| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY E RODGERS | | 4471 NW 6TH CT | | | COCONUT CREEK | FL | 33066-1521 | |
| DOROTHY E RODHAM | | 3131 CONNETICUT AVE NW | APT 2410 | | WASHINGTON | DC | 20008 | |
| DOROTHY E ROEHRLE | | 22218 RD E R 2 | | | CONTINENTAL | OH | 45831-9245 | |
| DOROTHY E SANDERS | | 310 LOYALIST LN | | | FLINT | MI | 48507-5925 | |
| DOROTHY E SARGENT & EARL L | | SARGENT JT TEN | 22813 GARY LANE | | ST CLAIR SHORES | MI | 48080-2518 | |
| DOROTHY E SCHINDLBECK | | 940 SOUTH 12TH ST | | | SAGINAW | MI | 48601-2203 | |
| DOROTHY E SHUTTLEWORTH | | 7 DIANNE RD | | | STONEHAM | MA | 02180-3422 | |
| DOROTHY E SKINNER | | 409 SKYLARK DR | | | TROY | OH | 45373-1832 | |
| DOROTHY E SLEEP & JAMES E | | SLEEP JT TEN | 8548 E CTY A | | JANESVILLE | WI | 53546 | |
| DOROTHY E SLUPSKY | | 11442 PALOMA AVE | | | GARDEN GROVE | CA | 92843 | |
| DOROTHY E SMITH TR | DOROTHY E SMITH LIVING TRUST | U/A DTD 11/03/2000 | 1104 N RIVER CT | | TECUMSEH | MI | 49286-1108 | |
| DOROTHY E SNARSKI | | 2839 BELKNAP N E | | | GRAND RAPIDS | MI | 49505-3378 | |
| DOROTHY E STEPHENS | | 37 SUMMIT AVE | | | THURMONT | MD | 21788-1707 | |
| DOROTHY E STEWART | | 3109 ELM AVE | | | BROOKFIELD | IL | 60513-1305 | |
| DOROTHY E TACKABERRY & ANNE | E TACKABERRY JT TEN | 4423 LAUREL CLUB CIR 6 | | | W BLOOMFIELD | MI | 48323-2901 | |
| DOROTHY E TAYLOR | | 100 RIVERFRONT PK APT 1810 | | | DETROIT | MI | 48226-4540 | |
| DOROTHY E TRYON | | 324 W WEBSTER | | | FERNDALE | MI | 48220-3239 | |
| DOROTHY E TURNER | | 1217 HOWE RD | | | BURTON | MI | 48509-1702 | |
| DOROTHY E WAUGH | | 6 HILLSIDE ST | | | AUBURN | MA | 1501 | |
| DOROTHY E WEESE | | RT 1 803 RIDGE RD | | | VIENNA | OH | 44473-9735 | |
| DOROTHY E WILSON | | 5900 CHATSWORTH ST | | | DETROIT | MI | 48224-3215 | |
| DOROTHY E WISE | | 750 BUCKINGHAM | | | LINCOLN PARK | MI | 48146-3107 | |
| DOROTHY E ZIMMERMAN | | 9 BINFORD LANE | | | WILMINGTON | DE | 19810-3218 | |
| DOROTHY EADIE | | 22 MILLAR PL | | | LOCKPORT | NY | 14094-4916 | |
| DOROTHY EATON CUST NATHAN E | PEMBERTON UNDER THE FL UNIF | TRAN MIN ACT | 946 S TOWN & RIVER | | FT MYERS | FL | 33919-6117 | |
| DOROTHY EDMISTON | | 14821 W SUNSET BLVD | | | PACIFIC PALISADES | CA | 90272-3715 | |
| DOROTHY EFF | | 116 CHURCH ST | | | HOUGHTON LAKE | MI | 48629-9666 | |
| DOROTHY ELDER MOORE | | 5107 BIRDWOOD RD | | | HOUSTON | TX | 77096-2601 | |
| DOROTHY ELEY JANE | | BOX 8246 | | | MOSS POINT | MS | 39562-0006 | |
| DOROTHY ELIZABETH ENSOR & | ALBERT LEE ENSOR TEN ENT | 15109 EASTVIEW DR | | | UPPERCO | MD | 21155-9746 | |
| DOROTHY ELIZABETH PARKS | | 2006 S AVERILL | | | FLINT | MI | 48503-4466 | |
| DOROTHY ELIZABETH ROBERTS | | 1618 SAND HILL ROAD, APT 208 | | | PALO ALTO | CA | 94304 | |
| DOROTHY ELIZABETH WISNER | | 5998 HIBISCUS DR | | | BRADENTON | FL | 34207-4455 | |
| DOROTHY ELLEN COLLETT | TRUSTEE U/A DTD 05/19/92 | DOROTHY ELLEN COLLETT | REVOCABLE TRUST | 10754 LONE PINE AVE | CHICO | CA | 95928-9540 | |
| DOROTHY ELLEN STORK & | CECILIA JANE MCGINNIS JT TEN | 13 COLONIES LN 190 | | | FLINT | MI | 48507 | |
| DOROTHY ELLIS HOAG | | 767 ROBINHOOD CIRCLE | | | BLOOMFIELD HILLS | MI | 48507 | |
| DOROTHY EMMERT | | 121 laura ave | | | dayton | OH | 45405 | |
| DOROTHY EVANS BOCK | | 14092 RIVER RD | | | NEWBURY | MD | 20664-3226 | |
| DOROTHY F ALLEN | C/O DE SHA | 26 CHESTNUT ST | | | FRANKLINVILLE | NY | 14737-1132 | |
| DOROTHY F BRAUNWARTH & | ALBERT BRAUNWARTH JT TEN | 29 PERRY DRIVE | | | NEW MILFORD | CT | 06776-4232 | |
| DOROTHY F CLOSSER | | 13621 WOODMILL CT | | | CARMEL | IN | 46032-9211 | |
| DOROTHY F CLOSSER & VERNON F | CLOSSER JT TEN | 13621 WOODMILL CT | | | CARMELON | IN | 46032-9211 | |
| DOROTHY F COLES | | 489 FT ELFSBORG RD | | | SALEM | NJ | 08079-3615 | |
| DOROTHY F CWIEKA & FRANK J | CWIEKA JT TEN | 9722 GENE BUCKEL AVE | | | DENHAM SPRING | LA | 70726-7769 | |
| DOROTHY F DAL NOGARE | | 3 RIDGEWAY SQ | | | WILMINGTON | DE | 19810-1921 | |
| DOROTHY F ELSNER | | 12 RUSTIC LANE | | | WEST HARTFORD | CT | 06107-1439 | |
| DOROTHY F FLANAGAN | | 3018 BURNSIDE AVE | | | ST JOSEPH | MO | 64505-1948 | |
| DOROTHY F FOLAND | | 83 ARGYLE STREET | | | ROCHESTER | NY | 14607-2301 | |
| DOROTHY F GERVAIS TR | DOROTHY F GERVAIS REV LIVING | TRUST U/A05/13/96 | 4128 PRAIRIE AVE | | SCHILLER PARK | IL | 60176-1932 | |
| DOROTHY F GOETSCH | | 751 HILLSDALE DR APT 329 | | | CHARLOTTESVILLE | VA | 22901-3303 | |
| DOROTHY F HAUSER & KATHLEEN | A HAUSER JT TEN | 1125 W 76TH STREET | | | KANSAS CITY | MO | 64114-1653 | |
| DOROTHY F HOWELL | | 4100 WELL SPRING DRIVE | APT# 1220 | | GREENSBORO | NC | 27410 | |
| DOROTHY F MC GEE | | 28 SPRINGMOOR CT | | | RALEIGH | NC | 27615 | |
| DOROTHY F MCLEAN | | ROUTE 6 | BOX 257 | | DOTHAN | AL | 36303-9202 | |
| DOROTHY F MEYER | | 5100 MONUMENT AVE APT 1213 | | | RICHMOND | VA | 23230 | |
| DOROTHY F MILLER TR | U/A DTD 04/15/99 | DOROTHY F MILLER TRUST | 9 FORBES PLACE UNIT 610 | | DUNEDIN | FL | 34698 | |
| DOROTHY F MOELLER | | BOX 234 | | | SOUTH ORANGE | NJ | 07079 | |
| DOROTHY F MORGAN | | 45 SHADY WAY | | | ROCHESTER | NY | 14616-4645 | |
| DOROTHY F MUMMA | | 5607 WILLIAMS RD | | | HYDES | MD | 21082-9537 | |
| DOROTHY F MURNANE TR U/A DTD 12/15/98 | DOROTHY F MURNANE REVOCABLE TRUST | 142 SOUTH WIND RD | | | WATERBURY | CT | 06708 | |
| DOROTHY F PARKER | | 200 ALLIANCE WAY | | | MANCHESTER | NH | 03102 | |
| DOROTHY F PARKS | | 5530 RIVER THAMES RD | | | JACKSON | MS | 39211-4142 | |
| DOROTHY F PECKHAM | | 1200 CARLOS DRIVE APT 346 | | | RALEIGH | NC | 27609-4755 | |
| DOROTHY F PECKHAM | | 1200 CARLOS DRIVE APT 346 | | | RALEIGH | NC | 27609-4755 | |
| DOROTHY F ROSS | | 6 UPLAND RD A-4 | | | BALTIMORE | MD | 21210-2257 | |
| DOROTHY F STAN | | 120 SISQUISIC TRAIL | | | YARMOUTH | ME | 04096 | |
| DOROTHY F STEINBERG TR U/A | DTD 10/19/92 ARTHUR | STEINBERG TRUST | 231 RIDGECREST RD | | DEWITT | NY | 13214-1551 | |
| DOROTHY F STRINGER-EMERSON TOD | SHIRLEY A BOATRIGHT | 3060 BLACKWOOD DR | | | FLORISSANT | MO | 63033-6258 | |
| DOROTHY F SULLIVAN | | 195 HIGH ST | | | NEWBURYPORT | MA | 01950-3864 | |
| DOROTHY F VADELL | | 215 DOREMUS AVE | | | RIDGEWOOD | NJ | 07450-4238 | |
| DOROTHY F WADE TR U/A DTD | 4/5/1973 | 1337 EDINGTON LN | | | MUNDELEIN | IL | 60060-2096 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY F WEHNER | | 322 COLE DRIVE | | | WAPAKONETA | OH | 45895-1236 | |
| DOROTHY FILLER CUST | MORDECAI FILLER UNIF GIFT | MIN ACT NY | 3100 BRIGHTON 2ND ST | | BROOKLYN | NY | 11235-7533 | |
| DOROTHY FINGER TRUSTEE THE | DOROTHY FINGER REVOCABLE | TRUST DTD 12/22/92 | 12675 SKYLINE BLVD | | OAKLAND | CA | 94619-3124 | |
| DOROTHY FITZGERALD TR | DOROTHY FITZGERALD REV TRUST | UA 5/31/91 | 33786 CHIEF LANE | | WESTLAND | MI | 48185-2329 | |
| DOROTHY FIXLER | 123-60 RADOYKA DR | | | | SARATOGA | CA | 95070-3525 | |
| DOROTHY FLANAGAN & JAMES | FLANAGAN TRUSTEES U/A DTD | 09/18/90 DOROTHY FLANAGAN | TRUST | 1212 W 69TH TERR | KANSAS CITY | MO | 64113-2055 | |
| DOROTHY FLATT | ATTN RONALD W FLATT | 7911 WESTNEY ROAD | | | RICHMOND | VA | 23231-7353 | |
| DOROTHY FLETCHER & RONALD | FLETCHER JT TEN | 260 BAYVKEW DRIVE | | | CICERO | IN | 46034 | |
| DOROTHY FLORY QUIJADA & | ALEJO QUIJADA JT TEN | 3312 SOUTH ONEIDA WAY | DENVER, CO  80224 | | DENVER | US | 80224 | |
| DOROTHY FOENAR | 1122 STILLWATER DR | | | | JUPITER | FL | 33458-6823 | |
| DOROTHY FORBES | 17118 ORANGE GROVE BLVD | | | | LOXAHATCHEE | FL | 33470-3550 | |
| DOROTHY FORT | 15100 GEORGIA HWY 219 | | | | WEST POINT | GA | 31833 | |
| DOROTHY FOSTER | 7435 ANROSE DR | | | | ST LOUIS | MO | 63130-2244 | |
| DOROTHY FRANCESKI | 830 MAIN STREET | | | | FOREST CITY | PA | 18421-1022 | |
| DOROTHY FRANCIS | 12313 NORTHWINDER ROW | | | | BAYONET POINT | FL | 34667-2652 | |
| DOROTHY FRANKLIN | BOX 11562 | | | | MARINA DEL REY | CA | 90295-7562 | |
| DOROTHY FREEDMAN | 301 | 5725 COTE ST LUC RD | | | HAMPSTEAD | QUEBEC | H3X 2E6 | CANADA |
| DOROTHY FREEZE | 9058 BARRHILL WAY | | | | FAIROAKS | CA | 95628-4036 | |
| DOROTHY FRIEDMAN & SONDRA H | NUZZOLO & ALAN FRIEDMAN JT TEN | APT 106 | 520 CLAY AVE | | SCRANTON | PA | 18510-2140 | |
| DOROTHY FRISCH WALLACE | 2225 JACKSON ST | | | | ALEXANDRIA | LA | 71301-5230 | |
| DOROTHY FRISCH WALLACE USUF ROBT | BRUCE WALLACE III THOMAS GEORGE | WALLACE & DOROTHY JANE WALLACE | SCHEPS & JOHN JAMES WALLACE | 2225 JACKSON ST | ALEXANDRIS | LA | 71301-5230 | |
| DOROTHY FRIZZELL PERS REP | 253 N WALNUT | | | | MT CLEMENS | MI | 48043-5842 | |
| DOROTHY G ALBERTI | BOX 527 | | | | LONDONDERRY | VT | 05148-0527 | |
| DOROTHY G ARNOLD | 19 VERDI BLVD | | | | LATHAM | NY | 12110-3015 | |
| DOROTHY G BELDEN | 1616 MELROSE PKWY | | | | NORFOLK | VA | 23508-1731 | |
| DOROTHY G BELK | C/O D SHIRLEY | 1004 BRYNEWOOD PARK RD | | | CHATTANOOGA | TN | 37415-2342 | |
| DOROTHY G BOECK | 3 HUMASON AVE | | | | BUFFALO | NY | 14211-2117 | |
| DOROTHY G C RICHMOND & | STEPHEN F RICHMOND JT TEN | 891 OLD SOUTH RD | | | PEACEDALE | RI | 02879 | |
| DOROTHY G CHURCH | 307 PLYMOUTH ROAD | FAIRFAX | | | WILMINGTON | DE | 19803-3118 | |
| DOROTHY G CLEMENTS | 362 TREE FARM RD | | | | MOULTRIE | GA | 31768-0442 | |
| DOROTHY G CROUCH | 5100 JOHN RYAN BLVD #2709 | | | | SAN ANTONIO | TX | 78245 | |
| DOROTHY G DESAUTELS | 2900 NW 29TH AVE | | | | GAINESVILLE | FL | 32605-2712 | |
| DOROTHY G DIROFF | 3546 ARDMORE DRIVE | | | | TROY | MI | 48083-5241 | |
| DOROTHY G EVERHART TR | DOROTHY G EVERHART LIVING TRUST | UA 07/15/94 | 18551 HAMANN ST | | RIVERVIEW | MI | 48192-7412 | |
| DOROTHY G FADEL TR | FADEL FAMILY LIVING TRUST | UA 01/12/94 | 25 A AUTUMN CREEK LANE | | EAST AMHERST | NY | 14051 | |
| DOROTHY G FERGUSON | 2203 LONDON EAST RD | | | | SHELBY | OH | 44875-9126 | |
| DOROTHY G FULLMER & | CHARLES E FULLMER JT TEN | 4252 WEATHERBY LN | | | TRAVERSE CITY | MI | 49684-8259 | |
| DOROTHY G FULLMER & | GARY R FULLMER JT TEN | 4252 WEATHERBY LN | | | TRAVERSE CITY | MI | 49684-8259 | |
| DOROTHY G GIBBS | 3488 PARALLEL RD | | | | DAYTON | OH | 45439-1246 | |
| DOROTHY G HALLER TRUSTEE U/W | ELLIS M HALLER | 10530 PACIFIC ST APT 201D | | | OMAHA | NE | 68114-4786 | |
| DOROTHY G HERVIEUX | 13130 OAKDALE | | | | SOUTHGATE | MI | 48195 | |
| DOROTHY G JAHN | 85 LAKE RD | | | | DEMAREST | NJ | 07627-1723 | |
| DOROTHY G JOHNSON | 717 MENOMONEE AV | | | | SO MILWAUKEE | WI | 53172-3240 | |
| DOROTHY G KALUPA | 3000 SOUTH 14TH ST | | | | MILWAUKEE | WI | 53215-3844 | |
| DOROTHY G LANG TR | DOROTHY G LANG TRUST UA 8/5/99 | BOX 356 | | | ROSS | OH | 45061-0356 | |
| DOROTHY G LEDDY | 88 MIDDLETOWN POINT RD | | | | ROCK HILL | NY | 12775-6904 | |
| DOROTHY G MACCONNELL | BOX 95 | | | | SOUTH CASCO | ME | 04077-0095 | |
| DOROTHY G MAUST & | REID S MAUST JT TEN | 474 FIVE FORKES RD | | | GIBBON GLADE | PA | 15440-1106 | |
| DOROTHY G MERIDETH | 2001 PONTIAC COURT | | | | KOKOMO | IN | 46902-2521 | |
| DOROTHY G MITCHELL | 22039 FOXLAIR RD | | | | GAITHERSBURG | MD | 20882-1307 | |
| DOROTHY G MORELAND | BOX 403 | | | | SANBORN | NY | 14132-0403 | |
| DOROTHY G MORRISON | BOX 2086 | | | | SOUTHFIELD | MI | 48037-2086 | |
| DOROTHY G NEU | 179 BAY RIDGE AVE | | | | BROOKLYN | NY | 11220-5108 | |
| DOROTHY G PARISON | 5893 CAMP WAHSEGA RD | | | | DAHLONEGA | GA | 30533-1872 | |
| DOROTHY G PEEL | 2512 CATON FARM RD | | | | JOLIET | IL | 60435-1305 | |
| DOROTHY G PEETE | 52 AMSTERDAM | | | | BUFFALO | NY | 14215-3001 | |
| DOROTHY G POTTER | 535 21ST AVE | | | | MOLINE | IL | 61265 | |
| DOROTHY G ROESLER | 208 ORCHARD LN | | | | ALEXANDRIA | IN | 46001-1037 | |
| DOROTHY G ROESLER & CHARLES | J ROESLER JT TEN | 208 ORCHARD LANE | | | ALEXANDRIA | IN | 46001-1037 | |
| DOROTHY G SALBENBLATT TR | DOROTHY G SALBENBLATT TRUST | UA 12/04/96 | 5935 SHATTUCK RD 103 | | SAGINAW | MI | 48603 | |
| DOROTHY G SHIRLEY & GEORGE D | SHIRLEY JT TEN | 1004 BRYNWOOD PARK RD | | | CHATTANOOGA | TN | 37415-2342 | |
| DOROTHY G SMITH | 3300 SOUTH CLAYTON BLVD | | | | ENGLEWOOD | CO | 80110-7612 | |
| DOROTHY G TAYLOR | 6375 BADGER DR | | | | LOCKPORT | NY | 14094-5947 | |
| DOROTHY G VANBARG | 5902 DEANE DRIVE | | | | TOLEDO | OH | 43613-1124 | |
| DOROTHY G WATTERS | C/O JAMES K CRITCHLOW | 328 BARCLAY AVE | | | PITTSBURGH | PA | 15221-4060 | |
| DOROTHY G WHITCOMB | 4013 N W 39TH WAY | | | | GAINESVILLE | FL | 32606 | |
| DOROTHY G WRIGHT | 1651 BERKELEY AVE | | | | PETERSBURG | VA | 23805-2809 | |
| DOROTHY GABRIEL | BOX 425 | | | | PRATTSBURG | NY | 14873-0425 | |
| DOROTHY GAIL ISAACSON | 5171 LAKESIDE DRIVE | | | | ATLANTA | GA | 30360 | |
| DOROTHY GALE EASTHAM | SHADRICK | 3773 NORTH BAY DR | | | RACINE | WI | 53402-3627 | |
| DOROTHY GARBER | 149-B HERITAGE HILLS | | | | SOMERS | NY | 10589-1117 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY GARLAND | | 7038 EAST BUDDY LANE | | | CAMBY | IN | 46113 | |
| DOROTHY GARTSMAN AS | CUSTODIAN FOR GARY GARTSMAN | U/THE CALIFORNIA UNIFORM | GIFTS TO MINORS ACT | 9921 SUNSET BLVD | BEVERLY HILLS | CA | 90210-3009 | |
| DOROTHY GARVEY | | 764 CHATHAM AVE | | | ELMHURST | IL | 60126-4527 | |
| DOROTHY GENE ALICE | | 4017 ROSQUE DR | | | PLANO | TX | 75074 | |
| DOROTHY GETCH | | 6811 TANGLEWOOD DR | | | YOUNGSTOWN | OH | 44512-4928 | |
| DOROTHY GIBSON WRIGHT | | 9024 LITTLE HANPTON PL | | | CHARLOTTE | NC | 28215-7520 | |
| DOROTHY GIESELMAN | | 763 S NEW BALLAS | | | ST LOUIS | MO | 63141-8704 | |
| DOROTHY GIESLER LHERISSON | | 817 E AVE C | | | JEROME | ID | 83338-2817 | |
| DOROTHY GIFFORD | | 939 MAIN | | | PELLA | IA | 50219-1434 | |
| DOROTHY GINSBURG | | 1208-22ND ST N W | | | CANTON | OH | 44709-3651 | |
| DOROTHY GODFREY | | 3005 PHEASANT RUN DR | | | CINNAMINSON | NJ | 08077-4413 | |
| DOROTHY GOEHRING RAKES & | ALLEN EDWARD RAKES TRUSTEES | U/A DTD 07/16/90 DOROTHY | GOEHRING RAKES TRUST | 12804 E 54TH TER | KANSAS CITY | MO | 64133-3119 | |
| DOROTHY GORDON | | 13001 SW 11TH CT | HAWTHORNE A 105 | | PEMBROKE PINES | FL | 33027-2163 | |
| DOROTHY GRAHAM | | 15 MANNING TERRACE | | | NEWPORT | RI | 02840-2327 | |
| DOROTHY GROGG | | 1604 S 550 E | | | PERU | IN | 46970-7130 | |
| DOROTHY H ARDANOWSKI | | 180 ASHLAND AVE B-36 | | | BLOOMFIELD | NJ | 07003-2454 | |
| DOROTHY H AUSTIN | | 819 COUNTY RD 28 | | | SOUTH NEW BERLIN | NY | 13843-2233 | |
| DOROTHY H BALLARD | | 1805 FUTCH CREEK RD | | | WILMINGTON | NC | 28411-9381 | |
| DOROTHY H BARCIKOWSKI | | 10 EASTWOOD ROAD | | | BRISTOL | CT | 06010-2374 | |
| DOROTHY H BONER CUST | CHRISTOPHER C BONER UNDER | OH UNIF TRANSFERS TO MINORS | ACT | 11723 SYMMES VALLEY DR | LOVELAND | OH | 45140-8250 | |
| DOROTHY H BONER CUST ALLISON | BONER UNDER OH UNIFORM | TRANSFERS TO MINORS ACT | 11723 SYMMES VALLEY DR | | LOVELAND | OH | 45140-8250 | |
| DOROTHY H BORDEN | | 3014 N 7TH ST | | | TERRE HAUTE | IN | 47804-1032 | |
| DOROTHY H BRANDON | | 4717 ST RD 9-N | | | ANDERSON | IN | 46012-1033 | |
| DOROTHY H BROOKS | | 817 W HARVARD | | | SILOAM SPGS | AR | 72761-4013 | |
| DOROTHY H BRYANT | | 850 36TH ST SW APT 618 | | | WYOMING | MI | 49509-3566 | |
| DOROTHY H CHARLTON | | 3375 CARLIN DR | | | WEST CARROLLTON | OH | 45449-2729 | |
| DOROTHY H DANIEL | | 4014 SEALY LN | | | COLUBUS | GA | 31907-1194 | |
| DOROTHY H DUGHI | | 309 SOUTH PINE STREET | | | MAPLE SHADE | NJ | 08052-1806 | |
| DOROTHY H DUKE TRUSTEE U/A | DTD 02/13/91 M-B DOROTHY H | DUKE | BOX 1021 | | TWY NINE PALMS | CA | 92277-0999 | |
| DOROTHY H FLETCHER | | 260 BAYVIEW DRIVE | | | CICERO | IN | 46034-9440 | |
| DOROTHY H FOGEL & LYLE E | FOGEL JT TEN | 600 W MAIN ST | | | CRAWFORDSVILLE | IN | 47933-1626 | |
| DOROTHY H FOISY TR U/A DTD 12/11/02 | DOROTHY H FOISY TRUST | 2528 S CHRISTIAN HILLS DRIVE | | | ROCHESTER HILLS | MI | 48309-2833 | |
| DOROTHY H FOWLER TRUSTEE OF | THE DOROTHY H FOWLER TRUST | AGREEMENT DTD 09/09/82 | 2333 CECILIA AVE | | SAN FRANCISCO | CA | 94116-2509 | |
| DOROTHY H GILKES & ALFRED D | GILKES JT TEN | 2282 HAROLD ST | | | DUBUQUE | IA | 52001-3248 | |
| DOROTHY H GOLOBACK & | JOSEPH D GOLOBACK JT TEN | 14120 BEATRICE | | | LIVONIA | MI | 48154-4410 | |
| DOROTHY H GRUBER | | 2905 DYER | | | DALLAS | TX | 75205-1907 | |
| DOROTHY H HAMILTON & | THOMAS V HAMILTON JT TEN | 7600 BURGOYNE 152 | | | HOUSTON | TX | 77063-3130 | |
| DOROTHY H HAVLICSEK & | NANCY L HUNSICKER JT TEN | 709 WOOD STREET | | | BETHLEHEM | PA | 18018-4421 | |
| DOROTHY H HOJNA | | 802 E 6TH ST | | | ROYAL OAK | MI | 48067-2816 | |
| DOROTHY H JALOWIECZ | | 4981 WALKER AVE NW | | | COMSTOCK PARK | MI | 49321-8340 | |
| DOROTHY H JOHNSON | | 2403 LANSIDE DR | | | WILM | DE | 19810-4510 | |
| DOROTHY H JOHNSON TRUSTEE | REVOCABLE LIVING TRUST DTD | 06/25/90 U/A DOROTHY H | JOHNSON | 1536 MCFARLAND ROAD | JUNCTION CITY | KS | 66441-3310 | |
| DOROTHY H KASE | | 202 WELLINGTON 1361 BOOT ROAD | | | WEST CHESTER | PA | 19380 | |
| DOROTHY H KASE DANIEL B | KASE JR & WALTER Y ANTHONY | CO TTEES TRUST U/W OF JAMES | B KASE | 1061 KENNETT WAY | WEST CHESTER | PA | 19380-5732 | |
| DOROTHY H LAKE | | 9 OAKWOOD DR | | | QUEENSBURY | NY | 12804-1327 | |
| DOROTHY H LITTLE & | EUGENE L LITTLE JT TEN | 310 BLUEBEARD DR | | | N FT MYERS | FL | 33917-2915 | |
| DOROTHY H LYONS | | 1409 GALLAGHERVILLE RD | | | DOWNIGTOWN | PA | 19335-3676 | |
| DOROTHY H MADEY & MARCIANN M | MADEY JT TEN | 5604 INWOOD STREET | | | CHEVERLY | MD | 20785-1119 | |
| DOROTHY H MCKINLEY | | 3548 N W SUMNER LAKE DRIVE | | | ANDERSON | IN | 46012 | |
| DOROTHY H MYERS | | SWEET WATER COVE APTS | 5409 GINGER COVE DRIVE APT D | | TAMPA | FL | 33634 | |
| DOROTHY H NEALE | | 443 W BROADWAY | | | DANVILLE | KY | 40422-1454 | |
| DOROTHY H PLASTER | | BOX 776 | | | BERMUDA RUN | NC | 27006 | |
| DOROTHY H PUTNEY | | 1085 UNQUOWA ROAD | | | FAIRFIELD | CT | 06430-5005 | |
| DOROTHY H REBAK TRUSTEE | SURVIVORS TRUST DTD 06/20/89 | U/A DOROTHY H REBAK | 3840 LAMPSON AVE 116 | | SEAL BEACH | CA | 90740 | |
| DOROTHY H RICE | | BOX 832 | | | NORTHVILLE | MI | 48167-0832 | |
| DOROTHY H ROSS & MAURICE L | ROSS JR TR OF THE DOROTHY H | ROSS TR U/A DTD 4/21/79 | 713 CONCORD DRIVE | | HIGHLAND PARK | IL | 60035-3929 | |
| DOROTHY H SCOTT TR | U/A DTD 03/13/97 | DOROTHY H SCOTT FAMILY TRUST | 10583 CHISHOLM TRAIL | | CHERRY VALLEY | CA | 92223 | |
| DOROTHY H SEYMOUR | | 46 EDGEWATER DR | | | ORCHARD PARK | NY | 14127-3368 | |
| DOROTHY H SKINNER | | 13947 SEMINOLE | | | REDFORD | MI | 48239-3033 | |
| DOROTHY H SMITH & | DOUGLAS H SMITH TEN ENT | 1054 E BENNING ROAD | | | GALESVILLE | MD | 20765 | |
| DOROTHY H STOUT | | 250 SIERRA VISTA DRIVE | | | COLORADO SPRINGS | CO | 80906-7229 | |
| DOROTHY H SUDER & ERNEST E | SUDER JT TEN | 1728 OAKES AVE | | | YORK | PA | 17404-6701 | |
| DOROTHY H SULLIVAN | C/O BARBARA DIXON | PEACEFUL VALLEY | | | DILLWYN | VA | 23936 | |
| DOROTHY H SWIFT | | 1315 CAMERO DR | | | THE VILLAGES | FL | 32159-0028 | |
| DOROTHY H TAMBASCO | | 221 WEMBRIDGE DRIVE | | | EAST SYRACUSE | NY | 13057-1637 | |
| DOROTHY H THOMSEN & DOROTHY | T PERSONS & JOHN F THOMSEN JT TEN | 173 CHERRY OAK TRAIL | | | PETAL | MS | 39465 | |
| DOROTHY H TRAYLOR | | BOX 165 | | | AURORA | NE | 68818-0165 | |
| DOROTHY H WADE & LINDA W | GETTLE & NANCY A WADE JT TEN | 1700 ESTRELLITA DR | | | CHATTANOOGA | TN | 37421-5753 | |
| DOROTHY H WERLICH | | 39 OLD STAGE RD | | | CHELMSFORD | MA | 01824-4530 | |
| DOROTHY H WETHERN | | 9993 OLD WAGON TRAIL | | | EDEN PRAIRIE | MN | 55347 | |
| DOROTHY H WILLIAMS TR | DOROTHY H WILLIAMS REVOCABLE | LIVING TRUST U/A 01/12/95 | 2490 SOUTH FENTON ROAD | | HOLLY | MI | 48442-8372 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY HAAG BOGUE | BOX 216 | | | | HOLLANDALE | MS | 38748-0216 | |
| DOROTHY HALE | 2147 NEFF RD | | | | DAYTON | OH | 45414-5221 | |
| DOROTHY HALISON | 111 FORD AVE | | | | HIGHLAND PARK | MI | 48203-3622 | |
| DOROTHY HALL & WILLIAM HALL JT TEN | 3326 AVALON RD | | | | SHAKER HEIGHTS | OH | 44120-3416 | |
| DOROTHY HAMILTON KNIGHT & | ROBERT ALLAN KNIGHT JT TEN | 507 FIFTH LN | | | PALM BEACH GARDENS | FL | 33418-3549 | |
| DOROTHY HAMILTON KNIGHT & | PRISCILLA ANN MAC KIE JT TEN | 507 FIFTH LN | | | PALM BEACH GARDENS | FL | 33418-3549 | |
| DOROTHY HANEN | 865 DOROTHY LN | | | | BROOKVILLE | OH | 45309 | |
| DOROTHY HARMON | 48 WOODHAVEN LANE | | | | WILLINGBORO | NJ | 08046-3417 | |
| DOROTHY HARRIS | 14368 ASBURY PK | | | | DETROIT | MI | 48227-1369 | |
| DOROTHY HARRISON | 14815 CAMINITO LORREN | | | | DEL MAR | CA | 92014-4113 | |
| DOROTHY HARTY | 2691 W GOLF BLVD | | | | POMPANO BEACH | FL | 33064-3759 | |
| DOROTHY HEIDENREICH | 21900 ADDINGTON BLVD | APT 219 | | | ROCKY RIVER | OH | 44116 | |
| DOROTHY HEIL & CHRISTINE | FERRARI JT TEN | 8 POND DR WEST | | | RHINEBECK | NY | 12572-1902 | |
| DOROTHY HEINRICH | 29129 JOHNSTON RD | | | | DADE CITY | FL | 33523-6128 | |
| DOROTHY HELENE STERN CUST | JUDITH ANN STERN UNIF GIFT | MIN ACT CAL | 67 REED RANCH ROAD | | TIBURON | CA | 94920-2054 | |
| DOROTHY HILES VANDERLUIT | 131 E VINEYARD | | | | ANDERSON | IN | 46012-2520 | |
| DOROTHY HILL | 11740 SUSSEX | | | | DETROIT | MI | 48227-2028 | |
| DOROTHY HILL | 8017 THIRD AVE | | | | DETROIT | MI | 48202-2420 | |
| DOROTHY HIRSCHFELD | 2701 ROSCOMARE RD | | | | LOS ANGELES | CA | 90077-1632 | |
| DOROTHY HISER & DOUGLAS | E HISER & PATRICIA A | WHEELER & JILL A | HARRIGAN JT TEN | 106 E BENNETT ST | SALINE | MI | 48176-1255 | |
| DOROTHY HOLLENBECK | 2001 GREEN ROCK LANE | | | | INDPLS | IN | 46203-4916 | |
| DOROTHY HOPE DODSON | 732 TREYS DRIVE | | | | WINCHESTER | VA | 22601-3200 | |
| DOROTHY HORCH COOPER | 3534 TREE LANE | | | | KINGWOOD | TX | 77339-2607 | |
| DOROTHY HOWELL MARSHALL | BOX 62 | | | | FLUSHING | MI | 43977-0062 | |
| DOROTHY HUDSON | 5173 TAHITIAN PL | | | | KETTERING | OH | 45440 | |
| DOROTHY HYSER | 240 UPPER WOODS RD | | | | HONESDALE | PA | 18431 | |
| DOROTHY I ANTHONY & ERIC | RYAN ANTHONY JT TEN | 205 LOTUS DRIVE | | | SAFETY HARBOR | FL | 34695-4719 | |
| DOROTHY I ANTHONY & MICHAEL | J ANTHONY JT TEN | 205 LOTUS DRIVE | | | SAFETY HARBOR | FL | 34695-4719 | |
| DOROTHY I BRYANT | BOX 3553 | | | | BROOKHAVEN | MS | 39603-7553 | |
| DOROTHY I CHALLAND TR U/A | DTD 12/04/81 DOROTHY I | CHALLAND TRUST 101 | BOX 336 | | LELAND | IL | 60531-0336 | |
| DOROTHY I COOPER | BOX 292424 | | | | KETTERING | OH | 45429-0424 | |
| DOROTHY I CRAWFORD | 8400 SAINT FRANCIS CT APT 144 | | | | CENTERVILLE | OH | 45458-2789 | |
| DOROTHY I CROSSLEY | MITTERSILL ROAD | | | | FRANCONIA | NH | 3580 | |
| DOROTHY I DRAKE | 1739 N ARBOGAST ST | | | | GRIFFITH | IN | 46319-1379 | |
| DOROTHY I GAMBLE | 33 EDNA | | | | PONTIAC | MI | 48341-1902 | |
| DOROTHY I GOOD | 229 WEST SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1855 | |
| DOROTHY I HANKINS | 612 E HOFFER ST | | | | KOKOMO | IN | 46902-5708 | |
| DOROTHY I HAY TR | DOROTHY I HAY LIVING TRUST | UA 05/15/96 | 1110 FAIRWAY BLVD | | TROY | MI | 48098-6108 | |
| DOROTHY I KREST T O D | IAN J KREST | SUBJECT TO STA TOD RULES | 59 GEORGE JR RD | | GROVE CITY | PA | 16127-4219 | |
| DOROTHY I MARINER | 1438 WESTFIELD S W | | | | NORTH CANTON | OH | 44720-4261 | |
| DOROTHY I MORRIS & JOHN E | MORRIS JT TEN | 198 IRONWOOD | | | VACAVILLE | CA | 95688-2731 | |
| DOROTHY I RANKINS | 112 WINDSOR COURT | | | | DAPHNE | AL | 36526-7504 | |
| DOROTHY I SEURING | 13555 W MONTAGUE RD | | | | BAILEYVILLE | IL | 61007-9731 | |
| DOROTHY I STOVER | 922 W PERKINS ST | | | | HARTFORD CITY | IN | 47348-1239 | |
| DOROTHY I STUCKEY | 3203 ELLIOTT ST | | | | ALEXANDRIA | LA | 71301-4806 | |
| DOROTHY I TOBIN | 1799 W EAST BAY VILLAGE PKWY #5 | | | | ESSEXVILLE | MI | 48732 | |
| DOROTHY I WOOD & DAVID L | WOOD & JAMES R WOOD JT TEN | 3113 DEARBORN | | | FLINT | MI | 48507-1856 | |
| DOROTHY I ZUCKERMAN | 148 CHEROKEE PK | | | | LEXINGTON | KY | 40503 | |
| DOROTHY ILES GREEN | 504 VIRGINIA ST | | | | ROANOKE RAPIDS | NC | 27870-2925 | |
| DOROTHY INEZ THOMAS | 5476 PINEDALE CIR | | | | SUGAR HILL | GA | 30518-4564 | |
| DOROTHY INGESOULIAN | 26538 KENDALL CT | | | | DETROIT | MI | 48239-2912 | |
| DOROTHY IRENE ATKINS | 721 S MILL ST | | | | CLIO | MI | 48420-2302 | |
| DOROTHY IRENE JOHNSON | 1536 MC FARLAND RD | | | | JUNCTION CITY | KS | 66441-3310 | |
| DOROTHY J ADAIR | 900 CROCUS CRESCENT | | | | WHITBY | ONTARIO | L1N 2A7 | CANADA |
| DOROTHY J ALEXANDER | 218 MILLINGTON RD | | | | CORTLANDT MANOR | NY | 10567-1636 | |
| DOROTHY J BANKER | 1975 WOODLAKE DR | | | | BENTON | LA | 71006-9305 | |
| DOROTHY J BEACHY | 15441 BIRTLEY RIDGE DR | | | | HUNTERSVILLE | NC | 28078-5951 | |
| DOROTHY J BERLIN CUST MARY | BERLIN UNIF GIFT MIN ACT | ILL | W6651 BRICK CHURCH RD | | WALWORTH | WI | 53184-5737 | |
| DOROTHY J BIGGS | 433 HAMMOND ST | | | | WESTERNPORT | MD | 21562-1205 | |
| DOROTHY J BIGLER | 1726 LELAND AVE | | | | LIMA | OH | 45805-1829 | |
| DOROTHY J BLAKEY TR FOR | THE BLAKEY FAMILY TRUST DTD | 06/19/85 | 2225 LINDLEY WAY | | RENO | NV | 89509-3724 | |
| DOROTHY J BOREK | 9622 W LAPHAM ST | | | | W ALLIS | WI | 53214-4144 | |
| DOROTHY J BORGERT | 3968 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440-3450 | |
| DOROTHY J BOWERBANK & | RONALD A HUTCHISON JT TEN | 6600 CONSTITUTION BLVD | APT 701 | | PORTAGE | MI | 49024 | |
| DOROTHY J BRANN | 453 OCEAN ST | | | | SOUTH PORTLAND | ME | 04106-6613 | |
| DOROTHY J BROCK | 321 WEST WITHERBEE | | | | FLINT | MI | 48503-1071 | |
| DOROTHY J BROWN | 6115 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323 | |
| DOROTHY J BROWN | 116 BELT AVE | | | | OFALLON | IL | 62269-1705 | |
| DOROTHY J BROWNING | 4155 CHESELDINE ROAD S E | | | | LONDON | OH | 43140-9564 | |
| DOROTHY J BUBACZ | 4141 PARKLAWN AVE 217 | | | | EDINA | MN | 55435-4601 | |
| DOROTHY J BURDETT | 1213 S EUCLID AVE | | | | PRINCETON | IL | 61356-2464 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY J BYER | 921 SUMMERLIN CT | | | | ANDERSON | IN | 46011-9021 | |
| DOROTHY J BYRNE | 5114 ALTHEA DRIVE | | | | ANNANDALE | VA | 22003-4146 | |
| DOROTHY J CHENAULT & | THEODORE L CHENAULT TRUSTEES | U/A DTD 01/27/92 THE DOROTHY | J CHENAULT TRUST | 6286 BELMONT WAY | WEST LINN | OR | 97068-2249 | |
| DOROTHY J CLARK | 550 W HILDALE ST | | | | DETROIT | MI | 48203-4562 | |
| DOROTHY J COLEMAN | 326 TRUDY AVE | | | | TROTWOOD | OH | 45426-3050 | |
| DOROTHY J COMER | 1716 BARBARA CIRCLE | | | | BEAR | DE | 19701-1387 | |
| DOROTHY J CONOVER | 1412 POPLAR AVE | | | | BREWTON | AL | 36426-1335 | |
| DOROTHY J COOKE | 13929 PENROD | | | | DETROIT | MI | 48223-3545 | |
| DOROTHY J CUMMINGS | 146 WISTERIA DR | | | | OAKWOOD | OH | 45419-3453 | |
| DOROTHY J DILLINGHAM & | RONALD K DILLINGHAM CO TR | DILLINGHAM FAMILY TRUST | UA 09/20/00 | 21 BUNKER COURT | ROTONDA WEST | FL | 33947-2134 | |
| DOROTHY J DUFF | 618 WEST 4 MILE RD | | | | GRAYLING | MI | 49738-8076 | |
| DOROTHY J DUPREE | 1420 CHESTNUT LANE | | | | JACKSON | MS | 39212-4307 | |
| DOROTHY J EMBREE | 1725 ALLEN DR | | | | WESTLAKE | OH | 44145-2509 | |
| DOROTHY J ESCHENWICK | ATTN DOROTHY J SHOCK | 3869 S 50TH AVE | | | SEARS | MI | 49679-8719 | |
| DOROTHY J ESCHENWICK & JOHN | N SHOCK JT TEN | 3869 S 50TH AVE | | | SEARS | MI | 49679-8719 | |
| DOROTHY J FARNER | 10197 CLARK RD | | | | DAVISON | MI | 48423-8587 | |
| DOROTHY J FEES | 39081 SUGAR RIDGE RD | | | | NO RIDGEVILLE | OH | 44039-3534 | |
| DOROTHY J FINLEY & DONALD E | FINLEY JT TEN | 16W 450 HILLSIDE LANE | | | HINSDALE | IL | 60521-6148 | |
| DOROTHY J FINN & JUDITH A | DOAN JT TEN | 43 RAEMOOR DR | | | PALM COVES | FL | 32164 | |
| DOROTHY J FLEMING | 12 LOUDON DR UNIT 9 | | | | FISHKILL | NY | 12524-1879 | |
| DOROTHY J FORTER | 18 CROOKED MEADOW LANE | | | | HINGHAM | MA | 02043-3121 | |
| DOROTHY J FULLAM | HC 34 BOX UNIT 2-BX2 | | | | BURNT RANCH | CA | 95527-9801 | |
| DOROTHY J GALE | BOX 364 | | | | SCOTTSDALE | AZ | 85252-0364 | |
| DOROTHY J GARWOOD | 35 BRONWOOS STREET | | | | NEW LEBANON | OH | 45345-1201 | |
| DOROTHY J GIORGIANNI | 273 WHEATLEY RD | | | | OLD WESTBURY | NY | 11568-1025 | |
| DOROTHY J GOODMAN | 439 N 5TH ST | | | | COLUMBIA | PA | 17512 | |
| DOROTHY J GRAHAM GREGORY | SEAN GRAHAM | BOX 16484 | | | SUGAR LAND | TX | 77496-6484 | |
| DOROTHY J GRAZIER | 81 TAFT ROAD | | | | PORTSMOUTH | NH | 03801 | |
| DOROTHY J HALLETT | 1 STONEY OAK CIRCLE | | | | CALEDONIA | NH | 14423-1011 | |
| DOROTHY J HARRISON | 4567 N EDGEWOOD AVE | | | | CINCINNATI | OH | 45232-1803 | |
| DOROTHY J HIGBIE TR | DOROTHY J HIGBIE REVOCABLE | TRUST UA 04/11/00 | 1276 COCONUT DR | | FORT MYERS | FL | 33901-6609 | |
| DOROTHY J HILL | 4240 BRISTOLWOOD DRIVE | | | | FLINT | MI | 48507-5537 | |
| DOROTHY J HILTON TR | U/A DTD 03/14/01 | DOROTHY J HILTON TRUST | 21 E WILLOW COURT | | BRANSON | MO | 65616-2033 | |
| DOROTHY J HOBEY | 213 MAIN ST | | | | ESSEXVILLE | MI | 48732-1656 | |
| DOROTHY J HOLM | 10354 BORN ST | | | | THREE RIVERS | MI | 49093-8224 | |
| DOROTHY J HOMIK | 4436 ST MARTINS DR | | | | FLINT | MI | 48507-3727 | |
| DOROTHY J HOOVER | PO BOX 427 | | | | STANDISH | MI | 48658 | |
| DOROTHY J HURLBUT | | | | | BROWNS VALLEY | MN | 56219 | |
| DOROTHY J HUTCHINSON | 4826 WALNUT RIDGE | | | | FLINT | MI | 48532-2424 | |
| DOROTHY J JOHNSTON | 2014 S 102ND ST | APT 328 | | | WEST ALLIS | WI | 53227-1351 | |
| DOROTHY J JONES & | ARTHUR K JONES & | KRISTEN J JONES JT TEN | 8312 DINAH WAY | | LOUISVILLE | KY | 40242-2516 | |
| DOROTHY J KALLEMYN | 3926 RIVER OAKS DR | | | | DES MOINES | IA | 50312-4639 | |
| DOROTHY J KENNEDY | 2639 GLENROSE ST | | | | AUBURN HILLS | MI | 48326-1908 | |
| DOROTHY J KIKOLER & DAVID J | KIKOLER TR THE SIGMUND | KIKOLER INTERVIVOS TRUST U/A | DTD 12/29/75 | 2746 NORMA CT | GLENVIEW | IL | 60025-4661 | |
| DOROTHY J KIRKBRIDE & | CHARLES R KIRKBRIDE III & | BARBARA J DALL & GARY L | KIRKBRIDE JT TEN | 1301 CENTER AVE | BAY CITY | MI | 48708-6107 | |
| DOROTHY J LAIRD & | WILLIAM J LAIRD TEN ENT | 116 CRUMP RD | | | EXTON | PA | 19341-1510 | |
| DOROTHY J LANSING | 124 GLEN DRIVE | | | | ONEONTA | NY | 13820-3553 | |
| DOROTHY J LATTIMORE | 13317 COATH AVE | | | | CLEVELAND | OH | 44120-4625 | |
| DOROTHY J LE SCHANDER | 36 LYNNWOOD DR | | | | BROCKPORT | NY | 14420-1424 | |
| DOROTHY J LEMIEUX | 950 N CHEVROLET AVE | | | | FLINT | MI | 48504-4624 | |
| DOROTHY J LYONS | 223 W 16TH ST | | | | WILMINGTON | DE | 19802-4711 | |
| DOROTHY J MAGEE | 1150 MAPLE KREST DR | | | | FLINT | MI | 48532-2228 | |
| DOROTHY J MARRON | 220 GREENWAY RD | | | | RIDGEWOOD | NJ | 07450-4702 | |
| DOROTHY J MC DONALD | 280 DIRGO ST | | | | IMLAY CITY | MI | 48444-1208 | |
| DOROTHY J MCLEAN | 5069 ESTA DR | | | | FLINT | MI | 48506-1546 | |
| DOROTHY J MEACHAM | C/O PEGGY A HOLT POA | 1200 LAKEWOOD DR N APT 312 | | | ST PAUL | MN | 55119-7604 | |
| DOROTHY J MEERDINK | C/O RONCINSKE | 111 JOANNE DR | | | ROCHESTER | NY | 14616-4945 | |
| DOROTHY J MONTAGUE & ROBERT | W MONTAGUE TRUSTEES U/A DTD | 01/20/94 DOROTHY J MONTAGUE | LIVING TRUST | 8903 GLASS CHIMNEY LN | FISHERS | IN | 46037 | |
| DOROTHY J MORITZ | 6217 N MAIN ST APT 322 | | | | DAYTON | OH | 45415 | |
| DOROTHY J MOROCCO | 11688 SHERWOOD TRAIL | | | | CHESTERLAND | OH | 44026-1729 | |
| DOROTHY J MORRIS | 1210 SUBSTATION ROAD | | | | BRUNSWICK | OH | 44212-1912 | |
| DOROTHY J NORTON | 2963 HENDERSON ROAD | | | | TUCKER | GA | 30084-2342 | |
| DOROTHY J OBRIEN | RD 6 BOX 40A | | | | GREENSBURG | PA | 15601-9308 | |
| DOROTHY J OBRIEN & JAMES E | OBRIEN TEN ENT | 9190 WAYNE HIGHWAY | | | WAYNESBORO | PA | 17268-9649 | |
| DOROTHY J OLSON | 65 PROSPECT STREET | | | | FRAMINGHAM | MA | 01701-4882 | |
| DOROTHY J PEARSON | 6353 LA ROCQUE CIRCLE | | | | LANSING | MI | 48917-9740 | |
| DOROTHY J PHILLIPS | 2676 N HICKORY RD | | | | OWOSSO | MI | 48867-8830 | |
| DOROTHY J PHILLIPS & DEBORAH | SUE STODDARD JT TEN | 2676 N HICKORY RD | | | OWOSSO | MI | 48867-8830 | |
| DOROTHY J PONZIO | 37612 BARKRIDGE CIRCLE | | | | WESTLAND | MI | 48185-3207 | |
| DOROTHY J POWELL | 1205 SE 46 LN APT 104 | | | | CAPE CORAL | FL | 33904-8603 | |
| DOROTHY J PRESTON | 252 OVERLOOK DR | | | | GREENWICH | CT | 06830-6720 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY J PURNELL | 2912 CREE CT | | | | JANESVILLE | WI | 53545-2205 | |
| DOROTHY J QUAZZA | 122 SHERMAN AVE | | | | CEDAR GROVE | NJ | 07009-1729 | |
| DOROTHY J RAMMING | 7974 CHESTNUT RIDGE ROAD | | | | GASPORT | NY | 14067-9277 | |
| DOROTHY J REED | 22416 SCHAFER DR | | | | CLINTON TWP | MI | 48035-1867 | |
| DOROTHY J REED TR | U/A DTD 01/28/98 | DOROTHY J REED TRUST | 22416 SCHAFER DR | | CLINTON TOWNSHIP | MI | 48035 | |
| DOROTHY J REYNOLDS | 1013 G SUNNYVALE LANE | | | | MADISON | WI | 53713-3361 | |
| DOROTHY J RIEKKOLA | ROUTE 1 BOX 412 | | | | ASTORIA | OR | 97103-9701 | |
| DOROTHY J ROGERS TRUSTEE U/A | DTD 06/20/94 THE DOROTHY J | ROGERS REVOCABLE LIVING | TRUST | 30084 MIRAGE CT | WARREN | MI | 48093-2587 | |
| DOROTHY J RUDNISKI | 98 SHOREHAM PARKWAY | | | | BUFFALO | NY | 14216-2203 | |
| DOROTHY J SCHNEIDER | 33532 AVONDALE ST | | | | WESTLAND | MI | 48186-7838 | |
| DOROTHY J SHIREY | 322 HILLCREST AVE | | | | HINSDALE | IL | 60521-4738 | |
| DOROTHY J SKIPPER | 2360 DIONNE RD | | | | CAMPBELLTON | FL | 32426-6900 | |
| DOROTHY J SMILEY & JACK | RICHARD SMILEY JT TEN | 35151 STACY | | | WESTLAND | MI | 48185-7127 | |
| DOROTHY J SMITH | 6260 PUFFER RD | | | | DOWNERS GROVE | IL | 60516-1607 | |
| DOROTHY J SNOW TR | U/A DTD 05/11/95 | DOROTHY J SNOW TRUST | 4032 10TH AVE | | LEAVENWORTH | KS | 66048 | |
| DOROTHY J SPEETZEN | 17 LAVINA CT | | | | ORINDA | CA | 94563 | |
| DOROTHY J STENZEL | 920 EAST ROBINSON ST APT 7B | | | | N TONAWANDA | NY | 14120-2662 | |
| DOROTHY J THORPE | 3556 BRENDA DR | | | | TOLEDO | OH | 43614-2301 | |
| DOROTHY J TURLAND | 4431 S DEARBORN | | | | MELVINDALE | MI | 48122-1006 | |
| DOROTHY J VASQUEZ TRUSTEE | U/A DTD 05/02/91 THE MJ & DJ | VASQUEZ FAMILY TRUST | 9612 LENA CT | | OAKDALE | CA | 95361-8819 | |
| DOROTHY J VOELCKER | 229 S 17TH ST | | | | TERRE HAUTE | IN | 47807-4113 | |
| DOROTHY J WAWROSE | TOPOWAW HILL MT RTE | | | | HUNTINGTON | PA | 16652 | |
| DOROTHY J WELLS | PO BOX 4511 | | | | HARBOR SPRINGS | MI | 49740 | |
| DOROTHY J WHITMORE & MARY I | MC KENNEY JT TEN | ATT MOORE | 4 DRURY LANE | | DANVERS | MA | 01923-1324 | |
| DOROTHY J WILDER | 10999 DEWITT | | | | BELLEVILLE | MI | 48111-1393 | |
| DOROTHY J WILLIAMS | 9 NORTH DIAMOND ST | | | | GREENVILLE | PA | 16125-2401 | |
| DOROTHY J WILLIAMS | PO BOX 119 | | | | MIDDLE | IA | 52307 | |
| DOROTHY J WITT | 2759 GAYLORD AVE | | | | KETTERING | OH | 45419-2311 | |
| DOROTHY J ZACHARSKI | 36706 GROVE STREET | | | | LIVONIA | MI | 48154-1626 | |
| DOROTHY J ZIEGLER & | RICHARD R ZIEGLER & | MARY C ZIEGLER JT TEN | 4011 SPRUCE RD | | LINCOLN | MI | 48742-9555 | |
| DOROTHY JAMES | 11 SIR PAUL CT | | | | MIDDLETOWN | NJ | 07748-3542 | |
| DOROTHY JANE EMERY | 710 ROCKLAND AVE | | | | LAKE BLUFF | IL | 60044-2014 | |
| DOROTHY JANE EMERY & CHARLES | R EMERY JT TEN | 1210 IDA | | | FLINT | MI | 48503-3524 | |
| DOROTHY JANE HRAB & | KEVIN S HRAB JT TEN | 305 HAMILTON AVE | | | TONAWANDA | NY | 14150-5909 | |
| DOROTHY JANE WALLACE | 19735 MEADOWBROOK RD | | | | HAGERSTOWN | MD | 21742-2522 | |
| DOROTHY JANES | 7875 CHAPELWAY DRIVE | | | | MENTOR | OH | 44060-7351 | |
| DOROTHY JEAN ANDERSON | 4104 S E CRYSTAL SPRINGS | | | | PORTLAND | OR | 97202-7917 | |
| DOROTHY JEAN BROGAN & | KATHLEEN JEAN SCHNEIDER JT TEN | 1421 UNION STREET | | | PORT HURON | MI | 48060 | |
| DOROTHY JEAN BROWN | 2721 DEERING | | | | ODESSA | TX | 79762-5123 | |
| DOROTHY JEAN COOK | 116 E BROADWAY | | | | DRUMRIGHT | OK | 74030-3802 | |
| DOROTHY JEAN FLESHER TR | U/A DTD 02/06/03 | DOROTHY JEAN FLESHER TRUST | 2814 DARIEN DR | | LANSING | MI | 48912 | |
| DOROTHY JEAN GRAHAM & | GREGORY SEAN GRAHAM-EST OF | ROBERT D GRAHAM | BOX 16484 | | SUGARLAND | TX | 77496-6484 | |
| DOROTHY JEAN KEROUAC & | EDWARD J KEROUAC JT TEN | 812 CYPRESS DR | | | DAVISON | MI | 48423-1918 | |
| DOROTHY JEAN LEMESANY | 502 COUNTRY CLUB TERRACE | | | | LAWRENCE | KS | 66049-2454 | |
| DOROTHY JEAN MEYERS | 124 SEABURY RD | | | | BOLINGBROOK | IL | 60440-2410 | |
| DOROTHY JEAN MORTON | 4180 ROLLING OAKS DR | | | | WINTER HAVEN | FL | 33880 | |
| DOROTHY JEAN SLEZSAK TR | ANDREW JOSEPH SLEZSAK FAM | TRUST UA 03/02/92 | 423 CONRAD HILLS ROAD | | HAVANA | FL | 32333-3841 | |
| DOROTHY JEAN SMITH | ROUTE 1 BOX 2100 | | | | URBANA | MO | 65767-9643 | |
| DOROTHY JEAN WATSON | 11359 MANCHESTER DR | | | | FENTON | MI | 48430-2589 | |
| DOROTHY JEAN WHEATLEY TR | DOROTHY JEAN WHEATLEY TRUST | UA 11/17/95 | 3645 OAKSHIRE | | WATERFORD | MI | 48328-3548 | |
| DOROTHY JEANNE RICHARD MIXSON | 3044 MCCONNELL DR | | | | BATON ROUGE | LA | 70809 | |
| DOROTHY JENNINGS | 72 MARLBOROUGH ROAD | | | | WEST HEMPSTEAD | NY | 11552-1714 | |
| DOROTHY JESSUP | 2700 VIRGINIA AVE NW | | | | WASHINGTON | DC | 20037-1908 | |
| DOROTHY JOANNE RICHARDS | 1940 KNOLLWOOD | | | | FAIRMONT | MN | 56031-2304 | |
| DOROTHY JOHNSON | POB 3 | | | | PATRICKSBURG | IN | 47455-0003 | |
| DOROTHY JONES | 558 WINDING WAY | | | | WARMINISTER | PA | 18974-5453 | |
| DOROTHY JONES | 3618 MASON | | | | FLINT | MI | 48505-4020 | |
| DOROTHY JUNE CATHEY | 2819 PERSHING | | | | GRANITE CITY | IL | 62040-5952 | |
| DOROTHY K AMBROGIO | 20018 SALISBURY | | | | ST CLAIR SHORES | MI | 48080-3376 | |
| DOROTHY K BARR | 404 VILLAGE LAKE DR | | | | LOUISVILLE | KY | 40245-5246 | |
| DOROTHY K BENSHOP TRUSTEE | U/A DTD02/10-92 THE DOROTHY | K BENSHOP TRUST | 444 PRESCOTT AVE | APT 320 | EL CAJON | CA | 92020 | |
| DOROTHY K BROZ & | BARBARA M SCHMITZ JT TEN | 4422 PRINCESS LABETH CT WEST | | | JACKSONVILLE | FL | 32258-1310 | |
| DOROTHY K CAHN | 218-05 36 AVE | | | | BAYSIDE | NY | 11361-2253 | |
| DOROTHY K CAPODICE TRUSTEE | UNDER DECLARATION OF TRUST | DTD 12/10/87 | 730 SOLANA CIRCLE WEST | | SOLANA BEACH | CA | 92075-2358 | |
| DOROTHY K COWEN TRUSTEE | REVOCABLE TRUST DTD 03/19/84 | U/A DOROTHY K COWEN | 1808 STOCKWELL CT | | CHARLOTTE | NC | 28270-9788 | |
| DOROTHY K ENGEL | 2626 LITTLE HICKORY DR | | | | LANSING | MI | 48911 | |
| DOROTHY K FORAN | 82 DARTWOOD DRIVE | | | | CHEEKTOWAGA | NY | 14227-3122 | |
| DOROTHY K GIBBS | 17 EAST 6TH STREET | | | | CLIFTON | NJ | 07011-1165 | |
| DOROTHY K HALTOM & | 7828 JAHNKE ROAD | | | | RICHMOND | VA | 23235-6124 | |
| DOROTHY K HALTOM & | ALAN E HALTOM JT TEN | 403 WEST BRIDGE DRIVE | | | PLAINFIELD | IN | 46168 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY K HARRISON | BOX 1023 | | | | OWOSSO | MI | 48867-60238867-6023 | |
| DOROTHY K HEIGHTON | 70 DAISY CT. | | | | TIPP CITY | OH | 45371-2962 | |
| DOROTHY K HINDMAN | 156 EAST 5TH ST | | | | RUSSELLVILLE | KY | 42276-1904 | |
| DOROTHY K HOAGG | 4784 BOSTON POST RD | | | | PELHAM MANOR | NY | 10803-3604 | |
| DOROTHY K LANE | 592 RACEBROOK RD | | | | ORANGE | CT | 06477-1913 | |
| DOROTHY K LANG | 340 NORTH WABASH AVE | APT D108 | | | GLENDORA | CA | 91741-2677 | |
| DOROTHY K MCMINN & | WILLIAM L MC MINN JT TEN | 1728 SOUTH RIVER VIEW ROAD | | | PERU | IN | 46970 | |
| DOROTHY K MENDELSON | 150 E 69TH ST | | | | N Y | NY | 10021-5704 | |
| DOROTHY K MORRIS | 211 DANUBE WAY | | | | PALM BEACH GARDENS | FL | 33410 | |
| DOROTHY K OKAZAKI TR OF | THE DOROTHY K OKAZAKI TRUST | AGREEMENT DTD 07/20/83 | 2029 LEE PLACE | | HONOLULU | HI | 96817-2442 | |
| DOROTHY K PARTIN | 400 KENSINGTON ST | | | | PORT CHARLOTTE | FL | 33954-3004 | |
| DOROTHY K PERHACH | 7146 LOVEWARNER ROAD | | | | CORTLAND | OH | 44410-9623 | |
| DOROTHY K POLLOCK | 8501 CHARING CROSS RD | | | | LOUISVILLE | KY | 40222-4503 | |
| DOROTHY K REINOHL | 112 COLONY SOUTH DR | | | | TARPON SPRINGS | FL | 34689-2865 | |
| DOROTHY K SAVAGE | APT 25 | 119 BELLA VISTA | | | GRAND BLANC | MI | 48439-1585 | |
| DOROTHY K SCHORIN | 4824 STANTON AVE | | | | PITTSBURGH | PA | 15201 | |
| DOROTHY K STEVENSON | 11 BAYVIEW AVE BOX 181 | | | | HAMPTON BAYS | NY | 11946-1400 | |
| DOROTHY K TALBERT | 506 SUNSHINE AVE | | | | ALAMO GORDO | NM | 88310 | |
| DOROTHY K WILDE | 1735 KRAMERIA ST | | | | DENVER | CO | 80220-1554 | |
| DOROTHY K ZIEBELL | 10000 W BAY HARBOR DR 203 | | | | BAY HARBOR ISLANDS | FL | 33154-1501 | |
| DOROTHY KACZOR | 300 KENNELY RD APT 244 | | | | SAGINAW | MI | 48609-7706 | |
| DOROTHY KAHLE | 2015 W CACTUS RD APT180 | | | | PHOENIX | AZ | 85029-2788 | |
| DOROTHY KALLMAN | APT 15E | 150 WEST END AVE4 | | | NEW YORK | NY | 10023-5702 | |
| DOROTHY KALVAITIS | 15 RESTWOOD DRIVE | | | | WATERBURY | CT | 06705-3544 | |
| DOROTHY KAPLAN TR | DOROTHY KAPLAN LIVING | TRUST UA 11/16/84 | 3441 SCHOONER DR | | STOCKTON | CA | 95219-4520 | |
| DOROTHY KAUFFMAN | 712 CANTERBURY HILL | | | | SAN ANTONIO | TX | 78209-2820 | |
| DOROTHY KAUFFMAN TR U/W | LEWIS J KAUFFMAN | 712 CANTERBURY HILL | | | SAN ANTONIO | TX | 78209-2820 | |
| DOROTHY KAUFMAN | 4675 STATE ROUTE 208 | | | | VOLANT | PA | 16156 | |
| DOROTHY KAUFMAN & | LLOYD R KAUFMAN & | JOHN T KAUFMAN JT TEN | 39 GRANGE RD | | MCDONALD | PA | 15057-2494 | |
| DOROTHY KAYE MARSH | BOX 236 | | | | BUNOLA | PA | 15020-0236 | |
| DOROTHY KEILMAN & LEONARD R | KEILMAN JT TEN | 2107 CARDINAL DR | | | EAST CHICAGO | IN | 46312-3118 | |
| DOROTHY KENNY | 299 NEWKIRK AVENUE | | | | BROOKLYN | NY | 11230-1308 | |
| DOROTHY KING FOSS | C/O SHIRLEY HARDY | RR1 BOX 1740 | | | FAIRVIEW | MT | 59221-9709 | |
| DOROTHY KISTNER | 7600 WESTCHESTER DR | | | | BELLEVILLE | IL | 62223-2639 | |
| DOROTHY KLADKE | 85 CATHEDRAL LN | | | | CHEEKTOWAGA | NY | 14225-4611 | |
| DOROTHY KLEAS USSERY | 10030 CHEVY CHASE | | | | HOUSTON | TX | 77042-2414 | |
| DOROTHY KNISELY | C/O CHRISTINE B KNISELY POA | 15 OLD COACH RD | | | ATHENS | OH | 45701-3349 | |
| DOROTHY KNOWLTON & EARL L | KNOWLTON & LAWRENCE L KNOWLTON JT TEN | 1213 WOODWARD | | | KALAMAZOO | MI | 49007-2316 | |
| DOROTHY KOKALARES TR | KOKALARES FAMILY TRUST | UA 01/20/97 | 317 JANESVILLE AVENUE | | FORT ATKINSON | WI | 53538-2135 | |
| DOROTHY KROL | 2708 PANGBURN HOLLOW RD | | | | MONONGAHELA | PA | 15063-4607 | |
| DOROTHY KURTZWORTH | 491 MORGAN STREET | | | | TONAWANDA | NY | 14150-1825 | |
| DOROTHY L ALLEN | 5940 TUXEDO TERR | | | | L A | CA | 90068-2462 | |
| DOROTHY L ALLEXA | 5642 N CIRCLEVIEW DR | | | | SEVEN HILLS | OH | 44131 | |
| DOROTHY L BABIAN & MARY L | BABIAN JT TEN | 417 EAST MADISON AVENUE | | | ATHENS | TN | 37303-3731 | |
| DOROTHY L BASTA & FRANCES B | MC GUCKIN JT TEN | 500 BEVERLY RD | | | NEWARK | DE | 19711-5132 | |
| DOROTHY L BEATTY | 114 NAVAJO | | | | TOPANGA | CA | 90290-4449 | |
| DOROTHY L BECK TR | DOROTHY L BECK FAM TRUST | UA 07/18/96 | 4850 DEERVALLEY ROAD APT.234 | | ANTIOCH | CA | 94531 | |
| DOROTHY L BOWEN | 3144 GOLFHILL DRIVE | | | | WATERFORD | MI | 48329-4517 | |
| DOROTHY L BROOKS | 1867 SOUTH BOYD DRIVE | | | | ROCKY FACE | GA | 30740-9459 | |
| DOROTHY L BUCKLEY | 17 LAKEVIEW DR | | | | LANSING | NY | 14882-8860 | |
| DOROTHY L BUNDA | 13318 DEMOTT COURT | | | | WARREN | MI | 48093-6606 | |
| DOROTHY L CAGLE | 2755 KERCHER LANE | | | | ALTON | IL | 62002-7554 | |
| DOROTHY L CALLIHAN | BOX 523 | | | | SHREVE | OH | 44676-0523 | |
| DOROTHY L CALVERT | 12801 OAK PARK BLVD | | | | OAK PARK | MI | 48237-2124 | |
| DOROTHY L CARR CUST | DAVID W CARR UNIF GIFT MIN | ACT PA | 209 SUMMIT DR | | PITTSBURGH | PA | 15238-2921 | |
| DOROTHY L CARR CUST | CRAIG A CARR UNIF GIFT MIN | ACT PA | 131 VALLEY VIEW DR | | PITTSBURGH | PA | 15215-1030 | |
| DOROTHY L CARSON | 19180 HARTWELL | | | | DETROIT | MI | 48235-1248 | |
| DOROTHY L COLE | 1381 GARFIELD PL | | | | ELIZABETH | NJ | 07208-2764 | |
| DOROTHY L COSTELLO | BOX 433 | | | | MASSENA | NY | 13662-0433 | |
| DOROTHY L CROPP | 476 W VALLETTE | | | | ELMHURST | IL | 60126-4212 | |
| DOROTHY L DALY | 91 LAMBER LN | BOX 463 | | | BRIDGEHAMPTON | NY | 11932 | |
| DOROTHY L DANIELS | 8930 PEPPERIDGE DRIVE | | | | SPOTSYSVANIA | VA | 22553-2564 | |
| DOROTHY L DYKES | 6271 GLADE AVE | | | | CINCINNATI | OH | 45230-2710 | |
| DOROTHY L ELDRIDGE & | MICHAEL K ELDRIDGE JT TEN | 211 GRAND AVE | | | PALISADES PARK | NJ | 07650-1111 | |
| DOROTHY L EMERY | 320 S LURAY ST | | | | GREENVILLE | MI | 48838-1682 | |
| DOROTHY L EMERY | 3509 N FRANKLIN | | | | FLINT | MI | 48506-2843 | |
| DOROTHY L EX TRUSTEE FOR THE | VICTOR K & DOROTHY L EX | REVOCABLE FAMILY TRUST | U/T/A DTD 09/22/93 | 8223 E CARPENTER RD | DAVISON | MI | 48423-8962 | |
| DOROTHY L FALCONE | 1727 CLOVER LANE | | | | JANESVILLE | WI | 53545-0617 | |
| DOROTHY L FARRIS | 1545 W 25TH ST APT 116 | | | | CLEVELAND | OH | 44113-3160 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY L FINK | FOXES GROVE APT 109 | 395 E EDWARDSVILLE RD | | | WOOD RIVER | IL | 62095-1600 | |
| DOROTHY L FISHER TRUSTEE U/A | DTD 08/03/89 M-B DOROTHY L | FISHER | 1200 KINGS COVE COURT | | ROCHESTER | MI | 48306-4226 | |
| DOROTHY L FRAZIER | 5041 IVANHOE | | | | DETROIT | MI | 48204-3629 | |
| DOROTHY L GANOE | 13814 EMERY | | | | CLEVELAND | OH | 44135-1520 | |
| DOROTHY L GARDNER | 9020 SCHANTZ RD | | | | BREINIGSVILLE | PA | 18031-1845 | |
| DOROTHY L GATES | 609 S MAIN STREET | | | | DAVISON | MI | 48423-1813 | |
| DOROTHY L GIROIR | 1904 CAROLINA | | | | BAYTOWN | TX | 77520-6629 | |
| DOROTHY L GRANT | 1919-72ND AVE | | | | PHILADELPHIA | PA | 19138-2701 | |
| DOROTHY L GRIMM TR | DOROTHY L GRIMM TRUST | UA 08/24/95 | PO BOX 198 | | BULVERDE | TX | 78163-0198 | |
| DOROTHY L HADAC | 18469 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48167-3524 | |
| DOROTHY L HART & FLORENCE L | HART JT TEN | 1605 OAK ST | | | LA GRANDE | OR | 97850-1521 | |
| DOROTHY L HELFERT | 10 GLENN ABBEY CIRCLE | | | | ROCHESTER | NY | 14612-4403 | |
| DOROTHY L HERNANDEZ-MARTIEN | 11 JOHNSON CT APT B | | | | DOBBS FERRY | NY | 10522-3118 | |
| DOROTHY L HESSE | 16 CARTER WAY | | | | BRICK | NJ | 08723-7836 | |
| DOROTHY L HEYART | 6331 CANMOOR | | | | TROY | MI | 48098-1818 | |
| DOROTHY L HITTLER | BOX 75093 | | | | HONOLULU | HI | 96836-0093 | |
| DOROTHY L HOGE | 7612 ELKHARDT RD | | | | RICHMOND | VA | 23235-5306 | |
| DOROTHY L HOLLAND TRUSTEE | REVOCABLE TRUST DTD 08/01/88 | U/A DOROTHY L HOLLAND | 205 COCHISE TRAIL | | HUTCHINSON | KS | 67502 | |
| DOROTHY L HORTON | 261 NORTH RD | | | | CHESTER | NJ | 07930-2332 | |
| DOROTHY L HUNDSHAMER | 1601 MOHICAN DR | | | | LAKE HAVASU CITY | AZ | 86406 | |
| DOROTHY L HUTCHINSON | 702 PARRY BLVD | | | | CINNAMINSON | NJ | 08077-3939 | |
| DOROTHY L JACKSON | 1259 DONALDSON ST | | | | FLINT | MI | 48504 | |
| DOROTHY L JILG | 11 PEYY PLACE | | | | PALM COAST | FL | 32164 | |
| DOROTHY L JONES TRUSTEE U/A | DTD 03/11/92 THE DOROTHY L | JONES TRUST | 731 CLARK CROSSING SE | | GRAND RAPIDS | MI | 49506 | |
| DOROTHY L KIMMERLIN TR FOR | MARY P BROWN U/A DTD | 1/28/71 | 437 DARLING DRIVE | | VENICE | FL | 34285-3304 | |
| DOROTHY L KISSANE | 423 DONNA ST | | | | PORTLAND | MI | 48875-1167 | |
| DOROTHY L KITCHIN | 4 CREST DR | | | | SAUQUOIT | NY | 13456-3412 | |
| DOROTHY L KNIGHT | 1119 W WHITESIDE | | | | SPRINGFIELD | MO | 65807-2587 | |
| DOROTHY L KOZICKI & ERVIN | KOZICKI JT TEN | 9002 FOREST LANE E | | | HICKORY HILLS | IL | 60457-1264 | |
| DOROTHY L KUNKEL | BOX 247 | | | | WALDORF | MN | 56091-0247 | |
| DOROTHY L LA RUE | 600 E CATHEDRAL RD APT G-415 | | | | PHILADELPHIA | PA | 19128-1930 | |
| DOROTHY L LEE | 19 S ANDERSON AVE | | | | PONTIAC | MI | 48342-2905 | |
| DOROTHY L MANHART | 2971 DELAWARE AVE UNIT 323 | | | | KENMORE | NY | 14217 | |
| DOROTHY L MARTIN | 28728 HOLLYWOOD | | | | ROSEVILLE | MI | 48066-2425 | |
| DOROTHY L MASLANKO | 218 EAST 65TH ST | | | | SAVANNAH | GA | 31405-5309 | |
| DOROTHY L MAUPIN | 2765 LAWSON RD | | | | MARION | IN | 46952-9535 | |
| DOROTHY L MC CASKILL | 1710 DEMERE RD | | | | ST SIMONS ISLAND | GA | 31522-2818 | |
| DOROTHY L MC GUIRE | ATTN DOROTHY L MC GUIRE MATTOX | APT 4 | 1624 NORMANDY DR | | WOOSTER | OH | 44691-1458 | |
| DOROTHY L METZGER | APT 5E | 301 CATHEDRAL PARKWAY | | | NEW YORK | NY | 10026-4061 | |
| DOROTHY L MEYTHALER | 1929 UNIVERSITY AVE | | | | MADISON | WI | 53726 | |
| DOROTHY L MILES | C/O JOAN HOWARD POA | 8327 EAGLE MOUNTAIN DR | | | FORT WORTH | TX | 76135-9548 | |
| DOROTHY L MILLER | 8671 ELDORA DR | | | | CINCINNATI | OH | 45236-1509 | |
| DOROTHY L MILLER | 645 NEIL AVE APT 421 | | | | COLUMBUS | OH | 43215-1643 | |
| DOROTHY L MILLER CUST | JANET ELIZABETH MILLER UNIF | GIFT MIN ACT MICH | 2940 GENEVA AVE | | DEARBORN | MI | 48124-3356 | |
| DOROTHY L MOULTRIE | 14334 METTETAL | | | | DETROIT | MI | 48227-1850 | |
| DOROTHY L NICHOLSON | 8094 GLEN PARK RD | | | | KIRTLAND | OH | 44094-9232 | |
| DOROTHY L OSBORN | 431 BURDELL DRIVE | | | | WILMINGTON | OH | 45177-2905 | |
| DOROTHY L OSBORN & MARION R | OSBORN JT TEN | 431 BURDEL DRIVE | | | WILMINGTON | OH | 45177-2905 | |
| DOROTHY L PAGEL | APT 110 | 9556 ROSEWOOD | | | SHAWNEE MISSION | KS | 66207-3270 | |
| DOROTHY L PERCIFIELD & ROSS | E PERCIFIELD JT TEN | 1959 22ND AVE | | | YUMA | AZ | 85364-5111 | |
| DOROTHY L PEYROLO TR | DOROTHY L PEYROLO TRUST | UA 02/17/99 | 35525 GEORGETOWN DR | | STERLING HGTS | MI | 48312-4419 | |
| DOROTHY L PLESHA & JUDITH L | PRINDABLE JT TEN | 8429 W 50TH ST | | | MC COOK | IL | 60525-3186 | |
| DOROTHY L PLESHA & KATHY | SVETICH JT TEN | 8429 W 50TH ST | | | MC COOK | IL | 60525-3186 | |
| DOROTHY L PLESHA & KEN L | PLESHA JT TEN | 8429 W 50TH ST | | | MC COOK | IL | 60525-3186 | |
| DOROTHY L PLESHA & ROBERT H | PLESHA JT TEN | 8429 W 50TH ST | | | MC COOK | IL | 60525-3186 | |
| DOROTHY L POFFENBERGER | 4400 MOZART AVE | | | | HUBER HEIGHTS | OH | 45424-5928 | |
| DOROTHY L RICCOLO | 203 N WASHINGTON | | | | DWIGHT | IL | 60420-1157 | |
| DOROTHY L RIGATTI | 4601 GARDENVILLE RD | | | | PITTSBURGH | PA | 15236-2459 | |
| DOROTHY L SCHALK | 883 E 237TH ST | | | | EUCLID | OH | 44123-2501 | |
| DOROTHY L SCHOWALTER TR | DOROTHY L SCHOWALTER LIVING | TRUST | UA 08/27/98 | 2201 SOUTH GRACE 307 | LOMBARD | IL | 60148-5504 | |
| DOROTHY L SCHRAY | 31 S CROSSED BIRCH PL | | | | WOODLANDS | TX | 77381 | |
| DOROTHY L SEELYE | 477 WILLIAMSON RD | | | | BOWIE | TX | 76230 | |
| DOROTHY L SHARP | 204 SCHERTZ PARKWAY 39 | | | | SCHERTZ | TX | 78154-2161 | |
| DOROTHY L SHINN & | DONALD F MATTSON | 233 CONOVER ST | | | BURLINGTON | NJ | 08016-1306 | |
| DOROTHY L SIMMONS | BOX 9391 | | | | BERKELEY | CA | 94709-0391 | |
| DOROTHY L SIMPSON | 233 E DARTMOUTH ST | | | | FLINT | MI | 48505-4954 | |
| DOROTHY L SMITH | 7082 LAPEER RD | | | | DAVISON | MI | 48423-2534 | |
| DOROTHY L SMITH | BOX 428 | | | | REED POINT | MT | 59069-0428 | |
| DOROTHY L SMITH | 40 THICKSON RD N | | | | WHITBY | ONTARIO | L1N 3P9 | CANADA |
| DOROTHY L SPROVIERO TR | DOROTHY L SPROVIERO LIVING | TRUST UA 06/22/98 | 963 WEXFORD WAY | | ROCHESTER HILLS | MI | 48307-2977 | |
| DOROTHY L STALEY | 12182 N 125W | | | | ALEXANDRIA | IN | 46001-8526 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY L STEVENS | | 4575 E STRANGE HWY | | | GRAND LEDGE | MI | 48837-9429 | |
| DOROTHY L TEAGNO | | 99 WESTERVELT AVE | | | TENAFLY | NJ | 07670-2531 | |
| DOROTHY L TEAL | | LIMA ESTATES | 411 N MIDDLETOWN RD A-311 | | MEDIA | PA | 19063-4404 | |
| DOROTHY L THOMAS | | 1581 TYLER | | | DETROIT | MI | 48238-3676 | |
| DOROTHY L THOMAS | | 4850 DAYTON LIBERTY | | | DAYTON | OH | 45418-1968 | |
| DOROTHY L TROUTMAN | | 210 WELCOME WAY BLVD 209-D | | | INDIANAPOLIS | IN | 46214 | |
| DOROTHY L VAN BROCKLIN | TRUSTEE U/A DTD 06/22/90 | DOROTHY L VAN BROCKLIN TRUST | 537 S FAIRVIEW | | RIDGECREST | CA | 93555-5009 | |
| DOROTHY L VAUGHAN & | JACQUELYN M TRICKEY JT TEN | 207 SUNSET DR DELAIRE | | | WILMINGTON | DE | 19809 | |
| DOROTHY L VEACH TR | REVOCABLE TRUST U/A DTD | 05/05/71 D L VEACH | BOX 209 | | BAINBRIDGE | IN | 46105-0209 | |
| DOROTHY L VEACH TR FOR THE | DOROTHY L VEACH TR U/A DTD | 5/5/1971 | BOX 209 | | BAINBRIDGE | IN | 46105-0209 | |
| DOROTHY L WEBBER DENISE M ALTER & | ALAN M WEBBER CRAIG J WEBBER | MARC L WEBBER PAUL E WEBBER | JT TEN | 2717 LANSDOWNE | WATERFORD | MI | 48329-2945 | |
| DOROTHY L WESTOVER | | 461 W ORANGE GROVE | | | SIERRA MADRE | CA | 91024-2429 | |
| DOROTHY L WILGUS | | 13924 109 AV CT E | | | PUYALLUP | WA | 98374-3309 | |
| DOROTHY L WOLF & RICHARD | WOLF JT TEN | 19008 TANGERINE RD | | | FORT MYERS | FL | 33912-4817 | |
| DOROTHY LABOSSIERE | APT 11-H | 8 WHITTIER PL | | | BOSTON | MA | 02114-1409 | |
| DOROTHY LACEY NELSON | | 1812-0 ST | | | AURORA | ME | 68818 | |
| DOROTHY LAFFERTY | | 11 SUNSET LANE | | | LITITZ | PA | 17543-7929 | |
| DOROTHY LAGANA | | RD 2 P6-16 | | | HAZLETON | PA | 18201-9436 | |
| DOROTHY LAIRD CHUMLEY | | 2963 WOODSTREAM POINT #10696 | | | BIG CANOE | GA | 30143 | |
| DOROTHY LAURENTINE | ANDERSON | 750-303 WASHINGTON STREET | | | RALEIGH | NC | 27605-3241 | |
| DOROTHY LAURENTIA BERNARD | BISHOP | APT 20 | 4452 GAWAIN DR | | NEW ORLEANS | LA | 70127-4046 | |
| DOROTHY LEE HUTCHEON | | 5418 CHARLESTON WOODS DRIVE | | | FAIRFAX | VA | 22032-3215 | |
| DOROTHY LEE JOHNSON | | PO BOX 511 | | | LAKE GENEVA | WI | 53147 | |
| DOROTHY LEE WOOD | | 4118 LOVERS LANE | | | DALLAS | TX | 75225 | |
| DOROTHY LEPOFSKY | | 11 MARTINS RUN E-103 | | | MEDIA | PA | 19063 | |
| DOROTHY LESS | | 6747 FOSSIL CREEK RD | | | MEMPHIS | TN | 38120-8844 | |
| DOROTHY LEVI | | 1555 SAN YSIDRO | | | BEVERLY HILLS | CA | 90210-2110 | |
| DOROTHY LEWITZKE | | 8220 HARWOOD AVENUE | APT 618 | | MILWAUKEE | WI | 53213-2532 | |
| DOROTHY LITMAN TR FOR SYLVIA | MC CARRALL & BRIAN MC | CARRALL U/A DTD 4/26/79 | APT 8-N | 6301 N SHERIDAN | CHICAGO | IL | 60660-1719 | |
| DOROTHY LLOYD | | 13 SPRUCE PEAK | | | ACME | PA | 15610-1241 | |
| DOROTHY LOCKE REEVES | | 6354 AUDRAIN 337 | | | MEXICO | MO | 65265 | |
| DOROTHY LONGHOUSE | | 6535 RICHFIELD RD | | | FLINT | MI | 48506-2213 | |
| DOROTHY LOU STUCKEY | | 3203 ELLIOTT STREET | | | ALEXANDRIA | LA | 71301-4806 | |
| DOROTHY LOUCRAFT | | 133 GRICE BROOK RD | | | ST ALBANS | VT | 05478 | |
| DOROTHY LOUISE JUNKIN | | 163 DEERTRAIL | | | SHEPHERDSTOWN | WV | 25443-9452 | |
| DOROTHY LOUISE THOMAS | | 4850 DAYTON LIBERTY ROAD | | | DAYTON | OH | 45418-1968 | |
| DOROTHY LOUISE THOMPSON | | 3913 WINTHROP DRIVE | | | DAYTON | OH | 45431-3148 | |
| DOROTHY LOUISE WOODS | | 5505 WILDWOOD | | | ALGER | MI | 48610-9536 | |
| DOROTHY LYNDE GROVE TOD | SHERRI GROVE WATSON | 37019 HIGHWAY D | | | POLO | MO | 64671-8648 | |
| DOROTHY LYNDE GROVE TOD | MICHAEL RAY GROVE | 37019 HIGHWAY D | | | POLO | MO | 64671-8648 | |
| DOROTHY LYNDE GROVE TOD | KRISTI GROVE BAKER | 37019 HIGHWAY D | | | POLO | MO | 64671-8648 | |
| DOROTHY LYNNE EDDY | | 13367 KAHALA CT | | | SARATOGA | CA | 95070-4908 | |
| DOROTHY M A JOHNSTON | | 34023 GLOUSTER CIRCLE | | | FARMINGTON HILLS | MI | 48331-4701 | |
| DOROTHY M ALLEN | | 189 WOOD POND ROAD | | | WEST HARTFORD | CT | 6107 | |
| DOROTHY M ANDERSON & BARBARA | J MAINER JT TEN | 712 SOUTH HAMRICK | | | HOUSTON | MO | 65483-1923 | |
| DOROTHY M ANDERSON & JOAN M | NIMTZ JT TEN | 712 SOUTH HAMRICK | | | HOUSTON | MO | 65483-1923 | |
| DOROTHY M ANDERSON & MARY L | ANDERSON JT TEN | 712 SOUTH HAMRICK | | | HOUSTON | MO | 65483-1923 | |
| DOROTHY M ARMBRUSTER TRUSTEE | U/A DTD 08/16/91 DOROTHY M | ARMBRUSTER TRUST | 221 IRVING | | CHICAGO HEIGHTS | IL | 60411-2524 | |
| DOROTHY M ARNDT | | 114 SYLVAN DR | | | LOWER BURRELL | PA | 15068-3535 | |
| DOROTHY M ATKINS TR U/A DTD 6/22/95 | DOROTHY M ATKINS LIVING TRUST | 3920 PONTIAC LAKE RD | | | WATERFORD | MI | 48328 | |
| DOROTHY M AUER | | 24 STERLING DR | | | LAKE GROVE | NY | 11755-2321 | |
| DOROTHY M AUSTIN | | PO BOX 190198 | | | BURTON | MI | 48519 | |
| DOROTHY M BALASKO TR | DOROTHY M BALASKO TRUST | UA 05/31/95 | 15472 BEALFRED DR | | FENTON | MI | 48430-1713 | |
| DOROTHY M BARCUS & ALAN L | BARCUS JT TEN | 2807 FARRINGTON STREET | | | TENNE HAUTE | IN | 47803-3419 | |
| DOROTHY M BARICH | | 728 EAST 41ST ST | | | HIBBING | MN | 55746-3281 | |
| DOROTHY M BAUER | | 5012 GRINDON AVE | | | BALTIMORE | MD | 21214-2137 | |
| DOROTHY M BECKLER | | 35 WATERVILLE RD | | | NORRIDGEWOCK | ME | 04957-3000 | |
| DOROTHY M BEDSON | | 37 LAUREL ST | | | GARDEN CITY | NY | 11530-1836 | |
| DOROTHY M BELGER & JOSEPH H BELGER TRS | BELGER FAMILY TRUST | U/A DTD 04/19/2004 | 2360 WOODTOWN RD | | GALENA | OH | 43021 | |
| DOROTHY M BERNHOLDT | APT 4R | 75 S MIDDLE NECK RD | | | GREAT NECK | NY | 11021-3484 | |
| DOROTHY M BERRY | | 5489 LAMBERT RD | | | GROVE CITY | OH | 43123-8946 | |
| DOROTHY M BIALK TR | DOROTHY M BIALK LIVING TRUST | UA 02/16/96 | 526 SUMMIT ST | | BARRINGTON | IL | 60010-4414 | |
| DOROTHY M BLACK | | 1732 BUSHWOOD LANE | | | LANSING | MI | 48917 | |
| DOROTHY M BLAIR TR U/A DTD | 10/14/87 DOROTHY M BLAIR | TRUST | 1002 HAZEL ST | | WARSAW | MO | 65355-3207 | |
| DOROTHY M BLAUTH | | 8 STANLEY ROAD | | | WHITE PLAINS | NY | 10605-2910 | |
| DOROTHY M BOKOWSKI | | 950 E WILMETTE RD 320 | | | PALATINE | IL | 60067-6482 | |
| DOROTHY M BOLTON | | 1622 W MINNESOTA | | | DELAND | FL | 32720-2652 | |
| DOROTHY M BOURKE & ROBERT ALAN | BOURKE TRS U/W VICTOR KREPS BOURKE | 10479 BIG CANOE | | | BIG CANOE | GA | 30143-5126 | |
| DOROTHY M BRADLEY | | 9039 ELLASAR AVE | | | MESA | AZ | 85208-2919 | |
| DOROTHY M BRANDHORST | | 31455 150 STREET | | | DIKE | IA | 50624-8043 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY M BRASFIELD | | 33 WILLIS RD | | | SCOTTS VALLEY | CA | 95066-3415 | |
| DOROTHY M BROWN | | 4575 OLD FRANKLIN TKPE | | | GLADE HILL | VA | 24092-3563 | |
| DOROTHY M BRUMMETT | | BOX 1325 | | | TRENTON | FL | 32693-1325 | |
| DOROTHY M BRUNO | | 35 ARGONNE AVE | | | YARDVILLE | NJ | 08620-1631 | |
| DOROTHY M BUMGARNER TRUSTEE | F-B-O DOROTHY M BUMGARNER | U/A DTD 10/07/88 | 500 LONGFORD LANE | | WICHITA | KS | 67206-1816 | |
| DOROTHY M BUNN TRUSTEE U/A | DTD 12/03/86 DOROTHY M BUNN | TRUST | 3162 POPLAR CREEK DR SE | APT 203 | KENTWOOD | MI | 49512-5653 | |
| DOROTHY M BUNTING | | 420 CORTEZ RD | | | LAKE ARIEL | PA | 18436 | |
| DOROTHY M BUNTING | | 399 SOUTH BROADWAY | | | PENNSVILLE | NJ | 08070-2628 | |
| DOROTHY M BURNS | | 795 PORTLAND | | | COLLINSVILLE | IL | 62234 | |
| DOROTHY M BUSCH | | 4260 INTREPID DRIVE | | | CINCINNATI | OH | 45252-1935 | |
| DOROTHY M CAHILL | | 9816 N MAHER RD | | | BRIMFIELD | IL | 61517-9546 | |
| DOROTHY M CALHOUN | | PO BOX 2367 | | | SARATOGA | CA | 95070-0367 | |
| DOROTHY M CALL TR | DOROTHY M CALL TRUST | U/A 04/01/96 | 1211 N HOLLISTER RD R2 | | OVID | MI | 48866 | |
| DOROTHY M CALLAHAN & GLADYS | FAE CALLAHAN JT TEN | 12117 CORLETT AVE | | | CLEVELAND | OH | 44105-2809 | |
| DOROTHY M CARMONA & | CARLOS CARMONA SR JT TEN | 3021 CAMARENA PL | | | EL PASO | TX | 79936-0837 | |
| DOROTHY M CAVLOVIC & TIM CAVLOVIC & | MARYLYNN SHAWVER & HELEN | LINDQUIST JT TEN | 6837 VERDE DR | | KANSAS CITY | KS | 66109 | |
| DOROTHY M CHALMERS & | CECIL A CHALMERS JT TEN | 9706 MUELLER | | | TAYLOR | MI | 48180-3572 | |
| DOROTHY M CHAPIN | | 12 BUENA VISTA WAY | | | NEW CASTLE | PA | 16105-1202 | |
| DOROTHY M CHAUCER | | 185 MELBA ST APT 106 | | | MILFORD | CT | 06460-7699 | |
| DOROTHY M CLAPP | | 1496 WESTFIELD | | | ANN ARBOR | MI | 48103-5738 | |
| DOROTHY M COLE | | RD 9B RACQUETTE RD | | | HOGANSBURG | NY | 13655 | |
| DOROTHY M COLE | | 13 HAGGERTY RD | | | POTSDAM | NY | 13676-3203 | |
| DOROTHY M COLEMAN | | 4392 N JENNINGS RD | | | FLINT | MI | 48504-1306 | |
| DOROTHY M COLEMAN | | G-3064 MILLER RD | APT 616 | | FLINT | MI | 48507-1342 | |
| DOROTHY M COLLINS & LEON | COLLINS JT TEN | 5471 PIONEER BLVD | | | WHITTIER | CA | 90601-2155 | |
| DOROTHY M COLMERY | | 3210 TWIN SILO DRIVE | | | BLUEBELLE | PA | 19422-3284 | |
| DOROTHY M CONCEISON | | 7 ANDREWS STREET | | | NORTH EASTON | MA | 02356-1404 | |
| DOROTHY M COOK | | 4402 W KENWOOD CT | | | GRANBURY | TX | 76048 | |
| DOROTHY M CORRIGAN | | 200 E BEVERLY PKWY | | | VALLEY STREAM | NY | 11580-4240 | |
| DOROTHY M CRUCETTI & | BARBARA F SANTORE JT TEN | 25 PAUL STREET | | | EAST GREENBRUSH | NY | 12061 | |
| DOROTHY M CRUMLEY | | 133 E OLIVE ST | | | WESTVILLE | NJ | 08093-1423 | |
| DOROTHY M CUTTER & HARRY F | CUTTER JT TEN | 5807 N BANANA RIVER BLVD 1252 | | | CAPE CANAVERAL | FL | 32920-3999 | |
| DOROTHY M DAVIS | | 220 JACKSON AVENUE | APT B | | SCHENECTADY | NY | 12304-3555 | |
| DOROTHY M DAVIS | | 87 AVON ROAD | | | TONAWANDA | NY | 14150 | |
| DOROTHY M DAVIS | | 20 HOBART AVE | | | RUTHERFORD | NJ | 07070-1406 | |
| DOROTHY M DAVIS CUST ROBERTA | LYNN DAVIS UNIF GIFT MIN ACT | CAL | 5537 GLADE HOLLOW CT | | AGOURA | CA | 91301-1527 | |
| DOROTHY M DAVISON | | 128 WEST END AVE | | | BINGHAMTON | NY | 13905-3815 | |
| DOROTHY M DAWSON | | 25 E HOWARD | | | PONTIAC | MI | 48342-1435 | |
| DOROTHY M DEDIMINCANTANIO | | 174 CONKLINTOWN RD | | | RINGWOOD | NJ | 07456-2417 | |
| DOROTHY M DEL NEGRO | | 1160 APPLETON ROAD | | | ELKTON | MD | 21921-3915 | |
| DOROTHY M DIFFLEY & DANIEL T | DIFFLEY JT TEN | 180 A POWELL DR | | | NEW MILFORD | NJ | 07646-3075 | |
| DOROTHY M DODIN | | 74 NEPTUNE AVE | | | NEW ROCHELLE | NY | 10805-1402 | |
| DOROTHY M DORSCH | | 4864 N WOODBURN ST | | | WHITEFISH BAY | WI | 53217-6063 | |
| DOROTHY M DRUSSEL & HARRY T | DRUSSEL JT TEN | 207 SPRINGHILL DR | | | WHITE LAKE | MI | 48386-1974 | |
| DOROTHY M DUBEAU & | LINDA M KULHANEK JT TEN | 1370 AVALON | | | SAGINAW | MI | 48603-4730 | |
| DOROTHY M EARLES | | 1122 E GANO | | | KOKOMO | IN | 46901-1632 | |
| DOROTHY M EDWARDS | | 6905 VERNON | | | DEARBORN HGTS | MI | 48127-2227 | |
| DOROTHY M ENGEL | | 464 S BALDWIN RD | | | OXFORD | MI | 48371 | |
| DOROTHY M ESBJORN | | 3752 SOUTH CITRUS CIRCLE | | | ZELLWOOD STATION | FL | 32798-9611 | |
| DOROTHY M ESSER | | 4649 FOREST AVE S E | | | MERCER ISLAND | WA | 98040-4306 | |
| DOROTHY M F SMITH | | 110 GIARDINO | | | ISLAMDRADA | FL | 33036-3312 | |
| DOROTHY M FALKINBURG | | 9509 S INDIAN RIVER DRIVE | | | FORT PIERCE | FL | 34982-7849 | |
| DOROTHY M FENNER | | 4189 MARY CHAPEL | | | HALIFAX | NC | 27839-8828 | |
| DOROTHY M FERGUSON | | 3127 MCCOLLUM AVENUE | | | FLINT | MI | 48504-1820 | |
| DOROTHY M FINCKLER | | 2304 W MAIN ST | | | EL DORADO | AR | 71730-5213 | |
| DOROTHY M FISHER & RUSSELL M | FISHER JT TEN | 6751 WILLOW HIGHWAY | | | GRAND LEDGE | MI | 48837-8974 | |
| DOROTHY M FOURNIER MENCHACA | 16520 MARTINEZ-LOSOYA ROAD | | | | SAN ANTONIO | TX | 78221-5100 | |
| DOROTHY M FREDRICKSON | | 8028 BELLEVIEW AVE | | | KANSAS CITY | MO | 64114 | |
| DOROTHY M FREEMAN | | 200 DUPONT CIR | | | GREENVILLE | NC | 27858-6413 | |
| DOROTHY M FULLER TRUSTEE U/A | DTD 12/01/87 THE DOROTHY M | FULLER SELF DECLARATION OF | TRUST | 377 MAY ST | ELMHURST | IL | 60126-4159 | |
| DOROTHY M GASAWAY | | 2347 W KING ST | | | KOKOMO | IN | 46901-5081 | |
| DOROTHY M GAYDOS | | 28 MARY ELLEN STREET | | | MONONGAHELA | PA | 15063-3716 | |
| DOROTHY M GEDDES | | C/O DOROTHY M ARMSTRONG | 2433 TYLER LN | | DEER PARK | TX | 77536-4825 | |
| DOROTHY M GEDNEY | | 1 EDGEWOOD RD | | | WILMINGTON | DE | 19803-4508 | |
| DOROTHY M GEORGE | | 19 ROBIN RD | | | WESTBOROUGH | MA | 01581-1217 | |
| DOROTHY M GETZ CUST | DANIEL P HALLMAN | UNIF TRANS MIN ACT OH | 445 FOREST AVE | | DAYTON | OH | 45405-4419 | |
| DOROTHY M GIGNAC & THOMAS A | GIGNAC JT TEN | 211 COUNTRY CLUB DR | | | ST CLAIR SHORES | MI | 48082-1058 | |
| DOROTHY M GIGNAC & WILFRED L | GIGNAC JT TEN | 211 COUNTRY CLUB DR | | | ST CLAIR SHORES | MI | 48082-1058 | |
| DOROTHY M GLYNN & ELLIS V | GLYNN JT TEN | 2870 DOWNHILL DR | | | COLORADO SPRINGS | CO | 80918-1673 | |
| DOROTHY M GORMELY | | 1023 WOODBRIDGE | | | ST CLAIR SHORES | MI | 48080-1618 | |
| DOROTHY M GORSE | | 2753 DARTMOOR DRIVE N E | | | WARREN | OH | 44483-4307 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY M GRACEY & WILLIAM H | GRACEY SR JT TEN | 9130 EVERTS ST | | | DETROIT | MI | 48224-1917 | |
| DOROTHY M GRACEY & WILLIAM H | GRACEY SR JT TEN | 9130 EVERTS | | | DETROIT | MI | 48224-1917 | |
| DOROTHY M GUERNSEY | 18619 KREIG DR | | | | BIG RAPIDS | MI | 49307 | |
| DOROTHY M HAGENS | 320 LUTZ DRIVE | | | | UNION | OH | 45322-3333 | |
| DOROTHY M HAHN | 2723 SHIPLEY RD APT 102 | | | | WILMINGTON | DE | 19810 | |
| DOROTHY M HAMILTON | 106 CLAY ST | | | | BAY CITY | MI | 48706-4908 | |
| DOROTHY M HANVILLE | 127 STONYRIDGE DR 209 | | | | SANDUSKY | OH | 44870-6611 | |
| DOROTHY M HARPER | 124 HAYESWALD DR | | | | CORAOPOLIS | PA | 15108-3162 | |
| DOROTHY M HARRIENGER AS | CUST FOR DWIGHT ALAN | HARRIENGER U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 113 DAWSON AVE | AUBURN | NY | 13021-1304 | |
| DOROTHY M HARRIS | BOX 81322 | | | | ATLANTA | GA | 30366-1322 | |
| DOROTHY M HARRIS & | MILTON HARRIS TR | DOROTHY M HARRIS LIVING | TRUST UA 04/19/95 | 308 DELAWARE AVE MC DANIEL CREST | WILMINGTON | DE | 19803-2581 | |
| DOROTHY M HART | 170 RAMBLE HILLS WAY | | | | ATHENS | GA | 30606-1359 | |
| DOROTHY M HAUBER | 391 HUCKLEBERRY LANE | | | | HARLEYSVILLE | PA | 19438-2334 | |
| DOROTHY M HAYES | 989 WASHINGTON ST | | | | GLOUCESTER | MA | 01930-1155 | |
| DOROTHY M HEIMARK | 7018 ASHWOOD LANE | | | | WIND LAKE | WI | 53185 | |
| DOROTHY M HELVEY | 16171 ILENE | | | | DETROIT | MI | 48221-2811 | |
| DOROTHY M HENDRICK | 189 UNION ST | | | | LOCKPORT | NY | 14094-3025 | |
| DOROTHY M HENLEY & | DOROTHY E FOTIS JT TEN | 68228 EIGHT MILE RD | | | SOUTH LYON | MI | 48178-9513 | |
| DOROTHY M HENSEL | 13390 TUSCOLA RD | | | | CLIO | MI | 48420-1870 | |
| DOROTHY M HERING | 16623 ROOSEVELT HY | | | | KENDALL | NY | 14476-9629 | |
| DOROTHY M HILLESHIEM | 6533 REMUS DRIVE | | | | NEW PORT RICHEY | FL | 34653-5529 | |
| DOROTHY M HOEPER & ROMUALD B | HOEPER JT TEN | 7139 S SUNNYCREST RD | | | SEATTLE | WA | 98178-2653 | |
| DOROTHY M HOLDERBAUM | 2503 RT 60 | | | | LOUDONVILLE | OH | 44842-9671 | |
| DOROTHY M HOPKINS AS CUST | FOR WILLIAM M HOPKINS U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | 304 15TH ST | DES MOINES | IA | 50309-3427 | |
| DOROTHY M HOUCK & | BETH RICCARDO JT TEN | 35 CARDINAL DR W | | | LOCK HAVEN | PA | 17745-9517 | |
| DOROTHY M HOVANEC | 9498 GENESEE ST | BOX 45 | | | NEW LOTHROP | MI | 48460-9799 | |
| DOROTHY M HOVER | 45 BROWNING HILL | | | | CHATHAM | NY | 12037-1700 | |
| DOROTHY M HUGHES | 3340 AIRLIE ST | | | | CHARLOTTE | NC | 28205-2277 | |
| DOROTHY M HUGHES | 102 NORRANS RIDGE DRIVE | | | | RIDGEFIELD | CT | 06877 | |
| DOROTHY M HUTCHINGS | 64 FLOWER DALE DR | | | | ROCHESTER | NY | 14626-1659 | |
| DOROTHY M HUTT | APT 518 | 200 WESTFIELD DR | | | LONDON | ONTARIO | N6H 2M4 | CANADA |
| DOROTHY M HUTZ | 1112 WASHINGTON ST | | | | FARRELL | PA | 16121-1874 | |
| DOROTHY M HYDE | APT B | 42 MANOR PKWY | | | ROCHESTER | NY | 14620-2606 | |
| DOROTHY M HYDER | BOX 162 | | | | HATCHECHUBBEE | AL | 36858-0162 | |
| DOROTHY M KACZMAREK & DONNA | JEAN KACZMAREK JT TEN | 4203 W 48TH ST | | | CLEVELAND | OH | 44144-1933 | |
| DOROTHY M KATHE | 872 BONAIRE CIR | | | | JACKSONVILLE BEACH | FL | 32250-3933 | |
| DOROTHY M KELLEY & | JUDITH K BROWN JT TEN | PITMAN NEWS 4103 | 455 LOCUST AVE | | PITMAN | NJ | 08071-1266 | |
| DOROTHY M KELLY | 4495 CALKINS RD APT 224 | | | | FLINT | MI | 48532 | |
| DOROTHY M KEMPERT | 6710 ELLENTON-GILLETTE RD | LOT 205 | | | PALMETTO | FL | 34221 | |
| DOROTHY M KENNY | 82 GOLF COURSE RD | | | | WHITEHALL | NY | 12887-4208 | |
| DOROTHY M KIEFER | 3877 NORTH 83RD ST | | | | MILWAUKEE | WI | 53222 | |
| DOROTHY M KIRK TRUSTEE U/A | DTD 07/17/89 DOROTHY M KIRK | 413 TERITORIAL ST | | | MANCHESTER | MI | 48158-8669 | |
| DOROTHY M KNIGHT | 1532 SHELLEY DR | | | | DAYTON | OH | 45406-4242 | |
| DOROTHY M KOLICH | 8131 NW STODDARD | | | | KANSAS CITY | MO | 64152 | |
| DOROTHY M KOSINSKI | 530 W OLYMPIC PLACE | APT 411 | | | SEATTLE | WA | 98119 | |
| DOROTHY M KRESSE | 13484 TALL PINES LANE | | | | PLAINFIELD | IL | 60544 | |
| DOROTHY M KURTZ | 2540 SAYBROOK ROAD | | | | UNIVERSITY HEIGHTS | OH | 44118-4704 | |
| DOROTHY M LATHROP | 176 PARK STREET | | | | CARBONDALE | PA | 18407-2480 | |
| DOROTHY M LEE & WILLIAM J | LEE JT TEN | 171 TILLSON | | | ROMEO | MI | 48065-5154 | |
| DOROTHY M LIBNER & RAYMOND R | LIBNER TRUSTEES LIVING TRUST | DTD 06/01/92 U-A DOROTHY M | LIBNER | OS560 HUBBARD PLACE | GENEVA | IL | 60134-6180 | |
| DOROTHY M LIPTAK | 6856 DAY DR | | | | PARMA | OH | 44129 | |
| DOROTHY M LOTT TRUSTEE UNDER | DECLARATION OF TRUST DTD | 01/21/93 | 673 CEDAR LANE | | LADY LAKE | FL | 32159-3215 | |
| DOROTHY M LOWRY | 2503 LOURDES RD | | | | RICHMOND | VA | 23228-3019 | |
| DOROTHY M LYON | 3637 S MARLBOROUGH DR | | | | TUCKER | GA | 30084-8314 | |
| DOROTHY M LYONS | 61 SKIMHAMPTON RD | | | | EAST HAMPTON | NY | 11937-2650 | |
| DOROTHY M MANKER | 3064 ALLENDALE DR | | | | KETTERING | OH | 45409-1422 | |
| DOROTHY M MARKHAM | 222 HICKORY DR | | | | GREENVILLE | OH | 45331-2822 | |
| DOROTHY M MASON TR | DOROTHY M MASON TRUST | UA 03/17/97 | 72 SPENCER ST | | BELLEVILLE | MI | 48111 | |
| DOROTHY M MAY | 420 GANLET DR | | | | PITTSBURGH | PA | 15227-4406 | |
| DOROTHY M MC DERMOTT | 33-17-190TH ST | | | | FLUSHING | NY | 11358-1937 | |
| DOROTHY M MC LEAN | 31308 JAY DR | | | | WARREN | MI | 48093-1746 | |
| DOROTHY M MCMURRAY | 2948 ST RT 35 EAST | | | | W ALEXANDRIA | OH | 45381-9305 | |
| DOROTHY M MELUCH | 6034 MERCER DR | | | | BROOK PARK | OH | 44142-3036 | |
| DOROTHY M MILLER | 1551 CHUKKER RD | | | | AIKEN | SC | 29803-8827 | |
| DOROTHY M MOORE | 2347 EAST RIVER RD | | | | MORAINE | OH | 45439-1527 | |
| DOROTHY M NUNEVILLE | 204 MARTROY LANE | | | | WALLINGFORD | PA | 19086-6314 | |
| DOROTHY M OGLE TR | DOROTHY M OGLE TRUST | U/A 6/22/00 | 125 MURPHY RD | | WILMINGTON | DE | 19803-3046 | |
| DOROTHY M OTTO | 4 WHIPPOORWILL HILL RD | | | | NEWTOWN | CT | 06470-1524 | |
| DOROTHY M PANCHULA | 3218 LARCHMONT | | | | FLINT | MI | 48503-3427 | |
| DOROTHY M PANDORF | 7320 SANDERSON PL | | | | CINCINNATI | OH | 45243-4045 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY M PARKER | | 956-E CALLE ARAGON | | | LAGUNA WOODS | CA | 92653 | |
| DOROTHY M PARKS | | 10070 THORNAPPLE LK RD | | | NASHVILLE | MI | 49073-9747 | |
| DOROTHY M PATON AS CUST | FOR DANIEL M PATON U/THE PA | UNIFORM GIFTS TO MINORS ACT | BOX 1131 | | N EASTHAM | MA | 02651-1131 | |
| DOROTHY M PERCEFULL | | 2434 ALLEN RD | | | ORTONVILLE | MI | 48462 | |
| DOROTHY M PERKINS TR U/A | DTD 02/22/94 DOROTHY M | PERKINS TRUST | 2539 LAKE AVE | | WILMETTE | IL | 60091-1211 | |
| DOROTHY M PUSHMAN | | 14787 STONEHAM CT | | | RIVERVIEW | MI | 48192-7738 | |
| DOROTHY M QUEEN & RUBEN | QUEEN JT TEN | 960 GILMAN | | | GARDEN CITY | MI | 48135-3106 | |
| DOROTHY M RAMEY | | 2236 BINGHAM AVE | | | KETTERING | OH | 45420-3719 | |
| DOROTHY M READ | | 69 VT ROUTE 111 | | | DERBY | VT | 05829-9773 | |
| DOROTHY M REDO | | 704 MORROCCO DRIVE | | | HENDERSON | NV | 89015-8430 | |
| DOROTHY M REID BOTTS | | 17712 SHARPSBURG AVE | | | BATON ROUGE | LA | 70817-2665 | |
| DOROTHY M REMY | | BOX 356 | | | SAN CERONIMO | CA | 94963-0356 | |
| DOROTHY M REPIHA | | 26 S OAK ST | | | WESTMONT | IL | 60559-1819 | |
| DOROTHY M REYNOLDS | | 222 KELLY ST | | | WELLINGTON | OH | 44090 | |
| DOROTHY M RHODES | | 450 MCLEOD ROAD | | | CHARLESTON | SC | 29414 | |
| DOROTHY M ROBSON | | BOX 340 | | | BIXBY | OK | 74008-0340 | |
| DOROTHY M ROSS | | 9117 SIOUX | | | REDFORD | MI | 48239-1909 | |
| DOROTHY M ROSS & | WILFRED ROSS JT TEN | 9117 SIOUX | | | REDFORD | MI | 48239-1909 | |
| DOROTHY M RUFF | | 3633 W RUN RD | | | HOMESTEAD | PA | 15120-3015 | |
| DOROTHY M RUTTLE | | 5179 PRISCILLA DR | | | BETHEL PARK | PA | 15102-2707 | |
| DOROTHY M SAINT & BERNARD W | SAINT JT TEN | 207 SOUTH WESTGATE AVE | | | COLUMBUS | OH | 43204-1980 | |
| DOROTHY M SCHLAFF TR | DOROTHY M SCHLAFF TRUST | UA 09/06/96 | 23241 FARMINGTON RD | | FARMINGTON | MI | 48336-3101 | |
| DOROTHY M SCHNITZIUS | | 943 OLD FORD RD | | | HUNTINGDON VALLEY | PA | 19006-8604 | |
| DOROTHY M SCHOENFELDT | | 13518 ANNS CHOICE WAY | | | WARMINSTER | PA | 18974  18974 | |
| DOROTHY M SCHRADER | | 10004 WHIDBEY LANE | | | BURKE | VA | 22015-3842 | |
| DOROTHY M SCOTT | | 20141 CRATER CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| DOROTHY M SEATON | | 9508 ALABAMA CIRCLE | | | MINNEAPOLIS | MN | 55438-1701 | |
| DOROTHY M SECOSAN & CORNELL | SECOSAN JT TEN | 20 TSISDU COURT | | | BREVARD | NC | 28712-9261 | |
| DOROTHY M SHERK & | KATHLEEN VITOVICH & KAREN | SHELTON & KEITH SHERK JT TEN | 6173 WILLOW SPRINGS 278 | | WHITE LAKE | MI | 48383-3555 | |
| DOROTHY M SHIPLEY | | 1000 EL CENTRO 305 | | | S PASADENA | CA | 91030-3064 | |
| DOROTHY M SLY | | 183 GLENBROOK ROAD | | | ROCHESTER | NY | 14616-2849 | |
| DOROTHY M SMITH | | BOX NO 47 | | | CANNONSBURG | MI | 49317 | |
| DOROTHY M SMITH | | 333 WINANS AVE | | | HILLSIDE | NJ | 07205 | |
| DOROTHY M SMITH | | 1272 PILGRIM PL | | | DAYTONA BEACH | FL | 32119-1565 | |
| DOROTHY M SMITHA | | 303 E COLLEGE AVE | | | BROWNSBURG | IN | 46112-1409 | |
| DOROTHY M SMYRSKI & LAWRENCE | ANTHONY SMYRSKI JT TEN | 4140 DUPLEX | | | LINCOLN PARK | MI | 48146-4059 | |
| DOROTHY M SOLEAU & JOHN M | SOLEAU JT TEN | 612 S KENWOOD | | | ROYAL OAK | MI | 48067-4054 | |
| DOROTHY M SONGER | | 4507 W 25TH ST | | | ANDERSON | IN | 46011-4562 | |
| DOROTHY M SPENCER TR | SPENCER FAM TRUST | UA 05/10/96 | 511 MULBERRY DRIVE | | BELLINGHAM | WA | 98225-7904 | |
| DOROTHY M STAUBLE & MARY M | POWERS JT TEN | 2026 DEAN ROAD | | | BETHEL | OH | 45106 | |
| DOROTHY M STELLHORN | | 557 OLD TRAIL DRIVE | | | HOUGHTON LAKE | MI | 48629-9380 | |
| DOROTHY M STODDARD | | BOX 156 | | | BURT | NY | 14028-0156 | |
| DOROTHY M STRAEHLE & | FLORENCE R BETZEL JT TEN | BOX 123 | | | STOCKHOLM | NJ | 07460-0123 | |
| DOROTHY M STUBER | | 373 LAKEWOOD PKWY | | | SNYDER | NY | 14226-4008 | |
| DOROTHY M STUEBBEN | | 3470 EAGER ROAD | | | HOWELL | MI | 48843-9728 | |
| DOROTHY M SWEENEY | | 945 JAMES AVENUE | | | SCRANTON | PA | 18510-1510 | |
| DOROTHY M SWEETEN | | 12866 FIRETHORN LANE | | | JACKSONVILLE | FL | 32246-4112 | |
| DOROTHY M SWINT | | 2295 ANDERSON RD | | | SAGINAW | MI | 48603-3821 | |
| DOROTHY M TAGGART | | 25711 IMPATIENS CT | | | BONITA SPGS | FL | 34135-9415 | |
| DOROTHY M TERRY & RONDA | PRUS & MARGO GOLEMBIEWSKI | & LARRY TERRY JT TEN | 875 STACEWOOD | | BEAUMONT | TX | 77706-5443 | |
| DOROTHY M THOMAS | | 114 MOTON DRIVE | | | SAGINAW | MI | 48601-1464 | |
| DOROTHY M THOMAS | | 704 SUN CT | | | RAYMORE | MO | 64083-9038 | |
| DOROTHY M THORP | | 7 PHEASANT RUN DRIVE | SHIPLEY FARMS | | WILMINGTON | DE | 19810-3322 | |
| DOROTHY M TOOLE | | 9907 HARROGATE RD | | | BETHESDA | MD | 20817-1542 | |
| DOROTHY M TRAVIS | | 37462 GIAVON ST | | | PALMDALE | CA | 93552-4701 | |
| DOROTHY M TREXLER & SUSAN J | AVERY & JOSEPH D TREXLER JT TEN | 1200 WRIGHT AVE | | | ELMA | MI | 48801 | |
| DOROTHY M TRIMBACH | | 213 NOBOTTOM RD | | | BEREA | OH | 44017-1010 | |
| DOROTHY M TURNER | | 2719 HOOVER AVE | | | DAYTON | OH | 45407-1535 | |
| DOROTHY M ULRICH | | 3506 SANDY BEACH RD | | | GRAND ISLAND | NY | 14072-1630 | |
| DOROTHY M WALLACE TR U/A DTD 12/8/95 | DOROTHY M WALLACE TRUST | PO BOX 465 | | | COVENTRY | RI | 2816 | |
| DOROTHY M WARREN | | 12 SOMERSET DRIVE | | | BELVIDERE | NJ | 07823-2504 | |
| DOROTHY M WASHINGTON | | 5535 HAVERHILL | | | DETROIT | MI | 48224-3244 | |
| DOROTHY M WASZAK | | 30292 MADISON AVENUE | | | WARREN | MI | 48093-9005 | |
| DOROTHY M WATSON | | 15581 GARY LN | | | BATH | MI | 48808-9744 | |
| DOROTHY M WEBBER | | 1509 CASINO CIRCLE | | | SILVER SPRING | MD | 20906-5910 | |
| DOROTHY M WELSH | | 7706 PEMBROOK DRIVE | | | REYNOLDSBURG | OH | 43068 | |
| DOROTHY M WILLIAMS | | 1419 BUTLER AVE | | | NEW CASTLE | PA | 16101 | |
| DOROTHY M WINGET | | 164 WARBURTON AVE | | | HAWTHORNE | NJ | 07506-2552 | |
| DOROTHY M ZABLOTNY | | 102 MOORE AVE | | | BUFFALO | NY | 14223-1513 | |
| DOROTHY M ZARYCKYJ | | 339 GREEN LANE | | | TRENTON | NJ | 08638-1717 | |
| DOROTHY MAC KNIGHT | | 19600 SEYMOUR CT | | | POOLESVILLE | MD | 20837-2293 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY MACLEAN | 1886 BRENTWOOD | | | | TROY | MI | 48098-2622 | |
| DOROTHY MAE ANDERSON | C/O DOROTHY M MANNING | 4216 BRYANT AVENUE S | | | MINNEAPOLIS | MN | 55409-1707 | |
| DOROTHY MAE HEISTERMAN | 803 N JEFFERSON ST | | | | DELPHOS | OH | 45833-1061 | |
| DOROTHY MAE HUGHES | 5007 OSAGE | | | | ARLINGTON | TX | 76018 | |
| DOROTHY MAE MC CULLOCH | 2809 20TH ST | | | | LUBBOCK | TX | 79410 | |
| DOROTHY MAE SCOTT | 18281 SUNDERLAND RD | | | | DETROIT | MI | 48219-2814 | |
| DOROTHY MAE STANGE | 10131 THWING RD | | | | CHARDON | OH | 44024 | |
| DOROTHY MAE STREM | 2333 S 33RD ST | | | | MILWAUKEE | WI | 53215-2803 | |
| DOROTHY MAH DUPUIS CUST | KIMBERLY DUPUIS UNIF GIFT | MIN ACT MASS | 12 PEARY AVENUE | | LYNN | MA | 01904-1950 | |
| DOROTHY MANGUM | 2703 FERRY PK | | | | DETROIT | MI | 48208-1119 | |
| DOROTHY MARBURY | 19701 WESTMORELAND | | | | DETROIT | MI | 48219-2144 | |
| DOROTHY MARIE DAVIDSON | 3108 DURST CLAGG ROAD | | | | WARREN | OHIO | 44481-9359 | |
| DOROTHY MARIE DAVIS & ANN | MARIE DAVIS JT TEN | 55-37 GLADEHOLLOW CT | | | AGOURA | CA | 91301-1527 | |
| DOROTHY MARIE DU PONT | 8984 HERALDRY | | | | SAN DIEGO | CA | 92123-2320 | |
| DOROTHY MARIE LUTTRELL | 7012 SPANISH OAKS DR | | | | NORTH RICHLAND HILLS | TX | 76180-3275 | |
| DOROTHY MAROLF OPFER TR | REVOCABLE TR U/A DTD | 06/19/86 DOROTHY MAROLF | OPFER TR | 4111 N W 74TH COURT | KANSAS CITY | MO | 64151-4240 | |
| DOROTHY MARRAPODI & | FRANK MARRAPODI & LINDA FREEMAN JT TEN | 115 GLENGARIFF RD | | | MASSAPEQUA PARK | NY | 11762 | |
| DOROTHY MARX | ATTN LINDA M BERMAS | 15 SURREY ROAD | | | GREAT NECK | NY | 11020-1727 | |
| DOROTHY MARY CYREK | 463 LEIN RD | | | | W SENECA | NY | 14224-2413 | |
| DOROTHY MATSUDA POKIPALA & | DAVID VAIL POKIPALA JR JT TEN | 18826 S ROCHELLE AVE | | | CERRITOS | CA | 90703-6013 | |
| DOROTHY MAXEY MC CREATH | 5450 RIVER RD | | | | HARRISBURG | PA | 17110-1720 | |
| DOROTHY MAY DZIOBAK | 9432 BAYWOOD DR | | | | PLYMOUTH | MI | 48170-3918 | |
| DOROTHY MAY KOERNER | 141 SEMINOLE DR | | | | PITTSBURGH | PA | 15228-1528 | |
| DOROTHY MAY LUSTICK & NANCY | ANN DEBAAR JT TEN | 2173 S CENTER RD APT 208 | | | BURTON | MI | 48519-1808 | |
| DOROTHY MAY NONNWEILER & | NANCY LEE IRSFELD TR OF THE | WILLIS I NONNWEILER TR U/A | DTD 10/12/77 | 9500 COLLEGEVIEW ROAD 111 | BLOOMINGTON | MN | 55437-2156 | |
| DOROTHY MAY WALTER TRUSTEE | U/A DTD 12/19/89 THE DOROTHY | MAY WALTER FUNNEL TRUST | 1196 190TH ST | | SHENANDOAH | IA | 51601-5025 | |
| DOROTHY MAY WOODWORTH | 5080 ELMCROFT CT | | | | CLARENCE | NY | 14031-1614 | |
| DOROTHY MC COLLEY | 11 TEMPLAR DR | | | | WATCHUNG | NJ | 07069-6427 | |
| DOROTHY MC DONALD | 717 ROBERT AVE | | | | FERGUSON | MO | 63135-2113 | |
| DOROTHY MC FARLAND DIXON | 905 DOGWOOD CIRCLE | | | | ELIZABETHTOWN | KY | 42701-2113 | |
| DOROTHY MC LANAHAN | 195 LAKE FOREST DR | | | | ELBERTON | GA | 30635-1815 | |
| DOROTHY MC MILLEN | C/O ALICE BEETEN | 7211 CLOUCHESTER CT | | | HUDSON | FL | 34669 | |
| DOROTHY MCCULLON | 28 E HAZARD ST | | | | SUMMIT HILL | PA | 18250-1208 | |
| DOROTHY MEIER ZINSER | 4017 INWOOD DR | | | | ST LOUIS | MO | 63125-3026 | |
| DOROTHY MELLEIN LA PATA | 119 BRINKER ST | | | | BELLEVUE | OH | 44811-1503 | |
| DOROTHY MERREY | 1554 QUANTE ROAD | | | | JACKSONVILLE | FL | 32211-5175 | |
| DOROTHY MEYER | C/O JOAN LEVINE | 11806 KILCULLIN COURT | | | DUBLIN | CA | 94568 | |
| DOROTHY MEYERS | 128 WEST RUELLE | | | | MANDEVILLE | LA | 70471-1749 | |
| DOROTHY MILLER | 5418 S NARRAGANSETT | | | | CHICAGO | IL | 60638-2529 | |
| DOROTHY MILLER TRUSTEE UNDER | AGREEMENT DTD 12/20/90 | DOROTHY MILLER TRUST | 5100 W FARRAND RD | | CLIO | MI | 48420-8251 | |
| DOROTHY MINNER | 16 E CAMDEN WYOMING AVE | | | | CAMDEN | DE | 19934-1301 | |
| DOROTHY MOLNER | 5161 CHICKADEE LANE | | | | LYNDHURST | OH | 44124-2728 | |
| DOROTHY MONTANO | 6300 WESTLAKE WILSON RD | LOT 22 | | | DAVENPORT | FL | 33896 | |
| DOROTHY MORONGELL PALLA | 101 GREENWOOD DR | | | | HAGERSTOWN | MD | 21740-6729 | |
| DOROTHY MOSLEY | 6346 DEVEREAUX | | | | DETROIT | MI | 48210-2310 | |
| DOROTHY MOSTY LANDERS | 1409 MARY LEE LANE | | | | LONGVIEW | TX | 75601-4155 | |
| DOROTHY MOZDZEN | 28 MACARTHUR AVENUE | | | | SAYREVILLE | NJ | 08872-1027 | |
| DOROTHY MULLIGAN | 225 S ROHLWING | | | | PALATINE | IL | 60067-6441 | |
| DOROTHY MUSTARD | 16 LAGRANGE ST | | | | WEST ROXBURY | MA | 02132-3008 | |
| DOROTHY N A TRAVASSOS | 46 PURITAN RD | | | | WATERTOWN | MA | 02472-2230 | |
| DOROTHY N BAKER | 320 S SHORE DR | | | | SARASOTA | FL | 34234-3747 | |
| DOROTHY N CARY & ROBERTA C | FABRIZIO JT TEN | 3124 NAVARONE AVE | | | RICHMOND | VA | 23234-2513 | |
| DOROTHY N ESCHMAN TRUSTEE | U/A DTD 04/20/93 DOROTHY N | ESCHMAN TRUST | 3035 FAIRLINE | | ANN ARBOR | MI | 48104-4100 | |
| DOROTHY N GETKIN & WILLIAM | E GETKIN JT TEN | 218 BIDDLE AVENUE | | | PITTSBURGH | PA | 15221-3434 | |
| DOROTHY N ISHIDA AS CUST FOR | LORRIE ANN ISHIDA U/THE | HAWAII UNIFORM GIFTS TO | MINORS ACT | | KOLOA KAUAI | HI | 96756 | |
| DOROTHY N JENKINS | BOX 488 | | | | LIVELY | VA | 22507-0488 | |
| DOROTHY N MANZER | 129 RAND STREET | | | | ROCHESTER | NY | 14615-3317 | |
| DOROTHY N MANZIEL | BOX 6005 | | | | TYLER | TX | 75711-6005 | |
| DOROTHY N NOVAK | 91 FOREST ST | | | | KEARNY | NJ | 07032-3315 | |
| DOROTHY N SAUNDERS | 3170 DUKE ROAD | | | | POWHATAN | VA | 23139-4614 | |
| DOROTHY NONNWEILER TOD | CATHERINE IRSFELD | 9500 COLLEGEVIEW RD | | | BLOOMINGTON | MN | 55437-2148 | |
| DOROTHY O AMICO | 12 SHULER ST | | | | LYONS | NY | 14489-1313 | |
| DOROTHY O BECK | 129 CIRCLE DR | | | | SPRINGFIELD | IL | 62703-4862 | |
| DOROTHY O BRYAN | 25650 CHARDON RD | | | | RICHMOND HEIGHTS | OH | 44143-1206 | |
| DOROTHY O MENSING | 340 W HILLMOOR LN | | | | BEVERLY HILLS | FL | 34465-4782 | |
| DOROTHY O OPILLA | 311 SUNNYSIDE TERRACE | | | | BRIDGEWATER | NJ | 08807-3034 | |
| DOROTHY O REAGAN | 3512 POLLARD DR | | | | TYLER | TX | 75701-9045 | |
| DOROTHY O SAUNDERS | BOX 32 | | | | PINEHURST | NC | 28370-0032 | |
| DOROTHY O STETZ | 1209 HIGHGATE ROAD | SHERWOOD PARK II | | | WILMINGTON | DE | 19808-2113 | |
| DOROTHY OATWAY | 1275 RICHMOND RD | APT 211 | | | OTTAWA | ONTARIO | K2B 8E3 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY O'CONNELL | | 19251 NEPTUNE AVE | | | FORT BRAGG | CA | 95437-5622 | |
| DOROTHY OLEARY | | 114 DEWHURST BLVD | | | TORONTO | ONTARIO | M4J 3J6 | CANADA |
| DOROTHY OLESKO | | 1932 CAROLINE AVE | | | LINDEN | NJ | 07036 | |
| DOROTHY OPACKI | | 1017 HOVEY SW | | | GRAND RAPIDS | MI | 49504-6154 | |
| DOROTHY ORR YOUNG | | 301 E 57TH ST | | | SAVANNAH | GA | 31405 | |
| DOROTHY OSBORNE | | 806 SW BURRY ST | | | LEE'S SUMMIT | MO | 64081-2796 | |
| DOROTHY P ANDERSON | | APT 507 | 2200 HAMILTON DR | | AMES | IA | 50014-8275 | |
| DOROTHY P BLISS | | 719 BROOKSIDE LN | | | LEBANON | PA | 17042-9476 | |
| DOROTHY P BURDETTE TR | DOROTHY P BURDETTE REVOCABLE | LIVING TRUST | UA 11/16/98 | 3067 EGLESTON | FLINT | MI | 48506-2149 | |
| DOROTHY P CLARK | BOX 354 | | | | SO PARIS | ME | 04281-0354 | |
| DOROTHY P COLLIGAN | 1500 BRECKNOCK RD  APT 115 | | | | GREENPORT | NY | 11944 | |
| DOROTHY P COPP | 115 MILLWOOD VILLAGE | | | | CLAYTON | OH | 45315 | |
| DOROTHY P COX | 9860 ATCHISON RD | | | | DAYTON | OH | 45458-9206 | |
| DOROTHY P CUMMINGS | 24 REVERE DRIVE | | | | TINTON FALLS | NJ | 07753-7850 | |
| DOROTHY P DENNIS & | JANE M DEBEAR & | SHEILA E SIMONS JT TEN | 2645 WATKINS LAKE RD | | WATERFORD | MI | 48328-1912 | |
| DOROTHY P FERGUSON | 152-72ND STREET | | | | BROOKLYN | NY | 11209-2063 | |
| DOROTHY P KERIG | 23521 MARSALA | | | | LAGUNA HILLS | CA | 92653-1847 | |
| DOROTHY P LAUT TR | CREDIT SHELTER TRUST | UA 05/06/92 | KENNETH L LAUT | 12244 SANTA TERESA DR | SAN RAMON | CA | 94583-2641 | |
| DOROTHY P MARTIN | 600 NORTHWOOD ROAD | | | | WASHINGTON | NC | 27889-3253 | |
| DOROTHY P MELUCK | 6034 MERCER DRIVE | | | | CLEVELAND | OH | 44142-3036 | |
| DOROTHY P MERKEL | 3781 LAKE AVE D2 | | | | ROCHESTER | NY | 14612-5178 | |
| DOROTHY P OUTTEN | PO BOX 15 | | | | CHERITON | VA | 23316 | |
| DOROTHY P STEINIGER TR | U/A/D 02/24/81 F/B/O | DOROTHY P STEINIGER | APT 206 | 1185 58TH STREET NORTH | SAINT PETERSBURG | FL | 33710-6337 | |
| DOROTHY P STUBBS | 130 HILLCREST DR | | | | MARIETTA | GA | 45750-9321 | |
| DOROTHY P SUPLEE | C/O CHARLES E PARK | 449 VALLEY FORGE RD | | | WAYNE | PA | 19087-2930 | |
| DOROTHY P THIEME | 2532 SPRINGFIELD | | | | FORT WAYNE | IN | 46805-1548 | |
| DOROTHY P TUDOR | 694 ACACIA STREET | | | | SHAFTER | CA | 93263 | |
| DOROTHY P VEAL | 5919 WEST 30TH STREET | | | | SPEEDWAY | IN | 46224-3019 | |
| DOROTHY P VEAL & GILBERT R | VEAL JT TEN | 5919 W 30TH ST | | | SPEEDWAY | IN | 46224-3019 | |
| DOROTHY P WELLMAN | 225 PIPERS LANE HIGHLANDS | | | | MT MORRIS | MI | 48458-8907 | |
| DOROTHY P WIENECKE | 34 NEVINWOOD PL | | | | HUNTINGTON STATION | NY | 11746-3528 | |
| DOROTHY PANTIER | R F D 1 | BOX 155A | | | DANVILLE | AR | 72833-0155 | |
| DOROTHY PAONE | 10 BUGLE COURT | | | | TOMS RIVER | NJ | 08757 | |
| DOROTHY PAPALIA | 1638 68TH ST | | | | BROOKLYN | NY | 11204-5003 | |
| DOROTHY PARADOSSI | 25 HARRIMAN AVE | | | | SLOATSBURG | NY | 10974-2632 | |
| DOROTHY PARTIN & KELLY JEAN | GARDY JT TEN | 3337 FIELD RD | | | CLIO | MI | 48420-1161 | |
| DOROTHY PASS | 40 YORK AVE | | | | MONTICELLO | NY | 12701-1918 | |
| DOROTHY PATRICIA HAMILTON | 7 FOXFIRE LANE | | | | WESTPORT | CT | 06880-4300 | |
| DOROTHY PATRICIA MARTINO | 8 FAIRLAWN ST | | | | FARMINGTON | CT | 06032 | |
| DOROTHY PELLER | C/O DOROTHY COLBY | 302-71ST ST | | | GUTTENBERG | NJ | 07093-2420 | |
| DOROTHY PERKINS | 2351 SO RIDGEWOOD AVE 14 | | | | EDGEWATER | FL | 32141-4223 | |
| DOROTHY PERKINS TR | DOROTHY PERKINS TRUST | U/A DTD 02/22/94 | 2539 LAKE AVENUE | | WILMETTE | IL | 60091-1211 | |
| DOROTHY PETRYK | 12658 C AVE EAST | | | | AUGUSTA | MI | 49012-9707 | |
| DOROTHY PFAHLER MILLER | 430 ORCHARD RD | 5137 | | | NEWARK | DE | 19711-5137 | |
| DOROTHY PHYLLIS WAGNER | 225 SUMMER MEADOW TRL | | | | CAMPOBELLO | SC | 29322-9268 | |
| DOROTHY PICKUP | 13645 W 58TH TER | | | | SHAWNEE | KS | 66216-4915 | |
| DOROTHY PIERCE | CRESTWOOD MANOR | 50 LACEY RD E210 | | | WHITING | NJ | 08759-4430 | |
| DOROTHY PISCHL & VALENTINE | PISCHL & THOMAS PISCHL JT TEN | 4616 W 100TH STREET | | | OAK LAWN | IL | 60453-4113 | |
| DOROTHY PRIZNER | 12708 KADEL AVENUE | | | | CLEVELAND | OH | 44135-4740 | |
| DOROTHY Q MARTIN | 2995 VICTORIA DR | | | | ALPINE | CA | 91901-3674 | |
| DOROTHY R ANTHES | 55 CHARLES PL | | | | OLD TAPPAN | NJ | 07675-7268 | |
| DOROTHY R BOGUE | DOROTHY R BOGUE LIVING TRUST | UA 06/22/98 | 4712 N 7TH ST | | MCALLEN | TX | 78504-2934 | |
| DOROTHY R BONSEY | 95 BEEKMAN AVE APT 304B | | | | SLEEPY HOLLOW | NY | 10591-7715 | |
| DOROTHY R BOOKER | 215 S BARRY AVE 206 | | | | WAYZATA | MN | 55391-1646 | |
| DOROTHY R BOWE & CAROLYN B | COWARDIN JT TEN | 6706 JAHNKE RD | | | RICHMOND | VA | 23225-4121 | |
| DOROTHY R CARLSON | 6801 AVONIA RD | | | | FAIRVIEW | PA | 16415-2424 | |
| DOROTHY R CARR | BOX 341 | | | | MASHPEE | MA | 02649-0341 | |
| DOROTHY R CELLARS | 530 STATE RD | | | | CHAMPION | OH | 44483-1628 | |
| DOROTHY R CENITE JR | 1206 DEUTZ AVENUE | | | | TRENTON | NJ | 08611-3242 | |
| DOROTHY R CROOKER & WILLIAM C CROOKER | & JILL T CROOKER JT TEN | 236 HARKNESS ROAD | | | AMHERST | MA | 1002 | |
| DOROTHY R DALEY | 3705 S GEORGE MASON DR 816-S | | | | FALLS CHURCH | VA | 22041-3744 | |
| DOROTHY R DEHOLLANDER & | MICHAEL A VANDERWALL & | CHERYL A FREINY JT TEN | CHERYL A FREINY POA | 13133 16 MILE RD | LEROY | MI | 49655 | |
| DOROTHY R DILLARD | C/O HARPER | 6515 PINEHURST | | | HOUSTON | TX | 77023-3409 | |
| DOROTHY R DUNHAM | 1271 WASHINGTON STREET | | | | NOBLESVILLE | IN | 46060-3554 | |
| DOROTHY R ELLIS | 1588 BELLFIELD LN | | | | BROADVIEW HTS | OH | 44147-3668 | |
| DOROTHY R FITZGERALD | CHANTICLEER APT 605 | 55 HIGHLAND ROAD | | | BETHEL PARK | PA | 15102-1831 | |
| DOROTHY R GALOVICH | 25257 MONTE BELLO | | | | WOODHAVEN | MI | 48183 | |
| DOROTHY R GRYLE & | FRANK S GRYLE JT TEN | PO BOX 2215 | | | GLEN ELLYN | IL | 60138-2215 | |
| DOROTHY R HARVEY | 508 E BROAD APT 3 | | | | CENTRAL CITY | KY | 42330-1566 | |
| DOROTHY R HEIDE | 6810 ROSEMONT AVE | | | | DETROIT | MI | 48228-5405 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY R HILLS | | 4811 RIDGE ROAD W | | | SPENCERPORT | NY | 14559-1508 | |
| DOROTHY R HORNE | | 26 KAY ST BOX 1122 | | | WESTBORO | MA | 01581-3809 | |
| DOROTHY R HUMPHREY | | 19974 SORRENTO ST | | | DETROIT | MI | 48235-1127 | |
| DOROTHY R ICEMAN | | 4816 B STURBRIDGE LN | | | LOCKPORT | NY | 14094-2125 | |
| DOROTHY R JENSEN | | 27 SKYLINE DR | | | CHALFONT | PA | 18914-2024 | |
| DOROTHY R JOHNSON | | 822 BIRCHWOOD | | | GARLAND | TX | 75043-5005 | |
| DOROTHY R JONES | | 600 E 5TH ST APT 139 | | | WAVERLY | OH | 45690-1500 | |
| DOROTHY R KOCH | | 170 N 7TH ST | | | LEHIGHTON | PA | 18235-1202 | |
| DOROTHY R KOLAR | | 2930 CONSEAR ROAD | | | LAMBERTVILLE | MI | 48144-9659 | |
| DOROTHY R KOSTER TR U/A | DTD 03/09/92 F/B/O DOROTHY R | KOSTER | 65821 OVERSEAS HWY | U S 1 BOX 1063 | LONG KEY | FL | 33001 | |
| DOROTHY R KUHN & JOHANN | EDITH ALLISON JT TEN | 8497 KENNEDY CIRCLE APT V-6 | | | WARREN | MI | 48093-2229 | |
| DOROTHY R LAMAR | | 21600 GREYDALE CT | | | DETROIT | MI | 48219-1847 | |
| DOROTHY R LYNCH & | LEROY G LYNCH JT TEN | 106 INVERNESS | | | MONTGOMERY | TX | 77356-5877 | |
| DOROTHY R MACK & MURIEL E | HENDRICKSEN JT TEN | APT C-308 | 780 OAK GROVE RD | | CONCORD | CA | 94518-2765 | |
| DOROTHY R METZLER | | BOX 563 | | | BLOOMFIELD HILLS | MI | 48303-0563 | |
| DOROTHY R MURPHY & JERALD | E MURPHY JT TEN | 25209 ORIENT CEMETERY ROAD | | | HARRISONVILLE | MO | 64701-1696 | |
| DOROTHY R NURSE | | 13430 W FOUNTAIN DR | | | NEW BERLIN | WI | 53151-3968 | |
| DOROTHY R PEILA TRUSTEE | UNDER DECLARATION OF TRUST | DTD 10/04/84 | 1934 BEAVER PL | | ANCHORAGE | AK | 99504-2525 | |
| DOROTHY R PIDGURSKY & WALTER | A PIDGURSKY JT TEN | 114 HENDRIE AVE | | | RIVERSIDE | CT | 06878-1931 | |
| DOROTHY R RAKOUSKA | | 3245 TURTLE CREEK RD | | | SAINT AUGUSTINE | FL | 32086-5905 | |
| DOROTHY R SEELYE TRUST U/T/A | DTD 03/05/86 | BOX 126 | | | RICHLAND | MI | 49083-0126 | |
| DOROTHY R SISSON | | 13353 BEAVER CREEK ROAD | | | SUMERDUCK | VA | 22742-1950 | |
| DOROTHY R SMERCINA | | 5075 BRAINARD RD | | | SOLON | OH | 44139-1101 | |
| DOROTHY R SMITH | | 4 S PARK AVE | | | KANE | PA | 16735-1231 | |
| DOROTHY R SPERLING | | 10660 ELTZROTH ST | | | GOSHEN | OH | 45122-9641 | |
| DOROTHY R SUTER TOD BARBARA L | MUELLER SUBJECT TO STA TOD RULES | 116 OAKWOOD DR | | | CINNAMINSON | NJ | 08077 | |
| DOROTHY R SUTER TOD DOROTHY M SEIFERT | SUBJECT TO STA TOD RULES | 116 OAKWOOD DR | | | CINNAMINSON | NJ | 08077 | |
| DOROTHY R THIEME | | 2532 SPRINGFIELD AVE | | | FORT WAYNE | IN | 46805-1548 | |
| DOROTHY R VICKERMAN | | 3100 SE PRUITT RD APT F301 | | | PORT SAINT LUCIE | FL | 34952-5948 | |
| DOROTHY R WAMSLEY & ARLING N | WAMSLEY JT TEN | BOX 89 | | | HUTTONSVILLE | WV | 26273-0089 | |
| DOROTHY R WARD | | 709 LOOP RD | | | HENDERSONVILLE | NC | 28792 | |
| DOROTHY R WEHRMEYER | | 2835 ASHLAND AVE | | | COVINGTON | KY | 41015-1014 | |
| DOROTHY R WILD | | 1303 CEDAR RIVER DR | | | WAVERLY | IA | 50677-1102 | |
| DOROTHY R WILSON | | RR 2 | BOX 68 | | GUTTENBERG | IA | 52052 | |
| DOROTHY R YOUNG & | CHARLES M YOUNG JR TR | DOROTHY RUTH YOUNG TRUST | UA 10/19/95 | 1711 BELLEVUE AVE D-P1 | RICHMOND | VA | 23227 | |
| DOROTHY R ZOBEL & | MICHAEL J ZOBEL JR JT TEN | 692 MOORE AVE | | | BUFFALO | NY | 14223-1804 | |
| DOROTHY RACICH AS CUSTODIAN | FOR JEFFREY SCOTT RACICH | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 1410 DELLMAR ST | JOLIET | IL | 60435-3872 | |
| DOROTHY RAWA & | SHEILA M TOBIASSON JT TEN | 33 TURNBERRY DR | | | LINCROFT | NJ | 07738-1224 | |
| DOROTHY RETI & | JOANN FEYERS JT TEN | 8600 W SUNRISE BLVD APT 209 | | | PLANTATION | FL | 33322 | |
| DOROTHY REVELLE | | 315 LEE ST | | | THOMSON | GA | 30824-2606 | |
| DOROTHY REYNOLDS ECKHARDT | | 52 STOWE AVE | | | BALDWIN | NY | 11510-1703 | |
| DOROTHY ROBB WERNER | | POB 6124 | | | MARIANNA | FL | 30244 | |
| DOROTHY ROBERTS | | 452 JEFFERSON AVE | | | JERMYN | PA | 18433-1316 | |
| DOROTHY ROBERTSON | | 11920-100 AVE 201 | | | EDMONTON | ALBERTA | T5K 1K5 | CANADA |
| DOROTHY ROBINS | | 5100 A LAKE CATALINA DRIVE | | | BOCA ROTON | FL | 33496 | |
| DOROTHY ROHR FARNSWORTH | | 3712 THORNDALE BEACH | | | CANADAIGUA | NY | 14424-9740 | |
| DOROTHY ROOS | | 111 N ASPEN CT #2 | | | WARREN | OH | 44484 | |
| DOROTHY ROSE CARR & JAMES A | CARR JR JT TEN | 8 SHORE DRIVE | BOX 341 | | MASHPEE | MA | 02649-4856 | |
| DOROTHY ROSENBLOOM | | DOUGLAS | 1514 NE 105TH ST | | SEATTLE | WA | 98125-7602 | |
| DOROTHY ROWENA VINCENT | | 9200 SEYMOUR RD | | | SWARTZ CREEK | MI | 48473-9161 | |
| DOROTHY ROWLEY & ERIC ROWLEY TRS | ERIC ROWLEY & DOROTHY ROWLEY JOINT | REVOCABLE TRUST U/A DTD 11/18/94 | 3900 HASKIN DR | | MIDLAND | MI | 48601 | |
| DOROTHY RUSIGNUOLO | | 824 LAKEVIEW DR APT 305A | | | PARKERSBURG | WV | 26104-1653 | |
| DOROTHY RUTH GRIEF | | 7414 SPRINGVALE DR | | | LOUISVILLE | KY | 40241-2739 | |
| DOROTHY S BAER | | APT E | 2431 MOROSGO WAY | | ATLANTA | GA | 30324-3476 | |
| DOROTHY S BENNETT | | 6972 SW 149TH TERR | | | MIAMI | FL | 33158-2155 | |
| DOROTHY S BOESCH | | 16807 SEA WITCH LANE | | | HUNTINGTON BEACH | CA | 92649-3056 | |
| DOROTHY S BOESCH CUST DIANE | ALICIA BOESCH UNIF GIFT MIN | ACT CAL | 16807 SEA WITCH LANE | | HUNTINGTON BEACH | CA | 92649-3056 | |
| DOROTHY S BOESCH TR OF THE | DOROTHY S BOESCH TRUST U/A | DTD 01/06/86 | 16807 SEA WITCH LANE | | HUNTINGTON BEACH | CA | 92649-3056 | |
| DOROTHY S BROWNE | | 325 CARONDELET ST | | | NEW ORLEANS | LA | 70130-3143 | |
| DOROTHY S BURTON | | 454 | 10 LONGWOOD DR | | WESTWOOD | MA | 02090-1182 | |
| DOROTHY S BUTKIEWICZ & | STANLEY J BUTKIEWICZ JT TEN | 29 EASTERN AVE | | | S DEERFIELD | MA | 01373-1110 | |
| DOROTHY S BUZICK | | 104 ROSEWOOD DR | | | BARDSTOWN | KY | 40004-1120 | |
| DOROTHY S CALABRESE | | 13 VILLAGE DRIVE | | | TRUMBULL | CT | 6611 | |
| DOROTHY S CARDWELL | | 45 OLAF LN | | | MARTINSVILLE | VA | 24112-0209 | |
| DOROTHY S CARN & | TIMOTHY B CARN JT TEN | 111 RUCKER DR | | | ST MATTHEWS | SC | 29135-9706 | |
| DOROTHY S CLINE | | 603 E HIGH ST | | | BOONVILLE | MO | 65233-1212 | |
| DOROTHY S COMERFORD | | 702 WILLOWRIDGE DRIVE | | | KOKOMO | IN | 46901-7043 | |
| DOROTHY S COPELAND | | 2216 MCCLEARY JACOBY RD | | | CORTLAND | OH | 44410-9417 | |
| DOROTHY S CURTIS | | 7775 DAWSON DR S E | | | WARREN | OH | 44484-3007 | |
| DOROTHY S DARVAS | | 103 CHEROKEE TRAIL | | | BROWNS MILLS | NJ | 08015-6253 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY S DAVISON | 51 LE BRUN COURT | | | | GALVESTON | TX | 77551-1565 | |
| DOROTHY S ETCHISON & LEAH | SUE WILHOITE JT TEN | 1187 WEST 300 NORTH | | | ANDERSON | IN | 46011-9747 | |
| DOROTHY S FINCH | C/O WILLIAM L STRADLEY | 202 DUNCAN AVENUE | | | WILMINGTON | DE | 19803-2320 | |
| DOROTHY S FORSTER | 274 WHITEHALL RD | | | | ALBANY | NY | 12209-1128 | |
| DOROTHY S FRADE | 8 COTTAGE ST | | | | SOUTH DARTMOUTH | MA | 02748-2141 | |
| DOROTHY S GOULD & MARC J | GOULD TEN COM | 354 S ARDEN BLVD | | | L A | CA | 90020-4734 | |
| DOROTHY S HAMILTON | 19817 ENTRADERO AVE | | | | TORRANCE | CA | 90503-1351 | |
| DOROTHY S HARDWICK | P.O BOX 153 | | | | SALEM | OH | 44460-0153 | |
| DOROTHY S HENDRIX | 1129 SWANNANOA DR | | | | WEST COLUMBIA | SC | 29170-3147 | |
| DOROTHY S HURST | 7225 KENNEDY RD | | | | MUNITH | MI | 49259-9778 | |
| DOROTHY S INGLE TOD | LINDA I COOPER | SUBJECT TO STA TOD RULES | 7564 LEVY ACRES CIRCLE E | | BURLESON | TX | 76028 | |
| DOROTHY S JANNER | 5720 LONYO | | | | DETROIT | MI | 48210-1839 | |
| DOROTHY S JARDINE & | ARCHIBALD M JARDINE JT TEN | 14 TALL TREE COURT | | | TRENTON | NJ | 08618-2720 | |
| DOROTHY S JOSEPH | 1616 N DELPHOS | | | | KOKOMO | IN | 46901-2567 | |
| DOROTHY S KELLY | 2111 NE 59TH CT | | | | FORT LAUDERDALE | FL | 33308-2535 | |
| DOROTHY S KIPNIS | 118 CHADWICK DRIVE | | | | CHARLESTON | SC | 29407-7451 | |
| DOROTHY S MARINELLI | 13 MARIETTA LANE | | | | MERCERVILLE | NJ | 08619-2227 | |
| DOROTHY S MEYER | 22 SALEM RD | | | | ROCKVILLE CENTRE | NY | 11570-1842 | |
| DOROTHY S PORTER | 1023 PORTER RD | | | | DECATUR | GA | 30032-1756 | |
| DOROTHY S RAY | 3303 CARRIE DR | | | | LOUISVILLE | KY | 40216-4805 | |
| DOROTHY S RIDGLEY | 39 LAMPLIGHTER LN | | | | NEWINGTON | CT | 06111-5233 | |
| DOROTHY S ROGERS & | ALAN D ROGERS JT TEN | 71 BRUCE ROAD | | | MANCHESTER | NH | 03104-3921 | |
| DOROTHY S TANNER AS CUST FOR | PAMELA THEA TANNER U/THE | UTAH UNIFORM GIFTS TO MINORS | ACT | BOX 447 | MOAB | UT | 84532-0447 | |
| DOROTHY S TARBOX | 656 MINKEL RD | | | | STRYKERSVILLE | NY | 14145-9504 | |
| DOROTHY S TAYLOR | 1480 WESTBURY DRIVE | | | | DAVISON | MI | 48423-8352 | |
| DOROTHY S TERRANOVA | 504-C ASPEN LANE | | | | WYCKOFF | NJ | 07481 | |
| DOROTHY S TWARDY | HEATHERWOOD APT 135-D | 9642 BURKE LAKE ROAD | | | BURKE | VA | 22015-3024 | |
| DOROTHY S WELCH | 2811 W MICHIGAN AVE | | | | LANSING | MI | 48917-2914 | |
| DOROTHY S WHITELY | 713 B ARCADIA CT | | | | KENDALLVILLE | IN | 46755-1265 | |
| DOROTHY S WILLIAMS | 1632 OSWATT ROAD | | | | COLUMBUS | MS | 39702-9449 | |
| DOROTHY S WINTERS | BOX 756 | | | | NEW SMYRNA BEACH | FL | 32170-0756 | |
| DOROTHY SALINS & | JOAN RUTH PAREGOL TR | UW GILBERT A SALINS | UA 08/08/85 | 15100 INTERLACHEN DR 524 | SILVER SPRINGS | MD | 20906-5606 | |
| DOROTHY SAMPLE R U/T/A | DTD 08/01/84 DOROTHY SAMPLE | TRUST | 4103 FAIRWAY DRIVE | | SPRINGDALE | AR | 72764-1014 | |
| DOROTHY SANDER | 6012 EUCLID RD | | | | CINCINNATI | OH | 45236-4206 | |
| DOROTHY SANTUCCI CUST FOR | FRANCESCA JOSEPHINE CUZZONE | UNDER THE IL UNIFORM | TRANSFERS TO MINORS ACT | 238 CARTER COURT | NORTHBROOK | IL | 60062-5642 | |
| DOROTHY SARTORI | 90 14 51ST AVE | | | | ELMHURST | NY | 11373-4012 | |
| DOROTHY SCHILLER NELSON | 6118 S LAKEVIEW ST | | | | LITTLETON | CO | 80120-2733 | |
| DOROTHY SCHMIDT | 101 SANTEE ROAD | | | | SAVANNAH | GA | 31410-3833 | |
| DOROTHY SCHULTZ | 18 LAKEWOOD DRIVE | | | | DALY CITY | CA | 94015-3447 | |
| DOROTHY SCIARAPPA & | LESLIE MC CANN JT TEN | 16 SHAKER HOUSE RD | | | YARMOUTHPORT | MA | 02675-1925 | |
| DOROTHY SEGMAN | APT 309 | 1160 FIFTH AVE | | | NEW YORK | NY | 10029-6935 | |
| DOROTHY SHANDLER | 12322 WEDGE WAY | | | | BOYNTON BEACH | FL | 33437-2061 | |
| DOROTHY SHAPIRO TR U/A DTD 12/12/02 | THE DOROTHY SHAPIRO TRUST | 20554 N 101ST AVE APT 1024 | | | PEORIA | AZ | 85382-2597 | |
| DOROTHY SHARIE TOD | ALICE REVELSKI | SUBJECT TO STA TOD RULES | C/O NORTHSHORE AVE | 1611 CHICAGO AVE | EVANSTON | IL | 60201 | |
| DOROTHY SHELTON | 5805 JAYCOX RD | | | | NORTH RIDGEVILLE | OH | 44039-1440 | |
| DOROTHY SILVER | 140 THATCHING LANE | | | | ALPHARETTA | GA | 30022-8176 | |
| DOROTHY SIMON | 335 W 100TH ST | | | | CHICAGO | IL | 60628-1910 | |
| DOROTHY SINCLAIR NELSON | 6433 WHITBY | | | | GARDEN CITY | MI | 48135-2054 | |
| DOROTHY SINGER | 903 PARK AVE | | | | NEW YORK | NY | 10021-0338 | |
| DOROTHY SISSOCK | 12 OAKDALE RR 1 | | | | FREELAND | PA | 18224 | |
| DOROTHY SLACK QUICK TR | DOROTHY SLACK QUICK FAM TRUST | UA 05/07/96 | 2701 MOUNTAIN VIEW DRIVE #279 | | LAVERNE | CA | 91750 | |
| DOROTHY SMALL | 1100 PARK AVE | | | | NEW YORK | NY | 10128-1202 | |
| DOROTHY SMITH DOAN | 6501 KENYON LANE | | | | BELLAIRE | TX | 77401-3704 | |
| DOROTHY SNYDER & DAVID | SNYDER JT TEN | 8539 STEVENSWOOD RD | | | BALTIMORE | MD | 21244-2221 | |
| DOROTHY SOBODOSKI | C/O DOREEN NOVAK | 20475 BINDER ST | | | DETROIT | MI | 48234 | |
| DOROTHY SOJACK | 1801 MERL AVE | | | | CLEVELAND | OH | 44109-5650 | |
| DOROTHY SOLLINGER | 1431 STONE HEAVEN CT | | | | RIVERSIDE | CA | 92507 | |
| DOROTHY SOLOMON | 99/12/65TH RD | | | | FOREST HILLS | NY | 11374-3659 | |
| DOROTHY SOMMER & BEVERLY | SOMMER JT TEN | 32302 ALIPAZ 12 | | | SAN JUAN CAPISTRAN | CA | 92675-4186 | |
| DOROTHY SPURGEON CLARK | 21 CANTERBURY LANE | | | | WESTFIELD | NJ | 07090-1935 | |
| DOROTHY STAIRKS | 506 CR 542 | | | | GREENWAY | AR | 72430-7079 | |
| DOROTHY STEIN | 25032 SANORIA ST | | | | LAGUNA NIGUEL | CA | 92677-8812 | |
| DOROTHY STEINHAUS | 20330 BOTHEL/EVERETT HWY C104 | | | | BOTHEL | WA | 98012-8140 | |
| DOROTHY STEPHENS | 16565 PREVOST | | | | DETROIT | MI | 48235-3615 | |
| DOROTHY STEVES HARWOOD | 7019 NORTHWOOD ROAD | | | | DALLAS | TX | 75225-2439 | |
| DOROTHY STIMMELL & | JESSE STIMMELL TEN ENT | 764 E 236TH ST | | | EUCLID | OH | 44123-2516 | |
| DOROTHY STOEFFLER | 31 CLYDE ST | | | | NEW HYDE PARK | NY | 11040-2432 | |
| DOROTHY STOVERING | 1515 ORCHARD GROVE | | | | LAKEWOOD | OH | 44107-3727 | |
| DOROTHY STUART | 1550 HOLLY BLVD | | | | MANASQUAN | NJ | 08736-1508 | |
| DOROTHY STULLICH & ARTHUR E | STULLICH JT TEN | 2249 S 17TH AVE | | | NO RIVERSIDE | IL | 60546-1036 | |
| DOROTHY SUE BOGER CUST | CHRISTOPHER MARK BOGER UNIF | GIFT MIN ACT TEXAS | 3606 CALISTA RD | | WHITE HOUSE | TN | 37188-5209 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY SUE BOGER CUST | DAVID WAYNE BOGER UNIF GIFT | MIN ACT TEXAS | | | HENDERSONVILLE | TN | 37075-8776 | |
| DOROTHY SUE CONANT | 421 CASTANYA CT | | | | DANVILLE | CA | 94526-1817 | |
| DOROTHY SUE TAYLOR | 3710 WOODCREST RD | | | | TEMPLE | TX | 76502-2113 | |
| DOROTHY SUE TAYLOR & | JOANN KAREN PODLESKI & | CHRISTOPHER SCOTT PODLESKI | JT TEN | 1480 WESTBURY DRIVE | DAVISON | MI | 48423-8352 | |
| DOROTHY SUSAN SARGENT | ATTN DOROTHY SUSAN WINSHIP | 2018 S GLEN EAGLE TERR | | | LECANTO | FL | 34461-9753 | |
| DOROTHY SUSKEVICH | 1 RIDGE ROAD | | | | SOUTH RIVER | NJ | 08882-2516 | |
| DOROTHY T AUSTIN | 25 RIDON DR | | | | HOCKESSIN | DE | 19707-1035 | |
| DOROTHY T BEGOVICH | 22 PLUMWOOD RD | | | | DAYTON | OH | 45409-2510 | |
| DOROTHY T BRENNAN | 8600 SCHOLAR LANE | APT 2119 BLDG 10 | | | LAS VEGAS | NV | 89128 | |
| DOROTHY T CORMIER | BOX 8034 | | | | PUEBLO | CO | 81008-8034 | |
| DOROTHY T DESSLOCH | 62 STUYVESANT RD | | | | PITTSFORD | NY | 14534-3231 | |
| DOROTHY T DICKSON | 18035 GRIGGS | | | | DETROIT | MI | 48221-2430 | |
| DOROTHY T EDINGER | CO LINE BOX 227 RT 2 | | | | HUBBARD | OH | 44425 | |
| DOROTHY T HEINTZELMAN | 28125 ROY AVE | | | | ST CLAIR SHORES | MI | 48081-1631 | |
| DOROTHY T HELSLEY | 1334 LITTLE LEHIGH DR SO | | | | EMMAUS | PA | 18049-1522 | |
| DOROTHY T HUMES | 1570 EAST AVE APT 503 | | | | ROCHESTER | NY | 14610-1638 | |
| DOROTHY T JOHNSON | 12 NEWMAN AVE | | | | BINGHAMTON | NY | 13901-1217 | |
| DOROTHY T JOHNSTON | 334 POWERVILLE RD | | | | BOONTON TOWNSHIP | NJ | 07005-9177 | |
| DOROTHY T KLAIBER | 11 ELMHURST RD | | | | CAMP HILL | PA | 17011-6013 | |
| DOROTHY T LUMLEY | 534 HOLLY HUNT RD | | | | BALTIMORE | MD | 21220 | |
| DOROTHY T MARGARD & | KAREN M REIMSNYDER JT TEN | 5450 HAVERHILL DR | | | DUBLIN | OH | 43017 | |
| DOROTHY T MARTINDALE | 4686 IRONWOOD | | | | SAGINAW | MI | 48603-4510 | |
| DOROTHY T MICHAELSEN | 2855 CUMMINGS | | | | BERK | MI | 48072-1089 | |
| DOROTHY T NEIKIRK & JAMES MC | MAHON & ROYAL MC MAHON JT TEN | 61240 GREENWOOD | | | SOUTH LYON | MI | 48178-1705 | |
| DOROTHY T NIDER | C/O ANDREA N SCHLAU | 4760 FEDERAL ROAD | | | HEMLOCK | NY | 14466 | |
| DOROTHY T PIFER | 544 COURTFIELD AVE | | | | WINCHESTER | VA | 22601-3208 | |
| DOROTHY T RIESENBERGER | 63 GLEN HAVEN ROAD | | | | ROCHESTER | NY | 14609-2039 | |
| DOROTHY T STRONZ TR U/A | DTD 07/28/93 M-B DOROTHY T | STRONZ | 959 CHANDLER CT | | CONCORD | CA | 94518-3817 | |
| DOROTHY T WINSLOW & WILLIAM | E WINSLOW JT TEN | 633 HOPEWELL DR | | | CHESAPEAKE | VA | 23323-4203 | |
| DOROTHY T ZAKOWICZ | 196 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2343 | |
| DOROTHY TAYLOR | 2134 DRAKE DR | | | | XENIA | OH | 45385-3918 | |
| DOROTHY TEMKIN | 2401 3D MARPOSA WEST | | | | LAGUNA HILLS | CA | 92653 | |
| DOROTHY TEMME RITTER | 227 SEWALL RD | | | | BRIDGETON | NJ | 08302-5721 | |
| DOROTHY THERESA HIBNER | 35 SHERRY DR | | | | DEPEW | NY | 14043-4763 | |
| DOROTHY THIELKE | W5480 CHELSEA AVE | | | | WESTBORO | WI | 54490-9414 | |
| DOROTHY THOMPSON | 5312 46TH STREET CT E | | | | BRADENTON | FL | 34205-4105 | |
| DOROTHY THOMPSON RUTHERFORD | 2949 BULLARD ROAD | | | | POWDER SPRINGS | GA | 30127-3755 | |
| DOROTHY TICHANUK | 208 NORTH ROAD - FOX DEN | | | | SANDOWN | NH | 03873-2003 | |
| DOROTHY TOMLIN | BOX 7456 | | | | TYLER | TX | 75711 | |
| DOROTHY TRENCHER | 1646 FIRST AVE APT 16G | | | | NEW YORK | NY | 10028-4634 | |
| DOROTHY TUCKER | 1609 W COMMERCE ST | | | | ABERDEEN | MS | 39730-2209 | |
| DOROTHY TWEEDY | 9 SENTIDO CT | | | | SACRAMENTO | CA | 95823-2429 | |
| DOROTHY U SWANSON | 21 COUNTRY CLUB BEACH | | | | ROCKFORD | IL | 61103-3167 | |
| DOROTHY UNO | 1033 W SUNNY CREEK CIR | | | | SPOKANE | WA | 99224-8457 | |
| DOROTHY URE | BOX 12 630 KING ST | | | | NIAGARA ON LAKE | ONT | L0S 1J0 | |
| DOROTHY URE | BOX 12 630 KING ST | NIAGARA-ON-THE-LAKE | ONTARIO | | CANADA | L0S | 1J0 | CANADA |
| DOROTHY V BALVIN | 4450 N W 67 COURT | | | | COCONUT CREEK | FL | 33073-1901 | |
| DOROTHY V BAYER | 1009 WILSON STREET | | | | MARTINSBURG | WV | 25401-1760 | |
| DOROTHY V CHERRINGTON | 1029 HIDDEN ACRES COURT | | | | COLUMBUS | OH | 43224-2600 | |
| DOROTHY V DEVLIN LIFE TENANT | U/W ARTHUR C DEVLIN | BOX 35 | | | PEBBLE BEACH | CA | 93953-0035 | |
| DOROTHY V DEVLIN TRUSTEE U/A | DTD 08/29/90 DOROTHY V | DEVLIN LIVING TRUST | BOX 35 | | PEBBLE BEACH | CA | 93953-0035 | |
| DOROTHY V HART | 3024 BAYSHORE | | | | VENTURA | CA | 93001-4125 | |
| DOROTHY V KACZMAREK | 2972 SOUTH 55TH ST | | | | MILWAUKEE | WI | 53219-3348 | |
| DOROTHY V KLEMESRUD | 825 E CRAGMONT DR | | | | INDIANAPOLIS | IN | 46227-2112 | |
| DOROTHY V LEE CUST SUSAN | JOAN LEE UNIF GIFT MIN ACT | NJ | 115 ALBEMARLE RD | | WALTHAM | MA | 02452-8133 | |
| DOROTHY V MARTIN & | J WARD MARTIN III TR | UA 04/10/97 | DOROTHY V MARTIN DONER | 8351 GOLDEN PRAIRIE DR | TAMPA | FL | 33647 | |
| DOROTHY V MC FADDEN | 705 JAY DRIVE | | | | YOKON | OK | 73099-1605 | |
| DOROTHY V MORGAN | 4611 EDGEMONT DRIVE | | | | AUSTIN | TX | 78731-5225 | |
| DOROTHY V PELKO | 7235 W 58TH PLACE | | | | SUMMIT | IL | 60501-1403 | |
| DOROTHY V REJEVICH | 26 S FRANKLIN ST | | | | SHAMOKIN | PA | 17872-6004 | |
| DOROTHY V RUTKOWSKI & EDWIN | J RUTKOWSKI JT TEN | 7578 ENGLISH COACH LANE | | | HAZELWOOD | MO | 63042-1379 | |
| DOROTHY V SWANTON | APT 3 | 540 DOVER CT | | | MOUNT MORRIS | NY | 48458-1500 | |
| DOROTHY V SYMONDS | 19 SHERMAN RD | | | | GLEN COVE | NY | 11542-3229 | |
| DOROTHY V TEIXEIRA TRUSTEE | U/A DTD 08/05/94 THE DOROTHY | V TEIXEIRA REVOCABLE TRUST | 35 SHERIDAN ST | | SOUTH DARTMOUTH | MA | 02748-2518 | |
| DOROTHY V URBANCIC & | WILLIAM M URBANCIC TR | DOROTHY V URBANCIC LIVING | TRUST UA 09/06/94 | 274 E 257 ST | EUCLID | OH | 44132-1048 | |
| DOROTHY V YEOMANS | 102 ROGERS LANE | | | | NORTH SYRACUSE | NY | 13212-2742 | |
| DOROTHY VAN DUSEN | 30 ENGLE ST | | | | TENAFLY | NJ | 07670-2825 | |
| DOROTHY VANATTA & | PAULA S ASFAR TEN COM | 25750 BERKSHIRE ST | | | ROSEVILLE | MI | 48066-3767 | |
| DOROTHY VAUGHN | 3595 MAPLE AVE | | | | WALWORTH | NY | 14568-9572 | |
| DOROTHY VEACH TR | DOROTHY LAVERN VEACH REVOCABLE | TRUST UA 05/05/71 | BOX 209 | | BAINBRIDGE | IN | 46105-0209 | |
| DOROTHY VIRGINIA HAZEN | 1801 BROADWAY BLVD | | | | FLINT | MI | 48506-4464 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY VIVIAN SPENCE | 3418 GALLIA ST | | | | NEW BOSTON | OH | 45662-4906 | |
| DOROTHY VOJNA & GEORGE | VOJNA TEN ENT | 1333 R FIFTH AVENUE | | | FORD CITY | PA | 16226-1317 | |
| DOROTHY VOSS TRUSTEE | REVOCABLE LIVING TRUST DTD | 02/25/92 U/A DOROTHY VOSS | 2095 SAVANAH RD | | ELGIN | IL | 60123-2651 | |
| DOROTHY W ASHTON CUST DAVID | R ASHTON UNIF GIFT MIN ACT | CAL | 15 HARDWICK AVE | | PIEDMONT | CA | 94611-3703 | |
| DOROTHY W BABBAGE & | WILLIAM C BABBAGE JT TEN | 959 LARKMOOR BLVD | | | BERKLEY | MI | 48072-1903 | |
| DOROTHY W BASINGER & NAT J | SANCHES JT TEN | 2971 TREETOP ROAD | | | DACULA | GA | 30019-1248 | |
| DOROTHY W BELINS | 2001 SYCAMORE STREET | | | | HADDON HEIGHTS | NJ | 08035-1005 | |
| DOROTHY W BERDAN | APT 712 | 3215 SOUTH OCEAN BLVD | | | HIGHLAND BEACH | FL | 33487-2522 | |
| DOROTHY W BISSELL | R D 2 CEDARBROOK TERRACE | ELM RIDGE PARK | | | PRINCETON | NJ | 08540-9804 | |
| DOROTHY W BROWN | 201 FISHBURN ST | | | | HARRISBURG | PA | 17109-3806 | |
| DOROTHY W CARTWRIGHT JAMES A | CARTWRIGHT & SANDRA EDDINS JT TEN | 1601 BONDURANT ST | | | OLD HICKORY | TN | 37138-2718 | |
| DOROTHY W CLARK | 3040 BENJESTOWN ROAD | | | | MEMPHIS | TN | 38127-7502 | |
| DOROTHY W DAVIDSON | 3108 DURST CLAGG ROAD | | | | WARREN | OH | 44481-9359 | |
| DOROTHY W HALL | 427 TATE AVE | | | | NEW ALBANY | MS | 38652-6018 | |
| DOROTHY W HALL | 16 BELLAMY ST | | | | BRIGHTON | MA | 02135-1543 | |
| DOROTHY W JAMES & ERNIE W | JAMES JT TEN | 1310 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 | |
| DOROTHY W JOHNSTON TR | DOROTHY W JOHNSTON TRUST | U/A 11/22/99 | 333 AVILA ROAD | | SAN MATEO | CA | 94402-2851 | |
| DOROTHY W KEARLEY | 264 LEVERT ST | | | | MOBILE | AL | 36607-2223 | |
| DOROTHY W LESTER | 30 CREST DRIVE | | | | LITTLE SILVER | NJ | 07739-1318 | |
| DOROTHY W LESTER | 30 CREST DRIVE | | | | LITTLE SILVER | NJ | 07739-1318 | |
| DOROTHY W LOCKE TR | LOCKE FAMILY LIVING TRUST | U/A 5/30/00 | 1433 N SAN DIMAS AVE | | SAN DIMAS | CA | 91773-1123 | |
| DOROTHY W MILLER | 2120 WEST QUAY ROAD | | | | ST. AUGUSTINE | FL | 32092 | |
| DOROTHY W MILLER | BOX 97 | | | | LA LUZ | NM | 88337-0097 | |
| DOROTHY W PFLUM & | CHARLES W PFLUM JT TEN | 822 GOLF VIEW DR #211 | | | MEDFORD | OR | 97504-9651 | |
| DOROTHY W RICKS | 43925 SAN YSIDRO | | | | PALM DESERT | CA | 92260 | |
| DOROTHY W SOBIER | 534 HICKORY LN | | | | COLDWATER | MI | 49036 | |
| DOROTHY W SWANEY | 11640 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-9383 | |
| DOROTHY W TASE | 109 GREENVIEW DR | | | | LANCASTER | PA | 17601-4988 | |
| DOROTHY W WILSON TR | DOROTHY W WILSON TRUST | UA 06/09/97 | 1212 SW 16TH AVE | | BOCA RATON | FL | 33486-5398 | |
| DOROTHY WAGNER | 27130 SHIRLEY AVE | | | | EUCLID | OH | 44132-2047 | |
| DOROTHY WALTON | 28366 BAYBERRY | | | | FARMINGTON HILLS | MI | 48331-3318 | |
| DOROTHY WARNER JOHNSON TR | DOROTHY WARNER JOHNSON TRUST | UA 07/16/98 | 6572 MISSION RIDGE | | TRAVERSE CITY | MI | 49686-6123 | |
| DOROTHY WATT COSNAHAN | 512 ASTON AVE | | | | MC COMB | MS | 39648-2802 | |
| DOROTHY WEAVER | 200 RANO BLVD BLDG 3C APT 24 | | | | VESTAL | NY | 13850-2774 | |
| DOROTHY WELSMAN | BOX 224 | | | | HIGHLAND | MI | 48357-0224 | |
| DOROTHY WHEELER | 7137 CLINTON STREET RD | | | | BERGEN | NY | 14416-9742 | |
| DOROTHY WHITE YOUNG | 2625 E SOUTHERN AVE C 188 | | | | TEMPE | AZ | 85282-7601 | |
| DOROTHY WILLIAMS | 4248 S W 145TH LANE | | | | OCALA | FL | 34473-2416 | |
| DOROTHY WILLIAMS | 3838 EAST 186TH STREET | | | | CLEVELAND | OH | 44122-6559 | |
| DOROTHY WILSON SEIFERT | 3816 HOUNDSTOOTH COURT | | | | RICHMOND | VA | 23233-7678 | |
| DOROTHY WINSLOW | 5211 POMMEROY DR | | | | FAIRFAX | VA | 22032-3920 | |
| DOROTHY WINTER | 330 COVERT RUN PIKE | | | | BELLEVUE | KY | 41073-1602 | |
| DOROTHY WINTER | 18107 NEFF RD | | | | CLEVELAND | OH | 44119 | |
| DOROTHY WINTER SEYMORE | BOX 846 | | | | MIDDLEBURG | FL | 32050-0846 | |
| DOROTHY WOJEWODZKI | 25HARRISON ST | | | | CLARK | NJ | 7066 | |
| DOROTHY WOOD HUME & ROBERT A | HUME JT TEN | C/O ALAN HUME | 933 LAKE FOREST CIR | | BIRMINGHAM | AL | 35244-1450 | |
| DOROTHY WYATT ADAMS | 2 COUNTRY CLUB DR | | | | DANVILLE | VA | 24541-4720 | |
| DOROTHY Y ANDERSON | BOX 2647 | | | | ANDERSON | IN | 46018-2647 | |
| DOROTHY Y CHAPMAN | 14301 EMORY DR | | | | WHITTIER | CA | 90605-1110 | |
| DOROTHY Y DUNKERSON | W2094 HANNAH LN | | | | SHEBOYGAN | WI | 53083 | |
| DOROTHY Y HOBEIN TR | DOROTHY Y HOBEIN REVOCABLE LIV | TRUST | UA 08/26/98 | 4 CALEDONIA RD | ASHEVILLE | NC | 28803-2562 | |
| DOROTHY Y KIMURA | 11731 PALOMA AVE | | | | GARDEN GROVE | CA | 92843-2741 | |
| DOROTHY Y KINDERVATER | 221 PINE ST | | | | HARRISBURG | PA | 17101-1349 | |
| DOROTHY YOUNG & LAWRENCE C | YOUNG SR JT TEN | 88 TURNPIKE ST | | | SOUTH EASTON | MA | 02375-1124 | |
| DOROTHY Z FIELY TR | FIELY FAM TRUST | UA 10/06/94 | 7295 DUNCOURTNEY DR NE | | ALTANTA | GA | 30328-1212 | |
| DOROTHY ZEGLIS | 305 HILL ST | | | | MOMENCE | IL | 60954-1014 | |
| DOROTHY ZIEGLER & EDWARD H | ZIEGLER JT TEN | 4011 N SPRUCE RD | | | LINCOLN | MI | 48742-9555 | |
| DOROTHY ZISES & | MILTON ZISES TR | DOROTHY ZISES TRUST | UA 12/19/95 | 590 FLATBUSH AVE APT 15N | BROOKLYN | NY | 11225-4930 | |
| DOROTHY ZISKEND & | ROBERTA T STRASSLER JT TEN | 175 DORCHESTER H | | | WEST PALM BEACH | FL | 33417-1450 | |
| DOROTHY ZIZES TR | DOROTHY ZIZES 1999 REV TRUST | UA 1/13/99 | 147 E 37TH ST | | NEW YORK | NY | 10016-3107 | |
| DORPHUS M HAMBRICK | 1914 PARK RD | | | | WAYNESBORO | VA | 22980-2222 | |
| DORPHUS M HAMBRICK & | MARGARET E HAMBRICK JT TEN | 1914 PARK ROAD | | | WAYNESBORO | VA | 22980-2222 | |
| DORR CLAYTON CASTO III | 1234 20TH | | | | PARKERSBURG | WV | 26101 | |
| DORR J COOK | 638 PRAIRIE | | | | CHARLOTTE | MI | 48813-1949 | |
| DORR KIMBALL TRUSTEE U/A DTD | 09/17/92 THE DORR KIMBALL | TRUST | 2668 SAUSALITO AVE | | CARLSBAD | CA | 92008 | |
| DORRAN ELLIOTT | 395 LAKE EMORY RD | | | | FRANKLIN | NC | 28734-9718 | |
| DORRANCE E DAVEY JR | 7340 SOUTH ST CLAIR RD | | | | SAINT JOHNS | MI | 48879-9138 | |
| DORRICE L ROGERS | BOX 977 | | | | EMPORIA | VA | 23847-0977 | |
| DORRIE HUBBARD | 8900 S NORMAL | | | | CHICAGO | IL | 60620-2211 | |
| DORRIS A CHEATHAM | 1930 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7420 | |
| DORRIS C ESKRIDGE | 3136 KESWICK RD | | | | SHAKER HTS | OH | 44120-2829 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORRIS C KAPEK TR | U/A DTD 12/28/00 | KAPEK FAMILY TRUST | | | KEIZER | OR | 97303-7813 | |
| DORRIS C SLATER & | HAROLD C SLATER TR | SLATER FAM TRUST | UA 03/28/96 | 635 PARK HILL RD | DANVILLE | CA | 94526-3615 | |
| DORRIS DAVIS CONNER TRUSTEE | U/A DTD 07/12/91 THE DORRIS | DAVIS CONNER TRUST | 25340 LAKE MIST SQ #205 | | SOUTH RIDING | VA | 20152-5352 | |
| DORRIS DIABO | 9389 WILKINSON RD | | | | BATVIA | NY | 14020-9534 | |
| DORRIS L THOMAS | 611 SO REID ST 2 | | | | DETROIT | MI | 48209-3038 | |
| DORRIS M MENDELSOHN | 80 OVERHILL RD | | | | PROVIDENCE | RI | 02906-4917 | |
| DORRIS MONAHAN | TOWN HOUSE 3 | 2886 FERNLEY DRIVE EAST | | | WEST PALM BEACH | FL | 33415-8303 | |
| DORRIS PENROSE SPENCER | PAIST ROAD | BOX 101 | | | BUCKINGHAM | PA | 18912-0101 | |
| DORRIS SUSANNA MIHULKA | BOX 413 | | | | MT MORRIS | MI | 48458-0413 | |
| DORSE NAPIER | 239 MARLAY RD | | | | DAYTON | OH | 45405 | |
| DORSEY D WEIKERT JR & RUTH | WEIKERT JT TEN | 47 MAINE TRAIL | | | MEDFORD | NJ | 08055-8928 | |
| DORSEY D WEYANDT | 7093 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 | |
| DORSEY H ROWAN | 18360 HALLEYS RIDGE | | | | PLEASANT CITY | OH | 43772-9652 | |
| DORSEY J SCOTT | 103 LIME ROCK RD | | | | LEROY | NY | 14482-9602 | |
| DORSEY L HAMMOND | 2251 VERNA DR | | | | DECATUR | GA | 30034-2635 | |
| DORSEY L MC CANNON & JENNIE | P MC CANNON JT TEN | 411 RUNNYMEDE RD | | | PICKENS | SC | 29671 | |
| DORSEY L ROBINSON | 3605 LAKEBROOK DRIVE | | | | MURFREESBORO | TN | 37130-1025 | |
| DORSIE L BISE | BOX 143 | | | | ROSEMONT | WV | 26424-0143 | |
| DORT GEDERAL CREDIT UNION TR | FBO CHARLES R PATTERSON IRA | UA 04/09/96 | 11418 RUNNELLS DR | | CLIO | MI | 48420-8265 | |
| DORTHA A CRATCH | 4094 LAMONT DR | | | | WATERFORD | MI | 48329-2021 | |
| DORTHA A DICK | 696 UTTERBACK RD. | | | | MURRAY | KY | 42071-8442 | |
| DORTHA E BOYLE | 8704 W MILL RD | | | | YORKTOWN | IN | 47396-1341 | |
| DORTHA E BROWN | APT B | 3923 RUE CEZANNE | | | INDIANAPOLIS | IN | 46220-5630 | |
| DORTHA L WHITE | 136 W PRINCETON | | | | PONTIAC | MI | 48340-1840 | |
| DORTHA M MURRAY | 2858 MULFORD DR SE | | | | GRAND RAPIDS | MI | 49546-8008 | |
| DORTHEA C SCHULTZ TR DORTHEA C | SCHULTZ TRUST U/A DTD 7/25/94 | 15917 WOODLAWN E | | | SOUTH HOLLAND | IL | 60473 | |
| DORTHEA KREHFT | 806 SAXE COURT | | | | CHESAPEAKE | VA | 23322-7259 | |
| DORTHELLA WASHINGTON | C/O JUANITA LITTLE | 12677 ASBURY PARK | | | DETROIT | MI | 48227-1204 | |
| DORTHENE NEELEY | C-3 | 1500 HAMPSHIRE PK | | | COLUMBIA | TN | 38401-5610 | |
| DORTHEY J BROWN | 2135 MAYFAIR WAY LOT 82 | | | | TITUSVILLE | FL | 32796-2042 | |
| DORTHIA L NELSON | 2724 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| DORTHY A HARDIN | 204 FURCHES STREET | | | | RALEIGH | NC | 27607-4056 | |
| DORTHY CARRIGAN & | OWEN CARRIGAN TR | CARRIGAN FAMILY TRUST | UA 01/22/97 | 6722 VALLEY HWY | VERMONTVILLE | MI | 49096-9535 | |
| DORTHY E BLACHA & EDWARD L | BLACHA JT TEN | 1082 ORANGE GROVE LN | | | APOPKA | FL | 32712-2141 | |
| DORTHY G SMITH & | MARILYN G SMITH JT TEN | 1510 REBEL RIDGE RD | | | LAGRANGE | KY | 40031-7531 | |
| DORTHY J DUFFIELD | 2443 W IAN PL | | | | TUCSON | AZ | 85741-3739 | |
| DORTHY ROBINSON | 1350 OAKLAHOMA STREET | | | | WATERFORD | MI | 48327 | |
| DORTHY WOODY | 232 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3734 | |
| DORU POPESCU & | CORALIA POPESCU JT TEN | 31 CHURCH LANE | | | SCARSDALE | NY | 10583-2909 | |
| DORVAL K MC LAUGHLIN JR | 7803 PRIMROSE LANE | | | | PORTAGE | MI | 49024-4941 | |
| DORWIN E BROOKE | C/O D ZECK | 9692 W 400 N | | | KOKOMO | IN | 46901-8626 | |
| DORY CALEV & LORRAINE CALEV JT TEN | 310 WEST 94TH ST APT 1D | | | | NEW YORK | NY | 10025-6869 | |
| DORY GIBBS & ROBERT L | GIBBS SR JT TEN | 571 MOUNTAIN RD | | | PORT JERVIS | NY | 12771-3165 | |
| DOSSIE G MCFADIN | 420 GLEN OAK CIRCLE | | | | RIDGEWAY | VA | 24148-3472 | |
| DOSSIE P EAST | 759 ELM | | | | ALLENTON | MI | 48002-3510 | |
| DOTINELLA READ | 5607 WINNER AVE | | | | BALTIMORE | MD | 21215-4037 | |
| DOTTIE A WEPPLER | 2989 TALBROOK CIRCLE | | | | DUBLIN | OH | 43017-1791 | |
| DOTTIE D ROBERTS | 22 PARKER RD | | | | NEWPORT | KY | 41071-2649 | |
| DOTTIE I CLOWERS & | VICKIE L LUPU & | TAMELA J LANCTOT JT TEN | 3810 HOGARTH | | FLINT | MI | 48532-5234 | |
| DOTTIE L JORDAN | 99 LINTON HILL RD | | | | COOLVILLE | OH | 45723 | |
| DOTTIE O BENTON | 1015 E HARRISON ST | | | | ELDORADO | AR | 71730-4943 | |
| DOTTIE R ANGLE | 2548 BILLY HARPER RD | | | | TOOMSUBA | MS | 39364-9446 | |
| DOTTIE R MCDONALD | 5840 SHERIDAN | | | | VASSAR | MI | 48768-9596 | |
| DOTTY K SHELL | 513 CUMBERLAND RIDGE WAY | | | | BOWLING GREEN | KY | 42103 | |
| DOTTY MARIE BELLENDIR | 1762 AMHERST CIRCLE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| DOUG B HANLY | 43 HAWLEY CRES | | | | WHITBY | ONTARIO | L1N 6X6 | CANADA |
| DOUG BYRD | 124 N GRANT ST | | | | CROWN POINT | IN | 46307-4012 | |
| DOUG CASADY | 465 4 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8968 | |
| DOUG D BORTON | 4411 ROGERS HWY | | | | BRITTON | MI | 49229-9726 | |
| DOUG D HANSOTTE | 505 NORTH PARK DRIVE | APT 3 | | | ARLINGTON | VA | 22203 | |
| DOUG E LUCAS | BOX 273 | OLD FOWLER CREEK RD | RT 1 | | FT MITCHELL | KY | 41017-9804 | |
| DOUG E RUSKEY | 7329 CHRISTY RD | | | | DEFIANCE | OH | 43512-9612 | |
| DOUG HURST III | 30 1/2 ROBIN ROAD | | | | POUGHKEEPSIE | NY | 12601-5654 | |
| DOUG P STCLAIR | 814 RICHARD | | | | HOLLY | MI | 48442-1285 | |
| DOUG SABADOSA | BOX 67 | | | | EAST BERLIN | CT | 06023-0067 | |
| DOUG WAGNER | 1514 OAK ST | | | | ST CHARLES | IL | 60174-3629 | |
| DOUGALL T MACKENZIE | 1168 SOUTHWINDS DR. | | | | PORT ORANGE | FL | 32119-2019 | |
| DOUGAN CHAN | 653-16TH AVE | | | | S F | CA | 94118-3510 | |
| DOUGLAS A ANDERSON | 800 CUMBERLAND DR | | | | EATON RAPIDS | MI | 48827-1615 | |
| DOUGLAS A BACON & MARTHA | S BACON JT TEN | 25 | 3611 255TH LA SE | | ISSAQUAH | WA | 98029-5838 | |
| DOUGLAS A BECHARD & | SUSAN C BECHARD JT TEN | 182 SHERWOOD ROAD | | | BRISTOL | CT | 06010-9008 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS A BEDWELL | | 1406 N COUNTY RD 800 E | | | GREENTOWN | IN | 46936 | |
| DOUGLAS A BOGIE | | 1739 TUDOR LANE | #109 | | NORTHBROOK | IL | 60062 | |
| DOUGLAS A BROOKOVER SR | | 39342 CHESTNUT RIDGE RD | | | ELYRIA | OH | 44035-8236 | |
| DOUGLAS A BUCHHOLZ | | 8183 N LATSON ROAD | | | HOWELL | MI | 48843-9229 | |
| DOUGLAS A BURKHART | | 21025 EATON ROAD | | | FAIRVIEW PARK | OH | 44126-2720 | |
| DOUGLAS A CONKLIN | | 10311 ELIZABETH LAKE RD | | | WHITE LAKE | MI | 48386-2131 | |
| DOUGLAS A CRANDALL & MARY L | CRANDALL JT TEN | 2010 MAC ARTHUR ST | | | RANCHO PALOS VERDE | CA | 90275-1113 | |
| DOUGLAS A DARCH AS CUSTODIAN | FOR THEODORE EDWARD DARCH | U/THE N C UNIFORM GIFTS TO | MINORS ACT | 1096 MCLYNN AVE | ATLANTA | GA | 30306-3347 | |
| DOUGLAS A DEVORE | | 2512 ROUNDTREE CIRCLE | | | MIDLAND | MI | 48642 | |
| DOUGLAS A DOLENGOWSKI | | 4319 BOLD MEADOWS | | | ROCHESTER | MI | 48306-1461 | |
| DOUGLAS A DRUMMOND | | 12117 W BRISTOL RD | | | LENNON | MI | 48449-9445 | |
| DOUGLAS A EDNIE | | 734 S 400 W | | | RUSSIAVILLE | IN | 46979-9446 | |
| DOUGLAS A EDWARDS | | 1062 CHELSEA COURT | | | OSHAWA | ONTARIO | L1G 7R4 | CANADA |
| DOUGLAS A EDWARDS | | 2509 HAYES AVENUE | | | SANDUSKY | OH | 44870-5359 | |
| DOUGLAS A EDWARDS | | 1062 CHELSEA COURT | | | OSHAWA | ONTARIO | L1G 7R4 | CANADA |
| DOUGLAS A EDWARDS | | 1062 CHELSEA COURT | | | OSHAWA | ONT | L1G 7R4 | CANADA |
| DOUGLAS A FRANK | | 37762 E HORSESHOE DR | | | CLINTON TOWNSHIP | MI | 48036-1720 | |
| DOUGLAS A FRANKLIN & | ELIZABETH L FRANKLIN TR | FRANKLIN FAMILY TR | UA 03/12/97 | 12608 MASON RD | VERMILION | OH | 44089-9543 | |
| DOUGLAS A GARRETSON & | KATHLEEN A GARRETSON JT TEN | 1731 KLEBER STREET | | | PITTSBURGH | PA | 15212-1674 | |
| DOUGLAS A GERLACH | | 2176 LAUDERDALE RD | | | FLINT | MI | 48532 | |
| DOUGLAS A GODING | | 4024 N ADAMS ST | | | WESTMONT | IL | 60559-1309 | |
| DOUGLAS A GOLLAN | | 3781 WARREN SHARON RD | | | VIANA | OH | 44473-9510 | |
| DOUGLAS A GOSS | | 3801 14TH ST 304 | | | PLANO | TX | 75074-7100 | |
| DOUGLAS A GOUGH & | JANET D RHODES JT TEN | 18947 125TH AVE N | | | JUPITER | FL | 33478-3792 | |
| DOUGLAS A GREER | | 10999 S BEGOLE ROAD | | | PERRINTON | MI | 48871-9767 | |
| DOUGLAS A HABERLAND | | 703 N WENONA | | | BAY CITY | MI | 48706-4535 | |
| DOUGLAS A HANDLER | | 1916 CHALMERS DR W | | | ROCHESTER HILLS | MI | 48309-1848 | |
| DOUGLAS A HANDLER CUST | ROBERT C HANDLER | UNIF GIFT MIN ACT NY | 1916 CHALMERS DR W | | ROCHESTER HILLS | MI | 48309-1848 | |
| DOUGLAS A HANDLER CUST | BROOKE C HANDLER UNDER THE | NY UNIF GIFT MIN ACT | 1916 CHALMERS DR W | | ROCHESTER HILLS | MI | 48309-1848 | |
| DOUGLAS A HARLAN & | JOAN M HARLAN JT TEN | 5580 KINGSBURY RD | | | FAIRFIELD | OH | 45014-3722 | |
| DOUGLAS A HENDERSON | | 1714 BROADWAY STREET | | | PIQUA | OH | 45356-1512 | |
| DOUGLAS A HERRON | | 6605 HIGHLAND LAKES PL | | | WESTERVILLE | OH | 43082-8703 | |
| DOUGLAS A HIGGINS | | 735 EMERSON AVE | | | OSHAWA | ONTARIO | L1H 3L2 | CANADA |
| DOUGLAS A HUTCHINSON | | 2430 HAINES RD | | | LAPEER | MI | 48446-8368 | |
| DOUGLAS A JACKSON | | 102 WATERVIEW DR | | | JEFFERSONVILLE | PA | 19403-3389 | |
| DOUGLAS A JACKSON & GLENDA R | JACKSON JT TEN | 16053-18 MILE RD | | | MARSHALL | MI | 49068-9463 | |
| DOUGLAS A JOHNSON | | 90 ELMVIEW CT | | | SAGINAW | MI | 48602-3644 | |
| DOUGLAS A JORY | | 2416 LA VELLE | | | FLINT | MI | 48504-2312 | |
| DOUGLAS A KITSON | | 1584 WASHINGTON LANE | | | WEST CHESTER | PA | 19382-6832 | |
| DOUGLAS A KNOWLTON | | BOX 1397 | | | NORTH BEND | WA | 98045-1397 | |
| DOUGLAS A KOS | | 8603 ALBION RD | | | N ROYALTON | OH | 44133-1730 | |
| DOUGLAS A KRAMER | | 1037 GARFIELD ST | | | LANSING | MI | 48917-9250 | |
| DOUGLAS A KUCEK | | 3686 JUPITER DRIVE | | | CLEVELAND | OH | 44133-3323 | |
| DOUGLAS A LAKES | | 2254 FAIRHOPE DR | | | INDIANAPOLIS | IN | 46227-4940 | |
| DOUGLAS A LITTLE | | 4155 KEENE DRIVE | | | GRAND BLANC | MI | 48439-7906 | |
| DOUGLAS A MARTIN | | 59 PINE TERR | | | DEMAREST | NJ | 07627-1209 | |
| DOUGLAS A MAURER & MARIE | MAURER TEN ENT | 8561 SW 30 ST | | | DAVIE | FL | 33328-1807 | |
| DOUGLAS A MEDER CUST MARIA | THERESE MEDER UNIF GIFT MIN | ACT ILL | 1700 N LONGMEADOW DR | | GLENVIEW | IL | 60025-1549 | |
| DOUGLAS A MELLOM | | 415 WINNEBAGO DR | | | JANESVILLE | WI | 53545-4338 | |
| DOUGLAS A NICHOLSON | | 9016 20TH AVE NE | | | SEATTLE | WA | 98115-3230 | |
| DOUGLAS A OCONNOR | | 122 W ST LOUIS CT | | | KOKOMO | IN | 46902-5942 | |
| DOUGLAS A PENSON | | 1952 GROVE ST | | | SAN FRANCISCO | CA | 94117 | |
| DOUGLAS A PETERSON | | ROUTE 3 BOX 3420 | | | WASHBURN | WI | 54891-9229 | |
| DOUGLAS A PHILPOTT | | 32808 GRANDVIEW | | | WESTLAND | MI | 48186-8968 | |
| DOUGLAS A PLOTKOWSKI | | BOX 1065 | | | STANDISH | MI | 48658-1065 | |
| DOUGLAS A POLLARD | | 1459 OYSTER | | | HOLLY | MI | 48442-8316 | |
| DOUGLAS A PURGILL & | GERALDINE PURGILL JT TEN | 14739 FORRESTER RD | | | LAKEWOOD | WI | 54138-9761 | |
| DOUGLAS A RANCK & | PEGGIE J RANCK JT TEN | 1817 CALLIS RD | | | LAPEER | MI | 48446-7763 | |
| DOUGLAS A RIBBECK | | 8150 TONAWANDA CREEK RD | | | LOCKPORT | NY | 14094-9046 | |
| DOUGLAS A RICHMAN & | CHRISTINE J RICHMAN JT TEN | 1660 LOCHRIDGE | | | BLOOMFIELD HILLS | MI | 48302-0737 | |
| DOUGLAS A ROGERS | | 6409 BLACKTREE DR | | | PLANO | TX | 75093-8020 | |
| DOUGLAS A SCHOENHEIDER | | 2831 STILL VALLEY DR | | | EAST LANSING | MI | 48823-2351 | |
| DOUGLAS A SCHULTZ | | 16210 WEST TALARA WAY | | | SURPRISE | AZ | 85374-4933 | |
| DOUGLAS A SCOFIELD & KAREN L | SCOFIELD JT TEN | 9877 ELK LAKE TRAIL | | | WILLIAMSBURG | MI | 49690-8514 | |
| DOUGLAS A SHAFTO & | AMBER L SHAFTO TRS | SHAFTO FAMILY TRUST | U/A DTD 10/18/00 | 207 ELM ST P O BOX 245 | LUTHER | MI | 49656 | |
| DOUGLAS A SHIELDS | | 1450 E 11TH STREET | | | STUART | FL | 34996-5808 | |
| DOUGLAS A SHROYER | | 439 E DUNEDIN RD | | | COLUMBUS | OH | 43214-3807 | |
| DOUGLAS A STAHL | | ANGELA MARIE STAHL | UNIF GIFT MIN ACT MI | 871 W OAKRIDGE STREET | FERNDALE | MI | 48220-2753 | |
| DOUGLAS A STAHL | | 871 WEST OAKRIDGE | | | FERNDALE | MI | 48220-2753 | |
| DOUGLAS A STAHL CUST | KIMBERLY MICHELE STAHL | UNIF GIFT MIN ACT MI | 871 W OAKRIDGE STREET | | FERNDALE | MI | 48220-2753 | |
| DOUGLAS A STAHL CUST | ANDREW JOSEPH STAHL | UNIF GIFT MIN ACT MI | 871 W OAKRIDGE ST | | FERNDALE | MI | 48220-2753 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS A STOWE | 3847 EMBARCADERO | | | | WATERFORD | MI | 48329-2244 | |
| DOUGLAS A TUMA | 4805 WINTER OAK WAY | | | | ANTELOPE | CA | 95843-5820 | |
| DOUGLAS A VAN GORDER | HC 33 BOX 189 A | | | | BERNARD | ME | 04612-9704 | |
| DOUGLAS A VINCENT | 234 SURGEONER CRES | | | | NEWMARKET | ONTARIO | L3X 2L3 | CANADA |
| DOUGLAS A VITEK | 4648 E PARKS RD | | | | ST JOHNS | MI | 48879-9023 | |
| DOUGLAS A WHITE | 396 PLUM CREEK RD | | | | LAPEER | MI | 48446-7732 | |
| DOUGLAS A WIERMAN CUST | REBECCA A WIERMAN UNDER THE | IL UNIFORM TRANSFERS TO | MINORS ACT | 400 BLUE CREEK RANCH RD | DRIPPING SPRINGS | TX | 78620-3406 | |
| DOUGLAS A WIERMAN CUST | MARGARET A WIERMAN UNDER THE | IL UNIFORM TRANSFERS TO | MINORS ACT | 400 BLUE CREEK RANCH RD | DRIPPING SPRINGS | TX | 78620-3406 | |
| DOUGLAS A WILLIAMS | 38 ISLAND VIEW | | | | ROSSFORD | OH | 43460-1442 | |
| DOUGLAS A WILLIAMS | 4298 CARDINAL DR | | | | GRAND BLANC | MI | 48439-7904 | |
| DOUGLAS A WINKLE & TERRI L | WINKLE JT TEN | 1361 STATE ROUTE 321 | | | SARDINIA | OH | 45171 | |
| DOUGLAS A WYATT | 2100 SANDSTONE DRIVE | | | | JENISON | MI | 49428-7729 | |
| DOUGLAS ADAMS | 15358 TURNER | | | | DETROIT | MI | 48238-1951 | |
| DOUGLAS ALAN & KAREN SUE MAGILL | TR MAGILL FAMILY TRUST | UA 04/18/98 | 34338 CLAYTHORNE DR | | SOLON | OH | 44139-5648 | |
| DOUGLAS ALAN BROWN PERSONAL | REPRESENTATIVE OF THE ESTATE | OF GREGOR ERIC BROWN | 240 PEARSON | | FERDALE | MI | 48220-1825 | |
| DOUGLAS ALAN LOCK | 63 LAURIE LN | | | | SWANSEA | MA | 02777-5029 | |
| DOUGLAS ALEXANDER | 4025 COMSTOCK ST | | | | FLINT | MI | 48504-2132 | |
| DOUGLAS ALLEN HUGHES | 3218 S 144TH AVE | | | | OMAHA | NE | 68144-3274 | |
| DOUGLAS ALLEN SHERMAN | 11518 REFLECTION DR | | | | WOODLAND | MI | 48897-9650 | |
| DOUGLAS ALT | 1325 BEACH AVE | | | | ROCHESTER | NY | 14612-1846 | |
| DOUGLAS AYERS & KYOKO AYERS JT TEN | 7256 KEITH DONALDSON | | | | FREETOWN | IN | 47235-9678 | |
| DOUGLAS B ARRASMITH | 1027 HODGES DR | | | | COLUMBUS | OH | 43204-2856 | |
| DOUGLAS B BADGER & | CAROL A BADGER JT TEN | 4536 GREENFIELD RD | | | BETHLEHEM | PA | 18017-9187 | |
| DOUGLAS B BERMICK | 1031 BIRCHWOOD DRIVE | | | | TEMPERANCE | MI | 48182-9536 | |
| DOUGLAS B BERNSTEIN | 8383 COLLEGE TRAIL | | | | INVER GROVE HEIGHT | MN | 55076-3201 | |
| DOUGLAS B BOARDMAN | 4944 BAUMGARDNER ROAD | | | | MARYVILLE | TN | 37803-8716 | |
| DOUGLAS B BROWN | 1906 HILLROSE DRIVE | | | | LOVELAND | CO | 80538-3439 | |
| DOUGLAS B D'AMBRUGIA | 3128 SANDALWOOD CT | | | | LAFAYETTE | CA | 94549-5556 | |
| DOUGLAS B FERGUSON | 8016 NIGHTWALKER RD | | | | WEEKI WACHEE | FL | 34613-3314 | |
| DOUGLAS B FINE | 700 N-WESTMOUNT DR 104 | | | | LOS ANGELES | CA | 90069-5125 | |
| DOUGLAS B GORDON | 5902 TERRACE PARK DR | | | | DAYTON | OH | 45429-6052 | |
| DOUGLAS B GORDON & PATRICIA | A GORDON JT TEN | 29438 BROWN CT | | | GARDEN CITY | MI | 48135-2308 | |
| DOUGLAS B HAWLEY | 6218 ROSEDALE ROAD | | | | LANSING | MI | 48911-5615 | |
| DOUGLAS B HESSLER & MARLENE | A HESSLER JT TEN | 8390 RIVER RIDGE | | | COOPERSVILLE | MI | 49404-9766 | |
| DOUGLAS B JAVA | BOX 145 | | | | SOUTHINGTON | OH | 44470-0145 | |
| DOUGLAS B JONES | 4811 ABBOTT ST | | | | ARLINGTON | TX | 76018-1246 | |
| DOUGLAS B KORTEN | 8881 LANSING AVE | | | | RIVES JUNCTION | MI | 49277-9765 | |
| DOUGLAS B MIRACLE | 54 OAKWOOD AVE | | | | SUMMERTOWN | TN | 38483-7608 | |
| DOUGLAS B MURRAY CUST | THEODORE WALTER MURRAY UNIF | GIFT MIN ACT NJ | 3081 BURBANK LANE | | THE VILLAGES | FL | 32162 | |
| DOUGLAS B MURRAY CUST | TIMOTHY ARTHUR MURRAY UNIF | GIFT MIN ACT NJ | 1852 WILLIAMSBURG AVE | | THE VILLAGES | FL | 32162 | |
| DOUGLAS B NEWCOMB & CHERYL A NEWCOMB | TRS U/A DTD 11/23/04 | DOUGLAS B NEWCOMB & CHERYL A NEWCOMB | LIVING TRUST | 28355 KINGSBERRY ST | CHESTERFIELD | MI | 48047 | |
| DOUGLAS B PERRY | 1497 E BIRCH RUN RD | | | | BURT | MI | 48417-9405 | |
| DOUGLAS B POLKINGHORNE | 5085 ONA LAKE DR | | | | WHITE LAKE | MI | 48383-3253 | |
| DOUGLAS B PUSZCZ & DANIELA | PUSZCZ JT TEN | 43138 WINTERFIELD DRIVE | | | STERLING HEIGHTS | MI | 48314-1863 | |
| DOUGLAS B ROBINSON | 21530 HIGHVIEW | | | | CLINTON TWP | MI | 48036-2552 | |
| DOUGLAS B SCHULTZ | W7833 TIMBER TRL | | | | WHITEWATER | WI | 53190-4447 | |
| DOUGLAS B SHUCK | 2212 SHADY VIEW CT | | | | ARLINGTON | TX | 76013-5707 | |
| DOUGLAS B SIDERS CUST | ABIGAIL C SIDERS UNIF GIFT | MIN ACT MI | 2009 WASHTENAU AVE | | ANN ARBOR | MI | 48104-3611 | |
| DOUGLAS B STALEY | 9873 OLD STAGE ROAD | | | | WAYNESVILLE | OH | 45068-8837 | |
| DOUGLAS B SWINEFORD | 230 RUMBOLD AVENUE | | | | N TONAWANDA | NY | 14120-4752 | |
| DOUGLAS B TRIPLETT | 1211 DELAWARE | | | | LEAVENWORTH | KS | 66048-2353 | |
| DOUGLAS BALAN | 2204 HARWOOD | | | | ROYAL OAK | MI | 48067-4069 | |
| DOUGLAS BAUSCH | PO BOX 1824 | | | | STEWART | FL | 34995 | |
| DOUGLAS BERNARD KEMERLY | 5035 W ARLINGTON PARK BLVD | | | | FORT WAYNE | IN | 46835-4315 | |
| DOUGLAS BROOKS | 515 E BLVD NORTH | | | | PONTIAC | MI | 48342-1718 | |
| DOUGLAS BRYAN FARRY | 186 BELGIAN DRIVE | | | | DANVILLE | CA | 94526-1902 | |
| DOUGLAS BRYANT | BOX 40338 | | | | INAPOLIS | IN | 46240-0338 | |
| DOUGLAS BUTTREY & PATRICIA J | BUTTREY JT TEN | 102 BLACK OAK DRIVE | | | ELKTON | MD | 21921-2022 | |
| DOUGLAS C ACKERMAN | ROUTE 6 | BOX 249-J | | | CHARLESTON | WV | 25311-9729 | |
| DOUGLAS C BASILIUS | 2596 MILTON LANE | | | | THOMPSONS STATION | TN | 37179-5049 | |
| DOUGLAS C BRANT | 12466 LIGHTHOUSE COURT | | | | PLYMOUTH | MI | 48170-3030 | |
| DOUGLAS C CAMPBELL | 7717 5 MILE RD | | | | NORTHVILLE | MI | 48167-9451 | |
| DOUGLAS C CARON | 10 MCCOMBS CT | | | | CLINTON | MI | 49236-9711 | |
| DOUGLAS C CARTWRIGHT | 402 SKY LANE | | | | TUTTLE | OK | 73089-8444 | |
| DOUGLAS C COLLINS | 11540 DEARDEN | | | | WARREN | MI | 48093-1712 | |
| DOUGLAS C CUE | 1171 GENELLA | | | | WATERFORD | MI | 48328-1336 | |
| DOUGLAS C DENNIS | 15439 LILLIE ROAD | | | | BYRON | MI | 48418 | |
| DOUGLAS C DURHAM | 8317 WOODHUE DR | | | | OKLAHOMA CITY | OK | 73135-6114 | |
| DOUGLAS C EDGAR CUST ASHLEY | MARIE EDGAR UNIF GIFT MIN | ACT MI | 15565 BEALFRED | | FENTON | MI | 48430-1774 | |
| DOUGLAS C ESTES | 29979 HIGHWAY 6 | | | | RIFLE | CO | 81650-9453 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS C FISHER | | 11676 MONAGAN HWY | | | TIPTON | MI | 49287-9758 | |
| DOUGLAS C HARVEY | | 7902 IVYMONT TERRACE | | | POTOMAC | MD | 20854-3212 | |
| DOUGLAS C HAVERSHAW | | 15425 ARTESIAN | | | DETROIT | MI | 48223-2268 | |
| DOUGLAS C HERRING | | 242 CONCORD DR | | | MADISON | AL | 35758-8151 | |
| DOUGLAS C HOMANN & PAULINE P | HOMANN JT TEN | 3975 WOODHALL ST | | | DETROIT | MI | 48224-2255 | |
| DOUGLAS C HUFFORD | | 12651 EMMER CRT | | | APPLE VALLEY | MN | 55124-6235 | |
| DOUGLAS C HUGGETT | | 721 E ROBERTA | | | WAUKESHA | WI | 53186-6711 | |
| DOUGLAS C JERGER & | MARGARET A JERGER JT TEN | SUITE 526 | 1600 N OAK ST | | ARLINGTON | VA | 22209-2763 | |
| DOUGLAS C LANGE | 464 RACHEL CT | | | | COPLEY | OH | 44321-3021 | |
| DOUGLAS C LAYMAN & LEILA E | LAYMAN JT TEN | 1304 CUATRO CERROS SE | | | ALBUQUERQUE | NM | 87123-4154 | |
| DOUGLAS C LAYMAN TR | DOUGLAS C LAYMAN & LEILA LAYMAN | REVOCABLE TRUST U/A DTD 11/02/82 | 1304 CUATRO CERROS SE | | ALBUQUERQUE | NM | 87123 | |
| DOUGLAS C LOVEWELL | 2215 TRANSIT RD | | | | BURT | NY | 14028-9719 | |
| DOUGLAS C LYALL & | PATRICIA A LYALL TR | DOUGLAS & PATRICIA LYALL ESTATE | TRUST UA 02/14/95 | 26633 S BRANCHWOOD CRT | SUN LAKES | AZ | 85248-9250 | |
| DOUGLAS C MARTIN & CAROL | MARTIN JT TEN | 5613 LAMPLIGHTER LANE | | | MIDLAND | MI | 48642-3121 | |
| DOUGLAS C MCKNIGHT & LINDA L | MCKNIGHT JT TEN | 241 CENTRAL ST | | | FORESTVILLE | CT | 06010-6743 | |
| DOUGLAS C MCKNIGHT CUST | MORGAN TAYLOR SUSCO | UNIF GIFT MIN ACT CT | 241 CENTRAL STREET | | FORESTVILLE | CT | 06010-6743 | |
| DOUGLAS C MITCHELL | 9020 MAPLE AVE SW | | | | TACOMA | WA | 98499-2126 | |
| DOUGLAS C PASLEY | 1232 ATLANTIC DRIVE | | | | BURLEY | ID | 83316-2812 | |
| DOUGLAS C PERRY | 8121 RIDER AVE | | | | TOWSON | MD | 21204-1943 | |
| DOUGLAS C PRICER CUST | NICHOLAS R PRICER | UNIF TRANS MIN ACT OH | 8961 MARTINSBURG RD | | ST LOUISVILLE | OH | 43071-9756 | |
| DOUGLAS C PROUT | 208 1/2 BON AIR RD | | | | LANSING | MI | 48917-2900 | |
| DOUGLAS C RADCLIFFE & ANN H | RADCLIFFE JT TEN | 168 SHELLRIDGE DR | | | EAST AMHERST | NY | 14051-1390 | |
| DOUGLAS C RAMSEY | 107 HERMAN AVE | | | | HAMILTON | OH | 45013 | |
| DOUGLAS C RANNEY | 125 SYLVESTER RD | | | | FLORENCE | MA | 01062 | |
| DOUGLAS C RICHARDSON | 30 UNION STREET | | | | VERGENNES | VT | 05491-1233 | |
| DOUGLAS C SHAFNER | 2997 SUNDERLAND RD | | | | LIMA | OH | 45806-9302 | |
| DOUGLAS C SKOKNA | 17735 MOSSY RIDGE LN | | | | HOUSTON | TX | 77095-4419 | |
| DOUGLAS C STUMPP | 2 HOLLY DR | | | | NEW CUMBERLAND | PA | 17070-2304 | |
| DOUGLAS C TREAIS & MARY ANN | TREAIS TR U/A DTD | 11/08/93 DOUGLAS C TREAIS & | MARY ANN TREAIS LIVING TRUST | 1264 W 16 MILE ROAD | LEROY | MI | 49655 | |
| DOUGLAS C VAUGHN | 2601 LOCUST LN | | | | KOKOMO | IN | 46902-2955 | |
| DOUGLAS C WOODWARD & ARLENE | C WOODWARD JT TEN | 11655 SHORECREST DR | | | SOUTH LYON | MI | 48178-9312 | |
| DOUGLAS CARLEN | 21832 CEDAR SPRINGS | | | | TWAIN HARTE | CA | 95383-9610 | |
| DOUGLAS CHATMAN | 130 FENNER AVENUE | | | | MIDDLETOWN | RI | 2842 | |
| DOUGLAS CLIFFORD HOFFMAN JR | 4389 OTISCO RD | | | | TULLY | NY | 13159-9795 | |
| DOUGLAS CLOWES | P OBOX 364 | | | | MORRO BAY | CA | 93442 | |
| DOUGLAS COLLINS | 4471 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8979 | |
| DOUGLAS CONN | 178 COGNEWAUGH ROAD | | | | COS COB | CT | 06807-1504 | |
| DOUGLAS COOK & | MARGIE COOK JT TEN | 38291 S RICKHAM CT | | | WESTLAND | MI | 48186-3849 | |
| DOUGLAS COOK & MARGIE COOK JT TEN | 38291 S RICKHAM CT | | | | WESTLAND | MI | 48186-3849 | |
| DOUGLAS CRAIG LANDEN | 1722 WILKINSON | | | | MARQUETTE | MI | 49855-2127 | |
| DOUGLAS CRAIG THOMPSON CUST | DOUGLAS CRAIG JR UNIF GIFT | MIN ACT AZ | 558 N SPANISH SPRINGS | | CHANDLER | AZ | 85226 | |
| DOUGLAS CUMMINGS | RR 5 | | | | CLAREMONT | ONTARIO | L1Y 1A2 | CANADA |
| DOUGLAS CUMMINGS | RR 5 | | | | CLAREMONT | ONTARIO | L1Y 1A2 | CANADA |
| DOUGLAS CURRY | 13295 SEYMOUR ROAD | | | | MONTROSE | MI | 48457-9794 | |
| DOUGLAS D ADKINS | 3094 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8915 | |
| DOUGLAS D BETTS | 3244 BROOKFIELD DR | | | | NEWBURGH | IN | 47630-8432 | |
| DOUGLAS D BIAS | 230 RAWLINGS DR | | | | TONGANOXIE | KS | 66086-9326 | |
| DOUGLAS D COBURN & BARBARA | COBURN JT TEN | 1535 PARKVIEW AVE | | | SEAFORD | NY | 11783-1938 | |
| DOUGLAS D COOK | 14541 SHERRY LN | | | | BATTLE CREEK | MI | 49014-8247 | |
| DOUGLAS D CROUCH | 1628 COURTRIGHT ROAD | | | | COLUMBUS | OH | 43227-3331 | |
| DOUGLAS D DE VORE CUST | NATHANIEL S DE VORE UNIF | GIFT MIN ACT PA | 750 CATHOLIC CEMETERY RD | | NORTH EAST | PA | 16428-2702 | |
| DOUGLAS D DE VORE CUST | DOUGLAS A DE VORE UNIF GIFT | MIN ACT PA | 750 CATHOLIC CEMETERY RD | | NORTH EAST | PA | 16428-2702 | |
| DOUGLAS D DEAN | 5062 MOBILE DRIVE | | | | FLINT | MI | 48507-3801 | |
| DOUGLAS D DENNY | 4411 GOLFVIEW DR | | | | ANDERSON | IN | 46011-1612 | |
| DOUGLAS D DEPINA | 935 S 8TH AVE | | | | LA GRANGE | IL | 60525-6958 | |
| DOUGLAS D DEVORE | 750 CATHOLIC CEMETERY RD | | | | NORTH EAST | PA | 16428-2702 | |
| DOUGLAS D DODDS | BOX 510 | | | | CAPITOLA | CA | 95010-0510 | |
| DOUGLAS D DUBY | 32031 THORNCREST STREET | | | | ST CLAIR SHRS | MI | 48082-1233 | |
| DOUGLAS D FAIRFAX JR & | SONONA B FAIRFAX TR | DOUGLAS D FAIRFAX JR & SONONA | B FAIRFAX FAM TRUST UA 02/02/98 | 4897 MOUNT ABERNATHY AVENUE | SAN DIEGO | CA | 92117-3342 | |
| DOUGLAS D FEKETE | 1209 LONG LAKE COURT | | | | BRIGHTON | MI | 48114 | |
| DOUGLAS D FIFE & | BARBARA S FIFE TRUSTEE | FIFE FAMILY TRUST U/A 09/25/96 | 26 LANGDON STREET | | PLYMOUTH | NH | 03264-1436 | |
| DOUGLAS D FOURNIER | PO BOX 72 | | | | LENNON | MI | 48449 | |
| DOUGLAS D GILMER | 220 CENTER ST | | | | CLIO | MI | 48420 | |
| DOUGLAS D HISE | 3657 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 | |
| DOUGLAS D KELLER TRUSTEE U/A | DTD 08/23/84 DOUGLAS D | KELLER TRUST | 7 ROTTECK ST | | SAN FRANCISCO | CA | 94112-1431 | |
| DOUGLAS D KENNEDY | 22499 VIOLET | | | | FARMINGTON | MI | 48336-5299 | |
| DOUGLAS D MCLENNAN | 3523 E BEARD RD | | | | MORRICE | MI | 48857-9732 | |
| DOUGLAS D MILLS & MARTHA L | MILLS JT TEN | 18220 FALLENLEAF CIR | | | FOUNTAIN VALLEY | CA | 92708-5701 | |
| DOUGLAS D MOORE | 2416 CHESTNUT BEND | | | | HOWELL | MI | 48855 | |
| DOUGLAS D RAE | 606 WOLLASTON RD | | | | KENNETT SQUARE | PA | 19348-1621 | |
| DOUGLAS D SHERMAN & | ROSEMARIE MARGIOTTA JT TEN | 1342 WINDERMERE DR | | | PITTSBURGH | PA | 15218-1148 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS D SKINNER & | ETHYLE L SKINNER JT TEN | 2450 S CENTER RD | | | BURTON | MI | 48519-1152 | |
| DOUGLAS D SMITH | 1100 TISDALE RD | | | | ROSCOMMON | MI | 48653-8301 | |
| DOUGLAS D STANGELAND | 1327-59TH ST | | | | DOWNERS GROVE | IL | 60516-1202 | |
| DOUGLAS D STANGELAND & | MARILYN H STANGELAND JT TEN | 1327 59TH | | | DOWNERS GROVE | IL | 60516-1202 | |
| DOUGLAS D TURNER TR | U/A DTD 06/27/98 | FBO DOUGLAS D TURNER | 1343 MARINA POINTE BLVD | | LAKE ORION | MI | 48362-3904 | |
| DOUGLAS D WATTS | 1116 N ROCKINGHAM ST | | | | ARLINGTON | VA | 22205-1743 | |
| DOUGLAS D WECHTER & DIANE K | WECHTER JT TEN | 31445 KING RD | | | NEW BOSTON | MI | 48164-9446 | |
| DOUGLAS DE LOSS WILSON | 312 TOWNSHIP RD 1526 | | | | PROCTORVILLE | OH | 45669 | |
| DOUGLAS DELANEY | 1525 CHICKASAW DRIVE | | | | NAPERVILLE | IL | 60563-1305 | |
| DOUGLAS DER YUEN | 10 ELDORADO BEACH CLUB DR | | | | MERCER ISLAND | WA | 98040-3131 | |
| DOUGLAS DIBARTELO & | CHRISTINE DIBARTELO JT TEN | 6 REGENT COURT | | | BURR RIDGE | IL | 60521 | |
| DOUGLAS DRAKE PIERCE | 3201 RIVER PARK DR APT 1218 | | | | FORT WORTH | TX | 76116-9517 | |
| DOUGLAS DRURY | 1500 ASH | | | | ST HELEN | MI | 48656-9438 | |
| DOUGLAS DUANE ORDWAY & DEBRA | K ORDWAY JT TEN | 1584 W SOLON RD | | | DE WITT | MI | 48820-8637 | |
| DOUGLAS DUNLAP AND SANDRA | DUNLAP CONSERVATORS OF LISA | LYNN VANDE LUNE | 28609 N 152ND ST | | SCOTTSDALE | AZ | 85262-6939 | |
| DOUGLAS E AGEE | 3210 E SECOND ST | | | | DAYTON | OH | 45403-1344 | |
| DOUGLAS E ANDERSEN | 8171 TWINN LAKE RD NE | | | | MANCELONA | MI | 49659-9504 | |
| DOUGLAS E BARTLETT & JUDITH | K BARTLETT JT TEN | 1965 LAKELAND | | | SYLVAN LAKE | MI | 48320-1527 | |
| DOUGLAS E BELLOWS | 6499 W BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7921 | |
| DOUGLAS E BERRY | 1588 NORTHPORT DR | | | | CICERO | IN | 46034-9516 | |
| DOUGLAS E BLACKMON & JOANN | BLACKMON JT TEN | 1242 SIOUX RD | | | FLORISSANT | CO | 80816-8638 | |
| DOUGLAS E BUCK | 1775 E CLINTON TRAIL | | | | CHARLOTTE | MI | 48813-8300 | |
| DOUGLAS E BUGENHAGEN | 1312 RANSON RD | | | | LANCASTER | NY | 14086-9743 | |
| DOUGLAS E CABASIN | 2334 MARGARITA DR | | | | THE VILLAGES | FL | 32154 | |
| DOUGLAS E CARNES III | 1911 VALLEY DRIVE | | | | CANYON LAKE | TX | 78133 | |
| DOUGLAS E CORDLE | BOX 459 | | | | RAVEN | VA | 24639-0459 | |
| DOUGLAS E CRAGER | 1938 C R 60 | | | | AUBURN | IN | 46706 | |
| DOUGLAS E CRUVER | 89 ELMTREE | | | | ORCHARD PARK | NY | 14127-4234 | |
| DOUGLAS E DATZ | 3437 BROOK SIDE BLVD | | | | COLUMBUS | OH | 43204-1438 | |
| DOUGLAS E DOUGHERTY & JAN M | DOUGHERTY JT TEN | 1512 S 22ND ST | | | SAINT JOSEPH | MO | 64507-1335 | |
| DOUGLAS E ESTEP | 5920 PENELOPE DRIVE | | | | HAMILTON | OH | 45011-2214 | |
| DOUGLAS E EVANS CUST FOR | BRYAN DAVID EVANS UNDER THE | IN UNIF GIFTS TO MINORS ACT | 713 FOXWOOD DR | | LAFAYETTE | IN | 47905-8786 | |
| DOUGLAS E FLAGG | 2909 COOLIDGE | | | | CONKLIN | MI | 49403-9510 | |
| DOUGLAS E FROST & CYNTHIA S | FROST JT TEN | 51005 LYNNDALE LANE | | | ELMA | NY | 14059 | |
| DOUGLAS E GILBERT | 433 DIVISION ST | | | | UNION CITY | MI | 49094-1021 | |
| DOUGLAS E GRAHAM | 5479 LINGER LN | | | | LAPEER | MI | 48446-8012 | |
| DOUGLAS E GULLION | 702 KNOLLWOOD LANE | | | | GREENTOWN | IN | 46936-9429 | |
| DOUGLAS E HALE | 14492 ROBSON RD | | | | BATH | MI | 48808-9711 | |
| DOUGLAS E HALL & KATHLEEN E | HALL JT TEN | 7826 WOODGLEN DRIVE | | | WEST CHESTER | OH | 45069-5831 | |
| DOUGLAS E HARTL | 5200 ESTATE LANE | | | | PLANO | TX | 75094-3015 | |
| DOUGLAS E HUDSON | 3505 MORAGA BLVD | | | | LAFAYETTE | CA | 94549-4411 | |
| DOUGLAS E JOHNSTON | 24 WINDSOR RD | | | | WILM | DE | 19809-2145 | |
| DOUGLAS E JONES | 3713 GLENEAGLE DR | | | | MURRYSVILLE | PA | 15668-1021 | |
| DOUGLAS E KEIPER & BONNIE L | KEIPER JT TEN | 3273 72ND ST | | | ATKINS | IA | 52206-9767 | |
| DOUGLAS E KENDRICK | 467 SAFARI CIRCLE | | | | STONE MOUNTAIN | GA | 30083-4419 | |
| DOUGLAS E KENT | BOX 341 | | | | KINDE | MI | 48445-0341 | |
| DOUGLAS E KING & | JUDITH A KING JT TEN | 25 GRAND VIEW RD | | | BOW | NH | 03304 | |
| DOUGLAS E LAVIOLETTE | BOX 90572 | | | | BURTON | MI | 48509-0572 | |
| DOUGLAS E LUKONEN | 4875 PYLES ROAD | | | | CHAPEL HILL | TN | 37034-2657 | |
| DOUGLAS E MANEVAL | 408 KENT DR | | | | MECHANICSBURG | PA | 17055-5529 | |
| DOUGLAS E MANEVAL & CANDICE | M MANEVAL TEN ENT | 408 KENT DRIVE | | | MECHINCSBURG | PA | 17055-5529 | |
| DOUGLAS E MARK | 2152 CHEVYCHASE DRIVE | | | | DAVISON | MI | 48423-2004 | |
| DOUGLAS E MARK & LINDA J | MARK JT TEN | 2152 CHEVYCHASE DRIVE | | | DAVISON | MI | 48423-2004 | |
| DOUGLAS E MAXWELL & MICKI | MAXWELL JT TEN | 21 W078 SHELLEY DRIVE | | | ITASCA | IL | 60143-1913 | |
| DOUGLAS E MCKEE & | KATHY J MCKEE JT TEN | 8040 OAK HILL DR | | | INDIANAPOLIS | IN | 46250-1690 | |
| DOUGLAS E MCPHERSON | 431 E HEARNE WY | | | | GILBERT | AZ | 85234-6439 | |
| DOUGLAS E MILES | 2203 DEL RAY COURT | | | | ARLINGTON | TX | 76013-5241 | |
| DOUGLAS E MILLER | 72 VIRGINIA PARK RD | | | | WHEELING | WV | 26003 | |
| DOUGLAS E MILLER | 60 EAST MAIN ST | | | | CORFU | NY | 14036-9603 | |
| DOUGLAS E MILLER & | DONNA M MILLER JT TEN | 3330 CLARICE AVE | | | E HIGHLAND | MI | 48356 | |
| DOUGLAS E OPEL | 6130 SMOCK STREET | | | | INDIANAPOLIS | IN | 46227-2151 | |
| DOUGLAS E PEGORS | 3106 SOUTH 273RD STREET | | | | AUBURN | WA | 98001 | |
| DOUGLAS E PEOPLES | 11820 KAEDING | | | | ROMEO | MI | 48065-4408 | |
| DOUGLAS E PETERSON | 1902 MYRA | | | | JANESVILLE | WI | 53545-0156 | |
| DOUGLAS E POWELL | 2923 PINE SPRING ROAD | | | | FALLS CHURCH | VA | 22042-1339 | |
| DOUGLAS E PRICE | 220 PARKER DR | | | | SPRINGBORO | OH | 45066-1338 | |
| DOUGLAS E RINARD | 20 LORETTA ST | | | | TONAWANDA | NY | 14150-3410 | |
| DOUGLAS E SELDEN | 40005 KOPPERNICK | | | | CANTON | MI | 48187-4253 | |
| DOUGLAS E SMITH & BETTY L | SMITH JT TEN | 4210 N VASSAR | | | FLINT | MI | 48506-1739 | |
| DOUGLAS E SPENCER | BOX 239 | | | | LANGLOIS | OR | 97450-0239 | |
| DOUGLAS E STEELE | 3340 SPRINGMILL N ROAD | | | | SHELBY | OH | 44875-9341 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS E STEVENSON | | 7276 W GOLFWOOD DR | BOX 687 | | LUDINGTON | MI | 49431-9382 | |
| DOUGLAS E STEVERMER & | VIVIAN C STEVERMER JT TEN | N3080 USH 16 | | | LA CROSSE | WI | 54601 | |
| DOUGLAS E STEWART | | 3895 SHIPLEY RD | | | COOKEVILLE | TN | 38501-0709 | |
| DOUGLAS E TURNER | | 2461 TANDY DR | | | FLINT | MI | 48532-4961 | |
| DOUGLAS E VANDEHEY | | 46530 NW STROHMAYER RD | | | FOREST GROVE | OR | 97116-8213 | |
| DOUGLAS E VERRAN | | 1109 LASALLE | | | BURTON | MI | 48509-2341 | |
| DOUGLAS E WILLIAMS | | 10123 N BIG SCHOOL LOT LAKE RD | | | HOLLY | MI | 48442-8695 | |
| DOUGLAS E WITTUM & | BONNIE L WITTUM & | LUKE R WITTUM JT TEN | 4947 CHIPPEWA PATH | | OWOSSO | MI | 48867-9735 | |
| DOUGLAS EARL MAXWELL | | 21 W078 SHELLEY DRIVE | | | ITASCA | IL | 60143-1913 | |
| DOUGLAS EDWARD GEIL | | 5374 MORNING DR | | | HILLIARD | OH | 43026-1031 | |
| DOUGLAS ERNEST COURSEY | | 4001 NW COUNT ROAD 12 | | | CORSICANA | TX | 75110-0355 | |
| DOUGLAS F A MEDER | | 1700 N LONGMEADOW DR | | | GLENVIEW | IL | 60025-1549 | |
| DOUGLAS F A MEDER CUST | MICHAEL ANTHONY MEDER UNIF | GIFT MIN ACT ILL | 1700 LONGMEADOW DR | | GLENVIEW | IL | 60025-1549 | |
| DOUGLAS F A MEDER CUST PAUL | GERARD MEDER UNIF GIFT MIN | ACT ILL | 1700 LONGMEADOW DR | | GLENVIEW | IL | 60025-1549 | |
| DOUGLAS F BELL & DONNA D | BELL JT TEN | 1604 LADY BOWERS TRAIL | | | LAKELAND | FL | 33809-5017 | |
| DOUGLAS F BENDER | | 95 S MAIN ST. | | | SUFFIELD | CT | 6078 | |
| DOUGLAS F BRECHTELSBAUER & | CHERYL G BRECHTELSBAUER JT TEN | 3105 N GERA ROAD | | | REESE | MI | 48757-9704 | |
| DOUGLAS F BROWN | | 8309 MESA ROAD | | | SANTEE | CA | 92071-3529 | |
| DOUGLAS F COMBS | | 6025 HANKINS RD | | | MIDDLETOWN | OH | 45044-9117 | |
| DOUGLAS F DALTON | | 6041 LYNBROOK LN | | | MADISON | WI | 53719-3105 | |
| DOUGLAS F ENGLER | | 695 4TH AVE | | | PONTIAC | MI | 48340-2025 | |
| DOUGLAS F FINLEY | | 2810 N CAMBRIDGE RD | | | LANSING | MI | 48911-1011 | |
| DOUGLAS F HAMMOND & RUBY W | HAMMOND TR U/A DTD 01/12/94 | DOUGLAS F HAMMOND & RUBY W | HAMMOND REV JOINT TR | 56 BORMAN | FLUSHING | MI | 48433-9279 | |
| DOUGLAS F KENT JR | | 119 CENTER AVE | | | LEONARDO | NJ | 07737-1114 | |
| DOUGLAS F LONG | | 14981 RD 209 | | | DEFIANCE | OH | 43512-8352 | |
| DOUGLAS F MARASCO | | 468 ROSECLAIR AVE | | | UTICA | NY | 13502-1812 | |
| DOUGLAS F MASTRANGELO | | 2978 KENILWICK DRIVE | | | CLEARWATER | FL | 33761 | |
| DOUGLAS F MATHEWS | | 1213 FALLEN TIMBER RD | | | DEFIANCE | OH | 43512-1370 | |
| DOUGLAS F MOORE | | 10265 E POTTER RD | | | DAVISON | MI | 48423-8110 | |
| DOUGLAS F NELSON | | 3919 S 48TH #4 | | | LINCOLN | NE | 68506 | |
| DOUGLAS F PEARISO | | 10123 E MT MORRIS RD | | | DAVISON | MI | 48423-9333 | |
| DOUGLAS F RACKHAM | | 95 WELLINGTON ST SUITE 303 | | | BOWMANVILLE | ONTARIO | L1C 5A1 | CANADA |
| DOUGLAS F RICHWINE | | 3162 E 234 | | | GREENFIELD | IN | 46140 | |
| DOUGLAS F ROSS | | 5233 W LAKE RD | | | AUBURN | NY | 13021-1153 | |
| DOUGLAS F SKINNER | | 6523 MAUNA LOA DR | | | DIAMOND HEAD | MS | 39525-3474 | |
| DOUGLAS F SKINNER & | JOLYCE M SKINNER JT TEN | 6523 MAUNA LOA DR | | | DIAMONDHEAD | MS | 39525-3474 | |
| DOUGLAS F URBANIAK | | 35109 DEARING DRIVE | | | STERLING HEIGHTS | MI | 48312-3820 | |
| DOUGLAS F WESCH | | 485 RIVARD | | | WATERFORD | MI | 48327-2665 | |
| DOUGLAS FEINBERG & RITA | FEINBERG JT TEN | 15 FOX LANE | | | DIX HILLS | NY | 11746 | |
| DOUGLAS FEKETE & JUDITH L | FEKETE JT TEN | 1209 LONG LAKE COURT | | | BRIGHTON | MI | 48114 | |
| DOUGLAS FELDER | | 5806 DANIELL DR | | | FREDERICKSBURG | VA | 22407-6485 | |
| DOUGLAS FERRER | | 231 174TH ST APT 512 | BLDG 400 WINSTON TOWERS | | SUNNY ISLE | FL | 33160 | |
| DOUGLAS FISK | | 4143 N 52ND PLACE | | | PHOENIX | AZ | 85018-4443 | |
| DOUGLAS FOLEY CUST JOHN | DOUGLAS FOLEY UNDER THE NJ | UNIFORM TRANSFERS TO MINORS | ACT | 361 LENOX AVE | MILLBURN | NJ | 08850-2006 | |
| DOUGLAS FOLGER | | RT 1 BOX 229B | | | WAYNESBORO | TN | 38485-9801 | |
| DOUGLAS FORD ROWAN | | 480 SOUTHWOOD ROAD | | | ROCKVILLE CENTRE | NY | 11570-2250 | |
| DOUGLAS FORREST | | 157 LORING AVENUE | | | PELHAM | NY | 10803-2013 | |
| DOUGLAS FRANK GARNER | | 309 FORDHAM ROAD | | | VESTAL | NY | 13850-2707 | |
| DOUGLAS FRANK PRITCHARD | | 825 LOZIER LN | | | MEDFORD | OR | 97501-2857 | |
| DOUGLAS FRAZIER | | 8776 NOTHINGHAM | | | YPSILANTI | MI | 48198-3224 | |
| DOUGLAS G AUSTIN | | 1029 LEE STREET | | | FENTON | MI | 48430-1501 | |
| DOUGLAS G BAIRD | | 1389 LAUREL OAK DR | | | AMELITA | OH | 45102-1499 | |
| DOUGLAS G BALAN & SUE BALAN JT TEN | 2204 HARWOOD | | | ROYAL OAK | MI | 48067-4069 | |
| DOUGLAS G BLAIR | | 16735 RD 143 | | | CECIL | OH | 45821-9541 | |
| DOUGLAS G CAMPBELL | | 1160 BAY DR | | | TAWAS CITY | MI | 48763-9315 | |
| DOUGLAS G ESCH & | JILL D ESCH JT TEN | 6387 LODI LA | | | SALINE | MI | 48176 | |
| DOUGLAS G FRANKLIN | | 10912 BLUE SAGE | | | OKLAHOMA CITY | OK | 73120-5102 | |
| DOUGLAS G FRANZ & KATHLEEN L | FRANZ JT TEN | 3980 S M-52 | | | OWOSSO | MI | 48867-9240 | |
| DOUGLAS G GEISER | | 123 E HAMTON RD | | | BINGHAMTON | NY | 13903-3112 | |
| DOUGLAS G GRANDIN | | 21 KNOLLWOOD CIRCLE | | | SIMSBURY | CT | 06070-1313 | |
| DOUGLAS G HALLIDAY | | 36086 CONGRESS | | | FARMINGTON HILLS | MI | 48335 | |
| DOUGLAS G HALLIDAY | | 81 STONETREE CIRCLE | | | ROCHESTER HILLS | MI | 48309-1137 | |
| DOUGLAS G HAVERSTOCK | | 300 CRESTVIEW RD | | | HOUGHTON LAKE | MI | 48629 | |
| DOUGLAS G HEYER | | 27128 LENOX | | | MADISON HEIGHTS | MI | 48071-3119 | |
| DOUGLAS G KIMLER | | 8720 COOLEY BEACH DR | | | WHITE LAKE | MI | 48386-4321 | |
| DOUGLAS G MOORE | | 777 MARTINDALE RD PO BX 333 | | | MILFORD | MI | 48381-0333 | |
| DOUGLAS G NOBLE & | RUTH C NOBLE JT TEN | 2564 VIA CARRILLO | | | PALOS VERDES EST | CA | 90274-2738 | |
| DOUGLAS G PALMER & SUSAN K | PALMER JT TEN | 2372 STEVENS CREEK CT | | | FRUITPORT | MI | 49415 | |
| DOUGLAS G RIGNEY | | 11755 PILOT ROCK RD | | | HOPKINSVILLE | KY | 42240 | |
| DOUGLAS G STEISS | SUITE # 311 | 6328 LARKIN DR | | | VANCOUVER | BRITISH COLUMBIA | V7A 3B7 | CANADA |
| DOUGLAS G THOLKE | | 26 BRANTWOOD DR | | | FALMOUTH | MA | 02540 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS G TOLER | 285 BROOKLYN AVE | | | | DAYTON | OH | 45417-2238 | |
| DOUGLAS G WARREN | 1724 34 STREET S W | | | | WYOMING | MI | 49509-3311 | |
| DOUGLAS G WARZALA & | VICKI L WARZALA JT TEN | 2921 MAYOWOOD COMMON CIRCLE SW | | | ROCHESTER | MN | 55902-1098 | |
| DOUGLAS G WHITE | 2422 HERRING WOODS TRL | | | | GRAYSON | GA | 30017-4093 | |
| DOUGLAS G WOLFANGLE & | BETTY K WOLFANGLE JT TEN | 837 HEINEL DR | | | ST PAUL | MN | 55113-2124 | |
| DOUGLAS GANSCHOW | 2767 W GARY | | | | MONTROSE | MI | 48457-9340 | |
| DOUGLAS GARRARD STINSON | 1071 66TH STREET | | | | OAKLAND | CA | 94608-1209 | |
| DOUGLAS GEORGE MARTIN | 32 HIGHLAND AVE | | | | FORT ERIE | ONTARIO | L2A 2X5 | CANADA |
| DOUGLAS GEORGE PAWLACZYK | 923 W PINETREE ST | | | | LAKE ORION | MI | 48362-2563 | |
| DOUGLAS GLENN BAIRD & | MARIA ISABEL BAIRD JT TEN | 1389 LAUREL OAK DR | | | AMELIA | OH | 45102-1499 | |
| DOUGLAS GOODRICH & | ANNE K GOODRICH JT TEN | 168 WOODFIELD CROSSING | | | ROCKY HILL | CT | 06067-2906 | |
| DOUGLAS GOODRICH & | MARGARET GOODRICH JT TEN | 168 WOODFIELD CROSSING | | | ROCKY HILL | CT | 06067-2906 | |
| DOUGLAS GOODWIN | BOX 2308 | | | | MUNCIE | IN | 47307-0308 | |
| DOUGLAS GR ELY | 10321 HUMBOLT ST | | | | LOS ALAMITOS | CA | 90720-2223 | |
| DOUGLAS GRAY CUST TRISTAN R | GRAY UNDER MI UNIF GIFTS TO | MINORS ACT | 677 BARTONS LANDING PLACE APT 5 | | FAYETTEVILLE | NC | 28314-1097 | |
| DOUGLAS H ANDERSON | 7 BUSINESS PARK DR | | | | BRANFORD | CT | 06405-2926 | |
| DOUGLAS H AYLES | 2450 DEVINE ROAD | | | | NASHVILLE | MI | 49073-9735 | |
| DOUGLAS H CALDWELL | BOX 1704 | | | | MANSFIELD | OH | 44901-1704 | |
| DOUGLAS H CHAPPEL & | STEPHEN B CHAPPEL JT TEN | 2891 RTE 22 | | | PATTERSON | NY | 12563 | |
| DOUGLAS H CHRISTIE | 746 MERRY OAK LN | | | | MINERAL | VA | 23117-2707 | |
| DOUGLAS H DOUTY CUST SEAN M | DOUTY UNDER NJ U/G/M/A | C/O THE NORTHERN TRUST CO | 50 SOUTH LA SALLE ST | TRUST SECURITIES DIV | CHICAGO | IL | 60603-1006 | |
| DOUGLAS H DRESSEN | 2450 TRADING POST TR | | | | ADTON | MN | 55001 | |
| DOUGLAS H FERNSLER | 9559 TOWNER RD | | | | PORTLAND | MI | 48875-9480 | |
| DOUGLAS H FINKE | 3240 COLONY HILL LN | | | | COLUMBUS | OH | 43204-2102 | |
| DOUGLAS H FOLEY | 9320 WHITE PINE CT | | | | LINDEN | MI | 48451 | |
| DOUGLAS H GOIK & CHARLOTTE M | GOIK TR U/A DTD 07/11/91 | DOUGLAS H GOIK & CHARLOTTE M | GOIK REV LIV TR | 47549 NINE MILE ROAD | NORTHVILLE | MI | 48167-9776 | |
| DOUGLAS H GRAVELLE | 295 TEXAS AVE | | | | ROCHESTER HILLS | MI | 48309-1577 | |
| DOUGLAS H GRIFFITH & ELSIE M | GRIFFITH JT TEN | 1800 S RUNDLE AVE | | | LANSING | MI | 48910-9028 | |
| DOUGLAS H HAIGHT & VIRGINIA | H HAIGHT JT TEN | 17 GOVERNORS LANE | | | HILTON HEAD ISLAND | SC | 29928-3425 | |
| DOUGLAS H HALL | 302 CONAN GARDENS ST SW | | | | DECATUR | AL | 35603-1682 | |
| DOUGLAS H HANNAH | 3301 FAIRWAY DRIVE | | | | KETTERING | OH | 45409-1215 | |
| DOUGLAS H JOHNSON | 7340 SOUTHDALE | | | | BRIGHTON | MI | 48116-9151 | |
| DOUGLAS H KANATZAR | 348 EAGLE GLEN LN | | | | EAGLE | ID | 83616 | |
| DOUGLAS H LACY | 422 GLENPARK DR | | | | NASHVILLE | TN | 37217-2406 | |
| DOUGLAS H LEWIS | BOX 02271 | | | | DETROIT | MI | 48202-0271 | |
| DOUGLAS H MAC KENZIE & KATHY | L MAC KENZIE JT TEN | 43350 CR-27 | | | COSHOCTON | OH | 43812 | |
| DOUGLAS H MASON | 722 ASCOT COURT | | | | LIBERTYVILLE | IL | 60048-5238 | |
| DOUGLAS H MC CARTER | 34 BRIDGE ST | | | | MILLIS | MA | 02054-1302 | |
| DOUGLAS H MCAFEE | 1827 W 4TH ST | | | | PRESCOTT | MI | 48756-8602 | |
| DOUGLAS H MOORE | 4607 BRODY DRIVE | | | | CULLEOKA | TN | 38451-3135 | |
| DOUGLAS H MOORE JR & | CAMILLA G MOORE JT TEN | 9813 CONNECTICUT AVE | | | KENSINGTON | MD | 20895-3701 | |
| DOUGLAS H OGDEN | 12 ESCALON DR | | | | MILL VALLEY | CA | 94941-1340 | |
| DOUGLAS H ROEHM | 1686 APPLE RIDGE CRT | | | | ROCHESTER HILLS | MI | 48306-3200 | |
| DOUGLAS H ROMINE | 3809 TAHQUITZ | | | | ST LOUIS | MO | 63125-3413 | |
| DOUGLAS H SHERMAN | 3009 W MONROE RD | | | | TIPTON | MI | 49287-9511 | |
| DOUGLAS H SOUTAR | 1069 N ORO VISTA DR | | | | LITCHFIELD PARK | AZ | 85340-4545 | |
| DOUGLAS H STEEN | 926 MAITLAND DR | | | | LOCKPORT | IL | 60441-3715 | |
| DOUGLAS H SUMMERFORD | 2415 MEADOWBROOK DR | | | | VALDOSTA | GA | 31602-1224 | |
| DOUGLAS H SYSOL | 13101 HADLEY RD | | | | GREGORY | MI | 48137-9725 | |
| DOUGLAS H TIDWELL | ATTN TIDWELL WHOLESALE | 334 MAIN ST | | | PINEVILLE | LA | 71360-6961 | |
| DOUGLAS H WELLS | 9 EDWARDS DRIVE | | | | WRIGHTSTOWN | NJ | 08562-1910 | |
| DOUGLAS H WHITE JR | 7405 FREDRICK DRIVE E | | | | INDIANAPOLIS | IN | 46260-3416 | |
| DOUGLAS H WILKINSON III | BOX 1088 | | | | SANFORD | NC | 27331-1088 | |
| DOUGLAS HAMPTON | HC 73 BOX 924 | | | | VANCEBURG | KY | 41179-9407 | |
| DOUGLAS HANDLER CUST | ELIZABETH CAHILL HANDLER | UNDER THE NY UNIFORM GIFTS | TO MINORS ACT | 1916 CHALMERS DR | ROCHESTER HILLS | MI | 48309-1848 | |
| DOUGLAS HANDLER CUST | ELIZABETH CAHILL HANDLER | UNIF GIFT MIN ACT NY | 1916 CHALMERS DR W | | ROCHESTER HILLS | MI | 48309-1848 | |
| DOUGLAS HARVEY | 4232 VERMONT | | | | LONG BEACH | CA | 90814-2946 | |
| DOUGLAS HENNEL CUST BRIAN D | HENNEL UNIF GIFT MIN ACT NY | 1695 MAIN ST | | | PATTERSONVILLE | NY | 12137-1707 | |
| DOUGLAS HENRI KAHN CUST | HOWARD MICHAEL KAHN UNIF | GIFT MIN ACT MICH | 4830 BONNIE COURT | | WEST BLOOMFIELD | MI | 48322-4460 | |
| DOUGLAS HENRY & | CHERYL HENRY JT TEN | 16610 BERLIN STATION RD | | | BERLIN CENTER | OH | 44401-9712 | |
| DOUGLAS HENRY ELLIS | S AGNEW | PO BOX 83048 | | | OKLAHOMA CITY | OK | 73148 | |
| DOUGLAS HIGH | 196 LONDON LANE | | | | FRANKLIN | TN | 37067-4460 | |
| DOUGLAS HILLMAN & JUDITH | HILLMAN JT TEN | 1271 PRIMROSE LANE | | | ESSEXVILLE | MI | 48732-1554 | |
| DOUGLAS HO CUST FOR EASTMAN | TUNG HO UNDER CA UNIF | TRANSFERS TO MINORS ACT | BOX 60695 | | SUNNYVALE | CA | 94088-0695 | |
| DOUGLAS HOFSESS | 4475 NOAH MARTIN RD | | | | GAINESVILLE | GA | 30507-7763 | |
| DOUGLAS HOM & BARBARA | HOM JT TEN | 66 APTOS AVE | | | S F | CA | 94127-2519 | |
| DOUGLAS HUTTER & | PATRICIA HUTTER JT TEN | 185 LEXINGTON ST | | | WESTBURY | NY | 11590-2939 | |
| DOUGLAS I FALES | 2367 MELODY LANE | | | | BURTON | MI | 48509-1157 | |
| DOUGLAS I FALES & DONNA E | FALES JT TEN | 2367 MELODY LANE | | | BURTON | MI | 48509-1157 | |
| DOUGLAS I HANSON & | KAREN J HANSON TRS | HANSON LIVING TRUST | U/A DTD 07/02/01 | 1855 BIRCH ST | BROOMFIELD | CO | 80020 | |
| DOUGLAS I HOYLE | 2 BRIARGREEN COURT | | | | WHITBY | ONTARIO | L1R 1P9 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS I SOUTER | | 8582-146 A ST | | | SURREY | BC | V3S 6Z5 | CANADA |
| DOUGLAS J BENSON | | R R 1 | | | COTTAM | ON | N0R 1B0 | CANADA |
| DOUGLAS J BENSON | | 234 COUNTY ROAD 27 | RR # 1 | | COTTAM | ONTARIO | N0R 1B0 | CANADA |
| DOUGLAS J BESTEMAN | | 13322 42ND AVENUE | | | MARNE | MI | 49435-9724 | |
| DOUGLAS J BROUWER & SALLY M | | BROUWER JT TEN | 3712 HIGHCLIFF CT | | SHEBOYGAN | WI | 53083-3017 | |
| DOUGLAS J BROWN | | 454 COUNTRYSIDE DR | | | NAPLES | FL | 34104-6722 | |
| DOUGLAS J BRUNEAU | | 12 BENTON ST | | | ROCHESTER | NY | 14620-2323 | |
| DOUGLAS J BURGESS | | 311 HARVARD AVE | | | TERRACE PARK | OH | 45174-1113 | |
| DOUGLAS J BURKE | | 1165 MOHAWK ST | | | OSHAWA | ONTARIO | L1G 7B7 | CANADA |
| DOUGLAS J BURKE | | 1165 MOHAWK STREET | | | OSHAWA | ONTARIO | L1G 7B7 | CANADA |
| DOUGLAS J BURKE | | 1165 MOHAWK STREET | | | OSHAWA | ON | L1G 7B7 | CANADA |
| DOUGLAS J BURKE | | 1165 MOHAWK STREET | | | OSHAWA | ONTARIO | L1G 7B7 | CANADA |
| DOUGLAS J CALDWELL | | 1776 SEVERN | | | GROSSE POINTE WOOD | MI | 48236-1996 | |
| DOUGLAS J CAMERON | | 6065 SUNNYDALE | | | CLARKSTON | MI | 48346-2343 | |
| DOUGLAS J CARRIER | | 26 AUBURN ST | | | BRISTOL | CT | 06010-2272 | |
| DOUGLAS J CLEMENT | | 5732 CENTENNIAL ROAD | | | TECUMSEH | MI | 49286-7520 | |
| DOUGLAS J COFFIELD | | 7260 S ELMS RD | | | SWARTZ CREEK | MI | 48473-9440 | |
| DOUGLAS J COOK | | 30910 PRESTWICK CROSSING | | | WESTLAKE | OH | 44145-5090 | |
| DOUGLAS J COOK AS CUSTODIAN | FOR WILLIAM JOSEPH COOK | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | BOX 426 | MAHOMET | IL | 61853-0426 | |
| DOUGLAS J CROZIER | | 22823 LAKESHORE DR | | | ST CLAIR SHRS | MI | 48080-2580 | |
| DOUGLAS J CULHANE | | 6091 W DODGE ROAD | | | CLIO | MI | 48420-1046 | |
| DOUGLAS J CUMMINGS | | RR 5 | | | CLAREMONT | ON | L1Y 1A2 | CANADA |
| DOUGLAS J CUMMINGS | | RR 5 | 4750 SIDELINE 12 | | CLAREMONT | ONTARIO | L1Y 1A2 | CANADA |
| DOUGLAS J DE COOK | | 8595 WOODSMAN DR | | | WASHINGTON | MI | 48094-1634 | |
| DOUGLAS J DORSEY | | 4 N SHADOW WOOD DR | | | INVERNESS | FL | 34450-1451 | |
| DOUGLAS J DRAGO | | 210 HUMPHREY ROAD | | | SCOTTSVILLE | NY | 14546-9619 | |
| DOUGLAS J EAST | | 1602 CINDY LN | | | CLEBURNE | TX | 76031-6550 | |
| DOUGLAS J FLEISHER | | REF 20 74464 | 206 DAVIDSON PLACE | | ENGLEWOOD | NJ | 07631 | |
| DOUGLAS J GARDNER | | 1155 BARRINGTON NW | | | GRAND RAPIDS | MI | 49544 | |
| DOUGLAS J GELDORF | | 4230 WILLIAMSON RD | | | MARION | NY | 14505-9301 | |
| DOUGLAS J GOIMARAC | | 2664 BLUE HERRON DR | | | HUDSON | OH | 44236-1832 | |
| DOUGLAS J GREIG | | 3880 E 364 ST | | | WILLOUGHBY HILLS | OH | 44094-6319 | |
| DOUGLAS J HARVEY | | 11850 CLINTON RIVER ROAD | | | STERLING HEIGHTS | MI | 48313-2417 | |
| DOUGLAS J HARVEY & DOROTHY L | | HARVEY JT TEN | 11850 CLINTON RIVER ROAD | | STERLING HEIGHTS | MI | 48313-2417 | |
| DOUGLAS J HENRY | | 7389 IRONWOOD DR | | | SWARTZ CREEK | MI | 48473-9450 | |
| DOUGLAS J HERTZ CUST AMY | | JANE HERTZ A MINOR UNDER THE | LAWS OF GEORGIA | 2627 COLLINS SPRINGS DR | SMYRNA | GA | 30080-7219 | |
| DOUGLAS J HUGHES | | 13514 MT EATON RD | | | COYLESTOWN | OH | 44230-9330 | |
| DOUGLAS J JAMIESON II TR | DOUGLAS J JAMIESON II | TRUST NO 1 | UA 11/19/97 | 8391 20TH AVE | SEARS | MI | 49679-8048 | |
| DOUGLAS J KAST & | LYNN M KAST JT TEN | 5368 RIDGE TRL | | | CLARKSTON | MI | 48348-2167 | |
| DOUGLAS J KLETKE | | BOX 502 | | | ALVA | OK | 73717-0502 | |
| DOUGLAS J KNYSZ | | 231 PROSPECT | | | ROCHESTER HILLS | MI | 48307-3854 | |
| DOUGLAS J KOSLOSKI | | 1495 W STATE RD | | | LANSING | MI | 48906-1164 | |
| DOUGLAS J LAUBACKER | | 3170 HESS ROAD | | | APPLETON | NY | 14008-9634 | |
| DOUGLAS J MACLEAN | | 21 CASS AVENUE | | | DEDHAM | MA | 02026-2817 | |
| DOUGLAS J MARZEC | | 8080 ROSEVILLE LANE | | | E AMHERST | NY | 14051-1902 | |
| DOUGLAS J MILLER | | 8505 TARTAN DR | | | HAYDEN LAKE | ID | 83835-8597 | |
| DOUGLAS J MOORE | | 1392 FIVE LAKES RD | | | GAYLORD | MI | 49735-9359 | |
| DOUGLAS J MORRISON & | ROBERT J JESS & KATHLEEN A JESS JT TEN | 19158 GLENMORE | | | REDFORD | MI | 48240 | |
| DOUGLAS J MUELDER | | ATTN CALIFORNIA INDUSTRIES INC | BOX 1057 | | VENTURA | CA | 93002-1057 | |
| DOUGLAS J NITCH CUST FOR | LAUREN NITCH UNDER N J | UNIFORM TRANSFERS TO MINORS | ACT | 36 HALLER DRIVE | CEDAR GROVE | NJ | 07009-1705 | |
| DOUGLAS J NITCH CUST FOR AMY | C NITCH UNDER N J UNIFORM | TRANSFERS TO MINORS ACT | 30 HALLER DRIVE | | CEDAR GROVE | NJ | 07009-1705 | |
| DOUGLAS J OCKERMAN | | 9443 COUNTRY CLUB LANE | | | DAVISON | MI | 48423-8367 | |
| DOUGLAS J OEN | | 1250 AGATE TR | | | CENTERVILLE | OH | 45459-3920 | |
| DOUGLAS J PURCIFULL | | 3106 NW 1ST AVE | | | GAINESVILLE | FL | 32607-2504 | |
| DOUGLAS J REED | | 431 N MESQUITE ST | | | ARLINGTON | TX | 76011-7128 | |
| DOUGLAS J REED | | 8030 SAGINAW | | | NEW LOTHROP | MI | 48460-9701 | |
| DOUGLAS J RITTER | | 3474 MANN RD | | | CLARKSTON | MI | 48346-4033 | |
| DOUGLAS J ROGOWSKI | | 4414 MILDRED | | | WAYNE | MI | 48184-2204 | |
| DOUGLAS J ROWEN | | 295 RIVERVIEW DR | | | HUDSON | WI | 54016-8043 | |
| DOUGLAS J RUTTKOFSKY | | 2058 CONKLIN DR | | | TECUMSEH | MI | 49286-9772 | |
| DOUGLAS J SCOTT | | PO BOX 716 | | | LAKE CITY | MI | 49651 | |
| DOUGLAS J SEIP & | CHARLOTTE S SEIP TR | SEIP LTD PROFIT SHARING PLAN | UA 05/01/94 | 4132 S RAINBOW BLVD 315 | LAS VEGAS | NV | 89103 | |
| DOUGLAS J SHAPIRO | | 12460 BOXWOOD FARMS DR | | | CATHARPIN | VA | 20143-1007 | |
| DOUGLAS J SHAW & MARGARET J | | SHAW JT TEN | 6782 AURORA | | TROY | MI | 48098-2080 | |
| DOUGLAS J SLACK | | 6011 SW JAN TREE CT | | | PORTLAND | OR | 97219-1152 | |
| DOUGLAS J SMILLIE | | 6178 WINDING RD | | | COOPERSBURG | PA | 18036-9408 | |
| DOUGLAS J SMITH & HAZEL | | SMITH JT TEN | 14036 CONCORD DRIVE | | ORLAND PARK | IL | 60462-2110 | |
| DOUGLAS J STOKES | | 5345 WHITING AVE | | | EDINA | MN | 55439-1255 | |
| DOUGLAS J STREETT | | 18 W 152 WILLOW LANE | | | DARIEN | IL | 60561-3658 | |
| DOUGLAS J TREMBA | | 6724 MALLARD PARK DR. | | | CHARLOTTE | NC | 28262 | |
| DOUGLAS J VOSS | | 4484 HAMILTON WAY | | | GLADWIN | MI | 48624-8630 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS J WALDREN | 2700 REO RD | | | | LANSING | MI | 48911-2948 | |
| DOUGLAS J WINEBRENNER & | MARILEE J WINEBRENNER JT TEN | 6639 MAPLE CT | | | MERIDAN | KS | 66512-9129 | |
| DOUGLAS J YOCKEL | 71 SHORT HILLS DR | | | | HILTON | NY | 14468-1130 | |
| DOUGLAS JASON YORDY | 13590 WHISPERING WILLOW | | | | CHINO HILLS | CA | 91709-1417 | |
| DOUGLAS JONES | 619 S KEDVALE | | | | CHICAGO | IL | 60624-3557 | |
| DOUGLAS JURADO | 197 CURLEW ST 14613 | | | | ROCHESTER | NY | 14613-2102 | |
| DOUGLAS K ALLEN | 2304 KEEVER RD | | | | LEBANON | OH | 45036-8806 | |
| DOUGLAS K ANDERSON | 11020 227TH AVE SE | | | | MONROE | WA | 98272-7778 | |
| DOUGLAS K ARMSTRONG | 179 LAURA LANE APT 22 | | | | LEXINGTON | NC | 27295-8700 | |
| DOUGLAS K BARNES | 940 BEAVER CREEK RD | | | | WATERVILLE | NY | 13480-2402 | |
| DOUGLAS K COCKRELL | 17672 ZEHNER RD | | | | ATHENS | AL | 35611-8360 | |
| DOUGLAS K DAVIS | 2809 SOUTH CENTRAL WAY | | | | ANDERSON | IN | 46011-4527 | |
| DOUGLAS K HALE & GLORIA | S HALE JT TEN | 12855 LEISURE | | | WARREN | MI | 48093-4224 | |
| DOUGLAS K HASTINGS | 11796 WATSON ROAD | | | | BATH | MI | 48808-9489 | |
| DOUGLAS K ISALY | 3279 S. PALOMINO WAY | | | | YUMA | AZ | 85365 | |
| DOUGLAS K ISHIO | 14139 ANGELTON TERRACE | | | | BURTONSVILLE | MD | 20866-2058 | |
| DOUGLAS K MC CLURE | 5708 MOTT ST | | | | SAN DIEGO | CA | 92122-3117 | |
| DOUGLAS K PILON | 6375 N HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8812 | |
| DOUGLAS K PORTER SR & | DEBORAH A PORTER JT TEN | 848 FOREST CHAPEL | | | HARTSELLE | AL | 35640-7632 | |
| DOUGLAS K RIEHLE | 2006 FOLK REAM RD | | | | SPRINGFIELD | OH | 45502-9605 | |
| DOUGLAS K ROBBINS & MARGARET | E ROBBINS JT TEN | 206 CHANNEL RUN DR | | | NEW BERN | NC | 28562-8915 | |
| DOUGLAS K SCHROYER | 2882 BISHOP RD | | | | WILLOUGHBY HI | OH | 44092-2660 | |
| DOUGLAS K THOMPSON | 2148 CORD ST | | | | SPEEDWAY | IN | 46224-5132 | |
| DOUGLAS K VIOHL | 7243 RIVERSIDE | | | | ALGONAC | MI | 48001-4249 | |
| DOUGLAS K VOLPP | 5323 CROOKED STICK CT | | | | GREENWOOD | IN | 46142-9106 | |
| DOUGLAS KALLER & EILEEN | KALLER JT TEN | 26 WOODSIDE PARK BLVD | | | PLEASANT RIDGE | MI | 48069-1041 | |
| DOUGLAS KEPPLINGER & | JANET KEPPLINGER TR | DOUGLAS KEPPLINGER LIVING TRUST | UA 03/17/94 | 6161 DIXON DR | LISLE | IL | 60532-4151 | |
| DOUGLAS KING | 9349 GOLF CREST CIRCLE | | | | DAVISON | MI | 48423-8370 | |
| DOUGLAS KIYOSHI KONDO | 20032 COLGATE CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 | |
| DOUGLAS KLOTZ CUST JONATHAN | D KLOTZ UNIF GIFT MIN ACT | ILL | 1097 BUCKSKIN | | CAROL STREAM | IL | 60188-9103 | |
| DOUGLAS KURTZ & | MARY JO KURTZ JT TEN | 635 NAVAHOE TRAIL | | | FRANKLIN LAKES | NJ | 07417-2809 | |
| DOUGLAS L BAEHR | 4900 GASPORT RD | | | | GASPORT | NY | 14067-9506 | |
| DOUGLAS L BEHAN & | CHARLOTTE M BEHAN JT TEN | BOX 84092 | | | FAIRBANKS | AK | 99708-4092 | |
| DOUGLAS L BENDLE | BOX 100333 | | | | NASHVILLE | TN | 37224-0333 | |
| DOUGLAS L BETTS | 754 E DAMON ST | | | | FLINT | MI | 48505 | |
| DOUGLAS L BRINKLEY | POB 61865 W SHADY BEACH RD | | | | NORTH EAST | MD | 21901 | |
| DOUGLAS L COLQUETT | 1049 TROON DR EAST | | | | NICEVILLE | FL | 32578-4062 | |
| DOUGLAS L CONWAY CUST | SHEA D CONWAY | UNIF TRANS MIN ACT KY | 11115 PERWINKLE LANE | | LOUISVILLE | KY | 40291 | |
| DOUGLAS L CONWAY CUST | JACOB R CONWAY | UNIF TRANS MIN ACT KY | 11115 PERWINKLE LANE | | LOUISVILLE | KY | 40291 | |
| DOUGLAS L CRAVEN | 12420 E HOUGHTON LAKE DR | | | | HOUGHTON LANE | MI | 48629-9693 | |
| DOUGLAS L DAHL | 17449 BRODY AVE | | | | ALLEN PARK | MI | 48101-3418 | |
| DOUGLAS L DIMOND | BOX 81 | | | | DETOUR | MI | 49725-0081 | |
| DOUGLAS L EVANS | 1215 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 | |
| DOUGLAS L FERGUSON | 188 W MAIN BOX 65 | | | | SARANAC | MI | 48881-0065 | |
| DOUGLAS L FOYTECK & | KAREN E FOYTECK JT TEN | 7672 PHELAN DR | | | CLARKSTON | MI | 48346-1252 | |
| DOUGLAS L FOYTECK & KAREN E | FOYTECK JT TEN | 7672 PHELAN DR | | | CLARKSTON | MI | 48346-1252 | |
| DOUGLAS L GREEN JEAN M GREEN & | RICHARD D GREEN JT TEN | 8638 ABERDEEN COURT | | | ANNANDALE | VA | 22003-4313 | |
| DOUGLAS L HARVEY | 9869 GULFSTREAM BLVD | | | | ENGLEWOOD | FL | 34224-9213 | |
| DOUGLAS L HEACOCK | 11680 MILFORD ROAD | | | | HOLLY | MI | 48442-8901 | |
| DOUGLAS L HOEKSTRA JR | 3330 COLLINGWOOD SW | | | | WYOMING | MI | 49509-3219 | |
| DOUGLAS L HOLLABAUGH | 1362 CALVIN DRIVE | | | | BURTON | MI | 48509-2008 | |
| DOUGLAS L HOWARD | 2540 MURPHY LAKE RD | | | | SILVERWOOD | MI | 48760-9509 | |
| DOUGLAS L HOWARD | 813 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2740 | |
| DOUGLAS L JAMES | 3218 KENNELWORTH LANE | | | | BONITA | CA | 91902-1506 | |
| DOUGLAS L JOHNSON | 46 ICHABOD ROAD | | | | SIMSBURY | CT | 06070-2813 | |
| DOUGLAS L LEBAY | 5343 SECTION ROAD | | | | OTTAWA LAKE | MI | 49267-9528 | |
| DOUGLAS L MARKHAM & KAREN A | MARKHAM JT TEN | 14288 RIVERSIDE | | | LIVONIA | MI | 48154-5353 | |
| DOUGLAS L MARTIN | 11206 W WELSH RD | | | | JANESVILLE | WI | 53545-9146 | |
| DOUGLAS L MCLEAN | 7222 MEADOW VIEW DR | | | | LOCKPORT | NY | 14094-6266 | |
| DOUGLAS L NUNNERY | 12918 E DAWN DRIVE | | | | CERRITOS | CA | 90703-1201 | |
| DOUGLAS L OPREA & NORMA J | OPREA JT TEN | 5349 W BARNES RD | | | MILLINGTON | MI | 48746-8709 | |
| DOUGLAS L ORDWAY | G-551 SR 108-R1 | | | | HOLGATE | OH | 43527 | |
| DOUGLAS L OTT | 559 S DIAMOND RD | | | | MASON | MI | 48854-8605 | |
| DOUGLAS L PIAZZA | 4907 E 12TH | | | | MUNCIE | IN | 47302-9048 | |
| DOUGLAS L PIAZZA & SHEILA K | PIAZZA JT TEN | 4907 E 12TH | | | MUNCIE | IN | 47302-9048 | |
| DOUGLAS L ROBERTS | 6511 IBIE COURT | | | | ROCKLIN | CA | 95765 | |
| DOUGLAS L RODGER | C/O ROGER PLUMBING & HEATING | 417 7TH AVENUE | | | SHELDON | IA | 51201-1635 | |
| DOUGLAS L RYERSON | 1017 CLEARVIEW DR | | | | MOUNT JULIET | TN | 37122-3430 | |
| DOUGLAS L SEEMAN | 2308 THEOBALD ST | | | | SHELBYVILLE | IN | 46176-3229 | |
| DOUGLAS L SEMKE | 8610 1/2 PRIOR RD | | | | DURAND | MI | 48429-9468 | |
| DOUGLAS L SOUKUP | 1720 DAWNRIDGE CT | | | | PALMDALE | CA | 93551-4392 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS L STOLIPHER | 1602 ROPER N FORK RD | | | | CHARLES TOWN | WV | 25414-3635 | |
| DOUGLAS L STOWITTS & BARBARA | DIANNE STOWITTS JT TEN | 4125 HAMLET COVE | | | BATH | MI | 48808-8782 | |
| DOUGLAS L TIPTON | 201 CHEROKEE CIR | | | | ERWIN | TN | 37650-7939 | |
| DOUGLAS L VORE | 2773 LOWE RD | | | | PETERSBURG | MI | 49270-9553 | |
| DOUGLAS L WILLIAMS | 126 RIDGEWAY | | | | JACKSON | MI | 49203-3245 | |
| DOUGLAS L WILSON | 419 RANKIN DRIVE | | | | ENGLEWOOD | OH | 45322-1141 | |
| DOUGLAS L WINANS | 234 WINIFRED | | | | LANSING | MI | 48917-3466 | |
| DOUGLAS L WORDEN | 10410 TABBERT RD R1 BX 78 | | | | RIGA | MI | 49276-9643 | |
| DOUGLAS LANGHOLZ | 89 LINCOLN RD SOUTH | | | | PLAINVIEW | NY | 11803-5316 | |
| DOUGLAS LISTON | 5008 HICKORY LN | | | | MC HENRY | IL | 60050-7684 | |
| DOUGLAS LYNN RANGER | 178 LUCERO ST | | | | THOUSAND OAKS | CA | 91360 | |
| DOUGLAS M BAHUN | 8085 S PALMER RD | | | | NEW CARLISLE | OH | 45344-9666 | |
| DOUGLAS M BARNERT | 41 FIFTH AVENUE 14E | | | | NEW YORK | NY | 10003-4372 | |
| DOUGLAS M BIECHELE | 4159 DAWSON | | | | WARREN | MI | 48092-4318 | |
| DOUGLAS M BIECHELE & | CLAIRESSA ANN BIECHELE JT TEN | 4159 DAWSON | | | WARREN | MI | 48092-4318 | |
| DOUGLAS M BISHOP & | CYNTHIA A BISHOP JT TEN | 5868 KNOPP RD | | | SALEM | OH | 44460-9259 | |
| DOUGLAS M BROWN | 4212 N 39TH ST | | | | ARLINGTON | VA | 22207-4600 | |
| DOUGLAS M BYRON | 17310 FOURTH SECTION | | | | HOLLEY | NY | 14470-9750 | |
| DOUGLAS M COYLE | 720 LOWELL DR | | | | MARIETTA | GA | 30008-3740 | |
| DOUGLAS M DAZAROW & LAURIE M | DAZAROW JT TEN | 6219 PADDOCK | | | SAGINAW | MI | 48603-2734 | |
| DOUGLAS M DEARING & MADALYN | R DEARING JT TEN | 2233 FARNSLEY RD | | | LOUISVILLE | KY | 40216-4338 | |
| DOUGLAS M DUY SR & | CARROL DUY JT TEN | 13305 N TEAL BLUE TRL | | | TUCSON | AZ | 85742-8633 | |
| DOUGLAS M DUY SR CUST | ANDREW C DUY | UNIF TRANS MIN ACT AZ | 3549 W RAINTREE DR | | TUCSON | AZ | 85741-2814 | |
| DOUGLAS M DUY SR CUST | WILLIAM A DUY | UNIF TRANS MIN ACT AZ | 3549 W RAINTREE DR | | TUCSON | AZ | 85741-2814 | |
| DOUGLAS M DUY SR CUST | DOUGLAS M DUY JR | UNIF TRANS MIN ACT AZ | 3549 W RAINTREE DR | | TUCSON | AZ | 85741-2814 | |
| DOUGLAS M FISHER | 2234 OLIVE AVE | | | | LAKEWOOD | OH | 44107-5712 | |
| DOUGLAS M FLORANCE | 6 GRIFFEN ST | | | | POUGHQUAG | NY | 12570-5200 | |
| DOUGLAS M FOLEY & KAREN E | FOLEY JT TEN | 11817 108TH CT N | | | LARGO | FL | 33778-3618 | |
| DOUGLAS M FORD | 6097 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9171 | |
| DOUGLAS M GAITHER | 5629 MOUNTAIN VIEW PASS | | | | STONE MOUNTAIN | GA | 30087-5252 | |
| DOUGLAS M GINGRAS | 5457 THRUSH DRIVE | | | | GRAND BLANC | MI | 48439-7927 | |
| DOUGLAS M GRUBOLA & DOROTHY | J GRUBOLA JT TEN | 3917 JANE AVE | | | HURON | OH | 44839-2182 | |
| DOUGLAS M HASTINGS | 7808 E MC KINLEY | | | | SCOTTSDALE | AZ | 85257-4425 | |
| DOUGLAS M HEENEY | 2116 LUWANNA DR | | | | LANSING | MI | 48910-4828 | |
| DOUGLAS M HEINS | 404 GARDEN RD | | | | AMES | IA | 50010-8522 | |
| DOUGLAS M HILL | 7302 CLEARVIEW DR NW | | | | FAIRVIEW | TN | 37062-9296 | |
| DOUGLAS M HOLLAND | 7097 W VON OHE CR | | | | CENTERVILLE | OH | 45459-5039 | |
| DOUGLAS M HORNER | 7 BROTHERTON RD | | | | VINCETOWN | NJ | 08088-8534 | |
| DOUGLAS M HOWELL | 10861 N COUNTY ROAD 800 W | | | | NORMAN | IN | 47264-9489 | |
| DOUGLAS M INMAN | 108 PITTSBURG RD | | | | OWOSSO | MI | 48867-9272 | |
| DOUGLAS M JONES | 2917 BARCLAY MESSERLY | | | | SOUTHINGTON | OH | 44470 | |
| DOUGLAS M JORDAN | 626 RAINBOW DR | | | | MILTON | WI | 53563-1648 | |
| DOUGLAS M KALLER | 26 WOODSIDE PARK BLVD | | | | PLEASANT RIDGE | MI | 48069-1041 | |
| DOUGLAS M KARON | 405 SYCAMORE LANE NO | | | | PLYMOUTH | MN | 55441-5616 | |
| DOUGLAS M KELLEY | 4 BLACKBERRY LANE | | | | LAKE WYLIE | SC | 29710-8928 | |
| DOUGLAS M KISOR | 3353 S DALLAS CT | | | | DENVER | CO | 80231-4755 | |
| DOUGLAS M KYNARD | 3932 ESTATEWAY RD | | | | TOLEDO | OH | 43607-1016 | |
| DOUGLAS M LAFOND | 504 SPRING LANE | | | | COLUMBIA | TN | 38401-2252 | |
| DOUGLAS M LAWRENCE | 5141 COUNTY RD 123 RT 3 | | | | MT GILEAD | OH | 43338-9520 | |
| DOUGLAS M LEWIS | 740 N VISTA | | | | ALGONQUIN | IL | 60102-2950 | |
| DOUGLAS M LINDSAY II | BOX 724 | | | | EDGEFIELD | SC | 29824-0724 | |
| DOUGLAS M LINVILLE | 2736 SPRINGMONT AVE | | | | DAYTON | OH | 45420-3042 | |
| DOUGLAS M MAYTON | 2294 ALTA WEST ROAD | | | | MANSFIELD | OH | 44903-8229 | |
| DOUGLAS M MORIN JR & ELLEN E | MORIN JT TEN | 6 MECHANICK PLACE | | | FRANKLIN | MA | 02038-1011 | |
| DOUGLAS M MURRAY | 278 LOGHOME RD | | | | LA FOLLETTE | TN | 37766-9771 | |
| DOUGLAS M PARNCUTT | 1202 HARFORD TOWN DR | | | | ABINGDON | MD | 21009-4300 | |
| DOUGLAS M PHILPOTT & | HELEN C PHILPOTT JT TEN | 6300 WEST CIMMARRON TRAIL | | | FLINT | MI | 48532-2019 | |
| DOUGLAS M QUINN | 9315 FRANCES RD | | | | OTISVILLE | MI | 48463-9460 | |
| DOUGLAS M RASICOT & SUSAN E | RASICOT JT TEN | BOX 669 | | | WRENTHAM | MA | 02093-0669 | |
| DOUGLAS M ROBBE | FIVE TUDOR CITY PLACE APT 1408 | | | | NEW YORK | NY | 10017-6872 | |
| DOUGLAS M ROBBINS | 15337 CYNTHIA ST | | | | SOUTHGATE | MI | 48195-2078 | |
| DOUGLAS M ROBBINS & | HARRIET F ROBINS JT TEN | 124 GRAND VIEW DRIVE | | | PILES GROVE | NJ | 08098 | |
| DOUGLAS M SCHMIDT | 111 GAMBLER'S GAP | | | | DAPHNE | AL | 36526-9716 | |
| DOUGLAS M SHANTZ | 37 CAMBRIDGE | | | | PLEASANT RIDGE | MI | 48069-1104 | |
| DOUGLAS M SHEETS | 10889 PITTMAN RD | | | | SHREVEPORT | LA | 71129-9715 | |
| DOUGLAS M SLONE | 2600 OLIVESBURG RD | | | | MANSFIELD | OH | 44903-9198 | |
| DOUGLAS M SMITH | 1557 MADRONO AVE | | | | PALO ALTO | CA | 94306-1016 | |
| DOUGLAS M SMITH | 550 BROADMEADOW BLVD | | | | OXFORD | MI | 48371-4124 | |
| DOUGLAS M SMOKER | 58269 CR 29 | | | | GOSHEN | IN | 46528-6622 | |
| DOUGLAS M SOLAK & PATRICIA | SOLAK JT TEN | 5105 BONITO DR | | | NEW PORT RICHEY | FL | 34652-4407 | |
| DOUGLAS M SPARKS | RT 2 BOX 65 | | | | RUSHFORD | MN | 55971-9518 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS M STASZESKY | 816 WINDSOR RD | | | | GLENVIEW | IL | 60025-3129 | |
| DOUGLAS M VAN SPRANGE | 4232 OAKVIEW DRIVE | | | | HUDSONVILLE | MI | 49426-9355 | |
| DOUGLAS M WEMYSS | 11317 PLUMRIDGE BLVD | | | | STERLING HTS | MI | 48313-4958 | |
| DOUGLAS M WOOD | 3 DOUGLAS DRIVE | | | | SALEM | NH | 03079-3251 | |
| DOUGLAS MACKUBIN THOMAS | 22 SUNSET TERR | | | | WEST HARTFORD | CT | 06107-2738 | |
| DOUGLAS MACMILLAN JR | 2529 W 4TH ST 204 | | | | LOS ANGELES | CA | 90057-1851 | |
| DOUGLAS MARK | 2451 W JARVIS AVE | | | | CHICAGO | IL | 60645-1615 | |
| DOUGLAS MARK WEISBURGER | 700 GIST AVE | | | | SILVER SPRING | MD | 20910-5234 | |
| DOUGLAS MATHEWSON & MARIANNE | MATHEWSON JT TEN | 5 HIGH POINT CT | | | ANNANDALE | NJ | 08801-3424 | |
| DOUGLAS MC DONALD | 3929 MATSON AVE | | | | CINCINNATI | OH | 45236-2343 | |
| DOUGLAS MCCARTHY & CHARLES | MCCARTHY JT TEN | 9929 WESTPARK DR | | | BENBROOK | TX | 76126-4123 | |
| DOUGLAS MCCONNELL | 2350 WARD ST. | | | | TOLEDO | OH | 43609-1820 | |
| DOUGLAS MEWTON & BARBARA | ANN MEWTON JT TEN | 7452 W PARKWAY | | | DETROIT | MI | 48239-1068 | |
| DOUGLAS MEYER | 2360 PURISIMA CRK RD | | | | HALF MOON BAY | CA | 94019-2593 | |
| DOUGLAS MICHAEL FISHER | 171 SPRUCE LANE | | | | BELLEVILLE | MI | 48111-5391 | |
| DOUGLAS MICHAEL HENESEY | 28 811 WILSON RD N | | | | OSHAWA | ONTARIO | L1G 7Z5 | CANADA |
| DOUGLAS MICHAEL PASSARETTI | 10 GARFIELD ST | | | | WALPOLE | MA | 02081-1733 | |
| DOUGLAS MILBURY CUST | CHRISTYNA NOELLE MILBURY | UNIF GIFT MIN ACT MI | 938 SHANDREW DR | | NAPERVILLE | IL | 60540 | |
| DOUGLAS MILBURY CUST TODD A | MILBURY UNIF GIFT MIN ACT | MI | 189 E LAKE SHORE DR 4 E | | CHICAGO | IL | 60611-6312 | |
| DOUGLAS MOORE CUST DEREK | MOORE UNDER UNIFORM GIFTS TO | MINORS ACT MI | 875 W THOMAS L PARKWAY | | LANSING | MI | 48917-2121 | |
| DOUGLAS MOORE MCGILPIN | 100 YORK STREET | | APT 9-C | | NEW HAVEN | CT | 06511-5613 | |
| DOUGLAS N CRAWFORD | 1107 RYCHOAKS LN | | | | MOUNT PLEASANT | TX | 75455-9794 | |
| DOUGLAS N GALLAHUE & LORETTA | L GALLAHUE JT TEN | 1208 EDGEWATER DRIVE | | | WESTFIELD | NY | 14787-9513 | |
| DOUGLAS N KEPLER | 31528 WINDSOR | | | | GARDEN CITY | MI | 48135-1762 | |
| DOUGLAS N MCCALLUM | 2433 ARROWHEAD DR BOX 703 | | | | LAPEER | MI | 48446-8032 | |
| DOUGLAS N MERINGA | 959 B W MAUMBE ST | | | | ADRIAN | MI | 49221 | |
| DOUGLAS N STEPHENSON | 3014 BEECHER RD | | | | FLINT | MI | 48503-4902 | |
| DOUGLAS N STEPHENSON & | VIRGINIA A STEPHENSON JT TEN | 3014 BEECHER ROAD | | | FLINT | MI | 48503-4902 | |
| DOUGLAS NAYLOR | 291 OLD FARMS RD | | | | SOUTH GLASTONBURY | CT | 06073 | |
| DOUGLAS NEWLANDS & MAUREEN | NEWLANDS JT TEN | 5405 MOUNT VERNON WY | | | DUNWOODY | GA | 30338-2813 | |
| DOUGLAS O DU MONT | 12240 NORTH SHERMAN LK DR | | | | AUGUSTA | MI | 49012-9280 | |
| DOUGLAS O GENTRY | 1216 ROBSON LN | | | | BLOOMFIELD HILLS | MI | 48304-1535 | |
| DOUGLAS O HEPPEARD | 282 TREMONT ST | | | | NORTH TONAWANDA | NY | 14120 | |
| DOUGLAS P HUBBELL & | NANCY L HUBBELL JT TEN | 5234 KELLY RD | | | FLINT | MI | 48504-1020 | |
| DOUGLAS OLIVER COPELAND | 16333 ALLEN RD | APT 321 | | | SOUTH GATE | MI | 48195-2990 | |
| DOUGLAS OMINSKY | 1601 WAVERLY ROAD | | | | GLADWYNE | PA | 19035 | |
| DOUGLAS ORLANDO HOLSINGER | 7535 S JAY ROAD | | | | WEST MILTON | OH | 45383-7710 | |
| DOUGLAS P ANDERSON | 158 HAMPTON AVENUE | | | | WEST HARTFORD | CT | 06110-1011 | |
| DOUGLAS P ANDERSON | 308 BELL AVE | | | | CHAPEL HILL | TN | 37034-3239 | |
| DOUGLAS P BAKER | 1510 FOREST HILL RD | | | | STATEN ISLAND | NY | 10314-6336 | |
| DOUGLAS P BUNEA | 27904 BLUEBIRD DR | | | | FLATROCK | MI | 48134 | |
| DOUGLAS P COCCIA | 401 RASPBERRY PATCH DR | | | | ROCHESTER | NY | 14612-5903 | |
| DOUGLAS P DWYER | 115 PARSONS DR | | | | SYRACUSE | NY | 13219-1454 | |
| DOUGLAS P EISELER | 1947 N LOWELL RD | | | | ST JOHNS | MI | 48879-9519 | |
| DOUGLAS P FINLEY & MARILYN A | FINLEY JT TEN | 2810 N CAMBRIDGE RD | | | LANSING | MI | 48911-1011 | |
| DOUGLAS P GIBBS | 2182 BLEVIN RD | | | | YUBA CITY | CA | 95993-1402 | |
| DOUGLAS P HANNAN & | WAVE L HANNAN JT TEN | 3324 SIMPSON | | | FORT GRATIOT | MI | 48059-4243 | |
| DOUGLAS P JONES & MARY F | JONES JT TEN | 10658 KATHERINE | | | TAYLOR | MI | 48180-3632 | |
| DOUGLAS P KLOSKA | 920 GREGORY DR | | | | LAPEER | MI | 48446-3329 | |
| DOUGLAS P LANEY | 3128 WILBER AVE | | | | FLUSHING | MI | 48433-2353 | |
| DOUGLAS P MAGOUN CUST | CHRISTOPHER J MAGOUN UNIF | GIFT MIN ACT PA | 5615 WOODMONT ST 1 | | PITTSBURGH | PA | 15217-1244 | |
| DOUGLAS P MUSZKIEWICZ | 500 NE 9TH AVE | | | | DEERFIELD BEACH | FL | 33441-2126 | |
| DOUGLAS P ONEAL | 7385 LANDI CT | | | | HAZELWOOD | MO | 63042-1375 | |
| DOUGLAS P SCHMITZ CUST FOR | KELLY ANN SCHMITZ UND MI | UNIF GIFTS TO MIN ACT | 5915 PATTERSON DRIVE | | TROY | MI | 48098-3856 | |
| DOUGLAS P STARR | 1300 TODD TRAIL | | | | COLLEGE STATION | TX | 77845-5199 | |
| DOUGLAS P WATKINS | BOX 420509 | | | | PONTIAC | MI | 48342-0509 | |
| DOUGLAS P WERTSCH JR & | PATRICIA A WERTSCH JT TEN | 1125 GARFIELD CT N W | | | GRAND RAPIDS | MI | 49544-1827 | |
| DOUGLAS P WONG & | LORRAINE ENG WONG JT TEN | 2015 TINKER DR | | | FT WASHINGTON | MD | 20744-2644 | |
| DOUGLAS PAUL TRAVER | 3712 DOUGLAS | | | | FLINT | MI | 48506-2424 | |
| DOUGLAS PEACOCK | 7181 PROGRESS DRIVE | | | | TWIN LAKE | MI | 49457-8950 | |
| DOUGLAS PETER MC CARTY | 16044 S 18TH AVE | | | | PHOENIX | AZ | 85045-1752 | |
| DOUGLAS PIAR & MARY PIAR TRS | U/A DTD 11/03/99 FBO | DOUGLAS&MARY PIAR LIVING TRUST | 8469 FARRAND RD | | MONTROSE | MI | 48457-9779 | |
| DOUGLAS PIERCE THOMAS | 10 QUINTARD AVE | | | | OLD GREENWICH | CT | 06870-2106 | |
| DOUGLAS PRIDEMORE | 6058 STAHELIN | | | | DETROIT | MI | 48228-3831 | |
| DOUGLAS R ALLAN | 1195 FAIRFAX | | | | BLOOMFIELD HILLS | MI | 48302-0118 | |
| DOUGLAS R ALLMON | 913 NW 41ST ST | | | | BLUE SPRINGS | MO | 64015-2515 | |
| DOUGLAS R ALTHEIMER | 11345 GRAND OAK DR | | | | GRAND BLANC | MI | 48439-1280 | |
| DOUGLAS R BEDNARSKI | 4279 MCDOWELL | | | | LAPEER | MI | 48446-9728 | |
| DOUGLAS R BERRY | 5123 STEWART | | | | CINCINNATI | OH | 45227-1618 | |
| DOUGLAS R BEUCLER & MARGERY L | BEUCLER TR DOUGLAS BEUCLER & | MARGERY L BEUCLER TRUST UA 12/14/98 | WINDHAM ESTATES APT 102 | 45 DROZDYK DR | CROTON | CT | 6340 | |
| DOUGLAS R BLACK | 160 DARTMOUTH DR | | | | MANSFIELD | OH | 44904-9342 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS R BOYD & JOAN C BOYD JT TEN | | 8903 EVAN CT | | | SPRINGBORO | OH | 45066-9294 | |
| DOUGLAS R BROWN CUST SCOTT D | BROWN UNDER THE MI UNIFORM | GIFTS TO MINORS ACT | 17739 OAKWOOD | | DEARBORN | MI | 48124 | |
| DOUGLAS R CARTER | 4 KINGS HWY | | | | LONG VALLEY | NJ | 07853-3427 | |
| DOUGLAS R CHAPPELL | 9306 STOCKPORT | | | | SPRING | TX | 77379 | |
| DOUGLAS R CLARK | 907 PINECREST ROAD | | | | OSHAWA | ONTARIO | L1K 2B3 | CANADA |
| DOUGLAS R CORRIGAN | 1766 DELANCY CIR | | | | CANTON | MI | 48188-8504 | |
| DOUGLAS R DAVIS | 6444 PASEO | | | | KANSAS CITY | MO | 64131-1212 | |
| DOUGLAS R FEY | BOX 408 | | | | PRUDENVILLE | MI | 48651-0408 | |
| DOUGLAS R GILBERT | 3445 S CHASE AVE | | | | MILWAUKEE | WI | 53207-3347 | |
| DOUGLAS R GIVENS | RT 2 BOX 230 | | | | WANETTE | OK | 74878-9769 | |
| DOUGLAS R HALLMARK | 11 BEECH HLS | | | | TUSCALOOSA | AL | 35404-4959 | |
| DOUGLAS R HAMILTON | 25781 LOIS LANE DRIVE | | | | SOUTHFIELD | MI | 48075-6166 | |
| DOUGLAS R HAMILTON & DIANE Y | HAMILTON JT TEN | 25781 LOIS LANE DRIVE | | | SOUTHFIELD | MI | 48075-6166 | |
| DOUGLAS R HONNOLD | 1 WATERFORD CT | | | | LAMBERTVILLE | NJ | 08530 | |
| DOUGLAS R HOTCHKIN | 8 HEARTHSTONE DRIVE | | | | KENNEBUNK | ME | 04043-7255 | |
| DOUGLAS R HURST TR U/A DTD | 03/08/94 DOUGLAS R HURST REV | LIVING TRUST | 8 PADDOCK LN | | GUILFORD | CT | 06437-2809 | |
| DOUGLAS R HURST TR U/A DTD | 03/08/94 DOUGLAS R HURST REV | LIVING TRUST | 8 PADDOCK LN | | GUILFORD | CT | 06437-2809 | |
| DOUGLAS R KERR | 2632 PURDUE DRIVE | | | | VESTA | NY | 13850-2916 | |
| DOUGLAS R KNORR CUST | ERIK A KNORR | UNIF GIFT MIN ACT NY | 202 PATTON PLACE | | WILLIAMSVILLE | NY | 14221-3774 | |
| DOUGLAS R LAWSON | 120 TANGLEWD DR | | | | ANDERSON | IN | 46012-1023 | |
| DOUGLAS R LIVSEY & DONALD G | MALONE & PERCY HARRISON JR JT TEN | 1140 LATHROP 106 | | | FOREST PARK | IL | 60130-2248 | |
| DOUGLAS R LYONS | 265 DOUGLYONS RD | | | | TOMPKINSVILLE | KY | 42167-8577 | |
| DOUGLAS R MC GONEGAL | 9499 BLACKTHORN TRAIL | | | | FRISCO | TX | 75034 | |
| DOUGLAS R MCNEVAN | 121 CHASWOOD DRIVE | | | | DARTMOUTH | NS | B2V 2M4 | CANADA |
| DOUGLAS R MERLO | 304 BILLINGRATH TURN LANE | | | | APEX | NC | 27502-3838 | |
| DOUGLAS R MIDDLETON | P O BOX 11958 | | | | SPRING | TX | 77391-1958 | |
| DOUGLAS R NELSON | 2315 19TH AVE | | | | MOLINE | IL | 61265-4126 | |
| DOUGLAS R PERRY | APT 21-S | 170 WEST END AVE | | | N Y | NY | 10023-5414 | |
| DOUGLAS R PLZAK | 559 LIVE OAK DRIVE | | | | ROCHESTER HILLS | MI | 48309-2317 | |
| DOUGLAS R PRIMROSE | 315 STATE ROUTE 48 | | | | FULTON | NY | 13069-4347 | |
| DOUGLAS R PUFF | 72 OLIVER ST | | | | LOCKPORT | NY | 14094-4616 | |
| DOUGLAS R RADTKE & KAREN S | RADTKE JT TEN | 5407 LONE PINE CT | | | BRIGHTON | MI | 48116-8876 | |
| DOUGLAS R RANZ | 2732 LONE PINE ROAD | | | | WEST BLOOMFIELD | MI | 48323-3620 | |
| DOUGLAS R SHEPARD | 1095 WOODNOLL DRIVE | | | | FLINT | MI | 48507-4711 | |
| DOUGLAS R SMITH & CHERI R | SMITH JT TEN | 2805 STEWART ROAD | | | CHARLOTTE | MI | 48813 | |
| DOUGLAS R STANLEY | 2180 OAK TREE DRIVE | | | | KETTERING | OH | 45440-2557 | |
| DOUGLAS R STERLING | 6217 CORWIN STA | | | | NEWFANE | NY | 14108-9745 | |
| DOUGLAS R VAN WINKLE | 5528 VIEWPOINT DR | | | | DAYTON | OH | 45459-1455 | |
| DOUGLAS R WINTER | 8 ROSS RD | | | | BARRINGTON | NH | 03825-3540 | |
| DOUGLAS R WRIGHT & | JUDY M WRIGHT JT TEN | BOX 303 | | | FALMOUTH | KY | 41040-0303 | |
| DOUGLAS R YOUNG | 6635 CLEAR RIDGE ROAD | | | | CLEARVILLE | PA | 15535-6850 | |
| DOUGLAS RAY TURNER | 2801 WOODMONT DR | | | | BEAVER CREEK | OH | 45434-6454 | |
| DOUGLAS REWEY MINER CUST FOR | CHELSEA ELIZABETH MINER | UNDER FL UNIF GIFTS TO | MINORS ACT | 605 SEMBLER | SEBASTIAN | FL | 32958-4473 | |
| DOUGLAS RIECK & BETTE RIECK JT TEN | 748 JOYCEIL | | | | WATERFORD | MI | 48328-2333 | |
| DOUGLAS ROBERT EDEN | 233 FELTON AVE | | | | HIGHLAND PARK | NJ | 08904-2215 | |
| DOUGLAS ROBERT GLEISEN | 169 WEST CENTRAL AVE | | | | BERGENFIELD | NJ | 07621-1209 | |
| DOUGLAS ROBERT SANDORF | 4260 HART RD | | | | RICHFIELD | OH | 44286-9782 | |
| DOUGLAS ROBINSON | 710 NORTHUMBERLAND | | | | BUFFALO | NY | 14215-2755 | |
| DOUGLAS RUBY & GEORGIA N | RUBY JT TEN | 115 WEST FULTON ST | | | MICHIGAN CITY | IN | 46360-4441 | |
| DOUGLAS S ALDEN | 7524 THRUSH AVE | | | | FORT WAYNE | IN | 46816-3337 | |
| DOUGLAS S CROPPER | 1971 SE TANAGER CR | | | | HILLSBORO | OR | 97123-5216 | |
| DOUGLAS S EVANS | 221 E DORIS DR | | | | FAIRBORN | OH | 45324-4228 | |
| DOUGLAS S GROCH | 526 SIOUX TRAIL | | | | ROSSFORD | OH | 43460-1530 | |
| DOUGLAS S HILL | 6935 BELL RD | | | | SHAWNEE | KS | 66217-9774 | |
| DOUGLAS S LYONS | 32 REYNOLDS DR | | | | MERIDEN | CT | 06450 | |
| DOUGLAS S MC DOUGAL & | MARIE P MC DOUGAL JT TEN | 41556 GLOCA MORA | | | HARRISON TWP | MI | 48045-1449 | |
| DOUGLAS S MCDOUGAL & MARIE P | MCDOUGAL JT TEN | 41556 GLOCAMORA | | | MT CLEMENS | MI | 48045-1449 | |
| DOUGLAS S MEADEN III | 915 PIZER | | | | HOUSTON | TX | 77009-5252 | |
| DOUGLAS S MOHR | 6400 S ADRIAN HWY | | | | ADRIAN | MI | 49221-9663 | |
| DOUGLAS S NORTON | 9704 PLEASANT RUN WAY | | | | TAMPA | FL | 33647-1837 | |
| DOUGLAS S OGONOWSKI & | SANDRA J OGONOWSKI JT TEN | 8703 BUCKSKIN DR | | | COMMERCE TWP | MI | 48382-3403 | |
| DOUGLAS S OSTRANDER | 11418 LASALLE ST | | | | YALE | MI | 48097-2939 | |
| DOUGLAS S PARKER | 27 PROSPECT STREET | | | | RAMSEY | NJ | 07446 | |
| DOUGLAS S SPURR | 4310 GREEN PINE CT | | | | LOUISVILLE | KY | 40220-1551 | |
| DOUGLAS S THORNTON | 10010 HANOVER HOLLOW DR | | | | CHARLOTTE | NC | 28210-7742 | |
| DOUGLAS S THORNTON | 10010 HANOVER HOLLOW DR | | | | CHARLOTTE | NC | 28210-7742 | |
| DOUGLAS S THORNTON | 10010 HANOVER HOLLOW DR | | | | CHARLOTTE | NC | 28210-7742 | |
| DOUGLAS S WOOD | 1490 LINCOLN | | | | LINCOLN PARK | MI | 48146-2388 | |
| DOUGLAS SCHUBOT & SYDELL | SCHUBOT JT TEN | 32860 WHATLEY RD | | | FRANKLIN | MI | 48025-1141 | |
| DOUGLAS SCRIVNER | 2129 ANDERSON DR SW | | | | DECATUR | AL | 35603-1805 | |
| DOUGLAS SIMS & | JANET SIMS JT TEN | 1810 PINE ST | | | MICHIGAN CITY | IN | 46360-4531 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS SLOAN | 1712 STEWART BLVD | | | | FAIRBORN | OH | 45324 | |
| DOUGLAS SNYDER | 9474 HETZLER RD | | | | PIQUA | OH | 45356-9556 | |
| DOUGLAS STEVENSON | 1658 W SUPERIOR ST APT 9 | | | | CHICAGO | IL | 60622-7510 | |
| DOUGLAS STUTSMAN | 243 COUNTRY ESTATES DR | | | | MITCHELL | IN | 47446-6615 | |
| DOUGLAS T GOECKEL & CAROLE J | GOECKEL JT TEN | 2387 BIRD RD | | | ORTONVILLE | MI | 48462-9083 | |
| DOUGLAS T MCDERMET | 86 GARLAND LANE | | | | MONTPELIER | VT | 05602-9113 | |
| DOUGLAS T RAND | 251 CHESTNUT AVENUE | #1 | | | JAMAICA PLAIN | MA | 02130 | |
| DOUGLAS T RAYMOND | 599 TOWNSHIP LINE ROAD | | | | BLUE BELL | PA | 19422-2162 | |
| DOUGLAS T STANKE | 488 SE DD HWY | | | | WARRENSBURG | MO | 64093-8391 | |
| DOUGLAS TAYLOR SCHWARZ | 410 LONGFELLOW AVE | | | | WESTFIELD | NJ | 07090-4334 | |
| DOUGLAS TIBBS | 27364 EVERGREEN DR | | | | LATHRUP VILLAGE | MI | 48076-3279 | |
| DOUGLAS TURRINGTON | 12527 NORTH RD | | | | CLEVELAND | OH | 44111-4556 | |
| DOUGLAS TYGIELSKI | 701 E WASHINGTON ST | | | | ORLANDO | FL | 32801-2939 | |
| DOUGLAS U GAUL | 2810 HOPKINSON HSE | | | | PHILADELPHIA | PA | 19106-4115 | |
| DOUGLAS V FANT | 3524 W PLYMOUTH DR | | | | ANTHEN | AZ | 85086 85086 | |
| DOUGLAS V HAVENS & | DORIS V HAVENS JT TEN | 345 ROUTE 284 | | | SUSSEX | NJ | 07461-3917 | |
| DOUGLAS V MOORE | 2204 6TH AVE | | | | TOMS RIVER | NJ | 08753-6030 | |
| DOUGLAS VAGTS & JOYCE VAGTS JT TEN | 41 TOLL GATE LANE | | | | AVON | CT | 06001-2314 | |
| DOUGLAS VANDERPOOL | 2610 NORMONT CT | | | | DAYTON | OH | 45414-5033 | |
| DOUGLAS VOGEL | 760 CAMELLIA DR | | | | NORTH FORT MYERS | FL | 33903-5215 | |
| DOUGLAS W ALEXANDER | 1222 CHERRY FORK RD | | | | WINCHESTER | OH | 45697-9720 | |
| DOUGLAS W ARNOLD CUST KYLE D | ARNOLD UNIF GIFT MIN ACT | MICH | 5970 WILLOW RD | | ORCHARD LAKE | MI | 48324-2172 | |
| DOUGLAS W AUMILLER | 3710 WENWOOD DRIVE | | | | HILLARD | OH | 43026-2469 | |
| DOUGLAS W BLASE | 3671 ERDLY LN | | | | SNELLVILLE | GA | 30039-6241 | |
| DOUGLAS W CHAPMAN PERS REP EST | ELLEN M CHAPMAN | 2830 BARRY KNOLL WAY | | | FORT WAYNE | IN | 46845 | |
| DOUGLAS W CLARY & WANDA J | CLARY JT TEN | 231 WOODLAND AVE | | | SEEKONK | MA | 02771-1214 | |
| DOUGLAS W CLOUSE | 162 MYRTLE TERR | | | | GREENWOOD | IN | 46142-9240 | |
| DOUGLAS W COLE | 3171 MILLER ROAD | | | | ANN ARBOR | MI | 48103-2124 | |
| DOUGLAS W COMPO | 17949 N 300 W | | | | SUMMITVILLE | IN | 46070-9654 | |
| DOUGLAS W CORSON | 778 GOLF CT | | | | BARRINGTON | IL | 60010-3869 | |
| DOUGLAS W DACK | 2815 ZION RD | | | | RIVES JCT | MI | 49277-9725 | |
| DOUGLAS W DAY | 3230 S MAIN ST | | | | HORSEHEADS | NY | 14845-2948 | |
| DOUGLAS W DAY & PAMELA S | DAY JT TEN | 14364 GARY LANE | | | LIVONIA | MI | 48154-5306 | |
| DOUGLAS W DOMES & | ROSEMARY DOMES JT TEN | 36 STEVENS DR | | | ATTICA | NY | 14011-1255 | |
| DOUGLAS W DUNFORD & JANET L DUNFORD | TRS U/A DTD 05/07/2004 | DUNFORD FAMILY REVOCABLE TRUST | 4003 SW 22 DR | | GRESHAM | OR | 97080 | |
| DOUGLAS W EDMOND | 12606 DUNN ROAD | | | | RILEY | MI | 48041-1104 | |
| DOUGLAS W EDMONDS | 4048 SIPPERYWOOD PL | | | | RIVERSIDE | OH | 45424-4912 | |
| DOUGLAS W EIBERT & DONNA D | EIBERT JT TEN | 420 N LANE | | | DIGHTON | KS | 67839 | |
| DOUGLAS W FIVECOAT | BOX 272 | | | | BLOOMINGTON | IL | 61702-0272 | |
| DOUGLAS W GRAY | 14321 TUDOR | | | | RIVERVIEW | MI | 48192-7934 | |
| DOUGLAS W GRAY & | STEPHEN D GRAY SR JT TEN | 5122 7TH C ST E | | | BRADENTON | FL | 34203 | |
| DOUGLAS W GREEN | 25 WOODLANDS WAY | | | | BROCKPORT | NY | 14420 | |
| DOUGLAS W HACKER & | JOANNE R HACKER JT TEN | 226 COOLIDGE DR | | | BAY CITY | MI | 48706 | |
| DOUGLAS W HELM | 1969 S KEARNEY WAY | | | | DENVER | CO | 80224-2306 | |
| DOUGLAS W HILL | 8045 E DEL CUARZO | | | | SCOTTSDALE | AZ | 85258-2255 | |
| DOUGLAS W HILL JR | 1503 GULF RD | | | | ELYRIA | OH | 44035-1402 | |
| DOUGLAS W HOOVER | 2855 CHESTNUT RUN DR | | | | BLOOMFIELD HILLS | MI | 48302-1105 | |
| DOUGLAS W HOSKINS | 14 HARDY STREET | | | | MADISON | ME | 04950-1643 | |
| DOUGLAS W JAYNE | PO BOX 161 | | | | KENILWORTH | NJ | 07033-0161 | |
| DOUGLAS W KADE | PO BOX 1782 | | | | PRINCETON | WV | 24740-1782 | |
| DOUGLAS W KOMER | 42300 WATERWHEEL RD | | | | NORTHVILLE | MI | 48167 | |
| DOUGLAS W LEGGE | 5581 RIDGE HILL WAY | | | | AVON | IN | 46123-8180 | |
| DOUGLAS W LEGGE & DENISE P | LEGGE JT TEN | 5581 RIDGEHILL WAY | | | AVON | IN | 46168-8180 | |
| DOUGLAS W MARTIN | APT 9 | 114 GROVE ST | | | MONTCLAIR | NJ | 07042-4031 | |
| DOUGLAS W MCKEITHEN | BOX 6894 | | | | SHREVEPORT | LA | 71136-6894 | |
| DOUGLAS W MENCK | 114 PARK DR | | | | ALLEGAN | MI | 49010-1035 | |
| DOUGLAS W MIELENZ | W173N7944 BLUEJAY CT | | | | MENOMONEE FALLS | WI | 53051-4159 | |
| DOUGLAS W MILLER CUST | OLIVIA J MILLER | UNIF GIFT MIN ACT NY | 108 N DEAN DR | | N TONAWANDA | NY | 14120-6221 | |
| DOUGLAS W MULLINS | 6582 S 50W | | | | PENDLETON | IN | 46064-9072 | |
| DOUGLAS W NAGEL & | SHIRLEY M NAGEL JT TEN | 907 EAST KATHERINE | | | MADISON HTS | MI | 48071-2955 | |
| DOUGLAS W OLLIKAINEN | 1469 LANCASTER LANE | | | | ZIONSVILLE | IN | 46077-3814 | |
| DOUGLAS W PAIGE II | 26 STEEPLECHASE ROAD | | | | ROBBINSVILLE | NJ | 08691-3805 | |
| DOUGLAS W POTTER | 3151 MILITARY ST | | | | PORT HURON | MI | 48060 | |
| DOUGLAS W PSIK | 2805 BURNS | | | | DEARBORN | MI | 48124-3261 | |
| DOUGLAS W QUERNHEIM & NANCY | P QUERNHEIM JT TEN | BOX 102 | | | WATERLOO | IL | 62298-0102 | |
| DOUGLAS W RATHKE | 7081 RIDGE RD | | | | LOCKPORT | NY | 14094-9428 | |
| DOUGLAS W RIPPY | 2600 EAST TAHQUITZ CANYON WAY | APT 220 | | | PALM SPRINGS | CA | 92262-7054 | |
| DOUGLAS W ROBERTS | 7128 ALERT NEW LONDON RD | | | | OKEANA | OH | 45053-9423 | |
| DOUGLAS W S HAMILTON | 61 HILLSIDE RD | | | | BILLERICAY ESSEX | ENGLAND | CM11 2BX | UK |
| DOUGLAS W SHOWERS | 701 N EIFERT RD | | | | MASON | MI | 48854-9525 | |
| DOUGLAS W SHRADER | 267 OUTRIGGER DR | | | | KILL DEVIL HILLS | NC | 27948-9054 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS W STANTON JR | ROUTE 1 | BOX 1172 | | | BANDON | OR | 97411-9218 | |
| DOUGLAS W TURNER | 3246 MARY DR | | | | FLINT | MI | 48507-5103 | |
| DOUGLAS W UHL | 313 DENICE DR | | | | SEMINOLE | FL | 33772 | |
| DOUGLAS W WERNY & | LISA ANN WERNY JT TEN | 6234 NICHOLAS DR | | | WEST BLOOMFIELD | MI | 48322-2342 | |
| DOUGLAS W WOODS | RR 2 BOX 45A | | | | AVON | IL | 61415-9343 | |
| DOUGLAS W WROBEL | 2634 E MUIRFIELD RD | | | | WARSAW | IN | 46580-8904 | |
| DOUGLAS W WROBEL & | CLAUDIA M WROBEL JT TEN | 2634 MUIRFIELD RD | | | WARSAW | IN | 46580-8904 | |
| DOUGLAS W YOUNG & DEBORAH A | YOUNG JT TEN | 5375 W FAIRGROVE RD | | | FAIRGROVE | MI | 48733-9704 | |
| DOUGLAS W ZASTROW | 5021 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 | |
| DOUGLAS W ZDUNICH | 544 MALLARD CT | | | | COAL CITY | IL | 60416-2435 | |
| DOUGLAS WADSWORTH GIBSON | 1719B FERN GLEN DRIVE | | | | DRUMORE | PA | 17518-9711 | |
| DOUGLAS WALKER TRUSTEE U/A | DTD 11/19/92 DOUGLAS WALKER | TRUST | 4326 WILDWOOD DR | | BRIDGMAN | MI | 49106-9553 | |
| DOUGLAS WARNER | 2230 NORTH ST ROUTE 48 | | | | PLEASANT HILL | OH | 45359-9765 | |
| DOUGLAS WARNER BOHN CUST | ERIC DONALD BOHN UNIF GIFT | MIN ACT WISC | | | WAUKAU | WI | 54980 | |
| DOUGLAS WARREN BOHN | BOX 137 | | | | WAUKAU | WI | 54980-0137 | |
| DOUGLAS WEINGARTEN | 1319 CHESTNUT AVE | | | | WILMETT | IL | 60091-1617 | |
| DOUGLAS WERLEY & | EILEEN WERLEY JT TEN | 58 NORTH BROAD ST EXTENSION | | | NAZARETH | PA | 18064-9519 | |
| DOUGLAS WILLIAM BISSONTZ | 106 ANDERSON PL | | | | BUFFALO | NY | 14222-1716 | |
| DOUGLAS WILLIAM LEBOLT | 2820 E WILDWOOD RD | | | | SPRINGFIELD | MO | 65804-5241 | |
| DOUGLAS WILSON | 326 WILLOW VISTA | | | | SEABROOK | TX | 77586-6018 | |
| DOUGLAS WILTON | 505 E MOORESTOWN RD | | | | LAKE CITY | MI | 49651-9285 | |
| DOUGLAS WOLF | 290 COOPER STREET | | | | ACCORD | NY | 12404-6203 | |
| DOUGLAS WYATT PRATER | C/O SHEILA PRATER | 557 CHESTNUT STREET | | | NOBLESVILLE | IN | 46060 | |
| DOUGLAS Y TOWNSEND | 2182 S KUTHER ROAD | | | | SIDNEY | OH | 45365-8914 | |
| DOUGLASS A WASCHAK SR & | FELICIA K WASCHAK JT TEN | 6240 WEST AVE J-4 | | | LANCASTER | CA | 93536-7564 | |
| DOUGLASS IMHOFF | 207 BELT ST | | | | POWHATAN POINT | OH | 43942-1301 | |
| DOUGLASS M CORSON | 22 MAIN ST | | | | SKOWHEGAN | ME | 04976-1111 | |
| DOV M FISCHER | 21 BARTLETT CRESCENT | | | | BROOKLINE | MA | 02446-2208 | |
| DOVARD T YEAGER | 1704 COLFAX ST SW | | | | DECATUR | AL | 35601-4746 | |
| DOVE CHERET MILLER | 234 A AMBOY ROAD | | | | MONROE TWP | NJ | 08831-4408 | |
| DOVER & CO. | BUREAU OF UNCLAIMED PROPERTY | DIVISION OF REVENUE, 8TH FLR | 820 NORTH FRENCH STREET | | WILMINGTON | DE | 19801 | |
| DOVER & CO. | BUREAU OF UNCLAIMED PROPERTY | DIVISION OF REVENUE, 8TH FLR | 820 | ORTH FRENCH STREET | WILMINGTON | DE | 19801-3509 | |
| DOVER C BALAJTI TR | U/A DTD 08/14/03 | BALAJTI LIVING TRUST | 30505 LANESBOROUGH CIRCLE | MEADOW POINTE | WESLEY CHAPEL | FL | 33543 | |
| DOVER CARTER | 202 HYMAN AVE | | | | SOPERTON | GA | 30457-1575 | |
| DOVEY J DANIELS | 8138 INTERLACHEN RD | | | | LAKE SHORE | MN | 56468-2529 | |
| DOVIE DAVIS BEASLEY | BOX 476 | | | | COATS | NC | 27521-0476 | |
| DOVIE H LAWRENCE | 71 ST JOHN'S CT | | | | MARTINSVILLE | VA | 24112-1690 | |
| DOVIE H LAWRENCE | 71 ST JOHN'S CT | | | | MARTINSVILLE | VA | 24112-1690 | |
| DOVIE HALE | 3809 CASTLEROCK RD | | | | NORMAN | OK | 73072-1741 | |
| DOVIE M HUDDLESTON | 10210 SE US HIGHWAY 441 11 | | | | BELLEVIEW | FL | 34420-2847 | |
| DOW WILLIAM REID | 1409 LAUREL GLEN BLVD | | | | LEANDER | TX | 78641-2924 | |
| DOWELL E MULLINS | 154 TATUM RD | | | | CEDAR BLUFF | VA | 24609 | |
| DOY L HADDOX | 2787 BURNS ROAD | | | | MADISON | OH | 44057-2833 | |
| DOYAL E TIMMONS JR | BOX 8765 | | | | TAMPA | FL | 33674-8765 | |
| DOYAL G KEYS | 7336 OAK RD | | | | VASSAR | MI | 48768-9292 | |
| DOYAL L ANDERSON | 11444 N ALLIS HIGHY | | | | ONAWAY | MI | 49765-9575 | |
| DOYCE D EAGLE | 129 W PAYTON ST | | | | GREENTOWN | IN | 46936-1140 | |
| DOYCE JEAN HIGGINBOTHAM | 1914 MORNINGSIDE DR | | | | HARTSELLE | AL | 35640-4330 | |
| DOYE F SAMSON | 9050 W WARM SPRINGS #1150 | | | | LAS VEGAS | NV | 89148-3831 | |
| DOYLAN J SCHNEIDER | 1422 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2044 | |
| DOYLE A VANCLEAVE | 35117 WILLIS | | | | MT CLEMENS | MI | 48035-2885 | |
| DOYLE B JUSTICE | 206 NINTH AVENUE | | | | HUNTINGTON | WV | 25701-2709 | |
| DOYLE C CREAMER | 6690 SALINE DR | | | | WATERFORD | MI | 48329-1269 | |
| DOYLE C HUTTON | BOX 388 | 515 FLANDERS | | | BROOKVILLE | OH | 45309-0388 | |
| DOYLE C ROUSE JR | 18278 PENNINGTON DR | | | | DETROIT | MI | 48221-2142 | |
| DOYLE C ROUSE JR & SHARON D | ROUSE JT TEN | 18278 PENNINGTON DR | | | DETROIT | MI | 48221-2142 | |
| DOYLE C SPIVEY & BENNIE W | SPIVEY JT TEN | BOX 342 | | | WETUMPKA | AL | 36092-0006 | |
| DOYLE C STEPHENS & MARILYN A | STEPHENS JT TEN | 11229 JACQUELINE | | | STERLING HEIGHTS | MI | 48313-4913 | |
| DOYLE D DAWE | 8606 E 47TH ST | | | | KANSAS CITY | MO | 64129-2234 | |
| DOYLE D FRONTZ | 2732 KERR RD | | | | LUCAS | OH | 44843-9707 | |
| DOYLE D STOVER | 1618 DETROIT | | | | LINCOLN PARK | MI | 48146-3217 | |
| DOYLE E COWGER | 29 BOND ST | | | | NILES | OH | 44446-2610 | |
| DOYLE E HERRELL | 1208 CASTLEMAN AVE S W | | | | DECATUR | AL | 35601-3602 | |
| DOYLE E LEE | 8701 W MOORESVILLE RD | | | | CAMBY | IN | 46113-9216 | |
| DOYLE E LEE & PATRICIA | LEE JT TEN | 57 RUE GRAND | | | LAKE SAINT LOUIS | MO | 63367 | |
| DOYLE E OSBORNE | 4587 W CO RD 130 S | | | | RUSSIAVILLE | IN | 46979 | |
| DOYLE E ROBLING | 1181 LAURA CT | | | | GREENWOOD | IN | 46143-1001 | |
| DOYLE E STOPPEL | 18 MEADOWBROOK RD | | | | DANBURY | CT | 06811-5039 | |
| DOYLE EDWIN STEPHENS | 2312 SOUTH PARKWAY | | | | MESQUITE | TX | 75149 | |
| DOYLE F CLARK | 365 HAYNES CREEK CIRCLE | | | | OXFORD | GA | 30054-2619 | |
| DOYLE FOUCH | 2582 N US RT 68 | | | | WILMINGTON | OH | 45177 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOYLE G LEMONDS | 11218 LANGE ROAD | | | | BIRCH RUN | MI | 48415-9223 | |
| DOYLE G LEMONDS & MINNIE B | LEMONDS JT TEN | 11218 LANGE ROAD | | | BIRCH RUN | MI | 48415-9223 | |
| DOYLE H LEE JR | 21836 EAST SANTAGUIN DRIVE | | | | DIAMOND BAR | CA | 91765-2841 | |
| DOYLE J SMITH | 8008 W CORRINE DR | | | | PEORIA | AZ | 85381-9034 | |
| DOYLE JAMES REED | 11615 BLOCK ROAD | | | | BIRCH RUN | MI | 48415-9483 | |
| DOYLE JOSEPH REED CUST | MORGAN MARIE REED | UNIF GIFT MIN ACT MI | 11689 W SHORE DR | | PINCKNEY | MI | 48169-9090 | |
| DOYLE JOSEPH REED CUST | TYLER ROBERT REED | UNIF GIFT MIN ACT MI | 11689 W SHORE DR | | PINCKNEY | MI | 48169-9090 | |
| DOYLE L GRIMES | 168 CO RD 544 | | | | MOULTON | AL | 35650-9322 | |
| DOYLE L MARTIN | 7148 MARSHALL RD | | | | OLIVET | MI | 49076-9476 | |
| DOYLE L SPEER | 3457 MADISON 217 | | | | FREDERICKTOWN | MO | 63645-9293 | |
| DOYLE L SPENCER | 7336 E KELLY RD BOX 737 | | | | CASS CITY | MI | 48726-8903 | |
| DOYLE L WEISS | 36 LAKEVIEW KNOLL NE | | | | IOWA CITY | IA | 52240-9161 | |
| DOYLE M UTLEY | 6736 OAK | | | | TAYLOR | MI | 48180-1741 | |
| DOYLE O HOUSTON | 7480 HITCHCOCK RD | | | | YOUNGSTOWN | OH | 44512-5436 | |
| DOYLE O JACKSON & | PATRICIA C JACKSON JT TEN | 1486 N SILO RIDGE DR | | | ANN ARBOR | MI | 48108 | |
| DOYLE OSCAR CREE & | PAULINE E CREE TR | DOYLE OSCAR CREE & PAULINE E | CREE TRUST UA 08/22/97 | 2603 JUERGENSEN DR | ORLANDO | FL | 32810-3024 | |
| DOYLE P DALY | 914 S PLATE ST | | | | KOKOMO | IN | 46901-5678 | |
| DOYLE R COAD | 2305 NICHOLS RD | | | | LENNON | MI | 48449-9303 | |
| DOYLE R CRONK | 3492 MAHLON MOORE | | | | SPRING HILL | TN | 37174-2133 | |
| DOYLE R DERRICK | 1 BEE STREET | | | | CHARLESTON | SC | 29403-5801 | |
| DOYLE R PAINTER SR & | GWENDOLYN D PAINTER JT TEN | 1010 LYNWOOD AVE | | | CIRCLEVILLE | OH | 43113-1328 | |
| DOYLE SHOFFNER & | JEAN SHOFFNER JT TEN | 1167 N 800 E | | | GREENTOWN | IN | 46936-8817 | |
| DOYLE T TREESH | 3 WILLIAM ELFORD DR | | | | CHESTERTOWN | NY | 12817 | |
| DOYLE V KEITH | 1608 EAST OSAGE AVE | | | | MCALESTER | OK | 74501-6764 | |
| DOYLE VANN | PO BOX 188223 | | | | ERLANGER | KY | 41018-8223 | |
| DOYLE W OLIVER | 3578 BOSWELL AVE | | | | ST LOUIS | MO | 63114-4205 | |
| DOYLE W PRESTRIDGE | 1939 CHANCERY | | | | TROY | MI | 48098-1432 | |
| DOYLE W SUMWALT & DORIS M | SUMWALT JT TEN | 17260 FINCH RD | | | LEBANON | MO | 65536-7825 | |
| DOYLE W VINSON | 8651 60TH ST | | | | NOBLE | OK | 73068-5417 | |
| DOYLE WILSON | 12105 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3035 | |
| DOYLES R LOCKLEAR | BOX 2163 | | | | PEMBROKE | NC | 28372-2163 | |
| DOZIER T HENDERSHOT | 6230 HUNTER RD | | | | SPENCER | OH | 44275-9533 | |
| DOZIER WILSON HARVILLE | ROUTE 2 | | | | DOZIER | AL | 36028-9802 | |
| DPUGLAS E BALCER | 1680 B N VAN BUREN ST | | | | MILWAUKEE | WI | 53202 | |
| DRAGI M JOVANOVSKI | 111 HAMLET HILL RD | | | | BALTIMORE | MD | 21210-1556 | |
| DRAGICA CULAFIC | 526 SOUTH 6TH AVENUE | | | | LAGRANGE | IL | 60525-6715 | |
| DRAGO PROFACA & | ANNA PROFACA JT TEN | 7 WHISPERING SPRINGS DR | | | FREEHOLD | NJ | 07728-8741 | |
| DRAGO SAVOR | 559 MEADOWLANE DR | | | | RICHMOND HTS | OH | 44143-1943 | |
| DRAGOSLAV M BUGARINOVICH | 1630 MASSACHUSETTS | | | | LANSING | MI | 48906-4617 | |
| DRAGOSLAV MARINKOVIC | 721 DOUGHERTY ST | | | | NEW SMYRNA BEACH | FL | 32168-6443 | |
| DRAKE & CO | C/O CITIBANK NA | BOX 1529 | SORT 1553 | | NEW YORK | NY | 10043-0001 | |
| DRAKE A SMITH | 1516 LAKE RD | | | | WEBSTER | NY | 14580-8512 | |
| DRAKE C PALM | 399 PLEASANT VIEW | | | | GRAND BLANC | MI | 48439-1075 | |
| DRAKE T MAHER & MARY C MAHER JT TEN | 31117 MCNAMEE | | | | FRASER | MI | 48026-2790 | |
| DRAYTON D RIAS | 18931 LUMPKIN | | | | DETROIT | MI | 48234-1288 | |
| DREMA JARRELL | PO BOX 1383 | | | | SHADY SPRINGS | WV | 25918 | |
| DREW A DORAK | 234 TREETOP LANE | | | | HOCKESSIN | DE | 19707-9594 | |
| DREW A MAHALIC & | JOAN I MAHALIC JT TEN | 2114 SW SUNSET DR | | | PORTLAND | OR | 97201-2066 | |
| DREW A MAHALIC & | JOAN I MAHALIC JT TEN | 2114 SW SUNSET DR | | | PORTLAND | OR | 97201-2066 | |
| DREW ALLEN BURKHARD | 494 W BATH RD | | | | CUYAHOGA FALLS | OH | 44223-3073 | |
| DREW C HAYWARD | 3806 DEER RUN BEND | | | | SUGAR LAND | TX | 77479 | |
| DREW C PEARSON | 508 N EMERSON | | | | MT PROSPECT | IL | 60056 | |
| DREW C POPSON | 1535 HARRISON ST | | | | HOLLYWOOD | FL | 33020-5235 | |
| DREW DAVIS & DON DAVIS JT TEN | 4577 POPLAR LANE NTH | | | | NORTH ROYALTON | OH | 44133-3210 | |
| DREW DIEDRICH & ELLA MAE | DIEDRICH JT TEN | 1325 OVERLOOK DR | | | MOUNT DORA | FL | 32757-3708 | |
| DREW E MORGAN | 140 DRIFTWOOD CIRCLE | | | | AIKEN | SC | 29801 | |
| DREW J DAUM & | JANET L DAUM JT TEN | 13326 FOX RUN RD | | | VICTORVILLE | CA | 92392 | |
| DREW JOHNSON | 472 FREEHOLD RD | | | | JACKSON | NJ | 08527-4628 | |
| DREW JULIA BOULTON | 7315 BIRCH RUN RD | | | | BIRCH RUN RD | MI | 48415 | |
| DREW L DEIBEL | 24 WADSWORTH ST | | | | CANFIELD | OH | 44406-1449 | |
| DREW MCKEE | BOX 792-8000 | | | | | | | |
| DREW P DANKO | 960 HOLLY OAK LANE | | | | DANDRIDGE | TN | 37725 | |
| DREW PANZA | 350 COLERIDGE ST | | | | PLAINEDGE | NY | 11756-5628 | |
| DREW RYAN REAMER | 1392 RASHO | | | | TRAVERSE CITY | MI | 49686-9121 | |
| DREW W DARCY | 15 COLUMBIA ST | | | | BETHPAGE | NY | 11714-5240 | |
| DREW W FATZINGER & ROSE | ANN M FATZINGER JT TEN | 491 WALNUT ST | | | SLATINGTON | PA | 18080-2032 | |
| DREXEA J SANDOE | 100 N ORCHARD DR | | | | MUNICE | IN | 47303-4542 | |
| DREXEL G LYKINS | 395 W LOMAR AVE | | | | CARLISLE | OH | 45005-3310 | |
| DREXIE A SANDERS | 9035 E 86TH ST | | | | INDIANAPOLIS | IN | 46256-1333 | |
| DRILLERS PRODUCTION CO INC | 105 S BROADWAY SUITE 460 | | | | WICHITA | KS | 67202 | |
| DRINDA M OSBORNE | 9157 GROVE | | | | WHITMORE LAKE | MI | 48189-9525 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DROTHEA PIERSON | 30 PRYORS LANE | ALDWICK P021 4LH | | | W SUSSEX | ENGLAND | | UK |
| DROUETT BAKER CASEY | BOX 124 | | | | CROSBY | TX | 77532-0124 | |
| DRS FUND INVESTMENT CLUB | ATTN DAVID W BAKER MANAGER | 702 4TH ST | | | MARYSVILLE | MI | 48040-2500 | |
| DRU C ERTZ-BERGER | 2326 W ALAMO DR | | | | CHANDLER | AZ | 85224-1703 | |
| DRUCELLA L MILLER | 2170 W BROOKS ST APT B | | | | NORMAN | OK | 73069-4059 | |
| DRUCILLA E MARTIN | 436 FARLEY AVE | | | | LAURENS | SC | 29360 | |
| DRUCILLA R SCHNEIDERHEINZE | 131 PITTSFORD COMMONS C-1 | | | | PITTSFORD | VT | 05763-9421 | |
| DRUCILLA VEASLEY | 4070 BRENTON DRIVE | | | | DAYTON | OH | 45416-1607 | |
| DRUCILLA W ROBERTS | 505 OAK VISTA CT | | | | SANTA ROSA | CA | 95409-6355 | |
| DRUCILLA WETZEL | APT 901 | 1301 N HARRISON ST | | | WILMINGTON | DE | 19806-3168 | |
| DRUE SWANIGAN | 39607 E ROUND PRIARIE | | | | OAK GROVE | MO | 64075-8329 | |
| DRUSILLA ANN HARAN | 141 WALNUT ST | | | | BRAINTREE | MA | 02184-3110 | |
| DRUSILLA F LOPP | 3805 VALLEY ROAD | | | | BERKELEY SPR | WV | 25411-6381 | |
| DSO-YUN FOK & MARIA M L | LIANG FOK JT TEN | 325 S CANFIELD-NILES ROAD | | | YOUNGSTOWN | OH | 44515-4020 | |
| DU WAYNE D DRESDEN | BOX 34 | | | | WETMORE | MI | 49895-0034 | |
| DU WAYNE W HERMAN & BONNIE C | HERMAN JT TEN | 910 WAYNESBORO | | | DECATUR | IN | 46733-2624 | |
| DUAIN E LOCKWOOD | 8145 WHITECLIFF LANE | | | | GRAND BLANC | MI | 48439-9561 | |
| DUAIN E TISCHER & DONNA N | TISCHER JT TEN | 1109 COUNTRY GLEN LANE | | | CAROL STREAM | IL | 60188-2931 | |
| DUAINE C SAYLER | 1848 SUTTON ROAD | | | | ADRIAN | MI | 49221-9506 | |
| DUAINE E VOGEL | 1214 SALZBURG | | | | BAY CITY | MI | 48706-3443 | |
| DUANE A BENTON & NORMA M | BENTON JT TEN | 1515 CARRIAGE RD | | | POWELL | OH | 43065-8576 | |
| DUANE A BUNTING | 398 N 5TH ST | | | | ALBION | IL | 62806-1056 | |
| DUANE A CAMPBELL | 6969 HOLLANSBURG-SAMPSON RD | | | | ARCANUM | OH | 45304-9654 | |
| DUANE A FRITZLER | 16751 GRATIOT ROAD | | | | HEMLOCK | MI | 48626-8618 | |
| DUANE A HAEFKE | 3701 MARELI RD | | | | SHELBYVILLE | KY | 40065-8766 | |
| DUANE A HAGERMAN | R 1 MT HOPE ROAD | | | | CARSON CITY | MI | 48811 | |
| DUANE A HLUCHAN & CARLOTTA | HLUCHAN JT TEN | 1482 CHAMPION BRISTOL TOWN- | LINE RD | | WARREN | OH | 44481-9459 | |
| DUANE A HOMER & LOA H HOMER | TRUSTEES UA HOMER FAMILY | TRUST DTD 09/10/89 | 467 FOURTH AVENUE | | SALT LAKE CITY | UT | 84103-3074 | |
| DUANE A JARVIS | 707 W HENRY | | | | CHARLOTTE | MI | 48813-1709 | |
| DUANE A KANGAS | 12251 HOXIE RD | | | | NORTH ADAMS | MI | 49262-9797 | |
| DUANE A LAMMERS | 16839 RD L | | | | OTTAWA | OH | 45875-9454 | |
| DUANE A LINDSEY | 7472 SPRING BROOK CT | | | | SWARTZ CREEK | MI | 48473 | |
| DUANE A MILLER | 5224 NORTH SANDLEWOOD DR | | | | BEVERLY HILLS | FL | 34465-2437 | |
| DUANE A MILLER | 49 BRIAR HOLLOW LANE | UNIT 1802 | | | HOUSTON | TX | 77027 | |
| DUANE A MINGLE & BARBARA S | MINGLE JT TEN | 3643 S 500 E | | | MIDDLETOWN | IN | 47356 | |
| DUANE A MUTTI & JANET G | MUTTI JT TEN | 57 CROOKED TRAIL RD | | | ROWAYTON | CT | 06853-1035 | |
| DUANE A PARSONS | 9655 HASSETOWN RD | | | | MORGANTOWN | IN | 46160-9464 | |
| DUANE A ROLOFF | 2005 ALEXANDRIA PLACE | | | | JANESVILLE | WI | 53545-3401 | |
| DUANE A ROWLEY SR | BOX 63 | | | | ATTICA | MI | 48412-0063 | |
| DUANE A WESCHE | 938 SCHULTE RD | | | | ST LOUIS | MO | 63146-5314 | |
| DUANE ADAMSON | 8151 MARLOWE | | | | DETROIT | MI | 48228-2488 | |
| DUANE ALAN BUNTING | 397 1/2 N 4TH ST | | | | ALBION | IL | 62806-1260 | |
| DUANE ALEXANDER FRITZLER & | BYRA LEE FRITZLER JT TEN | 16751 GRATIOT RD | | | HEMLOCK | MI | 48626-8618 | |
| DUANE ALLEN GRIMSMAN & | LOIS GWENDOLYN GRIMSMAN TR | GRIMSMAN FAM TRUST | UA 07/08/93 | 6300 CHESTNUT AVE | ORANGEVALE | CA | 95662-4207 | |
| DUANE B AUNE & | ISABELL AUNE JR TEN | 1816 NORTH 9TH ST | | | BISMARCK | ND | 58501 | |
| DUANE B CARSON & | DOROTHY A CARSON TR | CARSON FAM TRUST | UA 10/30/96 | 1725 MONMOUTH DR | SAN DIEGO | CA | 92109-2248 | |
| DUANE B EGAN | 311 DOUGLAS GLEN CLOSE SE | | | | CALGARY | AB | T2Z 2V8 | CANADA |
| DUANE B MILLER | 5248 MCDOWELL ROAD | | | | LAPEER | MI | 48446-8049 | |
| DUANE B WILLIAMS & JOYCE A | WILLIAMS JT TEN | 7450 E OPAL LAKE TR | | | GAYLORD | MI | 49735-7636 | |
| DUANE BUSHNELL & | JUDITH LYNN BUSHNELL JT TEN | 2617 PORTER ST | | | WICHITA | KS | 67204-5044 | |
| DUANE C BEGEMAN | 35369 CR 652 | | | | MATTAWAN | MI | 49071-9744 | |
| DUANE C BOWLER | RR 3 BOX 2605 | | | | MC MILLAN | MI | 49853-9803 | |
| DUANE C BRATZKE | 2430 CTY HWY M | | | | EDGERTON | WI | 53534 | |
| DUANE C CARLSON | 227 SUMMERTIME DR | | | | SAN ANTONIO | TX | 78216 | |
| DUANE C CAUSIE & | MARY E CAUSIE TR | CAUSIE LIVING TRUST | UA 04/18/90 | P O BOX 6330 | AUBURN | CA | 95604-6330 | |
| DUANE C CLUGSTON | 3813 COLBY S W | | | | GRAND RAPIDS | MI | 49509-3954 | |
| DUANE C GUEST & | GLORIA M GUEST TR | DUANE C GUEST & GLORIA M GUEST | JOINT TRUST UA 05/01/96 | 7111 E CARPENTER RD | DAVISON | MI | 48423-8958 | |
| DUANE C HUGHES | 17232 DEER VIEW DR | | | | ORLAND PARK | IL | 60467 | |
| DUANE C SPOHN | 12285 STANLEY RD | | | | FLUSHING | MI | 48433-9206 | |
| DUANE C THOMAS & MILDRED | J THOMAS JT TEN | BOX 280 | | | MABEN | MS | 39750-0280 | |
| DUANE CAYLOR | 2303 APPLETON COURT | | | | PALM BEACH GARDENS | FL | 33403-1148 | |
| DUANE D BROKAW | 4536 SCHOOL ST | | | | LEONARD | MI | 48367 | |
| DUANE D DENNINGS JR | 7193 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9182 | |
| DUANE D ENGEL | 30341 STEINMAIER RD | | | | DEFIANCE | OH | 43512-6949 | |
| DUANE D ENGEL & JUDITH K | ENGEL JT TEN | 30341 STEINMAIER RD | | | DEFIANCE | OH | 43512-6949 | |
| DUANE D FUHRMAN & MARY F | FUHRMAN JT TEN | BOX 315 | | | ELYSIAN | MN | 56028-0315 | |
| DUANE D GAY & | INA R GAY JT TEN | 1621 15TH ST | | | COLUMBUS | NE | 68601-5228 | |
| DUANE D MC KEACHIE & | JOYCE M MC KEACHIE JT TEN | 1511 SUN TERRACE DRIVE | | | FLINT | MI | 48532-2244 | |
| DUANE D MILLER | 710 GLENWOOD AVE | | | | MOUNDSVILLE | WV | 26041 | |
| DUANE D PARKS & | SHELBY J PARKS JT TEN | 6017 51ST AVE | | | MOLINE | IL | 61265-8305 | |
| DUANE D SWANSEY | 1560 MCGREW LN | | | | WHITE LAKE | MI | 48383-2765 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUANE D TOBIAS | 6459 E POTTER RD | | | | DAVIDON | MI | 48423-9500 | |
| DUANE DALE EGGLESTON | 6475 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8848 | |
| DUANE DARL ZAHRINGER | 2469 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-4708 | |
| DUANE DELOY KISER & CHARLEEN | ANN KISER JT TEN | 22250 BEAUMONT WAY | | | FARMINGTON | MN | 55024-9795 | |
| DUANE E ANDERSON CUST | CAROLINE M ANDERSON UNIF | GIFT MIN ACT CAL | 4020 ALBRIGHT AVE | | LOS ANGELES | CA | 90066-5402 | |
| DUANE E ANNA & | RUTH A ANNA JT TEN | 1200 FROMAGE WAY | | | JACKSONVILLE | FL | 32225 | |
| DUANE E BANKS JR | 6918 BARQUERA | | | | CORAL GABLES | FL | 33146-3818 | |
| DUANE E BISHOP | 7110 ANDREWS HWY | | | | BELLEVUE | MI | 49021-9473 | |
| DUANE E BULLION | 660W LKEMOS ST | | | | MASON | MI | 48854 | |
| DUANE E DAVIS | 5082 S CENTER RD | | | | GRAND BLANC | MI | 48439-7928 | |
| DUANE E DENT | 5206 BLOOMFIELD | | | | MIDLAND | MI | 48642-3202 | |
| DUANE E DORMAN | 630 S OAKLAND | | | | WEBB CITY | MO | 64870-2451 | |
| DUANE E GLENN | 1068 MILITARY | | | | DETROIT | MI | 48209-2384 | |
| DUANE E HAYNES | 19810 W 901 RD | | | | COOKSON | OK | 74427-2045 | |
| DUANE E HOEFT & | BEVERLY J HOEFT TR | DUANE E HOEFT & BEVERLY J | HOEFT REV TRUST UA 1/13/00 | 8800 EAST ARNOLD LAKE RD | HARRISON | MI | 48625-9689 | |
| DUANE E HORROCKS | 4125 WINDWARD | | | | LANSING | MI | 48911-2507 | |
| DUANE E HOUSER | ROUTE 571 | 6435 E STATE | | | TIPP CITY | OH | 45371 | |
| DUANE E JOHNSON | 7774 E 200 S | | | | GREENTOWN | IN | 46936-9138 | |
| DUANE E JOHNSON | 36 CHURCH ST | | | | MIDDLEPORT | NY | 14105-1226 | |
| DUANE E MUNRO JR | 197 CLEVELAND | | | | BUFFALO | NY | 14223-1027 | |
| DUANE E OSTRANDER | 4648 HUNTERS CREEK RD | | | | ATTICA | MI | 48412-9762 | |
| DUANE E PELTON | 3567 SHAW ROAD | | | | KINGSTON | MI | 48741-9504 | |
| DUANE E ROSINE | 1020 DUNDEE CIR | | | | LEESBURG | FL | 34788-7682 | |
| DUANE E RUNYAN | 252 N WASHINGTON ST | | | | DANVILLE | IN | 46122-1238 | |
| DUANE E SMITH & KATY A SMITH JT TEN | 1523 18TH DR | | | | PASCO | WA | 99301-3420 | |
| DUANE E TESCH JR | 110 E ROWLAND | | | | MADISON HGTS | MI | 48071-4094 | |
| DUANE E WEBSTER | 9760 HEROY RD | | | | CLARENCE CTR | NY | 14032-9603 | |
| DUANE E WHITSON | R R 1 BOX 188 | | | | AMBOY | IN | 46911-9788 | |
| DUANE E WILDEY & | PENNY S WILDEY JT TEN | 75 GREY FOX CT | | | GRAND BLANC | MI | 48439-8176 | |
| DUANE E WILLEY | 799 GARLAND ST | | | | LAKEWOOD | CO | 80215-5893 | |
| DUANE F BIGGER | 1232 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 | |
| DUANE F DUFRESNE | PMB 6751 PO BOX 2428 | | | | PENSACOLA | FL | 32513 | |
| DUANE F ENGLE | 1726 WATERFORD WAY | | | | MORGANTON | NC | 28655-8294 | |
| DUANE F GAVRILEK & LORRAINE | M GAVRILEK JT TEN | 4753 HEIDI DR | | | STERLING HTS | MI | 48310 | |
| DUANE F HEIM | 8435 N HURD RD | | | | EDGERTON | WI | 53534-9760 | |
| DUANE F HENRY | 8541 NICHOLS RD | | | | FLUSHING | MI | 48433-9223 | |
| DUANE F PLAGENS | 21810 FAIRLANE CT | | | | EAST DETROIT | MI | 48021-2736 | |
| DUANE F SMITH | 157 S BELMONT | | | | INDIANAPOLIS | IN | 46222-4207 | |
| DUANE FRENCH | PO BOX 1105 | | | | SPRING BRANCH | TX | 78070 | |
| DUANE FUNK & | HELEN HINES JT TEN | 61934 M-43 HWY | | | BANGOR | MI | 49013-9621 | |
| DUANE G AMOS | 109 S KERBY RD | | | | CORUNNA | MI | 48817-9767 | |
| DUANE G BRUNING | 6490 COLONIAL DRIVE | | | | LOCKPORT | NY | 14094-6123 | |
| DUANE G CARLEY | 3827 HILLCREST DR | | | | BOISE | ID | 83705-4546 | |
| DUANE G CRAMER & STEPHANY L | CRAMER JT TEN | PO BOX 49658 | | | DAYTON | OH | 45449 | |
| DUANE G JACOBS & ELIZABETH JEAN | JACOBS TR | DUANE G & ELIZABETH J JACOBS | REVOCABLE TRUST U/A 3/07/00 | 446 N CUSTER AVE | CLAWSON | MI | 48017-1511 | |
| DUANE G LAUZONIS | 2226 RIDGE ROAD | | | | RANSOMVILLE | NY | 14131-9720 | |
| DUANE GIANNANGELO | 1935 ALDER BRANCH | | | | GERMANTOWN | TN | 38139-4406 | |
| DUANE GILL & JULIE A GILL JT TEN | 509 BREWER ST | MARSHALL MI | | | MARSHALL | MI | 49068-1160 | |
| DUANE H AMUNDSON | SHIRLEY E AMUNDSON TR | AMUNDSON FAM TRUST | UA 12/17/96 | 73-110 DEER GRASS DRIVE | PALM DESERT | CA | 92260 | |
| DUANE H BARNES | 809 N W 44TH STREET | | | | LAWTON | OK | 73505-4929 | |
| DUANE H CURTIS | 95 COUNTY RTE 29 | | | | CANTON | NY | 13617-4424 | |
| DUANE H ERICSON & MARJORIE G | ERICSON TR U/A DTD 09/20/93 | DUANE ERICSON & MARJORIE | ERICSON REV TR | 5817 RANCH VIEW RD | OCEANSIDE | CA | 92057-4911 | |
| DUANE H MAIER | 10517 SOUTH STEEL RD | | | | BRANT | MI | 48614-9792 | |
| DUANE H MATHIOWETZ | 55 SHELLEY DRIVE | | | | MILL VALLEY | CA | 94941-1520 | |
| DUANE H STANOSZEK | 670 SUSAN DR | | | | N HUNTINGDON | PA | 15642-3126 | |
| DUANE HERALD | 830 6TH AVE BOX 112 | | | | BALDWIN | WI | 54002-9310 | |
| DUANE J DUBAY & | MARY L DUBAY JT TEN | 2428 MCCARRAN DRIVE | | | PLANO | TX | 75025-6090 | |
| DUANE J DUBOIS | 21150 BURT RD | | | | BRANT | MI | 48614-8707 | |
| DUANE J JELLEY | 437 WEDINGTON CT | | | | ROCHESTER | MI | 48307-6036 | |
| DUANE J JONES | 1114 LAMBERT DR | | | | HOLLY | MI | 48442-1035 | |
| DUANE J LABRECQUE | 1045 HOLLYWOOD BLVD | | | | CLIO | MI | 48420 | |
| DUANE J STARZYK | 2842 TRAILWOOD DRIVE | | | | ROCK HILLS | MI | 48309-1440 | |
| DUANE J SWEET | 5153 AMSTERDAM | | | | HOLT | MI | 48842-9634 | |
| DUANE J WHITE | 4770 BUSCH RD | | | | BIRCH RUN | MI | 48415-8785 | |
| DUANE JAMES HOSTETLER | 13805 SPRINGMILL BLVD | | | | CARMEL | IN | 46032-9129 | |
| DUANE JOHNSON | 16502 HARLOW | | | | DETROIT | MI | 48235-3427 | |
| DUANE K SCARFFE | 1220 JOSEPHINE CT | | | | MONROE | MI | 48162-8410 | |
| DUANE K WENDLING | 3969 W PEET RD | | | | NEW LOTHROP | MI | 48460-9645 | |
| DUANE K WENDLING | C/O MONTROSE ST BK | ATTN DON RUSSELL | 200 W STATE ST | | MONTROSE | MI | 48457-9748 | |
| DUANE L WENDLING & | DONNA L WENDLING JT TEN | 3969 W PEET RD | | | NEW LOTHROP | MI | 48460-9645 | |
| DUANE L ACHTERMANN | 264 VOLUSIA AVE | | | | DAYTON | OH | 45409-2225 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUANE L ANDERSON | W5012 COUNTY ROAD A | | | | LILY | WI | 54491 | |
| DUANE L ARCHER | 7822 SOUTH IRVINGTON | | | | TULSA | OK | 74136-8480 | |
| DUANE L BEAM | R R 1 | | | | DENVER | IN | 46926-9801 | |
| DUANE L CARLSON & DOROTHY R | CARLSON JT TEN | 47 BRIARWOOD SQUARE | | | INDIAN HEAD PARK | IL | 60525-4425 | |
| DUANE L COOK | 2256 W LAWRENCE | | | | CHARLOTTE | MI | 48813-8899 | |
| DUANE L DEARRING | 25755 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1742 | |
| DUANE L DOTTERER | 1420 GRIMES ROAD | | | | MANSFIELD | OH | 44903-8202 | |
| DUANE L DUCHAMP & PEGGY J | DUCHAMP JT TEN | 6560 RIDGEWAY TRAIL | | | LAKE | MI | 48632 | |
| DUANE L FISHER | 5106 W WILLOW HWY | | | | LANSING | MI | 48917-1563 | |
| DUANE L GENO | 5475 SO 115TH ST | | | | HALES CORNERS | WI | 53130-1115 | |
| DUANE L HOLLIDAY | 7383 SHERIDAN AVE | | | | FLUSHING | MI | 48433-9102 | |
| DUANE L HUG & SANDRA E | HUG JT TEN | 5395 SPRINGHILL DR | | | ALBANY | OR | 97321-9371 | |
| DUANE L MAUPIN SR & ANNICE FAYE MAUPIN | TRS U/A DTD 03/03/2004 | MAUPIN FAMILY TRUST | 6007 BLENDON CHASE DR | | WESTERVILLE | OH | 43081 | |
| DUANE L MILBURN & | JUDY L MILBURN JT TEN | 1578 LANDING RD | | | MYRTLE BEACH | SC | 29577-5933 | |
| DUANE L SHERMAN | 324 BAY MID CO LINE | | | | MIDLAND | MI | 48640 | |
| DUANE L SMITH | 3112 GALE RD. | | | | EATON RAPIDS | MI | 48827 | |
| DUANE L SWITZER | 5443 WEBSTER RD | | | | FLINT | MI | 48504-1008 | |
| DUANE L TUNE | 12276 S STATE RD | | | | MORRICE | MI | 48857-9725 | |
| DUANE L WILLIAMS | 1005 BURLINGTON DR | | | | FLINT | MI | 48503-2978 | |
| DUANE L WISNIEWSKI | LOT 65 | 2985 GADY RD | | | ADRIAN | MI | 49221-9363 | |
| DUANE LEE HOFFMAN & SANDRA A | HOFFMAN JT TEN | 8770 LOWER LAKE RD | | | BARKER | NY | 14012-9650 | |
| DUANE M BUTLER | P. O. BOX 752 | | | | RED BLUFF | CA | 96080 | |
| DUANE M BUTLER & CAROL G | BUTLER JT TEN | P. O. BOX 752 | | | RED BLUFF | CA | 96080 | |
| DUANE M CHEZEM | 11680 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8740 | |
| DUANE M FITNICH | 3199E W IDERMUTH RD | | | | OWOSSO | MI | 48867 | |
| DUANE M GIANNANGELO & | LUCIA C GIANNANGELO JT TEN | 1935 ALDER BRANCH | | | GERMANTOWN | TN | 38139-4406 | |
| DUANE M JEROME | 6475 HERMANA | | | | W BLOOMFIELD | MI | 48324-1046 | |
| DUANE M KASEL | 263 GOLDENWOOD CIR | | | | SIMI VALLEY | CA | 93065-6772 | |
| DUANE M KRAUSS | 1002 BARLOW ST | | | | TRAVERSE CITY | MI | 49686-4253 | |
| DUANE MALCOLM BENSON | 285 WESTBROOK DR | | | | BUFFALO | NY | 14225-2183 | |
| DUANE MILLER | 4021 RACE ST | | | | FLINT | MI | 48504-2237 | |
| DUANE MOORE | 4014 VISTA CALAVERAS ST | | | | OCEANSIDE | CA | 92056 | |
| DUANE N DINNINGER | 4401 WALTON PL | | | | SAGINAW | MI | 48603-2094 | |
| DUANE NEWCOMB | 301 N 8TH | | | | NOBLE | OK | 73068-9591 | |
| DUANE NEWTON | 6257 KELLY ROAD | | | | FLUSHING | MI | 48433-9029 | |
| DUANE O CHRISTOPHERSON & | CAROLE A CHRISTOPHERSON JT TEN | 6038 PATRICK HENRY | | | SAN ANTONIO | TX | 78233-5221 | |
| DUANE P IVERSON | 10516 HANKERD RD | | | | PLEASANT LAKE | MI | 49272-9611 | |
| DUANE P IVERSON & JOAN E | IVERSON JT TEN | 10516 HANKERD RD | | | PLEASANT LAKE | MI | 49272-9611 | |
| DUANE P POWERS | 2913 CLUB HILL DRIVE | | | | GARLAND | TX | 75043-1207 | |
| DUANE P POWERS & | PATRICIA L POWERS JT TEN | 2913 CLUB HILL DRIVE | | | GARLAND | TX | 75043-1207 | |
| DUANE P SHIPMAN | 8740 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9714 | |
| DUANE P THOMPSON | 4985 W 700 NORTH | | | | LARWILL | IN | 46764 | |
| DUANE R BUCHANAN | 19993 KINLOCH | | | | DETROIT | MI | 48240-1112 | |
| DUANE R CAMPBELL | 275 19TH STREET | | | | OTSEGO | MI | 49078-9648 | |
| DUANE R DAVIS | 5386 WESTCHESTER | | | | FLINT | MI | 48532-4052 | |
| DUANE R DREON | 91 1012 KAI IKUWA ST | | | | EWA BEACH | HI | 96706-5056 | |
| DUANE R DZIEWIT | 191 S CASS LAKE RD | | | | WATERFORD | MI | 48328-3525 | |
| DUANE R EDEN | 524 WASHINGTON | | | | SEBEWAING | MI | 48759-1128 | |
| DUANE R FELL | 33 WARREN DR | | | | NORWALK | OH | 44857-2447 | |
| DUANE R GORDON | 6280 DENTON HILL RD | | | | FENTON | MI | 48430-9491 | |
| DUANE R GRIFFIN | 8006 GLENTIES LANE | | | | SUNLAND | CA | 91040-3316 | |
| DUANE R LLOYD | 15051 K K AVE | | | | IOWA FALLS | IA | 50126-8571 | |
| DUANE R LLOYD & PHYLLIS | LLOYD JT TEN | 15051 K K AVE | | | IOWA FALLS | IA | 50126-8571 | |
| DUANE R RAICHEL | 11461 CARR RD | | | | DAVISON | MI | 48423-9336 | |
| DUANE R ROUX | 18817 COLVIN | | | | ST CHARLES | MI | 48655-9784 | |
| DUANE R SATTERTHWAITE & | DIANE A SATTERTHWAITE JT TEN | 1250 DUTTON RD | | | ROCHESTER | MI | 48306-2427 | |
| DUANE R WEBER | 13298 PRATT ROAD | | | | PORTLAND | MI | 48875-9517 | |
| DUANE R WHITMAN | 11018 CLAR-EVE | | | | OTISVILLE | MI | 48463-9434 | |
| DUANE R WHITSCELL | 5546 TIMBERBEND RD | | | | SEARS | MI | 49679-8140 | |
| DUANE S DEYOUNG & ARLENE K | DEYOUNG JT TEN | 13010 S 18TH STREET | | | VICKSBURG | MI | 49097-8430 | |
| DUANE S STEIDINGER | 310 S FOURTH ST | | | | FAIRBURY | IL | 61739-1606 | |
| DUANE S WILLIAMS | 409 ELLIS RD | | | | MILFORD | NJ | 08848-1568 | |
| DUANE ST GERMAIN & MARY | LYNN ST GERMAIN JT TEN | 1407 PARK AVE | | | RIVER FOREST | IL | 60305-1021 | |
| DUANE STANFORD & | GWEN STANFORD JT TEN | 3603 N EASTMAN RD | | | MIDLAND | MI | 48642-7202 | |
| DUANE T KIMBALL | 5948 OLD ORCHARD DRIVE | | | | HAMBURG | NY | 14075-7230 | |
| DUANE T LYONS & MARY | ALICE LYONS JT TEN | 362 MEADOWBRIAR ROAD | | | ROCHESTER | NY | 14616-1114 | |
| DUANE T PHILLIPS | 4024 WESTHILL DR | | | | HOWELL | MI | 48843-9491 | |
| DUANE T WUGGAZER TR | DUANE T WUGGAZER LIVING TRUST | UA 07/01/97 | 3075 FAIRGROVE TERRACE | | ROCHESTER HILLS | MI | 48309-3981 | |
| DUANE TAYLOR STANDLEY | 856 STANDLEY RD | | | | MADISONVILLE | TX | 77864-7477 | |
| DUANE THUROW CUST | NICHOLAS P MAGERA | UNIF TRANS MIN ACT SD | 14 SE 2ND AVE | BOX 99 | ABERDEEN | SD | 57401-4204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUANE TUNNYHILL | | 4937 ASPEN DRIVE | | | OMAHA | NE | 68157-2241 | |
| DUANE V EX JR | | 9483 HAMMIL RD | | | OTISVILLE | MI | 48463-9785 | |
| DUANE VERKAIK & | RUTH VERKAIK JT TEN | 3035 ROSEWOOD | | | HUDSONVILLE | MI | 49426-8815 | |
| DUANE W FOSS & | MARJORIE F FOSS | TEN COM | BOX 494 1470 OLIVE AV | | HAMPTON | IA | 50441-7465 | |
| DUANE W LILEY | | 14244 S SEYMOUR ROAD | | | LINDEN | MI | 48451-9744 | |
| DUANE W MATTES | | 1532 GILMORE DR | | | CLAIRTON | PA | 15025-2706 | |
| DUANE W NEWVINE | | 8 SOUTHLAWN COURT | | | SAGINAW | MI | 48602-1817 | |
| DUANE W NOWACZYK & | JUDITH M NOWACZYK JT TEN | 3051 GLADWIN DRIVE | | | SAGINAW | MI | 48604-2414 | |
| DUANE W PARKER | | 291 GROOMS RD | | | CLIFTON PARK | NY | 12065-6216 | |
| DUANE W RICHARDSON | | BOX 305 | | | ROSCOMMON | MI | 48653-0305 | |
| DUANE W SARHAN | | G8417 BEECHER RD | | | FLUSHING | MI | 48433 | |
| DUANE W WITHEY | | G1125 LINUS ST | | | FLINT | MI | 48507 | |
| DUANNE A SPAETH | | 9900 SONORA DRIVE | | | FREELAND | MI | 48623-7806 | |
| DUBUC JAMES R | | 2278 MAJOR LN | | | DAVISON | MI | 48423-2031 | |
| DUD WILLIAMS | | 3316 CEDARBROOK ROAD | | | CLEVELAND HEIGHT | OH | 44118-2906 | |
| DUDLEY ALEXANDER SHAFER | | 734 GOLDEN LANE | | | CUMBERLAND | MD | 21502-2538 | |
| DUDLEY B MCPEEK | | 6715 BILLINGS ROAD | | | CASTALIA | OH | 44824-9216 | |
| DUDLEY BARNES DILL | | 339 W WEBSTER AVE APT 6-F | | | CHICAGO | IL | 60614-6305 | |
| DUDLEY DOVELL BIDDISON | | 704 ALLEGHENY AVE | | | TOWSON | MD | 21204-4237 | |
| DUDLEY DRAKE CEMETERY | ASSOCIATION | C/O MARY GRACE N DONALDSON TREAS | 404 JEFFERSON ST | | BENNETTSVILLE | SC | 29512-2506 | |
| DUDLEY EARL AYLE & JULIA IONE | AYLE TR | AYLE FAMILY TRUST | U/A 7/1/99 | 1657 SALEM RD | DU BOIS | PA | 15801 | |
| DUDLEY EUGENE MAPLES | | 910 PARK AVE | | | ANDERSON | IN | 46012-4011 | |
| DUDLEY F HEREFORD JR | | 1361 TRADE SQ W APT A | | | TROY | OH | 45373-1258 | |
| DUDLEY G HANCOCK | | 3520 GRACE AVENUE | | | SAINT LOUIS | MO | 63116-4713 | |
| DUDLEY J BALL & MARGARET J | BALL TR FOR THE BALL | FAMILY TRUST DTD 06/26/84 | 10566 BRIERBUSH AVE | | DOWNEY | CA | 90241-2821 | |
| DUDLEY J JOHNSON & MARY GENE | JOHNSON JT TEN | 13214 N 26TH PL | | | PHOENIX | AZ | 85032-5903 | |
| DUDLEY J MEEKINS & DEBRA | LYNN MEEKINS TEN ENT | 121 HEARTH STONE DR | | | ELKTON | MD | 21921-6055 | |
| DUDLEY JAMES & | EDITH JAMES JT TEN | 405 PARK DR N | APT 4C | | GREAT FALLS | MT | 59401-2355 | |
| DUDLEY KIMPTON | | BOX 86 | | | WADSWORTH | OH | 44282-0086 | |
| DUDLEY LINCOLN PEASE | | 1442 EAST HENRIETTA ROAD | | | ROCHESTER | NY | 14623-3118 | |
| DUDLEY M SHERMAN | | 8893 STONEBROOKE TRAIL | | | WOODBURY | MN | 55125-4934 | |
| DUDLEY R PHELPS | | 173 MIDSUMMER DR | | | FREDERICK | MD | 21702-3085 | |
| DUDLEY RODMAN | | 112 SEMINOLE TRAIL | | | FRANKFORT | KY | 40601-2531 | |
| DUDLEY TAW JR | | 31025 CENTER RIDGE RD | | | WESTLAKE | OH | 44145 | |
| DUDLEY V SMITH | | 19 THE BROADWAY GUSTARD WOOD | WHEATHAMPSTEAD | | HERTFORDSHIRE | ENGLAND | HR12 3F4 | UK |
| DUDREY N STEEL AS CUSTODIAN | FOR ERIC B STEEL U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 12903 NEOLA ROAD | WHEATON | MD | 20906-4245 | |
| DUDREY N STEEL AS CUSTODIAN | FOR ERIE B STEEL U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 12903 NEOLA RD | WHEATON | MD | 20906-4245 | |
| DUEL D DAVIS | | 755 WILCOX ROAD | | | POPLAR BLUFF | MO | 63901-2644 | |
| DUEL MCDONALD | | 1609 WAVERLY AVE | | | SAN JOSE | CA | 95122-2536 | |
| DUFFY B SULLIVAN & NANCY J | SULLIVAN TRUSTEES THE | SULLIVAN FAMILY TRUST U/A | DTD 07/03/93 | 934 PENINSULA AVE#205 | SAN MATEO | CA | 94401 | |
| DUILIO FONTANA | ATTN ELSIE FONTANA | 26540 BURG ROAD 306-A | | | WARREN | MI | 48089-3556 | |
| DUILIO J NATALI | | 4060 KINCAID N W | | | WARREN | OH | 44481-9125 | |
| DUKBAE AN | | 1715 W TAYLOR STREET | | | KOKOMO | IN | 46901-4217 | |
| DUKE H YONKERS | | 10398 TOMKINSON DR | | | SCOTTS | MI | 49088-9742 | |
| DUKE W ALEXANDER | | 260 ROLLINGWOOD TRAIL | | | ALTAMONTE SPRINGS | FL | 32714 | |
| DUKEN E COLE | | 418 KENWAY DR | | | LANSING | MI | 48917-3039 | |
| DULAN A WALLACE | | 2361 HALLSVILLE RD | | | ROSE HILL | NC | 28458-8562 | |
| DULANE R COVAL SR & | BEVERLY JOY COVAL TR | COVAL FAMILY LIVING TRUST | UA 12/1/97 | 4500 LAKESHORE RD APT 5 | FORT GRATIOT | MI | 48059-3558 | |
| DULANY MAHAN JR | | 98 RALPH AVENUE | | | WHITE PLAINS | NY | 10606-3609 | |
| DULCIE M MORRIS | | 2101 ROSSITER PL | | | LANSING | MI | 48911-1680 | |
| DUMITRU COZACU CUST GEORGE | COZACU UNDER THE MI UNIF | GIFT MIN ACT | 1281 WALNUT | | DEARBORN | MI | 48124-5012 | |
| DUMITRU COZACU CUST MARY | COZACU UNDER THE MI UNIF | GIFT MIN ACT | 1281 WALNUT | | DEARBORN | MI | 48124-5012 | |
| DUNCAN A MC CANNEL | | 4920 DODD ROAD | | | SAINT PAUL | MN | 55123-2115 | |
| DUNCAN A MC NEILL | | 2698 ERICKSON RD | | | ASHVILLE | NY | 14710-9654 | |
| DUNCAN A SCHAEFER | | 4820 TAHOE CIRCLE | | | MARTINEZ | CA | 94553-4430 | |
| DUNCAN A WHITE | | 315 EAST 106 STREET | APT 6B | | NEW YORK | NY | 10029-4813 | |
| DUNCAN F WINTER | | 83 MAIN ST | | | SARANAC LAKE | NY | 12983-1705 | |
| DUNCAN J KOREIVO | | 2045 FLEET STREET | | | BALTIMORE | MD | 21231-3042 | |
| DUNCAN J SEATON | | 2413 BOSTON BLVD | | | LANSING | MI | 48910-2466 | |
| DUNCAN JOHNSTONE | | 6440 TUCKER AVE | | | MC LEAN | VA | 22101-3265 | |
| DUNCAN M BELLINGER & SHIRLEY | M BELLINGER TRUSTEES U/A DTD | 07/17/90 THE BELLINGER TRUST | 228 JUNCTION RD | | HOWES CAVE | NY | 12092-0166 | |
| DUNCAN M CAMPBELL | | 796 WINTON ROAD S | | | ROCHESTER | NY | 14618-1606 | |
| DUNCAN MAHONE | | 1380 BRYANT RD | | | LONG BEACH | CA | 90815-4106 | |
| DUNCAN MC INNES CUST PHILIPPA | MARY LOUISE MC INNES UNIF GIFT | MIN ACT MASS | 6 WESTANLEY AVE | AMERSHAM BUCKINGHAMSHIRE | HP7 9AZ | ENGLAND | | UK |
| DUNCAN N JOHNSON JR | | 1100 WALTON WAY | | | AUGUSTA | GA | 30901-2144 | |
| DUNCAN T WEAVER SR | | 248 HICKORY AVE | | | BERGENFIELD | NJ | 07621-1843 | |
| DUNCAN TEETERS & JANICE E | TEETERS JT TEN | 3259 DAWES AVE SE | | | GRAND RAPIDS | MI | 49508-1538 | |
| DUNG H MAI | | 15942 MT MATTERHORN ST | | | FOUNTAIN VALLEY | CA | 92708-1309 | |
| DUNLAP VANICE 3RD | | 5000 W 64TH ST | | | PRAIRIE VILLAGE | KS | 66208-1326 | |
| DUNN & CO | | 20825 BLUE WATER DR | | | SPIRIT LAKE | IA | 51360-7210 | |
| DURA WHEELER | | 340 COLLEGE STREET | | | YORK | AL | 36925-2259 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DURALL P DOBBINS & JANICE M | DOBBINS JT TEN | 2918 7TH AVENUE SOUTH | | | BIRMINGHAM | AL | 35233-2904 | |
| DURANT D CHARLEROY | 108 DALTON TERRACE | | | | CHERRY HILL | NJ | 08003-4601 | |
| DURCILLA H COOPER | 3 HOBART AVE | | | | SUMMIT | NJ | 07901-3618 | |
| DURELLE C LANE & BETTY J | LANE JT TEN | 10320 OAK PARK BLVD | | | OAK PARK | MI | 48237-2234 | |
| DURETH O MORGAN | 48 CALORA COURT | | | | AGINCOURT | ON | M1W 2Z9 | CANADA |
| DURETH O MORGAN | 48 CALORA COURT | | | | SCARBOROUGH | ONTARIO | M1W 2Z9 | CANADA |
| DURETH O MORGAN | 48 CALORA COURT | | | | SCARBOROUGH | ONTARIO | M1W 2Z9 | CANADA |
| DURLE C MOTLEY | 2763 W 8 MILE RD | | | | DETROIT | MI | 48203-1071 | |
| DURREL L JOHNSON | 3421 W MICHIGAN AVE | | | | LANSING | MI | 48917-3705 | |
| DURWARD E GRUBBS & LILA | JONES GRUBBS JT TEN | 8400 SUNSET DR | | | MANASSAS | VA | 20110-3816 | |
| DURWARD E HAVEN | 11049 FARRAND ROAD | | | | MONTROSE | MI | 48457-9768 | |
| DURWARD L HUTCHINSON & NANCY | A HUTCHINSON JT TEN | 1734 STRASBURG RD | | | MONROE | MI | 48161-9720 | |
| DURWARD P BABIN JR | 1285 MEADOW LEA DRIVE | | | | BATON ROUGE | LA | 70808-8656 | |
| DURWARD SAUNDERS WILSON JR | 2321 VILLAGE DR | | | | LAWTON | OK | 73507-2346 | |
| DURWARD TAYLOR | 4950 GULF BLVD 408 | | | | ST PETERSBURG BCH | FL | 33706-2433 | |
| DURWARD WILSON BURNETT & | LORA BELL E BURNETT JT TEN | ROUTE 2 BOX 37 | | | DADEVILLE | AL | 36853-9802 | |
| DURWIN D RICE | 5427 SOUTHLAWN | | | | STERLING HEIGHTS | MI | 48310-6565 | |
| DURWOOD C ADAMS | RT 1 BOX 505 | | | | MARTIN | GA | 30557-9705 | |
| DURWOOD G MCGEE | 3569 PERCYKING | | | | WATERFORD | MI | 48329-1358 | |
| DURWOOD K ABELS | 733 NINTH ST | | | | CARLSTADT | NJ | 07072-1710 | |
| DURWOOD K DOW | 4586 SAG HIGHWAY | | | | MULLIKEN | MI | 48861 | |
| DUSAN GERMANSKI | 6412 OLD COACH TRAIL | | | | WASHINGTON | MI | 48094-2149 | |
| DUSAN M IVANISEVIC | 7 SIMONE CIR | | | | ROCHESTER | NY | 14609-2028 | |
| DUSANKA NIKOLOVSKA | 5140 WOODRUN COURT | | | | WEST BLOOMFIELD | MI | 48323-2272 | |
| DUSIT K OBHAS | 3397 HOLLOW SPRING DR | | | | DEWITT | MI | 48820-8722 | |
| DUSTIN ALDRIDGE | 651 L AS GRANJAS | | | | EL PASO | TX | 79932-2300 | |
| DUSTIN BRONSON | 202 N SEGOE | | | | MADISON | WI | 53705-4949 | |
| DUSTIN JAMES WOODMAN | 436 E DAVID DR | | | | FLAGSTAFF | AZ | 86001 | |
| DUSTIN MICHAEL JONES | 2132 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461 | |
| DUSTIN PAUL CONRAD & JOAN | SENTERS JT TEN | 16557 REPUBLIC | | | BERLIN CENTER | OH | 44401-9760 | |
| DUTCHA L DAVIS | 7007 GARRISON CT | | | | DAYTON | OH | 45459-3447 | |
| DUTCHTOWN JUNIOR | DUTCHTOWN MIDDLE SCHOOL | 13078 HWY 73 | | | GEISMAR | LA | 70734-3020 | |
| DUTZU H ROSNER & SYLVIA D | ROSNER JT TEN | 239 BRANTWOOD RD | | | AMHERST | NY | 14226-4305 | |
| DUVAL F DICKEY JR | 1210 ST JOHN WOODS | | | | HOUSTON | TX | 77077-2240 | |
| DUWAIN K AKE | 3539 EASTMOOR | | | | BEAVERCREEK | OH | 45431 | |
| DUWAINE R RAATZ | 570 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2680 | |
| DUWAYNE TURNER | 36 GOVERNORS PLACE | | | | COLUMBUS | OH | 43203-1911 | |
| DUWAYNE WALTER MANSFIELD | 1136 WISNER | | | | MT MORRIS | MI | 48458-1612 | |
| DUWYANE E DEIHM | 9629 BRUMM ROAD | | | | NASHVILLE | MI | 49073-9130 | |
| DWAIN A CANTRELL | 296 COUNTY RD 619 | | | | WOODLAND | AL | 36280-7416 | |
| DWAIN A LEWIS & ADELINE S | LEWIS TRUSTEES U/A DTD | 10/28/92 DWAIN A LEWIS & | ADELINE S LEWIS JOINT TRUST | 5855 MONROE RD | VENICE | FL | 34293-6818 | |
| DWAIN C REYNOLDS & | VIVIAN J REYNOLDS JT TEN | 725 PERCH COVE CT | | | MIDDLEVILLE | MI | 49333-8335 | |
| DWAIN D WYLIE & | PHYLLIS D WYLIE JT TEN | 4625 COURTNEY RD | | | MONTROSE | MI | 48457-9604 | |
| DWAIN E MUSE | 3760 EDWARDS RD | | | | CINCINNATI | OH | 45209-1933 | |
| DWAIN G MC CARROLL | 7558 N CO RD 800W | | | | MIDDLETOWN | IN | 47356 | |
| DWAIN GEHLE | | | | | BUCKLEY | IL | 60918 | |
| DWAIN J BORR | 8029 KRAFT AVE S E R 2 | | | | CALEDONIA | MI | 49316-9403 | |
| DWAIN L COLLINS | 32424 LARKMOOR | | | | ST CLAIR SHORES | MI | 48082-1325 | |
| DWAIN L GRAY | 1695 GUNNELL ROAD | | | | EATON RAPIDS | MI | 48827 | |
| DWAIN REEVES | 907 EASTWOOD COURT | | | | SUGARLAND | TX | 77478-3702 | |
| DWAINE D LEE & GLADYS | LAMERAND JT TEN | 7129 BRYANT RD | | | PELLSTON | MI | 49769 | |
| DWAINE J DIAZ | 9209 COLLETT AVE | | | | NORTH HILLS | CA | 91343 | |
| DWAINE L SMITH | 973 REED RD | | | | MANSFIELD | OH | 44903-6923 | |
| DWAINE PETER DARLING | 54 WESTWOOD DRIVE | | | | MASSENA | NY | 13662-1616 | |
| DWANE J MARTINEAU | 53 | 3400 S IRONWOOD DR | | | APACHE JUNCTION | AZ | 85220-7104 | |
| DWANE RUTH | 5552 RANTHOM AVE | | | | WOODLAND HILLS | CA | 91367-3958 | |
| DWAYNE A CRITES | 12400 SE 74TH ST | | | | OKLAHOMA CITY | OK | 73150-7505 | |
| DWAYNE A CRITES JR | 57 E 3RD ST | | | | PARK CITY | KY | 42160-7755 | |
| DWAYNE A DOUGLAS | 1100 DESOTO AVE | | | | YPSILANTI | MI | 48198-6288 | |
| DWAYNE A DUCOMMUN | 825 DUNDANCE DRIVE | | | | OSHAWA | ONT | L1J 8B8 | CANADA |
| DWAYNE A DUCOMMUN | 825 SUNDANCE CIRCLE | | | | OSHAWA | ONT | L1J 8B8 | CANADA |
| DWAYNE A HUNTZINGER | 225 N WEST DRIVE | | | | PENDLETON | IN | 46064-1021 | |
| DWAYNE A LINSINSKI | 2805 HIGHLAND RIDGE DR | | | | CUMMING | GA | 30041 | |
| DWAYNE A MYERS | 7263 MONT DR | | | | MIDDLETOWN AREA 2 | OH | 45042-9236 | |
| DWAYNE ALEXANDER | 4295 E OUTERDRIVE | | | | DETROIT | MI | 48234-3122 | |
| DWAYNE B KENNEDY | 810 MOHANNA PL | | | | BELLEVUE | NE | 68005-2623 | |
| DWAYNE B LOCKE | 13985 WINTHROP | | | | DETROIT | MI | 48227-1718 | |
| DWAYNE D TRAKUL & CAROL J | TRAKUL JT TEN | 9164 MORNING WALK LANE | APT 104 | | CORDOVA | TN | 38018 | |
| DWAYNE DUFF | 108 5TH AVE | | | | COLUMBIA | TN | 38401-2812 | |
| DWAYNE E NEWMAN | 25820 TECLA | | | | WARREN | MI | 48089-4112 | |
| DWAYNE ELLIS | 1415 BACK MASSILLON RD | | | | ORRVILLE | OH | 44667-9059 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DWAYNE H WILLIAMSON | 554 KENT STREET | | | | MOBILE | AL | 36617-3007 | |
| DWAYNE HARRIS | 820 E MAIN ST E APT 10 | | | | ROCHESTER | NY | 14605-2755 | |
| DWAYNE L HALL | 1405 HUNT ROAD | | | | MAYVILLE | MI | 48744-9675 | |
| DWAYNE LACEY | 3135 WEILACHER DR | | | | WARREN | OH | 44481-9185 | |
| DWAYNE LEE RICHARDSON CUST FOR | AUSTIN WADE RICHARDSON UNDER GA | UNIFORM TRANSFERS TO MINORS ACT | 188 SMITH RD | | SUMMERVILLE | GA | 30747-5802 | |
| DWAYNE LUSTER | 262 BALDWIN AVE | | | | PONTIAC | MI | 48342-1303 | |
| DWAYNE M KUBACKI | 45785 BRYNMAWR | | | | CANTON TOWNSHIP | MI | 48187-4793 | |
| DWAYNE R BAKER | 1326 GARDENA DR | | | | NEW ORLEANS | LA | 70122-1912 | |
| DWAYNE S BUSSARD | 5121 HARPERS FERRY RD | | | | SHARPSBURG | MD | 21782-1724 | |
| DWAYNE SPANGLER & CATHERINE | L SPANGLER JT TEN | BOX 605 | | | KIRKSVILLE | MO | 63501-0605 | |
| DWAYNE SWINNEY | 7305 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9456 | |
| DWAYNE T ZUNNER & | VIRGINIA R ZUNNER JT TEN | 8004 PENSACOLA RD | | | FORT PIERCE | FL | 34951-1446 | |
| DWAYNE THOMAS CLARY | 239 TRURO CT | | | | LEBANON | OH | 45036-8977 | |
| DWAYNE W COMBS | 863 DEERFIELD RD | | | | ANDERSON | IN | 46012-9375 | |
| DWAYNE WATSON | 4543 CANDY SPOT DRIVE | | | | INDIANAPOLIS | IN | 46237-2134 | |
| DWC COMPANY | 2386 CLOWER STREET F-202 | | | | SNELLVILLE | GA | 30078-6134 | |
| DWIGHT A ARNOLD | 5719 E TALL OAKS DR | | | | MILFORD | OH | 45150-2529 | |
| DWIGHT A BAKER | 140 EASTVIEW DRIVE | | | | NORMAL | IL | 61761-2439 | |
| DWIGHT A BARTEL | 4739 BILLMYER HWY | | | | BRITTON | MI | 49229-8702 | |
| DWIGHT A BELL & DOROTHY I BELL TRS | DWIGHT A BELL & DOROTHY I BELL | REVOCABLE LIVING TRUST U/A | DTD 5/16/03 | 2046 BELDING CT | OKEMOS | MI | 48864 | |
| DWIGHT A BOTWRIGHT | 324 SHATTUCK | | | | SAGINAW | MI | 48604-2328 | |
| DWIGHT A JOELLENBECK | 202 ANNA | | | | BELLEVILLE | IL | 62226-3931 | |
| DWIGHT A PAYNTER | 35600 DIVISION | | | | RICHMOND | MI | 48062-1349 | |
| DWIGHT A RUST | 5980 SPRINGBURN DR N | | | | DUBLIN | OH | 43017-8730 | |
| DWIGHT A SMITH | 5103 WELLFLEET DRIVE | | | | TROTWOOD | OH | 45426-1419 | |
| DWIGHT B GROVE | 340 BORDEN ROAD | | | | WEST SENECA | NY | 14224-1713 | |
| DWIGHT BOCKSNICK & | SHERRY BOCKSNICK JT TEN | 1601 CRESTBROOK LN | | | FLINT | MI | 48507 | |
| DWIGHT C SAYLOR | ROUTE 2 BOX 124 | | | | DECATUR | AL | 35603-9802 | |
| DWIGHT C THARP TR U/A DTD 6/20/01 | DWIGHT C THARP TRUST | 310 EAST CLEVELAND ST | | | WEST FRONKFORT | IL | 62896 | |
| DWIGHT C THEODORE | 624 S WESTNEDGE | | | | KALAMAZOO | MI | 49007-5056 | |
| DWIGHT D CANFIELD | RT 6 BOX 501 | | | | MARTINSBURG | WV | 25401-9270 | |
| DWIGHT D CHAMBERS & ROSANNA | M CHAMBERS JT TEN | 6397 NO 9 RD | | | BROOKVILLE | OH | 45309 | |
| DWIGHT D CORDTS | 87 MILO PECK LANE | | | | WINDSOR | CT | 06095-1867 | |
| DWIGHT D GRABITSKE & DELORES | V GRABITSKE JT TEN | 302 W ADAMS | | | ARLINGTON | MN | 55307 | |
| DWIGHT D HESS | 5616 S 100 W | | | | PENDLETON | IN | 46064-9162 | |
| DWIGHT D HICKMAN | 2536 MAPLEVIEW CT SE | | | | KENTWOOD | MI | 49508-8427 | |
| DWIGHT D MC CULLOCH & DUANA | R MC CULLOCH JT TEN | 2420 OAK LANE RD | | | KAWKAWLIN | MI | 48631-9441 | |
| DWIGHT D MUFFETT | 204 W BURGESS AVE | | | | MORRISVILLE | PA | 19067-2038 | |
| DWIGHT D NEW & DORETTA J NEW JT TEN | 8652 DOUGLASTON CT | | | | INDIANAPOLIS | IN | 46234-7025 | |
| DWIGHT D WALKER | 115 LESLIE LN | | | | YORKTOWN | VA | 23693-4421 | |
| DWIGHT DIXON & CAROL DIXON JT TEN | 5009 LAKE DAWNWOOD DR | | | | MC HENRY | IL | 60050-7762 | |
| DWIGHT E CASLER JR | BOX 335 | | | | RUSSIAVILLE | IN | 46979-0335 | |
| DWIGHT E FOY | 900 VAN DEMAN ST | | | | WASHINGTON C | OH | 43160-1071 | |
| DWIGHT E GRIFFITH | 908 DORRIS HGTS RD | | | | HARRISBURG | IL | 62946-3808 | |
| DWIGHT E KEITH | 3080 OLD ORCHARD | | | | WATERFORD | MI | 48328-3650 | |
| DWIGHT E KLOTZ | 2703 CONGRESS DRIVE S W | | | | CANTON | OH | 44706-4293 | |
| DWIGHT E LACOE & SANDRA S | LACOE JT TEN | 2471 CHERRY HILL ROAD | | | CLARKS SUMMIT | PA | 18411-9651 | |
| DWIGHT E MANKER | 3064 ALLENDALE DR | | | | KETTERING | OH | 45409-1422 | |
| DWIGHT E MCELDOWNEY | 5139 WESTHILL DR | | | | LANSING | MI | 48917-4442 | |
| DWIGHT E NEVELS | 16509 OHIO | | | | DETROIT | MI | 48221-2955 | |
| DWIGHT E REEDER | 1009 CENTRAL PARKWAY | | | | WARREN | OH | 44484-4452 | |
| DWIGHT E TAYLOR | 2461 GLYNN | | | | DETROIT | MI | 48206-1746 | |
| DWIGHT E THOMAS | 6291 MCKENZIE DR | | | | FLINT | MI | 48507-3887 | |
| DWIGHT E WILLIAMS | 9353 COLD CORNER RD | | | | HAMERSVILLE | OH | 45130-9736 | |
| DWIGHT F ANDREWS JR | BOX 50206 | | | | COLUMBIA | SC | 29250-0206 | |
| DWIGHT F JOHNSON | 7932 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9776 | |
| DWIGHT G LYNCH | 8512 FARMINGTON DR | | | | KNOXVILLE | TN | 37923-1738 | |
| DWIGHT GOLDTHORPE | BOX 2778 | | | | PALM BEACH | FL | 33480-2778 | |
| DWIGHT H HOLIEN | 14351 PIETERBORO | | | | STERLING HTS | MI | 48313-2739 | |
| DWIGHT H MARTIN | BOX 8063 | | | | METAIRIE | LA | 70011-8063 | |
| DWIGHT HALL | 126 BAT DR. | | | | SALUDA | SC | 29138-9717 | |
| DWIGHT HAYES | 6248 TAMPA AVE | | | | RESEDA | CA | 91335-6643 | |
| DWIGHT I DAVIS | 8206 BLUE SPRINGS DR | | | | ATHENS | AL | 35611-9102 | |
| DWIGHT IRVIN GRAUPE | 14035 RAVEN ST NW | | | | ANDOVER | MN | 55304-3921 | |
| DWIGHT J BROWN | 9246 MACON AVENUE | | | | SAINT LOUIS | MO | 63134-3630 | |
| DWIGHT J GERST | 13478 WINTERSTOWN RD | | | | FELTON | PA | 17322-8513 | |
| DWIGHT J PENNINGTON | BOX 36 | | | | PLEASANT VIEW | TN | 37146-0036 | |
| DWIGHT J UMPHRESS | 401 ENB ST | | | | GAS CITY | IN | 46933 | |
| DWIGHT J WALDO & | MICHAEL B WALDO JT TEN | 303 ENEZ DR | | | DEPEW | NY | 14043 | |
| DWIGHT K GASTON | 808 TIDALST | | | | BURKBURNETT | TX | 76354-2754 | |
| DWIGHT L COOK | 2785 EASTERN ROAD | | | | RITTMAN | OH | 44270-1702 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DWIGHT L GERTZ | | 42 BEDFORD RD | | | LINCOLN | MA | 01773-2037 | |
| DWIGHT L HAAS | | 9112 SILVER LAKE RD | | | LINDEN | MI | 48451-9643 | |
| DWIGHT L JOHNSON AS CUST FOR | L ERIC JOHNSON U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 45 COLUMBIRE RD ET | MILTON | MA | 02186-1722 | |
| DWIGHT L PERKINS & ELIZABETH | G PERKINS JT TEN | 2506 MACKINNON | | | MEMPHIS | TN | 38119-7916 | |
| DWIGHT L QUISENBERRY & | NORMA J QUISENBERRY JT TEN | 1661 BOULEVARD DR | | | OKEMOS | MI | 48864-2909 | |
| DWIGHT L SCHUETZ | | 4001 MAYFLOWER DR | | | MURRYSVILLE | PA | 15668-9520 | |
| DWIGHT LEE HADEN | | 8610 OAKCROFT DRIVE | | | RICHMOND | VA | 23229-7232 | |
| DWIGHT LEWIS YOUNG | | 19922 ADALANTE | | | TEHACHAPI | CA | 93561-7767 | |
| DWIGHT M EDMONDS AS CUST FOR | RODNEY L EDMONDS U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 25 CHURCHILL DOWNS | GREENVILLE | SC | 29615-6006 | |
| DWIGHT M GILROY | | 15888 BUECHE RD | | | CHESANING | MI | 48616-9770 | |
| DWIGHT M HAYWARD & CYNTHIA W | HAYWARD JT TEN | 59 AMBLE ROAD | | | CHELMSFORD | MA | 01824-1933 | |
| DWIGHT M HOLLINGSWORTH | | 18945 SE MAYO DR | | | TEQUESTA | FL | 33469-1645 | |
| DWIGHT M MANION | | 10105 BEECHDALE | | | DETROIT | MI | 48204-2587 | |
| DWIGHT M MCGUIRE & NITA P | MCGUIRE TRUSTEES U/A DTD | 01/26/90 DWIGHT M MCGUIRE & | ANNITA P MCGUIRE TRUST | 5024 HIDDEN CREEK LANE | FAIR OAKS | CA | 95628-4111 | |
| DWIGHT M RAMSEY | | 266 MOSELLE ST | | | BUFFALO | NY | 14204-2626 | |
| DWIGHT M TEAGARDEN | | 1373 ELDERBERRY RUN COVE | | | LAWRENCEVILLE | GA | 30043 | |
| DWIGHT M TEAGARDEN & JOANNE | TEAGARDEN JT TEN | 1373 ELDERBERRY RUN COVE | | | LAWRENCEVILLE | GA | 30043 | |
| DWIGHT M WOODBRIDGE | | 151 HARBOR POINTE | | | ORTONVILLE | MI | 48462-8534 | |
| DWIGHT N JONES & PATRICIA M | JONES JT TEN | 108 CANOEBROOK LANE | | | HUNTSVILLE | AL | 35806-2231 | |
| DWIGHT O PALMER | | 164 FAIRHAVEN ROAD | | | ROCHESTER | NY | 14610-2202 | |
| DWIGHT P QUINN | | 7 VALLEY VIEW HICKORY HILLS | | | BLUE GRASS | IA | 52726-9568 | |
| DWIGHT P QUINN & PATRICIA M | QUINN JT TEN | 7 VALLEY VIEW | | | BLUE GRASS | IA | 52726-9568 | |
| DWIGHT P REIS | | 2907 CHICAGO BLVD | | | FLINT | MI | 48503-3472 | |
| DWIGHT PARKINSON | | 730 WILLIAM AVE | | | WINNIPEG | MANITOBA | R3W 0W3 | CANADA |
| DWIGHT R FARR | | 7889 TIMMONS TRL | | | SHREVEPORT | LA | 71107-8920 | |
| DWIGHT R FITTS JR | | 3641 BLUE JACKET DRIVE | | | LEES SUMMIT | MO | 64064-3017 | |
| DWIGHT R GOODMAN | | 5304 KENILWORTH AVENUE | | | BALTIMORE | MD | 21212-4338 | |
| DWIGHT R HAMLIN | | 3972 BACON | | | BERKLEY | MI | 48072-1179 | |
| DWIGHT R WADE III | C/O DWIGHT R WADE JR | 404 FT SANDERS PROF BLDDG | | | KNOXVILLE | TN | 37916 | |
| DWIGHT S BELL | | 1610 WORCESTER ROAD APT 328A | | | FRAMINGHAM | MA | 01702-5433 | |
| DWIGHT S LANDBERG | | 7 SIOUX PLACE | | | HUNTINGTON STATION | NY | 11746-1913 | |
| DWIGHT SOBCZAK | | 4815 W GLEN PL | | | RAPID CITY | SD | 57702-6833 | |
| DWIGHT T BOOTH | | 2611 PENFIELD RD | | | FAIRPORT | NY | 14450-8406 | |
| DWIGHT T HANCOCK | | 5686 HERBERT | | | WESTLAND | MI | 48185-2217 | |
| DWIGHT T SEWARD | APT 11-C | 710 S HANLEY RD | | | ST LOUIS | MO | 63105-2654 | |
| DWIGHT THOMPSON & KATHARINE | B THOMPSON JT TEN | 2003 N LYNN | | | TAYLOR | TX | 76574-1731 | |
| DWIGHT THOMPSON-WORLD | OUTREACH MINISTRIES | BOX 1122 | | | DOWNEY | CA | 90240-0122 | |
| DWIGHT W DUNCAN | | 710 NW CIRCLE 2100 | | | CORSICANA | TX | 75110-9801 | |
| DWIGHT W FINCH | | 27731 LATHRUP BLVD | | | SOUTHFIELD | MI | 48076-3572 | |
| DWIGHT W MISHLER | | 599 WASH CR RD | | | NEWTOWN | PA | 18940 | |
| DWIGHT W MOATS EX EST | EMMA C MOELLER | 501 W MAIN ST | | | CHEROKEE | IA | 51012 | |
| DWIGHT W RIDDLE | C/O KATHERINE G RIDDLE | RFD 1 BOX 948 | | | BELGRADE | ME | 04917-9801 | |
| DWIGHT WHITE | | 18506 INDIANA | | | DETROIT | MI | 48240-2047 | |
| DWIGHT WOLFE & | LINDA WOLFE JT TEN | 5893 48TH AVE NORTH | | | KENNETH CITY | FL | 33709 | |
| DWINNA H WALKER & | JAMES D WALKER JT TEN | 9498 CROCKETT RD | | | BRENTWOOD | TN | 37027-8401 | |
| DWON M MILLER | | 309 S HAWTHORNE ROAD | | | MUNCIE | IN | 47304-4110 | |
| DYAN M ODLE ADM EST | BLANCHE A MILLER | 4070 N MERIDIAN | P O BOX 1138 | | LOVELOCK | NV | 89419 | |
| DYANA MARIE DOWNS | | 2805 BLUE QUAIL PASS | | | EDMOND | OK | 73013-8845 | |
| DYANA SAGGES | | 3602 SAN RAFAEL COURT | | | SPRINGFIELD | PA | 19064 | |
| DYANNA E HOLLEY | | 6184 FLOWERDAY DRIVE | | | MT MORRIS | MI | 48458-2812 | |
| DYER PATRICIA A | | 1717 VICTORIA ST | | | SALEM | VA | 24153-4532 | |
| DYLAN S GALLAGHER | | 15 N GARFIELD STREET | | | ARLINGTON | VA | 22201 | |
| DYLE BRUCE WILSON | | 335 N.W. 36TH AVE | | | TRENTON | MO | 64683-9804 | |
| DYLE G HENNING TR | U/A DTD 4/10/2003 | DYLE G HENNING LIVING TRUST | 4860 HERBISON RD | | DEWITT | MI | 48820 | |
| DYNALDA OWENS CUST | ALTON BROWN II | UNDER THE MI UNIF TRAN MIN ACT | 17419 PINEHURST | | DETROIT | MI | 48221-2312 | |
| DZINGAI MUTUMBUKA | | 7011 HGHLAND MEADOWS COURT | | | ALEXANDRIA | VA | 22315 | |
| DZINTRA ROZNIECE | | ABK 134 | | | RIGA LATVIA LV1011 | | | |
| DZUNG LE | | 21727 RIVERVIEW DRIVE | | | BEVERLY HILLS | MI | 48025-4868 | |
| E A KUBINSKI & CAROLYN A | KUBINSKI JT TEN | 5368 GREENDALE | | | TROY | MI | 48098-3476 | |
| E A MCCLEARY | 22 MOORE PT ROAD | RR 1 | | | SCARBOROUGH | ONTARIO | L0K 1S0 | CANADA |
| E A VICOL | | 390 CEDAR ST 17 | | | SEDONA | AZ | 86336-4813 | |
| E A YARNOVICH | | 678 OLD STAGECOACH RUN | | | ALPINE | CA | 91901-1466 | |
| E ALAN SAURMAN | | 1130 PALISADE AVE | | | FT LEE | NJ | 07024-6426 | |
| E ALLEN NOONAN | | 1230 ST LOUIS ST | | | FLORISSANT | MO | 63031 | |
| E ALRICK KLEMETT | | 10064 CENTER ROAD | | | FENTON | MI | 48430 | |
| E ANN HELLER | | 116 GRASMERE RD | | | LOCKPORT | NY | 14094-3443 | |
| E ANN KLEIN | | 2650 COLUMBIA AVE | | | LANCASTER | PA | 17603-4150 | |
| E ANN MCCLEARY | 22 MOORE PT RD | ATTN GEN DELIVERY | | | ST THOMAS | ONTARIO | L0K 1S0 | CANADA |
| E ANN MOYER | | 105 EAST PINE STREET | | | COCHRANTON | PA | 16314 | |
| E ANNE LAPOINT | | 347 SO JENNIFER LN | | | ORANGE | CA | 92869-4628 | |
| E APONTE | BOX 152 | HUCKLEBERRY TURNPIKE | | | PLATTEKILL | NY | 12568-0152 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E ARRELL PEARSALL | | 161 PECAN DR NE | | | DEMING | NM | 88030-9002 | |
| E ARTHUR DRESKIN | | 60 LAKE FOREST DR | | | GREENVILLE | SC | 29609-5038 | |
| E B & J S FETZER CHILDREN | PARTNERSHIP | 3000 ST MARYS CIRCLE | | | SALT LAKE CITY | UT | 84108-2511 | |
| E B ROBERTS CUST WILLIAM A | ROBERTS UNIF GIFT MIN ACT | CAL | 5180 ETRUSCAN DR | | FAIRFIELD | CA | 94534 | |
| E BARCLAY SIMPSON | APT 1101 | 30 EDITH DR | | | TORONTO | ONTARIO | M4R 1Y8 | CANADA |
| E BARNEY CIOTTI | | 167 CHESHIRE WAY | | | NAPLES | FL | 34110-4408 | |
| E BARRY MCGRATH | | 374 HILLSIDE AVE | | | NAUGATUCK | CT | 06770-2740 | |
| E BARRY THAYER & CHRISTINE C | THAYER JT TEN | 229 EDMANDS RD | | | FRAMINGHAM | MA | 01701-3008 | |
| E BATES REED JR | | 1701 BRISSON AVE | | | SANFORD | FL | 32771-8385 | |
| E BEIRNE SHUFFLE | | 20811 NORADA COURT | | | SARATOGA | CA | 95070-3018 | |
| E BERNARD WINE | | 926 SCENIC DR | | | YAKIMA | WA | 98908-2123 | |
| E BETTY PRESTON | | 25 ST GEORGE AVE | | | STAMFORD | CT | 06905-4830 | |
| E BETTY TAYLOR | | 433 S KINZER AVE 309 | | | NEW HOLLAND | PA | 17557-9360 | |
| E BLANCHE KIRKWOOD | | 197 ARGYLE AVE | | | YOUNGSTOWN | OH | 44512 | |
| E BOWEN MILBURN JR | | 192 BOOTH RD | | | ELKTON | MD | 21921-3836 | |
| E BROOKS KEFFER JR | | 520 PUGH RD | | | WAYNE | PA | 19087-1907 | |
| E BRUCE DULING | | 1795 EIFERT | | | HOLT | MI | 48842-1908 | |
| E BURROWS | | 2221 GRASS LAKE AVE LOT 137 | | | LAKE | MI | 48632-8517 | |
| E C DILLARD | | 734 ALMOND AVE | | | DAYTON | OH | 45417-1207 | |
| E C EBERSPACHER | BOX 647 | 216 N BROADWAY | | | SHELBYVILLE | IL | 62565-0647 | |
| E C KUROWICKI | | 49 NORTH NINTH STREET | | | KENILWORTH | NJ | 07033-1539 | |
| E C ZIRKEL JR | | 7233 RUE LA FLEUR | | | PALOS VERDES PENIN | CA | 90275-5321 | |
| E CAROLE BOSCO | | 49 LYNWOOD RD | | | CEDAR GROVE | NJ | 07009-1917 | |
| E CAROLYN CHIPMAN | C/O DAVID R CHIPMAN | BOX 2314 | | | | | | |
| E CATHERINE WRIGHT | | 1838F SPRINGHILL RD | | | STAUNTON | VA | 24401-9056 | |
| E CORNING DAVIS III | | 32 BROADWAY | BOX 542 | | FONDA | NY | 12068-0542 | |
| E CRAIG JAMES | | 20091 LA RODA CT | | | CUPERTINO | CA | 95014-4410 | |
| E CRAMPTON HARRIS JR | | 2071 VENETIA ROAD | | | MOBILE | AL | 36605 | |
| E CURTIS YOUNGMAN & | NANCY K YOUNGMAN JT TEN | 8410 NORVAL RD | | | LINCOLN | NE | 68520-1142 | |
| E D BALZER | | 16077 PARK LAKE RD | | | EAST LANSING | MI | 48823-9480 | |
| E D RENNELLS | | 1104 S OAKLAND | | | ST JOHNS | MI | 48879-2308 | |
| E D SHIELDS | | BOX 531332 | | | INDIANAPOLIS | IN | 46253-1332 | |
| E DANIEL DIPPEL & | TIFFANY J DIPPEL JT TEN | 12600 KEMMERTON LN | | | BOWIE | MD | 20715 | |
| E DAVID BUCK | | 301 WILSON DRIVE | | | XENIA | OH | 45385-1809 | |
| E DAVID HEIN & | RUTH M HEIN JT TEN | 15420 SUSANNA CIR | | | LIVONIA | MI | 48154-1538 | |
| E DEAN & BETTY J MCALISTER | TRUSTEES U/A DTD 07/13/94 | THE MCALISTER FAMILY LIVING | TRUST | 528 SUNSET DR | HURST | TX | 76054-2018 | |
| E DEANNE WEISSFLOG | | 16 CHESTNUT HILL RD | | | HOLDEN | MA | 01520-1603 | |
| E DECKER ADAMS & MAUREEN C | ADAMS JT TEN | 162 BULRUSH FARM ROAD | | | SCITUATE | MA | 02066-1430 | |
| E DIANE EDDY | | 2454 E COLLIER S E | | | GRAND RAPIDS | MI | 49546-6103 | |
| E DONALD MC NEES | | 727 SCOTTSDALE DR | | | RICHARDSON | TX | 75080-6010 | |
| E DONALD PARKINSON | | 1216 GERRITS LAND | | | BRANDON T | MS | 39047-7756 | |
| E DOUG RICHARDSON | | 2807 GAINSBOROUGH | | | DALLAS | TX | 75287 | |
| E DOUGLAS | | 1242 BROOKSIDE ROAD | | | PISCATAWAY | NJ | 08854-5119 | |
| E DOUGLAS DAY | | PO BOX 48 | | | HUSTON | ID | 83630-0048 | |
| E DUANE PALMATARY | | 701 FAIRVILLE RD | | | CHADDS FORD | PA | 19317-9467 | |
| E E ANGELL | | 162 S IRWIN ST | | | DAYTON | OH | 45403-2204 | |
| E EDITH COURTNEY & BARBARA | LYNNE WOODFORD TRUSTEES U/A | DTD 03/03/80 R LEE COURTNEY | TRUST | 92 LUNSFORD ST | WESTON | WV | 26452 | |
| E EDWARD LOVELACE III | | 5688 GERMANTOWN LIBERTY RD | | | GERMANTOWN | OH | 45327-9522 | |
| E EDYTHA COURTNEY | | 92 LUNSFORD ST | | | WESTON | WV | 26452 | |
| E ELIZABETH F GILBERT | | 15162 W 132ND ST | | | OLATHE | KS | 66062-1538 | |
| E ELOISE SCHNEIDER | | BOX 81 | | | TREMONT | IL | 61568-0081 | |
| E EUGENE WILLIAMS & | WINIFRED L WILLIAMS JT TEN | C/O CATHERINE HOLLEY | 41325 BAYSIDE DRIVE | | ANTIOCH | IL | 60002-8894 | |
| E EVERETT JONES & | WILADENE B JONES JT TEN | 1505 SHROYER RD | | | DAYTON | OH | 45419-3270 | |
| E EVERETT JONES & WILADENE B | JONES JT TEN | 1505 SHROYER RD | | | DAYTON | OH | 45419-3270 | |
| E F MOORE INC | | 12TH & FAYETTE STS | | | CONSHOHOCKEN | PA | 19428 | |
| E F PARKS | | 3262 PARKWOOD | | | SAGINAW | MI | 48601-4415 | |
| E F ZELINSKI | | 699 NEPPERHAN AVE | | | YONKERS | NY | 10703-2313 | |
| E FALCON HODGES | | 102 FENTON PLACE | | | DANVILLE | VA | 24541-3608 | |
| E FAYE ABBOTT | ATTN E FAYE TYLER | 6601 CRANWOOD DRIVE | | | FLINT | MI | 48505-1950 | |
| E FORGIONE | | 537 LAKE OF THE WOODS DR | | | VENICE | FL | 34293-7224 | |
| E FRANCES HADLEY & THOMAS E | HADLEY JT TEN | 3168 EAST 400 SOUTH | | | ANDERSON | IN | 46017-9707 | |
| E FRANCIS VIEHMAN JR | | 300 CHAPMAN RD | | | NEWARK | DE | 19702-5404 | |
| E FRANK BENISHIN | | 117 FREEMAN TERR | | | BATH | NY | 14810-1139 | |
| E FRANK DANIEL & JACQUELINE | B DANIEL JT TEN | 3640 N COOPER LAKEROAD | | | SMYRNA | GA | 30082-3314 | |
| E FRED BRECHER | | PO BOX 351 | | | WYNNEWOOD | PA | 19096-0351 | |
| E G HANOLD | | 319 N KNOWLTON ST | | | ELSIE | MI | 48831-9794 | |
| E G HOLSTON | | 102 CAMBRIDGE AVE | | | BUFFALO | NY | 14215-4004 | |
| E G KENDRICK | | 234 PLEASANT CIR | | | STONE MOUNTAIN | GA | 30087-6306 | |
| E GALE DICKINSON & CRAIG | DICKINSON JT TEN | BOX 238 | | | COLEMAN | MI | 48618-0238 | |
| E GEORGE DORER & CAROLE S | DORER TRUSTEES U/A DTD | 08/21/93 E GEORGE DORER | LIVING TRUST | 6268 BOATMAN DR NW | CANAL FULTON | OH | 44614-8580 | |
| E GEORGE HEUS | | BOX 2014 | 108 THOMPSON BLVD | | GREENPORT | NY | 11944 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E GERALDINE SCOTT | C/O WILLIAM H SCOTT | 5622 BEAUPORT ROAD | | | SPEEDWAY | IN | 46224 | |
| E GRAYDON SNYDER & MARGARET | H SNYDER JT TEN | BOX 1152 | | | LOS ALTOS | CA | 94023-1152 | |
| E GREENARD POLES | 425 HUMBOLDT PARKWAY | | | | BUFFALO | NY | 14208-1017 | |
| E GWENDOLYN BOYER | 100 WOODMONT RD | | | | JOHNSTOWN | PA | 15905-1342 | |
| E H HARRIS | 3065 GENESEE RD | | | | BURTON | MI | 48519-1419 | |
| E H HEWSON JR | 9653 50TH AVE SW | | | | SEATTLE | WA | 98136-2722 | |
| E H RAYSON JR | BOX 629 | | | | KNOXVILLE | TN | 37901-0629 | |
| E H SCOTT JR & SUSAN Q SCOTT JT TEN | 8315 ROYAL WOOD DR | | | | JACKSONVILLE | FL | 32256 | |
| E H SZYMANSKI & NELLIE | SZYMANSKI JT TEN | 1 DALRYMPLE ST | | | RANDOLPH | NJ | 07869-1407 | |
| E H THOMAS TR | SARA M GOODELL TRUST | U/A DTD 07/13/92 | 10100 CYPRESS COVE DR UNIT 263 | | FT MYERS | FL | 33908 | |
| E HERBERT WILLIAMS & MILDRED | J WILLIAMS JT TEN | 219 E MAIN ST BOX 57 | | | VERNON | MI | 48476-0057 | |
| E HOADLEY CASH | BOX 383 | | | | EAST BERNARD | TX | 77435-0383 | |
| E HOUSTON LYNCH | 331 MONTICELLO AVE | | | | HARRISONBURG | VA | 22801-4205 | |
| E HOWARD COUNTS | 5127 WINDWARD POINT LANE | | | | DENVER | NC | 28037 | |
| E IMOGENE QUIGLEY | 4139 EBERLY AVE | | | | BROOKFIELD | IL | 60513-1847 | |
| E IRENE SALZER | 303 A CYPRESS POINT CIRCLE | | | | MOUNT LAUREL | NJ | 08054-2740 | |
| E J ADAMS | 10831 MARTZ RD | | | | YPSILANTI | MI | 48197-9422 | |
| E J ANDERSON | BOX 351084 | | | | DETROIT | MI | 48235-5984 | |
| E J BORDEN | 15810 HEYDEN | | | | DETROIT | MI | 48223-1243 | |
| E J BUFKIN | 13000 PROMENADE | | | | DETROIT | MI | 48213-1464 | |
| E J CARPENTER | 1851 IRIS DRIVE | | | | EAST TAWAS | MI | 48730-9550 | |
| E J COCHRAN | 273 DIAMOND LURE RD | | | | ELLIJY | GA | 30536 | |
| E J FREELAND | 5027 ESCARPMENT DRIVE | | | | LOCKPORT | NY | 14094-9748 | |
| E J GRIMM | 11 IVY ST | | | | FORDS | NJ | 08863 | |
| E J HORNE | 3416 KINGS HIGHWAY | | | | DAYTON | OH | 45406-3807 | |
| E J KINDALL | 1055 COMMONWEALTH | | | | YPSILANTI | MI | 48198-3119 | |
| E J KOROSI | 1512 FRED STREET | | | | WHITING | IN | 46394-2035 | |
| E J NIST | 7945 NEWBURY RD | | | | TIPP CITY | OH | 45371-9041 | |
| E J PRICE JR & MARY | PRICE TEN COM | 14151 LIMERICK LANE | | | TOMBALL | TX | 77375-4022 | |
| E J STACH CO | C/O EDWARD STACH | GREG STACH & DONNA HOEFER | PARTNERS | 2904 SHAWNEE LANE | WATERFORD | MI | 48329-4336 | |
| E JACK WOODWORTH | 26 BERTWELL ST | | | | LEXINGTON | MA | 02420-3302 | |
| E JAMES DREYER & | LOUISE B DREYER JT TEN | 225 E MCARTHUR ST | | | APPLETON | WI | 54911-2111 | |
| E JAMES HOWARD JR & VIRGINIA | D HOWARD JT TEN | 426 LOTHROP RD | | | GROSSE POINTE | MI | 48236-3248 | |
| E JANE GOPLERUD | 821 FIRST ST | | | | PALMERTON | PA | 18071-1506 | |
| E JEAN ARNOLD | 4433 HILL ST | | | | NEWTONVILLE | ONTARIO | L0A 1J0 | CANADA |
| E JEAN ATKINSON HOLLER TR FAM | LIV TR DTD 02/15/90 U/T/A FBO E | JEAN ATKINSON HOLLER | APT 506 | 389 BOCA CIEGA POINT BLVD | SAINT PETERSBURG | FL | 33708-2715 | |
| E JEAN ECKHOFF | 2237 SCALES BEND ROAD NE | | | | WORTH LIBERTY | IA | 52317 | |
| E JEAN HNATT & | DAWN M SCHLUTER JT TEN | 1031 KNOX | | | BIRMINGHAM | MI | 48009 | |
| E JEANETTE JUMP | 450 MAPLEGROVE | | | | HIGHLAND | MI | 48356-2509 | |
| E JEANETTE VAN ROSENBERGH | APT 1-A | VILLAGE GREEN | | | SHARON | CT | 6069 | |
| E JEANNE DOUGLAS | 16286 WEBSTER RD | | | | MIDDLEBURG HTS | OH | 44130-5458 | |
| E JEFFREY ROSSI | 701 FAIRWAY DR NE | | | | WARREN | OH | 44483-5635 | |
| E JENNIFER DINGLEDINE | 917 CREEK DR | | | | ANNAPOLIS | MD | 21403 | |
| E JEROME HANRATTY | 2538 MELLOWOOD | | | | STERLING HEIGHTS | MI | 48310-2346 | |
| E JOAN CHARNETSKI | 807 LINCOLN DRIVE | | | | GRINNELL | IA | 50112-2071 | |
| E JOHN FORSYTH & MARJORIE R | FORSYTH JT TEN | 633 SEMINOLE TRAIL | | | DANVILLE | KY | 40422-1744 | |
| E JOHN GRADONI | BOX 1114 | | | | ALFRED | NY | 14802-0114 | |
| E JOHN SCHOFF | 2502 HILLPOINT RD | | | | MC FARLAND | WI | 53558-9745 | |
| E JOHN WARNER JR & NAN | SHIPLEY WARNER JT TEN | 3304 CROYDON DR NW | | | CANTON | OH | 44718-3220 | |
| E JOHNALEE CUNNINGHAM | TRUSTEE U/A DTD 07/14/93 E | JOHNALEE CUNNINGHAM TRUST | 632 ROCKY FORK BLVD | | GAHANNA | OH | 43230-3360 | |
| E JOHNSON JR | 89 ADAMS STREET | | | | BUFFALO | NY | 14206-1501 | |
| E JOSEPH HUMMEL & | LILLIAN C HUMMEL JT TEN | BOX 1712 | | | MT LAUREL | NJ | 08054-7712 | |
| E JOYCE EULNER | 385 ROSEDALE BLVD | | | | AMHERST | NY | 14226-2239 | |
| E JOYCE KAISER | 9163 W 1500 N | | | | ELWOOD | IN | 46036 | |
| E JOYCE WHOOLERY | 8317 ROOSEVELT | | | | TAYLOR | MI | 48180-2742 | |
| E JUNE CURTIN | 586 MEADOW SWEET CIR | | | | OSPREY | FL | 34229-8977 | |
| E KAY CRANDALL | 9489 OLYMPIA FIELDS DR | | | | SAN RAMON | CA | 94583-3948 | |
| E KELVIN FAISON & | KELVIN E FAISON JT TEN | 461 FOX HILLS DR N | | | BLOOMFIELD HILLS | MI | 48304-1309 | |
| E KENNETH GASTON & | JUNE BARBARA GASTON TR | GASTON TRUST | UA 07/08/96 | 8222 MAGNOLIA GLEN DR | HUMBLE | TX | 77346-1607 | |
| E KEVIN SCHOPFER | 3 BLACKOAK RD | | | | WESTON | MA | 02493-1125 | |
| E KIRSCH BRENNEISEN | 25 SHELDON WAY | | | | HILLSBOROUGH | CA | 94010-6145 | |
| E L BERKEY & GEORGENE BERKEY | TRUSTEES U/A DTD 01/23/89 | GEORGENE BERKEY TRUST | 16221 BIRCHBROOK CT | | CHESTERFIELD | MO | 63005-7004 | |
| E L KATZ & J H KATZ CO TTEE | KATZ FAMILY TRUST UA DTD | 06/04/85 | 7207 BLUE CREST DRIVE | | CINCINNATI | OH | 45230-2268 | |
| E L NEAL | 1906 PLUM ST | | | | NEW CASTLE | IN | 47362-3141 | |
| E L REBERNIK | 513 CLINTON ST | | | | VANDLINGH | PA | 18421-1505 | |
| E LA SALLE AMYOT | 9 JOHN ST | | | | WATERFORD | NY | 12188-2007 | |
| E LAMOINE SHIRLEY | 1140 ELKVIEW DR. APT. 4-8 | | | | GAYLORD | MI | 49735-2049 | |
| E LANIER WHITE & RONALD E | STRONG TR U/W/O LESLIE W | WHITE | BOX 1062 | | KIRKSVILLE | MO | 63501-1062 | |
| E LAVERNE MC CAULEY & | LUCILLE MC CAULEY JT TEN | 17217 RT 31 | | | HOLLLEY | NY | 14470 | |
| E LE ROY SEWARD & DORIS R | SEWARD TEN ENT | 1055 W JOPPA RD UNIT 603 | | | TOWSON | MD | 21204 | |
| E LEE DRINANE | BOX 570 | | | | WELLFLEET | MA | 02667-0570 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E LEE GARLETT | 368 S PONTIAC WAY | | | | DENVER | CO | 80224-1336 | |
| E LEE KIMBRO TR U/A DTD 1/13/00 | KIMBRO LIVING TRUST | 1370 NARROW GAUGE RD | | | REIDSVILLE | NC | 27320 | |
| E LEONARD KANE & ANNE R KANE JT TEN | 10 STILL MEADOW RD | | | | WESTON | MA | 02493-1932 | |
| E LEROY KURTZ | 215 LORENA ROAD | | | | WINCHESTER | TN | 37398 | |
| E LESLIE SCRINOPSKIE | 5964 SOUTH WEST 31ST STREET | | | | TOPEKA | KS | 66614-4021 | |
| E LI WANG | 74 52 220TH SE | APT B1 | | | BAYSIDE | NY | 11364-3039 | |
| E LOIS LYONS | 34 EATON ROAD | | | | LEXINGTON | MA | 02420-3219 | |
| E LOIS STULTS | C/O MIRIAM L HECKLER | 335 MATTISON AVE | | | AMBLER | PA | 19002-4655 | |
| E LORELL WILHELM | BOX 55 | | | | MORRISTOWN | OH | 43759-0055 | |
| E LORENE LUDEMAN | 1757 SE 113TH | | | | PORTLAND | OR | 97216-3612 | |
| E LOUISE ONEILL | 4060 NW 8TH COURT | | | | DELRAY BEACH | FL | 33445 | |
| E LOWRY MOORE & GLORIA S | MOORE JT TEN | 4806-11TH PL | | | MERIDIAN | MS | 39305-2770 | |
| E LYNDEN WATKINS II AS CUST | FOR E LYNDEN WATKINS III | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 702 GOLF CREST LN | AUSTIN | TX | 78734-4640 | |
| E LYNN JUENEMANN TR | JUENEMANN LIVING TRUST | U/A 07/26/93 | 535 WORKMAN AVE | | ARCADIA | CA | 91007-8456 | |
| E M BRUNNER | 980 HEATHERWOODE CIR | | | | SPRINGBORO | OH | 45066-1533 | |
| E M SPANGEL | P 0 BOX 566 | | | | YOUNGSTOWN | OH | 44501-0566 | |
| E M STRIPLING | 1301 WEST ARKANSA LANE APT.111 | | | | ARLINGTON | TX | 76013 | |
| E M TUTWILER III | 10101 N MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46290-1019 | |
| E M WOOD | 407 W CHERRY | | | | POTTERVILLE | MI | 48876-9752 | |
| E MABEL MOSLEY & WANDA C | SHELTON JT TEN | 3700 GALT OCEAN DR APT 306 | | | FORT LAUDERDALE | FL | 33308-7622 | |
| E MARGARET SMITH | 2467 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9285 | |
| E MARIE CUDDY | 5745 NORTHWAY RD | | | | PLEASANTON | CA | 94566-5450 | |
| E MARILYNN DICKERSON | 740 N WAGNER RD | | | | ANN ARBOR | MI | 48103-2145 | |
| E MARK KOHLHAGEN | 109 WESTMINSTER AVE | | | | BERGENFIELD | NJ | 07621-3915 | |
| E MARTIN DUNCAN III | 521 FOXCROFT CIRCLE | | | | FRANKLIN | TN | 37067-4473 | |
| E MAURY LEAHY AS CUST FOR | MICHAEL A LEAHY 2ND U/THE MD | UNIFORM GIFTS TO MINORS ACT | 12 CRAMSEY PLACE | | DENVILLE | NJ | 07834-9504 | |
| E MAYABELLE CONRAD & | CHRIS R CONRAD JT TEN | 14230 WUNDERLICH RD APT 206 | | | HOUSTON | TX | 77069 | |
| E MEYER FINKEL | 2 GIVAT MOSHE | | | | JERUSALEM | | | ISRAEL |
| E MICHAEL SLAGLE & PEGGY | SLAGLE JT TEN | 10515 BIGTREE CIRCLE E | | | JACKSONVILLE | FL | 32257-6361 | |
| E MICHAEL TIMON JR | 2105 SOUTH SHORE DRIVE | | | | ERIE | PA | 16505-2247 | |
| E MICHAEL TROUTMAN TR U/A DTD 10/07/03 | ERNEST H TROUTMAN FAMILY TRUST | C/O E MICHAEL TROUTMAN | 725 4TH STREET NE | | HICKORY | NC | 28601 | |
| E MILES HILLARY & PEARL H | HILLARY JT TEN | 210 JAMESTOWN | | | MEDIA | PA | 19063-6013 | |
| E MOORE | 37 DREAHOOK RD | | | | BRANCHBURG | NJ | 08876-3728 | |
| E MUNROE HAWKINS & JUANITA D | HAWKINS TR U/A DTD 12/16/92 | THE E MUNROE HAWKINS & JUANITA D | HAWKINS REV TR | 107 CONY ST | FARMINGTON | ME | 04938 | |
| E N GARRISON | 19306 MURRAY HILL ST | | | | DETROIT | MI | 48235-2423 | |
| E N PRATHER | C/O WALTER MAE PRATHER | 3248 CORSA AVE | | | BRONX | NY | 10469-2807 | |
| E N YOST & OLIVE R YOST JT TEN | 2815 CARL T. JONES DR. SE APT 120 | | | | HUNTSVILLE | AL | 35802 | |
| E NORMAN EVANS | 4137 GROVE ST | | | | SKOKIE | IL | 60076-1713 | |
| E NORMAN EVANS TR E NORMAN | EVANS LIVING TR U/A DTD | 8/24/73 | 4137 GROVE ST | | SKOKIE | IL | 60076-1713 | |
| E NOWACKI | 10 BAXTER ROAD | | | | EDISON | NJ | 08817-3803 | |
| E O HILLBLOM | C/O KENNETH E HILLBLOM | 10035 LANCASTER DRIVE | | | MOKENA | IL | 60448 | |
| E ODELL SMITH & KATHY A | SMITH JT TEN | 661 GUILL ROAD | | | MOUNT JULIET | TN | 37122-3735 | |
| E ORRIN JOHNSON JR | 1815 W SELDON LANE | | | | PHOENIX | AZ | 85021-4354 | |
| E P GAWRYS | 42 WHITMAN RD | | | | ROCHESTER | NY | 14616-4110 | |
| E P WENZ JR | 6851 CUTTING BLVD | | | | EL CERRITO | CA | 94530-1818 | |
| E PAIGE MOORE | 508 DEPTFORD AVE | | | | DAYTON | OH | 45429-5939 | |
| E PATRICIA GROGAN | 76 JOYCE RD | | | | FRAMINGHAM | MA | 01701-3366 | |
| E PATRICIA SWEENEY | 13366 WENWOOD DR | | | | FENTON | MI | 48430-1159 | |
| E PATYI | 254 FARRINGTON AVE | | | | N TARRYTOWN | NY | 10591-1307 | |
| E PETER RYAN | 481 BUFFALO CT | JACOBS FERRY | | | WEST NEW YORK | NJ | 07093-8320 | |
| E PHILIP A SIMPSON JR | PO BOX 203 | | | | PLYMOUTH | NH | 03264-0203 | |
| E PHILIP ROSS JR | 5135 N POST ROAD LOT 21 | | | | INDIANAPOLIS | IN | 46226-4184 | |
| E PRESTON BOLDEN | 1676 CHATHAM DRIVE | | | | TROY | MI | 48084-1411 | |
| E R ANDERSON | 3535 LINDA VISTA DR 7 | | | | SAN MARCOS | CA | 92069-6313 | |
| E R GUSTASON JR | 28624 MONTEREINA DR | | | | RANCHO PALOS VERDE | CA | 90275-0840 | |
| E R LOUIS | 10501 S TRIPP | | | | OAK LAWN | IL | 60453-4947 | |
| E R SUTHERLAND | 1008 S MADISON | | | | LA GRANGE | IL | 60525-2853 | |
| E RANDOLPH DALE | 10 HOLLY LANE | | | | DARIEN | CT | 06820-3303 | |
| E RANDOLPH TURNER JR | 18 HOMEWOOD ROAD | LYNNFIELD | | | WILMINGTON | DE | 19803-3441 | |
| E RAY ETHERIDGE | 846 SHAWBORO RD | | | | SHAWBORO | NC | 27973-9711 | |
| E RAY SCOTT | 15061 FORD RD #413 | | | | DEARBORN | OH | 48126 | |
| E RAYMOND AKERS & LUELLA | JOYCE AKERS JT TEN | ATTN EBB TIDE | 4TH FL S | 2999 ATLANTIC ST | MELBOURNE | FL | 32951-2830 | |
| E REGINA MEDWIN | 591 EAST POINT RD | | | | NEW FREEDMAN | PA | 17349-9096 | |
| E RICHARD DUNPHEY | 123 TEMPLE AVE | | | | MANAHAWKIN | NJ | 08050-2950 | |
| E RICHARD HILLEARY | 738 COURTNEY AVE | | | | MORGANTOWN | WV | 26501-5300 | |
| E ROBERT EVANS & | NATALIE J EVANS JT TEN | 9 RODRISO COURT | | | CLIFTON PARK | NY | 12065-5812 | |
| E ROBERT SCHULTZ & CAROL SUE | SCHULTZ JT TEN | 9972 OLD WARSON RD | | | ST LOUIS | MO | 63124-1030 | |
| E ROBERT WILLIAMS | 5222 HICKORY AVE | | | | STOCKTON | CA | 95212-2402 | |
| E ROBERTA WIBLE | 1706 MANCHESTER DR | | | | ARLINGTON | TX | 76012-3020 | |
| E ROBERTS | 2515 DUKELAND | | | | ST LOUIS | MO | 63136-5801 | |
| E RUIZ | 1102 ROYAL HILL LANE | | | | ARLINGTON | TX | 76014-3328 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E RUSSELL HARBIN JR & | SUSAN S HARBIN JT TEN | 7025 DUPAGE DR | | | WOODRIDGE | IL | 60517-1518 | |
| E RUSSELL SIFT | C/O MARGARET REITER | 81 CHESTNUT ST | | | NORTH WALES | PA | 19454-1310 | |
| E RUTH GRANT & SIBYL GRANT | COOMBS JT TEN | 553 E PALMETTO AVE | | | LONGWOOD | FL | 32750-4349 | |
| E S CHRISTENSEN | 1032 BURLWOOD DRIVE | | | | ANAHEIM | CA | 92807-5016 | |
| E S P ASSOCIATES | 6161 ORCHARD LAKE RD SUITE 200 | | | | WEST BLOOMFIELD | MI | 48322-2384 | |
| E S WHITEHOUSE TR TR A U/W | ALICE WHITEHOUSE | 511 KNOBVIEW DR | | | SHELBYVILLE | KY | 40065-9350 | |
| E SANCHEZ | 95 BEEKMAN AVE 415 G | | | | NO TARRYTOWN | NY | 10591-2549 | |
| E SCOTT TAWES | 11545 SOMERSET AVE | | | | PRINCESS ANNE | MD | 21853-1022 | |
| E SHELTON JR | 1001 PATTERSON DR | | | | NORTH LITTLE ROCK | AR | 72117-2260 | |
| E SHERMAN GRABLE III | 15531 S CEDAR CREEK LN | | | | MONTPELIER | VA | 23192-2722 | |
| E SMITH RHEA & CHARLOTTE M | RHEA JT TEN | 625 ROBERT FULTON HIGHWAY | | | QUARRYVILLE | PA | 17566-1400 | |
| E SONDRA PETRO | 404 CRESTVIEW DRIVE | | | | MONTICELLO | IL | 61856 | |
| E STANLEY MELLON | 27685 N 1575 E RD | | | | DANVILLE | IL | 61834-6018 | |
| E STANLEY SHEPARDSON & MARY | W SHEPARDSON JT TEN | 125 CAMPBELL AVE | | | ITHACA | NY | 14850-2057 | |
| E STEWARD BEASLEY | 577 BRIARWOOD DRIVE | | | | LANCASTER | SC | 29720 | |
| E SUSAN CARROLL | 9722 ROBERT COURT | | | | CENTERVILLE | OH | 45458 | |
| E T HENDRICKSON JR | BOX 8975 | | | | SOUTH CHARLESTON | WV | 25303-0975 | |
| E T HORNOR JR & E W HORNOR | TR OF E T HORNOR SR | PERSONAL INSURANCE TRUST DTD | 05/31/67 | BOX 550 | HELENA | AR | 72342-0550 | |
| E T PAULUS & BARBARA A | PAULUS JT TEN | 2612 SONORA ST | | | LAS VEGAS | NV | 89102-5912 | |
| E T PROPERTIES | C/O THOMAS WEISS | 26301 SHAKER BLVD | | | BEACHWOOD | OH | 44122-7113 | |
| E TAYLOR ARMSTRONG JR | 4045 BRYN MAWR DR | | | | DALLAS | TX | 75225-7032 | |
| E TEMMA KINGSLEY | 37 GREENWAY S | | | | FOREST HILLS | NY | 11375-5940 | |
| E TEMMA KINGSLEY CUST AUDREY | S KINGSLEY UNDER THE NY UNIF | GIFTS TO MINORS ACT | 37 GREENWAY S | | FOREST HILLS | NY | 11375-5940 | |
| E THOMAS CLARKIN & JANICE M | CLARKIN JT TEN | 14217 FINGER LAKE RD | | | CHESTERFIELD | MO | 63017-2940 | |
| E THOMAS CROWSON | 657 STRATFORD LN | | | | ROCK HILL | SC | 29732-2056 | |
| E TIMOTHY GORHAM TR OF THE E | TIMOTHY GORHAM CHILDRENS TR | DTD 5/22/78 | 1201 CHATFIELD RD | | WINNETKA | IL | 60093-1859 | |
| E USHLER JAACKS | 2544 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1824 | |
| E VAUGHN GEDDES | 323 MIMOSA CIRCLE SE | | | | AIKEN | SC | 29801-5163 | |
| E VIRGINIA EAGLESON | ATTN THOMAS EAGLESON | 68 OAKDALE BLVD | | | PLEASANT RIDGE | MI | 48069-1037 | |
| E W CHICK & JO ANN CHICK JT TEN | 826 STATE RT 131 BOX 70 | | | | MILFORD | OH | 45150 | |
| E W HAMILTON | 50B1 FAIRWAY DRIVE | | | | KANSAS CITY | MO | 64128 | |
| E W MANDOKY | 681 MILDRED AVE | | | | VENICE | CA | 90291-4709 | |
| E W REINHARDT & NANCY L | REINHARDT JT TEN | 320 N JACKSON | | | BAY CITY | MI | 48708-6422 | |
| E WALTER MILLER & MARGARET E | MILLER JT TEN | 3791 CORNUCOPIA VAVE | | | VINELAND | NJ | 08361-6889 | |
| E WARREN EISNER | 201 E 36TH ST APT 11B | | | | NEW YORK | NY | 10016-3609 | |
| E WILLARD FILER | 99 BETHANY RD | AL RM102 | | | EPHRATA | PA | 17522-8637 | |
| E WILLARD LAGER | 8421 W 121ST ST | | | | PALOS PARK | IL | 60464-1229 | |
| E WILLIAM HELLER & E ANN | HELLER JT TEN | 116 GRASMERE RD | | | LOCKPORT | NY | 14094-3443 | |
| E WILLIAM ST CLAIR | 11 W HAVEN PL | | | | DURHAM | NC | 27705-1855 | |
| E WILLIAM WASSON JR | 1721 E GRAUWYLER RD | CONDO 112 | | | IRVING | TX | 75061-3001 | |
| E Y BEGLEY | 4770 HOWE ROAD | | | | TRENTON | OH | 45067-9517 | |
| E YOUNG | BOX 1273 | | | | OSSINING | NY | 10562-0997 | |
| E YVONNE GREENLEAF & | EDGAR F GREENLEAF JT TEN | 541 MT EDEN RD | | | KIRKWOOD | PA | 17536-9554 | |
| E YVONNE HARRIS | 517 MONTVALE LANE | | | | ROCHESTER | NY | 14626-5217 | |
| E-4 RANCH INC | BOX 1396 | | | | CORVALLIS | OR | 97339-1396 | |
| EAGAN J PAUL TR | U/A DTD 7/10/00 | EAGAN J PAUL LIVING TRUST | 3423 GIRARD DR | | WARREN | MI | 48092 | |
| EAGER BEAVERS | 4-H CLUB | C/O ESTHER BJORNSEN | 317 GRANT ST | | PLENTY WOOD | MT | 59254-2063 | |
| EAGLE M DOTY | 4919 GULFGATE LN | | | | ST JAMES CITY | FL | 33956-2717 | |
| EALIES HUNTER | 44910 RT 18 | | | | WELLINGTON | OH | 44090 | |
| EAMONN O'MAHONY | 18 SPRINGFIELD DRIVE | DOORADOYLE | | | LIMERICK | | | IRELAND |
| EAPHROM E STALLWORTH | 17590 GREENLAWN | | | | DETROIT | MI | 48221-2539 | |
| EARBY L CHATHAM JR | 836 SEAL ST | | | | ST PAUL | MN | 55114-1259 | |
| EARL A ALER JR | 6423 WINDING TREE DR | | | | NEW CARLISLE | OH | 45344-9168 | |
| EARL A BROWN & JUNE M BROWN JT TEN | 44118 KENDYL | | | | STERLING HEIGHTS | MI | 48314-1986 | |
| EARL A COLEMAN & REVA M | COLEMAN JT TEN | 49581 LAUREL HGTS CT | | | SHELBY TOWNSHIP | MI | 48315-3836 | |
| EARL A COOKSEY | 3500 N 53RD TER | | | | KANSAS CITY | KS | 66104-1681 | |
| EARL A DECKER & ROMONA M | DECKER JT TEN | 1909 WHITTIER AVE | | | ANDERSON | IN | 46011-2103 | |
| EARL A DOUDLAH | 10220 N WILDER RD | | | | EVANSVILLE | WI | 53536-8942 | |
| EARL A EDWARDS & VIRGINIA I | EDWARDS JT TEN | BOX 23004 | | | GLADE PARK | CO | 81523-0004 | |
| EARL A HALL & | JEAN HALL JT TEN | 1181 NORMANDY TER | | | FLINT | MI | 48532-3550 | |
| EARL A HALL & JEANNE E HALL JT TEN | 1181 NORMANDY TERR | | | | FLINT | MI | 48532-3550 | |
| EARL A HALL & MARY S HALL JT TEN | 2301 ROCK CREEK ROAD | | | | ESTILL SPRINGS | TN | 37330-3570 | |
| EARL A HARMER | 2861 S LYNDONVILLE RD | | | | MEDINA | NY | 14103-9645 | |
| EARL A KNIES & ELIZABETH | R KNIES JT TEN | 8 BOLLENA PLACE | | | ATHENS | OH | 45701-1930 | |
| EARL A KUHN & | BERNICE A KUHN TR | EARL A KUHN & BERNICE A KUHN | LIVING TRUST UA 02/29/96 | 402 LEE ST | RED OAK | TX | 75154 | |
| EARL A LENTNER & | JACQUELINE P LENTNER JT TEN | 2088 W CURTIS RD | | | SAGINAW | MI | 48601-9723 | |
| EARL A LONG | ATTN JUDY L LONG | 1561 TOMAHAWK ROAD | | | BIRMINGHAM | AL | 35214-3149 | |
| EARL A MAXWELL AS CUST FOR | DOUGLAS E MAXWELL U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 21 W 078 SHELLEY DRIVE | | ITHASCA | IL | 60143-1913 | |
| EARL A MONDEAU | 8420 EAST FRANCES ROAD | | | | OTISVILLE | MI | 48463-9471 | |
| EARL A THOMAS | 139 RED RD | | | | ALBANY | GA | 31705-4823 | |
| EARL ANDREW MC DOWELL | 520 WOPSONONOCK AVE | | | | ALTOONA | PA | 16601-3861 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EARL ARNOLD TR | SIDNEY WILLIAM ARNOLD TRUST | UA 10/13/93 | | | ARLINGTON HEIGHTS | IL | 60004-6716 | |
| EARL B BALDWIN & THELMA | E BALDWIN JT TEN | BOX 194 | | | BOURBON | MO | 65441-0194 | |
| EARL B BROCK SR & DOROTHY R | BROCK TRUSTEES U/A DTD | 09/06/91 EARL B BROCK SR & | DOROTHY R BROCK FAMILY TRUST | G-9318 N SAGINAW ST | MT MORRIS | MI | 48458 | |
| EARL B CROSS & RITA O CROSS JT TEN | 5915 N 901E | | | | BROWNSBURG | IN | 46112 | |
| EARL B GRAVES | 2821 EAST 128 STREET | | | | CLEVELAND | OH | 44120-2156 | |
| EARL B HOFF | 2104 N HUGHSON | | | | OKLAHOMA CITY | OK | 73141-1046 | |
| EARL B KNOTT | THREE OAKS | 1339 E KINGSBURY HIGHWAY | | | SEGUIN | TX | 78155-4049 | |
| EARL B MC COURT | 15900 MOCK RD | | | | BERLIN CENTER | OH | 44401-9724 | |
| EARL BERMAN & MURIEL | BERMAN JT TEN | 2701 ORCHARD LANE | | | WILMETTE | IL | 60091-2141 | |
| EARL BIRDSALL | 15 E CLINTON AVE | | | | IRVINGTON | NY | 10533-2308 | |
| EARL BRIAN BLACK | 0486 W ALBION RD | | | | ALBION | IN | 46701-9785 | |
| EARL BRIGGS | 111-42 209TH ST | | | | QUEENS VLLAGE | NY | 11429-1714 | |
| EARL BRITT & MAUREEN BRITT JT TEN | 106 SPARANGO LANE | | | | PLYMOUTH MEETING | PA | 19462-1115 | |
| EARL BROCK | 301 BROCK LN | | | | LONDON | KY | 40744-8627 | |
| EARL BROWN | | | | | MILROY | IN | 46156 | |
| EARL BROWN III | 411 JEFFERSON ST | | | | MARTINS FERRY | OH | 43935-1954 | |
| EARL BRUCE COLLINS | BOX 795 | | | | FRANKLIN | OH | 45005-0795 | |
| EARL BUNTROCK & BETTY | JANE BUNTROCK JT TEN | 1724 HUDSON RIVER RD N E | | | RIO RANCHO | NM | 87124-5516 | |
| EARL BUTLER | 7234 CHEROKEE CT | | | | RIVERDALE | GA | 30296-1818 | |
| EARL C ARMOUR | 3322 REGIS DRIVE | | | | FORT WAYNE | IN | 46816-1576 | |
| EARL C BOYTS | C/O DEAN O SHAULIS | 144 RASZEWSKI DR | | | SOMERSET | PA | 15501 | |
| EARL C BROWN | 1050 HYDE PARK DR | | | | DAYTON | OH | 45429-5810 | |
| EARL C BRYANT | 600 SIR WALTER WAY | | | | NORTH FORT MYERS | FL | 33917 | |
| EARL C BURNS | 9360 S SHROYER DRIVE | | | | TIPP CITY | OH | 45371-9405 | |
| EARL C CAVER | 7917 S HARVARD | | | | CHICAGO | IL | 60620-1115 | |
| EARL C CUMPER | 9305 ELMS RD | | | | BIRCH RUN | MI | 48415-8444 | |
| EARL C DAWSON | 22 AXTON RD | | | | AXTON | VA | 24054-1854 | |
| EARL C DUNN JR | BOX 10146 | | | | CORPUS CHRISTI | TX | 78460-0146 | |
| EARL C EDWARDS JR | 3408 ELLISON WAY | | | | INDEPENDENCE | MO | 64055-3005 | |
| EARL C FYFFE | 217 E CROSS ST | | | | BALTIMORE | MD | 21230-4140 | |
| EARL C GISEWHITE | 195 WALL DRIVEE | | | | CORTLAND | OH | 44410-1309 | |
| EARL C GROULX | 9196 NICHOLS RD | | | | MONTROSE | MI | 48457-9111 | |
| EARL C HEATH & DOLORES M | HEATH JT TEN | 6017 SUMMIT ST | | | SYLVANIA | OH | 43560-1276 | |
| EARL C HYDE & LAVON HYDE JT TEN | 255 ANDERSON ST | | | | SPARTA | MI | 49345-1247 | |
| EARL C LINDBURG JR | 12545 OAK GLEN DRIVE | | | | RENO | NV | 89511 | |
| EARL C LINDBURG JR AS CUST FOR | CHRISTINA HUDSON LINDBURG U/THE | NY U-G-M-A | 12545 OAK GLEN DRIVE | | RENO | NV | 89511 | |
| EARL C PIPPIN JR | 42 SANDPIPER DR | | | | TAMPA | FL | 33609-3528 | |
| EARL C PROTTENGEIER | 19533 SYCAMORE DR | | | | TEHACHAPI | CA | 93561-6838 | |
| EARL C SEE | PO BOX 242 | | | | LAKE FOREST | CA | 92609 | |
| EARL C STRITZINGER & | MARGARET L STRITZINGER TR | STRITZINGER FAM TRUST | UA 04/09/96 | 819 KEY RTE BLVD | ALBANY | CA | 94706-1716 | |
| EARL C VANHOY JR | 23066 SAXONY AVE | | | | EASTPOINTE | MI | 48021-1846 | |
| EARL C WARD | 32 BUCK RD 215 | | | | HANOVER | NH | 03755-2700 | |
| EARL C WEAVER | 6416 W STANLEY RD | | | | MT MORRIS | MI | 48458-9327 | |
| EARL COTTONGIM | 7277 DICKEY ROAD | | | | MIDDLETOWN | OH | 45042-9234 | |
| EARL CURRIER | 198 POWDERS MILL LANE | | | | CLINTON | TN | 37716-5340 | |
| EARL D BROWN & ALICE | BROWN TEN ENT | BOX 174 | | | LEHMAN | PA | 18627-0174 | |
| EARL D BRUGGEMAN | 7504 117TH AVE N E | | | | KIRKLAND | WA | 98033-8123 | |
| EARL D DENNISON | 4685 PALMETTO ST | | | | COLUMBUS | OH | 43228-1814 | |
| EARL D DENNISON & | VIRGINIA M DENNISON JT TEN | 4685 PALMETTO ST | | | COLUMBUS | OH | 43228-1814 | |
| EARL D DERR & | MARY G DERR JT TEN | 6599 SARANAE DR | | | TRANFER | PA | 16154-8955 | |
| EARL D EDWARDS | 43 VFW RD | | | | ELDON | MO | 65026-4650 | |
| EARL D JENKINS & | RUTH H JENKINS JT TEN | 84 CHURCH HILL RD | | | NEW PALTZ | NY | 12561-4505 | |
| EARL D JENKINS JR | 8027 LINDA CIR | | | | CATLETTSBURG | KY | 41129-8743 | |
| EARL D LIGHTCAP | 5117 DIAXONDMILL RD | | | | GERMAN TOWN | OH | 45327 | |
| EARL D MILLER & FREDA MILLER JT TEN | 5413 CHICK-A-SAW TR | | | | FLUSHING | MI | 48433 | |
| EARL D ORAM | 1217 KNICKERBOCKER | | | | FLINT | MI | 48505-1434 | |
| EARL D SHAFFER | 125 BLUFF ST | | | | CLIO | MI | 48420-1109 | |
| EARL D TAYLOR & NILA V | TAYLOR JT TEN | 7681 PADOVA DRIVE | | | GOLETA | CA | 93117-1924 | |
| EARL D VANDERFORD | 1064 WASHINGTON DR | | | | FLINT | MI | 48507-4237 | |
| EARL D WARD | 16223 HOWE ROAD | | | | STRONGSVILLE | OH | 44136-6344 | |
| EARL D WHITTEMORE TR | EARL DELANO WHITTEMORE TRUST | DTD 7-7-98 | BOX 789 | | LOS LUNAS | NM | 87031-0789 | |
| EARL D WILSON & ARLENE | WILSON JT TEN | 26075 WEST ROLLINS ROAD | | | INGLESIDE | IL | 60041-9631 | |
| EARL DARWIN | 4591 E CAMINO DE CANCUN | | | | TUCSON | AZ | 85718-3536 | |
| EARL DAVENPORT | 294 PUMPKIN CENTER CIR | | | | QUITMAN | AR | 72131-8882 | |
| EARL DEAN MOOR & SARAH | FRANCES MOOR JT TEN | BOX 145 | | | CEDAR HILL | TX | 75106-0145 | |
| EARL DERR | 6599 SARANAC DR | | | | TRANSFER | PA | 16154-8955 | |
| EARL E BAILEY | 3455 POPLAR DRIVE | | | | LAWRENCEVILLE | GA | 30044-4136 | |
| EARL E COMPTON | 4026 REYNOLDS STREET | | | | FLINT | MI | 48532-5063 | |
| EARL E DUNFEE | RT 1 MASON RD | | | | MILAN | OH | 44846 | |
| EARL E EPPERSON | 4840 JONES RD SE | | | | SALEM | OR | 97302-4833 | |
| EARL E FRIEDMAN TR EARL E | FRIEDMAN TRUST U/A DTD | 11/25/87 | 9232 MAPLE CT | | MORTON GROVE | IL | 60053-1639 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EARL E GERTHUNG | | 5807 SARAH N W | | | WARREN | OH | 44483-1160 | |
| EARL E GESELMAN | | BOX 261 | | | HUBBARDSTON | MI | 48845-0261 | |
| EARL E GILBERT | | C/O BILL H JONES | 639 E DEARBORN STREET | | ENGLEWOOD | FL | 34223-3503 | |
| EARL E HADLEY & | | LARITA SNYDER JT TEN | 1507 45TH AVE E | | ELLENTON | FL | 34222-2643 | |
| EARL E HARRIS JR | | 424 AVOCET DRIVE | | | EAST LANSING | MI | 48823 | |
| EARL E HELM | | 711 EAST 50TH ST | | | MARION | IN | 46953-5433 | |
| EARL E HELM & ELILLIAN A | | HELM JT TEN | 711 E 50TH ST | | MARION | IN | 46953-5433 | |
| EARL E HILL | | 800 RUSTIC VILLAGE | | | LAKE ORION | MI | 48362-2141 | |
| EARL E HOVIOUS | | 50 SCHNAITER LN | | | MARTINSVILLE | IN | 46151-9608 | |
| EARL E HOWARD | | 8872 W CO RD 550N | | | MIDDLETOWN | IN | 47356 | |
| EARL E HOWARD & CAROLYN J | | HOWARD JT TEN | 8872 W CO RD 550N | | MIDDLETOWN | IN | 47356 | |
| EARL E HURD | | 234 MCCONKEY | | | TONAWANDA | NY | 14223-1032 | |
| EARL E INGLE | | 3170 UPPER BELLBROOK ROAD | | | BELLBROOK | OH | 45305-9769 | |
| EARL E JONES II | | 2224 BEAR-CORBITT RD | | | BEAR | DE | 19701-1909 | |
| EARL E KENDALL | | 2301 DEERFIELD DRIVE | | | GROVE CITY | OH | 43123-9232 | |
| EARL E KRUPP | | 6252 S DUFFIELD | | | SWARTZ CREEK | MI | 48473-8515 | |
| EARL E LANE | | 3153 ELLEMAN RD | | | LUDLOW FALLS | OH | 45339-9737 | |
| EARL E LEHMAN & TWYLA A | | LEHMAN JT TEN | 1309 KINGWOOD | | YPSILANTI | MI | 48197-2143 | |
| EARL E LYKINS | | BOX 112 | | | CLAYTON | OH | 45315-0112 | |
| EARL E LYONS | | 8661 LANCASTER | | | CINCINNATI | OH | 45242-7848 | |
| EARL E MALONE & | | BARBARA R MALONE JT TEN | 1103 FOX GLEN WAY | | LOUISVILLE | KY | 40242 | |
| EARL E MANGES & VIRGINIA | | A MANGES JT TEN | 529 S STEWART | | BREMEN | IN | 46506-1837 | |
| EARL E MARSH | | 8215 N ELM RD | | | FLUSHING | MI | 48433-8815 | |
| EARL E MCPHERSON | | 21075 STAR RANCH DRIVE | | | STURGIS | SD | 57785 | |
| EARL E MULLINS | | 1854 RYAN RD | | | SPRINGBORO | OH | 45066-7435 | |
| EARL E OUTHOUSE | | RD 4 | 5620 CO RD 30 | | CANANDAIGUA | NY | 14424-7962 | |
| EARL E RAFFLER | | 51261 NEUMAIER | | | SHELBY TOWNSHIP | MI | 48316-4044 | |
| EARL E REDFOOT & VIOLA | | REDFOOT JT TEN | 62 SHENANGO ST | | GREENVILLE | PA | 16125-2019 | |
| EARL E SAUNDERS | | 57 GRIDER ST | | | BUFFALO | NY | 14215-3420 | |
| EARL E SMITH | | 5104 DAVIS PECK RD | | | FARMDALE | OH | 44417-9791 | |
| EARL E STEVENS & BETTY C | | STEVENS JT TEN | R 2 | BOX 239-A | CENTELLINE ROAD | ONAWAY | MI | 49765 | |
| EARL E SUNDERHAUS & | | MARDENE M SUNDERHAUS JT TEN | 26 E FOREST RD | | ASHEVILLE | NC | 28803-2944 | |
| EARL E WATTS & | | S MURIEL WATTS JT TEN | 1085 FIDDLEBACK DRIVE | | MCKEES ROCKS | PA | 15136 | |
| EARL E WELLWOOD | | 3345 MT RAINIER DR | | | SAN JOSE | CA | 95127-4733 | |
| EARL E WHITNEY | | 14754 ELM DRIVE | | | MARCELLUS | MI | 49067-9708 | |
| EARL E WOOD | | 8595 LAINGSBURG RD | | | LAINGSBURG | MI | 48848-9334 | |
| EARL E YOWELL | | 6 RIANBARREL CT | | | O'FALLON | MO | 63366-8115 | |
| EARL EDWARD STADDON | | 4800 FOXDALE DR | | | KETTERING | OH | 45429-5740 | |
| EARL EDWARD VANDERLUIT | | 135 E VINEYARD | | | ANDERSON | IN | 46012-2520 | |
| EARL EDWARD WOODS | | BOX 155 | | | BANGOR | CA | 959140155 | |
| EARL F BEARD | | 3514 MERRICK | | | HOUSTON | TX | 77025-1930 | |
| EARL F BLISS JR | | 902 HARRY PAUL DR | | | LAKE ORION | MI | 48362-2847 | |
| EARL F CONNERLEY JR | | 2001 BELMONT PLACE | | | INDEPENDENCE | MO | 64057-1022 | |
| EARL F CRANK | | 21264 PATTERSON DR | | | MACOMB | MI | 48044-1330 | |
| EARL F DAVIS | | 6630 S LAFLIN | | | CHICAGO | IL | 60636-2814 | |
| EARL F ENGLISH | | 2994 PHEASANT RING CT | | | ROCHESTER HILLS | MI | 48309-2856 | |
| EARL F FENRICK | | 3812 S COLORADO TRAIL | | | JANESVILLE | WI | 53546-9478 | |
| EARL F GREENE | | 4395 CYPRESS VILLAGE RD | | | KARNACK | TX | 75661-1759 | |
| EARL F KERN | | 23329 CLAIRWOOD | | | SAINT CLAIR SHORES | MI | 48080-3417 | |
| EARL F KILE CUST EDWARD E | | KILE UNIF GIFT MIN ACT ILL | 13576E 1700TH RD | | MARSHALL | IL | 62441-3715 | |
| EARL F MANTHEY & | | JEANETTE C MANTHEY JT TEN | 6007 OAKWOOD LANE | | GREENDALE | WI | 53129-2528 | |
| EARL F MCMAHAN & | | BARBARA A MCMAHAN JT TEN | 2131 WESTWOOD DRIVE | | MARION | IN | 46952-3213 | |
| EARL F MURPHY | | 3770 MONTEREY DR | | | LAKE HAVASU CITY | AZ | 86406-8823 | |
| EARL F MURPHY & LOIS L | | MURPHY JT TEN | 3770 MONTEREY DR | | LAKE HAVASU CITY | AZ | 86406-8823 | |
| EARL F ONEAL JR | | 1414 BRADSHAW DRIVE | | | COLUMBIA | TN | 38401-9225 | |
| EARL F PRIESKORN & | | JEAN L PRIESKORN TR EARL F | PRIESKORN & JEAN L PRIESKORN | TRUST UA 07/21/94 | 2661 PINE HTS DR | WEST BLOOMFIELD | MI | 48324-1924 | |
| EARL F ROESSING | | BOX 246 | | | NAPOLEON | OH | 43545-0246 | |
| EARL F SCOTT | | 1714 PARK DR | | | MIDDLETOWN | OH | 45044-6352 | |
| EARL F SHELDON JR | | 333 JOEL BLVD APT 236 | | | LEHIGH ACRES | FL | 33972-5256 | |
| EARL F VOGEL TR | | EARL F VOGEL LIVING TRUST | UA 03/04/97 | HC-66 BOX 1282 | | MARBLE HILL | MO | 63764 | |
| EARL F WYCKOFF & MINERVA M | | WYCKOFF JT TEN | 243 WEBER RD | | GLADWIN | MI | 48624-8410 | |
| EARL F WYRICK | | 3055 DEVONDALE | | | ROCHESTER HLS | MI | 48309-4032 | |
| EARL FIELDS | | 241 E YORK AVE | | | FLINT | MI | 48505-2146 | |
| EARL FOX | | 144 STALLING STREET | APT A | BOX 498 | LELAND | MS | 38756-2100 | |
| EARL FOX | | 1295 SHAWHAN RD | | | MORROW | OH | 45152-9695 | |
| EARL FRANCIS GRANDON | | 301 AIRPORT | | | HOLLY | MI | 48442-1294 | |
| EARL FRANKLIN RAMSEY TR | | UNDER TRUST AGREEMENT DTD | 10/01/84 AND HIS | SUCCESSOR-IN-TRUST | 710 LUNALILO ST 1102 | HONOLULU | HI | 96813-2639 | |
| EARL FREDERICK DEWEY II | | 9 CATLIN ROAD | | | WALLINGFORD | CT | 06492-2507 | |
| EARL G ANDERSON JR TRUSTEE | | U/A DTD 07/16/84 ANDERSON | FAMILY TRUST | BOX 55626 | | INDIANAPOLIS | IN | 46205-0626 | |
| EARL G BURKE & ROSE MARIE | | BURKE TRUSTEES UA BURKE | FAMILY TRUST DTD 09/07/88 | 8068 E ARROYO HONDO RD | | SCOTTSDALE | AZ | 85262 | |
| EARL G CLARK | | 11601 EAST EDGEWATER RD | | | ALBANY | IN | 47320-9764 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EARL G MACLEAN | 35 SHEAFE STREET | | | | BROOKLINE | MA | 02167-2141 | |
| EARL G MACLEAN & HOWARD A | MACLEAN JT TEN | 35 SHEAFE ST | | | CHESTNUT HILL | MA | 02467-2141 | |
| EARL G MEADOR | 3953 ENGLISH AVE | | | | INDIANAPOLIS | IN | 46201-4571 | |
| EARL G MITCHELL | 1325 SUTTON DRIVE | | | | WESTLAND | MI | 48185-8067 | |
| EARL G PERKINS | 115 UNCLE LEO DR | UNIT C | | | BRADLEY | IL | 60915-1560 | |
| EARL G RICHARDSON & | THOMAS E RICHARDSON JT TEN | 650 PASADENA AVE | | | NIAGARA FALLS | NY | 14304-3540 | |
| EARL G SHELL & CAROL L SHELL JT TEN | 6200 N RIVER RD | | | | EAST CHINA | MI | 48054-4704 | |
| EARL G YOUNG | 19345 CEDAR CREEK | | | | CANYON COUNTRY | CA | 91351-2702 | |
| EARL GEORGE POTTS | 1559 WATERFORD PLACE | | | | FORT MILL | SC | 29708-8971 | |
| EARL GIBSON | BOX 78 ASTAR RTE 4 | | | | WHARNCLIFFE | WV | 25651 | |
| EARL GLENN ANDIS | 2141 E BERGIN ST | | | | BURTON | MI | 48529-1703 | |
| EARL GRAY | 210 BAKER LANE | | | | CARLISLE | OH | 45005-3794 | |
| EARL GREGORY | 1609 N CENTER RD | | | | SAGINAW | MI | 48603-5563 | |
| EARL GRIGSBY | RT 3 BOX 772 | | | | JONESVILLE | VA | 24263 | |
| EARL H ALLARD JR | PO BOX 36385 | | | | GROSSE PT FARMS | MI | 48236 | |
| EARL H BARKER | 48 CONWELL ST | | | | WILKES BARRE | PA | 18702-2115 | |
| EARL H BLACK & DOLORES M | BLACK JT TEN | 1607 MULBERRY LANE | | | FLINT | MI | 48507-5340 | |
| EARL H BOIVIN JR | 827 E BAIRD | | | | HOLLY | MI | 48442-1760 | |
| EARL H BUETEMEISTER CUST | JEFF R BUETEMEISTER UNIF | GIFT MIN ACT IND | 8708 EDGEWOOD DR | | HAUGHTON | LA | 71037-9339 | |
| EARL H DE GIORGIS | 4286 SPRINGBROOK DRIVE | | | | SWARTZ CREEK | MI | 48473-1706 | |
| EARL H GASKILL TOD MARGARET A GASKILL | SUBJECT TO STA TOD RULES | PO BOX 94 | | | RICHMONDVILLE | NY | 12149-0094 | |
| EARL H HIGLEY & | MARY A HIGLEY JT TEN | 1174 ROMAN DR | | | FLINT | MI | 48507-4020 | |
| EARL H JENKINS | 8600 SCHOLAR LN APT 2068-7 | | | | LAS VEGAS | NV | 89128-8298 | |
| EARL H KULP | 207 W SUMMIT ST APT 224A | | | | SOUDERTON | PA | 18964-2056 | |
| EARL H MILLER | 2109 BRIAR LANE | | | | BURTON | MI | 48509-1230 | |
| EARL H MUNSON | 7155 S VERNON RD | | | | DURAND | MI | 48429-9154 | |
| EARL H PIERSON | 574 NASH ST | | | | NILES | OH | 44446-1458 | |
| EARL H ROHRBAUGH | 570 MESSIAH VILLAGE | | | | MECHANICSBURG | PA | 17055-8617 | |
| EARL H SOOTS & | ANA A SOOTS JT TEN | 5225 WEST 34TH PL | | | INDIANAPOLIS | IN | 46224-1909 | |
| EARL H WEDHORN | 9059 KETTERING | | | | WHITE LAKE | MI | 48386-4255 | |
| EARL HALEY | 918 WOOD LAKE COURT | | | | OFALLON | IL | 62269-3114 | |
| EARL HALSEY & ELIZABETH | HALSEY JT TEN | BOX 472 | | | ALMONT | MI | 48003-1049 | |
| EARL HARRY PASCOE & NANCY | PASCOE JT TEN | 15400 18 MILE RD | B-224 | | CLINTON TOWNSHIP | MI | 48038-5828 | |
| EARL HATMAKER | 1121 PEACHTREE DR | | | | CENTERVILLE | OH | 45458-3262 | |
| EARL HEADLEY | 1507 MILLIKEN DR | | | | CHARLESTOWN | WV | 25311-9608 | |
| EARL HINES JR | 10202 RACQUET CIR | | | | MANASSAS | VA | 20110-2100 | |
| EARL HORSLEY | 24595 BERG ROAD | | | | SOUTHFIELD | MI | 48034-3028 | |
| EARL ISOM | 122 N 7TH STREET | | | | SAGINAW | MI | 48607-1416 | |
| EARL IVAN STALEY & | DEANNA JOYCE STALEY JT TEN | 43748 N FERN | | | LANCASTER | CA | 93534-4907 | |
| EARL J BAKER | 1037 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8345 | |
| EARL J BATTY | 107 TOWER HILL RD | | | | CUMBERLAND | RI | 02864-1534 | |
| EARL J BOWMAN CUST | CHRISTOPHER EARL BOWMAN | UNIF GIFT MIN ACT TX | 3804 SOFT CLOUD | | DALLAS | TX | 75241-6038 | |
| EARL J BROWN JR | 4419 FRANKFORD AVE | | | | BALTIMORE | MD | 21206-5125 | |
| EARL J CHOWNING & WANDA L CHOWNING | TRS U/A DTD 5/4/01 | CHOWNING FAMILY REVOCABLE LIVING | TRUST U/A DTD 5/4/01 | 8746 STATE ROUTE 123 | BLANCHESTER | OH | 45107 | |
| EARL J CROCKER | 477 PEARSALL | | | | PONTIAC | MI | 48341-2660 | |
| EARL J DANNER & M ARAZELLA | DANNER TR 05/13/87 FBO EARL J | DANNER & M ARAZELLA DANNER | 6700 150TH AVE N | LOT 710 | CLEARWATER | FL | 33764-7704 | |
| EARL J DANNER & M ARAZELLA | DANNER TR U/D/T 05/13/87 | 6700 150TH AVE N | LOT 710 | | CLEARWATER | FL | 33764-7704 | |
| EARL J DELOGE | 1209 ROUGH COURT | | | | ROSCOMMON | MI | 48653-7604 | |
| EARL J DICKINSON | 51 CALDER CRESCENT | | | | WHITBY | ON | L1N 6M2 | CANADA |
| EARL J FORTUNE & LEONORA | FORTUNE JT TEN | 7308 LAFAYETTE | | | DEARBORN | MI | 48127 | |
| EARL J GREEN | 1751 KNOLL RD | | | | PORTLAND | MI | 48875 | |
| EARL J GUY | C/O CAROL JANICKI | BOX 101 | | | RAPID CITY | MI | 49676-0101 | |
| EARL J HALE JR | 37684 BURTON DR | | | | FARMINGTON HILLS | MI | 48331-3062 | |
| EARL J HELMBRECK JR & | JUAREEN L HELMBRECK JT TEN | 1407 BRANDYWINE BLVD | | | WILMINGTON | DE | 19809-2330 | |
| EARL J HESSELSCHWARDT | 700 PERRY ST | | | | DEFIANCE | OH | 43512-2737 | |
| EARL J HOOVER | 45 HOLLY ST | MURRAY MANOR | | | WILMINGTON | DE | 19808-4936 | |
| EARL J HUGHES | 9128 CHALFONTE DRIVE N E | | | | WARREN | OH | 44484-2110 | |
| EARL J ISAACS | BOX 418 | | | | WAYNESVILLE | OH | 45068-0418 | |
| EARL J KETTINGER | 3355 W ALBAIN ROAD | | | | MONROE | MI | 48161-9512 | |
| EARL J KINDRED JR | 19869 E 1980TH RD | | | | CHRISMAN | IL | 61924 | |
| EARL J MC NAMARA & ONAH M MC | NAMARA JT TEN | 2963 HARRISON | | | TRENTON | MI | 48183-2437 | |
| EARL J MCLEAN | 1620 S 138 ST | | | | OMAHA | NE | 68144-1135 | |
| EARL J MURRAY | 2070 W CHICAGO BLVD | | | | DETROIT | MI | 48206-1783 | |
| EARL J OSENTOSKI | 16055 FOREST | | | | EAST DETROIT | MI | 48021-1134 | |
| EARL J PARKER & BERLENE | M PARKER JT TEN | 360 S FROST DRIVE | | | SAGINAW | MI | 48603-6079 | |
| EARL J PONDER & RUTH E | PONDER JT TEN | 2824 SOUTHRIDGE DR | | | DENTON | TX | 76210-2916 | |
| EARL J SEDAM | 1262 LIVINGSTON | | | | HIGHLAND | MI | 48357-4733 | |
| EARL J SMITH | BOX 1363 | | | | TRENTON | NJ | 08607-1363 | |
| EARL J SMITH & IRENE L SMITH JT TEN | 41368 LEHIGH LANE | | | | NORTHVILLE | MI | 48167-1975 | |
| EARL J THOMSON JR & MARGARET | C THOMSON TRUSTEES UA | THOMSON FAMILY TRUST DTD | 03/23/92 | 819 ALTA VISTA DR | VISTA | CA | 92084-5513 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EARL J VINSON | | 3642 BERNICE | | | SAGINAW | MI | 48601-5901 | |
| EARL J WAMMES | | 2000 CHRISTY ROAD | | | FREMONT | OH | 43420-9789 | |
| EARL J WELCH | | 1211 N MORRISON | | | KOKOMO | IN | 46901-2761 | |
| EARL J WHITNEY | | 36 PYREX ST | | | CORNING | NY | 14830-2218 | |
| EARL J WILLS | | 908 N 3RD ST | | | MARTINSBURG | WV | 25401-4742 | |
| EARL JACK | | 61 COL 243 | | | TAYLOR | AR | 71861 | |
| EARL JACKSON BENNETT | | 2208 NAIL PARKWAY | | | MOORE | OK | 73160-4233 | |
| EARL JOHN HASELHORSET | | 13019 BUCKEYE RD | | | HIGHLAND | IL | 62249-4401 | |
| EARL JONES | | 2000 COUNTY RD 37 | | | FLORENCE | AL | 35634-3703 | |
| EARL JOSEPH WEISSEND | | 2205 CORUNNA RD | | | FLINT | MI | 48503-3308 | |
| EARL K GRUBB SR | | 2206 BATESTOWN ROAD | | | DANVILLE | IL | 61832-5342 | |
| EARL K HARTZELL & JOAN M | HARTZELL JT TEN | 138 MAYER DR | | | PITTSBURGH | PA | 15237-1885 | |
| EARL K HUBBARD & CAROLYN J HUBBARD TRS | U/A DTD 1/15/03 | EARL K HUBBARD & CAROLYN J HUBBARD | REVOCABLE LIVING TRUST | 902 N SULLIVAN DR | ALEXANDRIA | IN | 46001-1234 | |
| EARL K LALLEMAND | | 349 N PROSPECT STREET | | | RAVENNA | OH | 44266 | |
| EARL KENNETH MONTGOMERY | | 1000 CEDARDALE DRIVE | | | OKLAHOMA CITY | OK | 73127 | |
| EARL KERSHAW | | 13720 MASTERS | | | ALLENTON | MI | 48002-2704 | |
| EARL KERSHAW | | 13720 MASTERS RD | | | ALLENTON | MI | 48002-2704 | |
| EARL KUSSMAUL & LEON E | KUSSMAUL JT TEN | 201 CAVILLER CT | | | NORTH FORTMYERS | FL | 33917 | |
| EARL L ARGUELLO | | 881 CHESTNUT AVE | | | TRACY | CA | 95376-4344 | |
| EARL L BATSELL JR | | 11017 JACKSON AVENUE | | | KANSAS CITY | MO | 64137-2040 | |
| EARL L BEAN | | 1120 E GOULSON | | | HAZEL PARK | MI | 48030-1911 | |
| EARL L BENNETT | | 4345 S PORTSMOUTH RD | | | BRIDGEPORT | MI | 48722-9572 | |
| EARL L BURNETTE | | 8308 BRENTWOOD | | | DETROIT | MI | 48234-3669 | |
| EARL L CALKINS & ELEANOR L | CALKINS JT TEN | 910 N FERN ST | | | ESCONDIDO | CA | 92027-1708 | |
| EARL L CECIL | | 428 ELMCREST DR | | | NORMAN | OK | 73071-7053 | |
| EARL L CROLE | | 1313 E MITCHELL | | | ARLINGTON | TX | 76010-2923 | |
| EARL L CROWE | | 36950 FOX GLN | | | FARMINGTON HILLS | MI | 48331-1802 | |
| EARL L CUMPER | | 3207 TATHAM RD | | | SAGINAW | MI | 48601-7129 | |
| EARL L DECKER | | 3630 WENDOVER AVE | | | YOUNGSTOWN | OH | 44511-2652 | |
| EARL L DEUTSCH & | ROSE LEE DEUTSCH JT TEN | 7446 N LOWELL | | | SKOKIE | IL | 60076-3830 | |
| EARL L DICKERSON | | 481 FOREST ST | | | COLUMBUS | OH | 43206-2330 | |
| EARL L FESSLER & PATRICIA A | FESSLER TEN ENT | 11 OAK ROAD | | | PINE GROVE | PA | 17963-9257 | |
| EARL L FISHER JR | | 1107 ARROWHEAD DR | | | BURTON | MI | 48509-1419 | |
| EARL L GROVE & | J ELAINE GROVE JT TEN | 11370 N GOLDILOCKS LN | | | CROMWELL | IN | 46732-9653 | |
| EARL L GRUBER & GLORIA E | GRUBER JT TEN | 7429 SWEETBRIAR ROAD | | | ORCHARD LAKE | MI | 48324-2555 | |
| EARL L GRUBER SR | 7429 SWEETBRIAR ROAD-RT 1 | | | | ORCHARD LAKE | MI | 48324-2555 | |
| EARL L HAWKINS | | 22406 ROSEDALE | | | SAINT CLAIR SHORES | MI | 48080-3857 | |
| EARL L HOLLOWAY TR | UA 12/16/96 | 6408 MEADOWLARK LN | | | BRADENTON | FL | 34210-4238 | |
| EARL L KEEN | | 6424 BROYLES | | | TROY | MO | 63379-4842 | |
| EARL L KINNEY | | 12195 BALDWIN RD | | | GAINES | MI | 48436-9627 | |
| EARL L KIZINE | | 7927 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64132-2334 | |
| EARL L LARUE | | 6314 N CO RD 625 E | | | MOORELAND | IN | 47360-9714 | |
| EARL L LOVE | | 11409 SUNRISE LANE | | | FRISCO | TX | 75035-5150 | |
| EARL L MARTIN | | 7265 ORLEE | | | CALEDONIA | MI | 49316-9536 | |
| EARL L MC CARTER | | 4017 HIGHFIELD | | | ROYAL OAK | MI | 48073-6478 | |
| EARL L MECHAM | | BOX 641 | | | SODA SPRING | ID | 83276-0641 | |
| EARL L NELSON | | 4710 S 500 E | | | KOKOMO | IN | 46902-9386 | |
| EARL L NELSON | | 4315 E 110TH | | | KANSAS CITY | MO | 64137-2027 | |
| EARL L PIKE & | JOAN M PIKE JT TEN | 301 FAIRWAY MEADOWS DR | | | GARLAND | TX | 75044-5065 | |
| EARL L POLSGROVE | | 14857 VILLAGE COURT | | | SHELBY TWP | MI | 48315-4462 | |
| EARL L REEVES | | 588 ENGLEWOOD AVENUE | | | BUFFALO | NY | 14223-2748 | |
| EARL L SHARROW | | 801 PATTERSON | | | BAY CITY | MI | 48706-4198 | |
| EARL L SIMERAL | | 11343 SEMINOLE DR | | | N HUNTINGTON | PA | 15642-2440 | |
| EARL L SMITH JR | | 6202 JOHNSON ROAD | | | FLUSHING | MI | 48433-1151 | |
| EARL L STRYKER | | BOX 58 | | | PORT WILLIAM | OH | 45164-0058 | |
| EARL L THOMPSON | | 1636 ROBINWOOD AVE | | | LAKEWOOD | OH | 44107-4537 | |
| EARL L WALSH | | 54 LEWISTON AVE | | | WEST KINGSTON | RI | 02892-1130 | |
| EARL L WATSON | | 2560 CANAL | | | WALLED LAKE | MI | 48390-2120 | |
| EARL LEE MCGRATH & ANNA M | MCGRATH JT TEN | 10221 N POLK AVE | | | HARRISON | MI | 48625-8837 | |
| EARL LEMON | | 1909 WINDER RD | | | BALTIMORE | MD | 21244-1730 | |
| EARL LOFTON JR | | 118 CARL ST | | | BUFFALO | NY | 14215-4028 | |
| EARL LUTEY & BEATRICE MAE | LUTEY JT TEN | 681 AMBERWOOD DR SW | | | GRAND RAPIDS | MI | 49509-9729 | |
| EARL LYON FARRELL & AVIS | C FARRELL JT TEN | 168 AMHERST AVE | | | PAWTUCKET | RI | 02860-3302 | |
| EARL M ADDISON JR & ESTHER C | ADDISON JT TEN | 22045 STUDIO | | | TAYLOR | MI | 48180-2444 | |
| EARL M BLOOM | | 924 SARAH LANE | | | ENDICOTT | NY | 13760-3838 | |
| EARL M BOWERS | | 165 BEASLEY NECK ROAD | | | SALEM | NJ | 08079-3212 | |
| EARL M CARMICHAEL | | RD 4 BOX | | | CAMERON | WV | 26033-9802 | |
| EARL M COLQUITT | | 111 GLENN HILL DR | | | HENDERSONVILLE | TN | 37075-5157 | |
| EARL M LANCASTER | | 310 CARY DR | | | AUBURN | AL | 36830-3008 | |
| EARL M MCCULLAH | | 144 DOGWOOD LN | | | JACKSBORO | TN | 37757-2811 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EARL M PRITTS & TWILA E | PRITTS JT TEN | 5722 WICLIF DR NE | | | NORTH CANTON | OH | 44721-3751 | |
| EARL M REED | 1403 GLENNWOOD | | | | YOUNGSTOWN | OH | 44511-1509 | |
| EARL M SHORT | 550 RISINGHILL DRIVE | | | | FAIRBORN | OH | 45324-5917 | |
| EARL M STARR | 33087 TWICKINGHAM DR | | | | STERLING HEIGHTS | MI | 48310-6427 | |
| EARL M SWARTZ | 2216 E GILBERT ST | | | | INDIANAPOLIS | IN | 46227-8712 | |
| EARL M WILLIAMS | 717 N 5TH ST | | | | KANSAS CITY | KS | 66101-2921 | |
| EARL M WILSON JR | RT 1 BOX 357 | | | | MCKINZIE | AL | 36456-9757 | |
| EARL MADISON | BOX 632 | | | | FAIR LAWN | NJ | 07410-0632 | |
| EARL MARVEL & ANNA MARVEL JT TEN | 231 PALM CIR | | | | FORT MYERS | FL | 33917-6314 | |
| EARL MAXIN | 1143 HARRISON N E | | | | WARREN | OH | 44483-5124 | |
| EARL MC FEE | 12345 KILBOURNE | | | | DETROIT | MI | 48213 | |
| EARL MURPHY | 10304 LARK PARK DR | | | | LOUISVILLE | KY | 40299-4031 | |
| EARL N BARNES & SOPHIE E | BARNES JT TEN | 7731 NORTHAVEN PL | | | NEW PORT RICHEY | FL | 34655-4261 | |
| EARL N BROWN JR | 411 JEFFERSON ST | | | | MARTINS FERRY | OH | 43935-1954 | |
| EARL N CARTER | 1352 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8007 | |
| EARL N HARDIN | 2704 S FIELDER RD | | | | ARLINGTON | TX | 76015-1408 | |
| EARL N SLOCUM | 2574 DAVID LANE | | | | LAPEER | MI | 48446-8330 | |
| EARL N STAUFFER | 3001 LITITZ PIKE | BOX 5093 | | | LANCASTER | PA | 17606-5093 | |
| EARL N WILLIAMS | 8742 S HAPRER AVE | | | | CHICAGO | IL | 60619-7120 | |
| EARL N WILLIAMS | 8742 S HAPRER AVE | | | | CHICAGO | IL | 60619-7120 | |
| EARL NEAL | 305 HAVEN | | | | BARBERTON | OH | 44203-4141 | |
| EARL NEWSON | 4124 W CERMAK | | | | CHICAGO | IL | 60623-2837 | |
| EARL NIX MOORE | 6000 KINGSWOOD DR | | | | MILTON | FL | 32570-8719 | |
| EARL NORRIS SCOTT | 1-028 COUNTY ROAD T#3 | | | | GRAND RAPID | OHIO | 43522 | |
| EARL O LYME JR | 401 S CIRCLE DR | | | | WILMINGTON | IL | 60481-1010 | |
| EARL O SCHMITZ | 2892 E. 1150 SOUTH | | | | KOKOMO | IN | 46901 | |
| EARL ORCUTT | 13 WILLOWBROOK RD | | | | FREEHOLD | NJ | 07728-2810 | |
| EARL P CLEVELAND & JANET K | CLEVELAND TR U/A DTD 04/15/92 | FOR EARL P CLEVELAND & JANET K | CLEVELAND | 7310 ROSEWOOD | PRAIRIE VILLAGE | KS | 66208-2457 | |
| EARL P GEIERSBACH | 906 EAST SMITH ST | | | | BAY CITY | MI | 48706 | |
| EARL P LOVENHEIM | 90 GEORGIAN COURT ROAD | | | | ROCHESTER | NY | 14610-3419 | |
| EARL P SCHLOTTERBECK & | PAULINE L SCHLOTTERBECK JT TEN | 17038 STERLING RD | | | WILLIAMSPORT | MD | 21795-3162 | |
| EARL P SCHLOTTERBECK & | PAULINE L SCHLOTTERBECK JT TEN | 17038 STERLING RD | | | WILLIAMSPORT | MD | 21795-3162 | |
| EARL P WHITE | 8486 W COUNTY RD 700 S | | | | COATESVILLE | IN | 46121-9171 | |
| EARL P WILLIAMS JR | 6101 SMITHFIELD | | | | TROY | MI | 48098-1081 | |
| EARL PEARSON | 8231 MESSER RD | | | | JACKSONVILLE | FL | 32219-1905 | |
| EARL PLATT TRUSTEE U/A DTD | 02/27/90 F/B/O EARL PLATT | 2180 POST ST APT 729 | | | SAN FRANCISCO | CA | 94115 | |
| EARL POWERS | 4213 CLEMSON DR | | | | GARLAND | TX | 75042-5232 | |
| EARL PRESNELL JR | 6022 FIFTH ST | | | | MAYVILLE | MI | 48744-9597 | |
| EARL PRESNELL JR & ELIZABETH | PRESNELL JT TEN | 6022 FIFTH ST | | | MAYVILLE | MI | 48744-9597 | |
| EARL PRICE JR & JEAN A | PRICE JT TEN | 2413 LOFTON TERR | | | FT WORTH | TX | 76109-1124 | |
| EARL PULLOM | 16261 CHERRYLAWN | | | | DETROIT | MI | 48221-4923 | |
| EARL Q SMITH | 1047 PORT DIANE | | | | ST LOUIS | MO | 63146-5631 | |
| EARL QUIRK & | MARGARET M QUIRK JT TEN | 10 GRANDVIEW DR | | | PILESGROVE | NJ | 08098 | |
| EARL R ADAIR & LEONINA E | ADAIR JT TEN | 1332 SW 77TH PL | | | OKLAHOMA CITY | OK | 73159-5321 | |
| EARL R BACON | APT G-103 | 3500 MILAM | | | SHREVEPORT | LA | 71109-1609 | |
| EARL R BACON & GENE F BACON JT TEN | APT G-103 | 3500 MILAM | | | SHREVEPORT | LA | 71109-1609 | |
| EARL R BAILEY | 8106 SKITTS MT RD | | | | LULA | GA | 30554 | |
| EARL R BROOKS | 3324 COTTAGE RD | | | | DAYTON | OH | 45439-1304 | |
| EARL R BRUORTON | RTE 1 BOX 190 | | | | PLUM BRANCH | SC | 29845-9722 | |
| EARL R BURNS | RT 1 BOX 14087 | | | | WINNSBORO | TX | 75494-9619 | |
| EARL R CAMPBELL & | M LOUISE CAMPBELL TR | CAMPBELL LIVING TRUST | UA 05/28/96 | 7749 WAVERLY MOUNTAIN | LITTLETON | CO | 80127-3921 | |
| EARL R CAMPBELL & | M LOUISE CAMPBELL TR | CAMPBELL LIVING TRUST | UA 05/28/96 | 7749 WAVERLY MOUNTAIN | LITTLETON | CO | 80127-3921 | |
| EARL R COOK | 2608 TRAILWOOD DR | | | | CLAREMORE | OK | 74017-4841 | |
| EARL R DONGES | 1930 LES ROBINSON RD | | | | COLUMBIA | TN | 38401-1324 | |
| EARL R EMICK | 18 EMICK DR | | | | WILLIAMSPORT | PA | 17701-9518 | |
| EARL R ENRIGHT | C/O DAVID ENRIGHT | 417 WINTERBERRY DR | | | EDGEWOOD | MD | 21040-3547 | |
| EARL R FRIEDMAN & TOBY | FRIEDMAN JT TEN | 78 MANSFIELD ST | | | SHARON | MA | 02067-3102 | |
| EARL R FRITH | 2708 S DEERFIELD | | | | LANSING | MI | 48911-1773 | |
| EARL R GRIFFIN | 32 LINDISFARNE AVENUE | | | | WESTMONT | NJ | 08108-2736 | |
| EARL R GUINN | 2908 W 12TH ST | | | | ANDERSON | IN | 46011-2435 | |
| EARL R HEARD | 28615 PARDO | | | | GARDEN CITY | MI | 48135-2839 | |
| EARL R HOWARD | 669 TIMBERWOOD DR | | | | DAYTON | OH | 45430-1437 | |
| EARL R KIPLER SR | 50 MEADOWLAWN ROAD | | | | ORCHARD PARK | NY | 14127-4241 | |
| EARL R LAFAVE & | REATHA M LAFAVE JT TEN | 9461 S JOHNSON RD | | | ROSCOMMON | MI | 48653 | |
| EARL R MILLER & KATHRYN E | MILLER JT TEN | 1209 SUNNYDALE ST | | | BURTON | MI | 48509-1939 | |
| EARL R MUIR III | 7210 W HIGHWAY 524 | | | | WESTPORT | KY | 40077-9705 | |
| EARL R OESTREICH | 44 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5026 | |
| EARL R PURCHASE & PATRICIA V PURCHASE | TRS U/A DTD 12/21/01 EARL R PURCHASE & | PATRICIA V PURCHASE REVOCABLE TRUST | 3126 LAKE TERRACE COURT | | RICHMOND | VA | 23235 | |
| EARL R REIMERS | 2002 JEFFREY ST | | | | N AUGUSTA | SC | 29841-2121 | |
| EARL R RIFE JR | 2421 VEEDER RD | | | | LEWISTON | MI | 49756-8679 | |
| EARL R VANSICKLE | 10594 E BARNUM RD R 1 | | | | WOODLAND | MI | 48897-9781 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EARL R WHEELER JR | APT 201 | 37930 WESTWOOD CIRCLE | | | WESTLAND | MI | 48185-5743 | |
| EARL R WILLIS | 4154 PAISLEY DRIVE | | | | STERLING HEIGHTS | MI | 48314-1985 | |
| EARL R ZIMMERMAN & DORIS E | ZIMMERMAN JT TEN | 686 LANGHORNE-YARDLEY RD | | | LANGHORNE | PA | 19047-1558 | |
| EARL RANDOLPH | 510 S 30TH ST | | | | SAGINAW | MI | 48601-6431 | |
| EARL RAY GILMORE | 5782 WELLS RD | | | | BARTOW | FL | 33830-9456 | |
| EARL RICE | 1796 COUNTY ROAD 18 | | | | DOUGLE SPRINGS | AL | 35553 | |
| EARL RICHARD LONG | 2549 NORMA ST | | | | TITUSVILLE | FL | 32780 | |
| EARL ROBBINS | RR 1 BOX 421 | | | | MOUNT VERNON | KY | 40456-9243 | |
| EARL ROBERT BOSTIC | BOX 135 | | | | RUPERT | WV | 25984-0135 | |
| EARL ROBERTSON | 701 W PINE AVE | | | | WEST TERRE HAUTE | IN | 47885-9307 | |
| EARL ROOSEVELT HAMMOND SR | 45 MASSACHUSETTS | | | | HIGHLAND PARK | MI | 48203-3536 | |
| EARL S BACHELDOR | 2152 NOBLE RD | | | | TAWAS CITY | MI | 48763 | |
| EARL S GATES | 3411 RIVER LANDINGS | | | | HILLIARD | OH | 43026-7840 | |
| EARL S LABRECQUE | 2352 NICHOLS AVE | | | | FLINT | MI | 48507-4450 | |
| EARL S MEYER & INA L MEYER JT TEN | 3100 LEXINGTON LANE, APT 302 | | | | GLENVIEW | IL | 60026-5937 | |
| EARL S SCHLOTTERBECK | 511 N MAIN ST | | | | LEWISBURG | OH | 45338-9503 | |
| EARL S SHRADER | 25 FERN ROAD | | | | STOCKBRIDGE | GA | 30281-2120 | |
| EARL S STEADMAN | 740 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2441 | |
| EARL S SWAIN | 627 BEN WEST RD | | | | DAHLONEGA | GA | 30533-5121 | |
| EARL S WILSON & DOROTHY M | WILSON JT TEN | 4950 S CHESTER STREET | | | ENGLEWOOOD | CO | 80111-1328 | |
| EARL S WOOD | 2365 WELCH RD | | | | WALLED LAKE | MI | 48390-2779 | |
| EARL SATURDAY | 676 GLENSPRING AVE | | | | SPRINGDALE | OH | 45246-2125 | |
| EARL SCHNEIDER & GRACE | SCHNEIDER JT TEN | 3600 SOUTH 91ST ST | | | MILWAUKEE | WI | 53228-1540 | |
| EARL SIDELINKER | 88 TADMUCK RD | | | | WESTFORD | MA | 01886-3125 | |
| EARL SMITH | 6020 MARSHALL ROAD | | | | DAYTON | OH | 45459-1211 | |
| EARL SMITH | 2730 SCOTTSDALE DR | | | | SAN JOSE | CA | 95148-3428 | |
| EARL SOLOMON & JUANITA | SOLOMON JT TEN | 2510 LORENZO DRIVE | | | STERLING HEIGHTS | MI | 48314-4515 | |
| EARL SOLOMON & NATALIE G | SOLOMON JT TEN | 929 ARNOLD AVE | | | GREENVILLE | MS | 38701-5814 | |
| EARL T BARDEN | 8090 E WILSON RD | | | | OTISVILLE | MI | 48463-9413 | |
| EARL T BARRINGER | 28601 ELDORADO | | | | LATHRUP VILLAGE | MI | 48076-7001 | |
| EARL T BARRINGER TR U/A WITH | EARL T BARRINGER DTD | 12/4/80 | 28601 ELDORADO | | LATHRUP VILLAGE | MI | 48076-7001 | |
| EARL T BODEM TR | EARL T BODEM REVOCABLE TRUST | U/A DTD 06/24/05 | 439 AVENIDA DEL MAYO | | SARASOTA | FL | 34242 | |
| EARL T DUKE & | MARGARET G DUKE JT TEN | 6055 ST RT 41 NW | | | WASHINGTON | OH | 43160-8741 | |
| EARL T GADDIES | 17362 ADDISON | | | | SOUTHFIELD | MI | 48075-2717 | |
| EARL T HALLADAY | 81 RUMSEY ST | | | | OSWAYO | PA | 16915-7960 | |
| EARL T PEARSON | 212 S PANORAMA CIRCLE | | | | TUCSON | AZ | 85710 | |
| EARL T PUMPHREY | 6407 ST. JAMES DRIVE | | | | INDIANAPOLIS | IN | 46217 | |
| EARL T SOMERVILLE | 4316 WAVERLY DR | | | | WATERFORD | MI | 48329-3664 | |
| EARL T SUSSEX & | DELORES SUSSEX JT TEN | 37077 MUNGER | | | LIVONIA | MI | 48154-1635 | |
| EARL T SUSSEX & DELORES L | SUSSEX JT TEN | 37077 MUNGER | | | LIVONIA | MI | 48154-1635 | |
| EARL T TILLEY | 1908 DICK HOLEMAN | | | | TIMBERLAKE | NC | 27583-8881 | |
| EARL T WHITEMAN | 4694 JAMM RD | | | | ORION | MI | 48359-2215 | |
| EARL TAYLOR | 1219 BROWN ST | | | | SAGINAW | MI | 48601-2602 | |
| EARL THOMAS EDWARDS | 25830 VILLAGE GREEN BLVD APT 201 | | | | HARRISON TOWNSHIP | MI | 48045 | |
| EARL TORAIN TOD | 3151 MAYFIELD RD APT 1333 | | | | CLEVELAND | OH | 44118-1771 | |
| EARL TYSINGER JR | 9 MAPLE AVE | | | | THOMASVILLE | NC | 27360-4237 | |
| EARL V ALEXANDER | 1688 MAPLEWOOD DRIVE | | | | LEBANON | OH | 45036-9327 | |
| EARL V PETERSON | 15532 SEPTO ST | | | | MISSION HILLS | CA | 91345-2914 | |
| EARL V RAMSEY JR | 10955 COLUMBIANA CANFIELD ROAD | | | | CANFIELD | OH | 44406-9462 | |
| EARL V TREZIL & | DELPHINE M TREZIL JT TEN | 32761 HIVELEY | | | WESTLAND | MI | 48186-5269 | |
| EARL V WARD | 5333 WHITE RIVER ST | | | | GREENWOOD | IN | 46143-8997 | |
| EARL W WRIGHT & DONNA M | SZKUBIEL JT TEN | 21733 EASTWOOD | | | WARREN | MI | 48089-2827 | |
| EARL W WRIGHT & REBECCA C | WRIGHT JT TEN | 21733 EASTWOOD | | | WARREN | MI | 48089-2827 | |
| EARL W WRIGHT & THOMAS V | WRIGHT JT TEN | 21733 EASTWOOD | | | WARREN | MI | 48089-2827 | |
| EARL VANCE PHILLIPS & MARIE | G PHILLIPS JT TEN | 516 YORKSHIRE DRIVE | | | BIRMINGHAM | AL | 35209-4440 | |
| EARL VANHOOSE | 453 KIRKWOOD DR | | | | FAIRBORN | OH | 45324-4429 | |
| EARL VANNESTE & MARY | VANNESTE JT TEN | BOX 2753 | | | EVERGREEN | CO | 80437-2753 | |
| EARL W ADAMS EX EST | SHELLIE ADAMS | PUR BY EST | UNITED STATES | 1264 MINIX RD | SHARPSBURG | GA | 30277-1719 | |
| EARL W ALEXANDER | 9353 MORRISH RD | | | | MONTROSE | MI | 48457-9016 | |
| EARL W BLEYLE JR | 17279 SAN CARLOS BLVD 67 | | | | FORT MYERS BEACH | FL | 33931-5357 | |
| EARL W BLOOD | 1755 W 235 ST | | | | STEGER | IL | 60475-1494 | |
| EARL W BROOME & MARY A | BROOME TRUSTEES U/A DTD | 03/19/91 EARL W BROOME & | MARY A BROOME TRUST | 1902 NW SHAMROCK AVE | LEES SUMMIT | MO | 64081-1636 | |
| EARL W CAMPBELL | 1008 COUNTRY CLUB ROAD | | | | MUNCIE | IN | 47303-2651 | |
| EARL W CLAUS | 14400 LADUE RD | | | | CHESTERFIELD | MO | 63017-2526 | |
| EARL W EDWIN | 4738 LAKESHORE DRIVE | | | | GRAWN | MI | 49637-9733 | |
| EARL W ENSINGER & ELVA M | ENSINGER JT TEN | 3210 LINDBERGH DRIVE | | | INDIANAPOLIS | IN | 46227-6687 | |
| EARL W FAVINGER & DORRIS R | FAVINGER JT TEN | 139 SHELLEY DR | | | CLAYMONT | DE | 19703-1428 | |
| EARL W GRIFFITH & AMY L | GRIFFITH JT TEN | 6413 MONTANA CT | | | SAN JOSE | CA | 95120-1830 | |
| EARL W HAMILL | 7438 MERCER PIKE | | | | MEADVILLE | PA | 16335-5670 | |
| EARL W HAMILL & JANICE L | HAMILL JT TEN | 7438 MERCER PIKE | | | MEADVILLE | PA | 16335-5670 | |
| EARL W HANNA & DOROTHY L. | HANNA TRUSTEES U/A DTD | 03/12/92 THE HANNA TRUST | 14200 BUCKNER DRIVE | | SAN JOSE | CA | 95127-3200 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EARL W KERSTEN JR TR | KERSTEN FAMILY REVOCABLE TRUST | UA 11/7/94 | | | RENO | NV | 89503-3550 | |
| EARL W KIRBY | BOX150 | | | | PACOLET | SC | 29372 | |
| EARL W KNIGHT | 27 DIPLOMAT DR | | | | COLUMBIA CITY | IN | 46725-1309 | |
| EARL W LUNEY | 628 NW 1421ST RD | | | | HOLDEN | MO | 64040-9493 | |
| EARL W MC DONALD | 4695 W KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383-9710 | |
| EARL W MCFARLAND | 1407 S CHILSON | | | | BAY CITY | MI | 48706-5118 | |
| EARL W MULLINS | 654 ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381-9506 | |
| EARL W NORRIS | 2229 SONNINGTON DR | | | | DUBLIN | OH | 43016-9076 | |
| EARL W OGDEN | 27110 DAHLIA COURT | | | | SUN CITY | CA | 92586-2083 | |
| EARL W PAINE | 422 KENILWORTH SE | | | | WARREN | OH | 44483-6018 | |
| EARL W PARAMORE | 115 BASELINE ROAD | | | | SHILOH | OH | 44878-9707 | |
| EARL W RICHMAN & CLARA M | RICHMAN JT TEN | 2335 N MADISON AVE 308 | | | ANDERSON | IN | 46011-9591 | |
| EARL W SAMMONS | 5137 W CARPENTER | | | | FLINT | MI | 48504-1053 | |
| EARL W SHUMAKER & RUTH E | SHUMAKER JT TEN | 1992 HUNTINGTON | | | GROSSE POINTE WOOD | MI | 48236-1918 | |
| EARL W STEPHENS | 5138 WOODHAVEN DR | | | | FLINT | MI | 48504-1282 | |
| EARL W STICKEL | 93 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 | |
| EARL W THROCKMORTON | 1836 CONCORD RD | | | | AMELIA | OH | 45102-2207 | |
| EARL W WALKER | 1360 BARTLEY RD | | | | DAYTON | OH | 45414-2935 | |
| EARL W WILSON | 291 ELGIN STREET WEST | OSHAWA ONTARIO | | | L1J | 2P2 | | CANADA |
| EARL W WORKMAN | 5027 GREENVILLE ROAD | | | | FARMDALE | OH | 44417-9771 | |
| EARL WALTERS | 6181 STATE RT 588 | | | | GALLIPOLIS | OH | 45631-8456 | |
| EARL WHITE | 1021 21ST | | | | WYANDOTTE | MI | 48192-3017 | |
| EARL WHITE JR | 667 WALKER RD | | | | MOUNT PLEASANT | NC | 28124-9595 | |
| EARL WHITED | CT 2 BOX 28 | | | | WALTON | WV | 25286-0028 | |
| EARL WILEY PARSONS | 3411 ORANGE RD | | | | VENICE | FL | 34293-4946 | |
| EARL WILLIAM BUFFEY & | MARY E BUFFEY TR | EARL WILLIAM BUFFEY & MARY E | BUFFEY JOINT TRUST UA 02/27/95 | 2445 SECLUDED LN | FLINT | MI | 48507-3831 | |
| EARL WILLIAM VOSS AS | CUSTODIAN FOR ROBERT WILLIAM | VOSS U/THE PA UNIFORM GIFTS | TO MINORS ACT | 1028 DUVEGAN ROAD | WEST CHESTER | PA | 19382-7102 | |
| EARL WILLIAMS | 1714 CLINTON STREET | | | | LINDEN | NJ | 07036-3423 | |
| EARL WILLIAMS | 19641 DALE | | | | DETROIT | MI | 48219-1617 | |
| EARL WILLIAMS | 208 SOUTH AVENUE | | | | SYRACUSE | NY | 13204-4122 | |
| EARL WILLIAMS JR | 4908 N JOHNSTOWN AVE | | | | TULSA | OK | 74126-3328 | |
| EARL WILLIS DINWIDDIE JR | 112 CR 2263 | | | | VALLEY VIEW | TX | 76272 | |
| EARL WOODWARD | 125 MCULLEY LANE | | | | LAKE CITY | TN | 37769-5554 | |
| EARL WORD | 9 MONTECELLO BLVD | | | | NEW CASTLE | DE | 19720-3403 | |
| EARL WORKMAN | 16703 BAY HEIGHTS DR | | | | PRESQUE ISLE | MI | 49777-8412 | |
| EARLA J BAILEY | 556 GARLAND | | | | KENTWOOD | MI | 49548 | |
| EARLA JEANNE MARTIN | 4881 SWETLAND BLVD | | | | RICHMOND HEIGHTS | OH | 44143-1414 | |
| EARLA PELLETIER | 3084 BAY SPRINGS TRAIL | | | | DELAND | FL | 32724-8250 | |
| EARLAND B BAIR & MARIEANNA | BAIR TRUSTEES UA BAIR FAMILY | TRUST DTD 04/28/92 | 11700 E GRAND RIVER | | BRIGHTON | MI | 48116-8534 | |
| EARLAND FERRELL | 10532 ETON AVE | | | | CHATSWORTH | CA | 91311-2328 | |
| EARLANE J PHILLIPS | 3089 RIDGE RD | | | | CORTLAND | OH | 44410 | |
| EARLE A KIMBALL & SUN YON | KIMBALL JT TEN | 321 PRINCETON | | | CANTON | MI | 48188-1030 | |
| EARLE BALL JR CUST | EARLE BALL | UNDER THE NJ UNIF TRAN MIN ACT | 844 ASTORIA DR | | TOMS RIVER | NJ | 08753-4443 | |
| EARLE BURKE JR & ELEANOR M | BURKE JT TEN | 132 ADAMS ST | | | LEXINGTON | MA | 02420-1844 | |
| EARLE C HEFT JR & LINDA D | HEFT JT TEN | 2574 ZINNIA AVE | | | ROCKFORD | IA | 50468-8169 | |
| EARLE C MACK | R D 1 HARTLAND CENTER R | | | | COLLINS | OH | 44826 | |
| EARLE C WILSON TR | U/A DTD 03/16/2001 | EARLE C WILSON TRUST | 301 CLEARVIEW AVE | HOLLY OAK TERR | WILMINGTON | DE | 19809 | |
| EARLE D PHILBRICK & | KATHERINE B PHILBRICK JT TEN | 12 COACH RD | | | GILFORD | NH | 03249-7523 | |
| EARLE E CAIRNS | 265 E PARK AVE | | | | WHEATON | IL | 60187-6462 | |
| EARLE E STOPPEL | 515 BELKNAP RD | | | | FRAMINGHAM | MA | 01701-2811 | |
| EARLE F AKE | 2357 N TULANE DR | | | | BEAVERCREEK | OH | 45431-2442 | |
| EARLE F AKE | 2357 NORTH TULANE DR | | | | BEAVERCREEK | OH | 45431 | |
| EARLE F MC SPADDEN | 955 WHITE POINT BLVD | | | | CHARLESTON | SC | 29412-4338 | |
| EARLE H GROVER | BOX 238 | | | | QUARRYVILLE | PA | 17566-0238 | |
| EARLE J BERNHEIMER | 1234 SOUTH MAIN ST | | | | SANTA ANA | CA | 92707 | |
| EARLE J OSBORNE | BOX 56 | | | | PEARCE | AZ | 85625 | |
| EARLE L GRAHAM | BOX 527 | | | | LITHONIA | GA | 30058-0527 | |
| EARLE L KAVANAUGH JR | 18295 UNIVERSITY | | | | LIVONIA | MI | 48152 | |
| EARLE M CADWELL JR & | ROSEMARIE A CADWELL TR | UA 10/31/88 | P.O. BOX 1096 | | GUALALA | CA | 95445 | |
| EARLE M NELSON JR | CYPRESS GLEN | 100 HICKORY ST B321 | | | GREENVILLE | NC | 27858-1692 | |
| EARLE M SKIEST & NESSA S | SKIEST JT TEN | 40 ELLIS DR | | | WORCESTER | MA | 01609-1437 | |
| EARLE O GILBERT JR | 361 RAGAN RD | | | | CONOWINGO | MD | 21918-1225 | |
| EARLE R FLEMING | 6582 CAMINO VENTUROSO | | | | GOLETA | CA | 93117-1527 | |
| EARLE R HITCHNER JR & | VIRGINIA M HITCHNER JT TEN | 100 MOONFLOWER ROAD | | | HATBORO | PA | 19040-1916 | |
| EARLE W PRENDERGAST | 915 HICKORY OAK HOLLOW | | | | ROSWELL | GA | 30075-1322 | |
| EARLE W PUGHE III | BOX 571 | | | | CONCORD | MA | 01742-0571 | |
| EARLE W ROBINSON & | JANE E MINGO JT TEN | 110 W BACON ST | | | PLAINVILLE | MA | 02762 | |
| EARLE W ROBINSON & | SUSAN A HAINES JT TEN | 110 W BACON ST | | | PLAINVILLE | MA | 02762 | |
| EARLEAN CROCKETT | BOX 142 | | | | DODDSVILLE | MS | 38736-0142 | |
| EARLEEN FLORKA | 2083 BRIARFIELD | | | | CANTON | MI | 48188-1882 | |
| EARLEEN ISABELLE | 180 BOSTIC ROAD | | | | GURLEY | AL | 35748 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EARLEEN MARIE CARROLL | BOX 267 | | | | BUNKER HILL | IL | 62014-0267 | |
| EARLEEN WARE | 37 GREENE TERRACE | | | | IRVINGTON | NJ | 07111-3937 | |
| EARLENE A STANIFER | 2541 S 600 W | | | | LEBANON | IN | 46052-8954 | |
| EARLENE A STJOHN | 2541 S 600 W | | | | LEBANON | IN | 46052-8954 | |
| EARLENE AMERSON | 585 SECOND | | | | PONTIAC | MI | 48340-2830 | |
| EARLENE ANNE WEHRMAN | 9135 E FENDALE ROAD | | | | ROCKVILLE | IN | 47872 | |
| EARLENE B CORRELL | 200 E 57TH ST 16A | | | | NEW YORK | NY | 10022-2868 | |
| EARLENE BOLDA | 7949 E LINDNER CIRCLE | | | | MESA | AZ | 85208-6128 | |
| EARLENE C HART | 122 BRIARWOOD ST | | | | MOORE | OK | 73160-4710 | |
| EARLENE COOK-SAPP | 194 BOCK ST | | | | ROCHESTER | NY | 14609-4134 | |
| EARLENE D FERGUSO | N 423 NORMADY AVE | | | | BALTIMORE | MD | 21229-2934 | |
| EARLENE G HEMMES | 4390 W MT MORRIS RD | | | | MT MORRIS | MI | 48458-9332 | |
| EARLENE G NEELEY | 11123-C PINE HURST | | | | AUSTIN | TX | 78747-1415 | |
| EARLENE GIPSON | 9250 C STREET | | | | OAKLAND | CA | 94603 | |
| EARLENE JONES STEVENSON TR | EARLENE J STEVENSON REVOCABLE | TRUST UA 06/25/98 | 1126 SURREY RD | | OMAHA | NE | 68046-2815 | |
| EARLENE L VIGNERIE | 5859 HIGHWAY 87 | | | | BRADFORD | AR | 72020-9676 | |
| EARLENE O BUDOWITZ | BOX 8826 | | | | RICHMOND | VA | 23225-0526 | |
| EARLENE T WAWAK | 10604 MC ARTHUR DRIVE | | | | NORTH LITTLE ROCK | AR | 72118-1857 | |
| EARLENE TOLLIVER | 9500 STOUT | | | | DETROIT | MI | 48228-1524 | |
| EARLEY R HAIRSTON | 66 PROSPECT AVE W | | | | WHITE PLAINS | NY | 10607-1618 | |
| EARLIE B PATTERSON | 1149 NESTING EAGLES LANE | | | | JACKSONVILLE | FL | 32225-5212 | |
| EARLIE B RICE | 13095 BIRSTOL DR | | | | FOSTERS | AL | 35463-9567 | |
| EARLIE LAWSON SHUE | C/O KATHERINE SHUE LITZNER | 1385 DECAMP STREET | | | BURTON | MI | 48529-1219 | |
| EARLIE LITTLE | 2966 CALVERT | | | | DETROIT | MI | 48206-1406 | |
| EARLINE C BAGNALL | 8 OLD NEW MARKET RD | BOX 254 | | | NEW MARKET | MD | 21774 | |
| EARLINE F MARX | 19300 TAYLOR LAKE ROAD | | | | HOLLY | MI | 48442-8925 | |
| EARLINE L HERR | 717 PERRY ST | | | | GRETNA | LA | 70053-2131 | |
| EARLINE L TAYLOR | 14601 CHATHAM ST | | | | DETROIT | MI | 48223 | |
| EARLINE M INMAN | 29 JUNIPER LANE S E | | | | CARTERVILLE | GA | 30121-5260 | |
| EARLINE REX | C/O EARLINE STARR | PO BOX 544 | | | COOSA | GA | 30129 | |
| EARLINE S MOORE | 3649 N LAYMAN | | | | INDIANAPOLIS | IN | 46218-1847 | |
| EARLINE Y MURRAY | 16253 WISCONSIN | | | | DETROIT | MI | 48221-4930 | |
| EARLVIN WALKER | 197 HARRISON | | | | PONTIAC | MI | 48341-2437 | |
| EARLY HOLMES JR | 18690 GREUBNER | | | | DETROIT | MI | 48234-3722 | |
| EARLY L CRAWFORD | 238 PIPER | | | | DETROIT | MI | 48215-3036 | |
| EARLY L WATKINS | BOX 257 | | | | JENKINSBURG | GA | 30234-0257 | |
| EARLYN D CUNNINGHAM | 12744 FLINT | | | | OVERLAND PARK | KS | 66213 | |
| EARMEL G MEADE | 6277 TROMBLY ROAD | | | | NEWPORT | MI | 48166-9104 | |
| EARMIA A GANGLUFF & KAREN LIPOVSKY TRS | U/A DTD 8/26/2003 | EARMIA A GANGLUFF TRUST | 331 W LONG LAKE DR | | HARRISON | MI | 48625-8718 | |
| EARMIL M COMBS | 5626 COUNTY ROAD 40 | | | | FORT CALHOUN | NE | 68023 | |
| EARMON MC PHERSON | C/O THE ESTATE OF EARMON MC PHERSON | RT1 BOX 106 LARA DRIVE | | | WARNE | NC | 28909-9801 | |
| EARNEST A LAFFERTY | BOX 192 | | | | KIRKLIN | IN | 46050-0192 | |
| EARNEST A LUCITTE JR & | LOUISE E LUCITTE JT TEN | 2155 DELAWARE  LN | | | TEMPERANCE | MI | 48182 | |
| EARNEST C MEADORS | 2337 HAMILTON-MIDDLETOWN PIKE | | | | HAMILTON | OH | 45011-2101 | |
| EARNEST C THOMPSON | 5920 CROOKEDCREEK DR | | | | INDIANAPOLIS | IN | 46228-1236 | |
| EARNEST E KRAMER | 14715 SCHROEDER RD | | | | ST CHARLES | MI | 48655-9523 | |
| EARNEST E NEAL | 417 SPRING VIEW DR | | | | GRIFFIN | GA | 30223-1337 | |
| EARNEST G GAMBLE | 112 HILLCREST AVE | | | | SOMERSET | NJ | 08873-2434 | |
| EARNEST H ANDREWS | 102 B CR 150 | | | | TUSCOLA | TX | 79562 | |
| EARNEST HOWARD | 4545 STONEWALL TELL RD | | | | COLLEGE PARK | GA | 30349-1717 | |
| EARNEST J CHILDS | 516 OCONEE ST | | | | MANCHESTER | GA | 31816-1240 | |
| EARNEST J KNIGHT | 2301 PUMPKIN CREEK RD | | | | SPRING HILL | TN | 37174-0700 | |
| EARNEST JOHNSON | 12907 PARKHILL | | | | CLEVELAND | OH | 44120-3063 | |
| EARNEST K LITTLE & DAISY M | LITTLE JT TEN | 13620 OHIO | | | DETROIT | MI | 48238-2494 | |
| EARNEST K STALLINGS | 18331 MARGARETA | | | | DETROIT | MI | 48219-2916 | |
| EARNEST L BRYANT | 705 LEES LN | | | | NEW ORLEANS | LA | 70114-3321 | |
| EARNEST L GRIM | 13490 MICHIGAN LANE | | | | DEXTER | MO | 63841-8435 | |
| EARNEST L HARPER | R5 BOX 915 | | | | POPLAR BLUFF | MO | 63901-9332 | |
| EARNEST L MARABLE JR | 23461 BEVERLY | | | | OAK PARK | MI | 48237-1970 | |
| EARNEST L MCBRIDE | 6802 PARKBELT ST | | | | FLINT | MI | 48505-1939 | |
| EARNEST L SMITH | 569 NORTHERN PARKWAY | | | | UNIONDALE | NY | 11553-2833 | |
| EARNEST L STEVENSON JR | 4664 COLLEGE VIEW DRIVE | | | | DAYTON | OH | 45427-2814 | |
| EARNEST L WILLIAMS | 46164 WINDRIDGE LN | | | | CANTON | MI | 48188-6225 | |
| EARNEST M PARMELEE | 6634 OAKHILL RD | | | | ORTONVILLE | MI | 48462-9191 | |
| EARNEST O COSTILOW | ROUTE 2 BOX 33-A | | | | WEST UNION | WV | 26456-9508 | |
| EARNEST O STANAFORD | 2733 ROUTE 193 | | | | JEFFERSON | OH | 44047 | |
| EARNEST OQUINN | 8680 PLESANTPLAIN RD | | | | BROOKVILLE | OH | 45309-9215 | |
| EARNEST POUNCY & | NANCY L POUNCY JT TEN | 3750 WORCHESTER DR | | | FLINT | MI | 48503-4557 | |
| EARNEST PRIMAS HARWELL | 2560 THORE DRIVE | | | | MASON | TN | 38049-7346 | |
| EARNEST R LAMBDIN | 5620 12TH ST | | | | HOMEWORTH | OH | 44634-9545 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EARNEST R LAMBDIN & | CHERYL A LAMBDIN JT TEN | 5620 12TH ST | | | HOMEWORTH | OH | 44634-9545 | |
| EARNEST SAMUEL JR | 23860 LEE BAKER DR | | | | SOUTHFIELD | MI | 48075-3375 | |
| EARNEST SANDERS JR | 4363 SPRING MEADOWS COURT | | | | BURTON | MI | 48519 | |
| EARNEST SHEPPARD | 78 FOUGERON ST | | | | BUFFALO | NY | 14211-1302 | |
| EARNEST T BRAGG | BOX 298 S SIXTH ST | | | | CONTINENTAL | OH | 45831-9168 | |
| EARNEST W CLARK JR | RTE 4 BOX 499 | | | | BERKLEY SPGS | WV | 25411-9804 | |
| EARNEST W DOWNS | 4280 DIEHL | | | | METAMORA | MI | 48455-9639 | |
| EARNEST W HILL | 428 STUCKHARDT ROAD | | | | TROTWOOD | OH | 45426-2706 | |
| EARNEST WINFREY | 3110 GRAND | | | | KANSAS CITY | MO | 64111-1114 | |
| EARNEST Z SCOTT | 7866 CHAMBERS | | | | PINCKNEY | MI | 48169-9209 | |
| EARNESTINE GRIFFIN | 3685 BALFOUR | | | | DETROIT | MI | 48224-3435 | |
| EARNESTINE HILL | 41104 N WOODBURY GREEN DR | | | | BELLEVILLE | MI | 48111-3028 | |
| EARNESTINE HUEY | 2933 W RIDGE LANE | | | | ANDERSON | IN | 46013-9616 | |
| EARNESTINE PARRISH | ATTN EARNESTINE PARRISH SEARS | 14412 SALEM | | | REDFORD | MI | 48239-3384 | |
| EARNIA KIMBROUGH | 1225 U W CLEMON DR | | | | BIRMINGHAM | AL | 35214-4479 | |
| EARNIE C CARDIN | 3142 ALLEGHENY LOOP RD | | | | MARYVILLE | TN | 37803-1808 | |
| EARNIE C TYRA | 2120 SIR LOCKESLEY DRIVE | | | | MIAMISBURG | OH | 45342-2046 | |
| EARNIE FAYE WADE | 627 CORBETT DRIVE | | | | PEARL | MS | 39208 | |
| EARNIE G HOLLOWAY | 13542 STILWELL | | | | BONNER SPRING | KS | 66012-9519 | |
| EARNIE PHIPPS | 261 BRICKER ROAD | | | | SHILOH | OH | 44878-8876 | |
| EARON ROBINSON | 1351 RENATA | | | | SAGINAW | MI | 48601-6654 | |
| EARROL H SIPPEL | 107 NOECKER ST | | | | WATERLOO | ONTARIO | N2J 2R7 | CANADA |
| EARSEL B COMPTON | 820 N PINEGROVE | | | | WATERFORD | MI | 48327-2206 | |
| EARSEL C ROGERS JR | 979 S STONE RD | | | | GREENWOOD | IN | 46143-8780 | |
| EARSELENE MILLER | 4901 CLOVERLAWN | | | | FLINT | MI | 48504-5418 | |
| EARSELL LATHON | 9385 ROSELAWN | | | | DETROIT | MI | 48204-2748 | |
| EARSIE L CLIFTON | 1209 THORNWOOD CT | | | | FLINT | MI | 48532-2365 | |
| EARTHA M JONES | 2814 E GENESEE ST APT 412 | | | | SAGINAW | MI | 48601-4049 | |
| EARTHLY Y UPCHURCH | 1017 EAST WAGER AVE | | | | FLINT | MI | 48505 | |
| EARVA L ADAMS | 200 MESSER DRIVE | | | | PARAGOULD | AR | 72450-9362 | |
| EARVE W JONES | 318 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6135 | |
| EARVIN BURNOM | 5294 MILLWHEEL DR | | | | GRAND BLANC | MI | 48439-4252 | |
| EARVINE E WATKINS | 4748 HESS ROAD | | | | SAGINAW | MI | 48601-6974 | |
| EASOR SHETZER | 40 AVONDALE | | | | DOLLARD DES ORMEAUX | QUEBEC | H9A 1W1 | CANADA |
| EAST WALLINGFORD BAPTIST | CHURCH | BOX 161 | | | EAST WALLINGFORD | VT | 05742-0161 | |
| EAST WORCHESTER CEMETERY | BOX 802 | | | | EAST WORCESTER | NY | 12064-0802 | |
| EASTER B WOODS | 15801 DANTE DR | | | | SOUTH HOLLAND | IL | 60473-1820 | |
| EASTER M HODGE | 938 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7244 | |
| EASTER SUTTON | 743 WORDEN S E | | | | GRAND RAPIDS | MI | 49507-1361 | |
| EASTERN STAR HOME OF VIRGINIA | 3000 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23227-4805 | |
| EASTMAN DILLON UNION | BOX 321 | WALL STREET STATION | | | NEW YORK | NY | 10005 | |
| EATHEL F BRASHEAR | 232 OAKWOOD CR | | | | STOCKBRIDGE | GA | 30281-6356 | |
| EAZIO LYLES | 183 PASADENA | | | | HIGHLAND PK | MI | 48203-3040 | |
| EBAC CORP | 169 E BISSELL AVE | | | | OIL CITY | PA | 16301-1972 | |
| EBBA K RASMUSSEN | 110-8TH AVE N | | | | HOPKINS | MN | 55343-7313 | |
| EBBIE J SCHUETZ | 500 CLEARVIEW AVE | | | | WHEELING | WV | 26003-6724 | |
| EBBIE J SCHUETZ | 500 CLEARVIEW AVE | | | | WHEELING | WV | 26003-6724 | |
| EBEN C SHAFFER JR | 6201 BELL GROVE PL | | | | MONTGOMERY | AL | 36117-4360 | |
| EBEN HUTCHINSON | 1 FITZ TERR | | | | CHELSEA | MA | 02150-2508 | |
| EBENEZER BARRON & JAMES N | BARRON JT TEN | 2280 GLEN IRIS DR | | | COMMERCE TOWNSHIP | MI | 48382-2109 | |
| EBER G CROOM & ALFHILD H | CROOM TR U/T/D 10/24/85 | F/B/O THE CROOM FAMILY TRUST | 1642 BURNING TREE DR | | THOUSAND OAKS | CA | 91362-1310 | |
| EBER G MORGAN | 2504 E STATE RD 18 | | | | GALVESTON | IN | 46932-8876 | |
| EBER G MORGAN II | 2371 E COUNTY RD 250 S | | | | FRANKFORT | IN | 46041-9399 | |
| EBERT D BUMGARNER | 2936 WISPERING HILLS | | | | CHAMBLEE | GA | 30341 | |
| ECHO L GERWIN & VIRGINIA | GERWIN JT TEN | 830 VICTOR DR | | | SAGINAW | MI | 48609-5127 | |
| ECKHARD H ZICKWOLFF | AM MITTELPFAD 79 | D-65468 TREBUR | FEDERAL REPUBLIC OF | | | | | GERMANY |
| ECKHARD P KOHLER | 4235 HANSON COURT | | | | DAYTON | OH | 45430-1015 | |
| ECUDEMIO DIAZ | 4132 W GEORGE ST | | | | CHICAGO | IL | 60641-5402 | |
| ED A CATERIANO | 1717 N DAWN CIRCLE | | | | SIMI VALLEY | CA | 93063-4105 | |
| ED A WALSER | 19491 S NIVER RD RTE 1 | | | | OAKLEY | MI | 48649-9801 | |
| ED C BAKER | 101 E SIOUX RD 1078 | | | | PHARR | TX | 78577-1733 | |
| ED FARROW | 18 GEORGE ST | | | | MILLBROOK | ONT | L0A 1G0 | CANADA |
| ED G LEVY TR | UDT DTD 07/07/97 | ED LEVY & FRANCIS LEVY TRUST | 4126 FULTON ST | | SAN FRANCISCO | CA | 94121 | |
| ED GLINA | 52 GORDON RD | | | | NORTH YORK | ONTARIO | M2P 1E1 | CANADA |
| ED GOODMAN & MARION GOODMAN | FOUNDATION | 3111 BEL AIR DRIVE 4D | | | LAS VEGAS | NV | 89109-1510 | |
| ED GRAHAM | 2146 N STAR | | | | DUBUQUE | IA | 52002-2214 | |
| ED H CROWELL | 371 DIAL HOLLOW RD | | | | HOHENWALD | TN | 38462-5078 | |
| ED HANNA & KAREN HANNA JT TEN | 1741 TOWNE DRIVE | | | | WEST CHESTER | PA | 19380 | |
| ED JOHNSON CUST MICHAEL | ROBERT JOHNSON-WEEKS UNDER | THE GA TRAN MIN ACT | 115 RIVER COVE MEADOWS | | SOCIAL CIRCLE | GA | 30025-4884 | |
| ED KALWEIT | 40853 CABALLERO DR | | | | CHERRY VALLEY | CA | 92223-5547 | |
| ED L CARLIN | 7 ALLANBROOK COVE | | | | SHERWOOD | AR | 72120-4834 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ED L CARLIN & NANCY K CARLIN JT TEN | 7 ALLEN BROOK COVE | | | | NORTH LITTLE ROCK | AR | 72120-4834 | |
| ED OSBORNE | BOX 536 | | | | TULE LAKE | CA | 96134-0536 | |
| ED R POTTS | 5657 LEISURE SOUTH DR SE | | | | KENTWOOD | MI | 49548-6851 | |
| ED SAXTON | BOX 715 | | | | CICERO | IN | 46034-0715 | |
| ED T MON | 574 KENWYN RD | | | | OAKLAND | CA | 94610-3713 | |
| ED TORRANCE CUST ERIN | TORRANCE UNIF GIFT MIN ACT | CAL | 2932 CARESSA COURT | | LAS VEGAS | NV | 89117-6637 | |
| ED WHITAKER | BOX 274 | | | | WHEATLAND | WY | 82201-0274 | |
| ED WILLIAMS | 6320 ELMCREST DRIVE | | | | SAN DIEGO | CA | 92119-2924 | |
| EDA ALTMAYER TOD | DEBRA SUTHERLAND | 166 NE JETTIE TER | | | PORT ST LUCIE | FL | 34983-1225 | |
| EDA ALTMAYER TOD | MARK LUCIANI | 166 NE JETTIE TER | | | PORT ST LUCIE | FL | 34983-1225 | |
| EDA SHRADER OFFUTT | 8509 IRVINGTON AVE | | | | BETHESDA | MD | 20817-3815 | |
| EDBURT E MOORE | 1372 S MERIDIAN RD | | | | MASON | MI | 48854-9681 | |
| EDCO TOOL RETIREMENT FUND | 445 PHILLIPS RD | | | | COLUMBUS | OH | 43228-1311 | |
| EDD BROWNING | 556 ASHTON MANNER DRIVE | | | | LOGANVILLE | GA | 30052-5389 | |
| EDD HARRIS | 3185 EAST 132 ST | | | | CLEVELAND | OH | 44120-3221 | |
| EDD J WARREN | 3662 MIDLAND ST | | | | GROVE CITY | OH | 43123-2527 | |
| EDD LEROY WENDLING | 324 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1110 | |
| EDD NEW | 4990 ROSS DR | | | | WATERFORD | MI | 48328-1046 | |
| EDD RUSSELL TAYLOR | 311 HEATHSHIRE DR | | | | TOLEDO | OH | 43607-2116 | |
| EDD WILLIAMS & NORA L | WILLIAMS JT TEN | 3317 PATRICIA PL | | | SAGINAW | MI | 48602-3461 | |
| EDDA D PAGE | 961 GOLD BEAR DR | | | | HENDERSON | NV | 89052-3869 | |
| EDDA M MASINA | C/O ANDREA ZOCCHI | 6665 E JAMISON AVE | | | ENGLEWOOD | CO | 80112 | |
| EDDICE BUELOW | 3040 N W 1ST DR | | | | POMPANO BEACH | FL | 33064-3811 | |
| EDDIE A NETTLES | 3322 WEBBER | | | | SAGINAW | MI | 48601-4008 | |
| EDDIE A PARTRIDGE | 25309 DREWRY RD | | | | DREWRYVILLE | VA | 23844-2076 | |
| EDDIE A SKOCZYLAS | 847 BLOOR | | | | FLINT | MI | 48507-1654 | |
| EDDIE B ALLEN | 16813 MARK TWAIN | | | | DETROIT | MI | 48235-4066 | |
| EDDIE B ALLEN & REJOYCE | ALLEN JT TEN | 16813 MARK TWAIN | | | DETROIT | MI | 48235-4066 | |
| EDDIE B CLARK | 16105 GLASTONBURY | | | | DETROIT | MI | 48219-4106 | |
| EDDIE BARNES | 14589 LA HABRA RD | | | | VICTORVILLE | CA | 92392-9652 | |
| EDDIE BARTH | 140 BARBIE DR | | | | ROCHESTER | NY | 14626-2029 | |
| EDDIE BLAIR | 741 LINWOOD | | | | YOUNGSTOWN | OH | 44511-1412 | |
| EDDIE BURCH | 27450 RAIN BOW CIRCLE | | | | LATHRUP VILLAGE | MI | 48076-3267 | |
| EDDIE BUTTREY LUTHER | 5005 COUNTRY CLUB DR | | | | BRENTWOOD | TN | 37027-5173 | |
| EDDIE C BROWN | 11102 OLD CARRIAGE RD | | | | GLEN ARM | MD | 21057-9416 | |
| EDDIE C ECHOLS | 735 WELCH BLVD | | | | FLINT | MI | 48504-3142 | |
| EDDIE C SMITH & SHIRLEY J SMITH & | ALISON LEIGH OVERBAY TR | EDDIE C & SHIRLEY J SMITH TRUST | UA 07/02/96 | 2718 SOUTH PICKARD | NORMAN | OK | 73072-6924 | |
| EDDIE CANTOR & | MARY LEE CANTOR JT TEN | 5629 STONEACRE PLACE | | | GLEN ALLEN | VA | 23059-5377 | |
| EDDIE COOPER JR | 14261 FAIRCREST ST | | | | DETROIT | MI | 48205-2809 | |
| EDDIE CUNNINGHAM | 18460 LINDSAY | | | | DETROIT | MI | 48235-3039 | |
| EDDIE CURTIS CARMACK | 567 TIONDA DR N | | | | VANDALIA | OH | 45377-2316 | |
| EDDIE D BROWN | 1304 W 1200 S 35 | | | | VAN BUREN | IN | 46991-9611 | |
| EDDIE D BRUMMETT | 4919 ASH ST | | | | NORWOOD | OH | 45212-2313 | |
| EDDIE D FLUCAS JR | 4320 WAYMIRE AVENUE | | | | DAYTON | OH | 45406-2414 | |
| EDDIE D MARVEL | 1301 CENTERVILLE STA RD | | | | DAYTON | OH | 45459-5526 | |
| EDDIE D SHEFFIELD | 2905 SE 47TH ST | | | | OKLAHOMA CITY | OK | 73129-8729 | |
| EDDIE D SMITH | 3234 DELWOOD ST | | | | KALAMAZOO | MI | 49048-9252 | |
| EDDIE D THAXTON | 113 CORALL DR | | | | STEPHEN CITY | VA | 22655 | |
| EDDIE DURHAM | 16404 S ST LOUIS AVE | | | | MARKHAM | IL | 60426 | |
| EDDIE E BROWN | 26 ALAMO CT | | | | SAGINAW | MI | 48601-1221 | |
| EDDIE E LEE | 19097 HENRY | | | | MELVINDALE | MI | 48122-1624 | |
| EDDIE E NOTT | 4806 DUNMANN WAY | | | | GROVE CITY | OH | 43123-9068 | |
| EDDIE EUGENE THOMPSON | BOX 156 | | | | MIKADO | MI | 48745-0156 | |
| EDDIE F DEATSMAN | 12957 BROADBENT | | | | LANSING | MI | 48917-8818 | |
| EDDIE F FOXX | 3200 MURRAY HILL DRIVE | | | | SAGINAW | MI | 48601-5635 | |
| EDDIE F FOXX & JUANITA P | FOXX JT TEN | 3200 MURRAY HILL DR | | | SAGINAW | MI | 48601-5635 | |
| EDDIE F WADE | 6151 EMMA | | | | ST LOUIS | MO | 63136-4855 | |
| EDDIE FAYE MOSLEY | 5221 WOODHAVEN | | | | FLINT | MI | 48504 | |
| EDDIE FORD | 8629 ORIOLE | | | | SAINT LOUIS | MO | 63147-1305 | |
| EDDIE G BALDWIN | 21530 E2240 NORTH RD | | | | BISMARCK | IL | 61814 | |
| EDDIE G CHANEY | 846 PORTLAND AVE | | | | NEW CARLISLE | OH | 45344-3012 | |
| EDDIE G JOHNSON | BOX 121 | | | | CARTHAGE | AR | 71725-0121 | |
| EDDIE GARLAND JR | 3163 MARTHA ROSE CT | | | | FLINT | MI | 48504-1233 | |
| EDDIE GIBB & LORRAINE GIBB JT TEN | 2115 VALLEY DRIVE | | | | MANHATTAN BEACH | CA | 90266-2247 | |
| EDDIE H ATHA | 4109 CHANDLER HAULK RD S W | | | | LOGANVILLE | GA | 30052-3105 | |
| EDDIE H CURRY | 305 WEST SESSIONS | | | | DEFINACE | OH | 43512-1560 | |
| EDDIE H DIAL | 3015 PENNSYLVANIA | | | | DETROIT | MI | 48214-2091 | |
| EDDIE H GUTHMAN | BOX 1082 | | | | OJAI | CA | 93024-1082 | |
| EDDIE H RHODES | 2101 FREEMAN PKWY 22 | | | | BELOIT | WI | 53511-1966 | |
| EDDIE HALL | 4 GRAY ST | | | | MONTCLAIR | NJ | 07042-5026 | |
| EDDIE HARRIS | 4131 W GRENSHAW ST | | | | CHICAGO | IL | 60624-3910 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDDIE HAYES | 1620 SYDNEY ST | | | | MEMPHIS | TN | 38108-1830 | |
| EDDIE HAYES JR | 12640 ST MARYS | | | | DETROIT | MI | 48227 | |
| EDDIE HOOVER & SUE | HOOVER JT TEN | 6844 WES CURT LANE | | | GOSHEN | OH | 45122-9545 | |
| EDDIE J GLEASON | 106A BRENDALWOOD LANE | | | | BRANDON | MS | 39047-6159 | |
| EDDIE J KING | 29305 M40 | | | | PAW PAW | MI | 49079-8521 | |
| EDDIE J SMITH | 23 BARKWOOD LN | | | | SPENCERPORT | NY | 14559-2249 | |
| EDDIE J SPENCE | 4635 E 43RD ST TERR | | | | KANSAS CITY | MO | 64130-2271 | |
| EDDIE J WADE | 1656 RUSSELL GLEN | | | | DALLAS | TX | 75232-2344 | |
| EDDIE J WATKINS | 1518 SHERIDAN | | | | SAGINAW | MI | 48601-2958 | |
| EDDIE J WRIGHT | 1062 CRANBROOK ST | | | | JACKSON | MI | 49201-8240 | |
| EDDIE JEMISON JR | 184 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1229 | |
| EDDIE K DUCKWORTH & | KATHRYN M DUCKWORTH JT TEN | 3640 WININGS AVE | | | INDIANAPOLIS | IN | 46221-2280 | |
| EDDIE K DUCKWORTH & MARY K | DUCKWORTH JT TEN | 3640 WININGS AVE | | | INDIANAPOLIS | IN | 46221-2280 | |
| EDDIE L BAKER | 31420 96TH STREET EAST | | | | LITTLEROCK | CA | 93543-3627 | |
| EDDIE L BANDY | 137 SOUTH 16TH ST | | | | SAGINAW | MI | 48601-1849 | |
| EDDIE L BATTLE | 215 LLEWELLYN DR | APT D7 | | | MCCOMB | MS | 39648-2743 | |
| EDDIE L BENJAMIN | 28 LANGFIELD DR | | | | BUFFALO | NY | 14215-3322 | |
| EDDIE L BOOTH | BOX 310131 | | | | FLINT | MI | 48531-0131 | |
| EDDIE L CAMPBELL | 11733 CASA LINDA CT | | | | DUBLIN | CA | 94568-2231 | |
| EDDIE L CARDONA | 8133 DARBY PL | | | | RESEDA | CA | 91335-1317 | |
| EDDIE L CLAYTON | 1469 EAST 134 ST | | | | CLEVELAND | OH | 44112-2411 | |
| EDDIE L CRUSOE & SADIE L | CRUSOE JT TEN | 1810 STONY RIDGE COURT | | | MANSFIELD | OH | 44904-1836 | |
| EDDIE L ELLISON | 1404 EAST PARK PLACE | | | | OKLAHOMA CITY | OK | 73117-2230 | |
| EDDIE L EVANS | 19187 RYAN | | | | DETROIT | MI | 48234-1919 | |
| EDDIE L FIELDS | 22450 LEEWIN | | | | DETROIT | MI | 48219-1159 | |
| EDDIE L FOLAND | 704 W ROOSEVELT RD RT 1 | | | | ASHLEY | MI | 48806-9720 | |
| EDDIE L JENKINS | 12100 PORTOBELLA DR | | | | AUTSTIN | TX | 78732-2034 | |
| EDDIE L JOHNSON | 16888 STOUT | | | | DETROIT | MI | 48219-3359 | |
| EDDIE L JOHNSON | 15332 HOLMUR | | | | DETROIT | MI | 48238-2146 | |
| EDDIE L JOHNSON JR & MARIE J | JOHNSON JT TEN | 6174 AMBLEWOOD DRIVE | | | JACKSON | MS | 39213-7903 | |
| EDDIE L JONES | 21610 KIPLING | | | | OAK PARK | MI | 48237-2753 | |
| EDDIE L JUE & CATHERINE Q | JUE JT TEN | 4813 132ND ST | | | HAWTHORNE | CA | 90250-5040 | |
| EDDIE L KING SR | BOX 5885 | | | | YOUNGSTOWN | OH | 44504-0885 | |
| EDDIE L LIGON | BOX 446 | | | | NEWARK | AR | 72562-0446 | |
| EDDIE L LLOYD | 3315 JONIS CIR APT 204 | | | | LANSING | MI | 48906-2493 | |
| EDDIE L MUNCY & | JANICE E MUNCY JT TEN | 1024 CLAREMONT DRIVE | | | COLUMBIA | TN | 38401-6207 | |
| EDDIE L MURPHY | 942 SURREY | | | | EDWARDSVILLE | IL | 62025 | |
| EDDIE L PALMORE | 1304 CALUMET AVE | | | | NIAGARA FALLS | NY | 14305-2028 | |
| EDDIE L RAYFORD | 1219 DREXEL ST | | | | ANDERSON | IN | 46011-2440 | |
| EDDIE L TOLBERT | 1060 DEACON | | | | DETROIT | MI | 48217-1611 | |
| EDDIE L TOOKES JR | 2356 CLOVERDALE DR SE | | | | ATLANTA | GA | 30316-2746 | |
| EDDIE LAMPTON JR | 731 TWIN LAKES NE | | | | GRAND RAPIDS | MI | 49525-3455 | |
| EDDIE LEE FOSTER | 24 BARNETT ST | | | | DAYTON | OH | 45407-3205 | |
| EDDIE LLOYD BEAN | 3152 N 27TH ST | | | | TERRE HAUTE | IN | 47804-1634 | |
| EDDIE M BAILEY | 273 LAKESPRINGS DR | | | | LA FOLLETTE | TN | 37766-6545 | |
| EDDIE M CORLEY | 979 LAKEVIEW ROAD | | | | GRAYSON | GA | 30017 | |
| EDDIE M KILLINGSWORTH | 4637 SYMPHONY LANE | | | | SAN JOSE | CA | 95111-2576 | |
| EDDIE M PATTERSON | 19651 SPENCER | | | | DETROIT | MI | 48234-3133 | |
| EDDIE M SHANNON | 14380 W RAINDANCE RD | HCR 1 BOX 1845 | | | TUCSON | AZ | 85736-1361 | |
| EDDIE MAE BROWN | 25 ASBURY LANE | | | | HERMITAGE | TN | 37076-2156 | |
| EDDIE MALAVE | 1231 FAIRFAX AVENUE | | | | BRONX | NY | 10465-1406 | |
| EDDIE MATTHEWS | 734 E ALMA | | | | FLINT | MI | 48505-2224 | |
| EDDIE MIRACLE | 13705 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2313 | |
| EDDIE N COTTRELL | 120 OAK GROVE DR | | | | GRETNA | VA | 24557-2471 | |
| EDDIE N WATKINS | 14303 ROSEMONT | | | | DETROIT | MI | 48223-3555 | |
| EDDIE N WATKINS & PHYLLIS R | WATKINS JT TEN | 14303 ROSEMONT | | | DETROIT | MI | 48223-3555 | |
| EDDIE O BREEDEN | ATTN MARY E BREEDEN | RT 1 BOX 468-H | | | ERIN | TN | 37061-9749 | |
| EDDIE OWENS JR | 2014 SUN VALLEY DR | | | | JENNINGS | MO | 63136-4028 | |
| EDDIE P MORRIS | 519 N WEADOCK | | | | SAGINAW | MI | 48607-1352 | |
| EDDIE PARKER | 9364 ROBSON ST | | | | DETROIT | MI | 48228-2365 | |
| EDDIE PETERSON | 921 SPRINGWOOD DR | | | | WEST CHESTER | PA | 19382-2121 | |
| EDDIE R ANDERSON | 66 ELSBERRY RD | | | | DALLAS | GA | 30157-8938 | |
| EDDIE R BOOTHBY | 110 WEST POINT PLACE | | | | MT ORAB | OH | 45154 | |
| EDDIE R CARPENTER | 4023 GLENN RICKI ST | | | | HOUSTON | TX | 77045-3423 | |
| EDDIE R CARTER | 601 E 32ND ST APT 911 | | | | CHICAGO | IL | 60616-4097 | |
| EDDIE R EVANS | 419 APPLEGATE RD | | | | UNION | MO | 45322-3103 | |
| EDDIE R HENDERSON & ANDREA L | HENDERSON JT TEN | 6108 E 109TH ST | | | KANSAS CITY | MO | 64134-2540 | |
| EDDIE R HICKMAN | 176 KENTWOOD DR | | | | ALABASTER | AL | 35007-5208 | |
| EDDIE R IRLA | 7236 2ND ST | | | | LAKEPORT | MI | 48059-1903 | |
| EDDIE R JACKS | 1445 VALDOSTA DR | | | | CINCINNATI | OH | 45246-2836 | |
| EDDIE R JOHNSON | 2804 KNELLVIEW DR | | | | DECATUR | GA | 30034-3215 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDDIE R LOWRY JR | 646 WOODSIDE AVENUE | | | | RIPON | WI | 54971-1641 | |
| EDDIE R TERRY | 2801 S STONE RD 86 | | | | MARION | IN | 46953-4711 | |
| EDDIE R WILLIAMS | 525 BELL AVE 201B | | | | ELYRIA | OH | 44035-3469 | |
| EDDIE RIMBERT | 109 SMITH ST | | | | OBERLIN | OH | 44074-1722 | |
| EDDIE ROSS | 5203 PICEA BLVD | | | | ANDERSON | IN | 46011-9466 | |
| EDDIE S ADAMS | BOX 204 | | | | BRANDON | MS | 39043-0204 | |
| EDDIE S GATES | 765 MASON ST | | | | OSHAWA | ONTARIO | L1G 5A7 | CANADA |
| EDDIE SEAMAN JR | 14411 GARDEN | | | | LIVONIA | MI | 48154-4509 | |
| EDDIE SIMS | 970 EAST 143 STREET | | | | CLEVELAND | OH | 44110-3408 | |
| EDDIE STEPHENS | 218 W PINE ST | | | | KNIGHTSTOWN | IN | 46148-1349 | |
| EDDIE SULLENGER & JERRY M | SULLENGER JT TEN | 401 TROON DR | | | PRINCETON | KY | 42445-2363 | |
| EDDIE SWEENEY | 1090 LASK | | | | FLINT | MI | 48532-3633 | |
| EDDIE T GRUEL | 306 N MAIN | | | | KEMPTON | IN | 46049-9776 | |
| EDDIE T LONG | 4209 W 600 N | | | | MC CORDSVILLE | IN | 46055-9428 | |
| EDDIE TAYLOR | 362 EOLA S E | | | | GRAND RAPIDS | MI | 49507-3403 | |
| EDDIE V REESE | 1017 ARGYLE AVE | | | | PONTIAC | MI | 48341-2342 | |
| EDDIE V SPEAR | 701 E BACON ST | | | | INDIANAPOLIS | IN | 46227-1113 | |
| EDDIE VAUGHN | 5707 PARKVIEW | | | | KANSAS CITY | KS | 66104-1550 | |
| EDDIE VICTOR BARSETTI | 3140 LONGVIEW DR | | | | SAN BRUNO | CA | 94066-1647 | |
| EDDIE W COOPER | 3567 E 108TH | | | | CLEVELAND | OH | 44105-1819 | |
| EDDIE W HANDY | 23115 WILDWOOD | | | | OAK PARK | MI | 48237-2483 | |
| EDDIE W MONDAY | 3919 WABASH LANE | | | | ELLENWOOD | GA | 30294-1306 | |
| EDDIE W MOORE | 1134 E MOTT AVE | | | | FLINT | MI | 48505-2909 | |
| EDDIE W MOORE & ELOISE MOORE JT TEN | 1134 E MOTT AVE | | | | FLINT | MI | 48505-2909 | |
| EDDIE W MORGAN | 21165 ISABLLE | | | | ROMULUS | MI | 48174-9426 | |
| EDDIE W PULLIAM | 19803 E 280TH TER | | | | HARRISONVILLE | MO | 64701-6397 | |
| EDDIE W SIMON | 9747 GENESEE RD | | | | MILLINGTON | MI | 48746-9762 | |
| EDDIE W SIMPSON | 4700 N VICKI LANE | | | | MUNCIE | IN | 47303-6325 | |
| EDDIE W STOKES | 2903 SHIRLEY | | | | TROY | MI | 48098-3938 | |
| EDDIE W STOKES & MARIE | STOKES JT TEN | 2903 SHIRLEY | | | TROY | MI | 48098-3938 | |
| EDDIE W SYKES | 1117 EAST NEVADA | | | | DETROIT | MI | 48203-2377 | |
| EDDIE WATSON | 921 DESOTO | | | | YPSILANTI | MI | 48198-6174 | |
| EDDIE WILLIE DAVIS | 18696 INDIANA | | | | DETROIT | MI | 48221-2050 | |
| EDDIFY BROWN | 1243 BURDSAL PKWY | | | | INDIANAPOLIS | IN | 46208-5460 | |
| EDDIS L TEAR & THOMAS M TEAR & | GORDON H LEFEVRE JT TEN | 1874 19TH ST | | | WYANDOTTE | MI | 48192-3512 | |
| EDDY K LIM & MAE C LIM | TEN COM | 8316 BURKHART CT | | | HOUSTON | TX | 77055-7514 | |
| EDDY L BROWN | BOX 2834 | | | | GRAPEVINE | TX | 76099-2834 | |
| EDDY L FAYLE | 112 CHANNEL DR | | | | MARATHON | FL | 33050-2930 | |
| EDDY L GEYSEN | C/O OPEL BELGIUM NV | NOORDELAAN 401 | | | HAVEN 500 B2030 ANTWERPEN | | | BELGIUM |
| EDDY SOUZA & | OLIVIA C SOUZA JT TEN | 2715 N OCEAN BLVD 9B | | | FT LAUDERDALE | FL | 33308-7535 | |
| EDDYE L LANE | 355 UNION S E | | | | GRAND RAPIDS | MI | 49503-4720 | |
| EDELMIRA MATANZO | 217 OAK DR | | | | FRANKLIN | TN | 37064-2328 | |
| EDELMIRO J CARDENAS | 1211 TRUMAN LANE | | | | LAREDO | TX | 78046-5601 | |
| EDELTRAUD B HUBBARD | 9002 SALEM DR #2 | | | | LENEXA | KS | 66215 | |
| EDELTRAUD P ASHWORTH | 20620 FAIRTREE DR | | | | STRONGSVILLE | OH | 44149-2347 | |
| EDELWEISS G ARNOLD | 2005 S 53RD ST | | | | TEMPLE | TX | 76504-6929 | |
| EDEN SMITH | 1104 NORTH PARKWAY 44 | | | | JACKSON | TN | 38305-5010 | |
| EDENA CLERE NOLL CUST | CARL EDWIN FUNK UNIF GIFT | MIN ACT TEXAS | 908 W ALLEN ST | | FALFURRIAS | TX | 78355-4110 | |
| EDENA S CLERE NOLL CUST | ROBERT NOLL FUNK UNIF GIFT | MIN ACT TEXAS | BOX 542 | | FALFURRIAS | TX | 78355-0542 | |
| EDENA S CLERE NOLL CUST | JOHN FUNK II UNIF GIFT MIN | ACT TEXAS | 908 W ALLEN ST | | FALFURRIAS | TX | 78355-4110 | |
| EDESSA PETERS BAHM | C/O ROSE MARIE BAHM WELCH | 4707 NARROT ST | | | TORRANCE | CA | 90503-1435 | |
| EDG TRUST INC | 1827 CRESCENT DR | | | | CEDAR FALLS | IA | 50613-1889 | |
| EDGAR A BAKER & | BEVERLY R BAKER JT TEN | 9727 S CARLS DR | | | PLAINFIELD | IL | 60544-7895 | |
| EDGAR A GARTLEY III | 1206 PECKSNIFF ROAD | | | | WILMINGTON | DE | 19808-2118 | |
| EDGAR A KRONER | 213 S 22ND STREET | | | | LA CROSSE | WI | 54601-4243 | |
| EDGAR A KUBALSKY & GLORIA L | KUBALSKY JT TEN | BOX 148 | | | MEDFORD | MN | 55049-0148 | |
| EDGAR A MESCHER SR | 668 FREDRICKSBURG DR | | | | DAYTON | OH | 45415-2649 | |
| EDGAR A ORR | 3830 EVALON | | | | BEAUMONT | TX | 77706-4724 | |
| EDGAR A PEARCE & | DIANA L PEARCE JT TEN | 2500 MANN RD LOT 342 | | | CLARKSTON | MI | 48346-4290 | |
| EDGAR A PIERCE | 815 NEWTON | | | | LANSING | MI | 48912-4329 | |
| EDGAR A PIMENTEL | 143 REVILLE ST | | | | BRONX | NY | 10464-1339 | |
| EDGAR A SCARBRO | BOX 162 | | | | VAN | WV | 25206-0162 | |
| EDGAR A SWANNER | 8067 35TH AVE N | | | | ST PETERSBURG | FL | 33710-1001 | |
| EDGAR A SWARTZ & BARBARA | W SWARTZ JT TEN | 1024 S SCHODACK RD | | | CASTLETON | NY | 12033-9660 | |
| EDGAR A TESKE | 1170 E 900 NORTH RD | | | | CISSNA PARK | IL | 60924-8729 | |
| EDGAR A ZALOOM | 111 CHERRY VALLEY RD 905W | | | | GARDEN CITY | NY | 11530-1575 | |
| EDGAR ALLEN FRANKLIN | 6072 CROWN POINT | | | | FLINT | MI | 48506-1647 | |
| EDGAR ASA CRAVER 2ND | 616 GRECKEN GRN | | | | PEACHTREECITY | GA | 30269-2728 | |
| EDGAR ASHLEY | 2743 W 17TH ST | | | | MARION | IN | 46953-9427 | |
| EDGAR B CROSS | 13018 GILBERT RD | | | | RILEY | MI | 48041-3400 | |
| EDGAR B GOODE & | KATHY MC KNIGHT JT TEN | 729 HIGHWOOD DR | | | BALTIMORE | MD | 21212-2710 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDGAR B HEISLER | 133 DEVON LN | | | | HAINESPORT | NJ | 08036-2781 | |
| EDGAR B HESTON | 316 ESSEX CT | | | | GENEVA | IL | 60134-1743 | |
| EDGAR B SMITH | 45821 HARRIS RD | | | | BELLEVILLE | MI | 48111-8976 | |
| EDGAR B SPERLING | 10660 ELTZROTH ST | | | | GOSHEN | OH | 45122-9641 | |
| EDGAR BEAN | 181 STILES ST A-14 | | | | ELIZABETH | NJ | 07208-1837 | |
| EDGAR BEUGLESS & MARY | BEUGLESS JT TEN | 318 KING ROAD | | | WEST CHESTER | PA | 19380-1322 | |
| EDGAR BEUGLESS JR | 318 KING RD | | | | WEST CHESTER | PA | 19380-1322 | |
| EDGAR BLACKMAN | 1105 ALEXANDER SE | | | | GRAND RAPIDS | MI | 49507-1456 | |
| EDGAR BLANKENSHIP | 3339 KARL ROAD | | | | COLUMBUS | OH | 43224-3575 | |
| EDGAR BORCHERDING & NORMA M | BORCHERDING JT TEN | D | 6720 W 109TH STREET #D | | OVERLAND PARK | KS | 66211-1107 | |
| EDGAR C BATHUM | 710 ALGONQUIN | | | | FLINT | MI | 48507-1805 | |
| EDGAR C BUSCH & EVELYN H | BUSCH JT TEN | 12585 STANLEY DRIVE | | | BELLEVILLE | MI | 48111-2232 | |
| EDGAR C BUTERBAUGH | BOX 168 | | | | BIG RUN | PA | 15715-0168 | |
| EDGAR C COLE | 1109 MADISON ST | | | | LAPEER | MI | 48446-1413 | |
| EDGAR C DOLMAN | 9123 FIDELIS DR | | | | CINCINNATI | OH | 45242 | |
| EDGAR C GOLDSTEIN AS CUST | FOR PEARL V GOLDSTEIN A | MINOR U/THE LAWS OF GEORGIA | 2186 BOHLER RD NW | | ATLANTA | GA | 30327-1136 | |
| EDGAR C IRWIN JR & | VIRGINIA H IRWIN JT TEN | 1074 KISMET DRIVE | | | AIKEN | SC | 29803-5874 | |
| EDGAR C JOHNSON & SHIRLEY | J JOHNSON AS CO-TRUSTEES U/A | DTD 10/22/91 THE ECVB & J | TRUST | 20248 PALOU DR | SALINAS | CA | 93908-1226 | |
| EDGAR C KISER | 2221 N WILSON | | | | ROYAL OAK | MI | 48073-4272 | |
| EDGAR C MOGHIS CUST ANGELA M | MOGHIS UNDER MI UNIF GIFTS | TO MINORS ACT | 1701 E EMPIRE 277 | | BLOOMINGTON | IL | 61704-3532 | |
| EDGAR C NILES | 3720 CHARLES ROAD | | | | IONIA | MI | 48846-9761 | |
| EDGAR C ROBINSON & ELIZABETH | M ROBINSON JT TEN | 5207 TWIN SILO DRIVE | | | BLUE BELL | PA | 19422-3292 | |
| EDGAR C STILL | 3705 WOODROW | | | | FLINT | MI | 48506-3135 | |
| EDGAR C WELSH III & SANDRA K | WELSH JT TEN | 911 N REBECCA PLACE | | | PEORIA | IL | 61606-1077 | |
| EDGAR CANTELON & GLORIA M | CANTELON JT TEN | BOX 955 | | | CLARKSTON | MI | 48347-0955 | |
| EDGAR CHARLES HARVEY | 850 LANGSTON LN | | | | HAVANA | FL | 32333-3951 | |
| EDGAR COMLY JONES JR | 22 ALFRED AVE | | | | WILM | DE | 19805-2028 | |
| EDGAR CORLEY JR | 979 LAKEVIEW RD | | | | GRAYSON | GA | 30017 | |
| EDGAR D BEACHAM | 2 LENAPE TRAIL | | | | CHATHAM | NJ | 07928-1851 | |
| EDGAR D BETTS | BOX 747 | | | | ORTONVILLE | MI | 48462-0747 | |
| EDGAR D CANTWELL JR | 174 HOLMES DR | | | | ALBANY | NY | 12208-1448 | |
| EDGAR D CLARK | BOX 2342 | | | | BALA CYNWYD | PA | 19004-6342 | |
| EDGAR D DEWEY & | MARY JANE DEWEY TRS | EDGAR D DEWEY TRUST | UA 12/15/99 | 2511 JUDAH RD | ORION | MI | 48359-2253 | |
| EDGAR D ROSS AS CUSTODIAN | FOR EDGAR D ROSS JR U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 146 BEAN CREEK RD UNIT E2 | SCOTTS VALLEY | CA | 95066-4127 | |
| EDGAR D WALTON & GAIL WALTON JT TEN | 1678 DERBY | | | | BIRMINGHAM | MI | 48009-7526 | |
| EDGAR DAVISON ERVIN SR | 10656 RONDO | | | | BATON ROUGE | LA | 70815-4846 | |
| EDGAR E BAKER JR | 1401 COPPER RUN BLVD | | | | LEXINGTON | KY | 40514-2222 | |
| EDGAR E BELLAMY | 926 JACKSON RD | | | | FITZGERALD | GA | 31750-6303 | |
| EDGAR E BELLAMY | 926 JACKSON RD | | | | FITZGERALD | GA | 31750-6303 | |
| EDGAR E BRANSKI | 3458 S 56TH ST | | | | MILWAUKEE | WI | 53219-4441 | |
| EDGAR E DUNN | ATTN LETTIE R DUNN | 2116 VERA CIRCLE | | | TUCKER | GA | 30084-4511 | |
| EDGAR E MCWHINEY TR | MCWHINEY FAMILY REVOCABLE | LIVING TRUST UA 06/30/99 | 30037 CREEKWOOD RD | | MADISON | AL | 35757-6629 | |
| EDGAR E SAVAGE & FRANCES L | SAVAGE JT TEN | 7760 GREENRIDGE WAY | | | FAIR OAKS | CA | 95628-4811 | |
| EDGAR E STAUFFER IV | N4624 KAUS LN | | | | WALLACE | MI | 49893 | |
| EDGAR E TILLEY | 565 E MAIN ST | | | | WILLIAMSBURG | OH | 45176-1465 | |
| EDGAR EARL ARCHEY JR | BOX 2758 | | | | ANDERSON | IN | 46018-2758 | |
| EDGAR F ANDERSON | 7 E KING ST | | | | FENWICK ISLAND | DE | 19975 | |
| EDGAR F ECKENRODE | 843 WARWICK DR | | | | SHEFFIELD LAKE | OH | 44054-2033 | |
| EDGAR F GARNER | 1430 SHAWN DR | | | | BATON ROUGE | LA | 70806-7745 | |
| EDGAR F HOFFMANN | 4004 PINECREEK DR | | | | TYLER | TX | 75707-1752 | |
| EDGAR F HOLLIDAY | 1560 MIDDLETON PIKE | | | | LUCKEY | OH | 43443-9733 | |
| EDGAR F PENGELLY | 8594 RIVERSIDE DRIVE | | | | BRIGHTON | MI | 48116-8234 | |
| EDGAR F PENGELLY & CHARLOTTE | A PENGELLY JT TEN | 8594 RIVERSIDE DRIVE | | | BRIGHTON | MI | 48116-8234 | |
| EDGAR F SENGSTOCK & ARDIS B | SENGSTOCK JT TEN | 239 EAST 7TH ST | | | RICHLAND CENTER | WI | 53581-1435 | |
| EDGAR F VOMLEHN | BOX 245 | | | | CULLOWHEE | NC | 28723-0245 | |
| EDGAR F X SHIELDS & MARGARET | A SHIELDS JT TEN | BOX 115 | | | LIBERTY LAKE | WA | 99019-0115 | |
| EDGAR FARR RUSSELL III | 3721 RESERVOIR ROAD N W | | | | WASHINGTON | DC | 20007-2112 | |
| EDGAR FINDLAY MAIER | 1416 WESLEYAN ST | | | | GAUTIER | MS | 39553 | |
| EDGAR G CRAVER AS CUSTODIAN | FOR MARY JOSEPHINE CRAVER | UNDER THE CONNECTICUT | UNIFORM GIFTS TO MINORS ACT | R R 1 BOX 3122 | BRADFORD | VT | 05033-9736 | |
| EDGAR G DANIEL JR | 1023 COLLINGTREE COURT | | | | MCDONOUGH | GA | 30253 | |
| EDGAR G HENRY CUST ANDREW R | HENRY UNIF GIFT MIN ACT | OHIO | 8105 AUTUMN DR | | CHARDON | OH | 44024-8843 | |
| EDGAR G HOPE JR & JANNIE L C | HOPE JT TEN | 249 CAMP HOWARD RD | | | OAKDALE | TN | 37829-2105 | |
| EDGAR G JACQUES & JOYCE D | JACQUES JT TEN | 62 EAST WATER STREET | | | SMITHSBURG | MD | 21783-1633 | |
| EDGAR G JACQUES & JOYCE D | JACQUES TEN ENT | 62 EAST WATER STREET | | | SMITHSBURG | MD | 21783-1633 | |
| EDGAR G POST | 4365 MECHANIC RD BOX 37 | | | | HELLSDALE | MI | 49242-9464 | |
| EDGAR G REESE & MARGARET | M REESE JT TEN | 7917 MESA TRAILS CIRCLE | | | AUSTIN | TX | 78731-1446 | |
| EDGAR G STRETEN & BETTY M | STRETEN JT TEN | 19600 WEST 13 MILE ROAD | | | BEVERLY HILLS | MI | 48025-5161 | |
| EDGAR G WILSON | 2826 YALE ST | | | | FLINT | MI | 48503-4606 | |
| EDGAR GLENN ARNETT | 5981 CO RD 259 | | | | FLORENCE | AL | 35633-4819 | |
| EDGAR H AYERS TR | EDGAR H AYERS TRUST | UA 04/30/79 | 40 COUNTRY CLUB DRIVE | | BATTLE CREEK | MI | 49015-3622 | |
| EDGAR H AYERS TRUSTEE U/A | DTD 04/30/79 EDGAR H AYERS | TRUST | 40 COUNTRY CLUB DR | | BATTLE CREEK | MI | 49015-3622 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDGAR H COWAN | 341 VERNON ROAD | | | | GREENVILLE | PA | 16125-8612 | |
| EDGAR H ECKERMANN | 112 LORD ASHLEY DR | | | | GREENVILLE | NC | 27858-6219 | |
| EDGAR H HEDIN | 3450 COUNTY ROAD 92 NORTH | | | | MAPLE PLAIN | MN | 55359-9731 | |
| EDGAR H MUMFORD & | LUTIE M MUMFORD JT TEN | 128 CLUB DR | | | FAIRHOPE | AL | 36532-4864 | |
| EDGAR H RITS TR FBO | RITS FAMILY TRUST U/A DTD 10/26/99 | RR 1 BOX 87 | | | HONEY GROVE | PA | 17035 | |
| EDGAR H RITS TRS OF THE | RITS REVOCABLE TRUST DTD 10/26/99 | RR 1 BOX 87 | | | HONEY GROVE | PA | 17035-9704 | |
| EDGAR H STEWART & EVELYN S | STEWART JT TEN | 106 W NEW HAMPSHIRE | | | ORLANDO | FL | 32804-5914 | |
| EDGAR HAVERCROFT & LUCILLE | HAVERCROFT JT TEN | 3354 PINETREE DR | | | GREENBUSH | MI | 48738-9634 | |
| EDGAR HEINSOHN CUST BRANDY | ELLEN HEINSOHN UNIF GIFT MIN | ACT TEXAS | ROUTE 2 | 1560 FM 109 | NEW ULM | TX | 78950 | |
| EDGAR HEINSOHN CUST HEIDI H | HEINSOHN UNIF GIFT MIN ACT TEXAS | 1560 FM 109 | | | NEW ULM | TX | 78950-9503 | |
| EDGAR HICKS | 1295 5TH AVE APT29D | | | | NEW YORK | NY | 10029-3101 | |
| EDGAR HUGH BREEDLOVE TR | U/A DTD 09/24/01 | EDGAR HUGH BREEDLOVE TRUST | PO BOX 110 | | ROSEVILLE | MI | 48066-0110 | |
| EDGAR J BURNS & HELEN BURNS & | PATRICIA ANN BURNS JT TEN | 1065 YORK WAY | | | PORT ORANGE | FL | 32129-4109 | |
| EDGAR J DAVIS JR | 940 MARTIN LUTHER KING APT 110 | | | | YOUNGSTOWN | OH | 44510 | |
| EDGAR J DOWD | 10367 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3601 | |
| EDGAR J GAWNE | 6347 STATE RT 46 NE | | | | CORTLAND | OH | 44410-9609 | |
| EDGAR J HEICHELBECH | 7715 CHELSEA CT | | | | HAMILTON | OH | 45011-8038 | |
| EDGAR J INGMIRE & | DOROTHY J INGMIRE TR | INGMIRE LIVING TRUST | UA 02/11/97 | 3006 MCNEIL AVE UNIT 423 | WICHITA FALLS | TX | 76309-4941 | |
| EDGAR J STULKEN | 438 CORONADO DR | | | | GRAND PRAIRIE | TX | 75052 | |
| EDGAR J WIMBERLY III | 4015 BENTNAIL CT | | | | FAIRFAX | VA | 22032-1356 | |
| EDGAR JACKSON | 3332 RUST | | | | SAGINAW | MI | 48601-3172 | |
| EDGAR K CLARK & BARBARA H | CLARK JT TEN | 1 GLADWYN DR | | | PALERMO | NJ | 08230-1457 | |
| EDGAR K SEITH | 42000 THIRTEEN MILE RD | | | | NOVI | MI | 48377-2000 | |
| EDGAR L BERRE JR | 8055 INDIAN HILL ROAD | | | | CINCINNATI | OH | 45243-3907 | |
| EDGAR L BROWN | 1506 CHRISTA LN | | | | SOUTH HOUSTON | TX | 77587-3767 | |
| EDGAR L CAVER | 8952 S CARPENTER | | | | CHICAGO | IL | 60620-3455 | |
| EDGAR L CHASTAIN | 74 GARNER RD | | | | BRASELTON | GA | 30517-2068 | |
| EDGAR L CLANTON | 2433 CODY | | | | DETROIT | MI | 48212-2245 | |
| EDGAR L DAY | 9319 FAIRGROUND RD | | | | LOUISVILLE | KY | 40291-1321 | |
| EDGAR L FULLER | 5374 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8705 | |
| EDGAR L GARVIN & | RICHARD L GARVIN JT TEN | 2115 NAAMANS RD | | | WILMINGTON | DE | 19810-1326 | |
| EDGAR L HENDRICKS | 3024 COVERT ROAD | | | | FLINT | MI | 48506-2032 | |
| EDGAR L HENDRICKS & | WANDA L HENDRICKS JT TEN | 3024 COVERT RD | | | FLINT | MI | 48506-2032 | |
| EDGAR L JOINES | 352 WREN WAY | | | | BANNER ELK | NC | 28604-7524 | |
| EDGAR L KENEIPP CUST EDGAR L | KENEIPP III UNIF GIFT MIN | ACT W VA | 6501 RED HOOK PLAZA | SUITE 201 | ST THOMAS | VI | 00802 VIRGIN ISLANDS - US | |
| EDGAR L KILLGORE SR | 1910 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6945 | |
| EDGAR L OWENS | 2701 SPECIBERRY | | | | MESQUITE | TX | 75149-2956 | |
| EDGAR L SHELTON | C/O M BURRELL | 2423-45TH AVE | | | S F | CA | 94116-2007 | |
| EDGAR L VAN NUIS | 3 BLUEBELL DRIVE | | | | PITTSGROVE | NJ | 08318-9168 | |
| EDGAR L WHIPPLE & DORENE WHIPPLE TRS | WHIPPLE FAMILY 2000 TRUST | U/A DTD 11/22/00 | PO BOX 2565 | | TURLOCK | CA | 95381-2565 | |
| EDGAR L WILLIAMS | 1219 GRANVILLE RD | | | | WESTFIELD | MA | 01085-3938 | |
| EDGAR LABOY | 2060 HOLBROOKE RD | | | | BOARDMAN TWP | OH | 44514-1213 | |
| EDGAR LEON MARTIN II | 4208 WINDSOR PL | | | | RALEIGH | NC | 27609-5966 | |
| EDGAR M BAKER | 37910 DATE PALM DR | | | | ZEPHYRHILLS | FL | 33542-5608 | |
| EDGAR M CONLEY | 1011 S OAKLAND R 5 | | | | ST JOHNS | MI | 48879-2305 | |
| EDGAR M GOBER AS CUSTODIAN | FOR EDGAR M GOBER 4TH U/THE | TENNESSEE UNIFORM GIFTS TO | MINORS ACT | 400 UNIVERSITY PARK DRIVE APT 314 | BIRMINGHAM | AL | 35209-6784 | |
| EDGAR M LARSON | 5724 OSTER | | | | PONTIAC | MI | 48054 | |
| EDGAR M OSHIKA | 11453 PORTER VALLEY DR | | | | NORTHRIDGE | CA | 91326-1707 | |
| EDGAR M REED | 154 MAIN ST | | | | CHICHESTER | NH | 03234-6511 | |
| EDGAR M WOODALL | 1010 SANDRA DR | | | | ANDERSON | IN | 46013-1339 | |
| EDGAR MARR | RT 2 BOX 35A | | | | STAR CITY | IN | 46985-9512 | |
| EDGAR MC KELVAY & | BEVERLY J MAFFEO JT TEN | 633 N FULTON AVE | | | LINDENHURST | NY | 11757-2838 | |
| EDGAR MOUTOUX | 505 E 82 ST | APT 4G | | | NEW YORK | NY | 10028-7146 | |
| EDGAR N HALL & ESTHER L HALL | TEN ENT | 6118 RIDGEVIEW AVE | | | BALTIMORE | MD | 21206-2447 | |
| EDGAR N SADDLER | 7731 PIONEER DR | | | | YPSILANTI | MI | 48197-9461 | |
| EDGAR N STAHLEY JR & | CONSTANCE R STAHLEY JT TEN | BOX 152 | | | SILVERDALE | PA | 18962-0152 | |
| EDGAR N WILSON | 408 S ALABAMA AVE | | | | MARTINSBURG | WV | 25401-1912 | |
| EDGAR O'QUINN & | FRANCES L O'QUINN JT TEN | 20500 HUEBNER RD #229 | | | SAN ANTONIO | TX | 78258 | |
| EDGAR ORTIZ JR | 1060 COURT DR APT J | | | | DULUTH | GA | 30096-5617 | |
| EDGAR P CARDWELL JR | 4800 FILLMORE AVE APT 1455 | | | | ALEXANDRIA | VA | 22311 | |
| EDGAR P JANSEN | 306 ASTOR AVE | | | | W CARROLLTON | OH | 45449-2002 | |
| EDGAR P STEWART | HCR2 BOX 43 | | | | WASOLA | MO | 65773 | |
| EDGAR PAUL YOUNG | 358 QUEEN ANNE RD | | | | STEVENSVILLE | MD | 21666-3550 | |
| EDGAR PIERCE & | GORDON PECKHAM JR JT TEN | 4933 WARSAW | | | JACKSON | MI | 49201-8421 | |
| EDGAR POWELL JR | 433 COUNTY RT 17 | | | | BRUSHTON | NY | 12916-4406 | |
| EDGAR R ALLEN | 11570 GERLAUGH RD | | | | MEDWAY | OH | 45341-9740 | |
| EDGAR R BOYLE | 4680 CAMPBELLSVILLE RD | | | | PULASKI | TN | 38478-7621 | |
| EDGAR R BUTTS | 161 HOLLYVALE DR | | | | ROCHESTER | NY | 14618-2817 | |
| EDGAR R CAMP | 1102 ARAPAHOE ST | | | | LOS ANGELES | CA | 90006-2902 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDGAR R EDWARDS | | 13131 TRIPLE B ROAD | | | GREENWELL SPRINGS | LA | 70739-3138 | |
| EDGAR R HUNT | | 21901 O CONNOR | | | SAINT CLAIR SHORES | MI | 48080-2019 | |
| EDGAR R KUNZ JR & MARILYN A | KUNZ JT TEN | 3500 WEST CHESTER PIKE CH-19 | | | NEWTOWN SQUARE | PA | 19073 | |
| EDGAR R NELMS JR | | 13 DAYTONA AVE | | | SEWELL | NJ | 08080-1603 | |
| EDGAR R NELSON | | 516 ARLINGTON ST | | | SEGUIN | TX | 78155-5318 | |
| EDGAR R TYLER | | 1829 PROGRESS | | | LINCOLN PARK | MI | 48146-3230 | |
| EDGAR R WILLIAMS | C/O CAROL SUE WILLIAMS DALE | HC 82 BOX 239B | | | MARLINTON | WV | 24954-9527 | |
| EDGAR RAY GADDIS | 2003 S PHILLIP DR | | | | MUNCIE | IN | 47302-2022 | |
| EDGAR RICE BURROUGHS INC | ATTN EDGAR RICE BURROUGH | BOX 277 | | | TARZANA | CA | 91357 | |
| EDGAR S HENRIQUES & AMELIAH | L HENRIQUES JT TEN | 16 COBBLE HL | | | LOUDONVILLE | NY | 12211-1308 | |
| EDGAR S TOMS JR | 45 KIMBERLY DRIVE | | | | DURHAM | NC | 27707-5418 | |
| EDGAR SHACKELFORD | 16800 MARK TWAIN | | | | DETROIT | MI | 48235-4065 | |
| EDGAR TARCHALSKI & CLARK RIECK & | NANCY GRAPPIN TRS U/A DTD 5/26/92 | CASPER M TARCHALSKI REVOCABLE TRUST | 7270 ELIZABETH LAKE RD | | WATERFORD | MI | 48327 | |
| EDGAR TAVENER JR & MILDRED J | TAVENER JT TEN | 500 PARK AVE | | | GLOUCESTER CITY | NJ | 08030-1649 | |
| EDGAR TAYLOR & DOROTHY | ALICE TAYLOR JT TEN | BOX 04568 | | | DETROIT | MI | 48204-0568 | |
| EDGAR THREETS | 545 WISDOM ST | | | | JACKSON | TN | 38301-4331 | |
| EDGAR V FOULEM | 492 BOULEVARD ST PIERRE W | | | | CARAQUET | NB | E1W 1A3 | |
| EDGAR V MAYS | 1937 COMMONWEALTH DR | | | | XENIA | OH | 45385-4858 | |
| EDGAR V TAYLOR | 78 ROGER AVE | | | | BUFFALO | NY | 14211-1928 | |
| EDGAR W BENEFIELD | 3818 TODD DRIVE | | | | OAKWOOD | GA | 30566-2218 | |
| EDGAR W BONEE JR | 6220 ORIOLE DRIVE | | | | FLINT | MI | 48506-1738 | |
| EDGAR W CLARKE JR | 121 FAIRMOUNT AVE | | | | LAUREL SPRINGS | NJ | 08021-2113 | |
| EDGAR W COONEY | 24050 BLACKSTONE | | | | OAK PARK | MI | 48237-2057 | |
| EDGAR W DE WITT JR | 16033 DEBBIE LANE | | | | SOUTH HOLLAND | IL | 60473-1734 | |
| EDGAR W DENZIN & NANCY LOU | DENZIN JT TEN | 7375 RUSTIC RD | | | WEST BEND | WI | 53090-8618 | |
| EDGAR W ENO | 2856 TIPSICO LAKE ROAD | | | | HARTLAND | MI | 48353-3253 | |
| EDGAR W FERGUSON | 300 HILLCREST | | | | KANKAKEE | IL | 60901-4458 | |
| EDGAR W FREEMAN & ALICE | C FREEMAN JT TEN | ATTN JAMES T GOETZ | BOX 708 | | YANKTON | SD | 57078-0708 | |
| EDGAR W HERMANN | 19643 VALLEY VIEW DRIVE | | | | TOPANGA | CA | 90290-3255 | |
| EDGAR W JOLLY JR | 3515 WIMBERLY COURT | | | | WEST BLOOMFIELD | MI | 48323-1767 | |
| EDGAR W KING & ANNE R KING | TR OF THE KING TRUST DTD | 08/29/86 | 1430 EL MIRADERO AVENUE | | GLENDALE | CA | 91201-1202 | |
| EDGAR W SAWYERS | 40679 CANTEBURY DR | | | | CLINTON TOWNSHIP | MI | 48038-7120 | |
| EDGAR W SULLIVAN | 2293 S R 131 | | | | GOSHEN | IN | 45122 | |
| EDGAR W WIECK | 549 SLIGH BLVD NE | | | | GRAND RAPIDS | MI | 49505-3653 | |
| EDGAR W WOODALL | 4041 GRANGE HALL LOT 7 | | | | HOLLY | MI | 48442-1922 | |
| EDGAR W WRIGHT & | RUSSELL W WRIGHT JT TEN | 1201 RIDGELAWN LN | | | SAINT PETERS | MO | 63376-4338 | |
| EDGAR WILLIAM LEE & GEORGIA | JEANNE LEE TR U/A DTD | 05/04/94 LEE FAMILY TR | 8339 E ELM AVE | | SAN GABRIEL | CA | 91775-2465 | |
| EDGAR ZAMMIT | 1015 CAMPBELL AVE | | | | DETROIT | MI | 48209-2325 | |
| EDGARD WENDELL LANE CUST | TIMOTHY KARL LANE UNDER THE | MD UNIF TRAN MIN ACT | 164 RUSSELL LANE | | ELKTON | MD | 21921-2805 | |
| EDGARD WENDELL LANE CUST | LISA KATHERINE LANE UNDER | THE MD UNIF TRAN MIN ACT | 164 RUSSELL LANE | | ELKTON | MD | 21921-2805 | |
| EDGARDO R DIAZ | 649 W 36 ST | | | | HIALEAH | FL | 33012-5135 | |
| EDGARS E BELLINS & ELIZABETH | C BELLINS JT TEN | 700 LAKE ROAD | | | WEBSTER | NY | 14580-1522 | |
| EDGEL LEE LESTER | 14730 JIM BYRD ROAD | | | | BILOXI | MS | 39532-8043 | |
| EDGEL SCOTT | BOX 33 | | | | TOPMOST | KY | 41862-0033 | |
| EDGELL BEVINS | 1975 WILLOW RUN RD | | | | GROVE CITY | OH | 43123-1531 | |
| EDGER G MADDOX | BOX 192 | | | | SARGENT | GA | 30275-0192 | |
| EDICE L MC GILL | 2523 N MILLER RD | | | | SCOTTSDALE | AZ | 85257-1600 | |
| EDIE HORWATH | 70 SPENCER ROAD | | | | HILTON | NY | 14468 | |
| EDIE M SHERWOOD | 9462 MC ENRUE ROAD | | | | SWARTZ CREEK | MI | 48473-8504 | |
| EDIE MCINTYRE | 926 MIDDLESEX | | | | LINDEN | NJ | 07036-2151 | |
| EDIE S ANDRASI | 600 MANGROVE PT RD | | | | SARASOTA | FL | 34242-1230 | |
| EDILBERTO VAZQUEZ | 1300 VIA LUGANO CIR 109 | | | | BOYNTON BEACH | FL | 33436-7194 | |
| EDISON C OCCHI & HENRIETTA S | OCCHI JT TEN | 239 CHRISTIAN LANE | | | BERLIN | CT | 06037-1419 | |
| EDISON D JEFFUS TR | EDISON D JEFFUS TRUST | UA 3/23/98 | 2980 EAST 56TH PL | | TULSA | OK | 74105-7434 | |
| EDISON E GREGORY | 509 S HARDING | | | | INDIANAPOLIS | IN | 46221-1136 | |
| EDISON ESTER JR | 14641 FAIRMOUNT | | | | DETORIT | MI | 48205-1275 | |
| EDISON H MIYAWAKI & SALLIE Y | MIYAWAKI JT TEN | 1010 WILDER AVE | | | HONOLULU | HI | 96822-2685 | |
| EDISON ROBINSON | 114 BROAD AVE | | | | TRENTON | NJ | 08618-1502 | |
| EDISON WALKER & RUTH M | WALKER JT TEN | 1774 S M-13 | | | LENNON | MI | 48449-9313 | |
| EDITE SHULTZ TRUSTEE LIVING | TRUST DTD 07/07/87 U/A EDITE | SHULTZ | 8352 LAINGSBURG RD | | LAINGSBURG | MI | 48848-9334 | |
| EDITH A BENNETT | 614 WEST 300 SOUTH | | | | HEYBURN | ID | 83336-9784 | |
| EDITH A CIRILLO | APT 2B | 330 FIRST AVENUE | | | NEW YORK | NY | 10009-1710 | |
| EDITH A CULVER | 3110 WILLIAMS N W | | | | WARREN | OH | 44481-9431 | |
| EDITH A DAVID & | FRANKLIN D DAVID JT TEN | 3241 MEYER PL | | | SAGINAW | MI | 48603-2323 | |
| EDITH A FOGLIANO | 530 PINE ST | BOX 772655 | | | STEAMBOAT SPRINGS | CO | 80477-2655 | |
| EDITH A GRZYWACZ | 211 N GRAVEL RD. | | | | MEDINA | NY | 14103 | |
| EDITH A HANKS | 15907 E ELM ST | | | | INDEPENDENCE | MO | 64050-4101 | |
| EDITH A HOPKINS | 6420 PATRICIA BLVD | | | | GOSHEN | OH | 45122-9320 | |
| EDITH A PARMER | BOX 96 | | | | ZANESFIELD | OH | 43360-0096 | |
| EDITH A PEPERA | 2010 HUDSON ST | | | | SAGINAW | MI | 48602-5042 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDITH A PEPERA & THOMAS J | PEPERA JR JT TEN | 2010 HUDSON ST | | | SAGINAW | MI | 48602-5042 | |
| EDITH A S STEIGERWALT | 1564 PERKIOMEN AVE | | | | READING | PA | 19602-2221 | |
| EDITH A SWANSON | BOX 893077 | | | | OKLAHOMA CITY | OK | 73189-3077 | |
| EDITH AIDMON | 16-33 BELL BLVD | | | | BAYSIDE | NY | 11360-1639 | |
| EDITH AUGSBURGER & MISS | PATRICIA ANN AUGSBURGER JT TEN | 423 HAWTHORN ROAD | | | LINTHICUM HEIGHTS | MD | 21090-2307 | |
| EDITH B BEYER | SAXHJVEJ 35 | | | | VALBY | COPENHAGEN | 2500 | DENMARK |
| EDITH B BRAND | 251 ROYAL PALM PL | | | | DANVILLE | CA | 94526-5340 | |
| EDITH B DALZIEL | 2890 GREENLEAF COURT | | | | BETHLEHEM | PA | 18017-3260 | |
| EDITH B HARPER | 1945 ROBERT RD | | | | MEADOWBROOK | PA | 19046-1120 | |
| EDITH B KIBLER | 68 NORMANDY CT | | | | MIDDLETOWN | NJ | 07748-3221 | |
| EDITH B MASARICK | 1144 DODGE DR NW | | | | WARREN | OH | 44485-1966 | |
| EDITH B REICH | 9801 COLLINS AVE | APT 15N | | | BAL HARBOUR | FL | 33154-1417 | |
| EDITH B STEGNER | 125 CHARLESBROOKE ROAD | | | | BALTIMORE | MD | 21212-1209 | |
| EDITH B WALTER | 4210-43RD ST N W | | | | WASHINGTON | DC | 20016-2412 | |
| EDITH BAARENS & | BARBARA ANN DYKENGA JT TEN | 19 PERRY'S LANE | | | MANAHAWKIN | NJ | 8050 | |
| EDITH BANK | 15115 INTERLACHEN DR APT 517 | | | | SILVER SPRING | MD | 20906 | |
| EDITH BANKS TR | EDITH BANKS TRUST U/A DTD 01/25/99 | 2086 ARMONK DR | | | CLEARWATER | FL | 33764-6706 | |
| EDITH BARKER HARRIS | 29 | 3000 CONNOR ST | | | SALT LAKE CITY | UT | 84109-2428 | |
| EDITH BARNHART | 16799 LINCOLN | | | | EASTPOINTE | MI | 48021-3029 | |
| EDITH BEARDSLEY | 455 HURREVILLE-CROSS KEYS RD., #601 | | | | SEWILL | NJ | 08080-2933 | |
| EDITH BLANEY GREENE | 31 SEAVIEW DRIVE | | | | DALY CITY | CA | 94015-4558 | |
| EDITH BLAU | 3425-5TH AVE | | | | YOUNGSTOWN | OH | 44505-1905 | |
| EDITH BLAU TR | EDITH BLAU FAMILY TRUST | UA 10/27/98 | 3425 FIFTH AVE | | YOUNGSTOWN | OH | 44505-1905 | |
| EDITH BOUSLOG TOD GERALD L BOUSLOG JR | SUBJECT TO STA TOD RULES | 684 E SIBLEY BLVD | | | DOLTON | IL | 60419 | |
| EDITH BOUSLOG TOD WILLIAM G BOUSLOG | SUBJECT TO STA TOD RULES | 684 E SIBLEY BLVD | | | DOLTON | IL | 60419 | |
| EDITH BRACE TOD DOROTHY W MELODY | SUBJECT TO STA TOD RULES | 1310 5TH AVE 104 | | | YOUNGSTOWN | OH | 44504 | |
| EDITH BROCK MILLER | 825 KING ROAD | | | | MALVERN | PA | 19355-2855 | |
| EDITH C CULOTTA & | ELIZABETH F CULOTTA JT TEN | 100 OSBORNE AVE | | | CATONSVILLE | MD | 21228-4936 | |
| EDITH C DINCECCO & | NICHOLAS J DINCECCO JT TEN | 2055 SO FLORAL AVE 108 | | | BARTOW | FL | 33830-7130 | |
| EDITH C LEWIS | 3344 HEWITT AVE 75 | | | | SILVER SPRING | MD | 20906-5425 | |
| EDITH C LUCAS | 521 LICKING PIKE | WILDER KY | | | WILDER | KY | 41071 | |
| EDITH C PYLE & WALTER M PYLE JT TEN | BARNUM HL RD | | | | SHOREHAM | VT | 05770 | |
| EDITH C SUMNER | 2275 S ARAGON AVENUE | | | | KETTERING | OH | 45420-3556 | |
| EDITH C TAKACS | 1171 LUCAS RD | | | | MANSFIELD | OH | 44905-3015 | |
| EDITH C ZUBER | BOX 88401 | | | | DUNWOODY | GA | 30356-8401 | |
| EDITH COHEN & ANNETTE R | HORWITZ JT TEN | 432 WESTMONT DR | | | L A | CA | 90048-1916 | |
| EDITH CORRA & ANNA CORRA JT TEN | 132 ADAMS ST | | | | FREELAND | PA | 18224-2102 | |
| EDITH CUNNINGHAM | 2402 SUNBIRD DR | | | | MELBOURNE | FL | 32904-8015 | |
| EDITH D BREEDLOVE | 897 SO CO RD 400 E | | | | KOKOMO | IN | 46902 | |
| EDITH D CRAIG | 9 YORKE RD | | | | CONVENT STATION | NJ | 07960-6153 | |
| EDITH D DOUGHERTY | 71 ELM ROAD | | | | CALDWELL | NJ | 07006-5324 | |
| EDITH D HENTZ TR LIVING | TRUST U/A/D 09/11/84 OF | EDITH D HENTZ | 795 ILLINOIS RT 140 | | GREENVILLE | IL | 62246 | |
| EDITH D ILER | 17 LAKE SHORE AVE | | | | BEVERLY | MA | 01915-1907 | |
| EDITH D MC KENZIE | BOX 9 | | | | FRANKLIN | OH | 45005-0009 | |
| EDITH D MC KENZIE & EUGENE | MC KENZIE JR JT TEN | BOX 9 | | | FRANKLIN | OH | 45005-0009 | |
| EDITH D STANFIELD | 8261 BINGHAM | | | | DETROIT | MI | 48228-2730 | |
| EDITH DAILEY | R D 5 | BOX 5321 | | | EAST STROUDSBURG | PA | 18301-9154 | |
| EDITH DARRAH | PO BOX 1850 | | | | LARAMIE | WY | 82073 | |
| EDITH DENNY | 710 MORONDO AVE | | | | AJO | AZ | 85321-2429 | |
| EDITH DIXON MORRIS | 140 CHESTNUT ST | | | | TROY | PA | 16947-1304 | |
| EDITH DOLL | 5439 HAVERFIELD ROAD | | | | DAYTON | OH | 45432 | |
| EDITH E BARKER | 256 BROWNSTONE RIDGE | | | | MERIDEN | CT | 06451-3624 | |
| EDITH E BARRY | 1409 LORRAINE WAY | | | | SANTA ROSA | CA | 95404-8684 | |
| EDITH E BRONER | 7050 WINKFIELD PL | | | | COLLEGE PARK | GA | 30349-4734 | |
| EDITH E CANFIELD & | ELIZABETH C CANFIELD TR | UA 01/09/91 | EDITH E CANFIELD | 8117 S 86TH EAST AVE | TULSA | OK | 74133-8014 | |
| EDITH E DANSON | 205 27TH ST S | | | | BRIGANTINE | NJ | 08203-1809 | |
| EDITH E DEACY | 3905 14TH AVENUE WEST | | | | BRADENTON | FL | 34205-1508 | |
| EDITH E DEVLIN | 2746 BEACH DRIVE | | | | MERRICK | NY | 11566-4902 | |
| EDITH E FOUNTAIN | 24 FARMCREST AVE | | | | LEXINGTON | MA | 02421 | |
| EDITH E HALL | 600 44TH ST | | | | SACRAMENTO | CA | 95819-3118 | |
| EDITH E LEWIS | 119 LAKEWOOD VILLAGE | MAPLE RIDGE ROAD | | | MEDINA | NY | 14103-1848 | |
| EDITH E MOTHORPE | 86 PALM HARBOR DR | | | | NORTH PORT | FL | 34287-6534 | |
| EDITH E NASS | 1850 HUEBBE PARKWAY | APT 129 | | | BELOIT | WI | 53511-6528 | |
| EDITH E OBRIEN & CYNTHIA N | OBRIEN JT TEN | 102 LEHIGH AVE | | | BELVEDERE | SC | 29841-5602 | |
| EDITH E PREJEAN | 1312 DUNBARTON DR | | | | RICHARDSON | TX | 75081-5915 | |
| EDITH E SAMUELS | 4355 NW 60TH TERRACE | | | | GAINESVILLE | FL | 32606-4298 | |
| EDITH E SMITH & CARLA J | WAGNER JT TEN | 1134 SAXONBURG RD | | | SAXONBURG | PA | 16056-8524 | |
| EDITH E SMITH & STEPHEN T | SMITH JT TEN | 1134 SAXONBURG RD | | | SAXONBURG | PA | 16056-8524 | |
| EDITH E SWANSON | 1380 MARICE DR APT 206 | | | | SAINT PAUL | MN | 55121-2135 | |
| EDITH E VICTOR | 724 E OCEAN AVE | | | | ABSECON | NJ | 08201-9760 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDITH E WEBB | 619 E 64 TERRACE | | | | KANSAS CITY | MO | 64131-1129 | |
| EDITH E WEBB & ORVILLE J | WEBB JT TEN | 619 E 64TH TERR | | | KANSAS CITY | MO | 64131-1129 | |
| EDITH E WHEELER & RUTH C | JORGENSEN TRUSTEES FOR | JOANNA WHEELER U/A DTD | 12/1/1961 | 7449 EDSEL LANE | MODESTO | CA | 95358-8426 | |
| EDITH E WRIGHT | 4670 N 100 W | | | | ANDERSON | IN | 46011-9515 | |
| EDITH ELAINE NORMILE | 624 ASH POINT RD | | | | DENTON | KS | 66017-4098 | |
| EDITH ELIZABETH KREPS | 3628 S EMERY | | | | INDEPENDENCE | MO | 64055-3446 | |
| EDITH ELLEN FISCHER | 34 CAPE ANDOVER | | | | NEWPORT BEACH | CA | 92660-8402 | |
| EDITH ELLIS SPRUILL | BOX 572 | | | | WARRENTON | NC | 27589-0572 | |
| EDITH F BARLOW | 55 DELLWOOD ROAD | | | | CRANSTON | RI | 02920-8001 | |
| EDITH F DE MAR | 1110 LAKE SHORE DR | | | | CHICAGO | IL | 60611-1054 | |
| EDITH F FORREST | 2681 S COURSE DR | | | | POMPANO BEACH | FL | 33069-3990 | |
| EDITH F HEULER TRUSTEE UA | THE HEULER FAMILY TRUST DTD | 10/10/1988 | 19191 HARVARD AVE 118E | | IRVINE | CA | 92612-4658 | |
| EDITH F KILLEN | 25 MCCONNELL AVE | | | | BAYPORT | NY | 11705-1738 | |
| EDITH F MAYES | 419 BOUTON DRIVE | | | | CHATTANOOGA | TN | 37415-2321 | |
| EDITH F PESCATELLO | 8 RODNEY ROAD | | | | SCARSDALE | NY | 10583-6415 | |
| EDITH F RICHARDS | 1508 SUNBURST DR | | | | LAS VEGAS | NV | 89110-1846 | |
| EDITH F SAUNDERS | 800 HAUSMAN ROAD APT 316 | | | | ALLEN TOWN | PA | 18104-9398 | |
| EDITH F SAYLOR & ELLEN S | LEWIS JT TEN | 1204 VIRGINIA AVE | | | OAKMONT | PA | 15139-1159 | |
| EDITH F WRIGHT | 21 ALOKELE PLACE | | | | PUKALANI MAUI | HI | 96768-8201 | |
| EDITH FEINGOLD | 1 REGENCY PLAZA | APT 611 | | | PROVIDENCE | RI | 02903-3134 | |
| EDITH FERRARI | 187 BELAIR RD | | | | STATEN ISLAND | NY | 10305-2903 | |
| EDITH FRANK | 6680 WHITLEY TER | | | | LOS ANGELES | CA | 90068-3221 | |
| EDITH G ALTIER | 1710 GYPSY LANE | | | | NILES | OH | 44446-3206 | |
| EDITH G BACKUS | HOCHSTRASSE 8 | 76646 BRUCHSAL | | | REPL | OF | GERMANY | |
| EDITH G BARNES LYNN PHEGLEY & | KAREN EMERTON JT TEN | 335 WOODBRIDGE | | | GRAND BLANC | MI | 48439-1139 | |
| EDITH G DRAPER | BOX 3824 | | | | GREENVILLE | DE | 19807-0824 | |
| EDITH G KING TRUSTEE U/A DTD | 04/10/92 THE EDITH G KING | TRUST | 4660 WILLARD | | OKLAHOMA CITY | OK | 73105-7026 | |
| EDITH G MENCK | INDEPENDENCE HALL | 1639 NE 26TH ST   APT 219 | | | FT LAUDERDALE | FL | 33305 | |
| EDITH G MURPHY | 281 WISTOWA TRAIL | | | | DAYTON | OH | 45430-2015 | |
| EDITH G RUFENER TR | U/A DTD 08/01/01 | EDITH G RUFENER TRUST | 2709 FOREST KNOLL DR | | SARASOTA | FL | 34232-3835 | |
| EDITH G RUFENER TR U/A DTD 8/1/01 | EDITH G RUFENER REVOCABLE TRUST | 2709 N FOREST KNOL DR | | | SARASOTA | FL | 34232 | |
| EDITH G SCHIEL | 2641 W FITCH | | | | CHICAGO | IL | 60645-3101 | |
| EDITH G SMITH | BOX 344 | | | | STATESBORO | GA | 30459-0344 | |
| EDITH GALATRO CUST DIANE | GALATRO UNIF GIFT MIN ACT | NY | APT 5-D | 161-32 JUNEL AVE | FLUSHING | NY | 11365 | |
| EDITH GLASER | 4525 WALDO AVE | | | | RIVERDALE | NY | 10471-3933 | |
| EDITH GOODRICH TRUSTEE | UNDER DECLARATION OF TRUST | DTD 03/23/94 | 1711 PATS LANE | | VINELAND | NJ | 08361-8525 | |
| EDITH H ASHCRAFT | 407 VIRGINIA ST E | | | | CHARLESTON | WV | 25301-2524 | |
| EDITH H BARRETT | C/O LESLIE B NYLUND | 804 SPRING AVENUE | | | FORT WASHINGTON | PA | 19034 | |
| EDITH H BLISS | 6848 TOBACCO RIDGE TR | | | | BEAVERTON | MI | 48612-8407 | |
| EDITH H CONABLE | BOX 31 | | | | WARSAW | NY | 14569-0031 | |
| EDITH H DAVIS | 2005 CUNNINGHAM RD | | | | WILMINGTON | DE | 19808-5203 | |
| EDITH H EVANS | 309 BRIDGEBORO RD | APT 1115 | | | MOORESTOWN | NJ | 08057-1420 | |
| EDITH H HIX | 7709 PINEHILL DRIVE | | | | RICHMOND | VA | 23228-4626 | |
| EDITH H LEAP | 137 NORTH VIRGINIA AVENUE | | | | PENNS GROVE | NJ | 08069-1143 | |
| EDITH H LILES | 226 W RICHARDSON AVE | | | | LANGHORNE | PA | 19047-2728 | |
| EDITH H MILLER & | RICHARD H MILLER | EDITH H MILLER LIVING TRUST | UA DTD 5/21/97 | 60 FEDERAL STREET | BRUNSWICK | ME | 04011-2112 | |
| EDITH H PURPUS | 2611 RUIHLAND AVE 2 | | | | REDONDO BEACH | CA | 90278-2611 | |
| EDITH H WEIR | 2462 COLE | | | | LAKE ORION | MI | 48362-2112 | |
| EDITH HARMON | ROUTE 2 12-D WALNUT ST | | | | TOMS RIVER | NJ | 08757-2242 | |
| EDITH HARVEY | 18 HEMLOCK LANE | | | | MONROE | CT | 06468-1033 | |
| EDITH HAYES | 19507 ROSEMONT | | | | DETROIT | MI | 48219-2113 | |
| EDITH HEUMANN | 1806 | 301 174 ST | | | MIAMI BEACH | FL | 33160-3237 | |
| EDITH I HERRICK & PATRICIA S | TREACHLER JT TEN | 652 KINLOCH | | | DEARBORN HEIGHTS | MI | 48127-3754 | |
| EDITH IRENE LEWIS | 3965 POOLE RD | | | | CINCINNATI | OH | 45251-2830 | |
| EDITH J JAMES & REBECCA M | SHAIOVA JT TEN | 4301 ARCO AVE | | | SAINT LOUIS | MO | 63110-1642 | |
| EDITH J JONES | 369 CAMPBELL STREET | | | | WINNIPEG | MANITOBA | R3N 1B6 | CANADA |
| EDITH J KEE | 74 LAKEWOOD DR | | | | SAGLE | ID | 83860-9269 | |
| EDITH J MARTIN | 15635 RANCHITA RD | | | | DALLAS | TX | 75248-4982 | |
| EDITH J RENFREW | 1339 FOX RUN CT | | | | BOARDMAN | OH | 44512-4038 | |
| EDITH J SAPPER | APT 205 | 10217 NW 24 PL | | | SUNRISE | FL | 33322-1992 | |
| EDITH J SEPPI | 11 SILVER CIR | | | | EDGEWATER | FL | 32141-5114 | |
| EDITH J STERN | 8 KEEFER CT | | | | PIEDMONT | CA | 94610-1027 | |
| EDITH J WALTOS | 261 CHESTNUT HILL RD | | | | TORRINGTON | CT | 06790-4253 | |
| EDITH J ZIMMERMAN | 12243 WOODSIDE DR 1 | | | | GRAND BLANC | MI | 48439-1697 | |
| EDITH JANE WARTBURG | 575 JACK PINE COURT | | | | BOULDER | CO | 80304-1711 | |
| EDITH JUANITA EUBANK | 1744 CRESCENT LAKE RD APT 104 | | | | WATERFORD | MI | 48327-1376 | |
| EDITH K BARNETT | 3503 SURRY RIDGE WAY | | | | DAYTON | OH | 45424-8009 | |
| EDITH K COLEY | 2328 SPRINGS LANDING BLVD | | | | LONGWOOD | FL | 32779-3705 | |
| EDITH K LERRO | APT 1009 | 6445 FAR HILLS AVE | | | DAYTON | OH | 45459-2725 | |
| EDITH K SCHNEIDER TR | EDITH K SCHNEIDER LIVING TRUST | UA 03/09/91 | BOX 262 | | LAKE BLUFF | IL | 60044-0262 | |
| EDITH KAPLAN | APT 25D | 195 NORTH VILLAGE AVENUE | | | ROCKVILLE CENTRE | NY | 11570-3820 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDITH KESSLER & EDWARD G | KESSLER JT TEN | 27426 LYNDON | | | LIVONIA | MI | 48154-4661 | |
| EDITH KILGORE TR | EDITH KILGORE TRUST | U/A DTD 11/01/04 | 403 NORTH ST | | REPUBLIC | OH | 44867 | |
| EDITH L BRISSON | 12225 WOODSIDE DRIVE | | | | GRAND BLANC | MI | 48439 | |
| EDITH L BROWN TR OF THE | EDITH L BROWN FAMILY TR U/A | DTD 09/25/79 | 1054 FARNSWORTH ROAD | | LAPEER | MI | 48446-1522 | |
| EDITH L CLARK | 3774 SHILOH TRAIL WEST NW | | | | KENNESAW | GA | 30144-2048 | |
| EDITH L DOUGLAS & JOHN O | DOUGLAS & CHARLENE M PORTER | AS TR U/T/A DTD 12/16/83 | OF THE EDITH L DOUGLAS TRUST | 14019 MITCHEL COURT | BASEHOR | KS | 66007 | |
| EDITH L ESKRIDGE | 3665 EAST 146TH STREET | | | | CLEVELAND | OH | 44120-4854 | |
| EDITH L HAMMOND | 3469 STATE ROUTE 305 NW | | | | SOUTHINGTON | OH | 44470-9725 | |
| EDITH L HOWARD | 460 GRANDVILLE HOWARD ROAD | | | | LANCING | TN | 37770-1806 | |
| EDITH L KERCHILL TRUSTEE | U/D/T DTD 07/14/92 | 8540 EAST SOLAR PLACE | | | TUCSON | AZ | 85750 | |
| EDITH L LAUFENBURGER | 109 SLEEPY OAKS RD NW | | | | FORT WALTON BEACH | FL | 32548-3920 | |
| EDITH L LITTLE | 1058 60TH ST | | | | TUSCALOOSA | AL | 35405-5508 | |
| EDITH L MEAD | DEACON GRANT FARM | BOX 425 | | | NORFOLK | CT | 06058-0425 | |
| EDITH L MUMFORD | 2913 STOCKTON RD | | | | PHOENIX | MD | 21131 | |
| EDITH L NADLER | 9510 ANZA TRL | | | | LUCERNE VLY | CA | 92356-7805 | |
| EDITH L PARHAM | 3508 E INGLEWOOD CIR | | | | MESA | AZ | 85213 | |
| EDITH L PITTS | 40 COHANSEY RD | | | | BRIDGETON | NJ | 08302-4602 | |
| EDITH L REYNOLDS | 485 WOODSIDE RD APT 4319 | | | | REDWOOD CITY | CA | 94061-3870 | |
| EDITH L SCOTT | 91 N FRANCIS | | | | PONTIAC | MI | 48342-2724 | |
| EDITH L SHORT | P O BOX 2217 | | | | W LAFAYETTE | IN | 47906 | |
| EDITH L SMOLENS | 10 RAVINES RD | | | | MELROSE | MA | 02176-4302 | |
| EDITH L SZCZYTOWSKI TR | EDITH L SZCZYTOWSKI LIVING | TRUST | UA 12/18/95 | BOX 127 | SOMERSET | MI | 49281-0127 | |
| EDITH L TRAUTMAN | 4212 VENICE RD | | | | SANDUSKY | OH | 44870-1666 | |
| EDITH L WHITBECK | BOX 395 | | | | SUFFIELD | CT | 06078-0395 | |
| EDITH L ZUHR | THE ATRIUM ROOM 267 | 85 HARRETON ROAD | | | ALLENDALE | NJ | 7401 | |
| EDITH LANGER | 7709 TRENT DR | | | | TAMARAC | FL | 33321-8835 | |
| EDITH LANIER WHITE | BOX 1062 | | | | KIRKSVILLE | MO | 63501-1062 | |
| EDITH LEVINE | 17 BIGHORN DRIVE | | | | WAYNE | NJ | 07470-4950 | |
| EDITH LEVITT KANTOR & LESLIE | LEVITT JT TEN | 11 DEBRA PLACE | | | SYOSSET | NY | 11791-5207 | |
| EDITH LEVOR | 72-18-137TH ST | | | | FLUSHING | NY | 11367-2311 | |
| EDITH LEVY | 66 OVERLOOK TERR | | | | N Y | NY | 10040-3824 | |
| EDITH LUTNICK | 360 EAST 88TH ST 32-B | | | | NEW YORK | NY | 10128-4992 | |
| EDITH M BARGER | BOX 406 | | | | CHAMBERLAIN | SD | 57325-0406 | |
| EDITH M BROOKS | 5029 S NAOMIKONG | | | | FLINT | MI | 48506-1166 | |
| EDITH M CAPOCCACCIA | 650 HIGHWAY 193 | | | | COLLIERVILLE | TN | 38017-4004 | |
| EDITH M DAVIS & | FREDRICK L DAVIS & | MICHAEL J DAVIS JT TEN | 4882 S PROSPECT ST | | RAVENNA | OH | 44266 | |
| EDITH M DEIGERT | 1050 PARK SHORE DRIVE | | | | CUMMING | GA | 30041 | |
| EDITH M DOAK TRUSTEE U-DECL | OF TRUST DTD 03/25/93 | 4885 COLE RD | | | SAGINAW | MI | 48601-9335 | |
| EDITH M DUXBURY | 2104 WARREN ST | | | | DAVENPORT | IA | 52804-2062 | |
| EDITH M FERGUSON | 8 WOODLAND WAY CIRCLE | | | | GREENVILLE | SC | 29601-3824 | |
| EDITH M HAHN | 8 RONNA DR | | | | WILM | DE | 19808-4723 | |
| EDITH M HICKOK | 370 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2158 | |
| EDITH M HOULIHAN | 2-S 115 HAMPTON LANE | | | | LOMBARD | IL | 60148 | |
| EDITH M ISER | 1582 SEATER RD | | | | WARREN | OH | 44485-2028 | |
| EDITH M JUSTICE | 9425 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9368 | |
| EDITH M KING | 3734 S NIAGARA WAY | | | | DENVER | CO | 80237-1248 | |
| EDITH M LANDRIGAN | 1105 PORTOLA AVE | | | | TORRANCE | CA | 90501-2151 | |
| EDITH M MALONEY TRUSTEE U/A | DTD 12/01/92 THE EDITH M | MALONEY LIVING TRUST | 1106 PLATT ST | | LANSING | MI | 48910-1620 | |
| EDITH M MATKOVICH | 1007 VILLA PLACE | | | | GIRARD | OH | 44420 | |
| EDITH M MOMPHARD & ROBERT W | MOMPHARD JT TEN | | | | SILEX | MO | 63377 | |
| EDITH M MOOREHEAD | 9682 ROSEWOOD COURT | | | | LOVELAND | OH | 45140-5639 | |
| EDITH M PINIZZOTTO | 652 BEACON AVE | | | | PAULSBORO | NJ | 08066-1209 | |
| EDITH M POWELL | 425 DUNHAM RD | | | | GASTONIA | NC | 28054 | |
| EDITH M RYDER | 209 WATER ST | | | | CLINTON | MA | 01510 | |
| EDITH M SALERNO | 919 PINECREST | | | | GIRARD | OH | 44420-2177 | |
| EDITH M SANSONE & | DELBERT J PERCY JT TEN | 916 POPHAM RD | | | PHIPPSBURG | ME | 04562-4724 | |
| EDITH M SCHEFFER | 207 HEARTHSTONE COURT | | | | MYRTLE BEACH | SC | 29588-6145 | |
| EDITH M SHIELY | 20540 FALCONS LANDING CIRCLE | APT 4210 | | | STERLING | VA | 20165-3584 | |
| EDITH M SMITH | 2791 FLINT BLVD | | | | ORTONVILLE | MI | 48462-8953 | |
| EDITH M WALTERS | EDITH M MOOREHEAD | 9682 ROSEWOOD COURT | | | LOVELAND | OH | 45140-5639 | |
| EDITH M WAYMAN PERS REP | EST CHARLES R HULL | 5929 SNOVER RD | | | DECKER | MI | 48426-9701 | |
| EDITH M WOODS | APT 3-102 | 555 BLUFF PARKS DRIVE | | | FLORISSANT | MO | 63031-5517 | |
| EDITH M YOUNG | 9507 KREPPS RD | | | | LAINGSBURG | MI | 48848-9419 | |
| EDITH M ZELLER | 405 SOUTH 24TH | | | | LEXINGTON | MO | 64067 | |
| EDITH MAE SMITH COMM EST | GORDON L SMITH | 268 N WESTVIEW AVE | | | DAYTON | OH | 45403-1626 | |
| EDITH MAGAZINER | 368 YOUNGSFORD PL | | | | GLADWYNE | PA | 19035-1625 | |
| EDITH MARIE ADAMS | 12 PLEASELEY RD | | | | BRAMPTON | ON | L6W 1K8 | CANADA |
| EDITH MARIE ADAMS | 12 PLEASLEY RD | | | | BRAMPTON | ONTARIO | L6W 1K8 | CANADA |
| EDITH MAZEL & | LEONARD MAZEL JT TEN | 2310 SUMMIT CIRCLE DR | | | ROCHESTER | NY | 14618 | |
| EDITH MCKINNEY | 2026 HIGHWAY 619 EAST | | | | JAMESTOWN | KY | 42629-7921 | |
| EDITH MEDOFF | 19 LAFFAYETT RD | | | | LARCHMONT | NY | 10538-1921 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDITH MEHLER | 118 MILL SPRING RD | | | | MANHASSET | NY | 11030 | |
| EDITH MELLOW & MARCIA ANN | MELLOW JT TEN | PO BOX 15 | | | GENESEE | MI | 48437-0015 | |
| EDITH MINERLEY | RT 385 BOX 15 | | | | ATHENS | NY | 12015 | |
| EDITH N LEZAIC | 3476 N PARK EXIT | | | | WARREN | OH | 44483-2243 | |
| EDITH N SEISE & | RAMOND SEISE JT TEN | 1442 SE 31 ST | | | CAPE CORAL | FL | 33904-3983 | |
| EDITH NEIDINGER | 5111 ROBINHOOD LANE | | | | ERIE | PA | 16509-2560 | |
| EDITH O HUTCHISON | 5919 BRAMBLEWOOD COURT | | | | DAYTON | OH | 45424 | |
| EDITH ONUSSEIT | 6 STARLIGHT CIRCLE | | | | FAIRPORT | NY | 14450-9330 | |
| EDITH P BARNHILL | 1204 W BINKLEY | | | | OKLAHOMA CITY | OK | 73109-2728 | |
| EDITH P CORWIN | 711 COUNTRY CLUB LANE | | | | ANDERSON | IN | 46011-3409 | |
| EDITH P ERICKSON | BOX 437 | | | | FOXBORO | MA | 02035-0437 | |
| EDITH P KAY | 32 ALTA LANE | | | | KOKOMO | IN | 46902-5217 | |
| EDITH P KNAPP | 245 GRACEY AVE | | | | MERIDEN | CT | 06451-2202 | |
| EDITH P SEIFFERT | 321 FIFTH ST | | | | MARIETTA | OH | 45750-3026 | |
| EDITH P YEAGER | 315 SEWICKLEY RIDGE DR | | | | SEWICKLEY | PA | 15143 | |
| EDITH PETRANKER | 386 GLOUCESTER ST | | | | ENGLEWOOD | NJ | 07631-4706 | |
| EDITH POWERS TR | EDITH C POWERS REVOCABLE TRUST | UA 10/07/96 | 9004 NW LAKESHORE AVE | | VANCOUVER | WA | 98665-6528 | |
| EDITH R ADLER | 155 WEST 68TH ST | APT 701 | | | NEW YORK | NY | 10023-5837 | |
| EDITH R BALOGH | 5100 FAIRFIELD DR. | | | | FT. MYERS | FL | 33919-1906 | |
| EDITH R BRAZEL | 7732 LAKESHORE DR | | | | GRANITE BAY | CA | 95746-6966 | |
| EDITH R COGNATO | 300 HARBOR PASSAGE | | | | CLEARWATER | FL | 33767-1809 | |
| EDITH R GREEN | 1025-5TH AVE | | | | N Y | NY | 10028-0134 | |
| EDITH R GRIFFIN | 760 JACKS VALLEY RD | | | | CARSON CITY | NV | 89705-6915 | |
| EDITH R KING | 209 HOOD STREET | | | | MARYVILLE | TN | 37803 | |
| EDITH R MARBLE & WILLIAM G | MARBLE JT TEN | 4503 TRAFALGAR DRIVE | | | ANDERSON | IN | 46013-4543 | |
| EDITH R MONACELLI | 221 LINWOOD AVE | | | | ALBION | NY | 14411-9761 | |
| EDITH R MOSS | BOX 350471 | | | | PALM COAST | FL | 32135-0471 | |
| EDITH R PHILLIPS | 5724 EAST SHORE DR | | | | MORGANTOWN | IN | 46160-8694 | |
| EDITH R RAMASKA | BOX 179 | | | | OAKHAM | MA | 01068-0179 | |
| EDITH R SMITH | 3201 WILDFLOWER CREEK DR | | | | MARTINSBURG | WV | 25401-9067 | |
| EDITH R SWANBERG & JAMES B | FEELEY JT TEN | 5120 N 13TH PLACE | | | PHOENIX | AZ | 85014-3306 | |
| EDITH ROBARGE | 1310 SW 100TH | | | | SEATTLE | WA | 98146-3714 | |
| EDITH RODEN | 1133 RIVIERA STREET | | | | VENICE | FL | 34285-3724 | |
| EDITH ROSZKO | 379 RAHWAY RD | | | | EDISON | NJ | 08820 | |
| EDITH RUBY MC CRODAN | 17815 BLACKBIED DRIVE | | | | RENO | NV | 89506-8891 | |
| EDITH RUTH BLACK | 25 WILLIAM FRASER CRESCENT | KOHIMARAMA | | | AUCKLAND 1130 | | | NEW ZEALAND |
| EDITH RUTH MCLEMORE | BOX 1941 | | | | MANNFORD | OK | 74044-1941 | |
| EDITH S CLINE | 4949 QUEENSBURY | | | | HUBER HEIGHTS | OH | 45424-3746 | |
| EDITH S GLOCK | 6213 W CLUB LANES | | | | RICHMOND | VA | 23226-2425 | |
| EDITH S JACK | BOX 4390 | SAND FLAT RD | | | OAKLAND | MD | 21550 | |
| EDITH S KOZBERG | 7122 FIRMAMENT AVE | | | | VAN NUYS | CA | 91406-4102 | |
| EDITH S LAMBERT | 307 MONTEREY DRIVE | | | | CLINTON | MS | 39056-5738 | |
| EDITH S MORIMOTO TRUSTEE U/A | DTD 10/02/92 THE EDITH S | MORIMOTO TRUST | 2195 FOXGLOVE DR APT 953 | | NORTHBROOK | IL | 60062-6554 | |
| EDITH S OTOOLE & EDWARD T | OTOOLE JT TEN | BOX 303 | | | RIDERWOOD | MD | 21139-0303 | |
| EDITH S POSSEXEC EST OF MARY | HELEN DAVIS | 806 N PHELPS ST | | | ALPINE | TX | 79830-3234 | |
| EDITH S PROSSER | 4818 TULANE RD | | | | SPRINGFIELD | OH | 45503-5924 | |
| EDITH S REHG | C/O JOHN M EVANS MD POA | 4445 CINCINNATI-BROOKVILLE ROAD | | | HAMILTON | OHIO | 45013 | |
| EDITH S ROSE | 201 LAMBERT DR | | | | PRINCETON | NJ | 08540-2308 | |
| EDITH S RULONG | 585 POTIC DRIVE | | | | LEAVITTSBURG | OH | 44430-9456 | |
| EDITH SALGO | 1459 51ST ST | | | | BROOKLYN | NY | 11219-3606 | |
| EDITH SANNELLA | 5015 SUTER DR | | | | NASHVILLE | TN | 37211-5132 | |
| EDITH SCHILEIN | C/O LEVINE | 4 STONE MEADOW LANE | | | SUFFERN | NY | 10901 | |
| EDITH SCHWARTZ | 14801 PENNFEILD CIR | APT 311 | | | SILVER SPRING | MD | 20906-1583 | |
| EDITH SELTENHEIM | 75 LAKEVIEW TERR | | | | OAKLAND | NJ | 07436-1214 | |
| EDITH SHANNON | 50615 GARFIELD RD RT 2 | | | | OBERLIN | OH | 44074-9631 | |
| EDITH SHINER | 49243 ALMA COURT | | | | SHELBY TWP | MI | 48315 | |
| EDITH SMITH | 4835 BUCIDA RD | | | | BOYNTON BEACH | FL | 33436-7324 | |
| EDITH SMITH MOGRIDGE | 1412 WHITNEY AVE J1 | | | | HAMDEN | CT | 06517-2449 | |
| EDITH SOLIGO SINGLETARY | 9016 MOUNTAIN LAKE CIRCLE | | | | AUSTIN | TX | 78750 | |
| EDITH SPENCER | 8947 BRITTAN LAKES DRIVE | | | | BOYNTON BEACH | FL | 33437-2514 | |
| EDITH SPIELBERG | APT 1-H | 340 W 28TH ST | | | NEW YORK | NY | 10001-4745 | |
| EDITH STEIGER SEAMAN | 1964 S W HILLCREST ROAD | | | | SEATTLE | WA | 98166-3322 | |
| EDITH T CAUFFMAN | 147 W STATE STREET | | | | KENNETT SQUARE | PA | 19348-3022 | |
| EDITH T ODONNELL | 682 OAK LN | | | | OYSTER BAY | NY | 11771-1113 | |
| EDITH T TOWNEND G T NESBITT E S | TOWNEND JR & M T BUTLER TRS FOR | TR FUND B U/A WITH E S TOWNEND & | EDITH T TOWNEND DTD 7/28/48 | C/O M S TILLAPAUGH/24 PIONEER ST | COOPERSTOWN | NY | 13326 | |
| EDITH TOWNEND GERALDINE T | NESBITT ERNEST S TOWNEND JR | MARGARET T BUTLER SUB TRS FOR | EDITH TOWNEND TR FUND B U/A/W E | C/O M S TILLAPAUGH/24 PIONEER ST | COOPERSTOWN | NY | 13326 | |
| EDITH V JINETOPULOS TR | EDITH JINETOPULOS TRUST | UA 07/11/96 | 4220 MATINA BELLA ST | | LAS VEGAS | NV | 89135 | |
| EDITH V RITCHIE | 1305 NEW STREET | | | | MARSHALLTON | DE | 19808-5821 | |
| EDITH V SHANEFELT | 8850 RT 35 WEST | | | | NEW LEBANON | OH | 45345 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDITH VEREECKE TRUSTEE THE | EDITH VEREECKE LIVING TRUST | U/A DTD 03/22/93 | | | HARPER WOODS | MI | 48225-1806 | |
| EDITH W BELOTE TRUSTEE U/A | DTD EDITH W BELOTE TRUST | 12/06/88 | 662 KELLIE WAY | | HEMET | CA | 92543-1856 | |
| EDITH W BOGUE | 144 CREEK ROW BOX 57 | | | | EAST HADDAM | CT | 06423-1328 | |
| EDITH W BUERGE & HAROLD P | BUERGE JT TEN | 1169 106TH AVE | | | PLAINWELL | MI | 49080 | |
| EDITH W DOLL | 5439 HAVERFIELD RD | | | | DAYTON | OH | 45432 | |
| EDITH W FREES & | WALTER P FREES TR | UA 02/08/63 | FBO WALTER P FREES | 465 MARK RD | ALLENDALE | NJ | 07401-1828 | |
| EDITH W ZANG | 703 BOLLINGER DRIVE | | | | SHREWSBURY | PA | 17361-1743 | |
| EDITH WAGNER & ALAN H WAGNER JT TEN | 2825 WIENEKE RD #111 | | | | SAGINAW | MI | 48603 | |
| EDITH WAGNER & CURT C WAGNER JT TEN | 2825 WIENEKE RD #111 | | | | SAGINAW | MI | 48603 | |
| EDITH WASHBURN | 3 N MAIN ST | | | | WINDSOR | VT | 05089-1301 | |
| EDITH WILSON | 41 CAYUGA AVE | | | | ATLANTIC BEACH | NY | 11509-1219 | |
| EDITH WINTER | 203 PONUS AVE EXT | | | | WEST NORWALK | CT | 06850-1715 | |
| EDITH WU | BLDG 2 | 147 BLUFF VIEW DR 301 | | | BELLEAIR BLUFFS | FL | 33770 | |
| EDITH Y THOBURN | 189 MONCLAIR DR | | | | ROCHESTER | NY | 14617-3135 | |
| EDITHE SMITH & PAUL R | SMITH JT TEN | 1134 SAXONBURG RD | | | SAXONBURG | PA | 16056-8524 | |
| EDLRIDGE THOMAS KATZENBACH | 2222-48TH ST N W | | | | WASHINGTON | DC | 20007-1035 | |
| EDMARINE BIRDSONG TR | EDMARINE BIRDSONG TRUST | UA 07/14/97 | 2303 WEST CLUB RD | | DUNCAN | OK | 73533-3235 | |
| EDMEE GWENDOLYN WHEELWRIGHT TR | EDMEE WHEELWRIGHT SURVIVORS | MARITAL TRUST/SEPARATE PROPERTY/ | UA 09/10/90 | 1587 GEARY RD | WALNUT CREEK | CA | 94596-2727 | |
| EDMON C KELLEY | G-5038 TORREY ROAD | | | | FLINT | MI | 48507 | |
| EDMON G LUKE JR | BOX 1618 | | | | SAG HARBOR | NY | 11963-0058 | |
| EDMON J RUSSELL | 5359 MAGNOLIA AVENUE | | | | SAINT LOUIS | MO | 63139-1411 | |
| EDMON WEST | 419 E NOBLE ST | | | | LEBANON | IN | 46052-2837 | |
| EDMOND A NICOTRA AS | CUSTODIAN FOR ANTHONY H | NICOTRA U/THE PA UNIFORM | GIFTS TO MINORS ACT | 811 EVERGREEN ROAD | FORD CITY | PA | 16226-2001 | |
| EDMOND A STEPHENS | 240 CLINTON RIVER DR | | | | MT CLEMENS | MI | 48043-2366 | |
| EDMOND A STRAND | 5760 87TH ST NE | | | | BISBEE | ND | 58317-9550 | |
| EDMOND B GREGORY III & HELEN | C GREGORY TEN ENT | 201 WEST COLLEGE TERRACE | | | FREDERICK | MD | 21701-4843 | |
| EDMOND E BROWN | 108 NORTON | | | | PONTIAC | MI | 48341-1431 | |
| EDMOND E ROSS & BETTY JO | ROSS JT TEN | 1152 12TH ST SOUTH | | | REDMOND | OR | 97756-3025 | |
| EDMOND F MAES | 4395 LAKE IVANHOE DR | | | | TUCKER | GA | 30084-2726 | |
| EDMOND F OBRIEN | 164 TIMOTHY PL | | | | PARAMUS | NJ | 07652 | |
| EDMOND G CASAROTTO | 11445 S KING DR | | | | CHICAGO | IL | 60628-5011 | |
| EDMOND G THOMPSON & JUDITH ANN | THOMPSON TR FBO SYNERGY | CAPITAL CORP EMPLOYEES PENS PLN | TR U/A DTD 07/24/80 | BOX 1115 | PALOS VERDES ESTS | CA | 90274-7915 | |
| EDMOND G THOMPSON TR | SUNERGY CAPITAL CORPORATION | EMPLOYEES PENSION PLAN DTD | 07/31/80 | 573 VIA DEL MONTE | PALOS VERDES ESTS | CA | 90274-1205 | |
| EDMOND G YOUNG | BOX 67 | | | | MICKLETON | NJ | 08056-0067 | |
| EDMOND HEIN | 1029 DYE KREST DRIVE | | | | FLINT | MI | 48532-2226 | |
| EDMOND HYATT | 6451 ASSYRIA RD | | | | NASHVILLE | MI | 49073-9218 | |
| EDMOND J BECK & JOYCE | ALICE BECK JT TEN | 2510 W CEZANNE CIR | | | TUCSON | AZ | 85741-4212 | |
| EDMOND J BOUCHER & | BARBARA J BOUCHER JT TEN | 4 HOMESTEAD LANE | | | AVON | CT | 06001-2933 | |
| EDMOND J BRENNAN | 68 W TACONIC RD | | | | WAPPINGERS FALLS | NY | 12590-6630 | |
| EDMOND J CAREY JR | BOX 190 | | | | ARLINGTON | WA | 98223-0190 | |
| EDMOND J DE COUX III | 2902 LA MESA | | | | BAY CITY | TX | 77414-2901 | |
| EDMOND J FOLSOM & EVA J | FOLSOM JT TEN | 840 WEST ILEX DRIVE | | | LAKE PARK | FL | 33403-2415 | |
| EDMOND J LYNCH | 15331 EAST RITTER CIRCLE | | | | HOUSTON | TX | 77071-3213 | |
| EDMOND J MCELLIGOTT | 233 WEST WALNUT | | | | INDEPENDENCE | MO | 64050-3825 | |
| EDMOND J MOFFETT | 1781 W FENWICK ROAD | | | | FENWICK | MI | 48834-9504 | |
| EDMOND J SCARNECCHIA | 1356 KEARNEY STREET | | | | NILES | OH | 44446-3432 | |
| EDMOND J STEPHENS | 1420 SQUAW CREEK RD | | | | FOSTORIA | MI | 48435-9640 | |
| EDMOND J WAITES | 110 WILLOW DRIVE | | | | ENTERPRISE | AL | 36330-1237 | |
| EDMOND J WAITES & JUNE H | WAITES JT TEN | 110 WILLOW DR | | | ENTERPRISE | AL | 36330-1237 | |
| EDMOND JOSEPH RENO | 19833 AVALON | | | | ST CLAIR SHORES | MI | 48080-1706 | |
| EDMOND L CURTIS | 4039 KENKLARE DR | | | | DAYTON | OH | 45432-1950 | |
| EDMOND L SNODGRASS | 1825 NOBLE ST | | | | ANDERSON | IN | 46016-2048 | |
| EDMOND M JONES & DOLORES M | JONES TEN COM | 889 HARVARD ST | | | ROCHESTER | NY | 14610 | |
| EDMOND M VENABLE | 3506 S LEAVITT RD | | | | WARREN | OH | 44481-9114 | |
| EDMOND M VENABLE & PATRICIA | M VENABLE JT TEN | 3506 S LEAVITT RD | | | WARREN | OH | 44481-9114 | |
| EDMOND MASSEY | 370 NEWTON CIRCLE APT 308 | | | | AKRON | OH | 44305-3017 | |
| EDMOND MATTHEWS CUST DAVID | MATTHEWS UNIF GIFT MIN ACT | NY | 7 UNDERHILL AVE | | SYOSSET | NY | 11791-5017 | |
| EDMOND MONTAIRE | 3000 SAINT CHARLES AVENUE | | | | NEW ORLEANS | LA | 70115-4470 | |
| EDMOND O MARLOW & | MARGUERITE M MARLOW TR | E O MARLOW FAM LIVING TRUST | UA 03/18/96 | 1992 GUNSTOCK DR | STONE MOUNTAIN | GA | 30087-1617 | |
| EDMOND R MCCARTHY & | MARGUERITE A MCCARTHY JT TEN | 13003 LOS ESPANADA | | | SAN ANTONIO | TX | 78233-5804 | |
| EDMOND ROY | C/O VAUXHALL BOX 9022 | | | | WARREN | MI | 48090 | |
| EDMOND S CARTER | 169 MC RAE ST | | | | CAMDEN | TN | 38320-1416 | |
| EDMOND S SZABO | 498 STAMBAUGH AVE | | | | SHARON | PA | 16146-4137 | |
| EDMOND SERCHIA AS CUST FOR | RONALD GUIDO SERCHIA U/T | CALIFORNIA UNIF GIFTS TO | MINORS ACT | 461 GREENWICH ST | SAN FRANCISCO | CA | 94133-3014 | |
| EDMOND T DEBROSSE & | KRISTINE L DEBROSSE JT TEN | 465 N FRONT STREET | | | NEW BEDFORD | MA | 02746-2242 | |
| EDMOND T RAY | 317 W LA SALLE | | | | ROYAL OAK | MI | 48073 | |
| EDMOND TABORSKI | 144 ROBINSON HWY | | | | MCDONALD | PA | 15057-2204 | |
| EDMOND TAYLOR JR | 415 S 9TH ST | | | | SAGINAW | MI | 48601-1942 | |
| EDMOND W GESSEL | 3687 CLOVERDALE | | | | MEDWAY | OH | 45341-9710 | |
| EDMOND W PECK | 2997 ORBIT DRIVE | | | | LAKE ORION | MI | 48360-1977 | |
| EDMOND W PECK & CHARLEEN A | PECK JT TEN | 2997 ORBIT DRIVE | | | LAKE ORION | MI | 48360-1977 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDMONIA S DISHMOND | 130 LAKEVIEW DR | | | | NOBLESVILLE | IN | 46060-1307 | |
| EDMUND A & AGNES C STEVENS TR | STEVENS LIVING TRUST | U/A 11/10/98 | 10530 TEXAS CT # 193 | | ORLAND PARK | IL | 60647-8952 | |
| EDMUND A BARBEAU | 1153 A SUMNER PLACE | | | | SANTA MARIA | CA | 93455-3460 | |
| EDMUND A GOWGIEL | 10315 HILLTOP DRIVE | | | | ORLAND PARK | IL | 60462-3524 | |
| EDMUND A MARSHALL | 2107 WILTSHIRE BLVD | | | | HUNTINGTON | WV | 25701-5344 | |
| EDMUND A MATTHEWS | 1248 NEAPOLITAN RD | | | | PUNTA GORDA | FL | 33983-6108 | |
| EDMUND A MEYERS TR | EDMUND A MEYERS TRUST | UA 12/08/92 | 7412 BEVERLY MANOR D | | ANNANDALE | VA | 22003-2511 | |
| EDMUND A MIERA TRUSTEE & | GRACE M MIERA REVOCABLE TRUST | UA 04/22/97 | 129 TORI PINES DR | | ST LOUIS | MO | 63129-4757 | |
| EDMUND A OBLOY | 17 GRAND | | | | OLMSTED FALLS | OH | 44138-2930 | |
| EDMUND A POST | 15229 LYNN TER | | | | MINNETONKA | MN | 55345-5735 | |
| EDMUND A POST & GENEVA L | POST JT TEN | 15229 LYNN TERRACE | | | MINNETONKA | MN | 55345 | |
| EDMUND A SZELAP & PEARL A | SZELAP JT TEN | BOX 62 | | | HIGHLAND | MI | 48357-0062 | |
| EDMUND A WARREN JR | 48 GEORGE ST | | | | MENDON | MA | 01756-1138 | |
| EDMUND ANTHONY KWAPICH | 307 PINE BREEZE DR | | | | EDGEWATER | FL | 32141-5829 | |
| EDMUND B MAC DONALD JR | 3730 WASHINGTON ST | | | | SAN FRANCISCO | CA | 94118-1835 | |
| EDMUND B REDER | 200 N US 23 | | | | LINWOOD | MI | 48634 | |
| EDMUND B TILTON JR | 5908 QUAIL RUN DRIVE | | | | INDIANAPOLIS | IN | 46237-2723 | |
| EDMUND B TILTON JR & MARTHA | D TILTON JT TEN | 5908 QUAIL RUN DR | | | INDIANAPOLIS | IN | 46237-2723 | |
| EDMUND B WHITE | 746 SPORTSMAN CT | | | | HAMPSTEAD | MD | 21074-3131 | |
| EDMUND C GRAINGER JR | 220 NORTH ST | | | | RYE | NY | 10580-1520 | |
| EDMUND C PISARCZYK | 46 WANDA ST | | | | ROCHESTER | NY | 14621-2418 | |
| EDMUND D HORVATH | 306 LAFAYETTE STREET | | | | FLINT | MI | 48503-2118 | |
| EDMUND D PATTERSON JR | 2200 E CITRUS AVE | | | | REDLANDS | CA | 92374 | |
| EDMUND DOHERTY | 23 GINN RD | | | | WINCHESTER | MA | 01890-2606 | |
| EDMUND E CROWELL & | ANN CROWELL TR | EDMUND E CROWELL LIVING TRUST | UA 12/05/94 | 215 WESTMORELAND ST | COLLINSVILLE | IL | 62234-2961 | |
| EDMUND E FORD | 2117 FOX HILL DRIVE | | | | GRAND BLANC | MI | 48439-5223 | |
| EDMUND E FORD & LA VERNE | E FORD JT TEN | 2117 FOX HILL DRIVE | | | GRAND BLANC | MI | 48439-5223 | |
| EDMUND E KOMASARA | 7436 ROBINWOOD | | | | DETROIT | MI | 48234-3161 | |
| EDMUND E KROLL JR | 108 GOFFLE HILL RD | | | | HAWTHORNE | NJ | 07506-2802 | |
| EDMUND E STRELING | 4135 DIEHL RD | | | | METAMORA | MI | 48455-9605 | |
| EDMUND EUGENE BUSHEE | 315 EAST ST NORTHEAST | | | | VIENNA | VA | 22180-3619 | |
| EDMUND F ABROMAITIS | 343 ELM ST | | | | KEARNY | NJ | 07032-3503 | |
| EDMUND F COOK | 20 LAWRENCE RD | | | | SALEM | NH | 03079-3237 | |
| EDMUND F DUROW | 590 MEISNER RD | | | | EAST CHINA | MI | 48054-4130 | |
| EDMUND F FUCHS | 105 FRISBEE HILL | | | | HILTON | NY | 14468-8907 | |
| EDMUND F LANGLAND & DORIS E | LANGLAND JT TEN | 1723 PINE VALLEY DR | | | VIENNA | VA | 22182-2340 | |
| EDMUND F NAPIER & MARY L | NAPIER JT TEN | 7845 BANNER | | | TAYLOR | MI | 48180-2146 | |
| EDMUND F TYLER | 213 RICHMOND HILL DRIVE | | | | ASHEVILLE | NC | 28806-3916 | |
| EDMUND G BROWN & EVERETT G | BROWN JT TEN | 128 MAC DOUGAL ST 1-A | | | N Y | NY | 10012-5028 | |
| EDMUND G KELLERMAN | APT 1C | 9230 DEERCROSS PKY | | | CINCINNATI | OH | 45236-4526 | |
| EDMUND GOLOMB JR | 944 RAYELLEN DRIVE | | | | BERWICK | PA | 18603-2422 | |
| EDMUND GOLOMB JR AS CUST FOR | EDMUND GOLOMB 3RD U/THE PA | UNIFORM GIFTS TO MINORS ACT | RR 2 BOX 2251 | | NESCOPECK | PA | 18635-9603 | |
| EDMUND H KOORS | 3207 MAXIM DRIVE | | | | FORT WAYNE | IN | 46815-6124 | |
| EDMUND H MALLETT | 8886 S MAIN ST | | | | WINDHAM | OH | 44288-1030 | |
| EDMUND H PRAYOR | 1141 ALAMEDA AVENUE | | | | YOUNGSTOWN | OH | 44510-1277 | |
| EDMUND HEATH | BOX 9426 | | | | TACOMA | WA | 98409-0426 | |
| EDMUND HEINZ | 4663 MORNINGSIDE DR | | | | BAY CITY | MI | 48706-2721 | |
| EDMUND I BIERKNESS & ESTHER H | BIERKNESS TR U/A DTD 02/13/90 | EDMUND BIERKNESS & ESTHER | BIERKNESS TR | 76 HAWLEY WOODS ROAD | BARRINGTON HILLS | IL | 60010-5108 | |
| EDMUND J BANASZAK & CLARA | BANASZAK JT TEN | 15818 WINTER PARK DR | | | MACOMB | MI | 48044-3881 | |
| EDMUND J CRAY | 215 MOORE AVE | | | | KENMORE | NY | 14223-1614 | |
| EDMUND J CZYCALLA | 3313 GLENBROOK | | | | BAY CITY | MI | 48706-2424 | |
| EDMUND J GARBACZEWSKI | LUCILLE V GARBACZEWSKI & | MARY ANN SCHWARTZLY JT TEN | C/O WANIGAS FED C U | 1931 BAGLEY STREET | SAGINAW | MI | 48601-3108 | |
| EDMUND J JOSEPH | 105 CAMPENILE CT | | | | EAST PEORIA | IL | 61611-1811 | |
| EDMUND J KEILTY JR | 1723 SHENANDOAH ST | | | | LOS ANGELES | CA | 90035-4324 | |
| EDMUND J KUJAWA & | JEROME P KUJAWA JT TEN | 2145 WASHINGTON AVE | | | WILMETTE | IL | 60091-2372 | |
| EDMUND J LOMASIEWICZ | 271 LENORA NW | | | | GRAND RAPIDS | MI | 49504-4940 | |
| EDMUND J MOROZ & | MARGARET M MOROZ TR | MOROZ SELF-TRUSTEED LIVING REV | TRUST UA 10/20/99 | 1208 TANGLEWOOD | ST HELEN | MI | 48656-9536 | |
| EDMUND J PIASECKI | 47750 FREEDOM VALLEY | | | | MACOMB TWP | MI | 48044-2567 | |
| EDMUND J ROBERGE & BEVERLY J ROBERGE | JT TEN TOD KAREN BRADFORD | SUBJECT TO STA TOD RULES | 4605 ARGYLE PLACE | | LAKELAND | FL | 33861 | |
| EDMUND J RYAN & RUTH L RYAN JT TEN | 14 HAWTHORNE RD | | | | MERRIMACK | NH | 03054-6807 | |
| EDMUND J SCANLAN JR | 1130 N KENILWORTH | | | | OAK PARK | IL | 60302-1216 | |
| EDMUND J SCHENCK JR & | VIRGINIA T SCHENCK JT TEN | 10690 UTRILLO LANE | | | NORTHGLENN | CO | 80234-3655 | |
| EDMUND J SMYTH | 10 SHADY LANE | | | | FANWOOD | NJ | 07023-1719 | |
| EDMUND J SPRANKLE JR CUST | JENNIFER ANN SPRANKLE UNIF | GIFT MIN ACT CAL | 1768 LEIMERT BLVD | | OAKLAND | CA | 94602-1930 | |
| EDMUND J SPRANKLE JR CUST | DEBORAH JEAN SPRANKLE UNIF | GIFT MIN ACT CAL | 1768 LEIMERT BLVD | | OAKLAND | CA | 94602-1930 | |
| EDMUND J STERNIAK JR | 1955 WEST ST | | | | SOUTHINGTON | CT | 06489-1031 | |
| EDMUND JOHN THOMAS | RR 1 BOX 309 | | | | HIGH BRIDGE | WI | 54846-9801 | |
| EDMUND JOHN WIKARSKI | 13582 EAST HWY 40 LOT 117 | | | | SILVER SPRINGS | FL | 34488-3941 | |
| EDMUND K BAUMGARTNER | 18000 LOST TRAIL | | | | CHAGRIN FALLS | OH | 44023 | |
| EDMUND K GISSEL | 3390 MAIDSTONE | | | | TRENTON | MI | 48183-3563 | |
| EDMUND KELDSEN | HJORTEKAERSVEJ 121 C | | | | DK-2800 LYNGBY | | | DENMARK |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDMUND KELDSEN | | HJORTEKAERSVEJ 121 C | | | DK-2800 LYNGBY | | | DENMARK |
| EDMUND KOSS & SOPHIE KOSS & | RITA GRACE JT TEN | 8267 GARY | | | WESTLAND | MI | 48185-1745 | |
| EDMUND L BOROWIAK & LILLIAN | G BOROWIAK JT TEN | 49685 DEER RUN DRIVE | | | SHELBY TWP | MI | 48315-3331 | |
| EDMUND L BUZANOSKI SR & | JEAN R BUZANOSKI JT TEN | 251-A COOKE ST | | | PLAINVILLE | CT | 06062-1437 | |
| EDMUND L DANA JR & LEWIS D | DANA & STEPHEN A DANA TR | HELEN M DANA TRUST D | 457 MORRIS AVE | | PROVIDENCE | RI | 2906 | |
| EDMUND L DANA JR & LEWIS D | DANA & STEPHEN A DANA TR | HELEN M DANA TRUST E | BOX 38 | | WAYNE | PA | 19087-0038 | |
| EDMUND L DOANE | 200 O STREET | | | | BEDFORD | IN | 47421 | |
| EDMUND L FINCH & JOAN M FINCH TR | EDMUND L & JOAN M FINCH TRUST | UA 08/30/94 | 3579 FAIRWAY FOREST DR | | PALM HARBOR | FL | 34685-1003 | |
| EDMUND L HAYBURN | BOX 27224 | | | | SAN FRANCISCO | CA | 94127-0224 | |
| EDMUND L KRAINSKI & DENISE E | KRAINSKI JT TEN | 1924 HENLEY PL | | | FAIRVIEW | PA | 16415 | |
| EDMUND L PANTANI & TERESA | MAIRE PANTANI JT TEN | 57 NOTCH HILL RD | | | NORTH BRANFORD | CT | 06471-1821 | |
| EDMUND L STELMACH & BEULAH H STELMACH | TRS U/A DTD 10/23/02 | THE STELMACH TRUST | 49384 JOHNSON DR | | ST CLAIRSVILLE | OH | 43950 | |
| EDMUND L YEARGAN JR | 1415 MARTHA BERRY BLVD | | | | ROME | GA | 30165-1617 | |
| EDMUND L ZAPP | 210 N PENROSE ST | | | | QUAKERTOWN | PA | 18951-1333 | |
| EDMUND M BAKER | 9871 LITTLE RICHMOND ROAD | | | | BROOKVILLE | OH | 45309-9320 | |
| EDMUND M BRELSFORD III | BOX 146 | | | | MARLBORO | VT | 05344-0146 | |
| EDMUND M COWART JR | 4919 ANDROS DR | | | | TAMPA | FL | 33629-4801 | |
| EDMUND M HEALY | 68 MARKET ST | | | | ELLENVILLE | NY | 12428-2119 | |
| EDMUND M KROL & DIANE A KROL TR | EDMUND KROL & DIANE KROL LIV TRUST | U/A 07/06/00 | 63590 MOUND RD | | WASHINGTON | MI | 48095-2303 | |
| EDMUND M LONGO | 5 FOURTH ST | | | | KELAYRES | PA | 18231 | |
| EDMUND M POMAGER & ANN M | POMAGER JT TEN | 26065 WALDORF | | | ROSEVILLE | MI | 48066-3528 | |
| EDMUND M PUCH | 15463 LAS FLORES LANE | | | | OAK FOREST | IL | 60452-1824 | |
| EDMUND M SULLIVAN JR TR U/A | WITH EDMUND M SULLIVAN DTD | 11/12/76 | 6337 PRIMROSE AVE | | LOS ANGELES | CA | 90068-2892 | |
| EDMUND MAHONEY | 1649 GREAT PLAIN AVE | | | | NEEDHAM | MA | 02492-1207 | |
| EDMUND MC CARTER & LAURA MC | CARTER JT TEN | 4183 PAXTONWOODS DR | | | CINCINNATI | OH | 45209-1452 | |
| EDMUND P JASKULSKI | 3 WHITMAN PL | | | | TONAWANDA | NY | 14150-8040 | |
| EDMUND P VIG & | RANAY S VIG JT TEN | 3638 VILLAGE CIRCLE DR | | | TRAVERSE CITY | MI | 49686 | |
| EDMUND R DE HAVEN & RUTH | E DE HAVEN JT TEN | GOLDEN OAK LANE | | | MARMORA | NJ | 8223 | |
| EDMUND R DEMEO | 41 JIONZO RD | | | | MILFORD | MA | 01757-1864 | |
| EDMUND R HODKOWSKI JR & | PAULETTE A HODKOWSKI JT TEN | 12508 SOUTH MAYFIELD COURT | | | ALSIP | IL | 60803-3545 | |
| EDMUND R PODLASKI & MARY T | PODLASKI JT TEN | 18000 HANNAN RD | | | NEW BOSTON | MI | 48164-9056 | |
| EDMUND R RUSSELL | 11630 RYNN RD | | | | EMMETT | MI | 48022-3704 | |
| EDMUND R SAENZ | 45335 DANBURY CT | | | | CANTON TOWNSHIP | MI | 48188-1046 | |
| EDMUND R SCHEIMAN | 4825 DELGADO DRIVE | | | | LILBURN | GA | 30047-5203 | |
| EDMUND R VALDEZ | 1916 BRANDON BROOK RD | | | | VALRICO | FL | 33594-3024 | |
| EDMUND RADZISZEWSKI & | MARGARET RADZISZEWSKI JT TEN | 1451 DANBURY | | | DES PLAINES | IL | 60018-1264 | |
| EDMUND S BORKOSKI | 88 WASHINGTON RD EAST | | | | TERRYVILLE | CT | 06786-6816 | |
| EDMUND S COPPER & LOURENE F | COPPER JT TEN | 4202 INLAND AVE | | | WEST MIFFLIN | PA | 15122-2224 | |
| EDMUND S SOBCZYNSKI JR | 5377 S THOMPSON RD | | | | ONAWAY | MI | 49765-8885 | |
| EDMUND SOCZAWA | 36573 HOLIDAY CIRCLE WEST | APT 4 | | | CLINTON TOWNSHIP | MI | 48035-1248 | |
| EDMUND SPEAR | 8565 BIRWOOD | | | | DETROIT | MI | 48204-3013 | |
| EDMUND STANLEY VAN BRUNT JR TR U/W | JESSIE E VAN BRUNT | 111 MARY KAY CT | | | BRANDON | FL | 33511-6817 | |
| EDMUND STICH | 60 HILLVIEW BLVD | | | | LONDON | ONTARIO | N6G 2W1 | CANADA |
| EDMUND STICH | 60 HILLVIEW BLVD | | | | LONDON ON | ON | N6G 2W1 | CANADA |
| EDMUND STICH | 60 HILLVIEW BLVD | | | | LONDON | ONTARIO | N6G 2W1 | CANADA |
| EDMUND T BOROWICZ | 2773 LIVINGSTON AVE | | | | NIAGARA FALLS | NY | 14303 | |
| EDMUND T EWING | 441 CLERMONT LAKES DR | | | | LEXINGTON | SC | 29073-9638 | |
| EDMUND T GOLOMB III & MARY | JEAN GOLOMB JT TEN | RR 2 BOX 2251 | | | NESCOPECK | PA | 18635-9603 | |
| EDMUND T KOSKI | 21206 BRIERSTONE | | | | HARPER WOODS | MI | 48225-2307 | |
| EDMUND T NUSSER JR | 630 CRYSLER ST | | | | PITTSBURGH | PA | 15226-1305 | |
| EDMUND T RZEPECKI | 59285 ROYAL OAK COURT | | | | WASHINGTON | MI | 48094 | |
| EDMUND T RZEPECKI & | GERALDINE A RZEPECKI JT TEN | 59285 ROYAL OAK COURT | | | WASHINGTON | MI | 48094 | |
| EDMUND TATE | 1901 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49504-3955 | |
| EDMUND TOIFL & JEAN D TOIFL JT TEN | 229 GWEN ROAD | | | | MERIDEN | CT | 06451-2781 | |
| EDMUND V LUDWIG | 164 E COURT STREET | | | | DOYLESTOWN | PA | 18901-4338 | |
| EDMUND W WHITE AS CUSTODIAN | FOR WILLIAM C WHITE U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 3121 QUARTET LANE | SILVERSPRING | MD | 20904-6824 | |
| EDMUND WALTER HIRNING | 829 JARROW ST | | | | HACIENDA HEIGHTS | CA | 91745-1319 | |
| EDMUND Z PITAK | 5895 PEARL RD | | | | PARMA HEIGHTS | OH | 44130-2164 | |
| EDMUNDO A GUAJARDO | 196 S PINECREST | | | | BOLINGBROOK | IL | 60440-3058 | |
| EDMUNDO A VEGA | C/O JOSE L VEGA | 13139 GARBER ST | | | PACOIMA | CA | 91331 | |
| EDMUNDO G LAFUENTE | 10453 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9336 | |
| EDMUNDO L RENDON | 3313 NW 43RD ST | | | | OKLAHOMA CITY | OK | 73112-6268 | |
| EDMUNDSON P BONDURANT | SYNAPTIC CLEFT INC | 855 N CROFT AVENUE | | | LOS ANGELES | CA | 90069 | |
| EDNA A BOCK | 138/15/78 AVE | | | | FLUSHING | NY | 11367-3204 | |
| EDNA A BRAKE | 2219 RUCKER AVE APT 204 | | | | EVERETT | WA | 98201-5701 | |
| EDNA A GOULD | 2034 BATH ST | APT 8 | | | SANTA BARBARA | CA | 93105-4331 | |
| EDNA A HOVER | 1405 MARCHAND ST | | | | BAY CITY | MI | 48706-4117 | |
| EDNA A MAPES | 408 OHIO AVE | | | | HOOVEN | OH | 45033 | |
| EDNA A RADEL & F ROBERT | RADEL II JT TEN | 314 DEEP WOODS DRIVE | | | HIGHLAND HEIGHTS | KY | 41076 | |
| EDNA AMY BERGMAN | C/O LAPKIN | 1520 CALLE DE MARIA | | | PALM SPRINGS | CA | 92264-8504 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDNA ARMITSTEAD | | 1492 CLINTON RD | | | FORT PLAIN | NY | 13339-4722 | |
| EDNA ARNHART | | 3214 PHOENIX DR | | | MUSKOGEE | OK | 74403 | |
| EDNA B BRICKEY TR BRICKEY REVOCABLE | TRUST U/A DTD 12/16/93 | 311 WORTH ST. | | | COUNCIL BLUFFS | IA | 51503 | |
| EDNA B MILLER | | 4890 BAY STREET 131 | | | SAINT PETERSBURG | FL | 33703-6402 | |
| EDNA B NELSEN TR | EDNA B NELSEN TRUST | UA 11/7/96 | 42824 JANETTE ST | | ANTIOCH | IL | 60002-7400 | |
| EDNA B PLATZ | SEABROOK VILLAGE | 702 SANDY COVE | | | TINTO FALLS | NJ | 07753-7750 | |
| EDNA B PLATZ & LOIS P BECK & | JOANNE M PLATZ CO TRS | ALBERT R PLATZ TRUST U/W | 10/08/99 | SEABROOK VILLIAGE 702 SANDY COVE | TINTON FALLS | NJ | 07753-7750 | |
| EDNA B SCHWEMLEIN TRUSTEE | U/A DTD 04/21/92 THE EDNA B | SCHWEMLEIN TRUST | 12052 MONTGOMERY RD | 6674 PAXTON GUINEA RD | LOVELAND | OH | 45140 | |
| EDNA BALLINGER | ATTN PHYLLIS BIRCH | 5026 PACIFIC COAST HWY | | | TORRANCE | CA | 90505-5447 | |
| EDNA BARNETT CUST JOSEPH | GREGORY BARNETT UNIF GIFT | MIN ACT ILL | BOX 9 | | HEROD | IL | 62947-0009 | |
| EDNA BRITT | 1754 PINEHURST ROAD | | | | SNELLVILLE | GA | 30078-2523 | |
| EDNA C BRYANT | 522 OLD ORCHARD RD | | | | BALTIMORE | MD | 21229-2410 | |
| EDNA C HARRIS | BOX 8128 | | | | GREENVILLE | NC | 27835-8128 | |
| EDNA C NEW | 4437 LAVISTA ROAD | | | | TUCKER | GA | 30084-5414 | |
| EDNA C PITTS | C/O SHANNON PITCHER | 1015 CHURCH STREET | | | FLINT | MI | 48502 | |
| EDNA C SULLIVAN | 237 NO MAIN ST | APT 344 | | | SOUTH YARMOUTH | MA | 02664-2089 | |
| EDNA CANTRELL | 6220 CORDELL | | | | ROMULUS | MI | 48174-2472 | |
| EDNA CAROL JARRETT | BOX 54 | | | | PINCH | WV | 25156-0054 | |
| EDNA CAROLINE ROMICK TR | EDNA CAROLINE ROMICK TRUST | U/A DTD 12/08/2003 | 1626 BARBARA DR | | WOOSTER | OH | 44691 | |
| EDNA CASCIOLA SMITH | PO BOX 3378 | | | | TOPSAIL BEACH | NC | 28445-9831 | |
| EDNA CHAMBERLAIN | THOMAS HOUSE BAPTIST HOME | ROOM 401 | 1330 MASSACHUSETTS AVE N W | | WASHINGTON | DC | 20005-4172 | |
| EDNA CHANEY | BOX 34 | | | | MILL CREEK | WV | 26280-0034 | |
| EDNA CROLEY EARLY & | JERRY WAYNE CROLEY JR TEN | BOX 478 | | | WILLIAMSBURG | KY | 40769-0478 | |
| EDNA D ANASTASIO | BOX 556 | | | | TRENTON | NJ | 08604-0556 | |
| EDNA D CASH | 9084 ARTESIAN | | | | DETROIT | MI | 48228-1702 | |
| EDNA D MULLINS | 255 W CORNELL | | | | PONTIAC | MI | 48340 | |
| EDNA DAMBROSIO & ROBERT A | DAMBROSIO TR 1987 REV TR U/A | DTD 02/18/87 FBO BOB DAMBROSIO & | EDNA DAMBROSIO | BOX 1224 | CARMEL | CA | 93921-1224 | |
| EDNA E BUTLER | 3321 JERREE ST | | | | LANSING | MI | 48911-2628 | |
| EDNA E CARTER | 915 SHERWOOD AVE | | | | WAYNESBORO | VA | 22980-9348 | |
| EDNA E JOHNSON | 158 GRANPIAN RD | | | | ST LOUIS | MO | 63137-3801 | |
| EDNA E LONG | 5419 W 35TH ST | | | | INDIANAPOLIS | IN | 46224-1915 | |
| EDNA E MERRIMAN & | ANN M DALUISO JT TEN | 11588 VIA RANCHO SAN DIEGO K3120 | | | EL CAJON | CA | 92019-5277 | |
| EDNA E MOSS | 106 KNIGHT DR | | | | MCDONOUGH | GA | 30252-4450 | |
| EDNA E NORMAN KENNETH ALLEN | NORMAN & DEAN M NORMAN JT TEN | 10176 ALGOMA AVE NE | | | ROCKFORD | MI | 49341-9123 | |
| EDNA E SHARP | 26 CORIANDER DR | | | | PRINCETON | NJ | 08540 | |
| EDNA E WILLIAMS | 28722 ENCHANTED DR | | | | SPRING | TX | 77381-1101 | |
| EDNA EGOLF | 6105 HADES CHURCH RD | | | | CHAMBERSBURG | PA | 17201-8550 | |
| EDNA EILEEN GUADAGNOLO | 17465 E FRONT ST | | | | LINDEN | CA | 95236-9511 | |
| EDNA F CARROLL | 2905 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2411 | |
| EDNA F ELLIOTT | 19 CLIPPER LANE | | | | DENNISPORT | MA | 02639 | |
| EDNA F HILL | BOX 421 CENTURY ROAD | | | | LYNDEBORO | NH | 03082 | |
| EDNA F MASON | 230 OREGON AVE NW | | | | WARREN | OH | 44485-2629 | |
| EDNA F ROBBINS & HAROLD E | ROBBINS JT TEN | 187 POQUANTICUT AVE | | | NORTH EASTON | MA | 02356-2627 | |
| EDNA F ROBBINS & MILDRED E | LAYTON JT TEN | 187 POQUANTICUT AVE | | | NORTH EASTON | MA | 02356-2627 | |
| EDNA FAULK JACKSON | 905 6TH AVE | | | | ALBANY | GA | 31701-1742 | |
| EDNA FLORINKI | 4101 LINCOLN | | | | DEARBORN HTS | MI | 48125-2565 | |
| EDNA G FISHER | 21119 S BRIAR RD | | | | PECULIAR | MO | 64078-9537 | |
| EDNA G OHARRAH | 6020 CINDY DR | | | | DAYTON | OH | 45449-3254 | |
| EDNA G PICCIRILLI | 23 PIERCE AVE | | | | SHARPSVILLE | PA | 16150-1213 | |
| EDNA G THOMPSON | 1003 E MORGAN ST | | | | KOKOMO | IN | 46901-2561 | |
| EDNA GANDER QUIER | C/O SARA J VANEERDEN POA | 37 RITTENHOUSE BLVD | | | NORRISTOWN | PA | 19403 | |
| EDNA GENEVA MONTROSSE | 4124 NEEBISH AVENUE | | | | FLINT | MI | 48506-1942 | |
| EDNA GENNETTA BOLTON | 1776 6TH ST NW #809 | | | | WINTER HAVEN | FL | 33881 | |
| EDNA GRACE HAWKINS | 3500 WEST CHESTER PIKE C-119 | | | | NEWTOWN SQUARE | PA | 19073-4101 | |
| EDNA H BRITT | BOX 551182 | | | | JACKSONVILLE | FL | 32255-1182 | |
| EDNA H GROENEWOLD | 2140 NAVAJO DRIVE | APT 112 | | | FREEPORT | IL | 61032 | |
| EDNA H HAMPTON | 5577 OAKMAN BLVD | | | | DETROIT | MI | 48204-3010 | |
| EDNA H KELLMAN | ATTN WESTERMAN | 9361 47TH AVE SW | | | SEATTLE | WA | 98136-2607 | |
| EDNA H LANGERFELD | 156 LAWRENCE ST APT 36 | | | | SARATOGA SPGS | NY | 12866-1350 | |
| EDNA H MAKIYA | 1357 KAELEKU STREET | | | | HONOLULU | HI | 96825-3003 | |
| EDNA H MARTENSON & THERN I | MARTENSON JR JT TEN | 485 CHELSEA DR | | | HENDERSON | NV | 89014-3910 | |
| EDNA H SCOTT | 560 S PARK BLVD | | | | LANSING | MI | 48910-3360 | |
| EDNA H WONG | 928 N SAN JOSE ST | | | | STOCKTON | CA | 95203-2160 | |
| EDNA HAGGERTY | 22 FARNAM PLACE | | | | ALBANY | NY | 12205-2802 | |
| EDNA HENRY | 148 WILDERNESS TRAIL | | | | COSBY | TN | 37722-2908 | |
| EDNA HENSGEN | 732 STATE ROUTE 28 | | | | MILFORD | OH | 45150-1831 | |
| EDNA HILL | 3318 BUICK ST | | | | FLINT | MI | 48505-4237 | |
| EDNA HINGST | 21100 THIRTY-THREE MILE IROAD | | | | ARMADA | MI | 48005 | |
| EDNA HOLLON | ATTN MARY H RISNER | 860 E SPENCER RD | | | CAMPTON | KY | 41301-8515 | |
| EDNA I TOYLOY TR | EDNA TOYLOY REVOCABLE TRUST | UA 09/14/98 | 6248 SHADOW TREE LANE | | LAKE WORTH | FL | 33463-8240 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDNA IRENE DICKSON & | KATHLEEN D TINNEY JT TEN | 1750 VERNIER 5 | | | GROSSE POINTE WOOD | MI | 48236-1573 | |
| EDNA J LEONARD | 215 BALDWIN ST | | | | BEREA | KY | 40403-1458 | |
| EDNA J STUDLEY & | DONNA S GORDY JT TEN | 230 HASTINGS DR | | | LAUREL | DE | 19956-1917 | |
| EDNA JEAN WELGE | 203 TANGO | | | | SAN ANTONIO | TX | 78216-3561 | |
| EDNA JENNINGS | 24 BLACK CREEK BLVD | | | | TORONTO | ONTARIO | M6N 2K8 | CANADA |
| EDNA KANTER | 55 THE CIRCLE | | | | PASSAIC | NJ | 07055-2422 | |
| EDNA KEEBAUGH | 544 N CLEAR RIDGE RD APT 2 | | | | HUSTONTOWN | PA | 17229-9302 | |
| EDNA KERN | 1750 SADDLER DRIVE | | | | BEDFORD | IN | 47421-3445 | |
| EDNA KILBURN | 4329 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9483 | |
| EDNA L ALLEN TRUSTEE U/A DTD | 05/21/92 EDNA L ALLEN | TRUST | 1100 S OCEAN BLVD B-2 | | DELRAY BEACH | FL | 33483-6543 | |
| EDNA L BRYANT | 260 WELCOME WAY | | | | CARLISLE | OH | 45005-3246 | |
| EDNA L CARSON | 105 RODEO DR | | | | COLUMBIA | TN | 38401-6806 | |
| EDNA L DODMAN & | RICHARD M DODMAN | 402 S CORONA AVE | | | CLEARWATER | FL | 33765-3410 | |
| EDNA L DOLBER | 23 WASHINGTON AVE | | | | WALTHAM | MA | 02453-5037 | |
| EDNA L EGOLF & AMOS E EGOLF | TEN ENT | 6105 HADES CHURCH RD | | | CHAMBERSBURG | PA | 17201-8550 | |
| EDNA L ERNST | 930 FURNACE HILLS PIKE | | | | LITITZ | PA | 17543 | |
| EDNA L GLEASON | 537 CALLE DE CORONADO | | | | BERNALILLO | NM | 87004-5944 | |
| EDNA L GRABER | 273 MONARCH ROAD | | | | CENTERVILLE | OH | 45458-2221 | |
| EDNA L GRIGSBY | 392 GOING STREET | | | | PONTIAC | MI | 48342-3427 | |
| EDNA L HARDESTY TOD MARSHA L | POLLAK SUBJECT TO STA TOD RULES | 3759 GAILYNN DR | | | CINCINNATI | OH | 45211 | |
| EDNA L HUNT | 78 JENNINGS ROAD | HAVILAND MANOR | | | WHITE PLAINS | NY | 10605-4331 | |
| EDNA L MAY | 20 SCHERER BLVD | | | | FRANKLIN SQUARE | NY | 11010-2606 | |
| EDNA L MAYNARD TR | EDNA L MAYNARD TRUST | UA 10/12/94 | 561 WOODBINE DR | | SAN RAFAEL | CA | 94903-2463 | |
| EDNA L MOORE & TERRANCE J | MOORE JT TEN | 906 E COMMERCE RD | | | MILFORD | MI | 48381-1728 | |
| EDNA L NIEMITZ | 6700 EAST RUSSELL ROAD | SPACE 223 | | | LAS VEGAS | NV | 89122-8318 | |
| EDNA L SIMMONS | 1831 SIMMONS NE | | | | GRAND RAPIDS | MI | 49505-5452 | |
| EDNA L SMITH | 1853 STEPHANIE CT | | | | EUREKA | CA | 95501-2781 | |
| EDNA L SPECHT | 157 JOHNSARBOR DRIVE WEST | | | | ROCHESTER | NY | 14620-3628 | |
| EDNA L SPENCER | 1313 BROADWAY AVE | | | | PARKERSBURG | WV | 26101-6759 | |
| EDNA L THORNTON | 55 PRESCOTT AVE | | | | BRONXVILLE | NY | 10708-1717 | |
| EDNA L WILEY | 4950 W BROODST APT 232 | | | | COL | OH | 43228 | |
| EDNA LEACH & JOHN L LEACH JT TEN | 3115 ALCO DRIVE | | | | WATERFORD | MI | 48329-2203 | |
| EDNA LINN SHRINER | 4468 SPRINGMOOR CIRCLE | | | | RALEIGH | NC | 27615  27615 | |
| EDNA LOMBARDO | 2 JAMES ST | | | | MERIDEN | CT | 06451-3122 | |
| EDNA M ARNDT | 511 BARRY ROAD | | | | ROCHESTER | NY | 14617-4740 | |
| EDNA M BALOG | 1565 N OXFORD RD | | | | OXFORD | MI | 48371-2533 | |
| EDNA M BERGSTROM | 2001 WESTVIEW TER | | | | ARLINGTON | TX | 76013-6508 | |
| EDNA M BIAS | 2129 MCGREGOR DRIVE | | | | RANCHO CORDOVA | CA | 95670-2418 | |
| EDNA M BRYANT | 1213 BERTRAND | | | | MANHATTAN | KS | 66502-5129 | |
| EDNA M CONN & CHARLES E CONN JT TEN | 8580 W CHESTER LN | | | | CANTON | MI | 48187 | |
| EDNA M COTTON | 12187 WEST NEW MEXICO PLACE | | | | LAKEWOOD | CO | 80228-5700 | |
| EDNA M CRABTREE & EVELYN M | CRABTREE JT TEN | 4809 SW WISTERIA COURT | | | DUNNELLON | FL | 34431-3983 | |
| EDNA M CRISAFI | 1395 MASSACHUSETTS AVE | | | | ARLINGTON | MA | 02476-4101 | |
| EDNA M D OLIVA CUST | CATHERINE D OLIVA UNIF GIFT | MIN ACT NY | 2760 YACHT CLUB BLVD | APT 10-B | FT LAUDERDALE | FL | 33304-4561 | |
| EDNA M DONOVAN & | JOHN F DONOVAN JT TEN | 37 BONAVISTA ST | | | LYNN | MA | 01905-1344 | |
| EDNA M EASTLACK | 111 ASBURY RD | | | | EGG HARBOR TWP | NJ | 08234-7104 | |
| EDNA M ERDMAN | 4804 CADILLAC PL | | | | SAGINAW | MI | 48604-1004 | |
| EDNA M EUTSLER | 2544 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8673 | |
| EDNA M F RINACKE & TROY | A RINACKE JT TEN | BOX 558 | | | CONCORDIA | MO | 64020-0558 | |
| EDNA M FREDERICK | 55 REDDER AVE | | | | DAYTON | OH | 45405-2223 | |
| EDNA M GLUTH & | ALDEN R GLUTH TR | EDNA M GLUTH TRUST | UA 03/28/95 | 7011 SW 12TH DR | PORTLAND | OR | 97219-2159 | |
| EDNA M GOLDEN | 211 HICKORY DR | | | | LONGWOOD | FL | 32779 | |
| EDNA M GRAHAM AS CUST FOR | FRANCIS NELSON GRAHAM JR | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 12901 RIVER HILLS DRIVE | MIDLOTHIAN | VA | 23113-3625 | |
| EDNA M GREEN TR | EDNA M GREEN TRUST UA 2/19/99 | 2199 HIGHLAND DR | | | HIGHLAND | MI | 48357-4913 | |
| EDNA M HALE | 13056 CASTLE | | | | SOUTHGATE | MI | 48195-1127 | |
| EDNA M HEAD | 452 NE CAMELOT DR | | | | PORT ST LUCIE | FL | 34983-1746 | |
| EDNA M HENNING | 240 E MAPLE | | | | DESHLER | OH | 43516-1239 | |
| EDNA M HERING | RR 3 BOX 326A | | | | MIDDLEBURG | PA | 17842 | |
| EDNA M HOLLAND | 155 LAUREL CIR | | | | LAVONIA | GA | 30553-2144 | |
| EDNA M JACKSON | 506 RUTHERFORD LN | | | | COLUMBIA | TN | 38401-5091 | |
| EDNA M KAIDY | 112 STATION AVE | | | | WESTVILLE | NJ | 08093-1304 | |
| EDNA M LARSON & CARNA E | LARSON JT TEN | APT 204 | 301 E BURNSVILLE PKWY | | BURNSVILLE | MN | 55337-2871 | |
| EDNA M LOMBARDO | 2 JAMES ST | | | | MERIDEN | CT | 06451-3122 | |
| EDNA M LONG & CAROL JANE | PIETRUSZAK JT TEN | BOX 36 | | | DAMERON | MD | 20628-0036 | |
| EDNA M LUBBE AS CUSTODIAN | FOR DEBRA K LUBBE U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 3200 LINDSAY RD | EVERSON | WA | 98247-9246 | |
| EDNA M MACDONALD | BOX 0688 | | | | MAYVILLE | MI | 48744-0688 | |
| EDNA M MARTIN | 2565 CEDARVILLE RD | | | | GOSHEN | OH | 45122 | |
| EDNA M MARTIN TRUSTEE U/D/T | DTD 05/09/91 EDNA M MARTIN | TRUST | 1402 W AJO 223 | | TUCSON | AZ | 85713-5771 | |
| EDNA M MASON & | ANN MASON PARKER JT TEN | 908 FOXPOINTE CIR | | | DELRAY BEACH | FL | 33445 | |
| EDNA M METOYER | 1107 ABBEY PLACE BLVD | | | | FORT WAYNE | IN | 46804-3506 | |
| EDNA M MILLS & SUE L ELLIS JT TEN | 1229 TOBIAS RD | | | | CLIO | MI | 48420 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDNA M MOURNING TR | EDNA M MOURNING TRUST | UA 11/30/98 | | | FREMONT | CA | 94536-7127 | |
| EDNA M O'BRIEN & | JANET KAY COZAD JT TEN | 1244 ELLIS | | | WICHITA | KS | 67211-3523 | |
| EDNA M PHILLIP | 1622 TUCKER ST | | | | OAKLAND | CA | 94603-3880 | |
| EDNA M POST | 255 N JEFFERSON | | | | MASON | MI | 48854-1104 | |
| EDNA M RAY | APT 45 | 2470 NUT TREE RD | | | VACAVILLE | CA | 95687-6461 | |
| EDNA M ROMINE | 1104 WADE DR | | | | MANSFIELD | OH | 44906-1534 | |
| EDNA M ROTTENBUCHER | 4720 RICHARDSON RD | | | | ELKTON | MI | 48731-9749 | |
| EDNA M ROUDEBUSH | 5693 COBBLEGATE DRIVE | | | | DAYTON | OH | 45449-2837 | |
| EDNA M SATMARY | 402 WOODLAND AVE 3 | | | | ELYRIA | OH | 44035-3220 | |
| EDNA M SEIBERT | 1910 ROCKLAND AVE | | | | CINCINNATI | OH | 45230-1659 | |
| EDNA M SHANER | 20 HERMITAGE HILLS BLVD | | | | HERMITAGE | PA | 16148-5706 | |
| EDNA M SHEPHERD & MISS | FRANCES R SHEPHERD JT TEN | 3816 SW 2ND AVE | | | GAINESVILLE | FL | 32607-2779 | |
| EDNA M SMEDLEY TR | EDNA M SMEDLEY TRUST | UA 11/10/93 | 84 EAST BELMORE DR | | KAYSVILLE | UT | 84037-3505 | |
| EDNA M SMITH TOD | DANNY E HOCKEY & LEANN TESTER & | CHERLY L SCARBOROUGH & DAWN K | JOHNSTON | 1531 SEYMOUR LAKE RD | OXFORD | MI | 48371-4342 | |
| EDNA M STEVENS | 180 PARK RD | | | | DANBURY | CT | 06478-6128 | |
| EDNA M SUND TR | EDNA M SUND REVOCABLE LIVING TRUST | DTD 6/10/04 | 25923 BUTTERNUT RIDGE RD | | NORTH OLMSTED | OH | 44070 | |
| | U/A | | | | | | | |
| EDNA M TRAMMELL | 3410-A BOLIVAR ST. | | | | ALTON | IL | 62002 | |
| EDNA M UPDIKE | 2144 LAWRENCE ROAD | | | | TRENTON | NJ | 08648-3102 | |
| EDNA M VALTER | BOX 537 | | | | RIDGWAY | IL | 62979-0537 | |
| EDNA M VANOY | 2680 GREENSTONE DR 1512 | | | | AUBURN HILLS | MI | 48326-3769 | |
| EDNA M WAITES | 705 S MCCANN | | | | KOKOMO | IN | 46901-6325 | |
| EDNA M WERLING & ROGER R WERLING TRS | U/A DTD 10/27/1992 | EDNA M WERLING REVOCABLE TRUST | 1801 NE LOTUS DR NE | APT W112 | BEND | OR | 97701 | |
| EDNA M WILSON | 591 MARY ERNA DRIVE | | | | FAIRBURN | GA | 30213-2721 | |
| EDNA M WINKLER & | GERALD W WINKLER JT TEN | 212 SPRING ST | | | YALE | MI | 48097-3446 | |
| EDNA M WOHRNA | 7815 OAK AVENUE | | | | BALTIMORE | MD | 21234-5803 | |
| EDNA M WRIGHT | 1250-G WOODBROOK CIR W | | | | COLUMBUS | OH | 43223-3173 | |
| EDNA M YODER | APT 3209 | 2741 N SALISBURY ST | | | WEST LAFAYETTE | IN | 47906-1431 | |
| EDNA M YOUNGMAN | 508 SURF AVE | | | | BEACHWOOD | NJ | 08722-2635 | |
| EDNA MAE AVAKIAN & GEORGE | CHARLES YOUNG JT TEN | 2108 MINORU DRIVE | | | ALTADENA | CA | 91001-3420 | |
| EDNA MAE BRIGGS CHARLES | EDWARD BRIGGS & JO ANN | BRIGGS JT TEN | 533 ORCHARDVIEW | | ROYAL OAK | MI | 48073-3325 | |
| EDNA MAE IRWIN AVAKIAN | 2108 MINORU DRIVE | | | | ALTADENA | CA | 91001-3420 | |
| EDNA MAE RIEGLE | 214 LAPEER STREET | | | | DAVISON | MI | 48423-1422 | |
| EDNA MAE SCHANER | BOX 822 | | | | LEWISTOWN | PA | 17044-0822 | |
| EDNA MAE SIERAKOWSKI | PO BOX 19 | | | | HADLEY | MI | 48440 | |
| EDNA MAE STANSELL | 110 DELLWOOD DR | | | | ATHENS | GA | 30606-4802 | |
| EDNA MAE VEIT | 1314 MARY JANE LANE | | | | WEST CHESTER | PA | 19380-4063 | |
| EDNA MAE YERHA | 96 CLIFF ST | | | | HALEDON | NJ | 07508-1208 | |
| EDNA MANION ERWIN | 756 LONGWOOD RD | | | | LEXINGTON | KY | 40503 | |
| EDNA MARIE EGERTON TR | EDNA MARIE EGERTON TRUST | UA 06/25/96 | 56695 BEACHVIEW | | ROCHESTER | MI | 48306 | |
| EDNA MC CUE WALTER TR | MARTHA ANNETTE LANDS TRUST | UA 02/22/94 | BOX 537 | | RIDGWAY | IL | 62979-0537 | |
| EDNA MCCUE VALTER | BOX 537 | | | | RIDGWAY | IL | 62979-0537 | |
| EDNA MCGHEE | 3609 STORMONT RD | | | | DAYTON | OH | 45426-2357 | |
| EDNA MORELLI | 471 PRINGLE ST | | | | KINGSTON | PA | 18704-1716 | |
| EDNA MOSS HENSLEY | 13501 SPRING RUN RD | | | | MIDLOTHIAN | VA | 23112-1509 | |
| EDNA N BROWN | 2108 MEMORY LANE | | | | ANDERSON | IN | 46013-9622 | |
| EDNA NICK | 76 OLD TURNPIKE RD | | | | WAYNE | NJ | 07470-6925 | |
| EDNA O CLINTON | BOX 68 | | | | KEARNEYSVILLE | WV | 25430-0068 | |
| EDNA O COHLEND | 1220 BRANDYWINE BLVD | BELLEFONTE | | | WILMINGTON | DE | 19809-2305 | |
| EDNA O GORDON | 0750 E RUTH | | | | FLINT | MI | 48505-2249 | |
| EDNA P BAILEY | 794 CALDWELL AVE | | | | UNION | NJ | 07083-6737 | |
| EDNA P GINGRAS AS CUSTODIAN | FOR RICHARD L GINGRAS U/THE | R I UNIFORM GIFTS TO MINORS | ACT | 546 COVINGTON RD | LOS ALTOS | CA | 94024-4806 | |
| EDNA P HEDGEPETH | 3050 GREYSTONE DRIVE | | | | SEMMES | AL | 36575-6350 | |
| EDNA P RANDLES | 7924 E LAWN DR | | | | FRANKLIN | OH | 45005 | |
| EDNA PARIS | PO BOX 363 | | | | ASHBURNHAM | MA | 01430-0363 | |
| EDNA PAULENE BOVAL | 49 AUGUSTA | | | | COTO DE CAZA | CA | 92679 | |
| EDNA PAVEL | 14 STRATFORD RD | | | | BUFFALO | NY | 14216-1804 | |
| EDNA R DAYE | 46 LOUISE ST | | | | GRANITEVILLE | SC | 29829-3511 | |
| EDNA R DORR | 440 N MILLER | | | | SAGINAW | MI | 48609-4835 | |
| EDNA R FILL | 120 EVERGREEN DR | | | | TONAWANDA | NY | 14150-6438 | |
| EDNA R RAWLEY | 356 N LAKE AVE | | | | TROY | NY | 12180-8959 | |
| EDNA R YOUNG | 2621 S ORANGE | | | | MESA | AZ | 85210-7564 | |
| EDNA RICHARDS | 86-07 JAMAICA AVE | | | | WOODHAVEN | NY | 11421-2043 | |
| EDNA RIDDLE | 723 W LIMA ST 8 | | | | KENTON | OH | 43326-1070 | |
| EDNA RODIN | 720 WEST END AVENUE, APT 1402 | | | | NEW YORK | NY | 10025 | |
| EDNA RUMACK | 75-03 182 ST | | | | FLUSHING | NY | 11366-1613 | |
| EDNA RUTH BROWN & | LELAND W BROWN & | MARY L HARVEY JT TEN | 11205 EAST 59TH ST | | RAYTOWN | MO | 64133-3403 | |
| EDNA RUTH LEUGERS | 308 MICHAEL AVE | | | | HAMILTON | OH | 45011-4867 | |
| EDNA RUTH TAYLOR | 4248 SEAGO RD | | | | HEPHZIBAH | GA | 30815-4441 | |
| EDNA S MOODY & | KEN J MOODY JT TEN | 27607 ELBA RD | | | GROSSE ILE | MI | 48138-1905 | |
| EDNA S ONEAL | RT 3 BOX 154E | | | | LAUREL | DE | 19956-9803 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDNA S ROBINSON & BYRON JOE | ROBINSON JT TEN | 3175 SYL FYTVL HWY | | | SYLACAUGA | AL | 35150 | |
| EDNA S WALTON | BOX 389-322 JACKSON ST | | | | PIEDMONT | OK | 73078-9544 | |
| EDNA T BOCCHIO | 71 COURTER ROAD | | | | FRANKLIN LAKES | NJ | 7417 | |
| EDNA T BREEST | 311 CENTER ST | | | | SANDUSKY | OH | 44870-3326 | |
| EDNA THOMA | 6111 YORKSHIRE RD | | | | DETROIT | MI | 48224-3827 | |
| EDNA V O FEENSTRA | C/O DAVID LOSCH | 33 FAWNFIELD ROAD | | | STAMFORD | CT | 06903 | |
| EDNA VAN BAALEN | 10151 INFIRMARY RD | | | | MANTUA | OH | 44255-9493 | |
| EDNA W BOOTH | 4468 SPRINGMOOR CIRCLE | | | | RALEIGH | NC | 27615 | |
| EDNA W BUCHART | 321 QUINCY AVE | | | | MCDONOUGH | GA | 30253 | |
| EDNA W DAVIS | BOX 6 | | | | BURLINGTON | IN | 46915-0006 | |
| EDNA W FALLS | 262 RAINTREE DR | | | | DANVILLE | IN | 46122-1452 | |
| EDNA W PICKETTE | 101 W CHERRY ST | | | | SCOTLAND NECK | NC | 27874-1407 | |
| EDNA WHITE | 300 MEEK ST | | | | MARTIN | TN | 38237-3223 | |
| EDNA WILLIAMS MOORE | 3194 BEAR CREEK DR | | | | NEWBURY PK | CA | 91320-5067 | |
| EDNA WOJCIECHOWSKI | 15 ISLAND ROAD | | | | MAHWAH | NJ | 07430-1215 | |
| EDO DAURORA | 678 STEUBENVILLE PIKE | | | | BURGETTSTOWN | PA | 15021-2211 | |
| EDRA BOWERS | 425 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3736 | |
| EDRA C CROW | 1156 26TH ST | | | | HONDO | TX | 78861-3000 | |
| EDRA DEL BROWN | 24195 AWAHANEE RD | | | | SONORA | CA | 95370-9545 | |
| EDRA I DICKEY TOD | EDRA I DICKEY REVOCABLE TRUST | UA 11/12/96 | 7456 E STATE RT 55 | | CASSTOWN | OH | 45312-9721 | |
| EDRENE E WEARSCH | 1301 N LAVON ST | | | | KISSIMMEE | FL | 34741-4019 | |
| EDRIC R MASON | 4 KIMBROUGH CT | | | | WILMINGTON | DE | 19810-1403 | |
| EDRIS J JONES TRUSTEE U/A | DTD 04/13/92 THE EDRIS J | JONES TRUST F/B/O EDRIS J | JONES | 17504 CHEYENNE DR | INDEPENDENCE | MO | 64056-1902 | |
| EDRO INC | 1276 NORTH HIGHLAND | | | | PORTERVILLE | CA | 93257 | |
| EDROW W STARGELL | 455 CATHERINE STREET | | | | YOUNGSTOWN | OH | 44505-1507 | |
| EDSEL A COPPIN | 244 CHARLOTTE ST | | | | PETERBOROUGH | ONTARIO | K9J 2V1 | CANADA |
| EDSEL DWAIN VIOLETTE | BOX 67 | | | | RAPID RIVER | MI | 49878-0067 | |
| EDSEL E GREEN | 205 HANSBURGER ST | | | | ALMONT | MI | 48003-8936 | |
| EDSEL F ANDERSON | 2480 BROOKHAVEN PL NE | | | | ATLANTA | GA | 30319-3018 | |
| EDSEL F IVY | HC 71 BOX 398 | | | | MOUNTAIN VIEW | AR | 72560-9664 | |
| EDSEL GARRETT | 15850 ENGLISH RD | | | | MANCHESTER | MI | 48158-9656 | |
| EDSEL O PARISH | 1352 E MAPLE | | | | FLINT | MI | 48507-4271 | |
| EDSON E BURK JR | 210 HURRICANE GROVE RD | | | | SHELBYVILLE | TN | 37160-7361 | |
| EDUARD E DREVERS | 6501 IVANREST | | | | BYRON CENTER | MI | 49315-9419 | |
| EDUARD GERSCHTEYN & | VICTORIA GERSCHTEYN JT TEN | 175 BENNETT AVE | | | STATEN ISLAND | NY | 10312-4020 | |
| EDUARD H VANDER GRONDEN | 1282 N BELSAY RD | | | | BURTON | MI | 48509-1652 | |
| EDUARDO A CACHUTT | APARTADO 3769 | | | | ELTRIGAL VALENCIA ESTADOCARABOBO | | | VENEZUELA |
| EDUARDO A CACHUTT & CLARA M | DE CACHUTT JT TEN | APARTADO 3769 | | | ELTRIGAL VALENCIA ESTADOCARABOBO | | | VENEZUELA |
| EDUARDO A GONZALEZ | 2407 RIEDEN ST | | | | DETROIT | MI | 48209-1261 | |
| EDUARDO A OCAMPO | 78 CHARLEVOIX | | | | CLAWSON | MI | 48017-2032 | |
| EDUARDO CUEVAS | 528 JACKSON ST | | | | PORT CLINTON | OH | 43452-1834 | |
| EDUARDO D CASTILLO | 12936 WENTWORTH ST | | | | ARLETA | CA | 91331-4838 | |
| EDUARDO GARZA JR | 1904 WHITTIER AVE | | | | ANDERSON | IN | 46011-2102 | |
| EDUARDO GOMES | 110 MORNINGSIDE DR | | | | OSSINING | NY | 10562-3109 | |
| EDUARDO I VASQUEZ | 34-10 84TH ST | | | | JACKSON HEIGHTS | NY | 11372-3141 | |
| EDUARDO J HOFBAUER | 3640 ERIE ROAD | | | | TEMPERANCE | MI | 48182-9721 | |
| EDUARDO MARTINEZ | 205 EDMUNDSON CT | | | | ARLINGTON | TX | 76002-3305 | |
| EDUARDO OLVERA JR | 1729 N OCONNOR RD | | | | IRVING | TX | 75061-2423 | |
| EDUARDO PATURZO & RAFFAELA | PATURZO JT TEN | 140 20TH AVE NW | | | NAPLES | FL | 34120-2381 | |
| EDUARDO RODRIGUES | 25 MONTAGUE ST | | | | YONKERS | NY | 10703-2340 | |
| EDUARDO VAZQUEZ | 11 TENNYSON STREET | | | | EDISON | NJ | 08820-1811 | |
| EDWANA J JORDAN | 1043 RIVERVALLEY DR | | | | ORION TWP | MI | 48362-3489 | |
| EDWARD A ACTON | 2743 RUSSELL DR | | | | HOWELL | MI | 48843-8805 | |
| EDWARD A AIMUTIS & | MARY AIMUTIS JT TEN | 60 GREENBRIAR BLVD | | | BRICK | NJ | 8724 | |
| EDWARD A ARMSTRONG | 8424 VALLEY WOOD RD | | | | RICHMOND | VA | 23229-7283 | |
| EDWARD A BARCO & JEAN M BARCO | TR U/A DTD 05/10/94 EDWARD A | BARCO & JEAN M BARCO REV LIV TR | 2669 BLUE HERON COURT | | VIRGINIA BEACH | VA | 23454-1713 | |
| EDWARD A BARRAN & GEORGIA M | BARRAN JT TEN | 12018 BILOXI DR | | | FRISCO | TX | 75035-7942 | |
| EDWARD A BELICA | 4495 CLARK ST | | | | HAMBURG | NY | 14075-3809 | |
| EDWARD A BELL | 6711 MANLEY LN | | | | BRENTWOOD | TN | 37027-3404 | |
| EDWARD A BENT TRUSTEE THE | EDWARD A BENT TRUST U/A | DTD 04/01/93 | 735 ARLINGTON AVENUE | | BERKELEY | CA | 94707-1633 | |
| EDWARD A BENZIO & | BARBARA J BENZIO JT TEN | 4633 SW HAMMOCK CREEK DR | | | PALM CITY | FL | 34990 | |
| EDWARD A BIELEK | 15618 MUNN RD | | | | CLEVELAND | OH | 44111-2022 | |
| EDWARD A BIKULCIUS | 809 W BOGART RD | | | | SANDUSKY | OH | 44870-7303 | |
| EDWARD A BLEDSOE | 6824 EAST ROAD | | | | JACKSONVILLE | FL | 32216-5117 | |
| EDWARD A BRETZFELDER | 817 WEBER AVE | | | | AKRON | OH | 44303-1531 | |
| EDWARD A BRZOSTOWSKI & | DOROTHY BRZOSTOWSKI JT TEN | 31986 GILBERT DR | | | WARREN | MI | 48093-1112 | |
| EDWARD A BUCHAN | 10 AUTUMN PLACE | | | | ST CATHARINES | ONTARIO | L2P 3W | CANADA |
| EDWARD A BURRIER | 10009 E CONSTABLE CT | | | | FAIRFAX | VA | 22032-2723 | |
| EDWARD A CAHALL | 5800 DUPONT PARKWAY | | | | SMYRNA | DE | 19977-9640 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD A CAHILL III CUST | EDWARD A CAHILL IV UNDER THE | PA UNIF GIFT MIN ACT | | | MARIETTA | GA | 30062-1014 | |
| EDWARD A CHAPIN & VIOLA M | CHAPIN & BRUCE E CHAPIN JT TEN | 4128 WILL CARLETON DR | | | FLAT ROCK | MI | 48134-9659 | |
| EDWARD A CLAYTON | | 14675 COLLINGHAM | | | DETROIT | MI | 48205-1221 | |
| EDWARD A COLLINS JR & | JUNE L COLLINS JT TEN | 543 E OLD A J HWY | | | JEFFERSON CITY | TN | 37760-4940 | |
| EDWARD A CONNER | | 618 FAIRFIELD DR | | | FLUSHING | MI | 48433-1426 | |
| EDWARD A COPPENGER & DORIS J | COPPENGER TRS U/A DTD 8/24/00 | THE COPPENGER REVOCABLE TRUST | PO BOX 191 | | MINOCQUA | WI | 54548 | |
| EDWARD A CORNBAU JR | 1457 RT 63 S | | | | DANSVILLE | NY | 14437 | |
| EDWARD A COTTRILL | | 12135 PUDDLE PL | | | NOKESVILLE | VA | 20181 | |
| EDWARD A COUCHOT | | 10285 ARMOLD RD | | | UNION CITY | OH | 45390-8669 | |
| EDWARD A COX & FLORENCE | H COX JT TEN | 20319 HARDING | | | OLYMPIA FIELDS | IL | 60461-1417 | |
| EDWARD A COX CUST CATHERINE | M COX UNDER THE IL UNIFORM | TRANSFERS TO MINORS ACT | 119 INDIAN TRAIL RD | | OAKBROOK | IL | 60523-2794 | |
| EDWARD A COX JR CUST | ROSEMARY P COX UNDER IL | UNIFORM TRANSFERS TO MINORS | ACT | 119 INDIAN TRAIL RD | OAK BROOK | IL | 60523-2794 | |
| EDWARD A COX JR CUST MICHAEL | JAMES COX UNDER THE IL | UNIFORM GIFTS TO MINORS ACT | 119 INDIAN TRAIL RD | | OAKBROOK | IL | 60523-2794 | |
| EDWARD A DAVIES | | BOX 429 | | | REDDING RIDGE | CT | 6876 | |
| EDWARD A DE CLERCK & | MARY KATHRYN DE CLERK JT TEN | 2202 QUAILWOOD DRIVE | | | ENID | OK | 73703-2054 | |
| EDWARD A DEIBEL | | 381 WOODGATE ROAD | | | TONAWANDA | NY | 14150-7209 | |
| EDWARD A DOWNS | | 11247 PUTMAN ROAD | | | UNION | OH | 45322 | |
| EDWARD A DROZDAL | | 120 DAMON RD | | | NORTHAMPTON | MA | 01060 | |
| EDWARD A DULSKY | | 30337 FREDA | | | WARREN | MI | 48093-2293 | |
| EDWARD A ECKLES & HELEN | B ECKLES JT TEN | 1605 GLEN MORE DR | | | WILM | DE | 19804-3413 | |
| EDWARD A ELLSWORTH | | 593 WICKHAM WAY | | | GAHANNA | OH | 43230-2247 | |
| EDWARD A FERGUSON | | 177 VANBUREN CIRCLE | | | DAVISON | MI | 48423-8563 | |
| EDWARD A FIALA & DOROTHY A | FIALA JT TEN | 1822 SOUTH RIDGELAND AVENUE | | | BERWYN | IL | 60402-2027 | |
| EDWARD A FILAR & | GERALDINE A FILAR JT TEN | 39174 W ROYAL DOULTON | | | CLINTON TWP | MI | 48038-2667 | |
| EDWARD A FISCHER JR | | 97 TAYLOR ST | | | STATEN ISLAND | NY | 10310-1227 | |
| EDWARD A FOLEY | | 4410 285TH STREET | | | TOLEDO | OH | 43611-1911 | |
| EDWARD A FRADER | | 2926 E LAUREL | | | MESA | AZ | 85213-2434 | |
| EDWARD A FRANK & LINDA S | FRANK JT TEN | 709 AMBER COURT | | | ANDERSON | IN | 46012-1422 | |
| EDWARD A FRITZ & NORINE | FRITZ TEN ENT | 825 W CENTER RD | | | ESSEXVILLE | MI | 48732-9701 | |
| EDWARD A GANNON | | 655 WHITE PINE TREE RD | | | VENICE | FL | 34292-4203 | |
| EDWARD A GARGIULO & MARIE V | GARGIULO TR U/A DTD | 12/17/90 F/B/O ROBERT G | GARGIULO | 1013 EL RANCHO DR | SUN CITY CENTER | FL | 33573-6223 | |
| EDWARD A GARMOE & MARY L | GARMOE JT TEN | C/O MARY L GARMOE | PO BOX 345 | | DIVIDE | CO | 80814 | |
| EDWARD A GAYDOS | | 1303 PUTNAM AVE | | | JANESVILLE | WI | 53546-2612 | |
| EDWARD A GAYDOS & JOAN N | GAYDOS JT TEN | 1303 PUTNAM AVE | | | JANESVILLE | WI | 53546-2612 | |
| EDWARD A GEORGE & | NINA W GEORGE TEN COM | 215 AVONDALE DR | | | LAGRANGE | GA | 30241-1825 | |
| EDWARD A GLASGOW & MARGARET | ERDMANN JT TEN | 903 WINDSOR DRIVE | | | SHOREWOOD | IL | 60431-9163 | |
| EDWARD A GNAT TR | GNAT TRUST | U/A 06/20/94 | 9310 SO 46TH ST | | FRANKLIN | WI | 53132-9273 | |
| EDWARD A GOOD | | 125 WOODVIEW AVENUE | | | CORTLAND | OH | 44410-1247 | |
| EDWARD A GOODMAN | | 912 N MICHIGAN AVENUE | | | ATLANTIC CITY | NJ | 08401-2018 | |
| EDWARD A GROSSMANN | | P O BOX 478 | | | CRESSKILL | NJ | 07626-0478 | |
| EDWARD A GUSTIS | | 4621 ROCKWELL ST | | | CHICAGO | IL | 60632-1327 | |
| EDWARD A HALBLEIB | | 36 ANDREW ST | | | VICTOR | NY | 14564-1206 | |
| EDWARD A HANK | | 1 CARPENTER TERRACE S | | | BELLEVILLE | NJ | 07109-1460 | |
| EDWARD A HILL | | 3548 DUPONT AVE 309 | | | MPLS | MN | 55408-4025 | |
| EDWARD A HOFFMAN TRUSTEE U/A | DTD 03/31/92 EDWARD A | HOFFMAN TRUST | 701 FARMDALE | | FERNDALE | MI | 48220-1872 | |
| EDWARD A HURDLE | | 6 PILON | | | BLAINVILLE | QUEBEC | J7C 2B9 | CANADA |
| EDWARD A HURDLE | | 6 PILON | | | BLAINVILLE | QUE | J7C 2B9 | CANADA |
| EDWARD A HYNDMAN JR & JANET | M HYNDMAN JT TEN | BOX 295 | | | MOBILE | AL | 36601-0295 | |
| EDWARD A JAEGER & SANDRA L | JAEGER JT TEN | 240 E ROSE TREE RD | | | MEDIA | PA | 19063-1126 | |
| EDWARD A JEDLOWSKI | | 3030 NEWPORT DR APT 8 | | | FLINT | MI | 48532-4240 | |
| EDWARD A JERAWSKI & JOYCE C | JERAWSKI JT TEN | 32556 MOUND RD | | | WARREN | MI | 48092-1231 | |
| EDWARD A JIZMEJIAN & ISABELL | JIZMEJIAN JT TEN | 25348 LYNCASTLE LANE | | | FARMINGTON HILLS | MI | 48336-1569 | |
| EDWARD A JOHNSON | | BOX 368 | | | SKANEATELES | NY | 13152-0368 | |
| EDWARD A KATZENBERG | | BOX 824 | | | NEEDHAM | MA | 02492-0009 | |
| EDWARD A KELLER | | 652 S MILITARY | | | DEARBORN | MI | 48124-1000 | |
| EDWARD A KIESER | | APT 11 | 1905 NORTH CUNNINGHAM AVE | | URBANA | IL | 61802-1244 | |
| EDWARD A KONOPKA & MARGARET | B KONOPKA JT TEN | 1130 GRAND OAK DR | | | CARBONDALE | IL | 62901-5474 | |
| EDWARD A KOPKA | | 4538 ELEVATOR RD RT 1 | | | PINCONNING | MI | 48650-7510 | |
| EDWARD A KOWALSKI | | 166 15TH ST | | | BROOKLYN | NY | 11215-4806 | |
| EDWARD A KRESGE | | BEAR CREEK TOWNSHIP | 750 LAUREL RUN ROAD | | WILKES-BARRE | PA | 18702-9459 | |
| EDWARD A KRUPNIK | | 2584 PIGEON FORGE | | | BRIGHTON TWP | MI | 48114-9678 | |
| EDWARD A KRZEMINSKI | | 6929 LORRAINE DR | | | COUNTRYSIDE | IL | 60525-4811 | |
| EDWARD A LANIS | | 15505 CO RD 30 | | | ELK RIVER | MN | 55330-7656 | |
| EDWARD A LEGAT | | 943 CENTER RD | | | EASTLAKE | OH | 44095-2333 | |
| EDWARD A LEGG JR & | PHYLLIS A LEGG JT TEN | 3327 W DRAHNER | | | OXFORD | MI | 48371-5709 | |
| EDWARD A MAC DERMAID | | 700 WEST ARNOLD LAKE RD | | | HARRISON | MI | 48625-8583 | |
| EDWARD A MARCINKO & CECELIA | T MARCINKO TEN ENT | 1738 BANK ST | | | BALTIMORE | MD | 21231-2404 | |
| EDWARD A MARESKI | | 3233 BEACHAM DR | | | WATERFORD | MI | 48329 | |
| EDWARD A MARON & | EILEEN J MARON JT TEN | 2322 CUMBERLAND RD | | | LANSING | MI | 48906-3723 | |
| EDWARD A MARONEK & BARBARA J | MARONEK JT TEN | 43591 INGLENOOK CT | | | STERLING HEIGHTS | MI | 48314-1921 | |
| EDWARD A MATHEWSON | | 3612 WATERLOO | | | SAGINAW | MI | 48603-2075 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD A MATTIOLI | BOX 120 | | | | AKRON | NY | 14001-0120 | |
| EDWARD A MAUSER | 7154 CLAYBECK DR | | | | DAYTON | OH | 45424-2919 | |
| EDWARD A MAYZER | 5911 BRIDGEPOINT DRIVE | | | | MC KINNEY | TX | 75070-5368 | |
| EDWARD A MAYZER & ROSE MARIE | MAYZER JT TEN | 5911 BRIDGEPOINT DRIVE | | | MC KINNEY | TX | 75070-5368 | |
| EDWARD A MC GATHA | 1735 E EVANSTON RD | | | | TIPP CITY | OH | 45371-9273 | |
| EDWARD A MCCASLIN | 9597 BRAY ROAD | | | | MILLINGTON | MI | 48746-9522 | |
| EDWARD A MCCLAIN | 806 COLLEGE AVE | | | | BEXLEY | OH | 43209-2310 | |
| EDWARD A MCNAMARA | 209 MAPLE DRIVE | | | | FAYETTEVILLE | NY | 13066-1626 | |
| EDWARD A MICHAELS CUST LUCAS | EDWARD MICHAELS UNDER THE MD | UNIF GIFTS TO MINORS ACT | 8804 MOURNING DOVE COURT | | GAITHERSBURG | MD | 20879-1775 | |
| EDWARD A MIMA | 1161 PORTSMOUTH DRIVE | | | | PORT VUE | PA | 15133-3707 | |
| EDWARD A MINOR & FRANCES | JANE MINOR JT TEN | 4976 BETTY DRIVE | | | WARREN | MI | 48092-5031 | |
| EDWARD A MONGIAT JR | 107 HAYDEN ROWE ST | | | | HOPKINTON | MA | 01748-2507 | |
| EDWARD A MULLIGAN | 30 DELAWARE | | | | POLAND | OH | 44514-1624 | |
| EDWARD A MULROONEY JR & | AGNES S MULROONEY JT TEN | 8 BINFORD LANE | | | WILMINGTON | DE | 19810-3218 | |
| EDWARD A MURPHY | 116 E. BOIG DRIVE | | | | LITTLE EGG HARBOR TWSP | NJ | 08087 | |
| EDWARD A NAPIERALA & REGINA | R NAPIERALA JT TEN | 3150 ARBUTUS DRIVE | | | SAGINAW | MI | 48603-1985 | |
| EDWARD A NURNBERG | 6497 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7006 | |
| EDWARD A OBRIEN & | ELIZABETH OBRIEN JT TEN | 1590 MIRIAM DR | | | NORTH BRUNSWICK | NJ | 08902-3020 | |
| EDWARD A OSENTOSKI | 2870 LOEFFLER RD RT 2 | | | | CHELSEA | MI | 48118-9638 | |
| EDWARD A OVITSKY | 916 WEST WASHINGTON ST | | | | MT PLEASANT | PA | 15666-1742 | |
| EDWARD A PALKA & | CATHERINE A PALKA JT TEN | 3013 E HARDIES ROAD | | | GIBSONIA | PA | 15044-8425 | |
| EDWARD A PATTERSON | 2422 HILLVALE CIRCLE | | | | LITHONIA | GA | 30058-1822 | |
| EDWARD A PELA | 9842 QUAIL COVE CT | | | | WINDERMERE | FL | 34786-8012 | |
| EDWARD A POTTER TR | EDWARD A POTTER LIVING TRUST | UA 12/11/95 | 131 NUTMEG DR | | TORRINGTON | CT | 06790-4123 | |
| EDWARD A RAGSDALE AS CUST | FOR SUSAN ELLEN RAGSDALE | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 534 HAYES ST | WEST LAFAYETTE | IN | 47906-2948 | |
| EDWARD A RAGSDALE AS CUST | FOR EDWARD A RAGSDALE 3RD | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 534 HAYES ST | WEST LAFAYETTE | IN | 47906-2948 | |
| EDWARD A RALEY & ELAINE | M RALEY JT TEN | 25914 WHISKEY CREEK RD | | | HOLLYWOOD | MD | 20636-2653 | |
| EDWARD A RANDALL | 2471 TURF CT | | | | LAWRENCEVILLE | GA | 30043 | |
| EDWARD A RATCLIFF | 12400 WOLCOTT RD | | | | SAINT PARIS | OH | 43072-9608 | |
| EDWARD A RAYHILL | 1567 RED JACKET RD | | | | GRAND ISLAND | NY | 14072-2330 | |
| EDWARD A REDMON | 16224 ROBINDALE DR | | | | STRONGSVILLE | OH | 44136-6362 | |
| EDWARD A REICHERT & LILLIAN | S REICHERT JT TEN | 170 REDWOOD TRAIL | | | BOARDMAN | OH | 44512-5529 | |
| EDWARD A RICE | 68196 FRAMPTON COURT | | | | ROMEO | MI | 48065 | |
| EDWARD A RICHTER | 413 N ARCH ST | | | | JANESVILLE | WI | 53545-3411 | |
| EDWARD A RICO | 1517 AMIRILLO DRIVE | | | | CARPENTERSVILLE | IL | 60110 | |
| EDWARD A ROMAN | 63 LYNN ST | | | | LACKAWANNA | NY | 14218-2049 | |
| EDWARD A ROOF | 1392 ELLIS RD | | | | YPSILANTI | MI | 48197-8946 | |
| EDWARD A ROSSETER JR | 6670 ABERDEEN DR | | | | DIMONDALE | MI | 48821-9504 | |
| EDWARD A ROTHSCHILD | 2218 WYNNEWOOD CIRCLE | | | | LOUISVILLE | KY | 40222-6342 | |
| EDWARD A ROZZI | 37 JEPSON LANE | | | | MERIDEN | CT | 06451-5040 | |
| EDWARD A RUCKNER JR | 2988 RIVER REACH | | | | WILLIAMSBURG | VA | 23185-7543 | |
| EDWARD A RURADE JR | 2805 MAPLERIDGE | | | | HIGHLAND | MI | 48356-2205 | |
| EDWARD A RYTTER & PAULA | L RYTTER JT TEN | 19 CIDER HILL | | | UPPER SADDLE RIVER | NJ | 07458-1714 | |
| EDWARD A SALLUSTIO | 69 BEECH COURT | | | | DELAWARE | OH | 43015-0000 | |
| EDWARD A SALTER & JANET L | SALTER JT TEN | 6019 LONG POINTE DR | | | DAVISBURG | MI | 48350-3528 | |
| EDWARD A SCHADE | 1883 HAVERHILL DR | | | | ROCHESTER HILLS | MI | 48306-3239 | |
| EDWARD A SCHAK | 310 22ND AVENUE W | | | | BRADENTON | FL | 34205-8212 | |
| EDWARD A SCHMIDT & | MARY ALLEN P JAMES JT TEN | 8831 DANBURY ST | | | PHILA | PA | 19152-1508 | |
| EDWARD A SCHUTT CUST | MARSHALL P SCHUTT UNDER THE | VA UNIF TRANSFERS TO MINORS | ACT | 4411 S WILLETTA DR | RICHMOND | VA | 23221-2517 | |
| EDWARD A SEIBERT | 3604 WOODBINE AVE | | | | DAYTON | OH | 45420-2471 | |
| EDWARD A SEITZ | 697 W HURON | | | | PONTIAC | MI | 48341-1524 | |
| EDWARD A SEROSKIE SR & | KATHLEEN F SEROSKIE JT TEN | 11 STOON TERRACE | | | PALMYRA | VA | 22963-2510 | |
| EDWARD A SHONKWILER | 7476 OPOSSUM RUN RD | | | | LONDON | OH | 43140-9435 | |
| EDWARD A SIEMANS | BOX 768 | | | | BRIDGMAN | MI | 49106-0768 | |
| EDWARD A SIENICKI | 4912 OLD HILL ROAD SEDGELY | FARMS | | | WILMINGTON | DE | 19807-2522 | |
| EDWARD A SIMS | 15100 ALEXANDER | | | | LIVONIA | MI | 48154-4000 | |
| EDWARD A SIRAGUSA | 4740 K WATER PARK DR | | | | BELCAMP | MD | 21017 | |
| EDWARD A SKOWRON & | OLGA SKOWRON JT TEN | 4431 RUBIDOUX | | | RIVERSIDE | CA | 91602 | |
| EDWARD A SKROCH | 1529 N BROADWAY | | | | FARGO | ND | 58102-2234 | |
| EDWARD A SMITH & HELEN J SMITH TRS | U/A DTD 06/06/02 | THE SMITH LIVING TRUST | N 6524 S LONG LAKE RD | | WAUPACA | WI | 54981 | |
| EDWARD A SMITH JR & JEAN K | SMITH JT TEN | 177 BEAUPRE | | | GROSSE POINTE FARM | MI | 48236-3448 | |
| EDWARD A STALMAH | 639 EAST 78TH LANE | | | | MERRILLVILLE | IN | 46410-5616 | |
| EDWARD A STURM | 129 MEADOW ST | | | | WINSTED | CT | 06098-1015 | |
| EDWARD A SWEITZER | 1027 STATE RD N W | | | | WARREN | OH | 44481-9134 | |
| EDWARD A TAIMUTY | 135 LAKEVIEW DR | | | | MCMURRY | PA | 15317-2747 | |
| EDWARD A TEPE | 1380 OAKHAVEN DR | | | | ROSEWELL | GA | 30075-1848 | |
| EDWARD A THOM | 350 S MISSISSIPPI RIVER BLVD | | | | ST PAUL | MN | 55105-1210 | |
| EDWARD A THOMAS & ROSEMARY L | THOMAS JT TEN | 4513 BROY HILL CT | | | PEORIA | IL | 61615-2301 | |
| EDWARD A TICHNELL | 156 FARAH DRIVE | | | | ELKTON | MD | 21921-2228 | |
| EDWARD A TOMKO | 850 HARMONY LANE | | | | N HUNTINGDON | PA | 15642-2425 | |
| EDWARD A TOPEL | 332 N PALM ST | | | | JANESVILLE | WI | 53545-3596 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD A TUMPA TR | FBO TUMPA FAM TRUST 1 | 1518 OSTRANDER AVE | | | LA GRANGE PARK | IL | 60526-1354 | |
| EDWARD A TURNER | 8659 E 150 S | | | | GREENFIELD | IN | 46140-9568 | |
| EDWARD A URBONOVIC | 3027 MARGARET | | | | AUBURN HILLS | MI | 48326-3628 | |
| EDWARD A VAN DRIESSCHE & | ANN L VAN DRIESSCHE JT TEN | 2247 CLUB HOUSE DR | | | LILLIAN | AL | 36549-5411 | |
| EDWARD A VAUGHAN | 359 LONESOME OAK | | | | ROCHESTER | MI | 48306-2836 | |
| EDWARD A VOGT JR | 2206 E STAYTON | | | | VICTORIA | TX | 77901-8627 | |
| EDWARD A WACKERMAN | 10223 BRAEMAR DR | | | | POWELL | OH | 43065-9491 | |
| EDWARD A WASCHBRUSCH | 629 S SARATOGA | | | | ST PAUL | MN | 55116-1523 | |
| EDWARD A WASHINGTON | 2822 REED LN | | | | DALLAS | TX | 75215-4332 | |
| EDWARD A WEHR & | ELSIE M WEHR JT TEN | 106 HAWTHORNE DR | | | BROOKLYN | MI | 49230-8924 | |
| EDWARD A WESTON | 12618 WEST LIMEWOOD DRIVE | | | | SUN CITY | AZ | 85375-5161 | |
| EDWARD A WILLE | 7298 WESTLAW ROAD | | | | VALLEY CITY | OH | 44280-9561 | |
| EDWARD A WILLE & BARBARA A | WILLE JT TEN | 7298 WESTLAW ROAD | | | VALLEY CITY | OH | 44280-9561 | |
| EDWARD A WILLIAMS | 210 WASHINGTON AVE | | | | GLENDALE | OH | 45246-3718 | |
| EDWARD A WILLIAMS | 1420 PINKSTON CT | | | | AUBURN | AL | 36830-6355 | |
| EDWARD A WILLIAMS & HELEN | B WILLIAMS JT TEN | 401 RUSSELL AVE | 333 RUSSELL AVE | APT 210 | GAITHERSBURG | MD | 20877 | |
| EDWARD A ZELENKA & | DOROTHY M ZELENKA TR | ZELENKA FAM REVOCABLE LIVING | TRUST UA 01/02/97 | 1144 LONDONBERRY LANE | GLEN ELLYN | IL | 60137-6110 | |
| EDWARD ABBRUZZESE & JANE | ABBRUZZESE JT TEN | 31 LINCOLN PL | | | WALDWICK | NJ | 07463-1923 | |
| EDWARD ADAM PERNICK | 221 STONEPOST ROAD | | | | ROCK HILL | SC | 29730-7953 | |
| EDWARD ADAMOWICZ | 1115 RUTLEDGE DR | | | | ROCKVALE | TN | 37153-4027 | |
| EDWARD ADAMS REIF & | CORINNE B REIF JT TEN | 25 THORNTON WAY #311 | | | BRUNSWICK | ME | 04011 | |
| EDWARD AGUILERA | 3820 E LUDLOW DR | | | | PHOENIX | AZ | 85032-5731 | |
| EDWARD AIKEN JR AS CUSTODIAN | FOR MISS LORRAINE AIKEN | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 1199 W 36TH PLACE | LOS ANGELES | CA | 90007-3921 | |
| EDWARD ALAMLEH AS CUST FOR | JOSEPH ZIMMELMAN U/THE | CALIFORNIA U-G-M-A | 802 | 2740 KUILEI LN | HONOLULU | HI | 96826-3404 | |
| EDWARD ALBERT SHIMANDLE | 6581 N RIVER RD | | | | GENEVA | OH | 44041-8392 | |
| EDWARD ALBERT TWARDOKUS 3RD | 9721 S 548 | | | | ROYSE CITY | TX | 75189 | |
| EDWARD ALBERTI | 13320 HACKBERRY RD | | | | ORANGE | VA | 22960-2229 | |
| EDWARD ALEXANDER SHEILDS | 6578 OLDE MILL RUN | | | | REYNOLDSBURG | OH | 43068-1622 | |
| EDWARD ALEXANDER SHEILDS | 6578 OLDE MILL RUN | | | | REYNOLDSBURG | OH | 43068-1622 | |
| EDWARD ALLEN & ANN R ALLEN JT TEN | 0591 UPPER COURT ST | | | | BINGHAMTON | NY | 13904-2701 | |
| EDWARD ALLEN POLKA | 211 MILL DAM ROAD | | | | COMFORT | TX | 78013 | |
| EDWARD ANDREWS | 2933 VICKSBURG | | | | DETROIT | MI | 48206-2354 | |
| EDWARD ANSON VAN CLEEF | 419 LAKEBEND PLACE | | | | BRANDON | MS | 39042-2265 | |
| EDWARD ANTHONY LE COCQ | BOX 1321 | | | | EASTSOUND | WA | 98245-1321 | |
| EDWARD ANTHONY SNIDAR | 216 WESTWINDS DR | | | | PALM HARBOR | FL | 34683-1038 | |
| EDWARD ARCHIE MCMANN | 63 E HILLVIEW | | | | PECK | MI | 48466-9796 | |
| EDWARD ARREDONDO | 2220 SKINNER HWY | | | | CLAYTON | MI | 49235-9682 | |
| EDWARD ARTHUR MIRTH | 303 SLACK DRIVE | | | | ANDERSON | IN | 46013-3730 | |
| EDWARD ASAUSKAS | 6556 W 85TH ST | | | | OAK LAWN | IL | 60459-2376 | |
| EDWARD ASHOR & MARYANN ASHOR JT TEN | 6633 SPRUCE DRIVE | | | | BLOOMFIELD | MI | 48301-3055 | |
| EDWARD ASLAN | 7 NETTO LANE | | | | PLAINVIEW | NY | 11803-3111 | |
| EDWARD AUSTIN JR | P O BX144 | | | | CRYSTAL CITY | MO | 63019-0144 | |
| EDWARD B BROSHEAR | 325 HOOVEN AVE | | | | HAMILTON | OH | 45015-1734 | |
| EDWARD B BROWN | 2915 KENTUCKY | | | | TOPEKA | KS | 66605-1465 | |
| EDWARD B BRYANT & CHERYL | L BRYANT JT TEN | 2610 DERBY ROAD | | | TOLEDO | OH | 43615-2176 | |
| EDWARD B BYRD TRUSTEE U/A | DTD 08/02/93 EDWARD B BYRD | REVOCABLE TRUST | 16301 SUGARLAND ROAD | | BOYDS | MD | 20841-9582 | |
| EDWARD B CARTER & | DONNA I CARTER JT TEN | 12502 SAIT ANDREWS WAY | | | FENTON | MI | 48430-8869 | |
| EDWARD B COX | 304 OAKWOOD | | | | FLUSHING | MI | 48433-1881 | |
| EDWARD B CROFOOT II | 6457 WILLIAM ST | | | | OMAHA | NE | 68106-1547 | |
| EDWARD B DZIERWA | 14406 ALEXANDER | | | | LIVONIA | MI | 48154-4554 | |
| EDWARD B ELLIOTT | 994 BUCKSVILLE RD | | | | AUBURN | KY | 42206-8020 | |
| EDWARD B FICK | 32354 WHITLEY CIRCLE | | | | WARREN | MI | 48093-6944 | |
| EDWARD B JOHNSON | 205 COUSINS DR | | | | CARLISLE | OH | 45005 | |
| EDWARD B LAPAN JR & CYNTHIA | L LAPAN JT TEN | 4411 ALTADENA DR | | | BAY CITY | MI | 48706-2513 | |
| EDWARD B MARKS & NATALIE | RYAN MARKS JT TEN | 6711 SHIAWASSEE DRIVE | | | PALOS HEIGHTS | IL | 60463-1750 | |
| EDWARD B MIKRUT | 3420 COLCHESTER RD | | | | LANSING | MI | 48906-3412 | |
| EDWARD B MIKTUS | 263 NEW YORK AVE | | | | NEWARK | NJ | 07105-2616 | |
| EDWARD B MITCHELTREE | GREYSTONE COUNTRY ESTATE | 424 DELAWARE RD | | | FREDONIA | PA | 16124-1415 | |
| EDWARD B PETER CUST ANN | MARIE PETERS UNDER MISSOURI | UNIFORM GIFT TO MINORS LAW | 5712 NOTTINGHAM | | ST LOUIS | MO | 63109-2824 | |
| EDWARD B PETERS | 5712 NOTTINGHAM AVE | | | | ST LOUIS | MO | 63109-2824 | |
| EDWARD B PREBA | 28937 ELMWOOD | | | | GARDEN CITY | MI | 48135-2413 | |
| EDWARD B ROBERTS & | JOANNE ROBERTS JT TEN | 2334 BINGHAMTON DR | | | AUBURN HILLS | MI | 48326-3502 | |
| EDWARD B ROHLING JR | 245 SAM PATE DR | | | | BIRMINGHAM | AL | 35215-7144 | |
| EDWARD B RUMER | 5141 NORTH SHORE ROAD | | | | LAPEER | MI | 48446-8069 | |
| EDWARD B SCHWARZ | 664 DIONNE CT | | | | CENTERVILLE | OH | 45459-1609 | |
| EDWARD B SINGLETON | 2-270 | 6621 FANNIN | | | HOUSTON | TX | 77030-2303 | |
| EDWARD B SMITH | 122 PACES RUN | | | | ATLANTA | GA | 30339 | |
| EDWARD B SOUTHERLAND | 806 CENTRAL AVE | | | | KINSTON | NC | 28504-6250 | |
| EDWARD B STRONG | 2460 REGENT LN | | | | BIRMINGHAM | AL | 35226-2944 | |
| EDWARD B THORNBURG | 1910 MIDDLEBORO PIKE | | | | RICHMOND | IN | 47374 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD B WALDRON | 414 NORTH JAMES STREET | | | | PLAINFIELD | IL | 60544-1519 | |
| EDWARD B WILKOSZ & TAMMY L | WILKOSZ JT TEN | 5506 ABBEY | | | MC HENRY | IL | 60050-5918 | |
| EDWARD B WILLIAMS & ANNE B | WILLIAMS JT TEN | 19 DOGWOOD DR | | | LITTLETON | NC | 27850 | |
| EDWARD B WRIGHT JR AS CUST | FOR EDWARD B WRIGHT 3RD | U/THE MD UNIFORM GIFTS TO | MINORS ACT | 371 BUCKMAN COURT | PARKER | CO | 80134-4443 | |
| EDWARD B WRIGHT JR AS CUST | FOR MARGUERITE BRUCH U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 5291 N E 18 TERRACE | FORT LAUDERDALE | FL | 33308-3113 | |
| EDWARD BAILEY | 123 N FOREST AVE | | | | MUNCIE | IN | 47304-3913 | |
| EDWARD BAILEY SLATON | 153 LEVERT AVE | | | | MOBILE | AL | 36607-3217 | |
| EDWARD BAKER | 3681 W GALBRAITH RD 25 | | | | CINCINNATI | OH | 45247-3790 | |
| EDWARD BAKER & MISS DIANE J | BAKER JT TEN | 7325 S CHAMPLAIN AVE | | | CHICAGO | IL | 60619-1828 | |
| EDWARD BARAN | 32108 GLEN | | | | WESTLAND | MI | 48186-4916 | |
| EDWARD BARR | 1329 DEACON | | | | DETROIT | MI | 48217-1686 | |
| EDWARD BATALITZKY & | CHARLOTTE ANN BATALITZKY JT TEN | 46 HOPEWELL DRIVE | | | STONYBROOK | NY | 11790-2339 | |
| EDWARD BAXTER RUSIN | 7009 CRYSTAL SPRINGS RD | | | | CRYSTAL LAKE | IL | 60012-1154 | |
| EDWARD BECHER VIA | 1648 DEAN RD | | | | ROANOKE | VA | 24018-1602 | |
| EDWARD BECHTEL & SHIRLEY | BECHTEL JT TEN | 341 JEWEL | | | FERNDALE | MI | 48220-2563 | |
| EDWARD BECKWITH JR & PHYLLIS | C BECKWITH JT TEN | BOX 56 | | | PALISADE | CO | 81526-0056 | |
| EDWARD BELL TR | EDWARD BELL LIVING TRUST | UA 03/20/98 | 1336 BAYVIEW PL | | BERKELEY | CA | 94708-1802 | |
| EDWARD BENTON ANDERSON | 6163 SONNY | | | | FLUSHING | MI | 48433-2348 | |
| EDWARD BERNARDON | 2 ANTHONY RD | | | | BEDFORD | MA | 01730-1647 | |
| EDWARD BIANCHI | 146-14 BOOTH MEMORIAL AVENUE | | | | FLUSHING | NY | 11355-5401 | |
| EDWARD BILLSTEIN JR | 247 UNDERWOOD DR N W | | | | ATLANTA | GA | 30328-2942 | |
| EDWARD BLACKWELL | 1285 ROMA CT | | | | ORLANDO | FL | 32825-5463 | |
| EDWARD BLASCZIENSKI | 3953 STATE ROUTE 104 | | | | MEXICO | NY | 13114-3235 | |
| EDWARD BLIZNIAK | 140 ROSEWOOD TERRACE | | | | LINDEN | NJ | 07036-4924 | |
| EDWARD BOWERS & | RHEBA BOWERS JT TEN | 5802 LESLIE DR | | | FLINT | MI | 48504-7058 | |
| EDWARD BOYER | 198 ROCKWELL | | | | PONTIAC | MI | 48341-2259 | |
| EDWARD BRENT HANDLEY CUST | BIANCA N HANDLEY UNDER THE | VA UNIF TRANSFERS TO MINORS | ACT | 2 STAZLING COUT | AMERICAN CANYON | CA | 94503 | |
| EDWARD BRENT HANDLEY CUST | MATEJKA M HANDLEY UNDER | VA UNIFORM TRANSFERS TO | MINORS ACT | 2 STARLING COURT | AMERICAN CANYON | CA | 94503 | |
| EDWARD BROOKE LEE III | 8311 HAWKINS CREAMERY ROAD | | | | GAITHERSBURG | MD | 20882-3517 | |
| EDWARD BROWN | 9448 MC AFEE RD | | | | MONTROSE | MI | 48457-9123 | |
| EDWARD BROWN JR | 3821 BUCHANAN | | | | DETROIT | MI | 48208-2303 | |
| EDWARD BRUCE | 35 VILLAGE RD | | | | SOUTHINGTON | CT | 6489 | |
| EDWARD BRUCE HELD | 13220 SLATE RIDGE PLACE | | | | ALBUQUERQUE | NM | 87111 | |
| EDWARD BRZEZINSKI & SHIRLEY | BRZEZINSKI JT TEN | 11761 CASHMERE MIST AVE | | | LAS VEGAS | NV | 89138 | |
| EDWARD BUFFORD JR | 255 PULLEY WAY | | | | BOWLING GREEN | KY | 42101-9681 | |
| EDWARD BUJALSKI | 112 FORDHAM DRIVE | | | | BUFFALO | NY | 14216-3144 | |
| EDWARD BUJALSKI & PATRICIA A | BUJALSKI JT TEN | 112 FORDHAM DR | | | BUFFALO | NY | 14216-3144 | |
| EDWARD BULLARD & TERRLYON D | BULLARD JT TEN | 3026 CONCORD ST | | | FLINT | MI | 48504-2924 | |
| EDWARD BURDA | 4375 BEECHWOOD AVE | | | | BURTON | MI | 48509-1101 | |
| EDWARD BURNS MITCHELTREE & | LILLIAN MAY MITCHELTREE TEN | ENT | GREYSTONE COUNTRY ESTATE | 424 DELAWARE RD | FREDONIA | PA | 16124-1415 | |
| EDWARD BURTON FELT | BOX 9081 | | | | SALT LAKE CITY | UT | 84109-0081 | |
| EDWARD BUSTLE | 11119 WILSON RD | | | | INDEPENDENCE | KY | 41051-7201 | |
| EDWARD C BAJOREK & | BERTHA G BAJOREK TRS | EDWARD C BAJOREK & BERTHA G BAJOREK | REVOCABLE LIVING TRUST U/A DTD 9/3/03 | 3900 TOLMAS DR | METAIRIE | LA | 70002 | |
| EDWARD C BALLARD | 1136 WOODVILLE | | | | TOLEDO | OH | 43605-3063 | |
| EDWARD C BALLARD JR | RT 1 ROLAND RD | | | | SHERWOOD | OH | 43556 | |
| EDWARD C BASTILLE | 633 VANESSA DR | | | | SAN MATEO | CA | 94402-2616 | |
| EDWARD C BELFIELD & JOANNE B | BELFIELD TR | EDWARD C BELFIELD REVOCABLE | TRUST U/A 4/29/99 | 235 FREEPORT DR | SARASOTA | FL | 34233-3369 | |
| EDWARD C BELL | 4220 HUGHES | | | | FT WORTH | TX | 76119-3818 | |
| EDWARD C BENNETT | 74 MEADOW HILL RD 3 | | | | NEWBURGH | NY | 12550-2926 | |
| EDWARD C BERDICK | 764 VOLUNTOWN RD | | | | GRISWOLD | CT | 06351-2644 | |
| EDWARD C BISHOP & MARIE E BISHOP | TR U/A DTD 11/23/92 THE EDWARD | C & MARIE E BISHOP REV | INTERVIVOS TR | 1690 LAKE JAMES DR | PRUDENVILLE | MI | 48651-9420 | |
| EDWARD C BLASIUS & | VIRGINIA M BLASIUS JT TEN | 122 EDGELAKE DRIVE | | | WATERFORD | MI | 48327-3721 | |
| EDWARD C BLONIARZ | 158 UNION ST | | | | ROCKVILLE | CT | 06066-3021 | |
| EDWARD C BLOODWORTH | 3133 DELTA RIVER DR | | | | LANSING | MI | 48906-3454 | |
| EDWARD C BLOOM & ELEANOR S | BLOOM JT TEN | 92 MAPLE AVE | | | GREENWICH | CT | 06830-5623 | |
| EDWARD C BLUEMER | 1690 SAUK LN | | | | SAGINAW | MI | 48603-4444 | |
| EDWARD C BOONE | BOX 970 | | | | PINEHUST | NC | 28370-0970 | |
| EDWARD C BRABANDT & MARGARET | L BRABANDT JT TEN | 39206 E ARCHER | | | HARRISON TWP | MI | 48045-1808 | |
| EDWARD C BUCK | 518 ROXBURY RD | | | | BELFORD | NJ | 07718-1111 | |
| EDWARD C BULLARD | 1900 S OCEAN BLVD | APT 14E | | | POMPANO BEACH | FL | 33062-8023 | |
| EDWARD C CHAPMAN | 14118 HOMESTEAD RD | | | | KEARNEY | MO | 64060-9001 | |
| EDWARD C COPELAND | 3861 PENZANCE PLACE | | | | CARMEL | IN | 46204 | |
| EDWARD C COPENHAVER & | MARJORIE H COPENHAVER | TRUSTEES U/A DTD 05/18/93 | MARJORIE H COPENHAVER TRUST | 2463 CEDAR CREEK GRADE | WINCHESTER | VA | 22602-2680 | |
| EDWARD C CROKE | 294 ARANEO DRIVE | | | | WEST ORANGE | NJ | 07052-4142 | |
| EDWARD C DAVIS | 6682 ELWOOD | | | | YOUNGSTOWN | OH | 44515-2111 | |
| EDWARD C DAVIS & SHIRLEY A | DAVIS JT TEN | 5314 REUBEN | | | FLINT | MI | 48532-4048 | |
| EDWARD C DES JARDINS | 9857 CARTER | | | | ALLEN PARK | MI | 48101-1340 | |
| EDWARD C DEUTSCHMANN | APT 9-R | 18-15-215TH ST | | | BAYSIDE | NY | 11360-2143 | |
| EDWARD C DIAL JR | 18 HUNTER COURT | | | | GOFFSTOWN | NH | 03045-1628 | |
| EDWARD C DIETZEL & | DEBORAH A DIETZEL JT TEN | 10275 BRADLEY | | | FRANKENMUTH | MI | 48734-9739 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD C DOUCET | | 2800 ZANZIBAR LN N | | | PLYMOUTH | MN | 55447-1842 | |
| EDWARD C ERICKSON | | 37585 PAW PAW RD | | | PAW PAW | MI | 49079-9755 | |
| EDWARD C FARNETT | | 104 WAYNE DR | | | CINNAMINSON | NJ | 08077-3841 | |
| EDWARD C FISHER | | 15670 LOWELL RD | | | LANSING | MI | 48906-9393 | |
| EDWARD C FLEURTON JR | | 7-09 WHITESTONE EXPY | | | WHITESTONE | NY | 11357-1051 | |
| EDWARD C FLOYD | | 40 KNOB HILL LN | | | BRISTOL | CT | 06010-2347 | |
| EDWARD C FONTANA & CHARLENE | A FONTANA TR FONTANA | FAMILY TRUST U/A DTD | 12/16/92 | BOX 26 | COLFAX | CA | 95713-0026 | |
| EDWARD C FORCIER | 3 KIRKWOOD DR | | | | NASHUA | NH | 03064-1715 | |
| EDWARD C FRASER | | 530 FUCHSIA DR | | | BENICIA | CA | 94510-3729 | |
| EDWARD C FRIEDMAN | | 417 E 2ND STREET | | | COUDERSPORT | PA | 16915 | |
| EDWARD C FULLER | | 904 STROWBRIDGE DRIVE | | | HURON | OH | 44839-1448 | |
| EDWARD C GALLAGHER | | 653 GEORGES LANE | | | ARDMORE | PA | 19003-1934 | |
| EDWARD C GALLAGHER & | M RITA GALLAGHER | 653 GEORGES LANE | | | ARDMORE | PA | 19003-1934 | |
| EDWARD C GRAEBER & RUTH | GRAEBER JT TEN | 189 HEATHER ROAD | | | CHEEKTOWAGA | NY | 14225-1652 | |
| EDWARD G GRZYBOWSKI & | MIRIAM GRZYBOWSKI JT TEN | 24920 AUBURN | | | DEARBORN | MI | 48124-1345 | |
| EDWARD C H PARKER | P O 1446 | | | | CHARLESTOWN BEACH | RI | 02813-0906 | |
| EDWARD C HAMILTON | | 2224 CHURCHMAN AVE | | | INDIANAPOLIS | IN | 46203-4607 | |
| EDWARD C HAYES JR | | 7877 DETROIT BLVD | | | WEST BLOOMFIELD | MI | 48323-1029 | |
| EDWARD C HEISS | | 1840 DRENIK DRIVE | | | WICKLIFFE | OH | 44092-1512 | |
| EDWARD C HENDRICKSEN | | 1482 BARTON RD | | | MOUNTAINSIDE | NJ | 07092-1703 | |
| EDWARD C HILDEBRECHT & | BRENDA J HILDEBRECHT JT TEN | 148 LOCUST GROVE RD | | | YORK | PA | 17402-3218 | |
| EDWARD C HOFFERT & | KENNETH E HOFFERT JT TEN | 12762 KEDLESTON CIRCLE | | | FORT MYERS | FL | 33912 | |
| EDWARD C HOULIHAN | | 811 N WALNUT | | | BAY CITY | MI | 48706-3766 | |
| EDWARD C JACOB | | 1873 W 6TH STREET | | | BROOKLYN | NY | 11223 | |
| EDWARD C JAHN | | 4016 PALO DURO DRIVE | | | PLANO | TX | 75074-3828 | |
| EDWARD C KAUFMANN | | 8279 COURTLAND | | | ROCKFORD | MI | 49341-9401 | |
| EDWARD C KELSO | | 3323 GRANTSBURG | | | LANSING | MI | 48911-2225 | |
| EDWARD C KENNADAY | | 13246 FAGAN RD | | | HOLLY | MI | 48442-9710 | |
| EDWARD C KENNARD | BOX 127 | | | | ANDERSON | TX | 77830-0127 | |
| EDWARD C KENNARD & ELAINE | KENNARD JT TEN | BOX 127 | | | ANDERSON | TX | 77830-0127 | |
| EDWARD C KIELKOPF JR & LOIS | H KIELKOPF JT TEN | 1233 KUHN ROAD | | | BOILING SPRINGS | PA | 17007-9638 | |
| EDWARD C KNIFFEN | | 2944 CLOVERDALE DR | | | HIGHLAND | MI | 48356-2000 | |
| EDWARD C KOERNER | | 12766 ONEIDA WOODS TRAIL | | | GRAND LEDGE | MI | 48837-8942 | |
| EDWARD C KOERNER & | BARBARA ANN KOERNER JT TEN | 12766 ONEIDA WOODS TRAIL | | | GRAND LEDGE | MI | 48837-8942 | |
| EDWARD C KOPEC | | 7297 NOBB HILL DR | | | PARMA | OH | 44130-5238 | |
| EDWARD C KOPEC & BERTHA B | KOPEC JT TEN | 7297 NOBB HILL DR | | | PARMA | OH | 44130-5238 | |
| EDWARD C KRAUSE JR & | FRANCES M KRAUSE JT TEN | 21 FLETCHER ROAD | | | ALBANY | NY | 12203-4961 | |
| EDWARD C KUROWICKI & DOROTHY | KUROWICKI JT TEN | 49 NORTH 9TH ST | | | KENNELWORTH | NJ | 07033-1539 | |
| EDWARD C LENZ | | 215 DRAKE ROAD | | | HAMLIN | NY | 14464-9525 | |
| EDWARD C LOCKER & CAROL F | LOCKER JT TEN | 16757 CENTRALIA | | | REDFORD | MI | 48240-2421 | |
| EDWARD C M LEE | | 5317 GRASSWOOD CIRCLE | | | CONCORD | CA | 94521-5003 | |
| EDWARD C MAAS | | RR 2 BOX 346A | | | SEAFORD | DE | 19973-9758 | |
| EDWARD C MARTIN | | 2655 FAIRVIEW ST S E | | | WARREN | OH | 44484-3208 | |
| EDWARD C MARTIN JR & ROBERTA | P MARTIN JT TEN | 464 CHAPEL ROAD | | | BLACK MOUNTAIN | NC | 28711-2640 | |
| EDWARD C MASKE | | 10 WORDSWORTH DRIVE | | | SPARTA | NJ | 07871-2536 | |
| EDWARD C MATTES JR | | RIDGE ROAD | BOX 794 | | TUXEDO PARK | NY | 10987-0794 | |
| EDWARD C MILLER & MARY ELLEN | MILLER JT TEN | 66 SPRING AVE | | | BERGENFIELD | NJ | 07621-2620 | |
| EDWARD C MISSAVAGE & ANNIE | MISSAVAGE JT TEN | ATTN EDWARD C MISSAVAGE JR | 12215 ELLA LEE LN | | HOUSTON | TX | 77077-5913 | |
| EDWARD C MITCHELL JR | | 6445 ROBINDALE | 22290 WESTWOOD AVE | | DEARBORN HGTS | MI | 48127-2134 | |
| EDWARD C MODIC & VIRGINIA A | MODIC JT TEN | 22290 WESTWOOD AVE | | | CLEVELAND | OH | 44126-1051 | |
| EDWARD C MOEHLE | | 818 WASHINGTON ST | | | PEKIN | IL | 61554-4741 | |
| EDWARD C MONTGOMERY & | DOROTHY L MONTGOMERY JT TEN | 3120 NINTH ST | | | CUYAHOGA FALLS | OH | 44221-1316 | |
| EDWARD C MUNGER | | 2163 BRADY STREET | | | BURTON | MI | 48529-2426 | |
| EDWARD C MURPHY | | 58 JAMES ST | | | STONINGTON | CT | 06378-2717 | |
| EDWARD C MURRAY & MARIE A | MURRAY JT TEN | 859 BOUTELL DR | | | GRAND BLANC | MI | 48439-1942 | |
| EDWARD C NOVAKOVICH | | 1611 NORRIS | | | WESTLAND | MI | 48186-4950 | |
| EDWARD C OLIVER | | 22840 TWYCKINGHAM | | | SOUTHFIELD | MI | 48034-6260 | |
| EDWARD C ORLOSKI | | 12WALNUT STREET | | | TERRYVILLE | CT | 06786 | |
| EDWARD C ORLOWSKI & MARY | ORLOWSKI JT TEN | 30058 WARNER | | | WARREN | MI | 48092-1848 | |
| EDWARD C PHELPS | | 5600 BROADLEAF DR | | | SUMMERFIELD | NC | 27358-7822 | |
| EDWARD C PHILLIPS | | 4848 PYRMONT ROAD | | | LEWISBURG | OH | 45338-9761 | |
| EDWARD C POWERS & MARIE E | POWERS JT TEN | 100 FIELDFARE WAY | | | CHARLESTON | SC | 29414 | |
| EDWARD C PRATT TR | EDWARD C PRATT FAM TRUST | /TRUST B/ | UA 03/07/74 | 45065 W PAGAGO RD | MARICOPA | AZ | 85239-5311 | |
| EDWARD C PRICE JR | | 295 B ST | | | CARNEYS POINT | NJ | 08069-2322 | |
| EDWARD C RANN | | 1045 SUSAN WAY | | | NOVATO | CA | 94947 | |
| EDWARD C RASCHKE | | 5017 N PRESSLER | | | BAY CITY | MI | 48706-3211 | |
| EDWARD C RUFF & MAUREEN ANN | RUFF JT TEN | 6451 LAVON COURT | | | DAYTON | OH | 45415-1921 | |
| EDWARD C SABLE | | 1954 NORTHFIELD N W | | | WARREN | OH | 44485-1733 | |
| EDWARD C SARGANT | | 399 MILVERTON BLVD | | | TORONTO | ONTARIO | M4J 1W1 | CANADA |
| EDWARD C SENDALBACH TR THE | SENDALBACH FAMILY TRUST DTD | 12/20/86 | 10 COVENTRY CHASE | | JOLIET | IL | 60431-9250 | |
| EDWARD C SENDELBACH TRUSTEE | OF THE SENDELBACH FAMILY | TRUST U/T/A DTD 12/30/86 | 10 COVENTRY CHASE | | JOLIET | IL | 60431-9250 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD C SETO & | EVELYN L SETO JT TEN | 367 N FERRY POINT RD | | | PASADENA | MD | 21122-5114 | |
| EDWARD C SETO CUST | CHRISTOPHER K SETO | UNIF TRANS MIN ACT MD | 367 N FERRY POINT RD | | PASADENA | MD | 21122-5114 | |
| EDWARD C SHEPHERD | 200 E WEBSTER ST APT 707 | | | | MADISON | TN | 37115 | |
| EDWARD C SHUKAITIS & | CHRISTINE J SHUKAITIS JT TEN | & NOT TEN COM | 4629 BAILEY DRIVE LIMESTONE | ACRES | WILMINGTON | DE | 19808-4109 | |
| EDWARD C SKOMRA | 51 HARDING ROAD | | | | BUFFALO | NY | 14220-2209 | |
| EDWARD C SMITH JR & | JOE ANN B SMITH JT TEN | SMITH HILL | 368 RD | | NORTHFIELD | VT | 05663 | |
| EDWARD C SNYDER | 7036 WHEELER ST | | | | PHILADELPHIA | PA | 19142-1731 | |
| EDWARD C SONGRATH TRUSTEE UA | THE SONGRATH FAMILY TRUST | DTD 11/26/86 | 14581 ACACIA DRIVE | | TUSTIN | CA | 92780-2559 | |
| EDWARD C STATEN | 4311 N CAMINO YERMO | | | | TUCSON | AZ | 85750-1859 | |
| EDWARD C STEVENS | 1752 RANIER BLVD | | | | CANTON | MI | 48187-3438 | |
| EDWARD C SUTEMEYER & | IRENE SUTEMEYER JT TEN | 2020-42ND ST | | | ASTORIA | NY | 11105-1223 | |
| EDWARD C SWEENEY | 110 BENWOOD CIRCLE | | | | AUBURN | AL | 36832-4100 | |
| EDWARD C SWIFT | 1527 GAINEY AVE | | | | FLINT | MI | 48503 | |
| EDWARD C TABBERT & JULIA M | TABBERT JT TEN | 614 N WILLE ST | | | MT PROSPECT | IL | 60056-2067 | |
| EDWARD C THORN | 115 WALNUT LANE | | | | MORRISVILLE | PA | 19067-2027 | |
| EDWARD C VERDUIN & LAURA J | VERDUIN JT TEN | 28076 PALOMINO | | | WARREN | MI | 48093-4232 | |
| EDWARD C VONDRASEK | 19250 NIVER ROAD | | | | OAKLEY | MI | 48649-9797 | |
| EDWARD C WAGERS | 1548 E SOCIAL ROW RD | | | | CENTERVILLE | OH | 45458-4722 | |
| EDWARD C WALTON & | BEATRICE E WALTON JT TEN | 105 DELWHIT DR | | | FEASTERVILLE | PA | 19053-2404 | |
| EDWARD C WARTHEN | 3104 GARROW DRIVE | | | | ANTIOCH | CA | 94509-5019 | |
| EDWARD C WATKINS | 890 W LOVELAND AVE APT D-3 | | | | LOVELAND | OH | 45140 | |
| EDWARD C WILDE | 5160 SABRINA LN NW | | | | WARREN | OH | 44483-1278 | |
| EDWARD C WILLIAMS | G-8291 RICHFIELD RD | | | | DAVISON | MI | 48423 | |
| EDWARD C ZYGMONT | 6126 RANCHVIEW DR | | | | INDEPENDENCE | OH | 44131-6511 | |
| EDWARD CAAMANO | 634 GLEN LAKES DRIVE | | | | COPPELL | TX | 75019 | |
| EDWARD CALSARET & MARGARET | CALSARET JT TEN | 9083 BLAIR RIVER CIR | | | FOUNTAIN VALLEY | CA | 92708-6436 | |
| EDWARD CARL MARGRIF | 1328 IVES | | | | FLINT | MI | 48509-1531 | |
| EDWARD CARTER | 1215 CHATHAM DR | | | | FLINT | MI | 48505-2583 | |
| EDWARD CATES | 9375 COLUMBIA | | | | REDFORD | MI | 48239-2336 | |
| EDWARD CAUDILL | 101 TRAVIS DR | | | | VAN LEAR | KY | 41265-8645 | |
| EDWARD CHALMERS SWEENEY | TRUSTEE FOR RILLA ADELE | INGRAM SWEENEY U/A DTD | 8/23/54 | 1123 FAIRVIEW CT | SILVER SPRING | MD | 20910-4148 | |
| EDWARD CHAMPAGN | 3117 EUCLID AVE | | | | TAMPA | FL | 33629-8939 | |
| EDWARD CHARLES FLYNN | 5005 ROYAL DR W | | | | UNIVERSITY PLACE | WA | 98467-1835 | |
| EDWARD CHARLES HOWSON & | CATHERINE SAMALIONIS HOWSON | CO-TRUSTEES U/A DTD 08/18/93 | HOWSON FAMILY TRUST | 32 BIRCH GROVE DR | PITTSFIELD | MA | 01201-5602 | |
| EDWARD CHARLES MCGRAIN CUST | JOSHUA CHARLES MCGRAIN UNDER | THE OH UNIFORM TRANSFERS TO | MINORS ACT | 256 DUCK POND RD | UPPER SANDUSKY | OH | 43351-9603 | |
| EDWARD CHARLES MCGRAIN CUST | NATHAN EDWARD MCGRAIN UNDER | THE OH UNIFORM TRANSFERS TO | MINORS ACT | 1535 LAKEWOOD AVE | LIMA | OH | 45805-3347 | |
| EDWARD CHARLES OLIVER | 33 FOXGLOVE LANE | | | | SIDNEY | ME | 04330 | |
| EDWARD CHARLES STATEN III | 28195 VIA LUIS | | | | LAGUNA NIGUEL | CA | 92677-7548 | |
| EDWARD CHEATHAM | 822 S MAIN | | | | SAINT CHARLES | MO | 63301-3495 | |
| EDWARD CHENEVEY | 185 MARTINS WAY | | | | NORTH PLAINFIELD | NJ | 07060-3934 | |
| EDWARD CHESTER GLOGOWSKI | 5861 GOODRICH RD 10C | | | | CLARENCE CENTER | NY | 14032-9772 | |
| EDWARD CHESTER KUKLA | 22542 BENJAMIN | | | | ST CLAIR SHORES | MI | 48081-2344 | |
| EDWARD CHRISTIANSON & | MARGARET CHRISTIANSON JT TEN | 8645 W NORMAL | | | NILES | IL | 60714-2360 | |
| EDWARD CIEMIEGA & LORRAINE | CIEMIEGA & MARY SKWARA JT TEN | 2986 LEHMAN | | | HAMTRAMCK | MI | 48212-3524 | |
| EDWARD CLARENCE PAILLE | 3912 MAIN ST | | | | ANDERSON | IN | 46013-4720 | |
| EDWARD COE DAVIS & | DEE S DAVIS TR | UA 05/05/95 | BOX 532227 | | HARLINGEN | TX | 78553-2227 | |
| EDWARD COIA CUST RENEE L | COIA UNIF GIFT MIN ACT OHIO | 129 HOWARD ST | | | DOYLESTOWN | OH | 44230-1224 | |
| EDWARD COLLINS | 76 AUBURN AVE | | | | SHELBY | OH | 44875-1125 | |
| EDWARD COMMINEY | 2319 W ALONDRA | | | | COMPTON | CA | 90220-4069 | |
| EDWARD CONANT EMERY TRUSTEE | U/W EDWARD D CONANT | 52 CHARTER ST | | | SALEM | MA | 1970 | |
| EDWARD COOK | 77 VANNESS PLACE | | | | NEWARK | NJ | 07108-1411 | |
| EDWARD CORNELIS VAN DER | MEULEN | SINT-ANNASTRAAT 24 | B-3050 OUD-HEVERLEE | | | | | BELGIUM |
| EDWARD COUGHLAN | 12 PARIS AVE | | | | ROCKLEIGH | NJ | 07647-2603 | |
| EDWARD COX | BOX 2184 | | | | DECATUR | AL | 35602-2184 | |
| EDWARD CRAIG JAMES | 20091 LA RODA CT | | | | CUPERTINO | CA | 95014-4410 | |
| EDWARD CREDLE CUST FOR ERIC | SCOTT CREDLE A MINOR UNDER | THE NORTH CAROLINE UNIF | GIFTS TO MINORS ACT | 21207 CHARLOTTE ST | DURHAM | NC | 27705 | |
| EDWARD CROWLEY | 448 RIVER ROAD | | | | CALLICOON | NY | 12723-5139 | |
| EDWARD CURYLO | 14240 MELVA ST | | | | WARREN | MI | 48088-4858 | |
| EDWARD D BACHMANN | 160 KENMORE S E | | | | WARREN | OH | 44483-6157 | |
| EDWARD D BAKER | 5507 BARNUM ROAD | | | | AKRON | NY | 14001-9459 | |
| EDWARD D BAKER & | BRENDA J BAKER JT TEN | 5507 BARNUM ROAD | | | AKRON | NY | 14001-9459 | |
| EDWARD D BANGS JR | 12942 W SHORELAND DR 30-W | | | | MEQUON | WI | 53097-2306 | |
| EDWARD D BENJAMIN JR | 4817 HERD RD | | | | METAMORA | MI | 48455-9760 | |
| EDWARD D BIEVRE | 1373 PRESIDENT | | | | GLENDALE HEIGHT | IL | 60139-3619 | |
| EDWARD D BITER JR & ALICE M | BITER JT TEN | 320 WALKER RD | | | DOVER | DE | 19904-2848 | |
| EDWARD D BROWN | 3323 HACKBERRY ST | | | | CINCINNATI | OH | 45207-1701 | |
| EDWARD D BURTON | 15 DEAN DR | | | | PEMBROKE | MA | 02359-3801 | |
| EDWARD D CARPENTER & DOROTHY | I CARPENTER JT TEN | 11 HAWTHORNE RD | | | HINGHAM | MA | 02043-1725 | |
| EDWARD D CORBIN & | FRANCES H CORBIN JT TEN | 229 DERSAM ST | | | PORT VUE | PA | 15133-3503 | |
| EDWARD D COWELL JR | 134 BEECH TREE TRAIL | | | | KITTY HAWK | NC | 27949 | |
| EDWARD D CROWLEY & BEVERLY A | CROWLEY JT TEN | 2106 RIVERS EDGE DR | | | RIO RANCHO | NM | 87144-5727 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD D CUNNINGHAM | | 154 HORTON RD | | | MASSENA | NY | 13662 | |
| EDWARD D DONAHUE | | 29225 MEADOWLARK | | | LIVONIA | MI | 48154-4529 | |
| EDWARD D DROPTINY | | ROUTE 1 BOX 42A | | | LAMAR | OK | 74850-9801 | |
| EDWARD D EMERSON | | 14650 ARLINGTON | | | ALLEN PARK | MI | 48101-2902 | |
| EDWARD D ENOS | | 675 ARTESIA AVE | | | YUCCA VALLEY | CA | 92284 | |
| EDWARD D ESTEP JR | | RR 3 BOX 266 | | | HOLLIDAYSBURG | PA | 16648-9773 | |
| EDWARD D FALKOWSKI & MINNIE | H FALKOWSKI JT TEN | 3830 S GRIFFIN AVE | | | MILWAUKEE | WI | 53207-3919 | |
| EDWARD D FOSTER | | 4340 IRELAND DR | | | OWENSBORO | KY | 42303 | |
| EDWARD D FRANK JR & MARY J | FRANK JT TEN | 32231 SHERIDAN DR | | | BEVERLY HILLS | MI | 48025-4250 | |
| EDWARD D GASTON | | 22424 GREENVIEW | | | SOUTHFIELD | MI | 48075-4072 | |
| EDWARD D GILARSKI | | 108 DEERWOOD DR | | | PITTSBURGH | PA | 15235-2621 | |
| EDWARD D GOTTBEHUET | | 4112 S W AUSTIN ST | | | SEATTLE | WA | 98136-2110 | |
| EDWARD D GREEN & | ROSETTA A GREEN JT TEN | 4946 LOCKARD DR | | | OWINGS MILLS | MD | 21117-6114 | |
| EDWARD D HALEY | | 2848 EAST BROWN RD | #19 | | MESA | AZ | 85213 | |
| EDWARD D HARRISON | | BOX 5506 | | | FLINT | MI | 48505-0506 | |
| EDWARD D HNIDY | | 442 OTTAWA LANE | | | PRUDENVILLE | MI | 48651-9713 | |
| EDWARD D HOARD JR | | 1335 GREENVIEW DR | | | GRIFFIN | GA | 30224-4048 | |
| EDWARD D HUND | | 239 DEMPSEY WAY | | | ORLANDO | FL | 32835-5350 | |
| EDWARD D INGRAHAM JR TR | CHARLOTTE INGRAHAM TRUST | UA 09/18/97 | 1445 ENFIELD ST | | ENFIELD | CT | 06082-5500 | |
| EDWARD D JARVIS & ROSALIE | JARVIS JT TEN | 1422 LINDEN DR | | | NEW CASTLE | IN | 47362-1728 | |
| EDWARD D JOHNSON JR | | 1901 N 12TH ST | | | MURRAY | KY | 42071 | |
| EDWARD D JONES | | G 5135 JACKSON RD | | | FLINT | MI | 48506 | |
| EDWARD D JONES CUST | ANN SUMMERFELT | 1113 CHESAPEAKE DR | | | STEVENSVILLE | MO | 21666-2717 | |
| EDWARD D JONES CUST | ELGIN H SUMMERFELT | 241 OLD BEAVERBROOK RD | | | ACTON | MA | 01718-1007 | |
| EDWARD D KAROLICK | | 10902 BRAINARD DR | | | PARMA | OH | 44130-1538 | |
| EDWARD D KING & LOIS T KING TRS | EDWARD D KING & LOIS T KING | REVOCABLE TRUST U/A DTD 5/24/05 | 2314 CALLE DE RAFAEL NE | | ALBUQUERQUE | NM | 87122 | |
| EDWARD D KOWALSKI | | 7176 HERBERT ROAD | | | CANFIELD | OH | 44406-9780 | |
| EDWARD D LANTZ & THELMA | I LANTZ JT TEN | 5270 HARBORAGE DRIVE | | | FORT MYERS | FL | 33908 | |
| EDWARD D LANTZ JR | | 5270 HARBORAGE DRIVE | | | FT MYERS | FL | 33908-4543 | |
| EDWARD D LEVY | | 4380 N E JOE'S POINT RD | | | STUART | FL | 34996-1440 | |
| EDWARD D MARSH JR & | EDWARD D MARSH III JT TEN | 103 W LONG CREEK CT | | | SIMPSONVILLE | SC | 29680-6222 | |
| EDWARD D MC MILLAN JR | | 212 ELIZABETH CT | | | FORT LUPTON | CO | 80621-1292 | |
| EDWARD D MILLER JR | | 16200 DIXIE HIGHWAY | | | DAVISBURG | MI | 48350-1059 | |
| EDWARD D MILLER SR & | DELORIS L MILLER JT TEN | 1457 N RIVER RD | | | ST CLAIR | MI | 48079-2806 | |
| EDWARD D MOORE | | 2127 BERNICE ST | | | FLINT | MI | 48532-3912 | |
| EDWARD D MOTZNY & DONNA J | MOTZNY JT TEN | 6625 FOSTER | | | MORTON GROVE | IL | 60053-1321 | |
| EDWARD D NOLIN | | 30 WILLOW DR | | | NEW ROCHELLE | NY | 10805-2307 | |
| EDWARD D OGAS | | N79 W22235 BRAMBLE DR | | | SUSSEX | WI | 53089-2105 | |
| EDWARD D POOLE | | 75 RIDGE VIEW TR | | | MURPHY | NC | 28906-9274 | |
| EDWARD D POOLE & CONSTANCE J | POOLE JT TEN | 75 RIDGE VIEW TR | | | MURPHY | NC | 28906-9274 | |
| EDWARD D POWELL | | 2958 CHATHAM COVE | | | GERMANTOWN | TN | 38138 | |
| EDWARD D PRINZ | | 1006 MAXON RD | | | ATTICA | NY | 14011-9705 | |
| EDWARD D RAFALKO | | 3612 EDGEMOOR CT | | | CLEMMONS | NC | 27012-8921 | |
| EDWARD D ROBERTS TRUSTEE | EDWARD D ROBERTS P C SLB | FLEX PROTOTYPE PROFIT | SHARING PLAN DTD 12/28/89 | 7144 E JENAN DR | SCOTTSDALE | AZ | 85254-5131 | |
| EDWARD D ROBERTSON & | SHIRLEY M ROBERTSON JT TEN | 16538 WINDING CREEK RD | | | PLAINFIELD | IL | 60544-9609 | |
| EDWARD D ROBINSON & MAUREEN | ROBINSON JT TEN | 8504 ALLENSWOOD ROAD | | | RANDALLSTOWN | MD | 21133-4604 | |
| EDWARD D RODERIQUE & | JERRINE A RODERIQUE JT TEN | 912 WAVERLY CT | | | AURORA | IL | 60504 | |
| EDWARD D ROEDEL & MARY E | ROEDEL JT TEN | 6293 GOLF LAKES CT | | | BAY CITY | MI | 48706-9367 | |
| EDWARD D SALSAMEDA | PMB R002 | BOX 189003 | | | CORONADO | CA | 92178-9003 | |
| EDWARD D SHROBA & | CAMILLE J SHROBA JT TEN | 431 S MIDLAND AVE | | | JOLIET | IL | 60436-1905 | |
| EDWARD D SMITH | | 829 SOUTH ST | | | MT MORRIS | MI | 48458-2028 | |
| EDWARD D STEWART | | BOX 131 | | | ROCHELLE | TX | 76872-0131 | |
| EDWARD D SUMMERS | | 45 TOPAZ CIR | | | CANFIELD | OH | 44406-9674 | |
| EDWARD D SVITAK | | 44825 FRONTERRA | | | LA QUINTA | CA | 92253-3990 | |
| EDWARD D SWING | | 5675 E SR 32 | | | LEBANON | IN | 46052-9606 | |
| EDWARD D TACOMA | | 5054 SAN JULIO | | | SANTA BARBARA | CA | 93111-2122 | |
| EDWARD D TAYLOR | | BOX 226 | | | PERRINTON | MI | 48871-0226 | |
| EDWARD D TOOLE JR AS CUST | FOR ALICE REILLY TOOLE U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 73 CAMP AVE | DARIEN | CT | 06820-2708 | |
| EDWARD D TOOLE JR CUST ALICE | REILLY TOOLE UNIF GIFT MIN | ACT TEXAS | 92 MANSFIELD AVE | | DARIEN | CT | 06820-3519 | |
| EDWARD D TOOLE JR CUST ALLAN | R TOOLE UNIF GIFT MIN ACT | TEXAS | 174 GREENLEY ROAD | | NEW CANAAN | CT | 06840-3515 | |
| EDWARD D TULLOCH & MARY P | TULLOCH JT TEN | 40 STONE RD | | | GRAFTON | MA | 01519-1409 | |
| EDWARD D WHELAN | | 23 RACQUET RD | | | WALL | NJ | 07719-9403 | |
| EDWARD D WHITMAN | | 6895 RAIN LILLY | APT 202 | | NAPLES | FL | 34109-6137 | |
| EDWARD D WHITMAN & ELAINE M | WHITMAN JT TEN | 6895 RAIN LILLY | APT 202 | | NAPLES | FL | 34109-6137 | |
| EDWARD D ZLOE | | 404 BAR HARBOUR RD | | | STRATFORD | CT | 06614-8815 | |
| EDWARD DAGOSTINO | | 46 JACKSON AVE APT 7N | | | EASTCHESTER | NY | 10709 | |
| EDWARD DALE ARMSTRONG | | 3341 RYAN AVE | | | FT WORTH | TX | 76110 | |
| EDWARD DALE FREEMAN | | 204 KEENEY ST | | | PERRY | MI | 48872-9101 | |
| EDWARD DANIEL FITZGERALD | | 1341 E POMONA ST | | | SANTA ANA | CA | 92705-4810 | |
| EDWARD DANIELS | | 449 N HINDS | | | GREENVILLE | MS | 38701-2929 | |
| EDWARD DANIELS | | 6512 W LOCUST ST | | | MILWAUKEE | WI | 53210-1349 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD DARYL TIEDEMAN | 681 B2 THORNFREE CT | | | | BARTLETT | IL | 60103 | |
| EDWARD DAUGHERTY JR | 18525 INVERMERE | | | | CLEVELAND | OH | 44122-6427 | |
| EDWARD DAVID ANSHUTZ | 4119-98TH AVE | | | | TAMPA | FL | 33617-4430 | |
| EDWARD DAVID HUTCHINSON | BOX 37 | | | | FRANKTON | IN | 46044-0037 | |
| EDWARD DAVIS | 1020 EASTGATE RD | | | | SPRINGFIELD | OH | 45503-2319 | |
| EDWARD DAVIS JR | 2404 W PORT DR | | | | DAYTON | OH | 45406-1245 | |
| EDWARD DECROSTA JR | 14811 HOLE IN 1 CIR APT 307 | | | | FORT MYERS | FL | 33919-7197 | |
| EDWARD DEUTSCH | 9830 NW 45TH ST | | | | CORAL SPRINGS | FL | 33065-1566 | |
| EDWARD DI BENEDETTO CUST | NICHOLE DI BENEDETTO UNIF | GIFT MIN ACT NY | 225 FOXHUNT CRESCENT | | SYOSSET | NY | 11791-1709 | |
| EDWARD DI BENEDETTO JR | 225 FOX HUNT CRESCENT | | | | SYOSSET | NY | 11791-1709 | |
| EDWARD DI BRACCIO | 5525 ROOSEVELT ST | | | | HOLLYWOOD | FL | 33021-3950 | |
| EDWARD DIBENEDETTO JR CUST | CHRISTINA MARIA DIBENEDETTO | UNDER THE NY U-G-M-A | 225 FOX HUNT CRESCENT S | OYSTER BAY COVE | SYOSSET | NY | 11791-1709 | |
| EDWARD DILLON & | HELGA LOUISE DILLON TR | EDWARD DILLON TRUST | UA 12/27/91 | 120 MIRAMAR DR | COLORADO SPRINGS | CO | 80906-3723 | |
| EDWARD DIVINEY | 703 MEREDITH ST | | | | KENNETT SQUARE | PA | 19348-1503 | |
| EDWARD DIXON | 41130 FOX RUN ROAD | APT -215 | | | NOVI | MI | 48377 | |
| EDWARD DON & NORMA YEE | DON JT TEN | 6 BATES BLVD | | | ORINDA | CA | 94563-2804 | |
| EDWARD DOYNE & JEAN DOYNE JT TEN | 8610 PINE AVE | | | | GARY | IN | 46403-1439 | |
| EDWARD DROTAR | 38855 TYLER RD | | | | ROMULUS | MI | 48174-1389 | |
| EDWARD DULASHAW | 228 PENNVIEW ST | | | | EBENSBURG | PA | 15931-1777 | |
| EDWARD DUNDON | 34 BEN MERRILL RD | | | | CLINTON | CT | 06413-1232 | |
| EDWARD DZIWURA & ARLENE C | DZIWURA TRUSTEES U/A DTD | 09/19/88 EDWARD DZIWURA & | ARLENE C DZIWURA | 4 KRAFFT COURT | FRANKENMUTH | MI | 48734-9777 | |
| EDWARD E ABEL | 4120 MAPLE VALLEY RD | | | | MARLETTE | MI | 48453-9332 | |
| EDWARD E ADGATE | 675 N NORRIS | | | | MIDDLEVILLE | MI | 49333-9254 | |
| EDWARD E ALTENDORF | 920 GREENMOUNT BLVD | | | | DAYTON | OH | 45419-2853 | |
| EDWARD E ANDERSON & YVONNE P | ANDERSON JT TEN | 2056 PARMENTER | | | ROYAL OAK | MI | 48073-4320 | |
| EDWARD E APCZYNSKI | 17165 MAYFIELD DR | WEST GROVE CONDO | | | MACOMB TWP | MI | 48042 | |
| EDWARD E BAIN | 5820 BARREN DR | | | | LANSING | MI | 48911-5073 | |
| EDWARD E BARBER | 8639 CO RD 50 | | | | LEXINGTON | OH | 44904-9615 | |
| EDWARD E BARLOW CUST ERIN E | REYNOLDS UNIF GIFT MIN ACT | MICH | 2659 WILLVIEW CT | | LAKE ORION | MI | 48360-1663 | |
| EDWARD E BARLOW CUST JAMES B | REYNOLDS UNIF GIFT MIN ACT | MICH | 2659 WILLVIEW CT | | LAKE ORION | MI | 48360-1663 | |
| EDWARD E BAUGHER | 527 VINELAND RD | | | | DESOTO | MO | 63020 | |
| EDWARD E BENNETT & BETTY J | BENNETT TR U/A DTD 07/30/93 | EDWARD E BENNETT & BETTY J | BENNETT REV LIV TR | 1727 LINDEN | DEARBORN | MI | 48124-4010 | |
| EDWARD E BOOKER | 9601 5TH AVENUE | | | | INGLEWOOD | CA | 90305-3201 | |
| EDWARD E BOWLES | 2190 CONRAD RD | | | | BELFAST | TN | 37019-2107 | |
| EDWARD E BROGAN & | MARY M BROGAN TR | BROGAN FAM TRUST | UA 03/20/96 | 1104 COUNTRY CLUB DR | PRESCOTT | AZ | 86303-3443 | |
| EDWARD E BROGAN TR | BROGAN FAMILY TRUST DTD | 3/20/96 | 1104 COUNTRY CLUB DR | | PRESCOTT | AZ | 86303-3443 | |
| EDWARD E BYRD | 247 LOCUST ST | | | | LOCKPORT | NY | 14094-4972 | |
| EDWARD E CARPENTER | 3883 STEVEN COURT | | | | MILAN | MI | 48160-9762 | |
| EDWARD E CARRIERE | 7120 MUMFORD COURT | | | | DALLAS | TX | 75252-6134 | |
| EDWARD E CHALOM | 608-5TH AVE | | | | N Y | NY | 10020-2303 | |
| EDWARD E CHALUT | 3212 LYNNE AVE | | | | FLINT | MI | 48506-2118 | |
| EDWARD E CRUM | BOX 775 R D 6 | | | | MT PLEASANT | PA | 15666-8806 | |
| EDWARD E DAVIS | 8418 WESTCHESTER LANE | | | | CANTON | MI | 48187-1934 | |
| EDWARD E DIESKO | 521 SOUTH HEDGES | | | | SUGAR CREEK | MO | 64054-1030 | |
| EDWARD E DUKE & MARION W | DUKE JT TEN | 501 N MC KINLEY RD | | | FLUSHING | MI | 48433-1352 | |
| EDWARD E EVANS | 7004 N BALTIMORE AVE | | | | CLADSTONE | MO | 64118-2417 | |
| EDWARD E EVAUL & ROSEMARIE | EVAUL JT TEN | BOX 9256 | | | TRENTON | NJ | 08650-1256 | |
| EDWARD E EVAUL JR | BOX 9256 | | | | TRENTON | NJ | 08650-1256 | |
| EDWARD E FAZENBAKER | 3044 WEST GRAND BLVD | ROOM 10-101 | | | URSINA | PA | 15485 | |
| EDWARD E FISCHER & LORRAINE | E FISCHER TEN ENT | 3473 KEENE LAKE DR | | | LARGO | FL | 33771-1339 | |
| EDWARD E FREIMUTH JR | BOX 2 | | | | NORTHFIELD | CT | 06778 | |
| EDWARD E GEORGE | 573 EVERGREEN AVENUE | | | | DAYTON | OH | 45407-1514 | |
| EDWARD E GIBBONS JR | 646 MORNING GLORY DR | | | | HANOVER | PA | 17331  17331 | |
| EDWARD E GIBBONS JR & HELEN | O GIBBONS JT TEN | 646 MORNING GLORY DR | | | HANOVER | PA | 17331  17331 | |
| EDWARD E GLOWSKI JR & | HELEN L GLOWSKI JT TEN | 11650 HAWTHORNE GLEN | | | GRAND BLANC | MI | 48439-1378 | |
| EDWARD E HAACK | 4148 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8958 | |
| EDWARD E HARRISON JR | PO BOX 207 | | | | NEW KENT | VA | 23124-0207 | |
| EDWARD E HARTLINE TRUSTEE | U/A DTD 10/02/80 ROBERT R | SHELTON CHARITABLE ANNUITY | TRUST | 1111 BAGBY 47TH FLOOR | HOUSTON | TX | 77002 | |
| EDWARD E HAYSLIP | 820 SKIFFSVILLE RD | | | | FELICITY | OH | 45120-9157 | |
| EDWARD E JAFFE TR | EDWARD E JAFFE TRUST | UA 01/30/96 | 6 PENNY LANE CT | | WILMINGTON | DE | 19803-4022 | |
| EDWARD E JOHNSON | BOX 1176 | | | | ALPHARETTA | GA | 30009-1176 | |
| EDWARD E JONES | 15 N 10TH ST 908 | | | | KANSAS CITY | KS | 66102-5337 | |
| EDWARD E KELLAR & | GENEVIEVE A KELLAR JT TEN | 17717-17TH AVE NW | | | SEATTLE | WA | 98177-3311 | |
| EDWARD E KING | 10702 SMOKEY ROW ROAD | | | | GEORGETOWN | OH | 45121-9527 | |
| EDWARD E KLOC | 524 GEORGES FAIRCHANCE RD | | | | UNIONTOWN | PA | 15401-9802 | |
| EDWARD E LACKI & | MARY ELLEN LACKI JT TEN | 212 GUM ST | | | NEW LENOX | IL | 60451-1437 | |
| EDWARD E LAMB | BOX 10457 | | | | DETROIT | MI | 48210-0457 | |
| EDWARD E LAMBERT | ATTN BETTY L LAMBERT | 6347 SW 111TH PLACE | | | OCALA | FL | 34476-8809 | |
| EDWARD E LARKIN | 22774 STORM LAKE TR | | | | ATLANTA | MI | 49709 | |
| EDWARD E LAWRENCE | 7900 SOUTH HIWASSEE ROAD | | | | OKLAHOMA CITY | OK | 73150-7313 | |
| EDWARD E LEACH | 5407 ASHBOURNE LANE | | | | INDIANAPOLIS | IN | 46226-3232 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD E LONG TRUSTEE FAMILY | TRUST DTD 08/29/90 U/A | EDWARD E LONG | | | ANAHEIM | CA | 92801-1748 | |
| EDWARD E LOSE JR | R D 2 | | | | LYNDONVILLE | NY | 14098 | |
| EDWARD E MADIGAN | 5528 GLENBROOK DR | | | | OAKLAND | CA | 94618-1720 | |
| EDWARD E MAGUIRE | 4811 SALEM VILLAGE DR | | | | CULVER CITY | CA | 90230 | |
| EDWARD E MARTINS & DONNA L | MARTINS JT TEN | 1790 DAHILL LANE | | | HAYWARD | CA | 94541-3112 | |
| EDWARD E MATTHEWS | 5 BAYBERRY LANE | | | | SETAUKET | NY | 11733-3115 | |
| EDWARD E MC INTYRE | 2180 WEST FORK RD | | | | LAPEER | MI | 48446-8039 | |
| EDWARD E MEECE | 2558 MARSCOTT DR | | | | CENTERVILLE | OH | 45440-2257 | |
| EDWARD E MILLER & | LORI A MILLER JT TEN | 16509 BORIO DR | | | CREST HILL | IL | 60435 | |
| EDWARD E MULLINS | 222 CONNECTICUT DRIVE | | | | ELYRIA | OH | 44035-7874 | |
| EDWARD E MURPHEY & | MARIAN D MURPHEY JT TEN | 555 GRAND CAYMAN CIRCLE | | | LAKELAND | FL | 33803-5615 | |
| EDWARD E MYDLER | 7212 ROBIN RD | | | | DUBOIS | IL | 62831-2200 | |
| EDWARD E OSKILANEC | 10848 GREEN BAY | | | | CHICAGO | IL | 60617-6545 | |
| EDWARD E OWEN | 2371 STANLEY CREEK RD | | | | CHERRLOY | GA | 30522-3109 | |
| EDWARD E PATILLA | R F D 2 BOX 224 | | | | DELMAR | DE | 19940-9637 | |
| EDWARD E RAINEY | 7062 WAVERLY CT | | | | KANSAS CITY | KS | 66109-2546 | |
| EDWARD E RAMER | 226 GENE DRIVE | | | | LEDBETTER | KY | 42058-9722 | |
| EDWARD E RANKIE | 6624 SANDERS ROAD | | | | LOCKPORT | NY | 14094-9521 | |
| EDWARD E RAYMOND TRUSTEE U/A | DTD 06/06/88 F/B/O EDWARD E | RAYMOND TRUST | 443 SUNSET DRIVE | | HALLANDALE | FL | 33009-6539 | |
| EDWARD E REISMAN JR TR OF | THE REMEK TR U/A DTD 7/1/65 | 11TH FLOOR | CHUBB LIFE BUILDING | | CHATTANOOGA | TN | 37402-2207 | |
| EDWARD E RING | 701 LINWOOD DR C53 | | | | HARRISONVILLE | MO | 64701-3351 | |
| EDWARD E ROWLAND | 71 S DAVIS ST | | | | ORCHARD PARK | NY | 14127-2661 | |
| EDWARD E SCHECK | 4612 E 211TH | | | | BELTON | MO | 64012-8946 | |
| EDWARD E SCHULZ & IVY A | SCHULZ JT TEN | 5000 HESS RD | | | SAGINAW | MI | 48601-6813 | |
| EDWARD E SHELL | 12155 N EMERALD RANCH LN | | | | FORNEY | TX | 75126 | |
| EDWARD E SMITH | 2367 HIALEAH DR | | | | FLINT | MI | 48507-1011 | |
| EDWARD E SMITH | 634 WEST 2ND 211 | | | | ERIE | PA | 16507-1192 | |
| EDWARD E SNYDER | 529 WALNUT ST | | | | LEETONIA | OH | 44431-9704 | |
| EDWARD E STEPHENSON | 309 VANSULL | | | | WESTLAND | MI | 48185-3694 | |
| EDWARD E TAGOE | 1221 S W 100TH TERR | | | | OKLAHOMA CITY | OK | 73139-2996 | |
| EDWARD E TENNSTEDT | 483 MARLBOROUGH PT RD | | | | STAFFORD | VA | 22554-5806 | |
| EDWARD E THOMPSON TR U/A | DTD 02/21/89 EDWARD E | THOMPSON | APT 116 | 6415 21ST AVE W | BRADENTON | FL | 34209-7820 | |
| EDWARD E TINKER | 827 NORTH OLIVE | | | | ST ELMO | IL | 62458-1331 | |
| EDWARD E WALDECK | 8419 E MAIN ST | | | | REYNOLDSBURG | OH | 43068-4707 | |
| EDWARD E WALDECK II | 133 GUERNSEY AVENUE | | | | COLUMBUS | OH | 43204-2528 | |
| EDWARD E WEAVER | 6509 ACTHERMAN ROAD | | | | MORROW | OH | 45152-9539 | |
| EDWARD E WHITELEY | 1211 FRANCIS MARION CIRCLE | | | | MONCKS CORNER | SC | 29461 | |
| EDWARD E WRIGHT JR | 6640 SOUTH MAYRANT CIR | | | | SUMTER | SC | 29154-9262 | |
| EDWARD E YOHEY | 9989 GRANDVIEW DR | | | | BRADFORD | OH | 45308-9617 | |
| EDWARD E YU & IMELDA L YU JT TEN | 5908 BRITTON PLACE | | | | WORCESTERVILLE | OH | 43082 | |
| EDWARD E ZASTAWRNY | 78 WATSON CIRCLE | | | | LEBANON | TN | 37087 | |
| EDWARD E ZIMMERMAN | 6425 STRICKLER ROAD | | | | CLARENCE | NY | 14031-1026 | |
| EDWARD E ZMUDA | 643 HARRIS DRIVE | | | | EAST AURORA | NY | 14052-1515 | |
| EDWARD EADS & VIRGINIA EADS JT TEN | 5594 DUNN WAY | | | | KINGMAN | AZ | 86401-8609 | |
| EDWARD EARL BLAIR | 101 N MAIN ST | | | | BELLBROOK | OH | 45305-2013 | |
| EDWARD EARON HECK | 735 BUFFALO RD APT A3 | | | | LEWISBURG | PA | 17837-1144 | |
| EDWARD EDUARDO ROSS | 100 OXFORD AVE | | | | BUFFALO | NY | 14209-1214 | |
| EDWARD ELION | 655 MAID MARION HILL | | | | SHERWOOD FOREST | MD | 21405-2027 | |
| EDWARD ELLIS DECKER | 207 E BOARDWALK D | | | | ATLANTIC BEACH | NC | 28512-5451 | |
| EDWARD ENTERS & MARY JANE ENTERS TRS | U/A DTD 11/29/2000 | EDWARD ENTERS & MARY JANE ENTERS TRUST | 12306 E KILLARNEY | | WICHITA | KS | 67206 | |
| EDWARD EPPRIDGE & WILLIAM E | EPPRIDGE JT TEN | 72 CHIRANSKI ROAD | | | NEW MILFORD | CT | 06776 | |
| EDWARD EUGENE ROBERTS | 4612 ST CHARLES | | | | ANDERSON | IN | 46013-2458 | |
| EDWARD EYRE TRAINER A MINOR | U/GDNSHIP OF HELEN PRICE | TRAINER | BOX E | | NORTH EAST | MD | 21901-0286 | |
| EDWARD F ALLAIRE | 17982 E23 COUNTY HOME RD | | | | MONTICELLO | IA | 52310-8103 | |
| EDWARD F ANDERSON & MARY | C ANDERSON JT TEN | 15 GLENWOOD RD | | | UPPER MONTCLAIR | NJ | 07043-1940 | |
| EDWARD F ARMSTRONG | 1100 SEAGATE AVE APT 298 | | | | NEPUTONE BEACH | FL | 32266-3526 | |
| EDWARD F BANNON & CAROL S | BANNON JT TEN | 26 10TH AVE | | | CARBONDALE | PA | 18407-2453 | |
| EDWARD F BENNETT | 715 COVE CT | | | | LOVELAND | CO | 80537-7971 | |
| EDWARD F BILGER JR | 161HOURIGAN DR | | | | MERIDEN | CT | 06451-3639 | |
| EDWARD F BLOHM | 125 WOODS EDGE CT | | | | WILMINGTON | OH | 45177-7509 | |
| EDWARD F BOOKER | 2931 W 94TH STREET | | | | INGLEWOOD | CA | 90305-3016 | |
| EDWARD F BOSSONG | 2045 HOLLAND AVE APT 5F | | | | BRONX | NY | 10462-2953 | |
| EDWARD F BRODERICK JR | TRUSTEE FAMILY TRUST DTD | 02/22/88 U/A GERALD T | BRODERICK | 231 COUNTRY DRIVE | WESTON | MA | 02493-1187 | |
| EDWARD F BURNHAM | 1661 EVERGREEN | | | | TRENTON | NJ | 48183-1875 | |
| EDWARD F C MC GONAGLE & MARY | E S MC GONAGLE JT TEN | 304 CLIFF AVE | | | PELHAM | NY | 10803-2223 | |
| EDWARD F CALLAHAN & KAREN M | MASTERS JT TEN | 61 EVERGREEN DRIVE | | | MARSTONS MILLS | MA | 2648 | |
| EDWARD F CHMURA JR | 4100 REMSEN RD | | | | MEDINA | OH | 44256 | |
| EDWARD F CHOUINARD & SHARON | A CHOUINARD TRUSTEES U/D/T | 02/21/92 EDWARD F CHOUINARD | & SHARON CHOUINARD TRUST | 2385 COACH HOUSE DRIVE | BROOKFIELD | WI | 53045-4246 | |
| EDWARD F CLAIBON | 5154 CATER DR NO | | | | MONTGOMERYS | AL | 36108-5302 | |
| EDWARD F COOK | WORONOCO ROAD | | | | BLANDFORD | MA | 1008 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD F COYLE | | 6009 MADELINE DR | | | WILMINGTON | DE | 19808-4826 | |
| EDWARD F DE FREITAS | | BOX 173 | | | LIVINGSTON | MT | 59047-0173 | |
| EDWARD F DIEKMANN | | 14901 N PENNSYLVANIA AVENUE #10-B | | | OKLAHOMA CITY | OK | 73134 | |
| EDWARD F DOMBROWSKI & | JUDITH M BERLINSKI JT TEN | 28051 ELDORADO PLACE | | | LATHRUP VILLAGE | MI | 48076-2617 | |
| EDWARD F DONLEY & MARY JEAN | DONLEY JT TEN | 366 ROCKFIELD RD | | | PITTSBURGH | PA | 15243-1400 | |
| EDWARD F DORAN JR | C/O DORAN CHEUNCLET INC | 7919 GUFORTH RD | | | DALLAS | TX | 75238-4134 | |
| EDWARD F ELSLAGER & | FAYE L ELSLAGER TRS EDWARD F ELSLAGER | & FAYE L ELSLAGER TRUST | U/A DTD 10/22/2001 | 4081 THORNOAKS | ANN ARBOR | MI | 48104-4253 | |
| EDWARD F FABRYKA & MILDRED T | FABRYKA JT TEN | 300 VALLEY WILLOW LAKES DRIVE | APT D-109 | | WILLOW STREET | PA | 17584 | |
| EDWARD F FAGAN JR & ANN H | FAGAN JT TEN | 162 CHESTNUT ST | | | GARDEN CITY | NY | 11530-6427 | |
| EDWARD F FELLA | | 25682 ALMENDRA | | | VALENCIA | CA | 91355-2228 | |
| EDWARD F FLOOD | ATTN RITA M FLOOD | 11500 DETROIT AVE 111 | | | CLEVELAND | OH | 44102-2357 | |
| EDWARD F FRALEY | | 3939 E SMITH RD | | | MEDINA | OH | 44256-8772 | |
| EDWARD F FUERST JR & | BEVERLY M FUERST JT TEN | 602 CORONADO | | | LEES SUMMIT | MO | 64063-2522 | |
| EDWARD F GASIOR & | FLORENCE E GASIOR JT TEN | 67 JEFFERSON AVE | | | EDISON | NJ | 08837-3319 | |
| EDWARD F GIRARDEAU | | 3417 HALL DRIVE | | | AIKEN | SC | 29801 | |
| EDWARD F HAYES | | 1010 SW ORLENS | | | TOPEKA | KS | 66604-1724 | |
| EDWARD F HEINLE & | ANN CELESTE CIECIERSKI JT TEN | 305 JOPLIN ST | | | BALTIMORE | MD | 21224-2810 | |
| EDWARD F HOLESKO | | 3421 S R 534 | | | NEWTON FALLS | OH | 44444 | |
| EDWARD F HOLLINGER | | 420 JERUSALEM SCHOOL RD | | | MOUNT WOLF | PA | 17347-9753 | |
| EDWARD F HUDY | | 7545 DEERING | | | WESTLAND | MI | 48185-2614 | |
| EDWARD F HULLIHAN & DORIS | HULLIHAN JT TEN | 2900 LINCOLN | | | NORTH RIVERSIDE | IL | 60546-1630 | |
| EDWARD F HULLS & | SHARLA B HULLS JT TEN | 1000 SOUTH SUMMIT VIEW DRIVE | | | FORT COLLINS | CO | 80524-8435 | |
| EDWARD F IVINS | | 3226 SPINNAKER POINT | | | FOREST | VA | 24551-1952 | |
| EDWARD F JACKMAN | | 19 WRIGHT HILL ROAD | | | WEST CORNWALL | CT | 06796-1511 | |
| EDWARD F JACQUES | | 4 HIGHLAND AVE | | | NEW PORT | ME | 04953 | |
| EDWARD F JOHNSON & BARBARA L | JOHNSON JT TEN | 3274 E HENRY AVE | | | CUDAHY | WI | 53110-3059 | |
| EDWARD F JORDAN | | BOX 4366 | | | SAN LEANDRO | CA | 94579-0366 | |
| EDWARD F JUSTIN JR | | 850 PLEASANT RIDGE | | | LAKE ORION | MI | 48362-3438 | |
| EDWARD F JUSTIN JR & NANCY R | JUSTIN JT TEN | 850 PLEASANT RIDGE | | | LAKE ORION | MI | 48362-3438 | |
| EDWARD F KARLS | | 135 PRINCETON CT | | | CHEEKTOWAGA | NY | 14225-1924 | |
| EDWARD F KASSUBA & MINNIE F | KASSUBA JT TEN | BOX 395 | | | CURTIS | MI | 49820-0395 | |
| EDWARD F KEEHN | | 38 CARTER | | | PONTIAC | MI | 48342-2000 | |
| EDWARD F KEENAN | | 1352 INDIAN OAKS BLVD | | | ROCKLEDGE | FL | 32955-4643 | |
| EDWARD F KLENKE III | | BOX 656 | | | RED BANK | NJ | 07701-0656 | |
| EDWARD F KORBA | | 130 MILBURN STREET | | | BUFFALO | NY | 14212-1730 | |
| EDWARD F KROLL | | 4562 W 194 | | | CLEVELAND | OH | 44135-1741 | |
| EDWARD F LANE & MARIAN C | LANE JT TEN | 8122 E HUBBELL | | | SCOTTSDALE | AZ | 85257-2827 | |
| EDWARD F LANG JR & | EVELYN R LANG JT TEN | 987 CHESTERTON WAY | | | CINCINNATI | OH | 45230-3892 | |
| EDWARD F LEBIEDZ TR | U/A DTD 01/25/05 | EDWARD F LEBIEDZ TRUST | 6710 REYNARD DR | | SPRINGFIELD | VA | 22152 | |
| EDWARD F LEPPIEN SR & SUANNE C | LEPPIEN JT TEN | 8371 FLETCHER RD | | | AKRON | NY | 14001-9734 | |
| EDWARD F LEWIS | | 2492 BIRCHWOOD | | | YOUNGSTOWN | OH | 44515-5234 | |
| EDWARD F LEWIS & ROSEMARY M | LEWIS JT TEN | 2492 BIRCHWOOD | | | YOUNGSTOWN | OH | 44515-5234 | |
| EDWARD F LOVE & MARIETTA R | LOVE JT TEN | 4485 BROWN RD | | | VASSAR | MI | 48768-9106 | |
| EDWARD F LUDLOW | | 410 ARROW WOOD CT | | | ABINGDON | MD | 21009-2631 | |
| EDWARD F LUNDBERG | | 10750 RAYGUR RD | | | COLORADO SPRINGS | CO | 80908 | |
| EDWARD F MAGILNICKI | | 1272 FRANTZKE AVE | | | SCHENECTADY | NY | 12309-5013 | |
| EDWARD F MARKEY JR | | 1 JENSEN DRIVE | | | FALLSINGTON | PA | 19054-1414 | |
| EDWARD F MARTIN | | 14172 MARY GROVE DR | | | STERLING HEIGHTS | MI | 48313-4348 | |
| EDWARD F MC LAUGHLIN | | 1710 PICASSO PLACE | | | LADY LAKE | FL | 32159-8505 | |
| EDWARD F MC NAMARA | | 1500 WEST ST | | | STOUGHTON | MA | 02072-3833 | |
| EDWARD F MC PHILLIPS JR | | 2603 CYPRESS WAY | | | NORWOOD | OH | 45212-1855 | |
| EDWARD F MEIER | | 69-10-108TH ST | APT 7A | | FOREST HILLS | NY | 11375 | |
| EDWARD F MILITELLO | | 8473 WOODLAND SHORE DR | | | BRIGHTON | MI | 48114-7303 | |
| EDWARD F MILLER CUST | EMILY J MILLER | UNIF GIFT MIN ACT MI | 1097 GRAYTON | | GROSSE POINTE PARK | MI | 48230-1424 | |
| EDWARD F MINCHIN | | BOX 160 | | | ROCKLAND | MA | 02370-0160 | |
| EDWARD F MINER | | 61 ANDY LANE | | | ROCHESTER | NY | 14606-4901 | |
| EDWARD F MOLASH & JEAN D | MOLASH JT TEN | 125 DRUMMOND DR | | | WILMINGTON | DE | 19808-1314 | |
| EDWARD F MOORE III | | 666 W GERMANTOWN PIKE | UNIT T19N | | PLYMOUTH MEETING | PA | 19462 | |
| EDWARD F MULLAHEY CUST | STEPHEN MICHAEL MULLAHEY | UNIF GIFT MIN ACT CAL | BOX 578 | | ARROYO GRANDE | CA | 93421-0578 | |
| EDWARD F MULLAHEY TRUSTEE | U/A DTD 12/05/88 EDWARD F | MULLAHEY TRUST | BOX 578 | | ARROYO GRANDE | CA | 93421-0578 | |
| EDWARD F NICOLAUS & AGNES M | NICOLAUS TRUSTEES U/A DTD | 09/29/93 EDWARD F NICOLAUS | & AGNES M NICOLAUS TRUST | 3650 HIGLAND FAIRWAYS BLVD | LAKELAND | FL | 33810-5760 | |
| EDWARD F NITKA II | | 10943 E COUNTY ROAD 650 N | | | INDPLS | IN | 46234-3055 | |
| EDWARD F NOVIS | | 2200 CHERRY DRIVE | | | GREAT FALLS | MT | 59404-3515 | |
| EDWARD F NUNKER & HELEN H | NUNKER JT TEN | 9510 SO KOLMARAVE 404 | | | OAKLAWN | IL | 60453-7203 | |
| EDWARD F NUTT | | 2947 N CASINO BCH | | | BAY CITY | MI | 48706-1901 | |
| EDWARD F OBRIEN & NANCY | E OBRIEN TEN ENT | 1924 MORRELL ST | | | PITTSBURGH | PA | 15212-1719 | |
| EDWARD F OGARA & JANET V | OGARA JT TEN | 4 WENTWORTH STREET | | | WORCESTER | MA | 01603-1815 | |
| EDWARD F OSTROWSKI | | 116 WILBOURN DR | | | FAIRFIELD GLADE | TN | 38558-2820 | |
| EDWARD F PARADIS & YASUKO O | PARADIS JT TEN | 1000 ULULANI ST. | | | HILO | HI | 96720 | |
| EDWARD F PARKER | | 820 CROTON DRIVE | | | NEWAYGO | MI | 49337-9001 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD F POYNOR | | 107 EDGEWATER AVE | GRENLOCH TERRACE | | GRENLOCH | NJ | 08032 | |
| EDWARD F RACHWAL | | 5216 LAWNDALE | | | DETROIT | MI | 48210-2050 | |
| EDWARD F RASPER | | 7512 W CARMEN | | | MILWAUKEE | WI | 53218-2240 | |
| EDWARD F REGAN & BEVERLY | A REGAN JT TEN | 70 MC GUIRE DRIVE | | | WALNUT CREEK | CA | 94596-4759 | |
| EDWARD F ROSE | | 125 BERKSHIRE DR | | | COVINGTON | GA | 30016-8059 | |
| EDWARD F ROSS | | PO BOX 34 | | | OWLS HEAD | ME | 04854 | |
| EDWARD F SABATOWSKI | | 32048 GLOEDE DR | | | WARREN | MI | 48093-1540 | |
| EDWARD F SARGENT | | 1721 SHAMROCK LN | | | FLINT | MI | 48504-2041 | |
| EDWARD F SARGENT JR | | 1128 BUCKINGHAM RD | | | HASLETT | MI | 48840-9729 | |
| EDWARD F SCHULTZ JR TR | EDWARD F SCHULTZ JR REVOCABLE | TRUST | UA 07/15/96 | 2417 GRANBY RD | WILMINGTON | DE | 19810-3554 | |
| EDWARD F SCHULZ & DONNA | C SCHULZ JT TEN | 1543 KING JAMES DRIVE | | | PITTSBURGH | PA | 15237-1537 | |
| EDWARD F SHERMAN & ELLEN E | SHERMAN JT TEN | 51 SHEAFE ST | | | MALDEN | MA | 02148-6017 | |
| EDWARD F SHIPLEY | | 6777 RASBERRY LANE | APT 2014 | | SHREVEPORT | LA | 71129 | |
| EDWARD F SHORT | | 602 JOHNSON ST | | | STOUGHTON | WI | 53589-1421 | |
| EDWARD F SINKO | | RFD 1 POLK ROAD | | | ITHACA | MI | 48847-9801 | |
| EDWARD F SINNOTT JR | | 112 E CARY STREET | | | RICHMOND | VA | 23219-3735 | |
| EDWARD F SKINNER | | 10 WHETSTONE CT | | | SPRINGSBORO | OH | 45066-9504 | |
| EDWARD F SLUJA & | LORRAINE M SLUJA TR | EDWARD FRANCIS & LORRAINE MARIE | SLUJA LIVING TRUST UA 09/01/94 | 849 CHARLOTTE N W | GRAND RAPIDS | MI | 49504-3730 | |
| EDWARD F STEINHAUER | | P O BOX 731 | | | CRAWFORDSVILLE | IN | 47933 | |
| EDWARD F STRAITIFF | | BOX 632 | | | NEW SALEM | PA | 15468-0632 | |
| EDWARD F SUESSLE & GLADYS M | SUESSLE JT TEN | 12 MEDDAUGH RD | | | PLEASANT VALLEY | NY | 12569-5308 | |
| EDWARD F SZANYI | | 7251 SHADOWBROOK DR | | | KIRTLAND | OH | 44094-9704 | |
| EDWARD F SZYMASZEK | | 6686 FERN ST | | | DETROIT | MI | 48210-2408 | |
| EDWARD F TORZY & JUDITH ANN | TORZY JT TEN | 36614 CLIFFORD DR | | | STERLING HEIGHTS | MI | 48312-3119 | |
| EDWARD F TRENA | | 5725 DELLAGLEN AVE | | | PITTSBURGH | PA | 15207-2059 | |
| EDWARD F TRENA & STEPHANIE S | TRENA JT TEN | 5725 DELLAGLEN AVE | | | PITTSBURGH | PA | 15207-2059 | |
| EDWARD F VENERE & | MARGARET K VENERE JT TEN | 10164 WOODBURY DR | | | MANASSAS | VA | 20109 | |
| EDWARD F VOBORIL | | 5526 HEMDALE DR | | | BUFFALO | NY | 14221-8526 | |
| EDWARD F WAGNER & PROVIDENCE | M WAGNER JT TEN | 408 S SPRING | | | LA GRANGE | IL | 60525-2747 | |
| EDWARD F WALSH JR | | 57 DEKOVEN CT | | | BROOKLYN | NY | 11230-1745 | |
| EDWARD F WARZALA | | 14 WALKER AVE | | | TROY | NY | 12180 | |
| EDWARD F WILLERVAL | | PATRICIA AVE | | | N SMITHFIELD | RI | 2895 | |
| EDWARD F WILLEVER | | 514 WICKSHIRE CIRCLE | | | LITITZ | PA | 17543-7666 | |
| EDWARD F WILLIAMS | | 1520 GERSHWIN DR | | | JANESVILLE | WI | 53545-1046 | |
| EDWARD F WROBLEWSKI & | BARBARA A WROBLEWSKI JT TEN | 3311 MAPLE | | | MELVINDALE | MI | 48122-1285 | |
| EDWARD F ZARECKI | | 3168 N 42 PL | | | MILWAUKEE | WI | 53216-3504 | |
| EDWARD F ZEAMBA & DIANE J | ZEAMBA JT TEN | 1653 N AVENIDA DEL MANZANO | | | CAMARILLO | CA | 93010-1805 | |
| EDWARD FELDMAN | | 79 HOLLY OAK DR W | | | VOORHEES | NJ | 08043-1540 | |
| EDWARD FELDMAN AS CUST FOR | LINDA FELDMAN A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF N | J | 203 N QUINCY AVE | MARGATE | NJ | 08402-1331 | |
| EDWARD FINGERS JR | | 12326 KERN RD | | | SPRINGVILLE | NY | 14141-9214 | |
| EDWARD FLORENCE | | 1429 REESE AVENUE | | | LIMA | OH | 45804-2147 | |
| EDWARD FLORENCE | | 3500 PARKER ST | | | DETROIT | MI | 48214-1893 | |
| EDWARD FORMENTO & DOROTHY | FORMENTO TRUSTEES U/A DTD | 06/15/89 FORMENTO TRUST | 8147 ROSEMERE COURT | | WILLOW SPRINGS | IL | 60480-1026 | |
| EDWARD FOX & ESTHER FOX TR | THE EDWARD FOX REV TRUST | UA 06/17/99 | 2647 SALCEDA DRIVE | | NORTHBROOK | IL | 60062-7630 | |
| EDWARD FRANCIS CROWLEY | | 50 CHURCH ST | | | GONIC | NH | 03839-5200 | |
| EDWARD FRANK POGASIC | | 12843 WATKINS DR | | | SHELBY TOWNSHIP | MI | 48315-5845 | |
| EDWARD FRANK PYTLIK | | 7115 WITMER RD | | | NORTH TONAWANDA | NY | 14120-1015 | |
| EDWARD FRANK WINDISCH | | 5912 POCOL DR | | | CLIFTON | VA | 20124-1325 | |
| EDWARD FRAZIER | | 2004 SARATOGA AVE | | | KOKOMO | IN | 46902-5634 | |
| EDWARD FRITSCH CUST | ANGELA V FRITSCH | UNIF TRANS MIN ACT IN | 313 ORIOLE AVE | | CROWN POINT | IN | 46307-4311 | |
| EDWARD FRITSCH CUST | ERICA L FRITSCH | UNIF TRANSMIN ACT IN | 313 ORIOLE AVE | | CROWN POINT | IN | 46307-4311 | |
| EDWARD FUST JR | | 792 LAGUNA ST | | | WALLED LAKE | MI | 48390-2014 | |
| EDWARD G AGUIRRE | | 10029 HADDON ST | | | PACOIMA | CA | 91331-3307 | |
| EDWARD G ANUZIS | | 2765 LAHSER RD | | | BLOOMFIELD HILLS | MI | 48304-1636 | |
| EDWARD G BARNETT & GLADYS O | BARNETT JT TEN | 348 GLENDOLA ST | | | WARREN | MI | 44483-1249 | |
| EDWARD G BAUER CUSTODIAN FOR | CHRISTOPHER DEAN BAUER UNDER | THE OHIO UNIF GIFTS TO | MINORS ACT | 1465 HILLBROOK AVE SE | NORTH CANTON | OH | 44709-1121 | |
| EDWARD G BELLOMO & INGRID | BELLOMO JT TEN | 829 FENWORTH BLVD | | | FRANKLIN SQUARE | NY | 11010-3500 | |
| EDWARD G BLACK | | 739 E FOURTH STREET | | | FRANKLIN | OH | 45005-2304 | |
| EDWARD G BOZYMOWSKI | | 2503 NINTH ST | | | WYANDOTTE | MI | 48192-4360 | |
| EDWARD G BOZZO TR U/A DTD 9/18/01 | THE EDWARD G BOZZO REVOCABLE TRUST | 22 VINTON ST | | | MELROSE | MA | 02176 | |
| EDWARD G BRAME JR | | 13 N CLIFFE DRIVE | | | WILMINGTON | DE | 19809-1623 | |
| EDWARD G BRANDENBERGER & | DOROTHY D BRANDENBERGER JT TEN | 2407 LANSIDE DR | | | WILMINGTON | DE | 19810-4510 | |
| EDWARD G BRELLING | | 51 OLMSTEAD RD S RFD 3 | | | WEST REDDING | CT | 06896-1022 | |
| EDWARD G BRENNAN | | 1243 MOCKINGBIRD DR | | | OCONOMOWOC | WI | 53066 | |
| EDWARD G BROENNIMAN | | 1110 DAPPLE GREY CT | | | GREAT FALLS | VA | 22066-2006 | |
| EDWARD G CAMPION 111 | | 110 WATER FOUNTAIN WAY UNIT 102 | | | GLEN BURNIE | MD | 21060-2310 | |
| EDWARD G CASE | | 8232 RHINE WAY | | | CENTERVILLE | OH | 45458-3010 | |
| EDWARD G CASE & DIANA D CASE JT TEN | | 8232 RHINE WAY | | | CENTERVILLE | OH | 45458-3010 | |
| EDWARD G COLLISTER & | ANITA K COLLISTER JT TEN | 3311 CLINTON PKWY | | | LAWRENCE | KS | 66047-3625 | |
| EDWARD G CUNNINGHAM | | 7017 DREXEL | | | DEARBORN HEIGHTS | MI | 48127 | |
| EDWARD G DINNEEN | | 122 CONCORD ST | | | BROCKTON | MA | 02302-4021 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD G DRAKE | 522 HATCHERY RD | | | | DOVER | DE | 19901-1557 | |
| EDWARD G DRAKE | 522 HATCHERY RD | | | | DOVER | DE | 19901-1557 | |
| EDWARD G EICKHOLT | 0122 NANITA DR | | | | MONTROSE | MI | 48457-9164 | |
| EDWARD G GAEKE | 2520 INTERNATIONAL CIR APT 346 | | | | COLORADO SPRINGS | CO | 80910 | |
| EDWARD G GEORGE | 5 CORTLAND DR | | | | SALEM | NH | 03079-4040 | |
| EDWARD G GOODSPEED | 8820 WALTHER BLVD APT 4211 | | | | PARKVILLE | MD | 21234-9033 | |
| EDWARD G GORALSKI | 9813 MERRIMAN | | | | LIVONIA | MI | 48150-2800 | |
| EDWARD G GOSHANEY | 89 LOWER ST-MOREA | | | | MAHANOY CITY | PA | 17948-3206 | |
| EDWARD G HABEREK | 759 WESTFIELD DRIVE | | | | CINNAMINSON | NJ | 08077-3361 | |
| EDWARD G HADDAD | 3262 DONNA DR | | | | STERLING HTS | MI | 48310-2904 | |
| EDWARD G HALE | 9094 ERIE AVE | | | | ST HELEN | MI | 48656-9713 | |
| EDWARD G HARCHARIK | 13507 E FISHER RD | | | | ARCHIE | MO | 64725-9164 | |
| EDWARD G HAYNES | 15486 W BEECHER RD | | | | HUDSON | MI | 49247-9764 | |
| EDWARD G HENNESSEY | 5800 OLD PROVIDENCE RD | APT 6106 | | | CHARLOTTE | NC | 28226-5894 | |
| EDWARD G HILTON | 238 BEVERLY PLACE | | | | DAYTON | OH | 45419-3512 | |
| EDWARD G HIMES | MC 481 JPN 023 | PO BOX 8024 | | | PLYMOUTH | MI | 48170 | |
| EDWARD G HLADKI | 75 SQUIRREL LA | | | | LEVITTOWN | NY | 11756 | |
| EDWARD G HOFFMAN | 3570 WARREN SHARON RD | | | | VIENNA | OH | 44473-9509 | |
| EDWARD G HOLTZMAN & NELLIE D | HOLTZMAN JT TEN | 1031 CY ANN DR | | | TOWN COUNTRY | MO | 63017-8402 | |
| EDWARD G HYNES | 56 LOWERY LN | | | | MENDHAM | NJ | 07945-3402 | |
| EDWARD G JOHNSON | 10892 N BINGHAM ST | | | | BITELY | MI | 49309-9688 | |
| EDWARD G KEHDE III GRETCHEN | KEHDE & ANNA HONOR KEHDE JT TEN | 1636 LEARNARD | | | LAWRENCE | KS | 66044-3760 | |
| EDWARD G KLEIN | 7321 BRADSHAW DR | | | | NEW PORT RICHY | FL | 34653 | |
| EDWARD G KLOIDA | APT 101 | 121 CHAFFEE RD | | | OCONOMOWOC | WI | 53066-5709 | |
| EDWARD G KNAPP JR | 39228 NOTTINGHAM | | | | WESTLAND | MI | 48186-3730 | |
| EDWARD G KOEHLER | 538 5TH AVE SE | | | | OELWEIN | IA | 50662-2824 | |
| EDWARD G KOHLER | 5793 ALBERTA DR | | | | LYNDHURST | OH | 44124-3908 | |
| EDWARD G KOPF | 62 GRAND AVE | | | | TAPPAN | NY | 10983 | |
| EDWARD G KOPPMAN | PO BOX 111 | | | | WAPPAPILLO | MO | 63666 | |
| EDWARD G KRAWCZYK & | LAURA M KRAWCZYK JT TEN | 6518 CAMINO VENTUROSO | | | GOLETA | CA | 93117-1527 | |
| EDWARD G KUNKEL | 115 RIVERSIDE DR S | | | | OSHAWA | ONTARIO | L1H 6P1 | CANADA |
| EDWARD G LAROSE | 21 EXETER STREET | | | | MARLBORO | MA | 01752-3305 | |
| EDWARD G LEWIS | 10100 EMPYREAN WAY 204 | | | | LOS ANGELES | CA | 90067-3815 | |
| EDWARD G LEWIS | 1331 BURKE ROAD | | | | BALTIMORE | MD | 21220-4416 | |
| EDWARD G LEWIS & CORA E | LEWIS TEN ENT | 1331 BURKE RD | | | BALT | MD | 21220-4416 | |
| EDWARD G MARANDA | 461 W COUNTY RD C | | | | ST PAUL | MN | 55113-2392 | |
| EDWARD G MC GOWAN | 430 MERCER AVE | | | | RIVER EDGE | NJ | 07661-1806 | |
| EDWARD G MC MAHON & MARY | RUTH MC MAHON JT TEN | 216 ROBERTS RD | | | TOMS RIVER | NJ | 08755 | |
| EDWARD G MCKINLEY & DONNA H | MCKINLEY TRS U/A/D 2/13/01 | EDWARD G MCKINLEY TRUST | P.O. BOX 262 | | SOUTH LYON | MI | 48178-0262 | |
| EDWARD G MCNULTY | 1960 RAUCH ROAD | | | | ERIE | MI | 48133-9793 | |
| EDWARD G MOHR | 1581 ONEIDA TRAIL | | | | LAKE ORION | MI | 48362-1243 | |
| EDWARD G MOHR & TERESA H | MOHR JT TEN | 1581 ONEIDA TRAIL | | | LAKE ORION | MI | 48362-1243 | |
| EDWARD G PAPAJESK | 5055 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9632 | |
| EDWARD G PAPAJESK | 5055 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9632 | |
| EDWARD G PAYNE | 1025 EASTWOOD DR | | | | SPARTANBURG | SC | 29307 | |
| EDWARD G PENDRED | 11143 west glen drive | | | | clio | MI | 48420 | |
| EDWARD G POPRIK & PATRICIA L | POPRIK JT TEN | 1076 UNION AVE | | | BRACKENRIDGE | PA | 15014-1215 | |
| EDWARD G POZAN | 17718 PARKLANE ST | | | | LIVONIA | MI | 48152-2727 | |
| EDWARD G RAMSEY | 15920 RUSTIC LN | | | | VICKSBURG | MI | 49097-7753 | |
| EDWARD G SAVOIE | 4083 MOULTON DR | | | | FLINT | MI | 48507-5538 | |
| EDWARD G SCHOLL | 5014 EMSTAN HILLS RD | | | | RACINE | WI | 53406-5438 | |
| EDWARD G SCHOLL & | SHEILA C SCHOLL JT TEN | 5014 EMSTAN HILLS ROAD | | | RACINE | WI | 53406-5438 | |
| EDWARD G SCHUON | 1716 GORDON AVE | | | | LANSING | MI | 48910-2609 | |
| EDWARD G SCHWARZ JR TRUSTEE | FOR THOMAS J SCHWARZ U/A DTD | 12/30/57 | ATTN LISA A SCHWARZ | 6830 SW 7 PLACE | NORTH LAUDERDALE | FL | 33068-2509 | |
| EDWARD G SLOAN JR | 510 WOODLAND RD | | | | PITTSBURGH | PA | 15237-3836 | |
| EDWARD G STEVENS | 444 WOOD CT | | | | LANGHORNE | PA | 19047-2742 | |
| EDWARD G SULLIVAN & JEAN | SULLIVAN TEN ENT | 412 W 10TH ST | | | ERIE | PA | 16502-1301 | |
| EDWARD G TAYLOR | 2007 CLUBVIEW DR | | | | CARROLLTON | TX | 75006-1703 | |
| EDWARD G THOMPSON | 6112 TOWNLINE ROAD | | | | LOCKPORT | NY | 14094-9654 | |
| EDWARD G VAZQUEZ & JANICE M | VAZQUEZ JT TEN | 2154 MAPLEHURST DR | | | WALLED LAKE | MI | 48390-3248 | |
| EDWARD G VOGT JR | 6135 N CASA BLANCA | | | | PARADISE VALLEY | AZ | 85253-5356 | |
| EDWARD G VOGT JR CUST ALEXA | MACKENZIE VOGT UNDER AZ | UNIFORM TRANSFERS TO MINORS | ACT | 6135 N CASA BLANCA | PARADISE VALLEY | AZ | 85253-5356 | |
| EDWARD G VOGT JR CUST ERIC E | VOGT UNDER AZ UNIF TRANSFERS | TO MINORS ACT | 6135 NO CASA BLANCA | | PARADISE VALLEY | AZ | 85253 | |
| EDWARD G WILLIAMSON | 15 HEDA COURT | WHITBY ON | | | | | L1N 5Y9 | CANADA |
| EDWARD G WRIGHT & BEVERLY A | WRIGHT JT TEN | 3726 LAKE OAKLAND SHORES DR | | | WATERFORD | MI | 48329-2153 | |
| EDWARD G YATTY & | GAIL M YATTY JT TEN | 2323 KNOTWEED CT | | | WALDORF | MD | 20603 | |
| EDWARD GALIBER | 1742 HOLLY STREET N W | | | | WASHINGTON | DC | 20012-1106 | |
| EDWARD GARETH MORGAN | 5104 N GALLAGHER RD | | | | PLANT CITY | FL | 33565-3146 | |
| EDWARD GASPER & ANN GASPER JT TEN | 3501 EAST VIEW DR | | | | MURRYSVILLE | PA | 15668-2109 | |
| EDWARD GEE JR | 8623 ROMA RD | | | | PALOS PARK | IL | 60464-1873 | |
| EDWARD GEIGER | 7533 LANTERN N E | | | | ALBUQUERQUE | NM | 87109-3062 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD GILL & TERESA GILL JT TEN | 11 WESTDALE RD | | | | WESTWOOD | MA | 02090-1526 | |
| EDWARD GILMAN | 144 COURT STREET | | | | EXETER | NH | 03833-4024 | |
| EDWARD GIN | 137 SAN MILANO | | | | GOLETA | CA | 93117-1204 | |
| EDWARD GLEGOLA & EDWARD J | GLEGOLA JR JT TEN | 2688 EVALINE | | | HAMTRAMCK | MI | 48212-3214 | |
| EDWARD GLENN WETHERILL | 4916 KUNDINGER CT | | | | RALEIGH | NC | 27606-9341 | |
| EDWARD GNADINGER | 8 OXFORD LN | | | | EATONTOWN | NJ | 07724-1417 | |
| EDWARD GNADINGER & | SUSAN GNADINGER JT TEN | 8 OXFORD LN | | | EATONTOWN | NJ | 07724-1417 | |
| EDWARD GODWIN & MILDRED F | GODWIN TR U/A DTD | 09/29/93 GODWIN FAMILY TRUST | 4485 LITTLE JOHN TRL | | SARASOTA | FL | 34232-2624 | |
| EDWARD GOLA & HELEN S | GOLA JT TEN | 19 GEORGETOWN ROAD | | | BORDENTOWN | NJ | 08505-2416 | |
| EDWARD GOLDMAN | 3801 COACHMAN ROAD | | | | EDMOND | OK | 73013-8053 | |
| EDWARD GOLDRICK | 56 WHITTENTON ST | | | | TAUNTON | MA | 02780-1524 | |
| EDWARD GOLDSTEIN | 829 EAST 10TH ST | | | | BROOKLYN | NY | 11230-2847 | |
| EDWARD GOSFIELD III | 7513 34TH AVE NE | | | | SEATTLE | WA | 98115 | |
| EDWARD GOWER & ELIZABETH W | GOWER JT TEN | 3303 ACTON ROAD | | | PARKVILLE | MD | 21234-4814 | |
| EDWARD GREENBLATT | 3257 TETON DR NW | | | | ATLANTA | GA | 30339 | |
| EDWARD GREGA | 6107 RENWOOD DR | | | | PARMA | OH | 44129-4031 | |
| EDWARD GREGORY | 555 ASPEN GELN DR APT 703 | | | | CINCINNATI | OH | 45244-2680 | |
| EDWARD GROOMS | 82 BROOKSIDE AVE | | | | MT VERNON | NY | 10553-1319 | |
| EDWARD GUT TRUSTEE U/A | 07/25/89 F/B/O EDWARD GUT | 8925 N MAJOR | | | MORTON GROVE | IL | 60053-2533 | |
| EDWARD GUTOWSKI | 112 THOMPSON | RT 4 | | | BRONSON | MI | 49028-9280 | |
| EDWARD GUZIK | 34820 VALLEYVIEW | | | | STERLING HEIGHTS | MI | 48312-5099 | |
| EDWARD H ADELMAN & MICHELE C | ADELMAN JT TEN | 534 OLD STONEBROOK | | | ACTON | MA | 01718-1008 | |
| EDWARD H ALLEN | 1760 OLT RD | | | | DAYTON | OH | 45418-1740 | |
| EDWARD H ANDERSON | 195 LEASIDE DRIVE | | | | WELLAND | ONTARIO | | CANADA |
| EDWARD H APKARIAN | 17701 GAYLORD | | | | DETROIT | MI | 48240-2360 | |
| EDWARD H APKARIAN & VIOLET R | APKARIAN JT TEN | 17701 GAYLORD | | | DETROIT | MI | 48240-2360 | |
| EDWARD H ARNOLD JR & | BETTY LU V ARNOLD JT TEN | 2272 VINCEMNES CT | | | MANSFIELD | OH | 44904-1679 | |
| EDWARD H BELL | 866 BRIDGE ST | | | | PHILADELPHIA | PA | 19124-1725 | |
| EDWARD H BILL TRUSTEE U/A | DTD 11/07/90 THE BILL FAMILY | TRUST | 1949 BEACON RIDEGE CT | | WALNUT CREEK | CA | 94596-2964 | |
| EDWARD H BONACCI & NANCY A | BONACCI JT TEN | 9203 W ORAIBI DR | | | PEORIA | AZ | 85382-0915 | |
| EDWARD H COMBS | 344 WOLF RD | | | | WEST ALEXANDR | OH | 45381-9377 | |
| EDWARD H CROSS IV | 1427 ROSEDALE DR | | | | DAYTON | OH | 45406-4743 | |
| EDWARD H CUMMINGS | 7129 HIGHLAND DR | | | | EVERETT | WA | 98203-5732 | |
| EDWARD H DYCEWICZ & ALICE E | DYCEWICZ JT TEN | 4419 S LAKEVIEW DRIVE | | | BEAVERTON | MI | 48612-8752 | |
| EDWARD H FIELDING | 113 BROADBENT RD | | | | WILMINGTON | DE | 19810-1307 | |
| EDWARD H FITZKE & | EVELYN M FITZKE TR | EDWARD H & EVELYN M FITZKE REV | LIV TRUST UA 07/27/00 | 1546 E MCLELLAN RD | MESA | AZ | 85203-3843 | |
| EDWARD H FULTON | 1929 1/2 TAPIA BLVD SW | | | | ALBUQUERQUE | NM | 87105 | |
| EDWARD H GALVAN | 718 WALNUT AVE | | | | BURBANK | CA | 91501 | |
| EDWARD H GEMBARSKI & DIANNE | M GEMBARSKI JT TEN | 1389 AMBER CT | | | GRAYSLAKE | IL | 60030-3727 | |
| EDWARD H GEORGE | 66 FROST AVE | | | | FROSTBURG | MD | 21532-1638 | |
| EDWARD H GOLLOME TR | UA 04/02/97 | 2806 S 9TH ST APT 204 | | | ARLINGTON | VA | 22204-2375 | |
| EDWARD H GOODMAN TR OF THE | EDWARD H GOODMAN TR U/A DTD | 2/24/76 | C/O EDWARD C GOODMAN | 4724 GERUNDECUT | WEST BLOOMFIELD | MI | 48034-2439 | |
| EDWARD H GRAHAM | 1101 GENESEE AVE | | | | FLINT | MI | 48505 | |
| EDWARD H GUERIN | 12411 E WASHINGTON RD | | | | REESE | MI | 48757-9715 | |
| EDWARD H HENDERSON | 13908 CARILLON DR | | | | DALALS | TX | 75240-3612 | |
| EDWARD H IOANES & SHIRLEY L | IOANES JT TEN | 4931 NETTLETON RD | APT 4217 | | MADINA | OH | 44256-5925 | |
| EDWARD H JOHNS & JEAN S | JOHNS JT TEN | 706 POPLAR ST | | | ISHPEMING | MI | 49849-1043 | |
| EDWARD H JOLLY | ATTN STACIA GILES | RR 1 BOX 57 | | | WALTON | IN | 46994-9712 | |
| EDWARD H JONES & MARIE Z | JONES JT TEN | 425 W WHITTER AVE | | | TRACY | CA | 95376-2533 | |
| EDWARD H KENNINGER & DONNA | RAE KENNINGER JT TEN | 228 DAFFON DR | | | INDIANAPOLIS | IN | 46227-2602 | |
| EDWARD H KIDD | 10119 MORROW ROSSBURGH R | | | | PLEASANT PLAI | OH | 45162-9749 | |
| EDWARD H KOENIG & MARY | KOENIG JT TEN | 7004 NW 66TH TERRACE | | | TAMARAC | FL | 33321-5402 | |
| EDWARD H KOPF SR & EDWARD H | KOPF JR JT TEN | 312 W LAUREL STREET | | | GLENDORA | CA | 91741-2028 | |
| EDWARD H KRIEGER | 788 ATKINS STREET | | | | MIDDLETOWN | CT | 06457-1523 | |
| EDWARD H KRIEGER & EMILY H | KRIEGER JT TEN | 788 ATKINS ST | | | MIDDLETOWN | CT | 06457-1523 | |
| EDWARD H LADERER & MARTHA J | LADERER JT TEN | 20028 WOLFEL TRAIL | | | ESTERO | FL | 33928-2156 | |
| EDWARD H LYNCH | BOX 1283 | | | | GEORGETOWN | KY | 40324-6283 | |
| EDWARD H LYNCH & MARCIA | S LYNCH JT TEN | 331 MONTICELLO AVE | | | HARRISONBURG | VA | 22801-4205 | |
| EDWARD H MARSTON | 3433 ITHACA RD | | | | OLYMPIA FIELDS | IL | 60461-1344 | |
| EDWARD H MARTIN | 3725 SOUTH TROPICAL TRAIL | | | | MERRITT ISLAND | FL | 32952-6124 | |
| EDWARD H MC DONALD TR | EDWARD H MC DONALD TRUST | U/A 4/8/99 | 509 NORTH 3RD ST | | TIPP CITY | OH | 45371-1964 | |
| EDWARD H MEEHAN III | 239 THOMAS JEFFERSON TERR. | | | | ELKTON | MD | 21921 | |
| EDWARD H MEHLER | 118 MILL SPRING RD | | | | MANHASSET | NY | 11030-3618 | |
| EDWARD H MEHLER TRUSTEE | UNDER THE WILL OF HARRY R | MEHLER | C/O EDWARD H MEHLER | 118 MILL SPRING ROAD | MANHASSET | NY | 11030-3618 | |
| EDWARD H MEID & BETTY JEAN | MEID JT TEN | 18305 CYPRESS COVE RD | | | LUTZ | FL | 33549-5408 | |
| EDWARD H MELVIN | 200 CHESTNUT ST | | | | LAUREL | DE | 19956-1132 | |
| EDWARD H MEYERS JR | 114 S FOSTER | | | | ILLIOPOLIS | IL | 62539-3612 | |
| EDWARD H MILKEWICZ | 1409 GOVERNORS RIDGE CT | | | | FRANKLINE | TN | 37064-8933 | |
| EDWARD H MOORADKANIAN | 54-3RD ST | | | | NORTH ANDOVER | MA | 01845-3626 | |
| EDWARD H NABERHAUS C/F C E | NABERHAUS A MINOR PUR TO SECTS | 1339 19-TO 1339 26-INCL OF THE | REVISED CODE OF THE STATE OF OH | 48 RIDGE DR | NEW BRAUNFELS | TX | 78130-6624 | |
| EDWARD H PEARL | 1491 EAST 191ST APT H244 | | | | EUCLID | OH | 44117-1344 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD H PECK III | | 1627 WILBUR RD | | | MEDINA | OH | 44256-8403 | |
| EDWARD H PULLEN | | 949 LENNOX | | | ANN ARBOR | MI | 48103-4529 | |
| EDWARD H PURINTON | | 350 BROOKTON DRIVE | | | CLEMMONS | NC | 27012-7737 | |
| EDWARD H QUINN | | C/O IRA GREENE | SUITE 810 | 26 COURT ST | BROOKLYN | NY | 11242-1108 | |
| EDWARD H QUIRK TRUSTEE | | REVOCABLE TRUST DTD 11/07/91 | U/A EDWARD H QUIRK | 210 TURNBERRY CIRCLE SW | CANTON | OH | 44709-1097 | |
| EDWARD H RAUSCH | | 701 SPANISH MAIN DR LOT 270 | | | CUDJOE KEY | FL | 33042-4333 | |
| EDWARD H REDDISH & | | MARIE E REDDISH TR | REDDISH REVOCABLE LIVING TRUST | UA 06/01/00 | 3868 CRESTHAVEN RD | WATERFORD | MI | 48328-4016 |
| EDWARD H REIF | | 3635 SOUTH DEHMEL | | | FRANKENMUTH | MI | 48734-9741 | |
| EDWARD H RICHARDSON | | 882 ARTHUR CROFT DR | | | WOODSTOCK | GA | 30189-3678 | |
| EDWARD H RICHTER JR TR | | EDWARD H RICHTER JR & | ALICE H RICHTER TRUST | UA 10/05/92 | 9696 SANILAC | DETROIT | MI | 48224-1250 |
| EDWARD H RONDO | | 1615 BOYNTON DRIVE | | | LANSING | MI | 48917-1758 | |
| EDWARD H ROURK | | 3380 DUNBARTON ROAD | | | WILLISTON | SC | 29853 | |
| EDWARD H SCHOENDORFF | | 4340 ST MARTINS DR | | | FLINT | MI | 48507-3775 | |
| EDWARD H SIMON & JANE M | | SIMON TEN COM | APT 554 | 3443 ESPLANADE AVE | NEW ORLEANS | LA | 70119-2967 | |
| EDWARD H SOBECK | | 913 VALLEY RD | | | NEW CANAAN | CT | 06840-2814 | |
| EDWARD H SOKOLOWSKI | | 7426 ROBIN REST DRIVE | | | SAN ANTONIO | TX | 78209-3134 | |
| EDWARD H SOUDERS | | 1142 EAST VICTORIA VIEW | | | APACHE JUNCTION | AZ | 85219-9033 | |
| EDWARD H STEPHEN TOD | | EDWARD H STEPHEN JR | 7521 BARRY RD | | TAMPA | FL | 33634-2908 | |
| EDWARD H STRAUB | | 410 KIRSCH DR | | | MATTYDALE | NY | 13211-1447 | |
| EDWARD H STUMPF | | 924 PARK RD | | | ANDERSON | IN | 46011-2314 | |
| EDWARD H THOMAS | | 20962 NORTH MILES | | | CLINTON TWSP | MI | 48036-1944 | |
| EDWARD H TRUNINGER | | 509 HIGHVIEW DRIVE | | | CLINTON | IA | 52732-4844 | |
| EDWARD H TYBINKA | | 6669 POPLAR DRIVE | | | WHITMORE LK | MI | 48189-9718 | |
| EDWARD H VAGEDES JR | | 3658 CRAB ORCHARD CT | | | DAYTON | OH | 45430-1409 | |
| EDWARD H VARNADOE JR | | 371 ARTHUR MOORE DR | | | GREEN COVE SPRINGS | FL | 32043-9528 | |
| EDWARD H WARREN & CLARA E | | WARREN JT TEN | ATTN HARRISON H WARREN | 51 OAKWOOD ESTATES | PARKERSBUR | WV | 26101-9706 | |
| EDWARD H WHITE | | 711 BLOOMFIELD | | | ROYAL OAK | MI | 48073-3565 | |
| EDWARD H WILKINSON | | 1800 OLD MEADOW ROAD UNIT #521 | | | MC LEAN | VA | 22102 | |
| EDWARD H YEUTTER | | 25915 WATSON RD | | | DEFIANCE | OH | 43512-8731 | |
| EDWARD H ZEVKOVICH | | 809 NEW JERSEY AVE | | | MC DONALD | OH | 44437-1827 | |
| EDWARD H ZEVKOVICH & DOLORES | | H ZEVKOVICH JT TEN | 809 NEW JERSEY AVE | | MC DONALD | OH | 44437-1827 | |
| EDWARD HABER | | 25 ZIPP AVE | | | FORESTVILLE | CT | 06010-6769 | |
| EDWARD HABRAT | | 32855 SUROW DR | | | WARREN | MI | 48093-1036 | |
| EDWARD HACKER JR | | 6451 MYRTLE HILL RD | | | VALLEY CITY | OH | 44280-9796 | |
| EDWARD HALL JR | | 3042 S WASHINGTON | | | SAGINAW | MI | 48601-4353 | |
| EDWARD HALPIN | | 11 MEADOW DR | | | EXETER | NH | 03833-4534 | |
| EDWARD HANSON | | BOX 3241 | | | HAYWARD | CA | 94540-3241 | |
| EDWARD HARRIS JR | | 3826 E 58TH TERRACE | | | KANSAS CITY | MO | 64130-4348 | |
| EDWARD HARROLD & BETTE STARK | | HARROLD JT TEN | 17 HARMON PL | | SMITHTOWN | NY | 11788-2711 | |
| EDWARD HARUTUNIAN & | | ANNA HARUTUNIAN JT TEN | 16661 HANFOR | | ALLEN PARK | MI | 48101 | |
| EDWARD HASSDENTEUFEL & | | 591 HILLSIDE LAKE ROAD | | | WAPPINGERS FALLS | NY | 12590 | |
| EDWARD HASSDENTEUFEL SR | | 33 KNOX DR | | | NEW WINDSOR | NY | 12553-6112 | |
| EDWARD HENNING & | | VIRGINIA HENNING TR | HENNING LIVING TRUST | UA 10/30/97 | 2610 SOUTHEREN OAKS PLACE | PLANT CITY | FL | 33567 |
| EDWARD HERBERT GRAHAM | | 1296 KURTZ | | | FLINT | MI | 48505 | |
| EDWARD HEYMAN | | 602 DE SOTO DR | | | ST PETERSBURG | FL | 33715-2017 | |
| EDWARD HILFSTEIN & | | DIANNE HILFSTEIN JT TEN | 1390 MAPLE ROAD 7 | | WILLIAMSVILLE | NY | 14221-3541 | |
| EDWARD HOLBUS CUST NANCY J | | HOLBUS UNIF GIFT MIN ACT | WISC | 8495 MOUNTAIN BELL DRIVE | ELK GROVE | CA | 95624 | |
| EDWARD HOPPER | | 17 7TH ST N.E | | | WASHIGTION | DC | 20002 | |
| EDWARD HORWICH AS CUSTODIAN | | FOR ARLEEN HORWICH U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1455 APPLEGATE DRIVE | NAPERVILLE | IL | 60565-1225 |
| EDWARD HOY | | 9133 WINDING WAY | | | ELLICOTT CITY | MD | 21043-6437 | |
| EDWARD HULYK | | 306 | 4350 CHATHAM DR | | LONGBOAT KEY | FL | 34228-2342 | |
| EDWARD HULYK & BARBARA R | | HULYK JT TEN | 306 | 4350 CHATHAM DR | LONGBOAT KEY | FL | 34228-2342 | |
| EDWARD I COLBATH & | | JUDY L COLBATH JT TEN | 49527 IRIS | | UTICA | MI | 48317-1626 | |
| EDWARD I DANNEMILLER | | 4593-H VALLEY PKWY | | | SMYRNA | GA | 30082-4984 | |
| EDWARD J DAVIS & DORIS L | | DAVIS TEN COM | 7454 JADE ST | | NEW ORLEANS | LA | 70124-3539 | |
| EDWARD I FALISZEK & BOBETTE D | | FALISZEK TR U/A DTD 04/28/92 | THE EDWARD I FALISZEK & BOBETTE | D FALISZEK TR | 5338 LELAND AVE | CHICAGO | IL | 60630-3622 |
| EDWARD I GOLDSTEIN CUST | | DAVID B GOLDSTEIN UNDER THE | CT UNIF GIFT MIN ACT | 6 LIMOLI COURT | EDISON | NJ | 08820-3211 | |
| EDWARD I LEROY | | 2092 WEST VIENNA ROAD | | | CLIO | MI | 48420-1760 | |
| EDWARD I MYERS | | 5525 FAIR OAKS RD | | | PITTSBURGH | PA | 15217-1060 | |
| EDWARD I SCHLIEFER & | | ARLENE SCHLIEFER JT TEN | 701 FALLSGROVE DRUNIT 2-20 S | | ROCKVILLE | MD | 20850 | |
| EDWARD I SHAFFER | | 2631 CAMINO PL E | | | KETTERING | OH | 45420-3903 | |
| EDWARD I WIGDOR | | 260 HEATH ST WEST 1004 | TORONTO ONTARIO | | M5P | 3L6 | CANADA | |
| EDWARD IMMEDIATO & ELEANOR E | | IMMEDIATO JT TEN | 1906 ELM ST | | WILMINGTON | DE | 19805-3855 | |
| EDWARD INGRAM | | 4921 WAYNESVILLE ROAD | | | OREGONIA | OH | 45054-9633 | |
| EDWARD J & LOIS J HLAVATY TR | | HLAVATY FAMILY TRUST | UA 02/28/98 | 2659 DONNA DR | WILLIAMSTON | MI | 48895-9575 | |
| EDWARD J ADAMCZYK & DELPHINE | | E ADAMCZYK JT TEN | 8153 LINDA | | WARREN | MI | 48093-2411 | |
| EDWARD J ADAMS & | | JOHNNIE M ADAMS JT TEN | 5569 MOCERI LANE | | FLINT | MI | 48507 | |
| EDWARD J ALBOSTA | | 5360 FORT RD | | | SAGINAW | MI | 48601-9312 | |
| EDWARD J ALEXANDER | | 13609 5TH AVE | | | E CLEVELAND | OH | 44112-3107 | |
| EDWARD J ALLEN | | 625 HILLVIEW RD | | | BALTIMORE | MD | 21225-1241 | |
| EDWARD J ALLEN & | | LUNETTE A ALLEN TR | EDWARD J & LUNETTE A ALLEN | INDENTURE TRUST UA 10/09/92 | 6295 HILLTOP RD | VILLA RIDGE | MO | 63089-1709 |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD J AMBROSE JR | | 810 SE 22ND AVE | | | POMPANO BEACH | FL | 33062-6760 | |
| EDWARD J ANDREW | | 14628 JOHN HUMPHREY DR | | | ORLAND PARK | IL | 60462-2642 | |
| EDWARD J ANDREWS JR | | 35535 UNIVERSITY | | | WESTLAND | MI | 48185-3639 | |
| EDWARD J APLEY SR | | 1463 STERLING STREET | | | PONTIAC | MI | 48340-1342 | |
| EDWARD J ARNOLD | | 5002 BREAKWATER BLVD | | | SPRINGHILL | FL | 34607-2480 | |
| EDWARD J ARNOLD | | 11655 MAPLE | | | BIRCH RUN | MI | 48415-8476 | |
| EDWARD J AUSTIN TR | | WILLIAM ELLIS MANN RESIDUARY | TR U/A 6/27/00 | 6711 DICKERSON RD | CUMMING | GA | 30040-7681 | |
| EDWARD J BALLAS | | 7669 WEST PARKSIDE | | | BOARDMAN | OH | 44512-5320 | |
| EDWARD J BALLES & ESTHER M | | BALLES TEN ENT | 8800 WALTHER BLVD APT 4516 | | BALTIMORE | MD | 21234 | |
| EDWARD J BANATOSKI SR | | 4 JOSEPH ST | | | TERRYVILLE | CT | 06786-6630 | |
| EDWARD J BARRY | | 10 CLEARVIEW DRIVE | | | SPENCERPORT | NY | 14559-1118 | |
| EDWARD J BARRY CUST COLLEEN | | M BARRY UNIF GIFT MIN ACT | VA | 6402 WESTCHESTER CIR | RICHMOND | VA | 23225-1839 | |
| EDWARD J BARRY CUST KEVIN E | | BARRY UNIF GIFT MIN ACT VA | 6402 WESTCHESTER CIR | | RICHMOND | VA | 23225-1839 | |
| EDWARD J BARTKOWICZ & | | ANTOINETTE L BARTKOWICZ JT TEN | 114 TIMBERLINE DR | | LEMONT | IL | 60439 | |
| EDWARD J BARTKOWICZ & | | ANTOINETTE BARTKOWICZ JT TEN | 114 TIMBERLINE DR | | LEMONT | IL | 60439 | |
| EDWARD J BATOR | | 26 HILLSDALE ROAD | | | EAST BRUNSWICK | NJ | 08816-4318 | |
| EDWARD J BATOR & RITA M | | BATOR JT TEN | 26 HILLSDALE RD | | EAST BRUNSWICK | NJ | 08816-4318 | |
| EDWARD J BAUMGART | | 1152 W DOWNEY AVENUE | | | FLINT | MI | 48505-1465 | |
| EDWARD J BEALE | | 38 PENDLETON COURT | | | NEW CASTLE | DE | 19720-3414 | |
| EDWARD J BEAUDETTE & | | MARGARET L BEAUDETTE & | MARILYN SKIDMORE JT TEN | 515 SUNNYSLOPE | FLUSHING | MI | 48433-2176 | |
| EDWARD J BENFOLD & | | HERTA BENFOLD JT TEN | 825 RICHARD RD | | CHERRY HILL | NJ | 08034-1837 | |
| EDWARD J BERGER & JULEE L | | BERGER TR BERGER REVOCABLE | LIVING TRUST UA 10/15/98 | 20157 POLLYANNA | LIVONIA | MI | 48152-4107 | |
| EDWARD J BERGER TR | | EDWARD J BERGER REV LIVING | TRUST UA 10/15/98 | 20157 POLLYANNA | LIVONIA | MI | 48152-4107 | |
| EDWARD J BERNHARDT | | 3631 WHITE OAK DR | | | CINCINNATI | OH | 45247-6025 | |
| EDWARD J BERTAGNOLLI | | 3081 OAK STREET | | | LAKEWOOD | CO | 80215-7162 | |
| EDWARD J BEYER | | 6909 W 107TH PL | | | WORTH | IL | 60482-1321 | |
| EDWARD J BIERSACK | | 2401 PATRICK BLVD | | | BEAVER CREEK | OH | 45431 | |
| EDWARD J BIERSACK & NORMA A | | BIERSACK JT TEN | 2401 PATRICK BLVD | | BEAVER CREEK | OH | 45431 | |
| EDWARD J BLOTKAMP | | 19433 WOODWORTH | | | DETROIT | MI | 48240-1533 | |
| EDWARD J BOFFA | | 1550 DAY TERRACE | | | UNION | NJ | 07083-4720 | |
| EDWARD J BOFFA & | | ROSEMARY BOFFA JT TEN | 1550 DAY TERRACE | | UNION | NJ | 07083-4720 | |
| EDWARD J BOGERT | | 17 WALNUT ST | | | DENVILLE | NJ | 07834-2807 | |
| EDWARD J BORSKI | | 60 GAYMOND RD | | | NORTH GROSVNORDAL | CT | 06255-2009 | |
| EDWARD J BOUCHER | | 52 LAKEVIEW ST | | | MERIDEN | CT | 06451-5229 | |
| EDWARD J BRECKO | | 172 FETTER AVE | | | TRENTON | NJ | 08610-3510 | |
| EDWARD J BRIGGS | | 111 EAST LAKESHORE DR | | | HOPE | MI | 48628-9312 | |
| EDWARD J BROCK | | 979 FISHER | | | GROSSE POINTE | MI | 48230 | |
| EDWARD J BROWN & MIRIAM C BROWN | | TRS U/A DTD 1/4/01 | THE BROWN LIVING TRUST | 13287 TEAK CT | STERLING HGTS | MI | 48312 | |
| EDWARD J BRYG JR | | 2510 TRITT SPRINGS NE TRCE | | | MARIETTA | GA | 30062 | |
| EDWARD J BURKE | | 45 OAK BLVD | | | CEDAR KNOLLS | NJ | 07927-1210 | |
| EDWARD J BURNETTE | | 457 SMITH CREEK RD | | | SPRAGGS | PA | 15362-2007 | |
| EDWARD J BURRUSS | | 2544 BOTTOMRIDGE DR | | | ORANGE PARK | FL | 32065-5793 | |
| EDWARD J BYRNES CUST EDMUND | | E BYRNES UNIF GIFT MIN ACT | NY | 15 ENGLISH ST | BINGHAMTON | NY | 13904-1739 | |
| EDWARD J BYRSKI | | 5423 W COLDWATER RD | | | FLINT | MI | 48504-1021 | |
| EDWARD J BYRSKI & EDWARD J | | BYRSKI JR JT TEN | 4733 IRONWOOD | | SAGINAW | MI | 48603 | |
| EDWARD J CALKINS | | 1660 N LASALLE ST | | | CHICAGO | IL | 60614-6036 | |
| EDWARD J CAMELLI & | | KATHLEEN J CAMELLI JT TEN | 110 W 6TH ST | | NEW CASTLE | DE | 19720-5071 | |
| EDWARD J CAMPBELL | | 226 STRATFORD DR | | | IRWIN | PA | 15642-4537 | |
| EDWARD J CAMPBELL | | 11515 LAKE AVE | | | CLEVELAND | OH | 44102-6107 | |
| EDWARD J CAMPBELL & ELAINE T | | CAMPBELL JT TEN | 6885 MONTCLAIR | | TROY | MI | 48098-1653 | |
| EDWARD J CARPENTER & BEULAH | | A CARPENTER & DEBORAH | CARPENTER JT TEN | 17 W 601 LORRAINE | ADDISON | IL | 60101-4876 | |
| EDWARD J CARUSO & TSUYA M | | CARUSO TEN ENT | 287 N BROAD ST | | PENNS GROVE | NJ | 08069-1024 | |
| EDWARD J CHAPMAN & IRENE | | M CHAPMAN JT TEN | 8294 EDWARD | | CENTER LINE | MI | 48015-1701 | |
| EDWARD J CHERRY & RONALD E | | CHERRY JT TEN | 372 PIERINA DRIVE | | PITTSBURGH | PA | 15243-1446 | |
| EDWARD J CHEVALIER JR & | | MARGARET CHEVALIER JT TEN | 37747 AMBER DR | | FARMINGTON HILLS | MI | 48331-1169 | |
| EDWARD J CHMIELEWSKI & DONNA R | | CHMIELEWSKI JT TEN | 4543 HOOVER ST | | ROLLING MEADOWS | IL | 60008-1115 | |
| EDWARD J CHMURA | | 42 SMITH ST | | | SAYREVILLE | NJ | 08872-1546 | |
| EDWARD J CIESINSKI & | | EVELYN R CIESINSKI TR | CIESINSKI FAM TRUST | UA 07/07/94 | 3519 SOUTH AVE | SANDUSKY | OH | 44870-5459 | |
| EDWARD J CIESLUK & | | REGINA M CIESLUK JT TEN | 320 BIRDSELL VANDERCOOK LAKE | | JACKSON | MI | 49203-4663 | |
| EDWARD J CLARK | | 572 NYLON STREET | | | SAGINAW | MI | 48604-2121 | |
| EDWARD J CLARKIN TR U/A DTD 10/10/2003 | | EDWARD J CLARKIN REVOCABLE TRUST | 15814 KRESTEN RIDGE COURT | | CHESTERFIELD | MO | 63017 | |
| EDWARD J CONBOY JR | | 8168 HILLSIDE STREET | | | EVANS | NY | 14006-9765 | |
| EDWARD J CORBETT | | 10126 VICTORIA MILL COURT | | | CHARLOTTE | NC | 28277 | |
| EDWARD J COSGROVE & LEONORA | | S COSGROVE JT TEN | 39 HATFIELD PL | | S I | NY | 10302-2130 | |
| EDWARD J COUGHLIN III | | 1338 ARGYLE RD | | | BERWYN | PA | 19312-1902 | |
| EDWARD J CRUIT | | 34 MONTILLA WAY | | | PORT ST LUCIE | FL | 34952-3442 | |
| EDWARD J CUKIERSKI | | 23 KINGS GRANT RD | | | ST CATHARINES | ONTARIO | L2N 2S1 | CANADA |
| EDWARD J CUKIERSKI | | 23 KINGS GRANT RD | | | ST CATHARINES | ON | L2N 2S1 | CANADA |
| EDWARD J CUNNIFF JR CUST | | PATRICIA R CUNNIFF UNIF GIFT | MIN ACT MICH | 99 WILDWOOD DR | TROY | MI | 48098-1585 | |
| EDWARD J CZYMBOR | | 240 SO THOMAS RD | | | SAGINAW | MI | 48609-9569 | |
| EDWARD J DA FOE | | 12073 SCHONBORN PL | | | CLIO | MI | 48420-2145 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD J DACHTYL & | SHEILA M KOTNIK JT TEN | 6957 ANTHONY LANE | | | PARMA HTS | OH | 44130-4658 | |
| EDWARD J DAILY | 3243 N-80 W | | | | KOKOMO | IN | 46901-9166 | |
| EDWARD J DANDREA | 1410 E COOKE RD | | | | COLUMBUS | OH | 43224-7005 | |
| EDWARD J DARBY | 3039 HIGH ST | | | | MOHEGAN LAKE | NY | 10547-1816 | |
| EDWARD J DAWSON | 7701 GROVE ST | | | | TUJUNGA | CA | 91042-1211 | |
| EDWARD J DAYOK | 33479 WILLOWICK DR | | | | EASTLAKE | OH | 44095-2853 | |
| EDWARD J DE HOFF | 6430 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3101 | |
| EDWARD J DEARNLEY | 46435 HOLLOWOODE | | | | MT CLEMENS | MI | 48044-4646 | |
| EDWARD J DEMBSKI & MADGE | A DEMBSKI JT TEN | 4701 WILLARD AVE. APT 834 | | | CHEVY CHASE | MD | 20815 | |
| EDWARD J DEULING | 3057 WALLACE AVE | | | | GRANDVILLE | MI | 49418-1450 | |
| EDWARD J DIER & LUCILLE C | DIER JT TEN | 25331 JULIANNA DR | | | CHESTERFIELD TOWNSHIP | MI | 48051 | |
| EDWARD J DIXON & MARGARET A | DIXON JT TEN | 41130 FOX RUN ROAD | APT 215 | | NOVI | MI | 48377 | |
| EDWARD J DOBBINS | 9750 N BROOKLYN | | | | KANSAS CITY | MO | 64155-3110 | |
| EDWARD J DOLAN | 315 CHEVY DRIVE | | | | HURON | OH | 44839-2673 | |
| EDWARD J DOLAN | ATTN LILLIAN M DOLAN | 20 WOODLANDS WAY | | | BROCKPORT | NY | 14420-2651 | |
| EDWARD J DOLAN JR | 5815 BRABROOK AVE | | | | GRANT | FL | 32949 | |
| EDWARD J DOLAN JR & BARBARA | J DOLAN JT TEN | 5815 BRABROOK AVE | | | GRANT | FL | 32949 | |
| EDWARD J DRUDI | 2621 WINDRIDGE DR | | | | ACWORTH | GA | 30102-2224 | |
| EDWARD J DRUZINSKI | 15632 COLLINSON | | | | EASTPOINTE | MI | 48021-3649 | |
| EDWARD J DUER | 9 SCHER DR | | | | NEW CITY | NY | 10956-6449 | |
| EDWARD J DUNN | 5635 CORAL LAKE DR | | | | MARGATE | FL | 33063-5850 | |
| EDWARD J EARLS | 1234 HAMPSTEAD LANE | | | | ORMOND BEACH | FL | 32174 | |
| EDWARD J EDENS | 6029 NORTH BAY DR | | | | CLARKSTON | MI | 48346-1725 | |
| EDWARD J EIFERT | 2818 S MAIN ST | | | | NEWFANE | NY | 14108-1235 | |
| EDWARD J ENG | 7041 MERRICK COURT | | | | W BLOOMFIELD | MI | 48322-3088 | |
| EDWARD J ERHARD | 211 JACKSON AVE | | | | MANVILLE | NJ | 08835-2027 | |
| EDWARD J ERNST JR | 4675 E ALWARD RD R 2 | | | | LAINGSBURG | MI | 48848-9424 | |
| EDWARD J FEERER | 26610 WILSON DR | | | | DEARBORN HEIGHTS | MI | 48127-3632 | |
| EDWARD J FIEDOROWICZ | 325 HIGHLAND AVE | | | | TORRINGTON | CT | 06790-4757 | |
| EDWARD J FIELDEROWICZ | 154 BISMARCK ST | | | | BUFFALO | NY | 14206-2443 | |
| EDWARD J FIRCHAK | 18 CAROLE ROAD | | | | NEWARK | DE | 19713-1854 | |
| EDWARD J FISHER | 385 RICHARD GLEN | | | | TIPP | OH | 45371-8827 | |
| EDWARD J FORTUNA | 528 WALNUT NE | | | | GRAND RAPIDS | MI | 49503-1760 | |
| EDWARD J FOSTER | 73 HARRISON ST | | | | PROVIDENCE | RI | 02909-1234 | |
| EDWARD J FOYE JR TR | EDWARD J FOYE JR TRUST | UA 03/24/98 | 112 RAYMBAULT | | MARQUETTE | MI | 49855-5239 | |
| EDWARD J FRAMPTON JR | 8446 SURREY DR | | | | TINLEY PARK | IL | 60477-1161 | |
| EDWARD J FRAMPTON JR & JANET | E FRAMPTON JT TEN | 8446 SURREY DR | | | TINLEY PARK | IL | 60477-1161 | |
| EDWARD J FRANK | 636 N SE BOUTELL ROAD | | | | BAY CITY | MI | 48708-9170 | |
| EDWARD J FRANZ JR & MARY E | FRANZ JT TEN | 122 OLD FARM RD | | | WESTFIELD | MA | 01085-5020 | |
| EDWARD J GAINER & | MARGARET E GAINER JT TEN | 5268 WYNTERCREEK WAY | | | DUNWOODY | GA | 30338-3821 | |
| EDWARD J GANLEY & | FRANCES E GANLEY JT TEN | 64 IRVING AVE | | | FREEPORT | NY | 11520-5907 | |
| EDWARD J GANSEN & SUSAN R | GANSEN JT TEN | 358 MEADOW VIEW PKWY | | | ERIE | CO | 80510 | |
| EDWARD J GASICIEL | 846 JUNEAU | | | | YPSILANTI | MI | 48198-6370 | |
| EDWARD J GEELHOED | 505 LYON ST NE APT 3 | | | | GRAND RAPIDS | MI | 49503-3443 | |
| EDWARD J GEISEL | 208 WAGON WHEEL LN | | | | COLUMBUS | NJ | 08022-1119 | |
| EDWARD J GIBSON | 64 EAST 94TH ST | | | | NEW YORK | NY | 10128-0773 | |
| EDWARD J GLEMBOCKI & NATALIE | V GLEMBOCKI JT TEN | 36 JUMPING BROOK DRIVE | | | LAKEWOOD | NJ | 08701 | |
| EDWARD J GOODWIN III | 417 HIHGLAND CREEK | | | | BATON ROUGE | LA | 70808-8151 | |
| EDWARD J GOSTEK | 84 JOY HAVEN DR | | | | SEBASTIAN | FL | 32958-6282 | |
| EDWARD J GRAHAM & RITA M GRAHAM | TR OF THE EDWARD GRAHAM & RITA | GRAHAM DECLARATION OF TR DTD | 02/21/92 | 1870 BELLEVIEW AVE | WESTCHESTER | IL | 60154-4355 | |
| EDWARD J GRAHAM JR | 8117 HIGH OAKS LN | | | | CHARLOTTE | NC | 28277 | |
| EDWARD J GRANEY & BLANCHE M | GRANEY JT TEN | 9733 FOX AVE | | | ALLEN PARK | MI | 48101-1392 | |
| EDWARD J GRANT | P O BOX 367 | 11098 SE TORCH LAKE DRIVE | | | ALDEN | MI | 49612 | |
| EDWARD J GRASIEWICZ | 6364 NORTH OAK AVE | | | | WHITE CLOUD | MI | 49349-9342 | |
| EDWARD J GREENWOOD | 5000 CHESHAM DRIVE | | | | DAYTON | OH | 45424-3739 | |
| EDWARD J GRUSZKA | 14515 COLPAERT | | | | WARREN | MI | 48093-2958 | |
| EDWARD J HAAK & | JOAN C HAAK JT TEN | 29419 SHACKETT AVE | | | MADISON HEIGHTS | MI | 48071-4475 | |
| EDWARD J HANNICK | 728 PLEASANT VIEW DR | | | | COLUMBIA | TN | 38401-6606 | |
| EDWARD J HANSOR | 14455 VANSYCKLE | | | | GREGORY | MI | 48137-9547 | |
| EDWARD J HARE & RUTH A HARE JT TEN | 3060 S WHITNEY BEACH RD | | | | BEAVERTON | MI | 48612-9452 | |
| EDWARD J HARMAN | 2411 BLOYD | | | | KELSO | WA | 98626-5112 | |
| EDWARD J HARRINGTON JR & | MARY V HARRINGTON JT TEN | 111 PARK AVE W | | | SOUTH WEYMOUTH | MA | 02190-1751 | |
| EDWARD J HART | C/O TRUST OFFICER | LYNDONVILLE SAVINGS BANKK | | | LYNDONVILLE | VT | 05851 | |
| EDWARD J HAUBENSTRICKER | 6295 S BEYER RD | | | | FRANKENMUTH | MI | 48734-9542 | |
| EDWARD J HAYES TR | U/A DTD 10/18/99 | EDWARD J HAYES TRUST | 1205 W MILBURN AVE | | MT PROSPECT | IL | 60056-2929 | |
| EDWARD J HEUER | 1500 GANSVILLE ROAD | | | | JONESBORO | IL | 71251-4140 | |
| EDWARD J HIGGINS & | FRANK E HIGGINS JT TEN | 2590 E GOLF BLVD | | | POMPANO BEACH | FL | 33064-3202 | |
| EDWARD J HINDE 111 | 939 BEACH DR NE APT 400 | | | | SAINT PETERSBURG | FL | 33701-2009 | |
| EDWARD J HINKLE | 220 ELIZABETH ST | | | | CLEARFIELD | PA | 16830-1917 | |
| EDWARD J HOEG & NANCY COOKSEY | HOEG JT TEN | 4801 AUTUMN LAKE WAY | | | ANNANDALE | VA | 22003-4474 | |
| EDWARD J HOFFMANN & REBECCA | R HOFFMANN JT TEN | 75 ELMRIDGE ROAD | | | MANSFIELD | OH | 44907-2441 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD J HOLAHAN JR | 484 TOILSOME HILL RD | | | | FAIRFIELD | CT | 06432-1627 | |
| EDWARD J HORNICKI | 18446 MANORWOOD EAST APT 4210 | | | | CLINTON TOWNSHIP | MI | 48038 | |
| EDWARD J HUSTIN | 6701 MAPLE RIVER RD RR | | | | ELSIE | MI | 48831-8716 | |
| EDWARD J HUTCHESON AS CUST | FOR MISS SUSAN RENEE | HUTCHESON U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 3 SPRING VALLEY LANE | MILLBRAE | CA | 94030-2914 | |
| EDWARD J HUTCHESON AS CUST | FOR WILLIAM EDWARD HUTCHESON | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 25 CULEBRA TER | SAN FRANCISCO | CA | 94109-1122 | |
| EDWARD J ISQUIERDO | 2303 S BRADLEYVILLE RD 1 | | | | REESE | MI | 48757-9217 | |
| EDWARD J JAMES | 1702 MOLE AVE | | | | JANESVILLE | WI | 53545-1533 | |
| EDWARD J JAMES & GLORIA E | JAMES JT TEN | 1702 MOLE AVE | | | JANESVILLE | WI | 53545-1533 | |
| EDWARD J JEWELL | 10111 JEWELL RD | | | | GAINES | MI | 48436-9721 | |
| EDWARD J JOBUCK & | JUDITH A JOBUCK JT TEN | 2107 DORITY | | | TOLEDO | OH | 43615-3711 | |
| EDWARD J JOHANSON | 4206 VAUGHAN LN | | | | SARASOTA | FL | 34241 | |
| EDWARD J JURASEK | 59 SAN BROOK H Q ROAD | | | | STOCKTON | NJ | 08559 | |
| EDWARD J KALEFF & JUNE | KALEFF JT TEN | 9690 WARWICK DR | | | DESERT HOT SPRINGS | CA | 92240-1324 | |
| EDWARD J KAZMIERCZAK | 1080 GLASER | | | | TROY | MI | 48098-4941 | |
| EDWARD J KELB & BARBARA G | KELB JT TEN | 28674 E RIVER RD | | | PERRYSBURG | OH | 43551-2726 | |
| EDWARD J KELLAS & NELL M | KELLAS JT TEN | 4634 W WARWICK ST | | | CHICAGO | IL | 60641-3631 | |
| EDWARD J KELLY | 46 PONDVIEW LANE | | | | BRISTOL | CT | 06010-3078 | |
| EDWARD J KEMPF | 15151 FORD ROAD | APT 301C | | | DEARBORN | MI | 48126-4657 | |
| EDWARD J KEROSON | BOX 118 | | | | NEW LOTHROP | MI | 48460-0118 | |
| EDWARD J KISSEL | 8 DOMINICA DRIVE | | | | ENGLEWOOD | FL | 34223-1846 | |
| EDWARD J KNUTSON & DOROTHY M | KNUTSON JT TEN | 5955 N NEWVILLE RD | | | MILTON | WI | 53563-9441 | |
| EDWARD J KOBUS | 624 E 260TH | | | | EUCLID | OH | 44132-1952 | |
| EDWARD J KOLENDA | O-300 BEGOLE ST SW | | | | GRAND RAPIDS | MI | 49544-6703 | |
| EDWARD J KOPEC | 197 WAVERLY AVE | | | | KENMORE | NY | 14217-1027 | |
| EDWARD J KORHORN & BARBARA J | KORHORN JT TEN | 3527 DAWES AVE SE | | | GRAND RAPIDS | MI | 49508-5552 | |
| EDWARD J KOVAL | 421 KILBOURN ROAD | | | | ROCHESTER | NY | 14618-3635 | |
| EDWARD J KRAUS | 11621 DORCHESTER BLDG 21 149 | | | | SOUTHGATE | MI | 48195-3375 | |
| EDWARD J KREPLEY & | ARLENE R KREPLEY JT TEN | 60 BONEL CT | | | PITTSBURGH | PA | 15227-4504 | |
| EDWARD J KRETCHMAN | 594 E JOHN BEERS RD | | | | ST JOSEPH | MI | 49085-9333 | |
| EDWARD J KRETLOW & CELIA | KRETLOW CJ KRETLOW LIVING TRUST | UA 11/17/98 | 3626 HWY P | | WENTZVILLE | MO | 63385-2317 | |
| EDWARD J KRIEG & BARBARA J | KRIEG JT TEN | 9601 OAK SUMMIT AVE | | | BALTIMORE | MD | 21234-1823 | |
| EDWARD J KRINCEK | 48 ORCHARD ST | | | | WILKES-BARRE | PA | 18702-2255 | |
| EDWARD J KROL | 1498 MIDDLEWOOD DR | | | | SALINE | MI | 48176-1278 | |
| EDWARD J KRZYSTON | 2470 SHORELAND ROAD | | | | TOLEDO | OH | 43611-1501 | |
| EDWARD J KUREK | 26 JENNIFER RD | | | | LONDON | ONTARIO | N5X 3G5 | CANADA |
| EDWARD J KUREK | 26 JENNIFER ROAD | | | | LONDON | ON | N5X 3G | CANADA |
| EDWARD J KWATERA & CAROL S | KWATERA JT TEN | 26640 GLENDALE | | | REDFORD TWP | MI | 48239-2721 | |
| EDWARD J LAAKE | 7911 KENNEDY LANE | | | | SARASOTA | FL | 34240-9121 | |
| EDWARD J LABACH | 926 SAN RENO RD | | | | ST AUGUSTINE | FL | 32086-7118 | |
| EDWARD J LANGSTEIN & | CLARE LANGSTEIN JT TEN | 11733 CARDENAS BLVD | | | BOYNTON BEACH | FL | 33437-6603 | |
| EDWARD J LARKIN & NORA E | LARKIN JT TEN | 28 WHITEWOOD ROAD | | | WESTWOOD | MA | 02090-2145 | |
| EDWARD J LAWRENCE | 3669 144TH ST W | | | | ROSEMOUNT | MN | 55068-4048 | |
| EDWARD J LEARY | 221 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1462 | |
| EDWARD J LEARY | 221 E PEASE AVENUE | | | | WEST CARROLLTON | OH | 45449-1462 | |
| EDWARD J LEMMING & EUGENIA | LEMMING JT TEN | 10662 NORTH TERRITORIAL | | | PLYMOUTH | MI | 48170-5806 | |
| EDWARD J LEONARD & | JEAN M LEONARD JT TEN | 5300 S MAIN ST APT 62 | | | CEDAR FALLS | IA | 50613 | |
| EDWARD J LIENAU | 8577 GARY RD | | | | CHESANING | MI | 48616-8411 | |
| EDWARD J LOBA | 664 MIDVALE | | | | ALMONT | MI | 48003-8472 | |
| EDWARD J LOCKERMAN | 25 S UNION STREET | | | | WILMINGTON | DE | 19805-3827 | |
| EDWARD J LOFTUS & NANCY A | LOFTUS JT TEN | 4622 A JAMIESON | | | ST LOUIS | MO | 63109-1936 | |
| EDWARD J LOGSDON SR | 219 COLORADO | | | | BELLEVILLE | MI | 48111-9036 | |
| EDWARD J LOPER | 888 SANTA MARGARITA | | | | GOLETA | CA | 93117-1711 | |
| EDWARD J LORENZE III | 200 E 66TH ST E701 | | | | N Y | NY | 10021-9192 | |
| EDWARD J LOUD & JOAN LOUD | TEN COM | 2537 MORNINGSTAR RD | | | MANASQUAN | NJ | 08736-2221 | |
| EDWARD J LOWE | 1770 RTE 300 | | | | NEWBURGH | NY | 12550-8930 | |
| EDWARD J LUCK | 12902 MOUNT HERMON RD | | | | ASHLAND | VA | 23005-7820 | |
| EDWARD J LUNDBERG TR U/A | DTD 03/25/92 THE EDWARD J | LUNDBERG LIVING TRUST | 4225 GATOR TRACE AVE 9F | | FT PIERCE | FL | 34982-6811 | |
| EDWARD J LYNCH | 6 CANDLEWOOD RD | | | | BURLINGTON | CT | 06013-2440 | |
| EDWARD J LYNCH & M JANET LYNCH TRS | U/A DTD 05/31/01 | LYNCH LIVING TRUST | 1200 PRISCILLA LANE | | ROCHESTER HILLS | MI | 48309 | |
| EDWARD J LYSTASH | 2 MAPLE ST | | | | CLARK | NJ | 07066-1929 | |
| EDWARD J MADEJ | 499 WITMER ROAD | | | | NORTH TONAWANDA | NY | 14120-1640 | |
| EDWARD J MADEJ | 540 STARLIGHT DR | | | | SEVEN HILLS | OH | 44131-4040 | |
| EDWARD J MADEJ & ELEANOR M | MADEJ JT TEN | 540 STARLIGHT DR | | | SEVEN HILLS | OH | 44131-4040 | |
| EDWARD J MAGES | 3316 GLENWAY AVE | | | | CINCINNATI | OH | 45205-1310 | |
| EDWARD J MAHONEY TR | EDWARD J MAHONEY REVOC TRUST | UA 05/16/97 | 5294 KENSINGTON HIGH ST | | NAPLES | FL | 34105-5651 | |
| EDWARD J MAKOVEC CUST JULIE | A MAKOVEC UNIF GIFT MIN ACT | WISC | 3012 N 70TH STREET | | MILWAUKEE | WI | 53210-1227 | |
| EDWARD J MAKUCH | 167 ROUND HILL RD | | | | MIDDLETOWN | CT | 06457-6135 | |
| EDWARD J MANKOWSKI & | CONSTANCE M MANKOWSKI JT TEN | 26 AUBURN ROAD | | | TOMS RIVER | NJ | 08757-6376 | |
| EDWARD J MARTIN | 207 MANOR DR | | | | BONNE TERRE | MO | 63628-1409 | |
| EDWARD J MARTIN III | 125 EAST 72ND ST | | | | NEW YORK | NY | 10021-4250 | |
| EDWARD J MASTERSON | 2697 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1646 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD J MATUSKO | | 3338 MARINERS LANE | | | ARCADIA | MI | 49613 | |
| EDWARD J MAZEIKO SR | | 36 CARROLL ST | | | NAUGATUCK | CT | 06770-4607 | |
| EDWARD J MAZIARZ | | 3398 TOWER LINE RD | | | BRIDGEPORT | MI | 48722-9542 | |
| EDWARD J MAZUREK AS CUST FOR | GWENDOLYN MAZUREK U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 319 EDDY GLOVER BLVD | | NEW BRITAIN | CT | 06053-2411 | |
| EDWARD J MC CARTHY | | 9 SQUIRE CT | | | EAST WALPOLE | MA | 02032-1421 | |
| EDWARD J MC GARRY | | 6121 DOVER PLACE | | | NEW ORLEANS | LA | 70131-4037 | |
| EDWARD J MC KEE | | 18456 DENBY | | | REDFORD | MI | 48240-2049 | |
| EDWARD J MC KIBBIN | | 3333 WINDING WAY | | | KETTERING | OH | 45419-1249 | |
| EDWARD J MC NIFF | | 376 BENJAMIN STREET | | | ROMEO | MI | 48065-5004 | |
| EDWARD J MCCORMICK | | 1008 AUDUBON DR | | | TOMS RIVER | NJ | 08753-3603 | |
| EDWARD J MCELMOYLE & MARY A | MCELMOYLE TEN ENT | 301 W 10TH ST | | | JIM THORPE | PA | 18229-1728 | |
| EDWARD J MCFADDEN | | 1325 HASTINGS DRIVE | | | LONDON | ON | N5X 2J1 | CANADA |
| EDWARD J MCKENNA & | JANE B MCKENNA JT TEN | 108 WOOD POND RD | | | W HARTFORD | CT | 06107-3541 | |
| EDWARD J MEDVEGY | | 153 EAST TEMPRANCE ROAD | | | TEMPRANCE | MI | 48182 | |
| EDWARD J MESSER | | 1040 GRANGE HALL RD | | | BEAVERCREEK | OH | 45430-1011 | |
| EDWARD J MIEDUCH & ANNIE | MIEDUCH JT TEN | 30710 SPRINGLAND DR | | | FARMINGTON HILLS | MI | 48334-4675 | |
| EDWARD J MIKOLAJEWSKI & ROSE | M MIKOLAJEWSKI JT TEN | 1619-18TH | | | WYANDOTTE | MI | 48192 | |
| EDWARD J MILDNER | | 18 FENIMORE AVE | | | GARDEN CITY | NY | 11530-1010 | |
| EDWARD J MILEWSKI | | 5308 BLODGETT | | | DOWNERS GROVE | IL | 60515-5055 | |
| EDWARD J MILLAGER | | 1030 ST JAMES COURT | | | SANDIMAS | CA | 91773-3726 | |
| EDWARD J MILLIGAN | | 1438 ROSEWAY DR | | | INDIANAPOLIS | IN | 46219-3927 | |
| EDWARD J MILLISON & PATRICIA | A MILLISON JT TEN | PO BOX 828 | | | NELLYSFORD | VA | 22958 | |
| EDWARD J MINNICH JR | 6135 S MASSASOIT | | | | CHICAGO | IL | 60638-4515 | |
| EDWARD J MINNICH JR & ANNE T | MINNICH JT TEN | 6135 SO MASSASOIT | | | CHICAGO | IL | 60638-4515 | |
| EDWARD J MINSKOFF CUST | MITCHELL G MINSKOFF UNIF | GIFT MIN ACT NY | 730 PARK AVENUE | | NEW YORK | NY | 10021-4945 | |
| EDWARD J MITCHELL | | 110 N BROAD ST | | | LANARK | IL | 61046-1004 | |
| EDWARD J MITORAJ | | BOX 311 | | | FLUSHING | MI | 48433-0311 | |
| EDWARD J MITORAJ & VERNA G | MITORAJ JT TEN | BOX 311 | | | FLUSHING | MI | 48433-0311 | |
| EDWARD J MOGYOROS PER REP EST | MICHAEL MOGYOROS | 69 AURELIUS | | | MASON | MI | 48854 | |
| EDWARD J MONCMAN | | 4590 MURRY RD RT 2 | | | MAYVILLE | MI | 48744-9586 | |
| EDWARD J MOONEY | | 333 ROSEDALE ST | | | ROCHESTER | NY | 14620-1688 | |
| EDWARD J MOONEY & MARY C | MOONEY JT TEN | 333 ROSEDALE ST | | | ROCHESTER | NY | 14620-1688 | |
| EDWARD J MORECRAFT | | 15 FIORE COURT | | | ST JAMES | NY | 11780-1701 | |
| EDWARD J MULVIHILL & | KAREN MULVIHILL JT TEN | 44 WARNICK CIR | | | SPRINGFIELD | NJ | 07081-2244 | |
| EDWARD J MYERSON | | 9514 WOODY LANE | | | GREAT FALLS | VA | 22066-2024 | |
| EDWARD J NANTOSKI JR & | DIANE S NANTOSKI JT TEN | 315 LOWELL ST | | | METHUEN | MA | 01844-3459 | |
| EDWARD J NASE & WANDA M NASE JT TEN | 116 WEST 6TH ST | | | | BRIDGEPORT | PA | 19405-1110 | |
| EDWARD J NEWVINE | | 6178 W FRANCES RD | | | CLIO | MI | 48420-8548 | |
| EDWARD J NIEMIEC | | 1630 NATHANS TRL | | | CHELSEA | MI | 48118-9212 | |
| EDWARD J NORCZYK & RUTH | S NORCZYK JT TEN | 439 MARY LANE | | | FRANKENMUTH | MI | 48734-1428 | |
| EDWARD J NUCKOLS & | VIRGINIA L NUCKOLS TR | EDWARD J NUCKOLS LIVING TRUST | UA 03/24/00 | 1363 RIVER ROAD WEST | CROZIER | VA | 23039-2503 | |
| EDWARD J OCONNELL & MARY | JANE OCONNELL JT TEN | 53 KINGSGATE ROAD | | | AMHERST | NY | 14226-4538 | |
| EDWARD J ODEA & GERTRUDE V | ODEA JT TEN | 285 GREVE DR | | | NEW MILFORD | NJ | 07646-1512 | |
| EDWARD J ODELL | | 5370 SHERIDAN | | | SAGINAW | MI | 48601-9357 | |
| EDWARD J ONEILL & | FRANCES ONEILL JT TEN | 81 DORCHESTER DR | | | DALY CITY | CA | 94015-3445 | |
| EDWARD J ORVOS | | 1506 RIVERGATE DR | | | JACKSONVILLE | FL | 32223-1760 | |
| EDWARD J OSHESKY | | 2734 MANLEY DRIVE | | | LANSING | MI | 48910-3724 | |
| EDWARD J OTOOLE | | 4200 LESHER DR APT 1 | | | DAYTON | OH | 45429-3047 | |
| EDWARD J OVCA | | ELEANOR J OVCA & | MICHAEL S OVCA JT TEN | 805 MILLER ST | NOKOMIS | IL | 62075 | |
| EDWARD J OWENS | | 810 VANGUARD | | | AUSTIN | TX | 78734-5127 | |
| EDWARD J PADDEN & LINDA H | PADDEN TRUSTEES LIVING TRUST | DTD 08/15/89 U/A E J PADDEN | & L M PADDEN | 31 TRACY COURT | ALAMO | CA | 94507-1724 | |
| EDWARD J PARIS & | LINDA L PARIS JT TEN | 1977 DEVONSHIRE DR | | | WIXOM | MI | 48393-4411 | |
| EDWARD J PATSON SOLE & | SEPARATE PROPERTY | 2100 TANGLEWILDE 528 | | | HOUSTON | TX | 77063-1277 | |
| EDWARD J PAVLIS | | 67 SOUTH MAIN STREET | | | UXBRIDGE | MA | 01569-1836 | |
| EDWARD J PAWLIK II | | 134 WINSTON RD | | | BUFFALO | NY | 14216-2120 | |
| EDWARD J PEPER & PATRICIA A | PEPER JT TEN | 39706 SUZAN COURT | | | PLYMOUTH | MI | 48170-4716 | |
| EDWARD J PEPER JR | | PO BOX 1078 | | | REDDING CEN | CT | 06875-1078 | |
| EDWARD J PERSINGER | | BOX 33 | | | MILFORD | KY | 41061-0033 | |
| EDWARD J PETIT DE MANGE | | PO BOX 99104 | | | SAN DIEGO | CA | 92169-1104 | |
| EDWARD J PIENIOZEK | | 3025 HAWTHORNE DRIVE | | | BAY CITY | MI | 48706-3176 | |
| EDWARD J PIGGOTT JR | | 20 BETTS RD | | | STAFFORD | VA | 22554-5815 | |
| EDWARD J PILCH | | 2321 GRANGE ROAD | | | TRENTON | MI | 48183-2211 | |
| EDWARD J PILCH & DEBORAH K | PILCH JT TEN | 2321 GRANGE ROAD | | | TRENTON | MI | 48183-2211 | |
| EDWARD J PISARSKI | | 5048 BRISTOR DR | | | STERLING HGTS | MI | 48310-4622 | |
| EDWARD J PLATZ | | 1969 CASTLETON DR | | | TROY | MI | 48083-2613 | |
| EDWARD J PLESNIARSKI | | 13528 ANGELA DRIVE | | | WARREN | MI | 48093-6600 | |
| EDWARD J PODREZ & MOLLIE | PODREZ JT TEN | 610 N 9TH AVE | | | WAUSAU | WI | 54401-2921 | |
| EDWARD J POHODICH | | 719 HANCOCK STREET | | | PERRYOPOLIS | PA | 15473 | |
| EDWARD J POLIVKA | | 27948 S EGYPTIAN TRAIL | | | MONEE | IL | 60449-9455 | |
| EDWARD J POLYANSKI & MISS | PATRICIA ANN POLYANSKI JT TEN | BOX 1044 | LAKE SHORE | | PASADENA | MD | 21123-1044 | |
| EDWARD J PRCHLIK | | 6372 HILL RD | | | SWARTZ CREEK | MI | 48473-8202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD J REBMANN | 44590 BOXWOOD DRIVE | | | | CALLAWAY | MD | 20620-2010 | |
| EDWARD J REGAN | APT 606 | 270 HUNTINGTON AVE | | | BOSTON | MA | 02115-4621 | |
| EDWARD J REHM | 4891 KECK RD | | | | LOCKPORT | NY | 14094-3513 | |
| EDWARD J REID | 11721 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1381 | |
| EDWARD J REILLY & MAY M | REILLY JT TEN | 131 SUMMERFIELD GARDENS | | | SHELTON | CT | 06484-6308 | |
| EDWARD J RENWICK | BOX 207 | | | | ANITA | PA | 15711-0207 | |
| EDWARD J REPEN & | BARBARA J REPEN TR | EDWARD J REPEN & BARBARA J | REPEN REV TRUST UA 4/17/99 | 3674 FORGE | TROY | MI | 48083-5639 | |
| EDWARD J RETHMAN | RT 1 BOX 1344 | | | | MANISTIQUE | MI | 49854-9801 | |
| EDWARD J REYNOLDS JR & NANCY | REYNOLDS JT TEN | 621 LAUREL LANE | | | LANCASTER | PA | 17601-3511 | |
| EDWARD J RICHTER | 1193 GARFIELD ST | | | | MT MORRIS | MI | 48458-1785 | |
| EDWARD J RIVERA JR | 2213 E COURT STREET | | | | FLINT | MI | 48503-2812 | |
| EDWARD J ROBERTS & | LADONNA M ROBERTS TR | EDWARD J & LADONNA M ROBERTS | INTERVIVOS TRUST UA 06/17/98 | 7550 W MURPHY LAKE RD | MILLINGTON | MI | 48746-9581 | |
| EDWARD J ROBERTS & | LADONNA M ROBERTS TR | EDWARD J & LADONNA ROBERTS | INTERVIVOS TRUST UA 06/17/98 | 7550 W MURPHY LAKE RD | MILLINGTON | MI | 48746-9581 | |
| EDWARD J ROESENER JR & | MARLENE K ROESENER JT TEN | 2207 W 300 S | | | KOKOMO | IN | 46902 | |
| EDWARD J ROMEJ | 9033 ELM | | | | BRIGHTON | MI | 48116-6815 | |
| EDWARD J ROSA | 4597 WHITE OAK PL | | | | ENCINO | CA | 91316-4334 | |
| EDWARD J ROSATTI JR TOD | TIMOTHY E ROSATTI | 6091 BROOKHAVEN LANE 22 | | | EAST LANSING | MI | 48823-7401 | |
| EDWARD J ROSATTI JR TOD | THOMAS J ROSATTI | 6091 BROOKHAVEN LANE 22 | | | EAST LANSING | MI | 48823-7401 | |
| EDWARD J ROSATTI JR TOD | TERRI A ROSATTI | 6091 BROOKHAVEN LANE 22 | | | EAST LANSING | MI | 48823-7401 | |
| EDWARD J ROSATTI JR TOD | SHARON K ROSATTI | 6091 BROOKHAVEN LANE 22 | | | EAST LANSING | MI | 48823-7401 | |
| EDWARD J RUDAITIS & COLLEEN | RUDAITIS JT TEN | 2714 SADLER | | | WARREN | MI | 48092-1846 | |
| EDWARD J RUTKOWSKI & ROSELLE | M RUTKOWSKI JT TEN | 192 LISTON RD | | | KENMORE | NY | 14223-1323 | |
| EDWARD J RUYACK | C/O TARRYTOWN HALL | WOOD COURT | | | TARRYTOWN | NY | 10591 | |
| EDWARD J RYAN JR | 6 SYCAMORE PARC | | | | SOUTH HADLEY | MA | 01075-1116 | |
| EDWARD J RYDEL & MARGARET | RYDEL & DAVID RYDEL JT TEN | PO BOX 490 | | | DECKERVILLE | MI | 48427 | |
| EDWARD J SABBAUGH SR & | GEORGIA SABBAUGH JT TEN | 8403 GOLF LN DR | | | COMMERCE TWP | MI | 48382-3419 | |
| EDWARD J SACHENIK & LEILA | SACHENIK JT TEN | 36 HEATHWOOD RD | | | WILLIAMSVILLE | NY | 14221-4616 | |
| EDWARD J SADOWSKI | 200 7TH AVE | | | | WILMINGTON | DE | 19805-4762 | |
| EDWARD J SAWERS | 7 GEORGE ST | | | | HAMBURG | NY | 14075-5254 | |
| EDWARD J SAYRE & JOAN M | SAYRE JT TEN | 161 SADDLE RUN CT | | | MACON | GA | 31210-8654 | |
| EDWARD J SCALLY JR & CORINNE | SCALLY JT TEN | 14967 GREEN CIRCLE DRIVE | | | CHESTERFIELD | MO | 63017-7826 | |
| EDWARD J SCHEER | 1436 N IVY ST | | | | ESCONDIDO | CA | 92026-2722 | |
| EDWARD J SCHIFKO & VALERIA | SCHIFKO JT TEN | 8354 NEWCOMB DR | | | PARMA | OH | 44129-5825 | |
| EDWARD J SCHIPRITT | 139VALLEY VIEW DR | | | | MERIDEN | CT | 06450-4715 | |
| EDWARD J SCOTT | 2514 ST GEORGE ST | | | | WILMINGTON | DE | 19808-4052 | |
| EDWARD J SEDLACK & HELEN | SEDLACK JT TEN | 29509 JOHN HAUK | | | GARDEN CITY | MI | 48135-2317 | |
| EDWARD J SEKMISTRZ & | NICOLETTE L SEKMISTRZ JT TEN | 102 UNAKA CT | | | CARY | NC | 27519 | |
| EDWARD J SENDELBACH ROSEMARY | LOOMIS & CAROL J SENDELBACH | TRUSTEES U/A DTD 12/30/86 | THE MARIE R SENDELBACH TRUST | 10 COVENTRY CHASE | JOLIET | IL | 60431-9250 | |
| EDWARD J SHANAHAN | 1114 W 5TH | | | | COFFEYVILLE | KS | 67337-3916 | |
| EDWARD J SHANNON JR TR | EDWARD J SHANNON JR TRUST | UA 11/16/95 | 4540 W BELMONT | | CHICAGO | IL | 60641-4541 | |
| EDWARD J SHAUGHNESSY | 107 WELLINGTON WAY | | | | MIDDLETOWN | DE | 19709-9406 | |
| EDWARD J SHEPHERD | BOX 370 | | | | BUCKEYE | AZ | 85326-0029 | |
| EDWARD J SIDOR & ROSEMARY | SIDOR JT TEN | 16 CHARTER OAKS DRIVE | | | PITTSFORD | NY | 14534-3152 | |
| EDWARD J SIEMASZKO JR | 15772 OAKBROOK | | | | ROMULUS | MI | 48174-3230 | |
| EDWARD J SIKORA JR | 220 BOBBY JONES DR | | | | ETTERS | PA | 17319-9375 | |
| EDWARD J SILK CUST | SEAN EDWARD REUTTER | UNIF GIFT MIN ACT NY | 1207 SADDLE ROCK RD | | HOLBROOK | NY | 11741-4819 | |
| EDWARD J SILK CUST | BRIAN GEORGE REUTTER | UNIF GIFT MIN ACT NY | 1207 SADDLE ROCK ROAD | | HOLBROOK | NY | 11741-4819 | |
| EDWARD J SITARSKI | 19 WEST 30TH STREET | | | | BAYONNE | NJ | 07002-3901 | |
| EDWARD J SIZELAND CUST BRETT | OHRLE SIZELAND UNIF GIFT MIN | ACT NY | 600 CAROLINE STREET | | OGDENSBURG | NY | 13669-2606 | |
| EDWARD J SIZELAND CUST MISS | LISA ANNE SIZELAND UNIF GIFT | MIN ACT NY | 600 CAROLINE STREET | | OGDENSBURG | NY | 13669-2606 | |
| EDWARD J SKORUPA & | FLORENCE M SKORUPA JT TEN | 24 LAWRENCE AVE | | | LAWRENCEVILLE | NJ | 08648-3533 | |
| EDWARD J SMITH | 469 CURTIS RD | | | | HILTON | NY | 14468-8934 | |
| EDWARD J STACHOWSKI JR | 28 ENSOR AVE | | | | COCKEYSVILLE | MD | 21030-2310 | |
| EDWARD J STEBNER | 432 SOUTH SHORE DRIVE | | | | OSPREY | FL | 34229-9196 | |
| EDWARD J STOECKLEIN JR | 5741 MARK DALE DR | | | | DAYTON | OH | 45459-1633 | |
| EDWARD J SULLIVAN & DIANE L | SULLIVAN JT TEN | 15 PAULIN AVE | | | BROCKTON | MA | 02302-4354 | |
| EDWARD J SUROWIEC JR | 42 CAREY DRIVE | | | | ORCHARD PARK | NY | 14127-2943 | |
| EDWARD J SWANCHARA | ROUTE 1 | | | | BANNISTER | MI | 48807-9801 | |
| EDWARD J SYKES & | LINDA R SYKES JT TEN | 9681 STEEPHOLLOW DR | | | WHITE LAKE | MI | 48386-2371 | |
| EDWARD J TAAFFE III | 528 BLAIR AVE | | | | PIEDMONT | CA | 94611-3757 | |
| EDWARD J TALAGA | 2513 S JEFFERSON | | | | BAY CITY | MI | 48708-8752 | |
| EDWARD J TAYLOR | 8660 HWY 328 W | | | | CRAB ORCHARD | KY | 40419-9747 | |
| EDWARD J TEPER | 25579 LORETTA | | | | WARREN | MI | 48091-1407 | |
| EDWARD J TIEDEMANN | 508 VINE WAY | | | | ROSEVILLE | CA | 95678-4035 | |
| EDWARD J TOULOUSE TR | EDWARD J TOULOUSE TRUST | U/A DTD 03/09/2001 | 10165 BRAY RD | | CLIO | MI | 48420 | |
| EDWARD J TRAINER | 216 BRUCE ROAD | | | | WASHINGTON CROSSING | PA | 18427 | |
| EDWARD J TRAUB & FRANCES C | TRAUB JT TEN | 3900 W RIVERSIDE AVE | | | MUNCIE | IN | 47304-3155 | |
| EDWARD J TROPP | 2627 CISCO DR S | | | | LAKE HAVASU CITY | AZ | 86403-5155 | |
| EDWARD J UHL | 261 IRIS AVE | | | | GOLETA | CA | 93117-2040 | |
| EDWARD J UNGVARSKY | 728 BOULEVARD | | | | WESTFIELD | NJ | 07090-3212 | |
| EDWARD J VALLEY | 2278 SALT SPRINGS ROAD | | | | LORDSTOWN | OH | 44481-9766 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD J VEDOCK & JOAN M | VEDOCK JT TEN | 3328 HAMMERBERG | | | FLINT | MI | 48507-3256 | |
| EDWARD J VERHAEGHE | 49502 REGATTA | | | | WASHINGTON | MI | 48094-2607 | |
| EDWARD J VOJTEK | 40550 SLIFE RD | | | | LAGRANGE | OH | 44050-9735 | |
| EDWARD J W COOPER | 14 LITTLES POINT RD | | | | SWAMPSCOTT | MA | 01907-2814 | |
| EDWARD J WALSH | 65 S RING ST | | | | SAUNDERSTOWN | RI | 2874 | |
| EDWARD J WARE JR | 3227 DENTZLER RD | | | | PARMA | OH | 44134-5479 | |
| EDWARD J WASHINGTON | 4734 HASKELL AVE | | | | KANSAS CITY | KS | 66104-3231 | |
| EDWARD J WEITEKEMPER & | DOROTHY WEITEKEMPER JT TEN | 12909 TOPPING EST NORTH | | | TOWN & COUNTRY | MO | 63131 | |
| EDWARD J WEY | 5239 RIVER PARK DR | | | | JACKSONVILLE | FL | 32277-1326 | |
| EDWARD J WHEELER JR | BOX 360877 | | | | STRONGSVILLE | OH | 44136-0015 | |
| EDWARD J WIENERS | W 1620 HWY 11 | | | | BURLINGTON | WI | 53105 | |
| EDWARD J WILLIAMS | 6363 MT EVERETT RD | | | | HUBBARD | OH | 44425-3164 | |
| EDWARD J WILSON & LORETTA A | WILSON JT TEN | 42000 SUTTERS LANE | | | NORTHVILLE | MI | 48167-2052 | |
| EDWARD J WINKLER AS CUST FOR | LOUIS ALLEN WINKLER U/THE | UNIFORM GIFTS TO MINORS ACT | 4523 WOLF CREEK PARKWAY | | LOUISVILLE | KY | 40241-1501 | |
| EDWARD J WITOS SR | 18 EBERLY PL | | | | FORDS | NJ | 08863-2118 | |
| EDWARD J WOCHENSKY | 4966 SHERIDAN DR | | | | WILLIAMSVILLE | NY | 14221-4550 | |
| EDWARD J WOJCIK & ELEANORE L | WOJCIK JT TEN | 7075 COSTILLA ST | | | LITTLETON | CO | 80120-3517 | |
| EDWARD J YOUNG | 19806 HARLAN AVE | | | | CARSON | CA | 90746-2544 | |
| EDWARD J YOUNG JR | 4591 17TH ST | | | | DORR | MI | 49323-9749 | |
| EDWARD J ZACHARIAS & | IRENE D ZACHARIAS TR | EDWARD J & IRENE D ZACHARIAS | TRUST UA 06/15/92 AMND 08/30/94 | 1750 FROMM DR | SAGINAW | MI | 48603-4408 | |
| EDWARD J ZANG | 70 HIGHLAND ST | | | | BRISTOL | CT | 06010-3515 | |
| EDWARD J ZELNICK CUST | KENNETH H ZELNICK UNDER THE | FLORIDA GIFTS TO MINORS ACT | 3620 N 52ND AVE | | HOLLYWOOD | FL | 33021-2248 | |
| EDWARD J ZELNICK CUST LISA | ZELNICK UNDER THE FLORIDA | GIFTS TO MINORS ACT | 3620 N 52ND AVE | | HOLLYWOOD | FL | 33021-2248 | |
| EDWARD J ZIEBA JR | 764 NORTH ST | | | | MT MORRIS | MI | 48458-1721 | |
| EDWARD J ZUKOWSKI & L | JOYCE D ZUKOWSKI JT TEN | 4 NIANTIC RIVER ROAD | | | WATERFORD | CT | 06385-3119 | |
| EDWARD JACKSON JR | 315 E PHILIPHIDA ST | | | | YOUNGSTOWN | OH | 44507 | |
| EDWARD JACOBS & ANN MARIE | JACOBS TRS THE EDWARD JACOBS & | ANN MARIE JACOBS REV LIV TRUST | U/A 6/12/95 | 63 E SANTA BARBARA RD | LINDENHURST | NY | 11757-6730 | |
| EDWARD JAFFE & FRANCES | JAFFE JT TEN | 312 BUCKTHORN CIR | | | NORTHBROOK | IL | 60062-1045 | |
| EDWARD JAMES CIZEK | 20945 ROUNDUP ROAD | | | | ELKHORN | NE | 68022-2162 | |
| EDWARD JAMES HUTCHESON | 1023 VISTA GRANDE | | | | MILLBRAE | CA | 94030-2133 | |
| EDWARD JAMES HUTCHESON CUST | JOHN ELLSWORTH HUTCHESON | UNIF GIFT MIN ACT MICH | 1023 VISTA GRANDE | | MILLBRAE | CA | 94030-2133 | |
| EDWARD JAMES LESCHANSKY | 412 GRANTS TRAIL | | | | CENTERVILLE | OH | 45459-3118 | |
| EDWARD JAMES MC KELVEY | 3556 GARNET ST APT 3 | | | | TORRANCE | CA | 90503-3637 | |
| EDWARD JAMES MONIHAN JR | 16 BAY BREEZE DRIVE | | | | LEWES | DE | 19958-2112 | |
| EDWARD JAMES PAYNE | BOX 128 | | | | ROBBINS | IL | 60472-0128 | |
| EDWARD JAMES WHITEHERSE | 865 S WARREN ROAD | | | | OVID | MI | 48866-9517 | |
| EDWARD JANUSZKIEWICZ | 2413 PULASKI | | | | HAMTRAMCK | MI | 48212-2993 | |
| EDWARD JAY ZELNICK | 3620 N 52ND AVE | | | | HOLLYWOOD | FL | 33021-2248 | |
| EDWARD JESKEY & IRENE L | JESKEY JT TEN | UNIT A | 1317 S E 6TH ST | | CAPE CORAL | FL | 33990-2640 | |
| EDWARD JOHN ALLEN | 6500 NORTH 2ND ST | | | | PHILADELPHIA | PA | 19126-3901 | |
| EDWARD JOHN BERGER | STILLMAN LANE | | | | PLEASANTVILLE | NY | 10570 | |
| EDWARD JOHN GLEASON | 250 BLOOMFIELD AVE RM 205 | | | | BLOOMFIELD | NJ | 07003-5689 | |
| EDWARD JOHN HOLMS JR | C/O EL PASO | 1001 LOUISIANA STREET 1531C | | | HOUSTON | TX | 77002-5089 | |
| EDWARD JOHN KING | 215 DOYLE DR | | | | NO TONAWANDA | NY | 14120-2453 | |
| EDWARD JOHN PACAK & OLGA | PACAK JT TEN | 3213 MASON | | | FLINT | MI | 48505-4068 | |
| EDWARD JOHN ROBARGE | 600 N ELIZABETH LOT 6 | | | | HILLMAN | MI | 49746-9007 | |
| EDWARD JOHN SACK | BOX 1098 | | | | MADISON | CT | 06443-1098 | |
| EDWARD JOHN SANOCKI | 3883 N PROSPECT RT 2 | | | | ANN ARBOR | MI | 48105-9318 | |
| EDWARD JOHN SULLIVAN JR & | DIANE LOUISE SULLIVAN JT TEN | 15 PAULIN AVE | | | BROCKTON | MA | 02302-4354 | |
| EDWARD JOHN WILLIAMS | 6363 MOUNT EVERETT RD | | | | HUBBARD | OH | 44425-3164 | |
| EDWARD JOHNSON & | EILEEN JOHNSON JT TEN | 205 COUSINS DR | | | CARLISLE | OH | 45005 | |
| EDWARD JOHNSON JR CUST | LAUREN KATHLEEN JOHNSON | UNDER IL UNIFORM TRANSFERS | TO MINORS ACT | 1901 NORTH 12TH ST | MURRAY | KY | 42071 | |
| EDWARD JOHNSON JR CUST | EDWARD JOHNSON III UNDER | IL UNIFORM TRANSFERS TO | MINORS ACT | 1901 NORTH 12TH ST | MURRAY | KY | 42071 | |
| EDWARD JONES FBO | DALE L KIPEN | 8587 40TH AVE | | | JENISON | MI | 49428-9530 | |
| EDWARD JOSEPH DRELICH & | BARBARA JEAN DRELICH JT TEN | 427 RT 94 FREDON TWP | | | NEWTON | NJ | 07860 | |
| EDWARD JOSEPH JAWORSKI | 2910 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1607 | |
| EDWARD JOSEPH REEVES | 10146 ARDOON DR | | | | BAKER | LA | 70714-7033 | |
| EDWARD JOSEPH TABIT | 7266 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 | |
| EDWARD JULY & JEAN A JULY JT TEN | 5350 NORTH IRISH ROAD | | | | DAVISON | MI | 48423-8972 | |
| EDWARD K CAMARATA | 22972 VIRGINIA AVE | | | | NORTH OLMSTED | OH | 44070-2345 | |
| EDWARD K DISHON | 2859 LONGBRANCH RD | | | | UNION | KY | 41091 | |
| EDWARD K EICKMEIER | 1609 YOSEMITE | | | | BIRMINGHAM | MI | 48009-6541 | |
| EDWARD K FAKE | 6282 STATE ROUTE 167 | | | | DOLGEVILLE | NY | 13329-2409 | |
| EDWARD K HALIK | 14113 ELLEN DRIVE | | | | LIVONIA | MI | 48154-5341 | |
| EDWARD K HIRAMOTO | 2281 EL CEJO COURT | | | | RANCHO CORDOVA | CA | 95670-3162 | |
| EDWARD K HRUSOVSKY | 12 BRIGETON WAY | | | | HOPKINTON | MA | 01748-3104 | |
| EDWARD K ISBEY III | 19 BLACKWOOD ROAD | | | | ASHEVILLE | NC | 28804-2660 | |
| EDWARD K KELLEY | 755 COLLARD VALLEY RD | | | | CEDARTOWN | GA | 30125-2803 | |
| EDWARD K MUELLER | 2416 DEER LN ST | | | | LAS VEGA | NV | 89134-7238 | |
| EDWARD K NOLAN | 316 80TH STREET | | | | BROOKLYN | NY | 11209-3604 | |
| EDWARD K PLATTE | 11790 GALWAY DRIVE | | | | JEROME | MI | 49249-9737 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD K ROGGENKAMP III | | 555 ROSE LANE | | | VERSALLES | KY | 40383 | |
| EDWARD K ROGGENKAMP III TR | EDWARK K ROGGENKAMP III TRUST | UA 05/10/96 | 555 ROSE LANE | | VERSALLES | KY | 40383 | |
| EDWARD K THODE | | 16451-26TH AVE N | | | PLYMOUTH | MN | 55447-1801 | |
| EDWARD K WIMBERLEY | | 11809 RONALD DR | | | PARMA | OH | 44130 | |
| EDWARD KANCLER CUST DAVID | EDWARD KANCLER UNIF GIFT MIN | ACT OHIO | 117 W ORCHARD AVE | | LEBANON | OH | 45036-2181 | |
| EDWARD KARON & BEVERLY | KARON JT TEN | 74-C WINTHROP ROAD | | | MONROE TWP | NJ | 08831-2606 | |
| EDWARD KAWECKI JR | | 18771 SAVAGE | | | BELLEVILLE | MI | 48111-9673 | |
| EDWARD KEEN | | 4816 NESHAMINY BLVD | | | BENSALEM | PA | 19020-1007 | |
| EDWARD KELL & STELLA M KELL JT TEN | 7710 WARWICK | | | | DETROIT | MI | 48228-4502 | |
| EDWARD KESSLER | | 2729 PARKER BLVD | | | TONAWANDA | NY | 14150-4520 | |
| EDWARD KESSLER & ROSEMARIE | KESSLER JT TEN | 241 INWOOD BLVD | | | AVON LAKE | OH | 44012-1514 | |
| EDWARD KHOURI CUST ANTON E | KHOURI UNIF GIFT MIN ACT | MICH | 3130 WESTWOOD PARKWAY | | FLINT | MI | 48503-6802 | |
| EDWARD KHOURI CUST KRISTINA | K KHOURI UNIF GIFT MIN ACT | MICH | 3130 WESTWOOD PARKWAY | | FLINT | MI | 48503-6802 | |
| EDWARD KIM SUNG FONG JR & | LORI J FONG JT TEN | 504 S OAHU ST | | | KAHULUI | HI | 96732-2715 | |
| EDWARD KING | | 34815 WURFEL | | | MT CLEMENS | MI | 48035-4748 | |
| EDWARD KIRBY | | 1410 WHITING SW | | | WYOMING | MI | 49509-1054 | |
| EDWARD KISIELEWICZ | | 1763 RUSH RD | | | WICKLIFFE | OH | 44092-1128 | |
| EDWARD KISSEL | | 3500 NW BOCCA RATON BLVD | STE 603 | | BOCA RATON | FL | 33431 | |
| EDWARD KIZYMA | | 20407 N FOUNTAIN CREST CT | | | SURPRISE | AZ | 85374-4560 | |
| EDWARD KOPACZ & ALICE KOPACZ JT TEN | 9651 STEEP HOLLOW DR | | | | WHITE LAKE | MI | 48386-2371 | |
| EDWARD KOSCIUK & MARIE | KOSCIUK JT TEN | 50 PRESCOTT ST | | | MERIDEN | CT | 06450-3316 | |
| EDWARD KOTRC | R R 2 | | | | ANCASTER | ONTARIO | L9G 3L1 | CANADA |
| EDWARD KOUP | | 28 LINCOLN WALK | | | BREEZY POINT | NY | 11697-1710 | |
| EDWARD KOZIOL | | 1301 W STANLEY ROAD | | | MT MORRIS | MI | 48458-2314 | |
| EDWARD KRAMER | | 312 GREGORY AVE | | | W ORANGE | NJ | 07052-3730 | |
| EDWARD KRAUSS TR | EDWARD KRAUSS TRUST | UA 09/30/98 | 528 WENGLER AVE | | SHARON | PA | 16146-2929 | |
| EDWARD KREDATUS & ELSIE | KREDATUS JT TEN | 170 SMITHFIELD CT | | | BASKIN RODGE | NJ | 07920 | |
| EDWARD KRISTOFIK & | LINDA KRISTOFIK JT TEN | 7140 SW 20TH ST | | | PLANTATION | FL | 33317-5016 | |
| EDWARD KRISTOVIC & MINA | J KRISTOVIC JT TEN | 2333-185TH CT | | | LANSING | IL | 60438-2639 | |
| EDWARD KRZYSTON & | SHARON KRZYSTON JT TEN | 2470 SHORELAND | | | TOLEDO | OH | 43611-1501 | |
| EDWARD KUBIRA | | 16661 W 145 PL | | | LOCKPORT | IL | 60441-2339 | |
| EDWARD KUCZYNSKI & HEDWIG | JUNE KUCZYNSKI JT TEN | 4234 CAREY LANE | | | BLOOMFIELD HILLS | MI | 48301-1231 | |
| EDWARD KULBA | | 42351 CHASE DR | | | CANTON | MI | 48188-5212 | |
| EDWARD KUNARSKI | | 8111 ELIZABETH ANN | | | UTICA | MI | 48317-4319 | |
| EDWARD KUNNATH | | 4738 N CHIPPING GLEN | | | BLOOMFIELD HILLS | MI | 48302-2390 | |
| EDWARD KUPSOFF TR | EDWARD KUPSOFF TRUST | U/A DTD 12/09/04 | 6606 VACHON | | BLOOMFIELD HILLS | MI | 48301 | |
| EDWARD KURANDA & | REGINA KURANDA JT TEN | 100 TERRACE LN APT 212 | | | SCRANTON | PA | 18518 | |
| EDWARD KUZEL TR U/A WITH | EDWARD KUZEL DTD 3/3/71 | 11716 JUNIPER DR | | | BELLEVILLE | MI | 48111-3100 | |
| EDWARD L ADKINS | | 36 STRINGTOWN RD | | | WILLIAMSBURG | KY | 40769-9725 | |
| EDWARD L ANDERSON | | RD 1 BOX 1395 | | | SAYLORSBURG | PA | 18353-9801 | |
| EDWARD L ARCURI JR | | 476 S SKYLINE DR | | | THOUSAND OAKS | CA | 91361-4912 | |
| EDWARD L ASHLEY JR & | SHARON ASHLEY JT TEN | BOX 655 | | | WESSON | MS | 39191-0655 | |
| EDWARD L BALFE | | 300 E CHURCH ST | APT 1718 | | ORLANDO | FL | 32801 | |
| EDWARD L BANZ | | 3002 WAR ARROW | | | SAN ANTONIO | TX | 78238-4324 | |
| EDWARD L BARONI & CHERLEY R | BARONI TR | BARONI LIVING TRUST | U/A 7/18/00 | 17200 BERNBECK DR | RIVERVIEW | MI | 48192-8541 | |
| EDWARD L BARRETT JR | | 3413 DOGWOOD TRL | | | ROWLETT | TX | 75088-5757 | |
| EDWARD L BARRETT JR & ROSE M | BARRETT JT TEN | 3413 DOGWOOD TRL | | | ROWLETT | TX | 75088-5757 | |
| EDWARD L BARTKOSKI | | 6426 TROUP | | | KANSAS CITY | KS | 66102-1058 | |
| EDWARD L BATTISTINI & ELAINE R | BATTISTINI TR U/A DTD 08/01/90 | EDWARD L BATTISTINI & ELAINE R | BATTISTINI TR | 111 W 3RD AVE #403 | SAN MATEO | CA | 94402 | |
| EDWARD L BENION | | 17537 PREVOST | | | DETROIT | MI | 48235-3149 | |
| EDWARD L BIERSMITH III | | 1913 RICHARD CIR | | | MONROE | LA | 71201-4559 | |
| EDWARD L BOONE | | 6812 FOX MEADOW ROAD | | | BALTIMORE | MD | 21207-5627 | |
| EDWARD L BOSWORTH JR | | 8103 VALLEY BEND DRIVE | | | HUNTSVILLE | AL | 35802-3978 | |
| EDWARD L BRADLEY III & | CECELIA H BRADLEY JT TEN | 8514 SUGARBUSH COURT | | | ANNANDALE | VA | 22003-4540 | |
| EDWARD L BRAMBLE | | 108 PEIRCE ROAD | DEERHURST | | WILMINGTON | DE | 19803-3728 | |
| EDWARD L BRAMBLE & MARGARET | G BRAMBLE JT TEN | 108 PIERCE ROAD DEERHURST | | | WILMINGTON | DE | 19803-3728 | |
| EDWARD L BREMER | | 6736 S STEEL RD | | | ST CHARLES | MI | 48655-9732 | |
| EDWARD L BUCKS | | 3962 E COUNTY RD 300 S | | | LOGANSPORT | IN | 46947-8183 | |
| EDWARD L BURTON | | 4410 DEL MAR COURT | | | ANDERSON | IN | 46013-1411 | |
| EDWARD L CARNEY | | BOX 1612 | | | SANDUSKY | OH | 44871-1612 | |
| EDWARD L CARPENTIER | | 512 DEER RUN | | | PORT ST LUCIE | FL | 34953 | |
| EDWARD L CASTOR | | 482 SO 600 E | | | WINDFALL | IN | 46076-9330 | |
| EDWARD L COX JR | | 1943 COMMON ROAD | | | WARREN | MI | 48092-2164 | |
| EDWARD L COX JR & | CHRISTINE E COX JT TEN | 1943 COMMON ROAD | | | WARREN | MI | 48092-2164 | |
| EDWARD L CREEL | | 6045 ROCKY CREEK DR | | | DOUGLASVILLE | GA | 30135-3745 | |
| EDWARD L CREW & | AVA T MICHELL CREW JT TEN | 58 W 48TH ST | | | BAYONNE | NJ | 7002 | |
| EDWARD L DANIEL | | S 950 TWO ROD ROAD | | | MARILLA | NY | 14102-9730 | |
| EDWARD L DANIEL & ALICE M | DANIEL JT TEN | SOUTH 950 TWO ROD RD | | | MARILLA | NY | 14102-9730 | |
| EDWARD L DAVIDSON | | 42 BLUE HILLS ROAD | | | MONROE | CT | 6468 | |
| EDWARD L DE KIEP | | 17813-174TH AVENUE | | | SPRING LAKE | MI | 49456-9750 | |
| EDWARD L DEAN | | RT 8 BOX 278 AA | | | ATHENS | AL | 35614-9808 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD L DOBEK | | 811 SHOAL CREEK ROAD | | | GRIFFIN | GA | 30223-7034 | |
| EDWARD L DOWD & | FAITH L DOWD JT TEN | 3720 N 44TH AVE | | | MEARS | MI | 49436-9345 | |
| EDWARD L DOWDELL | | 1408 W 28TH ST | | | INDIANAPOLIS | IN | 46208-5260 | |
| EDWARD L DREYER | | 2228 COLT RD | | | INDPLS | IN | 46227-6248 | |
| EDWARD L DREYER & SHIRLEY I | DREYER JT TEN | 2228 COLT | | | INDPLS | IN | 46227-6248 | |
| EDWARD L EAKINS | 6969 B DRIVE NORTH | | | | BATTLE CREEK | MI | 49014-8317 | |
| EDWARD L ECKENRODE | 724 TEAL CT | | | | HAVRE DE GRACE | MD | 21078-4243 | |
| EDWARD L ELLINGTON & THOMAS | C ELLINGTON TR ITEM FIVE U/W | JOSEPH C ELLINGTON | 1102 E WASHINGTON ST | | THOMASVILLE | GA | 31792-4719 | |
| EDWARD L ELLIS | 5839 CHILI AVE LOT J 128 | | | | CHURCHVILLE | NY | 14428-9458 | |
| EDWARD L EVANS | 6293 ROCK PORT DR | | | | FLOWERY BRANC | GA | 30542-4300 | |
| EDWARD L EVANS & KAY | FRANCIS EVANS JT TEN | 310 E AVON RD | | | ROCHESTER HILLS | MI | 48307-3106 | |
| EDWARD L FEICK | 224 E WATER ST | | | | SANDUSKY | OH | 44870-2526 | |
| EDWARD L FEJEDELEM & | AGNES M FEJEDELEM TR | FEJEDELEM FAM LIVING TRUST | UA 12/13/94 | 3806 WHITTIER AVE | FLINT | MI | 48506-3161 | |
| EDWARD L FETCHO | 14606 CAMPBELL AVE | | | | POSEN | IL | 60469-1306 | |
| EDWARD L FONVIELLE JR | 1310 HERMITAGE AVE | | | | CHARLESTON | SC | 29412-9222 | |
| EDWARD L FRANZ & | BETTYE F FRANZ JT TEN | 2920 S CLIFF DR | | | FORT SMITH | AR | 72901-7709 | |
| EDWARD L FULLER III | 3348 BALBOA CIRCLE | | | | NAPLES | FL | 34105 | |
| EDWARD L GAMBILL & | MARGARET C GAMBILL JT TEN | 808 RUBEL AVE | | | LOUISVILLE | KY | 40204-1727 | |
| EDWARD L GATES | 9461 S POINTE LASALLES DR | | | | BLOOMINGTON | IN | 47401-9024 | |
| EDWARD L GOODENOUGH | RR 3-BOX 208 | | | | COUDERSPORT | PA | 16915 | |
| EDWARD L GREEN & | JEAN E GREEN TR | EDWARD L GREEN & JEAN E | GREEN TRUST UA 06/21/91 | BUENA VIDA #178 2129 W NEWHAVEN AVE | W MELLBORNE | FL | 32904 | |
| EDWARD L GROSS | 1380 STATE RT 534 S W | | | | NEWTON FALLS | OH | 44444-9520 | |
| EDWARD L GROSS | 31 PASTORAL CT | | | | MARTINSBURG | WV | 25401-2166 | |
| EDWARD L HATCH & ELKE HATCH JT TEN | 2704 AERIAL | | | | KETTERING | OH | 45419-2242 | |
| EDWARD L HECKMAN | 5710 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9703 | |
| EDWARD L HOLLINGSWORTH | 47205 SHERWOOD COURT | | | | CANTON | MI | 48188 | |
| EDWARD L HOLTHOF | 7544 ARBORCREST | | | | PORTAGE | MI | 49024-5002 | |
| EDWARD L HULING SR | 4949 STAUFFER SE | | | | KENTWOOD | MI | 49508-5111 | |
| EDWARD L JACKSON | 12654 HARVARD AVE | | | | CEDAR SPRINGS | MI | 49319-9760 | |
| EDWARD L JELLENC | 1428 MARION RUSSELL ROAD | | | | MERIDIAN | MS | 39301 | |
| EDWARD L JOHNSON | 18525 CORAL RD | | | | HOWARD CITY | MI | 49329-9427 | |
| EDWARD L KALMERTON | 1416 KAUFMANN AVE | | | | SHEBOYGAN | WI | 53081-7540 | |
| EDWARD L KEMPER | 216 KEMPER LANE | | | | GRAYSON | KY | 41143-1048 | |
| EDWARD L KERN AS CUST FOR | LARRY KERN U/THE NEW JERSEY | UNIFORM GIFTS TO MINORS ACT | 23550 STACY CT | | TEHACHAPI | CA | 93561-9276 | |
| EDWARD L KINDRICK | BOX 90A RFD 3 | | | | ELLSINORE | MO | 63937 | |
| EDWARD L KINDRICK & M | KINDRICK JT TEN | BOX 90A RFD 3 | | | ELLSINORE | MO | 63937 | |
| EDWARD L KLINGAMAN | R R 1 | N 2701 RETZLOFF ROAD | | | FORT ATKINSON | WI | 53538 | |
| EDWARD L KROPA JR | 303 E WEBSTER | | | | MT PLEASANT | IA | 52641-2562 | |
| EDWARD L LACOURSE | 7063 A DRIVE | | | | PORT AUSTIN | MI | 48467-9704 | |
| EDWARD L LANDRY | 19 N MAIN ST | | | | MAYSVILLE | GA | 30558 | |
| EDWARD L LANE & ETHEL J S | LANE CO-TRUSTEES U/A DTD THE | EDWARD & ETHEL LANE | REVOCABLE TRUST | 1052 RED OAKS NE | ALBUQUERQUE | NM | 87123-1341 | |
| EDWARD L LANGENDERFER | 21 CHAUSER DR | | | | SAINT PETERS | MO | 63376-2911 | |
| EDWARD L LAUBER & | NANCY L LAUBER TR | LAUBER FAM TRUST | UA 03/08/89 | BOX 436 | BONSALL | CA | 92003-0436 | |
| EDWARD L LEARD & | ELIZABETH B LEARD JT TEN | 2204 MAPLE DR | | | FORD CITY | PA | 16226-1528 | |
| EDWARD L LEDVINA | 1149 N SHORE DRIVE | | | | SPRINGPORT | MI | 49284-9464 | |
| EDWARD L LITTLE SR | 225 CARTER LANE | | | | MONROE | LA | 71203-7334 | |
| EDWARD L LOWMAN | 3940 TANBARK RD | | | | RICHMOND | VA | 23235-6066 | |
| EDWARD L LUDWIN & MARIANNE K | LUDWIN JT TEN | 11056 AVENUE O | | | CHICAGO | IL | 60617-6937 | |
| EDWARD L LUMBERT JR | 12039 GRAND RIVER AVE | | | | EAGLE | MI | 48822 | |
| EDWARD L MAFFEI & EDITH C | MAFFEI JT TEN | 1030 GEST DRIVE | | | MOUNTAIN VIEW | CA | 94040-4013 | |
| EDWARD L MASSEY | 1412 SE 7TH | | | | MOORE | OK | 73160-8247 | |
| EDWARD L MAXWELL | 1926 RICHTON | | | | DETROIT | MI | 48206-1212 | |
| EDWARD L MCGHEE | 10457 ALAMEDA ALMA RD | | | | CLERMONT | FL | 34711-6344 | |
| EDWARD L MEISEL | 2006 COLUMBIA RD NW 42 | | | | WASHINGTON | DC | 20009-1319 | |
| EDWARD L MOORE | 1602 N VIRGINIA ST | | | | FLINT | MI | 48506-4227 | |
| EDWARD L MUCKENTHALER | 5209 CAPRI LANE | | | | FLINT | MI | 48507-4007 | |
| EDWARD L MUFF & JEANNE L | MUFF JT TEN | 13536 HWY NN | | | LOUISIANA | MO | 63353-3839 | |
| EDWARD L MURPH | 6538 EMBERS ROAD | | | | DALLAS | TX | 75248-2940 | |
| EDWARD L MUSTIAN JR | 1305 ASBURY RD | | | | RICHMOND | VA | 23229-5305 | |
| EDWARD L NASH | 27 SCARBOROUGH HEAD RD | | | | HILTON HEAD ISLAND | SC | 29928-5551 | |
| EDWARD L NASH & MARGERY L | NASH JT TEN | 27 SCARBOROUGH HEAD | | | HILTON HEAD ISLAND | SC | 29928-5551 | |
| EDWARD L NEMETZ JR CUST | MARGARET STRUBEL NEMETZ | UNIF TRANS MIN ACT MI | 2600 NEWPORT | | ANN ARBOR | MI | 48103-2273 | |
| EDWARD L NEMETZ JR CUST | NICHOLAS STRUBEL NEMETZ | UNIF TRANS MIN ACT MI | 2600 NEWPORT | | ANN ARBOR | MI | 48103-2273 | |
| EDWARD L NICHOLS & | BARBARA N NICHOLS JT TEN | 2576 SWEETWATER TRAIL | | | MAITLAND | FL | 32751 | |
| EDWARD L NIEDZWIECKI | 29 COLONY CIR | | | | CAMILLUS | NY | 13031-1507 | |
| EDWARD L NYENHUIS | 3915 BUTTERWORTH S W | | | | GRAND RAPIDS | MI | 49544-6653 | |
| EDWARD L OGDEN | 719 E GREENVIEW DR | | | | GREENSBURG | IN | 47240-9710 | |
| EDWARD L OLDHAM | 10266 KNOB HILL DR | | | | FLORENCE | KY | 41042-3123 | |
| EDWARD L OWENS | 1206 CAMELLIA DRIVE SW | | | | DECATUR | AL | 35601-3712 | |
| EDWARD L PAULY | 7809 RIDER ROAD | | | | IMLAY CITY | MI | 48444-9614 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD L PAULY & | KAY T PAULY JT TEN | 7809 RIDER RD | | | IMLAY CITY | MI | 48444-9614 | |
| EDWARD L PELLETIER | 9476 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8367 | |
| EDWARD L PHILLIPS & THERESA | K PHILLIPS JT TEN | 717 VILLA DR | | | MANSFIELD | OH | 44906 | |
| EDWARD L PITTS | 358 NEPPERHAN AVE | | | | YONKERS | NY | 10701-6524 | |
| EDWARD L PRIMALDI | 5 TARRA DR | | | | NEW CASTLE | DE | 19720-4048 | |
| EDWARD L RAINS | 1747 HUFFMAN AVE | | | | DAYTON | OH | 45403-3109 | |
| EDWARD L RASKA | 385 SCARLETT DRIVE | | | | GREENTOWN | IN | 46936 | |
| EDWARD L REESER & ESTHER ANN | REESER JT TEN | 3450 COMPASS ROAD | | | GAP | PA | 17527-9006 | |
| EDWARD L REID | 16903 BAYLIS | | | | DETROIT | MI | 48221-3104 | |
| EDWARD L RICHARDS | 2249 S DYE RD | | | | FLINT | MI | 48532-4128 | |
| EDWARD L RICHARDSON | 742 WYNDMUIR DR | | | | CRYSTAL LAKE | IL | 60012-3771 | |
| EDWARD L RODRIGUEZ & DIANA | RODRIGUEZ JT TEN | 7750 N MAC ARTHUR BLVD | SUITE 120-PMB 279 | | IRVING | TX | 75063 | |
| EDWARD L ROLLER | 40 HIGHLAND AVE | | | | GILLETTE | NJ | 07933-1930 | |
| EDWARD L ROSE | 448 NANCY DRIVE | | | | RIPON | CA | 95366-3348 | |
| EDWARD L SCHLECHT & AUDREY | ANN SCHLECHT JT TEN | 410 NORTHVIEW DR | | | RICHARDSON | TX | 75080-1819 | |
| EDWARD L SCHROEDER | 3 LONG HILL RD | | | | BOLTON | MA | 01740-1423 | |
| EDWARD L SEAMAN | 394 EAST AVE | | | | BROCKPORT | NY | 14420-1514 | |
| EDWARD L SEAMAN & ROSEMARY | SEAMAN JT TEN | 394 EAST AVE | | | BROCKPORT | NY | 14420-1514 | |
| EDWARD L SEHY | 10909 T AVE E | | | | SCOTTS | MI | 49088-9327 | |
| EDWARD L SHANK | 419 LETA AVE | | | | FLINT | MI | 48507-2729 | |
| EDWARD L SHELTON | 16005 W 139TH ST | | | | LOCKPORT | IL | 60441-7491 | |
| EDWARD L SHERMAN | 22307 GRATIOT RD | | | | MERRILL | MI | 48637-8709 | |
| EDWARD L SJOLINDER | 1039 3RD ST NW | | | | MASON CITY | IA | 50401-2823 | |
| EDWARD L SMITH | 1823 J WINDING WAY | | | | ANDERSON | IN | 46011-1840 | |
| EDWARD L SMITH | 114 STRATFORD LN | | | | ROCHESTER | NY | 14612-2917 | |
| EDWARD L SMITH | 567 CRESTMONT DR | | | | CONCORD | NC | 28025-8790 | |
| EDWARD L SOLINSKI | 56 BRANDYWINE RD | | | | HO-HO-KUS | NJ | 07423-1611 | |
| EDWARD L SOLOMON JR | ATTN MERCER LIME & STONE CO | 3090 USX TOWER | | | PITTSBURGH | PA | 15219-2703 | |
| EDWARD L SOUCAZE | 5226 CAMELOT FOREST DR | | | | JACKSONVILLE | FL | 32258 | |
| EDWARD L SPALDING | 42778 RUTGERS DR | | | | STERLING HEIGHTS | MI | 48313-2947 | |
| EDWARD L STACY | 5794 LEETONIA RD | | | | LEETONIA | OH | 44431-9751 | |
| EDWARD L STOUT & JEAN L | STOUT JT TEN | 2111 GREENBRIAR CIRCLE | | | AMES | IA | 50014-7867 | |
| EDWARD L STRATTON | 3745 PHEASANT LANE | | | | ENDWELL | NY | 13760-2543 | |
| EDWARD L STRYCKER & CAROLYN S | STRYCKER TRS | STRYCKER FAMILY TRUST U/A DTD 11/4/03 | 1212 N ELEANOR ST | | INDIANAPOLIS | IN | 46214 | |
| EDWARD L SUTTER SR | 1150 RAINBOW CIR | | | | EUSTIS | FL | 32726-7512 | |
| EDWARD L TARSZ AS CUSTODIAN | FOR ROBERT MAAS U/THE NEW | YORK UNIF GIFTS TO MINORS | ACT | 3333 E COPLEY ST | SIMI VALLEY | CA | 93063-2667 | |
| EDWARD L TREVINO | 6492 MT HOPE RD | | | | CARSON CITY | MI | 48811-8513 | |
| EDWARD L URBANSKI | 2613 S CUYLER | | | | BERWYN | IL | 60402-2711 | |
| EDWARD L VAREL JR & | PETRONELLA VAREL JT TEN | 2194 MAIDEN LANE | | | ROCHESTER | NY | 14626-1262 | |
| EDWARD L VAUPEL & JOAN W | VAUPEL JT TEN | 1110 RUSHOLME | | | DAVEN PORT | IA | 52806 | |
| EDWARD L VEENEMAN | 1804 FAIRWAY DR | | | | LA GRANGE | KY | 40031-9615 | |
| EDWARD L WALLS | 24 MADESTONE LANE | | | | WILLINGBORO | NJ | 08046-2902 | |
| EDWARD L WARNER III | 2454 FREETONN DRIVE | | | | RESTON | VA | 20191-2529 | |
| EDWARD L WEAVER | 232 WALDEN CT | | | | EUREKA | MO | 63025-1130 | |
| EDWARD L WHITEMAN | BOX 744 | | | | TISHOMINGO | OK | 73460-0744 | |
| EDWARD L WILSON & ODESSA P | WILSON JT TEN | 7221 PRAIRIE AVE | | | CHICAGO | IL | 60619-1731 | |
| EDWARD L WRIGHT | 6221 STABLE RD | | | | WOODRIDGE | IL | 60517-1250 | |
| EDWARD L Y LUCE CUST | CHRISTOPHER EDWARD LUCE | UNDER TX UNIF GIFTS TO | MINORS ACT | 3504 ACORN RUN | FORT WORTH | TX | 76109-2530 | |
| EDWARD L Y LUCE CUST | CATHERINE ELIZABETH LUCE | UNDER TX UNIF GIFTS TO | MINORS ACT | 405 VISTA OAK DR | LONGWOOD | FL | 32779 | |
| EDWARD L YOUNG | 3070 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9762 | |
| EDWARD L ZEBECK | 1004 DEBBIE AVE | | | | BALTIMORE | MD | 21221-3338 | |
| EDWARD L ZEITZ & PEARL ZEITZ | TRUSTEES U/A DTD 05/30/89 | F/B/O EDWARD L ZEITZ TRUST | PH7 | 1849 S OCEAN DR | HALLANDALE BEACH | FL | 33009-4969 | |
| EDWARD L ZIEMBA | 2368 BURGER | | | | HAMTRAMCK | MI | 48212-2945 | |
| EDWARD L ZORETIC & LINDA B | ZORETIC JT TEN | 1068 W 2ND AVE | | | COLUMBUS | OH | 43212-3613 | |
| EDWARD LA RUE | 201 ESPLANADE | | | | MAYWOOD | NJ | 07607-1928 | |
| EDWARD LABROSE | 4233 HIGHLAND AVENUE | | | | DOWNERS GROVE | IL | 60515-2132 | |
| EDWARD LAMPERT AS CUSTODIAN | FOR MARK L LAMPERT U/THE | COLORADO UNIFORM GIFTS TO | MINORS ACT | 9022 E COLORADO DRIVE | DENVER | CO | 80231-2926 | |
| EDWARD LANDER & MARLENE J | LANDER JT TEN | 500 N SKINKER | | | ST LOUIS | MO | 63130-4836 | |
| EDWARD LASHINSKY | 505 GROOVER RD | | | | GREENVILLE | PA | 16125-9447 | |
| EDWARD LAUBE AS CUST FOR | ELIZABETH LAUBE U/THE NEW YORK | U-G-M-A | C/O NORA G LAUBE | 35-26-154TH ST | FLUSHING | NY | 11354-5020 | |
| EDWARD LAUCHLAN JR & LOIS | CLARK LAUCHLAN TEN ENT | 1151 S LEHIGH CIRCLE | | | SWARTHMORE | PA | 19081-2112 | |
| EDWARD LEDERKRAMER | 285 RIVERSIDE DR | | | | NEW YORK | NY | 10025-5276 | |
| EDWARD LEE | 2300 E HARRISON | | | | KOKOMO | IN | 46901-6656 | |
| EDWARD LEE & | JUDY LEE JT TEN | 140 SOUTHWOOD DR | | | OLD BRIDGE | NJ | 08857-1627 | |
| EDWARD LEE CUST EDWARD | MICHAEL LEE UNIF GIFT MIN | ACT CAL | 4571 GROVER CT | | FREMONT | CA | 94536-5937 | |
| EDWARD LEE CUST MARIA M LEE | UNIF GIFT MIN ACT CAL | 4571 GROVER CT | | | FREMONT | CA | 94536-5937 | |
| EDWARD LEE FLEET | 2371 E 150 S | | | | ANDERSON | IN | 46017-9585 | |
| EDWARD LEE TAYLOR | RR 2 | | | | DUNKIRK | IN | 47336-9802 | |
| EDWARD LEE WOOLF | 435 SHARPLESS STREET | | | | WEST CHESTER | PA | 19382-3538 | |
| EDWARD LEO | 120 KINGS GATE S | | | | ROCHESTER | NY | 14617-5415 | |
| EDWARD LEO & | CHUNMEI LEO JT TEN | 120 KINGS GATE S | | | ROCHESTER | NY | 14617-5415 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD LEON ESCUE | 8015 WARNER | | | | BRENTWOOD | TN | 37027-7035 | |
| EDWARD LEON REYNOLDS II | 13963 ROSE RD | | | | WILLIS | TX | 77378-7351 | |
| EDWARD LESNER | 660 ASCOT | | | | ALMONT | MI | 48003-8466 | |
| EDWARD LEVANDUSKI & ARTIE L | LEVANDUSKI JT TEN | C/O ARTIE L LEVANDUSKI POA | 123 N 10TH SPACE 2 | | TAFT | CA | 93268-2652 | |
| EDWARD LEWINTER & | ROCHELLE LEWINTER TR EDWARD | LEWINTER & ROCHELLE LEWINTER | FAM TRUST UA 09/26/90 | 21901 BURBANK BLVD 171 | WOODLAND HILLS | CA | 91367-6428 | |
| EDWARD LEWIS BRITTAIN SR | 463 WINSLOW AVE | | | | BUFFALO | NJ | 14211-1337 | |
| EDWARD LEWIS JEWETT | 473 PARK STREET | | | | MONTCLAIR | NJ | 07043-1954 | |
| EDWARD LINDE AS CUSTODIAN | FOR DOUGLAS TODD LINDE U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | ONE BALDWIN CIRCLE | WESTON | MA | 02493-1521 | |
| EDWARD LINDELL & | CHARLOTTE K LINDELL TR | LINDELL FAM TRUST | UA 04/11/88 | 3020 JULIAN AVE | LONG BEACH | CA | 90808-4433 | |
| EDWARD LINK | 497 SR 6 E | | | | TUNKHANNOCK | PA | 18657-6903 | |
| EDWARD LITWIN | 270 ABBINGTON AVE | | | | BUFFALO | NY | 14223-1659 | |
| EDWARD LLOYD SYRON | 4877 WESTLAWN | | | | WATERFORD | MI | 48328 | |
| EDWARD LYDECKER | 131 SE 5TH ST | | | | HALLANDALE | FL | 33009-6456 | |
| EDWARD LYON | 3968 SRT 44 HWY | | | | JERSEY SHORE | PA | 17740 | |
| EDWARD M ADAMS | P O BOX 42 | | | | LAHASKA | PA | 18931 | |
| EDWARD M BARTH JR | 1305 OLD NORTH POINT | | | | BALTIMORE | MD | 21222-1419 | |
| EDWARD M BASINSKI JR | 8529 LAMP POST CIRCLE | | | | MANLIUS | NY | 13104-9389 | |
| EDWARD M BATTESTIN JR | 52-08 BROWVALE LANE | | | | LITTLE NECK | NY | 11362-1747 | |
| EDWARD M BEASLEY | 5222 LOGAN ARMS DRIVE | | | | LIBERTY | OH | 44420-1632 | |
| EDWARD M BENEDICT | 220 HANOVER | | | | HASTINGS | MI | 49058-1938 | |
| EDWARD M BENITEZ | 101 NORTH BEACH RD | | | | KILLEN | AL | 35645 | |
| EDWARD M BIERNAT & | DOROTHY E BIERNAT JT TEN | 202 CHARLOTTE | | | ROYAL OAK | MI | 48073-2570 | |
| EDWARD M BORGER JR | 14810 E CERRO ALTO DRIVE | | | | FOUNTAIN HILLS | AZ | 85268 | |
| EDWARD M BOWEN | 642 LIBERTY ST | | | | FRANKLIN | PA | 16323 | |
| EDWARD M BOWMAN | 21457 SOUTH RIVER ROAD | | | | SHOREWOOD | IL | 60431-7682 | |
| EDWARD M BRAIMAN | 45 EXCHANGE ST | | | | ROCHESTER | NY | 14614-2005 | |
| EDWARD M BREEN AS CUST FOR | GREGORY EDWARD BREEN A MINOR | U/THE CAL GIFTS OF | SECURITIES TO MINORS ACT | BOX 523 | HERMOSA BEACH | CA | 90254-0523 | |
| EDWARD M BRENNAN | 1149 W SELFRIDGE | | | | CLAWSON | MI | 48017-1339 | |
| EDWARD M BROWN & MARGARET T | BROWN JT TEN | 3937 DUNBAR | | | YOUNGSTOWN | OH | 44515-4640 | |
| EDWARD M BRUSS | 14319 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9611 | |
| EDWARD M BUCHER | 78 ST JOHN'S RD | | | | CAMP HILL | PA | 17011 | |
| EDWARD M CALKINS | 437 N KANSAS AVE | | | | OLATHE | KS | 66061-2644 | |
| EDWARD M CAMPANILE | 127 LA GRANGE AVENUE | | | | ESSINGTON | PA | 19029-1407 | |
| EDWARD M CHASE | 4700 WEST 13TH APT 1505 | | | | WICHITA | KS | 67212 | |
| EDWARD M CHIKOFSKY | APT 23E | 301 EAST 87TH ST | | | NEW YORK | NY | 10128-4838 | |
| EDWARD M CHMIEL | 131 ROUTE 130 | | | | BORDENTOWN | NJ | 08505-2217 | |
| EDWARD M COMERFORD & GRACE C COMERFORD | TRS UA DTD 8/25/2001 | EDWARD M COMERFORD & GRACE C COMERFORD | TRUST | 29834 ANN ARBOR TRAIL | WESTLAND | MI | 48185 | |
| EDWARD M CUMMINGS | 1270 PAQUETTE ST | | | | SUDBURY | ON | P3A 3Y2 | CANADA |
| EDWARD M DELON JR | 661 IOWA AVENUE | | | | MCDONALD | OH | 44437-1605 | |
| EDWARD M DICKSON JR & | MELISSA ANN DICKSON JT TEN | 418 SCARBOROUGH LANE | | | MATTHEWS | NC | 28105-5594 | |
| EDWARD M DOMINICK | 107 VARNEDOE AVE | | | | GARDEN CITY | GA | 31408-1722 | |
| EDWARD M DONOVAN | BOX 370243 | | | | EL PASO | TX | 79937-0243 | |
| EDWARD M DONWERTH | 2101 OAKRIDGE DR | | | | NORMAN | OK | 73026 | |
| EDWARD M DRENNEN & | KAREN A DRENNEN JT TEN | 25 WESTWOOD CIRCLE | | | SEWELL | NJ | 08080-2064 | |
| EDWARD M DUFFIE | 4059 SOMERS-GRATIS RD | | | | CAMDEN | OH | 45311-9558 | |
| EDWARD M EGAN | 6705 HARWOOD PLACE | | | | SPRINGFIELD | VA | 22152-2419 | |
| EDWARD M ERNEST | 4952 HOWLETT HILL | | | | MARCELLUS | NY | 13108-9733 | |
| EDWARD M FARRELL | 107 PINEDALE AVE | | | | FARMINGVILLE | NY | 11738-2611 | |
| EDWARD M FARRELLY | PO BOX 1637 | | | | RAMONA | CA | 92065-0900 | |
| EDWARD M FINNERTY | 728 SANDRA | | | | DEARBORN HTS | MI | 48127-4116 | |
| EDWARD M FREEDMAN & | JUDITH A FREEDMAN JT TEN | 29 DE COTA DR | | | RANDOLPH | MA | 02368-2908 | |
| EDWARD M GABRYS | 4316 MAPLETON ROAD | | | | LOCKPORT | NY | 14094-9652 | |
| EDWARD M GAILOR | 85 GRASMERE RD | | | | LOCKPORT | NY | 14094-3409 | |
| EDWARD M GRAVES | 1726 N COUNTRY CLUB RD | | | | INDIANAPOLIS | IN | 46234 | |
| EDWARD M GUZOWSKI | 40BELROSE PLACE | | | | SOUTHINGTON | CT | 06489 | |
| EDWARD M GUZOWSKI & JULIA | GUZOWSKI JT TEN | 40 BELROSE PLACE | | | SOUTHINGTON | CT | 06489-3602 | |
| EDWARD M HARKIEWICZ | 12873 WINSTON | | | | REDFORD | MI | 48239-2613 | |
| EDWARD M HOOD & | BETSY A HOOD JT TEN | 93 SUGAR MAPLE E | | | DAVISON | MI | 48423-9175 | |
| EDWARD M HOWARD | TOD LAVONNA N GOLSTON | 21630 KIPLING | | | OAK PARK | MI | 48237-2753 | |
| EDWARD M IRONSMITH III | 2043 SHADYWOOD LN | | | | SHREVEPORT | LA | 71105-3815 | |
| EDWARD M JEFFREY & | MARY JEFFREY JT TEN | 7741 TERNES | | | DEARBORN | MI | 48126-1017 | |
| EDWARD M JESNES & SUSAN | JESNES JT TEN | 56 43 196 ST | | | FLUSHING | NY | 11365-2330 | |
| EDWARD M JOHNSON | 7514 WOOD BRIDGE LANE | | | | PORTAGE | MI | 49024-4096 | |
| EDWARD M JONES | 6028 WAYCROSS DRIVE | | | | FORT WAYNE | IN | 46816-3849 | |
| EDWARD M JUNGER | 2255 GRAND TRAVERSE CIRCLE | | | | GRAND ISLAND | FL | 32735 | |
| EDWARD M KANTER & ALICE | KANTER JT TEN | 96 EDWARDS ROAD | | | CLIFTON | NJ | 07013-4022 | |
| EDWARD M KAVJIAN JR | 3711 WOODBURN RD | | | | ANNANDALE | VA | 22003-2255 | |
| EDWARD M KAWAKAMI | 1710 108TH AVE | | | | OTSEGO | MI | 49078-9753 | |
| EDWARD M KAYDOUH TR | EDWARD M KAYDOUH REVOCABLE | TRUST UA 05/10/96 | 512C ASPEN LN | | WYCKOFF | NJ | 07481-1544 | |
| EDWARD M KEARNS | 53 HILL ST | | | | LOCKPORT | NY | 14094-2253 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD M KNAPP | 95 OAKLAND AVE | | | | UNIONTOWN | PA | 15401-2818 | |
| EDWARD M KOLB | 14842 CREED ROAD | | | | DIAMOND | OH | 44412-9605 | |
| EDWARD M KOLODZIEJ & | MARLENE R KOLODZIEJ JT TEN | 32956 ALLEN AVE | | | LIVONIA | MI | 48154-4110 | |
| EDWARD M LANDES | BOX 1171 | | | | LOGANSPORT | IN | 46947-7171 | |
| EDWARD M LANKFORD | 35 DUANE ST | | | | PONTIAC | MI | 48340-1230 | |
| EDWARD M LEONG & GIM FONG | HOO LEONG JT TEN | 425 PAUL AVE | | | SAN FRANCISCO | CA | 94124-3124 | |
| EDWARD M LIBBY | 4326 STONEHENGE | | | | TROY | MI | 48098-4245 | |
| EDWARD M LOVELACE | 47594 ROLAND | | | | UTICA | MI | 48317-2949 | |
| EDWARD M MAYS | 1S631 MARSTON CT | | | | GLEN ELLYN | IL | 60137-6407 | |
| EDWARD M MAYS & LAURIS H | MAYS TR | EDWARD M MAYS & LAURIS H MAYS | DECLARATION OF TRUST 12/22/92 | 1S 631 MARSTON CT | GLEN ELLYN | IL | 60137-6407 | |
| EDWARD M MC INTYRE | 4221 BUTTONWOOD RD | | | | FT WORTH | TX | 76133-7007 | |
| EDWARD M MCCARTHY | 1029 RTE 70 | | | | BRIELLE | NJ | 08730-1144 | |
| EDWARD M MITCHELL | 9 FOURTH ST | | | | UPLAND | PA | 19015-2418 | |
| EDWARD M MOATE | 551 ORANGE ST | APT 12B | | | MACON | GA | 31201-2040 | |
| EDWARD M MOORE | 408 W 12TH | | | | MIO | MI | 48647-9165 | |
| EDWARD M MURCKO | 718 VERNON RD | | | | GREENVILLE | PA | 16125-8642 | |
| EDWARD M NAUGHTON | 175 BERLIN AVE UNIT 21 | | | | SOUTHINGTON | CT | 06489-3262 | |
| EDWARD M NEILES JR & THOMAS W NEILES | & MARGARET M DIAMANNO & | ROBERT A NEILES TEN COM | C/O EDWARD NEILES JR | 17 NORWOOD ST | ALBANY | NY | 12203 | |
| EDWARD M NEWCOMER & BETTY L | NEWCOMER TEN ENT | R D 3 BOX 104 | | | GLEN ROCK | PA | 17327-9325 | |
| EDWARD M NEWMAN & JOAN B | NEWMAN JT TEN | 1710 LONE PINE RD | | | BLOOMFIELD | MI | 48302-2646 | |
| EDWARD M NYE & GAIL L NYE JT TEN | 8537 BRANDAU DR | | | | LEVERING | MI | 49755-9509 | |
| EDWARD M PACHECO | 1426 MOUNT STANLEY WY | | | | SAN JOSE | CA | 95127-4842 | |
| EDWARD M PAPCIAK | 811 RON LEE LANE | | | | YOUNGSTOWN | OH | 44512-4136 | |
| EDWARD M PERRY | 267 HAVERHILL ST | | | | READING | MA | 01867-1809 | |
| EDWARD M PETERS | BOX 348 | | | | LAKE ORION | MI | 48361-0348 | |
| EDWARD M PLAZA | 31433 NEWPORT DRIVE | | | | WARREN | MI | 48093-7041 | |
| EDWARD M PLUNKETT | 602 N SEGOE RD | APT 404 | | | MADISON | WI | 53705-3113 | |
| EDWARD M PUPPAFF | 5184 SHAWNEE ROAD | | | | SANBORN | NY | 14132-9116 | |
| EDWARD M RASOWSKY | 18 VALLEY DRIVE | | | | WEST SAND LAKE | NY | 12196-1739 | |
| EDWARD M RATAJCZAK | 2302 S GARFIELD RD | | | | AUBURN | MI | 48611-9734 | |
| EDWARD M REHM | 637 EMERALD ST | | | | MUNDELEIN | IL | 60060-1710 | |
| EDWARD M REHN | 637 EMERALD AVE | | | | MUNDELEIN | IL | 60060-1710 | |
| EDWARD M REIMAN | 119 FAIRELM LN | | | | BUFFALO | NY | 14227-1365 | |
| EDWARD M RICARD | 3326 WESTBROOK | | | | SAGINAW | MI | 48601-6985 | |
| EDWARD M ROSS | 11782 SE MOUNTAIN SUN DR | | | | CLACKAMAS | OR | 97015-9246 | |
| EDWARD M RUBY & BERNICE S | RUBY JT TEN | 10373 COOLEY LAKE RD | | | COMMERCE TWP | MI | 48382-3636 | |
| EDWARD M RUSINOWSKI & | JUDITH A RUSINOWSKI JT TEN | 23763 ANDREW BLVD | | | BROWNSTOWN TWP | MI | 48134 | |
| EDWARD M SAGER & | SUSAN W SAGER TR | SAGER REVOCABLE TRUST | UA 08/07/96 | 1020 LOYOLA NE | ALBUQUERQUE | NM | 87112-5831 | |
| EDWARD M SALISBURY & | GENEVIEVE E SALISBURY JT TEN | 70138 SULLIVAN RD | | | TWENTY-NINE PALMS | CA | 92277-6632 | |
| EDWARD M SANOCKI JR | 503 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1332 | |
| EDWARD M SAWUSCH & MARY M | SAWUSCH TRUSTEES U/A | 01/07/94 OF THE SAWUSCH | FAMILY TRUST | 7109 APRICO AVE | IRVINE | CA | 92618-4407 | |
| EDWARD M SELIGA | 120 BROADLAWN DR | | | | ELIZABETH | PA | 15037-2045 | |
| EDWARD M SHAPIRO CUST SHARON E | SHAPIRO UNDER THE NEW HAMPSHIRE | U-G-M-L | 133 ELDER AVE | | IMPERIAL BEACH | CA | 91932-2407 | |
| EDWARD M SMYERS | 11208 PUTNAM RD | | | | UNION | OH | 45322-9721 | |
| EDWARD M SPRECHINI & | JULIANNE RAUCO JT TEN | 170 DIVISION AVE | | | BELLEVILLE | NJ | 07109 | |
| EDWARD M STEINER | 4 CALIFORNIA AVENUE | | | | HAZLET | NJ | 07730-2231 | |
| EDWARD M STREIT JR | 66 THE HIGHLANDS | | | | TUSCALOOSA | AL | 35404-2915 | |
| EDWARD M TANNENBAUM | 12812 BRISTOL CIRCLE | | | | LOS ANGELES | CA | 90049 | |
| EDWARD M TEGLER | 7320 DEERHILL DRIVE | | | | CLARKSTON | MI | 48346-1234 | |
| EDWARD M THORNTON | 8380 KENLOVE CT | | | | BRIGHTON | MI | 48116-8540 | |
| EDWARD M TOOLE | 322 LAURELTON RD | | | | ROCHESTER | NY | 14609 | |
| EDWARD M TURNER | BOX 171 | | | | CARTHAGE | TN | 37030-0171 | |
| EDWARD M UMEK & BEVERLY P UMEK | TR UMEK FAM TRUST UA 10/02/98 | BOX 1437 | | | DIAMOND CITY | AR | 72630-1437 | |
| EDWARD M VIOLANTE | 6018 W MONTE CRISTO AVE | | | | GLENDALE | AZ | 85306-2313 | |
| EDWARD M VUYLSTEKE | 3092 BLUETT | | | | ANN ARBOR | MI | 48105-1424 | |
| EDWARD M WILLIAMSON | 25 NATHANIEL ROAD | | | | HOLLAND | PA | 18966 | |
| EDWARD M WILSON | 135 LEXINGTON AVE | | | | DAYTON | OH | 45407-2133 | |
| EDWARD M WINKLER & SELMA | ANN WINKLER TEN COM | C/O WINKLERS | BOX 1704 | | FT STOCKTON | TX | 79735-1704 | |
| EDWARD M WINOWSKI | 27272 CAMPBELL | | | | WARREN | MI | 48093-4480 | |
| EDWARD M WISE | BOX 18266 | | | | AUDN | CO | 81620-8866 | |
| EDWARD M WRIGHT | 5553 STEFFINS AVENUE | | | | TOLEDO | OH | 43623-1628 | |
| EDWARD M Y TSOI | 6246 PRATT DRIVE | | | | NEW ORLEANS | LA | 70122-2822 | |
| EDWARD M Y TSOI USUFRUCTUARY | DAVID T P TSOI & EDWARD T M | TSOI & KATHERINE TSOI CROFT | NAKED OWNERS | 6246 PRATT DR | NEW ORLEANS | LA | 70122-2822 | |
| EDWARD M ZEWICKE & MARY M ZEWICKE TRS | EDWARD M ZEWICKE & | MARY M ZEWICKE TRUST U/A | DTD 3/14/05 | 6261 GULLEY | DEARBORN HEIGHTRS | MI | 48127 | |
| EDWARD MACKSOUD JR | BOX 733 | | | | WOODSTOCK | VT | 05091-0733 | |
| EDWARD MALICK | 39686 CAROL LANE | | | | ELYRIA | OH | 44035-8144 | |
| EDWARD MALISZEWSKI | 1806 MARQUETTE | | | | SAGINAW | MI | 48602-1737 | |
| EDWARD MANNINO CUST MATTHEW | E MANNINO UNIF GIFT MIN ACT | MICH | 435 BARCLAY | | GROSSE POINTE FARM | MI | 48236-2813 | |
| EDWARD MARINKO | 5370 W BAR S ST | | | | TUCSON | AZ | 85713-4401 | |
| EDWARD MARSHALL | 11820 KLEBBA | | | | TAYLOR | MI | 48180-4172 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD MARTENS & HELEN | MARTENS JT TEN | 4203 SEMINOLE | | | ROYAL OAK | MI | 48073-6316 | |
| EDWARD MARTIN MORRISON | 5240 HIGHLAND RD | | | | BATON ROUGE | LA | 70808-6530 | |
| EDWARD MARTINEZ | 2217 DONORA STREET | | | | LANSING | MI | 48910-3266 | |
| EDWARD MAZUREK | 126 WABASH ST | | | | BUFFALO | NY | 14206-2639 | |
| EDWARD MC CORMACK | APT 801 | 581 AVENUE RD | | | TORONTO | ONTARIO | M4V 2K4 | CANADA |
| EDWARD MC DONALD | PO BOX 893 | | | | LAKE ARROWHEAD | CA | 92352-0893 | |
| EDWARD MC KENNA & SALLY ANN | MC KENNA JT TEN | 7324 RIVERSIDE | | | ALGONAC | MI | 48001-4250 | |
| EDWARD MC MURRY | RTE 1 BOX 1275 | | | | MONTICELLO | FL | 32344-9801 | |
| EDWARD MCCLURE & | ANGELA MCCLURE JT TEN | PO BOX 440462 | | | SOMERVILLE | US | 02144-2719 | |
| EDWARD MCDOWALL & | ANNE MCDOWALL JT TEN | 1914-35TH AVE WEST | | | SEATTLE | WA | 98199-3908 | |
| EDWARD MCDOWELL & | MARGARET MCDOWELL JT TEN | BOX 873 | | | MONTGOMERY | TX | 77356-0873 | |
| EDWARD MCHUGH | 7 ELIZABETH TER | | | | WAPPINGERS FALLS | NY | 12590-3503 | |
| EDWARD MCLEOD | 40 EAST SIDNEY AVE APT 14M | | | | MT VERNON | NY | 10550-1471 | |
| EDWARD MECISLAUS KLENIEWSKI | 4 FARM LANE | | | | HICKSVILLE | NY | 11801-5913 | |
| EDWARD MEDEIROS JR | 224 DENHAM AVE | | | | SOMERSET | MA | 02726-3777 | |
| EDWARD MENDLOWITZ | 10 GREEN HILLS ROAD | | | | EAST BRUNSWICK | NJ | 08816-2876 | |
| EDWARD MERHIGE | 263 CONTINENTAL AVE | | | | RIVER EDGE | NJ | 07661-1424 | |
| EDWARD MERSON | 427 HANNUM DRIVE | | | | KENNETT SQUARE | PA | 19348-2509 | |
| EDWARD MICHAEL BEVINS | 136 RIMMON RD | | | | NORTH HAVEN | CT | 06473-2875 | |
| EDWARD MIKELL | 1950 BIRDS NEST RD | | | | WADMALAW ISLAND | SC | 29487-7002 | |
| EDWARD MILEWSKI TR | EDWARD MILEWSKI TRUST | UA 03/13/85 | 35916 FIERIMONTE DR | | CLINTON TWP | MI | 48035-2120 | |
| EDWARD MILLER | LAKEVIEW DRIVE | | | | WOLCOTT | CT | 06716 | |
| EDWARD MILLER & MISS ARLEEN | MILLER JT TEN | 42 PARK RD | | | SPARTA | NJ | 07871-2001 | |
| EDWARD MILLER KEATING | 3955 PEPPERMILL LANE | | | | BAY CITY | MI | 48706-2315 | |
| EDWARD MILNAR | 1129 WILL-O-WOOD | | | | HUBBARD | OH | 44425-3337 | |
| EDWARD MINKSTEIN | 6099 BOOTH RD | | | | NORTH BRANCH | MI | 48461-9717 | |
| EDWARD MIRANDA & ELSIE | MIRANDA JT TEN | 9510 S KOLMAR APT. 107 | | | OAKLAWN | IL | 60453-7201 | |
| EDWARD MISSAVAGE JR & FREDA | A MISSAVAGE JT TEN | 30001 LAHSER | | | BEVERLY HILLS | MI | 48025-4827 | |
| EDWARD MITCHELL | 957 LIBERTY GROVE ROAD | | | | CONOWINGO | MD | 21918-1917 | |
| EDWARD MONNET | 5311 S XANTHUS | | | | TULSA | OK | 74105-6444 | |
| EDWARD MONTGOMERY & | JANET S MONTGOMERY JT TEN | 29009 WOLF RD | | | BAY VILLAGE | OH | 44140 | |
| EDWARD MORIARTY | 8475 E ASKERSUND CV | | | | CORDOVA | TN | 38018-6836 | |
| EDWARD MOSKAL & IRENE MOSKAL JT TEN | 13 STONE HENGE DR | | | | OCEAN | NJ | 07712-3326 | |
| EDWARD MUELLER & GERALDINE | MUELLER JT TEN | 9723 DIXIE HWY | | | FAIR HAVEN | MI | 48023-2325 | |
| EDWARD MULLEN | 306 GRAND KEY TER | | | | PALM BEACH GARDENS | FL | 33418-4628 | |
| EDWARD MUNVES JR & NORMA | MUNVES JT TEN | 1165 PARK AVE | | | N Y | NY | 10128-1210 | |
| EDWARD MUNVES JR AS CUST FOR | JOAN B MUNVES U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 245 EAST 93 STREET | | NEW YORK | NY | 10128-3966 | |
| EDWARD N ALLISON | 3461 SULPHUR SPRINGS RD | | | | HICKORY | NC | 28601-7710 | |
| EDWARD N ANINOS | 2123 DUNWOODIE | | | | ORTONVILLE | MI | 48462 | |
| EDWARD N BERBENCHUK | 1630 BOULAN | | | | TROY | MI | 48084-1537 | |
| EDWARD N BROWNING | 1449 ARLINGTON AVE | | | | COLUMBUS | OH | 43212-3203 | |
| EDWARD N BYERLY | 6006 41 ST AVE NO | | | | ST PETERSBURG | FL | 33709-5222 | |
| EDWARD N CHAPMAN | 42 BENDING CREEK RD APT 3 | | | | ROCHESTER | NY | 14624 | |
| EDWARD N COLE | BOX 1086 | | | | LOCKHART | TX | 78644-1086 | |
| EDWARD N DAVIES & RUTH P | DAVIES JT TEN | 5210 15TH AVE W | | | BRADENTON | FL | 34209-5059 | |
| EDWARD N EHNIS | 9353 APPLEVIEW CT | | | | BRIGHTON | MI | 48116-6260 | |
| EDWARD N FABULA | 208 ORCHARD AVE | | | | BALTIMORE | MD | 21225-2834 | |
| EDWARD N FAKHRY | 6350 N MYRTLE | | | | GLADSTONE | MO | 64119-1994 | |
| EDWARD N FINGLAS | UNIT 3 | 6 FRANKLIN ST | | | MARBLEHEAD | MA | 01945-3576 | |
| EDWARD N GRENNON | 100 BICKNELL ST | | | | QUINCY | MA | 02169-6017 | |
| EDWARD N HEGE | 810 S MAIN ST APT B106 | | | | SALISBURY | NC | 28144-5416 | |
| EDWARD N HOLMES III | 4993 ADELIA DR | | | | VIRGINIA BEACH | VA | 23455 | |
| EDWARD N IVERSON | 32965 LAKEVIEW TERRACE | | | | LAKE EL SINORE | CA | 92530-4636 | |
| EDWARD N KOURY & | ESTHER KOURY JT TEN | 27 WEST BROADWAY | | | ONEONTA | NY | 13820-2223 | |
| EDWARD N LIPP | 1022 BROADWAY STREET | | | | SANDUSKY | OH | 44870-2010 | |
| EDWARD N MATTHIAS JR | 118 ALTHEA AVE | | | | MORRISVILLE | PA | 19067-2264 | |
| EDWARD N NORTHEY JR | 2007 E DONALD ST | | | | WATERLOO | IA | 50703-9567 | |
| EDWARD N PAGE & GRACE E | PAGE TRUSTEES U/A DTD | 06/29/93 THE PAGE FAMILY | TRUST | 11035 WORDEN | DETROIT | MI | 48224-4127 | |
| EDWARD N RAND | 909 LAUREL PARK LANE | | | | CHARLOTTE | NC | 28270-9782 | |
| EDWARD N ROBERTS | 384 SULPHUR CREEK ROAD | | | | COLUMBIA | KY | 42728-9124 | |
| EDWARD N SCHNABEL | 7317 S WEDGEWOOD DR | | | | LINCOLN | NE | 68510-4268 | |
| EDWARD N SCHNOBERGER | 5635-47TH AVE SW | | | | SEATTLE | WA | 98136-1406 | |
| EDWARD N SHEARER & ANNA M | SHEARER TR | SHEARER FAMILY REVOCABLE | LIVING TRUST U/A 3/3/00 | 17 FERNWOOD COURT | WHITEHOUSE STATION | NJ | 08889 | |
| EDWARD N STEELE | 9311 POLK | | | | TAYLOR | MI | 48180-3865 | |
| EDWARD NAUKA | 6229 DOWNINGTON RD | | | | DECKER | MI | 48426-9722 | |
| EDWARD NEAL | 9616 TERRY | | | | DETROIT | MI | 48227-2473 | |
| EDWARD NEIL NEUNHERZ | 4016 S SUNCREST DR | | | | VERADALE | WA | 99037-9188 | |
| EDWARD NICHOLLS JR | 2395 E FRANCES RD | | | | CLIO | MI | 48420-9769 | |
| EDWARD NIEMI | PO BOX 545 | | | | CAPAC | MI | 48014-0545 | |
| EDWARD NOLEN GOODING SR | 17050 OLD RIDGE RD | | | | MONTPELIER | VA | 23192-2101 | |
| EDWARD NOLET | 4363 MAIN STREET | | | | BROWN CITY | MI | 48416-9701 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD NOREUS TRUSTEE U/A | DTD 11/09/89 EDWARD NOREUS | TRUST | | | ROSEVILLE | MI | 48066-2491 | |
| EDWARD NORMAN SHAY | 259 KAREN DR | | | | ORANGE | CT | 06477-2934 | |
| EDWARD O ADAMS | 4580 CHEROKEE | | | | BLOOMFIELD TWP | MI | 48301-1425 | |
| EDWARD O ADAMS | 5497 PONDEROSA DR | | | | FAIRFIELD | OH | 45014-2419 | |
| EDWARD O FALLEN | 3036 NAVARONE AVE | | | | RICHMOND | VA | 23234-2511 | |
| EDWARD O GOODRICH JR CUST | JONATHAN GOODRICH UNIF GIFT | MIN ACT NM | 6715 SOUTH JENTILLY LANE | | TEMPE | AZ | 85283-4010 | |
| EDWARD O HUBER | 7648 BENHAM CT | | | | CINCINNATI | OH | 45255-3090 | |
| EDWARD O MEECE | 3139 MALVIN HILL ROAD | | | | SOMERSET | KY | 42501 | |
| EDWARD O RENDECKER & | JUNE M RENDECKER JT TEN | 139 BELLARMINE DR | | | ROCHESTER HILLS | MI | 48309-1204 | |
| EDWARD O STEPHANY & ARLINE A | STEPHANY JT TEN | 229 WEST AVE | | | BROCKPORT | NY | 14420-1217 | |
| EDWARD O WOOD TRUSTEE U/A | DTD 09/26/88 EDWARD O WOOD | TRUST | 1043 DALE SIDE LANE | | NEW PORT RICHEY | FL | 34655-4293 | |
| EDWARD OAKES | 43291 PECK-WADSWORTH ROAD | | | | WELLINGTON | OH | 44090-9666 | |
| EDWARD OBERTHIER | 731 RIVER PLANTATION DR | | | | CONROE | TX | 77302-3747 | |
| EDWARD OGONOWSKI | 63 TAYLOR DR | | | | FALLSINGTON | PA | 19054-2609 | |
| EDWARD OLIVEIRA | 1177 VAN TASSEL AVE | | | | NORTH TARRYTOWN | NY | 10591-1943 | |
| EDWARD OLIVEIRA & | AGNES OLIVEIRA JT TEN | 22 CHATHAM DR | | | SOMERSET | MA | 02726-4743 | |
| EDWARD OMAITS | VIRGINIA OMAITS | 1864 TWIN SUN CIRCLE | | | WALLED LAKE | MI | 48390 | |
| EDWARD ONORATI | 508 LOUISIANA TRAILS | | | | BROWNS MILLS | NJ | 08015-5541 | |
| EDWARD ORIAN SALISBURY & PHYLLIS | M SALISBURY TR U/A DTD | 07/25/90 EDWARD ORIAN SALISBURY | FAM PROTECTION TR | 4430 LOREN VON DR | SALT LAKE CITY | UT | 84124-3819 | |
| EDWARD ORTIZ | 7759 VALE DRIVE | | | | WHITTIER | CA | 90602-1920 | |
| EDWARD ORTIZ & LORRAINE G | ORTIZ JT TEN | 7759 VALE DRIVE | | | WHITTIER | CA | 90602-1920 | |
| EDWARD OSHEA AS CUSTODIAN | FOR MAURA L OSHEA U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | BOX 120 | JEWETT | NY | 12444-0120 | |
| EDWARD OSSER & PAULINE | OSSER JT TEN | 5122 W CAROL | | | SKOKIE | IL | 60077-2179 | |
| EDWARD OTTO | 5 PINECREST DRIVE | | | | SLINGERLANDS | NY | 12159-9264 | |
| EDWARD OWEN ABBOTT | 7895 AMSTERDAM CT | | | | AVON | IN | 46123-9763 | |
| EDWARD OWEN KAISER & | CAROL ANN KAISER TR | EDWARD OWEN KAISER FAMILY TRUST | UA 04/04/97 | 194 E DULLION AVE | AVE | AR | 71953-0776 | |
| EDWARD P BALLARD | RR 1 BOX 2915 | | | | GILLETT | PA | 16925-9783 | |
| EDWARD P BARAN & | DORIS Y BARAN JT TEN | 57 COOLIDGE ST | | | WINDSOR LOCKS | CT | 06096-2734 | |
| EDWARD P BARNEY | RR2 BOX 234B | | | | MIDDLEBURG | PA | 17842-9581 | |
| EDWARD P BERT | 140 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2826 | |
| EDWARD P BILINSKI & | ALICE R BILINSKI JT TEN | 3750 W REICHERT RD | | | ERIE | PA | 16509-4348 | |
| EDWARD P BRODY | BOX 219 | | | | ROSSVILLE | GA | 30741-0219 | |
| EDWARD P BRONCHAK | 1316 RODGERS STREET EXT | | | | PITTSBURGH | PA | 15207 | |
| EDWARD P BURKEL | 5111 TWO MILE ROAD | | | | BAY CITY | MI | 48706-3011 | |
| EDWARD P CALLAGHAN | 414 FENTON AVE | | | | ROMEOVILLE | IL | 60446-1328 | |
| EDWARD P CALLAGHAN & | GEORGIA A CALLAGHAN JT TEN | 20-21 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11040-2029 | |
| EDWARD P CHAMBERS | 6082 GREENE DR | | | | BROOKPARK | OH | 44142-3014 | |
| EDWARD P CLIFTON | 3401 WEST COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9401 | |
| EDWARD P COPPOLA | 5417 BLVD E | | | | WEST NEW YORK | NJ | 07093-3509 | |
| EDWARD P COWAN & | NANCY A COWAN JT TEN | 3 LONG PINE ACRES | | | GREELEY | PA | 18425 | |
| EDWARD P COWAN & | NANCY A COWAN JT TEN | 102 LONG PINE RD | | | GREELEY | PA | 18425-9792 | |
| EDWARD P CURLEY & WENDY S | CURLEY TRS U/A DTD 3/15/01 | CURLEY FAMILY REVOCABLE TRUST | 2 HICKORY LN | | WENHAM | MA | 1923 | |
| EDWARD P DUDEK & SUSAN L | DUDEK JT TEN | 37121 TURNBURRY | | | LIVONIA | MI | 48152-4022 | |
| EDWARD P DUNN & CLAIRE M | DUNN JT TEN | 1627 WOODMOOR LANE | | | MC LEAN | VA | 22101-5160 | |
| EDWARD P EDMINSTER & | SALLYANNE KREIGHBAUM JT TEN | 5325 AMINDA ST | | | SHAWNEE MISSION | KS | 66226-2628 | |
| EDWARD P EDMINSTER & THOMAS | J EDMINSTER JT TEN | 5325 AMINDA | | | SHANNEE | KS | 66226-2628 | |
| EDWARD P FILCHOCK | RD 1 BOX 260 | | | | FAYETTE CITY | PA | 15438-9514 | |
| EDWARD P FLECK | 36063 CONGRESS CT | | | | FARMINGTON HILLS | MI | 48335-1219 | |
| EDWARD P FOY | 515 LOCKWOOD ST | | | | CHESANING | MI | 48616-1340 | |
| EDWARD P FREDERICK | 10 OWLS NEST RD | | | | WILMINGTON | DE | 19807-1126 | |
| EDWARD P FREEMAN | 1279 93RD ST | | | | NIAGARA FALLS | NY | 14304-2607 | |
| EDWARD P GALLAGHER & | ELEANOR J GALLAGHER JT TEN | 230 WOODLAND AVE | | | NEW CUMBERLAND | PA | 17070-2061 | |
| EDWARD P GARNER | 8046 YOLANDA | | | | DETROIT | MI | 48234-3318 | |
| EDWARD P GARTLAND JR & | HANNELORE GARTLAND JT TEN | 7 CYPRESS ROAD | | | MILFORD | NH | 03055-4606 | |
| EDWARD P GOLEMBESKI & | CARMELLA GOLEMBESKI JT TEN | 165 WHITE THORNE DRIVE | | | MIAMI SPRINGS | FL | 33166-5019 | |
| EDWARD P GRACE | 2656 LAKE GEORGE RD | | | | OAKLAND | MI | 48363-2132 | |
| EDWARD P GRACE & | MARY J GRACE JT TEN | 2656 LAKE GEORGE RD | | | OAKLAND | MI | 48363-2132 | |
| EDWARD P HARRIS 3RD | 157 SOUTH EASTERN DAWN AVE | | | | TUCSON | AZ | 85748-1710 | |
| EDWARD P HOOLEY | 2103 MONACO DR | | | | ARLINGTON | TX | 76010-4721 | |
| EDWARD P KING & JAMES EDWARD | KING JT TEN | RR 2 BOX 283 | | | THREE OAKS | MI | 49128-9802 | |
| EDWARD P KNYSZEK & | CAROL A KNYSZEK JT TEN | 14099 ARROWHEAD TR | | | MIDDLEBURG HTS | OH | 44130-6735 | |
| EDWARD P KREBS & | EVELYN E KREBS JT TEN | 129 DIAMOND WAY | | | CORTLAND | OH | 44410-1377 | |
| EDWARD P LACH | 8410 S MAYFIELD | | | | OAK LAWN | IL | 60459-2545 | |
| EDWARD P LEIDLEIN | 6735 31ST AVE | | | | KENOSHA | WI | 53142-3411 | |
| EDWARD P LESONDAK | 14 PHILIPS ROAD | | | | STONEHAM | MA | 02180-4424 | |
| EDWARD P LOUD | 1845 SUMMIT PLACE NW 202 | | | | WASHINGTON | DC | 20009 | |
| EDWARD P MCLEOD & RAEANN | MCLEOD JT TEN | 528 MAPLE LANE | | | SPRING VALLEY | MN | 55975-1513 | |
| EDWARD P MEEHAN AS CUST FOR | EDWARD P MEEHAN JR A MINOR UNDER | ARTICLE EIGHT-A OF THE PERS | PROPERTY LAW OF NY | 1890 PALMER AVENUE STE 403 | LARCHMONT | NY | 10538-3031 | |
| EDWARD P MILBANK TR | U/A DTD 01/29/85 | FBO JANET MILBANK REVOCABLE TRUST | BOX 763 | | CHILLICOTHE | MO | 64601-0763 | |
| EDWARD P MILBANK TR U/A | DTD 08/29/77 VERNON | CROOKSHANKS & CLAIRE | CROOKSHANKS TR | BOX 763 | CHILLICOTHE | MO | 64601-0763 | |
| EDWARD P MORRIS & RITA S | MORRIS JT TEN | 8342 VERA DR | | | BROADVIEW HTS | OH | 44147-2203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD P NAGEL JR & PATRICIA | A NAGEL JT TEN | 3200 HARTSLOCK WOODS DR | | | WEST BLOOMFIELD | MI | 48322-1841 | |
| EDWARD P NAGRANT & LAJEAN E | NAGRANT JT TEN | 37482 MEADOWHILL E | | | NORTHVILLE | MI | 48167-9018 | |
| EDWARD P OGONOWSKI | 682 NEW CHURCHMANS RD | | | | NEWARK | DE | 19702 | |
| EDWARD P OSOSKI | 273 SO EAGLE ST | | | | TERRYVILLE | CT | 06786-6109 | |
| EDWARD P PIASCIK & JOANN C | PIASCIK JT TEN | 136 MOHICAN TRAIL | | | LEXINGTON | OH | 44904 | |
| EDWARD P PIETRZAK & ANGELINE | V PIETRZAK JT TEN | 7471 AUGUST | | | WESTLAND | MI | 48185-2584 | |
| EDWARD P RISLEY 2ND | P O BOX 132 | | | | PISECO | NY | 12139  12139 | |
| EDWARD P SCHOENTHALER | 52 BAYBROOK LANE | | | | OAK BROOK | IL | 60523-1639 | |
| EDWARD P SHANLEY | 4614 CAMP ROAD | | | | HAMBURG | NY | 14075-2502 | |
| EDWARD P SHIMKUS | 4125 W 100TH ST | | | | OAK LAWN | IL | 60453-3569 | |
| EDWARD P SMEADER | 8378 GALLANT FOX TR | | | | FLUSHING | MI | 48433-8826 | |
| EDWARD P SORKAU | 69 LONG STREET ROAD | | | | HOLMDEL | NJ | 07733-2062 | |
| EDWARD P SPENCER | BOX 383 | SHORE DRIVE | | | WRENTHAM | MA | 02093-0383 | |
| EDWARD P STANNY | 1630 CITADEL PL | | | | CINCINNATI | OH | 45255-2626 | |
| EDWARD P STENNIE | 2644 SW 20TH CIRCLE | | | | OCALA | FL | 34474 | |
| EDWARD P STENNIE & KATHERINE | O STENNIE JT TEN | 2644 SW 20 TH ST | | | OCALA | FL | 34474 | |
| EDWARD P STINSON | 400 18TH ST | | | | BRIGANTINE | NJ | 08203-2018 | |
| EDWARD P SULLIVAN TR | EDWARD P SULLIVAN TRUST | UA 09/14/95 | 840 EDLIN DR | | ST LOUIS | MO | 63122-1616 | |
| EDWARD P SUROVICK & SHIRLEY | ANN SUROVICK JT TEN | 3535 HEIM DR | | | STERLING HEIGHTS | MI | 48310-6141 | |
| EDWARD P SUZELIS | 6720 HOLCOMB RD | | | | NEWTON FALLS | OH | 44444-9217 | |
| EDWARD P VALENTE | 8 ADAM PLACE | | | | HAZLET | NJ | 07730-2604 | |
| EDWARD P VAN FOSSAN | 7707 CRIMSON TRL | | | | BOARDMAN | OH | 44512-4765 | |
| EDWARD P VANVOLKENBURG | 64 ALLENDALE ROAD | | | | CHEEKTOWAGA | NY | 14215-1863 | |
| EDWARD P WAMPLER | 41305 BELVIDERE | | | | MT CLEMENS | MI | 48045-1406 | |
| EDWARD P ZMJEWSKI & JOAN R | ZMJEWSKI JT TEN | 18603 BLUE ISLAND | | | ROSEVILLE | MI | 48066-2938 | |
| EDWARD PANKOWSKI | 8306 GRANDVILLE | | | | DETROIT | MI | 48228-3008 | |
| EDWARD PANTLE | 432 CEDAR | | | | LEANORDO | NJ | 07737-1111 | |
| EDWARD PARADISE AS CUST FOR | WILLIAM A PARADISE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1143 CHERRY | WINNNETKA | IL | 60093-2114 | |
| EDWARD PARKER | BOX 50582 | | | | SUMMERVILLE | SC | 29485-0582 | |
| EDWARD PASTERNAK | 941 LEHIGH AVE | | | | VESTAL | NY | 13850-3809 | |
| EDWARD PASTUSZKA | 845 BLACKS CORNERS | | | | IMLAY CITY | MI | 48444 | |
| EDWARD PASZKO | 24875 JOHNSTON | | | | E DETROIT | MI | 48021-1427 | |
| EDWARD PATRICK SHIRLEY | ATTN COX CASTLE & NICHOLSON | 1810 PALISADES DRIVE | | | PACIFIC PALISADES | CA | 90272-2120 | |
| EDWARD PATTEE & MYRLE PATTEE JT TEN | RFD 3 | | | | PLYMOUTH | NH | 03264-9803 | |
| EDWARD PAUL KUKLINSKI | R1 2625COUNTY LINE DRIVE | | | | KEWASKUM | WI | 53040 | |
| EDWARD PAUL MASCHARKA | 712 SEMINOLE DR | | | | ERIE | PA | 16505-5052 | |
| EDWARD PEART | 10 SOMERSET ST 1B | | | | NEWARK | NJ | 07103-4147 | |
| EDWARD PENA | 10301 EAST 30TH ST | | | | INDEPENDENCE | MO | 64052-1499 | |
| EDWARD PETROSKY | 14 FRICK AVE | | | | IRWIN | PA | 15642-3207 | |
| EDWARD PFISTER & KATHRYN M | PFISTER JT TEN | 905 ALFONSO AVE | | | CORAL GABLES | FL | 33146-3402 | |
| EDWARD PHETTEPLACE | 4185 LESLIE RD | | | | DECKER | MI | 48426 | |
| EDWARD PHILIP SHAPIRO | 165 OLD FORD DR | | | | CAMP HILL | PA | 17011-8399 | |
| EDWARD PICKUS CUST TED | PICKUS UNIF GIFT MIN ACT | ILL | 345 OAKLAND DRIVE | | HIGHLAND PARK | IL | 60035-5048 | |
| EDWARD PIERARD & ANNA | PIERARD TEN ENT | 113 ELIZABETH RD | | | CHARLEROI | PA | 15022-2514 | |
| EDWARD PIERARD & ANNA | PIERARD JT TEN | 113 ELIZABETH ROAD | | | CHARLEROI | PA | 15022-2514 | |
| EDWARD PIETRZAK | 7471 AUGUST | | | | WESTLAND | MI | 48185-2584 | |
| EDWARD PLIVELICH | 6776 RICHARD RD | | | | BOSTON HEIGHTS | OH | 44236-1025 | |
| EDWARD POLAKOWSKI | 9194 DEL PRADO DR-1-NO | | | | PALOS HILLS | IL | 60465-5019 | |
| EDWARD POLEGA | 2008 33RD ST | | | | BAY CITY | MI | 48708-3805 | |
| EDWARD POLLACK & RUTH | POLLACK JT TEN | 833 CREEKSIDE DR | 3 | | MEMPHIS | TN | 38117-5017 | |
| EDWARD POLLACK CUST TODD | LUCE POLLACK UNIF GIFT MIN | ACT NY | 1 MANHATTAN AVE | | RYE | NY | 10580-1824 | |
| EDWARD PORUBEK | 261 BUTTONWOOD AVE | | | | CORTLANDT MANOR | NY | 10567-4911 | |
| EDWARD PRAZMO | 20019 ANGLIN | | | | DETROIT | MI | 48234-1474 | |
| EDWARD PREHM & ETHEL PREHM JT TEN | 109 FAIRWAY DRIVE | | | | HAINES CITY | FL | 33844-8887 | |
| EDWARD PROPPER CUST SERGE | THEROUX UNIF GIFT MIN ACT | NY | 13733 76TH TERRACE NORTH | | SEMINOLE | FL | 33776 | |
| EDWARD QUIRK | 1415 W. BEACH RD | | | | OAK HARBOR | WA | 98277 | |
| EDWARD R ALVORD | PO BOX 236 | | | | LOCKPORT | NY | 14095-0236 | |
| EDWARD R BEAL | 18038 HARVEST DR | | | | CHAGRIN FALLS | OH | 44023-1602 | |
| EDWARD R BEAM & | JEAN A BEAM TR | EDWARD & JEAN BEAM TRUST | UA 12/02/98 | 5665 MCCARTY | SAGINAW | MI | 48603-9604 | |
| EDWARD R BELKNAP | 770 PLANTERS MANOR WAY | | | | BRADENTON | FL | 34202-2629 | |
| EDWARD R BITTER TR | EDWARD R BITTER DECLARATION OF | TRUST UA 04/23/96 | 1033 STOCKTON AVE | | DES PLAINES | IL | 60018-2031 | |
| EDWARD R BOPP JR | 1195 N ELEANOR | | | | INDIANAPOLIS | IN | 46214-3463 | |
| EDWARD R BRADEN | 10683 SEMINOLE SHORES DR | | | | HUNTSVILLE | OH | 43324-9527 | |
| EDWARD R BRITTON | 4265 DELINA RD | | | | CORNERSVILLE | TN | 37047-5236 | |
| EDWARD R BURNOCK | 14895 ARLINGTON | | | | ALLEN PARK | MI | 48101-2903 | |
| EDWARD R BUTLER & ROSEMARY A | BUTLER JT TEN | 1204 KINGWOOD | | | YPSILANTI | MI | 48197-2142 | |
| EDWARD R BYBERNEIT & SANDRA | K BYBERNEIT JT TEN | 224 MCDONALD DR | | | HOUGHTON LAKE | MI | 48629 | |
| EDWARD R CARTER JR & ANNE | WILKERSON CARTER JT TEN | 4051 MCCLATCHEY CIRCLE N E | | | ATLANTA | GA | 30342-3411 | |
| EDWARD R CHRISTOPHER & | SUSAN B CHRISTOPHER JT TEN | BOX 126 | | | PERRYSBURG | NY | 14129-0126 | |
| EDWARD R CIESLAR & BETTY W | CIESLAR JT TEN | 1119 PINE ST | | | PHILIPSBURG | PA | 16866-1126 | |
| EDWARD R CLARK JR | 1618 WESTONA DRIVE | | | | DAYTON | OH | 45410-3340 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD R COLNAR | 1937 COWING LANE | | | | JOLIET | IL | 60435-2005 | |
| EDWARD R COVINGTON | 128 LAKE VALLEY RD | | | | HENDERSONVILLE | TN | 37075-4349 | |
| EDWARD R CREGO | 19 BLUE HERON LN | | | | EDGEWATER | FL | 32141 | |
| EDWARD R DAVIS | 122 LITTLE RIVER RD | | | | HAMPTON | NH | 03842-1409 | |
| EDWARD R DEBRA | 4361 7M RD | | | | BELMONT | MI | 49306 | |
| EDWARD R EAGEN | BOX 675 | | | | DOYLESTOWN | PA | 18901-0675 | |
| EDWARD R EARLEY | 24 POPE AVE | | | | HAMILTON TWP | NJ | 08619 | |
| EDWARD R FEUSTLE | 1612 CAPE HORN RD | | | | HAMPSTEAD | MD | 21074-1138 | |
| EDWARD R FINKELSTEIN | 2569 DEVON VALLEY DR | | | | NASHVILLE | TN | 37221-3155 | |
| EDWARD R FOLGO | 84 MOURNING DOVE RD | | | | NORTH KINGSTOWN | RI | 02852 | |
| EDWARD R FOWLER | 3128 MORAN DR | | | | BIRCH RUN | MI | 48415-9023 | |
| EDWARD R FRYER JR | 9B PORTSMOUTH ST | | | | WHITING | NJ | 08759 | |
| EDWARD R GAINSBORG JR & ROSALIND S | GAINSBORG TRS U/A DTD 2/3/99 | EDWARD R GAINSBORG SR CREDIT | SHELTER TRUST | 8 VAN GOGH CT | EWING | NJ | 08618 | |
| EDWARD R GARISON | BOX 73 | | | | WARM SPRINGS | GA | 31830-0073 | |
| EDWARD R GRAHAM | 704 OWLCREEK PARKWAY | | | | ODESSA | MO | 64076 | |
| EDWARD R GRAVES | 4370 WATERLOO | | | | WATERFORD | MI | 48329 | |
| EDWARD R GREEN | 17195 SILVER PKWY 105 | | | | FENTON | MI | 48430-3426 | |
| EDWARD R GUNTER | 170 AMBERSHAM COURT | | | | KERNERSVILLE | NC | 27284 | |
| EDWARD R GUSTOWSKI | 24680 SHERMAN | | | | OAK PARK | MI | 48237-1841 | |
| EDWARD R HABERT | 16427 QUIET CREEK | | | | CHESTERFIELD | MO | 63005-4425 | |
| EDWARD R HALLER | 5450 N FOWLERVILLE | | | | FOWLERVILLE | MI | 48836-9365 | |
| EDWARD R HAMMOND | 2212 NOBLE AVE | | | | FLINT | MI | 48532-3916 | |
| EDWARD R HAND | 4010 NW 76TH AVE | | | | CORAL SPRINGS | FL | 33065-2048 | |
| EDWARD R HANGEN | 5135 FREDERICK-GARLAND RD | | | | WEST MILTON | OH | 45383-8793 | |
| EDWARD R HATHERILL | 401 OBERT | | | | DURAND | MI | 48429-1358 | |
| EDWARD R HATHERILL & SUSAN G | HATHERILL JT TEN | 401 OBERT | | | DURAND | MI | 48429-1358 | |
| EDWARD R HATTER | 3519 RANGELEY DR 7 | | | | FLINT | MI | 48503-2959 | |
| EDWARD R HEISE | 867 RUSH-SCOTTSVILLE RD | | | | RUSH | NY | 14543-9780 | |
| EDWARD R HEMSCHOOT | 37 RUNNEMEDE AVE | | | | LANSDOWNE | PA | 19050 | |
| EDWARD R HEMSCHOOT | 37 RUNNEMEDE AVE | | | | LANSDOWNE | PA | 19050 | |
| EDWARD R HENSLEY & SHIRLEY A | HENSLEY JT TEN | 1401 MITCHELL ST | | | OAK GROVE | MO | 64075-9228 | |
| EDWARD R HILLER | 15807 BLACKBURN RD | | | | ATHENS | AL | 35611-7424 | |
| EDWARD R JAYNE | BOX 301 | | | | KIRKSVILLE | MO | 63501-0301 | |
| EDWARD R JONES | 12900 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-2262 | |
| EDWARD R JONES | 9881 WILD DEER RD | | | | ST LOUIS | MO | 63124-1047 | |
| EDWARD R KANE | 607 OLD KENNETT ROAD | | | | WILMINGTON | DE | 19807-1513 | |
| EDWARD R KEMESKY | 4794 PINETRACE DR | | | | YOUNGSTOWN | OH | 44515-4814 | |
| EDWARD R KOSMAN | 784 RIDGE ROAD | | | | HINCKLEY | OH | 44233-9421 | |
| EDWARD R KOSMAN & | CAROLINE KOSMAN JT TEN | 784 RIDGE ROAD | | | HINCKLEY | OH | 44233-9421 | |
| EDWARD R KOSMOSKI & JEAN F | KOSMOSKI JT TEN | 2746 S 15TH STREET | | | MILWAUKEE | WI | 53215-3702 | |
| EDWARD R KOWALSKI | 1014 17TH | | | | BAY CITY | MI | 48708-7336 | |
| EDWARD R KRAFT JR | 10139 PEACOCK DR | | | | ALMOND | WI | 54909-9532 | |
| EDWARD R KROK | 26 DAYTON ST | | | | ELIZABETH | NJ | 07202-2204 | |
| EDWARD R LEE | 6553 HIGHVIEW | | | | DEARBORN HEIGHTS | MI | 48127-2126 | |
| EDWARD R LOCKHART SR | 301 SUMMIT HEIGHTS CT | | | | ELLENWOOD | GA | 30294-2973 | |
| EDWARD R LONG | 19300 ALSEA HWY | | | | ALSEA | OR | 97324 | |
| EDWARD R LOTT | 7209 SCHOUEST ST | | | | METAIRIE | LA | 70003-3139 | |
| EDWARD R MACIEJEWSKI | 37 NAGEL DR | | | | CHEEKTOWAGA | NY | 14225 | |
| EDWARD R MACKIN | 2707 TANAGER DRIVE BRKMD III | | | | WILMINGTON | DE | 19808-1621 | |
| EDWARD R MAHRS | BOX 10154 | | | | GREENSBORO | NC | 27404-0154 | |
| EDWARD R MANDEVILLE | 4773 GRANADO AVE | | | | FREMONT | CA | 94536-5508 | |
| EDWARD R MARCELLE & | TANYA D MARCELLE JT TEN | 30295 GREEN VALLEY RUN | | | MILTON | DE | 19968 | |
| EDWARD R MARKOVIC | 566 CHATHAM TRL | | | | JONESBORO | GA | 30238-4478 | |
| EDWARD R MASTNEY & | AILEEN V MASTNEY TR | EDWARD R & AILEEN V MASTNEY | TRUST UA 12/28/98 | 21406 W SYCAMORE DR | PLAINFIELD | IL | 60544-6459 | |
| EDWARD R MATTHEWS | 384 LAKE FOREST DR | | | | BAY VILLAGE | OH | 44140 | |
| EDWARD R MC EWEN | 11554 S CARPENTER ST | | | | CHICAGO | IL | 60643-5243 | |
| EDWARD R MC KENNA | 7324 RIVERSIDE DRIVE | | | | ALGONAC | MI | 48001-4250 | |
| EDWARD R MCAUSLAN II | 604 NORTH VIEW | | | | RIVERTON | WY | 82501-2628 | |
| EDWARD R MCCORVIE | BOX 33 | | | | OSHWAWA | ONTARIO | K0M 2M0 | CANADA |
| EDWARD R MCCORVIE | 91 SHANNON ROAD | | | | MT ALBERT | ON | L0G 1M0 | CANADA |
| EDWARD R MCDONOUGH | 4370 S HILLCREST CIRCLE | | | | FLINT | MI | 48506-1424 | |
| EDWARD R MCFARLAND | 2104 NE 59TH | | | | PORLAND | OR | 97213-4122 | |
| EDWARD R MERKLING & HARRIET | S MERKLING JT TEN | 109 THOMAS DALE | | | WILLIAMSBURG | VA | 23185-6576 | |
| EDWARD R MERRILL | 6166 W VIENNA | | | | CLIO | MI | 48420-9404 | |
| EDWARD R MILLER | BOX 358 | | | | COCHRANE | WI | 54622-0358 | |
| EDWARD R MULLER | 174 MARTHA ST | | | | SPENCERPORT | NY | 14559-1412 | |
| EDWARD R NEUHARTH & JOAN I | NEUHARTH JT TEN | 14732 ELMIRA CT | | | WOODBRIDGE | VA | 22193-2619 | |
| EDWARD R NOVINGER | 1906 WEST DEER CROSSING | | | | PENDLETON | IN | 46064-9056 | |
| EDWARD R PERSHE & CLOTILDE A | PERSHE JT TEN | 217 MALLARD STREET | | | ALTAMONTE SPRINGS | FL | 32701-7666 | |
| EDWARD R PETRUCHA & SHIRLEY | A PETRUCHA JT TEN | 5171 VANVLEET RD | | | SWARTZ CREEK | MI | 48473-8526 | |
| EDWARD R PHILPOTT JR & | HARRIETT C PHILPOTT TR | EDWARD & HARRIETT PHILPOTT | LIVING TRUST UA 01/18/00 | 904 CITRUS ALAMO COUNTY CL 115 | ALAMO | TX | 78516 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD R PITTS | BOX 90 13 N GOLFWOOD AVE | | | | PENNS GROVE | NJ | 08069-9710 | |
| EDWARD R PLANTON & MARY L | PLANTON JT TEN | 1304 WINCHESTER COVE RD | | | HAYESVILLE | NC | 28904-7635 | |
| EDWARD R RIKESS | 6942 E EXETER BLVD | | | | SCOTTSDALE | AZ | 85251-2330 | |
| EDWARD R SABASKI | 4345 S PENNSYLVANNIA | | | | ST FRANCIS | WI | 53207 | |
| EDWARD R SAGER | 2959 ROUNDTREE | | | | TROY | MI | 48083-2335 | |
| EDWARD R SCHAAD | ROUTE 9 BOX 319 LOOMIS RIDGE | | | | PARKERSBURG | WV | 26101-9113 | |
| EDWARD R SHIEBLER JR | BOX 398 | | | | BABYLON | NY | 11702-0398 | |
| EDWARD R SHORTER | BOX 716 | | | | HAMPDEN-SYDNEY | VA | 23943-0716 | |
| EDWARD R SIERADZKI | 3261 MC CORMICK RD | | | | LAPEER | MI | 48446-8764 | |
| EDWARD R SILVA | 71 CREEK ROAD | | | | MARION | MA | 02738-1309 | |
| EDWARD R SINGLETARY | 322C CHATHAM GARDENS | | | | ROCHESTER | NY | 14605-2029 | |
| EDWARD R SKAROST JR | 3735 AURANTIA RD | | | | MIMS | FL | 32754-4910 | |
| EDWARD R SMITH | 15135 DRYSDALE ST | | | | SOUTHGATE | MI | 48195-2945 | |
| EDWARD R SMITH | 38578 MAES | | | | WESTLAND | MI | 48186-8061 | |
| EDWARD R STEPHEN | 43 FRANCIS CREEK BLVD | | | | SAINT CATHARINE | ONTARIO | L2W 1B2 | CANADA |
| EDWARD R TAYLOR | 1011 FRANCES | | | | BURKBURNETT | TX | 76354-3221 | |
| EDWARD R TAYLOR | 778 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-3918 | |
| EDWARD R TESTERMAN & HELEN | HORD TESTERMAN | 2007 EAST MAIN ST | | | ROGERSVILLE | TN | 37857-2983 | |
| EDWARD R THACKER | 3073 COUNTRY KNOLL DRIVE | | | | ST CHARLES | MO | 63303-6368 | |
| EDWARD R TOLLE | 1033 GEORGIAN DR | | | | KETTERING | OH | 45429-5631 | |
| EDWARD R ULLINGER & CLARA M | ULLINGER JT TEN | 11860-68TH AVENUE NORTH | | | SEMINOLE | FL | 33772-6105 | |
| EDWARD R VAIL | BLDG 233 LEXINGTON BL | | | | CLARK | NJ | 7066 | |
| EDWARD R VANDERSON | 630 E BAKER ST | | | | FLINT | MI | 48505-4357 | |
| EDWARD R VERBA & | ILENE M VERBA & RICHARD E VERBA | & KAREN M DOWNS JT TEN | 6728 CLIFFORD RD | | MARLET | MI | 48453-9330 | |
| EDWARD R VERVER | 2845 HEDGEROW | | | | DALLAS | TX | 75235-7535 | |
| EDWARD R VOCE & NANCY L VOCE JT TEN | 221 UTEG STREET | | | | CRYSTAL LAKE | IL | 60014-7293 | |
| EDWARD R VSETULA | 2198 VANDECARR RD | | | | OWOSSO | MI | 48867-9127 | |
| EDWARD R WALLACE & JOAN C | WALLACE TEN ENT | 1115 MOTOR ST | | | NEW CASTLE | PA | 16101-3023 | |
| EDWARD R WEIGEL | 1060 CONSTITUTION DR | | | | CHATTANOOGA | TN | 37405-4243 | |
| EDWARD R WHELAN AS CUSTODIAN | FOR GERALYN WHELAN U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 1036 BYRON AVE | ELIZABETH | NJ | 07208-1025 | |
| EDWARD R WHITNEY | 765 NEWMAN ST | | | | EAST TAWAS | MI | 48730-9308 | |
| EDWARD R WISNIEWSKI | 52 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-3602 | |
| EDWARD R WOERNER | 1101 N SOMERSET | | | | INDIANAPOLIS | IN | 46222-2950 | |
| EDWARD R WOOD | 103 KNOLL WAY | | | | JUPITER | FL | 33477-9630 | |
| EDWARD R WOOLERY | 1919 GRAND AVE | | | | SAN DIEGO | CA | 92109 | |
| EDWARD R ZEMKE | 64PINEHURST DR | | | | MERIDEN | CT | 06450-7050 | |
| EDWARD RALPH DABROWSKI CUST | CHARLES EDWARD DABROWSKI | 552 LINCOLN | | | GROSSE POINTE | MI | 48230-1218 | |
| EDWARD RAMAGE & AUDREY | RAMAGE JT TEN | 118 FERGUSON LN | | | PECK | MI | 48466 | |
| EDWARD RAY WILLIAMS | 3810 OLD GLASGOW RD | | | | SCOTTSVILLE | KY | 42164-9529 | |
| EDWARD RECZEK & CLAIRE | ELLEN RECZEK JT TEN | 94 SHADY PINES RD | | | ARLINGTON | VT | 05250-9798 | |
| EDWARD RICE TRUSTEE U/A DTD | 05/07/91 M-B EDWARD RICE | 1436 E THACKER | | | DES PLAINS | IL | 60016-8611 | |
| EDWARD RICHARD & ROBERT D WARREN TRS | U/A DTD 11/01/90 | JEAN RICHARD IRREVOCABLE TRUST | PO BOX 254 | | DEARBORN HEIGHTS | MI | 48127 | |
| EDWARD RICHARD HOERNER | 14 CROSS ROAD | | | | HATTIESBURG | MS | 39402 | |
| EDWARD RICHLE & MARY | RICHLE-HIS WIFE-TEN ENT | 1805 HETTERING ROAD-AFTON | | | WILMINGTON | DE | 19810-1631 | |
| EDWARD RINGLE | 219 S MAIN | | | | NORTH STAR | MI | 48862 | |
| EDWARD ROBBINS ZIMMERMAN | 97 WILSHIRE DR | | | | HEBRON | OH | 43025-9416 | |
| EDWARD ROBERT BULLMAN | 404 FOREST GROVE | | | | RICHARDSON | TX | 75080-1834 | |
| EDWARD ROBERT EATON | STE 106 | 1635 MARTIN DRIVE | | | SURREY WHITEROCK | B C | V4A 6C9 | CANADA |
| EDWARD ROBERT ISLER | 67 MILLS ROAD | | | | NORTH SALEM | NY | 10560 | |
| EDWARD ROBERTSON | 1321-2ND ST | | | | ORANGE | TX | 77630-4011 | |
| EDWARD RODERICK | 4559 MILDRED DRIVE | | | | FREMONT | CA | 94536-7335 | |
| EDWARD ROGOVICH CUST | JASON EDWARD ROGOVICH | UNDER THE NJ UNIF TRAN MIN ACT | 34 BLANCH AVE | | DEMAREST | NJ | 07627 | |
| EDWARD ROSENBLOOM & | SUSAN ROSENBLOOM JT TEN | 26 FOX HILL RD | | | NEWTON | MA | 02459-3027 | |
| EDWARD RUBINGH | 5492 LAWNDALE | | | | HUDSONVILLE | MI | 49426-1234 | |
| EDWARD RUNO | 28 BRENDON HILL RD | | | | SCARSDALE | NY | 10583-4808 | |
| EDWARD RUSSELL BABER | 1743 JACKSON | | | | OTTAWA | KS | 66067-8903 | |
| EDWARD RYBARCZYK | 23040 AVON ST | | | | ST CLAIR SHORES | MI | 48082-1380 | |
| EDWARD RZONCA & | GILDA RZONCA JT TEN | 109 HANSON PL | | | BELLMORE | NY | 11710-3927 | |
| EDWARD S AMROCK JR | 29 THRASHER ST | | | | NEW ORLEANS | LA | 70124-4108 | |
| EDWARD S BADEAU CUST JOANNE | BADEAU UNIF GIFT MIN ACT | CONN | 25 DONNELLY DR | | RIDGEFIELD | CT | 06877-5610 | |
| EDWARD S BAUMBACH | 3327 JACKSON AVE | | | | WANTAGH | NY | 11793-4139 | |
| EDWARD S BAUMGARDNER | 4820 LAYHIGH RD | | | | HAMILTON | OH | 45013-9205 | |
| EDWARD S BLOOM & WINIFRED S | BLOOM JT TEN | APTD-213 | 1343 W BALTIMORE PIKE | | WAWA | PA | 19063-5519 | |
| EDWARD S BRAZIS | 3931 GREENTREE RD | | | | STOW | OH | 44224-2430 | |
| EDWARD S BREZINA | 8877 SW 96 AVE | | | | MIAMI | FL | 33176-1931 | |
| EDWARD S BRUGGE & ANNA S | BRUGGE TRUSTEES OF THE | EDWARD S BRUGGE FAMILY TRUST | U/A DTD 07/09/81 | 1345 CORINNE LANE | MENLO PARK | CA | 94025-5528 | |
| EDWARD S CIMBALA | 11101 E BROADWAY RD | | | | MESA | AZ | 85208-4508 | |
| EDWARD S CUMMINGS III | 3738 WINDING CREEK LANE | | | | CHARLOTTE | NC | 28226-4844 | |
| EDWARD S DORSEY | 2892 E COVE CT | | | | MAINEVILLE | OH | 45039-9300 | |
| EDWARD S DRAGONY | 6825 BROADVIEW RD | | | | CLEVELAND | OH | 44131-3803 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD S FINLEY & | ELIZABETH H FINLEY | 204 COFFEY AVE | | | NORTH WILKESBORO | NC | 28659-3210 | |
| EDWARD S GORMLEY | 240 W ROSE TREE RD | | | | MEDIA | PA | 19063-2011 | |
| EDWARD S GRIZ | 11513 WESTPOINT | | | | TAYLOR | MI | 48180-4005 | |
| EDWARD S GROTT & ANNA | MAE GROTT JT TEN | C/O JOHN H WILLIAMS, P.A. | 1225 KING STREET | SUITE 700 | WILMINGTON | DE | 19801-1401 | |
| EDWARD S H BULMAN | 2045 BRULART | | | | SILLERY | QUEBEC | G1T 1G1 | CANADA |
| EDWARD S HALPERN CUST RACHEL | B HALPERN UNDER THE IL UNIF | TRANSFERS TO MINORS ACT | 21 S COLUMBIA | | NAPERVILLE | IL | 60540-6914 | |
| EDWARD S HARTMANN & | VIRGINIA HOPE HARTMANN JT TEN | 28 EAST 73RD STREET | | | NEW YORK | NY | 10021-4143 | |
| EDWARD S HAUCH | 15106 PILLEN | | | | FENTON | MI | 48430-1574 | |
| EDWARD S ITKIN | 2648 BREENWOOD LA | | | | MEMPHIS | TN | 38119 | |
| EDWARD S KACZOROWSKI & JOAN | B KACZOROWSKI JT TEN | 8163 DEERWOOD RD | | | CLARKSTON | MI | 48348-4529 | |
| EDWARD S KACZOROWSKI & JOAN | B KACZOROWSKI JT TEN | 8163 DEERWOOD | | | CLARKSTON | MI | 48348-4529 | |
| EDWARD S KAHN | 41 WESTCOTT ROAD | | | | PRINCETON | NJ | 08540-3038 | |
| EDWARD S KAMEI | BOX 161268 | | | | HONOLULU | HI | 96816-0927 | |
| EDWARD S KAPINOS | 25 COOLEY AVE | | | | MIDDLETOWN | CT | 06457-3841 | |
| EDWARD S KAPPES | 2882 LOVERS LANE | | | | RAVENNA | OH | 44266-8924 | |
| EDWARD S KOLODZIE | 892 BEAUFORT CT | | | | OSHAWA | ONT | L1G 7J7 | CANADA |
| EDWARD S LADD | 816 THIRD AVE | | | | CADILLAC | MI | 49601-1316 | |
| EDWARD S LANG | 320 FRANKLIN PLACE | | | | PARANUS | NJ | 07652-4912 | |
| EDWARD S LEMANSKI | 4785 CRAINS RUN RD | | | | FRANKLIN | OH | 45005-1215 | |
| EDWARD S MALINOWSKI | 9120 MAIN STREET | | | | CLARENCE | NY | 14031-1929 | |
| EDWARD S MAZURKIEWICZ | 1016 S MEYERS RD | | | | LOMBARD | IL | 60148-3713 | |
| EDWARD S MAZURKIEWICZ & | DOLORES MAZURKIEWICZ JT TEN | 1016 S MEYERS RD | | | LOMBARD | IL | 60148-3713 | |
| EDWARD S MC WILLIAMS | 8010 NORMILE | | | | DETROIT | MI | 48204-3140 | |
| EDWARD S MCWILLIAMS & THELMA | E MCWILLIAMS JT TEN | 8010 NORMILE | | | DETROIT | MI | 48204-3140 | |
| EDWARD S MINDLIN & ESTELLE | G MINDLIN JT TEN | 15 KNOLL DR | | | FRANKLIN | NJ | 07416 | |
| EDWARD S MURPHY & HOWARD L | MURPHY JT TEN | 2553 VAN BUREN AVE | | | OGDEN | UT | 84401-2721 | |
| EDWARD S MUSTER | 1335 LOCHAVEN | | | | WATERFORD | MI | 48327-4207 | |
| EDWARD S NANCE & MAXINE H | NANCE TRUSTEES UA NANCE | FAMILY TRUST DTD 08/09/89 | 1408 PINON PLACE | | FULLERTON | CA | 92835 | |
| EDWARD S NETKE | 21352 SUMMERSIDE COURT | | | | NORTHVILLE | MI | 48167-3301 | |
| EDWARD S NOVOTNEY & | MARILYN D NOVOTNEY TR | ESN TRUST UA 04/11/96 | 8 LORRAINE TERR | | WHEELING | WV | 26003-6044 | |
| EDWARD S ODREN | 7145 W CARPENTER RD | | | | FLUSHING | MI | 48433-9032 | |
| EDWARD S ODREN & LYDIA L | ODREN JT TEN | 7145 W CARPENTER RD | | | FLUSHING | MI | 48433-9032 | |
| EDWARD S PIET | 5A WAVECREST AVE | | | | LINDEN | NJ | 07036-6625 | |
| EDWARD S PIPER | 200 MARABOU DR | | | | NEWARK | DE | 19702-4721 | |
| EDWARD S POPLOWSKI | 32455 HALMICH DR | | | | WARREN | MI | 48092-1209 | |
| EDWARD S RIENERTH & | JEAN RIENERTH JT TEN | 40336 KELLY PARK RD | | | LEETONIA | OH | 44431-9639 | |
| EDWARD S RIVETTE | 9311 LENNON RD | | | | LENNON | MI | 48449-9622 | |
| EDWARD S ROMAN | 290 ROUND POND LA | | | | ROCHESTER | NY | 14626-1732 | |
| EDWARD S RUDOLPH | BOX 556 | | | | CHESAPEAKE BEACH | MD | 20732-0556 | |
| EDWARD S RUETE TR | RUETE TRUST | UA 12/19/97 | 579 BUCK ISLAND ROAD 139 | | W YARMOUTH | MA | 02673-3250 | |
| EDWARD S RUTKOWSKI | 39 REED AVE | RICHARDSON PARK | | | WILMINGTON | DE | 19804-2033 | |
| EDWARD S SACKLE | 7003 NIGHTINGALE | | | | DEARBORN HTS | MI | 48127-2132 | |
| EDWARD S SANDEL | 3 SUNNYMEADE COURT | | | | ROCKVILLE | MD | 20854-2663 | |
| EDWARD S SCHATOW & HELEN R | SCHATOW JT TEN | 2136 S LONG LAKE RD | | | FENTON | MI | 48430-1456 | |
| EDWARD S SHAW | 180 PINE ST | | | | BRIDGE CITY | TX | 77611-4331 | |
| EDWARD S SHAW & MARY C | SHAW JT TEN | 5901 YOSEMITE DR | | | FT WORTH | TX | 76112-3938 | |
| EDWARD S SPANGLER | 201 MARCY AVE | | | | PENDLETON | IN | 46064-8805 | |
| EDWARD S STAWICKI | 7908 N WAUKEGAN RD | | | | NILES | IL | 60714-3220 | |
| EDWARD S STEFFEK | 8659 DUTCHER RD | | | | FAIRGROVE | MI | 48733-9728 | |
| EDWARD S SUROWIEC & REGINA T | SUROWIEC JT TEN | 28815 JAMISON | APT 105B | | LIVONIA | MI | 48154-4019 | |
| EDWARD S SZCZEPANSKI CUST | ROBERT JOHN SZCZEPANSKI | UNDER THE MI UNIFORM GIFTS | TO MINORS ACT | 6054 RAVENSWOOD | SHELBY TOWNSHIP | MI | 48316-3336 | |
| EDWARD S WALICK & ELIZABETH | R WALICK JT TEN | 7902 LANYARD DR | | | PARMA | OH | 44129-4449 | |
| EDWARD S WEISBERG | 2545 MOSSIDE BLVD | | | | MONROEVILLE | PA | 15146-3510 | |
| EDWARD S WEISS | 12 COUNTRY LIFE ACRES | | | | ST LOUIS | MO | 63131-1403 | |
| EDWARD S WHEATLEY | 865 MCNAUGHTON LN | | | | ORTANVILLE | MI | 48462-9028 | |
| EDWARD S WLODARCZYK | 10053 SHADYBROOK LN | | | | GRAND BLANC | MI | 48439-8358 | |
| EDWARD S WRIGHT | PO BOX 409 | | | | SUGAR GROVE | IL | 60554 | |
| EDWARD SAIDKHANIAN | 2331 BARTON LANE | | | | MONTROSE | CA | 91020-1223 | |
| EDWARD SAJDAK | APT 2B | 45 SEYMOUR ST | | | YONKERS | NY | 10701-6060 | |
| EDWARD SALAME AS CUSTODIAN | FOR GEORGE L SALAME U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 1 PARTRIDGE HILL | WESTMINSTER | MA | 01473-1400 | |
| EDWARD SAM & JOSEPHINE MAR | SAM TR OF THE SAM FAMILY TR | FOR THE CHILDREN DTD | 4/26/77 | 836 FLORES DE ORO STREET | SOUTH PASADENA | CA | 91030 | |
| EDWARD SANDERS | 2218 RICHARDSON DR | | | | CHARLOTTE | NC | 28211-3265 | |
| EDWARD SANTOS | 36 BENTONWOOD CRES | | | | WHITBY ON | ON | L1R 1K5 | CANADA |
| EDWARD SANTOS | 36 BENTONWOOD CRES | | | | WHITBY | ONTARIO | L1R 1K5 | CANADA |
| EDWARD SAPP SR AS CUST FOR | EDWARD SAPP JR A MINOR U/ART | 8-A OF THE PER PROP LAW OF N | Y | 1621 YARDLEY DR | WEST CHESTER | PA | 19380-5755 | |
| EDWARD SARTORE | 711 MADISON AVE | | | | BRADLEY BEACH | NJ | 07720-1344 | |
| EDWARD SAXON & | LINDA SAXON JT TEN | 19 HAWTHORN CIRCLE | | | CROSSVILLE | TN | 38555 | |
| EDWARD SCHAFFSTEIN & | LUCILLE SCHAFFSTEIN JT TEN | 30421 PARK | | | ROSEVILLE | MI | 48066-5327 | |
| EDWARD SCHATTNER | 820 SEA SPRAY LANE | APT 301 | | | FOSTER CITY | CA | 94404 | |
| EDWARD SCHULTZ & DOROTHY | SCHULTZ JT TEN | BOX B | | | COCHECTON | NY | 12726-0274 | |
| EDWARD SCHULZ | 35 SALEMVIEW DRIVE | | | | WAYMART | PA | 18472 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD SCHWAGLE | 7124 GREENES DR | | | | JACKSON | MI | 49201-9249 | |
| EDWARD SCHWARTZ CUST FOR | DAVID T SCHWARTZ UNDER THE | ILL UNIF GIFTS TO MINORS ACT | 1428 N SHERIDAN RD | | HIGHLAND PARK | IL | 60035 | |
| EDWARD SCHWARTZ CUST MICHAEL | SCHWARTZ UNIF GIFT MIN ACT | ILL | 1644 N PAULINA | | CHICAGO | IL | 60622 | |
| EDWARD SCIARRATTA | 14 CENTRAL AVE | | | | MEDFORD | MA | 02155-4004 | |
| EDWARD SEIBOLD BETTY SEIBOLD | MARK SEIBOLD & EDWARD SEIBOLD II | TR U/A DTD 06/26/89 SEIBOLD | FAM LIV TR | 23500 EAST 88TH STREET | LEES SUMMIT | MO | 64064-2715 | |
| EDWARD SHARO | 167 CEDARHURST ROAD | | | | BRICKTOWN | NJ | 08723-5409 | |
| EDWARD SHAW LYNDS III TR | EDWARD SHAW LYNDS III TRUST | UA 08/09/99 | 3220 TENNYSON STREET | | SAN DIEGO | CA | 92106-1830 | |
| EDWARD SHIMBORSKE | 1320 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4580 | |
| EDWARD SICH & BEULAH M SICH TRS | EDWARD SICH & BEULAH M SICH JOINT | LIVING TRUST U/A DTD 06/15/01 | 1800 S BEYER ROAD | | SAGINAW | MI | 48601 | |
| EDWARD SICH & BEULAH M SICH TRS | EDWARD SICH & BEULAH M SICH | LIVING TRUST U/A DTD 6/15/01 | 1800 S BEYER RD | | SAGINAW | MI | 48601 | |
| EDWARD SIEWIERA | 32633 W SIX MILE RD | | | | LIVONIA | MI | 48152-3288 | |
| EDWARD SKARDA & HELEN | SKARDA JT TEN | 23 ABBEY LANE 103 | | | DELRAY BEACH | FL | 33446-1709 | |
| EDWARD SLUCK | 48391 SUGARBUSCH | | | | BEW BALTIMORE | MI | 48047-3377 | |
| EDWARD SMITH | 595 BLACK RIVER RD | | | | CAMDEN | SC | 29020-9336 | |
| EDWARD SMUCKLER | 227 NIGHT HAWK CIRCLE | | | | THOROFARE | NJ | 08086-1801 | |
| EDWARD SPENCE & MARY SPENCE JT TEN | 12819 SCHREIBER RD | | | | CLEVELAND | OH | 44125-5429 | |
| EDWARD STACY | 310 LINDA DRIVE | | | | MOUNTAINSIDE | NJ | 07092-2116 | |
| EDWARD STAFFORD LERP JR & | AGNES LERP JT TEN | 2440 ALEES DR | | | NEW WINDSOR | MD | 21776 | |
| EDWARD STEIDLE | 231 LORILLARD AVE | UNIT 1A | | | UNION BEACH | NJ | 07735-2913 | |
| EDWARD STEIN | 101 S HANOVER AVE | | | | LEXINGTON | KY | 40502-1856 | |
| EDWARD STUART JR | BOX 12 | | | | HAYES | VA | 23072-0012 | |
| EDWARD STULTZ & | ANNE M STULTZ JT TEN | 9607 ST REGIS TERR | | | RICHMOND | VA | 23236-1561 | |
| EDWARD SUCZEWSKI & | JOSEPHINE SUCZEWSKI JT TEN | 21 W 17TH ST | | | BAYONNE | NJ | 07002-3603 | |
| EDWARD SULLIVAN MURPHY | 303 E EVERETT ST | | | | DIXON | IL | 61021-2143 | |
| EDWARD SWEENY | 721 WEST BROADWAY | | | | LONG BEACH | NY | 11561-2866 | |
| EDWARD SWEET | 7223 N CROSSWAY RD | | | | MILWAUKEE | WI | 53217-3520 | |
| EDWARD SWOBODA & SHIRLEY M | SWOBODA TRUSTEES U/A DTD | 10/12/93 SWOBODA FAMILY | TRUST | 848 INNESLEY | ARROYO GRANDE | CA | 93420 | |
| EDWARD SYCHTA TR | U/A DTD 2/19/04 | EDWARD SYCHTA REVOCABLE TRUST | 4642 S ALBANY AVE | | CHICAGO | IL | 60632-2534 | |
| EDWARD SZAFARCZYK & MILDRED | SZAFARCZYK JT TEN | 2629 EVALINE | | | HAMTRAMCK | MI | 48212-3213 | |
| EDWARD SZELUGA | 46 REO AVE | | | | BUFFALO | NY | 14211-2810 | |
| EDWARD T BACHTA & ELIZABETH | M BACHTA JT TEN | 416 REXINE DR #145 | | | ALBO | TEXAS | 78516 | |
| EDWARD T BANNER | 6 PENNSAROVE-PDRTWN RD | | | | PEDRICKTOWN | NJ | 8067 | |
| EDWARD T BODZIO | 189 BOB BLACK RD | | | | LAKE ARIEL | PA | 18436 | |
| EDWARD T BRENNAN | BOX 2784 | | | | SAVANNAH | GA | 31402-2784 | |
| EDWARD T BREUER | 2665 VAN PELT BLVD | APT 107 | | | ROSEBURG | OR | 97470-1292 | |
| EDWARD T BURKE & EDNA BURKE | TRUSTEES ULA BURKE LIVING | TRUST DTD 12/10/91 | 5432 HOLLOW OAK CT | | SAINT LOUIS | MO | 63129-3536 | |
| EDWARD T CALBY AS CUSTODIAN | FOR MAUREEN CALBY U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 181 WALTON DRIVE | SNYDER | NY | 14226-4833 | |
| EDWARD T CARTER | 544 JEFFERSON ST | | | | LAKE CHARLES | LA | 70605-6622 | |
| EDWARD T CHEVERES | 2111 8TH ST | | | | BERKELEY | CA | 94710-2319 | |
| EDWARD T CRAWFORD & EMMA J | CRAWFORD JT TEN | 198 OLD MILL RD | | | DOVER | DE | 19901-6254 | |
| EDWARD T ECKMAN | 3903 WOODBINE AVE | | | | DAYTON | OH | 45420-2552 | |
| EDWARD T EVANS | 7087 LATIGO ST | | | | ANGELS CAMP | CA | 95222 | |
| EDWARD T FALSEY JR | 7 MOUNTAIN VIEW TERRACE | | | | NORTH HAVEN | CT | 06473-4428 | |
| EDWARD T FALSEY JR TRUSTEE | U/A DTD 07/27/83 ANN M | FALSEY TRUST | 7 MOUNTAIN VIEW TERRACE | | NORTH HAVEN | CT | 06473-4428 | |
| EDWARD T FALSEY JR TRUSTEE | U/A DTD 08/08/83 MARIE T | FALSEY TRUST | 7 MOUNTAIN VIEW TERRACE | | NORTH HAVEN | CT | 06473-4428 | |
| EDWARD T FALSEY JR TRUSTEE | U/A DTD 08/08/83 EDWARD T | FALSEY III TRUST | 7 MOUNTAIN VIEW TERRACE | | NORTH HAVEN | CT | 06473-4428 | |
| EDWARD T GACEK | 8501 W UNIVERSITY AVE UNIT 1064 | | | | LAS VEGAS | NV | 89147-6163 | |
| EDWARD T GILBERT | 100 SPADINA ROAD | APT 1409 | | | TORONTO | ONTARIO | M5R 2T7 | CANADA |
| EDWARD T GREEN | 2148 MALVINA | | | | LINCOLN PARK | MI | 48146-3458 | |
| EDWARD T GREGORY | 28868 LEAMINGTON | | | | FARMINGTON | MI | 48334-2664 | |
| EDWARD T HILGRIS | 3158 ANDERSON CT BOX293 | | | | CLIO | MI | 48420-1041 | |
| EDWARD T HITCHMAN 3RD UNDER | GUARDIANSHIP OF BETTY H | WAGNER | R D 4 BOX 129 | | ELM GROVE | WV | 26003-9318 | |
| EDWARD T HITCHMAN III | RD 4 | | | | WHEELING | WV | 26003-9804 | |
| EDWARD T HUBBARD & | BERNICE L HUBBARD TR | HUBBARD JOINT TRUST | UA 12/08/99 | 5232 BIRCH GLEN ROAD | LAKE ANN | MI | 49650-9717 | |
| EDWARD T JOHNSON | 5495 LAS BRISAS DR | | | | VERO BEACH | FL | 32967-7319 | |
| EDWARD T KRBYMINSKI | 26 WATSON PLACE | | | | FRAMINGHAM | MA | 01701 | |
| EDWARD T LIEVENSE | 125 PALMER RD | | | | CHURCHVILLE | NY | 14428-9439 | |
| EDWARD T LINCOLN | 24647 SCARLET OAK DRIVE | | | | CLEVELAND | OH | 44146-3055 | |
| EDWARD T MALINOWSKY | 77 FULTON STREET | | | | CLARK | NJ | 07066-1879 | |
| EDWARD T MALLOY | 954 NORTH ST | | | | SOMERSET | MA | 02726-4929 | |
| EDWARD T MANAHAN & GERTRUDE | A MANAHAN JT TEN | 20 CLEARWATER POINT | | | PUTNAM | IL | 61560-9503 | |
| EDWARD T MARNON | 3725 S 28TH ST | | | | KALAMAZOO | MI | 49048-8624 | |
| EDWARD T MARSHALL | 100 DEER RUN DR | | | | WARRENTON | MO | 63383-6146 | |
| EDWARD T MASON & | SANDRA L MASON JT TEN | 94 EMERALD PT | | | ROCHESTER | NY | 14624-3763 | |
| EDWARD T MAXIM | 4788 FIFTH AVENUE EXT | | | | YOUNGSTOWN | OH | 44505-1207 | |
| EDWARD T MAY & JERRE JO MAY JT TEN | 9560 CARNIVAL DR | | | | ST LOUIS | MO | 63126-3112 | |
| EDWARD T MAY & MARY ANN MAY JT TEN | 359 GLEN MEADOW ROAD | | | | RICHBORO | PA | 18954-1650 | |
| EDWARD T MCDONOUGH & KATHRYN | MCDONOUGH JT TEN | 270 SMITH RIDGE RD | | | NEW CANAAN | CT | 06840-3622 | |
| EDWARD T NARDOZZI | 1727 OAKWAY CIRCLE | | | | COLUMBIA | TN | 38401-9078 | |
| EDWARD T OREILLY | 136 SCHOECK AVE. | | | | SYRACUSSA | NY | 13203 | |
| EDWARD T PALIWODA & DOLORES | M PALIWODA JT TEN | 809 SHAGBARK RD | | | NEW LENOX | IL | 60451-3102 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD T PARKER & SANDRA L | PARKER JT TEN | 509 IMY LANE | | | ANDERSON | IN | 46013-3871 | |
| EDWARD T PRZYBYLA & DELPHINE | C PRZYBYLA JT TEN | 40 SUSAN DR | | | DEPEW | NY | 14043-1411 | |
| EDWARD T PTASZNIK JR | 28021 BUCKINGHAM | | | | LIVONIA | MI | 48154-4615 | |
| EDWARD T QUINTON & MARY | JANICE QUINTON JT TEN | 112 BONNER AVENUE | ST MATTHEWS | | LOUISVILLE | KY | 40207-3952 | |
| EDWARD T RUDA | 7305 BELLFLOWER RD | | | | MENTOR | OH | 44060-3985 | |
| EDWARD T SADLOWSKI | 106 HUNTING WY | | | | SMYRNA | DE | 19977-9524 | |
| EDWARD T SASAKI & | KATHERINE K SASAKI JT TEN | 511 HARMS RD | | | GLENVIEW | IL | 60025-3437 | |
| EDWARD T STEPHENSON | 46 DAVID DRIVE | | | | HOLLISTER | CA | 95023-6350 | |
| EDWARD T STOUT | 2350 N EUGENE | | | | BURTON | MI | 48519-1354 | |
| EDWARD T SZUTER | 164 BROWN STREET | | | | TRENTON | NJ | 08610-6110 | |
| EDWARD T TINCKNELL | 76820 MCFADDEN RD | | | | ARMADA | MI | 48005-2225 | |
| EDWARD T USKO | 8030 THOMPSON SHARPSVILLE | | | | MASURY | OH | 44438-8717 | |
| EDWARD T WELBURN JR | 1570 BALMORAL DRIVE | | | | DETROIT | MI | 48203-1445 | |
| EDWARD T WELCH | 12089 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 | |
| EDWARD T WISNIEWSKI | 34801 GLOVER | | | | WAYNE | MI | 48184-2434 | |
| EDWARD T WLODARCZYK & JOSEPHINE | WLODARCZYK TR EDWARD & JOSEPHINE | WLODARCZYK LIVING TRUST | UA 05/09/95 | 16624 DORT | ROSEVILLE | MI | 48066-3755 | |
| EDWARD T WOJSLAWOWICZ & | NANCY A WOJSLAWOWICZ JT TEN | 4283 LUNA COURSE | | | LIVERPOOL | NY | 13090-2018 | |
| EDWARD TABLES | 10001 S W 141 ST | | | | MIAMI | FL | 33176-7003 | |
| EDWARD TAGLIAFERRI | 104 HILLWOOD DRIVE | | | | HENDERSONVILLE | TN | 37075-2216 | |
| EDWARD TAORMINA JR | 7751 DYKE RD | | | | FAIR HAVEN | MI | 48023-2738 | |
| EDWARD TATE PARRISH | 5306 BURDOCK CREEK | | | | ACWORTH | GA | 30101-7873 | |
| EDWARD TAYLOR | 707 MULBERRY ST APT R43 | | | | LAKE VILLAGE | AR | 71653-1327 | |
| EDWARD TAYLOR JONES | 16611 ORCHARD BEND RD | | | | POWAY | CA | 92064-1713 | |
| EDWARD THATCHER IV & MILDRED | F THATCHER JT TEN | 8074 PHIRNE RD | | | GLEN BURNIE | MD | 21061-5328 | |
| EDWARD THOMAS | 11 CHESTNUT AVE | | | | CARBONDALE | PA | 18407-1687 | |
| EDWARD THOMAS | 5138 WELLS | | | | ST LOUIS | MO | 63113-1316 | |
| EDWARD THOMAS & EDWARD | THOMAS JR JT TEN | 147 REYNOLDS ST | | | PLYMOUTH | PA | 18651-1635 | |
| EDWARD THOMAS FLECK JR | 105 JEFFERSON RD | | | | FRANKLIN | MA | 02038-3388 | |
| EDWARD THOMAS KASON | 901 WHITE GATE DR | | | | MOUNT PROSPECT | IL | 60056-3062 | |
| EDWARD THOMAS PURCELL | 1 IRONWOOD DRIVE | | | | RINGOES | NJ | 08551 | |
| EDWARD TINGLEY | 707 AZALEA | | | | MT PLEASANT | TN | 38474-1001 | |
| EDWARD TIPTON | 8608 S ABERDEEN | | | | CHICAGO | IL | 60620-3307 | |
| EDWARD TOMASZEWSKI | 42148 JASON | | | | CLINTON TOWNSHIP | MI | 48038-2247 | |
| EDWARD TOPALIAN CUST ALAN E | TOPALIAN UNIF GIFT MIN ACT | MASS | 8 BRISTOL LANE | | ANDOVER | MA | 01810-5813 | |
| EDWARD TROJAKOWSKI | BOX 1832 | | | | DOVER | NJ | 07802-1832 | |
| EDWARD TURECKI | 63 CONNECTING BLVD | | | | N TONAWANDA | NY | 14120-1305 | |
| EDWARD U HILL JR AS | CUSTODIAN FOR DAVID P HILL A | MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 9 GREEN FARM LN | STOCKTON | NJ | 08559-1519 | |
| EDWARD U POWELL | 3013 WINDY RIDGE POINT | | | | KNOXVILLE | TN | 37922-6187 | |
| EDWARD UDE & | WALTRAUD UDE JT TEN | 2746 NE WIBERG LANE | | | PORTLAND | OR | 97213 | |
| EDWARD UDICIOUS & AGNES | UDICIOUS JT TEN | 300 PROVINCETOWN CIR | | | CHERRY HILL | NJ | 08034-3649 | |
| EDWARD V ALBERT IV | 201 GREAT OAKS DR | | | | NORMAN | OK | 73071-2146 | |
| EDWARD V BARTZ | 144 CRANE CIRCLE | | | | NEW PROVIDENCE | NJ | 07974-1109 | |
| EDWARD V BAUER | RR 3 BOX 428 | | | | BLOOMINGTON | IL | 61704-9518 | |
| EDWARD V BLEVINS JR | 409 N JEFFERSON ST | | | | HARTFORD CITY | IN | 47348-2111 | |
| EDWARD V BOYLE & ANN M BOYLE | TRUSTEES UDT DATED 01/27/94 | EDWARD V & ANN M BOYLE | 600 PIERCE DR | | SANTA MARIA | CA | 93454-3440 | |
| EDWARD V GOSZYTLA | 687 JAMAICA BLVD | | | | TOMS RIVER | NJ | 08757-4002 | |
| EDWARD V HARRINGTON & | FRANCES M HARRINGTON JT TEN | 4 DELWOOD ROAD | | | CHELMSFORD | MA | 01824-1816 | |
| EDWARD V HAWKINS & ELSIE C | HAWKINS JT TEN | G-4393 OLD COLONY DR | | | FLINT | MI | 48507 | |
| EDWARD V HIRSCH | 655 LAKE CREST DRIVE | | | | MENASHA | WI | 54952-2271 | |
| EDWARD V KRANTZ & NANCY V | KRANTZ JT TEN | 5708 CANNES DR | | | STERLING HEIGHTS | MI | 48314-1306 | |
| EDWARD V KRUGZDA | 59219 CONIFER COURT | | | | WASHINGTON TWSHP | MI | 48094 | |
| EDWARD V MANICA AS CUSTODIAN | FOR ALLEN E MANICA U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 9506 SAVILE LANE | HOUSTON | TX | 77065-4452 | |
| EDWARD V MC GORRY | BOX 145 | | | | PROMPTON | PA | 18456-0145 | |
| EDWARD V MORSE | 2126 CALHOUN ST | | | | NEW ORLEANS | LA | 70118-6224 | |
| EDWARD V PERRIN | 1349 RUSSELL ST | | | | YPSILANTI | MI | 48198-5952 | |
| EDWARD V PERRY | 607 KEYTE ST | | | | OWOSSO | MI | 48867-4523 | |
| EDWARD V SIVULA | 628 S JACKSON | | | | BUTTE | MT | 59701-2348 | |
| EDWARD V SMITH | 11025 HAMBURG ROAD | | | | WHITEMORE LAKE | MI | 48189-9793 | |
| EDWARD V SMITH | 33 CENTRAL AVENUE | | | | HAMDEN | CT | 06517-1806 | |
| EDWARD V TIBBETTS | 15602 HATFIELD HOLLOW | | | | TOM BALL | TX | 77375-8727 | |
| EDWARD V UTTBERG JR & | KAREN L UTTBERG JT TEN | 110 MOHAWK DR | | | SCHENECTADY | NY | 12303-5715 | |
| EDWARD V VAN LOO | APARTADO NO 71 | E 29200 ANTEQUERA | | | | | | SPAIN |
| EDWARD VALENTE & MARY JO | VALENTE JT TEN | 8 ADAM PLACE | | | HAZLET | NJ | 07730-2604 | |
| EDWARD VALENTINE DONZE | 2944 POINT DR | | | | ST LOUIS | MO | 63129-5324 | |
| EDWARD VAN A HOWARD | 112 LIVINGSTON ST | | | | POUGHKEEPSIE | NY | 12601-4816 | |
| EDWARD VAN DRIL CUST | ELIZABETH KATHLEEN VAN DRIL | UNDER THE FL UNIF GIFTS TO | MINORS ACT | 6N265 FERSON WOODS DR | SAINT CHARLES | IL | 60175-6112 | |
| EDWARD VAN HORN | 4038 SUZAN DRIVE | | | | ANDERSON | IN | 46013 | |
| EDWARD VAN VOORHEES JR | 713 OVERTON PARK | | | | NASHVILLE | TN | 37215-2452 | |
| EDWARD VERESH | 16591 BRADNER | | | | NORTHVILLE | MI | 48167-2099 | |
| EDWARD VERNON SALMON | 645 MARVIN RD | | | | BELFORD | NJ | 07718-1132 | |
| EDWARD VINCE | 440 LYNBROOK AVE | | | | TONAWANDA | NY | 14150-8213 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD VIZAK & LORETTA VIZAK JT TEN | 64 CREEK MEADOW LANE | | | | ROCHESTER | NY | 14626-3007 | |
| EDWARD W ARNDT & DOLORES | ARNDT JT TEN | 3831 LIDO | | | HIGHLAND | MI | 48356-1746 | |
| EDWARD W BALDYGA & DONNA M | BALDYGA JT TEN | 866 TIPTON ROCK ROAD | | | SOUTHBRIDGE | MA | 01550-3986 | |
| EDWARD W BENNETT | 9071 MILLCREEK RD APT 816 | | | | LEVITTOWN | PA | 19054-4218 | |
| EDWARD W BIELSKI & | CATHERINE A BIELSKI JT TEN | 1607 32ND STREET | | | BAY CITY | MI | 48708-8726 | |
| EDWARD W BOEHM 3RD | BOX 722 | | | | WILLIAMS BAY | WI | 53191-0722 | |
| EDWARD W BOYKIN | 1414 MARWOOD RD | | | | JACKSON | MS | 39272-9677 | |
| EDWARD W BROEKER | 6610 NW WHITNEY RD UNIT 154 | | | | VANCOUVER | WA | 98665-7023 | |
| EDWARD W BROG TRUSTEE U/W | MARION W CHRISTENSEN | 301 O AVE | | | LA GRANDE | OR | 97850-1460 | |
| EDWARD W CARMODY | 70 BRIDGE ST | | | | LAMBERTVILLE | NJ | 08530-2120 | |
| EDWARD W CARMODY & MILDRED I | CARMODY JT TEN | 70 BRIDGE ST | | | LAMBERTVILLE | NJ | 08530-2120 | |
| EDWARD W CARR | 310 CONROY DR | | | | PITTSBURGH | PA | 15205-4304 | |
| EDWARD W CASTEEL | ATTN JOYCE ASHBAUGH | 3830 W FRENCH RD | | | SAINT JOHNS | MI | 48879-9461 | |
| EDWARD W CHAPIN | 631 RIDGE RD | | | | SALISBURY | MD | 21801-5717 | |
| EDWARD W CHRISTOFFERS | P O BOX 638 | | | | AMHERST | MA | 1004 | |
| EDWARD W CONWAY | 709 CHRIS LANE | | | | ORTONVILLE | MI | 48462-8516 | |
| EDWARD W CONWAY & JENNIE L | CONWAY JT TEN | 709 CHRIS LANE | | | ORTONVILLE | MI | 48462-8516 | |
| EDWARD W COTTRILL | 4408 WEST 47TH ST | | | | INDIANAPOLIS | IN | 46254-2110 | |
| EDWARD W COWLING | 3522 S STAFFORD ST | | | | ARLINGTON | VA | 22206-1812 | |
| EDWARD W CRAWFORD | 100 QUAIL HOLLOW | | | | WARREN | OH | 44484-2323 | |
| EDWARD W DAVIS | 402 S E 7 UNIT A | | | | OAK GROVE | MO | 64075-9379 | |
| EDWARD W DE LUCA | BOX 427 | 26 CRESCENT ST | | | STOW | MA | 01775-0427 | |
| EDWARD W DINSTBIER | 1159 W TAFT RD | | | | ST JOHNS | MI | 48879-9104 | |
| EDWARD W ENGEL JR | 21 BENNETT AVE | | | | OAKFIELD | NY | 14125-1101 | |
| EDWARD W FRITSCH CUST | MELISSA A FRITSCH UNDER THE | FLORIDA GIFTS TO MINORS ACT | 6133 N CAMPBELL | | CHICAGO | IL | 60659-2809 | |
| EDWARD W FRITSCH CUST | MICHELE P FRITSCH UNDER THE | FLORIDA GIFTS TO MINORS ACT | 6133 N CAMPBELL | | CHICAGO | IL | 60659-2809 | |
| EDWARD W GRABOWSKI | 355 ST PAUL AVE | | | | WINDSOR | ONT | N8S 3L1 | CANADA |
| EDWARD W GRIMES II | 6835 TURNBERRY ISLE CT | | | | BRADENTON | FL | 34202-2565 | |
| EDWARD W HAMMOCK | 70 W LUCERNE CIRCLE | WESTMINSTER TOWER APT 1011 | | | ORLANDO | FL | 32801 | |
| EDWARD W HARDY | 1129 ONONDAGO ST | | | | PITTSBURGH | PA | 15218-1123 | |
| EDWARD W HERRMANN & ELAINE E | HERRMANN JT TEN | 437 WOLVERINE DR | | | WALLED LAKE | MI | 48390-2363 | |
| EDWARD W HILL | 1904 JOSEPH ST | | | | NORTHWOOD | OH | 43619-1210 | |
| EDWARD W HINTZ | 38 MEDALIST CT | | | | ROTONDA | FL | 33947-2170 | |
| EDWARD W HORNE | 182 KINGS POINT RD | | | | EAST HAMPTON | NY | 11937-3043 | |
| EDWARD W HOUGHTALING | 1165 WILDWOOD TRL | | | | LUZERNE | MI | 48636-9734 | |
| EDWARD W IRWIN & JEAN H | IRWIN TEN ENT | 715 REECEVILLE RD | | | COATESVILLE | PA | 19320-1221 | |
| EDWARD W JAMES JR | 21 DARTMOUTH DR | | | | FRAMINGHAM | MA | 01701-3004 | |
| EDWARD W JOHNSON | 3519 DAKOTA AVE | | | | FLINT | MI | 48506-3112 | |
| EDWARD W JUNTUNEN | 7467 BRADEN | | | | BYRON | MI | 48418-9713 | |
| EDWARD W KARPINSKI & JOANN M | KARPINSKI JT TEN | 3457 IROQUOIS | | | DETROIT | MI | 48214-1839 | |
| EDWARD W KASKA | 1134 W TUCKER BLVD | | | | ARLINGTON | TX | 76013-7242 | |
| EDWARD W KENNEN | 353 CLEARVIEW AVENUE | | | | WHEELING | WV | 26003-6719 | |
| EDWARD W KIDWELL JR & BETTE | JR KIDWELL JT TEN | 16 MCKENNEY CIRCLE | | | ANDOVER | MA | 01810-1313 | |
| EDWARD W KJOLLER & | ELEANOR L KJOLLER JT TEN | 2715 COVENTRY CT | | | FLINT | MI | 48503-5431 | |
| EDWARD W KLEIN TR | JENNIE KLEIN TRUST | UA 01/12/65 | 9801 GROSS POINT RD | APT 205 | SKOKIE | IL | 60076-1166 | |
| EDWARD W KLEIN TR | JENNIE KLEIN TRUST | UA 01/12/65 | 9801 GROSS POINT RD | | SKOKIE | IL | 60076-1173 | |
| EDWARD W KNAPP & | KATHLEEN KNAPP JT TEN | BOX 30728 | | | PALM BEACH GDNS | FL | 33420-0728 | |
| EDWARD W KOWIT | 4626 NORTHFIELD RD | | | | NORTH RANDALL | OH | 44128-4522 | |
| EDWARD W KUDERNA & EDWARD | KUDERNA JT TEN | 9310 WHEELER DRIVE | | | ORLAND PARK | IL | 60462-4736 | |
| EDWARD W LANGSCHWAGER | 57 HUTTON CIRCLE | | | | CHURCHVILLE | NY | 14428-9107 | |
| EDWARD W LEONARD | 5008 LAUSANNE DR | | | | CENTERVILLE | OH | 45458-3000 | |
| EDWARD W LEVIN | 225 INDIANA AVENUE | | | | WESTVILLE | IL | 61883-1615 | |
| EDWARD W LINTON | 3590 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9729 | |
| EDWARD W LOEHR & RUTH E | LOEHR JT TEN | 3020 WILDWOOD | | | WICHITA | KS | 67217-1350 | |
| EDWARD W LUCAS | BOX 20729 | | | | FERNDALE | MI | 48220-0729 | |
| EDWARD W MACIEJEWSKI | 914 13TH | | | | BAY CITY | MI | 48708-7323 | |
| EDWARD W MARSH | 21909 MIDDLEBELT | | | | FARMINGTON HILLS | MI | 48336-4930 | |
| EDWARD W MC DUFFIE AS CUST | FOR MISS HELEN B MC DUFFIE U | MINOR U/THE LAWS OF GEORGIA | 3124 E PINE VALLEY RUN W | | ATLANTA | GA | 30305-1928 | |
| EDWARD W MC ELHINNY | 27900 CEDAR POINT ROAD | | | | EASTON | MD | 21601-8212 | |
| EDWARD W MC KEE CUST MARIAN | MINTON UNIF GIFT MIN ACT | TEXAS | 9639 COVEMEADOW RD | | DALLAS | TX | 75238-1819 | |
| EDWARD W MC KEONE | 175 LOWER SHORE ROAD | | | | BARNEGAT | NJ | 08005 | |
| EDWARD W MCKAY | 4873 STONY CREEK | | | | COMSTOCK PARK | MI | 49321-9135 | |
| EDWARD W MEHL JR | 11 BETHANY FOREST DR. | | | | DAGSBORO | DE | 19939 | |
| EDWARD W MICHALOWSKI | 293 HAMILTON AVENUE | | | | TONAWANDA | NY | 14150-5909 | |
| EDWARD W MIKOLOWSKI JR | 3305 GLENNIE ROAD | | | | GLENNIE | MI | 48737 | |
| EDWARD W MOSKAL | 13 STONE HENGE DR | | | | OCEAN | NJ | 07712-3326 | |
| EDWARD W NORTHERN | 2894 MEADOWOOD LANE | | | | BLOOMFIELD HL. | MI | 48302-1029 | |
| EDWARD W OAKLEY | 48 BLACKSTONE ST | | | | BLACKSTONE | MA | 01504-1606 | |
| EDWARD W OWENS | 6266 STATE ROUTE 213 | | | | TORONTO | OH | 43964-7706 | |
| EDWARD W OXLEY | 102 COVE RD | | | | SATSUMA | FL | 32189-2209 | |
| EDWARD W PAPAJ | 56 GROTE ST | | | | BUFFALO | NY | 14207-2418 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD W PARKER & | FRANCES H PARKER JT TEN | 3520 NW 46 TERRACE | | | GAINESVILLE | FL | 32606-7208 | |
| EDWARD W PENROD | RR 1 BOX 509 | | | | CAMPBELL | MO | 63933-9763 | |
| EDWARD W PIERRITZ | 17800 S OAK PARK AVE | | | | TINLEY PARK | IL | 60477-3938 | |
| EDWARD W POTTENGER | 4431 SOCIAL ROW RD | | | | SPRING VALLEY | OH | 45370-9772 | |
| EDWARD W PUGH TR | EDWARD W PUGH TRUST | U/A 12/11/89 | 1112 ASHER ST | | JASPER | TN | 37347-2543 | |
| EDWARD W QUON & MAE C | QUON JT TEN | 750 GRANT AVE | | | SAN FRANCISCO | CA | 94108-2111 | |
| EDWARD W REIBER | 67 HARTLEY RD | | | | LANSDOWNE | PA | 19050-1723 | |
| EDWARD W SAVAGE | 4452 BUSCH ROAD | | | | BIRCH RUN | MI | 48415-8733 | |
| EDWARD W SCHMIDT JR | 1923 TABLE DR | | | | GOLDEN | CO | 80401-2443 | |
| EDWARD W SCHMUCK | 2491 PINE LAKE AVENUE | | | | KEEGO HARBOR | MI | 48320-1431 | |
| EDWARD W SCHULTZ JR | 196 CR 120 | | | | EUREKA SPRING | AR | 72631-8954 | |
| EDWARD W SCIBIOR & | SHIRLEY L SCIBIOR JT TEN | 16444 FAIRWAY ST | | | LIVONIA | MI | 48154-2118 | |
| EDWARD W SIMON & JOYCE A | SIMON JT TEN | 151 THACKERAY DR | | | BASKING RIDGE | NJ | 07920 | |
| EDWARD W SKOLEK SR | 213 17TH AVE | | | | OTTAWA | IL | 61350-3703 | |
| EDWARD W SMITH | 30478 UTICA ROAD | | | | ROSEVILLE | MI | 48066-1578 | |
| EDWARD W SPODAR | 5189 LONGTON RD | | | | LYNDHURST | OH | 44124-2749 | |
| EDWARD W TASHJIAN JR | 6626 HOLLAND RD | | | | ALGONAC | MI | 48001-3708 | |
| EDWARD W THOMPSON | 678 HEIM COURT | | | | ALMONT | MI | 48003-8900 | |
| EDWARD W THWAITE | 15 LOOKOUT POINT TRAIL | | | | TOTOWA | NJ | 07512-1611 | |
| EDWARD W VOLKER & BETTY T | VOLKER TR EDWARD W VOLKER & | BETTY T VOLKER REVOCABLE TRUST | UA 01/26/98 | 203 E HAMMOND ST | OTSEGO | MI | 49078-1411 | |
| EDWARD W WALRAVEN | POB 4 RD 1 | | | | MILLINGTON | MD | 21651-0004 | |
| EDWARD W WEBBER & FRANCES | WEBBER JT TEN | 3964 W 129TH STREET | | | CLEVELAND | OH | 44111-5110 | |
| EDWARD W WEILLS | 4524 SOUTH 20TH RD | | | | FAIR PLAY | MO | 65649-9279 | |
| EDWARD W WINSLOW | 64 MOULTON AVENUE | | | | BUFFALO | NY | 14223-2018 | |
| EDWARD W WRIGHT JR | 70 CAMBRIDGE RD | | | | MONTCLAIR | NJ | 07042-5036 | |
| EDWARD WADIN | 13 RARITAN AVE | | | | FLEMINGTON | NJ | 08822-1707 | |
| EDWARD WADLEIGH | BOX 728 | 930 HUBBARDSTEM RD | | | BARRE | MA | 01005-0728 | |
| EDWARD WALLACE OSTRAM | 4276 US HIGHWAY 441 S | | | | OKEECHOBEE | FL | 34974-6255 | |
| EDWARD WARD JR | 2013 CARNEGIE LN # C | | | | REDONDO BEACH | CA | 90278-3603 | |
| EDWARD WASHINGTON | 9728 5TH AVENUE | | | | INGLEWOOD | CA | 90305-3204 | |
| EDWARD WASILEWSKI | 105 VISTA AVE | | | | FERNDALE | MD | 21061-2676 | |
| EDWARD WHITE & DORIS | WHITE JT TEN | 10 ALPINE CT | | | STATEN ISLAND | NY | 10310-2607 | |
| EDWARD WILBERT | 401 WYOMING AVE | | | | BUFFALO | NY | 14215-3121 | |
| EDWARD WILLIAM CHAPIN JR | 631 RIDGE RD | | | | SALISBURY | MD | 21801-5717 | |
| EDWARD WILLIAM MILLER & ROSE | M MILLER JT TEN | 3505 NORWOOD DR | | | FLINT | MI | 48503-2374 | |
| EDWARD WILLIAM OFFUTT | 3226 RAMBLEWOOD RD | | | | ELLICOTT CITY | MD | 21042-2446 | |
| EDWARD WILLIAM TORELLO & NORMA | JEAN TORELLO TR TORELLO FAM TR | U/A DTD 07/12/85 FBO EDWARD | WILLIAM & NORMA JEAN TORELLO | 541 CRAIG RD | HILLSBOROUGH | CA | 94010-6707 | |
| EDWARD WILLIAM TORELLO & NORMA | JEAN TORELLO TR U/D/T DTD | 07/12/85 FBO EDWARD WILLIAM | TORELLO & NORMA JEAN TORELLO | 541 CRAIG ROAD | HILLSBOROUGH | CA | 94010-6707 | |
| EDWARD WILLIAMS | 15507 LESURE | | | | DETROIT | MI | 48227-3278 | |
| EDWARD WILLIAMS | 715 GOIST LANE | | | | GIRARD | OH | 44420-1404 | |
| EDWARD WILLIAMS | 199 ROCKWELL | | | | PONTIAC | MI | 48341-2260 | |
| EDWARD WISE | 1585 COLEMAN ROAD 15 | | | | KNOXVILLE | TN | 37909-2806 | |
| EDWARD WITOS CUST JAMES | WITOS UNIF GIFT MIN ACT NJ | 30 LINCOLN AVE | | | EDISON | NJ | 08837-3208 | |
| EDWARD WONG | 2519-120TH ST | | | | COLLEGE POINT | NY | 11354-1052 | |
| EDWARD WONG | 16 FIRST ST | | | | ALBANY | NY | 12210-2504 | |
| EDWARD WOODS | 1401 BELLCREEK | | | | FLINT | MI | 48505-2588 | |
| EDWARD WRIGHT | 15827 WHITCOMB | | | | DETROIT | MI | 48227-2668 | |
| EDWARD WURDOCK | 198 W GARY ST | | | | BAY CITY | MI | 48706-3559 | |
| EDWARD WYNE | 26TRITON TERRACE | | | | NEWARK | NJ | 07104-4117 | |
| EDWARD X HARTWICK AS CUST FOR | RAYMOND PATRICK HARTWICK UNDER | THE NEW JERSEY U-G-M-A | 769 ELM AVENUE | | RIVER EDGE | NJ | 07661-1501 | |
| EDWARD X HARTWICK AS CUST FOR | JAMES MICHAEL HARTWICK UNDER THE | NEW JERSEY U-G-M-A | 165 LENOX AVE | | DUMONT | NJ | 07628-1731 | |
| EDWARD Y MASON | 579 RUE LAGRANDE | BOX 775 | | | ELIZABETHTOWN | KY | 42702-0775 | |
| EDWARD Y SAKO & | JENNIFER J S SORENSON JT TEN | 8760 COMANCHE GAP | | | SAN ANTONIO | TX | 78255-2006 | |
| EDWARD Y SING & HELEN B SING JT TEN | 1962 FOX RIVER DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-1022 | |
| EDWARD Y WANG | 5323 E ROYAL VIEW DR | | | | PHOENIX | AZ | 85018 | |
| EDWARD Y WANG & REGINA Y | WANG JT TEN | 5323 E ROYAL VIEW DR | | | PHOENIX | AZ | 85018 | |
| EDWARD Y WANG CUST GARRICK | WANG UNIF GIFT MIN ACT MICH | 5323 E ROYAL VIEW DR | | | PHOENIX | AZ | 85018 | |
| EDWARD Y WOODWARD TRUSTEE | U/A DTD 10/31/90 F/B/O | EDWARD Y WOODWARD | BOX 53 | | NORTH CREEK | NY | 12853-0053 | |
| EDWARD YAWITZ | 12120 E ALTAMAR PLACE | | | | SANTA FE SPRINGS | CA | 90670-2502 | |
| EDWARD YAWORSKI | 498 W CHIP RD | | | | AUBURN | MI | 48611-9774 | |
| EDWARD YBARRA | 5808 WIRE GRASS TRL | | | | VALRICO | FL | 33594-9246 | |
| EDWARD YOUNG | 2910 ROSEMONT AVE | | | | WILMINGTON | DE | 19802-3733 | |
| EDWARD Z JACOBSON | 15 HILLSIDE RD | | | | LARCHMONT | NY | 10538-2209 | |
| EDWARD ZAVATSKY | 15 WOOD ST | | | | TREMONT | PA | 17981-1625 | |
| EDWARD ZIECH | 2465 W ERIC DR | | | | CITRUS SPRINGS | FL | 34434-3935 | |
| EDWARD ZIELENIEWSKI | 1792 BRAEMAR | | | | LAKE ORION | MI | 48362 | |
| EDWARD ZIMMERMAN | 200 PORTLAND RD D-18 | | | | HIGHLANDS | NJ | 7732 | |
| EDWARD ZIMMERMAN | 980 BLUE RIDGE AVE | | | | ATLANTA | GA | 30306-4417 | |
| EDWARD ZNOY | 312 ASHWOOD AVE | | | | KENILWORTH | NJ | 07033-2002 | |
| EDWARD ZWIER & ROSEMARY | ZWIER JT TEN | 7631 WHEELER DRIVE | | | ORLAND PARK | IL | 60462-5049 | |
| EDWARDA ZAKSLIK | 6490 ASPEN RIDGE | | | | WEST BLOOMFIELD | MI | 48322-4439 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARDENE L SMITH | | 5526 JACKWOOD | | | HOUSTON | TX | 77096-1104 | |
| EDWARDINE G MURPHY | | 482 FERNDALE LN | | | PROSPECT HEIGHTS | IL | 60070-2803 | |
| EDWARDS DIBENEDETTO CUST | CHRISTINA DEBENEDETTO UNIF | GIFT MIN ACT NY | 225 FOXHUNT CRESCENT S | | SYOSSET | NY | 11791-1709 | |
| EDWEENA WILSON | | 107 WEST JACKSON ST | | | DEMOPOLIS | AL | 36732-4331 | |
| EDWIN A APPLEGATE | | 1981 CO ROAD 1155 R4 | | | ASHLAND | OH | 44805 | |
| EDWIN A ARNDT | | 147 KLEBER | | | YOUNGSTOWN | OH | 44515-1736 | |
| EDWIN A BARANOWSKI | | 106 VAN NEST | | | DUNDEE | MI | 48131-1135 | |
| EDWIN A BARANOWSKI & DONNA J | BARANOWSKI JT TEN | 111 CARNIE DRIVE | | | DUNDEE | MI | 48131 | |
| EDWIN A BOWE | | 2151 MACKEY PIKE | | | NICHOLASVILLE | KY | 40356-9645 | |
| EDWIN A COOLBAUGH | | 35 ROBIN ROAD | | | PORTSMOUTH | RI | 02871-3710 | |
| EDWIN A DAY & | DARREN E DAY JT TEN | 14501 W COUNTY RD 400 S | | | DALEVILLE | IN | 47334-9613 | |
| EDWIN A DAY & | DENISE D FREEMAN JT TEN | 14501 W COUNTY RD 400 S | | | DALEVILLE | IN | 47334-9613 | |
| EDWIN A EVERETT & | GLADYS R EVERETT TR | EVERETT FAMILY REVOCABLE LIVING | TRUST UA 11/05/98 | 3370 BON AIR N W | WARREN | OH | 44485-1303 | |
| EDWIN A HARRIS | | 7854 E JACKSON RD | | | WHITE CLOUD | MI | 49349-9655 | |
| EDWIN A HUSTON | | 4 ISLA BAHIA DRIVE | | | FT LAUDERDALE | FL | 33316-2368 | |
| EDWIN A JIROUCH | | 6 TUDOR DRIVE | | | CLARK | NJ | 07066-2103 | |
| EDWIN A JIROUCH & CAROLINE | F JIROUCH JT TEN | 6 TUDOR DRIVE | | | CLARK | NJ | 07066-2103 | |
| EDWIN A JIROUCH JR | | 110 BEECHNUT CIRCLE | | | RIDGEWAY | VA | 24148-3314 | |
| EDWIN A KIESEL | | 8141 LAURA LYNNE LANE | | | INDIANAPOLIS | IN | 46217-4926 | |
| EDWIN A MENDLER & | LILLIAN MAY MENDLER JT TEN | 102 CHESTNUT ST | | | BERGENFIELD | NJ | 07621-1432 | |
| EDWIN A NATTER & GLORIA D | NATTER JT TEN | 255 DAMIELE DR | | | WAYSIDE | NJ | 07712-7900 | |
| EDWIN A PAPP & JEANNE L PAPP JT TEN | 4626 HAMMOCK CIRCLE | | | | DELRAY BEACH | FL | 33445-5312 | |
| EDWIN A STIEG & | ERIKA ELISABETH STIEG JT TEN | 1555 S 54TH ST | | | MILWAUKEE | WI | 53214-5265 | |
| EDWIN A SYTSMA | | 1068 76TH ST SE | | | BYRON CENTER | MI | 49315-9319 | |
| EDWIN A WALKER JR & LUCILLE | C WALKER JT TEN | 874 WADSWORTH DR | | | WATERFORD | MI | 48328-2051 | |
| EDWIN A WALKOWIAK | | 901 MULHOLLAND | | | BAY CITY | MI | 48708-4206 | |
| EDWIN ARTHUR GIBBINGS TR | EDWIN ARTHUR GIBBINGS | LIVING TRUST UA 02/20/96 | 31621 MIDDLEBORO | | LIVONIA | MI | 48154-4280 | |
| EDWIN ATLEE GARRETT IV | | BOX 355 | | | BAR HARBOR | ME | 04609-0355 | |
| EDWIN B ACKERMAN & BEULAH | M ACKERMAN JT TEN | 2310 MANGRUM DR | | | DUNEDIN | FL | 34698-2232 | |
| EDWIN B BAKER TRUSTEE U/A | DTD 06/24/83 F/B/O EDWIN B | BAKER | 1900 HOWLAND-WILSON RD NE | | WARREN | OH | 44484-3917 | |
| EDWIN B BLACKWELL | | 5061 BASCULE AVE | | | WOODLAND HILLS | CA | 91364-3400 | |
| EDWIN B BRUCE & LIANE J BRUCE | TR U/A DTD 09/13/91 THE EDWIN | B BRUCE & LIANE J BRUCE REV TR | 12839 CRYSTAL LAKE DRIVE | | SUN CITY WEST | AZ | 85375-2565 | |
| EDWIN B COPEMAN | | 12 LIBERTY PKWY | | | BALTIMORE | MD | 21222-3848 | |
| EDWIN B COPEMAN & RUTH A | COPEMAN JT TEN | 12 LIBERTY PKWY | | | BALTIMORE | MD | 21222-3848 | |
| EDWIN B DICKE & | LAURENE DICKE JT TEN | 2241 MEADOWLARK RD. | | | MANHATTAN | KS | 66502-3409 | |
| EDWIN B DIXSON | | 5767 JONES DRIVE | | | DUBLIN | VA | 24084-2113 | |
| EDWIN B FOCKLER III | | 205 E MAIN ST | | | ELKTON | MD | 21921-5769 | |
| EDWIN B FOCKLER III TOD | EDWIN B FOCKLER IV | CAMERON H FOCKLER | KARL H FOCKLER | 205 E MAIN ST | ELKTON | MD | 21921-5769 | |
| EDWIN B GALLAHER | | 609 LAWRENCE ST | | | OLD HICKORY | TN | 37138-3416 | |
| EDWIN B MORRIS III | | 125 FRONT ST | | | MARBLEHEAD | MA | 01945-3545 | |
| EDWIN B STROUT AS CUSTODIAN | FOR KARIN STROUT U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 108 BLUE RIDGE DR | CLEMSON | SC | 29631-1713 | |
| EDWIN B SWAIN | | 1702 SHERWOOD DR | | | CONWAY | SC | 29526-3095 | |
| EDWIN B WATKOWSKI | | 5315 WEST MONTROSE | | | CHICAGO | IL | 60641-1307 | |
| EDWIN B WORMWOOD | | PO BOX 1257 | | | GRANTHAM | NH | 03753-1257 | |
| EDWIN BRENNGLASS AS | CUSTODIAN FOR CAROL | BRENNGLASS U/THE CALIFORNIA | UNIFORM GIFTS TO MINORS ACT | 1185 PARK AVE | N Y | NY | 10128-1308 | |
| EDWIN BUDRYK & | ROSE BUDRYK JT TEN | 76 SAVOY PL | | | PROSPECT PARK | NJ | 07508-2229 | |
| EDWIN BUEHLER & KATHERINE L | BUEHLER JT TEN | 4568 S HAGADORN | | | EAST LANSING | MI | 48823-5355 | |
| EDWIN BULL NOZELL | | 233 WEST AVE | | | EAST ROCHESTER | NY | 14445-1852 | |
| EDWIN C & SONDRA PHILLIPS TRS | EDWIN C & SONDRA PHILLIPS | REV LIV TRUST U/A 04/24/97 | 31630 NORTHWOOD RD | | FRASER | MI | 48026-2494 | |
| EDWIN C BATTSON AND JUANITA | BATTSON CO-TTEES U/D/T | DTD 10/03/85 F/B/O EDWIN C | BATTSON & JUANITA BATTSON | 7001-142ND AVE NO 199 | LARGO | FL | 33771-4745 | |
| EDWIN C BILLS & VERNA J | BILLS JT TEN | 1131 BIRCHWOOD DR | | | FLUSHING | MI | 48433-1487 | |
| EDWIN C FABER JR CUST EDWIN | C FABER III UNIF GIFT MIN | ACT NY | 110 MOUNTAIN VIEW RD | | RHINEBECK | NY | 12572-2820 | |
| EDWIN C FABER JR CUST MISS | AMY FABER UNIF GIFT MIN ACT | NY | 100 MT VIEW ROAD | | RHINEBECK | NY | 12572 | |
| EDWIN C FISHER & JUNE M | FISHER JT TEN | ATTN D A FISHER | 10509 POTTER RD | | DAVISON | MI | 48423-8164 | |
| EDWIN C GORSUCH | | 1309 OVERBROOK | | | YOUNGSTOWN | OH | 44505-1241 | |
| EDWIN C HEMENWAY | | 11360 MOUNT ZION ROAD | | | MARCELLUS | MI | 49067-9343 | |
| EDWIN C HOUCK | | 229 ORVILLE RD | | | BALTIMORE | MD | 21221-1311 | |
| EDWIN C HUESTED & LINDA R HUESTED TRS | U/A DTD 10/26/04 EDWIN C HUESTED & | LINDA R HUESTED REVOCABLE JOINT TRUST | 9419 DODGE RD | | MONTROSE | MI | 48457 | |
| EDWIN C JACKSON & MARY J | JACKSON JT TEN | 5959 SUN N LAKE BLVD A303 | | | SEBRING | FL | 33872 | |
| EDWIN C JACKSON TOD PHILIP J JACKSON | SUBJECT TO STA TOD RULES | 5959 SUN N LAKE BLVD A303 | | | SEBRING | FL | 33872 | |
| EDWIN C KELLY | | 1210 FERNDALE LANE | | | KINSTON | NC | 28501-1712 | |
| EDWIN C KOHORST | | 218 ELLIOTT CT | | | COLUMBIA | TN | 38401-5533 | |
| EDWIN C LOOSE JR | | 25696 WISEMAN | | | ROSEVILLE | MI | 48066-3632 | |
| EDWIN C LOOSE JR & | DORIS J LOOSE TR | EDWIN C LOOSE JR & DORIS J | LOOSE LIVING TRUST UA 01/25/95 | 25696 WISEMAN | ROSEVILLE | MI | 48066-3632 | |
| EDWIN C MATZKE | | 9097 FROST ROAD | | | SAGINAW | MI | 48609-9308 | |
| EDWIN C MAY | | 0-12810THIRD AVENUE NW | | | GRAND RAPIDS | MI | 49544-6807 | |
| EDWIN C PARLIMAN | | 824 S WILLOW | | | SIOUX FALLS | SD | 57104-4543 | |
| EDWIN C PARLIMAN & ELAINE A | PARLIMAN JT TEN | 824 S WILLOW AVE | | | SIOUX FALLS | SD | 57104-4543 | |
| EDWIN C PAUL | | 375 R3 BX 12 TEN LAKES ESTS | | | DEFUNIAK | FL | 32433-9803 | |
| EDWIN C PEAREN | | 766 TAYLOR ST | | | CHELSEA | MI | 48118-1443 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN C POTTS & LUCY B POTTS JT TEN | 35537 POTTS LN | | | | PURCELLVILLE | VA | 20132-5219 | |
| EDWIN C POTTS SR | 35537 POTTS LN | | | | PURCELLVILLE | VA | 20132-5219 | |
| EDWIN C REED & | MARY K REED JT TEN | 18123 HENLEY RD | | | JAMAICA | NY | 11432-2306 | |
| EDWIN C ROCKWELL JR & | LUCRETIA M ROCKWELL JT TEN | BOX 597 | | | BISHOP | CA | 93515-0597 | |
| EDWIN C RUNNER | BOX 607 | | | | KINGWOOD | WV | 26537-0607 | |
| EDWIN C STEVENS | 4285 GREGORY | | | | GOODRICH | MI | 48438-9649 | |
| EDWIN C SUNDELL TR | EDWIN C SUNDELL LIVING TRUST | UA 01/15/81 | 4425 SENECA DR | | OKEMOS | MI | 48864-2945 | |
| EDWIN C TAUGE | E2065 WHITE PINE LANE | | | | BOISE | ID | 83706 | |
| EDWIN C THOMAS | BOX 4087 | | | | SEVIERVILLE | TN | 37864-4087 | |
| EDWIN C VEITENHEIMER & | MURIEL K VEITENHEIMER JT TEN | LIMA ESTATES A308 | 411 N MIDDLETOWN RD | | MEDIA | PA | 19063-4404 | |
| EDWIN C WEBER JR AS | CUSTODIAN FOR PAUL J WEBER | U/THE MARYLAND UNIFORM GIFTS | TO MINORS ACT | 287 HILLSMERE ROAD | ANNAPOLIS | MD | 21403-3712 | |
| EDWIN C WEBER JR AS CUST FOR | CARL DAVID WEBER U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 287 HILLSMERE ROAD | ANNAPOLIS | MD | 21403-3712 | |
| EDWIN C WIGGS | ROUTE 2 BOX 2461 | | | | ALTON | MO | 65606-9684 | |
| EDWIN CARL WEBER JR & | NANCY L WEBER TEN ENT | 287 HILLSMERE DR | | | ANNAPOLIS | MD | 21403-3712 | |
| EDWIN CHARLES BILLS | 1131 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1487 | |
| EDWIN CLARK CARPENTER | BOX 121 | | | | RUIDOSO | NM | 88355 | |
| EDWIN COONEY & IRENE COONEY JT TEN | 6 ALEXANDER CT | | | | ORMOND BEACH | FL | 32174-3415 | |
| EDWIN D CARMICHAEL | 1456 70TH AVE | | | | EVART | MI | 49631-8723 | |
| EDWIN D CASTILLO | 2609 HEARTHSIDE LN | | | | MANSFIELD | TX | 76063-5087 | |
| EDWIN D CUSTER & | KATHLEEN T CUSTER JT TEN | 502 CRAPO ST | | | FLINT | MI | 48503 | |
| EDWIN D MENDELS TR | EDWIN D MENDELS LIVING TRUST | UA 07/08/92 | 3701 SHANGRI LA RD | | OSHKOSH | WI | 54904 | |
| EDWIN D POKORA & | EUGENIA A POKORA JT TEN | 11 THE AVE | | | BUFFALO | NY | 14225-4619 | |
| EDWIN D POULNOTT | 415 JARRETT ROAD | | | | TOCCOA | GA | 30577 | |
| EDWIN D RACHT & | EVANN M RACHT JT TEN | 44 CANAAN RD | | | WAYMART | PA | 18472-9202 | |
| EDWIN D REBER | 5935 CLYDE PARK SW | | | | WYOMING | MI | 49509-9705 | |
| EDWIN D ROBERTS | 102 FIELDSIDE ST | | | | GREENVILLE | NC | 27858-4436 | |
| EDWIN D SANFORD | 5067 HEMINGWAY LK RD | | | | OTTER LK | MI | 48464-9752 | |
| EDWIN D SAVLOV & | JEAN K SAVLOV TR | EDWIN D SAVLOV FAM TRUST | UA 01//16/95 | 4850 GOLDEN SPRING DR | RENO | NV | 89509-5907 | |
| EDWIN D SCOTT & DOREEN C | SCOTT JT TEN | 612 HUNTERS LN | | | BRENTWOOD | TN | 37027-5735 | |
| EDWIN D SOWDERS | BOX 81 | | | | AVOCA | IN | 47420-0081 | |
| EDWIN D WRIGHT | 23355 VIA MINDA UNIT C | | | | MISSION VIEJO | CA | 92691-2230 | |
| EDWIN DAULER SEARLE | 315 FRANKLIN PLACE | | | | SOUTH ORANGE | NJ | 07079-1634 | |
| EDWIN DREXEL GODFREY III | 3752 CHELSEA RD | | | | WILLIAMSTOWN | VT | 05679-9634 | |
| EDWIN E BOARD | 631 RAYHAM COURT | | | | INDIANAPOLIS | IN | 46234-2111 | |
| EDWIN E BUCKNER | 1702 HUNTINGTON | | | | LONGVIEW | TX | 75601-3541 | |
| EDWIN E CUMBERLAND & | RETHA J CUMBERLAND TR EDWIN E | CUMBERLAND & RETHA J CUMBERLAND | REVOCABLE LIV TRUST UA 05/13/97 | 6805 E 93RD ST | KANSAS CITY | MO | 64138-3728 | |
| EDWIN E EATON | 2908 W PINE LODGE RD | | | | ROSWELL | NM | 88201-9473 | |
| EDWIN E GRONAU JR | 3488 BENMARKS PLACE | | | | FLINT | MI | 48506-1946 | |
| EDWIN E HALL | BOX 478 | | | | GENESEE | MI | 48437-0478 | |
| EDWIN E HILL JR | 2626 ASHTON RD | | | | CLEVELAND HEIGHTS | OH | 44118-4226 | |
| EDWIN E JACZYNSKI | 6265 DWIGHT | | | | DEARBORN HGTS | MI | 48127-3923 | |
| EDWIN E KALBFLEISCH | 8080 DEANVILLE ROAD | | | | BROWN CITY | MI | 48416-9650 | |
| EDWIN E LOEHNE & MARY JANE | LOEHNE JT TEN | 4716 MOELLER DR | | | BAY CITY | MI | 48706 | |
| EDWIN E MASTERS & ZELMA R | MASTERS JT TEN | 9500 BRIDGE LAKE ROAD | | | CLARKSTON | MI | 48348-1619 | |
| EDWIN E MUNROE & PATSY S | MUNROE JT TEN | 2900 LAKE BROOK BLVD APT 614 | | | KNOXVILLE | TN | 37909 | |
| EDWIN E NELSON | RR 1 | | | | ADRIAN | MO | 64720-9801 | |
| EDWIN E PLESIEWICZ | 2175 S HARVEY | | | | WESTLAND | MI | 48186 | |
| EDWIN E RICKETTS | BOX 297 | | | | CICERO | IN | 46034-0297 | |
| EDWIN E SACK & ELIZABETH | SACK JT TEN | 614 BORBECK AVE | | | PHILADELPHIA | PA | 19111-3102 | |
| EDWIN E SAMUELSON & JOYCE M | SAMUELSON JT TEN | 1227 CHRISTIANA ST. | | | ELKHART | IN | 46514-2858 | |
| EDWIN E SCHIEVE | 2258 HAWTHORNE PARK DRIVE | | | | JANESVILLE | WI | 53545 | |
| EDWIN E SCHULZ CUST PAUL E | SCHULZ UNIF GIFT MIN ACT MI | BOX 393 | | | PLYMOUTH | MI | 48170 | |
| EDWIN E STEINLEY | 13522 S DIXIE HWY RR 2 | | | | BIRCH RUN | MI | 48415-9328 | |
| EDWIN E WARD | 10455 WARD RD | | | | DUNKIRK | MD | 20754-9364 | |
| EDWIN F CHALMERS | 1626 CHATEAU DR | | | | DUNWOODY | GA | 30338-6048 | |
| EDWIN F CLARK | 14667 TULLER | | | | DETROIT | MI | 48238-1983 | |
| EDWIN F EAKINS | 299 FAWN RIDGE LN | | | | HILLSBORO | MO | 63050-4211 | |
| EDWIN F FISHER & CECELIA C | FISHER JT TEN | 1845 SW ST ANDREWS DR | | | PALM CITY | FL | 34990-2207 | |
| EDWIN F GARDNER & BARBARA D | GARDNER JT TEN | 1228 WEST 8450 S | | | WEST JORDAN | UT | 84088-9432 | |
| EDWIN F HARRADINE TR | EDWIN F HARRADINE TRUST | UA 12/12/95 | 20281 BEECHWOOD TERR APT 203 | | ASHBURN | VA | 20147-2716 | |
| EDWIN F HUSSA JR | 82 MATTHEW DR | | | | BRUNSWICK | ME | 04011-3275 | |
| EDWIN F KRASINSKI | 1218 US 23 | | | | TAWAS | MI | 48673 | |
| EDWIN F LEACH | 2400 8TH AVE | | | | VIENNA | WV | 26105-1402 | |
| EDWIN F LEWIS SR TRUSTEE UA | LEWIS FAMILY TRUST DTD | 06/02/92 | 20 BEECHWOOD LANE | | BRISTOL | CT | 06010-2501 | |
| EDWIN F MERRILL & | CATHERINE VIVIENNE MERRILL JT TEN | 604 W ELM ST | | | LINDEN | NJ | 07036-5014 | |
| EDWIN F MUIRHEAD & GAIL M | MUIRHEAD JT TEN | 3504 CHARLWOOD DRIVE | | | ROCHESTER HILLS | MI | 48306-3616 | |
| EDWIN F MUIRHEAD JR | 3504 CHARLWOOD DRIVE | | | | ROCHESTER HILLS | MI | 48306-3616 | |
| EDWIN F PHILLIPS | 1204 CATALPA LANE | | | | NAPERVILLE | IL | 60540-7908 | |
| EDWIN F SCHUMACHER | 226 BLACKBURN AVENUE | | | | LOUISVILLE | KY | 40206-2723 | |
| EDWIN F SLAGLE FRANCES M | SLAGLE & E MICHAEL SLAGLE JT TEN | 10515 BIGTREE CIRCLE E | | | JACKSONVILLE | FL | 32257-6361 | |
| EDWIN F STEWART III TR | F/B/O SIOBHAN S NICHOLAS | U/T DTD 06/25/79 | BERRY BROW FARM | BOX 64 | LINE LEXINGTON | PA | 18932-0064 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN F STEWART III TR | F/B/O FRANK C NICHOLAS III | U/T DTD 06/25/79 | | BOX 64 | LINE LEXINGTON | PA | 18932-0064 | |
| EDWIN F STEWART III TR | F/B/O CASEY G NICHOLAS U/D/T | 06/25/79 | BERRY BROW FARM | BOX 64 | LINE LEXINGTON | PA | 18932-0064 | |
| EDWIN F SULLIVAN | 241 ROSEWOOD AVENUE | | | | MT STERLING | OH | 43143-1039 | |
| EDWIN F VALENTE | 9404-82ND AVE | | | | HICKORY HILLS | IL | 60457-1914 | |
| EDWIN F WADE & MARY JANE | WADE JT TEN | 1204 CATALINA DR | | | FLINT | MI | 48507-3314 | |
| EDWIN F WALTERS | 601 W CHICAGO BLVD | | | | TECUMSEH | MI | 49286-1311 | |
| EDWIN F WANGENSTEEN CUST | ROSS M WANGENSTEEN UNIF GIFT | MIN ACT MN | 2173 WELLESLEY AVE | | SAINT PAUL | MN | 55105-1234 | |
| EDWIN F WANGENSTEEN CUST | RACHEL A WANGENSTEEN UNIF | GIFT MIN ACT MN | 2173 WELLESLEY AVE | | SAINT PAUL | MN | 55105-1234 | |
| EDWIN F WERTMAN | 265 RIDINGS CIRCLE | | | | MACUNGIE | PA | 18062-1809 | |
| EDWIN FITLER STEWART III | PINEBROOK FARM | 56 WALNUT ST | | | CHALFONT | PA | 18914-1821 | |
| EDWIN FLACK & ALVINA FLACK JT TEN | 1537 MARQUETTE STREET | | | | SAGINAW | MI | 48602-1732 | |
| EDWIN G JONES | BOX 273 | | | | CHARLOTTE | MI | 48813-0273 | |
| EDWIN G KASHISHIAN & RUTH K | KASHISHIAN TR U/A DTD 11/21/90 | OF THE EDWIN G KASHISHIAN & RUTH | KASHISHIAN REV LIV TR | 4531 COUNTRY CLUB LANE | LONG BEACH | CA | 90807-1432 | |
| EDWIN G OWENS | 112 W WALKER DR | | | | SUMMERVILLE | SC | 29483-4221 | |
| EDWIN G ROYALL | 407 MEMORIAL AVE | | | | BLUEFIELD | WV | 24701-4941 | |
| EDWIN G SAPHAR JR | 175 GIBBS ST | | | | ROCHESTER | NY | 14605-2907 | |
| EDWIN G ZANG JR | 3143 WHITETHORN RD | | | | CLEVELAND HEIGHTS | OH | 44118-1714 | |
| EDWIN G ZANG JR & ALICE C | ZANG JT TEN | 3143 WHITETHORN ROAD | | | CLEVELAND HEIGHTS | OH | 44118-1714 | |
| EDWIN GEORGE BRUNO JR & | NORMA JANE BRUNO TR | NORMA JANE BRUNO TRUST OF 1999 | UA 07/20/99 | 33 COLONIAL COURT | PALM COAST | FL | 32137-8391 | |
| EDWIN GRAHAM MCDONALD | 121 DEERFIELD LANE | | | | FAYETTEVILLE | GA | 30214-1001 | |
| EDWIN GROCHWOSKI & | MARIANNE GROCHWOSKI JT TEN | 4040 GARRICK | | | WARREN | MI | 48091-1001 | |
| EDWIN H BARNUM | 2840 BRODIE RD | | | | SOUTH BRANCH | MI | 48761-9735 | |
| EDWIN H BROWN | 7876 STAFFORD DR | | | | SAGINAW | MI | 48609-4239 | |
| EDWIN H BURCH IV | 9412 53RD AVE | | | | ELMHURST | NY | 11373-4612 | |
| EDWIN H CANNON | 2965 E LARNED | | | | DETROIT | MI | 48207-3905 | |
| EDWIN H CARSON | 102 GREEN VALLEY BLVD | | | | FRANKLIN | TN | 37064-5269 | |
| EDWIN H FLEMMING & JO ANNE | BUICE FLEMMING JT TEN | 20603 POINTE REGATTA DR | | | CORNELIUS | NC | 28031-7157 | |
| EDWIN H FRANK JR | 5621 BAYON GLEN RD | | | | HOUSTON | TX | 77056-1001 | |
| EDWIN H GOOD | 8655 WAYSIDE APT 2 | | | | BRIGHTON | MI | 48116 | |
| EDWIN H HALL AS CUST FOR | KAREN E HALL U/THE INDIANA | UNIFORM GIFTS TO MINORS ACT | 3800 N 600 WEST | | MUNCIE | IN | 47302 | |
| EDWIN H KING | 2624 RITSON RD NORTH | | | | OSHAWA | ONTARIO | L1H 8L7 | CANADA |
| EDWIN H KISER | 28 HARTUNG CT | | | | PONTIAC | MI | 48342-2028 | |
| EDWIN H MANLEY | ATTN EMILY GRESHAM | BOX 271 | | | CARNESVILLE | GA | 30521-0271 | |
| EDWIN H MILFORD | 431 BRIAN LOOP P.O. BOX 875 | | | | JASPER | GA | 30143 | |
| EDWIN H MOWER & IRENE S | MOWER JT TEN | 25 SANDY POINT DR | | | ST ALBANS | ME | 04971-7050 | |
| EDWIN H ROBERTS | 7956 CLAUDE ST | | | | DAYTON | OH | 45414-1849 | |
| EDWIN H SCHREINER & | SYLVIA C SHREINER JT TEN | 785 E MAIN ST | | | MOUNT KISCO | NY | 10549-3515 | |
| EDWIN H SCHROEDER & MARY | E SCHROEDER JT TEN | 819 NORTH ST | | | SUN PRAIRIE | WI | 53590-1436 | |
| EDWIN H SELBY & BETTY A | SELBY JT TEN | BOX 152 | | | POCOMOKE CITY | MD | 21851-0152 | |
| EDWIN H SELBY & BETTY A | SELBY TEN ENT | BOX 152 | | | POCOMOKE CITY | MD | 21851-0152 | |
| EDWIN H SHAFER II | BOX 1375 RR1 | | | | BRACKNEY | PA | 18812-9711 | |
| EDWIN H SHANBERG | 8635 NORTH HARDING AVE | | | | SKOKIE | IL | 60076-2243 | |
| EDWIN H SONNECKEN TR U/W | PAULINE SONNECKEN | 100 BROOKMOUNT RD | APT 333 | | AKRON | OH | 44333 | |
| EDWIN H WARREN | 7610 BREWER JR RD | | | | MILLINGTON | MI | 48746-9588 | |
| EDWIN H WEGNER JR | 220 HAZELWOOD BOX 136 | | | | PRUDENVILLE | MI | 48651-9505 | |
| EDWIN HAMILTON VAUSE & | HARIET EVELYN VAUSE TR | VAUSE FAMILY TRUST CREATED | U/D/T DTD 12/10/87 | 11834 CALLE PARRAL | SAN DIEGO | CA | 92128-4534 | |
| EDWIN HAMILTON VAUSE & | HARRIET EVELYN VAUSE | TRUSTEES UA VAUSE FAMILY | TRUST DTD 12/20/87 | 11834 CALLE PARREL | SAN DIEGO | CA | 92128-4534 | |
| EDWIN HAMILTON VAUSE & | HARRIET EVELYN VAUSE TR | VAUSE FAMILY TRUST U/D DTD | 12/10/1987 | 11834 CALLE PARRAL | SAN DIEGO | CA | 92128-4534 | |
| EDWIN HAWLEY VAN WYCK | 17842 RAVIN ROCKS RD | | | | BLUEMONT | VA | 20135-1707 | |
| EDWIN HEFT | 633-A OLD KNIFE LANE | | | | STRATFORD | CT | 06614-8328 | |
| EDWIN HELWER & | DOROTHY J HELWER TR | EDWIN HELWER & DOROTHY J | HELWER TRUST UA 03/31/95 | 3340 BINSCARTH | SAGINAW | MI | 48602-3203 | |
| EDWIN HOLBROOK | 7960 DEWITT ROAD | | | | DEWITT | MI | 48820-9756 | |
| EDWIN J AUERBACH | 124 SHELLY ST | | | | TATAMY | PA | 18085 | |
| EDWIN J BEYERL | BOX 9136 | | | | SCHENECTADY | NY | 12309-0136 | |
| EDWIN J BRIEDEN | 14679 MAIN ST | | | | LEMONT | IL | 60439-2715 | |
| EDWIN J BUMAN JR | 805 ROAD M16 | | | | HARLAN | IA | 51537-5209 | |
| EDWIN J CHIN & JOSEFINA | CHIN JT TEN | 145 N 10TH ST | | | PHILA | PA | 19107-2414 | |
| EDWIN J GIES | 749 MORNINGSIDE RD | | | | VENICE | FL | 34293-3227 | |
| EDWIN J GIES & | CAROLE J GIES JT TEN | 749 MORNINGSIDE ROAD | | | VENICE | FL | 34293-3227 | |
| EDWIN J HEYD | 3968 GRAFTON RD | | | | BRUNSWICK | OH | 44212-2140 | |
| EDWIN J INSLEY | 1904 RUXTON RD | | | | RUXTON | MD | 21204 | |
| EDWIN J JACKSON & BERNICE | JACKSON TRS U/A DTD 10/18/95 FBO | E J JACKSON & B JACKSON REVOCABLE | LIVING TRUST | 359 TYMBER RUN | ORMOND BEACH | FL | 32174 | |
| EDWIN J JANKIEWICZ & | SOPHIA K JANKIEWICZ TEN ENT | 655 WILLOW VALLEY SQ APT L405 | | | LANCASTER | PA | 17602-4873 | |
| EDWIN J JANUSZKOWSKI | 7365 WARWICK | | | | DETROIT | MI | 48228-4500 | |
| EDWIN J KARRER & KATHERINE H | KARRER JT TEN | 3288 MORRISH RD | | | SWARTZ CREEK | MI | 48473-9789 | |
| EDWIN J LIEBNER | 1107 JACKSON | | | | RIVER FOREST | IL | 60305-1419 | |
| EDWIN J LOSSING | 1716 E 100 N | | | | KOKOMO | IN | 46901-3414 | |
| EDWIN J MALLOY JR & MARY P | MALLOY JT TEN | 2653 NORTH 86TH STREET | | | WAUWATOSA | WI | 53226-1923 | |
| EDWIN J MORSE | 3425 PLAINS | | | | DRAYTON PLAIN | MI | 48020 | |
| EDWIN J NAB | 1086 LATHRUP | | | | SAGINAW | MI | 48603-4734 | |
| EDWIN J NAVROTSKI | 508 LOCKESLEY CT | | | | EIGHTY FOUR | PA | 15330-2698 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN J NORTHUP | | 36 ROSE LANE | | | STONINGTON | CT | 06378-2809 | |
| EDWIN J OLMSTEAD | | 62 CAMBRIDGE RD | | | BEDFORD | NH | 03110-4308 | |
| EDWIN J PASCOE | | 1315 CRANBROOK CIR | | | AURORA | IL | 60504-1305 | |
| EDWIN J PAYNE | | 2401 E EXPRESSWAY | | | WESLACO | TX | 78596-5512 | |
| EDWIN J PERRY III | | PO BOX 542 | | | BAINBRIDGE | GA | 39818-0542 | |
| EDWIN J PESEK | | 7247 ARBOR OAKS | | | DALLAS | TX | 75248-2201 | |
| EDWIN J PIETROWICZ JR | | 6646 EAST RIDGE CT | | | BRIGHTON | MI | 48116-8287 | |
| EDWIN J PIETROWICZ JR & | | JULIA L PIETROWICZ JT TEN | 6646 EAST RIDGE CT | | BRIGHTON | MI | 48116-8287 | |
| EDWIN J ROLAND | | 4169 MCKINLEY ST | | | DEARBORN HEIGHTS | MI | 48125-2506 | |
| EDWIN J RUTKOWSKI & DOROTHY | | V RUTKOWSKI JT TEN | 7578 ENGLISH COACH LANE | | HAZELWOOD | MO | 63042-1359 | |
| EDWIN J SCHILD | | 1118 DUKANE CT | | | INDIANAPOLIS | IN | 46241-1816 | |
| EDWIN J SELLAND & MARGARET H | | SELLAND JT TEN | 2316-15TH ST S | | FARGO | ND | 58103-5234 | |
| EDWIN J SHIPLEY | | 1027 SKYVIEW DR | | | FLUSHING | MI | 48433-1441 | |
| EDWIN J SMITH JR | | 5404 DORCHESTER DR | | | FLUSHING | MI | 48433 | |
| EDWIN J SWIDERSKI | | 311 SHELL ROAD APT 312 | | | PENNS GROVE | NJ | 08069-2646 | |
| EDWIN J USKO | | 116 HIGHWAY 31 | | | PENNINGTON | NJ | 8534 | |
| EDWIN J USKO & MARJORIE D | | USKO JT TEN | 116 HIGHWAY 31 SOUTH | | PENNINGTON | NJ | 8534 | |
| EDWIN J WESTON | | 694 PARKEDGE DR | | | GAHANNA | OH | 43230-2193 | |
| EDWIN J WESTON | | 10108 HUNT DR | | | DAVISON | MI | 48423 | |
| EDWIN J WESTPHAL & MARY ANN | | WESTPHAL JT TEN | 8505 DORAL DR | | CLERMONT | FL | 34711 | |
| EDWIN J WOOLVERTON | | 11156 W 64TH PL | | | ARVADA | CO | 80004-2700 | |
| EDWIN JACK BERSTOCK | | 1 E UNIVERSITY PARKWAY | | | BALTIMORE | MD | 21218-2451 | |
| EDWIN JENNINGS | | 68 EASTWOOD PARKWAY | | | DEPEW | NY | 14043-4639 | |
| EDWIN JESSE | | 48391 PECKWADSWORTH | | | WELLINGTON | OH | 44090-9775 | |
| EDWIN JONES | | PO BOX 2011 | | | MIDDLEBURG | FL | 32050 | |
| EDWIN JOSEPH LONG | | 53 LEPIERS DR | | | TONAWANDA | NY | 14150-5357 | |
| EDWIN K RUE & MADELYN H RUE JT TEN | | SHARPTOWN ROAD | | | LAUREL | DE | 19956 | |
| EDWIN K SMITH | | 330 LAKE SHORE DR | | | HAWORTH | NJ | 07641-1100 | |
| EDWIN K SMITH JR | | 330 LAKE SHORE DR | | | HAWORTH | NJ | 07641-1100 | |
| EDWIN K WASHINGTON & ANITA M | | WASHINGTON JT TEN | 15717 ROSEMONT | | DETROIT | MI | 48223-1329 | |
| EDWIN K WIMER II | | 602 SYCAMORE LN | | | SANDUSKY | OH | 44870-3879 | |
| EDWIN KABAKOW AS CUSTODIAN | | FOR JAMES A KABAKOW U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 111 ORCHARD RD | DEMAREST | NJ | 07627-1716 | |
| EDWIN KLEIN TR | | TRUST FUND | UA 10/18/95 | 606 BIRCHWOOD RD | LINDEN | NJ | 07036-5815 | |
| EDWIN L BOSTIC | | 1945 KILBOURN ST | | | OWOSSO | MI | 48867-3934 | |
| EDWIN L BROWER | | 23 NAVESINK DR | | | MONMOUTH BEACH | NJ | 07750-1131 | |
| EDWIN L BROWER & PRISCILLA | | BROWER JT TEN | 23 NAVESINK DRIVE | | MONMOUTH BEACH | NJ | 07750-1131 | |
| EDWIN L BROWER JR | | 21 NAVESINK DR | | | MONMOUTH BEACH | NJ | 07750-1131 | |
| EDWIN L BURBANK | | 9194 N GENESEE RD | | | MT MORRIS | MI | 48458-9758 | |
| EDWIN L CAMPBELL & | | JACQUELINE CAMPBELL JT TEN | 5034 TIMBERWOOD CIR | | ANDERSON | IN | 46012-9731 | |
| EDWIN L COHEN | | 4024 LELAND RD | | | LOUISVILLE | KY | 40207-2008 | |
| EDWIN L CRAIG | | 288 WESTCHESTER BLVD | | | NOBLESVILLE | IN | 46060-9072 | |
| EDWIN L DAUM | | 7317 LAS QUINTAS | | | TUCSON | AZ | 85704-1932 | |
| EDWIN L ESKOVITZ & ALICE | | ESKOVITZ ARONOFF JT TEN | 13430 BURTON ST | | OAK PARK | MI | 48237-1687 | |
| EDWIN L FARMER | | 1131 OLD CORBIN PIKE RD | | | WILLIAMSBURG | KY | 40769-2804 | |
| EDWIN L GRABIEC | | 4520 CUMNOR ROAD | | | DOWNERS GROVE | IL | 60515-3133 | |
| EDWIN L GRAHAM | | 724 W MAIN ST | | | GREENTOWN | IN | 46936 | |
| EDWIN L HAWLEY & HELEN L | | HAWLEY JT TEN | 2124 WINCHESTER ROAD | | ROCHESTER HILLS | MI | 48307-3879 | |
| EDWIN L HILL | | 4080 BOBBY JONES DR | | | FLINT | MI | 48506-1404 | |
| EDWIN L KAPLAN | | BOX 536 | | | LA GRANGE | GA | 30241-0009 | |
| EDWIN L LAMBERT | | BOX 2657 | | | WINCHESTER | VA | 22604-1857 | |
| EDWIN L MAURER | | 11 FRANKLIN ST | | | PENNSGROVE | NJ | 08069-1316 | |
| EDWIN L MEYERING | | 24 SPRUCE RIDGE | | | FAIRPORT | NY | 14450-4278 | |
| EDWIN L PHILLIPS | | 5644 SOUTH C HWY | | | PLATTSBURG | MO | 64477-9387 | |
| EDWIN L POHLSON & EDWIN L | | POHLSON JR JT TEN | 1325 44TH AVE | | VERO BEACH | FL | 32966-2626 | |
| EDWIN L POHLSON JR & | | MARIA L POHLSON JT TEN | 1325 44TH AVE | | VERO BEACH | FL | 32966-2626 | |
| EDWIN L ROSENZWEIG CUST FOR | | REBECCA S ROSENZWEIG UNDER | UNIF GIFTS TO MINORS ACT OF | PA | 202 PERSIMMON CT | LA PLATA | MD | 20646-9595 | |
| EDWIN L SCOFIELD | | 5781 INDIAN CIRCLE | | | HOUSTON | TX | 77057-1302 | |
| EDWIN L SHERMAN | | 291 SUNSET DRIVE | | | HOLLEY | NY | 14470-9776 | |
| EDWIN L SOWERS | | 17462 BELLEVUE RD | | | ATCHISON | KS | 66002-9536 | |
| EDWIN L SPERLING | | 7 VALLEY DR | | | WEST SENECA | NY | 14224-4525 | |
| EDWIN L STERNE | | 2805 MONTE D ESTE DR | | | BIRMINGHAM | AL | 35216-4601 | |
| EDWIN L TRIPP | | BOX 250 | | | CLARKSTON | MI | 48347-0250 | |
| EDWIN L WALLENHORST | | 1305 GRANVIA ALTAMIRA | | | PALOS VERDES ESTS | CA | 90274-2005 | |
| EDWIN L WHIFFEN | | 200 SANTA MARGARITA | | | SAN CLEMENTE | CA | 92672 | |
| EDWIN L WILKINS JR | | 1424 HUNTCLIFF WAY | | | CLINTON | MS | 39056-3430 | |
| EDWIN L ZIELINSKI | | 15 TEMPLE DR | | | BUFFALO | NY | 14225-3614 | |
| EDWIN L ZIELINSKI & JOANNE S | | ZIELINSKI JT TEN | 15 TEMPLE DR | | CHEEKTOWAGA | NY | 14225-3614 | |
| EDWIN LOUIS HAWLEY & HELEN J | | HAWLEY JT TEN | 2124 WINCHESTER RD | | ROCHESTER HILLS | MI | 48307-3879 | |
| EDWIN LOUIS KROPP | | 1 BRIDLEWOOD RD | | | CHARLESTON | WV | 25314-2505 | |
| EDWIN M BRODKORB & ETHEL A | | BRODKORB JT TEN | 2000 W WILNO DRIVE | | MARION | IN | 46952-1516 | |
| EDWIN M CORBETT | | 10508 RED MAPLE LANE | | | RICHMOND | VA | 23233-4177 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN M DAHILL JR TR U/W | MARY M DAHILL | 15 LEDYARD RD | | | WEST HARTFORD | CT | 06117-1712 | |
| EDWIN M DAVIS | BOX 199 | | | | PELAHATCHIE | MS | 39145-0199 | |
| EDWIN M DE HART JR | 25 BURD RD | | | | PENNINGTON | NJ | 08534-3902 | |
| EDWIN M EDWARDS | 9925 FIRST ST | | | | JOSHUA | TX | 76058 | |
| EDWIN M HIPP | 3542 SAINT MARTIN DRIVE | | | | ARNOLD | MO | 63010-3976 | |
| EDWIN M JOYE JR | 18031 SUMPTER ROAD | | | | BELLEVILLE | MI | 48111-8721 | |
| EDWIN M REYNOLDS JR TR U/W | OF EDWIN M REYNOLDS | BOX 734 | | | BROOKLANDVILLE | MD | 21022-0734 | |
| EDWIN M REYNOLDS TRUSTEE U/W | ELIZABETH M REYNOLDS | BOX 734BROOK | | | ANDVILLE | MD | 21022 | |
| EDWIN M ROBERTSON JR | 1706 MERRIMAC STREET | | | | DURHAM | NC | 27707 | |
| EDWIN M SOCALL JR | 920 TINY TOWN ROAD | | | | CLARKSVILLE | TN | 37042-4693 | |
| EDWIN M STANDOHAR | 423 N HIGHLAND | | | | GIRARD | OH | 44420-2222 | |
| EDWIN MATHERLY | 12349 E 191 ST | | | | NOBLESVILLE | IN | 46060-9535 | |
| EDWIN MAULIK | 2909 PEMBROOKE | | | | TITUSVILLE | FL | 32796-2307 | |
| EDWIN MCSKIMMING | 4563 RHODE ISLAND DR | | | | YOUNGSTOWN | OH | 44515-4406 | |
| EDWIN MOLINA | 68 THERESA STREET | | | | TRENTON | NJ | 08618-1531 | |
| EDWIN MORALES | 3188 SCRANTON RD | | | | CLEVELAND | OH | 44109-1656 | |
| EDWIN N BEERY JR | 1300 MILL VILLAGE RD | | | | CRAFTSBURY COMMON | VT | 05827-9709 | |
| EDWIN N HARVEY | 207 N FRAZIER | | | | COLUMBIA | KY | 42728 | |
| EDWIN N LEVANDER & | EDNA MAE LEVANDER TR | EDWIN N & EDNA MAE LEVANDER | LIVING TRUST UA 12/28/98 | 329 NOTTINGHAM LANE | SCHERERVILLE | IN | 46375 | |
| EDWIN N ROWLEY | 720 SANTA CLARA | | | | KINGSVILLE | TX | 78363-3430 | |
| EDWIN N SEARL & FLORENCE H | SEARL JT TEN | 8024 GLEASON DRIVE APT 201 | | | KNOXVILLE | TN | 37919-1567 | |
| EDWIN NEWMAN | 83 HIGHFIELD RD | | | | HARRISON | NY | 10528-1523 | |
| EDWIN O BENSON | 5123 MAPLETON ROAD R-3 | | | | LOCKPORT | NY | 14094-9217 | |
| EDWIN O BOLLER | 769 VISTA DEL SOL | | | | LAPEER | MI | 48446-9105 | |
| EDWIN O CHAFFEE & MARILYN J | CHAFFEE TRS U/A DTD 11/24/1999 | EDWIN O CHAFFEE & MARILYN J | CHAFFEE REVOCABLE LIVING TRUST | 10188 W VERNON RD | LAKE | MI | 48632-9655 | |
| EDWIN O MAYS | 1194 TAB ROBERTS RD | | | | LAWRENCEVILLE | GA | 30043-4152 | |
| EDWIN O MERWIN JR | 126 HAMMOND ST | | | | DENMARK | SC | 29042-1343 | |
| EDWIN O SARRATT 111 | 463 SANDALWOOD | | | | SAN ANTONIO | TX | 78216-6844 | |
| EDWIN O THOMPSON | 72 STONETREE CIRCLE | | | | ROCHESTER HILLS | MI | 48309-1136 | |
| EDWIN OBERACKER & HATTIE | OBERACKER JT TEN | C/O KIMBERLY MYERS | 525 GEORGETOWN AVE C38 | | ELYRIA | OH | 44035-9416 | |
| EDWIN OLIVAREZ | BOX 762 | | | | LA BLANCA | TX | 78558-0762 | |
| EDWIN P ALYEA III | 1677 LONGLICK PIKE | | | | GEORGETOWN | KY | 40324-9149 | |
| EDWIN P EVARTS | 121 PAYNE AVE | | | | N TONAWANDA | NY | 14120-5409 | |
| EDWIN P HERSCH & PEGGY J | HERSCH TRUSTEES U/A DTD | 05/26/93 EDWIN P HERSCH & | PEGGY J HERSCH TRUST | 114 POINCIANA LN | LARGO | FL | 33770-2614 | |
| EDWIN P KOOPS JR | BOX 56 | | | | ZOE | KY | 41397-0056 | |
| EDWIN P LEMOINE | BOX 622638 | | | | ORLANDO | FL | 32862-2638 | |
| EDWIN P LOCHOTZKI | 1014 JAY ST | | | | SANDUSKY | OH | 44870-2015 | |
| EDWIN P SPEIGHT & LOUISE K SPEIGHT TRS | U/A DTD 08/25/03 THE EDWIN K SPEIGHT & | LOUISE K SPEIGHT REVOCABLE TRUST | 5560 WENDY LANE | | SANDSTON | VA | 23150-4519 | |
| EDWIN P SUNDERLAND JR | 301 FOREST CT | | | | SEVERNA PARK | MD | 21146-3605 | |
| EDWIN PARKER III | 18600 NORTHLAWN | | | | DETROIT | MI | 48221-2022 | |
| EDWIN PERONA | 230 CURRENT DRIVE | | | | NEWTON | NJ | 07860-6114 | |
| EDWIN PICHAN & | JANET M PICHAN JT TEN | 3333 TRASK DR. | | | HOLIDAY | FL | 34691 | |
| EDWIN PICKETT | 3952 PR 2718 | | | | AUBREY | TX | 76227 | |
| EDWIN POLSKY AS CUSTODIAN | FOR ANDREW POLSKY U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 401 EAST 80TH ST-APT 28K | NEW YORK | NY | 10021-0646 | |
| EDWIN PULA & | JANICE M PULA JT TEN | 8424 S KOMENSKY | | | CHICAGO | IL | 60652-3116 | |
| EDWIN Q THEIS | 804 GREEN STREET | | | | PORTLAND | MI | 48875-1309 | |
| EDWIN QUANDT | 1354 HIGHLAND VIEW | | | | WEST BEND | WI | 53095-4524 | |
| EDWIN R BEISCHER | 3 OLD MEADOW RD | | | | ST JOHNSVILLE | NY | 13452-1113 | |
| EDWIN R CARTER | 1417 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8876 | |
| EDWIN R COLE & | LOIS J COLE JT TEN | 24392 HILTON WAY | | | LAGUNA NIGUEL | CA | 92677-3703 | |
| EDWIN R CRUMP | 929 JEFFERSON ST APT 307 | | | | KANSAS CITY | MO | 64105-1343 | |
| EDWIN R EISNER | 141 MARENGO AVE | | | | FOREST PARK | IL | 60130-1310 | |
| EDWIN R ERICKSON & MARIE K | ERICKSON JT TEN | PO BOX 315 | | | IRMO | SC | 29063 | |
| EDWIN R GIBSON | 21 WOODFALL RD | | | | BELMONT | MA | 02478-1727 | |
| EDWIN R GUBBINS | 1225 W SLOAN RD | | | | BURT | MI | 48417-9605 | |
| EDWIN R GUBBINS & | DEARAINE J GUBBINS JT TEN | 1225 W SLOAN RD | | | BURT | MI | 48417-9605 | |
| EDWIN R HARDING & CAROLYN M | HARDING JT TEN | 10355 NW ENGLEMAN ST | | | PORTLAND | OR | 97229 | |
| EDWIN R HENDRICKSON | N4643 OAK RD | | | | PRINCETON | WI | 54968-8513 | |
| EDWIN R KINCER | 12007 JEFFERS LN | | | | FENTON | MI | 48430-2459 | |
| EDWIN R LABUZ & ELAINE R | LABUZ JT TEN | 103 PARK SHORES CIRCLE 13W | | | VERO BEACH | FL | 32963-3840 | |
| EDWIN R MCCLELLAND | 3612 IRON LACE DRIVE | | | | LEXINGTON | KY | 40509 | |
| EDWIN R MCNEESE | 5324 MANCHESTER ROAD | | | | DAYTON | OH | 45449-1937 | |
| EDWIN R MURPHY | 4714 KIMBALL | | | | KANSAS CITY | KS | 66104-2446 | |
| EDWIN R NAJEWSKI | BOX 208 | | | | MOKENA | IL | 60448-0208 | |
| EDWIN R NEWCOME TR | ANN N NEWCOME FAMILY TRUST | U/A DTD 08/10/94 | 345 CENTER DR | | MARWELL AFB | AL | 36113-1219 | |
| EDWIN R PAYMER | 1748 ANN ROAD | | | | MERRICK | NY | 11566-4823 | |
| EDWIN R POZDEL & SANDRA | POZDEL HUDEC JT TEN | APT C-711 | 420 bay ave, apt 135 | | clearwater | FL | 33756 | |
| EDWIN R PRUITT | 4306 N BUFORD HWY | | | | NORCROSS | GA | 30071-2843 | |
| EDWIN R SCHMOCK JR CUST | TIMOTHY GREG SCHMOCK UNIF | GIFT MIN ACT MICH | 4864 GENESEE RD | | LAPEER | MI | 48446-3634 | |
| EDWIN R SCHMOCK JR CUST | SCOTT ALLEN SCHMOCK UNIF | GIFT MIN ACT MICH | 4864 GENESEE RD | | LAPEER | MI | 48446-3634 | |
| EDWIN R UNDERWOOD | 4109 ROGERO RD | | | | JACKSONVILLE | FL | 32277-2158 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN R VANCOR | 664 SUMMER ST | | | | LYNNFIELD | MA | 01940-2046 | |
| EDWIN R WOLFE JR & | DIANE WOLFE GIFFITHS JT TEN | 3194 MCCOMB | | | ANN ARBOR | MI | 48108-1833 | |
| EDWIN RANDOLPH TURNER JR & | HELEN HAWLEY TURNER JT TEN | & NOT TEN COM | 18 HOMEWOOD ROAD LYNNFIELD | | WILMINGTON | DE | 19803-3441 | |
| EDWIN RIVERA | 7 HANNANS COURT | | | | FAIRPORT | NY | 14450-3705 | |
| EDWIN ROMBERG | 18733 NE GLISAN | | | | PORTLAND | OR | 97230-7649 | |
| EDWIN S HEINS JR & SHEILA | ONEILL HEINS TEN ENT | 7 GALWAY PL | | | DRESHER | PA | 19025-1217 | |
| EDWIN S JANKURA JR & | DEBBIE JANKURA JT TEN | 12562 MCINTYRE DR | | | WOODBRIDGE | VA | 22192-3309 | |
| EDWIN S LEAK | 811 E TUPPER LAKE RD | | | | LAKE ODESSA | MI | 48849-9413 | |
| EDWIN S LEVITAN | 5126 MAYTIME LANE | | | | CULVER CITY | CA | 90230-5060 | |
| EDWIN S RUMBAUGH & RUBY G | RUMBAUGH JT TEN | 2 RUMBAUGH RD | | | SOUTH CHARLESTON | WV | 25309-2528 | |
| EDWIN S SHAFFER | 3689 WINDING PINE DR | | | | METAMORA | MI | 48455-8904 | |
| EDWIN S SHAFFER & SALLY L | SHAFFER JT TEN | 3689 WINDING PINE DR | | | METAMORA | MI | 48455-8904 | |
| EDWIN S SHAREK | 220 ONEIDA | | | | LEWISTON | NY | 14092-1220 | |
| EDWIN S SHAW | 1616 E TEXAS ST | | | | DENISON | TX | 75021-8817 | |
| EDWIN S WEEKS & LONETA B | WEEKS JT TEN | 1980 JAMESTOWN RD | | | PALATINE | IL | 60074-1440 | |
| EDWIN S WLODARSKI | 99TH & HILL RD | | | | LEMONT | IL | 60439 | |
| EDWIN S YARBROUGH III | 12 CHANCERY PL | | | | DURHAM | NC | 27707-5001 | |
| EDWIN SANCHEZ | 12 HERTEL AVE  APT 304 | | | | BUFFALO | NY | 14207 | |
| EDWIN SEAVE & PAUL LEWIS | SEAVE JT TEN | SUITE 700 | 21 S 12TH ST | | PHILADELPHIA | PA | 19107-3607 | |
| EDWIN SHATTLE & PRISCILLA | SHATTLE JT TEN | 618-2ND ST | | | DUNELLEN | NJ | 08812-1052 | |
| EDWIN SKALAK | 33 COLONIAL TERR | | | | EAST ORANGE | NJ | 07017-2104 | |
| EDWIN SKOLNICK TRUSTEE U/W | CHARLES CUMMINGS | 360 WESTCHESTER AVE | | | PORT CHESTER | NY | 10573-3853 | |
| EDWIN SOTO | 34 EAST 16TH ST | | | | BAYONNE | NJ | 07002-4422 | |
| EDWIN SPENCER | 51275 JUDD ROAD | | | | BELLEVILLE | MI | 48111-9348 | |
| EDWIN T BLAIR & PHYLLIS A | BLAIR TRUSTEES UA BLAIR | FAMILY TRUST DTD 05/21/92 | 9316 WEST SWAN | | ODESSA | TX | 79763-7004 | |
| EDWIN T DEWS | 11502 LAKE SHORE DR | | | | LAKEVIEW | MI | 48850 | |
| EDWIN T FAULKNER JR & | KATHRYN S FAULKNER JT TEN | 104 WESLEY LANE | | | BROWNTOWN | VA | 22610-2636 | |
| EDWIN T GARBEE & | CHARLOTTE M GARBEE JT TEN | 229 RAINTREE BLVD | | | STAFFORD | VA | 22554-1406 | |
| EDWIN T KAY & NANCY B KAY | TRUSTEES U/A DTD 12/27/85 | FOR THE KAY TRUST | HC 65 BOX 6261 | | AMADO | AZ | 85645 | |
| EDWIN T MARTIN | 721-91ST ST | | | | NIAGARA FALLS | NY | 14304-3529 | |
| EDWIN T PIESKI | SUMMIT POINTE | 2306 BLAIR | U S RTE 6 | | SCRANTON | PA | 18508 | |
| EDWIN T POWELL JR | 4400 PEBBLE POND DR | | | | CHARLOTTE | NC | 28226-3221 | |
| EDWIN T SMITHOUSER | 326 APACHELANE | | | | BRICKTOWN | NJ | 08724-4403 | |
| EDWIN TAYLOR | 427 HILLWOOD DR | | | | AKRON | OH | 44320-2338 | |
| EDWIN THOMAS STEWART | 6574 LUANA | | | | ALLEN PARK | MI | 48101-2405 | |
| EDWIN TRACY BURNS | BOX 141 | | | | HOP BOTTOM | PA | 18824-0141 | |
| EDWIN UTAN & MIRIAM TICK JT TEN | BANK BUILDING | 800 PENN SECURITY | | | SCRANTON | PA | 18503 | |
| EDWIN V HUNT | 1208 W CEDAR | | | | ARLINGTON | TX | 76012-4605 | |
| EDWIN V MALESKY & FLORENCE | L MALESKY JT TEN | 2727 ACADEMY | | | DEARBORN | MI | 48124-4511 | |
| EDWIN V VOLK & ANITA F VOLK | TR U/A DTD 05/27/87 EDWIN | V VOLK & ANITA F VOLK TRUST | 8606 VILLAGE MILL ROW | | BAYONET POINT | FL | 34667-2686 | |
| EDWIN W BARTINE II | 1467 15TH ST | | | | CLEMONS | IA | 50051 | |
| EDWIN W CARTER | 14940 WASHBURN | | | | DETROIT | MI | 48238-1638 | |
| EDWIN W CUBBEDGE JR EUGENE G | HARDY & FRANK A CHISHOLM | TRUSTEES U/W CAROLINE N | HOLLIS | BOX 105724 CC 3142 | ATLANTA | GA | 30348-5724 | |
| EDWIN W ENGERER JR | 7 TUSCANY CT | | | | CAMP HILL | PA | 17011 | |
| EDWIN W FISHER | 6130 RUTLEDGE HILL RD | | | | COLUMBIA | SC | 29209-1315 | |
| EDWIN W HALLIDAY JR & | SANDRA T HALLIDAY JT TEN | BOX 987 | | | COLUMBIA | TN | 38402-0987 | |
| EDWIN W HIMES & | BARBARA A HIMES TR | HIMES FAMILY TRUST | UA 05/09/95 | 14964 HUMBUG RD | MAGALIA | CA | 95954-9110 | |
| EDWIN W HUTCHINS | 829 HWY 138 | | | | STOUGHTON | WI | 53589 | |
| EDWIN W JAMES | 12046 6TH N W | | | | SEATTLE | WA | 98177-4521 | |
| EDWIN W JOHNSON & JEAN L | JOHNSON JT TEN | 3388 MAC ARTHUR DRIVE | | | MURRYSVILLE | PA | 15668-1350 | |
| EDWIN W LIEB | 2630 MAJESTIC DR | | | | WILMINGTON | DE | 19810-2446 | |
| EDWIN W LINKE | 815 PINE BLUFF ROAD | | | | MORRIS | IL | 60450-7373 | |
| EDWIN W MCGUIRE | 5203 STURGEON CREEK PKWY | | | | MIDLAND | MI | 48640-2269 | |
| EDWIN W PLATT | 10 HARBOR BAY CIRCLE | | | | LAWRENCE HARBOR | NJ | 08879 | |
| EDWIN W PRINCE | 127 PARKWOOD DR | | | | AYLETT | VA | 23009 | |
| EDWIN W REGRUTO | BOX 418 | | | | SEA ISLE CITY | NJ | 08243-0718 | |
| EDWIN W REGRUTO & | ROSEANN REGRUTO JT TEN | BOX 418 | | | SEA ISLE CITY | NJ | 08243-0718 | |
| EDWIN W WISNIEWSKI | 7576 GRATIOT | | | | COLUMBUS | MI | 48063-3310 | |
| EDWIN WASKO & | JOYCE A WASKO JT TEN | 1060 ALCOMA ST | | | SHARON | PA | 16146-3602 | |
| EDWIN WRIGHT | 6376 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-9704 | |
| EDWIN Z OLIPHANT JR & BETTY | A OLIPHANT JT TEN | 6161E 600N | | | PERU | IN | 46970-8407 | |
| EDWIN ZYSKOWSKI | 6898 STAHELIN AVE | | | | DETROIT | MI | 48228-3485 | |
| EDWINA A KROLL | 108 GOFFLE HILL RD | | | | HAWTHORNE | NJ | 07506-2802 | |
| EDWINA ANN AZAR | 2 FONTANEBLEAU CT | | | | MANCHESTER | NJ | 08759-6073 | |
| EDWINA B DOUD | 89 LAMOILLE BLUFF | UNIT#2 | | | COLCHESTER | VT | 05446 | |
| EDWINA B NITZSKY | 87 LABELLE AVE | | | | YOUNGSTOWN | OH | 44507-2007 | |
| EDWINA BUTLER | 9414 ANGOLA RD | | | | HOLLAND | OH | 43528 | |
| EDWINA EVEREST | 2151 SUNNYSIDE AVE | APT 134 | | | CLOVIS | CA | 93611-4045 | |
| EDWINA F MC NEIL & PATRICIA | G VERHANOVITZ JT TEN | 1506 S JEFFERSON ST | | | BAY CITY | MI | 48708-7924 | |
| EDWINA FRAM | 399 WALTERS RD | | | | CHAGRIN FALLS | OH | 44022-2936 | |
| EDWINA H SHELBY | 3819 CARNEGIE PARK CT | | | | HOUSTON | TX | 77058-1152 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWINA JANE SAUL | 16 WEDGEWOOD BLVD | | | | CONROE | TX | 77304-1348 | |
| EDWINA L SANDERS | 912 IRVING | | | | ORANGE | TX | 77630-6439 | |
| EDWINA M COTTRELL | 400 HACIENDA CT | | | | LOS ALTOS | CA | 94022-2167 | |
| EDWINA M FLORA | 319 N MORGAN ST A7 | | | | MORGAN FIELD | KY | 42437-1466 | |
| EDWINA M MINKER & MATTHEW C | MINKER III JT TEN | 609 CAMPBELL ROAD | | | GREENVILLE | DE | 19807-2028 | |
| EDWINA M RAY | 23240 MAPLERIDGE | | | | SOUTHFIELD | MI | 48075-3341 | |
| EDWINA P COOK | BOX 43 | 6 LAKE AVE | | | QUINTON | NJ | 08072-0043 | |
| EDWINA R THIBODEAUX | 908 ARNOULT ROAD N | | | | METAIRIE | LA | 70001-5185 | |
| EDWINA R THIBODEAUX & ERNEST | J THIBODEAUX JT TEN | 908 ARNOULT RD NORTH | | | METAIRIE | LA | 70001-5185 | |
| EDWINA R WALKER | 907 KARLSON AVE | | | | HYATTSVILLE | MD | 20783-3175 | |
| EDWINA REICHERTER | 16 WINDING LANE | | | | SCARSDALE | NY | 10583-4926 | |
| EDWINA S HERNANDEZ | 229 S DEMANADE BOULEVARD | | | | LAFAYETTE | LA | 70503-2545 | |
| EDWINA SEAL DIKE | 7001 STRATFORD DR | | | | SYKESVILLE | MD | 21784 | |
| EDWINNA MAE SYLVESTER | 2107 S GREEN | PK 4 | | | LONGVIEW | TX | 75602-3424 | |
| EDY NORMILE | 1424 RIDGECREST CIR | | | | DENTON | TX | 76205-5426 | |
| EDYTH C DREW | APT H4 | 150 ROCHESTER HILL | | | ROCHESTER | NH | 03867-3338 | |
| EDYTH V PAULY | 981 N HILL LANE | | | | CINCINNATI | OH | 45224-1240 | |
| EDYTHE A PHELAN & | JOHN PHELAN JT TEN | 43 UNDERHILL AVE | | | SYOSSET | NY | 11791-5019 | |
| EDYTHE A SMITH | 1401 SOUTHWEST 11TH PL | | | | FT LAUDERDALE | FL | 33312-7278 | |
| EDYTHE B PFAHL | 559 EASTERLY PKWY | | | | STATE COLLEGE | PA | 16801-6404 | |
| EDYTHE BLOOM | 9 CEDAR LN | | | | UNIONVILLE | CT | 06085-1155 | |
| EDYTHE D D'ANDREA | 2306 KERRIGAN AVENUE | | | | UNION CITY | NJ | 07087-2203 | |
| EDYTHE E COLEMAN | 1919 SE ADAMS # 75 | | | | TOPEKA | KS | 66607-1257 | |
| EDYTHE EISER | 827 ROANOKE AVE | | | | ELIZABETH | NJ | 07208-2504 | |
| EDYTHE GREENSPON | 47 FLAGG RD | | | | WEST HARTFORD | CT | 06117-2323 | |
| EDYTHE GROSSMAN | 20020 SAWGRASS LANE | UNIT 4903 | | | BOCA RATON | FL | 33434-3318 | |
| EDYTHE H REPOLE | C/O EDYTHE ALLMAN | 5948 TRAVELERS WAY | PALM GROVE | | FORT PIERCE | FL | 34982-4053 | |
| EDYTHE J DALY | 37 PAPE DR | | | | ATLANTIC HIGHLANDS | NJ | 7716 | |
| EDYTHE JOYCE ALBERTS | 13971 SAGEWOOD DR | | | | POWAY | CA | 92064-1405 | |
| EDYTHE LEDERMAN & RADINE GARBER | CO TTEE FBO EDYTHE LEDERMAN & | RADINE & BRUCE J GARBER & KATHI | & KIM GARBER RICH UAD 8 2 85 | 10905 VAUXHALL DRIVE | ST LOUIS | MO | 63146-5579 | |
| EDYTHE LIPPEY | 10375 WILSHIRE BLVD | | | | L A | CA | 90024-4728 | |
| EDYTHE M EVEN | 1306 COTTONWOOD LANE | | | | ARLINGTON HEIGHTS | IL | 60005-1109 | |
| EDYTHE M MILLER | 747 FREDERICK COURT | | | | WYCKOFF | NJ | 07481-1058 | |
| EDYTHE M MILLER & GEORGE W | MILLER JR SUBSTITUTED | GUARDIANS OF RUTH MIMA | KIEVIT | 747 FREDERICK COURT | WYCKOFF | NJ | 07481-1058 | |
| EDYTHE ROSE & SIDNEY ROSE JT TEN | 907 CAROL COURT | BOX 1011 | | | WOODMERE | NY | 11598-1510 | |
| EDYTHE SPASCHAK & ANDREW | SPASCHAK JT TEN | | | | MANAHAWKIN | NJ | 08050-8011 | |
| EDYTHE T LUKAS | 130 NEWTON AVE | | | | GIBBSTOWN | NJ | 08027-1662 | |
| EDYTHE WALTZ | 1127 PEACH ST | | | | ALAMEDA | CA | 94501-5562 | |
| EDYTHE Y CULLINAN | 19 MOULTON PLACE | | | | CHARLESTOWN | RI | 02813-1330 | |
| EDYTHE Z CLAIR & | LYNOR BACHMAN JT TEN | 8460 LIMEKILN PIKE 426 | | | WYNCOTE | PA | 19095-2601 | |
| EDYTHE Z SALZMAN CUST | THOMAS HERSCHEL SALZMAN UNIF | GIFT MIN ACT NY | BOX 559 | 78 OLD AYER ROAD | GROTON | MA | 01450-0559 | |
| EERO A NURMI | 237 FAIR AVE | BOX 29 | | | MARENISCO | MI | 49947 | |
| EFFIE COMBIAS REILLY | 4417 DOWNING PLACE WAY | | | | MT PLEASANT | SC | 29466 | |
| EFFIE F ESTEP | 5195 FAIRLANE RD | | | | COLUMBUS | OH | 43207-4942 | |
| EFFIE G SIEMERS | 1207 MONMOUTH BLVD | | | | WALL | NJ | 07719-4229 | |
| EFFIE KODGALIS | 52 NILES AVE | | | | MADISON | NJ | 07940-2344 | |
| EFFIE M ACKER & | LORENCE E ACKER TR | EFFIE M ACKER TRUST NO 1 | UA 11/06/97 | 9104 E COLEMAN | COLEMAN | MI | 48618-9660 | |
| EFFIE M KEITH | P O BOX 8212 | | | | CARLISLE | OH | 45005-8212 | |
| EFFIE M SELANDER | 100 CHIPPEWA TR | | | | PRUDENVILLE | MI | 48651-9733 | |
| EFFIE MAE BENSON | 115 PAGE RD | | | | HIRAM | GA | 30141-1807 | |
| EFFIE MARIE CLARK | 9430 BRAEWICK | | | | HOUSTON | TX | 77096-3718 | |
| EFFIE MIDOS TR U/A DTD 05/30/2000 | EFFIE MIDOS TRUST | 10250 W 145TH ST | | | ORLAND PARK | IL | 60462 | |
| EFFIE R SMITH | 6012 MARTHA'S GLEN RD | | | | COLUMBIA | SC | 29209-1300 | |
| EFFIE S ARNOLD | 318 CANTERBURY HILL | | | | SAN ANTONIO | TX | 78209-5426 | |
| EFFIE SWIGERT | 2914 HARKIE ST | | | | MIDDLETOWN | OH | 45044-8915 | |
| EFFIE W BRAY | 280 CYPRESS AVE | | | | WEST POINT | VA | 23181-9604 | |
| EFFORD TACKETT | 8187 HIGHWAY 910 N | | | | WHITESBURG | KY | 41858-8363 | |
| EFFROSINE G SEVASTOS | 2925 FOSTER DRIVE NE | | | | WARREN | OH | 44483-5641 | |
| EFI K YIANNAKI & | HAROLD YIANNAKI JT TEN | 860 GLENBROOK RD | | | YOUNGSTOWN | OH | 44512-2713 | |
| EFRAIN DE LA ROSA | 1517 WATERMAN | | | | DETROIT | MI | 48209-2033 | |
| EFRAIN GONZALEZ | 20816 SANTORINI WAY | | | | NORTH FORT MYERS | FL | 33917-6784 | |
| EFREN L ESQUIVEL | 3918 BAGLEY | | | | DETROIT | MI | 48216-1422 | |
| EFRIT RANKINS | 3401 MCHENRY AVE | APT 43 | | | CINCINNATI | OH | 45225-1142 | |
| EFTHIMIA GUST AFRATIS | ISTIAIAS STREET NO 5 | | | | HALKIS | | | GREECE |
| EFTHIMIOS E DALMANIERAS | 119 PURCHASE ST | | | | MILFORD | MA | 01757-1152 | |
| EGBERT BETKE | 4551 CROTON RD | | | | NEWAYGO | MI | 49337-9015 | |
| EGBERT HORCHLER AS CUSTODIAN | FOR STEVEN EGBERT HORCHLER | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 62-01-80TH ST | REGO PARK | NY | 11379-1322 | |
| EGBERT HORCHLER AS CUSTODIAN | FOR SANDRA LYNN HORCHLER | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 32 LARCH DR | MANHASSET HILLS | NY | 11040-2344 | |
| EGIDIO ROSSI & | MIRIAM ROSSI JT TEN | VASSAR COLLEGE #484 | | | POUGHKEEPSIE | NY | 12604 | |
| EGLE BELL | 624 ENGLISH OAKS DRIVE | | | | PORT ORANGE | FL | 32127-5995 | |
| EGON M KOSEL | 38 W 569 MCDONALD RD | | | | ELGIN | IL | 60123-8819 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EGON SCHEIN & ANN SCHEIN JT TEN | | 1117 W GOLF RD | | | LIBERTYVILLE | IL | 60048-3055 | |
| EGON W DOMKE | | 86 WATERTREE DR | | | EAST SYRACUSE | NY | 13057-1912 | |
| EHLER O GREGORY | | 119 OCEAN AVE | | | WOODMERE | NY | 11598-1440 | |
| EHTEL CARDASIS | | 17437 DORIS | | | LIVONIA | MI | 48152-3480 | |
| EIKO CALENDER | | 11715 15TH AVE | | | EVART | MI | 49631-8231 | |
| EIKO IHARA TAYLOR | | 27338 WILLOWBANK ROAD | | | DAVIS | CA | 95616-5056 | |
| EIKO IWATA TR OF THE EIKO | | IWATA FAMILY TRUST U/A DTD | 03/26/84 | 11967 WALNUT LANE 4 | LOS ANGELES | CA | 90025-3832 | |
| EIKO K OWEN | | 9508 STONELANDING PLACE | | | LOUISVILLE | KY | 40272-7201 | |
| EILA K HAUBRICH | | 2946 WOODFORD DR | | | LAJOLLA | CA | 92037-3544 | |
| EILA MEADER PAYSON | | 1406-3RD ST | | | CAMANCHE | IA | 52730-2004 | |
| EILEEN R EBERLE | | 8043 STATE ROUTE 314 | | | MANSFIELD | OH | 44904-9686 | |
| EILEEN A AMB | | BOX 207 GRAND FORKS AVE | | | PORTLAND | ND | 58274-4424 | |
| EILEEN A BACHNICKI | | 1666 RIDGEVIEW DRIVE | | | WICKLIFFE | OH | 44092-1537 | |
| EILEEN A CHRISTOPHER | | 44 WILTSHIRE DRIVE | | | COMMACK | NY | 11725-3333 | |
| EILEEN A CRANE | | 29 B EASTON DRIVE | | | WHITING | NJ | 08759-1707 | |
| EILEEN A FINN | | 9 EASTLYN DR | | | BARDONIA | NY | 10954-1406 | |
| EILEEN A GREISS TR | | EILEEN A GREISS TRUST | UA 11/29/93 | 11507 KANSAS AVE | YOUNGTOWN | AZ | 85363-1629 | |
| EILEEN A HANSEN CONS FBO | | CHARLES E STRATTON III | 1904 FARNAM ST SUITE 601 | | OMAHA | NE | 68102-1909 | |
| EILEEN A HARVEY | | 600 BROOKLINE AVENUE | | | EUSTIS | FL | 32726-7010 | |
| EILEEN A HUGHES | | 1709 PIERCE DR | | | BEAVERCREEK | OH | 45432-2430 | |
| EILEEN A KITSON | | 2L | 100 DIPLOMAT DR | | MOUNT KISCO | NY | 10549-2005 | |
| EILEEN A MURPHY & | | GREGORY M MURPHY JT TEN | 69 NORTH STREET | | ENFIELD | CT | 06082 | |
| EILEEN A QUINN CUST GENE | | V QUINN UNIF GIFT MIN ACT | MD | 6637 RIDGE RD | SYKESVILLE | MD | 21784-5953 | |
| EILEEN A SHANDOR | | 1941 KIRKBY DR | | | LIBRARY | PA | 15129-9331 | |
| EILEEN A SULLIVAN | | 62 BARTENUS TRAIL | | | NASHUA | NH | 03063-7601 | |
| EILEEN A SWEENEY | | 6556 DREXEL | | | DEARBORN HTS | MI | 48127-2213 | |
| EILEEN A WECKLER & | | LAURA K JACOBS JT TEN | 8100 PERRY RD | | GRAND BLANC | MI | 48439 | |
| EILEEN A WIDMANN & GERTRUDE | | M WIDMANN JT TEN | 164 KENT PL BLVD | | SUMMIT | NJ | 07901-1218 | |
| EILEEN ANN FIORE | | 3045 172 AVE NW | | | ANDOVER | MN | 55304-1949 | |
| EILEEN B BRICKER | | 518 ELM ST | | | WATSONTOWN | PA | 17777-1504 | |
| EILEEN B KORTE | | 1269 HARMON AVE | | | WEST ST PAUL | MN | 55118-2132 | |
| EILEEN B TUFTE & | | CORWIN F TUFTE JT TEN | PO BOX 190 | | NORTHWOOD | ND | 58267 | |
| EILEEN B YEAKLEY | | 2225 19 3/8 AVE | | | RICE LAKE | WI | 54868-9015 | |
| EILEEN BAESMANN & | | TERRY BAESMANN JT TEN | 8294 CONCORD RD | | JOHNSTOWN | OH | 43031-9513 | |
| EILEEN BECKER | | 94-40 240TH ST | | | BELROSE TERR | NY | 11001-3827 | |
| EILEEN BLAKE | | 191 EUCLID AVE | | | RIDGEFIELD PARK | NJ | 07660-1710 | |
| EILEEN BRANDA | | 8945 MC LENNAN AVE | | | NORTHRIDGE | CA | 91343-4009 | |
| EILEEN BREDEN | | 695 A-1-A NORTH #134 | | | PONTE VEDRA BEACH | FL | 32082-2726 | |
| EILEEN BURKE | | 325 GOLDEN GATE PT | | | SARASOTA | FL | 34236-6670 | |
| EILEEN C BARTELS | | 1 KENDALE CT | | | CINCINNATI | OH | 45236-3715 | |
| EILEEN C CLARKIN TR U/A DTD 10/10/2003 | | EILEEN C CLARKIN REVOCABLE TRUST | 15814 KERSTEN RIDGE COURT | | CHESTERFIELD | MO | 63017 | |
| EILEEN C DE LATOUR | | 12197 QUEENS BRIGADE DR | | | FAIRFAX | VA | 22030 | |
| EILEEN C GOLDEN | | 434 SCARSDALE RD | | | YONKERS | NY | 10707-2117 | |
| EILEEN C KIEFER TR | | EILEEN C KIEFER LIVING TRUST | UA 10/26/95 | 20649 BEAUFAIT | HARPER WOODS | MI | 48225-1664 | |
| EILEEN C MURPHY | | 4 FIELD WAY | | | WORCESTER | MA | 01602-1806 | |
| EILEEN C OFFENHAUSER | | 14421 N CAMEO DRIVE | | | SUN CITY | AZ | 85351-2472 | |
| EILEEN C OFFENHAUSER & | | ROBERT A OFFENHAUSER JT TEN | 14421 N CAMEO DRIVE | | SUN CITY | AZ | 85351-2472 | |
| EILEEN C OGRADY | | 12111 OLYMPIA DRIVE | | | HOUSTON | TX | 77077-6017 | |
| EILEEN C WHELAN AS CUST | | FOR EDWARD R WHELAN JR U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 1036 BYRON AVE | ELIZABETH | NJ | 07208-1025 | |
| EILEEN CARNEY | | 244 FORTHTON | | | TROY | MI | 48084-5451 | |
| EILEEN CECILIA CLEAVER | | 406 GREENLOW RD | | | BALTIMORE | MD | 21228-1838 | |
| EILEEN CHALMERS | | 31021 N RIVER RD | | | HARRISON TOWNSHIP | MI | 48045-1460 | |
| EILEEN CHECKLE | | 7435 MOCKINGBIRD | | | RIVERDALE | GA | 30274-3716 | |
| EILEEN COBERT STEIN | | 52 FORESTDALE RD | | | ROCKVILLE CENTRE | NY | 11570-2106 | |
| EILEEN CONDER | | 730 DEWITT ST | | | LINDEN | NJ | 07036-4046 | |
| EILEEN D CARLSON | | 8348 W COLDSPRING RD | | | GREENFIELD | WI | 53220-2829 | |
| EILEEN D DONNELL & ROGER F | | DONNELL JT TEN | 1835 ST ANTHONY LANE | | FLORISSANT | MO | 63033-6527 | |
| EILEEN D DUNN | | 926 MERRIVALES RD | | | BETHLEHEM | PA | 18017-2329 | |
| EILEEN D HATFIELD & | | MICHAEL HATFIELD JT TEN | 1212 MOONMIST CIR | | SARASOTA | FL | 34242-3125 | |
| EILEEN D JOHNSON | | 8195 RIVERDALE | | | DEARBORN HEIGHTS | MI | 48127-1574 | |
| EILEEN D WILDT | | 4187 RIVERHILL CT | | | ROSWELL | GA | 30075-1961 | |
| EILEEN D WILDT & THOMAS A | | WILDT JT TEN | 4187 RIVERHILL CT | | ROSWELL | GA | 30075-1961 | |
| EILEEN DECANIO | | 105-B EDGEWATER PARK | | | BRONX | NY | 10465-3532 | |
| EILEEN DEPPING | | 46 50 BURLING ST | | | FLUSHING | NY | 11355-2209 | |
| EILEEN DEPPING & | | ERWIN DEPPING JT TEN | 46 50 BURLING ST | | FLUSHING | NY | 11355-2209 | |
| EILEEN DICTOR AS CUST | | FOR WARREN K DICTOR U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 755 SW ST CROIX COVE | PORT ST LUCIE | FL | 34986 | |
| EILEEN E AXELROD | | 3100 LEXINGTON | APT 201 | | GLENVIEW | IL | 60025-5936 | |
| EILEEN E CALLERY | | 2463 COOLIDGE AVE | | | NORTH BELLMORE | NY | 11710 | |
| EILEEN E CASSIDY & KATHLEEN MARY | | CASSIDY TR THE EILEEN E CASIDY | FAM TR U/A DTD 12/05/79 | ACCT 20-22980-1-58 | 343 HUDSON ST | REDWOOD CITY | CA | 94062-2044 | |
| EILEEN E CROGHAN AS | | CUSTODIAN FOR MONICA B | CROGHAN A MINOR UNDER THE | LAWS OF VIRGINIA | 36 HOLWORTHY ST | CAMBRIDGE | MA | 02138-4579 | |
| EILEEN E DAHL & | | RONALD V DAHL JT TEN | 96 SUFFOLK AVE | | STATEN ISLAND | NY | 10314 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EILEEN E KELLEY | | 428 W HARRISON | | | ROYAL OAK | MI | 48067-3118 | |
| EILEEN E LEGGATT | | 26223 MEADOWBROOK WAY | | | LATHRUP VILLAGE | MI | 48076-4413 | |
| EILEEN E LOCKWOOD AS | CUSTODIAN FOR JAMES ALAN | LOCKWOOD UNDER THE DELAWARE | UNIFORM GIFTS TO MINORS ACT | 116 S SHELLEY DR | CLAYMONT | DE | 19703-1431 | |
| EILEEN E MCCARROLL & | CAROLYN J SZYDLOWSKI JT TEN | 7133 COOPER AVE | | | GLENDALE | NY | 11385 | |
| EILEEN E MORRISON | | 120 SENECA DR | | | BELLEVUE | OH | 44811-1634 | |
| EILEEN E MYERS | | APT 208 | 14525 CLAYTON ROAD | | BALLWIN | MO | 63011-2762 | |
| EILEEN E OHL & RACHAEL D LONG TRS | BETTY JANE OHL IRREVOCABLE TRUST | U/A DTD 02/07/2003 | 5391 CHAPMANS RD | | OREFIELD | PA | 18069 | |
| EILEEN E PAPETTI | | 1024 GREENSKEEPER WAY | | | DAYTON | OH | 45458-3971 | |
| EILEEN E TREBESCH | | | | | DUTTON | MT | 59433 | |
| EILEEN EVANS | | 3140 PETER ST | | | WINDSOR | ONTARIO | N9C 1H3 | CANADA |
| EILEEN F ALWARD & GEORGE L | ALWARD JT TEN | 1442 NATALIE DR | | | BURTON | MI | 48529-1644 | |
| EILEEN F BERGIDA | | 2256 GALAHAD DR | | | INDIANAPOLIS | IN | 46228-2234 | |
| EILEEN F CHESLA | | 49 WOODSIDE DR | | | TABERNACLE | NJ | 08088-9161 | |
| EILEEN F COSTELLO | ATTN EILEEN F HEDSON | 42 PAPSCOE ROAD | | | HEWITT | NJ | 07421-1616 | |
| EILEEN F CURRAN | | 29 AZALEA DR | | | NORWOOD | MA | 02062-5605 | |
| EILEEN F GEIGER | | 70 CLUB COURSE DRIVE | | | HILTON HEAD ISLAND | SC | 29928 | |
| EILEEN F HAIKER & DONALD J | HAIKER JT TEN | 17150 SCOTTSDALE RD | | | RIVERSIDE | CA | 92504-9596 | |
| EILEEN F HUBER | | 555 BUCKEYE LANE | | | NAPOLEON | OH | 43545-2311 | |
| EILEEN F LODGE | | 201 BURRWOOD AVE | | | HADDONTOWNSHIP | NJ | 08108-1715 | |
| EILEEN F METZGER TR | EILEEN F METZGER TRUST | UA 12/02/92 | 1028 DUTCH MILL DR | | MANCHESTER | MO | 63011-3664 | |
| EILEEN F STITH | | 1325 CROSBY ROAD | | | OAK HARBOR | WA | 98277-9313 | |
| EILEEN FENNELL AS CUST FOR | GREGORY FENNELL UNDER THE NY | UNIFORM GIFTS TO MINORS ACT | 68 MARLBOROUGH ROAD | | WEST HEMPSTEAD | NY | 11552-1714 | |
| EILEEN FENNELL AS CUST FOR | JENNIFER FENNELL UNDER THE | NY UNIF GIFTS TO MINORS ACT | 68 MARLBROUGH ROAD | | WEST HEMPSTEAD | NY | 11552-1714 | |
| EILEEN FRASCARELLI | | 7 SNOWBIRD CT | | | W WINDSOR | NJ | 08550-3251 | |
| EILEEN FURNACE | ATTN EILEEN FURNACE SILMSDR | 6522 LAKE AVE | | | WILLIAMSON | NY | 14589-9504 | |
| EILEEN G RISSER | | 3312 WALTHAM AVE | | | KETTERING | OH | 45429-3530 | |
| EILEEN G SWANSON TRUSTEE U/A | DTD 02/20/92 M-B EILEEN G | SWANSON | 1211 CANDLEWOOD HILL RD | | NORTHBROOK | IL | 60062-4407 | |
| EILEEN G THOMAS TR | EILEEN G THOMAS TRUST | UA 03/30/95 | 12609 COLD STREAM DR | | FORT MYERS | FL | 33912-4609 | |
| EILEEN GILLIS | | 890 TANGLEWOOD DR | | | MEDINA | OH | 44256-1460 | |
| EILEEN GOLDBERG FRANK | 8 BARNETT DR | | | | NORTH HAVEN | CT | 06473-3442 | |
| EILEEN GOLDING | | 693 LINCOLN AVE | | | LOCKPORT | NY | 14094-6104 | |
| EILEEN GOLDSTEIN AS CUST | FOR MELISSA B GOLDSTEIN | U/THE MD UNIFORM GIFTS TO | MINORS ACT | 261 BROADWAY | NEW YORK | NY | 10007-2305 | |
| EILEEN H ABBRUZZESE | | 35 BAY VIEW AVE | | | SWAMPSCOTT | MA | 01907-2501 | |
| EILEEN H BOTJER | | 19 SALT BOX PATH | | | AMITYVILLE | NY | 11701-3212 | |
| EILEEN H HODGSON | | 387 MARCELLUS ROAD | | | MINEOLA | NY | 11501 | |
| EILEEN H JAMES | | 2001 WORLD PARKWAY BLVD | 13 | | CLEARWATER | FL | 33763-3632 | |
| EILEEN H MAZZARELLA & | LISA MARIE MAZZARELLA JT TEN | 19 NO 19TH STREET | | | KENILWORTH | NJ | 07033 | |
| EILEEN H SEARLS TR U/A DTD 06/21/00 | EILEEN H SEARLS REVOCABLE TRUST | 4946 BUCKINGHAM CT | | | ST LOUIS | MO | 63108 | |
| EILEEN HANAST | | 168-01 19TH AVENUE | | | WHITESTONE | NY | 11357-3323 | |
| EILEEN HARNEY MORROW | | 123 VENDDA | | | SAN RAFAEL | CA | 94903-2951 | |
| EILEEN HARRISON GREEN | | 11700 PARK BLVD A101 | | | SEMINOLE | FL | 33772-5207 | |
| EILEEN HIGGINS | | 562 CENTRAL AVE | | | RIVERVALE | NJ | 07675-5573 | |
| EILEEN HINCH LOCKE TR | EILEEN HINCH LOCKE LIVING | TRUST UA 02/12/96 | 1174 OAKWOOD CT | | ROCHESTER HILLS | MI | 48307-2540 | |
| EILEEN HOUSAND PERS REP EST | JOHN E HOUSAND | 5913 SETTER DR | | | ELKRIDGE | MD | 21075 | |
| EILEEN HUDSON | | 317 ANASTASIA BLVD #7 | | | ST AUGUSTINE | FL | 32080 | |
| EILEEN HUMPHREY | | 11150 GREENWOOD ST APT 107 | | | LENEXA | KS | 66215-4897 | |
| EILEEN I DONAHUE | | 5049 JAMESWOOD CIRCLE | | | DAYTON | OH | 45429-5415 | |
| EILEEN I SULLIVAN | | 136 MORIAN ROAD | | | GROSSE POINTE FARMS | MI | 48236 | |
| EILEEN I WOLFE | | 1817 S RIVER RD | | | JANESVILLE | WI | 53546-5677 | |
| EILEEN IDA HUDAK | | 7516 ELEZABETH COURT | | | SWARTZ CREEK | MI | 48473 | |
| EILEEN ISENBERG & JEROME | ISENBERG JT TEN | 6692 COTTONWOOD KNOLL | | | WEST BLOOMFIELD | MI | 48322-3841 | |
| EILEEN J CURTISS | ATTN EILEEN J GIBNEY | 1 JUNIPER LN | | | BRENTWOOD | NH | 03833-6414 | |
| EILEEN J CUTLER | 1209 WEST WYNNEWOOD RD-APT 408 | | | | WYNNEWOOD | PA | 19096 | |
| EILEEN J DIXON | | 758 EXECUTIVE BLVD | | | DELAWARE | OH | 43015-1161 | |
| EILEEN J HESLEP | | PO BOX 675 | | | OWATONNA | MN | 55060 | |
| EILEEN J LILE | | 11 HANSON RD | | | BASKING RIDGE | NJ | 07920-2974 | |
| EILEEN J PALERMO | | 16 PATRICIA LANE | | | CLINTON CORNERS | NY | 12514-2340 | |
| EILEEN J RAPP | | 1502 WHITEHALL DRIVE 305 | | | FORT LAUDERDALE | FL | 33324-6605 | |
| EILEEN J READ TR | EILEEN J READ LIVING TRUST | UA 12/03/96 | 7215 NORTHFIELD CIRCLE | | FLUSHING | MI | 48433-9427 | |
| EILEEN J SMITH & SHELLEY A | NAVARRE & SHANNON M BAGGETT JT TEN | 119 ALTON PARK LANE | | | FRANKLIN | TN | 37069-4330 | |
| EILEEN J STALLA | | 8900 S 51ST AVE | | | OAK LAWN | IL | 60453-1306 | |
| EILEEN J WELCH | | 38-20 28TH ST | | | L I C | NY | 11101-2728 | |
| EILEEN J WHITE | | 3135 BEECHWOOD AVE | | | FLINT | MI | 48506-3042 | |
| EILEEN J WIRT & ROBERT W | WIRT JT TEN | BOX 443 | 4255 GREGOR ST | | GENESEE | MI | 48437-0443 | |
| EILEEN JOAN PAULOVICK CUST | CARYN ANN PAULOVICK UNIF | GIFT MIN ACT NY | 5 MAPLE DRIVE | | COLTS NECK | NJ | 07722-1184 | |
| EILEEN K ANDERSEN & | BILLY L ANDERSEN JT TEN | 5431 PINE TREE TRAIL | | | BRIGHTON | MI | 48114-9007 | |
| EILEEN K BETTS & THOMAS M | KALIHER TR OF THE EILEEN K | BETTS TR DTD 3/8/72 | 1890 LAUREL AVE | | ST PAUL | MN | 55104-5937 | |
| EILEEN K DENDINGER | | 2146 S 38TH ST | | | OMAHA | NE | 68105-3006 | |
| EILEEN K GABEL | | 8851 ROUND HILL RD | | | CINCINNATI | OH | 45236-2107 | |
| EILEEN K JOHNS | | 335 NORTH 820 WEST | | | KOKOMO | IN | 46901-9534 | |
| EILEEN K KIRCHNER TR | REVOCABLE LIVING TRUST | U/A 12-4-85 | 21900 FARMINGTON RD APT 212 | | FARMINGTON | MI | 48336-4445 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EILEEN K MADDOX TR | EILEEN K MADDOX TRUST | UA 12/29/89 AMENDED UA 04/27/90 | | BOX 336 | RANKIN | IL | 60960-0336 | |
| EILEEN K MARTIN | 583 HORNING RD | | AMENDED UA 04/2/90 | | ATWATER | OH | 44201 | |
| EILEEN K OTA | 3597 SW COUNCIL CREST DR | | | | PORTLAND | OR | 97201-1403 | |
| EILEEN K ROBINSON | 8-D | 3301 BIDDLE | | | WYANDOTTE | MI | 48192-6277 | |
| EILEEN K THOMPSON | 302 HIGH STREET | | | | WEST HARTFORD | CT | 06107-1104 | |
| EILEEN K WALTON | 405 BRANDHAM WAY | | | | ALEXANDRIA | VA | 22302-4106 | |
| EILEEN KAHN TRUSTEE U/A DTD | 08/23/91 EILEEN KAHN TRUST | 8975 W GOLF RD APT 712 | | | DOWNINGTOWN | PA | 19335 | |
| EILEEN KALK | 3298 POND HILL RD | | | | NILES | IL | 60714-5834 | |
| EILEEN KALTER | BOX 383 | | | | TABERG | NY | 13471 | |
| EILEEN KAMINSKI | 34266 BIRCHWAY CIR | | | | SOUTH FALLSBURG | NY | 12779-0383 | |
| EILEEN KRAYNAK | 2214 HOLLY | | | | STERLING HEIGHTS | MI | 48312-5302 | |
| EILEEN L ALEXANDER | 7433 WOODBINE RD | | | | PORTAGE | MI | 49024-6703 | |
| EILEEN L AMBRIOLE | 9301 N GUNDY RD | | | | WOODBINE | MD | 21797-8909 | |
| EILEEN L GEHRUM | 33 THIRD ST | | | | ROANOKE | IN | 46783-9171 | |
| EILEEN L GRAVES | 6763 MINNICK RD LOT 64 | | | | FORDS | NJ | 08863 | |
| EILEEN L HIGGINS | 632 DUQESNE TERRACE | | | | LOCKPORT | NY | 14094-9106 | |
| EILEEN L HOUTAKKER | BOX 484 | | | | UNION | NJ | 07083-9106 | |
| EILEEN L KOVIT | 1525 WOODHURST ROAD | | | | GALVESTON | IN | 46932-0484 | |
| EILEEN L LANDRUM CUST LESLIE | CAROL LANDRUM UNIF GIFT MIN | ACT DEL | 513 REVERE CT | | MAYFIELD HTS | OH | 44124 | |
| EILEEN L MINOW TR | THE EILEEN L MINOW SELF | DECLARATION TRUST | UA 09/10/90 | 1220 RUDOLPH DR APT 3G | HOCKESSIN | DE | 19707-1105 | |
| EILEEN L WARMAN | 642 PONDSIDE LANE | | | | NORTHBROOK | IL | 60062-1421 | |
| EILEEN LARIMER WALKER | 528 ALAMEDA ST | | | | LEBANON | PA | 17042-9479 | |
| EILEEN LYNCH | 40 EASTWOOD LANE | | | | ALTADENA | CA | 91001-2905 | |
| EILEEN LYNCH & JAMES J LYNCH JT TEN | 35 GALE LANE | | | | SCARSDALE | NY | 10583-6402 | |
| EILEEN M ANDERSON & | DENNIS L ANDERSON JT TEN | G-7024 W POTTER RD | | | ORMOND BEACH | FL | 32174 | |
| EILEEN M BAUER | 35 ELM ST | | | | FLUSHING | MI | 48433 | |
| EILEEN M BAUER TRUSTEE U/A | DTD 05/05/93 THE CALVIN D | BAUER IRREVOCABLE TRUST | 816 ERIE AVE | | N ARLINGTON | NJ | 07031-6519 | |
| EILEEN M BOYD TR | U/A DTD 03/20/95 | BOYD FAMILY TRUST | 2019 GRAFTON AVE | | CRYSTAL FALLS | MI | 49920-1113 | |
| EILEEN M CASSIDY | 108 OAK ST | | | | HENDERSON | NV | 89074 | |
| EILEEN M CATHEY | 215 OTTER LN | | | | AVENEL | NJ | 07001-1845 | |
| EILEEN M CAUPP | 520 DAVID DR | | | | BENTON | KY | 42025 | |
| EILEEN M CHENEY | 617 N WATERLOO AVE | | | | MIAMISBURG | OH | 45342-2620 | |
| EILEEN M CHURCH | 12624 AIRPORT RD | | | | JACKSON | MI | 49202-3470 | |
| EILEEN M COLE | 316 ALDERS DR | | | | DE WITT | MI | 48820-9279 | |
| EILEEN M COLLINS | 485 ROCKINGHAM ST | | | | WILMINGTON | DE | 19803-5235 | |
| EILEEN M CONRAD | 1116 WELLINGTON CIRCLE | | | | ROCHESTER | NY | 14620-2517 | |
| EILEEN M CORRIGAN | 16901 SW 87TH CT | | | | LAURYS STATION | PA | 18059 | |
| EILEEN M CORRIGAN | 26 WOODCREST AVE NE | | | | MIAMI | FL | 33157-4678 | |
| EILEEN M COUGHLIN | 1525 ARBUTUS COURT | | | | ATLANTA | GA | 30309-1525 | |
| EILEEN M CRONHARDT | 2523 LIBERTY PARKWAY | | | | GOLDEN | CO | 80401-3533 | |
| EILEEN M DONAHUE | 41 LINDEN TERR | | | | BALTIMORE | MD | 21222-3952 | |
| EILEEN M DORAN | 933 FOREST AVENUE | | | | LYNN | MA | 01902-3559 | |
| EILEEN M FARRELLY | 16 WYNDHAM AVENUE | | | | STATEN ISLAND | NY | 10310-2412 | |
| EILEEN M FLAHERTY | 38 14 215TH STREET | | | | PROVIDENCE | RI | 02908-3510 | |
| EILEEN M GATLEY | 682 NORTHRIDGE DRIVE 108 | | | | BAYSIDE | NY | 11361-2128 | |
| EILEEN M GLAUZ | 991 SUNSET HILLS N W | | | | LEWISTON | NY | 14092 | |
| EILEEN M GORMLEY | 136 N VAN DIEN AVE | | | | GRAND RAPIDS | MI | 49544-3639 | |
| EILEEN M GOSNELL & ALBERT M | GOSNELL JT TEN | 2335 GOLFVIEW DR | | | RIDGEWOOD | NJ | 07450-3436 | |
| EILEEN M GOSSETT & | LAWRENCE F GOSSETT JT TEN | 11433 LUCERNE | | | PITTSBURGH | PA | 15241-3307 | |
| EILEEN M GRAETZ | 183 NORWOOD AVENUE | | | | REDFORD TWP | MI | 48239-2281 | |
| EILEEN M HENRY & | DAVID M HENRY JT TEN | 806 FLORIDA AVE | | | BUFFALO | NY | 14222-1915 | |
| EILEEN M HOLBROOK | 38037 CASTLE DR | | | | PORT HURON | MI | 48060-2180 | |
| EILEEN M HYMER | 66 MOUNTAIN DR | | | | ROMULUS | MI | 48174-1015 | |
| EILEEN M KINEALY-KROLL | 5733 GREENTON WAY | | | | JACKSONVILLE | AL | 36265-9793 | |
| EILEEN M KLINE | 3243 KIRK RD | | | | SAINT LOUIS | MO | 63128-4421 | |
| EILEEN M LANGLOIS | 3255 W BIRCHWOOD AVE | | | | YOUNGSTOWN | OH | 44511-2147 | |
| EILEEN M MALONEY CUST | ADAM MICHAEL MALONEY | UNIF TRANS MIN ACT OH | 2738 RENSSELAER ST | | MILWAUKEE | WI | 53221-4034 | |
| EILEEN M MASTRELLA | 13920 EAGLE RIDGE LAKES #203 | | | | SPRINGFIELD | OH | 45503-1235 | |
| EILEEN M MC GUINN | 1812 CHANDLER ST | | | | FT MYERS | FL | 33912 | |
| EILEEN M MCCREESH | 2807 BARCELLS AVE | | | | PHILADELPHIA | PA | 19111-3523 | |
| EILEEN M MCGOWAN | 2705 ANTIGUA COURT | | | | SANTA CLARA | CA | 95051 | |
| EILEEN M MCGUIRE | 830 LINDEN AVE | | | | THOMPSON STATION | TN | 37179-5016 | |
| EILEEN M MENZIES | 4074 PRAIRIE DR | | | | JOHNSTOWN | PA | 15902 | |
| EILEEN M MERRILL | 23463 ODOM DR | | | | JAMUL | CA | 91935-2641 | |
| EILEEN M MILLBURG | 233 WIG FALL ST | | | | HAYWARD | CA | 94541-7205 | |
| EILEEN M MILLER | 10610 STORM HAVEN WAY | | | | EDGEFIELD | SC | 29824-1264 | |
| EILEEN M MURPHY | C/O JOAN OSULLIVAN | 14 TRACTON AVENUE MONTENOTTE | | | INDIANAPOLIS | IN | 46256-9526 | |
| EILEEN M MURTAUGH & MATTHEW | F MURTAUGH JT TEN | 3935 STANTON | | | CORK | | | IRELAND |
| EILEEN M NEUHARDT TR ALVIN F NEUHARDT | LIVING TRUST U/A DTD 4/25/02 | 9091 S FOREST HILL RD | | | LAKE ORION | MI | 48362-1056 | |
| | | | | | DEWITT | MI | 48820 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EILEEN M OLMSTEAD | 1 4 ACORN LANE | | | | YORKTOWN HTS | NY | 10598-5316 | |
| EILEEN M OMALLEY & | MARY E GORMAN JT TEN | 185 CHESTNUT ST | | | CLINTON | MA | 01510-2934 | |
| EILEEN M O'SHEA & KEVIN C | O'SHEA & JACQUELINE GALANO | TRUSTEES U/W JOHN C O'SHEA | 12 DRUM HILL DR | | SUMMIT | NJ | 07901-3107 | |
| EILEEN M PALMER & | WILLIAM D PALMER JT TEN | 13138 WHITE LAKE RD | | | FENTON | MI | 48430-8421 | |
| EILEEN M PODRAZA | 5627 N MANGO | | | | CHICAGO | IL | 60646-6330 | |
| EILEEN M POPPLETON | 112 CLARK AVENUE | | | | SANTA CRUZ | CA | 95060-6402 | |
| EILEEN M RIPPEY | 30063 HIGHWAY 281N STE 816 | | | | BULVERDE | TX | 78163 | |
| EILEEN M ROBERTS | BOX 533 | | | | MOORHEAD | MN | 56561-0533 | |
| EILEEN M ROSINSKY | 2131 SOUTH VILLA DR | | | | GIBSONIA | PA | 15044-7476 | |
| EILEEN M RYAN | 17 EDMOND DR | | | | WARWICK | RI | 02886-8519 | |
| EILEEN M SCHLEMM & | WILLIAM R SCHLEMM JT TEN | 20 HECKELMANN STREET | | | UNION BEACH | NJ | 07735-3011 | |
| EILEEN M SCHLEMM & WILLIAM R | SCHLEMM JT TEN | 20 HECKELMANN STREET | | | UNION BEACH | NJ | 07735-3011 | |
| EILEEN M SORG TR U/A DTD | 07/22/91 M-B EILEEN M SORG | 1390 SOUTH OCEAN BLVD | | | POMPANO BEACH | FL | 33062-7151 | |
| EILEEN M SPENCER | 105 SHERRY LN | | | | LEWISBURG | OH | 45338-9789 | |
| EILEEN M SWEZEY | 143 HARDING ST | | | | MASSAPEQUA PARK | NY | 11762-2044 | |
| EILEEN M WILLEFORD | 4010 JAKES COLONY RD | | | | SEGUIN | TX | 78155 | |
| EILEEN MALLON | 3622 VISTA GRANDE NW | | | | ALBUQUERQUE | NM | 87120-1144 | |
| EILEEN MAN & | CHING MAN JT TEN | 31065 LUZERNE ST | | | FRANKLIN | MI | 48025 | |
| EILEEN MANDELL | 285 CLINTON RD | | | | BROOKLINE | MA | 02445-4238 | |
| EILEEN MARIE HOBAN | 4435 FRANKLIN | | | | WESTERN SPRINGS | IL | 60558-1530 | |
| EILEEN MARIE JURKOVICH | 522 ALMER APT 3 | | | | BURLINGAME | CA | 94010-3937 | |
| EILEEN MARILEN KLIMA | 2915 G STREET | | | | EUREKA | CA | 95501-4437 | |
| EILEEN MARTELLI CUST | NICHOLAS KUJALA UNDER THE | VA UNIFORM TRANSFERS TO | MINORS ACT | 1012 CAROLINE STREET | WINCHESTER | VA | 22601-3317 | |
| EILEEN MARTELLI CUST JESSICA | KUJALA UNDER THE VA UNIFORM | TRANSFERS TO MINORS ACT | 1012 CAROLINE STREET | | WINCHESTER | VA | 22601-3317 | |
| EILEEN MARTELLI CUST NATALIE | KUJALA UNDER THE VA UNIFORM | TRANSFERS TO MINORS ACT | 1012 CAROLINE STREET | | WINCHESTER | VA | 22601-3317 | |
| EILEEN MARY HELSON | C/O WESLEY ROBINSON RETIREMENT | 242 FIRST AVENUE N APT 102 | | | WELLAND | ONTARIO | L3C 7J2 | CANADA |
| EILEEN MARY KELLY | 95 PINEWOOD AVE | | | | ALBANY | NY | 12208-2718 | |
| EILEEN MARY SINGER | ATTN EILEEN S CALLAN | 111 BROOKSIDE AVE | | | RIDGEWOOD | NJ | 07450-4616 | |
| EILEEN MC GREEVY & | ABIGAIL MC GREEVY JT TEN | 1457 CAYUGA | | | SAN FRANCISCO | CA | 94112-3301 | |
| EILEEN MCANDREW | 65 IDOLSTONE LANE | | | | ABERDEEN | NJ | 07747-1754 | |
| EILEEN MCFADDEN BARRON | 2 HURON CT | | | | E BRUNSWICK | NJ | 08816-4006 | |
| EILEEN MEAKIM | 102 BEACH 219TH ST | | | | BREEZY POINT | NY | 11697-1543 | |
| EILEEN METKIFF | 165 COUNTRY RIDGE DR | | | | PORT CHESTER | NY | 10573-1001 | |
| EILEEN METZ PERS REP EST | DANIEL SHAKESHAFF | B4-1908 BURLINGTON DR | | | WEST FARGO | ND | 58078 | |
| EILEEN MORIARTY | 4 BEECHWOOD DR | | | | NORTH HAVEN | CT | 06473-2002 | |
| EILEEN MUNRO | 387 APALACHEE DRIVE | | | | MAINEVILLE | OH | 45039 | |
| EILEEN MURPHY | 7834 WESTMORELAND AVE | | | | BALTIMORE | MD | 21234-5420 | |
| EILEEN NARR DE HART | 69-8TH ST | | | | SALEM | NJ | 08079-1032 | |
| EILEEN NICHOLS ZECH CUST | VIRGINIA ANN ZECH UNDER CA | UNIF GIFTS TO MINORS ACT | 60 APPLEWOOD DR | | LODI | CA | 95242-8319 | |
| EILEEN O COAN | 502 PENNSYLVANIA AVE | | | | SANDUSKY | OH | 44870-5785 | |
| EILEEN OBRIEN | 42 MILLER DR | | | | STONY POINT | NY | 10980-1047 | |
| EILEEN OCONNER DUNKLE | 11734 LAKE ASTON COURT  APT 315 | | | | TAMPA | FL | 33626 | |
| EILEEN OCONNOR & ROBERT L | OCONNOR JT TEN | 2705 W 24TH | | | SIOUX FALLS | SD | 57105-1326 | |
| EILEEN ONEILL PARISEN | 13932 CO RD 4-3 | | | | SWANTON | OH | 43558-9564 | |
| EILEEN P DONELAN | 606-81ST STREET | | | | BROOKLYN | NY | 11209-4016 | |
| EILEEN P LAIB | 3535 NOLEN DR | | | | INDIANAPOLIS | IN | 46234-1411 | |
| EILEEN P MONAHAN | 2995 INDEPENDENCE AVE | APT  1 L | | | BRONX | NY | 10463 | |
| EILEEN P SHEA | 14 SENATOR ROAD | | | | WOBURN | MA | 01801-6145 | |
| EILEEN P SHELTON | 1452 W HUMPHREY | | | | FLINT | MI | 48505-1029 | |
| EILEEN P SMOLLETT | 53 UNION PL | | | | LYNBROOK | NY | 11563-3340 | |
| EILEEN P SYKTICH | 8552 CAMELOT DRIVE | | | | CHESTERLAND | OH | 44026-3102 | |
| EILEEN PAGNUTTI-KISH & | RICHARD M KISH JT TEN | 1311 KEARNEY DR | | | NORTH BRUNSWICK | NJ | 08902 | |
| EILEEN PETERSON TR | EILEEN PETERSON TRUST | U/A DTD 10/10/95 | 9144 S HOYNE | | CHICAGO | IL | 60620 | |
| EILEEN PITCHERSKY | 16 LUNDI CT | | | | S I | NY | 10314-6023 | |
| EILEEN QUINN | 1022 KENT AVE | | | | CATONSVILLE | MD | 21228-1213 | |
| EILEEN R DALINKA & | JEROME F DALINKA TRS | EILEEN R DALINKA REV TRUST | U/A 11/15/99 | 7329 N LOWELL AVENUE | LINCOLNWOOD | IL | 60712-1925 | |
| EILEEN R DEMAREST | 97 SOUTH RD | | | | BLOOMINGDALE | NJ | 07403-1429 | |
| EILEEN R DEMERS & | JENNIFER E DEMERS JT TEN | 48 MONTGOMERY ST | | | LAWRENCE | MA | 01841-1228 | |
| EILEEN R EACKER | 30 CENTER ST | | | | FORESTVILLE | NY | 14062-9507 | |
| EILEEN R EMBACH & KEVIN J | EMBACH TRS U/A DTD 10/12/01 | EILEEN R EMBACH TRUST | 732 HIGHVIEW ST | | DEARBORN | MI | 48128-1548 | |
| EILEEN R EMBACH CUST KEVIN J | EMBACH UNIF GIFT MIN ACT | MICH | 732 HIGHVIEW | | DEARBORN | MI | 48128-1548 | |
| EILEEN R EMBACH CUST MAUREEN | R EMBACH UNIF GIFT MIN ACT | MICH | 359 SOUTH LAKE DRIVE | | NOVI | MI | 48377-1950 | |
| EILEEN R FARRELL & WILLIAM E | GERDES TEN COM | 5410 E TIPP ELIZABETH ROAD | | | TIPP CITY | OH | 45371-9440 | |
| EILEEN R HAMILTON | 12194 BROADLEAF CT | | | | WELLINGTON | FL | 33414-5636 | |
| EILEEN R MATIA | 5354 GUADELOUPE WAY | | | | NAPLES | FL | 34119-9577 | |
| EILEEN R MCGRAW-SMITH | 800 FLORIDA AVE | | | | YORK | PA | 17404-3123 | |
| EILEEN R NOLEN | 109 SYDNOR RD | | | | SPARTANBURG | SC | 29307 | |
| EILEEN R PROULX & DENNIS T | MC CARTHY JT TEN | 59 CLUFF RD | | | SALEM | NH | 03079 | |
| EILEEN RAFFERTY | 4549 ORCHARD RD | | | | FAIRVIEW PARK | OH | 44126 | |
| EILEEN ROBERTS | 15316 MERLIN CT | | | | OAK FOREST | IL | 60452 | |
| EILEEN RYDER | 214 TWO ROD RD | | | | ALDEN | NY | 14004-8401 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EILEEN S ANNIS | 31 BOXWOOD PL | | | | PORTCHESTER | NY | 10573-1008 | |
| EILEEN S FEINBERG | 423 WARFIELD RD | | | | NORTH PLAINFIELD | NJ | 07063-1712 | |
| EILEEN S HUH & YOO SOOK HUH JT TEN | 5100 OAK POINT RD | | | | LORAIN | OH | 44053-1942 | |
| EILEEN S SCHRADER & ARNOLD E | SCHRADER JT TEN | 12505 HAACK RD | | | REESE | MI | 48757-9303 | |
| EILEEN S WEST | 8130 MILLER FARM LANE APT 13B | | | | DAYTON | OH | 45458 | |
| EILEEN SANDERS | E2408-60TH AVE | | | | SPOKANE | WA | 99223-6904 | |
| EILEEN SINCLAIR | 86 ALEXANDER ST | HOWICK | | | AUCKLAND | | | NEW ZEALAND |
| EILEEN SINGLETON | 66 CANTERBURY ST | | | | HINGHAM | MA | 02043-1406 | |
| EILEEN SLANEC | 14506 ROXBORO RD | | | | CLEVELAND | OH | 44111-1331 | |
| EILEEN SLAY & ANTHONY SLAY JT TEN | 4720A LOCKE | | | | ST LOUIS | MO | 63109-2722 | |
| EILEEN SMITH TR U/A DTD 7/16/02 | EILEEN SMITH FAMILY TRUST | BOX 659 | | | WRIGHTWOOD | CA | 92397 | |
| EILEEN SUZANNE HENDERSON | 16262 RUSHFORD ST | | | | WHITTIER | CA | 90603-3155 | |
| EILEEN SWEARINGEN | 9 PROSPECT ST | | | | MONROE | NY | 10950-3622 | |
| EILEEN T BEEBE | 1179 DOEBLET DR | | | | NORTH TONAWANDA | NY | 14120-2838 | |
| EILEEN T BONO | ONE SANDY BROOK CIRCLE | | | | ANDOVER | MA | 01810-5715 | |
| EILEEN T COOK | 78 HILLTOP RD | | | | LEVITTOWN | NY | 11756-2214 | |
| EILEEN T COOK & EDWARD F | COOK JT TEN | 78 HILLTOP RD | | | LEVITTOWN | NY | 11756-2214 | |
| EILEEN T CUMMINGS | 53 BEAR PATH LN | | | | HUDSON | NH | 03051-6402 | |
| EILEEN T DOYLE | 2940 COKER DR | | | | KETTERING | OH | 45440-2129 | |
| EILEEN T FOX | 2910-50TH | | | | DES MOINES | IA | 50310-2563 | |
| EILEEN T MARKEY | 4 PIZZULLO RD | | | | HAMILTON | NJ | 08690-3207 | |
| EILEEN T MASON | BOX 75 | | | | NIAGARA FALLS | NY | 14304-0075 | |
| EILEEN THERESA MCCLOREY | ATTN EILEEN T GAGE | 590 LAKE ANGELUS SHORES | | | LAKE ANGELUS | MI | 48326-1264 | |
| EILEEN THERESA PRICE | 238 N LEMEN ST | | | | FENTON | MI | 48430-1919 | |
| EILEEN TKACIK CUST | PATRICK TKACIK | UNIF TRANS MIN ACT PA | 4850 MATTS DR | | BETHLEHEM | PA | 18017-8436 | |
| EILEEN TKACIK CUST | MATTHEW JAMES TKACIK | UNIF TRANS MIN ACT PA | 4850 MATTS DR | | BETHLEHEM | PA | 18017-8436 | |
| EILEEN TRICHEL BALDWIN EX EST | F M TRICHEL | 18245 N 75TH DR | | | GLENDALE | AZ | 85308 | |
| EILEEN TURPIN | 29 COLUMBINE RD | | | | PARAMUS | NJ | 07652-2144 | |
| EILEEN V ALLISON | 3370 WEST 144TH ST | | | | ROSEMOUNT | MN | 55068-4028 | |
| EILEEN VIOLA | 83 CUSTER AVE | | | | WILSON PARK | NY | 11596 | |
| EILEEN W FERKO | 1105 PARK AVE | | | | GIRARD | OH | 44420-1803 | |
| EILEEN W REID | 1520 CARDINGTON RD | | | | DAYTON | OH | 45409-1745 | |
| EILEEN W SPALEY | 8832 PEEBLES RD | | | | ALLISON PARK | PA | 15101-2716 | |
| EILEEN WAMPLER & | GLENN S WAMPLER JT TEN | 17 E SUNRISE RD | | | PETERSBURG | NJ | 08270-3213 | |
| EILEEN WEINBERG & LEONARD | CHORAZY JT TEN | 43 STRULLY DR | | | MASSAPEQUA PARK | NY | 11762-4041 | |
| EILEEN Y YOUNG | 4462 PENROSE ST | | | | ST LOUIS | MO | 63115-2716 | |
| EILEENE M WOODS | 714 ALEXANDRIA DR | | | | NAPERVILLE | IL | 60565-3444 | |
| EILENE E NIELSEN | 9674 MOSS R D | RT 1 BOX 181 | | | FOWLER | MI | 48835-9798 | |
| EILENE HUFF | 300 BRIARBRANCH TERRACE | | | | MATTESON | IL | 60443 | |
| EILENE MARIE POOLE | 3929 OLD YORK RD | | | | MONKTON | MD | 21111 | |
| EILENE R GAEDE TR | EILENE R GAEDE TRUST | UA 02/18/97 | 7631 W DEVON AVE | | CHICAGO | IL | 60631-1537 | |
| EINER C HOLMAN & | LOUISE P HOLMAN TRS | U/A DTD 11/17/86 | FBO THE HOLMAN TRUST | 7198 VASSAR DR | FORT MYERS | FL | 33908-2226 | |
| EINO HUPPONEN | 75 OVERLAND DRIVE | | | | DON MILLS | ONTARIO | M3C 2C3 | CANADA |
| EIOLET E HOLBROOK | PARK PLACE OF TURTLE RUN | 3622 TERRAPIN LN | APT 1014 | | CORAL SPRINGS | FL | 33067-3167 | |
| EIRA R DORN | 9520 NIGHTSONG LANE | | | | COLUMBIA | MD | 21046-2065 | |
| EIREEN GERTRUDE CARSON | P O DRAWER 1720 | | | | ARTESIA | NM | 88211-1720 | |
| EIRSEL SMITH | 568 TURNER STREET | | | | ELYRIA | OH | 44035-5334 | |
| EIRTHA M DATES | 2302 W 18TH ST | | | | ANDERSON | IN | 46016-3603 | |
| EIRTIS MCKAY | 11337 BRIERHALL CIR | | | | MARYLAND HEIGHTS | MO | 63043-5002 | |
| EITHEL SMITH | 943 BROWN RD | | | | MOSCOW | OH | 45153-9727 | |
| EITSA GEOCA | 12 FOUNTAINBLEU DRIVE | | | | MENDON | NY | 14506 | |
| EJNAR S SVENSSON JR | C/O AUDREY L SVENSSON | 1929 LAKE HARBIN RD | | | MORROW | GA | 30260-1841 | |
| EKART BIEHLMAIER | IN DEN KELTERSWEIDEN 5 | | | | D 65428 RUESSELSHEIM | | | FEDERAL REPUBLIC OF GERMANY |
| EKATERINI MEIDANIS | 1569 LONDON ST | | | | LINCOLN PARK | MI | 48146-3521 | |
| EKONG T UKO | 10010 LIMERICK AVE | | | | CHATSWORTH | CA | 91311-3106 | |
| EL LEA M PARKER & LISA ANNE | FOX JT TEN | 7437 WRIGHT ST | | | OMAHA | NE | 68124-3432 | |
| ELADIO VILA | 1211 SUNNYFIELD DR | | | | LINDEN | NJ | 07036-5509 | |
| ELAIDA TERBUSH | 5591 BERKLEY DRIVE | | | | WATERFORD | MI | 48327-2708 | |
| ELAINE A BARTOLOZZI AS CUST FOR | RICHARD JOSEPH BARTOLOZZI UNDER | THE NEW JERSEY U-G-M-A | 3 QUEENS LN | | WAYNE | NJ | 07470-1924 | |
| ELAINE A BARTOLOZZI CUST | THOMAS ADAM BARTOLOZZI UNIF | GIFT MIN ACT NJ | 1388 CAMBRIDGE CT NE | | ATLANTA | GA | 30319-2535 | |
| ELAINE A COUTURIER CUST | JEANINE A URBANO | UNDER THE CA UNIF TRAN MIN ACT | 1748 HUNTINGTON DR | | SOUTH PASADENA | CA | 91030 | |
| ELAINE A DEWART | 104 DORADO AVENUE | | | | SEWELL | NJ | 08080-1607 | |
| ELAINE A DOOLEY | 15 BROADMOOR | | | | JACKSON | TN | 38305-2525 | |
| ELAINE A GARAVAGLIA & | MARY JO GRANTHEN DORSEY JT TEN | 85 VOLUNTEER COURT | | | CROSSVILLE | TN | 38555 | |
| ELAINE A KURLENDA | 0-855 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49504-5660 | |
| ELAINE A LAMONTAGNE | BOX 3354 | | | | ENFIELD | CT | 06083-3354 | |
| ELAINE A NESSLER & | RICHARD C NESSLER JT TEN | 4680 SOUTH GREYTHORNE WAY | | | CHANDLER | AZ | 85248 | |
| ELAINE A NIVEN TOD | DANIEL B NIVEN | 350 NORTH 190TH STREET | APT 518C | | SHORELINE | WA | 98133-3856 | |
| ELAINE A NOVY | 306 FLORENCE CT | | | | BAY VILLAGE | OH | 44140-1213 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELAINE A PARLIMAN | 824 S WILLOW | | | | SIOUX FALLS | SD | 57104-4543 | |
| ELAINE A REITER | 7406 P TOMAC FALL LANE | | | | BOYNTON BEACH | FL | 33437-6303 | |
| ELAINE A RENNER CUST KELLIE | A RENNER UNDER THE OH | UNIFORM TRANSFERS TO MINORS | ACT | 111 NATION AVENUE | EATON | OH | 45320-2412 | |
| ELAINE A SWANSON | 9401 SOUTH 47TH ST | | | | PHOENIX | AZ | 85044-7505 | |
| ELAINE A THOMAS | 3371 W DODGE RD | | | | CLIO | MI | 48420-1964 | |
| ELAINE A WINTERS | 1322 CHEYENNE DR | | | | RICHARDSON | TX | 75080-3705 | |
| ELAINE ANDERSON & WILLIAM J | ANDERSON JT TEN | 1323 KRSUL DR | | | FLINT | MI | 48532-3546 | |
| ELAINE ANN WILSON | ATT ELAINE ANN ANDERSON | 429 LYON COURT | | | SOUTH LYON | MI | 48178-1239 | |
| ELAINE ANSBRO | 17 ROCHELLE RD | | | | LAKE CARMEL | NY | 10512-6118 | |
| ELAINE ASHFORD MAMAKOS | 32700 LEVER STREET NE | | | | CAMBRIDGE | MN | 55008 | |
| ELAINE B BROWN | 2412 BEAUFORT AVE | | | | TOLEDO | OH | 43613-4914 | |
| ELAINE B DAVIS | 126 ARDMORE RD | | | | MILFORD | CT | 06460-2206 | |
| ELAINE B DURHAM | 11510 N COPPERBELLE PL | | | | ORO VALLEY | AZ | 85737-1715 | |
| ELAINE B ELLIOTT | 16 TOBEY AVE | | | | WINDSOR | CT | 06095 | |
| ELAINE B KAPLAN | 7031 ISLEGROVE PLACE | | | | BOCA RATON | FL | 33433 | |
| ELAINE B KAPLAN CUST | KARA S KAPLAN | UNIF TRANS MIN ACT FL | 325 E 79TH ST APT 12C | | NEW YORK | NY | 10021-0983 | |
| ELAINE B PROCTER | 3131 NE 8TH AVE | | | | POMPANO BEACH | FL | 33064-5332 | |
| ELAINE B ZAMOIC | 20 CONVERSE CIRLCE | | | | MERIDEN | CT | 06450-3415 | |
| ELAINE BARESICH | 996 BRAINARD ROAD | | | | HIGHLAND HEIGHTS | OH | 44143-3108 | |
| ELAINE BARRETT MONGER | 800 LITTLE EGYPT RD | | | | ELKTON | MD | 21921-2168 | |
| ELAINE BATTENFIELD | 7527 STARY DR | | | | PARMA | OH | 44134-5866 | |
| ELAINE BELFUS | 85 CAMBRIDGE RD | | | | BROOMALL | PA | 19008-3305 | |
| ELAINE BELICH TRUSTEE | REVOCABLE TRUST DTD 10/23/92 | U/A ELAINE BELICH | 1601 MILLARD AVENUE | | ROYAL OAK | MI | 48073-2776 | |
| ELAINE BEPKO | 5018 N LEAVITT ST | | | | CHICAGO | IL | 60625-1827 | |
| ELAINE BERARDI | 40 B MALLARD | | | | MANCHESTER | NJ | 08759-5117 | |
| ELAINE BERKEBILE FACKA | 9211 GROUNDHOG DR | | | | RICHMOND | VA | 23235-3907 | |
| ELAINE BILLETS | 1854 ROXBURY LANE | | | | LAS VEGAS | NV | 89119-5143 | |
| ELAINE BLATT AS CUSTODIAN | FOR LISA KAY BLATT U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 2828 CONNECTICUT N W | WASHINGTON | DC | 20008-1536 | |
| ELAINE BLAUT | 127 MAIL RD | | | | BARRYVILLE | NY | 12719-5416 | |
| ELAINE BRAUN | 7410 VALLEY LANDING COURT | | | | CUMMING | GA | 30041 | |
| ELAINE BRIGGS | 45 OLDE STONE WAY | | | | WEYMOUTH | MA | 02189-2557 | |
| ELAINE BROCK | 105 NORWOOD AVE | | | | N PLAINFIELD | NJ | 07060-4317 | |
| ELAINE BROCK TR U/A DTD | 10/27/93 ELAINE BROCK LIVING | TRUST | OCEAN HOUSE | 2107 OCEAN AVENUE 408 | SANTA MONICA | CA | 90405-2265 | |
| ELAINE BROWN | 625 WOOD RD | | | | CHARLESTON | WV | 25302-2923 | |
| ELAINE BRUNS | 6215 FOX GLEN DR | APT 295 | | | SAGINAW | MI | 48603-4313 | |
| ELAINE BYHAM | 8040 CRISTOBAL AVE | | | | ATASCADERO | CA | 93422-5164 | |
| ELAINE C BASKERVILLE TR | ELAINE C BASKERVILLE FAMILY TRUST | U/A DTD 12/01/05 | 206 HARPER DR | | ORANGE | VA | 22960 | |
| ELAINE C BOOKER | 7008 FLAGSTAFF LANE 204 | | | | RICHMOND | VA | 23228-3935 | |
| ELAINE C BRIERLEY | 3465 WRANGLE HILL ROAD | | | | BEAR | DE | 19701-1831 | |
| ELAINE C CAMUTI & LAURA M CAMUTI TRS | CAMUTI TRUST U/A DTD 2/17/03 | 320 OLINDA AVE | | | LA HABRA | CA | 90631 | |
| ELAINE C DAGNAN & | DERRICK C DAGNAN JT TEN | 222 PLYMOUTH RD | | | WILMINGTON | DE | 19803 | |
| ELAINE C FITZGERALD | 20 PHILLIP COURT | | | | MONROE TWP | NJ | 08831-2627 | |
| ELAINE C FORREST TR | ELAINE C FORREST LIVING TRUST | UA 9/1/99 | 1419 BONNIE BRAE | | RIVER FOREST | IL | 60305-1271 | |
| ELAINE C HART | 608 DRURY CT | | | | FLUSHING | MI | 48433-1472 | |
| ELANELL C KELLY & | RUSSELL C KELLY JT TEN | 15010 TETHERCLIFT ST | | | DAVIE | FL | 33331-2907 | |
| ELAINE C KRYGER | 1713 WESTRIDGE | | | | PLANO | TX | 75075-8511 | |
| ELAINE C LUTHER & | DOUGLAS S LUTHER JT TEN | 255 MOUNTAIN VIEW RD | | | EAST HARDWICK | VT | 05836-9863 | |
| ELAINE C LUTHER & DOUGLAS | S LUTHER JT TEN | 255 MOUNTAIN VIEW RD | | | EAST HARDWICK | VT | 05836-9863 | |
| ELAINE C MANCINI | 3818 ZARING MILL CIRCLE | | | | LOUISVILLE | KY | 40241-3053 | |
| ELAINE C MCNAMARA | 816 ST VINCENT ST | | | | PHILADELPHIA | PA | 19111-4133 | |
| ELAINE C MOCH | 36 RANDOLPH AVE | | | | BUFFALO | NY | 14211-2608 | |
| ELAINE C SPEAR TR | ELAINE C SPEAR LIVING TRUST | UA 04/07/98 | 3601 S. ADAMS APT 102 | | ROCHESTER HILLS | MI | 48309 | |
| ELAINE C VOGEL | BOX 161 | | | | TIMONIUM | MD | 21094-0161 | |
| ELAINE CANINA CUST EMILY | ROSE CANINA UNDER THE MA | UNIFORM TRANSFERS TO MINORS | ACT | 22 HARTLEY RD | BELMONT | MA | 02478-3823 | |
| ELAINE CANTRELL | 403 NEWPORT CRT | | | | FORDS | NJ | 08863-1472 | |
| ELAINE CARLSON | 21111 BRAXTON LN. | | | | PLAINFIELD | IL | 60544 | |
| ELAINE CASCIO | 8 SANFORD ST | | | | NEWPORT | RI | 2840 | |
| ELAINE CATERINI | 136 E HAND AVE | | | | WILDWOOD | NJ | 08260-4541 | |
| ELAINE CHAHULSKI | BOX 7251 | | | | MANSFIELD | OH | 44905-0651 | |
| ELAINE CHAMBLESS | 115 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9585 | |
| ELAINE CHAPMAN & | NELSON B CHAPMAN JT TEN | 80 MARK TWAIN LANE | | | ROTUNDA WEST | FL | 33947 | |
| ELAINE CHARMIN & ROM CHARMIN | TR CHARMIN MEDICAL CENTRE | PROFIT SHARING PLAN U/A | 11/01/83 | 1200 ROYAL DUBLIN LN | DYER | IN | 46311 | |
| ELAINE CHURCH & RAMON | CHURCH JT TEN | 923 W CHISOLM | | | ALPENA | MI | 49707-1719 | |
| ELAINE CLINEFF & MARK A | CLINEFF TR U/A DTD | 04/22/82 KATHRYN H JOHNSEN | TRUST | 5686 UPPER RIDGE WAY | AUBURN | CA | 95602-9248 | |
| ELAINE COELHO | 98 DOG LANE | | | | STORRS | CT | 6268 | |
| ELAINE COLE & | IRENE R MACIE JT TEN | 6038 AMBOY | | | DEARBORN HEIGHTS | MI | 48127 | |
| ELAINE CROSS | 4014 N RIVERVIEW DR | | | | MC HENRY | IL | 60050-8984 | |
| ELAINE D BILL | 260 EAST ST | | | | SEBEWAING | MI | 48759-9704 | |
| ELAINE D FLYNN | 946 IONIA AVE | | | | S I | NY | 10309-2206 | |
| ELAINE D GREGORY | 7160 AUGUSTA BLVD | | | | LARGO | FL | 33777-4530 | |
| ELAINE D HOULE | 49590 NAUTICAL DR | | | | NEW BALTIMORE | MI | 48047-2334 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | Address 3 | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELAINE D HULET | | 403 S SAGINAW ST | | HOLLY | | MI | 48442-1617 | |
| ELAINE D LARSON | | 52 DAVID LANE | | NORTHFORD | | CT | 06472-1447 | |
| ELAINE D RAIGER | | 8259 FAIRHILL DR NE | | WARREN | | OH | 44484-1916 | |
| ELAINE D STUCKEY | | 14 HOPKINS CIRCLE | | ORLANDO | | FL | 32804 | |
| ELAINE D SWIATOWY | | 3284 CULVER RD | | ROCHESTER | | NY | 14622-2602 | |
| ELAINE DOBIN | | 4555 ADAMS AVE | | MIAMI BEACH | | FL | 33140-2931 | |
| ELAINE DOLORES SERVIS | | 12196 SOUTH BLOSSOM LEA DR | | ALDEN | | NY | 14004 | |
| ELAINE DONNER BIRD | | 4582 BERRY RD | | FREDONIA | | NY | 14063-1547 | |
| ELAINE E BLOOMFIELD | | 27832 SUTHERLAND | | WARREN | | MI | 48093-4801 | |
| ELAINE E FOY | | 11242 S E 186TH | | RENTON | | WA | 98055 | |
| ELAINE E KILAR | | 1239 BROADWAY P O 92 | | MASURY | | OH | 44438-1455 | |
| ELAINE E SMITH & ELDA L | | GREENOUGH JT TEN | 1639 RUMBLE CREEK RD | CONDON | | MT | 59826-9022 | |
| ELAINE E SUMNER | | 59 WOOD HAVEN BLVD | | NORTH PROVIDENCE | | RI | 02911 | |
| ELAINE E WALKER & JACK H | | WALKER JT TEN | 12902 ANGLE ROAD | BATH | | MI | 48808-9408 | |
| ELAINE EHRLICH | | 12102 METCALF CIRCLE | | FAIRFAX | | VA | 22030-6240 | |
| ELAINE ELIZABETH ENGLISH | | 6921 FOURWINDS COURT | | BROWNSBURG | | IN | 46112-8467 | |
| ELAINE ELLIOTT COLLINS | | 6375 BROOKHILL CIR | | ORLANDO | | FL | 32810 | |
| ELAINE EVANS | | 4533 WISE RD NORTH | | BRAINERD | | MN | 56401-7781 | |
| ELAINE F ABRAHAMSON AS CUST FOR | | BRUCE M ABRAHAMSON U/THE IND | U-G-M-A | 8510 | 175 E DELAWARE PL | CHICAGO | IL | 60611-7750 | |
| ELAINE F BOURQUE | | 140 LAKEWOOD DR | | AVON LAKE | | OH | 44012-1940 | |
| ELAINE F BURNS | | 82 QUINTER ROAD | | HADLEY | | PA | 16130-1418 | |
| ELAINE F DRISKO | | 403 WOODSIDE RD | | PITTSBURGH | | PA | 15221-3641 | |
| ELAINE F ETCHISON | | 38623 CHERRY LANE 152 | | FREMONT | | CA | 94536-4234 | |
| ELAINE F FISHER | | 810 W MONARCH DR | | LA CANADA | | CA | 91011-4104 | |
| ELAINE F GENKINS | | 290 WEST END AVE | | NEW YORK | | NY | 10023-8106 | |
| ELAINE F GOLDBERG | | 307 PENBREE TR | | BALA CYNWYD | | PA | 19004 | |
| ELAINE F HENDERSON | | UNIT 10 | 169 HANOVER | MARINE CITY | | MI | 48039-1793 | |
| ELAINE F HENDERSON & | | STEVEN M HENDERSON JT TEN | 169 HANOVER | MARINE CITY | | MI | 48039-1793 | |
| ELAINE F HENDERSON & | | PAUL F HENDERSON JT TEN | 169 HANOVER | MARINE CITY | | MI | 48039-1793 | |
| ELAINE F HILEMAN | | 2239 WOODWARD AVE | | LAKEWOOD | | OH | 44107-5734 | |
| ELAINE F KRTIL | | 1297 FIRST AVE | | NEW YORK | | NY | 10021-5503 | |
| ELAINE F POATS | | 65 36TH AVE N W | | HICKORY | | NC | 28601-9080 | |
| ELAINE F VANZANT AS CUST | | FOR LORI ELIZABETH VANZANT | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | ROUTE 1 | GREENFIELD | OH | 45123-9800 | |
| ELAINE F WIZNER | | 1061 HUNTER RD | | DOUGLASVILLE | | GA | 30134 | |
| ELAINE FASS | | 16 HAYPATH RD | | BETHPAGE | | NY | 11714-1409 | |
| ELAINE FELDERMAN | | 801 SPRING AVE | | ELKINS PRK | | PA | 19027-1106 | |
| ELAINE FISCHHOFF | | 2536 WINDBREAK LANE | | LANSING | | MI | 48910 | |
| ELAINE FITTON SCHISSLER | | 707 LAMBERTS MILL RD | | WESTFIELD | | NJ | 07090-4735 | |
| ELAINE FORNUTO | | 326 MARINA VIEW LANE | | WEBSTER | | NY | 14580-1756 | |
| ELAINE FRANCES BOSHKO | | 203 WASHINGTON RD | | SAYREVILLE | | NJ | 08872-1823 | |
| ELAINE FULLER | | 109 N WEST ST | | HENDERSON | | MI | 48841 | |
| ELAINE G ARMSTRONG | | 732 ALCONA CT | | TRAVERSE CITY | | MI | 49686-2002 | |
| ELAINE G CRAMER | | BLDG C-PH2 | 7370 S ORIOLE BLVD | DELRAY BEACH | | FL | 33446-3502 | |
| ELAINE G FINN | | 251 GREEN ST | | LOCKPORT | | NY | 14094-2707 | |
| ELAINE G HOOPER & CHARLES W | | HOOPER JT TEN | 15 DEMMER AVE | PITTSBURGH | | PA | 15221-5209 | |
| ELAINE G KOHLMAN | | 19119 SPOTSWOOD TRL | | ELKTON | | VA | 22827-3913 | |
| ELAINE G KOVAR | | 5369 PIERCE RD N W | | WARREN | | OH | 44481-9377 | |
| ELAINE G LAKE TRUSTEE U/A | | DTD 07/08/94 ELAINE G LAKE | TRUST | 1521 AMBLESIDE CIRCLE | NAPERVILLE | IL | 60540 | |
| ELAINE G MILLER | | 16500 BADEN NAYLOR RD | | BRANDYWINE | | MD | 20613-8513 | |
| ELAINE G PUBAL | | 121 MARWYCK PLACE LANE | | NORTHFIELD CENTER | | OH | 44067-2790 | |
| ELAINE G VROMAN | | 1210 N KEARNS DR | | PLAINFIELD | | IL | 60544-9449 | |
| ELAINE GLENN | | 8308-3RD AVE | | NORTH BERGEN | | NJ | 07047-5084 | |
| ELAINE GOODMAN | | 3303 BONNIE RD | | BALTIMORE | | MD | 21208-5607 | |
| ELAINE GRADY CLAVIN | | 62 LEO LANE | | DEER PARK | | NY | 11729 | |
| ELAINE GRAETZ & | | WALTER GRAETZ JT TEN | 6250 PARKVIEW ROAD | GREENDALE | | WI | 53129 | |
| ELAINE GRIFFITH KULA | | 60 CHERRY HOLLOW | | NASHUA | | NH | 03062-2237 | |
| ELAINE GRUNWALD MOSKOWITZ | | 1551 CHRISTMAS RUN | | WOOSTER | | OH | 44691-1503 | |
| ELAINE GUSTAFSON | | 108 MEADOW VIEW AVE | | LINWOOD | | NJ | 08221-2232 | |
| ELAINE H ADLER | | 8380-118TH ST | | KEW GARDENS | | NY | 11415-2444 | |
| ELAINE H BALES | | 9822 FERNWOOD RD | | BETHESDA | | MD | 20817-1576 | |
| ELAINE H BALLENGER | | 5550 EL JARDIN ST | | LONG BEACH | | CA | 90815 | |
| ELAINE H DUNK | | 17375 LATHERS STREET | | LIVONIA | | MI | 48152 | |
| ELAINE H GROSSMANN | | 38 UNION ST | | BRISTOL | | CT | 06010-6532 | |
| ELAINE H HLAING & HTAY | | HLAING JT TEN | BOX 835 | NORTHVILLE | | NY | 12134-0835 | |
| ELAINE H JONES | | BOX 695 | | EAST WINDSOR | | CT | 06088-0695 | |
| ELAINE H KOEN | | 34 CHESTNUT ST | | DANVERS | | MA | 01923-2256 | |
| ELAINE H MARTIN TR | | WILLIAM G MARTIN JR TRUST | UA 11/21/91 | 519 CHERRYWOOD | FLUSHING | | MI | 48433-1399 | |
| ELAINE H PERKEL & JEFFREY B | | PERKEL & LESLIE A PERKEL JT TEN | 4300 N OCEAN BLVD APT 16E | FT LAUDERDALE | | FL | 33308-5917 | |
| ELAINE H SPEZIALE | | 2964 WHISPERING PINES | | CANFIELD | | OH | 44406-9628 | |
| ELAINE H WILLIAMS | | 51 FOXDEN RD | | NEWARK | | DE | 19711-4201 | |
| ELAINE HARROLD | | 5340 ROYAL TROON WAY | | AVON | | IN | 46123-5113 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELAINE HEARN | ARBORY HOUSE TILE BARN | WOOLTON HILL | | | ENGLAND | RG | 209XE | UK |
| ELAINE HERZOG | 251 STANDISH ROAD | | NEWBURY BERKSHIR | | MERION | PA | 19066 19066 | |
| ELAINE HOLDEN & WILLIAM | HOLDEN JT TEN | 58 SHATTUCK ST | | | GREENFIELD | MA | 01301-1904 | |
| ELAINE HUTCHINS | 8150 east kiva ave | | | | mesa | AZ | 85208 | |
| ELAINE HUTCHINS BRADLEY | 4335 BUENA VISTA RD | | | | PRINCE FREDERICK | MD | 20678-3513 | |
| ELAINE I BOMMARITO & NORMAN | BOMMARITO & MICHAEL PEABODY JT TEN | 247 CRANBERRY BEACH BLVD. | | | WHITE LAKE | MI | 48386 | |
| ELAINE I DISPENZA | 4223 BANDURY DR | | | | ORION | MI | 48359-1883 | |
| ELAINE I EICH | 461 HEDGE RD | | | | PAW PAW | IL | 61353-9767 | |
| ELAINE I GRAHAM | 328 WALLACE LANE | | | | PADUCAH | KY | 42001-4460 | |
| ELAINE I JASEK | 331 N MEADOW DR | | | | MANNING | SC | 29102-2415 | |
| ELAINE J BLISS | 4662 LAKE DR | | | | CANANDAIGUA | NY | 14424-9640 | |
| ELAINE J BOGART | 5216 TULIP AVENUE | | | | LANSING | MI | 48911-3764 | |
| ELAINE J CHASSE | 5901 WOODLEE CT | | | | ORCHARD PARK | NY | 14127 | |
| ELAINE J GLAZE | 970 W GROVE | | | | BRADLEY | IL | 60915-1530 | |
| ELAINE J HARRY | 1972 MAHAN DENMAN ROAD NW | | | | BRISTOLVILLE | OH | 44402-9741 | |
| ELAINE J KSANDER TRUSTEE | REVOCABLE TRUST DTD 06/25/91 | U-A ELAINE JOHNSON KSANDER | 1571 WEST OGDEN AVE APT 1218 | | LAGRANGE PARK | IL | 60526-1741 | |
| ELAINE J LESSMAN | 5649 HEATHERDALE DR | | | | LOS ANGELES | CA | 90043-2711 | |
| ELAINE J MATTHIAS | 134 HIDDEN MEADOW LANE | | | | DENVER | IA | 50622-1055 | |
| ELAINE J MIX | 10585 TAMRYN BLVD | | | | HOLLY | MI | 48442-8524 | |
| ELAINE J OBREZA | 602-1249 NORTHSHORE BLVD E | | | | BURLINGTON | ON | L7S 1C4 | CANADA |
| ELAINE J OBREZA | 602-1249 NORTHSHORE BLVD E | | | | DORCHESTER | ONTARIO | L7S 1C4 | CANADA |
| ELAINE J PANICH TR | ELAINE J PANICH REVOCABLE | TRUST UA 08/20/98 | 10176 SUGAR CREEK DR | | PENSACOL | FL | 32514-1686 | |
| ELAINE J SADOFSKY | 8015 SAGRAMORE RD | | | | BALT | MD | 21237-1657 | |
| ELAINE J SEIBOLD | C/O UAW LEGAL SERVICES PLAN | | | | LANSING | MI | 48911 | |
| ELAINE J SWEATLAND | BOX 1 | | | | WESTDALE | NY | 13483-0001 | |
| ELAINE J VELASCO | 101 SAGE ST | | | | BAY CITY | MI | 48706-3564 | |
| ELAINE J WILLIAMS | 2946 BLACKMORE RD | | | | MAYVILLE | MI | 48744 | |
| ELAINE JOHNSON | 66 EAST WYCK CR | | | | DECATUR | GA | 30032-6668 | |
| ELAINE JOHNSTON TRUSTEE | U/D/T 07/28/94 FBO ELAINE | JOHNSTON TRUST | 555 NEWBURNE POINT | | BLOOMFIELD HILLS | MI | 48304-1411 | |
| ELAINE JULIAN | 19 OLDE ENGLISH DRIVE | | | | ROCHESTER | NY | 14616-1949 | |
| ELAINE K BERMAN CUST | JASON SCOTT BERMAN | UNIF TRANS MIN ACT AL | 6304 PICADILLY SQUARE DRIVE | SUITE 2 | MOBILE | AL | 36609 | |
| ELAINE K BERMAN CUST | BRION ALLEN BERMAN | UNIF TRANS MIN ACT AL | 6304 PICCADILLY SQUARE DRIVE | SUITE 2 | MOBILE | AL | 36609 | |
| ELAINE K BIRRELL | 7009 WEBBER COLE RD | | | | KINSMAN | OH | 44428-9578 | |
| ELAINE K BOGAN | 7 OAK POST RD | | | | WENTZVILLE | MO | 63385-5419 | |
| ELAINE K BRISTOL & | STEPHEN E BRISTOL JT TEN | 17 CARRIAGE DR | | | ENFIELD | CT | 06082-5658 | |
| ELAINE K CARR | 925 FREMONT | | | | FLINT | MI | 48504-4541 | |
| ELAINE K DEINES | 5513 WONDER DR | | | | FT WORTH | TX | 76133-2625 | |
| ELAINE K DIEGMANN & | RONALD DIEGMANN JT TEN | 1220 INMAN AVE | | | EDISON | NJ | 8820 | |
| ELAINE K GERMADNIK | 6319 CHESTNUT RIDGE ROAD | | | | HUBBARD | OH | 44425-2819 | |
| ELAINE K GINTY & | FRANKLIN J GINTY JT WROS | 4864 WATERFORD PL | | | LOCKPORT | NY | 14094-3462 | |
| ELAINE K MULLER | 3 HICKORY RD | | | | DENVILLE | NJ | 07834-9315 | |
| ELAINE K REED | 133 COVERED BRIDGE ROAD | | | | CHERRY HILL | NJ | 08034-2904 | |
| ELAINE KAMPFER | 46 TEMPLE CT | | | | PENNINGTON | NJ | 08534-5150 | |
| ELAINE KAUFMANN | 47 BRAINARD RD | | | | WEST HARTFORD | CT | 06117-2203 | |
| ELAINE KELLY MCGUIRE | POBOX 511 | | | | JAY | NY | 12941 | |
| ELAINE KENNEY | 39 KIWANEE RD | | | | WARWICK | RI | 02888-3451 | |
| ELAINE L DITTRICK | 48 MARTINDALE STREET | | | | OSHAWA | ON | L1H 6W6 | CANADA |
| ELAINE L DIXON | 4825 EARLE AVE 307 | | | | ROSEMEAD | CA | 91770-1101 | |
| ELAINE L DUGAS | 4952 MAIN HYWY | | | | ST MARTINVILLE | LA | 70582-6004 | |
| ELAINE L GLANTZ TR U/A DTD | 03/06/86 F/B/O ELAINE L | GLANTZ | 11201 TUREEN DR | | ST LOUIS | MO | 63141-7649 | |
| ELAINE L GRANZINE | 1741 E HIGGINS LAKE DR. | | | | ROSCOMMON | MI | 48653-7612 | |
| ELAINE L LARSEN & DONALD R | LARSEN JT TEN | 9413 DAISY LANE | | | ST LOUIS | MO | 63123-4433 | |
| ELAINE L LOMBARDO | 466 KAIBAB WAY | | | | COCHISE | AZ | 85606 | |
| ELAINE L PARKER | 3026 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-2036 | |
| ELAINE L PLANK | 3005 RIDGETOP CT | | | | ST PETERS | MO | 63376-4500 | |
| ELAINE L RITTER | 140 E JEWELL ST | | | | OAK CREEK | WI | 53154-1109 | |
| ELAINE L STETLER TRUSTEE U/A | DTD 12/01/92 THE ELAINE L | STETLER INCOME TRUST | 8831 EAST COPPER DRIVE | | SUN LAKES | AZ | 85248 | |
| ELAINE L WEIDEL | 2 LOUELLEN ST | | | | HOPEWELL | NJ | 08525-1605 | |
| ELAINE LABOSKI | 22 BURWELL RD | | | | ROCHESTER | NY | 14617 | |
| ELAINE LEE | 4212 S GRAND TRAVERSE | | | | FLINT | MI | 48507-2502 | |
| ELAINE LERNER | 2111 ACACIA PARK DRIVE 406 | | | | LYNDHURST | OH | 44124-3845 | |
| ELAINE LOKINSKI | 6141 W FAIRGROVE | | | | FAIRGROVE | MI | 48733-9790 | |
| ELAINE LONG | OS 520 SUMMITT DR | | | | WINFIELD | IL | 60190 | |
| ELAINE M ANDRULIS TR | ELAINE M ANDRULIS TRUST | U/A DTD 07/18/05 | 1028 SOMERSET | | GROSSE POINTE PARK | MI | 48230 | |
| ELAINE M BERTOLASIO | 3903 DEVON DR SE | | | | WARREN | OH | 44484-2633 | |
| ELAINE M BLOEMER | 5846 N ROCKWELL ST | | | | CHICAGO | IL | 60659-4902 | |
| ELAINE M BOULL | 4925 TRIVET DR N | | | | LIVERPOOL | NY | 13088-5813 | |
| ELAINE M BOUSHELL | 59 NEARWOOD LN | | | | LEVITTOWN | PA | 19054-3805 | |
| ELAINE M BRAGEN | 3062 AUBURN ROAD | | | | AUBURN HILLS | MI | 48326-3215 | |
| ELAINE M BRAGEN & CARLYLE E | BRAGEN JT TEN | 3062 AUBURN ROAD | | | AUBURN HILLS | MI | 48326-3215 | |
| ELAINE M CARDINAL | 11331 MANCHESTER DR | | | | FENTON | MI | 48430-2589 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELAINE M CARPENTER | | 42645 PRINCE DRIVE | | | STERLING HEIGHTS | MI | 48313-2465 | |
| ELAINE M CELLA | | 6152 W GUNNISON | | | CHICAGO | IL | 60630-2949 | |
| ELAINE M CIBOROWSKI | | 135 MILLBURY ST | | | WORCESTER | MA | 01610-2821 | |
| ELAINE M CLINGMAN | | 2327 BARNETT DR | | | BELLBROOK | OH | 45305-1703 | |
| ELAINE M COBLE | | 3706 SANDBERRY DR | | | WAXHAW | NC | 28173-8986 | |
| ELAINE M CUSSANS & DONALD | | RUST JT TEN | 4316 ASHLAWN DR | | FLINT | MI | 48507-5600 | |
| ELAINE M DACEY | | 14 BRADFORD DR | | | CHESHIRE | CT | 06410-3520 | |
| ELAINE M DEMPSEY | | 3735 E SAHUARO DR | | | PHOENIX | AZ | 85028-3450 | |
| ELAINE M DRUKEN TR | | THOMAS P DRUKEN IRREVOCABLE | TRUST EST UNDER DRUKEN FAMILY | TRUST U/A 4/27/98 | 10665 E MISSION LANE | SCOTTSDALE | AZ | 85258-6113 | |
| ELAINE M FISCHER | | 203 BEECH ST | | | EASTCHESTER | NY | 10709-3801 | |
| ELAINE M FRAZIER | | 2670 CARTER ST | | | DETROIT | MI | 48206-2124 | |
| ELAINE M FREINBERG | | 425 TWIN OAK RD | | | SOUTH ORANGE | NJ | 07079-1219 | |
| ELAINE M FUELLING TR | | ELAINE M FUELLING LIVING TRUST | UA 05/19/93 | 11611 BARRINGTON BLVD | | CLEVELAND | OH | 44130-4251 | |
| ELAINE M GILBERTSON | | 220 ESSEX ST | | | LYNNFIELD | MA | 01940-1205 | |
| ELAINE M GRACCHI | | 831 EVA STREET | | | PISCATAWAY | NJ | 08854-3211 | |
| ELAINE M HOLECEK | | 317 HOLBROOK RD | | | LAKE RONKONKOMA | NY | 11779-1812 | |
| ELAINE M INGHAM | | ROUTE 203 BOX 344 | | | SPENCERTOWN | NY | 12165 | |
| ELAINE M KALTZ | | 17451 N LAUREL PARK DR 106 | | | LIVONIA | MI | 48152-3914 | |
| ELAINE M KNAPP TR | | ELAINE M KNAPP 1987 TRUST | UA 12/22/87 | 1330 UNIVERSITY DR 54 | | MENLO PARK | CA | 94025-4241 | |
| ELAINE M KNAPP TR | | ELAINE M KNAPP 1987 REVOCABLE | TRUST | UA 12/22/87 | 1330 UNIVERSITY DR 54 | MENLO PARK | CA | 94025-4241 | |
| ELAINE M KREJSA | | 45 JOHN ST | | | LITTLE FERRY | NJ | 07643 | |
| ELAINE M KREMPASKY | | 1936 CLERMONT N E | | | WARREN | OH | 44483-3524 | |
| ELAINE M KRUZEL | | 144 KENTON ST | | | GRAND RAPIDS | MI | 49548-7723 | |
| ELAINE M KUZNIK & | | RUDOLPH R KUZNIK JT TEN | 1790 E 227TH ST | | EUCLID | OH | 44117 | |
| ELAINE M LANGENDERFER | | 109 JOY RD | | | ADRIAN | MI | 49221-1214 | |
| ELAINE M LITZELMAN | | 99 ADAMS AVE | | | JOHNSON CITY | NY | 13790-2930 | |
| ELAINE M LONG AS CUST FOR MARSHA | | SUE LONG A MINOR U/LAWS OF THE | STATE OF SOUTH CAROLINA | ATTN MONTEITH | 1762 WHEAT RD | COLUMBIA | SC | 29205-3047 | |
| ELAINE M LYNETT | | 10517 NE 45TH ST | | | KIRKLAND | WA | 98033-7614 | |
| ELAINE M MACEACHERN | | 4896 Townsend Court | | | Montague | MI | 49437 | |
| ELAINE M MARKUSIC | | ATTN ELAINE M MURAR | 1322 SHARONBROOK DR | | TWINSBURG | OH | 44087-2756 | |
| ELAINE M MC MAHON TR | | ELAINE M MC MAHON INTER-VIVOS | TRUST UA 12/05/90 | 19350 WARD ST 37 | | HUNTINGTON BEACH | CA | 92646-3002 | |
| ELAINE M MESCHER | | 80 E VAN LAKE DR | | | VANDALIA | OH | 45377-3256 | |
| ELAINE M MONGER | | 800 LITTLE EGYPT ROAD | | | ELKTON | MD | 21921-2168 | |
| ELAINE M MUSCOTT & | | ERNEST C MUSCOTT TR | UA 7/02/98 | 3302 DELEVAN DR | | SAGINAW | MI | 48603-1707 | |
| ELAINE M OBRIEN | | 2928 MOON LAKE | | | WEST BLOOMFIELD | MI | 48323-1841 | |
| ELAINE M OWEN | | 15437 E OAK DRIVE NORTH | | | CHOCTAW | OK | 73020 | |
| ELAINE M PANSA AS CUSTODIAN | | FOR JEFFREY R PANSA U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 425 RIDGESTONE DR | FRANKLIN | TN | 37064-5573 | |
| ELAINE M PARKER | | 4197 TURNBRIDGE DRIVE | | | HOLT | MI | 48842 | |
| ELAINE M PERKINS | | 225 E MARYLAND AVE WESTVIEW 3 | | | NEWPORT | DE | 19804 | |
| ELAINE M PERRY & | | ROGER B PERRY TR | PERRY FAM TRUST | UA 07/14/94 | 604 SCHOOL ST | N DIGHTON | MA | 02764-1368 | |
| ELAINE M PHILLIPS | | 15766 MARILYN | | | PLYMOUTH | MI | 48170-4869 | |
| ELAINE M PRITZLAFF & THOMAS | | A PRITZLAFF JT TEN | 1560 FROMM DRIVE | | SAGINAW | MI | 48603-4406 | |
| ELAINE M RICHARDSON | | 402 CHASE DR | | | CORPUS CHRISTI | TX | 78412-2335 | |
| ELAINE M RUST & DONALD RUST JT TEN | | 4316 ASHLAWN DR | | | FLINT | MI | 48507-5600 | |
| ELAINE M SALYER | | 607 WOLF AVE | | | ENGLEWOOD | OH | 45322 | |
| ELAINE M SCHAEFER | | 25 GREAT OAK ROAD | | | MANHASSET | NY | 11030 | |
| ELAINE M SCHWARTZ | | 310 SO 69TH ST | | | MILWAUKEE | WI | 53214-1612 | |
| ELAINE M SCRIBNER | | 6465 US 131 | | | FIFE LAKE | MI | 49633 | |
| ELAINE M SEARS | | 409 OAKLAND ST | | | HOLLY | MI | 48442-1225 | |
| ELAINE M SKRCENY | | 472 WILSHIRE | | | BLOOMFIELD HILLS | MI | 48302-1066 | |
| ELAINE M SOUTAR | | 515 CLEARVIEW AVE | | | WILMINGTON | DE | 19809-1617 | |
| ELAINE M STACHOWICZ | | 210 PALISADE RD | | | ELIZABETH | NJ | 07208-1422 | |
| ELAINE M STOKES | | 520 E PATTERSON | | | FLINT | MI | 48505-4742 | |
| ELAINE M STRATTON & KELLEY M | | THORNELL JT TEN | 1106 RISECLIFF | | GRAND BLANC | MI | 48439-8939 | |
| ELAINE M STRATTON & WENDY M | | TOMLINSON JT TEN | 1106 RISECLIFF | | GRAND BLANC | MI | 48439-8939 | |
| ELAINE M TWOMEY | | BOX 2281 | | | TEATICKET | MA | 02536-2281 | |
| ELAINE M VARNER | | 1302 PROVIDENCE TERR | | | MCLANE | VA | 22101-2649 | |
| ELAINE M WEAVER & | | LARRY E WEAVER JT TEN | 532 S MANITOU | | CLAWSON | MI | 48017-1830 | |
| ELAINE M WEBSTER | | 33 CEDAR STREET | | | AKRON | NY | 14001-1048 | |
| ELAINE M WELLS & WAYNE WELLS JT TEN | | BOX 501 | | | CLEVELAND | TX | 77328-0501 | |
| ELAINE M WESTERFIELD | | 717 ROSE ST | | | RECTOR | AR | 72461-2041 | |
| ELAINE M WOOD | | 1066 SOUTH ST | | | PORTSMOUTH | NH | 03801-5423 | |
| ELAINE M WRIGHT & | | ROBERT O WRIGHT JT TEN | 1013 BAILEY COURT | | STAFFORD | VA | 22556 | |
| ELAINE MACLELLAN | | 33 INDIAN FIELD CT | | | MAHWAH | NJ | 07430 | |
| ELAINE MALLORY & | | MICHELLE A SARUBBI JT TEN | 2701 ERSKINE CREEK RD APT 66 | | LAKE ISABELLA | CA | 93240 | |
| ELAINE MANNS & | | KATHERINE MULLIGAN JT TEN | 6185 BROUGHTON AVE | | PORTAGE | IN | 46368 | |
| ELAINE MARIE MIESZANEK | | WALLACE J MIESZANEK & | MATHILDA D MIESZANEK JT TEN | 1127 WHITTIER RD | | GROSSE POINT PARK | MI | 48230-1410 | |
| ELAINE MARIE WESKE | | C/O ELAINE MAIRE WENDT | 4921 WALLACE AVE | | MONONA | WI | 53716-2655 | |
| ELAINE MARSHA IRONSMITH | | 112 S HARDING ST | | | GREENVILLE | NC | 27858-2025 | |
| ELAINE MC CAHN | | 147 ARDMORE AVE | | | HADDONFIELD | NJ | 08033-1427 | |
| ELAINE MCDOWELL | | 11254 E HOUGHTON LAKE DR | | | HOUGHTON LAKE | MI | 48629  48629 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELAINE MORRIS | | 3435 OAKHILL PLACE | | | CLARKSTON | MI | 48348-1052 | |
| ELAINE N FLEG | | APT 153 | 5248 CEDAR LN | | COLUMBIA | MD | 21044-1498 | |
| ELAINE N GODIN & RAYMOND A | | GODIN JT TEN | 96 MONTAGUE CITY RD | | TURNERS FALLS | MA | 01376-1804 | |
| ELAINE N GODIN & ROBERTA M | | SARGENT JT TEN | 96 MONTAGUE CITY ROAD | | TURNERS FALLS | MA | 01376-1804 | |
| ELAINE NASHEL | | 818 GLEN RD | | | FORT LEE | NJ | 07024-1511 | |
| ELAINE NELSON AS CUST | | FOR GLENN NELSON U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | TAMPA | FL | 33624-4357 | |
| ELAINE NIXON | | C/O POLLARD | BOX 1571 | | CEDARTOWN | GA | 30125-1571 | |
| ELAINE NOEL MALLOY | | 2221 WESTCREEK LANE NO.42 | | | HOUSTON | TX | 77027 | |
| ELAINE OGDEN NORTON | | 18415-29TH AVE N | | | MINNEAPOLIS | MN | 55447-1522 | |
| ELAINE P ANDRIANOS | | 1312 MACON AVE | | | PITTSBURG | PA | 15218 | |
| ELAINE P CASTLEBERRY | | 371 E UNION STREET | | | LOCKPORT | NY | 14094-2532 | |
| ELAINE P COLLINS | | BOX 171 | | | CARBONDALE | PA | 18407-0171 | |
| ELAINE P GLISSON | | 4828 HOGAN DR | | | WILM | DE | 19808-1741 | |
| ELAINE P JOYNT | | 4285 HASTINGS DR | | | GRAND BLANC | MI | 48439 | |
| ELAINE P KARKAZIS | | 9707 S OAKLEY AVE | | | CHICAGO | IL | 60643-1720 | |
| ELAINE P LICKING TRUSTEE U/A | | DTD 05/09/80 OF THE ELAINE P | LICKING TRUST 102 | 108 RIDGE DRIVE | DEKALB | IL | 60115-1738 | |
| ELAINE P NICHOLS | | 10286 RENE DR | | | CLIO | MI | 48420-1923 | |
| ELAINE P PENDERGAST | | 3548 BIG TREE RD | | | BELLBROOK | OH | 45305-1971 | |
| ELAINE P REILY | | 2221 PRYTANIA ST | | | NEW ORLEANS | LA | 70130-5803 | |
| ELAINE P RIGBY | | 213 MAGUIRE RD | | | KENNEBUNK | ME | 04043-6415 | |
| ELAINE P TESSLER | | 691 S. IROLO ST | APT 309 | | LOS ANGELES | CA | 90005 | |
| ELAINE P WEIL & | | ELLEN S WEIL GOODEMAN JT TEN | 6795 E CURTIS RD | | BRIDGEPORT | MI | 48722 | |
| ELAINE PAIGE | | 7890 NORTH FOUNTAIN PARK B2-215 | | | WESTLAND | MI | 48185-5652 | |
| ELAINE PARIS CUST MICHAEL R | | PARIS UNIF GIFT MIN ACT NY | 258-18 PEMBROKE AVE | | GREAT NECK | NY | 11020 | |
| ELAINE Q HOLDER | | 109 SOUTH ST | | | CUMMINGTON | MA | 01026-9501 | |
| ELAINE R BAKER | | 16325 GOLF CLUB RD 210 | | | WESTON | FL | 33326-1666 | |
| ELAINE R BOESL | | 772 QUAKER ROAD | | | EAST AURORA | NY | 14052-9460 | |
| ELAINE R E BILLINGSLEY | | 10404 TRILLIUM CT | | | NOBLESVILLE | IN | 46060-6761 | |
| ELAINE R GOLDBLATT | | 138-25-77TH AVE | | | FLUSHING | NY | 11367-2824 | |
| ELAINE R GOODFRIEND | | 14709 LAKE TERR | | | ROCKVILLE | MD | 20853-3630 | |
| ELAINE R HARRIS | | 20029 KARN CIR | | | SARATOGA | CA | 95070-3924 | |
| ELAINE R HIDY | | 38 W MAIN ST 108 | | | MERRIMAC | MA | 01860 | |
| ELAINE R LOCKE | | 367 COLVIN STREET | | | ROCHESTER | NY | 14611-1203 | |
| ELAINE R LOVE | | 430 W M-28 | | | DAFTER | MI | 49724-9506 | |
| ELAINE R PARKER | | 175 OAK STREET | | | SAND LAKE | MI | 49343 | |
| ELAINE R SANTANA | | 2172 GRICE LANE | | | KETTERING | OH | 45429-4154 | |
| ELAINE R SCHOEN-NIELSEN | | 106 MIDWAY DR | | | DILLSBURG | PA | 17019-1546 | |
| ELAINE R STAUDT TR ELAINE | | R STAUDT TRUST U/A 10/29/90 | 710 SIESTA KEY CIRCLE | | SARASOTA | FL | 34242-1250 | |
| ELAINE R TERAVEST TR | | ELAINE KOLLEN TERAVEST REVOCABLE | TRUST U/A DTD 04/09/01 | 9904 PENNSYLVANIA DR | DENVER | CO | 80229 | |
| ELAINE R WILCOX & FRANK H | | WILCOX JT TEN | 7125 M 109 HIGHWAY | | EMPIRE | MI | 49630 | |
| ELAINE RANDOL & | | RICHARD L RANDOL JT TEN | BOX 447 | 360 HAFLICH ST | MARKLE | IN | 46700-0447 | |
| ELAINE RASMUSSEN | | 232 WESTBOURNE LOOP | | | BURBANK | WA | 99323 | |
| ELAINE RHOADS | | 911 WINDOM SQUARE | | | DAYTON | OH | 45458-3232 | |
| ELAINE RICCI LEEGSTRA | | 232 OLD CHURCH ROAD | | | GREENWICH | CT | 06830-4823 | |
| ELAINE RICHARD | | P.O. BOX 1506 | | | STANDISH | ME | 04084-1506 | |
| ELAINE ROBBINS | | 350 CENTRAL PARK WEST APT 6J | | | NEW YORK | NY | 10025-6502 | |
| ELAINE ROBERTA MERRYMAN | | 7909 VICTORIA CURV | | | MINNEAPOLISY | MN | 55426-3069 | |
| ELAINE ROEPER | | 5 MITCHELL AVE | | | PLAINVIEW | NY | 11803-3018 | |
| ELAINE ROSALIE ZAKSON | | 19742 DINNER KEY DRIVE | | | BOCA RATON | FL | 33498-4521 | |
| ELAINE S ALESSANDRI | | 19425 MORDEN BLUSH DRIVE | | | LUTZ | FL | 33549 | |
| ELAINE S ALSON | | GENESEE TRAIL | | | HARRISON | NY | 10528 | |
| ELAINE S BLAUSTEIN | | 351 E 84 ST | | | NEW YORK | NY | 10028-4423 | |
| ELAINE S BRYLOW | | 4135 SOUTH 5TH PLACE | | | MILWAUKEE | WI | 53207-4337 | |
| ELAINE S DAVIS | | 824 CRESTLAND DRIVE | | | BALLWIN | MO | 63011-3108 | |
| ELAINE S HOUSER | | 504 KERFOOT FARM RD | | | WILMINGTON | DE | 19803-2444 | |
| ELAINE S MASON | | 4787 EVERETT HULL ROAD | | | CORTLAND | OH | 44410-9774 | |
| ELAINE S MC GREW | | 813 MARGUERITE RD | | | METAIRIE | LA | 70003-2453 | |
| ELAINE S MILLER | | 210 RANDOLPH RD | | | SILVER SPRING | MD | 20904-3535 | |
| ELAINE S MILLER & RUTH B | | SCHWEIZER TR U/W WALTER K | SCHWEIZER | 377 E LINCOLN AVE | CRANFORD | NJ | 07016-3156 | |
| ELAINE S REGIS | | 21 GLIDDEN ST | | | BEVERLY | MA | 01915-2407 | |
| ELAINE S VINSON | | BOX 71 | | | VAILS GATE | NY | 12584-0071 | |
| ELAINE S VINSON TR | | ELAINE S VINSON REVOCABLE TRUST | U/A DTD 02/18/05 | 68 JACQUELINE ST | NEW WINDSOR | NY | 12553 | |
| ELAINE S WOOLEY | | 114 FOREST LAKE DRIVE | | | WARNER ROBINS | GA | 31093-1018 | |
| ELAINE SANTA MC NEARY | | 1555 SHORNCLIFF HEIGHTS | | | VICTORIA | BC | NN V8P 5R7 | CANADA |
| ELAINE SCHELLENBERGER | | UNIT 102 | 7110 WEST CULLOM AVE | | NORRIDGE | IL | 60706-1369 | |
| ELAINE SCHLACHTER CUST | | JOSEPH SCHLACHTER UNIF GIFT | MIN ACT PA | 5085 CHAMBLEE TUCKER RD | TUCKER | GA | 30084-3539 | |
| ELAINE SCHLACHTER CUST KURT | | SCHLACHTER UNIF GIFT MIN ACT | PA | 4733 AARON DR | ANTIOCH | TN | 37013-4219 | |
| ELAINE SCHLACHTER CUST MARY | | C SCHLACHTER UNIF GIFT MIN | ACT PA | 915 VIRGINIA AVE | LANCASTER | PA | 17603-3115 | |
| ELAINE SEANER GOEHLE | | 5109 WILLIAM ST | | | LANCASTER | NY | 14086-9659 | |
| ELAINE SEANER GOEHLE CUST | | STEVEN JOHN GOEHLE | UNIF GIFT MIN ACT NY | 5109 WILLIAM ST | LANCASTER | NY | 14086-9659 | |
| ELAINE SEANER GOEHLE CUST | | PAUL NORMAN GOEHLE | UNIF GIFT MIN ACT NY | 5109 WILLIAM ST | LANCASTER | NY | 14086-9659 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELAINE SHAW CALLAHAN | 1200 E COTTON ST | BOX 1428 | | | LONGVIEW | TX | 75602-1326 | |
| ELAINE SKLAR | 128 E 34TH ST 15K | | | | NEW YORK | NY | 10016-4634 | |
| ELAINE SO | 665 SQUIRREL HILL DRIVE | | | | YOUNGSTOWN | OH | 44512-5335 | |
| ELAINE SPADAFORA | 5730 SPRING OAK DR | | | | LOS ANGELES | CA | 90068-2446 | |
| ELAINE STARZYK | 53596 DRYDEN | | | | SHELBY TOWNSHIP | MI | 48316-2410 | |
| ELAINE STRUYK COLES | 1680 PLEASANT COURT DRIVE | | | | SHELDON | IA | 51201-2118 | |
| ELAINE SUE PECK TR | THE ELAINE S PECK INTER VIVOS | TRUST UA 05/13/94 | 2678 BYRON PLACE | | LOS ANGELES | CA | 90046-1021 | |
| ELAINE SYREK | UNIT 2E | 251 MARENGO AVE | | | FOREST PARK | IL | 60130-1637 | |
| ELAINE T BOCK | C/O E T BOCK TIPTON | BOX 3 | | | RUNNING SPRINGS | CA | 92382-0003 | |
| ELAINE T CAMPBELL & BETH | ANN CAMPBELL JT TEN | 6885 MONTCLAIR | | | TROY | MI | 48098-1653 | |
| ELAINE T NAGEY | BOX 3 | | | | SHERWOOD FOREST | MD | 21405 | |
| ELAINE T NAGEY CUST STEFAN | ANASTAS NAGEY UNIF GIFT MIN | ACT MD | BOX 3 | | SHERWOOD FOREST | MD | 21405 | |
| ELAINE T SHOEMAKER | 1702 CARVER DR | | | | MUNCIE | IN | 47303 | |
| ELAINE T TIERNEY | 151 ZOERB AVE | | | | CHEEKTOWAGA | NY | 14225-4725 | |
| ELAINE T WILLIS CUSTODIAN | MICHAEL HAMILTON WILLIS | UNDER THE VIRGINIA UNIF | GIFTS TO MINORS ACT | 13600 PRINCE WILLIAM DR | MIDLOTHIAN | VA | 23113-4531 | |
| ELAINE T WILLIS CUSTODIAN | JOSEPH B WILLIS UNDER THE | VIRGINIA UNIF GIFTS TO | MINORS ACT | 13600 PRINCE WILLIAM DR | MIDLOTHIAN | VA | 23113-4531 | |
| ELAINE TETTEMER MARSHALL | 5917 CLUB OAKS DRIVE | | | | DALLAS | TX | 75248-1123 | |
| ELAINE TURSO & LEO J | HOTOVEC JT TEN | 1840 S WISCONSIN AVE | | | BERWYN | IL | 60402-1601 | |
| ELAINE URBAN | 5253 SOUTH SEVENTH ST | | | | MILWAUKEE | WI | 53221-3619 | |
| ELAINE V CHERRINGTON | 28 AGNES DR | PO BOX 318 | | | ACRA | NY | 12405 | |
| ELAINE V GOETZ | 215 MAYFAIR ROAD | | | | NASHVILLE | TN | 37205-1827 | |
| ELAINE V KRAUSE | 106 TIMBER RIDGE | | | | POMPTON PLAINS | NJ | 07444 | |
| ELAINE V SHAKER | 97 ARLINE DR | | | | WATERBURY | CT | 06705-3506 | |
| ELAINE VERVILLE | 5551 CR 31 | | | | AUBURN | IN | 46706-9656 | |
| ELAINE VOYER & ANDREA SCHMIDT TRS | U/A DTD 04/16/2001 | MARGARET MC KENZIE TRUST | 180 NORTHRIDGE DR | | WILLOUGHBY | OH | 44094 | |
| ELAINE W GARNER | 111 WEST BRIGHTON COURT | | | | MENDEVILLE | LA | 70471-1756 | |
| ELAINE W KAUFMAN | 8430 LYNNEHAVEN DR | | | | CINCINNATI | OH | 45236-1416 | |
| ELAINE W LECLAIR | 87 GREEN ST | | | | AUGUSTA | ME | 04330-5406 | |
| ELAINE W MACKELVEY | 5440 SEBAGO DRIVE | | | | FAIRVIEW | PA | 16415-2224 | |
| ELAINE W RAMLER | 174 GARDNER ROAD | | | | BROOKLINE | MA | 02445-4560 | |
| ELAINE WADE DOLLY B WADE & | AMBER ARLINGTON JT TEN | 374 REDONDO AVE | | | LONG BEACH | CA | 90814-2655 | |
| ELAINE WHITE | 209 CASPER LN | | | | VISTA | CA | 92084-5539 | |
| ELAINE WIGGINS | 70 MCKINLEY AVE | | | | KENMORE | NY | 14217-2414 | |
| ELAINE WOLFF | | | | | BARRYVILLE | NY | 12719 | |
| ELAINE WOOD | 39769 MT ELLIOTT | | | | CLINTON TOWNSHIP | MI | 48038-4041 | |
| ELAINE WRIGHT | 11190 SOUTH RD | | | | FARWELL | MI | 48622 | |
| ELAINE WUERSCHMIDT TR | ELAINE WUERSCHMIDT FAMILY TRUST | U/A DTD 09/12/03 | 2810 W CARNATION PLACE | | TUCSON | AZ | 88745 | |
| ELAINE Y SMITH CUST | HEIDI E SMITH UNIF GIFT MIN | ACT CONN | 10 PORTER DR | | WEST HARTFORD | CT | 06117-3036 | |
| ELAINE ZIPPRODT CAMPBELL | 10438 BROORSIDE DR | | | | SUN CITY | AZ | 85351-1112 | |
| ELAM C TOONE III | 4337 CARRIAGE LANE | | | | DESTIN | FL | 32541 | |
| ELAM E HODSON | 1610 UNIVERSITY DRIVE | | | | ARLINGTON | TX | 76013-1777 | |
| ELAM R SPRENKLE JR & NITA M | SPRENKLE TEN ENT | 305 W 7TH ST | | | WAYNESBORO | PA | 17268-2111 | |
| ELANA SHAPIRO | 1650 N 50TH AVE | | | | HOLLYWOOD | FL | 33021-4010 | |
| ELANDA L LESLIE | 4013 PERIWINKLE WAY | | | | OCEANSIDE | CA | 92057-8539 | |
| ELANOR M LANCASTER & CAROL | A FOX & RICHARD K DENNETT | JR JT TEN | 99A INDIAN HILL ST | | WEST NEWBURY | MA | 01985 | |
| ELANORA A BISSINGER AS | CUST FOR CHARLES C BISSINGER | JR U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 12046 COOPERWOOD LANE | CINCINNATI | OH | 45242-6321 | |
| ELAX LINDSEY | 730 N LARAMIE | | | | CHICAGO | IL | 60644-1225 | |
| ELAYNE C HORN | 20050 CIRCLE B DRIVE | | | | DESERT HOT SPRINGS | CA | 92241-7506 | |
| ELAYNE DOUGHERTY | 2038 E 61ST STREET | | | | BROOKLYN | NY | 11234-5908 | |
| ELAYNE G TECHENTIN | 640 MAGNOLIA AVE | | | | PASADENA | CA | 91106-3622 | |
| ELBA G CORDERO | 406 LITTLE NECK ROAD | | | | VIRGINIA BEACH | VA | 23452 | |
| ELBA I ZAYAS | 109 SHADY DRIVE | | | | COLUMBIA | TN | 38401-2075 | |
| ELBA JOHNSON | 6925 HECKER | | | | CLEVELAND | OH | 44103-1940 | |
| ELBA LOPEZ | 306 59TH ST | | | | WEST NEW YORK | NJ | 07093-2106 | |
| ELBA S DOORLY & WILLIAM J | DOORLY JT TEN | 1046 GRANGE AVE | | | COLLEGEVILLE | PA | 19426-1549 | |
| ELBA W BOWEN & MATILDA R | BOWEN JT TEN | HILLWINDS | 1403 UPLAND AVE | | GREENVILLE | TN | 37743-9810 | |
| ELBERT A PARDUE | 823 TANGLEWOOD | | | | MADISON HTS | MI | 48071-2209 | |
| ELBERT A WILDMAN | 8528 STATE ROUTE 45 NW | | | | N BLOOMFIELD | OH | 44450-9701 | |
| ELBERT B REYNOLDS JR | 5437 W 8TH ST | | | | LUBBOCK | TX | 79416-4415 | |
| ELBERT B SQUIRES | 15620 MUSKINGUM BLVD | | | | BROOKPARK | OH | 44142-2330 | |
| ELBERT BARTLEY | 7829 STATE HYW 559 | | | | ZANESFIELD | OH | 43360 | |
| ELBERT BOYD | 14607 TERRY | | | | DETROIT | MI | 48227-2593 | |
| ELBERT C GROSSHEIM & WANDA L | GROSSHEIM JT TEN | 714 CRESTWOOD DRIVE | | | GODFREY | IL | 62035-1802 | |
| ELBERT C HUNT JR | 100 ROVER RD | | | | WILLIAMSON | GA | 30292-3612 | |
| ELBERT E MC LAURIN | 8100 GORINGWOOD LN | | | | GERMANTOWN | TN | 38138-4101 | |
| ELBERT C MCLAURIN & | MERRI J MCLAURIN JT TEN | 8100 GORINGWOOD LN | | | GERMANTOWN | TN | 38138-4101 | |
| ELBERT C SIDES AS CUSTODIAN | FOR BONNIE LOUISE SIDES | U/THE MISS UNIFORM GIFTS TO | MINORS ACT | 1828 PIEDMONT | JACKSON | MS | 39202-1345 | |
| ELBERT CAMPBELL | 204 BLUEFIELD RD | | | | NEWARK | DE | 19713-3369 | |
| ELBERT D HARRINGTON JR & | FERN C HARRINGTON JT TEN | 11651 S DUPONT HWY | | | FELTON | DE | 19943-4821 | |
| ELBERT D SMITH | 2576 PETERS | | | | ONION | MI | 48359-1146 | |
| ELBERT D SOLOMON | 2722 CLEARVIEW DR | | | | ROCKY FACE | GA | 30740-9439 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELBERT E ALLEN | | 483 BANKSTOWN RD | | | BROOKS | GA | 30205-1614 | |
| ELBERT E ANDREWS | | BOX 101 | | | SANDSTON | VA | 231 50-0101 | |
| ELBERT E GRIMES | | 5171 OAKVIEW DRIVE | | | SWARTZ CREEK | MI | 48473-1251 | |
| ELBERT E GRIMES & | THERESA T GRIMES JT TEN | 5171 OAKVIEW DRIVE | | | SWARTZ CREEK | MI | 48473-1251 | |
| ELBERT E HEATH | | 1085 E 240N | | | ANDERSON | IN | 46012-9638 | |
| ELBERT E HOLT & ERNESTINE | HOLT JT TEN | 2058 CHELAN ST | | | FLINT | MI | 48503-4312 | |
| ELBERT EARL FULLER JR & MARY | W FULLER JT TEN | 1901 EARLDALE COURT | | | ALEXANDRIA | VA | 22306-2715 | |
| ELBERT F MOORE | | 934 VILLAGEGREEN APT 3013 | | | WATERFORD | MI | 48328-2481 | |
| ELBERT F POWELL & STATIA B | POWELL JT TEN | BOX 1993 | | | SANDWICH | MA | 02563-7993 | |
| ELBERT FRANCE | | 10 S SHIRLEY | | | PONTIAC | MI | 48342-2846 | |
| ELBERT H BAKER | | 23101 E 189TH ST | | | PLEASANT HILL | MO | 64080-9663 | |
| ELBERT HOGG | | 12980 CRUM RD | | | PLAINWELL | MI | 49080-9016 | |
| ELBERT HUDDLESTON | | 3126 O LEARY ROAD | | | FLINT | MI | 48504-1763 | |
| ELBERT J DAVIS | | 43 CAMP ST | | | BUFFALO | NY | 14204-1346 | |
| ELBERT J GRASS | | 3220 MARLBORO CT | | | RICHMOND | VA | 23225-1361 | |
| ELBERT J WHITE | | 1237 MELANIE CT | | | STONE MT | GA | 30087-3011 | |
| ELBERT J WHITE JR | | 1237 MELANIE CT | | | STONE MOUNTAIN | GA | 30087-3011 | |
| ELBERT JACKSON ROWELL | | 4500 STONEWALL TELL RT 1 | | | COLLEGE PARK | GA | 30349-1718 | |
| ELBERT L GRAVES | | 104 CREIGHTON PL | | | SHELBYVILLE | TN | 37160-4302 | |
| ELBERT L WILLOUGHBY | | 22 HACKNEY DR | | | BEAR | DE | 19701-2211 | |
| ELBERT M BROWN | | 5533 NEVIL PT | | | BRENTWOOD | TN | 37027-8281 | |
| ELBERT M GARRISON | | 1830 CORETTA COURT | | | DAYTON | OH | 45408-2522 | |
| ELBERT M QUILLEN | | 1618 W BOGERT RD | | | SANDUSKY | OH | 44870-5705 | |
| ELBERT MOLETT | | 499 GOING ST | | | PONTIAC | MI | 48341 | |
| ELBERT O GRIFFITH | | 11565 WILLIAM | | | TAYLOR | MI | 48180-4282 | |
| ELBERT P BERNSTEIN | | 963 WOODLAND DR | | | SOUTHAMPTON | PA | 18966-4213 | |
| ELBERT P VANOVER | | 145 E 500N | | | ANDERSON | IN | 46012-9501 | |
| ELBERT ROBERTS & ANNIE | ROBERTS JT TEN | 13103 BRITTANY DR | | | SILVER SPRING | MD | 20904-3145 | |
| ELBERT RUDOLPH & | GLENDA RUDOLPH JT TEN | 4637 E HENRIETTA RD | | | HENRIETTA | NY | 14467-9745 | |
| ELBERT S BLANKENBECKLEY | | 4360 BLOOMINGROVE RD R D 6 | | | MANSFIELD | OH | 44903-9438 | |
| ELBERT SPICER JR | | 820 MOORELANDS DRIVE | | | SPRINGFIELD | OH | 45506-3718 | |
| ELBERT SPURLOCK JR | | 7716 OTTAWA LN APT 240 | | | WEST CHESTER | OH | 45069-7433 | |
| ELBERT T SABLOTNY TR U/A | DTD 09/28/93 ELBERT T | SABLOTNY TRUST | 19455 ROCKSIDE RD APT 112 | | BEDFORD | | 44146 | |
| ELBERT T SPAIN | | 6470 BROOKLINE CT | | | CUMMING | GA | 30040-7036 | |
| ELBERT U BALLINGER | | 3563 CLUB LANE DR | | | MARIETTA | GA | 30068 | |
| ELBERT V BROOKS | | BOX 3063 | | | SEATTLE | WA | 98114-3063 | |
| ELBERT WHITE | | 3003 WEBB | | | DETROIT | MI | 48206-3100 | |
| ELBERT WILLIS | | 8839 S WILTON PL | | | LOS ANGELES | CA | 90047-3232 | |
| ELBERT WOOTEN | | 549 S 22ND | | | SAGINAW | MI | 48601-1540 | |
| ELBERTA L KAMPHEFNER | | 38001 JIM OWENS RD | | | OAK GROVE | MO | 64075 | |
| ELBURN D JENKINS | | 364 GLENDOLA AVE | | | WARREN | OH | 44483-1249 | |
| ELCHONEN S BROG & | SCHEINE BROG JT TEN | 1474 E 10TH ST | | | BROOKLYN | NY | 11230-6504 | |
| ELCIE L ANTHONY | | 3021 U S ROUTE 36 W | | | GREENVILLE | OH | 45331 | |
| ELCUST JACKSON II | | 2330 SNELLING | | | SAGINAW | MI | 48601-1428 | |
| ELCUST JACKSON JR | | 2330 SNELLING PL | | | SAGINAW | MI | 48601-1428 | |
| ELDA ANDREINI AS CUSTODIAN | FOR SUSAN JEAN ANDREINI | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 1934 HARVEST LANE | WAUKESHA | WI | 53186-2665 | |
| ELDA CIFFARELLI & MARIA | ALBERGO JT TEN | 53 HANCE BLVD. | | | FREEHOLD | NJ | 7728 | |
| ELDA DIMASCIO & BENNY | DEMASCIO JT TEN | 1106 GREENBRIER AVE | | | RAINELLE | WV | 25962-1630 | |
| ELDA F CUSTER | | 356 LAKEWOOD AVENUE | | | BRUNSWICK | OH | 44212-1806 | |
| ELDA F LIPARI & STEPHEN | J LIPARI JT TEN | 10308 METCALF | | | SHAWNEE MISSION | KS | 66212-1804 | |
| ELDA H STAHLSCHMIDT & RONALD | W STAHLSCHMIDT JT TEN | 12162 E COLUMBINE DR | | | SCOTTSDALE | AZ | 85259-2814 | |
| ELDA UGOLINI | | 2674 OAK ST | | | HIGHLAND PARK | IL | 60035-1901 | |
| ELDAR INC | C/O ELDON J STEIDINGER | 406 E ELM | | | FAIRBURY | IL | 61739-1634 | |
| ELDARENE CLARK & VICKI L | CLARK VERBOCY JT TEN | 77 KAREN DR | | | TONAWANDA | NY | 14150-5145 | |
| ELDEN A SWANSON | RR 1 | BOX 125 C | | | ATLANTIC MINE | MI | 49905-9724 | |
| ELDEN E EVERETT | | P O BOX 0490 | | | HILAND | MI | 48357-0490 | |
| ELDEN F SHUCK | | 12949 W 15MILE RD RTE 2 | | | LEROY | MI | 49655 | |
| ELDEN I JOHNSON | | C/O STWDSHIP | 2051 PLAINFIELD RD | | OSWEGA | IL | 60543-9539 | |
| ELDEN LIPPO | | 3153 BLUE RIDGE TRAIL | | | HIAWASSEE | GA | 30546-1580 | |
| ELDEN R FISCHER | | 1815 MT HOPE RD | | | LEWISTON | NY | 14092-9761 | |
| ELDEN S STEELE & LENA M | STEELE JT TEN | 147 BURBANK ST | | | CRESTON | OH | 44217-9629 | |
| ELDEN T ROTHE | | 2110 LYONS RD | | | CORUNNA | MI | 48817-9501 | |
| ELDEN W THOMAS | | 3616 MARY LOU LANE | | | MANSFIELD | OH | 44906 | |
| ELDIN H MILLER | | 8072 MONROE RD | | | LAMBERTVILLE | MI | 48144-9721 | |
| ELDON AUSTIN BENMARK | | 10451 BAKER DR | | | CLIO | MI | 48420-7710 | |
| ELDON B HOOPER | | 779 N 150 W | | | LOGAN | UT | 84321-3219 | |
| ELDON B SHANNON | | 124 SPRING HILL RD | | | MT JULIET | TN | 37122-2510 | |
| ELDON B WYATT | | 4208 RIVERSIDE AVE | | | MUNCIE | IN | 47304-3652 | |
| ELDON C HORN | | 3440 HAWTHORNE DR | | | FLINT | MI | 48503 | |
| ELDON C REISCHE | | 2555 N PRICE RD APT 159 | | | CHANDLER | AZ | 85224-1645 | |
| ELDON D LURVEY | | 609 SHAWNESEE | | | FLUSHING | MI | 48433-1326 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELDON D MASTERS | 2583 VARNER DRIVE N E | | | | ATLANTA | GA | 30345-1571 | |
| ELDON D TEETS | 256 EUCLID | | | | MT CLEMENS | MI | 48043-1724 | |
| ELDON E BROWN | 16191 STOUT ST | | | | DETROIT | MI | 48219-3320 | |
| ELDON E HOSEY | ROUTE 2 | | | | GRAND LEDGE | MI | 48837-9802 | |
| ELDON E HOSEY JR | RT 6 W NEEDMORE | | | | CHARLOTTE | MI | 48813-8627 | |
| ELDON E SCHLICKER | 3135 W BIRCH RUN RD | | | | BURT | MI | 48417-9745 | |
| ELDON E WILKERSON JR | 624 GENERAL GEORGE PATTON RD | | | | NASHVILLE | TN | 37221-2458 | |
| ELDON G BLACK & ELIZABETH J | BLACK JT TEN | 2100 WEST 3RD PLACE | | | HOBART | IN | 46342-3932 | |
| ELDON G PROSCH | 9340 LAKE RD | | | | OTISVILLE | MI | 48463-9713 | |
| ELDON H RIESENBECK | 9151 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344-8906 | |
| ELDON H SUND | 419 SHORELINE DR | | | | WICHITA FALLS | TX | 76308-5711 | |
| ELDON H WHITE & BETTY J | WHITE JT TEN | 1183 CADILLAC DR | | | HAMILTON | OH | 45013-3806 | |
| ELDON J HAZER | 204 THOMAS AVE | | | | MAQUOKETA | IA | 52060-2737 | |
| ELDON L HUNT | 501 WEST TAYLOR ST | | | | ALEXANDRIA | IN | 46001-8030 | |
| ELDON LEE MEHARG | 254 HAMILTON RD | | | | MT MORRIS | MI | 48458-8903 | |
| ELDON M KRYDER | 1141A WOODWARD DR | | | | CHARLESTON | WV | 25312-9502 | |
| ELDON M PENFIELD | 1208 JENNE | | | | GRAND LEDGE | MI | 48837-1811 | |
| ELDON M RAINS | 4229 JOHNSTON ST | | | | RIDGECREST | CA | 93555-8355 | |
| ELDON M WYKES | 11049 LAHRING RD | | | | GAINES | MI | 48436-9748 | |
| ELDON MAINS OSBORN TR OF THE | KATHLEEN MINERVA OSBORN TR | U/A DTD 4/29/53 | 3340 VILLA KNOLLS | | PASADENA | CA | 91107-1543 | |
| ELDON MCCARTNEY | 743 HEATHER CT | | | | VILLA HILLS | KY | 41017-1072 | |
| ELDON R BOHMONT | 13200 29TH SW | | | | MARTELL | NE | 68404-5083 | |
| ELDON R EWING | 1416 HOLIDAY LANE E | | | | BROWNSBURG | IN | 46112-2018 | |
| ELDON R PETERS | 37713 CASTEL DR | | | | ROMULUS | MI | 48174-4701 | |
| ELDON R RUSSELL | 4935 MELODY LANE | | | | OSCODA | MI | 48750-1020 | |
| ELDON R RUSSELL & | BERNADINE RUSSELL JT TEN | 4935 MELODY LN | | | OSCODA | MI | 48750-1020 | |
| ELDON S EBERT | RR 1 | | | | FRANKTON | IN | 46044-9801 | |
| ELDON W BAUER | 4465 TORREY RD | | | | FLINT | MI | 48507-3438 | |
| ELDON W SMITH | 1038 GOLDEN RD | | | | STATE ROAD | NC | 28676-9599 | |
| ELDON W TIBBITS | 47443 WALNUT TREE LANE | | | | PLYMOUTH | MI | 48170-3590 | |
| ELDON W TIBBITS TR | ELDON W TIBBITS LIVING TRUST | UA 01/27/93 | 47443 WALNUT TREE LANE | | PLYMOUTH | MI | 48170 | |
| ELDORA B FULLER | 1431 WEST 500 NORTH | | | | ANDERSON | IN | 46011-9225 | |
| ELDORADO N JOHNSON | 329 WEST WITHERBEE ST | | | | FLINT | MI | 48503-1071 | |
| ELDRED BARDEN | 3430 NE 14TH AVE | | | | POMPANO BEACH | FL | 33064-6221 | |
| ELDRED D BLACK | 109 OAK DRIVE | | | | BEECH ISLAND | SC | 29842-8339 | |
| ELDRED J ROVIRA | 608 ELMEER | | | | METAIRIE | LA | 70005-2718 | |
| ELDRED WOODARD | 654 WYOMING AVENUE | | | | BUFFALO | NY | 14215-2630 | |
| ELDREDGE A SUMNER | 3380 WINDSOR CASTLE COUR | | | | DECATUR | GA | 30034-5359 | |
| ELDREN G HORN | BOX 278 | | | | RICH CREEK | VA | 24147-0278 | |
| ELDRIDGE C JONES | 3314 N RAMPART STREET | | | | NEW ORLEANS | LA | 70117-6133 | |
| ELDRIDGE DOYLE ROBINSON | 1424 72ND AVE | | | | OAKLAND | CA | 94621-3110 | |
| ELDRIIDGE O LILLY | 3364 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-4153 | |
| ELEANOR A BEAVER & MAURICE L | BEAVER SR & MAURICE L BEAVER | JR JT TEN | 2223 JULIUS ST | | SAGINAW | MI | 48601-3446 | |
| ELEANOR A BEAVER & MAURICE L | BEAVER SR & MARIANN E BEAVER JT TEN | 2223 JULIUS ST | | | SAGINAW | MI | 48601-3446 | |
| ELEANOR A BEAVER & MAURICE L | BEAVER SR & KATHLEEN M | BEAVER JT TEN | 2223 JULIUS ST | | SAGINAW | MI | 48601-3446 | |
| ELEANOR A BENDOKAS | 7653 WINDING WAY | | | | BRECKSVILLE | OH | 44141-1927 | |
| ELEANOR A BLAQUERE & ROBERT | W BLAQUERE JT TEN | 13 PAVITIAN BLVD | | | MARLBORO | MA | 01752-3471 | |
| ELEANOR A BUTLER | 450 CHANNING | | | | SAN ANTONIO | TX | 78210-5408 | |
| ELEANOR A DECK | 590 ISAAC PRUGH WAY #343 | | | | KETTERING | OH | 45429 | |
| ELEANOR A DYKHVIZEN | 7529 BRIGHTON AVE SE | | | | DELANO | MN | 55328-8010 | |
| ELEANOR A EVERETT | 15 KATHLEEN DR | | | | ANDOVER | MA | 01810-1901 | |
| ELEANOR A GREY | 32992 PINEVIEW CT | | | | WARREN | MI | 48093-1135 | |
| ELEANOR A KMECIK TRUSTEE U/A | DTD 08/28/92 ELEANOR A | KMECIK TRUST | 18501 HILLIARD BLVD | 615 | ROCKY RIVER | OH | 44116-2942 | |
| ELEANOR A KOOSE & EUGENE W | KOOSE JT TEN | 2018 HAY TERRACE | | | EASTON | PA | 18042-4617 | |
| ELEANOR A LOMONACO | 12 HORIZON DR | | | | ROCHESTER | NY | 14625-1340 | |
| ELEANOR A LOUGHLIN | 99 GRANDVIEW AVE | | | | NANUET | NY | 10954 | |
| ELEANOR A MC KNULLEN | 2766 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4211 | |
| ELEANOR A MESKELL | 247 GOVERNORS AVE | | | | MEDFORD | MA | 02155-1613 | |
| ELEANOR A MILLER | 34418 JOEL | | | | NEW BALTIMORE | MI | 48047-3687 | |
| ELEANOR A MORSE & BARBARA A | MORSE JT TEN | 1965 MAIN ST | | | CONCORD | MA | 01742-3806 | |
| ELEANOR A MUHLSTEIN TR | U/A DTD 07/11/01 OF THE | RAYMOND M FARLEY REVOCABLE TRUST | 21725 COLLINGSWORTH | | CUPERTINO | CA | 95014-4708 | |
| ELEANOR A PELLEGRINO | 10344 WHITE BIRCH ST | | | | PRESQUE ISLE | MI | 49777 | |
| ELEANOR A PFLEGER TRUSTEE | U/A DTD 12/07/92 THE ELEANOR | A PFLEGER REVOCABLE LIVING | TRUST | 27429 WINDSOR | GARDEN CITY | MI | 48135-2255 | |
| ELEANOR A POWELL | 2018 CHELAN ST | | | | FLINT | MI | 48503-4312 | |
| ELEANOR A REPOLE | 52 BRADLEY RUN ROAD | | | | ELKTON | MD | 21921-3810 | |
| ELEANOR A RICHARDS | 27 KINGWOOD PIKE | | | | MORGANTOWN | WV | 26508-3965 | |
| ELEANOR A ROBERTSON & | SUSAN M GIPSON JT TEN | 15356 WENDY | | | TAYLOR | MI | 48180-4821 | |
| ELEANOR A ROTH | BOX 30041 | | | | MIDDLEBURG HEIGHTS | OH | 44130-0041 | |
| ELEANOR A ROTH & | ANDREW A ROTH JT TEN | BOX 30041 | | | MIDDLEBURG HT | OH | 44130-0041 | |
| ELEANOR A SABO & ELEANOR | SABO COUNT JT TEN | 1112 PARK AVENUE | | | NEW YORK | NY | 10128-1235 | |
| ELEANOR A SHEA | ATTN E S BLOOM | 92 MAPLE AVE | | | GREENWICH | CT | 06830-5623 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELEANOR A SHUTT & SANDY D | SHUTT JT TEN | 5653 STONEY CREEK DRIVE | | | BAY CITY | MI | 48706-5606 | |
| ELEANOR A SMITH TR | U/A DTD 09/17/92 | HELEN E TAPP LIVING TRUST | 1221 ARBUTUS CT | | TRAVERSE CITY | MI | 49686 | |
| ELEANOR A SORGER | 376 NEW VERNON RD | | | | GILLETTE | NJ | 07933-1120 | |
| ELEANOR A WARNER | 1027 E OSCEOLA STREET | | | | STUART | FL | 34996-2513 | |
| ELEANOR A WORKMAN | 301 | 7600 SUN ISLAND DR | | | SOUTH PASADENA | FL | 33707-4468 | |
| ELEANOR A WOYTHAL | 3834 S 16TH ST | | | | MILWAUKEE | WI | 53221-1624 | |
| ELEANOR ADAMCEWICZ | 17 CHERRY HILL RD | | | | NORWICH | CT | 6360 | |
| ELEANOR AGNES DEVINE | 11485 ARVILLA ST | | | | WINDSOR | ONTARIO | N8P 1L5 | CANADA |
| ELEANOR ANDERSON | 306 SO STILES ST | | | | LINDEN | NJ | 07036-4400 | |
| ELEANOR ANN HUSSEY | 2631 W ROBINO DR | | | | WILM | DE | 19808-2254 | |
| ELEANOR ASTGEN ACKER | 913 MAGNOLIA DR | | | | SYLACAUGA | AL | 35150-4517 | |
| ELEANOR B A PACE | 1582 HASTINGS MILL | | | | UPPER SAINT CLAIR | PA | 15241-2860 | |
| ELEANOR B BROMBERG & RANDALL | BROMBERG JT TEN | 2005 FARRAGUT | | | BAY CITY | MI | 48708-3807 | |
| ELEANOR B BROMBERG & THOMAS | J BROMBERG JT TEN | 2005 S FARRAGUT | | | BAY CITY | MI | 48708-3807 | |
| ELEANOR B BROMBERG & THOMAS | J BROMBERG JT TEN | 2005 S FARRAGUT | | | BAY CITY | MI | 48708-3807 | |
| ELEANOR B CURRIE | 1536 BEACH DR | | | | GULFPORT | MS | 39507-1443 | |
| ELEANOR B FITZGERALD | 788-A E HIGH ST | | | | LOCKPORT | NY | 14094-4729 | |
| ELEANOR B HAMLIN | 5788 BENEDICT RD | | | | DAYTON | OH | 45424-4214 | |
| ELEANOR B MC GRATH | 1A | 110 RIVERSIDE DR | | | NEW YORK | NY | 10024-3731 | |
| ELEANOR B MOTE JACK A | MOTE RAYMOND K MOTE & MISS | SHARON M MOTE JT TEN | 61725 RICHFIELD RD | | SOUTH LYON | MI | 48178-8972 | |
| ELEANOR B MUEHLING | 1856 ST RT 269 | | | | BELLEVUE | OH | 44811-9785 | |
| ELEANOR B NOWINSKI & | THADDEUS S NOWINSKI JT TEN | 388 PARK AVE | | | WILKES-BARRE | PA | 18702-4922 | |
| ELEANOR B OLEARY & VICKIE | ANN SCHMIDT JT TEN | 3564 ELMORA AVE | | | BALTIMORE | MD | 21213-1933 | |
| ELEANOR B PALEJCZYK | 742 INDIANA AVE | | | | TRENTON | NJ | 08638 | |
| ELEANOR B PARMENTER | 57 BOYLSTON CIR | | | | SHREWSBURY | MA | 01545-1810 | |
| ELEANOR B POPE TR | ELEANOR B POPE TRUST | U/A 6/24/99 | 187 RIDGEVIEW DR | | E ROCHESTER | NY | 14445-1670 | |
| ELEANOR B SMITH | 2820 N ELM AVE | | | | ROSWELL | NM | 88201-7727 | |
| ELEANOR B SONNETT | 322 W LIMA AVE | | | | ADA | OH | 45810-1694 | |
| ELEANOR BABUSCAK EX EST | STEPHEN J SIMKO | 37 LESLIE ST | | | UNIONTOWN | PA | 15401 | |
| ELEANOR BAKER ECKEL | | | | | SCHODACK LANDING | NY | 12156 | |
| ELEANOR BALDWIN COATS | 1025 SAMANTHA DR | | | | CONWAY | AR | 72032-6033 | |
| ELEANOR BARCLAY DARNALL | 3209 DUVAL STREET | | | | AUSTIN | TX | 78705-2429 | |
| ELEANOR BEADLE | 22533 S FRANKLIN ST | | | | SPRING HILL | KS | 66083 | |
| ELEANOR BEILHARZ | 13679 HERITAGE VALLEY WAY | | | | GAINSVILLE | VA | 20155 | |
| ELEANOR BLISS THOMPSON | PEASE | 804 PRINCETON RD | WESTOVER HILLS | | WILMINGTON | DE | 19807-2950 | |
| ELEANOR BLISS THOMPSON | PEASE | 804 PRINCETON RD | WESTOVER HILLS | | WILMINGTON | DE | 19807-2950 | |
| ELEANOR BOUGHNER | 5 JAPONICA CRES | | | | BRANTFORD | ONTARIO | N3R 1N5 | CANADA |
| ELEANOR BOWEN | 21 GLENDALE RD | | | | PARK RIDGE | NJ | 07656-2010 | |
| ELEANOR BRANDON FOSTER | 133 EAST EWING ST | | | | LEWISBURG | TN | 37091-3320 | |
| ELEANOR BRINN KNOTTS | 173 N 2ND ST | | | | ALBEMARLE | NC | 28001-4803 | |
| ELEANOR C BENNETT | 3090 GOLDENROD ST | | | | SARASOTA | FL | 34239-5612 | |
| ELEANOR C BORGATTI & | JOSEPH L J BORGATTI JT TEN | 2368 WOODHULL AVE | | | BRONX | NY | 10469-6317 | |
| ELEANOR C CARMAN CUST | JEFFREY A CARMAN UNIF GIFT | MIN ACT MASS | 8370 E ROWEL RD | | SCOTTSDALE | AZ | 85255-1431 | |
| ELEANOR C CLARK TR | U/A DTD 04/03/87 | THADDEUS S CLARK TRUST | 7858 VIRGINIA OAKS DR | | GAINESVILLE | VA | 20155-2835 | |
| ELEANOR C CLOWER & JOHN L | CLOWER JT TEN | 3137 BUSHNELL CAMPBELL RD N E | | | FOWLER | OH | 44418-9762 | |
| ELEANOR C ERICKSON TRUSTEE | LOVING TRUST DTD 06/25/90 | U/A ELEANOR C ERICKSON | 68 PROSPECT ST | | NEW LONDON | OH | 44851 | |
| ELEANOR C FISHER | 3 INWOOD CIR | | | | AUSTIN | TX | 78746-4643 | |
| ELEANOR C HART | C/O DOROTHY ANN SIMONS POA | 38 PRESTON AVE | | | BRIDGETON | NJ | 08302 | |
| ELEANOR C MOORE | 28829 BOSTON BLVD | | | | ST CLAIR SHORES | MI | 48081-1096 | |
| ELEANOR C MULLIS | 49 ACADEMY STREET | | | | SKANEATELES | NY | 13152 | |
| ELEANOR C RUDY | BOX 7 | | | | PA FURNACE | PA | 16865-0007 | |
| ELEANOR C WELLS TR U/A DTD 1/18/95 | WELLS FAMILY TRUST | 7151 E HWY 60 SPACE 200 | | | GOLD CANYON | AZ | 85218 | |
| ELEANOR C WOGLOM & | JAMES R WOGLOM TR | ELEANOR C WOGLOM TRUST | UA 06/23/93 | 11328 DOCKSIDE CIR | RESTON | VA | 20191-4018 | |
| ELEANOR CAGNEY FITZGERALD | 98 CENTRAL BLVD | | | | BRICK | NJ | 08724-2452 | |
| ELEANOR CANGER | 119 HOLIDAY RD UNIT 1702 | | | | BUFORD | GA | 30518 | |
| ELEANOR CAROL PRINCE & | THOMAS RICHARD PRINCE JT TEN | 303 RICHMOND RD | | | KENILWORTH | IL | 60043-1138 | |
| ELEANOR CARSON TRUSTEE U/A | DTD 05/29/92 CARSON TRUST | 2133 EMORY ST | | | SAN JOSE | CA | 95128-1421 | |
| ELEANOR CHESELKA | 1 JEFFERSON FERRY DR APT 1200 | | | | S SETAUKET | NY | 11720-4710 | |
| ELEANOR CHESHUL & JOSEPH | CHESHUL JT TEN | 44 WEST 27TH ST | | | BAYONNE | NJ | 07002-3824 | |
| ELEANOR CIEMNICKI & BARBARA | A CRESPI JT TEN | 17843 SE 91ST GAYLARK AVE | | | LADY LAKE | FL | 32162-0821 | |
| ELEANOR CLARK | 8337 W BLOOMFIELD RD | | | | PEORIA | AZ | 85381-8117 | |
| ELEANOR COLEMAN BIXBY | 424 BENDING BRANCH LANE | | | | MIAMISBURG | OH | 45342 | |
| ELEANOR CONNOLLY & | BARBARA CONNOLY JT WROS | 40 AUTUMN DR APT 230 | | | SLINGERLANDS | NY | 12159 | |
| ELEANOR COUCH | 7067 IRIS CT | | | | GRAND BLANC | MI | 48439 | |
| ELEANOR CROUTHAMEL | 115 PROVIDENCE AVE | | | | DOYLESTOWN | PA | 18901-2273 | |
| ELEANOR D COOPER | 1710 STEAMBOAT STATION | | | | SOUTH HAMPTON | PA | 18966-4184 | |
| ELEANOR D DOTSON | 3229 BROWN RD | | | | LAKEWOOD | OH | 44107 | |
| ELEANOR D FIELDS | 534 JANIE WAY | | | | STONE MOUNTAIN | GA | 30087 | |
| ELEANOR D FLEISCHMAN | 1802 HEILWOOD DR | | | | GREENSBORO | NC | 27407-3037 | |
| ELEANOR D HENDRICKS TR | ELEANOR D HENDRICKS 1998 | REVOCABLE TRUST | UA 11/09/98 | BOX 157 | ETNA | CA | 96027-0157 | |
| ELEANOR D JONES | 7166 SNYDER HILL RD | | | | BATH | NY | 14810-7501 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELEANOR D KLUG | 927 MEYERSVILLE RD | | | | GILLETTE | NJ | 07933-1009 | |
| ELEANOR D KOHLMANN | 5632 CRANBERRY PL | | | | DAYTON | OH | 45431-2803 | |
| ELEANOR D KUHN | 850 ESTATES BLVD | | | | TRENTON | NJ | 08690-3131 | |
| ELEANOR D LECHMAN | 11171 IRVINGTON DR | | | | WARREN | MI | 48093-4940 | |
| ELEANOR D SCHWANKHAUS | 100 GATEWAY DRIVE K | | | | MILFORD | OH | 45150-8705 | |
| ELEANOR D SPIEGEL | 187 LEONIA AVE | | | | LEONIA | NJ | 07605-1621 | |
| ELEANOR D SWIFT | 360 GOLFVIEW DR | | | | FRANKLIN | NC | 28734-3112 | |
| ELEANOR D TOLBERT | 2381 EMERALD FOREST CIR | | | | EAST LANSING | MI | 48823-7214 | |
| ELEANOR D TRIPPEL | 400 W BUTTERFIELD RD | APT 246 | | | ELMHURST | IL | 60126-5903 | |
| ELEANOR D WALL & DEBORAH L | WALL JT TEN | PO BOX 564 | | | MARYVILLE | MO | 64468-0564 | |
| ELEANOR D WOGEN & | KRISTIN A LAMB JT TEN | 6018 COVENTRY DR | | | SWARTZ CREEK | MI | 48473-8850 | |
| ELEANOR D WOGEN & | DENNIS B WOGEN JT TEN | 6018 COVENTRY DR | | | SWARTZ CREEK | MI | 48473-8850 | |
| ELEANOR D WOGEN & | RANDY J WOGEN JT TEN | 6018 COVENTRY DR | | | SWARTZ CREEK | MI | 48473-8850 | |
| ELEANOR D WOGEN & | SANDRA L CARLSON JT TEN | 6018 COVENTRY DR | | | SWARTZ CREEK | MI | 48473-8850 | |
| ELEANOR D WOGEN & | WENDIE R CULVER JT TEN | 6018 COVENTRY DR | | | SWARTZ CREEK | MI | 48473-8850 | |
| ELEANOR D WOGEN & | SCOTT S WOGEN JT TEN | 6018 COVENTRY DR | | | SWARTZ CREEK | MI | 48473-8850 | |
| ELEANOR D ZAY | 1817 S R 83 UNIT 394 | | | | MILLERSBURG | OH | 44654 | |
| ELEANOR DE DELLA | 66 MC LEAN ST | | | | ISELIN | NJ | 08830-1824 | |
| ELEANOR DEMAREST RUTHERFORD | 240 HUDSON AVE | | | | TENAFLY | NJ | 07670-1113 | |
| ELEANOR DOBAN | 7018 NW 103 AVE | | | | TAMARAC | FL | 33321-2261 | |
| ELEANOR DOBMEIER | 26 PRINCESS DR | | | | CHEEKTOWAGA | NY | 14225-1714 | |
| ELEANOR DORR & GERTRUDE | BAADEN JT TEN | 480 PARK AVE | | | YONKERS | NY | 10703-2120 | |
| ELEANOR DOSH TRUST UA | 5/16/91 FBO ELEANOR DOSH | 718 ALMOND DR | | | LAKE WORTH | FL | 33461-3323 | |
| ELEANOR DUNN BROWN | 4834 HUMMINGBIRD | | | | HOUSTON | TX | 77035-4918 | |
| ELEANOR DUNN BROWN | 4834 HUMMINGBURD | | | | HOUSTON | TX | 77035-4918 | |
| ELEANOR E BRANNON | 1097 MC LYNN AVE NE | | | | ATLANTA | GA | 30306-3324 | |
| ELEANOR E BUZARD | 4311 E CHEERY LYNN | | | | PHOENIX | AZ | 85018-6430 | |
| ELEANOR E COFFEY & | KAREN PERRY JT TEN | 38 HILLSIDE AVE | | | WEST ORANGE | NJ | 07052-4505 | |
| ELEANOR E CROCETTI AS CUST | FOR KAREN ANN CROCETTI U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 415 CHAMBERS ST | TRENTON | NJ | 08609-2605 | |
| ELEANOR E DREIST | 5470 WEISS RD | | | | SAGINAW | MI | 48603-3757 | |
| ELEANOR E ECKEL | MUITZESKILL RD | | | | SCHODACK LANDING | NY | 12156 | |
| ELEANOR E FAHEY | 1366 SPUR CT | | | | BRIDGEWATER | NJ | 08807-1425 | |
| ELEANOR E GOLDSMITH | 4029 WOODLEY RD | | | | ELLICOTT CITY | MD | 21042-5334 | |
| ELEANOR E HEINRICH TR | ELEANOR E HEINRICH TRUST | UA 09/28/99 | 79 LONGPOINT DR | | HOUGHTON LAKE | MI | 48629-9454 | |
| ELEANOR E HOLMES | 111 WALNUT ST | | | | PINE HILL | NJ | 08021-6183 | |
| ELEANOR E HORVATH | C/O ELEANOR E BERTRAM | 220 PARK AVE | | | MONTICELLO | KY | 42633-1320 | |
| ELEANOR E KORZECKI & | KAREN ANN RUEHL & | GREGORY J KORZECKI JT TEN | 15098 WHITE AVE | | ALLEN PARK | MI | 48101-2141 | |
| ELEANOR E LANE & ANN HOWARTH JT TEN | 126 OAKHURST | | | | SAN ANTONIO | TX | 78209-2135 | |
| ELEANOR E MODICA | 6850 OLDE MEADOWS CT | | | | MENTOR | OH | 44060-8402 | |
| ELEANOR E MUNZE | 18 WOODLAND DR | | | | OAK RIDGE | NJ | 07438-9742 | |
| ELEANOR E ODAY | NYLON AVE | | | | SEAFORD | DE | 19973 | |
| ELEANOR E PENNY TR ELEANOR | E PENNY TRUST U/A DTD | 02/04/80 | 565 RICHLYN DRIVE | | ADRIAN | MI | 49221-9117 | |
| ELEANOR E RENKE & DOROTHY E | HADEN JT TEN | 25170 PATTOW AVE | | | ROSEVILLE | MI | 48066-3912 | |
| ELEANOR E SMITH | 121 CHESTNUT ST | | | | BELLVILLE | MI | 07109-1926 | |
| ELEANOR E SWERTLOW | APT 13E | 425 RIVERSIDE DR | | | NEW YORK | NY | 10025-7732 | |
| ELEANOR E TALIAFERRO | 40 HONEYSUCKLE LANE | | | | HIGHLANDS | NC | 28741-8399 | |
| ELEANOR E VANMALDEGHEM TR | ELEANOR E VANMALDEGHEM TRUST | 1UA 03/26/98 | 15917 BRADFORD DR | | CLINTON TWP | MI | 48038-1000 | |
| ELEANOR E WILLEY | G-2076 KINGSWOOD DR | | | | FLINT | MI | 48507 | |
| ELEANOR EDGAR | 15288 COOLVILLE RIDGE ROAD | | | | ATHENS | OH | 45701-9685 | |
| ELEANOR ENGBERG & MERRITT E | ENGBERG JT TEN | 2240 HIDDEN LAKE TRAIL RD | | | ORTONVILLE | MI | 48462-8906 | |
| ELEANOR ENGLE | P O BOX 18 | | | | LINCOLN | DE | 19960-0018 | |
| ELEANOR F ADAMS | BOX 113 | | | | MALDEN ON HUDSON | NY | 12453-0113 | |
| ELEANOR F CLARK | 1430 MERRYBROOK | | | | KALAMAZOO | MI | 49048 | |
| ELEANOR F DEVEREAUX | 20 PLEASANT ST | | | | NATICK | MA | 1760 | |
| ELEANOR F HOULE | APT 5N | 29277 LUND | | | WARREN | MI | 48093-2453 | |
| ELEANOR F JORDAN & NANCY JORDAN | GITCHELL TR U/A WITH ELEANOR F | JORDAN DTD 2/25/80 | 563 WEST STREET | | KEENE | NH | 03431-2809 | |
| ELEANOR F LEHNER | 1645 KELLOGG SPRING DR | | | | DUNWOODY | GA | 30338-6007 | |
| ELEANOR F MEE | 26 MANDERVILLE ROAD | | | | WEST HARWICH | MA | 02671-1926 | |
| ELEANOR F NUGENT | 2021 RT 35 APT 115 | | | | WALL | NJ | 07719-3539 | |
| ELEANOR F STEVENS | | | | | BLACK RIVER | NY | 13612 | |
| ELEANOR FARRELL | 37 KENNEDY DR | | | | WEST HAVERSTRAW | NY | 10993-1025 | |
| ELEANOR FEFFER & BERTRAM | FEFFER JT TEN | 8 SHEPHERDS WAY | | | NEW FAIRFIELD | CT | 06812-2215 | |
| ELEANOR FINKELSTEIN | 6427 229TH ST | | | | BAYSIDE | NY | 11364-2711 | |
| ELEANOR FLANNERY | 6990 KENNEDY RD | | | | MUNITH | MI | 49259-9758 | |
| ELEANOR FOOTE | 1598 SLATERVILLE ROAD | | | | ITHACA | NY | 14850-6336 | |
| ELEANOR FUERST HARMS | 29945 FOXHILL RD | | | | PERRYSBURG | OH | 43551-3421 | |
| ELEANOR G ANDREWS | BOX 833 | | | | BRISTOW | OK | 74010-0833 | |
| ELEANOR G BELL TRUSTEE U/A | DTD 05/21/92 ELEANOR G BELL | ET AL | 19212 CEDAR CREST COURT | | N FORT MYERS | FL | 33903-6602 | |
| ELEANOR G COUCH & | KAREN L DICKEY JT TEN | 7067 IRIS CT | | | GRAND BLANC | MI | 48439 | |
| ELEANOR G COUCH & ELIZABETH | E COUCH JT TEN | 7067 IRIS CT | | | GRAND BLANC | MI | 48439 | |
| ELEANOR G EDMONDS | 2511 CRUMP ROAD | | | | WINTER HAVEN | FL | 33881-8203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELEANOR G GRUSH | 1684 S HUBBARD LAKE RD | | | | MIKADO | MI | 48745-9732 | |
| ELEANOR G JOLDERSMA | 2101 36TH STREET S W | | | | WYOMING | MI | 49509-3202 | |
| ELEANOR G LANG | 10714 DITCH RD | | | | CARMEL | IN | 46032-9548 | |
| ELEANOR G MERRELL | 207 WINDSOR PLACE | | | | BREMEN | GA | 30110-2319 | |
| ELEANOR G MESSINA | 186 EAST 1 ST | | | | DEER PARK | NY | 11729-6002 | |
| ELEANOR G OLDENBURG & | BEVERLY WHALEN DANN JT TEN | C/O METCALF BANK TRUST DEPARTMENT | PO BOX 4249 | | OVERLAND PARK | KS | 66204-0249 | |
| ELEANOR G OTIS | 1111 FOULKEWAYS | | | | GWYNEDD | PA | 19436-1030 | |
| ELEANOR G SHEA & RAYMOND A | SHEA JT TEN | 104 BIMINI DR | | | TOMS RIVER | NJ | 08757-4126 | |
| ELEANOR G SKOLNICK | 1979 TWIN OAKS DRIVE | | | | GIRARD | OH | 44420-1655 | |
| ELEANOR G SPRITZLER | APT 406 | 3800 S OCEAN DR | | | HOLLYWOOD | FL | 33019-2916 | |
| ELEANOR G SUVERISON | 3613 WARREN-SHARON RD | | | | VIENNA | OH | 44473-9534 | |
| ELEANOR G WRAY | 3305 KANAWHA AVE S E | | | | CHARLESTON | WV | 25304-1301 | |
| ELEANOR GAIL YARROWS | 30700 HUNTERS DRIVE | APT 2 | | | FARMINGTON HILLS | MI | 48334 | |
| ELEANOR GAIL YARROWS & | PAUL DAVID YARROWS JT TEN | 30700 HUNTERS DRIVE | APT 2 | | FARMINGTON HILLS | MI | 48334 | |
| ELEANOR GAMBLE & | FRANCES A GAMBLE JT TEN | 2155 BEATRICE | | | S DETROIT | MI | 48217 | |
| ELEANOR GASPER CUST CHARLES | HOLLO GASPER UNIF GIFT MIN | ACT CAL | 6431 FIRE BRAND ST | | L A | CA | 90045-1208 | |
| ELEANOR GOODMAN | 1530 SERRATA WAY | | | | TOMS RIVER | NJ | 08755-0869 | |
| ELEANOR GOUGH | 216 NEW YORK AVE | | | | POINTE PLEASANT | NJ | 08742-3334 | |
| ELEANOR GUILBAULT & RICHARD | GUILBAULT JT TEN | 478 CHERRY HILL POINTE DR. | | | CANTON | MI | 48187 | |
| ELEANOR H ADAMS | 6621 POTOMAC | | | | PORTAGE | IN | 46368-2426 | |
| ELEANOR H CARDAMONE | 18524 MICHAEL | | | | EAST DETROIT | MI | 48021-1333 | |
| ELEANOR H CARROLL | 130 WEST STATE STREET APT 3 | | | | FRANKFORT | KY | 40601-3444 | |
| ELEANOR H ERDEVIG TR | ELEANOR H ERDEVIG 1991 TRUST | UA 08/21/91 | 1660 N LASALLE ST 1002 | | CHICAGO | IL | 60614-6011 | |
| ELEANOR H GROSS AS CUST | FOR MARK A GROSS U/THE | ARKANSAS UNIFORM GIFTS TO | MINORS ACT | 4441 CAHUENGA BLVD B | TOLUCA LAKE | CA | 91602-2321 | |
| ELEANOR H HAWKINS & ROGER R | HAWKINS JT TEN | 62 GOLDENCHAIN LN | | | NORTHAMPTON | MA | 01060-4506 | |
| ELEANOR H KANE | 7290 MOHAWK TR RD | | | | DAYTON | OH | 45459-3555 | |
| ELEANOR H SCHUFFERT | 506 TERRA LN | | | | AMHERST | OH | 44001-1654 | |
| ELEANOR H SEITTER & CHARLES | W SEITTER JT TEN | 16 ATLANTIS BLVD | | | LITTLE EGG HABOR | NJ | 08087-1931 | |
| ELEANOR H TEDESCO | BOX 204 | | | | DOVER | MA | 02030-0204 | |
| ELEANOR H WILCOX | 3813 W BERTONA | | | | SEATTLE | WA | 98199-1930 | |
| ELEANOR H WILKE | 1421 MAYLAND DR | | | | CINCINNATI | OH | 45230-2774 | |
| ELEANOR HELBERG | 7 SWORDFISH DR | | | | S YARMOUTH | MA | 02664-5152 | |
| ELEANOR HOELZER | 54 HERBERT DRIVE | | | | EAST BRUNSWICK | NJ | 08816-2220 | |
| ELEANOR HONIGSBERG MEISLIN | 415 N BROAD ST | | | | ALLENTOWN | PA | 18104-4846 | |
| ELEANOR HOROWITZ & REBECCA | HOROWITZ & AVA STEINER JT TEN | BLD 3-3N | 269-10 GRAND CENTRAL PKWY | | FLORAL PARK | NY | 11005-1015 | |
| ELEANOR HUI | 515 LAKEVILLE RD | | | | NEW HYDE PARK | NY | 11040-3005 | |
| ELEANOR HUMR TR HUMR FAMILY LIVING | TRUST U/A DTD 7/22/96 | 4710 REDFERN RD | | | PARMA | OH | 44134-3508 | |
| ELEANOR HUNTER | 118 LAFAYETTE DR | | | | WSHNGTN CRSNG | PA | 18977-1412 | |
| ELEANOR I HEGELE | 10942 ALDINA DR | | | | CONNEAUT LAKE | PA | 16316-2716 | |
| ELEANOR J BALLARD | 1009 N SHERMAN ST | | | | BAY CITY | MI | 48708-6066 | |
| ELEANOR J BARANOWSKI | 18 BAYVIEW AVENUE | | | | HAZLET | NJ | 07730-1328 | |
| ELEANOR J BROWN | 7896 MILL CREEK CIR | | | | WEST CHESTER | OH | 45069-5808 | |
| ELEANOR J CALVIN | 551 HARBLE HILL ROAD | | | | PHILLIPSBURG | NJ | 8865 | |
| ELEANOR J CORBAN | P O BOX 05 | | | | FAYETTE | MS | 39069-0005 | |
| ELEANOR J DAVIS | 920 RIDGEMONT RD | | | | CHARLESTON | WV | 25314-1136 | |
| ELEANOR J FERGUSSON TR | ELEANOR J FERGUSSON TRUST | UA 03/20/96 | 8850 FERGUSSON FUESE PL | | WELCOME | MD | 20693-3418 | |
| ELEANOR J FLEMING | 1700 DRAKE DRIVE | | | | XENIA | OH | 45385-3957 | |
| ELEANOR J GACKENBACH & ARDEN | B GACKENBACH TEN ENT | 227 WASHINGTON AVE | | | BETHLEHEM | PA | 18018-2520 | |
| ELEANOR J GAMBLE | 6755 PORT LANE | | | | GIG HARBOR | WA | 98335 | |
| ELEANOR J GARAVAGLIA & LOIS M | HASSAN & THOMAS L GARAVAGLIA & | CAROL A MARKASINO JT TEN | 4148 CASS ELIZABETH RD | | WATERFORD | MI | 48328-4205 | |
| ELEANOR J HACKER | 2413 N ASHTON | | | | MESA | AZ | 85215-2001 | |
| ELEANOR J HACKER & LEO | HACKER JT TEN | 2413 N ASHTON | | | MESA | AZ | 85215-2001 | |
| ELEANOR J HARMS | 335 HIGHLAND PINES DR | | | | PITTSBURGH | PA | 15237 | |
| ELEANOR J HEATON AS CUST FOR | JANET C HEATON U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 409 GROUSE RD | SUMMERVILLE | SC | 29485-5131 | |
| ELEANOR J HURFF | 470 PEDRICK TOWN RD | | | | LOGAN TOWNSHIP | NJ | 08085 | |
| ELEANOR J HURRY & | JOHN D HURRY & | JOHN L HURRY JT TEN | G 9315 CLIO RD | | CLIO | MI | 48420 | |
| ELEANOR J JACOBS | 110 MYSTIC COVE LANE | | | | TOWNVILLE | SC | 29689-4033 | |
| ELEANOR J KANTOR | 4403 WEST 227 STREET | | | | FAIRVIEW PARK | OH | 44126-2201 | |
| ELEANOR J KREEK | 34 GRANVIEW CIR | | | | MANHASSET | NY | 11030-1314 | |
| ELEANOR J MATLACK TR | ELEANOR J MATLACK SURVIVOR'S TRUST | U/A DTD 7/25/00 | 3542 INGLEWOOD BLVD | | LOS ANGELES | CA | 90066 | |
| ELEANOR J MIROSLAW & | CHESTER T MIROSLAW JT TEN | 5232 N LAMON | | | CHICAGO | IL | 60630-1606 | |
| ELEANOR J SIMONOFF | 123 RODNEY ST | | | | REHOBOTH BEACH | DE | 19971-2263 | |
| ELEANOR J SOPER TR | ELEANOR J SOPER LVG TRUST | UA 3/30/99 | 255 MAYER RD 336 MAYER HOUSE | | FRANKENMUTH | MI | 48734-1358 | |
| ELEANOR J SPIELMAKER | 16333 S W FOUR WOOD WAY | | | | INDIANTOWN | FL | 34956-3621 | |
| ELEANOR J STRINGER | ATTN ELEANOR J JAOWIN | BOX 122 | 110 N KIMMEL RD | | CLAYTON | OH | 45315-0122 | |
| ELEANOR J SULLIVAN | C/O E J BARANOWSKI | 18 BAYVIEW AVE | | | HAZLET | NJ | 07730-1328 | |
| ELEANOR JANE HOLDERBAUM | 118 SHEFFIELD DRIVE | | | | IRWIN | PA | 15642-3219 | |
| ELEANOR JANE SCHEDLBOWER & | CHARLES F SCHEDLBOWER JT TEN | 8264 HURON CT W | | | WHITE LAKE | MI | 48386-2512 | |
| ELEANOR JEAN BIGELOW | 4614 STANTON LAKE RD | | | | ATTICA | MI | 48412-9329 | |
| ELEANOR JEAN REATH | BOX 521 | 100 CENTRAL | | | VULCAN | MI | 49892-0521 | |
| ELEANOR JEAN REESE | 10726 BUFFALO BEND | | | | HOUSTON | TX | 77064 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELEANOR JEAN SCHIEGEL | BOX 363 | | | | EMSDALE | ONTARIO | P0A 1J0 | CANADA |
| ELEANOR JOAN BARTENSTEIN | 8453 OYSTER POND LA | | | | WARRENTON | VA | 20186 | |
| ELEANOR JOANNE HOPSON | 3555 JUDRO WAY 245 | | | | SAN JOSE | CA | 95117-1586 | |
| ELEANOR JOYCE LYNN | 21400 ANDOVER | | | | SOUTHFIELD | MI | 48076-3194 | |
| ELEANOR K BULWICZ | 52 HICKORY ST | | | | METUCHEN | NJ | 08840-2710 | |
| ELEANOR K COLLINS | PINECREST PLACE APT 2202 | 1150 EIGHT AVE SW | | | LARGO | FL | 33770-3193 | |
| ELEANOR K DUNPHY | 545 PROSPECT AVE | | | | ORADELL | NJ | 07649 | |
| ELEANOR K HOFFMAN ALAN B | HOFFMAN & PETER B HOFFMAN JT TEN | 711 S KIRKWOOD ROAD | | | ST LOUIS | MO | 63122 | |
| ELEANOR K MOISA | 9 FOREST GLEN ROAD | | | | OLD SAYBROOK | CT | 06475-2605 | |
| ELEANOR K O BRIEN | 237 TRIANON LANE | | | | VILLANOVA | PA | 19085-1444 | |
| ELEANOR K PREDMORE | 4980 N BLOOMFIELD RD 49 | | | | GALION | OH | 44833 | |
| ELEANOR K RICHARDS | 1714 NORTH HILLS AVE | | | | WILLOW GROVE | PA | 19090-3702 | |
| ELEANOR K ROSENBERG | APT 801 | 3908 N CHARLES ST | | | BALTIMORE | MD | 21218-1758 | |
| ELEANOR K TYLER & STANLEY A | KAROL JT TEN | 661 HAMMOND STREET | | | BROOKLINE | MA | 02467-2117 | |
| ELEANOR K VORA | 110 LANSBERRY CT | | | | LOS GATOS | CA | 95032-4711 | |
| ELEANOR KATCHMAREK | 18315 MANORWOOD W | | | | CLINTON TOWNSHIP | MI | 48038-1254 | |
| ELEANOR KINGSLEY | 6704 SO KOA RD | | | | LEAVENWORTH | IN | 47137-8306 | |
| ELEANOR KNOX LARSON | 829 LARSON ROAD | | | | SCHWENKSVILLE | PA | 19473-1989 | |
| ELEANOR KRET | 4400 STONEWAY N APT #219 | | | | SEATTLE | WA | 98103 | |
| ELEANOR L BLAKELY | 944 NOLAN WAY | | | | CHULA VISTA | CA | 91911-2408 | |
| ELEANOR L CALLAHAN | 34 TOWNSEND AVE | | | | NEWBURGH | NY | 12550-4318 | |
| ELEANOR L ERICKSON & | KATHLEEN E PARSCH JT TEN | 881 CLEAR AVE | | | ST PAUL | MN | 55106-1820 | |
| ELEANOR L FARKAS | 1503 MILLBROOK SE | | | | GRAND RAPIDS | MI | 49508-2553 | |
| ELEANOR L FIELDS | 96 PEPPERGRASS DRIVE SO. | | | | MT LAUREL | NJ | 08054-6926 | |
| ELEANOR L FLANDERMEYER | 7415 BIRCHBARK DR | | | | SANTA ROSA | CA | 95409 | |
| ELEANOR L HARRIS | 3194 LAVERNE CIRCLE | | | | HAMPSTEAD | MD | 21074-1102 | |
| ELEANOR L HEDRICK | HC 71 BOX 162 | | | | AUGUSTA | WV | 26704-9531 | |
| ELEANOR L HOTT | 7 E VILLAGE RD | | | | NEWARK | DE | 19713-3825 | |
| ELEANOR L LEONARD | 5204 PIKE DRIVE | | | | METAIRIE | LA | 70003-2736 | |
| ELEANOR L MARK | 2434 WISCONSIN AVE | | | | FLINT | MI | 48506-3885 | |
| ELEANOR L MERINAR | RD 3 BOX 138 | | | | WHEELING | WV | 26003-9404 | |
| ELEANOR L PIAZZA | 4105 W SAGINAW | | | | VASSAR | MI | 48768-9577 | |
| ELEANOR L POOLE | 5635 PINEBRANCH RD | | | | COLUMBIA | SC | 29206-1502 | |
| ELEANOR L SAAM | 16 MILROSE LANE | | | | LAKE LUZERNE | NY | 12846 | |
| ELEANOR L SIEGEL | 4 HORIZON AVE | | | | LAKE SUCCESS | NY | 11020-1142 | |
| ELEANOR L SPRAGUE | 2173 S CENTER RD APT 229 | | | | BURTON | MI | 48519-1806 | |
| ELEANOR L SUMMERS | 140 MOUNTAIN AVENUE | | | | BERKELEY HEIGHTS | NJ | 07922-2634 | |
| ELEANOR L WARRINGTON TR | ELEANOR L WARRINGTON TRUST | UA 10/17/96 | BOX 349 | | LAUREL | DE | 19956-0349 | |
| ELEANOR LEFCOWITZ | C/O ELEANOR LEFCOWITZ SHERIDAN | 4 OLIVE AVE | | | TORONTO | ONTARIO | M6G 1T8 | CANADA |
| ELEANOR LEVENE | 10 CRENSHAW CT | | | | MONROE TWP | NJ | 08831 | |
| ELEANOR LEVIN | 5 HEMLOCK DR | | | | ROSLYN | NY | 11576-2302 | |
| ELEANOR LITOW | 1323 WELLS ST | | | | ANN ARBOR | MI | 48104-3910 | |
| ELEANOR LOUISE CROOKS | 101 MORGNEC ROAD APT G101 | | | | CHESTERTOWN | MD | 21620-1088 | |
| ELEANOR M AYOUB | BOX 3068 | | | | WORCESTER | MA | 01613-3068 | |
| ELEANOR M BARCZAK | 6870 WINTHROP | | | | DETROIT | MI | 48228-5232 | |
| ELEANOR M BEATTIE | 1379 MAIDEN LANE | | | | ROCHESTER | NY | 14626 | |
| ELEANOR M BOROWSKY | 10 GEDNEY PARK DRIVE | | | | WHITE PLAINS | NY | 10605 | |
| ELEANOR M BROCKRIEDE TR | U/A DTD 11/22/93 ELEANOR M | BROCKRIEDE TR | 4677 HOLLENBECK RD | | COLUMBIAVILLE | MI | 48421-9376 | |
| ELEANOR M CAMPANA | | | | | LINDEN | PA | 17744 | |
| ELEANOR M CHMIEL & TED F | CHMIEL JT TEN | 25178 HAYES ST | | | TAYLOR | MI | 48180-2004 | |
| ELEANOR M CONDON TR U/A | DTD 08/15/94 F/B/O ELEANOR M | CONDON | 224 N KENILWORTH UNIT 4C | | OAK PARK | IL | 60302-2034 | |
| ELEANOR M CONKO & | JEFFREY O CONKO & | PAULA M TREMBA JT TEN | 1641 HYNOMAN ST | | SO CONNELLSVILLE | PA | 15425-4816 | |
| ELEANOR M DICKEY TR | ELEANOR M DICKEY LIVING TRUST | UA 05/20/93 | 610 MEADOWBROOK RD | | BRATTLEBORO | VT | 05301-2592 | |
| ELEANOR M DREYER TR | DREYER FAM TRUST | UA 01/26/96 | 32988 THORNDYKE CRT | | FARMINTON HILLS | MI | 48334-1969 | |
| ELEANOR M DUNLOP | BOX 1547 | | | | STUART | FL | 34995-1547 | |
| ELEANOR M FOX TR U/A/D | 08/03/81 BY ELEANOR M FOX | 2022 VIEW POINT DR | | | NAPLES | FL | 34110-7933 | |
| ELEANOR M GIAMBELUCA | 3826 GUILFORD RD | | | | ROCKFORD | IL | 61107-3567 | |
| ELEANOR M GLIME & | WILLIAM H GLIME JT TEN | 7492 DOUGLAS LK RD | | | PELLSTON | MI | 49769-9129 | |
| ELEANOR M HOOD & | RICHARD C HOOD TR ELEANOR M HOOD | LIVING TRUST UA 03/18/97 | 256 S CHESTER AVE | | INDIANAPOLIS | IN | 46201-4504 | |
| ELEANOR M JEAN CUST DIANE M | JEAN UNIF GIFT MIN ACT MASS | 340 RIVERSIDE AVE | | | MEDFORD | MA | 02155-5726 | |
| ELEANOR M JONES | 7098 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9549 | |
| ELEANOR M JORDAN | 1628 LEFFINGWELL AVE NE | | | | GRAND RAPIDS | MI | 49525-4530 | |
| ELEANOR M KANE | 338 WHITE POND RD | | | | STORMVILLE | NY | 12582-5800 | |
| ELEANOR M KAPORC | 918 EAST 214 ST | | | | EUCLID | OH | 44119-2420 | |
| ELEANOR M KASKOUN | EXECUTIVE TOWERS | APT 3J | 160 ACADEMY ST | | POUGHKEEPSIE | NY | 12601-4501 | |
| ELEANOR M KAWKA | 15 LOST MOUNTAIN | | | | ROCHESTER | NY | 14625 | |
| ELEANOR M KOPOWSKI | 8250 BANNER LANE | | | | PARMA | OH | 44129-6007 | |
| ELEANOR M LEINHEISER | 2402 LANSIDE DR | | | | WILM | DE | 19810-4511 | |
| ELEANOR M MC ALLISTER | 13 THE LANDMARK | | | | NORTHFIELD | IL | 60093-3452 | |
| ELEANOR M MC LAUGHLIN & | DONALD MC LAUGHLIN JT TEN | 5839 N FAIRFIELD AVE | | | CHICAGO | IL | 60659-3905 | |
| ELEANOR M MEYER & | LISA MAXWELL MEYER TR | ELEANOR M MEYER REVOCABLE | LIVING TRUST UA 12/17/96 | 19 HEATH PLACE | GARDEN CITY | NY | 11530-3003 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELEANOR M MILITANA | | 47 GREENHAVEN RD | | | RYE | NY | 10580-2248 | |
| ELEANOR M MILLER | | 144 CARL SUTTON RD | | | LIZELLA | GA | 31052-7542 | |
| ELEANOR M MOORE & W S MOORE JT TEN | | 39 STIRLING WAY | | | CHADDS FORD | PA | 19317-9411 | |
| ELEANOR M OCONNOR & MICHAEL | | OCONNOR JR JT TEN | 4311 LAWSON | | SAGINAW | MI | 48603-3042 | |
| ELEANOR M ODONNELL | | 8 MIDLAND ST | | | WORCESTER | MA | 01602-4206 | |
| ELEANOR M OGRODNICK | | 1038 SOUTH CHURCH ST | | | HAZLETON | PA | 18201-7623 | |
| ELEANOR M POMPI & WALTER M | | POMPI TRUSTEES U/A DTD | 02/06/84 ELEANOR M POMPI & | WALTER M POMPI LIVING TRUST | 569 W VIA ROSALOO | GREEN VALLEY | AZ | 85614-3974 | |
| ELEANOR M ROGERS | | 2068 KUSER RD | | | TRENTON | NJ | 08690-3604 | |
| ELEANOR M ROMCEA | | 2541 BRANTWOOD DRIVE | | | WESTLAKE | OH | 44145-4804 | |
| ELEANOR M ROMCEA CUSTODIAN | | FOR KRISTINA M ROMCEA UNDER | THE OHIO UNIF GIFTS TO | MINORS ACT | 138 BRUNSWICK DR | AVON LAKE | OH | 44012-2048 | |
| ELEANOR M RUSINSKI | | 31 HERITAGE | | | LANCASTER | NY | 14086-1021 | |
| ELEANOR M RUZICKA & | | FRANCIS J RUZICKA TRS | THE RUZICKA FAMILY TRUST | UA 10/12/98 | 3319 HOLLYHOCK CT | ORLANDO | FL | 32812-2105 | |
| ELEANOR M SARNACKI | | 1136 EARL AVE | | | SCHENECTADY | NY | 12309-5622 | |
| ELEANOR M SAUER & JOHN KONRAD SAUER & | | ERIKA LAUREN SAUER JT TEN | 2 PRINZ CIRCLE | | ST CHARLES | MO | 63303 | |
| ELEANOR M SCHLEGEL & | | JAMES J SCHLEGEL JT TEN | 725 MILLER AVE 407 | | FREEPORT | NY | 11520-6351 | |
| ELEANOR M SCHLINK | | ATTN ELEANOR D BACHMURA | 2229 ELDER DRIVE | FAULKLAND HEIGHTS | | WILMINGTON | DE | 19808-3351 | |
| ELEANOR M SOBANSKI | | 3239 HIGHLAND BLVD | | | HIGHLAND | MI | 48356-1821 | |
| ELEANOR M SOFFEL | | 2721 N GARDEN DR 6/102 | | | LAKE WORTH | FL | 33461-2266 | |
| ELEANOR M SZOTT | | 1500 N LOGAN AVE | | | DANVILLE | IL | 61832-1616 | |
| ELEANOR M THOMPSON | | 68 HIDDEN VALLEY | | | ROCHESTER | NY | 14624-2301 | |
| ELEANOR M TRAVIS | | 231 ANGOLA BEACH AND ESTATES | | | LEWES | DE | 19958-9200 | |
| ELEANOR M VITKUS | | 4109 W. 98TH ST | UNIT 1A | | OAKLAWN | IL | 60453-3428 | |
| ELEANOR M WARD | | 11 GLENBARRY DR | | | WILMINGTON | DE | 19808-1318 | |
| ELEANOR M WAY & EILEEN | | REEVES JT TEN | 1644 HUDDELL AVE | | LINWOOD | PA | 19061-4223 | |
| ELEANOR M ZEGGER & | | ROBERT E POWERS JT TEN | 7 WELLS DR | | FARMINGTON | CT | 06032-3130 | |
| ELEANOR MACK | | 305 LOCHWOOD DRIVE | | | WYLIE | TX | 75098 | |
| ELEANOR MAE STULL & THOBURN | | R R STULL JT TEN | BOX 15 | | DAYTON | PA | 16222-0015 | |
| ELEANOR MAE TODD | | 1601 SW 87TH | | | OKLAHOMA CITY | OK | 73159-6206 | |
| ELEANOR MAIDEN CRISPELL | | BOX 808 | | | EL GRANADA | CA | 94018-0808 | |
| ELEANOR MALECKI | | 225 FALCON RIDGE DRIVE | | | NEW KENSINGTON | PA | 15068 | |
| ELEANOR MANNO CUST ADRIENNE | | MANNO UNDER THE NY UNIFORM | GIFTS TO MINORS ACT | 2822 WALKER DR | | YORKTOWN HEIGHTS | NY | 10598-2916 | |
| ELEANOR MARGARET MCKAY | | RURAL ROUTE 2 | | | TECUMSEH | ONTARIO | K0A 2Z0 | CANADA |
| ELEANOR MARGUERITE | | OVERBEY HALL | BOX 187 | | CRESCENT CITY | FL | 32112-0187 | |
| ELEANOR MARTIN | | 6278 SPRINGFIELD BLVD | | | GRAND BLANC | MI | 48439 | |
| ELEANOR MATLAW TR | | MATLAW LIVING TRUST | UA 11/19/96 | 400 BEDFORD ST | | ALPENA | MI | 49707-3130 | |
| ELEANOR MAUGER | | 628 WILLIAMS LN | | | NORTH TONAWANDA | NY | 14420 | |
| ELEANOR MAXINE WESTENHISER | | TAYLOR TR LIVING TRUST | U/A/D 01/31/85 ELEANOR | MAXINE WESTENHISER TAYLOR | 404 LANSDOWNE | KALAMAZOO | MI | 49002-0557 | |
| ELEANOR MAYERSOHN AS CUST | | FOR MICHAEL MAYERSOHN A | MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 2305 BERGEN CT | VIRGINIA BEACH | VA | 23451-1251 | |
| ELEANOR MAYERSOHN AS CUST FOR | | MISS MARGIE RAE MAYERSOHN A | MINOR U/P L 55 CHAPTER 139 OF | THE LAWS OF NEW JERSEY | 3333 W FAIRCREST DR | ANAHEIM | CA | 92804 | |
| ELEANOR MC COLLISTER | | 229 SHELDON | | | DOWNERS GROVE | IL | 60515-3923 | |
| ELEANOR MC GEORGE | | 1070 RTE 18 SO | | | WAMPUM | PA | 16157-2108 | |
| ELEANOR MCCORMICK | | 39281 LAKEWOOD DRIVE | | | WEST CHICAGO | IL | 60185-5938 | |
| ELEANOR MCCORMICK | | 130 RUSKIN RD | | | EGGERTSVILLE | NY | 14226 | |
| ELEANOR MESSINA & | | PATRICIA M MAURO & | BENEDETTO MESSINA JT TEN | 13322 HAUPT DR | | WARREN | MI | 48093-1325 | |
| ELEANOR MESTAS | | 13711 BECKNER STREET | | | LA PEUNTE | CA | 91746-2022 | |
| ELEANOR MILLER | | 1461 PARKHAVEN DRIVE | | | PARMA | OH | 44134 | |
| ELEANOR MILLER CARR | | 2977 SYLVAN RAMBLE RD NE | | | ATLANTA | GA | 30345-2159 | |
| ELEANOR MOSTY SETH | | 1601 TRAFALAGAR | | | FT WORTH | TX | 76116-1853 | |
| ELEANOR MUNGER ASBURY | | 2476 BOLSOVER 154 | | | HOUSTON | TX | 77005-2518 | |
| ELEANOR MURPHY HOOVER & | | WILLIAM CHARLES HOOVER JT TEN | 1447 RANDOLPH ST | | DELTONA | FL | 32725 | |
| ELEANOR N INGRAHAM TR | | ELEANOR N INGRAHAM REVOCABLE | TRUST | U/A 04/04/00 | 11 REGIS DR | PELHAM | NH | 03076-2913 | |
| ELEANOR N TRIPLETT | | 464 HOLLY FARMS ROAD | | | SEVERNA PARK | MD | 21146-2316 | |
| ELEANOR NAGY GRIFFIS & | | JUDITH ANN GRIFFIS JT TEN | 5 MAPLEWOOD CIRCLE | | LONG BEACH | MS | 39560-3831 | |
| ELEANOR NANCY FISHER TR | | ELEANOR NANCY FISHER REVOCABLE TRUST | U/A DTD 05/15/02 | 6169 S RICHMOND | | TULSA | OK | 74136-1614 | |
| ELEANOR NAVARRE | | 5092 HARBOR OAKS DR | | | WATERFORD | MI | 48329 | |
| ELEANOR O MC MORROW AS CUST | | FOR PHILIP MC MORROW A MINOR | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 3612 E CALIFORNIA BLVD | PASADENA | CA | 91107-5654 | |
| ELEANOR O SCOTT & BARBARA M | | LONG JT TEN | 4131 MELLEN DRIVE | | ANDERSON | IN | 46013-5048 | |
| ELEANOR O TRUSILO | | 866 WILD VIOLET DR | | | PITTSBURGH | PA | 15239-2384 | |
| ELEANOR O WOODROW | | 7053 MAPLEWOOD ROAD | | | PARMA HEIGHTS | OH | 44130-3724 | |
| ELEANOR OMEARA HARE | | 202 CREST CIR | | | CLEMSON | SC | 29631-1402 | |
| ELEANOR ONEILL SCOTT | | 4131 MELLEN DRIVE | | | ANDERSON | IN | 46013-5048 | |
| ELEANOR ORR BLALOCK | | 40 NIMMONS ST | | | NEWNAN | GA | 30263-2646 | |
| ELEANOR P BOUDREAU | | 5 PORTER AVE | | | BURLINGTON | MA | 01803-3009 | |
| ELEANOR P BOUDREAU & JANICE | | L BOUDREAU JT TEN | 5 PORTER AVE | | BURLINGTON | MA | 01803-3009 | |
| ELEANOR P DIXON | | 6969 BUCKLEY ROAD | | | NORTH SYRACUSE | NY | 13212-4041 | |
| ELEANOR P GILLEN TR U/A DTD 9/7/03 | | CHARLES E GILLEN JR FAMILY TRUST | 3477 HUNTERS RIDGE | | WILLIAMSBURG | VA | 23188 | |
| ELEANOR P GILLEN TR U/A DTD 9/7/03 | | ELEANOR P GILLEN MARITAL TRUST | 3477 HUNTERS RIDGE | | WILLIAMSBURG | VA | 23188 | |
| ELEANOR P GUZIE & SHARON G | | MAZZOCHI JT TEN | 74 JEWEL STREET | | BRISTOL | CT | 06010-5560 | |
| ELEANOR P KING | | 340 DIVISION ST | | | NEWAYGO | MI | 49337-8823 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELEANOR P MINNOCK | 1342 ELDEAN LN | | | | OCEANSIDE | CA | 92054 | |
| ELEANOR P YOUNG & JAMES C | YOUNG JT TEN | 816 WINTER | | | BIG RAPIDS | MI | 49307-2446 | |
| ELEANOR PAPROCKI | 1301 SOUTH PALMETTO CIRCLE | | | | DAYTONA BEACH | FL | 32114-6125 | |
| ELEANOR PARKER | 710 12TH AVENUE | | | | LAGRANGE | IL | 60525-3115 | |
| ELEANOR PAYNE HODENPYL | MORGAN | BOX 347 | | | SAGAPONACK | NY | 11962-0347 | |
| ELEANOR PERMIGIANI | 240 LINCOLN HALL RD | | | | ELIZABETH | PA | 15037-2354 | |
| ELEANOR PETERSON EX EST | MARY LOUISE REYBURN | 145 SHORE RD | | | WATERFORD | CT | 06385 | |
| ELEANOR PHILLIPS | 1304 FOXTAIL DR | | | | GRAIN VALLEY | MO | 64029-8400 | |
| ELEANOR PLOTT AS CUST FOR | JANIS PLOTT A MINOR PURS TO | SEC 1339/26 INCLUSIVE OF | THE REVISED CODE OF OHIO | 6267 RIVERVIEW RD | PENINSULA | OH | 44264-9624 | |
| ELEANOR PORRITT | BOX 302 | | | | GOFFSTOWN | NH | 03045-0302 | |
| ELEANOR PORRO TORETTA | 129 ASBURY BROADWAY RD | | | | ASBURY | NJ | 08802-1005 | |
| ELEANOR POWERS & RICHARD | POWERS JT TEN | 1987 WRENSON | | | FERNDALE | MI | 48220-2037 | |
| ELEANOR PRIPADCHEFF | 15 WATERFORD COURT | | | | STATEN ISLAND | NY | 10305-4741 | |
| ELEANOR R BELANGER | 35 W CHARLOTTE AVE | | | | CINCINNATI | OH | 45215-2012 | |
| ELEANOR R BOHLE | 350 W SCHAUMBURG RD | APT D158 | | | SCHAUMBURG | IL | 60194-3455 | |
| ELEANOR R BROWN | 2107 ASHLAR VILLAGE | | | | WALLINGFORD | CT | 6492 | |
| ELEANOR R BUDZISZEWSKI | 186 RIVIERA DR | | | | BROOKLYN | MI | 49230-9777 | |
| ELEANOR R CASEY | 186 PINE GROVE DR | | | | SOUTH HADLEY | MA | 01075-2197 | |
| ELEANOR R DAGENAIS TRUSTEE | U/A DTD 11/15/88 ELEANOR R | DAGENAIS TRUST | 617 ROOME CT | | FLINT | MI | 48503-2210 | |
| ELEANOR R EDMUNDS | 121 BELMEADE ROAD | | | | ROCHESTER | NY | 14617-3623 | |
| ELEANOR R ESSMAN | BOX 34 | | | | WELLSTON | OH | 45692-0034 | |
| ELEANOR R FERRUCCI | 4754 E BROWN AVE | | | | FRESNO | CA | 93703-1623 | |
| ELEANOR R FOSTER | 629 MARSTON | | | | GLEN ELLYN | IL | 60137-6861 | |
| ELEANOR R GRIMES & ROBERTA | GRIMES JT TEN | 130 W DOUGLAS | | | NAPERVILLE | IL | 60540-4542 | |
| ELEANOR R GUNTER & JAMES G | GUNTER JT TEN | 6608 EASTLAWN | | | CLARKSTON | MI | 48346-2135 | |
| ELEANOR R HELMAN | 1033 BARMETTLER PL A | | | | COLUMBIA | SC | 29210-5803 | |
| ELEANOR R HORN & | ALBERT SPENCER HORN JR JT TEN | 1262 HARBOR POINT DR | | | PORT ORANGE | FL | 32127-5630 | |
| ELEANOR R KOSKI & DAVID K | KOSKI JT TEN | 3409 MILLER RD | | | FLINT | MI | 48503-4607 | |
| ELEANOR R LINGO | 2215 AMHERST RD | FAIRFAX | | | WILMINGTON | DE | 19803-3014 | |
| ELEANOR R NAZHA TR | ELEANOR R NAZHA TRUST | UA 06/21/91 | 12 WEXFORD LN | | LINWOOD | NJ | 08221-1382 | |
| ELEANOR R NUNEZ | 1891 CARTER RD | | | | DUBUQUE | IA | 52001-3925 | |
| ELEANOR R OBRIEN | 2721 SARATOGA RD | | | | CASPER | WY | 82604-4613 | |
| ELEANOR R POOLE TR | ELEANOR R POOLE REVOCABLE | LIVING TRUST UA 02/29/96 | 3006 HAWTHORNE | | FLINT | MI | 48503-4641 | |
| ELEANOR R SPRINGMAN | BOX 125 | | | | FREEBURG | PA | 17827-0125 | |
| ELEANOR R WINTER | 5818 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895-9484 | |
| ELEANOR RANDOLPH | 14 E 17TH ST APT 6 | | | | NEW YORK | NY | 10003 | |
| ELEANOR RANDRUP | 4407 ATWICK RD | | | | BALT | MD | 21210-2811 | |
| ELEANOR REESE CROWE | 2075 BANKS SCHOOL RD | | | | KINSTON | NC | 28504-9180 | |
| ELEANOR RIDGE HESS TRUSTEE U/A | DTD 2-8-94 THE ELEANOR RIDGE | HESS TRUST | 802 S WESTMORELAND RD | | DALLAS | TX | 75211-5138 | |
| ELEANOR RIEGLE | 9229 E COLDWATER RD | | | | DAVISON | MI | 48423-8901 | |
| ELEANOR ROCKNE & JOHN P | ROCKNE JT TEN | 25440 SPRINGBROOK DRIVE | | | FARMINGTON HILLS | MI | 48336-1378 | |
| ELEANOR ROSENSTEIN TR | BERTHA GOODMAN TRUST | UA 03/11/97 | 41 SECOR RD | | SCARSDALE | NY | 10583-7224 | |
| ELEANOR RUTH BROWN & | GEORGIA RUTH BROWN JT TEN | 603 BENDING OAK | | | LUFKIN | TX | 75904-5431 | |
| ELEANOR RUTH ROBINSON | 2134 VINE DRIVE | | | | MERRICK | NY | 11566-5512 | |
| ELEANOR RUTH WEBER | 2360 SW 22ND AVE | | | | DELRAY BCH | FL | 33445-7755 | |
| ELEANOR S BARNETT | 610 ROGERS ST | | | | DOWNERS GROVE | IL | 60515-3757 | |
| ELEANOR S BENTZ & | WILLIAM H BENTZ JT TEN | 215 MC CALLMONT DR | | | NEW CASTLE | DE | 19720-3331 | |
| ELEANOR S DE NORMANDIE & | VIRGINIA D CAMPBELL JT TEN | 415 GLENDALE AVE | | | DECATUR | GA | 30030-1923 | |
| ELEANOR S DUNNELL | 1006 ALTON WOODS DRIVE | | | | CONCORD | NH | 03301-7859 | |
| ELEANOR S EDWARDS | 85 DILLABOUGH ST | | | | LONDON | ONT | N5Z 2B9 | CANADA |
| ELEANOR S EDWARDS | 85 DILLABOUGH ST | | | | LONDON | ONTARIO | N5Z 2B9 | CANADA |
| ELEANOR S GASCOYNE | 47 MASSACHUSETTS AVE | | | | LOCKPORT | NY | 14094-3235 | |
| ELEANOR S JOHNSON | | | | | CHEBEAGUE ISLAND | ME | 04017 | |
| ELEANOR S JOHNSON & PAUL E | JOHNSON JT TEN | 149 HILLSIDE AVE | | | WEST HAVEN | CT | 06516-6740 | |
| ELEANOR S JORDAN | 7A | 550 W 125 ST | | | NEW YORK | NY | 10027-3404 | |
| ELEANOR S KRITZMAN & NAOMI R | COHEN EXECUTORS UNDER THE | WILL OF ELIZABETH M STONE | 786 CHESTNUT ST | | WABAN | MA | 02468-2317 | |
| ELEANOR S LEWIS TR | U/A DTD 06/05/03 | ELEANOR S LEWIS REVOCABLE LIVING TRUST | 819 LAKEWOOD AVENUE | | SCHENECTADY | NY | 12309 | |
| ELEANOR S MONKO | 6847 COCONUT GROVE CIR | | | | ELLENTON | FL | 34222-4340 | |
| ELEANOR S MOREHOUSE | 50 LACEY ROAD APT C227 | | | | WHITING | NJ | 08759 | |
| ELEANOR S NEEL TR | ELEANOR S NEEL REVOCABLE TRUST | UA 4/27/99 | 835 CREST DRIVE | | FAYETTEVILLE | AR | 72701-2309 | |
| ELEANOR S RACKLEY | ATTN ELEANOR S PROKOS | 8111 S BURLINGTON DR | | | MUNCIE | IN | 47302-9646 | |
| ELEANOR S RAPELJE | 48 CIRCLE DRIVE | | | | GLEN COVE | NY | 11542-3226 | |
| ELEANOR S RUSNAK | 319 SPRUCE ST | | | | MOOSIC | PA | 18507 | |
| ELEANOR S SABATH | 14 BERKLEY AVE | | | | ABSECON | NJ | 08201-2115 | |
| ELEANOR S SANDERS | 1625 JEFFERSON ST | | | | PADUCAH | KY | 42001-2720 | |
| ELEANOR S SPENCER | 23 EAST AVE | | | | SWEDESBORO | NJ | 08085-1207 | |
| ELEANOR SANDERS SHEEHY | 7 BUNKER HILL RD | | | | WOODBRIDGE | CT | 06525-2508 | |
| ELEANOR SANTANGELO | 290 6TH AVENUE | | | | NEW YORK | NY | 10014-4402 | |
| ELEANOR SCHAEFER SELL | 203 N FRONT ST | | | | WHEELING | WV | 26003-2250 | |
| ELEANOR SCHMIDT & JAMES J | SCHMIDT JT TEN | 36542 UNION LAKE RD 15 | | | MT CLEMENS | MI | 48045-6673 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELEANOR SCHMIDT & LARRY R | SCHMIDT JT TEN | 36542 UNION LAKE RD 15 | | | MT CLEMENS | MI | 48045-6673 | |
| ELEANOR SCHNEIDER | APT 12 | 516 WEST MULBERRY | | | KOKOMO | IN | 46901-4598 | |
| ELEANOR SCHRUBB DRESCHER | TRUSTEE U/A DTD 09/15/93 | ELEANOR SCHRUBB DRESCHER | LIVING TRUST | 19046 E SHORELAND DRIVE | ROCKY RIVER | OH | 44116-2821 | |
| ELEANOR SCHWARTZ & JOSEPH | SCHWARTZ & ROBERTA SCHWARTZ JT TEN | 12 WILSHIRE DR | | | SHARON | MA | 02067-1526 | |
| ELEANOR SELIK | 16546 NORTHEAST 26 AVE | APT 5F | | | NORTH MIAMI BEACH | FL | 33160-4060 | |
| ELEANOR SELNER | 720 HEMPSTEAD AVE | | | | ROCKVILLE CENTRE | NY | 11570-1225 | |
| ELEANOR SHEVELA & | JAMES G SHEVELA & | PAMELA S STAPLETON JT TEN | 38466 KELMAR ST | | CLINTON TWNSHP | MI | 48036-2148 | |
| ELEANOR SHUBIN | 9014 HORLEY AVE | | | | DOWNEY | CA | 90240-2651 | |
| ELEANOR SILVERMAN AGER | APT 2305 | 2800 ISLAND BLVD | | | AVENTURA | FL | 33160-4977 | |
| ELEANOR SMITH | 1552 E FOSTER MAINEVILLE | | | | MORROW | OH | 45152-8566 | |
| ELEANOR SPARGO | 23442 EL TORO RD W221 | | | | LAKE FOREST | CA | 92630-6930 | |
| ELEANOR STECHER | 1102 DAVENPORT DR | | | | BURTON | MI | 48529-1905 | |
| ELEANOR STEVENSON | 14 LONGSHORE | | | | IRVINE | CA | 92614-7054 | |
| ELEANOR STRATTON | 5293 ASHFORD ROAD | | | | DUBLIN | OH | 43017-8631 | |
| ELEANOR STROUD ZACHARIAS | C/O EDWARD ZACHARIAS | 12989 ESSEX WAY | | | APPLE VALLEY | MN | 55124-7596 | |
| ELEANOR STUPKA | C/O ELEANOR S HEININGER | 90 ALPINE DR | | | GREENVILLE | TN | 37743-8331 | |
| ELEANOR SWICEGOOD | 206 GROVE ST | | | | SALISBURY | CT | 28144 | |
| ELEANOR T BATTY | 11 CRANSTON RD | | | | PITTSFORD | NY | 14534-2943 | |
| ELEANOR T FORD AS | CUSTODIAN FOR HERBERT S FORD | 3RD U/THE MD UNIFORM GIFTS | TO MINORS ACT | | KENNEDYVILLE | MD | 21645 | |
| ELEANOR T GORMAN | 4260 KATONAH AVE APT 5C | | | | BRONX | NY | 10470 | |
| ELEANOR T MOORE | APT 1M | 10 CRESTMONT RD | | | MONTCLAIR | NJ | 07042-1933 | |
| ELEANOR T PETERSON | 3923 MANTELL AVENUE | | | | CINCINNATI | OH | 45236-1669 | |
| ELEANOR T SKOMSKI | 35650 RYAN RD | | | | STERLING HEIGHTS | MI | 48310-4433 | |
| ELEANOR TARSON TR | ELEANOR TARSON TRUST | U/A 5/27/99 | 14001 W 92ND ST 226 | | LENEXA | KS | 66215 | |
| ELEANOR TAYLOR | 24856 BLACKMAR | | | | WARREN | MI | 48091-4408 | |
| ELEANOR TULIP | 1213 WASHINGTON ST | | | | OGDENSBURG | NY | 13669 | |
| ELEANOR V BURGESS | 9949 SHORE RD | APT 105 | | | BROOKLYN | NY | 11209-7933 | |
| ELEANOR V CONNOLLY | BOX 5323 | | | | WEST HYATTSVILLE | MD | 20782-0323 | |
| ELEANOR V GWYNNE | 5 BOROLINE RD STE 268 | | | | SADDLE RIVER | NJ | 07458-2319 | |
| ELEANOR V HOFFMANN TR | U/A DTD 05/26/94 | FBO ELEANOR V HOFFMANN | 751 LOVEVILLE RD | | HOCKESSIN | DE | 19707-9562 | |
| ELEANOR V JACOBS | 390 LONGHILL ST | | | | EAST HARTFORD | CT | 06108-1320 | |
| ELEANOR V KNOTEK TOD | ALLAN HEJCL JR | 6795 GLENVIEW RDD | | | CLEVELAND | OH | 44143-3514 | |
| ELEANOR V KNOTEK TOD | SHARON HEJCL | 6795 GLENVIEW RD | | | CLEVELAND | OH | 44143-3514 | |
| ELEANOR V KNOTEK TOD | CYNTHIA HEJCL | 6795 GLENVIEW RD | | | CLEVELAND | OH | 44143-3514 | |
| ELEANOR V KNOTEK TOD | SALLY DELEONIBUS | 6795 GLENVIEW RD | | | CLEVELAND | OH | 44143-3514 | |
| ELEANOR V LANGE & | RICHARD L LANGE TR | LANGE LIVING TRUST UA 8/30/99 | 4096 MCPHERSON CT | | COLORADO SPRINGS | CO | 80909-1734 | |
| ELEANOR V MCKIBBIN | 4606 N 36TH ST | | | | ARLINGTON | VA | 22207-4301 | |
| ELEANOR V MERKLE & | SUSAN C MERKLE TR | ELEANOR V MERKLE LIVING TRUST | UA 07/12/96 | 2700 MARFITT RD APT 212 | EAST LANSING | MI | 48823-6338 | |
| ELEANOR W CRANE | 510 MUITZESKILL RD | | | | SCHODACK LANDING | NY | 12156-9716 | |
| ELEANOR W FOSTER | 629 MARSTON | | | | GLEN ELLYN | IL | 60137-6861 | |
| ELEANOR W HEINIS & FRANK W | HEINIS JT TEN | 224 HUNTER HILLS CIRCLE | UNIT 1 | | BRISTOL | TN | 37620-5358 | |
| ELEANOR W JAFFE | 63-22 83RD PL | | | | MIDDLE VILLAGE | NY | 11379-1950 | |
| ELEANOR W MORBY & | JOHN T MORBY & | BETTY JEAN WILLARDSON JT TEN | 46 W 150TH S | 9677 BIRCHWOOD WAY | SANDY | UT | 84092-3231 | |
| ELEANOR W OLDENBURGER | 1560 MARILYN AVE | | | | WEST LAFAYETTE | IN | 47906-2356 | |
| ELEANOR W SOLTIS | 1884 FOREST PARK RD | | | | MUSKEGON | MI | 49441-4512 | |
| ELEANOR W TRAVNIKOFF | 4672 SIERRA MADRE | | | | WICHITA FALLS | TX | 76310-2568 | |
| ELEANOR WACHTER | 825 ALDEN DR | | | | PITTSBURGH | PA | 15220-1033 | |
| ELEANOR WALLACE HOLDEN | 253 PROVIDENCE SQUARE DR | | | | CHARLOTTE | NC | 28270-6567 | |
| ELEANOR WEE HIU & ALBERT | NYUKTAN HIU TR U/A DTD | 07-161-84 THE ELEANOR WEE | HIU TRUST | 2278 KEOLEWA PLACE | HONOLULU | HI | 96817-1636 | |
| ELEANOR WEE HIU & ALBERT | NYUKTAN HIU TR U/A DTD | 07/16/84 ELEANOR WEE HIU AS | SETTLOR | 2278 KEOLEWA PL | HONOLULU | HI | 96817-1636 | |
| ELEANOR WHITE | 1701 ALCOY DR | | | | COLUMBUS | OH | 43227-1307 | |
| ELEANOR WIERZBICKI & PAUL | WIERZBICKI JT TEN | 12605 THIRD ISLE | | | HUDSON | FL | 34667-1923 | |
| ELEANOR WOOD | 416 ROSSMOUNT AVE | OSHAWA ONTARIO | | | L1J | 3K6 | CANADA | |
| ELEANOR WOOD MC FARLAND | C/O DOUG MCFARLAND | PO BOX 31463 | | | CHARLESTON | SC | 29417 | |
| ELEANOR Y JOHNSON | 138 CR 2302 | | | | MINEOLA | TX | 75773-2931 | |
| ELEANOR YARGER KEPHART | 6425 SHERMAN DR | | | | LOCKPORT | NY | 14094-6533 | |
| ELEANOR YOUNG JENKINS | 15085 RED ROCK RD | | | | RENO | NV | 89506-9530 | |
| ELEANOR Z SMITH | 22355 PROVIDENCE VILLAGE DR | APT 116 | | | STERLING | VA | 20164-3270 | |
| ELEANOR ZACHER | 235 S WELLWOOD AVE | | | | LINDENHURST | NY | 11757-4904 | |
| ELEANOR ZOFCHAK & | STEVEN ZOFCHAK JT TEN | 29 ARMSTRONG ST | | | FLUSHING | MI | 48433-9236 | |
| ELEANORA A KEMTER | 3 LAUREN LANE S | | | | BRICK | NJ | 08723-7838 | |
| ELEANORA KOWALSKI & ELAINE A | CARLTON JT TEN | 5411 SELBY ST | | | FLINT | MI | 48505-2934 | |
| ELEANORA MARIE FELTON | 13501 STRATFORD PLACE CIR APT 201 | | | | FORT MYERS | FL | 33919-5129 | |
| ELEANORA N HOERNLE | 951 HEARD AVE | | | | AUGUSTA | GA | 30904-4113 | |
| ELEANORA S LEE | 2017 NOTT ST | | | | SCHENECTADY | NY | 12309 | |
| ELEANORE ANN BURTON | 1317 CELESTE DR 11 | | | | MODESTO | CA | 95355-2410 | |
| ELEANORE B MCMANUS | 25555 COUNTRY CLUB BLVD 7 | | | | N OLMSTED | OH | 44070-4340 | |
| ELEANORE C BARNES | 14 HOLLY LANE | | | | MERIDEN | CT | 06450-4749 | |
| ELEANORE C BENO & | AUDREY S VAN CUCHA JT TEN | 14328 OAKLAND PARK DRIVE | | | STRONGSVILLE | OH | 44136-1824 | |
| ELEANORE C MILLER | 4151 WESTBROOK DR | | | | ANN ARBOR | MI | 48108-9663 | |
| ELEANORE ELY SMITH TYSON | 5930 PAR FOUR | | | | HOUSTON | TX | 77088-6634 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELEANORE F GIMPEL | 203 FOREST DR | | | | WILMINGTON | DE | 19804-2315 | |
| ELEANORE G CLAREN | 1598 SHRIDER RD | | | | COLORADO SPRINGS | CO | 80920-3376 | |
| ELEANORE G GRUSH | 1684 S HUBBARD LAKE RD | | | | MIKODA | MI | 48745-9732 | |
| ELEANORE K GARDNER & HENRY E | GARDNER & LEONA APRIL TR | ELEANORE K GARDNER TRUST U/A | 09/23/99 | 201 CARVILLE CIRCLE | CARSON CITY | NV | 89703-4534 | |
| ELEANORE K SPENCER & CAROL L | VENTOLA JT TEN | 4073 S US 23 | | | GREENBUSH | MI | 48738 | |
| ELEANORE LESCH LIFE TENANT | U/W LEROY R LESCH | 108 GRANDVIEW AVE | APT 304 | | DAYTON | IA | 50530-7527 | |
| ELEANORE M CLIFFORD TR | ELEANORE M CLIFFORD TRUST | UA 05/27/98 | 7708 WEST CHESTNUT DR | | ORLAND PARK | IL | 60462-5006 | |
| ELEANORE M HAUSNER & | LEONARD HAUSNER JT TEN | 3173 LEHMAN | | | HAMTRAMCK | MI | 48212-3525 | |
| ELEANORE M HUSON | 10 OCEAN BLVD 8E | | | | ATLANTIC HIGHLANDS | NJ | 07716-1247 | |
| ELEANORE M SCHMITTDIEL | 1001 CITY LINE AVE | | | | WYNNEWOOD | PA | 19096-3902 | |
| ELEANORE M URIDEL | 4556 EAST 49TH STREET | | | | CUYAHOGA HEIGHTS | OH | 44125-1008 | |
| ELEANORE MC CURRY | 3260 ISLAND COVE DRIVE | 350 | | | WATERFORD | MI | 48328-1674 | |
| ELEANORE MC CURRY & | GERALDINE MC CURRY HOWARD JT TEN | 3260 ISLAND COVE DRIVE | 350 | | WATERFORD | MI | 48328-1674 | |
| ELEANORE O ROST | APT 118 | 900 W 31ST ST | | | TOPEKA | KS | 66611-2194 | |
| ELEANORE O ROST LIFE TENANT | U/W FRANCIS B O DELL | APT 118 | 900 WEST 31ST ST | | TOPEKA | KS | 66611-2194 | |
| ELEANORE P DICKEY | 111 GERMAINE ROAD | | | | BUTLER | PA | 16001-1916 | |
| ELEANORE P LONCHAR & | RAYMOND F LONCHAR TR ELEANORE P | LONCHAR & RAYMOND F LONCHAR | TRUST UA 07/01/98 | 21341 MILAN AVE | EUCLID | OH | 44119-1866 | |
| ELEANORE P MC CURRY & JEANNE | ELLEN MC CURRY JT TEN | 3260 ISLAND COVE DRIVE | 350 | | WATERFORD | MI | 48328-1674 | |
| ELEANORE POWELL | 284 W YALE AVE | | | | PONTIAC | MI | 48340-1751 | |
| ELEANORE R SZWARC & CAMILLE | LEHANE JT TEN | 7105 MANOR | | | DEARBORN | MI | 48126-4815 | |
| ELEANORE R SZWARC & CARL | SZWARC JT TEN | 7105 MANOR | | | DEARBORN | MI | 48126-4815 | |
| ELEANORE R SZWARC & ERNEST | SZWARC JT TEN | 7105 MANOR | | | DEARBORN | MI | 48126-4815 | |
| ELEANORE R SZWARC & GREGORY | SZWARC JT TEN | 7105 MANOR | | | DEARBORN | MI | 48126-4815 | |
| ELEANORE S NISSLEY | 145 PHELPS ROAD | | | | RIDGEWOOD | NJ | 07450-1418 | |
| ELEANORE S SAMSEL | 21 WEST 10TH STREET | | | | LINDEN | NJ | 07036 | |
| ELEANORE SAHAJ | 1587 RAMAPO WAY | | | | SCOTCH PLAINS | NJ | 07076-2315 | |
| ELEANORE T ALIOTO | 831 EAST FOREST HILL AVE | | | | OAK CREEK | WI | 53154-3101 | |
| ELEAZAR G SALINAS | 129 CHEYENNE ST | | | | CORPUS CHISTI | TX | 78405-2710 | |
| ELEAZAR MASCORRO | 3821 W 63RD PLACE | | | | CHICAGO | IL | 60629-4752 | |
| ELEAZER J BELMARES | 600 EUCLID STREET | | | | DEFIANCE | OH | 43512-2415 | |
| ELEBRETH ANNE STUTZMAN | 5271 N CARROLLTON | | | | INDIANAPOLIS | IN | 46220-3116 | |
| ELECTA R PRUETT | 223 MAPLEWOOD ESTATES | | | | SCOTT DEPOT | WV | 25560-9745 | |
| ELECTA WATERMAN BAILEY | ATTN GEORGE L MOORE | 1307 EVERETT RD | | | EAGLE RIVER | WI | 54521-8737 | |
| ELECTIC LODGE NO 67 | INDEPENDENT ORDER OF | ODDFELLOWS INC | BOX 115 | | FARMINGTON | WV | 26571-0115 | |
| ELECTRA B QUILLIN | 12603 RUMGATE ROAD | | | | OCEAN CITY | MD | 21842-9783 | |
| ELECTRA TOMASIK | 1024 TEAL RD | | | | PEOTONE | IL | 60468-8984 | |
| ELEFTHERIA FOUNTEAS & | DEMETRIOS FOUNTEAS JT TEN | 8515 BERWYN | | | N DEARBORN HTS | MI | 48127-5002 | |
| ELEFTHERIA FOUNTEAS & | DEMETRIOS FOUNTEAS JT TEN | 8515 BERWYN | | | DEARBORN HEIGHTS | MI | 48127-5002 | |
| ELEFTHERIA FOUNTEAS & | POLEGANE GENIMATAS JT TEN | 8515 BERWYN | | | NORTH DEARBORN HTS | MI | 48127-5002 | |
| ELEFTHERIA FOUNTEAS & | THOMAS FOUNTEAS JT TEN | 8515 BERWYN N | | | DEARBORN HEIGHTS | MI | 48127-5002 | |
| ELEFTHERIA FOUNTEAS & | THOMAS FOUNTEAS JT TEN | 8515 BERWYN ST | | | DEARBORN HEIGHTS | MI | 48127-5002 | |
| ELEFTHERIA FOUNTEAS & MARIA | FOUNTEAS JT TEN | 8515 BERWYN | | | N DEARBORN HEIGHTS | MI | 48127-5002 | |
| ELEFTHERIA FOUNTEAS & THOMAS | FOUNTEAS JT TEN | 8515 BERWYN | | | N DEARBORN HTS | MI | 48127-5002 | |
| ELEFTHERIA FOUNTEAS & THOMAS | FOUNTEAS JT TEN | 8515 BERWYN | | | NORTH DEARBORN HTS | MI | 48127-5002 | |
| ELEFTHERIOS BOYATZIES & | LINDA B BOYATZIES JT TEN | 554 SHORE DRIVE | | | HARTFIELD | VA | 23071-9770 | |
| ELEK D CSONT | BEACH AVENUE | BOX 14 | | | ATHOL SPRINGS | NY | 14010-0014 | |
| ELEN M BROOME & | HOYLE S BROOME JT TEN | 129 DEERWOOD LAKE DR | | | HARPERSVILLE | AL | 35078 | |
| ELENA A DUNLOP | 59 WENHAM STREET | | | | JAMAICA PLAIN | MA | 02130-4151 | |
| ELENA AQUINO LASERNA & RUBEN | COLINA LASERNA | 39876 S CREEK CIR | | | MURRIETA | CA | 92563 | |
| ELENA BECHER | 155 BREWSTER STREET APT 3G | | | | BRIDGEPORT | CT | 06605-3108 | |
| ELENA BOLEY | 2606 36TH STREET NW | | | | WASHINGTOM | DC | 20007-1419 | |
| ELENA C DACUMOS | BOX 197 | | | | CHICAGO | IL | 60690-0197 | |
| ELENA C DE TILLEY | 2198 KOPER DR | | | | STERLING HEIGHTS | MI | 48310-5227 | |
| ELENA C STROMBACK | 1296 HUDSON ROAD | | | | GLENBURN | ME | 04401-1606 | |
| ELENA CVETKOVSKI | 26453 WILSON DR | | | | DEARBORN HEIGHTS | MI | 48127-4127 | |
| ELENA D HO | 5101 HERITAGE HILLS | | | | MISSISSAUGA | ON | L5R 1V8 | CANADA |
| ELENA G HERRERA | 20631 KISER RD | | | | DEFIANCE | OH | 43512-9060 | |
| ELENA H YANEZ | 70 FOREST RIDGE DR | | | | COLUMBUS | OH | 43235-1411 | |
| ELENA K WALKER | 23 ANN MARIE DRIVE | | | | LANCASTER | NY | 14086-9688 | |
| ELENA M BRIEN | 10 VICTOR LANE | | | | HAWLIN | NY | 14404 | |
| ELENA M TAIT | 5 ALPERT DR | | | | WAPPINGER FALLS | NY | 12590-4601 | |
| ELENA M YASSO | 49 43 166TH ST | | | | FLUSHING | NY | 11365-1004 | |
| ELENA M YASSO & EUGENE F | YASSO JT TEN | 49-43-166TH ST | | | FLUSHING | NY | 11365-1004 | |
| ELENA MAC LEOD | APT 11-C | 345 8TH AVE | | | NEW YORK | NY | 10001-4837 | |
| ELENA NEDELCU | 95 BEEKMAN AVENUE 227M | | | | N TARRYTOWN | NY | 10591-2569 | |
| ELENA R GALDIERI | 10 ARMSTRONG ROAD | | | | MORRISTOWN | NJ | 07960-6303 | |
| ELENA SAVOY TR U/A DTD 9/18/96 | GEORGE SAVOY IRREVOCABLE SUPPLEMENTAL | NEEDS TRUST | 1516 N STATE PKWY | | CHICAGO | IL | 60610 | |
| ELENA SAVOY TR U/A DTD 9/18/96 THE | MICHAEL SAVOY IRREVOCABLE FAMILY | TRUST | 1516 N STATE PKWY | | CHICAGO | IL | 60610 | |
| ELENA ULITA | 1097 GAULT DRIVE | | | | YPSILANTI | MI | 48198-6427 | |
| ELENA V GRAB CUST | FRANCIS GRAB UNIF GIFT MIN | ACT PA | 261 HICKORY TERRACE LN | | HOLLIDAYSBURG | PA | 16648-9201 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELENA V HERRERA & ERNESTO B | HERRERA TEN COM | 1612 SUNNYVALE ST | | | AUSTIN | TX | 78741-2552 | |
| ELENA VOLANTE | 10513 FLINT | | | | OVERLAND PARK | KS | 66214-2634 | |
| ELENDER L MARKS JR | 1913 GUARDIAN WAY | | | | LAWRENCEVILLE | GA | 30043-3209 | |
| ELENOR A PETER TOD | JANET S KRAMER | SUBJECT TO STA TOD RULES | 104 MALTON RD | | NEGAUNEE | MI | 49866 | |
| ELENOR B ENGLE | 7077 SOUTH DAVIES STREET | | | | LITTLETON | CO | 80120-3525 | |
| ELENORA KOWALSKI & ELAINE A | CARLTON JT TEN | 5411 SELBY ST | | | FLINT | MI | 48505-2934 | |
| ELENORA KOWALSKI & ELAINE A | CARLTON JT TEN | 5411 SELBY STREET | | | FLINT | MI | 48505-2934 | |
| ELENORA MARIK | 114 LINDA DRIVE | | | | SAINT CLAIRSVILLE | OH | 43950-1160 | |
| ELENORA WATKINS | 3301 STONEGATE DR | | | | FLINT | MI | 48507-2118 | |
| ELENORE J SMITH | 124A WHISPERING WOODS ROAD | | | | MARTIN | GA | 31557 | |
| ELEONORA C BOTTI | 7119 SHORE RD APT 4A | | | | BROOKLYN | NY | 11209-1832 | |
| ELEONORA KOBELT | 10 WESTFIELD LANE | | | | WHITE PLAINS | NY | 10605-5459 | |
| ELEONORA M SMITH | 387 SAVAMIAH RD | | | | BISHOPVILLE | SC | 29010-7858 | |
| ELEONORA MALFA | 52 LANDAU DR | | | | ROCHESTER | NY | 14606-5824 | |
| ELEONORA V FLOHE & | BRIAN J FLOHE JT TEN | 3225 ABINGTON DRIVE NW | | | GRAND RAPIDS | MI | 49544-1628 | |
| ELEONORE ANN MELINE | 18112 SANDY CAPE DR | | | | MALIBU | CA | 90265-5642 | |
| ELERY T RACKLEY | 6058 FM 103 | | | | NOCONA | TX | 76255-6725 | |
| ELERY T RACKLEY JR | 1137 SIMPSON DRIVE | | | | HURST | TX | 76053-4525 | |
| ELETHA F PFAFF | 114 ADAMS CT | | | | CUMBERLAND GAP | TN | 37724-3931 | |
| ELEUTERIO B CHAVEZ | 746 SO HILLVIEW | | | | LOS ANGELES | CA | 90022-3204 | |
| ELEUTERIO COLLAZO | 14 PRENDERGAST CT | | | | GARNERVILLE | NY | 10923 | |
| ELEUTHERA M FRASER | 210 PRICE ST | | | | WALTERBORO | SC | 29488-3229 | |
| ELEX J GADDIS | 2718 MT ELLIOTT | | | | FLINT | MI | 48504-2881 | |
| ELFED W MORRIS | BOX 117 | | | | ORANGE BEACH | AL | 36561-0117 | |
| ELFEGO MARTINEZ JR | 36595 OAK STREET | | | | FREMONT | CA | 94536-4812 | |
| ELFI L HAUSER TR U/D/T | 04/21/82 | 94 CORNELIA AVE | | | MILL VALLEY | CA | 94941-1806 | |
| ELFORD W FOUNTAIN | 322 N LAWNDALE | | | | KANSAS CITY | MO | 64123-1429 | |
| ELFREDA B BERRY | 857 EMMETT DR | | | | XENIA | OH | 45385-2435 | |
| ELFREDA M BACON | 2855 ANDERSON-MORRIS RD | | | | NILES | OH | 44446-4329 | |
| ELFREDA M HARRINGTON & | NEWTON N HARRINGTON JT TEN | 4936 SANFORD DR | | | STERLING HEIGHTS | MI | 48310-6659 | |
| ELFRIEDE A GROSS | RT 10 3777 O POSSUM RUN RD | | | | MANSFIELD | OH | 44903-7530 | |
| ELFRIEDE A KNOPP | C/O RAYMOND H WILSON | 7920 BRAINARD WOODS DR | | | CENTERVILLE | OH | 45458-2906 | |
| ELFRIEDE B BIEBERS | 319 E DUNSTABLE APT C221 | | | | NASHUA | NH | 3062 | |
| ELFRIEDE DEMIZIO | 250 N MYSTIC LN. | | | | MONROE | NJ | 08831-1712 | |
| ELFRIEDE E SCHRINER | 696 LINWOOD AVE | | | | COLUMBUS | OH | 43205-2859 | |
| ELFRIEDE S NUGENT | 2521 DELAIRE BLVD | | | | DELRAY BEACH | FL | 33445 | |
| ELFRIEDE VIRCHINSKY | 2927 RAY | | | | SAGINAW | MI | 48601-4624 | |
| ELFYN JOHN RICHARDS | C/O RICHARDSON | 609 BERGEN DRIVE | | | CINNAMINSON | NJ | 08077-4001 | |
| ELGAN EVITTS | 13463 WESLEY STREET | | | | SOUTHGATE | MI | 48195-1716 | |
| ELGEAN WOODS | 207 HELEN AVENUE | | | | MANSFIELD | OH | 44903-1437 | |
| ELGIN A WHITEKER & ELINOR A WHITEKER | TRS | WHITEKER FAMILY TRUST U/A DTD 8/20/03 | 41 WOODVIEW DR | | WILMINGTON | OH | 45177 | |
| ELGIN E HILL JR & BARBARA | R HILL JT TEN | 144 CHERRY ST | BOX 641 | | AU GRES | MI | 48703 | |
| ELGIN F MCCONNON | 8955 ROBBINS ROAD | | | | CLARKSVILLE | MI | 48815-9742 | |
| ELGIN H NININGER | 20880 RIDGE RD | | | | COLONIAL BEACH | VA | 22443 | |
| ELGIN RASMUSSEN JR | 2244 MALLARD DRIVE | | | | REESE | MI | 48757 | |
| ELGIVA FORDS & GEORGE E | THEXTON JT TEN | 3109 STEELE ROAD | | | KANSAS CITY | KS | 66106-4217 | |
| ELI AGRENOVITZ | 2889 N W 24TH CT | | | | BOCA RATON | FL | 33431-6201 | |
| ELI COLLINS | 722 KINNEY RD | | | | PONTIAC | MI | 48340-2439 | |
| ELI D COPE | 208 W WASHINGTON | | | | LISBON | OH | 44432-1244 | |
| ELI DUDLEY | 336 S 14TH ST | | | | SAGINAW | MI | 48601-1842 | |
| ELI FREEMAN | 142 HIGBY ROAD | | | | UTICA | NY | 13501-6547 | |
| ELI GEORGE | 365 N SPALDING AVE | | | | LEBANON | KY | 40033-1520 | |
| ELI H CAMPBELL | 9758 S BEVERLY AVE | | | | CHICAGO | IL | 60643 | |
| ELI HAROLD YOELIN | 1568 UTICA ST | | | | DENVER | CO | 80204-1238 | |
| ELI J ARANDA | 1693 GRAND TETON DR | | | | MILPITAS | CA | 95035-6548 | |
| ELI J PINHAS | 169 CLAIRMONT ROAD | | | | STERRETT | AL | 35147 | |
| ELI LIKELY | 1319 WEST BUTLER | | | | GRAND RAPIDS | MI | 49507-1949 | |
| ELI MALCHECK | 15-51-208TH PL | | | | BAYSIDE | NY | 11360-1121 | |
| ELI MENCO & ROSETTA | MENCO JT TEN | 102-13-63RD DR | | | FOREST HILLS | NY | 11375 | |
| ELI MISHUCK & EVELYN F | MISHUCK JT TEN | 7605 HILLSIDE DR | | | LA JOLLA | CA | 92037-3943 | |
| ELI ROBINS | 1333 BROADWAY | | | | NEW YORK | NY | 10018-7204 | |
| ELI ROCHA | 3622 EAST AVE | | | | BERWYN | IL | 60402-3851 | |
| ELI S EISNER | 5 SIDEHILL RD | | | | WESTPORT | CT | 06880-2318 | |
| ELIA HARRIS | 11301 SAN JOSE | | | | DETROIT | MI | 48239-2373 | |
| ELIA KUBISTA | 46 ARGYLE RD | | | | GLEN ROCK | NJ | 07452-2702 | |
| ELIA L KLOOCK | 74 KNOLLWOOD TER | | | | CLIFTON | NJ | 07012-2325 | |
| ELIA R ALBA ADM | ANDRES ALBA EST | 2440 CORAL WAY | | | MIAMI | FL | 33145-3410 | |
| ELIAM L RAMSEY | 19978 TRACEY | | | | DETROIT | MI | 48235-1535 | |
| ELIAN GRAIR | 21437 TUMBLEWEED WAY | | | | SAUGUS | CA | 91350-2652 | |
| ELIANA S D'ADDEZIO | 2605 AYRSHIRE | | | | BLOOMFIELD HILLS | MI | 48302-0801 | |
| ELIANE M FECIO | 215 LANGNER RD | | | | WEST SENECA | NY | 14224-3309 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIAS A PASTILHA | 776 MYERSTON CT | | | | LAWERENCEVILLE | GA | 30044-6075 | |
| ELIAS ALBERT & ELIZABETH | ALBERT JT TEN | 13 SPORTSMAN LN | | | PLACIDA | FL | 33947-1910 | |
| ELIAS B LANDAU | 820 ROSCOMMON ROAD | | | | BRYN MAWR | PA | 19010-1845 | |
| ELIAS C D MITCHELL | 307 TUXEDO | | | | MUSCLE SHOALS | AL | 35661-3251 | |
| ELIAS C NOBLE & GERTRUDE | N NOBLE JT TEN | 12212 SE 54TH ST | | | BELLEVUE | WA | 98006-2815 | |
| ELIAS D POLITIS | 4214 MADISON | | | | DEARBORN HEIGHTS | MI | 48125-2154 | |
| ELIAS FISCHER & RHODA J | FISCHER JT TEN | 3141 CENTRAL AVENUE | | | WILMETTE | IL | 60091-2005 | |
| ELIAS J AGUILAR | 5047 W 29TH ST | | | | CICERO | IL | 60804-3527 | |
| ELIAS J ANTONAS | 517 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1434 | |
| ELIAS J WILLIAMS | 19949 BINDER | | | | DETROIT | MI | 48234-1907 | |
| ELIAS KAGGEN | 917 EIGHTH AVE | | | | BROOKLYN | NY | 11215-4309 | |
| ELIAS KARAVIDAS | 22200 HOFFMAN | | | | ST CLAIRE SHORES | MI | 48082 | |
| ELIAS LARES | 3139 RIVERVALE DR SW | | | | GRANDVILLE | MI | 49418-3107 | |
| ELIAS MENAGIAS | 96-41 46TH AVENUE | | | | CORONA | NY | 11368-2717 | |
| ELIAS ORELLANA | 5332 HAMMILL RD | | | | EL MONTE | CA | 91732-1121 | |
| ELIAS RIVERA | 341 REDFERN ST | | | | HAMILTON TOWNSHIP | NJ | 08610-5319 | |
| ELIAS ROMO | 3752 E LEE ST | | | | LOS ANGELES | CA | 90023-2303 | |
| ELIAS SHOJOT | 5047 N RIDGEWAY AVE 1 | | | | CHICAGO | IL | 60625-6021 | |
| ELIAZAR PENA | 20719 NE 68 ST | | | | REDMOND | WA | 98053-7861 | |
| ELIBALDO P GARCES | 845 E TAYLOR | | | | SAN JOSE | CA | 95112-3050 | |
| ELICE D PIEROPAN | | | | | SHELBURNE FALLS | MA | 01370 | |
| ELICE D PIEROPAN & | ALBERT L PIEROPAN JT TEN | 69 PFERSICK RD | | | SHELBURNE | MA | 01370-9754 | |
| ELICIA D FORBES | 449 N JACKSON ST APT 7 | | | | DANVILLE | IL | 61832 | |
| ELIDA R CABRERA | 300 BAYVIEW DR 1109 | | | | NO MIAMI BEACH | FL | 33160-4745 | |
| ELIDIA MENDOZA | 1040 MAIN STREET RT I | | | | MARTIN | OH | 43445-9612 | |
| ELIEZER CZERNIAK & CYNTHIA | CZERNIAK JT TEN | 6657 DREXEL AVENUE | | | LOS ANGELES | CA | 90048-4208 | |
| ELIEZER VIERA | 562 NW  TWYLITE TERRACE | | | | PORT ST LUCE | FL | 34983 | |
| ELIGAH BOYKIN | 2634 W MC NICHOLS | | | | DETROIT | MI | 48221-3132 | |
| ELIGAH BOYKIN & JOEL BOYKIN JT TEN | 2634 W MCNICHOLS | | | | DETROIT | MI | 48221-3132 | |
| ELIGAH SPRAGINS | APT 2 | 22115 W MC NICHOLS | | | DETROIT | MI | 48219-3230 | |
| ELIHER H THOMAS | 13991 ST MARYS | | | | DETROIT | MI | 48227-1723 | |
| ELIHUE P TIMMONS | 7262 MILLBURY CT | | | | OAKWOOD VILLAGE | OH | 44146-5954 | |
| ELIHUT C COLLAZO | 885 STIRLING | | | | PONTIAC | MI | 48340-3166 | |
| ELIJA ARNOLD | 8230 COUSINSST | | | | DOUGLASVILLE | GA | 30134-1219 | |
| ELIJAH A CUMMINS | 3124 PENNINGTON LN | | | | WILLIAMSBURG | OH | 45176-9550 | |
| ELIJAH AZIM | 24 MILLINGTON ST | | | | MT VERNON | NY | 10553-1902 | |
| ELIJAH BUELL & JOYCE BUELL JT TEN | PO BOX 496 | | | | WALLINS CREEK | KY | 40873 | |
| ELIJAH MCCRAY | 4195 ATWOOD | | | | BRIDGEPORT | MI | 48722-9551 | |
| ELIJAH R BURNS | 489 EMERSON | | | | PONTIAC | MI | 48342-1821 | |
| ELIJAH ROGERS | 39626 KIRKLAND | | | | CANTON TWP | MI | 48188-1538 | |
| ELIJAH ROGERS & GWENDOLYN | ROGERS JT TEN | 39626 KIRKLAND | | | CANTON TWP | MI | 48188-1538 | |
| ELIJAH SHIPP JR | 19417 HARNED | | | | DETROIT | MI | 48234-1571 | |
| ELIJAH SMITH JR & MARGARET | K SMITH JT TEN | 9355 S SHROYER DR | | | TIPP CITY | OH | 45371-9497 | |
| ELIJAH STALLARD | 9637 CARTER ST | | | | ALLEN PARK | MI | 48101-1338 | |
| ELIJAH TERRELL | 20830 REIMANVILLE | | | | FERNDALE | MI | 48220-2226 | |
| ELIJAH W FOX | 6721 SUNSET AVE | | | | LA GRANGE | IL | 60525-4704 | |
| ELIJAH WARD JR & JANET J | WARD JT TEN | 2637 BRICKER ROAD | | | FENWICK | MI | 48834-9422 | |
| ELIJAH WHITT | 2132 HIARA DR | | | | KINGSPORT | TN | 37660-1108 | |
| ELIJAH WRIGHT | 4438 28TH ST | | | | DETROIT | MI | 48210-2612 | |
| ELIN SUZANNE NAST | 861 GREYSTONE CT | | | | GILROY | CA | 95020 | |
| ELINOR A PEACE | 1708 S G | | | | ELWOOD | IN | 46036-2453 | |
| ELINOR AARONSON | 9556 TULLIS DR | | | | BEVERLY HILL | CA | 90210-1748 | |
| ELINOR ADAMS | 93 GREENPORT AVE | | | | MEDFORD | NY | 11763-3728 | |
| ELINOR ANN EBY MCKEE & | JAMES MICHAEL MCKEE JT TEN | 11919 N MUSTANG RD | | | YUKON | OK | 73099-8145 | |
| ELINOR ANNE BUDELIER | 1820 PARK ROAD N W | | | | WASHINGTON | DC | 20010-1019 | |
| ELINOR ARRONSON | 9556 TULLIS DR | | | | BEVERLY HILLS | CA | 90210-1748 | |
| ELINOR B DEVINE | 24 W ROCKS RD | | | | NORWALK | CT | 06851-2930 | |
| ELINOR BENTON TR U/A DTD | 07/14/83 ELINOR BENTON TRUST | 485 N E 33RD ST | | | BOCA RATON | FL | 33431-6023 | |
| ELINOR BOGDANY & | VICKIE LINDSAY JT TEN | 726 N KEYSTONE ST | | | BURBANK | CA | 91506-1714 | |
| ELINOR BRETZLAFF | BOX 896 | | | | CARMEL | IN | 46082-0896 | |
| ELINOR C JOHNSON | 501 N 17TH AVE | | | | BEECH GROVE | IN | 46107 | |
| ELINOR C RYAN | 34 WADE ST | | | | BRIGHTON | MA | 02135-5703 | |
| ELINOR C THURBER | 164 ALEXANDER DRIVE | | | | MANCHESTER | NH | 03109-4502 | |
| ELINOR DURETTE | 1125 SOUTH 58TH ST | | | | BIRMINGHAM | AL | 35222-4127 | |
| ELINOR F RICE | 3953 BATAVIA ELBA TOWNLINE RD | | | | OAKFIELD | NY | 14125-9787 | |
| ELINOR GLASSMAN TR RESIDUARY | TR U/W LILLIAN HIRSCH | 600 S SHORE DR | | | MIAMI BEACH | FL | 33141-2406 | |
| ELINOR GLOVER | 1581 HOUSE ROAD | | | | WEBBERVILLE | MI | 48892-8611 | |
| ELINOR H MCPHAIL | 605 ADDITION STREET | | | | NECEDAH | WI | 54646-8137 | |
| ELINOR H STRICKLAND | 4601 HAMLIN DR | | | | CORPUS CHRISTI | TX | 78411-3526 | |
| ELINOR J CONGDEN | 2010 LITTELFIELD RD | | | | CAMDEN | NY | 13316-3533 | |
| ELINOR J KIRVELEVICIUS | 1445 UINTA DR BOX D | | | | GREEN RIVER | WY | 82935 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELINOR J MARTIN CUST | JONATHAN B MARTIN UNIF GIFT | MIN ACT CAL | | | VAN NUYS | CA | 91401-3104 | |
| ELINOR J MARTIN CUST JEREMY | L MARTIN UNIF GIFT MIN ACT | CAL | 6058 ATOLL AVE | | VAN NUYS | CA | 91401-3104 | |
| ELINOR J TROUT | 1636 GEORGE WASHINGTON DR | | | | BEAVER CREEK | OH | 45432 | |
| ELINOR J TROUT & | MELVILLE G TROUT JR JT TEN | 1636 GEORGE WASHINGTON DR | | | DAYTON | OH | 45432-2512 | |
| ELINOR JANE DE GOLIER | 1217 CARRIE AVENUE | | | | ROCHELLE | IL | 61068-1010 | |
| ELINOR JANE MEYERS | 1561 BELLEVILLE WAYS | | | | SUNNYVALE | CA | 94087-3924 | |
| ELINOR JEAN SWEET & LOUIS B SWEET TRS | U/A DTD 4/13/00 ELINOR JEAN SWEET & | LOUIS B SWEET TRUST | 4519 DEVONSHIRE | | LANSING | MI | 48910 | |
| ELINOR K ARLOOK | 19 RIDGEMERE TRACE N W | | | | ATLANTA | GA | 30328 | |
| ELINOR K UHRIG & | RICHARD A UHRIG TR | ELINOR K UHRIG LIVING TRUST | UA 03/27/97 | 12710 PERCIVAL ST | CHESTER | VA | 23831-4738 | |
| ELINOR KAY DEATON | 5 WETHERBURN COURT | | | | GREENSBORO | NC | 27410 | |
| ELINOR L ANDERSON | 6710 ELLENTON-GILLETTE RD #31 | | | | PALMETTO | FL | 34221 | |
| ELINOR L BALL | 3688 BREAKER STREET | | | | WATERFORD | MI | 48329-2214 | |
| ELINOR L GEBHART | 33 S PLEASANT AVE | | | | FAIRBORN | OH | 45324-4710 | |
| ELINOR L GORECKI | 7047 UPTON | | | | LAINGSBURG | MI | 48848-9436 | |
| ELINOR L VOLKER & | FREDERICK W VOLKER TR | ELINOR L VOLKER TRUST | UA 01/02/96 | 2811 CASTLEWOOD DR | NORMAN | OK | 73072-7526 | |
| ELINOR L WILLIAMS | ATTN ELINOR L BEST | 3357 EASTRIDGE PL | | | LAS CRUCES | NM | 88005-1176 | |
| ELINOR LOUISE SLACK | 1615 MAPLEGROVE AVE | | | | DAYTON | OH | 45414-5337 | |
| ELINOR M FOSTER | 37230 S ROCK CREST DR | | | | TUCSON | AZ | 85739-1177 | |
| ELINOR M HOGSTEN | 5725 FERBER ST | | | | SAN DIEGO | CA | 92122-3809 | |
| ELINOR M HOYT | 2886 LAGRANGE CIR | | | | BOULDER | CO | 80305-6339 | |
| ELINOR M ROBISON & | CLYDE F ROBISON TR | ROBISON FAM TRUST | UA 08/31/94 | 23408 COLLINS ST | WOODLAND HLS | CA | 91367-3014 | |
| ELINOR M SELLWOOD | 179 FOXBRIDGE VILLAGE RD | | | | BRANFORD | CT | 06405-2215 | |
| ELINOR MARTIN | 4915 CAMINO REAL | | | | TUCSON | AZ | 85718-5923 | |
| ELINOR MIDLIK TR | PROSPECT TRUST | UA 01/30/98 | BOX 88081 | | CAROL STREAM | IL | 60188-0081 | |
| ELINOR MIDLIK TR | RICHMOND TRUST | UA 10/01/98 | BOX 88081 | | CAROL STREAM | IL | 60188-0081 | |
| ELINOR MILLER | 505 EAST 79ST | APT 9L | | | NEW YORK | NY | 10021-0722 | |
| ELINOR MOLINARI | 661 SHORE DR | | | | OAKDALE | NY | 11769-2040 | |
| ELINOR NORDBERG | 8589 PINEHURST | | | | DETROIT | MI | 48204-3043 | |
| ELINOR R BYINGTON | 1501 CLAIRMONT RD | APT 827 | | | DECATUR | GA | 30033-4668 | |
| ELINOR R CURLEY | 194 BARTON ROAD | | | | STOW | MA | 01775-1527 | |
| ELINOR R SHORR | 6035 S TRANSIT RD 78 | | | | LOCKPORT | NY | 14094-6322 | |
| ELINOR RASSOW MIDLIK TRUSTEE | U/A DTD 03/01/91 RASSOW | TRUST | 416 MISSION ST | | CAROL STREAM | IL | 60188 | |
| ELINOR RECKER | 9417 STATE HIGHWAY 37 | | | | OGDENSBURG | NY | 13669-4462 | |
| ELINOR SCHOENFELD TR | SCHOENFELD FAM TRUST | UA 06/03/96 | 224-63 77 AVE | | BAYSIDE | NY | 11364-3018 | |
| ELINOR T BOWDEN | APT C3 | 325 W UPPER FERRY ROAD | | | TRENTON | NJ | 08628-2644 | |
| ELINOR T MONACO TOD JAMES S | STAVNICKY SUBJECT TO STA TOD RULES | 1500 CEDARWOOD DR 1C | | | WESTLAKE | OH | 44145 | |
| ELINOR V SMITH | 38716 NORTHDALE CIRCLE | | | | FREMONT | CA | 94536-6844 | |
| ELINOR W BROWN AS CUST | FOR MARK BENSON BROWN U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 110 BROOK HILL DR | HOCKESSIN | DE | 19707-9518 | |
| ELINORE ANNE HANNA | 5101 YORKVILLE ROAD | | | | TEMPLE HILLS | MD | 20748-2137 | |
| ELINORE L WILSON & MURIEL C | MATHESON JT TEN | APT 7-E | 10 STUYVESANT OVAL | | NEW YORK | NY | 10009-2422 | |
| ELIO A FONTANA | 7600 EL CAMINO REAL | | | | COLMA | CA | 94014-3198 | |
| ELIO CARLONI | 14986 JACK PINE WAY | | | | MAGALIA | CA | 95954 | |
| ELIODORO G VILLARREAL | 1939 CARMENBROOK PKWY | | | | FLINT | MI | 48507-1445 | |
| ELIOISE PARSLEY | 519 WHITETHORNE AVE | | | | COLUMBUS | OH | 43223-1651 | |
| ELIOT A RISKIN | 293 PALMER HILL ROAD | | | | RIVERSIDE | CT | 06878-1010 | |
| ELIOT BATTLE III | 930 LANCASTER WAY | | | | ATLANTA | GA | 30328-4892 | |
| ELIOT D CANTER AS CUST FOR | SALLY JACQUELINE CANTER | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 6404 FALLEN OAK COURT | BETHESDA | MD | 20817-3249 | |
| ELIOT DRAKE | 1930 MANZANITA LANE | | | | RENO | NV | 89509-5263 | |
| ELIOT K MILLER & TERI A | CAVANAGH TRUSTEES U/A DTD | 04/15/87 F/B/O ELIOT K | MILLER & TERI A CAVANAGH | 1711 CAUDOR ST | ENCINITAS | CA | 92024 | |
| ELIOT K MILLER CUST ISAAC | JONATHAN MILLER UNDER CA | UNIF TRANSFERS TO MINORS ACT | 1711 CAUDOR ST | | ENCINITAS | CA | 92024 | |
| ELIOT KHUNER | 1052 MONTEREY AVENUE | | | | BERKELEY | CA | 94707-2523 | |
| ELIOT STERN & SUZANNE L | STERN JT TEN | 10028 WESTLAKE | | | TAYLOR | MI | 48180-3262 | |
| ELIS W GIANNINI | 125 E STATE ST | | | | GENEVA | IL | 60134-2214 | |
| ELISA A OLIVER | 5750 PENDLETON LN | | | | WARRENTON | VA | 20187-9323 | |
| ELISA BARBARA ROCCO | 494 FORREST PARK CIR | | | | FRANKLIN | TN | 37064 | |
| ELISA GAIL SUGAR | 301 ROSE HALL | | | | NASHVILLE | TN | 37212 | |
| ELISA H HERBERG | 15595 KAVIN LANE | | | | MONTE SERENO | CA | 95030-3223 | |
| ELISA KAY COWARD | 7534 ARBORCREST | | | | PORTAGE | MI | 49024-5002 | |
| ELISA KAY OLIVER | 7534 ARBORCREST | | | | PORTAGE | MI | 49024-5002 | |
| ELISA L DEMARY | 1280 ARLINGTON AVE | | | | MERRITT ISLAND | FL | 32952-5402 | |
| ELISA MARIA HICKS PETERS | 273 SOCIAL CIR FAIRPLAY RD | | | | SOCIAL CIRCLE | GA | 30025-3811 | |
| ELISA NAVARRA TREADWELL | BOX 24 | | | | PHOENIX | NY | 13135-0024 | |
| ELISA SUZANNE LEVINE | 2536 RISING LEGEND WAY | | | | LAS VEGAS | NV | 89106-1641 | |
| ELISA WILLIS | 30-21-47TH ST | | | | LONG ISLAND CITY | NY | 11103-1522 | |
| ELISABETH A ALTMAN | 186 LAKE VIEW AVE | | | | CAMBRIDGE | MA | 02138-2132 | |
| ELISABETH A KAELBER | 20 BRINSMADE LN | | | | SHERMAN | CT | 06784-1402 | |
| ELISABETH A SIMONS | 444 33RD ST | | | | WEST PALM BEACH | FL | 33407-4816 | |
| ELISABETH ANN PAYTON | C/O ELIZABETH ANN DUREN | 7654 RILES ROAD | | | MIDDLETON | WI | 53562-3947 | |
| ELISABETH AUGESTAD | 1439 VIRGINIA COURT | | | | ANCHORAGE | AK | 99501-4927 | |
| ELISABETH B PERLMUTER & | DEBORAH B GOLDBERG JT TEN | 3315 WISCONSIN AVE NW 601 | | | WASHINGTON | DC | 20016-3839 | |
| ELISABETH BEENY | PO BOX 35164 | | | | LOS ANGELES | CA | 90035 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELISABETH BRADFORD TR | ELISABETH BRADFORD INTER VIVOS | TRUST UA 10/30/91 | | | PONTE VEDRA BCH | FL | 32082-3507 | |
| ELISABETH C KRAFT | 10 NICKERSON PARKWAY | | | | LAFAYETTE | LA | 70501 | |
| ELISABETH C MISTELE | 5550 HERON PT DRIVE 302 | | | | NAPLES | FL | 34108-2818 | |
| ELISABETH DELLA PAOLERA | 7 INDEPENDENCE LANE | | | | ASHLAND | MA | 01721-3023 | |
| ELISABETH DUNN | 4 ADAMS ST | APT 2 | | | WATERTOWN | MA | 02472-4112 | |
| ELISABETH ELLISOR JONES | 2814 HOPETON | | | | SAN ANTONIO | TX | 78230-4426 | |
| ELISABETH ERLICH HOLM | 30 EAST 71 ST | APT 7B | | | NEW YORK | NY | 10021-4916 | |
| ELISABETH G MAHON | 4 RUTGERS TERRACE | | | | FAIR LAWN | NJ | 07410-3302 | |
| ELISABETH G SHREVE | 255 MAYER ROAD  APT 129 | | | | FRANKENMUTH | MI | 48734-1340 | |
| ELISABETH H BAKER | 3901 NORTHBROOK DR | | | | ZANESVILLE | OH | 43701-1135 | |
| ELISABETH H BROOKS | 1008 BRANDON RD | | | | VIRGINIA BEACH | VA | 23451-3725 | |
| ELISABETH H D HICKOK TR | U/A DTD 12/09/87 ELISABETH H | D HICKOK TRUST | 542 MONTGOMERY SCHOOL LANE | | WYNNEWOOD | PA | 19096-1119 | |
| ELISABETH HAFFNER | 7416 DOROTHY AVE | | | | PARMA | OH | 44129-3605 | |
| ELISABETH HAY THOMSEN | C/O JANIS PEET THOMSEN | 86 SOUTH MAIN STREET | | | HOMER | NY | 13077-1622 | |
| ELISABETH HOLLI KOERNER | LITZZA | 3581 BUENA VISTA DR | | | SACRAMENTO | CA | 95864-2803 | |
| ELISABETH I COSTELLO | 6151 LODEWYCK | | | | DETROIT | MI | 48224-1313 | |
| ELISABETH J ADAMS | 83 WYCHEWOOD DR | | | | MEMPHIS | TN | 38117-3011 | |
| ELISABETH J BERGER | 33981 COTSWOLD RD | | | | FARMINGTON HL | MI | 48335-1443 | |
| ELISABETH K DART | BOX 610 | | | | SAINT FRANCISVILLE | LA | 70775-0610 | |
| ELISABETH K FOLEY TR | ELISABETH K FOLEY REVOCABLE LIVING | TRUST U/A DTD 07/20/2000 | 9916 LINDEL LANE | | VIENNA | VA | 22181 | |
| ELISABETH K LEE & GEORG | HOWARD LEE JT TEN | 18259 PROSPECT | | | MELVINDALE | MI | 48122-1519 | |
| ELISABETH L ARMSTRONG | 570 HAMPTON RD | | | | SOUTHAMPTON | NY | 11968-3019 | |
| ELISABETH L MILTON | 138 ACADEMY AVE | | | | PITTSBURGH | PA | 15228-1423 | |
| ELISABETH L THRALL | 13 PRINCETON STREET | | | | MANCHESTER | CT | 06040-3609 | |
| ELISABETH L TOLKACZ & | MARY HELEN DUEWEKE & | JOSPEH MARK TOLKACZ JT TEN | 22121 CHALON | | ST CLAIR SHORES | MI | 48080-3521 | |
| ELISABETH L TOLKACZ & | MARY HELEN TOLKACZ DUEWEKE & | JOSEPH MARK TOLKACZ JT TEN | 22121 CHALON | | ST CLAIR SHORES | MI | 48080-3521 | |
| ELISABETH L WILTERDINK | 35 CHARLESTOWN RD | | | | CLAREMONT | NH | 03743-3016 | |
| ELISABETH LUTIGENS SANTULLI | 1702 PALISADES DRIVE | | | | PACIFIC PALISADES | CA | 90272-2112 | |
| ELISABETH M DELONG TR | ELISABETH M DELONG LIVING TRUST | U/A DTD 05/18/2000 | 630 AUSTIN WAY | | SONOMA | CA | 95476 | |
| ELISABETH M MILLS TR | ELISABETH M MILLS & RICHARD T MILLS | REVOCABLE FAMILY TRUST | U/A DTD 10/05/04 | 11325 S OLD JONES RD | FLORAL CITY | FL | 34436 | |
| ELISABETH M POEHLER | 143 SPRING LANE | | | | PARAMUS | NJ | 07652-5301 | |
| ELISABETH M POST | 6 WALNUT ST | | | | GLEN HEAD | NY | 11545-1626 | |
| ELISABETH MEDICI | 5280 STOVER ROAD | | | | OSTRANDER | OH | 43061-9356 | |
| ELISABETH N COHEN | 986 SHAW DRIVE | | | | KEY LARGO | FL | 33037-2721 | |
| ELISABETH R MCJUNKIN & | JOSEPH C MCJUNKIN JT TEN | 5428 SPRING BROOK RD | | | JACKSONVILLE | FL | 32277 | |
| ELISABETH R RUDERFER | 3207 38TH ST NW | | | | WASHINGTON | DC | 20016-3728 | |
| ELISABETH ROENNAU YOUNG | 1206 RIVER CRESCENT DRIVE | | | | ANNAPOLIS | MD | 21401-7712 | |
| ELISABETH S ELDRED TR | ELISABETH S ELDRED TRUST | UA 08/29/95 | C/O LINDA HARDIN | ONE GENESEE COURT | BOLINGBROOK | IL | 60440 | |
| ELISABETH S HENNESSY | 15 SHADY LANE | | | | WOODBRIDGE | CT | 06525-2030 | |
| ELISABETH SCHUMM & | WALTER SCHUMM JT TEN | 81 WOODCREST DR NW | | | GRAND RAPIDS | MI | 49504-6037 | |
| ELISABETH SHELLENBERGER | 107 W SCHOOL HOUSE LANE | | | | PHILA | PA | 19144-3348 | |
| ELISABETH T SINCLAIR | 2444 AVON LEA CV | | | | TUPELO | MS | 38801-6211 | |
| ELISABETH W FENNIMAN | 275 STEELE ROAD A408 | | | | WEST HARTFORD | CT | 06117-2799 | |
| ELISABETH WITHERSPOON RIEGEL | 40736 BRENN BEACH | | | | LEONARDTOWN | MD | 20650-4409 | |
| ELISABETTA COLAROSSI | 33863 JAMES COURT | | | | FARMINGTON | MI | 48335-4147 | |
| ELISBETH GORMAN | 270 WILLOW ST | | | | HAMDEN | CT | 06518-1317 | |
| ELISE A COLBRUNN RONSBERG | 3900 HEARTLAND DRIVE | | | | BISMARCK | ND | 58503-8989 | |
| ELISE A PALMER & RAYMOND D | PALMER TRUSTEES U/A DTD | 06/29/93 PALMER FAMILY | LIVING TRUST | 7982 CARRIE LANE | SOUTH LYON | MI | 48178-9636 | |
| ELISE A RONSBERG | 3900 HEARTLAND DRIVE | | | | BISMARK | ND | 58503-8989 | |
| ELISE ANN STUELAND | 6924 E AVALON DR | | | | SCOTTSDALE | AZ | 85251-6815 | |
| ELISE ASHLIE ENGLISH | 6921 FOURWINDS COURT | | | | BROWNSBURG | IN | 46112-8467 | |
| ELISE B BARNHART | 992 GOLF VU DR | | | | FOND DU LAC | WI | 54935-6417 | |
| ELISE B BELL | 300 OPIE RD | | | | SOUTH HILL | VA | 23970-2412 | |
| ELISE B RANZENBACH & | ALFRED B RANZENBACH JT TEN | 279 COLE AVE | | | ROCHESTER | NY | 14606-3806 | |
| ELISE B SIEGEL | 2-09 SADDLE RIVER RD | | | | FAIR LAWN | NJ | 07410-4814 | |
| ELISE BIRMINGHAM | 4101 GUNNIN RD | | | | NORCROSS | GA | 30092-1951 | |
| ELISE C AUXIER CUST WILLIAM | BARTHOLOMEW AUXIER UNDER MI | UNIF GIFTS TO MINORS ACT | 3294 HOLIDAY VIEW DR | | TRAVERSE CITY | MI | 49686-3946 | |
| ELISE C NORRIS | 4511 HOLMES AVE | | | | NORTH CHARLESTON | SC | 29405-5215 | |
| ELISE C PRUITT | BOX 1037 | | | | LIVINGSTON | AL | 35470-1037 | |
| ELISE E ALTMAN | BOX 769 | | | | WHITE ROCK | SC | 29177-0769 | |
| ELISE E TREU | 116 MOSSBARK LN | | | | CHAPEL HILL | NC | 27514-1846 | |
| ELISE EISENBERG CUST | LEE EISENBERG | UNIF TRANS MIN ACT IL | 2705 QUAIL LN | | NORTHBROOK | IL | 60062-7629 | |
| ELISE F BLACKA | 351 LAKE ROAD | | | | STUARTS DRAFT | VA | 24477 | |
| ELISE F MC GANN | 104 TANGLEWOOD CT | | | | NEW BERN | NC | 28562-2909 | |
| ELISE G JONES | 711 SOUTH WEST 75TH STREET | 104 | | | GAINESVILLE | FL | 32607-1864 | |
| ELISE GRENIER | 679 HERITAGE LANE | | | | ROCHESTER HILLS | MI | 48309 | |
| ELISE GRENIER | 102-2215 GOLFVIEW DR | | | | TROY | MI | 48084 | |
| ELISE J MC GLEW | 4333 92ND AVE SE | | | | MERCER ISLAND | WA | 98040-4214 | |
| ELISE JILL BOLASNY | 6222 JEAN LOUISE WAY | | | | ALEXANDRIA | VA | 22310-1645 | |
| ELISE JONES | 1128 MORRIS ST | | | | ROSELLE | NJ | 07203-2718 | |
| ELISE L FELTON & | SAMUEL M FELTON TR | ELISE L FELTON TRUST | UA 12/05/96 | BOX 729 | SOUTHWEST HARBOR | ME | 04679-0729 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELISE LABAR | 606 LORAINE ST | | | | MAMARONECK | NY | 10543 | |
| ELISE M DEGEN & WARREN R DEGEN TR | DEGEN ASSET MANAGEMENT TRUST | U/A DTD 3/25/05 | 10 CONNECTICUT AVE | | FREEPORT | NY | 11520 | |
| ELISE M EGAN JEFFERIS | 105 PEFFER ST | | | | ZELIENOPLE | PA | 16063 | |
| ELISE M LUNAS | 19585 S MCCORD RD | | | | OREGON CITY | OR | 97045 | |
| ELISE M MORRISON | 1503 EDGEWOOD LANE | | | | WINNETKA | IL | 60093-1415 | |
| ELISE OLDS | 1611 SW 170TH | | | | SEATTLE | WA | 98166-3341 | |
| ELISE P HAYNES | 145 EAST NORTH STREET | | | | HILLSBORO | OH | 45133-1140 | |
| ELISE P WELDON | RT 2 BOX 231 | | | | BUTLER | GA | 31006-9636 | |
| ELISE S SMALL | 507 W HILLWOOD DR | | | | NASHVILLE | TN | 37205-1234 | |
| ELISE SANCHEZ | 6502 DENSMORE AVE | | | | VAN NUYS | CA | 91406-6022 | |
| ELISE SIMONS DUPONT STEARNS | BOX 37 | | | | CONOWINGO | MD | 21918-0037 | |
| ELISE V WOOD | 6513 LONG ISLAND RD | | | | LONG ISLAND | VA | 24569-3428 | |
| ELISEO RIVERA | 231 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386-2168 | |
| ELISHA B KIZER | 655 N LIMERICK RD | | | | SCHWENKSVILLE | PA | 19473-1657 | |
| ELISHA BROWN | 2468 WOODHILL LANE | | | | EAST POINT | GA | 30344-2067 | |
| ELISHA C CLARK | 4003 CLEMENTS | | | | DETROIT | MI | 48238-2660 | |
| ELISHA FAGAN JR | 2407 W DAYTON | | | | FLINT | MI | 48504-7153 | |
| ELISHA LINDSAY | 20557 STAHELIN | | | | DETROIT | MI | 48219-1536 | |
| ELISHA SUBLETT | 2926 N 32 | | | | KANSAS CITY | KS | 66104-4033 | |
| ELISIO J PINTO | 527 IVY PLACE | | | | BRICKTOWN | NJ | 08724-4615 | |
| ELISSA A MACCRONE | 130 CARLEON AVE | | | | LARCHMONT | NY | 10538-3200 | |
| ELISSA F FRYE HENDRIX | PO BOX 11715 | | | | NAPLES | FL | 34101 | |
| ELISSA GOULD | 2603 SOLAR DRIVE | | | | LAKE ORION | MI | 48360-1981 | |
| ELISSA GRONKE | 4912 SE RINEARSON | | | | MILWAUKIE | OR | 97267-6961 | |
| ELISSA MARK CUST BARBARA | MARK UNIF GIFT MIN ACT NY | APT 1B | 920 BROADWAY | | WOODMERE | NY | 11598-1701 | |
| ELISSA MARK CUST JEFFREY | MARK UNIF GIFT MIN ACT NY | 25 E 86TH 8E | | | NEW YORK | NY | 10028-0553 | |
| ELISSA ZECHES | 6741 TIVANI | | | | TUCSON | AZ | 85715-3348 | |
| ELIZA BENNETT | 1827 ETON LANE | | | | ST LOUIS | MO | 63147-1204 | |
| ELIZA C FILEDS | 41895 COOPER AVE | | | | ELYRIA | OH | 44035-7523 | |
| ELIZA C HADDIX | 1615 BURCHWOOD PLACE | | | | FAIRBORN | OH | 45324-4011 | |
| ELIZA FLUCKER | 519 TENNESSEE | | | | DETROIT | MI | 48215-3230 | |
| ELIZA JANE JONES | 3303 VICTORY DR | | | | MARSHALL | TX | 75672-4647 | |
| ELIZA P MITCHELL | 509 LAKE AVE | | | | WEBSTER GROVES | MO | 63119-3237 | |
| ELIZA WALLER EASLEY MOSS | BOX 427 | | | | BURKEVILLE | VA | 23922-0427 | |
| ELIZABET A TURNER | APT 2 | PO BOX 431668 | | | PONTIAC | MI | 48343-1668 | |
| ELIZABET PATRIARCA | 2515 ADAM PLACE | | | | UNION CITY | NJ | 07087-2213 | |
| ELIZABETH A ALDRICH | 25 COTTAGE ST | | | | WHITINSVILLE | MA | 01588-1401 | |
| ELIZABETH A ANDERSON | 4623 BARRINGTON DR | | | | YOUNGSTOWN | OH | 44515-5248 | |
| ELIZABETH A ANDERSON | 1600 WELLINGTON RD | | | | LANSING | MI | 48910-1160 | |
| ELIZABETH A ANDERSON & | KENNETH J ANDERSON JT TEN | 4623 BARRINGTON DR | | | YOUNGSTOWN | OH | 44515-5248 | |
| ELIZABETH A ASHBY | 6604 MADEIRA AVE | | | | LAKELAND | FL | 33811 | |
| ELIZABETH A BAILEY | BOX 246 | | | | WILLIAMSTOWN | WV | 26187-0246 | |
| ELIZABETH A BAILOR | 411 NORTH MIDDLETON RD APT E119 | LIMA ESTATES | | | LIMA | PA | 19063-4404 | |
| ELIZABETH A BARBOUR | 70 BELCHER ST | | | | SHARON | MA | 02067-1347 | |
| ELIZABETH A BARDOWELL | 8605 ESTATE PLAZA | | | | WARREN | MI | 48093-2124 | |
| ELIZABETH A BELL | 1010 DOGWOOD DRIVE | | | | PETE | AK | 72454 | |
| ELIZABETH A BENEDICT TR ELIZABETH A | BENEDICT REVOCABLE LIVING TRUST | U/A DTD 11/17/00 | 1121 CARLSON DR | | BURTON | MI | 48509 | |
| ELIZABETH A BERGAN | 2419 SOUTHEAST 3RD AVE | | | | VERO BEACH | FL | 32962-8226 | |
| ELIZABETH A BERKOBIEN | 1675 SCHUST RD | | | | SAGINAW | MI | 48604-1610 | |
| ELIZABETH A BERSTON | 41 TABLE BLUFF RD | | | | LOLETA | CA | 95551-9625 | |
| ELIZABETH A BEYRAU | 532 GREAT PARK DRIVE | | | | NEWPORT NEWS | VA | 23608-2042 | |
| ELIZABETH A BLAINE | 1908 N 20TH | | | | BOISE | ID | 83702-0717 | |
| ELIZABETH A BLUM & | KRISTIN SCHNEIDER TR | ELIZABETH BLUM TRUST | UA 3/23/00 | 2909 GLENNCURTIS CRES | EAST MEADOW | NY | 11554 | |
| ELIZABETH A BOETTCHER | 137 DRAGONFLY DRIVE | | | | TITUSVILLE | FL | 32780 | |
| ELIZABETH A BOLAND | 3 CHERRY LANE | | | | WESTFORD | MA | 01886-1312 | |
| ELIZABETH A BOORACK & DIANNE | M THOMAS JT TEN | 226 FAYETTE ST | | | WOLLASTON | MA | 02170-1621 | |
| ELIZABETH A BOSCO | 65 GLENGARIFF RD | | | | MASSAPEQUA PARK | NY | 11762-3022 | |
| ELIZABETH A BOSSONG | 1199 SCHOOL ST | | | | PITTSBURGH | PA | 15205-4307 | |
| ELIZABETH A BOWSER | 328 E SECOND ST | | | | XENIA | OH | 45385-3422 | |
| ELIZABETH A BRENNAN | 382 MIDDLEWOOD RD | | | | MIDDLETOWN | NJ | 07748-1328 | |
| ELIZABETH A BRIGGS | 3738 PARK AVE | | | | STEGER | IL | 60475-1817 | |
| ELIZABETH A BUSH | 1176 TAMARACK LN | | | | OAKLAND | MI | 48363-1250 | |
| ELIZABETH A CABELLO & | VIRGINIA D HEIGHES JT TEN | 5431 VANALLEO DR | | | SAGINAW | MI | 48603-5554 | |
| ELIZABETH A CABELLO & ROBERT | G CABELLO JR JT TEN | 5431 VANALLEO DR | | | SAGINAW | MI | 48603-5554 | |
| ELIZABETH A CAREY | 36760 KINGSBURY | | | | LIVONIA | MI | 48154-1921 | |
| ELIZABETH A CARL | 453 ROUND UP DR | | | | GALLOWAY | OH | 43119-9098 | |
| ELIZABETH A CASADY | 725 LONG RD | | | | GLENVIEW | IL | 60025-3457 | |
| ELIZABETH A CATLETT | 11205 SEATONVILLE RD | | | | LOUISVILLE | KY | 40291-3511 | |
| ELIZABETH A CHARLES | 36 WESTERN AVE | | | | GLENS FALLS | NY | 12804-2617 | |
| ELIZABETH A CLARK | 192 WHITE AVE | | | | SHARON | PA | 16146-3082 | |
| ELIZABETH A CLUGSTON | 107 COOKS LANDING | | | | MICHIGAN CENTER | MI | 49254-1412 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH A COE | 1367 CRESTLINE DRIVE | | | | BROOKLYN | MI | 49230-9568 | |
| ELIZABETH A COTTEN PERS REP | EST DAVID A OSWALD | 3154 RIVA RD | | | RIVA | MD | 21140-1304 | |
| ELIZABETH A COX | 303 EAST OLD SLOCUM TRAIL | | | | LA FONTAINE | IN | 46940 | |
| ELIZABETH A COYLE | 46 KLEIN DR | | | | TRENTON | NJ | 08620-9413 | |
| ELIZABETH A CUNNINGHAM | 335 WIREGRASS RD | | | | WILMINGTON | NC | 28405-3839 | |
| ELIZABETH A DANBURG | BOX 732 | | | | MIDLOTHIAN | VA | 23113-0732 | |
| ELIZABETH A DARLING | 119 DRAPER | | | | WATERFORD | MI | 48328-3803 | |
| ELIZABETH A DAVIS | 1652 TAPPAN ST | | | | WOODSTOCK | IL | 60098-2578 | |
| ELIZABETH A DAVIS | 1495 MARIA ST | | | | FLINT | MI | 48507 | |
| ELIZABETH A DAVIS | 13059 LOCKMOOR DR | | | | GRAND BLANC | MI | 48439-1577 | |
| ELIZABETH A DEFELIPPI | 271 HART ST | | | | BRISTOL | CT | 06010-2346 | |
| ELIZABETH A DIGMAN CUST | MATTHEW DIGMAN | UNDER THE IL UNIF TRAN MIN ACT | 171 OLD BALTIMORE RD | | WINCHESTER | VA | 22603 | |
| ELIZABETH A DUCHEN | BOX 356 | | | | DES MOINES | IA | 50302-0356 | |
| ELIZABETH A DUDLEY | 22 ROOSEVELT BLVD | | | | FLORHAM PARK | NJ | 07932 | |
| ELIZABETH A DULZO REVOCABLE | LIVING TRUST | 310 ELMHILL DRIVE | | | ROCHESTER | MI | 48306-4308 | |
| ELIZABETH A DURKEE | 12 BARCOMB AVE | | | | MORRISONVILLE | NY | 12962 | |
| ELIZABETH A DWYER | 4 ROSEMERE CT | | | | ROSLINDALE | MA | 02131-2512 | |
| ELIZABETH A ECKMANN | 2209 GRAPEVINE CIRCLE | | | | VIRGINIA BEACH | VA | 23456-3552 | |
| ELIZABETH A EDGAR | 24 W YPSILANTI | | | | PONTIAC | MI | 48340-1868 | |
| ELIZABETH A EDWARDS | 5803 RILEYS RIDGE RD | | | | CHARLOTTE | NC | 28226-4355 | |
| ELIZABETH A EDWARDS | 6011 PEMBROKE PLACE | | | | INDIANAPOLIS | IN | 46220-5221 | |
| ELIZABETH A EINERWOLD | ATTN ELIZABETH A DANIEL | BOX 90651 | | | BURTON | MI | 48509-0651 | |
| ELIZABETH A ELLENBERGER | 8407 ROTE ROAD | | | | ROCKFORD | IL | 61107-5409 | |
| ELIZABETH A ELROD | 412 BARRINGTON DR | | | | BOSSIER | LA | 71112 | |
| ELIZABETH A ERVINE CUST | DANIEL C ERVINE | UNIF TRANS MIN ACT LA | 4317 WAKEFIELD BLVD | | ALEXANDRA | LA | 71303-2954 | |
| ELIZABETH A FALLIS | 327 W PENNSYLVANIA ST | | | | SHELBYVILLE | IN | 46176 | |
| ELIZABETH A FALLOON | 7324 WITLING BLVD | | | | ROANOKE | IN | 46783-9311 | |
| ELIZABETH A FARRELL | 11320 LAUREL CANYON BLVD | | | | SAN FERNANDO | CA | 91340-4350 | |
| ELIZABETH A FEUERSTEIN | 6036 STANTON RD | | | | MIDDLE GROVE | NY | 12850 | |
| ELIZABETH A FISCHER | 734 HOMBOLDT ST | | | | DENVER | CO | 80218-3512 | |
| ELIZABETH A FISK | 3394 22ND STREET | | | | WYANDOTTE | MI | 48192-6013 | |
| ELIZABETH A FOLEY | 829 BROUGH AVE | | | | HAMILTON | OH | 45015-1858 | |
| ELIZABETH A FOLLBAUM | 1005 BROOKLAWN DRIVE | | | | TROY | MI | 48084-2648 | |
| ELIZABETH A FRANKE | 435 S LINE | | | | CHESANING | MI | 48616-1336 | |
| ELIZABETH A FREEMAN | 434 CEDAR DR | | | | CORTLAND | OH | 44410-1322 | |
| ELIZABETH A FRIEDLAND | 22 E 65TH ST | | | | NEW YORK | NY | 10021-7033 | |
| ELIZABETH A FRITZ | 949 WAYNEWOOD LANE | | | | HERMITAGE | TN | 37076-1773 | |
| ELIZABETH A GIBBS | PO BOX 1490 | | | | CULLMAN | AL | 35056 | |
| ELIZABETH A GILMORE | 4725 E BRADFORD AVE | | | | ORANGE | CA | 92867 | |
| ELIZABETH A GREKELA & EINO R | GREKELA JT TEN | 7117 SPRUCEWOOD DR | | | DAVISON | MI | 48423-9516 | |
| ELIZABETH A GULLEY | 15480 GREENLAWN | | | | DETROIT | MI | 48238-1228 | |
| ELIZABETH A GUYER | 5805 HARVARD CT | | | | KOKOMO | IN | 46902-5231 | |
| ELIZABETH A HALL | 127 PARTRIDGEBERRY LN | | | | SWANZEY | NH | 03446 | |
| ELIZABETH A HAMP | 191 BRENTWOOD DR | | | | NORTH TONAWANDA | NY | 14120-4820 | |
| ELIZABETH A HARTZELL | 3 WALNUT LANE | | | | ORCHARD LAKE | MI | 48324-3072 | |
| ELIZABETH A HASSDENTEUFEL | 1 UNIVERSITY PL | | | | N Y | NY | 10003-4516 | |
| ELIZABETH A HATCH | 70 PAWTUCKET DRIVE | | | | LOWELL | MA | 01854-2114 | |
| ELIZABETH A HAWKINS | 1190 SUGDEN RD | | | | WHITE LAKE | MI | 48386 | |
| ELIZABETH A HAWKINS AS CUST FOR | ELIZABETH A HAWKINS 2ND U/THE | CALIF U-G-M-A | ATTN ELIZABETH H VOGT | 13035 JONQUIL LANE | DAYTON | MN | 55327-9626 | |
| ELIZABETH A HELMS | 219 SUNSHINE DR | | | | AMHERST | NY | 14228-1964 | |
| ELIZABETH A HIGHLAND | 315 MARLBOROUGH RD | | | | ROCHESTER | NY | 14619-1413 | |
| ELIZABETH A HILLIS | 1433 MILESTONE DRIVE | | | | COLLIERVILLE | TN | 38017-6892 | |
| ELIZABETH A HOFFER | BOX 3098 | | | | VICTORIA | TX | 77903-3098 | |
| ELIZABETH A HOFFMANN CUST | FOR MICHAEL C HOFFMANN UNDER | MO UNIFORM GIFTS TO MINORS | LAW | 4164 BURGESS HILL DR | ST CHARLES | MO | 63304-6950 | |
| ELIZABETH A HOHN & RICHARD | HOHN JT TEN | 5447 FIESTA PASS | | | GRAND BLANC | MI | 48439-9150 | |
| ELIZABETH A HOUGHTLEN | 80 HARDING HEIGHTS BLVD | | | | MANSFIELD | OH | 44906 | |
| ELIZABETH A HUNT | ATTN ELIZABETH A PETRICH | 12403 CUBBLESTONE | | | HOUSTON | TX | 77024 | |
| ELIZABETH A JENNINGS | 3090 NOBLE RD | | | | OXFORD | MI | 48370-1500 | |
| ELIZABETH A JOYCE | 135 ACADEMY AVE | | | | WEYMOUTH | MA | 02188-4203 | |
| ELIZABETH A KANE | 24 MC GILL PLACE | | | | LONDON | ONTARIO | N5X 1W2 | CANADA |
| ELIZABETH A KEANE | APT 4J | 3061 EDWIN AVENUE | | | FORT LEE | NJ | 07024-4811 | |
| ELIZABETH A KEISTER | 5 LAKE RD | | | | MARLBOROUGH | CT | 06447-1348 | |
| ELIZABETH A KEYDASH | 5815 HERON DRIVE | | | | BALTIMORE | MD | 21227-4314 | |
| ELIZABETH A KILMER TOD | JOHN S KILMER | 3865 STRAWBERRY HILL | | | HILLSDALE | MI | 49242-9632 | |
| ELIZABETH A KILMER TOD | VICKI J LACY | 3865 STRAWBERRY HILL | | | HILLSDALE | MI | 49242-9632 | |
| ELIZABETH A KISH | 16117 ALPINE | | | | LIVONIA | MI | 48154-2541 | |
| ELIZABETH A KNIGHT | 8081 LITTLE CIRCLE RD | | | | NOBLESVILLE | IN | 46060 | |
| ELIZABETH A KOPF | 8757 N 72ND STREET UNIT 3 | | | | MILWAUKEE | WI | 53223-2728 | |
| ELIZABETH A KOWALSKI | 1411 TERNBURY DRIVE | | | | ROCHESTER HILLS | MI | 48307-3538 | |
| ELIZABETH A KOWALSKI & | JOSEPH F KOWALSKI JT TEN | 1411 TERNBURY DRIVE | | | ROCHESTER HILLS | MI | 48307-3538 | |
| ELIZABETH A KRETZER & | MARY KAREN TORREY JT TEN | 1851 MARIETTA | | | CAPE GIRARDEAU | MO | 63701-2943 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH A KROSS | 941 PINTO CIRCLE | | | | NOKOMIS | FL | 34275 | |
| ELIZABETH A LANG | 5229 W MICHIGAN 226 | | | | YPSILANTI | MI | 48197-9182 | |
| ELIZABETH A LANKER | 224 BERTHA COURT | | | | INDIANAPOLIS | IN | 46241-0732 | |
| ELIZABETH A LAWHEAD | 3017 TUMBLEWEED DR | | | | KOKOMO | IN | 46901 | |
| ELIZABETH A LAWRENCE & | DONALD W LAWRENCE JT TEN | 2995 W BUNO | | | MILFORD | MI | 48380-4424 | |
| ELIZABETH A LEONARD TRUSTEE | U/A DTD 11/28/90 THE LEONARD | REVOCABLE LIVING TRUST | 777 E VALLEY BLVD 45 | | ALHAMBRA | CA | 91801-0745 | |
| ELIZABETH A LORENZ TR | CHARLES F & ELIZABETH A DRUMM | TRUST UA 02/28/94 | UA 02/28/94 | 1526 WOOD ST | LANSING | MI | 48912-3318 | |
| ELIZABETH A LOYA CUST | ANDREW N LOYA JR UNIF GIFT | MIN ACT OHIO | 2506 TORRINGTON AVE | | PARMA | OH | 44134-2206 | |
| ELIZABETH A LUTOW | 8657 MELODY LANE | | | | CINCINNATI | OH | 45231-4617 | |
| ELIZABETH A MAACKS | 2710 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9518 | |
| ELIZABETH A MAGUIRE | 257 PARK AVE | | | | BAY HEAD | NJ | 08742-5049 | |
| ELIZABETH A MARQUART & JOAN | M RETCHO JT TEN | 44 ARKANSAS DRIVE | | | VALLEY STREAM | NY | 11580-1801 | |
| ELIZABETH A MARTINO | 706 AMENT ST | | | | OWOSSO | MI | 48867-4312 | |
| ELIZABETH A MARTZ | 1337 UNDERWOOD AVE | | | | WILTON | IA | 52778-9316 | |
| ELIZABETH A MASTROIANNI | 2361 SOUTH PEWTER DRIVE | | | | MACUNGIE | PA | 18062-9048 | |
| ELIZABETH A MC MAHON | 25515 KILREIGH DR | | | | FARMINGTON HILLS | MI | 48336-1550 | |
| ELIZABETH A MCCORQUADALE | 6237 PARIS AVE | | | | NEW ORLEANS | LA | 70122-2848 | |
| ELIZABETH A MCKOWN | 14490 E RADCLIFF DR | | | | AURORA | CO | 80015-1346 | |
| ELIZABETH A MCLAUGHLIN | 4397 KITRIDGE ROAD | | | | HUBER HEIGHTS | OH | 45424-6082 | |
| ELIZABETH A MEGINNIS | 1044-2 TIMBER CREEK DR | | | | CARMEL | IN | 46032-7517 | |
| ELIZABETH A MILLER | 3090 NOBLE RD | | | | OXFORD | MI | 48370-1500 | |
| ELIZABETH A MILLER | 9019 E LAKE RD | | | | OTISVILLE | MI | 48463-9781 | |
| ELIZABETH A MISKINES | 40 FERNWOOD LANE | | | | GRAND ISLAND | NY | 14072-2905 | |
| ELIZABETH A MOEN | 8 CABALLEROS RD | | | | ROLLING HILLS | CA | 90274-5221 | |
| ELIZABETH A MOLLOY | 357 MIDDLE ST | | | | BRAINTREE | MA | 02184-4939 | |
| ELIZABETH A MONTANARI | 61 PEACEABLE HILL RD | | | | RIDGEFIELD | CT | 06877-3618 | |
| ELIZABETH A MOOSE | 2802 A IVY CIRCLE | | | | CORTLAND | OH | 44410 | |
| ELIZABETH A MUMMA TRUSTEE UA | MUMMA FAMILY TRUST DTD | 04/25/88 | 6719 N COLUMBUS BLVD | | TUCSON | AZ | 85718-2509 | |
| ELIZABETH A NEAL | 26 BEATTY HOLLOW | | | | LEXINGTON | VA | 24450-4040 | |
| ELIZABETH A NEWPORT | 5575 EBRIGHT RD | | | | WILLIAMSTON | MI | 48895 | |
| ELIZABETH A NEWPORT & | RICHARD J NEWPORT JT TEN | 5575 EBRIGHT DRIVE | | | WILLIAMSTON | MI | 48895-9628 | |
| ELIZABETH A NEYER | 550 PALISADO AVE | | | | WINDSOR | CT | 06095-2067 | |
| ELIZABETH A NIZIOLEK | 33 S MARYLAND AVE | | | | YOUNGSTOWN | OH | 44509 | |
| ELIZABETH A NORTHRUP | 450 EAST AVE | | | | BROCKPORT | NY | 14420-1516 | |
| ELIZABETH A NUNEZA | 18880 SANDHURST DRIVE | | | | CLINTON TOWNSHIP | MI | 48038 | |
| ELIZABETH A NURMIKKO | 2869 BULLARD ROAD | | | | HARTLAND | MI | 48353-3009 | |
| ELIZABETH A O TOOLE | 46 MIDDLE ST | | | | GLOUCESTER | MA | 01930-5716 | |
| ELIZABETH A ORNDORFF | 160 JUSTIN LANE | | | | CHRISTIANSBURG | VA | 24073-3231 | |
| ELIZABETH A O'ROURKE | 503 SKYLINE LAKES DRIVE | | | | RINGWOOD | NJ | 07456-1926 | |
| ELIZABETH A PALMER | 330 N. MC KINLEY ST | | | | TRURO | IA | 50257 | |
| ELIZABETH A PAMERLEAU | 1364 EAGLE | | | | GRAYLING | MI | 49738-9097 | |
| ELIZABETH A PAZIENZA | 7162 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2362 | |
| ELIZABETH A PELLETIER | 640 LANCER CT 1 | | | | DEPEW | NY | 14043-1345 | |
| ELIZABETH A PETERSON | CUSTODIAN SARA ANNE PETERSON | UNDER THE MICHIGAN UNIF | GIFTS TO MINORS ACT | 1227 BRICK ROAD | WEST BRANCH | MI | 48661-9352 | |
| ELIZABETH A PETERSON CUST | FOR JONATHON PETERSON UNDER | THE MI UNIF GIFTS TO MINORS | ACT | 1227 BRICK ROAD | WEST BRANCH | MI | 48661-9352 | |
| ELIZABETH A PILKINGTON | 17454 SMOKEY RIVER DRIVE | | | | SONORA | CA | 95370-8925 | |
| ELIZABETH A PORTER | PO BOX 485 | | | | MILFORD | MI | 48381 | |
| ELIZABETH A POWELL | 2 STUYVESANT OVAL APT 1F | | | | NEW YORK | NY | 10009-2144 | |
| ELIZABETH A PRINCE | 3712 TAFT PARK | | | | METAIRIE | LA | 70002-4562 | |
| ELIZABETH A PUCHOWICZ | 6670 STRATHMORE DRIVE | | | | CLEVELAND | OH | 44125-5517 | |
| ELIZABETH A RAGNI | 5767 CRYSTAL CREEK COURT | | | | WASHINGTON | MI | 48094-2608 | |
| ELIZABETH A RASIMAS CUST | PETER A RASIMAS | UNIF GIFT MIN ACT MI | 2479 WARM SPRINGS LN | | NAPERVILLE | IL | 60564-8439 | |
| ELIZABETH A RAYMOND | 866 TYLER ST | | | | LENNON | MI | 48449 | |
| ELIZABETH A REIGELUTH CUST | CLAIRE TRAUTVETTER UNDER MA | UNIF TRANSFERS TO MINORS ACT | 1705 COLONIAL RD | | RALEIGH | NC | 27608-2127 | |
| ELIZABETH A REILLY | 644 BEACON AVE | | | | PAULSBORO | NJ | 08066-1209 | |
| ELIZABETH A RENFRO TR U/W | EDWARD JOSEPH SEAY | SANDY KNOLL CIRCLE APT 713B | | | KERSEY | CO | 80644 | |
| ELIZABETH A RETTERBUSH | 207 TATE AVE | | | | ENGLEWOOD | OH | 45322-1621 | |
| ELIZABETH A RHODES | BOX 407 | | | | SHERWOOD | OH | 43556-0407 | |
| ELIZABETH A RIGGIO | 24345 DOROTHY DR | | | | CRETE | IL | 60417-3501 | |
| ELIZABETH A RISKE | 20304 GAUKLER | | | | ST CLAIR SHORES | MI | 48080-3771 | |
| ELIZABETH A RIZAK | 39500 WARREN RD LOT 263 | | | | CANTON | MI | 48187-4355 | |
| ELIZABETH A ROBERTSON | 67 HILTON AVE B9 | | | | GARDEN CITY | NY | 11530-2801 | |
| ELIZABETH A ROGERS | 105 TAYLORS COVE | | | | BUDA | TX | 78610-3215 | |
| ELIZABETH A ROLLERT | 6442 MISSION RIDGE | | | | TRAVERSE CITY | MI | 49686-6121 | |
| ELIZABETH A ROSE & | HERMAN L ROSE JT TEN | 19602 HIGHWAY 59 | | | JOSEPH | MO | 64505-3786 | |
| ELIZABETH A SAGE | 2032 N VERMONT | | | | ROYAL OAK | MI | 48073-4257 | |
| ELIZABETH A SAMPLE | 29505 JERKWATER ROAD | | | | SHERIDAN | IN | 46069-9364 | |
| ELIZABETH A SCANLON | 12 GALES DR | APT 3 | | | NEW PROVIDENCE | NJ | 07974-1966 | |
| ELIZABETH A SCHEIB | 104 PARK AVE | | | | LOCKPORT | NY | 14094-2745 | |
| ELIZABETH A SCHILLING & | JEROME J SCHILLING TR | ELIZABETH A SCHILLING TRUST | UA 03/03/79 | 210 W 3RD ST | WATERLOO | IL | 62298-1343 | |
| ELIZABETH A SCHLEICHER | 12135 HUNTOON RD | | | | PAINESVILLE | OH | 44077-8815 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH A SCHLIEMAN | 6034 WHITEFORD RD | | | | SYLVANIA | OH | 43560-1640 | |
| ELIZABETH A SCHULTETUS | 205 FRANCIS RD | | | | DECATUR | IL | 62522 | |
| ELIZABETH A SCHULZ | 231 THISTLEDOWN LANE | P O BOX 171 | | | WALWORTH | WI | 53184-9722 | |
| ELIZABETH A SEKULA & | JOHN A SEKULA JT TEN | 405 SAMARKAND DR | | | SANTA BARBARA | CA | 93105 | |
| ELIZABETH A SENRICK | 3212 PARK OVERLOOK DR | | | | SHOREVIEW | MN | 55126-4125 | |
| ELIZABETH A SHADDOCK | P O BOX 10444 | | | | EL DORADO | AR | 71730-0002 | |
| ELIZABETH A SHAW | BOX 1587 | | | | CRYSTAL BEACH | TX | 77650-1587 | |
| ELIZABETH A SHAW | BOX 236 | | | | CEDAR KNOLLS | NJ | 07927-0236 | |
| ELIZABETH A SICKELCO | 63 BENNETT ROAD | | | | WILBRAHAM | MA | 01095-2325 | |
| ELIZABETH A SIGMON | 19965 BINDER | | | | DETROIT | MI | 48234-1907 | |
| ELIZABETH A SNADECKI | 1822 WALKER LANE | | | | HENDERSON | NV | 89014 | |
| ELIZABETH A SOLIGO | 1503 DILWORTH RD | WILLOW RUN | | | WILMINGTON | DE | 19805-1213 | |
| ELIZABETH A ST LIFER | 35 N. CHATSWORTH AVE. | APT 3G | | | LARCHMONT | NY | 10538 | |
| ELIZABETH A STANG TR | RUSSELL C STANG & | ELIZABETH A STANG REVOCABLE LIVING | TRUST U/A DTD 07/07/97 | 1732 PINE VALLEY DR | MELBOURNE | FL | 32935-4457 | |
| ELIZABETH A STANLEY | 2144 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218-3840 | |
| ELIZABETH A STEELE | BOX 242 | | | | TECUMSEH | MI | 49286-0242 | |
| ELIZABETH A STEVENS | 2300 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902-4567 | |
| ELIZABETH A STIVES CUST | KIMBERLY A STIVES UNIF GIFT | MIN ACT PA | 114 AUGUSTA DR | | LINCROFT | NJ | 07738-1202 | |
| ELIZABETH A STOUT | 469 E 272 STREET | | | | EUCLID | OH | 44132-1724 | |
| ELIZABETH A STRAGER | 1464 BLACKSTOCK | | | | SIMI VALLEY | CA | 93063-3114 | |
| ELIZABETH A STUDEBAKER | 623 MARTIN DR | | | | XENIA | OH | 45385 | |
| ELIZABETH A TEMPLE | 116 DIAMOND COURT | | | | WINCHESTER | VA | 22602-6937 | |
| ELIZABETH A THOMAS | 5729 KINGFISHER DR | | | | CLARKSTON | MI | 48346-2940 | |
| ELIZABETH A THORN & | KAREN E THORN JT TEN | BOX 8 | 14025 OLD MARLBORO PIKE | | UPPER MARLBORO | MD | 20773-0008 | |
| ELIZABETH A THORN & | DOUGLAS W THORN JT TEN | BOX 8 | 14205 OLD MARLBORO PIKE | | UPPER MARLBORO | MD | 20773-0008 | |
| ELIZABETH A TIMM | 1322 1/2 17TH AVE | | | | MONROE | WI | 53566-2534 | |
| ELIZABETH A TROUTMAN | 133 NEWMAN SPRINGS RD | | | | TINTON FALLS | NJ | 07724-2647 | |
| ELIZABETH A TURNER | 921 IRVINGTON PLACE | | | | GAHANNA | OH | 43230-2050 | |
| ELIZABETH A TURSKI | 7987 MAYFAIR | | | | TAYLOR | MI | 48180-2645 | |
| ELIZABETH A UMBERGER | 7 WILBURTHA ROAD | | | | TRENTON | NJ | 08628-2615 | |
| ELIZABETH A VERNON | 1700 WATERFORD DR APT 327 | | | | VERO BEACH | FL | 32966-8049 | |
| ELIZABETH A VISOCKY | 525 SELKIRK DRIVE | | | | MT MORRIS | MI | 48458 | |
| ELIZABETH A VOELKER | 7404 PORTLAND AVE | | | | WAUWATOSA | WI | 53213-3166 | |
| ELIZABETH A VONBACHO | 31 JAMESTOWN TER | | | | ROCHESTER | NY | 14615-1117 | |
| ELIZABETH A WALLS | 79 W GREENWOOD AVE | | | | LANSDOWNE | PA | 19050-1530 | |
| ELIZABETH A WARD | 28 1/2 MAPLE ST | | | | HANOVER | NH | 03755-1921 | |
| ELIZABETH A WARN | 206 E NORTH LAKEVIEW DR | | | | EAST PEORIA | IL | 61611 | |
| ELIZABETH A WEAVER | 551 STATE HWY 11C | | | | WINTHROP | NY | 13697 | |
| ELIZABETH A WEBKING | 1493 RICHARDSON DR | APT 120 | | | RICHARDSON | TX | 75080-4666 | |
| ELIZABETH A WEED | 1086 WYMAN DR | | | | WATERFORD | MI | 48328-3964 | |
| ELIZABETH A WEED | 1086 WYMAN DR | | | | WATERFORD | MI | 48328-3964 | |
| ELIZABETH A WELCH | 117 RIDGEWOOD RD | | | | FRANKLIN | TN | 37064 | |
| ELIZABETH A WHITCOMBE | 3108 ST PAUL BLVD | | | | ROCHESTER | NY | 14617-3419 | |
| ELIZABETH A WHITING & DALE E | WHITING JT TEN | 124 HAYMONT | | | PARIS | TN | 38242-5631 | |
| ELIZABETH A WILCOX & RUTH | VINCENT JT TEN | 227 BRADFORD ST | | | BENNINGTON | VT | 05201-2022 | |
| ELIZABETH A WILK | BOX 1029 | | | | LA GRANGE PARK | IL | 60526-9129 | |
| ELIZABETH A WILLIAMS | 747 GIBBONS ST | OSHAWA ONTARIO | | | L1J | 5A1 | | CANADA |
| ELIZABETH A WILLIAMS | 747 GIBBONS ST | OSHAWA ON | | | | | L1J 5A1 | CANADA |
| ELIZABETH A WILLIAMS | 747 GIBBONS ST | OSHAWA ONTARIO | | | L1J | 5A1 | | CANADA |
| ELIZABETH A WILSON | 6587 YORK RD SW | | | | PATASKALA | OH | 43062-8462 | |
| ELIZABETH A WILSON | 2809 RICHLAND CT | | | | STOCKTON | CA | 95207-1205 | |
| ELIZABETH A WITSCHARD TR U/A 4/23/01 | THE ELIZABETH A WITSCHARD | TRUST | 85 RICHBORO RD | | NEWTOWN | PA | 18940 | |
| ELIZABETH A WOLF | BOX 58165 | | | | SALT LAKE CITY | UT | 84158-0165 | |
| ELIZABETH A WURSTER | 16 MERRITT RD | | | | SOUTH GLENS FALLS | NY | 12801 | |
| ELIZABETH A YORICK | 8931 LOUISE | | | | LIVONIA | MI | 48150-4015 | |
| ELIZABETH A YOUNG | 5600 JERSEY RIDGE RD APT Q3 | | | | DAVENPORT | IA | 52807-3158 | |
| ELIZABETH ADAIR TOWNSEND | DRAWER 877 | | | | RICHLANDS | VA | 24641-0877 | |
| ELIZABETH ADAMS SHARP | 420 DOE RUN STATION RD | | | | COATESVILLE | PA | 19320-4910 | |
| ELIZABETH AIELLO | 9410 SILVERSIDE DRIVE | | | | SOUTH LYON | MI | 48178-8809 | |
| ELIZABETH ALBANESE | 62 DE VRIES AVE | | | | NORTH TARRYTOWN | NY | 10593 | |
| ELIZABETH ALBRIGHT SCOTT | 34 KIMBERWICK RD | | | | LEXINGTON | OH | 44904-9667 | |
| ELIZABETH ALICE DAVIDSON | BAKER & RICHARD C BAKER II JT TEN | 125 INDIAN MOUND TRAIL | | | TAVERNIER | FL | 33070 | |
| ELIZABETH ALLEY SNOW DAY TR | ELIZABETH ALLEY SNOW DAY | FAM PROTECTION TRUST | UA 01/13/95 | 2086 SIERRA VIEW CIR | SALT LAKE CITY | UT | 84109-1946 | |
| ELIZABETH ALUNNO & DAVID | F ALUNNO JT TEN | 5477 MAURA | | | FLUSHING | MI | 48433-1057 | |
| ELIZABETH ANDERSON | 32 LEDGEWOOD DRIVE | | | | FARMINGTON | CT | 06032-1035 | |
| ELIZABETH ANN ALLEN | P O BOX 279 | | | | AKRON | IN | 46910 | |
| ELIZABETH ANN ATHOS | 53 SOUTH MOUNTAIN AVE | | | | MAPLEWOOD | NJ | 07040-2631 | |
| ELIZABETH ANN BADE TR OF THE | ELIZABETH ANN BADE TR FOR | ELIZABETH ANN BADE U/A DTD | 4/10/79 | 18 OXFORD CIRCLE | FAIRFIELD GLADE | TN | 38558-8557 | |
| ELIZABETH ANN BARNES & GARY | L BARNES JT TEN | 5020 ATLAS RD | | | GRAND BLANC | MI | 48439-9707 | |
| ELIZABETH ANN BARRETT | C/O UNIZAN FINANCIAL SERVICES GROUP | P O BOX 2307 | | | ZANESVILLE | OH | 43702-2307 | |
| ELIZABETH ANN BERNHARD | 206 E 15TH ST 9 | | | | AUSTIN | TX | 78701-1433 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH ANN BOLAND | 341 CEDAR LANE | | | | WILLISTON | VT | 5495 | |
| ELIZABETH ANN CAMPBELL | APT 313 | 5002 SHEBOYGAN AVE | | | MADISON | WI | 53705-2816 | |
| ELIZABETH ANN CAUDILL | 9061 SEQUOIA CT | | | | WESTCHESTER | OH | 45069 | |
| ELIZABETH ANN CONLEY | 6239 QUAIL RIDGE WEST DRIVE | | | | PLAINFIELD | IN | 46168-9339 | |
| ELIZABETH ANN CREWS | 37 BAYLEY AVE | | | | YONKERS | NY | 10705-2951 | |
| ELIZABETH ANN CROSSLAND | 12145 DARNLEY RD | | | | WOODBRIDGE | VA | 22192-6615 | |
| ELIZABETH ANN DAY | 8133 HENDRICKSON RD | | | | ROCHESTER | IL | 62563-8410 | |
| ELIZABETH ANN DEITCH | 1817 MARENGO ST | | | | NEW ORLEANS | LA | 70115 | |
| ELIZABETH ANN DELPH MCLAUGHLIN | TR ELIZABETH ANN DELPH | MCLAUGHLIN TRUST UA 09/12/95 | 1128 HAMLIN RD | | WALDORF | MD | 20602-2972 | |
| ELIZABETH ANN FITZGERALD | 124 MASSACHUSETTS AVE | | | | BROCKTON | MA | 02302-2539 | |
| ELIZABETH ANN GALLAGHER | TRUSTEE U/A DTD 01/10/89 THE | GALLAGHER TRUST | 13405 KITTRIDGE ST | | VAN NUYS | CA | 91401-1207 | |
| ELIZABETH ANN GEORGE | 130 ORTHORIDGE RD | | | | LUTHERVILLE | MD | 21093-5420 | |
| ELIZABETH ANN GILMAN | 500 GARDENDALE RD | | | | TERRE HAUTE | IN | 47803-1740 | |
| ELIZABETH ANN GITTINGS | 9420 RIVER RD | | | | POTOMAC | MD | 20854-4632 | |
| ELIZABETH ANN GOYDAN | 506 SUMMIT AVE | | | | MAPLEWOOD | NJ | 07040-1309 | |
| ELIZABETH ANN GRACE & MARY DAY | GRACE & JOHN BRYANT GRACE & | PATRICIA MERRILL GRACE U/GDNSHP | OF JAMES DAY THORNTON JR | 2702 FANELLE CIR | HUNTSVILLE | AL | 35801-2227 | |
| ELIZABETH ANN GRAHAM | ATTN ELIZABETH ANN SMITH | 200 E HINCKLEY AVE1ST FL | | | RIDLEY PARK | PA | 19078-2401 | |
| ELIZABETH ANN GRANT | C/O JOHN R EZELL CPA | 5050 EL CAMINO REAL SUITE 114 | | | LOS ALTOS | CA | 94022 | |
| ELIZABETH ANN GRAY AVILA | 11434 WICKWILDE | | | | SAN ANTONIO | TX | 78254-1045 | |
| ELIZABETH ANN HAKE | 11 PHILLIPS ST | | | | MEDWAY | MA | 02053-1539 | |
| ELIZABETH ANN HART ADM EX EST | WILLIAM M HART | PO BOX 84 204 TOPEKA AVE | | | PAXICO | KS | 66526 | |
| ELIZABETH ANN JOHNSON | BOX 522 | PINE KNOB RD | | | HOPWOOD | PA | 15445-0522 | |
| ELIZABETH ANN KEARNEY & | LOIS FRITZ JT TEN | 13430 RANGOON ST | | | ARLETA | CA | 91331-6322 | |
| ELIZABETH ANN KEGLEY | 1142 CASTLE ROW | | | | INDIANAPOLIS | IN | 46220 | |
| ELIZABETH ANN KING CUST | CASSANDRA KING UNDER THE WV | UNIF TRAN MIN ACT | 1438 LEESBURG PIKE | | GEORGETOWN | KY | 40324-9768 | |
| ELIZABETH ANN LA LUZERNE | 1804 HUMBOLT AVE S | | | | MINNEAPOLIS | MN | 55403-2813 | |
| ELIZABETH ANN MAC | FARLAND WILSON | 224 CHAMOUNIX RD | | | ST DAVIDS | PA | 19087-3606 | |
| ELIZABETH ANN MC CARTHY | 232 KILLDEER ROAD | | | | WEBSTER | MA | 01570-3310 | |
| ELIZABETH ANN MC FARLAND | 12103 BLOSSOM HOLLOW | | | | SAN ANTONIO | TX | 78247-4257 | |
| ELIZABETH ANN MENDENHALL & | STEPHEN K MENDENHALL JT TEN | 1898 N BRUNS LANE | | | SPRINGFIELD | IL | 62707-2658 | |
| ELIZABETH ANN MESSICK | 305 MASTERS DR | | | | BLACKWOOD | NJ | 08012 | |
| ELIZABETH ANN MIGDA & LEO | MIGDA JT TEN | 4778 WILSON RD | | | LOCKPORT | NY | 14094-1632 | |
| ELIZABETH ANN MUNGENAST | 8971 NW 7TH COURT | | | | PEMBROKE PINES | FL | 33024-6453 | |
| ELIZABETH ANN ORTHWEIN | 813 SAN GABRIEL PL | | | | COLORADO SPRINGS | CO | 80906-4913 | |
| ELIZABETH ANN PFROGNER | 144 MORENA DRIVE | | | | HOLLY SPRINGS | NC | 27540-9399 | |
| ELIZABETH ANN RATERMANN | 6495 BETHELVILLE RD | | | | NEW CARLISLE | OH | 45344 | |
| ELIZABETH ANN ROBINSON | 532 KITTERY LANE | | | | CINCINATI | OH | 45255 | |
| ELIZABETH ANN ROBISON WORD CUST | SHANNON ELIZABETH WORD UNIF GIFT | MIN ACT TENN | 7377 SHADOW BROOK DR | | NEWBURGH | IN | 47630-8122 | |
| ELIZABETH ANN ROONEY | 107 NEWPORT ST | | | | BAYPORT | NY | 11705-2224 | |
| ELIZABETH ANN ROSSI | BOX 516 | | | | OYSTER BAY | NY | 11771-0516 | |
| ELIZABETH ANN ROWLAND | ATTN ELIZABETH ROWLAND MADON | BOX 94 | | | PINEVILLE | KY | 40977-0094 | |
| ELIZABETH ANN SEWARD | 6500 COLINA LANE | | | | AUSTIN | TX | 78759-4722 | |
| ELIZABETH ANN SMITH | RTE 15 BOX 3794 HWY 242 | | | | LAKE CITY | FL | 32024-7813 | |
| ELIZABETH ANN STEIN TR U/A | DTD 10/13/87 F/B/O ELIZABETH | ANN STEIN | 115 VANEAL RD | | WASHINGTON | PA | 15301-9099 | |
| ELIZABETH ANN SULLIVAN | 381 BROWNS LN | | | | MIDDLETOWN | RI | 02842-7952 | |
| ELIZABETH ANN SUTTON & | ROBERT L HOLLAND JR U/GDNSHP | OF MARY H HOLLAND | | | WEST UNION | WV | 26456 | |
| ELIZABETH ANN THOMAS CUST | KIRK MATTHEW THOMAS UNIF | GIFT MIN ACT NY | 450 CHATFIELD POINTE | | MARIETTA | GA | 30064-6206 | |
| ELIZABETH ANN VINCENZO | 124 JEPSON AVE | | | | ST CLAIRSVILLE | OH | 43950 | |
| ELIZABETH ANN WOLENSKI | 27320 HALES ST | | | | MADISON HEIGHTS | MI | 48071-3415 | |
| ELIZABETH ANN WOLF | BOX 58165 | | | | SALT LAKE CITY | UT | 84158-0165 | |
| ELIZABETH ANN WURST | 29 DONNEL RD | | | | VERNON | CT | 06066-2705 | |
| ELIZABETH ANNE BERNER | 693 DARK STAR AVE | | | | COLUMBUS | OH | 43230-3829 | |
| ELIZABETH ANNE BRYSON | 73 CHURCHILL RD | | | | WEST SPRINGFIELD | MA | 01089-3011 | |
| ELIZABETH ANNE CALDWELL | 1211 LONG CORNER RD | | | | MOUNT AIRY | MD | 21771-3824 | |
| ELIZABETH ANNE CARROLL & | ERVIN JAMES CARROLL JT TEN | 9172 BOOTS LANE | | | JACKSONSVILLE | FL | 32220 | |
| ELIZABETH ANNE DADARIO | 257 ORCHARD RD | | | | SPRINGFIELD | PA | 19064 | |
| ELIZABETH ANNE FORMAN | 249 CANE ST | APT 03 | | | BROOKLYN | NY | 11231 | |
| ELIZABETH ANNE NELSON | 14164 MOUNTAIN RD | | | | PURCELLVILLE | VA | 20132 | |
| ELIZABETH ANNE OBRIEN | ATTN ELIZABETH A BUCKLEY | 8011 GREENTREE CT | | | ELKRIDGE | MD | 21075-6106 | |
| ELIZABETH ANNE PEREZ & | RICHARD PEREZ JT TEN | 6200 BRISA DEL MAR DR | | | EL PASO | TX | 79912-1800 | |
| ELIZABETH ANNE ROWLAND | 226 S JEFFERSON AVE | | | | LOUISVILLE | CO | 80027-2601 | |
| ELIZABETH ANNE SAXTON | 1106 COYNE PLACE | | | | WILMINGTON | DE | 19805-4525 | |
| ELIZABETH ANNE SCOTT | 158 DALE ROAD | | | | BURLINGTON | VT | 05401-2661 | |
| ELIZABETH ANNE SMITH | 59 VICTORIA ST | | | | LONDON | ONTARIO | N6A 2B1 | CANADA |
| ELIZABETH ANNE SONNECKEN | 100 BROOKMONT RD #333 | | | | AKRON | OH | 44333 | |
| ELIZABETH ANNE THORSON | 8000 NETTLE SCHOOL RD | | | | MORRIS | IL | 60450-8807 | |
| ELIZABETH ANNE WILSON | 132 OAKWOOD DR | | | | WOODRUFF | SC | 29388-9479 | |
| ELIZABETH ANNE WOODHULL | 721-61ST PL | | | | LA GRANGE | IL | 60525-3943 | |
| ELIZABETH ANN-WATES TROMBLEY | 3226 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6929 | |
| ELIZABETH ANTCZAK | 31734 PERTH | | | | LIVONIA | MI | 48154-4281 | |
| ELIZABETH ARALIA | 5320 FOXLAIR RD | | | | CHAPEL HILL | NC | 27516-8174 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH ARNOLD | BOX 926 | | | | HOUGHTON LAKE | MI | 48629-0926 | |
| ELIZABETH B ANDREWS | 35 PRIME AVE | | | | HUNTINGTON | NY | 11743-2766 | |
| ELIZABETH B BADAL | 18000 WINSLOW RD | | | | SHAKER HEIGHTS | OH | 44122-4806 | |
| ELIZABETH B BARTH | 309 WEST 2ND ST | | | | BIRDSBORO | PA | 19508-2212 | |
| ELIZABETH B BEISEL | 5410 AIKEN PL | | | | PITTSBURGH | PA | 15232-1504 | |
| ELIZABETH B BERNEKING CUST | BRENT JONATHAN BERNEKING | UNDER IN UNIF TRANS TO | MINACT | 8805 CAMELLIA | EVANSVILLE | IN | 47711-1003 | |
| ELIZABETH B BERNHEIM | 35 ADLER CIRCLE | | | | GALVESTON | TX | 77551-5829 | |
| ELIZABETH B BOOZER | 1617 CONCORD DRIVE | | | | CHARLOTTESVILLE | VA | 22901-3117 | |
| ELIZABETH B BOWERS | 3405 CHATHAM ROAD | | | | ADELPHI | MD | 20783-1852 | |
| ELIZABETH B BROOKOVER | HEATHERWOOD B210 | RD 3 | | | HONEYBROOK | PA | 19344 | |
| ELIZABETH B BROWN | PO BOX 146 | | | | MOGADORE | OH | 44260-0146 | |
| ELIZABETH B CARLSON TR | HERBERT F CARLSON TRUST | UA 08/11/88 | 5127 CANOSA AVE | | SAN DIEGO | CA | 92117 | |
| ELIZABETH B CARTER | 240 PALMER COURT | | | | RIDGEWOOD | NJ | 07450-2316 | |
| ELIZABETH B COLLINS | 1009 N JACKSON ST APT 24078 | | | | MILWAUKEE | WI | 53202-3258 | |
| ELIZABETH B CRAIG TR | U/A DTD 05/10/02 | ELIZABETH B CRAIG REVOCABLE INTER | VIVOS TRUST | 125 HUNTLEY PL | CHARLOTTE | NC | 28207-2213 | |
| ELIZABETH B DAVID CUST | JONATHAN W DAVID UNIF GIFT | MIN ACT VA | 118 PARKWAY DRIVE | | NEWPORT NEWS | VA | 23606-3650 | |
| ELIZABETH B DAVIS | 18 SPRING LN | | | | LEVITTOWN | NY | 11756-2529 | |
| ELIZABETH B DOERING | BOX 216 | | | | COLD SPRING HARBOR | NY | 11724-0216 | |
| ELIZABETH B DORSEY | APT 818 | 5101 RIVER ROAD | | | BETHESDA | MD | 20816-1567 | |
| ELIZABETH B DUTHIE | 21 HOWARD DRIVE | | | | WILLOWDALE | ONTARIO | M2K 1K4 | CANADA |
| ELIZABETH B FAHRIG | 1531 SWEET BRIAR ROAD | | | | GLADWYNE | PA | 19035-1216 | |
| ELIZABETH B FALKENSTEIN | 205 ST MARK WAY APT 301 | | | | WESTMINSTER | MD | 21158-4115 | |
| ELIZABETH B GEORGE & PETER J | GEORGE JT TEN | 607 GREENBANK RD | | | WILMINGTON | DE | 19808-3165 | |
| ELIZABETH B GREENGO | 3203 NORTHEAST 88TH ST | | | | SEATTLE | WA | 98115-3641 | |
| ELIZABETH B HAIGH | 259 BARRINGTON ST | | | | ROCHESTER | NY | 14607-2906 | |
| ELIZABETH B HANKS & WILLIAM | E HANKS JR JT TEN | 1008 FOREST BROOK DR | | | BIRMINGHAM | AL | 35226 | |
| ELIZABETH B HINSON | 404 N 9TH ST | | | | QUINCY | FL | 32351-1640 | |
| ELIZABETH B HORTON | RFD 4 | INDIAN TRAIL | | | BROOKFIELD | CT | 06804 | |
| ELIZABETH B HUGHES | 2044 PINE ST | | | | PHILADELPHIA | PA | 19103-6536 | |
| ELIZABETH B JAMES | 2930 PORTO BELLO AVE | | | | LEESBURG | FL | 34748-8537 | |
| ELIZABETH B JENKINS | ATTN HULSE & GERMANO | BARBARA T STEINER | 406 HIGH ST | BOX H | BURLINGTON | NJ | 08016-4502 | |
| ELIZABETH B JOESBURY | 673 CHESTNUT DRIVE | | | | THOMSON | GA | 30824 | |
| ELIZABETH B LAMB | 2408 VINTAGE HILL DR | | | | DURHAM | NC | 27712 | |
| ELIZABETH B LEISEN | 39 SMITH RD | | | | SOMERSET | NJ | 08873-2725 | |
| ELIZABETH B LINDSAY | BOX 70 | | | | WILMINGTON | DE | 19899-0070 | |
| ELIZABETH B MAC RURY | | | | | WAKEFIELD | RI | 02880 | |
| ELIZABETH B MC GINNIS | 123 BROCKINTON DR | | | | ST SIMONS ISLAND | GA | 31522-1637 | |
| ELIZABETH B MCARDLE | 1140 SHADES CREST RD | | | | BIRMINGHAM | AL | 35226-1908 | |
| ELIZABETH B MOORE | 29 HEATHER LANE | | | | RANDOLPH | NJ | 07869-3332 | |
| ELIZABETH B MORRISON & | JOHN W MORRISON JR JT TEN | 7408 SPRINGVILLAGE DR | APT 105 | | SPRINGFIELD | VA | 22150 | |
| ELIZABETH B NACLERIO-GIFFEN | 838 FAIR ST | | | | CARMEL | NY | 10512 | |
| ELIZABETH B PURVIS | 1818 LOCKEY | | | | HELENA | MT | 59601-4741 | |
| ELIZABETH B RICHARDS TRUSTEE | U/A DTD 12/14/84 F/B/O | ELIABETH B RICHARDS | 2067 AMBERWOOD WAY NE | | ATLANTA | GA | 30345 | |
| ELIZABETH B SCHLADENHAUFFEN | 1576 WINDSOR PARKWAY N E | | | | ATLANTA | GA | 30319-2741 | |
| ELIZABETH B SHEORN | 311 MASSEY LANE | | | | LOOKOUT MOUNTAIN | GA | 30750-2729 | |
| ELIZABETH B SIMONS | 84 DAVIS AVE | | | | WHITE PLAINS | NY | 10605-1107 | |
| ELIZABETH B SPRINGSTEEL | 8 GIMBEL PLACE | | | | OCEAN | NJ | 07712 | |
| ELIZABETH B TANANBAUM | APT 27-C | 190 EAST 72ND ST | | | NEW YORK | NY | 10021-4370 | |
| ELIZABETH B THOMA | 621 JACKSON AVE EXT | | | | WARREN | PA | 16365-4370 | |
| ELIZABETH B WALTON | 73 OENOKE RIDGE | APT #309 | | | NEW CANAAN | CT | 6840 | |
| ELIZABETH B WAMPLER | 1204 S ANDREWS AVE | | | | GOLDSBORO | NC | 27530-6702 | |
| ELIZABETH B WATERS | 6407 REGAL RD | | | | LOUISVILLE | KY | 40222-6038 | |
| ELIZABETH B WEEDON | BOX 6668 | | | | CHARLOTTESVILLE | VA | 22906-6668 | |
| ELIZABETH B WEISE | C/O FRANCES M GAVLICK | 17 GILMORE BLVD S | | | WAPPINGERS FL | NY | 12590-3707 | |
| ELIZABETH B WILDMAN | 8528 SR 45 NW | | | | N BLOOMFIELD | OH | 44450 | |
| ELIZABETH B WORTHY | 193 CARRIAGE LANE | | | | PITTSBURG | PA | 15241-2593 | |
| ELIZABETH B YORK | 1950 STERLING PLACE | APT 202 | | | HOOD RIVER | OR | 97031 | |
| ELIZABETH BAILEY | 1640 DUCK LAKE RD | | | | MILFORD | MI | 48381-1422 | |
| ELIZABETH BALL KORMAN | 213 E SHALLOWSTONE RD | | | | GREER | SC | 29650-3409 | |
| ELIZABETH BANKS JARRELL | LIFE TENANT U/W LUCILE | BANKS SMEAD | 207 HARTWELL AVE | APT C9 | LA GRANGE | GA | 30240-3173 | |
| ELIZABETH BANKS JARRELL & | BETTY JARRELL OETJEN JT TEN | 207 HARTWELL AVE APT C9 | | | LAGRANGA | GA | 30240-3173 | |
| ELIZABETH BANNAN | C/O ELIZABETH COWELL | 7069 PADDINGTON WAY | | | LAS VEGAS | NV | 89147-4407 | |
| ELIZABETH BARAN & MISS | ELAINE BARAN JT TEN | 543 TIPTON AVE | | | WOOD RIVER | IL | 62095-1723 | |
| ELIZABETH BARRETT & PAUL R | BARRETT JT TEN | 23805 RAVEN | | | EASTPOINTE | MI | 48021-3447 | |
| ELIZABETH BARRETT ROBEY & | DAVID ROBEY JT TEN | C/O ARMY NATIONAL BANK | THIRD & KANSAS AVENUE | | FORT LEAVENWORTH | KS | 66027 | |
| ELIZABETH BARRETT WILLS | 153 AMBER DRIVE | | | | BECKLEY | WV | 25801-9144 | |
| ELIZABETH BARRY HOUGHTON | 326 ST DAVIDS RD | | | | WAYNE | PA | 19087-4307 | |
| ELIZABETH BARTO | 279 GLEN OAKS DR | | | | EAST AMHERST | NY | 14051-1254 | |
| ELIZABETH BEASON | 1077 BRINDLESTONE | | | | VANDALIA | OH | 45377-3103 | |
| ELIZABETH BEDEL CUST MARISA | LYN BEDEL UNDER PA UNIF | GIFTS TO MINORS ACT | 5950 RIDGE RD | | GIBSONIA | PA | 15044-9745 | |
| ELIZABETH BELLER AS CUST | FOR EDWARD M BELLER U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 14711 WESTLAND AVE | CLEVELAND | OH | 44111-1349 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH BERTRAND | | 409 ST FRANCIS AVE | | | BEECH GROVE | IN | 46107-1672 | |
| ELIZABETH BLAIR PRINCE | | 710 MANLY ST | | | WINSTON-SALEM | NC | 27101-1153 | |
| ELIZABETH BOASBERG TR | | U/A DTD 04/25/90 | BOASBERG FAMILY TRUST | 10560 WILSHIRE BLVD #706 | LOS ANGELES | CA | 90024 | |
| ELIZABETH BOLAND | | DH 2 | LOWMAN HOME | BOX 444 | WHITE ROCK | SC | 29177-0444 | |
| ELIZABETH BONNER ZIMMERMAN EX EST | LOIS W BONNER | 3A S KILLINGLY RD | | | FOSTER | RI | 2825 | |
| ELIZABETH BOON | | 710-4 ZLOTKIN CIRCLE | | | FREEHOLD | NJ | 07728-4367 | |
| ELIZABETH BOYD | | 448 HILER ROAD | | | COLUMBUS | OH | 43228-2219 | |
| ELIZABETH BRADLEY | | 764 NORGATE | | | WESTFIELD | NJ | 07090-3427 | |
| ELIZABETH BRANCA | | 57 SHAG TERRACE | | | ROCHESTER | NY | 14624-2411 | |
| ELIZABETH BROOKS GREGORY | | 15256 RAYNETA DR | | | SHERMAN OAKS | CA | 91403-4430 | |
| ELIZABETH BROWN | | 27117 DIAMOND HEAD LANE | | | RANCHO PALOS VERDE | CA | 90275-3730 | |
| ELIZABETH BROWN | | 3168 ARTHINGTON BLVD | | | INDIANAPOLIS | IN | 46218-2331 | |
| ELIZABETH BRUCKSTEIN | | 65-47 WETHEROLE STREET | | | REGO PARK | NY | 11374-4753 | |
| ELIZABETH BURKE AS CUST | FOR ROBIN LAUREL BURKE U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | BOX 87 MEADOW BLUFFS FARM | FREE UNION | VA | 22940-0087 | |
| ELIZABETH BURSEY | | 225 E TAYLOR ST | | | FLINT | MI | 48505-4985 | |
| ELIZABETH BUSBEE | | 1433 KATHWOOD DRIVE | | | COLUMBIA | SC | 29206 | |
| ELIZABETH C ACHTEN | | 2722 IDA AVE | | | CINCINNATI | OH | 45212-4215 | |
| ELIZABETH C ALLOWAY | | 14 MEADOWWOOD CT | | | COLUMBUS | NY | 8022 | |
| ELIZABETH C ANDERSON TR | | U/A DTD 8/26/2002 | ELIZABETH C ANDERSON LIVING TRUST | 629 E LONGDEN DR | SAN GABRIEL | CA | 91775-1613 | |
| ELIZABETH C BALINT | | 16203 GLASTONBURY | | | DETROIT | MI | 48219-4106 | |
| ELIZABETH C BEMIS & | JAMES C BEMIS JT TEN | 3094 CLAYWARD DR | | | FLINT | MI | 48506 | |
| ELIZABETH C BISSETT | | 3570 PATUXENT RD | | | HUNTINGTOWN | MD | 20639-9723 | |
| ELIZABETH C BRUCE | | 4226 LEITH ST | | | BURTON | MI | 48509-1035 | |
| ELIZABETH C CASH | | ATTN ELIZABETH C PROCTOR | PO BOX 66 | | SMYRNA MILLS | ME | 4780 | |
| ELIZABETH C COLOSIMO & | FEDERICO COLOSIMO JT TEN | 431 STONY BROOK DR | | | BRIDGEWATER | NJ | 08807-1945 | |
| ELIZABETH C COPPINGER | | 7810 TILMONT AVENUE | | | BALTIMORE | MD | 21234-5539 | |
| ELIZABETH C COPPINGER & | GEORGE J COPPINGER JT TEN | 7810 TILMONT AVENUE | | | BALTIMORE | MD | 21234-5539 | |
| ELIZABETH C CRIST | | 15 WILCOX AVE | | | MIDDLETOWN | NY | 10940-4911 | |
| ELIZABETH C CURTIN | | 131 PEMBROOK DR | | | YONKERS | NY | 10710-2805 | |
| ELIZABETH C CURTIN & MAURA E | CURTIN JT TEN | 131 PEMBROOK DRIVE | | | YONKERS | NY | 10710-2805 | |
| ELIZABETH C DIXON | | 341 KRISTINA CT | | | CENTERVILLE | OH | 45458-4127 | |
| ELIZABETH C DOOLING | | 145 PINCKNEY ST APT 435 | | | BOSTON | MA | 02114-3272 | |
| ELIZABETH C EASTWOOD | | 6135 DOLIVER DR | | | HOUSTON | TX | 77057-1811 | |
| ELIZABETH C EDGAR & | GEORGE E EDGAR TR | ELIZABETH C EDGAR LIVING TRUST | UA 07/08/97 | 119 CHERRY ST | WAUSEON | OH | 43567-1516 | |
| ELIZABETH C ELMER | | 32 HOWARD ST | | | GOUVERNEUR | NY | 13642-1109 | |
| ELIZABETH C ESPARZA | | 10683 EL CAMPO AVE | | | FOUNTAIN VALLEY | CA | 92708-5310 | |
| ELIZABETH C FINCH | | 130 E 18TH STREET APT 15E | | | NEW YORK | NY | 10003-2426 | |
| ELIZABETH C GOLDMAN | | 9463 CORINNE | | | PLYMOUTH | MI | 48170-4023 | |
| ELIZABETH C GRANT | | 64 BUCKINGHAM ROAD | | | MILTON | MA | 02186-4418 | |
| ELIZABETH C GROSWITH | | 218 N HIGHLAND AVE | | | LANSDOWNE | PA | 19050-1409 | |
| ELIZABETH C GUMAN | | 817 SHADOW FARM ROAD | | | WEST CHESTER | PA | 19380-2008 | |
| ELIZABETH C GUMBART | | 2 MAPLECREST LANE | | | NORTH HAVEN | CT | 06473-1014 | |
| ELIZABETH C GURLEY | | 3214 LOS OLIVOS LANE | | | LA CRESCENTA | CA | 91214-1237 | |
| ELIZABETH C HEINE | | 830 BELVIDERE AVE | | | PLAINFIELD | NJ | 07060-1933 | |
| ELIZABETH C HETAGER | | 9100 MORTIZ AVE | | | SAINT LOUIS | MO | 63144 | |
| ELIZABETH C HOLLY | | 11 LESTER AVE | | | PAWCATUCK | CT | 06379-2101 | |
| ELIZABETH C HOLTZCLAW | | 6322 11TH RD N | | | ARLINGTON | VA | 22205 | |
| ELIZABETH C IGLEHEART | | 1414 ST ANDREWS DR | | | SHELBYVILLE | KY | 40065-9037 | |
| ELIZABETH C KAYLOR | | 8904 DENISON AVE | | | CLEVELAND | OH | 44102-4870 | |
| ELIZABETH C KELLEY | | 951 PRESIDENTS STREET | APT 4R | | BROOKLYN | NY | 11215-1640 | |
| ELIZABETH C KING | | 3293 MCCLEARY JACOBY RD | | | CORTLAND | OH | 44410-1751 | |
| ELIZABETH C KIRCHHUBER & | LINDA J KIRCHHUBER JT TEN | 18537 SULPHUR CREEK DR | | | ELKMONT | AL | 35620-6411 | |
| ELIZABETH C KISER | | 58 IRONIA RD | | | MENDHAM | NJ | 07945-3128 | |
| ELIZABETH C LAMBERTSON | | 3812 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33134-7322 | |
| ELIZABETH C LIST | | 92 MARKET ST | | | POTSDAM | NY | 13676-1718 | |
| ELIZABETH C LOVE | | 2016 14TH ST NW | | | MINOT | ND | 58703 | |
| ELIZABETH C LUSBY TR FBO ELIZABETH C | LUSBY TRUST U/A DTD 5/10/01 | 11500 KENNEDYVILLE RD | | | KENNEDYVILLE | MD | 21645 | |
| ELIZABETH C MAIER | | 43 AVON ROAD | | | TONAWANDA | NY | 14150 | |
| ELIZABETH C MARSHALL | | 4135 BALLARD AVE | | | CINCINNATI | OH | 45209-1719 | |
| ELIZABETH C MC L | HALLMANN & BRUNO J HALLMANN JT TEN | 2695 RIDGE ROAD | | | WHITELAKE | MI | 48383-1752 | |
| ELIZABETH C METZ | | 238 CHAMPLAIN DR | | | PLATTSBURGH | NY | 12901-4214 | |
| ELIZABETH C MIESFELDT | | 28 SPRUCE ROAD | | | WOLFEBORO | NH | 03894-4113 | |
| ELIZABETH C MILLER | | 720 BOWSTRING RD | | | MONUMENT | CO | 80132-8574 | |
| ELIZABETH C MINNICK AS | CUSTODIAN FOR SANDRA ANN | MINNICK UNDER THE DELAWARE | UNIFORM GIFTS TO MINORS ACT | 4238 CHARTRE DRIVE | EVANS | GA | 30809 | |
| ELIZABETH C MISISCO | | 8708 BLUEDALE ST | | | ALEXANDRIA | VA | 22308-2303 | |
| ELIZABETH C MORRISON | | 30 FAIRFAX ST | | | CHATHAM | NJ | 07928-2004 | |
| ELIZABETH C NICHOLS | | 1400 WILLOW AVE | 707 | | LOUISVILLE | KY | 40204-1460 | |
| ELIZABETH C NICHOLSON TR | ELIZABETH C NICHOLSON | REVOCABLE TRUST | UA 09/26/98 | 9971 CYPRESS LAKE DR | FORT MYERS | FL | 33919-6048 | |
| ELIZABETH C PEDRICK | | 11 MAPLEWOOD AVENUE | C/O ELIZABETH HAINES | | CARNEY'S POINT | NJ | 08069-2812 | |
| ELIZABETH C PETER | | 2006 MOBLEY MILL RD | | | COXS CREEK | KY | 40013 | |
| ELIZABETH C PETRAK | | 745 COLUMBIA ROAD | | | VALLEY CITY | OH | 44280 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH C RENOVA | 1200 KINGS COURT | | | | MOORE | OK | 73160-1834 | |
| ELIZABETH C REYER | 1628 MCDOWELL STREET | | | | SHARON | PA | 16146-3826 | |
| ELIZABETH C ROSS | 5742 26TH STREET | | | | WASHINGTON | DC | 20015-1114 | |
| ELIZABETH C ROSS | 5351 WEST LAKE RD | | | | AUBURN | NY | 13021-1151 | |
| ELIZABETH C ROTHWELL | 2621 VIAVENETO DRIVE | | | | PUNTA GORDA | FL | 33950-6339 | |
| ELIZABETH C RUH | PO BOX 774 | | | | DALTON | GA | 30722 | |
| ELIZABETH C SITO & THERESA S | SADOFSKY JT TEN | 8015 SAGRAMORE RD | | | BALTIMORE | MD | 21237-1657 | |
| ELIZABETH C STEINDL | C/O CHARLES H RILEY JR ESQ | GANZ HAM AND RILEY P C | 225 FRIEND STREET | | BOSTON | MA | 02114 | |
| ELIZABETH C STEVENSON | 112 S JAMES ST | | | | ASHLAND | VA | 23005-1820 | |
| ELIZABETH C STOUT & | J ROGER STOUT & DONALD E STOUT JT TEN | 8030 E GIRARD AVE APT 620 | | | DENVER | CO | 80231-4419 | |
| ELIZABETH C TAYLOR & ROY E | TAYLOR JT TEN | 1560 SW 66TH AVE | | | BOCA RATON | FL | 33428-7815 | |
| ELIZABETH C TOYCEN | 989 GREENBRIAR CIR | | | | DECATUR | GA | 30033-4402 | |
| ELIZABETH C TRAINHAM | 101 FOX CREEK DRIVE | | | | GOODE | VA | 24556 | |
| ELIZABETH C WARENDA | 81 MORTON ROAD | | | | MERIDEN | CT | 06450-4834 | |
| ELIZABETH C WATERS | 207 HUTTON ST | | | | GAITHERSBURG | MD | 20877-2655 | |
| ELIZABETH C WESTERFIELD CUST | LUCY K WESTERFIELD CUST | UNIF TRANS MIN ACT CA | 2618 DAHLIA ST | | DENVER | CO | 80207-3048 | |
| ELIZABETH C WILSON | PO BOX 116 | | | | NORTH EGREMONT | MA | 01252-0116 | |
| ELIZABETH C WINCHELL & HUGH | CRAIG WINCHELL TR ELIZABETH | WINCHELL LIVING TRUST UA | 4/18/1997 | 880 STILL HILL RD | HAMDEN | CT | 06518-1105 | |
| ELIZABETH CAFFREY | 157 PLEASANT VALLEY WAY | | | | WEST ORANGE | NJ | 07052-2906 | |
| ELIZABETH CALABRO | 61-46 213TH ST | | | | BAYSIDE | NY | 11364-2127 | |
| ELIZABETH CALISTRO | 70 BROOK ST | | | | NEW BRITAIN | CT | 06051-3428 | |
| ELIZABETH CAMPBELL TAGGETT | 652 S ELLSWORTH 131 | | | | MESA | AZ | 85208-2376 | |
| ELIZABETH CAROL FLACK | 4119 WOODSVILLE DRIVE | | | | NEW PORT RICHIE | FL | 34652 | |
| ELIZABETH CAROL POLIFRONI | 109 WALNUT AVE | | | | BOGOTA | NJ | 07603-1603 | |
| ELIZABETH CASEY | 21326 TETON COURT | | | | SOUTH BEND | IN | 46628-9661 | |
| ELIZABETH CAVANAUGH | 21305 E 163RD | | | | GREENWOOD | MO | 64034-9420 | |
| ELIZABETH CHAPA | 132 W BROOKLYN | | | | PONTIAC | MI | 48340-1122 | |
| ELIZABETH CHARTER | 121 HAYWARD RD | | | | ACTON | MA | 01720-3008 | |
| ELIZABETH CHEN | 3801 N MISSION HILLS | | | | NORTHBROOK | IL | 60062-5729 | |
| ELIZABETH CHRZANOWSKI | 36725 UTICA RD APT 239 | | | | CLINTON TWNSP | MI | 48035 | |
| ELIZABETH CLAYTON | JOHNSON | 105 MONROE RD | | | SPARTANBURG | SC | 29307-2934 | |
| ELIZABETH CODY | 2658 ROD & GUN RD | | | | HUDSON | NY | 12534 | |
| ELIZABETH COHEN TR | UA 03/13/95 | 406 NW 68TH AVE APT 421 | | | PLANTATION | FL | 33317-7526 | |
| ELIZABETH COLLINS | 8848 ILEX AVE | | | | SUN VALLEY | CA | 91352-2510 | |
| ELIZABETH CONGLETON | 298 LIBERTY AVE | | | | HILLSDALE | NJ | 07642-2226 | |
| ELIZABETH COOGAN | 395 ANGELL ST APT 5 | | | | PROVIDENCE | RI | 02906-4067 | |
| ELIZABETH COOLEY UGGLA CUST | MICHAEL CARL UGGLA UNIF GIFT | MIN ACT VA | 1400 JEWELL DR | | COLUMBIA | TN | 38401-5211 | |
| ELIZABETH COOLEY UGGLA CUST | DANIEL COOLEY UGGLA UNIF | GIFT MIN ACT TENN | 1400 JEWELL DR | | COLUMBIA | TN | 38401-5211 | |
| ELIZABETH COOLEY WYDNER | BOX 2960 | HWY 29 | | | FRENCHTOWN | NJ | 8825 | |
| ELIZABETH CORINNE COLLINS | 3120 ROSEDALE | | | | PORT ARTHUR | TX | 77642-2044 | |
| ELIZABETH COTTON | C/O J BALDWIN | 2255 S HIGHLAND AVENUE | APT A-103 | | LOMBARD | IL | 60148 | |
| ELIZABETH CRANSTON BAXTER | 602 SUSSEX CT | | | | BETHANY BEACH | DE | 19930-9697 | |
| ELIZABETH CUMMING DARTT | PO BOX 1271 | | | | MARION | MA | 02738-0023 | |
| ELIZABETH CUNNINGHAM | 17700 ADRIAN RD | | | | SOUTHFIELD | MI | 48075-1964 | |
| ELIZABETH CUNNINGHAM | 472 LINCOLN RD | | | | NEW BRITAIN | CT | 06052-1802 | |
| ELIZABETH CUNNINGHAM | 10450 LOTTSFORD ROAD | APT 146 | | | MITCHELLVILLE | MD | 20721-2734 | |
| ELIZABETH CUNNINGHAM & | OLIVIA ANN LITTLETON JT TEN | 17700 ADRIAN RD | | | SOUTHFIELD | MI | 48075-1964 | |
| ELIZABETH D ARNOLD | 142 YELLOW BREECHES DRIVE | | | | CAMP HILL | PA | 17011-8341 | |
| ELIZABETH D BARRETT AS CUST | FOR PETER ANTHONY BARRETT | U/PA UNIFORM GIFTS TO MINORS | ACT | 1955 N MAY ST | SOUTHERN PINES | NC | 28387-3610 | |
| ELIZABETH D BERRIDGE | 27288 WOODLAND ROAD | | | | SEAFORD | DE | 19973 | |
| ELIZABETH D BINGHAM | 7650 BROOKVIEW LANE | | | | INDIANAPOLIS | IN | 46250 | |
| ELIZABETH D BOYES | 94 ROXWOOD DRIVE | | | | ROCHESTER | NY | 14612 | |
| ELIZABETH D BRADY TR | ELIZABETH D BRADY REV LVNG | TR U/A DTD 07/21/83 | 4445 PINE FOREST DR APT 19 | | LAKE WORTH | FL | 33463-4676 | |
| ELIZABETH D BURHANS & | KENNETH L BURHANS JT TEN | 604 UPLAND ROAD | | | LOUISVILLE | KY | 40206 | |
| ELIZABETH D BURRES | 11-15 | 181 LONGHILL RD | | | LITTLE FALLS | NJ | 07424-2050 | |
| ELIZABETH D CONWAY TR U/A DTD 3/6/02 | THE CONWAY TRUST | 131 ROLLING OAKS DR | | | COLLINSVILLE | IL | 62234-6001 | |
| ELIZABETH D COOK | 10620 PLAINFIELD ROAD | | | | CINCINNATI | OH | 45241-2908 | |
| ELIZABETH D DODDER & | THOMAS D DODDER JT TEN | 1379 BERKELEY AVE | | | ST PAUL | MN | 55105-2422 | |
| ELIZABETH D FAYE | BOX 408 | | | | EAST HARTLAND | CT | 06027-0408 | |
| ELIZABETH D FOSTER | 6581 WILDERNESS TRAIL | | | | FISHERS | IN | 46038-4652 | |
| ELIZABETH D GAMBLE | 105 N DREXEL AVE | | | | HAVERTOWN | PA | 19083-4913 | |
| ELIZABETH D GILBERT SHELTON | 5836 BLACKWATER RD | | | | VIRGINIA BEACH | VA | 23457 | |
| ELIZABETH D GOODSIR | 17 BATTLE RIDGE TRL | | | | TOTOWA | NJ | 07512-1621 | |
| ELIZABETH D H KANE | 31 NANCY PL WYMBERLY | | | | SAVANNAH | GA | 31406-7556 | |
| ELIZABETH D JOHNSON & | FRED J JOHNSON JT TEN | 882 HANSMORE PL | | | KNOXVILLE | TN | 37919-7194 | |
| ELIZABETH D JONES | 5801 OAK RIDGE DR | | | | HAMILTON | OH | 45011-2145 | |
| ELIZABETH D JONES & | J FRANKLIN JONES JT TEN | 625 WARREN LANDING | | | FT COLLINS | CO | 80525-1114 | |
| ELIZABETH D KAUFFMAN | 905 CYPRESS LANE | | | | LOUISVILLE | CO | 80027 | |
| ELIZABETH D KEANE & DANIEL J | KEANE JT TEN | 27 WYCKOFF WAY | | | CHESTER | NJ | 07930 | |
| ELIZABETH D LEARY TR | ELIZABETH D LEARY | UA 02/06/98 | 90 WATERLOO AVE | | BERWYN | PA | 19312-1756 | |
| ELIZABETH D LEYBOURN | 10542 FREMONT PIKE | APT 117 | | | PERRYSBURG | OH | 43551-5381 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH D LIVINGSTON | | 2620 N PINE AVENUE | | | HEIDELBERG | MS | 39439-3501 | |
| ELIZABETH D LOFTUS | | 988 OLD BALTIMORE PIKE | | | NEWARK | DE | 19702-1204 | |
| ELIZABETH D MARTINO & | ROBERT J MARTINO JT TEN | 4952 CARA CT | | | ROYAL OAK | MI | 48073-1207 | |
| ELIZABETH D MCMAHON | 8200 BOULEVARD EAST | APT 16-E | | | NORTH BERGEN | NJ | 07047-6042 | |
| ELIZABETH D MORGAN | 513 EAST MCDONALD STREET | | | | HARTFORD CITY | IN | 47348-1401 | |
| ELIZABETH D NOBLE | 17 STANDISH RD | | | | NEEDHAM | MA | 02492-1115 | |
| ELIZABETH D NOBLE | 17 STANDISH RD | | | | NEEDHAM | MA | 02492-1115 | |
| ELIZABETH D OLMSTED | 7807 GOVENOR PRINTZ BLVD | | | | CLAYMONT | DE | 19703-2624 | |
| ELIZABETH D RIFE | ROUTE 3 BOX 63-E | | | | MARTINSBURG | WV | 25401-9521 | |
| ELIZABETH D RITCHEY | 1902 MILDEN ROAD | | | | COLUMBUS | OH | 43221-1938 | |
| ELIZABETH D ROSENZWEIG | 3500 E LINCOLN DR | | | | PHOENIX | AZ | 85018-1010 | |
| ELIZABETH D RUDERMAN | 19017 VISTA GRANDE WAY | | | | NORTHRIDGE | CA | 91326-1236 | |
| ELIZABETH D SAFFO | 309 POTOMAC ROAD | FAIRFAX | | | WILMINGTON | DE | 19803-3122 | |
| ELIZABETH D SAJA | 2 MOLLY BEE ROAD | | | | FLEMINGTON | NJ | 08822 | |
| ELIZABETH D SAMS | 4569 RIVOLI DR | | | | MACON | GA | 31210-4523 | |
| ELIZABETH D SEYMOUR | 3183 WAYSIDE PLAZA APT 315 | | | | WALNUT CREEK | CA | 94596-2073 | |
| ELIZABETH D SMITH | 38 HANCOCK ST APT 5 | | | | BOSTON | MA | 02114 | |
| ELIZABETH D SMITH TRUSTEE | FAMILY TRUST DTD 09/12/88 | U/A ELIZABETH D SMITH | APT 1 | 422 FELIX ST APT 508 | ST JOSEPH | MO | 64501 | |
| ELIZABETH D STEVENSON | 484 BREWSTER RD | | | | BRISTOL | CT | 06010-5216 | |
| ELIZABETH D STEWART | 3704 GOLF HAVEN TERRACE | | | | SEBRING | FL | 33872-8405 | |
| ELIZABETH D TROUT | 801 N LINCOLN ST | | | | DUNCANNON | PA | 17020-1713 | |
| ELIZABETH D VAN LOO | 2906 HERITAGE DR | | | | DOTHAN | AL | 36303-1682 | |
| ELIZABETH D WILLIAMS | 109 MCARTHUR AVE SE | | | | CONCORD | NC | 28025-3849 | |
| ELIZABETH D ZAHORA | 108 BEATRICE DRIVE | | | | DAYTON | OH | 45404-1349 | |
| ELIZABETH DABBS ISELE AS | CUST FOR PATTIE RUTH ISELE | U/THE ARK UNIFORM GIFTS TO | MINORS ACT | PO BOX 297 | SHANNON | MS | 38868-0297 | |
| ELIZABETH DABBS ISELE AS | CUST FOR ANTHONY F ISELE 3RD | U/THE ARK UNIFORM GIFTS TO | MINORS ACT | BOX 297 | SHANNON | MS | 38868-0297 | |
| ELIZABETH DAVIS | 7101 GOODLAND AVE | | | | NORTH HOLLYWOOD | CA | 91605-5028 | |
| ELIZABETH DAY MILLER CUST | JAMES H MILLER | UNIF TRANS MIN ACT MD | 958 DEVON DR | | NEWARK | DE | 19711-7738 | |
| ELIZABETH DAY VANDERWERF | DCMA KORZA UNIT 2000 | | | | APO | AP | 96214-5000 | |
| ELIZABETH DE COURCY ANNIS | 404 LAKE ST APT 3E | | | | SITKA | AK | 99835-7459 | |
| ELIZABETH DE MARS GUIN | 110 TAYLOR ST | | | | AIKEN | SC | 29803-7358 | |
| ELIZABETH DE MICCO | 2923 MANOR STREET | | | | YORKTOWN HEIGHTS | NY | 10598-2305 | |
| ELIZABETH DE SANCTIS CUST | DAVID PETER DE SANCTIS | UNDER THE CT UNIF TRAN MIN ACT | 43 HUCKLEBERRY LANE | | DARIEN | CT | 6820 | |
| ELIZABETH DEASON | 14 SOUTH LANE | | | | BARRINGTON | RI | 02806-4630 | |
| ELIZABETH DEFELICE & | ANGELA DEFELICE JT TEN | 5910 QUEENS BLVD 14B | | | WOODSIDE | NY | 11377-7743 | |
| ELIZABETH DEKLE GAY | 760 FIFTH AVE N | | | | NAPLES | FL | 34102-5504 | |
| ELIZABETH DELLAPAOLERA | 7 INDEPENDENCE LANE | | | | ASHLAND | MA | 01721-3023 | |
| ELIZABETH DEMPSEY | 4 SALISBURY PT | APT 2A | | | NYACK | NY | 10960-4729 | |
| ELIZABETH DEPIERO | 270 ARDEN RD | | | | PITTSBURGH | PA | 15216-1441 | |
| ELIZABETH DESIMONE | 40 SUTTON HILL | | | | NEW HYDE PARK | NY | 11040-1033 | |
| ELIZABETH DESMANN | 7756 MARTIN ROAD | | | | LIMA | NY | 14485-9625 | |
| ELIZABETH DI CRESCENZO | 66 N MAIN ST | | | | LAMBERTVILLE | NJ | 08530-1726 | |
| ELIZABETH DICKENS CONNAR | 3305 JEAN CIRCLE | | | | TAMPA | FL | 33629-5223 | |
| ELIZABETH DIFILIPPO & | LINDA HANNON JT TEN | 18707 CAMBRIDGE | | | LATHRUP VILLAGE | MI | 48706 | |
| ELIZABETH DINICOLA CUST | MICHELLE DINICOLA UNDER THE | PA UNIF TRAN MIN ACT | 28 SUNBURY ST | | MINERSVILLE | PA | 17954-1448 | |
| ELIZABETH DIVOLL NOBLE | 17 STANDISH RD | | | | NEEDHAM JUNCTION | MA | 02192-1115 | |
| ELIZABETH DIXON MC MILLAN | 2123 ST MARYS ST | | | | RALEIGH | NC | 27608-1333 | |
| ELIZABETH DIXON MCMILLAN & | SUSAN E DIXON JT TEN | 2121 ST MARY'SSTREET | | | RALEIGH | NC | 27608 | |
| ELIZABETH DOLPHIN & NORMA | JEAN DOLPHIN & WINSTON | DOLPHIN JT TEN | 3221 NORWOOD | | FLINT | MI | 48503-2375 | |
| ELIZABETH DOMENICK | 57 IDAHO LANE | | | | MATAWAN | NJ | 07747-1530 | |
| ELIZABETH DONALDSON | 935 VERNIER RD | | | | GROSSE POINTE WOOD | MI | 48236-1578 | |
| ELIZABETH DORIS HARDIN | 7832 S SEELEY | | | | CHICAGO | IL | 60620-5758 | |
| ELIZABETH DORZBACK BERRIDGE | 27288 WOODLAND ROAD | | | | SEAFORD | DE | 19973 | |
| ELIZABETH DOUGLAS RITCHIE | 465 PADDINGTON CR | | | | OSHAWA | ONTARIO | L1G 7P3 | CANADA |
| ELIZABETH DRAGOS & THERESA A | MOORE JT TEN | 454 N HARRIS | | | YPSILANTI | MI | 48198-4121 | |
| ELIZABETH DUNLAP DODDER | 1379 BERKELEY AVE | | | | ST PAUL | MN | 55105-2422 | |
| ELIZABETH DURST | 115 LINDEN AVENUE | | | | RED HOOK | NY | 12571-2801 | |
| ELIZABETH E BANMILLER | 402 JOSEPH ST | | | | NORRISTOWN | PA | 19403-3314 | |
| ELIZABETH E BELLOVICH & | GLENNA J BELLOVICH JT TEN | 2075 PINE ISLE LANE | | | NAPLES | FL | 34112-6189 | |
| ELIZABETH E BELLOVICH & | GLENNA J BELLOVICH JT TEN | 2075 PINE ISLE LANE | | | NAPLES | FL | 34112-6189 | |
| ELIZABETH E BELLOVICH & | MICHAEL BELLOVICH JT TEN | 2075 PINE ISLE LANE | | | NAPLES | FL | 34112-6189 | |
| ELIZABETH E BENETEAU | 121 DAVANT ST | | | | MARTINEZ | GA | 30907-2354 | |
| ELIZABETH E BENNETT | 2700 NORTH FOREST RD   APT 147 | | | | GETZVILLE | NY | 14068 | |
| ELIZABETH E BERGER | 4153 450N | | | | LEESBURG | IN | 46538-9484 | |
| ELIZABETH E CAMPBELL | 2410 LAMBROS | | | | MIDLAND | MI | 48642-4063 | |
| ELIZABETH E CHILDS | 1020 COTTONWOOD DR | | | | DESOTO | TX | 75115-4114 | |
| ELIZABETH E COOK CUST | CLARA C COOK | UNIF TRANS MIN ACT WA | 1205 ORCHARD AVE | | WENATCHEE | WA | 98801-1948 | |
| ELIZABETH E COOK CUST | JACOB W COOK | UNIF TRANS MIN ACT WA | 1205 ORCHARD AVE | | WENATCHEE | WA | 98801-1948 | |
| ELIZABETH E COOK CUST | APRIL E COOK | UNIF TRANS MIN ACT WA | 1205 ORCHARD AVE | | WENATCHEE | WA | 98801-1948 | |
| ELIZABETH E COOK CUST | TIMOTHY D COOK | UNIF TRANS MIN ACT WA | 1205 ORCHARD AVE | | WENATCHEE | WA | 98801-1948 | |
| ELIZABETH E COOK CUST | ROSE I COOK | UNIF TRANS MIN ACT WA | 1205 ORCHARD AVE | | WENATCHEE | WA | 98801-1948 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH E GARVER | 1388 FAIRWAY FOREST NE | | | | CORDOVA | TN | 38018-8702 | |
| ELIZABETH E GRACZYK & DAVID | S GRACZYK JT TEN | 5107 OWEN RD | | | LINDEN | MI | 48451-9024 | |
| ELIZABETH E GROSS | C/O E E MORROW | 9903 WHISPERING WIND LANE | | | KNOXVILLE | TN | 37922-5747 | |
| ELIZABETH E HITT | 5039 RANGE HORSE LANE | | | | ROLLING HILLS ESTS | CA | 90274-1538 | |
| ELIZABETH E HUFFAKER & | 7201 AMBASSADOR PL. | | | | KNOXVILLE | TN | 37918-5521 | |
| ELIZABETH E HUFFAKER & | FRANCIS G HUFFAKER JT TEN | 7201 AMBASSADOR PL | | | KNOXVILLE | TN | 37918-5521 | |
| ELIZABETH E JINDRA | 10112 S HIGHLAND AVE | | | | GARFIELD HEIGHTS | OH | 44125-5918 | |
| ELIZABETH E KRIEKARD | 2203 LORRAINE AVENUE | | | | KALAMAZOO | MI | 49008-3931 | |
| ELIZABETH E LA HAIR | 21060 CAGWIN | | | | WATERTOWN | NY | 13601-5369 | |
| ELIZABETH E LOUD HAYWARD & | CHRISTOPHER R HAYWARD JT TEN | 11 IONA PLACE | | | ABERDEEN | NJ | 07747-1511 | |
| ELIZABETH E MC EACHIN | 1007 WENTWORTH DR | | | | FLORENCE | SC | 29501-5751 | |
| ELIZABETH E MC RAE | 480 ROCK MEADOW DR | | | | STONE MOUNTAIN | GA | 30088-1508 | |
| ELIZABETH E MEARS | 2 SANDY HILL RD | | | | HOPEDALE | MA | 01747-1043 | |
| ELIZABETH E MORGAN | 1099 EDEN AVE | | | | ATLANTA | GA | 30316-2583 | |
| ELIZABETH E PERRY & ROBERT | D PERRY JT TEN | 28 WINTERBURY CIR | | | WILM | DE | 19808-1429 | |
| ELIZABETH E SCHIFF U/GDNSHP | OF MARGOT B GORDON | 161 W 86TH STREET APT 6A | | | NEW YORK | NY | 10024-3411 | |
| ELIZABETH E SWANSON & | THOMAS R SWANSON JT TEN | 1945 ROAN VALLEY DR | | | MOUNTAIN CITY | TN | 37683-5284 | |
| ELIZABETH E VOSLER | 84 LYNETTE DR | | | | ROCHESTER | NY | 14616-4034 | |
| ELIZABETH E WIEDEMANN | ATTN RUTH L MOHLENHOFF | BOX 2460 | | | NEW PRESTON | CT | 06777-0460 | |
| ELIZABETH E WOJCIK & | ROBERT A WOJCIK JT TEN | 10415 PRINCESS MARGARET PLACE | | | RICHMOND | VA | 23236-2050 | |
| ELIZABETH E ZENGE & NANCY | ZENGE STRAUB JT TEN | 1408 BUSINESS LOOP 70 W | APT N203 | | COLUMBIA | MO | 65202 | |
| ELIZABETH EATON SHAW | 143 FIELD POINT DR | | | | FAIRFIELD | CT | 06824-6375 | |
| ELIZABETH ECKLER | 2109 E WALKER AVE | | | | INDIANAPOLIS | IN | 46203-4527 | |
| ELIZABETH EGGERS | BOHANNON | 1401 SPARROW TR | | | COOPERAS COVE | TX | 76522-1959 | |
| ELIZABETH EICHEN | 922 JAMESTOWN ROAD | | | | WILLIAMSBURG | VA | 23185-3917 | |
| ELIZABETH ELDRED FIKEJS | 407 GARY AVE | | | | WHEATON | IL | 60187-4038 | |
| ELIZABETH ELLEN DANCE | 6854 ROCKFISH GAP TPKE | | | | GREENWOOD | VA | 22943-1902 | |
| ELIZABETH ELLEN THOMSON | NYHEIM | 1422 VALLEDA LANE | | | ENCINITAS | CA | 92024-2410 | |
| ELIZABETH ELLENBERGER DITMER | TRUSTEE U/A DTD 05/11/93 THE | ELIZABETH ELLENBERGER | DITMER TRUST | HC 60 BOX 1505 | CHECOTAH | OK | 74426-9442 | |
| ELIZABETH ELLIS | 503 WOOD AVE | | | | FROSTPROOF | FL | 33843-2248 | |
| ELIZABETH ELY DIVINE | 2141 BONAVENTURE DR | | | | VIENNA | VA | 22181-3273 | |
| ELIZABETH ENGLISH & KENNETH | G GAVIN JT TEN | 40 BATES LANE | | | WALLKILL | NY | 12589-3508 | |
| ELIZABETH ENNIS CUST MEGHAN | ENNIS UNDER THE MA UNIF | TRANSFERS TO MINORS ACT | 172 BOLES RD | | MARSHFIELD | MA | 02050-1766 | |
| ELIZABETH ENNIS CUST PETER | ENNIS UNDER THE MA UNIF | TRANSFERS TO MINORS ACT | 172 BOLES RD | | MARSHFIELD | MA | 02050-1766 | |
| ELIZABETH ERNST TR | ELIZABETH C ERNST TRUST | U/A DTD 08/20/1987 | 4165 PAISLEY DR | | STERLING HEIGHTS | MI | 48314 | |
| ELIZABETH F ALLEN | VALLEY DRIVE BOX 123 | | | | BAKERTON | WV | 25410-0123 | |
| ELIZABETH F BREECK | 4125 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5017 | |
| ELIZABETH F CLEVELAND | 2 SAWYER ROAD | | | | WELLESLEY HILLS | MA | 02481-2936 | |
| ELIZABETH F EWING | 15 FINSBURY LANE | BOYNTON LAKES | | | BOYNTON BEACH | FL | 33426-7709 | |
| ELIZABETH F HARASEK | 5490 NUTHATCH ROAD | | | | PARKER | CO | 80134-5455 | |
| ELIZABETH F HARDESTY | 2768 KELLY BROOKE CT | | | | FINDLAY | OH | 45840-8638 | |
| ELIZABETH F HILL | 2926 TAVISTOCK DR | | | | DURHAM | NC | 27712-1047 | |
| ELIZABETH F HUETTNER | 205 W GUERNSEY ROAD | | | | BIGLERVILLE | PA | 17307-9208 | |
| ELIZABETH F KRUEGER | 1542 CHARLOTTE AVE | | | | BALTIMORE | MD | 21224-6101 | |
| ELIZABETH F MARTIN | ATTN JAMES L MARTIN EXECUTOR | BOX 893 | | | GLENWOOD LANDING | NY | 11547-0893 | |
| ELIZABETH F PALLANTE | 766 OAKMERE PL | | | | N MUSKEGON | MI | 49445-2874 | |
| ELIZABETH F PALLANTE CUST | STEPHEN F PALLANTE | UNIF TRANS MIN ACT CA | 766 OAKMERE PL | | N MUSKEGON | MI | 49445-2874 | |
| ELIZABETH F PALLANTE CUST | KATHLEEN M PALLANTE | UNIF TRANS MIN ACT CA | 766 OAKMERE PL | | N MUSKEGON | MI | 49445-2874 | |
| ELIZABETH F PALLANTE CUST | ELIZABETH B PALLANTE | UNIF TRANS MIN ACT CA | 766 OAKMERE PL | | N MUSKEGON | MI | 49445-2874 | |
| ELIZABETH F POWERS | 3613 E 55TH ST | | | | TULSA | OK | 74135-3811 | |
| ELIZABETH F ROCHE & | THOMAS J ROCHE JT TEN | 7424 INVERWAY DRIVE | | | VILLAGE OF LAKEWOOD | IL | 60014-6620 | |
| ELIZABETH F ROSS | 13 FAIRLAWN CT | | | | HILTON HEAD ISLAND | SC | 29926-1040 | |
| ELIZABETH F ROSS | 13 FAIRLAWN CT | | | | HILTON HEAD ISLAND | SC | 29926-1040 | |
| ELIZABETH F ROTH | 484 N PARKWAY | | | | GOLDEN BEACH | FL | 33160-2254 | |
| ELIZABETH F SIMPSON | 35 EIGHTH AVE NE | | | | DAUPHIN | MANITOBA | R7N 0V5 | CANADA |
| ELIZABETH F SQUIRES & ROBERT | B SQUIRES JT TEN | 2407 HUNT CLUB RD | | | BLOOMFIELD HILLS | MI | 48304-2305 | |
| ELIZABETH F SUMMERHILL | 675 CLUBLAND CIRCLE | | | | CONYERS | GA | 30094-3657 | |
| ELIZABETH F THOMPSON | 1824 N 9TH ST | | | | FORT SMITH | AR | 72904-5904 | |
| ELIZABETH F WALTON TR FOR | ELIZABETH F WALTON U/A DTD | 12/19/1975 | 420 BERWYN | | BIRMINGHAM | MI | 48009-1583 | |
| ELIZABETH F WIGGINS | 6 RELLA DRIVE | | | | NEW CITY | NY | 10956-1135 | |
| ELIZABETH F WILSON | 560 ORIENTAL POPPY DRIVE | | | | VENICE | FL | 34293 | |
| ELIZABETH F WILSON CUST | ALEXANDER E WILSON UNDER THE | NJ UNIFORM TRANSFERS TO | MINORS ACT | 38 RAVEN ROAD | COLTS NECK | NJ | 07722-1350 | |
| ELIZABETH FARICY | APT 5-B | 773 CONCOURSE VILLAGE E | | | BRONX | NY | 10451-3910 | |
| ELIZABETH FARMER GRAVES | 209 WILSHIRE BLVD | | | | WILSON | NC | 27893-1835 | |
| ELIZABETH FAXON LATHAM | C/O ELIZABETH LATHAM MIHELICH | 145 FOREST LANE | LOGHILL VILLAGE | | RIDGWAY | CO | 81432-9788 | |
| ELIZABETH FINE STRIKER | 3131 E ALAMEDA AVE 2004 | | | | DENVER | CO | 80209-3413 | |
| ELIZABETH FLECK | RR 1 BOX 201 | | | | WAPELLA | IL | 61777 | |
| ELIZABETH FORMWALT | 1217 LESTER AVE | | | | YPSILANTI | MI | 48198 | |
| ELIZABETH FRANCES CLARK & | LOIS A ARMSTRONG JT TEN | 563 S TIPSICO LK RD | | | MILFORD | MI | 48380-1441 | |
| ELIZABETH G ADAMS | 35 SWANSON CT APT 16D | | | | BOXBORO | MA | 01719-1353 | |
| ELIZABETH G BLAKE | 8227 KAY CT | | | | ANNANDALE | VA | 22003-2201 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH G BOGACKI | 616 NANCY JANE LANE | | | | DOWNINGTOWN | PA | 19335 | |
| ELIZABETH G BURLESON | 3617 ROGERS COVE | | | | DULUTH | GA | 30096-2768 | |
| ELIZABETH G BURROWS & JAMES | H BURROWS JT TEN | 5213 FOREST HILL AVE | | | RICHMOND | VA | 23225-2916 | |
| ELIZABETH G DAMON | 363 SHEEP POND DR | | | | BREWSTER | MA | 02631-2517 | |
| ELIZABETH G DESANCTIS CUST | SARAH ISABEL DESANCTIS UNIF | GIFT MIN ACT CT | 43 HUCKLRBERRY LANE | | DARIEN | CT | 6820 | |
| ELIZABETH G DESANCTIS CUST | JESSICA FRANCES DESANCTIS | UNDER THE CT UNIF GIFTS | TO MINORS ACT | 43 HUCKLRBERRY LANE | DARIEN | CT | 6820 | |
| ELIZABETH G ESTEY | 385 GILPIN | | | | DENVER | CO | 80218-4013 | |
| ELIZABETH G FAVALORO | 85-29 121 ST | | | | KEW GARDENS | NY | 11415-3210 | |
| ELIZABETH G GUCCION | 10313 DICKENS AVE | | | | BETHESDA | MD | 20814-2131 | |
| ELIZABETH G HAZEN | 1212 GREEN ACRES RD | | | | METAIRIE | LA | 70003-2356 | |
| ELIZABETH G HENDRICK | 186 SOUTH THIRD ST | | | | MARINE CITY | MI | 48039-1702 | |
| ELIZABETH G HENDRIX | 136 HAMPTON RD | | | | EASLEY | SC | 29640-9558 | |
| ELIZABETH G HILDEBRAND | 238 REMY AVE | | | | MANSFIELD | OH | 44902-7745 | |
| ELIZABETH G JOCH | 602 S ELM ST | | | | MT PROSPECT | IL | 60056-3935 | |
| ELIZABETH G JOHNSON | 6606 NORWAY DR | | | | LOUISVILLE | KY | 40214-1129 | |
| ELIZABETH G KANARAS | 847 CONCORD AVE | | | | DREXEL HILL | PA | 19026-2602 | |
| ELIZABETH G KENNEDY | 619 MORENO RD | | | | NARBETH | PA | 19072 | |
| ELIZABETH G LA PALERMO | 76 185 OSAGE TRL | | | | INDIAN WELLS | CA | 92210 | |
| ELIZABETH G MCLEAN | 4128 13TH ST LOUTH | | | | LITTLE BRITAIN | ONTARIO | LORISO | CANADA |
| ELIZABETH G MCLEAN | 4128-13TH ST LOUTH | | | | JORDAN STATION | ON | L0R 1S0 | CANADA |
| ELIZABETH G MILLER | 7 HOLT RD | | | | NEWARK | DE | 19711-7608 | |
| ELIZABETH G MUSAT | 2300 PEBBLEBROOK | | | | WESTLAKE | OH | 44145-4363 | |
| ELIZABETH G PHILLIPS | 55 BRENTWOOD DR | | | | CHESHIRE | CT | 06410-3407 | |
| ELIZABETH G POLCZER & SANDRA | BROM JT TEN | 9489 WISPER RIDGE TRAIL | | | BROOKSVILLE | FL | 34613-6466 | |
| ELIZABETH G PUSSER | 1406 SPRING LAKE CT | | | | LUGOFF | SC | 29078-9734 | |
| ELIZABETH G RICKER | 125 MOUNTAINVIEW RD | | | | ELIZABETHVILLE | PA | 17023 | |
| ELIZABETH G ROSLAN TR FOR | ROBERT A WILSON JR U/A | 9/3/1982 | 59 COLE RD | | TOWNSEND | DE | 19734-9678 | |
| ELIZABETH G ROSLAN TR FOR | JAIME LYNN WILSON U/A | 9/3/1982 | 59 COLE ROAD | | TOWNSEND | DE | 19734-9678 | |
| ELIZABETH G ROSLAN TR FOR | MATTHEW R WILSON U/A | 9/3/1982 | 59 COLE RD | | TOWNSEND | DE | 19734-9678 | |
| ELIZABETH G ROSS AS CUST | FOR ROBERT CARLSON ROSS | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 20 BIRCHWOOD RD | OLD TAPPAN | NJ | 07675-7103 | |
| ELIZABETH G SHAIKH & | ROXANNE GROEBNER JT TEN | 11 SOUTHWAY | NORTH HARROW | | MIDDLESEX | LONDON | HA2 6EP | UNITED KINGDOM |
| ELIZABETH G SIMPSON | 1228 WHEATLAND AVE | | | | LANCASTER | PA | 17603-2514 | |
| ELIZABETH G SMITH | 185 ARGONE DR | | | | KENMORE | NY | 14217-2431 | |
| ELIZABETH G SOLOMON | 36 GATEWOOD | | | | AVON | CT | 06001-3949 | |
| ELIZABETH G SWOPE | NASON DR GEORGE ST | | | | ROARING SPRING | PA | 16673 | |
| ELIZABETH G TALL TRUSTEE U/A | DTD 08/01/91 THE ELIZABETH G | TALL TRUST | 82 NORTH 100 WEST | | KAYSVILLE | UT | 84037-1935 | |
| ELIZABETH G VAN NAGELL | 2240 N CLEVELAND RD | | | | LEXINGTON | KY | 40509-9714 | |
| ELIZABETH G WALSH & RICHARD | H WALSH JT TEN | 1400 CREVALLE AVE | | | MERRITT ISLAND | FL | 32952-5785 | |
| ELIZABETH G WEISSE | 8429 SABAL PALM CT | | | | VERO BEACH | FL | 32963-4296 | |
| ELIZABETH G WEST | 10 WINTER STREET | | | | AUGUSTA | ME | 4330 | |
| ELIZABETH G WILLIAMSON | TRUSTEE FAMILY TRUST DTD | 09/24/90 U/A ELIZABETH G | WILLIAMSON | 1201 17TH ST | ANACORTES | WA | 98221-2354 | |
| ELIZABETH G WOOD & | ROBERT L WOOD JT TEN | 145 BUTTERNUT ROAD | | | NEWFOUNDLAND | PA | 18445 | |
| ELIZABETH GALE MINOR | 5561 ROLANDA | | | | LONG BEACH | CA | 90815-2038 | |
| ELIZABETH GANNON | 5 LYONS MALL 319 | | | | BASKING RIDGE | NJ | 07920-1928 | |
| ELIZABETH GARDINER | 711 TIMBER LANE | | | | LAUGHORNE | PA | 19047-3774 | |
| ELIZABETH GAROFALIS | AKTI THEMISTOKLEOUS 192-194 | | | | PIRAIKI PIRAEUS 18539 | | | GREECE |
| ELIZABETH GAROFALO | 831 A HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488-1304 | |
| ELIZABETH GEORGE WARREN | 5535 POWDER SPRINGS DALLAS RD | SW | | | HIRAM | GA | 30141-6302 | |
| ELIZABETH GERRITSEN | 376 NORTHGATE | | | | LINDENHURST | IL | 60046-8806 | |
| ELIZABETH GILL NICHOLAS | BOX 63446 | | | | PIPE CREEK | TX | 78063-3446 | |
| ELIZABETH GIVENS | 10 BLUEJAY CT | | | | WARREN | NJ | 07059 | |
| ELIZABETH GORANIN & | EDWARD GORANIN JT TEN | 4800 HAWKSBURY RD | | | BALTIMORE | MD | 21208-2130 | |
| ELIZABETH GRAHAM MCNICHOLAS | 108 WEST CALDWOOD DR | | | | BEAUMONT | TX | 77707-1928 | |
| ELIZABETH GREEN | BOX 22062 | | | | LANSING | MI | 48909-2062 | |
| ELIZABETH GREEN WEBER | 3046 S IDALIA STREET | | | | AEVORA | CO | 80013-1660 | |
| ELIZABETH GRIGG | 318 DUDLEY AVE | | | | NARBERTH | PA | 19072-2108 | |
| ELIZABETH GROSINSKY | 3435 GENESEE ST | | | | NATIONAL CITY | MI | 48748-9690 | |
| ELIZABETH GUSSAK | 130 NORTH FIFTH STREET | | | | CLINTON | IA | 52732 | |
| ELIZABETH GWIN & ERIC | WEHNHEIM JT TEN | C/O ANN J HERRERA | 125 CLAIREMONT AVE SUITE 330 | | DECATUR | GA | 30030-2551 | |
| ELIZABETH GYENGE | 21 AMBOY AVE | | | | ROEBLING | NJ | 08554-1101 | |
| ELIZABETH H BECKER | 321 BRANDY HILL RD | | | | THOMPSON | CT | 06277-2406 | |
| ELIZABETH H BERNARD | 1903 W CLUB LANE | | | | RICHMOND | VA | 23226-2417 | |
| ELIZABETH H BILELLO | 110 NEBRASKA AVE | | | | FORT WALTON BEACH | FL | 32548-6406 | |
| ELIZABETH H BRACKNELL | 1525 30TH ST ENSLEY | | | | BIRMINGHAM | AL | 35218-3311 | |
| ELIZABETH H BRADANINI | 730 CHERRY BROOK RD | | | | CANTON | CT | 06019-5015 | |
| ELIZABETH H BRIGHAM | 654 DORA AVE | | | | UKIAH | CA | 95482-3970 | |
| ELIZABETH H BRIGHAM TRUSTEE | U/W WILLIAM C BRIGHAM FAMILY | TRUST | 654 DORA AVE. | | UKIAH | CA | 95482 | |
| ELIZABETH H COLLINS | 1346 PIONEER LANE | | | | HIGH POINT | NC | 27262-8327 | |
| ELIZABETH H CULTON | 5415 TIMBERCREST TRAIL | | | | KNOXVILLE | TN | 37909-1836 | |
| ELIZABETH H EIKENBURG | 1419 WEST CLAY ST | | | | HOUSTON | TX | 77019-4911 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH H EWERS | 2517 ARLINGTON AVE | | | | NEW SMYRNA BEACH | FL | 32168-5802 | |
| ELIZABETH H FENAUGHTY | 86 LAUREL HILL RD | | | | CRUGERS | NY | 10520-1215 | |
| ELIZABETH H FORBES | 20 TUFTS STREET | | | | ARLINGTON | MA | 02474-6803 | |
| ELIZABETH H FORTINO | 62 CARLTON LANE | | | | N ANDOVER | MA | 01845-5603 | |
| ELIZABETH H FULLER | 1120 5TH AVE | | | | NEW YORK | NY | 10128-0144 | |
| ELIZABETH H GLAZE & | ALISON B NAKANISHI JT TEN | 10478 ROYAL OAK DR | | | STRONGSVILLE | OH | 44136 | |
| ELIZABETH H GRINNAN | 4504 KENSINGTON AVE | | | | RICHMOND | VA | 23221 | |
| ELIZABETH H GUERRERO & | ANTHONY S GUERRIERO JT TEN | 24920 NEWTON PL | | | DEARBORN | MI | 48124-1558 | |
| ELIZABETH H GUONJIAN | 3629 HEATHERWOOD CIR NW | | | | NORTH CANTON | OH | 44720-3420 | |
| ELIZABETH H HANSON TOD | HOPE S EWEST & | KATHY MARIE CHAPMAN & | JODY ELIZABETH RUPICH | 1304 OPORTO DR | THE VILLAGES | FL | 32162-0162 | |
| ELIZABETH H HETZEL | 10412 N CHURCH DR 302 | | | | PARMA HEIGHTS | OH | 44130-8610 | |
| ELIZABETH H HILLIGASS TR | U/A DTD 05/19/92 FBO | HILLIGASS FAMILY TRUST | 2101 N OLIVE ST | | SANTA ANA | CA | 92706 | |
| ELIZABETH H HOLZER TR | U/T/A DTD 07/14/77 F/B/O | ELIZABETH H HOLZER | 20 DRAYTON RD | | HILLSBOROUGH | CA | 94010-7233 | |
| ELIZABETH H HOOPER | 411 FAIRVIEW AVE | | | | FREDERICK | MD | 21701-4116 | |
| ELIZABETH H HUFFINE | 24 TALL OAKS ROAD | | | | STAMFORD | CT | 06903-1511 | |
| ELIZABETH H JAMIESON | 9 GALE LN | | | | WILMINGTON | DE | 19807-2264 | |
| ELIZABETH H JONES | BOX 26174 | | | | LANSING | MI | 48909-6174 | |
| ELIZABETH H KIMBROUGH | 1120 NICHOLS LANE | | | | ADAMS | TN | 37010-9103 | |
| ELIZABETH H KING TR | ELIZABETH H KING TRUST | DTD 10/16/98 | 411 SABAL PALM LN | | VERO BEACH | FL | 32963-3461 | |
| ELIZABETH H LEASE | 59 LANDERS LANE | SWANWYCK | | | NEW CASTLE | DE | 19720-2041 | |
| ELIZABETH H LEEDS TRUSTEE | U-W-O RONALD E LEEDS F/B/O | HOLLY LYNN LEEDS AND DAWN | MARIE LEEDS | 7385 DEL RIO AVE | BROOKSVILLE | FL | 34613-5787 | |
| ELIZABETH H LENICH | 504 N NORMAN AVE. | | | | EVELETH | MN | 55734-1726 | |
| ELIZABETH H LOGAN | 100 CHATEAU LN 57 | | | | HAWTHORNE | NY | 10532-1743 | |
| ELIZABETH H LOVE | 1450 NORTHVIEW DR J-3 | | | | ANCHORAGE | AK | 99504-2870 | |
| ELIZABETH H MAHER | C/O COMUS NAVEUR | PSC 802 BOX 63 | | | FPO | AE | 09499-0063 | |
| ELIZABETH H MARTENS & | MERLYN L MARTENS JT TEN | 2207 MIDDLEFORD RD | | | SEAFORD | DE | 19973-1847 | |
| ELIZABETH H MC CALL | 4006 MEADOWICK DR | | | | COLUMBUS | OH | 43230-7841 | |
| ELIZABETH H MCGUINESS | 34D DOUBLE BEACH RD | | | | BRANFORD | CT | 06405 | |
| ELIZABETH H MCMAHON & | GARY M MCMAHON JT TEN | 402 OAK LANE | | | MILTON | DE | 19968 | |
| ELIZABETH H MITCHELL | 1018 E DIANA AVE | | | | PHOENIX | AZ | 85020-3224 | |
| ELIZABETH H MORIN | 57 SAWMILL LANE | | | | GREENWICH | CT | 06830-4027 | |
| ELIZABETH H MYERS | 604 SUGARBERRY RD | | | | CHAPEL HILL | NC | 27514-5941 | |
| ELIZABETH H NICHOLS | FORWOOD MANOR | APT 302 | 1912 MARSH ROAD | | WILMINGTON | DE | 19810-3952 | |
| ELIZABETH H OWEN | 1004 VICARS WOODS RD S101 | | | | PONTE VEDRA BEACH | FL | 32082-3137 | |
| ELIZABETH H PENCE | 1619 ST CHARLES AVE | | | | LAKEWOOD | OH | 44107-4312 | |
| ELIZABETH H PLUMMER | 8 WILSON RD | | | | STONEHAM | MA | 02180-2831 | |
| ELIZABETH H PORTE & | RICHARD L PORTE JT TEN | 216 TANNAHILL | | | DEARBORN | MI | 48124-1054 | |
| ELIZABETH H PRUETT | 1037 VALLEY HILL LOOP | | | | KING GEORGE | VA | 22485-7677 | |
| ELIZABETH H RECTOR & ROBERT B | RECTOR TR U/A DTD 05/14/92 THE | ELIZABETH H RECTOR TR | 719 ASHFORD ROAD | SHARPLEY | WILMINGTON | DE | 19803-2221 | |
| ELIZABETH H REED | 141 REED RD | | | | SYLVA | NC | 28779-5232 | |
| ELIZABETH H ROBINSON | BOX 1084 | | | | EASTON | MD | 21601-8919 | |
| ELIZABETH H RODNEY | 4 PARK ST | | | | CLIFTON SPRINGS | NY | 14432-1234 | |
| ELIZABETH H ROGERS | 5695 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46220-3011 | |
| ELIZABETH H SHAHEEN & | CHARLES SHAHEEN JT TEN | 47 JAMESTOWN ROAD | | | BELLE MEAD | NJ | 08502-5224 | |
| ELIZABETH H SHANNON | 923 FAIR ST | | | | NEWBERRY | SC | 29108-2403 | |
| ELIZABETH H SILLIN | 34 S MAIN ST | | | | SUNDERLAND | MA | 01375-9505 | |
| ELIZABETH H SPAKE | BOX 803 | | | | PLACITAS | NM | 87043-0803 | |
| ELIZABETH H SPENCE & | DANIEL F SPENCE JT TEN | 106 COLLEGE AVE | | | GREENVILLE | PA | 16125-2162 | |
| ELIZABETH H SZEKELY | BOX 267 | | | | BRUNSWICK | OH | 44212-0267 | |
| ELIZABETH H VERBECK | 8 CENTER STRE E T | | | | RIDGWAY | PA | 15853-1704 | |
| ELIZABETH H VOTYPKA | APT 303 | 6085 BALBOA CIR | | | BOCA RATON | FL | 33433-8111 | |
| ELIZABETH H WEINHOLD | BOX 571 | | | | EPPING | NH | 03042-0571 | |
| ELIZABETH H WHITE | 2816 LAMOREAUX LANE | | | | HOLT | MI | 48842-9775 | |
| ELIZABETH H WHITE & | DONALD E WHITE JT TEN | 2816 LAMOREAUX LANE | | | HOLT | MI | 48842-9775 | |
| ELIZABETH H WRIGHT | 12 GARDEN ROAD | | | | SAN ANSELMO | CA | 94960-2514 | |
| ELIZABETH HAIGHT LAVERY | 4949 NW 76TH COURT | | | | OCALA | FL | 34482-2057 | |
| ELIZABETH HALL | 83 ROBIN DR | | | | HAMILTON | NJ | 08619-1157 | |
| ELIZABETH HALL HERWICK | 550 BARRINGTON #23 | | | | ROSWELL | GA | 30075 | |
| ELIZABETH HAPPER SMYTHE | 633 LOOK AVE | | | | MARION | VA | 24354-1658 | |
| ELIZABETH HARBESON LANE | BOX 306 | | | | CYNTHIANA | KY | 41031-0306 | |
| ELIZABETH HARDWICK BULTMAN | 20785 147TH AVE | | | | N ROGERS | MN | 55374-9437 | |
| ELIZABETH HARRIETT HERTZBERG | 2552 VALENCIA AVE | | | | SANTA ANA | CA | 92706-1733 | |
| ELIZABETH HARRIS | 45 QUITMAN ST | | | | NEWARK | NJ | 07103-4127 | |
| ELIZABETH HARRIS & JO ANN | JERAM JT TEN | 28 HIGHLAND AVE | | | BURGETTSTOWN | PA | 15021-1124 | |
| ELIZABETH HARRIS GUTHRIE | 901 STEWART PLACE | | | | MORGANTOWN | WV | 26505-3688 | |
| ELIZABETH HARRISON GOULART | 1548 QUAIL POINT RD | | | | VIRGINIA BEACH | VA | 23454-3115 | |
| ELIZABETH HARTMANN | 1401 SWORDFISH WAY | | | | KITTY HAWK | NC | 27949-6055 | |
| ELIZABETH HARTZELL | 3 WALNUT LANE | | | | ORCHARD LAKE | MI | 48324-3072 | |
| ELIZABETH HECHT GOODMAN | 6033 BERKELEY AVE | | | | BALTIMORE | MD | 21209-4013 | |
| ELIZABETH HEINE | 6723 S ANTHONY E-328 | | | | FORT WAYNE | IN | 46816-2047 | |
| ELIZABETH HELD SPRAGUE & RICHARD H | FERRIS PERS REP EST | EDWARD E FERRIS | 5305 FERRIS RD | | EATON RAPIDS | MI | 48827 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH HEWITT OLSON | 317 S IOWA AVE | | | | PAYETTE | ID | 83661-3137 | |
| ELIZABETH HIGGINS CLARK | 52 TIMBERLAKE DR | | | | FAYETTEVILLE | TN | 37334-7060 | |
| ELIZABETH HILL | 400 MAGNOLIA DR | | | | OWENSBORO | KY | 42303 | |
| ELIZABETH HIRSH | 6 LAMOUREUX LANE | | | | WAYNE | NJ | 07470-6153 | |
| ELIZABETH HOBBS NORDEEN | 319 TOWNSHIP ROAD 1202 | | | | CHESAPEAKE | OH | 45619-8065 | |
| ELIZABETH HOFMANN CUST ERIN | HOFMANN UNDER THE TX UNIF | GIFTS TO MINORS ACT | 754 STUART CT | | ELMHURST | IL | 60126 | |
| ELIZABETH HOLCOMB WAYNE TR | WAYNE TRUST | UA 02/03/94 | 1855 DORCHESTER APT 101 | | TROY | MI | 48084-8303 | |
| ELIZABETH HOOD | PO BOX 271 | | | | ROSE CITY | MI | 48654 | |
| ELIZABETH HORN | 11904 SCOVELL TERRACE | | | | GERMANTOWN | MD | 20874-2532 | |
| ELIZABETH HOYT | 1520 45TH AVE | | | | KENOSHA | WI | 53144-1226 | |
| ELIZABETH HUBBARD & | ROBERT HUBBARD JT TEN | 313 ILIMANO ST | | | KAILUA | HI | 96734-1825 | |
| ELIZABETH HUBLER | 1109 LINWOOD AVE | | | | COLLINGSWOOD | NJ | 08108-3351 | |
| ELIZABETH HUDNUTT | BOX 4010 | | | | ELYRIA | OH | 44036-2010 | |
| ELIZABETH HULICK | 925 N WILL | | | | SHELBYVILLE | IL | 62565-1057 | |
| ELIZABETH HUNTER GOODING | 3907 CHANEL ROAD | | | | ANNANDALE | VA | 22003-2027 | |
| ELIZABETH I BERGNER | 36 PAXSON AVE | | | | HAMILTON SQUARE | NJ | 8690 | |
| ELIZABETH I CONNOLLY | 8475 THAMES ST | | | | SPRINGFIELD | VA | 22151-1519 | |
| ELIZABETH I DE COCKER | 8625 LANDISVIEW LANE | | | | ROSEMEAD | CA | 91770-3723 | |
| ELIZABETH I FOY | 4893 WESTCHESTER DR UNIT 5 | | | | YOUNGSTOWN | OH | 44515-6530 | |
| ELIZABETH I GREEN | ATTN ELIZABETH GREEN CAVANAGH | BOX 1963 | | | PINEDALE | WY | 82941-1963 | |
| ELIZABETH I JACOBS | 723 DE WITT ST | | | | LINDEN | NJ | 07036-4045 | |
| ELIZABETH I KUCZER | 5397 CLOISTER DR | | | | TROY | MI | 48098-4088 | |
| ELIZABETH I NORRIS | 324 LOWER STONE AVENUE | | | | BOWLING GREEN | KY | 42101-9103 | |
| ELIZABETH I NOVAK | 30335 EUCLID AVENUE | LOT 50 | | | WICKLIFFE | OH | 44092-1570 | |
| ELIZABETH I O'CONNOR | N 8210 HWY D | | | | BELLEVILLE | WI | 53508 | |
| ELIZABETH I RITCHIE | 203 E LANDING DR | | | | AIKEN | SC | 29801 | |
| ELIZABETH I STARR | 17174 SANDY LN | | | | MINNETONKA | MN | 55345-3353 | |
| ELIZABETH I SULLIVAN | 1918 TRIMBLESTON PLACE | | | | MT PLEASANT | SC | 29464-6245 | |
| ELIZABETH I WOODEN | 32414 HEATHSTONE | | | | FARMINGTON HILLS | MI | 48334-3439 | |
| ELIZABETH IRELAND | 50 SILVER STREET | | | | DOVER | NH | 03820-3950 | |
| ELIZABETH ISABELLE ENOCH & | SARAH ENOCH TR OF THE | ELIZABETH ISABELLE ENOCH TR | DTD 2/21/75 | 13101 W 131ST ST | SHAWNEE MISSION | KS | 66213-2346 | |
| ELIZABETH J ADAMS | 57-2ND ST | | | | GENESEO | NY | 14554-1227 | |
| ELIZABETH J ALLEN & | ROBERT J KEHOE JT TEN | 204 CARNATION DR | | | CLARKS SUMMIT | PA | 18411 | |
| ELIZABETH J ASHBOURNE | 2800 WOODLEY ROAD APT 212 | | | | WASHINGTON | DC | 20008 | |
| ELIZABETH J BARAN TR | ELIZABETH J BARAN REVOCABLE | LIVING TRUST UA 1/30/98 | 1804 DREXEL | | DEARBORN | MI | 48128-1161 | |
| ELIZABETH J BECK & | CLAUDE BECK JT TEN | 416 RIEGELSVILLE ROAD | | | MILFORD | NJ | 08848-1893 | |
| ELIZABETH J BEDFORD CUST | JASON PAUL BEDFORD UNIF GIFT | MIN ACT NY | 582 N GREECE RD | | HILTON | NY | 14468-8975 | |
| ELIZABETH J BENNETT | 730 4RTH AVE | PO BOX 305 | | | FAIRMONT | NE | 68354 | |
| ELIZABETH J BRANAGAN | 18 WARD ST | | | | HINGHAM | MA | 02043-4804 | |
| ELIZABETH J BRINCKERHOFF | 226 SOUTH AVE | | | | NEW CANAAN | CT | 06840-5812 | |
| ELIZABETH J BROQUET | 110 S NEWMAN | | | | LAKE ORION | MI | 48362-2129 | |
| ELIZABETH J BYERLY | 111 WARRIOR COURT | | | | HARRISON CITY | PA | 15636 | |
| ELIZABETH J CAMPBELL | 1429 N WOODHOUSE RD | | | | VIRGINIA BEACH | VA | 23454-1644 | |
| ELIZABETH J CHRISTIE | 22427 HORIZON VIS | | | | EUSTIS | FL | 32736 | |
| ELIZABETH J CLAIN | 501 RIVERVIEW BOULEVARD | | | | DAYTONA BEACH | FL | 32118-3838 | |
| ELIZABETH J CLIFTON | 2830 MEADOWOOD LN | | | | BLOOMFIELD HILLS | MI | 48302-1029 | |
| ELIZABETH J COOPER | 33 RANGER CREEK RD | | | | BOERNE | TX | 78006-5623 | |
| ELIZABETH J CUGLIETTA | 6 WINFIELD CIRCLE | | | | SEWELL | NJ | 08080-3607 | |
| ELIZABETH J DAVIS | 410 SYCAMORE LANE | | | | MARTINSBURG | WV | 25401-2406 | |
| ELIZABETH J DREWS | 720 HILL STREET | | | | WISC RAPIDS | WI | 54494-4823 | |
| ELIZABETH J ELLS | 43 GREENLEAF TERRACE | | | | SCARBOROUGH | ONTARIO | M1B 3K3 | CANADA |
| ELIZABETH J EVON | 6820 GLEASON RD | | | | EDINA | MN | 55439-1601 | |
| ELIZABETH J EYESTONE | 310 BENNETT DR | | | | WEIRTON | WV | 26062-2011 | |
| ELIZABETH J FEITNER | 2590 S NEWTON ST | | | | DENVER | CO | 80219-5743 | |
| ELIZABETH J FINGER | 192 PEARSON LA | | | | ROCHESTER | NY | 14612-3538 | |
| ELIZABETH J FOWLER | 4012 LEBANON CHURCH RD | | | | WEST MIFFLIN | PA | 15122-2715 | |
| ELIZABETH J GAFFNEY | 137 COLLINS AVE | | | | WILLISTON PARK | NY | 11596-1611 | |
| ELIZABETH J GORE | 20 CUMMINGS COURT | | | | METUCHEN | NJ | 08840-1408 | |
| ELIZABETH J GRAHAM | 424 KIRKWOOD COVE | | | | BURR RIDGE | IL | 60521-6337 | |
| ELIZABETH J GRAHAM | LOT 145 | 1800 RESERVOIR RD | | | LIMA | OH | 45804-2964 | |
| ELIZABETH J HATCH | 43 N HALIFAX AVE | | | | DAYTONA BEACH | FL | 32118-4248 | |
| ELIZABETH J HAYES | 14 HAMPSHIRE STREET | | | | SUDBURY | MA | 01776-1735 | |
| ELIZABETH J HENDERSON | 20 QUASHNET WAY | | | | WAQUOIT | MA | 02536 | |
| ELIZABETH J HINE CUST | BRIAN E HINE | UNIF GIFT MIN ACT IN | 5475 W 106 ST | | ZIONSVILLE | IN | 46077-9265 | |
| ELIZABETH J HUTCHINS TRUSTEE | U/A DTD 11/22/91 ELIZABETH J | HUTCHINS TRUST | 14172 ROYAL GRAND | | REDFORD | MI | 48239-2848 | |
| ELIZABETH J JACKSON | 3380 W BAIN ROAD | | | | MARTINSVILLE | IN | 46151 | |
| ELIZABETH J JANOVIC | 25 WINDHAM ROAD | | | | HILLSDALE | NJ | 07642-1325 | |
| ELIZABETH J JEAN | 611 SO WILLIAMS ST | | | | BAY CITY | MI | 48706-4687 | |
| ELIZABETH J KATTOUAH & | ELIAS KATTOUAH JT TEN | 26303 CUNNINGHAM | | | WARREN | MI | 48091-4023 | |
| ELIZABETH J KEATY | 101 UNDERWOOD DRIVE | | | | HILTON | NY | 14468-1128 | |
| ELIZABETH J KELLEY | 10855 COUNTRYSIDE DR | | | | GRAND LEDGE | MI | 48837-9148 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH J KOPYSCINSKI | R D 2 | 5 LORI LYNNE CIRCLE | | | NEWTOWN | CT | 06470-2713 | |
| ELIZABETH J KOZA & ANN | MARIE KOZA JT TEN | G-3142 W CARPENTER RD | | | FLINT | MI | 48504 | |
| ELIZABETH J KOZA & CAROL | LYNNE KOZA JT TEN | G-3142 W CARPENTER RD | | | FLINT | MI | 48504 | |
| ELIZABETH J LEE | 9073 WHITFIELD DR | | | | ESTERO | FL | 33928-4409 | |
| ELIZABETH J LEE TR | ELIZABETH J LEE REV TRUST | UA 1/19/99 | 960 SCHEMP RD | | LUPTON | MI | 48635-9748 | |
| ELIZABETH J LEONARD | 1 LEONARD DRIVE | | | | PELHAM | NH | 03076-3320 | |
| ELIZABETH J LOHR | 6102 44TH AVE | | | | RIVERDALE | MD | 20737 | |
| ELIZABETH J LUCCIO | ATTN J LAWRENCE | 4964 DEER RUN LN | | | HOLT | MI | 48842-1527 | |
| ELIZABETH L MARTZ AS CUST | FOR DAVID L MARTZ U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 421 W HARBOR HWY | MAPLE CITY | MI | 49664-9775 | |
| ELIZABETH J MC CABE TR | U/A DTD 12/17/1999 | JOSEPH R MC CABE REVOCABLE TRUST | 2832 ENGLEWOOD DR | | MELBOURNE | FL | 32940 | |
| ELIZABETH J MCMILLAN | 3500 EMMONS ST | | | | ROCHESTER HLS | MI | 48307-5619 | |
| ELIZABETH J MILLINGTON TR | ELIZABETH J MILLINGTON TRUST | UA 04/16/98 | 37300 TIMBERVIEW LANE | | FARMINGTON HILLS | MI | 48331-3077 | |
| ELIZABETH J MISKELLA | 215 BELLE AVENUE | | | | DE PERE | WI | 54115-1901 | |
| ELIZABETH J MORRIS | 50 DEERWOOD MANOR | | | | NORWALK | CT | 06851-2630 | |
| ELIZABETH J NEHRENBERG & | GARY O NEHRENBERG JT TEN | 3722 TOLAND AVENUE | | | LOS ALAMITOS | CA | 90720-2258 | |
| ELIZABETH J OKONSKI | 720 WEST 65TH ST 3 | | | | WESTMONT | IL | 60559-2847 | |
| ELIZABETH J PHILLIPS | 11255 CANTON DRIVE | | | | STUDIO CITY | CA | 91604-4155 | |
| ELIZABETH J QUICK | 2001 SPRING CREEK DR | | | | FLOYDS KNOBS | IN | 47119 | |
| ELIZABETH J RIEDY TR | ELIZABETH J RIEDY LIVING TRUST | UA 08/05/96 | 1944 MORRISON BLVD | | CANTON | MI | 48187-3432 | |
| ELIZABETH J RIORDAN | 89 OVERHILL RD | | | | SUMMIT | NJ | 07901-4128 | |
| ELIZABETH J SCALLON | BOX 83 | | | | KATONAH | NY | 10536-0083 | |
| ELIZABETH J SCHMITT | 311 SHARPLEY RD | | | | WILMINGTON | DE | 19803-2441 | |
| ELIZABETH J SCHNEIDER & | DALE J SCHNEIDER JT TEN | 1720 W LONGMEADOW RD | | | TRENTON | MI | 48183-1709 | |
| ELIZABETH J SCOTT | 5350 LESLIE AVE NW | | | | WARREN | OH | 44483-1124 | |
| ELIZABETH J SHAKER | 9423 CHARTER GATE DR | | | | MECHANICSVILLE | VA | 23116-5171 | |
| ELIZABETH J SHAUL & MARK W | SHAUL JT TEN | 2672 SHENANDOAH DR | | | TRAVERSE CITY | MI | 49684-8922 | |
| ELIZABETH J SHELLMAN | 42212 TODDMARK LANE | | | | CLINTON TOWNSHIP | MI | 48038-6823 | |
| ELIZABETH J SHUTTS & LYMAN K | SHUTTS JT TEN | ROUTE 2 | BOX 22 | | KNOX CITY | MO | 63446-9512 | |
| ELIZABETH J SKRELUNAS TR | ELIZABETH SKRELUNAS TRUST | UA 07/10/96 | 5935 SHATTUCK RDAPT 221 | | SAGINAW | MI | 48603 | |
| ELIZABETH J SMITH | 688 ST RT 571 | R R 3 | | | UNION CITY | OH | 45390-9009 | |
| ELIZABETH J SODDERS | 30 PIERCE ST | | | | DAYTON | OH | 45410-1627 | |
| ELIZABETH J SOMERS | 25732 SE 27TH ST | | | | ISSAQUAH | WA | 98075-7902 | |
| ELIZABETH J SPEICHER | 122 CAROLYN DRIVE | | | | NICHOLASVILLE | KY | 40356-9340 | |
| ELIZABETH J STEVENSON TR | ELIZABETH J STEVENSON TRUST | UA 05/13/94 | 1519 TREELINE CT | | NAPERVILLE | IL | 60565-2010 | |
| ELIZABETH J STEWART | 6203 WALSH ST | | | | ST LOUIS | MO | 63109-3126 | |
| ELIZABETH J STOVER | 5379 ERNEST ROAD | | | | LOCKPORT | NY | 14094-5406 | |
| ELIZABETH J STRANO | 122 W FARRELL AVE APT A-7 | | | | TRENTON | NJ | 08618-2212 | |
| ELIZABETH J STRANO | 122 WEST FARRELL AVE | APT A 7 | | | TRENTON | NJ | 08618-2212 | |
| ELIZABETH J SUMMERS | 513 ROBERTS MILL ROAD | | | | HIXSON | TN | 37343-1928 | |
| ELIZABETH J SWANEY & BARBARA | J ZAMENSKI JT TEN | 15 RIVER ISLES | | | BRADENTON | FL | 34208-9003 | |
| ELIZABETH J SWARTZ & | ROBERT D SWARTZ TR | ELIZABETH J SWARTZ LIVING TRUST | UA 11/11/94 | 3616 BALFOUR | TROY | MI | 48084-1467 | |
| ELIZABETH J TIMMERBERG | 5520 HIGHWAY T | | | | AUGUSTA | MO | 63332-1418 | |
| ELIZABETH J TRIDLE | 309 LAKE VISTA | | | | HIGHLAND VILLAGE | TX | 75077-6809 | |
| ELIZABETH J TYNDALE | 1108 N JENISON | | | | LANSING | MI | 48915-1414 | |
| ELIZABETH J VAN LENTEN | 1105 CEDRUS WAY | | | | ROCKVILLE | MD | 20854-5534 | |
| ELIZABETH J WAGNER | 8 MAPLEVALE DRIVE | | | | YARDLEY | PA | 19067-1308 | |
| ELIZABETH J WALLS | 115 ALBRIGHT RD | | | | KINGWOOD | WV | 26537-1325 | |
| ELIZABETH J WAXWEILER | 1224 S PENINSULA DR 517 | | | | DAYTONA BEACH | FL | 32118-4862 | |
| ELIZABETH J WHITE | 3290 SUNBURST AVE | | | | MARION | IA | 52302-7719 | |
| ELIZABETH J WHITE & | MARTHA M SULLIVAN JT TEN | 4806 NW HARMONY LANE | | | KANSAS CITY | MO | 64151-2532 | |
| ELIZABETH J WIENER TR | ELIZABETH J WIENER REVOCABLE TRUST | U/A DTD 9/10/01 | 222 EAST PEARSON | APT 2002 | CHICAGO | IL | 60611 | |
| ELIZABETH J WILLE & | RICHARD J WILLE JT TEN | 4279 ORCHARD DR | | | GLENNIE | MI | 48737 | |
| ELIZABETH J WILLE & RICHARD | J WILLE JT TEN | 7249 ORCHARD DRIVE | | | GLENNIE | MI | 48737 | |
| ELIZABETH J WOODS | 84 DEPOT RD | | | | HOLLIS | NH | 03049-6580 | |
| ELIZABETH J WRAY | 212 LYONS AVE | | | | COLONIAL HEIGHTS | VA | 23834-3151 | |
| ELIZABETH JACQUE CUST EMILY | ASTRID JACQUE UNDER MA UNIF | GIFTS TO MINORS ACT | 27 HUNTINGTON ROAD | | HADLEY | MA | 01035-9601 | |
| ELIZABETH JAMES | 2 RELLIM DR | | | | GLEN COVE | NY | 11542-3216 | |
| ELIZABETH JAN KNOX & JANET | LEE CRITZER JT TEN | 204 VIRGINIA AVE | | | WILMINGTON | DE | 19805-1141 | |
| ELIZABETH JANE BAILER | 6983 PARKVIEW DR | | | | FLORENCE | KY | 41042-3502 | |
| ELIZABETH JANE DANIELI | 12511 QUARTERHORSE LANE | | | | WOODBRIDGE | VA | 22192-6371 | |
| ELIZABETH JANE FADALE | RD 1 BOX 273D | BECK ROAD | | | JAMESTOWN | NY | 14701 | |
| ELIZABETH JANE FLOYD EX EST | J F RABARDY FLOYD | 9217 CROWNWOOD ROAD | | | ELLICOTT CITY | MD | 21042 | |
| ELIZABETH JANE JAHNKE | ATTN ELIZABETH JANE SHOOK | 745 SNOWHILL BLVD | | | SPRINGFIELD | OH | 45504-1631 | |
| ELIZABETH JANE LESTER | TRUSTEE U/A DTD 07/06/92 | ELIZABETH JANE LESTER TRUST | 2032 QUAIL CREEK DR | | LAWRENCE | KS | 66049-2139 | |
| ELIZABETH JANE MARTIN | 1042 DEVONSHIRE RD | | | | LANCASTER | PA | 17601-1610 | |
| ELIZABETH JANE WIGGAM | TRUSTEE U/A WIGGAM FAMILY | REVOCABLE TRUST DTD 08/13/90 | 2129 BONNIE LANE | | MONTICELLO | IL | 61856-8029 | |
| ELIZABETH JEAN CUKIERSKI | 23 KINGS GRANT RD | | | | ST CATHARINES | ONTARIO | L2N 2S1 | CANADA |
| ELIZABETH JEAN GLASSELL | 19564 NORTH SAGAMORE DRIVE | | | | FAIRVIEW PARK | OH | 44126-1663 | |
| ELIZABETH JEAN HARGREAVES | 213 WARE ST | | | | MANSFIELD | MA | 02048-2918 | |
| ELIZABETH JEAN JONES | 741 N MADISON BOX 4 | | | | FORTVILLE | IN | 46040-1155 | |
| ELIZABETH JEAN KOZMA | 211 SW 29TH PL | | | | OCALA | FL | 34474-4553 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH JEAN SMITH | | 3347 DARVANY DR | | | DALLAS | TX | 75220-1615 | |
| ELIZABETH JENNINGS MILLER | | 3090 NOBLE RD | | | OXFORD | MI | 48370-1500 | |
| ELIZABETH JOHNSON | | 4225 ROSELAWN DR | | | INDIANAPOLIS | IN | 46226-4447 | |
| ELIZABETH JOHNSON HUGHES | | 445 W. CLOVERHUST AVE. | | | ATHENS | GA | 30606 | |
| ELIZABETH JONES | | 12752 STOEPPEL | | | DETROIT | MI | 48238-4208 | |
| ELIZABETH JOYCE FENNEL | | 519 HILL ST | | | MAMARONECK | NY | 10543-2220 | |
| ELIZABETH JUNE LA FORGE | | 2 BROOMHEATH | WOODBRIDGE SUFFOLK | SU14 W4R | ENGLAND | | | UK |
| ELIZABETH K ADAMS | | BOX 1040 | | | FORESTVILLE | CA | 95436-1040 | |
| ELIZABETH K BERTRAND | | 603 SUNNYSIDE DR | | | LOUISVILLE | KY | 40206-2920 | |
| ELIZABETH K CAHILL | | 2023 E 29TH ST | | | BROOKLYN | NY | 11229-5049 | |
| ELIZABETH K D'AMBROSIO | | 3421 CREEKVIEW DR | | | BONITA SPRINGS | FL | 34134-2626 | |
| ELIZABETH K ECKLES & BETSY | | ANN SHERIDAN JT TEN | 5891 MOTHER LODE DR | | PLACERVILLE | CA | 95667-8227 | |
| ELIZABETH K EDGMON AS CUST FOR | | MICHAEL FRANK EDGMON U/THE TENN | U-G-M-A | 10230 HWY 70E | MCEWEN | TN | 37101 | |
| ELIZABETH K ELKIN | | 70 WINTERCRESS LANE | | | EAST NORTHPORT | NY | 11731-4713 | |
| ELIZABETH K FENYAK | | 24 BEVERLY DRIVE | | | WARWICK | NY | 10990-2602 | |
| ELIZABETH K FERBER | | ATTN ELIZABETH K MACK | 1557 MAC ARTHUR DR | | BOULDER | CO | 80303 | |
| ELIZABETH K FISHER | | 1 FLOWER RD | | | SOMERSET | NJ | 08873-3318 | |
| ELIZABETH K FRANCIS TR | | ELIZABETH K FRANCIS TRUST | UA 01/30/96 | 5333 KERGER RD | ELLICOTT CITY | MD | 21043-7013 | |
| ELIZABETH K GAZLEY | | 13954 EDGEWATER DR | | | LAKEWOOD | OH | 44107-1412 | |
| ELIZABETH K GOULDTHORPE | | 175 LOCUST ST | | | WARRENTON | VA | 20186-3518 | |
| ELIZABETH K GRIBBLE & | | CHARLES E GRIBBLE JT TEN | 3494 MANCHESTER DR | | POWELL | OH | 43065-8469 | |
| ELIZABETH K HELMER | | 7116 SAN JAUN CT | | | HUBER HEIGHTS | OH | 45424-3125 | |
| ELIZABETH K KAGAN | | 77 PLAZA DR | | | BERKELEY | CA | 94705-2433 | |
| ELIZABETH K KOTYNSKI | | 2455 CAMBRIDGE RD | | | TRENTON | MI | 48183-2634 | |
| ELIZABETH K LITSCHAUER | | 565 BOUGHER HILL RD | | | EASTON | PA | 18042-8723 | |
| ELIZABETH K LOEFFEL | | 578 DOGWOOD ROAD PNP | | | MILLSBORO | DE | 19966-9731 | |
| ELIZABETH K MC CRACKEN | | 6207 LAGUNITAS AVE | | | EL CERRITO | CA | 94530-1571 | |
| ELIZABETH K OELBERG | | APT 104 | 6000 42ND AVE | | HYATTSVILLE | MD | 20781-1515 | |
| ELIZABETH K PERKINS & | | RAYMOND A PERKINS JT TEN | 4 WASHINGTON STREET | | NEWBURYPORT | MA | 01950 | |
| ELIZABETH K PORTER | | 600 OLD WHISKEY RD | | | NEW ELLENTON | SC | 29809 | |
| ELIZABETH K SCOTT | | 151 ASHVALE DR | | | SAN DIMAS | CA | 91773-1156 | |
| ELIZABETH K SHERBIN | | 17 GOLDENRIDGE DRIVE | | | LEVITTOWN | PA | 19057-3203 | |
| ELIZABETH K SMITH | | BOX 51 RTE 30A | | | CENTRAL BRIDGE | NY | 12035 | |
| ELIZABETH K SULLIVAN | | 2202 W 11TH ST | | | WILMINGTON | DE | 19805 | |
| ELIZABETH K THOMAS | | 1864 SCOTTSDALE | | | COLUMBUS | OH | 43235-2521 | |
| ELIZABETH K THOMAS & | | DOUGLAS J THOMAS JT TEN | 990 CHAPEL HILL DR | | LAWRENCEVILLE | GA | 30045-2372 | |
| ELIZABETH K TINSMAN | | | | | LUMBERVILLE | PA | 18933 | |
| ELIZABETH K TRENT | | 199 CHURCH ST | | | ROMEO | MI | 48065-4608 | |
| ELIZABETH K VAN PELT & JAMES | | W VAN PELT JT TEN | 6247 E GARY CIR | | MESA | AZ | 85205-4814 | |
| ELIZABETH K VONASEK | | 2606 JERALD DR | | | BALTIMORE | MD | 21234-5512 | |
| ELIZABETH K WINN | | 115 POND ST | | | WESTWOOD | MA | 02090-3717 | |
| ELIZABETH KACZMAREK | | 681 OVERHILL | | | BLOOMFIELD | MI | 48301-2569 | |
| ELIZABETH KALAMARIDES & MARK | | KALAMARIDIS JT TEN | 190 MINEOLA BLVD | APT 5H | MINEOLA | NY | 11501 | |
| ELIZABETH KATHERINE KOPPERT | | PSC 473 BOX 1380 | | | FPO | AP | 96349-5555 | |
| ELIZABETH KEEN | | 2360 N UNION ROAD | | | MIDDLETOWN | OH | 45044-8828 | |
| ELIZABETH KEEN SMITH | | 76 FARMSTEAD RD | | | WETHERSFIELD | CT | 06109-3611 | |
| ELIZABETH KELMINSON | | 217 LAVERNE AVE #B | | | LONG BEACH | CA | 90803 | |
| ELIZABETH KEYISHIAN | | 24-23 33RD ST | | | ASTORIA | NY | 11102 | |
| ELIZABETH KIELBASINSKI AS | | CUST FOR JOHN C KIELBASINSKI | JR U/THE CONN UNIFORM GIFTS | TO MINORS ACT | 1480 N BROAD ST | MERIDEN | CT | 06450-2444 |
| ELIZABETH KIERNAN | | BOX 125 | | | NEW CITY | NY | 10956-0125 | |
| ELIZABETH KING & SUSAN KING TRS | | ARTHUR H KING 2004 TRUST | U/A DTD 09/20/04 | 32 WING RD | NORTH FALMOUTH | MA | 02556 | |
| ELIZABETH KIRALIS AS CUST | | FOR SUSAN ANN KIRALIS U/THE | MAINE UNIFORM GIFTS TO | MINORS ACT | | EAST VASSALBORO | ME | 04935 |
| ELIZABETH KIRBY EDGMAN & | | ALBERT LEE EDGMAN JT TEN | 124 ABBOT AVE | | DALY CITY | CA | 94014-2141 | |
| ELIZABETH KIRWAN | | 20034 FARMINGTON RD | | | LIVONIA | MI | 48152-1408 | |
| ELIZABETH KOEPPEN CUST SAMUEL | | WILLIAM KOEPPEN UNDER CA | UNIFORM TRANSFERS TO MINORS | ACT | BOX 316 | ESPARTO | CA | 95627-0316 |
| ELIZABETH KOHLMANN | | 67 MILFORD AVE | | | WHITING | NJ | 08759-2068 | |
| ELIZABETH KOONTZ | | 204 BRIDGEWATER LANE | | | SAGAMORE HILLS | OH | 44067 | |
| ELIZABETH KOSSOFF | | 9 CORTLAND PLACE | | | TENAFLY | NJ | 07670-1623 | |
| ELIZABETH KRAUSE | | 1114 10TH AVE W | | | MOBRIDGE | SD | 57601 | |
| ELIZABETH KREBSBACH | | ATTN ELIZABETH SUMNER | 917 VALE VIEW DR | | VISTA | CA | 92083-6728 | |
| ELIZABETH KREULEN | | 2109 WOODFIELD RD | | | OKEMOS | MI | 48864-5224 | |
| ELIZABETH KRIPAS & | | GERALD KRIPAS JT TEN | 17903 ENGLISH RD | | MANCHESTER | MI | 48158-9644 | |
| ELIZABETH KRONZER KRUSE | | BOX 1774 | | | ARDMORE | OK | 73402-1774 | |
| ELIZABETH KRUSE RAJEAN CUST | | MARTIN J KRUSE UNIF GIFT MIN | ACT CAL | 1337 WEST HILL ST | OXNARD | CA | 93033 | |
| ELIZABETH KUNTZ | | BOX 92 | | | RINGOES | NJ | 08551-0092 | |
| ELIZABETH KUONI | | 2101 MEDHURST DR | | | GREENSBORO | NC | 27410-2223 | |
| ELIZABETH KURKJHAN HENRY | | CUST JOHN HENRY III UNIF | GIFT MIN ACT MA | 15 CANTERBURY RD | WINCHESTER | MA | 01890-3812 | |
| ELIZABETH L ANDORFER & | | JOSEPH L ANDORFER JT TEN | 4262 WEST 215TH ST | | FAIRVIEW PARK | OH | 44126-1855 | |
| ELIZABETH L BACHERT | | 126 WHITTAKER DRIVE | | | STONINGTON | CT | 6378 | |
| ELIZABETH L BAHROS | | 430 MAIN ST | | | NORWELL | MA | 02061-2113 | |
| ELIZABETH L BERK TR | | U/A DTD 01/09/02 | FOR THE ELIZABETH L BERK | REVOCABLE TRUST | 5547 MARTIN AVE | VERMILION | OH | 44089-1239 |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH L BIRBARI | | 3425 WENTWOOD DRIVE | | | DALLAS | TX | 75225-4849 | |
| ELIZABETH L BISHOP | | 3607 CEDAR HILL DR | | | HUNTSVILLE | AL | 35810-3271 | |
| ELIZABETH L BONKOWSKY | | AMCON PSC 120 | BOX 1000 | | APO | AE | 9265 | |
| ELIZABETH L COURTNEY | | 207 N MIAMI | | | CLEVES | OH | 45002-1020 | |
| ELIZABETH L DALTON | | 305 OLD OAK RD | | | NEWARK | DE | 19711-3658 | |
| ELIZABETH L DERION & EDWARD | L DERION JT TEN | 1450 ST LAWRENCE DRIVE | | | GRAND ISLAND | FL | 32735-9734 | |
| ELIZABETH L DYER | | 1801 HIGHWAY Y | | | ST PAUL | MO | 63366-5126 | |
| ELIZABETH L FOSTER | | BOX 368 | | | BASSETT | VA | 24055-0368 | |
| ELIZABETH L FRESCOLN | | 316 BAPTIST RD | | | CANTERBURY | NH | 03224-2512 | |
| ELIZABETH L FULTON TOD | GEORGE F FULTON | SUBJECT TO STA TOD RULES | 114 LEE ST | | BELINGTON | WV | 26250-9456 | |
| ELIZABETH L GRIFFIN & | BLAINE W LILLY JR & | WILLIAM J LILLY JT TEN | 1218 MONA PASSAGE CT | | NEW BERN | NC | 28560-9022 | |
| ELIZABETH L HACK & CLEO HACK | JR JT TEN | 2214 NORTHEAST 7TH TERRACE | | | GAINESVILLE | FL | 32609-3773 | |
| ELIZABETH L HAIRSTON | | 5164 S CLARENDON | | | DETROIT | MI | 48204-2922 | |
| ELIZABETH L HART POOR | | 71 FAIRWAY LN | | | COLUMBINE VALLEY | CO | 80123-6647 | |
| ELIZABETH L HELLER & SUSAN O | CONNOR JT TEN | 2711 COLCHESTER | | | CLEVELAND | OH | 44106-3650 | |
| ELIZABETH L HIMPSEL | | 6618 SUTTON RD | | | MADISON | WI | 53711-3112 | |
| ELIZABETH L HUSSEY | | 6379 RUTTMAN CT | | | SAGINAW | MI | 48603-3477 | |
| ELIZABETH L JEFFERY | | 8171 VAN VLEET RD | | | GAINES | MI | 48436-9789 | |
| ELIZABETH L KALLUS | | 39-38 47TH ST | | | LONG ISLAND CITY | NY | 11104-1420 | |
| ELIZABETH L KEY | | 404 ARNETT BLVD | | | ROCHESTER | NY | 14619-1128 | |
| ELIZABETH L KOSSACK | | 807 MEADE ST | | | MONONGAHELA | PA | 15063-2247 | |
| ELIZABETH L LACKY | | 10963-86TH AVE N | | | SEMINOLE | FL | 33772-3825 | |
| ELIZABETH L LEVIS | | 9191 CHARLES RD | | | CHAGRIN FALLS | OH | 44023-1903 | |
| ELIZABETH L LUPETIN | | 12 STONE AVE | | | OSSINING | NY | 10562-3707 | |
| ELIZABETH L MACFARLANE | | 26 TANGLEWOOD DR | | | MONCTON | NEW BRUNSWICK | E1G 2H6 | CANADA |
| ELIZABETH L MACFARLANE | | 26 TANGLEWOOD DR | | | MONCTON | NB | E1G 2H6 | CANADA |
| ELIZABETH L MAJTAN | | 1701 W DONGES BAY RD | 104 NORTH | | MEQUON | WI | 53092-5506 | |
| ELIZABETH L MANGIONE | C/O CARROLL W MANGIONE | 310 HUTCHISON RD | | | PARIS | KY | 40361-9005 | |
| ELIZABETH L MIDDLETON & | MICHAEL D MIDDLETON JT TEN | 915 LOCUST ST | | | MIDDLETOWN | IN | 47356 | |
| ELIZABETH L MITCHELL | | 400 HICKORY RIDGE DR | | | SEBRING | FL | 33876-6621 | |
| ELIZABETH L MITCHELL TR | ELIZABETH L MITCHELL REVOCABLE | LIVING TRUST UA 09/29/97 | 400 HICKORY RIDGE DR | | SEBRING | FL | 33876-6621 | |
| ELIZABETH L MOSHER | | 3112 GRACEFIELD RD | APT 323 | | SILVER SPRING | MD | 20904 | |
| ELIZABETH L MUSCARELLA TR | U/A DTD 10/18/91 ELIZABETH | MUSCARELLA TRUST | 3882 HILLSDALE DR | | AUBURN HILLS | MI | 48326 | |
| ELIZABETH L NEILL | | 7316 BROOKVIEW | | | BRIGHTON | MI | 48116-9403 | |
| ELIZABETH L O'BRIEN | | 316 N HIGHLAND AVE | | | UPPER NYACK | NY | 10960 | |
| ELIZABETH L O'CONNELL | | 336 WOODSIDE | | | ROYAL OAK | MI | 48073-2644 | |
| ELIZABETH L O'CONNELL & | CHARLES G O'CONNELL & GEORGE | S O'CONNELL JT TEN | 336 WOODSIDE RD | | ROYAL OAK | MI | 48073-2644 | |
| ELIZABETH L OTT SOLE | | 4600 BELCREST WAY | | | SACRAMENTO | CA | 95821-3348 | |
| ELIZABETH L PARADISE & LOUIS | PARADISE JT TEN | 720 E M30 | | | GLADWIN | MI | 48624-7926 | |
| ELIZABETH L PETERSON & | HOWARD D PETERSON JT TEN | 7205 S BERNON RD | | | DURAND | MI | 48429-9443 | |
| ELIZABETH L PFEIFFER | VANTAGE HOUSE APT#1010 | 5400 VANTAGE POINT ROAD | | | COLUMBIA | MD | 21044 | |
| ELIZABETH L RICHMOND | | 21 MARLTON RD | | | WOODSTOWN | NJ | 08098-1229 | |
| ELIZABETH L ROLINSKI | | 17117 MAPLEWOOD DR | | | PORT SHELDON | MI | 49460 | |
| ELIZABETH L SGRO | | 10 DANFORTH LANE | | | WEST HARTFORD | CT | 06110-2431 | |
| ELIZABETH L SNEDEKER | | 18 CROWN POINT RD | | | SUDBURY | MA | 01776-1610 | |
| ELIZABETH L SOLLEY & CHARLES | M SOLLEY JT TEN | 1322 BOURGOGNE ST | | | BOWLING GREEN | OH | 43402-1401 | |
| ELIZABETH L SPORIK | | 7000 BELCLARE ROAD | | | BALTIMORE | MD | 21222-5904 | |
| ELIZABETH L STILES & | JOSEPH C STILES JT TEN | BOX 1597 | | | ASHLAND | VA | 23005-4597 | |
| ELIZABETH L STRICKER | | 15 BRITTANY DRIVE | | | KENNER | LA | 70065-2008 | |
| ELIZABETH L SUTTON | | 2348 W MUIRFIELD DR | | | ANTHEM | AZ | 85086 | |
| ELIZABETH L THOMAS | | 425 HARRIET ST | | | DAYTON | OH | 45408-2023 | |
| ELIZABETH L VALADE & | CAROLYN M GODDARD JT TEN | 4609 W HARRARD RD | | | BUCKLEY | MI | 49620-9476 | |
| ELIZABETH L W WONG CUST | KELLEY MARIE YOKOBE UNDER | WA UNIF GIFTS TO MINORS ACT | 6558-156TH AVE SE | | BELLEVUE | WA | 98006-5426 | |
| ELIZABETH L W WONG CUST | KELLEY MARIE YOKOBE | UNIF TRANS MIN ACT WA | 6558 156TH AVE SE | | BELLEVUE | WA | 98006-5426 | |
| ELIZABETH L W WONG CUST | LINDSAY MICHELLE YOKOBE | UNDER WA UNIF GIFTS TO | MINORS ACT | 6558-156TH AVE SE | BELLEVUE | WA | 98006-5426 | |
| ELIZABETH L W WONG CUST | LINDSAY MICHELLE YOKOBE | UNIF GIFT MIN ACT WA | 6558 156TH AVE SE | | BELLEVUE | WA | 98006-5426 | |
| ELIZABETH L WALKOWIAK | | 16 BERTOLDO RD | | | PARK FOREST | IL | 60466 | |
| ELIZABETH L WATKINS | | 114 BALMORE LANE | | | WILM | DE | 19808-1308 | |
| ELIZABETH L WEIR | | 2314 W SHERMAN DR | | | MUNCIE | IN | 47304-2174 | |
| ELIZABETH L WELKER | | 522 POWDERHOUSE ROAD SE | | | AIKEN | SC | 29801 | |
| ELIZABETH L WOLFE | | 1238 SERRY LN | | | CINCINNATI | OH | 45208 | |
| ELIZABETH L ZABLOCKI | | 389 SHELTER ROAD | | | RONKONKOMA | NY | 11779-4926 | |
| ELIZABETH LACY TAYLOR | | PORTUMNA COUNTY | | | GALWAY | | | IRELAND |
| ELIZABETH LADON KERRY | | 602 NANCY DR | | | COLUMBIA | MO | 65203-0145 | |
| ELIZABETH LAGOTTA & VINCENT | LAGOTTA JT TEN | 35 AMITY PL | | | STATE ISLAND | NY | 10303-1712 | |
| ELIZABETH LAHDE | | 1796 SEVEN HILLS DR | | | HEMET | CA | 92545 | |
| ELIZABETH LANTZ | | 11921 CARAVEL CIRCLE | | | FORT MYERS | FL | 33908 | |
| ELIZABETH LAURA RUSSELL | | 2 CLARK COURT | | | LARCHMONT | NY | 10538-3710 | |
| ELIZABETH LE CLAIR & TED P | LE CLAIR JT TEN | 3705 COMMANCHE | | | FLINT | MI | 48507-4315 | |
| ELIZABETH LEE RAINES | | 5805 LEE AVE | | | RICHMOND | VA | 23226-1806 | |
| ELIZABETH LEE STAMPER | | 1261 LINDEN ST | | | PLYMOUTH | MI | 48170-2011 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH LEE STERNBERG | 41C CUSHING ST | | | | CAMBRIDGE | MA | 02138-4581 | |
| ELIZABETH LEMMON SAYERS | 1410 PRATER LANE | | | | MARION | VA | 24354-2228 | |
| ELIZABETH LETTIERI | 7022 W 72ND PL | | | | CHICAGO | IL | 60638-5913 | |
| ELIZABETH LEVINS CUST FOR | KATHERINE ANNE LEVINS ZIEN | UNDER THE WI UNIF TRANSFERS | TO MINORS ACT | 825 E DONGES RD | MILWAUKEE | WI | 53217-1421 | |
| ELIZABETH LEVY KRAUSE | 453 BUCKHORN COURT | | | | WESTERVILLE | OH | 43081-4545 | |
| ELIZABETH LEWIS | 7779 BAUGHAN | | | | DETROIT | MI | 48228 | |
| ELIZABETH LONG ALLEN 2ND | APT 204 | 10 S PRINCE ST | | | LANCASTER | PA | 17603-3933 | |
| ELIZABETH LOU LONG & LELAND | S LONG JT TEN | 2424 E 29TH ST | | | DES MOINES | IA | 50317-3751 | |
| ELIZABETH LOUISE BALDWIN | 768 PRIMROSE | | | | GREENVILLE | OH | 45331-2416 | |
| ELIZABETH LOUISE CARDINI | 2763 JULIET DR | | | | DELTONA | FL | 32738-2434 | |
| ELIZABETH LOUISE GANTZER | N435 OXBOW BEND | | | | MILTON | WI | 53563-9505 | |
| ELIZABETH LOUISE RESNICK | 340 ANDRETTA LANE | | | | PADUCAH | KY | 42003-8776 | |
| ELIZABETH LOUISE RHODES | 2 PLEASANT GROVE LANE | | | | ITACA | NY | 14850-2547 | |
| ELIZABETH LUDWIG | 5500 SOUTH 96TH PLACE | | | | LINCOLN | NE | 68526 | |
| ELIZABETH LUMB RAMSAY | 1 OLD HEAD OF THE BAY RD | | | | BUZZARDS BAY | MA | 02532-2116 | |
| ELIZABETH LUNDEGARD | 5601 DEWEY HILL RD APT 316 | | | | EDINA | MN | 55439-1929 | |
| ELIZABETH LYNN ADAME | 4656 MCFARLAND ST | | | | RIVERSIDE | CA | 92506-1966 | |
| ELIZABETH M AINSWORTH & | THOMAS M AINSWORTH JT TEN | 1628 ANDOVER | | | E GRAND RAPIDS | MI | 49506-4710 | |
| ELIZABETH M ALEXANDER | 4019 CHESAPEAKE AVE | | | | HAMPTON | VA | 23669-4631 | |
| ELIZABETH M ALEXANDER | 27801 SE 403RD ST | | | | ENUMCLAW | WA | 98022-9719 | |
| ELIZABETH M ALLEN & GEORGE | H ALLEN JT TEN | 10 JACKSON LANE | BOX 354 | | NORTHFORD | CT | 06472-1429 | |
| ELIZABETH M ANDERSON & | GEORGE S ANDERSON JR JT TEN | 10845 CONTINENTAL DR | | | TAYLOR | MI | 48180-6904 | |
| ELIZABETH M AUMER TRUSTEE | U/A DTD 02/01/89 AUMER | FAMILY REVOCABLE TRUST | 19638 ROMAR ST | | NORTHRIDGE | CA | 91324-1031 | |
| ELIZABETH M AUSTIN | 2595 FREMBES RD | | | | WATERFORD | MI | 48329-3612 | |
| ELIZABETH M BANACH | 4 FLEURY CT | | | | EASTHAMPTON | MA | 01027-2003 | |
| ELIZABETH M BARBER | 10727 DAINSWAY | | | | CORNELIUS | NC | 28031 | |
| ELIZABETH M BARRY | 46 E MILL ST | | | | NESQUEHANSING | PA | 18240-1303 | |
| ELIZABETH M BEALL | 11 W HOWELL AVE | | | | ALEXANDRIA | VA | 22301-1505 | |
| ELIZABETH M BEDIENT | 7152 COLLEGE HILL RD | | | | CLINTON | NY | 13323-4931 | |
| ELIZABETH M BEGER & CARL H BEGER TRS | ELIZABETH M BEGER REVOCABLE LIVING | TRUST U/A DTD 7/26/01 | 3001 MAMELLES DR | | ST CHARLES | MO | 63301-0182 | |
| ELIZABETH M BEISEL TR | ELIZABETH M BEISEL TRUST | UA 01/16/99 | 112 SPRUCE ST | | EMMAUS | PA | 18049-2511 | |
| ELIZABETH M BERNOTAS | 102 ELGER COURT | | | | COLUMBIA | TN | 38401-5912 | |
| ELIZABETH M BOGGS | 4620 S MARIPOSA DR | | | | ENGLEWOOD | CO | 80110-5514 | |
| ELIZABETH M BRATTON | 620 SHADY HOLLOW COVE | | | | EADS | TN | 38028-9738 | |
| ELIZABETH M BRAZEE | 7077 E MC DONALD DR | | | | SCOTTSDALE | AZ | 85253-5328 | |
| ELIZABETH M BROWN & GEORGE W | KITCHEN JT TEN | 323 W JAMIESON ST | | | FLINT | MI | 48505-4057 | |
| ELIZABETH M BURGESS & | KENNETH BURGESS JT TEN | 613 S LYNCH AVE | | | FLINT | MI | 48503-2264 | |
| ELIZABETH M BUSARD TR | UA 04/25/92 | 19535 N SHORE DR | | | SPRING LAKE | MI | 49456-9107 | |
| ELIZABETH M CAPUTO | 153 YOUNG AVE | | | | CEDAR GROVE | NJ | 07009-1437 | |
| ELIZABETH M CHAMBERS | 64 HARRISON AVE | | | | NEWPORT | RI | 02840-3881 | |
| ELIZABETH M CHAPPEL & JOHN M | CHAPPEL JT TEN | 2038 CENTRE ST | | | ASHLAND | PA | 17921-1013 | |
| ELIZABETH M COE | 480 BAYBERRY LANE | | | | WEST GROVE | PA | 19390-9491 | |
| ELIZABETH M COLLINS | 2245 HOMET RD | | | | SAN MARINO | CA | 91108-1327 | |
| ELIZABETH M COON | 1108 KEMPER AVENUE | | | | DAYTON | OH | 45420-2268 | |
| ELIZABETH M COWLES | 535 GUTTENBERG HEIGHTS | | | | FERGUS FALLS | MN | 56537-3803 | |
| ELIZABETH M CRENSHAW | 3105 BROADFIELD RD | | | | CHARLOTTE | NC | 28226-7262 | |
| ELIZABETH M CUZZORT TR | ELIZABETH M CUZZORT TRUST | AGREEMENT U/A 8/30/00 | 409 BEVERLY ISLAND DR | | WATERFORD | MI | 48328-3603 | |
| ELIZABETH M DAILEY | BOX 223 | | | | ROCKPORT | ME | 04856-0223 | |
| ELIZABETH M DEELY | 789 WELLINGTON WAY COVE | | | | COLLIERVILLE | TN | 38017-1393 | |
| ELIZABETH M DOMINICK | 21 REED RD | | | | ALTON | NH | 03810 | |
| ELIZABETH M DOOLIN | 114 JAMES CIR | | | | MASHPEE | MA | 02649 | |
| ELIZABETH M DUMANIAN TR | ELIZABETH M DUMANIAN | REV LVG TRUST UA 12/8/98 | 4921 CRESTWOOD AVE | | SYRACUSE | NY | 13215-1314 | |
| ELIZABETH M DUNNE | 160 N HARRISON ST A | | | | PRINCERTON | NJ | 08540-3518 | |
| ELIZABETH M EASTBURN TRUSTEE | U/A DTD 12/06/91 ELIZABETH | M EASTBURN TRUST | 1020 LA PALOMA BLVD | | N FT MYERS | FL | 33903-1343 | |
| ELIZABETH M EGENRIEDER | 503 N BLUE RIBBON AVE | | | | HARRISBURG | PA | 17112-2336 | |
| ELIZABETH M ENGSTROM & KAREN | ZIELESCH JT TEN | 9248 TEXAS | | | LIVONIA | MI | 48150-3871 | |
| ELIZABETH M ERWIN | 416 GARLAND ST | | | | MEMPHIS | TN | 38104-7027 | |
| ELIZABETH M FISTE | 7430 BROERMAN RD | | | | DAYTON | OH | 45414 | |
| ELIZABETH M FORTINO | 305 RUNAWAY BAY CIR APT 2C | | | | MISHAWAKA | IN | 46545-8043 | |
| ELIZABETH M FREUND | 3108 GASTON RD | | | | MADISON | WI | 53718 | |
| ELIZABETH M GABLE | 995 W 130TH ST | | | | HINCKLEY | OH | 44233-9515 | |
| ELIZABETH M GADBURY | 3112 SAMARA | | | | TAMPA | FL | 33618-4308 | |
| ELIZABETH M GARR | 1115 SOMBRERO BLVD 206 | | | | MARATHON | FL | 33050-2433 | |
| ELIZABETH M GARVEY | R 4 BOX 415 | DRAKE RD | | | PLEASANT VALLEY | NY | 12569 | |
| ELIZABETH M GIANQUINTO | BOX 500 | | | | NORWAY | ME | 04268-0500 | |
| ELIZABETH M GLAVE & ANN E | GLAVE JT TEN | 136 HONEYSUCKLE DR | | | WHITE HOUSE | TN | 37188-8050 | |
| ELIZABETH M GLAVE & CAROL E | GLAVE JT TEN | 136 HONEYSUCKLE DR | | | WHITE HOUSE | TN | 37188-8050 | |
| ELIZABETH M GLAVE & CHARLES | M GLAVE JT TEN | 136 HONEYSUCKLE DR | | | WHITE HOUSE | TN | 37188-8050 | |
| ELIZABETH M GLAVE & JOHN C | GLAVE JT TEN | 136 HONEYSUCKLE DR | | | WHITE HOUSE | TN | 37188-8050 | |
| ELIZABETH M GLAVE & MARK W | GLAVE JT TEN | 136 HONEYSUCKLE DR | | | WHITE HOUSE | TN | 37188-8050 | |
| ELIZABETH M GLAZE | 10478 ROYAL OAK DR | | | | CLEVELAND | OH | 44136-8808 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH M GOOD & | WELDON E GOOD JT TEN | 100 FERNWOOD LANE | | | ELKVIEW | WV | 25071-9303 | |
| ELIZABETH M GREEN | BOX 1237 | | | | ALBANY | TX | 76430-1237 | |
| ELIZABETH M GREENWELL | 2161 WILDFIELD DR NE | | | | GRAND RAPIDS | MI | 49505-6323 | |
| ELIZABETH M GROVE | 29 | 30010 UTICA RD | | | ROSEVILLE | MI | 48066-1563 | |
| ELIZABETH M GURGE | 346-81ST ST | | | | BROOKLYN | NY | 11209-3807 | |
| ELIZABETH M HAAKE | 230 MORGAN CT | APT 1D | | | MANHATTAN | IL | 60442-9358 | |
| ELIZABETH M HAMPSTEN | 2621-4TH AVE N | | | | GRAND FORKS | ND | 58203-2955 | |
| ELIZABETH M HANSEL & HERBERT | ALAN HANSEL JT TEN | 3300 STAFFORD ROAD | | | PORT HOPE | MI | 48468-9311 | |
| ELIZABETH M HANSEL & MARIE L | STIEBE JT TEN | 3300 STAFFORD ROAD | | | PORT HOPE | MI | 48468-9311 | |
| ELIZABETH M HAYDEN | 21 ANGELIOA DR | | | | AVONDALE | PA | 19311-1328 | |
| ELIZABETH M HELM | 1210 JOSLYN | | | | PONTIAC | MI | 48340-2059 | |
| ELIZABETH M HENEREY | 412 MEDINA | | | | WARSON WOODS | MO | 63122-1428 | |
| ELIZABETH M HOPKINS | 2806 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48386-3627 | |
| ELIZABETH M HUBBARD | 12525 UTOPIA WAY | | | | SAN DIEGO | CA | 92128-2229 | |
| ELIZABETH M HUMPHRIES | 112 DARLING AVE | | | | BLOOMFIELD | NJ | 07003-5408 | |
| ELIZABETH M HURST | 117 DEMONTLUZIN ST #50 | | | | BAY ST LOUIS | MS | 39520 | |
| ELIZABETH M ILEY | 54504 POCAHONTAS | | | | SHELBY TOWNSHIP | MI | 48315-1270 | |
| ELIZABETH M ILEY & T J ILEY JT TEN | 54504 POCAHONTAS | | | | SHELBY TOWNSHIP | MI | 48315-1270 | |
| ELIZABETH M ISAAC | 19406 DEQUINDRE ST | | | | DETROIT | MI | 48234-1210 | |
| ELIZABETH M JOHNSON | 2405 BENNINGTON LN | | | | MC HENRY | IL | 60050-9006 | |
| ELIZABETH M JOHNSON | 907 W PEARSALL ST | | | | DUNN | NC | 28334-4735 | |
| ELIZABETH M KLEIN | 48 GREEN MEADOWS LANE | | | | LOUDONVILLE | NY | 12211-1923 | |
| ELIZABETH M KOCIBA | ROUTE 1 BOX 213-A 2975 E | ORANGE RD | | | LEWIS CENTER | OH | 43035 | |
| ELIZABETH M LE VINGE | 11275 CHICAGO ROAD | | | | WARREN | MI | 48093-8444 | |
| ELIZABETH M LETOURNEAU | 1106 BARFIELD ST | | | | DANIEL ISLAND | SC | 29492 | |
| ELIZABETH M LOHSE | 16108 KENSINGTON CT | | | | MINNETONKA | MN | 55345-2724 | |
| ELIZABETH M LYNCH | 2 JUNIPER DR | | | | LAFAYETTE | CA | 94549-3321 | |
| ELIZABETH M MACKIE & IRENE | J SHEPORAITIS JT TEN | APT 412 | 9280 WILD OAK CIRCLE | | SOUTH LYON | MI | 48178-9305 | |
| ELIZABETH M MACKIE & JEAN | E KUZARA JT TEN | APT 412 | 9280 WILD OAK CIRCLE | | SOUTH LYON | MI | 48178-9305 | |
| ELIZABETH M MAHEFKY | 4070 NE 19TH AVE | | | | OCALA | FL | 34479-8611 | |
| ELIZABETH M MALONEY | 178-22 CROYDON ROAD | | | | JAMAICA ESTATES | NY | 11432-2204 | |
| ELIZABETH M MARKUSIC | 2432 VENLOE DR | | | | YOUNGSTOWN | OH | 44514-1747 | |
| ELIZABETH M MARSHALL | 1053 LOCHLAND RD | | | | GENEVA | NY | 14456-3244 | |
| ELIZABETH M MASQUELIER | TRUSTEE U/A DTD 03/29/94 THE | ELIZABETH M MASQUELIER | TRUST | 318 THIRD ST | MCDONALD | PA | 15057-1146 | |
| ELIZABETH M MC DONALD & | DENNIS L MC DONALD JT TEN | 43 WAGON LANE | | | CHERRY HILL | NJ | 08002-1561 | |
| ELIZABETH M MC LAURIN USUF | 1205 YMCA LANE | | | | COUNCE | TN | 38326 | |
| ELIZABETH M MERTI & FRANCIS | E MERTI JT TEN | 105 SUTTON AVE | | | HOPWOOD | PA | 15445-2034 | |
| ELIZABETH M MERTI & LISA A | MERTI JT TEN | 105 SUTTON AVE | | | HOPWOOD | PA | 15445-2034 | |
| ELIZABETH M MERTI & MARCY M | MERTI JT TEN | 105 SUTTON AVE | | | HOPWOOD | PA | 15445-2034 | |
| ELIZABETH M MERTI & MARK A | MERTI JT TEN | 105 SUTTON AVE | | | HOPWOOD | PA | 15445-2034 | |
| ELIZABETH M MONTGOMERY & MAURICE | ELDON MONTGOMERY CO-TRUSTEES U/A | DTD 09/30/93 THE ELIZABETH M | MONTGOMERY FAM LIV TR | 5830 LYMAN | DOWNERS GROVE | IL | 60516-1403 | |
| ELIZABETH M MOORE | BOX 890 | | | | MOORESTOWN | NJ | 08057-0890 | |
| ELIZABETH M MORGAN | 369 HIGHLAND AVE | | | | ROCHESTER | NY | 14620-3009 | |
| ELIZABETH M NADEN | 7818 WHITE RIM TERRACE | | | | PATOMIC | MD | 20854 | |
| ELIZABETH M NAPOLITANO | 39634 SIERRA DRIVE | | | | ZEPHYRHILLS | FL | 33540-2916 | |
| ELIZABETH M NICHOLS TRUSTEE | U/A DTD 06/17/85 F/B/O | ELIZABETH M NICHOLS TRUST | 3050 NE 48TH COURT | | LIGHTHOUSE POINT | FL | 33064-7970 | |
| ELIZABETH M OBRIEN | 117 LEEDS RD | | | | MOUNT LAUREL | NJ | 08054-2307 | |
| ELIZABETH M OLROGGE | 401 CAYUGA ST | | | | LEWISTON | NY | 14092-1618 | |
| ELIZABETH M PAYNE TRUSTEE | REVOCABLE TRUST DTD 11/21/91 | U/A ELIZABETH M PAYNE | 304 GRAYSTONE PL | | SUN CITY CENTER | FL | 33573-7335 | |
| ELIZABETH M PHILLIPS | 12353 WADSWORTH WAY | | | | WOODBRIDGE | VA | 22192-6246 | |
| ELIZABETH M POARCH | 132 SCARBOROUGH PLACE | | | | CHARLOTTESVILLE | VA | 22903-6546 | |
| ELIZABETH M POWERS | 22 WESLEY PLACE | | | | RIVERHEAD | NY | 11901-2314 | |
| ELIZABETH M PROCTOR | 448 SERRA | | | | WHITE LAKE | MI | 48386-2158 | |
| ELIZABETH M RAY & | M EDWARD RAY TR | THE RAY TRUST UA 8/30/89 | 213 SO REESE PL | | BURANK | CA | 91506-2449 | |
| ELIZABETH M RAYMOND TRUSTEE | U/A DTD 6/6/90 ELIZABETH M | RAYMOND REVOCABLE TRUST | 421 BAYOU ROAD | | WINTER HAVEN | FL | 33884-2552 | |
| ELIZABETH M REID | 3407 E DONNA DR | | | | FLINT | MI | 48507-5111 | |
| ELIZABETH M RIESBERG | 5873 PATTERSON DRIVE | | | | TROY | MI | 48098-3968 | |
| ELIZABETH M RINEHART | ATTN ELIZABETH M RINEHART | BLANKSCHAEN | 2317 EAST 290TH ST | | WICKLIFFE | OH | 44092-2431 | |
| ELIZABETH M RITZ | 13117 MILLHAVEN PL | UNIT J | | | GERMANTOWN | MD | 20874-6345 | |
| ELIZABETH M ROCHFORD | 1483 W CALIFORNIA AVE | | | | FALCON HEIGHTS | MN | 55108-2106 | |
| ELIZABETH M RONYAK | PO BOX 237 | | | | SLIPPERY ROCK | PA | 16057-0237 | |
| ELIZABETH M RUHLMAN | 90 HARBOR LANE | | | | MASSAPEQUA PARK | NY | 11762-3902 | |
| ELIZABETH M RUTHERFORD | 131 S GLACIER PEAK DR | | | | CAMANO ISLAND | WA | 98282-8562 | |
| ELIZABETH M RYAN TR | ELIZABETH M RYAN TRUST U/A DTD 2/19/02 | 6360 SILVER LAKE RD | | | LINDEN | MI | 48451 | |
| ELIZABETH M SAHAGIAN & | DIANNE E BOGHOSSIAN & | PETER SAHAGIAN & | RICHARD SAHAGIAN JT TEN | 49 OLD MIDDLESEX RD | BELMONT | MA | 02478-3455 | |
| ELIZABETH M SCHEUERMAN | 147 OLD SPYE RD | | | | SOUTH AMBOY | NJ | 08879-2536 | |
| ELIZABETH M SCHUBERT | 7216 WELLAND DR | | | | MENTOR | OH | 44060-4619 | |
| ELIZABETH M SCULLY | 521 OXFORD ROAD | | | | GROSSE POINTE WOOD | MI | 48236-1843 | |
| ELIZABETH M SMITH | 607 RIVERVIEW | | | | BOISE | ID | 83712-8242 | |
| ELIZABETH M SMITH & | CHRISTOPER SMITH JT TEN | 12501 EDGERTON AVE | | | CEDAR SPRINGS | MI | 49319-9423 | |
| ELIZABETH M SNAVELY | 168 OCEAN HOLLOW LN | | | | ST AUGUSTINE | FL | 32084-1753 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH M SNIVELY | 117 W KING ST | | | | WAYNESBORO | PA | 17268-1233 | |
| ELIZABETH M ST HENRI | 6525 DOME DR | | | | MALIBU | CA | 90265-4218 | |
| ELIZABETH M STAIRS | 119 W MOLLOY RD | | | | SYRACUSE | NY | 13211-1457 | |
| ELIZABETH M STEELE | 1420 ROSECREST TER | | | | SAN JOSE | CA | 95126-2147 | |
| ELIZABETH M STILL | 5271 HIGHWAY 64 | | | | BARNWELL | SC | 29812 | |
| ELIZABETH M STRAUB | 9089 COUNTRY AVE | | | | MONTICELLO | MN | 55362-8456 | |
| ELIZABETH M SZCZUREK-RAUB | 13084 MANSHOLT RD | | | | BUNKER HILL | IL | 62014 | |
| ELIZABETH M TEVERE | 27 PERRI PLACE | | | | DIX HILLS | NY | 11746-6564 | |
| ELIZABETH M THOMAS | 47 NEW CEDAR LANE | | | | TRENTON | NJ | 08610-6319 | |
| ELIZABETH M THOMPSON | 73 W TOWN ST | | | | NORWICHTOWN | CT | 06360-2261 | |
| ELIZABETH M THOMPSON | 14547 LAGOON DR | | | | JACKSONVILLE | FL | 32250-2321 | |
| ELIZABETH M TOOHEY | 86-07 57TH ROAD | | | | ELMHURST | NY | 11373-4844 | |
| ELIZABETH M TREBES | 1111 MEADOW LARK DR | | | | BALTIMORE | MD | 21227 | |
| ELIZABETH M TUTTLE & JOANNE | C TUTTLE & JACQUELINE TUTTLE | SMALL JT TEN | 92 TATE AVENUE | | BUCHANAN | NY | 10511-1306 | |
| ELIZABETH M TWIETMEYER | 5675 CRABTREE RD | | | | BLOOMFIELD | MI | 48301-1206 | |
| ELIZABETH M UCCELLANI | 4105 KENDAL WAY | | | | SLEEPY HOLLOW | NY | 10591-1069 | |
| ELIZABETH M VARLEY | APT 312 | 1210 GREENDALE AVE | | | NEEDHAM | MA | 02492-4630 | |
| ELIZABETH M WELSH | 1910 BIG CRANE LOOP | | | | PORT ORANGE | FL | 32128 | |
| ELIZABETH M WHITMORE | 118 NORTH LEGION ST | | | | POMPTON LAKES | NJ | 07442-1739 | |
| ELIZABETH M WILLIAMS | 104 WILDERNESS DR | | | | NAPLES | FL | 34105-2637 | |
| ELIZABETH M WOOD | 32 WASHINGTON AVE | | | | WATERFORD | NY | 12188-1811 | |
| ELIZABETH M YARBORO | 102 DEERBORN DR | | | | GOLDSBORO | NC | 27534-8978 | |
| ELIZABETH M YOUNG | 102 EDGEWOOD ROAD | | | | STAUNTON | VA | 24401-3415 | |
| ELIZABETH M YOUNG & JOSEPH B | YOUNG & ELIZABETH Y AXTMANN & | MELISSA ANN AXTMANN JT TEN | 800 RIDGE ROAD | APT 112 | WILMETTE | IL | 60091-2464 | |
| ELIZABETH M ZANNONI | BOX 126 | | | | GRANTSVILLE | WV | 26147-0126 | |
| ELIZABETH MADEMANN | 8111 LANDINGS LANE | | | | ENGLEWOOD | FL | 34224 | |
| ELIZABETH MAGHRAN | 4317 N E SKIDMORE | | | | PORTLAND | OR | 97218-1754 | |
| ELIZABETH MALEK-ZADEH | 8623 SPRING CREEK COURT | | | | SPRINGFIELD | VA | 22153 | |
| ELIZABETH MALYSKO PALAGYI | 3 ELMWOOD DR | | | | MILLTOWN | NJ | 08850-1607 | |
| ELIZABETH MANGUM | 206 ST. MARKS AVENUE | APT 1-R | | | BROOKLYN | NY | 11238 | |
| ELIZABETH MANNO CUST LAUREN | M MANNO UNDER THE NY UNIFORM | GIFTS TO MINORS ACT | 47 REMINGTON RD | | RIDGEFIELD | CT | 06877-4323 | |
| ELIZABETH MARA BAHR | 7772 MAPLE ST | | | | KIRTLAND | OH | 44094-9268 | |
| ELIZABETH MARCH | C/O ELIZABETH BAKER | 7 EASTERN AVE | | | WILLIAMSBURG | MA | 01096-9702 | |
| ELIZABETH MARGARET GUTOWSKI | 8440 ARBUTUS RD | | | | PASADENA | MD | 21122-2828 | |
| ELIZABETH MARGARET SMITH | C/O H GOOD | RR 2 | | | HALIBURTON | ONTARIO | K0M 1S0 | CANADA |
| ELIZABETH MARIE KNOCH & | JULIAN M WARTON JT TEN | 3781 RUTH DR | | | SALT LAKE CITY | UT | 84124-2331 | |
| ELIZABETH MARIE MILLER | 23 CAMPBELL CT | | | | DEAL | NJ | 07723-1205 | |
| ELIZABETH MARIE NELSON | 1702 TUFFREE BLVD | PLACENTIA, CA | | | MONTEREY | CA | 92870 | |
| ELIZABETH MARIE WARTON & | JULIAN M WARTON JT TEN | 3781 RUTH DR | | | SALT LAKE CITY | UT | 84124-2331 | |
| ELIZABETH MARIE WEBER | 3901 N EAGLELAKE DRIVE | | | | CHARLOTTE | NC | 28217-3055 | |
| ELIZABETH MARION CHAMBERS & | ARCHIE WILLIAM CHAMBERS JT TEN | 64 HARRISON AVE | | | NEWPORT | RI | 02840-3881 | |
| ELIZABETH MARQUETAND HOPKIN | 760 INVERNESS DR | | | | W CHESTER | PA | 19380-6887 | |
| ELIZABETH MARSCHNER | 287 MC KINLEY PKWY | | | | BUFFALO | NY | 14220-2205 | |
| ELIZABETH MARTELL & | GREGORY G MARTELL JT TEN | 15091 FORD RD | APT 214 | | DEARBORN | MI | 48126-4645 | |
| ELIZABETH MARTIN | 3985 BRADYS RUN RD | | | | BEAVER | PA | 15009 | |
| ELIZABETH MARTIN & GERALD P | GORDON JT TEN | 217-14-121ST AVE | | | CAMBRIA HEIGHTS | NY | 11411 | |
| ELIZABETH MARY FRANCIS & | MICHELLE A HIGGINS JT TEN | 1 CLIFFMONT ST APT 228 | | | ROSLINDALE | MA | 02131-4660 | |
| ELIZABETH MARY REINERTSEN | 1353 78TH ST | | | | BROOKLYN | NY | 11228-2719 | |
| ELIZABETH MARYLYN HILL | 106 BLANKENBAKER LANE | | | | LOUISVILLE | KY | 40207-1726 | |
| ELIZABETH MASCITTI-MILLER | 143 S MAIN ST | | | | PITTSFORD | NY | 14534-2123 | |
| ELIZABETH MAY HARRIS | APT 8G | CAPITOL TOWERS | | | MONTGOMERY | AL | 36104 | |
| ELIZABETH MAY MC CAMMON | 266 EAST ST | | | | POTTSTOWN | PA | 19464-4609 | |
| ELIZABETH MAYER DAUER | 964 WORTHINGTON | | | | BIRMINGHAM | MI | 48009 | |
| ELIZABETH MAYNARD | 446 BENNETT RD | | | | ASHBY | MA | 01431-1707 | |
| ELIZABETH MC BRIDE WALLACE | 1355 S LAFAYETTE | | | | DENVER | CO | 80210-2321 | |
| ELIZABETH MC NAB TARANTO | 805 SHADOWLAWN DR | | | | WESTFIELD | NJ | 07090-4412 | |
| ELIZABETH MC SWAIN | KINNETT | C/O FLORENCE RONSIEK | 106 NORTH DRIVE | | COVINGTON | LA | 70433-4809 | |
| ELIZABETH MCALEES TR U/A | DTD 05/10/94 ELIZABETH | MCALEES LIVING TRUST | 39244 ARMSTRONG LANE | | WESTLAND | MI | 48185-1348 | |
| ELIZABETH MCCANTS | 2865 SALMON AVE SE | | | | ATLANTA | GA | 30317-3448 | |
| ELIZABETH MCGAUGHEY SCHMITT | 605 ISLINGTON | | | | JOPLIN | MO | 64801-1016 | |
| ELIZABETH MCPHILLIPS | 2 MEADOW LARK DR | | | | CARMEL | NY | 10512-1610 | |
| ELIZABETH MCQUAID SUBLETT | TRUSTEE U/A DTD 07/28/78 | ELIZABETH MCQUAID SUBLETT | TRUST | 2541 VIA RIVERA | PALOS VERDES ESTAT | CA | 90274-2739 | |
| ELIZABETH MELE | 2854 ERIE DR | | | | AKRON | OH | 44333-3513 | |
| ELIZABETH MERLE HERTZ | 4659 REINHARDT DRIVE | | | | OAKLAND | CA | 94619 | |
| ELIZABETH MERTI | 105 SUTTON AVE | | | | HOPWOOD | PA | 15445-2034 | |
| ELIZABETH METHNER & HENRY A | METHNER JT TEN | BOX 283 | | | PICKFORD | MI | 49774-0283 | |
| ELIZABETH MEYER | 280 EAST 2ND ST | APT 4F | | | NEW YORK | NY | 10009-9106 | |
| ELIZABETH MIAKININ | 18427 WARWICK ST | | | | BEVERLY HILLS | MI | 48025-4062 | |
| ELIZABETH MICHENER | BOX 508 | 10141 FRONT ST | | | EMPIRE | MI | 49630-0508 | |
| ELIZABETH MILES | 30 CATHERINE AVE | | | | READING | MA | 01867-2211 | |
| ELIZABETH MILLER & ARTHUR | MILLER JT TEN | 37735 HOWELL | | | LIVONIA | MI | 48154-4828 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH MINDEL | | 12 BAY RIDGE PLACE | | | BROOKLYN | NY | 11209 | |
| ELIZABETH MODIE | | 1900 WASHINGTON AVE | | | PARKERSBURG | WV | 26101-3608 | |
| ELIZABETH MOEHLE JOHNSON | | 1224 W ANN ARBOR TRAIL | | | PLYMOUTH | MI | 48170 | |
| ELIZABETH MORGAN & ANN E | | JAMES JT TEN | 3628 VISTA DEL VALLE | | SAN JOSE | CA | 95132 | |
| ELIZABETH MORRIS | | 3524 SEAWAY DR | | | NEW PORT RICHEY | FL | 34652-3022 | |
| ELIZABETH MORTIMER | | 332 EAST 187TH ST | | | BRONX | NY | 10458-5707 | |
| ELIZABETH MOSUK & | | MICHAEL M MOSUK JT TEN | 20012 STRATFORD | | DETROIT | MI | 48221-3502 | |
| ELIZABETH MULLENS | | 562 ONESQUTHAW CREEK | | | FEURA BUSH | NY | 12067-2033 | |
| ELIZABETH MUNDS CAUGHEY | | TRUSTEE UNDER DECLARATION OF | TRUST DTD 08/14/86 | 4616 LISANN ST | SAN DIEGO | CA | 92117-2441 | |
| ELIZABETH MURPHY | | 15 E WHITE CHAPEL | | | MAZOMANIE | WI | 53560-9577 | |
| ELIZABETH MUSCI | | 310 CLAY ST | | | CLARKSBURG | WV | 26301-3000 | |
| ELIZABETH N ALLEN | | 2 APPLE MILL LN | | | NORTH SALEM | NY | 10560-1054 | |
| ELIZABETH N ALLEN & | | GREGORY ALLEN JT TEN | 2 APPLE MILL LN | | NORTH SALEM | NY | 10560-1054 | |
| ELIZABETH N CARY | | 53 PARKINSON ST | | | NEEDHAM | MA | 02492-3423 | |
| ELIZABETH N CORRY | | ATTN M SHORT | 15202 EL GARILAN DR | | HACIENDA HEIGHTS | CA | 91745-5105 | |
| ELIZABETH N CRITCHLEY | | BOX 485 | | | YORK HARBOR | ME | 03911-0485 | |
| ELIZABETH N GARNETT | | 129 MILITARY ROAD | | | SUFFOLK | VA | 23434-6109 | |
| ELIZABETH N GEDDES | | 323 MIMOSA CIRCLE SE | | | AIKEN | SC | 29801-5163 | |
| ELIZABETH N HEDEMAN & | | WILLIAM H HEDEMAN TEN ENT | 2525 POT SPRING RD S323 | | TIMONIUM | MD | 21093 | |
| ELIZABETH N MALONE | | 1810 BRENTWOOD DRIVE | | | ANDERSON | IN | 46011-4039 | |
| ELIZABETH N MC SPADDEN | | 2 W KENMORE DRIVE | HYDE PARK | | WILMINGTON | DE | 19808-2328 | |
| ELIZABETH N NOUFER | | 2486 SPRUCE ST | | | GIRARD | OH | 44420-3151 | |
| ELIZABETH N PAYETTE | | BOX 279 | | | MONT ALTO | PA | 17237-0279 | |
| ELIZABETH N PEREZ | | 1824 MARINE ROAD | | | BOLINGBROOK | IL | 60490-4590 | |
| ELIZABETH N REA | | 3050 BROOKVIEW DR | | | MARIETTA | GA | 30068-3813 | |
| ELIZABETH N RUTHENBERG | | TRUSTEES REVOCABLE LIVING | TRUST DTD 05/22/92 U/A | ELIZABETH N RUTHENBERG | 665 OXFORD OAKS LANE | OXFORD | MI | 48371-4234 | |
| ELIZABETH NABORS | | 47 OLD ALBANY POST ROAD | | | OSSINING | NY | 10562-1926 | |
| ELIZABETH NASH HODGES | | 10207 NI RIVER DR | | | SPOTSYLVANIA | VA | 22553-3742 | |
| ELIZABETH NASH ZALEWSKI TR | | U/A DTD 12/27/93 FBO | ELIZABETH NASH ZALEWSKI | TRUST | 2731 VINTAGE RESERVE LN | MARRIETTA | | 30066 | |
| ELIZABETH NEEL | | 55 ASPEN WAY | | | ROLLINGHILLS EST | CA | 90274 | |
| ELIZABETH NELL BROUSSEAU | | BERGERON | 1437 BON DURANT DR | | BATON ROUGE | LA | 70806-8655 | |
| ELIZABETH NELSON | | HENNEBERGER | 9438 WELSH RUN RD | | MERCERSBURG | PA | 17236-9564 | |
| ELIZABETH NESBITT | | 4816 PINE HILL RD | | | ALBION | NY | 14411-9211 | |
| ELIZABETH NOBLE DALBY | | 1405 OAKDALE | | | EL PASO | TX | 79925-2526 | |
| ELIZABETH NOBLE SPARKS | | 517 OXFORD ROAD | | | ANDERSON | IN | 46012-3928 | |
| ELIZABETH O FAWKES CUST | | ANDREA B FAWKES | UNDER THE VA UNIF TRAN MIN ACT | 20513 STRAHAM WAY | POTOMAC FALLS | VA | 43209 | |
| ELIZABETH O FISHER | | 32673 GORDY ROAD | | | LAUREL | DE | 19956 | |
| ELIZABETH O MAXWELL CUST | | WILLIAM A MAXWELL UNIF GIFT | MIN ACT NJ | 52 FIELDSTONE RD | BEDMINSTER | NJ | 07921-1428 | |
| ELIZABETH O MC LOUGHLIN | | 60 CLARKE RD | | | BARRINGTON | RI | 02806-4039 | |
| ELIZABETH O MEINKE | | 61 FIRERBUSH LN | | | NORTHFIELD | OH | 44067-2879 | |
| ELIZABETH O PAWKES CUST | | MICHAEL MCCREA FAWKES | UNDER THE VA UNIF TRAN MIN ACT | 20513 STRAHAM WAY | POTOMAC FALLS | VA | 20165 | |
| ELIZABETH O PROBASCO | | 1 BUTLER AVE UNIT 305 | | | PROVIDENCE | RI | 02906-5144 | |
| ELIZABETH OLWEN LOUDEN | | K3 | 250 TANGLEWOOD LN | | KING OF PRUSSIA | PA | 19406-2351 | |
| ELIZABETH OROURKE | | 119 MOCKINGBIRD COURT | | | THREE BRIDGES | NJ | 08887-2111 | |
| ELIZABETH ORTON JONES | | MASON R F D | 849 VALLEY ROAD | | MASON | NH | 03048-4613 | |
| ELIZABETH OSTRANDER | | 3110-46TH ST | | | MOLINE | IL | 61265-5632 | |
| ELIZABETH OVERTON SNOWDEN | | 231 WEST CHERRY CIRCLE | | | MEMPHIS | TN | 38117-3001 | |
| ELIZABETH P B BINGHAM | | C/O C WITZGALL | 20 WALKER AVE | | GAITHERSBURG | MD | 20877-2704 | |
| ELIZABETH P CHAUNCEY | | P O BOX 312 | | | LUDLOW | VT | 5149 | |
| ELIZABETH P DAILEY AS | | CUST FOR MARTA ANN DAILEY | U/THE N C UNIFORM GIFTS TO | MINORS ACT | 725 CONTRABAND LANE | COOKEVILLE | TN | 38501-3729 | |
| ELIZABETH P DRUMMOND | | 1066 MIDDLENECK ROAD | | | WARWICK | MD | 21912-1621 | |
| ELIZABETH P ELLIS | | 75 MAPLE AVE | | | OLD SAYBROOK | CT | 06475-2407 | |
| ELIZABETH P GREGG TR | | ELIZABETH P GREGG TRUST | UA 03/31/95 | 1105 N RIVER CRT | TECUMSEH | MI | 49286-1108 | |
| ELIZABETH P HOGSETT | | 218 FLAMINGO CIRCLE | | | MARBLE FALLS | TX | 78654-8236 | |
| ELIZABETH P INGOLDSBY | | 868 SAN SIMEON RD | | | ARCADIA | CA | 91007-6036 | |
| ELIZABETH P JOHNSON & | | ROBERT P JOHNSON TR | JOHNSON FAM 1995 TRUST | UA 06/21/95 | 272 WESTERN AVE | SHERBORN | MA | 01770-1010 | |
| ELIZABETH P JOHNSON CUST | | WILLIAM H JOHNSON UNIF GIFT | MIN ACT NJ | 4107 BELMAR BLVD | NEPTUNE | NJ | 07753-7001 | |
| ELIZABETH P KEEN | | PARK VIEW APTS APT 215 | 640 MECKLENBURG AVE | | EASTON | MD | 21601-3399 | |
| ELIZABETH P KRUEGER | | BOX 344 | | | OSSINING | NY | 10562-0344 | |
| ELIZABETH P LANE & JOHN A | | LANE JT TEN | 50660 JIM DR | | NEW BALTIMORE | MI | 48047-1840 | |
| ELIZABETH P MACPHERSON | | 15 SAN MATEO COURT | | | SAN RAFAEL | CA | 94903-3737 | |
| ELIZABETH P MARECEK TR | | ELIZABETH P MARECEK TRUST | U/A 7/18/00 | 501 SUMMIT AVE | W CHICAGO | IL | 60185-2852 | |
| ELIZABETH P MEYER | | 10249 MEADOWOOD DR | | | SAINT LOUIS | MO | 63114-2227 | |
| ELIZABETH P NEWMAN & | | ROBB W NEWMAN TR ELIZABETH P | NEWMAN LIVING TRUST UA 5/2/98 | 17817 STRILEY DRIVE | ASHTON | MD | 20861-9725 | |
| ELIZABETH P RUSHIE | | 2407 SWEETBRIAR ROAD TARLETON | | | WILMINGTON | DE | 19810-3413 | |
| ELIZABETH P STEWART | | 5907 OLD CAPITAL TRL | | | WILMINGTON | DE | 19808-4836 | |
| ELIZABETH P TRENT | | BOX 180 | | | WISE | VA | 24293-0180 | |
| ELIZABETH P WARE TRUSTEE U/A DTD | | 04/19/89 ELIZABETH P WARE TRUST | 801 CHANTICLEER LANE | | HINSDALE | IL | 60521-5028 | |
| ELIZABETH P WILLIS | | 1253 IRONWOOD DR | | | MOORESVILLE | IN | 46158-7617 | |
| ELIZABETH P WINTER | | C/O E CROWER | 5806 LEEWAY DR | | MIDLAND | MI | 48640-2266 | |
| ELIZABETH P WOOD | | 1007 HEATHERWOOD ROAD | | | BLUEFIELD | WV | 24701-4234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH P WYSE | 1 WHIPPANY RD | | | | MORRISTOWN | NJ | 07960-4634 | |
| ELIZABETH PALUMBO | 130 EAST FOREST AVE | | | | OLEAN | NY | 14760-1409 | |
| ELIZABETH PALUMBO | 57 PARK ST | | | | FLORHAM PARK | NJ | 07932-1201 | |
| ELIZABETH PANO | 914 W JEFFERSON STREET | | | | BLOOMINGTON | IL | 61701-3761 | |
| ELIZABETH PARK THOMPSON | 2435 COVENTRY ROAD | | | | COLUMBUS | OH | 43221-3753 | |
| ELIZABETH PASTOR | UNIT 2 SOUTH | 16818 SOUTH 82ND AVE | | | TINLEY PARK | IL | 60477-2324 | |
| ELIZABETH PATRICK PAGE | 3500 CARNOUSTIE CT | | | | GASTONIA | NC | 28056-6632 | |
| ELIZABETH PAYNE | 714 GREENE ST | | | | OGDENSBURG | NY | 13669-2708 | |
| ELIZABETH PERROW | ADAMSON | 3905 DOVER RD | | | RICHMOND | VA | 23221-3320 | |
| ELIZABETH PETERSON | 1021 SWANGO DRIVE | | | | DAYTON | OH | 45429-4635 | |
| ELIZABETH PFEFFER | 1800 OCONNOR DR | | | | TORONTO | ONTARIO | M4A 1W7 | CANADA |
| ELIZABETH PHILLIPS | 5421 CORUNNA RD | | | | FLINT | MI | 48532-4016 | |
| ELIZABETH PHILLIPS KRUEGER & | DEANE W KRUEGER TRUSTEES U/W | FREDERICK R PHILLIPS | BOX 344 | | OSSINING | NY | 10562-0344 | |
| ELIZABETH PICKERING | 1208 DALE DR | | | | SILVER SPRING | MD | 20910-1609 | |
| ELIZABETH PICKERING | 1208 DALE DR | | | | SILVER SPRING | MD | 20910-1609 | |
| ELIZABETH PIEGALSKI | 1112 ARUNDEL DR | | | | WILMINGTON | DE | 19808-2135 | |
| ELIZABETH PILLOW PROVINE | 1316 BALES DR | | | | MORRISTOWN | TN | 37814-6102 | |
| ELIZABETH PILLSBURY HOFFMAN | 13431 MASON VALLEY COURT | | | | ST LOUIS | MO | 63131-1221 | |
| ELIZABETH PINTO | 105 CARRSBROOK CT | | | | CHARLOTTESVILLE | VA | 22901-1213 | |
| ELIZABETH PITCHER & WALTER | PITCHER JT TEN | 24 CHESTER LANE | | | NANUET | NY | 10954-3836 | |
| ELIZABETH PRESNELL | 6022 FIFTH ST | | | | MAYVILLE | MI | 48744-9597 | |
| ELIZABETH PUGLIESE | 9669 ERNST ROAD | | | | COULTERVILLE | CA | 95311-9579 | |
| ELIZABETH PULLIAM & ALVIN M | PULLIAM JT TEN | 10 POLK PL | | | WHITE PLAINS | NY | 10603-2919 | |
| ELIZABETH Q BIRD TRUSTEE | RESIDUAL TRUST ARTICLE V11 | U/W JOHN E BIRD | 2865 HOWELL RD | | ATLANTA | GA | 30327 | |
| ELIZABETH R A HUNDERT | 40821 S 40 DRIVE | | | | LEONARDTOWN | MD | 20650-2153 | |
| ELIZABETH R BAKER | ATTN ELIZABETH R BAKER VOLK | 26 HAMMOND CIRCLE | | | SUDBURY | MA | 01776-2764 | |
| ELIZABETH R BARNETT | 135 JENNY LN | | | | DAYTON | OH | 45459-1732 | |
| ELIZABETH R BISHOP | 1 MILL LANE | | | | YARMOUTH PORT | MA | 02675-1119 | |
| ELIZABETH R CALCATERA | 1250 WALNUT VALLEY LANE | | | | CENTERVILLE | OH | 45458-9683 | |
| ELIZABETH R COLLARD | 11 MINNESINK RD | | | | MANASQUAN | NJ | 08736-3513 | |
| ELIZABETH R CROSBY | 101 SUGAR RUN LANE | | | | BONNEAU | SC | 29431-9628 | |
| ELIZABETH R CSINTYAN & | TIMOTH Y L CSINTYAN JT TEN | 353 LAIRD ST | | | MOUNT MORRIS | MI | 48458-8871 | |
| ELIZABETH R DAVIS | 1597 MENDOZA CT | | | | PLEASANTON | CA | 94566-5634 | |
| ELIZABETH R DETSCH | 30675 SCAPPOOSE VERNONIA HWY | | | | SCAPPOOSE | OR | 97056-2139 | |
| ELIZABETH R EDWARDS CUST | WILLIAM NILES EDWARDS UNIF | GIFT MIN ACT ALA | 429 KNOX AVE | | ANNISTON | AL | 36207-5868 | |
| ELIZABETH R FEULNER & MARK S | FEULNER JT TEN | 11777 THERESA DR | | | CORNING | NY | 14830-3687 | |
| ELIZABETH R GACSI | 6805 MAYFIELD RD 1408 | | | | MAYFIELD HTS | OH | 44124-2258 | |
| ELIZABETH R GARRETT | 1530 W BRITTON RD | | | | OKLAHOMA CITY | OK | 73120-1603 | |
| ELIZABETH R GEORGE | 333 ST PAUL ST W | | | | ST CATHARINES | ONTARIO | L2R 6P7 | CANADA |
| ELIZABETH R HARMON | C/O ELIZABETH ZAHAREE | 3471 DON ORTEGA DRIVE | | | CARLSBAD | CA | 92008 | |
| ELIZABETH R HENDRICKSON | 6746 E HANNA AVE | | | | INDIANAPOLIS | IN | 46203-6176 | |
| ELIZABETH R HESSLER | 8919 PARK RD APT DC13 | | | | CHARLOTTE | NC | 28210-9601 | |
| ELIZABETH R HICKS | 9 LENART PLACE | | | | HOPEWELL JUNCTION | NY | 12533-5350 | |
| ELIZABETH R HUHN | 714-50 NE DRIVE | | | | DAVIDSON | NC | 28036 | |
| ELIZABETH R KNOWLTON | 63 PARKER RIDGE LN 308 | | | | BLUE HILL | ME | 04614 | |
| ELIZABETH R MARVEL | 4101 LIMESTONE ROAD | | | | WILMINGTON | DE | 19808-2069 | |
| ELIZABETH R MCCOY | 57BASSWOOD ST | | | | PLAINVILLE | CT | 06062 | |
| ELIZABETH R MORGAN | MORGAN RD | BOX 132 | | | MARCY | NY | 13403-0132 | |
| ELIZABETH R NEMANN | 4350 REGENCY RIDGE APT 102 | | | | CINCINNATI | OH | 45248-2336 | |
| ELIZABETH R POSTNER | 810 ACORN DRIVE | | | | DAYTON | OH | 45419-3504 | |
| ELIZABETH R REDDY | 1320 QUEEN ANNES GATE | | | | WESTLAKE | OH | 44145-2632 | |
| ELIZABETH R REPSHER & | WILLIAM C REPSHER JT TEN | APT 817 | 4800 FILLMORE AVE | | ALEXANDRIA | VA | 22311-5072 | |
| ELIZABETH R RICHARD | 36100 24 MILE RD | | | | NEW BALTIMORE | MI | 48047-1522 | |
| ELIZABETH R RIEWERTS | BOX 44 | | | | BERGENFIELD | NJ | 07621-0044 | |
| ELIZABETH R RUPPRECHT | C/O RAYMOND H RUPPRECHT POA | 20 BROOKSIDE DRIVE | | | FAIRPORT | NY | 14450 | |
| ELIZABETH R SCHULTZ | 104 WELSH ST | | | | CAMDEN | SC | 29020-1520 | |
| ELIZABETH R SHANNON | 100 N MOORELAND RD | | | | RICHMOND | VA | 23229-7710 | |
| ELIZABETH R SHORT | P O DRAWER D | | | | BEATTYVILLE | KY | 41311-2004 | |
| ELIZABETH R SILVER | 21116 HUGO ST | | | | FARMINGTON HILLS | MI | 48336-5140 | |
| ELIZABETH R STUDER | 16 ORCHID LN | | | | BRICK | NJ | 08724-5403 | |
| ELIZABETH R THEBAUD | BOX 3403 | | | | JACKSON | WY | 83001-3403 | |
| ELIZABETH R WELLFORD | C/O JOHN H WELLFORD | 200 ASSOCIATION DRIVE | | | CHARLESTON | WV | 25311 | |
| ELIZABETH RADOFF CUST LAUREN | G RADOFF UNIF GIFT MIN ACT | PA | PO BOX 691796 | | WEST HOLLYWOOD | CA | 90069-9796 | |
| ELIZABETH RAE BIELE | 150 SEELEY ST | | | | BROOKLYN | NY | 11218-1116 | |
| ELIZABETH RAE PARKER | HCR 77 BOX D3 | | | | OJO CALIENTE | NM | 87549 | |
| ELIZABETH RAINEY | 1717 WEST FLORK RD | | | | CINCINNATI | OH | 45223 | |
| ELIZABETH RAINS GRYMES | 1038 SILVERMINE RD | | | | NEW CANAAN | CT | 06840-4336 | |
| ELIZABETH RATHBURN & ANN E | OBEAY JT TEN | 11705 BECKLEY RD | | | BELLEVILLE | MI | 48111-1704 | |
| ELIZABETH REA SHIVAS | 1700 SPRINGHILL RD | | | | SYLACAUGA | AL | 35150-1747 | |
| ELIZABETH REDMOND TR | ELIZABETH REDMOND REVOCABLE TRUST | U/A DTD 03/29/05 | 1238 PARADISE WAY | | VENICE | FL | 34292-1411 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH REEVES WIGGINTON | 21605 WHITES NECK RD | | | | BUSHWOOD | MD | 20618 | |
| ELIZABETH RENEE SCOTT | 4215 LAKESHORE AVE | | | | OAKLAND | CA | 94610-1137 | |
| ELIZABETH REYES & | PETER REYES JT TEN | 5230 AUDUBON | | | DETROIT | MI | 48224-2661 | |
| ELIZABETH RHEA MARRA | FOOTBRIDGE RD EXTENSION | | | | COLUMBIAVILLE | NY | 12050 | |
| ELIZABETH RHETT KENNEDY | BOX 219 | | | | CAMDEN | SC | 29020-0219 | |
| ELIZABETH RHODES DALGLIESH | 1108 E S TEMPLE ST | | | | SALT LAKE CITY | UT | 84102-1606 | |
| ELIZABETH RHODES TR | ELIZABETH RHODES LIVING TRUST | UA 12/20/95 | 28081 CALLE VALDES | | MISSION VIEJO | CA | 92692-1556 | |
| ELIZABETH RICE | 3959 W 129TH ST | | | | CLEVELAND | OH | 44111-5131 | |
| ELIZABETH RICHARDS TR | ELIZABETH RICHARDS TRUST | UA 11/05/92 | 13757 WHISPERING LAKES LANE | | PALM BEACH GARDENS | FL | 33418-1410 | |
| ELIZABETH RICHARDS TR | ELIZABETH R S RICHARDS TRUST | UA 08/03/93 | 775 W ROGER ROAD LOT #104 | | TUCSON | AZ | 85705 | |
| ELIZABETH RIDGEWAY | 712 N 6TH ST | | | | MURPHYSBORO | IL | 62966-2259 | |
| ELIZABETH RIPPLE | 1905 NW 27TH TER | | | | GAINESVILLE | FL | 32605-3870 | |
| ELIZABETH ROBERTA GRELLER | 306 TUNBRIDGE RD | | | | BALTIMORE | MD | 21212-3801 | |
| ELIZABETH ROBEY | 13017 HARRISON TRL | | | | LITCHFIELD | IL | 62056-1202 | |
| ELIZABETH RODACK | 107 W CHESTNUT ST | | | | WILKES-BARRE | PA | 18705-1747 | |
| ELIZABETH RODGERS | 98-120 QUEENS BLVD APT 3K | | | | FOREST HILLS | NY | 11374-4343 | |
| ELIZABETH RODGERS AS CUST FOR | WILLIAM GETZ RODGERS UNDER THE | PENNSYLVANIA U-G-M-A | 1118 POPLAR AVE | | TYRONE | PA | 16686-2028 | |
| ELIZABETH ROETH | 324 HANOVER AVE | | | | STATEN ISLAND | NY | 10304-3415 | |
| ELIZABETH ROIDER KELLY | 3615 N LEAVITT ST | | | | CHICAGO | IL | 60618-4821 | |
| ELIZABETH ROSE BENJAMIN TR | ELIZABETH ROSE BENJAMIN TRUST | UA 02/22/95 | 168 RIDGECREST DR | | PAINESVILLE | OH | 44077-5159 | |
| ELIZABETH ROSS HACKETT | HUFFINE | 24 TALL OAKS RD | | | STAMFORD | CT | 06903-1511 | |
| ELIZABETH ROSS WARREN | 144 HILL CREST AVE | | | | CONCORD | NC | 28025-3305 | |
| ELIZABETH RUDD BENNETT | 580 GARDEN DR | | | | LOUISVILLE | KY | 40206-2968 | |
| ELIZABETH RUSHING MURRAY | 1345 OAKCREST DRIVE SW | | | | ATLANTA | GA | 30311-3055 | |
| ELIZABETH RYMAN CLAYTON | 6105 MARQUESA DR | | | | AUSTIN | TX | 78731-3839 | |
| ELIZABETH S AVERILL | 160 FAIRHAVEN CT | | | | LEWISVILLE | NC | 27023 | |
| ELIZABETH S BAINE | PO BOX 340466 | | | | DAYTON | OH | 45434-0466 | |
| ELIZABETH S BALDWIN TR | JAMES F BALDWIN & ELIZABETH S | BALDWIN TRUST UA 06/07/93 | 10501 HINDS PLACE | | ODESSA | FL | 33556-4807 | |
| ELIZABETH S BARBEAU TR | U/A DTD 02/19/02 | ELIZABETH S BARBEAU LIVING TRUST | 2900 E HAVEN ST | | INVERNESS | FL | 34452 | |
| ELIZABETH S BEAMER | 894 SMITH RD | | | | CHARLES TOWN | WV | 25414 | |
| ELIZABETH S BENNETT | GLADSTONE | 10132 QUEENS CIRCLE | | | OCEAN CITY | | 21842-9192 | |
| ELIZABETH S BLEWITT | 8910 JEFFRIES AVE | | | | CLEVELAND | OH | 44105-6066 | |
| ELIZABETH S BROWN TRUSTEE | REVOCABLE TRUST DTD 08/01/91 | U/A ELIZABETH S BROWN | 800 BESTGATE ROAD 231 | | ANNAPOLIS | MD | 21401 | |
| ELIZABETH S BURKE | 2 GLENDALE RD | | | | RYE | NY | 10580-1504 | |
| ELIZABETH S BUTTERFIELD | 27 FAIRVIEW CRESCENT ROCKY BAY | WAIHEKE ISLAND | | | AUCKLAND | | | NEW ZEALAND |
| ELIZABETH S CARGILL | 415 OVERHILL RD | | | | HADDONFIELD | NJ | 08033-3821 | |
| ELIZABETH S CHAPIN TR | ELIZABETH S CHAPIN TRUST | UA 08/08/96 | 15523 PATRONELLA AVE | | GARDENA | CA | 90249-4449 | |
| ELIZABETH S CLARK TR | U/A DTD 02/05/03 | ELIZABETH S CLARK REVOCABLE TRUST | 5140 RONSON RD | | RICHMOND | VA | 23234 | |
| ELIZABETH S COLLIER | 23260 WALNUT ST | | | | HIGGINSVILLE | MO | 64037-1179 | |
| ELIZABETH S DALZIEL | 915 E CAPITOL BLVD | | | | SALT LAKE CITY | UT | 84103-2217 | |
| ELIZABETH S DANIEL | 289 BRIAN DANIEL LN | | | | TAZEWELL | TN | 37879-5553 | |
| ELIZABETH S DUNCAN AS | CUST FOR PAUL D DUNCAN U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 282 N LEWIS STREET | STAUNTON | VA | 24401-3347 | |
| ELIZABETH S DUNN | 3015 E 32ND COURT | | | | DES MOINES | IA | 50317-3710 | |
| ELIZABETH S EMERY | 9216 OYER DR | | | | WAYNESBORO | PA | 17268-9205 | |
| ELIZABETH S FORD & THOMAS D FORD TRS | ELIZABETH S FORD & THOMAS D FORD | TRUST U/A DTD 04/19/99 | 711 WOOD ST | | STOCKBRIDGE | MI | 49285 | |
| ELIZABETH S FRANK | 4 SWAN RD | | | | WINCHESTER | MA | 01890-3720 | |
| ELIZABETH S FRESE | 341 FAIRVIEW AVE | | | | SOUDERTON | PA | 18964-1436 | |
| ELIZABETH S GRAVES & | KENNETH W SHOULBERG TR | U/W OF ELIZABETH N ROBINSON | 642 OAKWOOD AVE | | WEBSTER GROVES | MO | 63119-2625 | |
| ELIZABETH S HANSMANN | 1905 IVY LANE | | | | NORTHBROOK | IL | 60062-5841 | |
| ELIZABETH S HARTMAN | 1142 KINGS COVE WAY | | | | CINCINNATI | OH | 45230-3809 | |
| ELIZABETH S HENNING | 4914 DONEGAL CLIFFS DRIVE | | | | DUBLIN | OH | 43017-9189 | |
| ELIZABETH S HERTLER | NEW HOPE ASSISTED LIVING | 300 UNION AVE. | | | PITTSBURGH | PA | 15202 | |
| ELIZABETH S HOWIE | 400 WEST FRANKLIN STREET | | | | MONROE | NC | 28112-4706 | |
| ELIZABETH S JOSLIN | 25 HAMPDEN PL | | | | WINDSOR | CT | 06095-1477 | |
| ELIZABETH S KAMIHIRA | 957 N 5TH ST | | | | PHILADELPHIA | PA | 19123-1401 | |
| ELIZABETH S KAPPS | 13 BRUNSWICK PARK DR | | | | TROY | NY | 12180-6502 | |
| ELIZABETH S KURAS | 57 LUCINDA LANE | | | | ROCHESTER | NY | 14626-1286 | |
| ELIZABETH S LIPCSEI | 66 OLSEN DR | | | | DON MILLS | ONT | M3A 3J3 | CANADA |
| ELIZABETH S LYTTON | 117 PARK AVE | | | | SOUTHPORT | NC | 28761 | |
| ELIZABETH S MAC LEOD & | DOUGLAS A MAC LEOD JT TEN | 305 E ELM ST | | | WENONAH | NJ | 08090-1635 | |
| ELIZABETH S MARSDEN | 577 BROAD ST | | | | BLOOMFIELD | NJ | 07003 | |
| ELIZABETH S MAYBORNE | N 7682 PEEBLES | | | | FOND DU LAC | WI | 54935 | |
| ELIZABETH S MCKEE | 28 WEST COURT STREET | | | | PLATTSBURGH | NY | 12901-2302 | |
| ELIZABETH S MELLER TR | ELIZABETH S MELLER TRUST | UA 1/12/94 | 8939 SLEEPING BEAR RD | | SKOKIE | IL | 60076-1917 | |
| ELIZABETH S MILWARD | 1124 CARNEY ST 2 | | | | CINCINNATI | OH | 45202-1704 | |
| ELIZABETH S MORE | 57 BRONXVILLE RD | | | | BRONXVILLE | NY | 10708-6114 | |
| ELIZABETH S NOBLE | 2 APPLE MILL LN | | | | NORTH SALEM | NY | 10560-1054 | |
| ELIZABETH S NOVOTNY | 3330 SW BELLE AVE | | | | TOPEKA | KS | 66614-4530 | |
| ELIZABETH S PEADRO | ROUTE 2 BOX 31 | | | | SULLIVAN | IL | 61951-9401 | |
| ELIZABETH S POOL | 711 W LOCUST ST | | | | BLOOMINGTON | IL | 61701-2803 | |
| ELIZABETH S RILEY | 1546 STERLING DR | | | | MANASQUAN | NJ | 08736-2512 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH S RODITAKIS | 89 RAYMOND HALL DR | | | | NORTH ATTLEBORO | MA | 02760-3523 | |
| ELIZABETH S SCHARETT | 3360 CAMBIER RD | | | | MARION | NY | 14505-9516 | |
| ELIZABETH S SEGAL | 44 E 67TH ST | | | | N Y | NY | 10021-6135 | |
| ELIZABETH S SEIPEL | 1899 QUEENS ROAD | | | | CONCORD | CA | 94519-1723 | |
| ELIZABETH S SEYMOUR | 4501 SILVERBERRY COURT | | | | JACKSONVILLE | FL | 32224-6838 | |
| ELIZABETH S STILL | 24 DELAWARE AVE | | | | PENNSVILLE | NJ | 08070-1704 | |
| ELIZABETH S THREATT | 1843 ETTERS LANE | | | | CASSATTS | SC | 29032-9266 | |
| ELIZABETH S TYSON | 22881 CAMINITO PLUMAS | | | | LAGUNA HILLS | CA | 92653-1121 | |
| ELIZABETH S VINCENT | 22 WILLIAMSBURG DR | | | | ORANGE | CT | 06477-1230 | |
| ELIZABETH S WALTER | 50 E WALNUT ST | | | | KINGSTON | PA | 18704-4804 | |
| ELIZABETH S WEAVER | 2975 STONEQUARRY ROAD | | | | DAYTON | OH | 45414-1415 | |
| ELIZABETH S WHEELOCK | 1405 W NEWTON ST | | | | DOTHAN | AL | 36303-3924 | |
| ELIZABETH S WHITE | 1515 SCOTLAND AVE | | | | CHARLOTTE | NC | 28207-2635 | |
| ELIZABETH S WILLIAMS | 411 FAIR AVE | | | | GAINESVILLE | TX | 76240-4434 | |
| ELIZABETH SALZER | 306 E 8TH STREET | | | | WATKINS GLEN | NY | 14891-1316 | |
| ELIZABETH SANG SHECHTMAN | 22 BAYSIDE DR | | | | GREAT NECK | NY | 11023-2027 | |
| ELIZABETH SARAH QUIGLEY & | WILLIAM DAVID QUIGLEY JT TEN | 101 SMITH ST | | | WAKEFIELD | MI | 49968-1030 | |
| ELIZABETH SARTORI | 29054 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2414 | |
| ELIZABETH SAUNDERS TROUTMAN | 601 ROOSEVELT ST | | | | WESTFIELD | NJ | 07090-4172 | |
| ELIZABETH SAVAGE | 18640 INDIANA ST | | | | DETROIT | MI | 48221-2050 | |
| ELIZABETH SCHALL ROOTH | 320 BURR OAK AVE | | | | DEERFIELD | IL | 60015-4720 | |
| ELIZABETH SCHRUBA CUST MARK | A SCHRUBA UNIF GIFT MIN ACT | MICH | 1608 PARKWAY | | SYLVAN LAKE | MI | 48320-1655 | |
| ELIZABETH SCHUNEMAN SHEROD | 5695 NEWBERRY AVE N | | | | STILLWATER | MN | 55082-5483 | |
| ELIZABETH SELLARS | 10 MORRIS TERR | | | | GLASSBORO | NJ | 08028-1630 | |
| ELIZABETH SETA | 36630 TULANE | | | | STERLING HEIGHTS | MI | 48312-2865 | |
| ELIZABETH SEWARD PRIEM | 6500 COLINA LANE | | | | AUSTIN | TX | 78759-4722 | |
| ELIZABETH SEWELL WROTAN | 5695 S KENNETH AVE | | | | BEAUMONT | TX | 77705-5925 | |
| ELIZABETH SHACKNOVE DE SOSA | 10801 FULLBRIGHT AVE | | | | CHATSWORTH | CA | 91311-1738 | |
| ELIZABETH SHERIDAN | C/O ELIZABETH CONNORS | BOX 632 | | | POINT LOOKOUT | NY | 11569-0632 | |
| ELIZABETH SHERRER BROWN | 575 CENTRAL RD | | | | RYE BEACH | NH | 3871 | |
| ELIZABETH SHETZER FRANK | 646 CANTERBURY DR | | | | AUGUSTA | GA | 30909-3348 | |
| ELIZABETH SHIMANOVSKY | 49121 CONWAY COURT | | | | SHELBY TOWNSHIP | MI | 48315-3916 | |
| ELIZABETH SHIRZAD | 707 CORONA DR | | | | OCEANSIDE | CA | 92057-6345 | |
| ELIZABETH SLOAN SMITH | 4403 WOODHAVEN DR | | | | PORTAGE | MI | 49024-5634 | |
| ELIZABETH SMALL | 112 DEVONSHIRE | | | | YPSILANTI | MI | 48198-7815 | |
| ELIZABETH SMITH | 525 MEADOWBRIAR RD | | | | ROCHESTER | NY | 14616-1117 | |
| ELIZABETH SMITH MATTHEWS | 420 COLUMBUS LN | | | | MONROE | NC | 28110-8291 | |
| ELIZABETH SOYAK TRUSTEE U/A | DTD 11/17/88 THE SOYAK TRUST | 5084 MENTMORE AVENUE | | | SPRING HILL | FL | 34606-1539 | |
| ELIZABETH SPAULDING & | JANET SPAULDING JT TEN | 10646 TALMADGE CT | | | LEIGH ACRES | FL | 33936 | |
| ELIZABETH SPRENGER & | RUDY SPRENGER JT TEN | 2651 270TH ST | | | FREDERICKSBURG | IA | 50630-9491 | |
| ELIZABETH STAIRS | 119 W MOLLOY ROAD | | | | SYRACUSE | NY | 13211-1457 | |
| ELIZABETH STEBBINS | 27601 CHESTER | | | | GARDEN CITY | MI | 48135-2585 | |
| ELIZABETH STEGMAN | 2710 WHISPERING CT | | | | SUGAR LAND | TX | 77478-1984 | |
| ELIZABETH STELLHORN | 10024 CLUE DRIVE | | | | BETHESDA | MD | 20817 | |
| ELIZABETH STELTENPOHL | 420 EAST 55 ST | | | | NEW YORK | NY | 10022-5139 | |
| ELIZABETH STETSON DOWD | 1242 QUEENS ROAD WEST | | | | CHARLOTTE | NC | 28207-2140 | |
| ELIZABETH STEUART MOORE | 5005 ROCKMERE COURT | | | | BETHESDA | MD | 20816-2449 | |
| ELIZABETH STEWARD CUSTODIAN | ANNA STEWARD UNDER PA | UNIFORM GIFTS TO MINORS ACT | 15570 MEADOW WOOD DRIVE | | WEST PALM BEACH | FL | 33414-9009 | |
| ELIZABETH STEWARD CUSTODIAN | CATHERINE STEWARD UNDER PA | UNIFORM GIFTS TO MINORS ACT | 15570 MEADOW WOOD DRIVE | | WEST PALM BEACH | FL | 33414-9009 | |
| ELIZABETH STOCK CUST | MICHAEL MANN STOCK | UNIF TRANS MIN ACT CA | 521 COLORADO AVE | | PALO ALTO | CA | 94306-2509 | |
| ELIZABETH STOKES | 15817 HUBBELL | | | | DETROIT | MI | 48227-2950 | |
| ELIZABETH STOKFISZ & | JEFFREY STOKFISZ & | MICHAEL STOKFISZ JT TEN | 5418 HOLIDAY RD | | MINNETONKA | MN | 55345-4422 | |
| ELIZABETH STOKOWSKI | 14224 SCHREIBER ROAD | | | | MAPLE HEIGHTS | OH | 44137-4738 | |
| ELIZABETH STOLFUS | 4841 E FREMONT CIR | | | | LITTLETON | CO | 80122-2444 | |
| ELIZABETH STROUD LODER TR | U/A DTD 10/4/2004 | THOMAS RUDD LODER JR TESTAMENTARY | TRUST | 1119 CARLTON COVE BLVD | HUNTSVILLE | AL | 35802 | |
| ELIZABETH STUBBS MOTT | C/O ELIZBETH STURBS MOTT | BOX 660 | | | MATHEWS | VA | 23109-0660 | |
| ELIZABETH SULLIVAN | BOX 307 | SCARBOROUGH MANNOR | APT 20 BUILDING 1 | | SCARBOROUGH | NY | 10510-0807 | |
| ELIZABETH SURDENIK | 8693 S LUCE RD | | | | PERRINTON | MI | 48871-9725 | |
| ELIZABETH SUSAN BUSCH | 12 BELCREST | | | | FOOTHILL RANCH | CA | 92610 | |
| ELIZABETH SUTTON STUART | 38 CHAPEL RD | | | | AMHERST | MA | 01002-3006 | |
| ELIZABETH SZABO & BERT L | SZABO JT TEN | 533 BURROUGHS | | | FLINT | MI | 48507-2712 | |
| ELIZABETH SZABO & RICHARD M | SZABO JT TEN | 533 BURROUGHS | | | FLINT | MI | 48507-2712 | |
| ELIZABETH SZABO & RONALD L | SZABO JT TEN | 533 BURROUGHS | | | FLINT | MI | 48507-2712 | |
| ELIZABETH SZABO & STEVEN R | SZABO JT TEN | 533 BURROUGHS | | | FLINT | MI | 48507-2712 | |
| ELIZABETH SZAKMEISTER | 1959 SPRINGFIELD LAKE BLVD | | | | AKRON | OH | 44312-3073 | |
| ELIZABETH T BALL | 176 HAWTHORNE DRIVE | | | | NEWPORT NEWS | VA | 23602-6627 | |
| ELIZABETH T BEAVER | 593 BONNY EAGLE RD | | | | STANDISH | ME | 4084 | |
| ELIZABETH T BENSEN & | BRUCE S BENSEN JR TEN | 1547 HOLLY ST | | | WEST LINN | OR | 97068-3326 | |
| ELIZABETH T COON | 5243 E BLANCHE DR | | | | SCOTTSDALE | AZ | 85254-2324 | |
| ELIZABETH T DENSMORE TRUSTEE | U/A DTD 11/27/91 ELIZABETH T | DENSMORE REVOCABLE 1991 | TRUST | 28 S SPRING ST | CONCORD | NH | 03301-2427 | |
| ELIZABETH T DREYER | 14-30-158TH ST | | | | WHITESTONE | NY | 11357 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH T EDSON | 4005 ESTES RD | | | | NASHVILLE | TN | 37215-2214 | |
| ELIZABETH T FOIGHT | RD 3 | | | | WAYNESBURG | PA | 15370-9803 | |
| ELIZABETH T GASCH | W8532 CO RD X | | | | DARIEN | WI | 53114 | |
| ELIZABETH T HAIN | 144 CANAAN RD | | | | NEW PALTZ | NY | 12561-2807 | |
| ELIZABETH T HOSLEY | 25 SUNDROP CT | | | | COVINGTON | GA | 30016 | |
| ELIZABETH T HUGHES TR | ELIZABETH T HUGHES REVOC TRUST | UA 10/30/90 | 1485 BUTTERFIELD TRAIL | APT. 5 | KANKAKEE | IL | 60901 | |
| ELIZABETH T LINDSTROM | 12880 CARDINAL CREST DR | | | | BROOKFIELD | WI | 53005-6584 | |
| ELIZABETH T LIPKA | 7392 EISENHOWER DR 1 | | | | YOUNGSTOWN | OH | 44512-4774 | |
| ELIZABETH T MC DONOUGH | 19 KENDALL ST | | | | WINCHESTER | MA | 01890 | |
| ELIZABETH T MORTON | PO BOX 52448 | | | | DURHAM | NC | 27717 | |
| ELIZABETH T MUGLER | 2270 CLAYMILL DRIVE | | | | NEWPORT NEWS | VA | 23602-8814 | |
| ELIZABETH T MUSIAL TR | ELIZABETH T MUSIAL REVOCABLE | TRUST | UA 11/26/97 | 16722 WHITE HAVEN DR | NORTHVILLE | MI | 48167-2330 | |
| ELIZABETH T NOZDRYN | 79 WILKINS CRES | | | | COURTICE | ON | L1E 3B6 | CANADA |
| ELIZABETH T OCONNELL | 24 GROVE LN | | | | BREWSTER | MA | 02631-1454 | |
| ELIZABETH T SEEGER PAYNE | 6650 RUTLEDGE DRIVE | | | | FAIRFAX STATION | VA | 22039-1700 | |
| ELIZABETH T SIMS TOD | JOHN DAVID SIMS II | 4 BEAVER LANE | | | FLANDERS | NJ | 07836-9044 | |
| ELIZABETH T TEDFORD | 1930 TREETOPS LN | | | | SEYMOUR | TN | 37865 | |
| ELIZABETH T VALUSEK | 3335 HAILEY DRIVE | | | | MARLTON | NJ | 8053 | |
| ELIZABETH T WEIHMAN | 340 STANWICH RD | | | | GREENWICH | CT | 06830-3530 | |
| ELIZABETH TAILLIE | 11 DELAND ACRES DRIVE | | | | FAIRPORT | NY | 14450-1178 | |
| ELIZABETH TARSIA & | SUSAN C FANTI JT TEN | 115 S WICKHAM RD | | | BALTIMORE | MD | 21229-3361 | |
| ELIZABETH TEENEY ROCKENBACH | 17 N PENN ST | | | | CLIFTON HEIGHTS | PA | 19018-1616 | |
| ELIZABETH TEJEIRA & | RODRIGO TEJEIRA & REINMAR TEJEIRA & | ALFONSO TEJEIRA TEN COM | PTY 110 BOX 025724 | | MIAMI | DE | 33102 | |
| ELIZABETH TERESE CARPENTER | 38 EAST 64TH ST 6 | | | | NEW YORK | NY | 10021-7353 | |
| ELIZABETH THOMAS & DOUGLAS | THOMAS JT TEN | 450 CHATFIELD POINTE | | | MARIETTA | GA | 30064-6206 | |
| ELIZABETH TOMKIEWICZ & | ELIZABETH J ALLEN JT TEN | BOX 133 | | | MT DESERT | ME | 04660-0133 | |
| ELIZABETH TORRANCE | 38 FORTH STREET | NORTH BERWICK | | | EAST LOTHIAN | SCOTLAND | EH39 4JQ | UNITED KINGDOM |
| ELIZABETH TORRES | 647 MULFORD RD | | | | WYNCOTE | PA | 19095-1109 | |
| ELIZABETH TRASK CRANE | 706 ROLLINGWOOD DR | | | | GREENSBORO | NC | 27410-4522 | |
| ELIZABETH TUCKER BATES | 8208 SEMINOLE AVE | | | | PHILADELPHIA | PA | 19118-3930 | |
| ELIZABETH TWEED VOIGT | 37334 ST HWY 65 | | | | NASHWAUK | MN | 55769 | |
| ELIZABETH U KRATTINGER | 84 BROOK ST | | | | GARDEN CITY | NY | 11530-6313 | |
| ELIZABETH U MAGUIRE | 107 LE MOYNE AVE | | | | WASHINGTON | PA | 15301-3635 | |
| ELIZABETH USHOCK | 10 NORTH WOOD AVE | UNIT 502 | | | LINDEN | NJ | 07036-5228 | |
| ELIZABETH V A SHELDON | MALDEN RD | | | | NASSAU | NY | 12123 | |
| ELIZABETH V BEYNON | 6209 BARBARA LANE | | | | LINCOLN | NE | 68512-1908 | |
| ELIZABETH V BEYNON TR U/A DTD 11/03/86 | ZINAIDA BEYNON & | JOHN BEYNON & PETER BEYNON | TRUST | 6209 BARBARA LANE | LINCOLN | NE | 68512-1908 | |
| ELIZABETH V BRANTL | 4 ORCHID LANE | | | | BRICK | NJ | 8724 | |
| ELIZABETH V CASSCELLS | BOX 157 | | | | WEST WINFIELD | NY | 13491-0157 | |
| ELIZABETH V GOINS | 4440 BEATTIE RD | | | | MUSKEGON | MI | 49445-9541 | |
| ELIZABETH V LANGE | BOX 999 | | | | GARIBALDI HIGHLAND | BRITISH COLUMBIA | V0N 1T0 | CANADA |
| ELIZABETH V LYONS | APT 4-F | 10 GASTON STREET | | | WEST ORANGE | NJ | 07052-5315 | |
| ELIZABETH V MUCKENTHALER | 2447 OAKWOOD DRIVE | | | | FLINT | MI | 48504-6508 | |
| ELIZABETH V ODDI | 345 MARKET ST | | | | LOCKPORT | NY | 14094-3022 | |
| ELIZABETH V REGAN | 104 MYRTLE AVE | | | | EDGEWATER | NJ | 07020-1406 | |
| ELIZABETH V UPTON TR U/A | DTD 07/08/71 FOR THE | ELIZABETH V UPTON TRUST | 100 RIDGEWAY | | SAINT JOSEPH | MI | 49085-1047 | |
| ELIZABETH V WHITNEY | 1614 STILLWAGON ROAD S E | | | | NILES | OH | 44446-4435 | |
| ELIZABETH VAN DE WATER | 1725 WALNUT STREET | | | | LANSDALE | PA | 19446-1136 | |
| ELIZABETH VATES TR U/A DTD | 12/27/93 ELIZABETH VATES | TRUST | 803 BROWNSVILLE RD | | PITTSBURGH | PA | 15210-2347 | |
| ELIZABETH VEAL | 117 E SHERMAN | | | | FLINT | MI | 48505-2701 | |
| ELIZABETH VENEZIA | 23 LAUREL PLACE | | | | FANWOOD | NJ | 07023-1314 | |
| ELIZABETH VERTIGAN | 110 TRENT LANE | | | | CAMILLUS | NY | 13031-1616 | |
| ELIZABETH VIRANY | 1356 W BOXWOOD DR | | | | HEWLETT HARBOR | NY | 11557-2207 | |
| ELIZABETH VOGT TROLLER | 314 RITCHIE AVE | | | | CINCINNATI | OH | 45215-2038 | |
| ELIZABETH W ANDERSON | 201 S CHESTER RD | | | | SWARTHMORE | PA | 19081-1929 | |
| ELIZABETH W APPLING | 3473 SADDLEBROOK DR | | | | LOGANVILLE | GA | 30052-4363 | |
| ELIZABETH W BAUMANN | 1330 EVANS RD | | | | AIKEN | SC | 29803-5336 | |
| ELIZABETH W BAUMANN TR | NORMAN P BAUMANN CREDIT SHELTER | TRUST U/A DTD 04/14/04 | 1330 EVANS RD | | AIKEN | SC | 29803 | |
| ELIZABETH W BISHOP | 419 S GROVE ST | | | | EUSTIS | FL | 32726-4818 | |
| ELIZABETH W BROOKS | 2808 NEW TAMPA HWY | | | | LAKELAND | FL | 33815-3465 | |
| ELIZABETH W BRYANT | 415 WAKEWA AVENUE | | | | SOUTH BEND | IN | 46617-1153 | |
| ELIZABETH W COFFMAN | 760 W 9TH ST | | | | CLAREMONT | CA | 91711-3743 | |
| ELIZABETH W CRAWFORD | 107 FRONTIER RD NE | | | | ROANOKE | VA | 24012-3015 | |
| ELIZABETH W CUSHMAN | 415 WAKEWA AVE | | | | SOUTH BEND | IN | 46617-1153 | |
| ELIZABETH W D HOPKINS | 53 CABOT DR | | | | CHESTERBROOK | PA | 19087-5617 | |
| ELIZABETH W DEAN | 1801 EDGEMERE CT SE | | | | HUNTSVILLE | AL | 35803-3635 | |
| ELIZABETH W DOBBIE | 10628 SILVERWOOD CREEK DR | | | | RALEIGH | NC | 27614 | |
| ELIZABETH W FAHL | 1106 BARTON CIRCLE | | | | WILMINGTON | DE | 19807-3043 | |
| ELIZABETH W GILROY | C/O SUMMIT PACKAGING SYS INC | BOX 5304 | | | MANCHESTER | NH | 03108-5304 | |
| ELIZABETH W GILROY TR | ELIZABETH W GILROY TRUST | UA 07/11/91 | 221 MOUNTAIN RD | | CONCORD | NH | 03301-6934 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH W GILROY TR | U/A DTD 12/29/94 | ELIZABETH W GILROY TRUST | | | CONCORD | NH | 03301-6934 | |
| ELIZABETH W GORDON | 20 COOPER DRIVE | | | | WOODBURY | NJ | 08096-3336 | |
| ELIZABETH W GUESS | BOX 249 | | | | PICKENS | MS | 39146-0249 | |
| ELIZABETH W HENRY & ROBERT E | HENRY TEN ENT | 269 BRODHEAD AVE | | | EAST STROUDSBURG | PA | 18301-2904 | |
| ELIZABETH W HOFFMAN | 17 COBBLE RD | A-3 | | | SALISBURY | CT | 06068-1501 | |
| ELIZABETH W JONES | 18 GARLAND CT | | | | NEWPORT NEWS | VA | 23606-2235 | |
| ELIZABETH W LENNEY | 423 PROSPECT ST | | | | HERKIMER | NY | 13350-1912 | |
| ELIZABETH W LETT | 122 MAYCOX AVE | | | | NORFOLK | VA | 23505-3417 | |
| ELIZABETH W MACK TRUSTEE U/A | DTD 07/12/89 M-B ELIZABETH W | MACK | 6 BLACKPOOL LN | | ST LOUIS | MO | 63132-4129 | |
| ELIZABETH W MERTING | 111 EAST WRIGHT ST #105 | | | | PENSACOLA | FL | 32501 | |
| ELIZABETH W MONROE | 298 W COLUMBIA | | | | PONTIAC | MI | 48340-1710 | |
| ELIZABETH W MORRISON | 3292 CARDINAL CT | | | | MURRYSVILLE | PA | 15668-1412 | |
| ELIZABETH W PATTON | 2 NORTON AVE APT 12C | | | | WALPOLE | MA | 02081-3547 | |
| ELIZABETH W PERUGINI | 16 RITCHIE CT | | | | BERA | DE | 19701-1117 | |
| ELIZABETH W REID | 2558 MASSILLON RD | | | | AKRON | OH | 44312-5359 | |
| ELIZABETH W REYNOLDS | 189 JACKSON AVE | | | | SYOSSET | NY | 11791-4218 | |
| ELIZABETH W ROBINSON | 23 COUNTRYSIDE LANE | | | | RICHMOND | VA | 23229-7929 | |
| ELIZABETH W RUNYON & RANDALL | W RUNYON JT TEN | BOX 114 | | | LA PLATA | MD | 20646-0114 | |
| ELIZABETH W SALE | 4304 CHESAPEAKE AVE | | | | HAMPTON | VA | 23669-4638 | |
| ELIZABETH W SMITH | BOX 183 | | | | WOODSTOWN | NJ | 08098-0183 | |
| ELIZABETH W SPEROW | F327 LIMA STATES | 411 N MIDDLETOWN RD | | | MEDIA | PA | 19063-4435 | |
| ELIZABETH W TREIBER & | KENNETH L TREIBER TR | ELIZABETH W TREIBER TRUST | UA 07/24/95 | 1103 VILLAMAY BLV | ALEXANDRIA | VA | 22307-2047 | |
| ELIZABETH W TYRRELL | 6601 W 131ST ST | | | | OVERLAND PARK | KS | 66209-4001 | |
| ELIZABETH W ZEHMER | 1551 MOUNT VERNON AVE | | | | PETERSBURG | VA | 23805-1326 | |
| ELIZABETH WAGERS & EVELYN | SHIREL JT TEN | 2670 GARLAND RD | | | BURNSIDE | KY | 42519-9521 | |
| ELIZABETH WALSH CUST LAURIE | F WALSH UNIF GIFT MIN ACT | WASH | 1710 N BAKER | | EAST WENATCHEE | WA | 98802-4157 | |
| ELIZABETH WANG | 577 FALETTI WAY | | | | RIVER VALE | NJ | 07675-6037 | |
| ELIZABETH WATKINS | 1331 WARWICK DR | | | | MIAMISBURG | OH | 45342-3252 | |
| ELIZABETH WEEDEN | 104 VICTORY | | | | PONTIAC | MI | 48342-2561 | |
| ELIZABETH WEESNER CUST | DANIEL WEESNER UNDER THE NJ | UNIF TRANSFERS TO MINORS ACT | 1019 WODDLYNNE BLVD | | LINWOOD | NJ | 08221-2445 | |
| ELIZABETH WEESNER CUST DEVIN | WEESNER UNDER THE NJ UNIF | TRANSFERS TO MINORS ACT | 141 WEBB ROAD | | ABSELON | NJ | 08201-1125 | |
| ELIZABETH WEHNCKE MERRILL | | | | | CRAFTSBURY | VT | 05826 | |
| ELIZABETH WELLS TAYLOR | 24 SPRING VALLEY DR | | | | HOLMDEL | NJ | 07733-2334 | |
| ELIZABETH WENDY TRACHTE | 324 KOY RD | | | | BELLVILLE | TX | 77418-9710 | |
| ELIZABETH WHITEMAN JAMISON | 594 FARHILLS DR | | | | SPRING BRANCH | TX | 78070 | |
| ELIZABETH WHITLOCK KADEL AS | CUST FOR ELIZABETH BOLTON | KADEL U/THE N H UNIFORM | GIFTS TO MINORS LAW | 9320 MILLBRANCH PL | FAIRFAX | VA | 22031-1921 | |
| ELIZABETH WHITNEY SANGER | 3225 ARTHUR AVE | | | | BROOKFIELD | IL | 60513-1221 | |
| ELIZABETH WILLIAMS MOODY | OLD BEDFORD RD | | | | NEW BOSTON | NH | 03070 | |
| ELIZABETH WINTHROP | BOX 565 | | | | NEWTOWN | CT | 06470-0565 | |
| ELIZABETH WOKICH & | MIKE WOKICH JT TEN | 7430 BOUVAIS CIRCLE | | | SACRAMENTO | CA | 95828-4653 | |
| ELIZABETH WOMACK | BOX 86804 | | | | BATON ROUGE | LA | 70879-6804 | |
| ELIZABETH WOOD | 3-A GOTT ST | | | | ROCKPORT | MA | 01966-1605 | |
| ELIZABETH WOODHULL BERSING | 3966  ocean hills court | | | | virginia beach | VA | 23451 | |
| ELIZABETH WORD | 20379 WHATLEY RD | | | | OKOLONA | MS | 38860-9405 | |
| ELIZABETH WRIGHT | 2580 REGINA AVE | | | | COLUMBUS | OH | 43204-2860 | |
| ELIZABETH Y FREEMARK | 156 SPRINGMILL DR | | | | MIDDLETOWN | DE | 19709-5824 | |
| ELIZABETH Y HALL UND | GUARDIANSHIP OF LOIS | HALL BRUCE | 73 WHARF ST | | NAHANT | MA | 01908-1627 | |
| ELIZABETH Y KIELBASINSKI | 1480 N BROAD ST | | | | MERIDEN | CT | 06450-2444 | |
| ELIZABETH Z ASHLEY TRUSTEE | U/A DTD 07/14/93 F/B/O | ELIZABETH Z ASHLEY | 12345 CARBERRY PLACE | | ST LOUIS | MO | 63131-3009 | |
| ELIZABETH Z BIRR | 122 MEADOW LARK DR | | | | BELLEVUE | OH | 44811-1076 | |
| ELIZABETH Z GROSSO | 1551 LAGUNA RD | | | | SANTA ROSA | CA | 95401-3741 | |
| ELIZABETH ZACHARCHUK TOD | ARTHUR MUDD | SUBJECT TO STA TOD RULES | 401 BOULEVARD | | KENILWORTH | NJ | 07033 | |
| ELIZABETH ZACHARKO | 246 N VAN BUREN | | | | BAY CITY | MI | 48708-6519 | |
| ELIZABETH ZACHARKO & ELLEN | SPENCE JT TEN | 246 N VAN BUREN | | | BAY CITY | MI | 48708-6519 | |
| ELIZABETH ZACHARKO & KEVIN | ZACHARKO JT TEN | 246 N VAN BUREN | | | BAY CITY | MI | 48708-6519 | |
| ELIZABETH ZACHARKO & MARY | ANNETTE LARKIN JT TEN | 246 N VAN BUREN | | | BAY CITY | MI | 48708-6519 | |
| ELIZABETH ZACHARKO & PAUL | T ZACHARKO JT TEN | 246 N VAN BUREN | | | BAY CITY | MI | 48708-6519 | |
| ELIZABETH ZACHARKO & PETER | T ZACHARKO JT TEN | 246 N VAN BUREN | | | BAY CITY | MI | 48708-6519 | |
| ELIZABETH ZAREK & JOHN V | ZAREK JT TEN | 4376 PARKINSON | | | DETROIT | MI | 48210-2874 | |
| ELIZABETH ZIVICA | 28 MILLER AVENUE | | | | TARRYTOWN | NY | 10591-4412 | |
| ELIZABETHANN COOK | 800 WEST FIRST ST 2805 | | | | LOS ANGELES | CA | 90012-2436 | |
| ELIZABETHANN ELLIS | 52 HOMESTEAD DR | | | | YOUNGSTOWN | OH | 44512-2113 | |
| ELIZARDO MARTINEZ | 5 SMITH ST FL 2L | | | | ELIZABETH | NJ | 07201-2718 | |
| ELIZBETH GRAY TRUSTEE U/A | DTD 03/04/94 ELIZABETH GRAY | REVOCABLE TRUST | 1612 SW 12TH S | | MIAMI | FL | 33135-5322 | |
| ELIZEBETH LIN | 1918 DELANCEY PL | | | | PHILA | PA | 19103-6612 | |
| ELKA L ROTTMAN CUST | TEHILA M ROTTMAN UTMA MD | 6905 PARK HEIGHTS AVE | | | BALTIMORE | MD | 21215-1607 | |
| ELLA A GARDNER TR | GARDNER SR FAMILY TRUST | UA 6/21/95 | 610 EAST 6TH STREET | | MARSHFIELD | WI | 54449 | |
| ELLA A SCOTT | 5655 COACH DR E 1 | | | | KETTERING | OH | 45440-2769 | |
| ELLA B KASPAR | 10421 HUNT AVE | | | | SOUTH GATE | CA | 90280-6805 | |
| ELLA B PARMELEE | APT 3 | 10 EDGEWOOD TERR | | | CASTLETON | NY | 12033-1402 | |
| ELLA C CHOINSKI TRUSTEE | REVOCABLE LIVING TRUST DTD | 08/06/92 U/A ELLA C CHOINSKI | 33488 RYAN | | STERLING HEIGHTS | MI | 48310-6466 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLA C HENNING | 50 MERRYMEETING RD | | | | BRUNSWICK | ME | 04011-1623 | |
| ELLA C MORRIS | 522 GREENHILL AVE | | | | WILMINGTON | DE | 19805-1851 | |
| ELLA D NASTWOLD | 748 RIDGECREST DR | | | | FENTON | MI | 48430-4152 | |
| ELLA D RELERFORD | 48532 TOWNVIEW DRIVE | | | | FLINT | MI | 48532 | |
| ELLA D SCHWARZ & | DONALD J SCHWARZ JT TEN | 2025 HERB COURT | | | TALLAHASSEE | FL | 32312 | |
| ELLA E BENNETT | 213 ROLLING GREEN AVE | LLANGOLLEN ESTATES | | | NEW CASTLE | DE | 19720-4719 | |
| ELLA E GARASIC | 9533 SEAWAY DR | | | | ALGONAC | MI | 48001 | |
| ELLA E HART | 6659 OAKLAND RD | | | | LOVELAND | OH | 45140-6044 | |
| ELLA E ROSENGREN | 150 PINE ST APT 608 | | | | TRAVERSE CITY | MI | 49684-2474 | |
| ELLA ELIZABETH CRAWFORD | 2200 NIAGARA ST | | | | DENVER | CO | 80207-4025 | |
| ELLA ESTHER JOHNSTON | 354 W DELWOOD DRIVE | | | | MOBILE | AL | 36606-1723 | |
| ELLA F CONABLE | 7975 JEWETT HOLMWOOD RD | | | | ORCHARD PARK | NY | 14127-3013 | |
| ELLA F MCCRAY | BOX 206 | | | | LAURENS | SC | 29360-0206 | |
| ELLA FORD MOORE | BOX 889 | | | | GEORGETOWN | SC | 29442-0889 | |
| ELLA G HEAD | 1865 CALSTOCK ST | | | | CARSON | CA | 90746-2906 | |
| ELLA GRAF | 208 N FOREST RD | | | | WILLIAMSVILLE | NY | 14221-5235 | |
| ELLA H KALAS | 2584 GARDNER BARKLEY | | | | N BLOOMFIELD | OH | 44450-9791 | |
| ELLA H LEHNERT | 1248 WHEELER DR | | | | HURON | OH | 44839-2654 | |
| ELLA H MURPHY | 9SEMRAU ROAD | | | | DENVILLE | NJ | 07834 | |
| ELLA HAMMOND | ATTN ELLA HAMMOND-MORTON | 4001 CLARKS LN APT 505 | | | BALTIMORE | MD | 21215-2684 | |
| ELLA HANSEN DAVIES | 46 S MURRAY AVE | | | | RIDGEWOOD | NJ | 07450-3611 | |
| ELLA HOWARD PICKENS PAGE | 766 EATON ST | | | | MEMPHIS | TN | 38120-2803 | |
| ELLA J HARDIN | 702 FARLEY DR | | | | INDIANAPOLIS | IN | 46214-3568 | |
| ELLA J TOWNSEND | 3226 MINNICH AVE | | | | PADUCAH | KY | 42001-4206 | |
| ELLA J WILKINSON & WILLIAM M | WILKINSON JT TEN | ATTN E LELLELID | P O DRAWER B | | COLMAN | SD | 57017-0232 | |
| ELLA J WOODRUFF | 13536 MAIN ST | | | | BATH | MI | 48808-9464 | |
| ELLA JANE WITTENAUER | BOX 114 | | | | HUBBARD | OH | 44425-0114 | |
| ELLA JEAN LELLELID | P O DRAWER B | | | | COLMAN | SD | 57017-0232 | |
| ELLA JUNE CLARK TRUSTEE UA | WALTON FAMILY TRUST DTD | 11/8/1980 | 3117 BROCKER RD | | METAMORA | MI | 48455-9700 | |
| ELLA K HILLHOUSE TRUSTEE | REVOCABLE TRUST DTD 05/07/90 | U/A ELLA K HILLHOUSE | 12412 HORTENSE STREET | | STUDIO CITY | CA | 91604-1212 | |
| ELLA KORENMAN & GARY | KORENMAN JT TEN | 176 E 71ST ST | APT 11F | | NEW YORK | NY | 10021-5159 | |
| ELLA L CLAYTON | 855 34TH ST | | | | OAKLAND | CA | 94608-4314 | |
| ELLA L DUVAL | 57 CASA WAY | | | | SAN FRANCISCO | CA | 94123-1206 | |
| ELLA L HAGER | 1418 W BLAIR PIKE RD | | | | PERU | IN | 46970 | |
| ELLA L HARRISON | 16 LINDEN RD | | | | BORDENTOWN | NJ | 08505-1508 | |
| ELLA L JACKSON | 14153 PIEDMONT | | | | DETROIT | MI | 48223-2946 | |
| ELLA L LEE & GLENN E LEE JT TEN | 18633 GEORGE WASHINGTON | | | | SOUTHFIELD | MI | 48075-2506 | |
| ELLA L MIDDLETON | 19 BIRCH SHORES | | | | TROUT LAKE | MI | 49793 | |
| ELLA L MONHEIM | 3919 OLEARY | | | | CINCINNATI | OH | 45236-3029 | |
| ELLA L NAGY | 8570 CHURCH RD | | | | GROSSE ILE | MI | 48138-1332 | |
| ELLA L ONSTOTT | 1615 OAKLAHOMA AVE | APT 4 | | | FLINT | MI | 48506-2763 | |
| ELLA L WILLIAMS | 148 MAPLEWOOD AVENUE | | | | SYRACUSE | NY | 13205-3112 | |
| ELLA LOUISE BELL | 630 SHAWS CORNER RD | | | | DOVER | DE | 19904-4451 | |
| ELLA M BOWERS | BOX 99676 | | | | TROY | MI | 48099-9676 | |
| ELLA M COWART | 458 BLOOMFIELD | | | | PONTIAC | MI | 48341-2804 | |
| ELLA M DESPAROIS TOD | BRIAN D DESPAROIS | SUBJECT TO STA TOD RULES | 5149 BETLO CT | | SAN JOSE | CA | 95130 | |
| ELLA M DOTSON | 1741 FAIRFIELD ST | | | | TOMS RIVER | NJ | 08757-1213 | |
| ELLA M GROSS & MAYNARD A | GROSS & RICHARD H GROSS & | GERALD A GROSS JT TEN | 1307 FERDEN RD | | NEW LOTHROP | MI | 48460-9616 | |
| ELLA M GUTHRIE & SHERRY | ELLEN GUTHRIE JT TEN | 205 22ND ST | | | DUNBAR | WV | 25064-2313 | |
| ELLA M HOWARD | RTE 1 BOX 3571 | | | | TOWNSEND | GA | 31331 | |
| ELLA M LE MOINE | S2447 JESSOP RD | | | | LA VALLE | WI | 53941-9508 | |
| ELLA M MANTEK TR U/A DTD 08/04/00 THE | MANTEK TRUST | 7751 AMBOY | | | DEARBORN HEIGHTS | MI | 48127-1625 | |
| ELLA M MAYON | 1595 KENSINGTON CIRCLE | | | | LOS ALTOS | CA | 94024-6030 | |
| ELLA M MEDLIN | 8629 S LECLAIRE | | | | BURBANK | IL | 60459-2846 | |
| ELLA M PATTERSON | 15007 HIAWATHA ST | | | | MISSION HILLS | CA | 91345-2512 | |
| ELLA M PATTERSON | 15007 HIAWATHA ST | | | | MISSION HILLS | CA | 91345-2512 | |
| ELLA M REED | 174 DAWSON CT | | | | WESTLAND | MI | 48186-8636 | |
| ELLA M ROUSH | BOX 07545 | | | | COLUMBUS | OH | 43207-0545 | |
| ELLA M SPRINGFIELD | ATTN E GILES | 3334 COREY ROAD | | | TOLEDO | OH | 43615-1659 | |
| ELLA M SZARKA | C/O DOROTHY SZARKA | 2333 KAPIOLANI BLVD 1910 | | | HONOLULU | HI | 96826-4444 | |
| ELLA M WILHOIT | 8415 N INDIAN CREEK PKWY | | | | MILWAUKEE | WI | 53217-2343 | |
| ELLA M WILHOIT & | JERRY O WILHOIT JT TEN | 8415 N INDIAN CREEK PKY | | | MILWAUKEE | WI | 53217-2343 | |
| ELLA M WILLIAMS | 1323 OAKRIDGE DR | | | | DAYTON | OH | 45417-2450 | |
| ELLA M WILLIAMS | 1323 OAKRIDGE DR | | | | DAYTON | OH | 45417-2450 | |
| ELLA MAE BURTON | 9380 SAINT CLAIR AVE. | GLENHAVEN APTS | APT# 201 | | CLEVELAND | OH | 44108 | |
| ELLA MAE HALKA | 4392 W REID ROAD | | | | SWARTZ CREEK | MI | 48473-8858 | |
| ELLA MAE HUBER | 830 NW 60TH ST | | | | GAINESVILLE | FL | 32605-4137 | |
| ELLA MAE JOHNSON | 102 PRINCEDALE | | | | PITTSBURG | TX | 75686-2105 | |
| ELLA MAE KONITSNEY & ROBERT | J KONITSNEY CO-TRUSTEES U/A | DTD 04/25/90 ROBERT J | KONITSNEY TRUST | 25330 WITHERSPOON | FARMINGTON HILLS | MI | 48335-1370 | |
| ELLA MAE WALKER | 65 LEXINGTON DR | | | | ZIONSVILLE | IN | 46077-1834 | |
| ELLA MAUDE DULECK | 40 WOODETTE PL. 1 | | | | BUFFALO | NY | 14207-2912 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLA MEYERS TONY MEYERS & | MARLENE M VERLICH JT TEN | RD 1 | | | WELLSTON | MI | 49689-9801 | |
| ELLA MEYROSE | 1112 BANANA RIVER DRIVE | | | | INDIAN HARBOR BCH | FL | 32937-4103 | |
| ELLA MILLER HOOE & HERBERT L | GRYMES JT TEN | 5150 MARIS AVE | | | ALEXANDRIA | VA | 22304-1964 | |
| ELLA N BURFORD & | ELTON R BURFORD JT TEN | 5235 PINE VIEW DR | | | CHARLESTON | WV | 25313-1629 | |
| ELLA NINGER | 268 HIGHLAND AVE | | | | PALISADES PARK | NJ | 07650-1133 | |
| ELLA PARSHALL STEVENS | 233 ORCHARD ROAD | | | | PAOLI | PA | 19301-1115 | |
| ELLA R GILL | 3383 HAMMERBERG | | | | FLINT | MI | 48507 | |
| ELLA R JONES | 1177 N VALLEYBROOK RD | | | | DECATUR | GA | 30033-3801 | |
| ELLA RUTH BUNCH | 525 INDIANA AVENUE | | | | CORPUS CHRISTI | TX | 78404-2852 | |
| ELLA S MILLER | 195 ESMER CT | | | | NEWARK | DE | 19711 | |
| ELLA SIMON | 3069 BRENHAM ST | | | | BEAUMONT | TX | 77701-3910 | |
| ELLA SINNHOLD | 3333 STARLING DR | | | | AUGUSTA | GA | 30907-3502 | |
| ELLA SLOCUM & DAVID G SLOCUM JT TEN | 12389 WHITE LAKE RD | | | | FENTON | MI | 48430-2551 | |
| ELLA SLOCUM & LESTER E | SLOCUM JR JT TEN | 12389 WHITE LAKE ROAD | | | FENTON | MI | 48430-2551 | |
| ELLA SLOCUM & LINDA L | PAINTER JT TEN | 12389 WHITE LAKE ROAD | | | FENTON | MI | 48430-2551 | |
| ELLA SLOCUM & SUE A DONOVAN JT TEN | 12389 WHITE LAKE RD | | | | FENTON | MI | 48430-2551 | |
| ELLA STANDFIELD | 14237 ROSELAWN | | | | DETROIT | MI | 48238-2424 | |
| ELLA STRATTON | APT 8-H | 310 LEXINGTON AVENUE | | | NEW YORK | NY | 10016-3139 | |
| ELLA T KRAMER TOD | CHERYL D FIELDS | SUBJECT TO STA TOD RULES | 3260 N 12TH ST APT 215 | | GRAND JUNCTION | CO | 81506 | |
| ELLA TIMLER | 42 WEST GRAND STREET | | | | CHILTON | WI | 53014-1131 | |
| ELLA TWITTY | 1850 BARKS ST | | | | FLINT | MI | 48503 | |
| ELLA ULYICSNI | OSV 312 | 1711 HWY 17 S | | | SURFSIDE BEACH | SC | 29575-4401 | |
| ELLA VIRGINIA WERT | 1800 MISSISSIPPI | | | | BAYTOWN | TX | 77520-6328 | |
| ELLA W HOOKER | 3206 SUFFOLK DR | | | | HOUSTON | TX | 77027-5718 | |
| ELLA W HORN | 3228 VALLEY ST | | | | CARLSBAD | CA | 92008-1157 | |
| ELLA W IAMS | 5516 OAKMONT AVE | | | | BETHESDA | MD | 20817-3528 | |
| ELLA W JURGUTIS | 39 BRODEUR CIRCLE | | | | KAPUSKASING | ONT | K2L 1Z2 | CANADA |
| ELLA WOLFF TOD CARLA A LUCK | SUBJECT TO STA TOD RULES | 5306 MARTINGALE LN | | | APOPKA | FL | 32712 | |
| ELLA Y KIKUCHI TRUSTEE U/A/D | 10/11/89 ELLA Y KIKUCHI | TRUST | 3742 BRENNER DR | | SANTA BARBARA | CA | 93105-2408 | |
| ELLAMAE OLSEN | BOX 252 | | | | HARTFIELD | VA | 23071-0252 | |
| ELLAMAE T BELL | 7410 NICHOLS ROAD | | | | FLUSHING | MI | 48433-9262 | |
| ELLAMARIE SHOPE | BOX 214 | | | | NUTLEY | NJ | 07110-0214 | |
| ELLAMARIE SHOPE TRUSTEE U/W | JENNIE MORGAN | BOX 214 | | | NUTLEY | NJ | 07110-0214 | |
| ELLARD JOSEPH PEXA JR | 8 HARVEST HILL RD | | | | WEST SIMSBURY | CT | 06092-2221 | |
| ELLE BOLOVEN | 8647 EVANGELINE | | | | DEARBORN HTS | MI | 48127-1257 | |
| ELLEANE RAJI | 555 COPEMAN | | | | FLINT | MI | 48503-1115 | |
| ELLEN A BUFFINGTON | 2134 ONTARIO AVE | | | | SPRINGFIELD | OH | 45505-4736 | |
| ELLEN A GRUSECK | 487 MARTELLO RD | | | | FRANKLIN | MA | 02038-2956 | |
| ELLEN A S MOLL & MATTHEW R R | MOLL & PAMELA C MOLL & | RICHARD G MOLL JT TEN | 1040 HICKORY HILL DRIVE | | ROCHESTER HILLS | MI | 48309-1702 | |
| ELLEN A SERVEN CUST | CHRISTOPHER SERVEN UNDER THE | NJ UNIFORM TRANSFERS TO | MINORS ACT | 1108 CACHE RIVER RD | NORTH LITTLE ROCK | AR | 72116-6388 | |
| ELLEN A SERVEN CUST BARBARA | A SERVEN UNDER THE NJ UNIF | TRANSFERS TO MINORS ACT | 1108 CACHE RIVER RD | | NORTH LITTLE ROCK | AR | 72116-6388 | |
| ELLEN A SERVEN CUST MICHAEL | J SERVEN UNDER THE NJ UNIF | TRANSFERS TO MINORS ACT | 1108 CACHE RIVER RD | | NORTH LITTLE ROCK | AR | 72116-6388 | |
| ELLEN A SIRIANNI | 6538 DONLEN DR | | | | ELLICOTTVILLE | NY | 14731-9713 | |
| ELLEN ADLER | BOX 32 11TH ST | | | | RIVERSIDE | PA | 17868-0032 | |
| ELLEN ANITA JEAN ASHTON | 350 ANNAPOLIS AVE | | | | OSHAWA | ONTARIO | L1J 2Y2 | CANADA |
| ELLEN ANITA SHAPIRO PRIETO | 12 BRICK CHURCH RD | | | | PIPERSVILLE | PA | 18947-9313 | |
| ELLEN ANN L CAUFMAN & | DAVID E CAUFMAN JT TEN | 130 WOODCREST TERRACE | | | LE SUEUR | MN | 56058 | |
| ELLEN ANN MCCLAIN MCKINLAY | 1116 EASTERN VALLEY RD | | | | BESSEMER | AL | 35020-8605 | |
| ELLEN ANSLEY | 5 JONATHAN LANE | | | | POUGHKEEPSIE | NY | 12603-4701 | |
| ELLEN ARESTY CUST JOSHUA F | ARESTY UNIF GIFT MIN ACT | MASS | 35 THREE PONDS RD | | WAYLAND | MA | 01778-1732 | |
| ELLEN ASHKENAZY UFBERG | 210 GLEN PLACE | | | | ELKINS PARK | PA | 19027-1703 | |
| ELLEN AUGUSTINE MARGARET | KERR | 250 FOXLEY WAY | | | ROSWELL | GA | 30075-1789 | |
| ELLEN B BROWN | 4130 KENDALL | | | | DETROIT | MI | 48238-3739 | |
| ELLEN B BROWN | 214 WELSH DR | | | | SPRINGFIELD | PA | 19064 | |
| ELLEN B FRIEDRICH TR | ELLEN B FRIEDRICH TRUST U/D/T | DTD 3/17/99 | 65 WOODBRIDGE TER | | SOUTH HADLEY | MA | 01075 | |
| ELLEN B GETEK | 6397 FOUR OAKS LN | | | | BURKE | VA | 22015-4052 | |
| ELLEN B GREGORY & HARRY A | GREGORY JT TEN | RR 4 BOX 2034 | | | NAPTON | MO | 65340-9277 | |
| ELLEN B HAYNE TRUSTEE U/A | DTD 01/29/90 THE ELLEN B | HAYNE TRUST | 3042 WHITE SULPHUR SPRINGS RD | | ST HELENA | CA | 94574-9679 | |
| ELLEN B HOBBS | 3620 HENDRICK DR | | | | PLANO | TX | 75074-4210 | |
| ELLEN B SPEIER | 1680 MAGNOLIA ST | | | | DENVER | CO | 80220 | |
| ELLEN BARBARA BLANK | ATTN ELLEN BARBARA EHRLICH | 27 E 65TH ST | | | NEW YORK CITY | NY | 10021-6552 | |
| ELLEN BARCAN | 321 PEDRO STREET | | | | VENICE | FL | 34285 | |
| ELLEN BECKER | 2700 WATER POINTE CIRCLE | | | | MT PLEASANT | SC | 29466 | |
| ELLEN BENNETT GRAHAM | 1202 LITTLE RIVER ROAD | | | | GOSHEN | VA | 24439-2107 | |
| ELLEN BERGER | 4 PINE TREE DRIVE | | | | RYEBROOK | NY | 10573-5400 | |
| ELLEN BERNICE EVENSEN & | ROBERT G EVENSEN JT TEN | 3695 BUTLER AVE | | | KINGMAN | AZ | 86401-2322 | |
| ELLEN BLACK DEER | BOX 126 | | | | ULMER | SC | 29849-0126 | |
| ELLEN BOERUM | 27237 RIO VISTA CIRCLE | | | | BONITA SPRINGS | FL | 34135-4730 | |
| ELLEN BOLTON BERLAGE | 455 WINDSOR DRIVE S W | | | | MARIETTA | GA | 30064-2944 | |
| ELLEN BOND SHEARER | 46 BETHUNE BLVD | | | | SCARBOROUGH | ONTARIO | M1M 3C1 | CANADA |
| ELLEN BRANTLEY | 3120 SAN ANDREAS DR | | | | UNION CITY | CA | 94587-2717 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLEN BRIEDE | 2815 YOST BLVD | | | | ANN ARBOR | MI | 48104-5328 | |
| ELLEN BROWN CUST CHRISTOPHER | EDWARD BROWN UNDER NJ UNIF | GIFTS TO MINORS ACT | 32 STIHMAN AVE | | BERGENFIELD | NJ | 07621-1230 | |
| ELLEN BURNS | 7624 MELBOURNE RD | | | | SAGINAW | MI | 48604 | |
| ELLEN C DONDERS | 5669 VALENCIA BLVD | | | | LANSING | MI | 48911 | |
| ELLEN C EGGERT TRUSTEE | ELLEN C EGGERT LIVING TRUST | U/A 08/15/00 | 344 D AVENIDA SEVILLA | | LAGUNA HILLS | CA | 92653-3890 | |
| ELLEN C HEANEY CUST LYNN | MARIE HEANEY UNIF GIFT MIN | ACT PA | 610 MEADOW LANE | | CLARKS SUMMIT | PA | 18411-2410 | |
| ELLEN C INGOLD | 3700 BRANDYWINE DR | | | | GREENSBORO | NC | 27410-2204 | |
| ELLEN C JACKS | 1131 EMORY LANE | | | | INDIANAPOLIS | IN | 46241-1820 | |
| ELLEN C KALCHTHALER | 141 PRESCOTT DR | | | | PITTSBURGH | PA | 15235-4645 | |
| ELLEN C PLAYER | 1498 W HUMPHREY | | | | FLINT | MI | 48505-1029 | |
| ELLEN C PROCELL | 2820 CRESTVIEW AVENUE | | | | TYLER | TX | 75701 | |
| ELLEN C SCHWAB | BOX 937 | | | | SIERRA VISTA | AZ | 85636-0937 | |
| ELLEN C SEEL | 1804 NORTH LEAH LANE | | | | STATESBORO | GA | 30461 | |
| ELLEN C THOMPSON | BOX 123 | | | | FALMOUTH | MA | 02541-0123 | |
| ELLEN CAMPBELL BRANDOM | 115 GREENBRIER | | | | SIKESTON | MO | 63801-4807 | |
| ELLEN CARLSON & ALLEN | SCOTT CARLSON JT TEN | 1732 RIVERSIDE CT | | | GLENVIEW | IL | 60025-2035 | |
| ELLEN CHAN | 17 PERKINS DRIVE | | | | ARCADIA | CA | 91006-1854 | |
| ELLEN CHAPMAN WILKEN | 36 WATERFORD CT | | | | GRANVILLE | OH | 43023-9501 | |
| ELLEN COFFMAN | 8073 PINE ARBOR LN 102 | | | | CORDOVA | TN | 38018-8201 | |
| ELLEN COLLINS | 110 E EMERSON ST | | | | MELROSE | MA | 02176-3508 | |
| ELLEN COLLINS CUST EZRA | KRECHMER UNDER MA UNIFORM | TRANSFERS TO MINORS ACT | 110 E EMERSON ST | | MELROSE | MA | 02176-3508 | |
| ELLEN COLLINS CUST FOR BETTY | KRECHMER UNDER THE MA | UNIFORM TRANSFERS TO MINORS | ACT | 110 E EMERSON ST | MELROSE | MA | 02176-3508 | |
| ELLEN COLLINS CUST JORDAN | KRECHMER UNDER MA UNIFORM | TRANSFERS TO MINORS ACT | 110 E EMERSON ST | | MELROSE | MA | 02176-3508 | |
| ELLEN CORN LAWTON AS | CUSTODIAN FOR JILL ELLEN | LAWTON U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 14 COBBLEFIELD LN | SOUTHAMPTON | NY | 11968-3039 | |
| ELLEN CUMMINGS | 15 PERRY AVE | A-12 | | | NORWALK | CT | 6850 | |
| ELLEN CURSON | 115 ROULOER RD | | | | PLYMOUTH MEETING | PA | 19462 | |
| ELLEN CUTLER | 181 DAYLESFORD BLVD | | | | BERWYN | PA | 19312 | |
| ELLEN D BALDWIN | 533 CRERAR AVE | | | | OSHAWA | ONTARIO | L1H 2W6 | CANADA |
| ELLEN D BALDWIN | 533 CRERAR AVE | | | | OSHAWA | ON | L1H 2W6 | CANADA |
| ELLEN D CARSON | ROUTE 3 BOX 357 | | | | PLANO | TX | 75074-9803 | |
| ELLEN D DAVIES & JERYL | DAVIES WADE JT TEN | 43 BEACH AVENUE | | | WARWICK | RI | 02889-2641 | |
| ELLEN D LANAHAN | 9640 SHADOW OAK DR | | | | MONTGOMERY VILLAGE | MD | 20886-1126 | |
| ELLEN D SALATI AS CUST FOR | DAVID S SALATI U/THE N J | UNIFORM GIFTS TO MINORS ACT | 696 NATHAN ROBERTS CT | | MIDDLETOWN | DE | 19709-9276 | |
| ELLEN D WHITLOCK EX EST | DAVID E WHITLOCK | 1312 GEORGETOWN COURT | | | HIGH POINT | NC | 27262 | |
| ELLEN DAVID NELSON | 3981 MOSSY ROCK LN | | | | EVERGREEN | CO | 80439-8516 | |
| ELLEN DOMIN REUTERSHAN | 196 MADISON ST | | | | SAG HARBOR | NY | 11963-3420 | |
| ELLEN DONOVAN | C/O ELLEN RONCKETTI | 299 KISWICK ST | | | STATEN ISLAND | NY | 10306-5445 | |
| ELLEN DOOLEY COWPERTHWAITE | 10505 ASSEMBLY DRIVE | | | | FAIRFAX | VA | 22030-2701 | |
| ELLEN E APPLEWHITE | BOX 73 | | | | ABITA SPRINGS | LA | 70420-0073 | |
| ELLEN E BASSO | 33 DONCASTER AVE | | | | WEST ISLIP | NY | 11795-1220 | |
| ELLEN E BLIGH | 1907 GLENWOOD DRIVE | | | | OCEAN CITY | NJ | 08226-2610 | |
| ELLEN E COOPER & JOSEPHJ | COOPER & SCOTT A COOPER TR | ELLEN COOPER LIVING TRUST | UA 5/31/89 | 2822 BIRCHWOOD | WILMETTE | IL | 60091-2105 | |
| ELLEN E CUNNINGHAM | 650 FAIR STREET | | | | BEREA | OH | 44017-2659 | |
| ELLEN E ENGLISH | 99 HARLAND ROAD | | | | NORWICHTOWN | CT | 06360-2430 | |
| ELLEN E KING | 711 QUINN RD | | | | WEST ALEX | OH | 45381-8341 | |
| ELLEN E LIMING | 4406 VANDERMERE CT | | | | KINGWOOD | TX | 77345-1691 | |
| ELLEN E MURPHY TURRELL | BOX 277 | | | | WYALUSING | PA | 18853-0277 | |
| ELLEN E MYERS AS CUSTODIAN | FOR ROBERT L MYERS U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | BOX 85 | DIMONDALE | MI | 48821-0085 | |
| ELLEN E MYERS CUST BENJAMIN | L MYERS UNIF GIFT MIN ACT | MICH | BOX 85 | | DIMONDALE | MI | 48821-0085 | |
| ELLEN E RAY CUST JOHN ANDREW | QUINLISK UNDER THE MO | TRANSFERS MINORS LAW | 2613 HERITAGE LANDING | | ST CHARLES | MO | 63303-6119 | |
| ELLEN E STANFORD | 1 NARICON PL | | | | EAST BRUNSWICK | NJ | 08816-1120 | |
| ELLEN E THIEME | 11 ANTON ST | | | | PASSAIC | NJ | 07055-5301 | |
| ELLEN EMELY SEPE | 568 TRAVER RD | | | | PLEASANT VALLEY | NY | 12569-7656 | |
| ELLEN ERNST KOSSEK | 2038 WOODFIELD RD | | | | OKEMOS | MI | 48864-3227 | |
| ELLEN ESKIN CUST ALYSSA | MICHELE ESKIN UNIF GIFT MIN | ACT NY | 1310 99TH ST | | BAY HARBOR ISLAND | FL | 33154-1104 | |
| ELLEN ESTHER LEVIN | SOUNDVIEW AVE | | | | SOUTHOLD | NY | 11971 | |
| ELLEN EVERSHED | 3964 LYELL RD | | | | ROCHESTER | NY | 14606-4305 | |
| ELLEN F DRELICK & | JOHN DRELICK JT TEN | 33 PANORAMA DR | | | SUSSEX | NJ | 07461-4753 | |
| ELLEN F HARVEY | 8 HOLLY ST | | | | SALEM | MA | 01970-4611 | |
| ELLEN FAK PRINCE | 5325 RIDGE TRL | | | | CLARKSTON | MI | 48348-2168 | |
| ELLEN FORMAN LASSER CUST | JONATHAN MATTHEW LASSER | UNIF GIFT MIN ACT NY | 31 ROBERTA DR | | PEEKSKILL | NY | 10567-7009 | |
| ELLEN FOX GREENE | 1148 BRANTLEY ESTATES DRIVE | | | | ALTAMONTE SPRING | FL | 32714 | |
| ELLEN FRANCES KERN WALING | 2521 W DANTE WAY | | | | TUCSON | AZ | 85741-2517 | |
| ELLEN FRANCIS BOROVSKY | C/O ELLEN B CARMELL | 1 BANEBERRY LN | | | DEERFIELD | IL | 60015-3534 | |
| ELLEN FRYE | C/O VISSON | | | | RUE IGOR STRAVINSKY 4 | | CH-1820 | SWITZERLAND |
| ELLEN G ARTT TR | ELLEN G ARTT REVOCABLE TRUST | UA 11/13/98 | % CHARLENE ROTI | 511 WOODVALE DR | MARQUETTE | MI | 49855 | |
| ELLEN G CHURCH | 360 WOODCREST DRIVE | | | | DEARBORN | MI | 48124-1186 | |
| ELLEN G FRENCH | 3227 NORTH ELLIS ST | | | | CHANDLER | AZ | 85224-1068 | |
| ELLEN G HARKEY TR | ELLEN G HARKEY REVOCABLE TRUST | UA 03/24/98 | 28 ENCANTADO WAY | | HOT SPRINGS VALLEY | AR | 71909-7405 | |
| ELLEN G JACKSON | 480 NORTH RIDGE DR. | | | | LAFAYETTE | GA | 30728 | |
| ELLEN G LEVINE | APT 202 | 221 MOUNT AUBURN ST | | | CAMBRIDGE | MA | 02138-4850 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLEN G MORROW & | GARY KENT MORROW JT TEN | 800 KELLY LN | | | LOUISIANA | MO | 63353-2415 | |
| ELLEN GAYNOR MACDONELL WILLIAMS | TR LEE A WILLIAMS JR TRUST | UA 02/02/96 | 2255 W HIGH ST | | LIMA | OH | 45805-2104 | |
| ELLEN GODIGKEIT | 3675 WOODBINE AVE | | | | WANTAGH | NY | 11793-3044 | |
| ELLEN GOLDFIELD KURNIT | BOX 5513 | | | | SANTA FE | NM | 87502-5513 | |
| ELLEN GONECONTI | 12 CARLTON CT | | | | NEW CITY | NY | 10956-5830 | |
| ELLEN GRACE JONES | 302 MCLEAN ST | | | | WILKES BARRE | PA | 18702-4519 | |
| ELLEN GRIMES | 75 WINDING BROOK DR | | | | SOUTH BURLINGTON | VT | 05403-6752 | |
| ELLEN H HICKMOTT TR | ELLEN H HICKMOTT TRUST | UA 10/06/98 | 1410 IVY DR WEBSTER FARMS | | WILMINGTON | DE | 19803-3407 | |
| ELLEN H IRWIN | 11 SURREY DR | | | | MERRICK | NY | 11566-2315 | |
| ELLEN H SHAPIRA | 4106 WOODSTONE WAY | | | | LOUISVILLE | KY | 40241-5867 | |
| ELLEN H STEPHENSON | BOX 289 | | | | IVOR | VA | 23866-0289 | |
| ELLEN HAMLINK HOLT | 16535 SHORE DR N E | | | | SEATTLE | WA | 98155-5630 | |
| ELLEN HANICK | 9 HALLISEY DR | | | | NEWBURYPORT | MA | 01950-6518 | |
| ELLEN HART | 1511 COUNTRY CLUB LANE | | | | SPENCER | IA | 51301-2648 | |
| ELLEN HART | 1511 COUNTRY CLUB LN | | | | SPENCER | IA | 51301-2648 | |
| ELLEN HOLZMAN CUST BENJAMIN | HOLZMAN UNDER NY UNIFORM | GIFTS TO MINORS ACT | 295 PARK AVE 7C | | NEW YORK | NY | 10017-1205 | |
| ELLEN HOPKINS SCOTT | 6136 DAN PATCH CT | | | | INDIANAPOLIS | IN | 46237 | |
| ELLEN HORNUNG | C/O JOHN HORNUNG | 923 RIVERVIEW DR | | | BRIELLE | NJ | 08730 | |
| ELLEN HUGHES WILLIAMS | 1123 HUNTINGTON | | | | OKLAHOMA CITY | OK | 73116-6212 | |
| ELLEN HUGHES WILLIAMS BURLINGTON | 6004 BLAKEFORD DR | | | | WINDERMERE | FL | 34786 | |
| ELLEN I BROWN | 4773 RIDGE ROAD | | | | LOCKPORT | NY | 14094-9719 | |
| ELLEN I GRANT | APT 103 | 420 PERKINS ST | | | OAKLAND | CA | 94610-4745 | |
| ELLEN I HAWK | ATTN JEANETTE MARKLE | 166 MILLWOOD RD | | | LEESBURG | FL | 34788-2667 | |
| ELLEN I ISAAC | 204 WEST TRENTON | | | | SHARPSVILLE | IN | 46068 | |
| ELLEN I POCHERT | 1119 BUCKLEY DR | | | | OWOSSO | MI | 48867-1407 | |
| ELLEN ISABEL GEHEEB | 9417 CITRUS LN | | | | NEW ORLEANS | LA | 70123-2040 | |
| ELLEN J ANDERSON | 8428 EVERGREEN DR | | | | SAGAMORE HILLS | OH | 44067 | |
| ELLEN J CARLISLE & DONALD L | CARLISLE JT TEN | 1253 PARK AVE | | | TARRANT | AL | 35217-3057 | |
| ELLEN J CHRISTENSEN | 223 TUSCANY SPRINGS BLVD NW | SUITE 185 | | | CALGARY | ALBERTA | T3L2M2 | CANADA |
| ELLEN J CHRISTENSEN | 223 TUSCANY SPRINGS BLVD NW | SUITE 185 | | | CALGARY | ALBERTA | T3L 2M2 | CANADA |
| ELLEN J CHRISTENSEN | 223 TUSCANY SPRINGS BLVD NW | SUITE 185 | | | CALGARY | ALBERTA | T3L 2M2 | CANADA |
| ELLEN J DILDINE TR | ELLEN J DILDINE REVOCABLE LIVING TRUST | U/A DTD 06/01/05 | 6073 RONNOCO | | ROCHESTER | MI | 48306-3459 | |
| ELLEN J HYMES | 1140 CONCORD | | | | NORTHVILLE | MI | 48167-3309 | |
| ELLEN J LIPPMANN | 225 SCOTTDALE RD | | | | LANSDOWNE | PA | 19050-2354 | |
| ELLEN J MENDELSON | EXCLUSIVE TRAVL CO | 1620 DUMPSTER STREET | APT # C2 | | PARK RIDGE | IL | 60068 | |
| ELLEN J MOORE TR | ELLEN J MOORE REV LIVING | TRUST UA 11/04/97 | 5738 BRYANT RD | | LUDINGTON | MI | 49431-1582 | |
| ELLEN J MORLEY | 1221 MARYLAND ST | | | | DULUTH | MN | 55811 | |
| ELLEN J STAPLETON | 510 MITCHELL RIDGE ROAD | BOX 531 | | | BAINBRIDGE | OH | 45612-9757 | |
| ELLEN J SWEENEY | 1132 WOODGLEN AVENUE | | | | YPSILANTI | MI | 48198-6216 | |
| ELLEN J TUGGLE | 422 BEACH CURVE RD | | | | HYPOLUXO ISLAND | FL | 33462-1958 | |
| ELLEN J WITSCHEY | 280 HALLS ROAD | | | | NEW MATAMORAS | OH | 45767 | |
| ELLEN JANE FISCHER | 215 E 68TH ST | | | | NEW YORK | NY | 10021-5718 | |
| ELLEN JANE HOLMES COX | 2310 WOODLAND DR | | | | REIDSVILLE | NC | 27320-5925 | |
| ELLEN JEAN BEACHLEY | CO ELLEN B JENKINS | 100 GREENBRIAR LN | | | DILLSBURG | PA | 17019-1316 | |
| ELLEN JOAN BOYD | 3426 BONNYVIEW DRIVE | | | | CARSON CITY | NV | 89701 | |
| ELLEN JOHNSON MINVIELLE | 315 ASHTON STREET | | | | NEW IBERIA | LA | 70563-2603 | |
| ELLEN JOY FLEMING | 1545 DOCTOR PENFIELD | APT 403 | | | MONTREAL | QUEBEC | H3G 1C7 | CANADA |
| ELLEN JOYCE STEINBERG | 2664 NE 135TH ST | | | | N MIAMI | FL | 33181 | |
| ELLEN K BARTON | 711 SPLITRAIL DRIVE | | | | BRENTWOOD | TN | 37027-5751 | |
| ELLEN K BOATNER | BOX 151 | | | | FLOSSMOOR | IL | 60422-0151 | |
| ELLEN K COOPER | 124 S CHIPMAN | | | | OWOSSO | MI | 48867-3326 | |
| ELLEN K GRIFFITHS | BAY VIEW APT 603 | 4380 NORTH MAIN ST | | | FALL RIVER | MA | 02720-1711 | |
| ELLEN K HYLAND TR U/A DTD 09/05/03 | ELLEN K HYLAND | REVOCABLE LIVING TRUST | 236 20TH AVENUE SE | | ST PETERSBURG | FL | 33705 | |
| ELLEN K KUHL | G 6441 W POTTER RD | | | | FLUSHING | MI | 48433 | |
| ELLEN K MEADE | 9907 RANCHWOOD CIR | | | | BRADENTON | FL | 34202-9413 | |
| ELLEN K MIRE | 17680 KELLY BLVD | | | | DALLAS | TX | 75287-9916 | |
| ELLEN K SHIVER & | BOBBY L SHIVER JT TEN | 232 NW 15 ST | | | HOMESTEAD | FL | 33030-4250 | |
| ELLEN K SOLENDER | 9131 DEVONSHIRE | | | | DALLAS | TX | 75209-2411 | |
| ELLEN KAUFMAN FELDMAN | 15321 CARROLTON ROAD | | | | ROCKVILLE | MD | 20853-1702 | |
| ELLEN KAY SIMMONS | 2460 LYONNESSE LN | | | | BROOKFIELD | WI | 53045-3940 | |
| ELLEN KLEE | 11597 KIWI CT | | | | MORENO VALLEY | CA | 92557-5425 | |
| ELLEN KUETZING | 2500 TENTH AVENUE | APT 104 | | | SOUTH MILWAUKEE | WI | 53172 | |
| ELLEN L ARTHUR | 4438 W DODGE ROAD | | | | CLIO | MI | 48420-8580 | |
| ELLEN L BAILY | 5917 UPHAM DRIVE | | | | RICHMOND | VA | 23227-1939 | |
| ELLEN L BAYARD | 3301 BEACH RD NW | | | | ALBUQUERQUE | NM | 87104-2911 | |
| ELLEN L BERMAN | 921 PAULSBORO DR | | | | ROCKVILLE | MD | 20850-3027 | |
| ELLEN L CAVERLY | HC 1 BOX 194 | | | | MARQUETTE | MI | 49855 | |
| ELLEN L ENOCHS | 6364 MEADOWRIDGE DR | | | | SANTA ROSA | CA | 95409 | |
| ELLEN L FOX | 93 PORT PERRY ROAD | | | | NORTH VERSAILLES | PA | 15137-1435 | |
| ELLEN L HEDEMAN | 730 SPORTSMANNECK ROAD | | | | QUEENSTOWN | MD | 21658-1284 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLEN L HILL | | 9005 BOGGIE DR | | | STANWOOD | MI | 49346-9638 | |
| ELLEN L HULL | | 1300 TUCKER RD | | | NORTH DARTMOUTH | MA | 02747-3146 | |
| ELLEN L KOENIG | | 3814 NW 43 TERRACE | | | COCONUT CREEK | FL | 33073 | |
| ELLEN L LEE | | BOX 4202 | | | AUSTINTOWN | OH | 44515-0202 | |
| ELLEN L LEVY | | 215 GREYSTONE LANE | APT 8 | | ROCHESTER | NY | 14618-5115 | |
| ELLEN L LORENZ | | 310 MAGOWAN AVE | | | IOWA CITY | IA | 52246-3514 | |
| ELLEN L PRUITT CUST | | LAURA C PRUITT UNIF GIFT MIN | ACT CAL | BOX 2190 | SEDENA | AZ | 86339-2190 | |
| ELLEN L PRUITT CUST | | MICHELLE L PRUITT UNIF GIFT | MIN ACT CAL | BOX 2190 | SEDANA E | AZ | 86339-2190 | |
| ELLEN L SCHNEIDER TR | | ELLEN L SCHNEIDER TRUST | U/A DTD 12/01/2000 | 1592 WYANDOTTE AVE | LAKEWOOD | OH | 44107-4736 | |
| ELLEN L SEERAN | | 143 SHIRLEY RD | | | TORRINGTON | CT | 06790-5942 | |
| ELLEN L SESTAK | | 5537 WILCOX | | | DOWNERS GROVE | IL | 60516-1510 | |
| ELLEN L SHIVELY TR | | ELLEN L SHIVELY TRUST | UA 07/08/97 | 11890 QUARTERHORSE CT | CINCINNATI | OH | 45249-1278 | |
| ELLEN L SIGMON | | 142-25TH AVE NW | | | HICKORY | NC | 28601-1315 | |
| ELLEN L SILVERMAN TR | | ELLEN L SILVERMAN REVOCABLE | TRUST UA 04/20/95 AMENDED | 05/17/95 | EAST GREENWICH | RI | 02818-2023 | |
| ELLEN L SKELLY TR | | FBO ELLEN L SKELLY TRUST | UA 08/29/88 | 929 SE BAYFRONT AVE | PT ST LUCIE | FL | 34983-3911 | |
| ELLEN L SORENSEN CUST FOR | | KEVIN C SORENSEN UNDER MI | UNIFORM GIFTS TO MINORS ACT | 6016 BELFORD | HOLLY | MI | 48442-9443 | |
| ELLEN L WADE | | 1581 TOD AVENUE N W | | | WARREN | OH | 44485-1908 | |
| ELLEN L WILLIAMS | | 631 E GOLF ROAD | | | LIBERTYVILLE | IL | 60048-3439 | |
| ELLEN L WRIGHT AS CUST FOR | | ZACHARY ALEXANDER CLEMENTS | WRIGHT U/THE ILLINOIS U-G-M-A | 2871 LOOKOUT PLACE | ATLANTA | GA | 30305-3215 | |
| ELLEN L ZIELINSKI | | 11080 FAIR LAWN DRIVE | | | PARMA | OH | 44130-1216 | |
| ELLEN LEESER TR U/A DTD | | 03/03/94 ELLEN LEESER | REVOCABLE LIVING TRUST | 2022 33RD AVENUE | SAN FRANCISCO | CA | 94116-1127 | |
| ELLEN LEIPPE | | 24 WOODSIDE DRIVE | | | PENFIELD | NY | 14526 | |
| ELLEN LICHTIG | | 322 MONTEVISTA AVE | APT 204 | | OAKLAND | CA | 94611-4592 | |
| ELLEN LOKEN | | 421 COLFAX ST APT 2 | | | AUGUSTA | WI | 54722-9388 | |
| ELLEN LOU APOSTOLOS | | 7805 EMBASSY BLVD | | | PORT RICHEY | FL | 34668-5115 | |
| ELLEN LOUISE DISHAROON | | CHAPPELL | 2307 JUNIPER STREET | | NORFOLK | VA | 23513-3939 | |
| ELLEN LOUISE JACKSON | | 97 BOILING SPRING RD | | | DANVILLE | IL | 61832-1155 | |
| ELLEN M ALSOBROOKS | | 10165 WEST 34TH PLACE | | | WHEAT RIDGE | CO | 80033 | |
| ELLEN M BEGLEY & NANCY E | | BEGLEY JT TEN | 542 SO BROADWAY | | LAWRENCE | MA | 01843-3643 | |
| ELLEN M BLACK | | 6129 CONFEDERATE DR | | | PENSACOLA | FL | 32503-7512 | |
| ELLEN M BORDINHAO AS | | CUSTODIAN FOR JANSEN BRENNAN | BORDINHAO | 6275 MOHAWK ST | LAS VEGAS | NV | 89118-2815 | |
| ELLEN M BUCKLEY | | 43 FORT AMHERST RD | | | GLENS FALLS | NY | 12801-2251 | |
| ELLEN M BYRNE | | APT 6E | 99-30-59TH AVE | | REGO PARK | NY | 11368-3812 | |
| ELLEN M CASEY | | 5059 FALLEN OAKS | | | HOUSTON | TX | 77091 | |
| ELLEN M COLLINS | | 7249 SOUTH JENNINGS ROAD | | | SWARTZ CREEK | MI | 48473-8873 | |
| ELLEN M DAVINO | | 259 VOORHIS AVE | | | RIVER EDGE | NJ | 07661-1241 | |
| ELLEN M EITEN CUST JOHN N | | EITEN UNIF GIFT MIN ACT ILL | 202 S CHICAGO ST | | LADD | IL | 61329 | |
| ELLEN M FINN TRUSTEE U/A DTD | | 02/24/90 RUTH J FINN TRUST | 570 RIVERSHIRE PLACE | | LINCOLNSHIRE | IL | 60069 | |
| ELLEN M GONZALES TR | | ELLEN M GONZALES LIVING TRUST | UA 03/25/94 | 16227 FAIRLANE | LIVONIA | MI | 48154-2567 | |
| ELLEN M GUENTHER | | 21358 EATON RD | | | CLEVELAND | OH | 44126-2727 | |
| ELLEN M GUYOTT | | BOX 978 | | | KENNEBUNKPORT | ME | 04046-0978 | |
| ELLEN M HERZ | | 70 LA SALLE ST | | | N Y | NY | 10027-4704 | |
| ELLEN M HETZ & RONALD A | | HETZ JT TEN | 6428 PRINTZ CT | | ST LOUIS | MO | 63116-1134 | |
| ELLEN M HINTON | | 5406 ARROWHEAD BLVD | | | KOKOMO | IN | 46902-5404 | |
| ELLEN M HURTT | | 47075 HUNTERS CHASE DR E | | | MACOMB | MI | 48042 | |
| ELLEN M JOHNSTON | | 25 OLD WAGON RD | | | OLD GREENWICH | CT | 06870-1105 | |
| ELLEN M JUNG-MCCALL | | 2509 CLIFFSIDE DRIVE | | | FARMINGTON | NM | 87401-4554 | |
| ELLEN M LADY | | 4249 WOODCLIFF RD | | | SHERMAN OAKS | CA | 91403 | |
| ELLEN M LODGE | | 209 RHOADS AVE | | | HADDONFIELD | NJ | 08033-1416 | |
| ELLEN M MAHONEY | | 86 WINDING RIVER RD | | | NEEDHAM | MA | 02492-1025 | |
| ELLEN M MC ANDRIS CUST | | CHRISTINE N MC ANDRIS UNIF | GIFT MIN ACT NJ | 19 SUNNYSIDE DR | MONTVALE | NJ | 07645-1319 | |
| ELLEN M MILLER | | 12836 DICE RD | | | FREELAND | MI | 48623-9283 | |
| ELLEN M MURPHY | | APT 4D | 525 WEST 238TH STREET | | BRONX | NY | 10463-1821 | |
| ELLEN M NELSON | | BOX 397 | | | INYOKERN | CA | 93527-0397 | |
| ELLEN M OSULLIVAN | | 22319 LYNDON | | | DETROIT | MI | 48223-1854 | |
| ELLEN M PACAK | | 1064 MATTANDE LA | | | NAPERVILLE | IL | 60540 | |
| ELLEN M PAZERUNAS TR | | ELLEN MARY PAZERUNAS TRUST | UA 12/22/98 | 805 N 13 AVE | MELROSE PARK | IL | 60160-4029 | |
| ELLEN M PICCOLO & CARMEN J | | PICCOLO JR JT TEN | 123 PASSAIC ST | | NEW PROVIDENCE | NJ | 07974-1715 | |
| ELLEN M PIERCE EX EST | | DONALD E PIERCE | 9 SQUIBNOCKET ROAD | | FRANKLIN | MA | 02038 | |
| ELLEN M R DELOCIS | | 2 FLETCHER DRIVE | | | HOPEWELL JUNCTION | NY | 12533-5623 | |
| ELLEN M RACUSIN | | 25541 COLLEEN | | | OAK PARK | MI | 48237-1301 | |
| ELLEN M ROPIAK & JOSEPH | | ROPIAK JT TEN | 4121 BUDDINGTONS LGD CT | | MIDDLEBURG | FL | 32068 | |
| ELLEN M ROWE | | 3318 BRONSON BLVD | | | KALAMAZOO | MI | 49008 | |
| ELLEN M SEALE & CYNTHIA A | | RILEY JT TEN | 2490 BOUGHNER LAKE RD | | PRESCOT | MI | 48756-9371 | |
| ELLEN M SIMPSON | | 536 RTE 10 | | | PIERMONT | NH | 03779-3312 | |
| ELLEN M SPALDING | | 1114 W BUTLER DRIVE | | | PHOENIX | AZ | 85021-4428 | |
| ELLEN M STEWART TOD | | ADAM ALDAHAN | SUBJECT TO STA TOD RULES | 5541 WESTWOOD NORTHERN BLVD 8 | CINCINNATI | OH | 45248 | |
| ELLEN M STEWART TOD | | SUZANNE ALDAHAN | SUBJECT TO STA TOD RULES | 5541 WESTWOOD NORTHERN BLVD 8 | CINCINNATI | OH | 45248 | |
| ELLEN M STRAZZA | | 2561 BRONXWOOD AVE | | | NEW YORK | NY | 10469-4208 | |
| ELLEN M SWEERS & | | JUDY A CLARK JT TEN | 804 JEFFERSON STREET | | MT MORRIS | MI | 48458-3218 | |
| ELLEN M WAISANEN & HAROLD | | K WAISANEN JT TEN | 6270 ODESSA | | WEST BLOOMFIELD | MI | 48324-1355 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLEN M WALKER | 1617 S TUTTLE AVE STE1B | | | | SARASOTA | FL | 34239-3132 | |
| ELLEN M WENGER | 904 WEST MAIN ST | | | | NEW HOLLAND | PA | 17557-9224 | |
| ELLEN MAE SWEERS & | GLENN L SWEERS JT TEN | 804 JEFFERSON ST | | | MT MORRIS | MI | 48458-3218 | |
| ELLEN MAE SWEERS & | PAMELA J HOTTOIS JT TEN | 804 JEFFERSON ST | | | MT MORRIS | MI | 48458-3218 | |
| ELLEN MAE SWEERS & | CARL G SWEERS JT TEN | 804 JEFFERSON ST | | | MT MORRIS | MI | 48458-3218 | |
| ELLEN MAE SWEERS & | LARRY S SWEERS JT TEN | 804 JEFFERSON ST | | | MT MORRIS | MI | 48458-3218 | |
| ELLEN MALLETT CIRACO | CUST ASHLEY MARIE CIRACO | UNIF GIFT MIN ACT NY | 196 HICKORY GROVE DR E | | LARCHMONT | NY | 10538-1408 | |
| ELLEN MARCH | BOX 978 | | | | KENNEBUNKPORT | ME | 04046-0978 | |
| ELLEN MARGARET MAIER | 2421 BEACH BLVD | | | | PASCAGOULA | MS | 39567-1422 | |
| ELLEN MARIE CROMPTON | 146 PLEASANT VIEW ST | | | | METHUEN | MA | 1844 | |
| ELLEN MARIE HENDRICKS | 9910 STERLING | | | | ALLEN PARK | MI | 48101-1331 | |
| ELLEN MARIE KRAFT | 266 W FAIRVIEW STREET | | | | BETHLEHEM | PA | 18018-6627 | |
| ELLEN MARIE MASCHKA & DANIEL | R MASCHKA JT TEN | 4643 N 83RD AVENUE CIR | | | OMAHA | NE | 68134-3211 | |
| ELLEN MARIE MURPHY | 3 HAMDEN HEIGHTS CT | | | | NEW CITY | NY | 10956-6805 | |
| ELLEN MARIE RAMIREZ | 11806 ROSETON AVE | | | | NORWALK | CA | 90650-7950 | |
| ELLEN MARKOWITZ & MITCHELL | MARKOWITZ JT TEN | 26 MOHEGAN LANE | | | RYE BROOK | NY | 10573-1429 | |
| ELLEN MARY KENNARY | ATTN ELLEN KENNARY DOYLE | 276 RIDGE RD | | | GROSSE POINTE | MI | 48236-3152 | |
| ELLEN MASCARENAS | 420 ARGYLE ROAD | | | | EAST MEADOW | NY | 11554-4205 | |
| ELLEN MATHILDA LEE | 8028 MISSION VISTA DR | | | | SAN DIEGO | CA | 92120-1551 | |
| ELLEN MC ANDRIS CUST | JOHN J MC ANDRIS JR UNIF | GIFT MIN ACT NJ | 19 SUNNYSIDE DR | | MONTVALE | NJ | 07645-1319 | |
| ELLEN MC NEILL | BOX 757 | | | | KIMBERTON | PA | 19442-0757 | |
| ELLEN MEYERS | 182 EAST 95TH ST | APT 20B | | | NEW YORK | NY | 10128 | |
| ELLEN MITCHELL | 2 5TH AVE APT 16C | | | | NEW YORK | NY | 10011-8840 | |
| ELLEN MORSE | 316 RAES CREEK DR | | | | GREENVILLE | SC | 29609-1989 | |
| ELLEN MOST | APT 8C | BOX 387 | 888 8TH AVE | | NEW YORK | NY | 10019-5704 | |
| ELLEN N D'URSO | 163 SHARON DR | | | | BUTLER | PA | 16001 | |
| ELLEN N FITZGERALD | 434 GILPIN ST | | | | DENVER | CO | 80218-4016 | |
| ELLEN O BURCHELL CUSTODIAN | FOR GRANT P BURCHELL UNDER | OHIO UNIFORM GIFTS TO MINORS | ACT | 9174 GREGORY COURT | MENTOR | OH | 44060-4429 | |
| ELLEN O DAVIS | 3844 PARADE BLVD | | | | ERIE | PA | 16504-2044 | |
| ELLEN O MERRITT | 407 ELKWOOD AVE | | | | NEW PROVIDENCE | NJ | 07974-1846 | |
| ELLEN O PIERCE TR | ELLEN O PIERCE REVOCABLE LIVING | TRUST UA 04/06/98 | 3424 FORT LYON DR | | WOODBRIDGE | VA | 22192-1036 | |
| ELLEN O WATSON | 110 ARBOR LANE | | | | NEW BERN | NC | 28562-8729 | |
| ELLEN ODRISCOLL | 10 RIPLEY LANE | | | | SOUTH BEL MAR | NJ | 07719-2922 | |
| ELLEN ODRISCOLL & | GRACE O DRISCOLL JT TEN | 10 RIPLEY LANE | | | SOUTH BEL MAR | NJ | 07719-2922 | |
| ELLEN OPPENHEIM | 3832 SHANNON RD | | | | LOS ANGELES | CA | 90027-1442 | |
| ELLEN P BRENNAN | 5 REYNOLDS TERRACE | | | | SPARTA | NJ | 07871-2824 | |
| ELLEN P GLICKFIELD | 415 EAST 2ND ST | | | | BROOKLYN | NY | 11218-3905 | |
| ELLEN P KING | 116 MEADOW DR APT 4B | | | | CUMMING | GA | 30040-2668 | |
| ELLEN P MINOR | 2000 RIVERVIEW AVE | | | | WILMINGTON | DE | 19806-1230 | |
| ELLEN P STANTON | 5079 STRATFORD ROAD | | | | BIRMINGHAM | AL | 35242-3131 | |
| ELLEN P SULLIVAN | BOX 1030 | | | | DEDHAM | MA | 02027-1030 | |
| ELLEN P URQUHART | 149 WARREN AVE | | | | BOSTON | MA | 02116-5917 | |
| ELLEN P VIGNEAUX | 98 MAC GREGOR AVE | | | | ROSLYN HEIGHTS | NY | 11577-1909 | |
| ELLEN PARKER | BOX 18 | | | | NEW YORK | NY | 10024-0018 | |
| ELLEN PATRICIA PERRY | 104 ADDISON DR | | | | ORMOND BEACH | FL | 32174 | |
| ELLEN PAYNE CARTER | 2609 MCGEE | | | | NORMAN | OK | 73072-6622 | |
| ELLEN PENNER DICKS | 4621 E 44TH ST | | | | STILLWATER | OK | 74074-8593 | |
| ELLEN PETERSEN | APT 3 | 117 WESTERN AVE | | | PACIFIC | MO | 63069-1109 | |
| ELLEN PETERSON MORRIS | 12 LAKE RD | | | | SHORT HILLS | NJ | 07078-3208 | |
| ELLEN R FECHER | 228 MERRIWEATHER RD | | | | GROSSE POINTE | MI | 48236-3534 | |
| ELLEN R JAFFE | 401 E 74 ST APT 14G | | | | NEW YORK | NY | 10021 | |
| ELLEN R JENKINS CUST | MATTHEW JARED JOHNSON | UNDER THE OR UNIF TRAN MIN ACT | 15951 N W RONDOS DR | | PORTLAND | OR | 97229 | |
| ELLEN R JENKINS CUST | MACKENZIE JAYNE JOHNSON | UNDER THE OR UNIF TRAN MIN ACT | 15951 NW RACHOS DR | | PORTLAND | OR | 97259 | |
| ELLEN R NEIMAN CUST HILARY M | NEIMAN UNDER THE PA UNIF | GIFTS TO MINORS ACT | 6 EDGEWOOD RD | | PITTSBURGH | PA | 15215-1816 | |
| ELLEN R NEIMAN CUST JENNIFER | A NEIMAN UNDER THE PA UNIF | GIFTS TO MINORS ACT | 6 EDGEWOOD RD | | PITTSBURGH | PA | 15215-1816 | |
| ELLEN R NERICH | BOX 1974 | | | | TOMS RIVER | NJ | 08754-1974 | |
| ELLEN R O'LAUGHLIN TRUSTEE | U/A DTD 11/22/89 UNDER | LIVING TRUST AGREEMENT OF | ELLEN R O'LAUGHLIN | 16 GILBERT COURT | CUMBERLAND | RI | 02864-4202 | |
| ELLEN R OLSON | 95 REUSSNER RD | | | | SOUTHINGTON | CT | 06489-3311 | |
| ELLEN R SNYDER CUST | JACQUELINE M SNYDER UNDER PA | UGMA | 404 W BIDDLE ST | BOX 286 | GORDON | PA | 17936 | |
| ELLEN R SNYDER CUST ANTHONY J | SNYDER UNDER PA UGMA | 404 W BIDDLE ST | BOX 286 | | GORDON | PA | 17936 | |
| ELLEN R TURNHEIM | APT-A 1007 | 4555 HENRY HUDSON | PARKWAY W | | BRONX | NY | 10471-3836 | |
| ELLEN RAIS SCHREYER | 46 SIMMONS DRIVE | | | | EAST ISLIP | NY | 11730-2831 | |
| ELLEN REILLY | 1308 GOTHAM COURT W | | | | ST JAMES | NY | 11780 | |
| ELLEN REILLY & TRACY M REILLY TRS | U/A DTD 1/11/2000 | REILLY FAMILY TRUST | 367 TWILIGHT LN | | SMITHTOWN | NY | 11787 | |
| ELLEN RHODEN | 604 W MYSTIC DR | | | | BEAUFORT | SC | 29902-6021 | |
| ELLEN ROBERTS | 70-25 YELLOWSTONE BLVD | | | | FOREST HILLS | NY | 11375-3164 | |
| ELLEN ROSENBERG CUST AARON S | ROSENBERG UNDER THE WI | UNIF TRANSFERS TO MINORS ACT | 5021 S WOODLAWN | | CHICAGO | IL | 60615-2813 | |
| ELLEN ROSENBERG CUST MATTHEW | ROSENBERG UNDER THE WI UNIF | TRANSFERS TO MINORS ACT | 5021 S WOODLAWN | | CHICAGO | IL | 60615-2813 | |
| ELLEN ROTH KACKLEY TOD | DENNIS R KACKLEY | SUBJECT TO STA TOD RULES | 904 SUNSET LN | | COLUMBIA | MO | 65203-2777 | |
| ELLEN ROTHERMEL STUART | 4201 LARCHMONT | | | | DALLAS | TX | 75205-1616 | |
| ELLEN ROTHSTEIN | 69-62 180 STREET | | | | FLUSHING | NY | 11365-3530 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLEN RUBIN | 9715 DEEP SMOKE | | | | COLUMBIA | MD | 21046 | |
| ELLEN RUTH EVANS | 135 E 71 ST | | | | NEW YORK | NY | 10021-4258 | |
| ELLEN RUTH IVEY | 701 N 25TH ST | | | | CORSICANA | TX | 75110-4134 | |
| ELLEN RYTLEWSKI & | GERALD P RYTLEWSKI JT TEN | 4880 CARTER RD | | | ABURN | MI | 48611 | |
| ELLEN S BUTLER | 2828 WEST LINCOLN AVE | APT 321 | | | ANAHEIM | CA | 92801-6218 | |
| ELLEN S ERVIN | 10656 RONDO | | | | BATON ROUGA | LA | 70815-4846 | |
| ELLEN S FELDPAUSCH | 315 N PINE ST | | | | FOWLER | MI | 48835-9293 | |
| ELLEN S GREVES | 3316 NUTLEY CIRCLE | | | | YORKTOWN HEIGHTS | NY | 10598-1207 | |
| ELLEN S HASHIMOTO & | NATHAN M HASHIMOTO JT TEN | 406 UHINI PL | | | HONOLULU | HI | 96813-1105 | |
| ELLEN S KIRTLAND | 803 FOXBORO DRIVE | | | | NORWALK | CT | 06851-1150 | |
| ELLEN S LEVY | 2314 ONTARIO RD | | | | WASHINGTON | DC | 20009-2602 | |
| ELLEN S MC NAMARA & MICHAEL | J MC NAMARA JT TEN | 69 KELLY COURT | | | LANCASTER | NY | 14086-3062 | |
| ELLEN S MCNIFF | UNITED STATES | 1618 PERRYMAN RD | | | ABERDEEN | MD | 21001-4217 | |
| ELLEN S QUINLAN TR U/A DTD | 06/13/83 ELLEN S QUINLAN | 378 FISHER ROAD | GROSSE POINTE | | FARMS | MI | 48230-1202 | |
| ELLEN S TAYLOR RICHARDSON | 2313 COLISEUM ST | | | | NEW ORLEANS | LA | 70130-5768 | |
| ELLEN SALOMON | C/O ELLEN S LEMBERGER | 6744 HEATHVIEW | | | WORTHINGTON | OH | 43085-2953 | |
| ELLEN SARGENT | 327 E OAKWOOD | | | | BRADFORD | OH | 45308-1123 | |
| ELLEN SCHALK FEILD | 605 ALISO DR SE | | | | ALBUQUERQUE | NM | 87108-3327 | |
| ELLEN SHADICK | 182 MT JOY AVE | | | | FREEPORT | NY | 11520-1425 | |
| ELLEN SHERK PERTLER | 2120 GREENTREE RD | APT E T 12 | | | PITTSBURGH | PA | 15220-1406 | |
| ELLEN SIBLEY BREWSTER | 2061 VININGS CIRCLE APT 1417 | | | | WEST PALM BEACH | FL | 33414 | |
| ELLEN SILVER CUST ISAAC | MORGAN SILVER UNIF GIFT MIN | ACT TN | 220 ROBIN HILL RD | | NASHVILLE | TN | 37205-3535 | |
| ELLEN SMEDLEY | 73 CHEWS LANDING RD | | | | HADDENFIELD | NJ | 08033-3710 | |
| ELLEN SNEAD | 5315 CLIPPER COVE RD | | | | MIDLOTHIAN | VA | 23112-6236 | |
| ELLEN SPIRO | 1755 NEW YORK AVENUE N E | | | | ATLANTA | GA | 30307-2225 | |
| ELLEN STANLEY & RICHARD | STANLEY JT TEN | 366 ARDSLEY ST | | | STATEN ISLAND | NY | 10306-1630 | |
| ELLEN STEVENSON | 1220 INVERNESS DRIVE | | | | DUNEDIN | FL | 34698-2703 | |
| ELLEN STONEBERG | 91 BRIARCLIFF RD | | | | WESTBURY | NY | 11590-1636 | |
| ELLEN STROUGH | 3 ROCKWELL ST | | | | ALEXANDRIA BAY | NY | 13607-1807 | |
| ELLEN SUE ELIAS | 139 NORTH FIFTH AVENUE | | | | HIGHLAND PARK | NJ | 08904-2924 | |
| ELLEN SUSAN KUTLER | 72-40 INGRAM ST | | | | FOREST HILLS | NY | 11375-5927 | |
| ELLEN T EVANS | 5289 CONESTOGA DR | | | | FLUSHING | MI | 48433-1203 | |
| ELLEN T LURA CUST | PATRICK LURA | UNIF TRANS MIN ACT GA | 3822 VINYARD TRACE | | MARRIETTA | GA | 30062-5228 | |
| ELLEN T LURA CUST | JEFFREY LURA | UNIF TRANS MIN ACT GA | 3822 VINYARD TRACE | | MARRIETTA | GA | 30062-5228 | |
| ELLEN THEBERT | 2196 STATE HWY 420 | | | | MASSENA | NY | 13662-3351 | |
| ELLEN TRANAAS GRANT & | BARBARA JOANN GRANT JT TEN | 4853 LONE OAK COURT | | | ANN ARBOR | MI | 48108 | |
| ELLEN TRANAAS GRANT & | RICHARD ALAN GRANT JT TEN | 7900 FORD ROAD | | | YPSILANTI | MI | 48198-9428 | |
| ELLEN TRANAAS GRANT & SUSAN | GRANT JT TEN | 10200 TRAILWOOD | | | PLYMOUTH | MI | 48170-3859 | |
| ELLEN V BLACK | 12 VIEW DRIVE | | | | BRICKTOWN | NJ | 08723-3348 | |
| ELLEN V ESPOSTE | 167 BEVERLY ROAD | | | | RIVERSIDE | RI | 02915-1821 | |
| ELLEN V GLASS CUST LISA BETH | GLASS UNIF GIFT MIN ACT ILL | 1412 WAVERLY RD | | | HIGHLAND PARK | IL | 60035-3411 | |
| ELLEN V KINGSTON | 15 CEDARVIEW LANE | | | | HAMPTON | NH | 03842-1902 | |
| ELLEN V MCGOWAN & ALBERT A | MCGOWAN JR JT TEN | 1730 SEARLES ROAD | | | BALTIMORE | MD | 21222-2118 | |
| ELLEN VAE DUTCHER | 54 UPPER RAINBOW TRAIL | | | | DENVILLE | NJ | 07834-1320 | |
| ELLEN VIRGINIA WARNER | 13701 W ROBERTSON DR | | | | SUN CITY WEST | AZ | 85375-2031 | |
| ELLEN W BANKS | 350 RIDGEFIELD | | | | YOUNGSTOWN | OH | 44512-3115 | |
| ELLEN W GIVEN | 3819 FOREST GLEN MOUNTAIN | BROOK | | | BIRMINGHAM | AL | 35213-3915 | |
| ELLEN W HEMMER | 305 HIGH ST | | | | LOCKPORT | NY | 14094 | |
| ELLEN W MANUEL TR | HOMER H MANUEL RESIDUAL TRUST | UA 04/15/71 | 6754 N IONIA | | CHICAGO | IL | 60646 | |
| ELLEN W MANUEL TR U/A DTD | 04/15/71 THE HOMER H MANUEL | MARITAL TRUST | 6754 N IONIA | | CHICAGO | IL | 60646 | |
| ELLEN W MCCABE | 1821 DRIVER AVE | | | | LANCASTER | PA | 17602-4803 | |
| ELLEN WAKEFORD BANKS CUST | JESSICA LEE BANKS | UNDER THE OH TRAN MIN ACT | 350 RIDGEFIELD AVE | | YOUNGSTOWN | OH | 44512-3115 | |
| ELLEN WAKEFORD BANKS CUST | SEAN THOMAS BANKS | UNIF TRANS MIN ACT OH | 350 RIDGEFIELD | | YOUNGSTOWN | OH | 44512-3115 | |
| ELLEN WAKEFORD BANKS CUST | JUSTINE MARIE BANKS | UNDER THE OH TRAN MIN ACT | 350 RIDGEFIELD AVE | | YOUNGSTOWN | OH | 44512-3115 | |
| ELLEN WASSERMAN WEINSTOCK TR | ELLEN WASSERMAN WEINSTOCK TRUST | UA 08/14/95 | 15726 LOCH MAREE LN APT 4404 | | DELRAY BEACH | FL | 33446-3211 | |
| ELLEN WEBB | 449 NORTH ST | | | | PITTSBURGH | PA | 15227-3860 | |
| ELLEN WELLER | 5420 HANNA ST | | | | SAN DIEGO | CA | 92105-5435 | |
| ELLEN WELLS FOSTER | 15 FARM RD | | | | AVON | ME | 04966 | |
| ELLEN WHITE | 7700 S CORNELL | | | | CHICAGO | IL | 60649-4523 | |
| ELLEN WILSON | 165 BRIDDLE PATH CIRCLE | | | | LUDLOW | MA | 01056-1034 | |
| ELLEN WOODWORTH | 6401 MIDDLE RIDGE RD | | | | MADISON | OH | 44057-2907 | |
| ELLEN WRIGHT | 5333 BASELINE RD | | | | WHITE CLOUD | MI | 49349-9098 | |
| ELLEN Z HOOKER | 115 REGENCY PLACE | | | | MILLSTADT | IL | 62260-2253 | |
| ELLEN Z HOOKER | 115 REGENCY PLACE | | | | MILLSTADT | IL | 62260-2253 | |
| ELLEN Z WEAVER | 200 LENSDALE AVENUE | | | | DAYTON | OH | 45427-2325 | |
| ELLEN ZUCKER CUST | JONATHAN FRANK | UNIF TRANS MIN ACT NH | 10 CHATHAM ST | | NASHUA | NH | 03063-1135 | |
| ELLENA C CARUBBA | 1319 RAPIDES DRIVE | | | | NEW ORLEANS | LA | 70122-2019 | |
| ELLENA L WALTER | 9783 N COUNTY RD 550 E | | | | PITTSBORO | IN | 46167-9255 | |
| ELLENE E GREER | 4320 SW CRESTWOOD DR | | | | PORTLAND | OR | 97225-2224 | |
| ELLENE N BRUIN | 66 RADNOR LANE | | | | CRETE | IL | 60417-1906 | |
| ELLENOR P GILBERT | 442 CUNNINGHAM AVE | | | | OSHAWA | ONTARIO | L1J 3C2 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLERY E GRIFFITH | | 17810 CHEYENNE DR | | | INDEPENDENCE | MO | 64056-1908 | |
| ELLERY Q KING | | 1303 S COVE BLVD APT 4 | BOX 2593 | | TOLEDO | OH | 43606-4209 | |
| ELLERY T NITCHER | | 1718 E WEBSTER RD LOT 92 | | | FLINT | MI | 48505-5720 | |
| ELLESE COOLEY | | 902 W RIDGEWAY AVE | | | FLINT | MI | 48505-5140 | |
| ELLHUE S BOWLES | | BOX 175 | | | ASHFORD | WV | 25009-0175 | |
| ELLIC B DANIEL | | 26 RIVER RIDGE DR | | | CARROLLTOSS | GA | 30117-9128 | |
| ELLICE A THOMPSON | | 10724 HOLCOMB ROAD | | | NEWTOWN FALLS | OH | 44444-9226 | |
| ELLICE BROWN RICHARDSON | | 3165 KLEINERT AVE | | | BATON ROUGE | LA | 70806-6833 | |
| ELLIE GILL BASS | | BOX 724981 | | | ATLANTA | GA | 31139 | |
| ELLIE H ROACH | | 20406 RYAN | | | DETROIT | MI | 48234-1966 | |
| ELLIE LEW SPRECHMAN | | 179 GOLDEN BEACH DRIVE | | | MIAMI | FL | 33160-2223 | |
| ELLIN A OPPENHEIMER | | 3316 BURGOYNE DR | | | DAYTON | OH | 45405-2004 | |
| ELLIN FRIEDMAN | | 885 HEATHER LN | | | NISKAYUNA | NY | 12309-5501 | |
| ELLIN R COOGAN AS CUST | | FOR EDWIN C COOGAN 3RD U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 664 PINE TREE RD | JENKINTOWN | PA | 19046-2230 | |
| ELLIN S SALTZMAN | | 50 EAST 77TH ST | | | NEW YORK | NY | 10021-1842 | |
| ELLIN S SALTZMAN AS CUST | | ELIZABETH SCOTT SALTZMAN U/THE | NY U-G-M-A | 200 E 78TH ST APT 8 | NEW YORK | NY | 10021-2004 | |
| ELLIN TAYLOR BLACK | | 29 IRANISTAN RD | | | BURLINGTON | VT | 05401-4030 | |
| ELLINOR D HAYWARD | | 6625 WEST SHORE DRIVE | | | EDINA | MN | 55435-1528 | |
| ELLIOT B FARMER | | 921 MAGIE AVENUE | | | FAIRFIELD | OH | 45014-1819 | |
| ELLIOT BARTNER | | 36 LAKESIDE DRIVE S | | | PISCATAWAY | NJ | 08854-5104 | |
| ELLIOT BLAU D O LTD | | 7002 E OSBORN AVE | | | SCOTTSDALE | AZ | 85251-6325 | |
| ELLIOT EDELSTEIN AS | | CUSTODIAN FOR SHERYL HOPE | EDELSTEIN U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 20959 DE MINA ST | WOODLAND HILLS | CA | 91364-3344 | |
| ELLIOT H THOMAS | | 4811 CITY VIEW TERR | | | SYRACUSE | NY | 13215-2113 | |
| ELLIOT ISRAEL & | | ESTHER JACOBOWITZ ISRAEL JT TEN | 19 ALDEN ST | | NEWTON | MA | 02459-1630 | |
| ELLIOT J STEINBERG | | 14 EDGEWOOD DR | | | RYE BROOK | NY | 10573-1716 | |
| ELLIOT L NELSON & LEOLA | | NELSON JT TEN | 32610 W. CHICAGO ST | | LIVONIA | MI | 48150-3735 | |
| ELLIOT M LEVY AS CUSTODIAN | | FOR KARIN MARLA LEVY U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 594-7TH ST | BROOKLYN | NY | 11215-3707 | |
| ELLIOT M SABEL | | BOX 5059 | | | EVANSVILLE | IN | 47716-5059 | |
| ELLIOT PRIGOZEN | | 740 BRYANT AVENUE | | | ROSLYN HARBOR | NY | 11576-1202 | |
| ELLIOT R FARLOW | | PO BOX 3771 | | | CHAMPAIGN | IL | 61826 | |
| ELLIOT R REINHARDT & | | MARY S REINHARDT JT TEN | 1703 WESTMINSTER WAY | | ANNAPOLIS | MD | 21401-6436 | |
| ELLIOT S AZOFF | | 25333 BRUCEFIELD ROAD | | | BEACHWOOD | OH | 44123-3203 | |
| ELLIOT SILVERMAN | | 36 MIRADOR | | | IRVINE | CA | 92612 | |
| ELLIOT WEINER | | 2020 LINCOLN PARK W UNIT 9C | | | CHICAGO | IL | 60614-4726 | |
| ELLIOT WOLFSON | | 56 ARDELL ROAD | | | BRONXVILLE | NY | 10708-6502 | |
| ELLIOT YAMPELL AS CUSTODIAN | | FOR CHERYL ANNE YAMPELL | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 415 PEYTON AVE | HADDONFIELD | NJ | 08033-2646 | |
| ELLIOT YAMPELL CUST SAMUEL | | YAMPELL UNIF GIFT MIN ACT | NJ | 415 PEYTON AVE | HADDONFIELD | NJ | 08033-2646 | |
| ELLIOTT ANDREW MEDRICH | | 121 MANDALAY RD | | | OAKLAND | CA | 94618-2223 | |
| ELLIOTT B RIVERS | | C/O MAUREEN BURNELL | BOX 140784 | | AUSTIN | TX | 78714-0784 | |
| ELLIOTT BRUCE WARNER & | | AUDREY ANNE WARNER JT TEN | 25510 BRYDEN | | BEECHWOOD | OH | 44123-4165 | |
| ELLIOTT BURCH | | 402 COREY LN | | | MIDDLETOWN | RI | 02842-5664 | |
| ELLIOTT C INSLEY | | PO BOX 2044 | | | GLEN ELLEN | CA | 95442 | |
| ELLIOTT C STOCKERT | | 1017 EAST CEDAR | | | LEE S SUMMIT | MO | 64063 | |
| ELLIOTT COHOON & SHIRLEY ANN | | COHOON JT TEN | 540 FREDRICK ST | | FRANKENMUTH | MI | 48734-1604 | |
| ELLIOTT E FARMER JR CUST FOR | | JAMIE LEE FARMER UNDER THE | MO TRANSFERS TO MINORS LAW | 750 TURNBERRY DR | JEFFERSON CITY | MO | 65109-4562 | |
| ELLIOTT E FARMER JR CUST FOR | | LESLIE ANN FARMER UNDER THE | MO UNIF TRANSFERS TO MINORS | LAW | 750 TURNBERRY DR | JEFFERSON CITY | MO | 65109-4562 | |
| ELLIOTT E FARMER JR CUST FOR | | ELLIOTT E FARMER III UNDER | THE MO TRANSFERS TO MINORS | LAW | 750 TURNBERRY DR | JEFFERSON CITY | MO | 65109-4562 | |
| ELLIOTT E HILL | | 1513 CANTERBURY CT | | | DARIEN | IL | 60561-4453 | |
| ELLIOTT E MAYES | | 4315 WINTHROP | | | INDIANAPOLIS | IN | 46205-1971 | |
| ELLIOTT GREEN | | 77 DAY TRADE ST UNIT 3 | | | HENDERSON | NV | 89074-8840 | |
| ELLIOTT HAINES | | 48 ELLENWOOD | | | YOUNGSTOWN | OH | 44507-1246 | |
| ELLIOTT HALIO | | BOX 747 | | | CHARLESTON | SC | 29402-0747 | |
| ELLIOTT J BATES | | BOX 1084 | | | JACKSON | NJ | 08527-1084 | |
| ELLIOTT J NELSON | | 12024 DODGE RD | | | OTISVILLE | MI | 48463-9740 | |
| ELLIOTT J STORK | | 111 BEAN CREEK ROAD | UNIT 99 | | SCOTTS VALLEY | CA | 95066-4147 | |
| ELLIOTT JAMES | | 2109 TURNBERRY LN | | | CORONA | CA | 92881-7440 | |
| ELLIOTT M ROSENBERG & | | EVELYN F ROSENBERG TEN ENT | 3415 JANVALE RD | | BALTIMORE | MD | 21244-2214 | |
| ELLIOTT N OTIS TRUSTEE U/A | | DTD 04/01/93 ELLIOTT N OTIS | LIVING TRUST | 1216 WESTERN AVE | NORTHBROOK | IL | 60062-4460 | |
| ELLIOTT P MAXWELL | | 4145 ARKLOW | | | TALLAHASSEE | FL | 32308-2803 | |
| ELLIOTT R COHOON | | 540 FREDRICK ST | | | FRANKENMUTH | MI | 48734-1604 | |
| ELLIOTT R COHOON & SHIRLEY A | | COHOON JT TEN | 540 FREDRICK STEET | | FRANKENMUTH | MI | 48734-1604 | |
| ELLIOTT R HERRING JR | | 10445 BALD HILL RD | | | THREE RIVERS | MI | 49093-9401 | |
| ELLIOTT RICHARDSON | | BOX 204 | | | RIVERTON | NJ | 08077-0204 | |
| ELLIOTT RIDGEWAY JOHNSON | | 403 EAST 77TH ST | | | NEW YORK | NY | 10021-2306 | |
| ELLIOTT RIVO | | 20 WILLOW CRESCENT | | | BROOKLINE | MA | 02445-4132 | |
| ELLIOTT S CHRISTENSEN | | ELIZABETH A CHRISTENSEN | TRUSTEES U/A DTD 10/02/90 | FOR CHRISTENSEN TRUST | 1032 BURLWOOD DR | ANAHEIM | CA | 92807-5016 | |
| ELLIOTT S ROGERS | | 17 TREMBLEY LANE | | | WRIGHT CITY | MO | 63390-4337 | |
| ELLIOTT T HAMMOND | | 45 MASSACHUSETTS | | | HIGHLAND PK | MI | 48203-3536 | |
| ELLIOTT THOMPSON | | 3716 SLEEPY FOX DR | | | ROCHESTER HILLS | MI | 48309-4517 | |
| ELLIS B KING | | 1068 S MORRISH ROAD | | | FLINT | MI | 48532-3034 | |
| ELLIS BOLDERSON | | 6497 FAUST AVE | | | DETROIT | MI | 48228-4746 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIS C LEBO | BOX4244 | | | | AUBURN HILLS | MI | 48321 | |
| ELLIS C LUVIN | 10303 RICHMOND | | | | KANSAS CITY | MO | 64134-1957 | |
| ELLIS CAMERON TOOLE | 760 DUBOCE AVE | | | | SAN FRANCISCO | CA | 94117-3266 | |
| ELLIS COUTEE | 343 BURGESS PLACE | | | | BATON ROUGE | LA | 70815-5101 | |
| ELLIS D HARPER | 3937 WILDWOOD LK DR SW | | | | ATLANTA | GA | 30331-4317 | |
| ELLIS E BATEMAN | 23486 D H BATEMAN RD | | | | FRANKLINTON | LA | 70438-5138 | |
| ELLIS E BATEMAN & MARY N | BATEMAN JT TEN | 23486 D H BATEMAN RD | | | FRANKLINTON | LA | 70438-5138 | |
| ELLIS F WATTS | 10264 E BRISTOL | | | | DAVISON | MI | 48423-8797 | |
| ELLIS FIELD & | BETTY R FIELD JT TEN | 5809 MAIN ST | BOX 117 | | HARTSTOWN | PA | 16131-3535 | |
| ELLIS G SMITH | 677 COOLEY RD | | | | MEYERSVILLE | TX | 77974-3945 | |
| ELLIS H FOGLE | 200 SKELLEY LANE | | | | COLUMBIA | TN | 38401-2041 | |
| ELLIS H MARTIN | 1570 YEAKEL WAY | | | | LANSDALE | PA | 19446-4815 | |
| ELLIS H MILLER & SANDRA B | MILLER JT TEN | 1316 BARTON DR | | | FORT WASHINGTON | PA | 19034-1612 | |
| ELLIS H STUDEBAKER & ELLEN E | STUDEBAKER JT TEN | 6314 ANDERSONVILLE | | | WATERFORD | MI | 48329-1408 | |
| ELLIS L CHAMBLESS | 115 W STATE RD 38 | | | | PENDLETON | IN | 46064-9585 | |
| ELLIS L FRENCH | 8812 W 1050 S | | | | FORTVILLE | IN | 46040-9268 | |
| ELLIS L MCELWAIN | RT 3 BOX 231 | | | | ADRIAN | MO | 64720-9803 | |
| ELLIS L YINGLING & SHIRLEY A | YINGLING JT TEN | 200 N 3RD ST | | | MC CONNELLSBURG | PA | 17233-1112 | |
| ELLIS LESLIE JOURDAIN & | RENATO L CANIGLIA JT TEN | 1424 COOKE RD | | | JOHNS ISLAND | SC | 29455-4915 | |
| ELLIS M JOINER | 170 MILITARY ROAD | | | | HERNDON | KY | 42236-8301 | |
| ELLIS M REAVES JR | 21840 PARKLAWN | | | | OAK PARK | MI | 48237-2637 | |
| ELLIS P GOLDEN JR & | MARTHA J GOLDEN JT TEN | 8018 CAROLYN LN | | | MORRIS | AL | 35116-1761 | |
| ELLIS PARKS | 1181 WENDY LANE | | | | ANN ARBOR | MI | 48103-3175 | |
| ELLIS R GUEST | 11114 W ALAURA DR | | | | ALDEN | NY | 14004-9571 | |
| ELLIS R MC CRACKEN | 19 WARDER DR | | | | PITTSFORD | NY | 14534-3155 | |
| ELLIS R SAXON & ALICE SAXON JT TEN | 11410 E BIRCH RUN ROAD | | | | BIRCH RUN | MI | 48415-9480 | |
| ELLIS RIFE | 570 FIFE LICK RD | | | | CLAY CITY | KY | 40312-9637 | |
| ELLIS ROSENBERG | 3952 GREEN ST | | | | HARRISBURG | PA | 17110-1545 | |
| ELLIS ROY SAXON | 11410 E BIRCH RUN | | | | BIRCH RUN | MI | 48415-9480 | |
| ELLIS S FRANKE | APT 605 | 69-39 YELLOWSTONE BLVD | | | FOREST HILL | NY | 11375-3736 | |
| ELLIS W HEINEMAN | 132 CANDLEWOOD DR | | | | WINCHESTER | KY | 40391-8550 | |
| ELLIS W STANLEY | 3940 WARRIOR JASPER ROAD | | | | WARRIOR | AL | 35180-3124 | |
| ELLISA M RIPBERGER | 5013 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237-1938 | |
| ELLISE M DIXON | 4100 BROWN ROAD | | | | INDIANAPOLIS | IN | 46226-4420 | |
| ELLISON D COOPER III | 3215 DELTA RIVER DR | | | | LANSING | MI | 48906-3456 | |
| ELLIVE M BASISTA TOD | RACHEL L WOLF & ROBERT G STEPP | BOX 217 | | | BLAIRSVILLE | GA | 30512-0217 | |
| ELLNORE LANE & RALPH R LANE JT TEN | 1737 OHIO AVE | | | | FLINT | MI | 48506-4340 | |
| ELLO GAINES | C/O ELLO DENNIS | 275 THURSTON RD | | | ROCHESTER | NY | 14619-1534 | |
| ELLON D CARPENTER | 2146 E ROSARITA DRIVE | | | | TEMPE | AZ | 85281-7424 | |
| ELLOREE DEANE | PO BOX 1246 | | | | DECATUR | IL | 62525-1246 | |
| ELLOW BELL JR | 1943 WALNUT HILL PK DR | | | | COLUMBUS | OH | 43232 | |
| ELLSWORTH ARTHUR PATTERSON | 7508 N 13TH AVE | | | | PHOENIX | AZ | 85021-8010 | |
| ELLSWORTH B COURTE | 1028 SW 47 | | | | OKLAHOMA CITY | OK | 73109-3820 | |
| ELLSWORTH D WARE JR | 2958 VICTOR | | | | KANSAS CITY | MO | 64128-1170 | |
| ELLSWORTH E WILLIAMS & | CATHERINE J WILLIAMS TEN | ENT | 3806 WARWICK COURT | | MOON TOWNSHIP | PA | 15108-8012 | |
| ELLSWORTH F MEIER | 822 WEST MAIN ST | APT 114 | | | ARLINGTON | MN | 55307-9567 | |
| ELLSWORTH F STEINHAUER | TRUSTEE ELLSWORTH F | STEINHAUER DECLARATION OF | TRUST DTD 01/20/93 | 5329 MAIN STREET | DOWNERS GROVE | IL | 60515 | |
| ELLSWORTH H JOHNSON & MARY C | JOHNSON JT TEN | 9997 CREEKWOOD TRAIL | | | DAVISBURG | MI | 48350-2058 | |
| ELLSWORTH HINKLE | 7714 TWIN OAK RD | | | | SEVERN | MD | 21144-1133 | |
| ELLSWORTH O JOHNSON | 1815 W SELDON LANE | | | | PHOENIX | AZ | 85021-4354 | |
| ELLSWORTH R HARRIS | 9783 STATE RD | | | | GLENWOOD | NY | 14069-9622 | |
| ELLSWORTH R WHITNEY TR | ELLSWORTH TRUST U/A DTD 11/27/01 | 6039 LARCHWAY CT | | | TOLEDO | OH | 43613 | |
| ELLSWORTH T FOLAND | 404 RENDALE PLACE | | | | TROTWOOD | OH | 45426-2828 | |
| ELLSWORTH T WALTERS | 13425 LONDON RD | | | | ORIENT | OH | 43146-9527 | |
| ELLSWORTH V VACHON & | FLORENCE M VACHON TR | ELLSWORTH & FLORENCE VACHON | REV LIVING TRUST U/A 11/16/93 | 13657 WILLOW ROAD | DALLAS | TX | 75240 | |
| ELLSWORTH W LYVINSOV & | BETTY SUE LYVINSOV TR | ELLSWORTH & BETTY SUE LYVINSOV | LIVING TRUST UA 01/27/99 | 1836 CHURCHILL AVE | TRENTON | MI | 48183-1795 | |
| ELLWOOD E HOFFMAN | HCR 01 BOX 727 | | | | SKANEE | MI | 49962-9706 | |
| ELLWOOD L COOKE JR | 6031 W DEDHAM TR | | | | CRYSTAL RIVER | FL | 34429-7549 | |
| ELLYN C PLACEK | ZIMMERMAN | 402 E ORCHARD | | | ARLINGTON HEIGHTS | IL | 60005-2660 | |
| ELLYSON FORBES | BUZZARDS LANDING | HCR 69 BOX 9030 | | | BAVON | VA | 23138-9600 | |
| ELMA C SHROYER | 2420 N CR 650 E | | | | SELMA | IN | 47383 | |
| ELMA CUDLIPP ALEXANDER | 804 WILDBRIAR DR | | | | LUFKIN | TX | 75904-4454 | |
| ELMA F HIRVONEN | PO BOX 77 BOX 77 | | | | TROUT CREEK | MI | 49967-0077 | |
| ELMA J BONK | 11426 TERRY | | | | PLYMOUTH | MI | 48170-4520 | |
| ELMA K GRAY | BOX 40 | | | | FRANKFORD | DE | 19945-0040 | |
| ELMA L KLINE | RD 2 BOX 82 | | | | ORANGEVILLE | PA | 17859-9617 | |
| ELMA LEHTO & ROBERT O LEHTO JT TEN | 16583 W ADAMS ST | | | | GOODYEAR | AZ | 85338 | |
| ELMA M WELLS CUST ELIZABETH | M WELLS UNIF GIFT MIN ACT | VA | 112 TAMWORTH PLACE | | DANVILLE | VA | 24540-1302 | |
| ELMA MANSKE TR U/W ERVIN H | MANSKE | 4930 COUNTY ROAD N | | | SUN PRAIRIE | WI | 53590-9772 | |
| ELMA MULLINS | 6478 W SMITH RD | | | | MEDINA | OH | 44256-8952 | |
| ELMA N JOHNSON | 3608 BLUE RIVER DR | | | | LANSING | MI | 48911-1933 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELMA P HAYES | 67 BLAND RD | | | | BASSETT | VA | 24055-5716 | |
| ELMA P RICHARDSON | PO BOX 33133 | | | | INDIANAPOLIS | IN | 46203-0133 | |
| ELMA SPRAGUE & FREDERICK | FLINT-MONTERO & VICTORIA A | EMERY JT TEN | BOX 916 | | TONASKET | WA | 98855-0916 | |
| ELMA W PALMER | 216 50TH ST | | | | VIRGINIA BEACH | VA | 23451-2421 | |
| ELMALEE I BARR | 300 SHULL DRIVE | | | | NORTH VERNON | IN | 47265-1038 | |
| ELMAN V FRANCIS & SUVARNA E | FRANCIS JT TEN | 14825 SILVERSTONE DRIVE | | | SILVER SPRING | MD | 20905-7429 | |
| ELMAR C STUTE | 535 CAMINO SUR | | | | PALM SPRINGS | CA | 92262-4154 | |
| ELMAR PAEVA | 3736 PEACH ST | | | | SAGINAW | MI | 48601-5557 | |
| ELMER A ALEXANDER | 111 MARQUETTE AVE SO 0801 | | | | MINNEAPOLIS | MN | 55401-2028 | |
| ELMER A BROCKRIEDE & EUNICE | L BROCKRIEDE JT TEN | 2460 S ELMS ROAD | | | SWARTZ CREEK | MI | 48473-9717 | |
| ELMER A DEAN | 19669 IRONWOOD COURT | | | | NORTHVILLE | MI | 48167-2514 | |
| ELMER A HUBER | HOFFMAN ROAD | BOX 42 | | | FREMONT CENTER | NY | 12736-0042 | |
| ELMER A KARAIM | 29039 RUSH | | | | GARDEN CITY | MI | 48135-2138 | |
| ELMER A KARAIM & HENRIETTA | KARAIM JT TEN | 29039 RUSH | | | GARDEN CITY | MI | 48135-2138 | |
| ELMER A LESUER IV & | LESLIE A PHILLIPS-LESUER JT TEN | 122 ACADEMY STREET APT 1 | | | POUGHKEEPSIE | NY | 12601-4312 | |
| ELMER A OBERST 3RD | ROUTE 2 BOX 104 | | | | CANYON | TX | 79015-9608 | |
| ELMER A SEIDEL | 91 AMBERWOOD PL | | | | ROCHESTER | NY | 14626 | |
| ELMER AUSTIN GOODWIN | 236 N CHESTNUT ST | | | | WESTFIELD | NJ | 07090-2411 | |
| ELMER B HAYNAL | 6726 WHITTEMORE RD | | | | WHITTEMORE | MI | 48770-9769 | |
| ELMER B ROWAN | 6564 N WAVERLY | | | | DEARBORN HTS | MI | 48127-2208 | |
| ELMER B TEETERS | 5914 W 325S | | | | TRAFALGAR | IN | 46181-9148 | |
| ELMER B TEETERS & ANABEL F | TEETERS JT TEN | 5914 W 325S | | | TRAFALGAR | IN | 46181-9148 | |
| ELMER BATES | 1020 FORREST | | | | SMITHVILLE | TN | 37166-2423 | |
| ELMER BLACK | 2000 SUN CLIFFS ST | | | | LAS VEGAS | NV | 89134-5551 | |
| ELMER BROUGHTON | 3869 WATERBURY DR | | | | KETTERING | OH | 45439-2440 | |
| ELMER BROWN | 1260 W 300 N | | | | ANDERSON | IN | 46011-9265 | |
| ELMER BROWN | 53 HAMMOCK ROAD | | | | LONDON | KY | 40744-9436 | |
| ELMER BULLERDICK JR | 220 E GLENEAGLES RD APT D | | | | OCALA | FL | 34472-3375 | |
| ELMER C CHURCHILL | 6 CLOVERFIELD CT | | | | LANCASTER | NY | 14086-1109 | |
| ELMER C FREIS & | ELSIE FREIS & | ROGER A FREIS JT TEN | N5935 US HWY 41 | | WALLACE | MI | 49893-9300 | |
| ELMER C FREIS & | ELSIE FREIS & | JANET ZILINSKY JT TEN | N5935 US HWY 41 | | WALLACE | MI | 49893-9300 | |
| ELMER C FREIS & | ELSIE FREIS & | EDWARD G FREIS JT TEN | N5935 US HWY 41 | | WALLACE | MI | 49893-9300 | |
| ELMER C HUTCHISON | 1125 OXFORD | | | | DOWNERS GROVE | IL | 60516-2808 | |
| ELMER C MURRAY | 520 BIELBY ROAD | | | | LAWRENCEBURG | IN | 47025-1064 | |
| ELMER C SCHMALENBERGER & | SALLY SCHMALENBERGER JT TEN | 4380 BRYANTS POND LN | | | SARASOTA | FL | 34233-1900 | |
| ELMER C SMITH | 6261 MERCURY AVE | | | | BURTON | MI | 48509-2365 | |
| ELMER C TIDWELL | 420 BRIARCLIFF RD | | | | CLARKSVILLE | TN | 37043-5104 | |
| ELMER C VICKERS & MARY T | VICKERS JT TEN | 6203 TREVA ST | | | FINLEYVILLE | PA | 15332-1027 | |
| ELMER C WENDELL | 915 CLINTON ST | | | | FLINT | MI | 48507-2544 | |
| ELMER CARL SIES | 1380 W WILSON RD | | | | CLIO | MI | 48420-1689 | |
| ELMER CAUDELL | 132 EDGEWOOD DR | | | | BEDFORD | IN | 47421-3980 | |
| ELMER CHANDLER JR | 7595 W DECKARD DR | | | | BLOOMINGTON | IN | 47403-9566 | |
| ELMER COLLINS | 1154 S DREXEL AV | | | | INDIANAPOLIS | IN | 46203-2301 | |
| ELMER CREECH & ALTA CREECH JT TEN | 9810 OLD SIX MILE LANE | | | | LOUISVILLE | KY | 40299-3566 | |
| ELMER D BRAY | 978 HIBISCUS LANE | | | | SAN JOSE | CA | 95117-2320 | |
| ELMER D CHRISTENSEN | 595 WOOD LANE | | | | KATY | TX | 77494-1233 | |
| ELMER D COMSTOCK | 1298 LINCOLN HWY | | | | BOURBON | IN | 46504-9118 | |
| ELMER D JOHNSON | 420 HANFORD STREET | | | | COLUMBUS | OH | 43206-3618 | |
| ELMER D KEY | 3507 E 1400 N | | | | SUMMITVILLE | IN | 46070-9056 | |
| ELMER D LEE | 2204 PROGRESS | | | | LINCOLN PARK | MI | 48146-2555 | |
| ELMER D MITCHELL | 44650 JUDD RD | | | | BELLEVILLE | MI | 48111-9107 | |
| ELMER D MONROE | 6446 ELMS RD | | | | FLUSHING | MI | 48433-9039 | |
| ELMER D RITTENBERRY | 913 W COPELAND DR | | | | POWELL | TN | 37849-3914 | |
| ELMER D SMITH | 2450 EVON RD | | | | SAGINAW | MI | 48601-9704 | |
| ELMER E BANKICS | 5308 KIMBERLY DRIVE | | | | GRAND BLANC | MI | 48439-5160 | |
| ELMER E BANKICS & | LILLIAN M BANKICS JT TEN | 5308 KIMBERLY DRIVE | | | GRAND BLANC | MI | 48439-5160 | |
| ELMER E BRANDT | 3718 N HACHBARTH RD | | | | JAMESVILLE | WI | 53548 | |
| ELMER E CLARK | 3607BEATTY AVE | | | | SANDUSKY | OH | 44870-5509 | |
| ELMER E CLAYCOMB | 887 WALNUT DR | | | | LAKE ORION | MI | 48362-2461 | |
| ELMER E ECKERT & HELEN A | ECKERT JT TEN | 441 WOODWICK CT | | | CINCINNATI | OH | 45255-3659 | |
| ELMER E FITZSIMMONS | 407 EAST AVENUE LYNFORD | | | | WILMINGTON | DE | 19804 | |
| ELMER E GASTIN | 3111 3RD NE | | | | CANTON | OH | 44704-2505 | |
| ELMER E GEAN | 980 JOHNSON AVENUE | | | | FLINT | MI | 48532-3846 | |
| ELMER E GUNNELL & | EMMA JEAN GUNNELL TR | ELMER E GUNNELL & EMMA JEAN | GUNNELL LIVING TRUST UA 06/03/96 | 9429 GLEN OAKS CIRCLE N | SUN CITY | AZ | 85351-1307 | |
| ELMER E HARWOOD | 5825 EAST UNIVERSITY 101 | | | | MESA | AZ | 85205-7449 | |
| ELMER E LOVE | 1166 BRISTOW ROAD | | | | BOWLING GREEN | KY | 42101-9503 | |
| ELMER E LUNSTED | 6240 W WILSON ROAD | | | | CLIO | MI | 48420-9462 | |
| ELMER E LUNSTED & BEATRICE G | LUNSTED JT TEN | 6240 W WILSON ROAD | | | CLIO | MI | 48420-9462 | |
| ELMER E LUTTRELL | 9339 N CARMEL RIDGE | | | | MORGANTOWN | IN | 46160-9478 | |
| ELMER E MARTIN & GENEVA | M MARTIN JT TEN | 2021 FAIRWAY DR | | | SUFFOLK | VA | 23433-1114 | |
| ELMER E OSBORNE | 18 WEST HARRY | | | | HAZEL PK | MI | 48030-2038 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELMER E RAPP & FRANCES M | RAPP JT TEN | 315 HIGH STREET APT 6D | | | PERTH AMBOY | NJ | 08861-4262 | |
| ELMER E TAYLOR | 113 PARKGROVE DR | | | | UNION | OH | 45322-3238 | |
| ELMER E YOUNG | 341 E GLASS RD | | | | ORTONVILLE | MI | 48462-8877 | |
| ELMER EARL BOZARD & MARY A | BOZARD & CAROL SUE KLEIBER JT TEN | 603 ST JOSEPH DRIVE APT 119 | | | KOKOMO | IN | 46901 | |
| ELMER EWING | 304 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1309 | |
| ELMER F KING | 7282 RY ROAD | | | | ROSCOMMON | MI | 48653-9696 | |
| ELMER F PHILLIPS | 1612 SO WILLARD | | | | JANESVILLE | WI | 53546-5729 | |
| ELMER F RING | 2523 INDIAN TRAIL | | | | SHEPHERDSVILLE | KY | 40165 | |
| ELMER F SCOTT | BOX 253 | | | | LEWISTON | MI | 49756-0253 | |
| ELMER F SMITH | 3022 FALMOUTH DRIVE | | | | LOUISVILLE | KY | 40205-2808 | |
| ELMER F TURNER | 1514 EAST 115 ST | | | | CLEVELAND | OH | 44106-3902 | |
| ELMER F WESTKAMP & | BERNADETTE M WESTKAMP JT TEN | 200 TOWSONTOWNE COURT APT 202 | | | TOWSON | MD | 21204-4023 | |
| ELMER FRASER MACLEAN | 50 HARBORVIEW DRIVE #3 | | | | PORT TOWNSEND | WA | 98368 | |
| ELMER G FITING & ALMA E | FITING JT TEN | 15385 FROST RD | | | HEMLOCK | MI | 48626-9664 | |
| ELMER G GLESKE TR JOAN E GLESKE | FAMILY TRUST U/A DTD 1/1/04 | 3425 HIDDEN RIVER VIEW RD | | | ANNAPOLIS | MD | 21403 | |
| ELMER G LINDBERG | 2915 NORTH 79TH TERRACE | | | | KANSAS CITY | KS | 66109-1511 | |
| ELMER G MUSOLF | 1239 SEARLS RD N | | | | WEBBERVILLE | MI | 48892-9799 | |
| ELMER G WHITE | BOX 1658 | | | | ANDOVER | OH | 44003-1658 | |
| ELMER G WOOD | 1311 FREDERICK ST | | | | CHAMPAIGN | IL | 61820-6521 | |
| ELMER GRIGSBY | 4665 SHEPHARD ROAD | | | | BATAVIA | OH | 45103-1034 | |
| ELMER GYORI | 3710 S GOLDFIELD RD LOT 760 | | | | APACHE JUNCTION | AZ | 85219-6609 | |
| ELMER H BECK | 54 OAKWOOD DR | | | | OSWEGO | IL | 60543 | |
| ELMER H BEKEBREDE & | LILLIAN M BEKEBREDE JT TEN | 1165 PERRY ST | | | ST CHARLES | MO | 63301-2903 | |
| ELMER H BLACKBURNE | 179-64 ANDERSON RD | | | | JAMAICA | NY | 11434-3404 | |
| ELMER H HEUERMAN | 15308 W HEUERMAN RD | | | | GLASFORD | IL | 61533-9722 | |
| ELMER H JENSEN | 322 COUNTY HWY 6 | | | | CLINTON | MN | 56225 | |
| ELMER H PALMER CUST RICHARD | L H PALMER UNIF GIFT MIN ACT | RI | | 7919 POST RD | N KINGSTOWN | RI | 02852-4406 | |
| ELMER H SMITH | 453 COALFIELD CAMP RD | | | | OLIVER SPRINGS | TN | 37840-3518 | |
| ELMER H TAPPEN | 4472 BARD RD | | | | BEAVERTON | MI | 48612-9740 | |
| ELMER HAHN | ROUTE 2 | | | | EDGERTON | OH | 43517 | |
| ELMER HARRIS | 231 MEADOWVIEW LN | | | | GREENWOOD | IN | 46142-1870 | |
| ELMER HENRY | BOX 4401 | | | | LAKEWOOD | CA | 90711-4401 | |
| ELMER HILL | 194 THOMAS ST | | | | GLEN RIDGE | NJ | 07028-2215 | |
| ELMER I LUTZ & WILMA R LUTZ JT TEN | BOX 293 | | | | FINDLAY | IL | 62534-0293 | |
| ELMER IMIG & | MARGARET IMIG JT TEN | P O BOX 800 | | | MINIER | IL | 61759 | |
| ELMER IRL LUTZ JR & WILMA | LUTZ JT TEN | BOX 293 | | | FINDLAY | IL | 62534-0293 | |
| ELMER J AHRENS | 11306 N HWY 26 | | | | MILTON | WI | 53563 | |
| ELMER J BAILEY | 2308 HASLER LAKE ROAD | | | | LAPEER | MI | 48446-9734 | |
| ELMER J BOERNER | 511 MCKEE | | | | BATAVIA | IL | 60510-1860 | |
| ELMER J BOIK & JEAN R BOIK | TRUSTEES U/A DTD 10/17/93 | THE BOIK FAMILY TRUST | 824 THOUSAND OAKS BLVD | | DAVENPORT | FL | 33837-8133 | |
| ELMER J BYWATERS | 325 WAYNERIDGE ROAD | | | | WAYNESBORO | VA | 22980-2209 | |
| ELMER J COUTURE | 12023 DAVISON RD | | | | DAVISON | MI | 48423-8103 | |
| ELMER J DARNELL | 1157 RANSON | | | | FLINT | MI | 48507-4217 | |
| ELMER J DIEMERT | 7828 ORCHARD | | | | DEARBORN | MI | 48126-1012 | |
| ELMER J DOBROWALSKI | 4021 18TH STREET | | | | WYANDOTTE | MI | 48192-6920 | |
| ELMER J DREHER | 374 HOLLYWOOD AVE | | | | TUCKAHOE | NY | 10707-1330 | |
| ELMER J EGELKRAUT | 224 HUSSEY AVE | | | | BATTLE CREEK | MI | 49017-1318 | |
| ELMER J FOSBERG | 6 ACADEMY ST | BOX 115 | | | FREWSBURG | NY | 14738 | |
| ELMER J JONNET AS CUSTODIAN | FOR GLEN R JONNET U/THE PA | UNIFORM GIFTS TO MINORS ACT | 201 DEER MEADOW DRIVE | | PITTSBURGH | PA | 15241-2253 | |
| ELMER J LEVAN & BETTY J | LEVAN JT TEN | 2100 N VASSAR ROAD | | | DAVISON | MI | 48423-9515 | |
| ELMER J LUND | ATTN HILDA B LUND | 707 MAIDEN CHOICE LANE 7112 | | | BALTIMORE | MD | 21228-3983 | |
| ELMER J MILLER | 24 BRIARGATE CIRCLE | | | | PRESTBURY AURORA | IL | 60506-9153 | |
| ELMER J MILLER & MARILYN N | MILLER JT TEN | 24 BRIARGATE CIRCLE | | | AURORA | IL | 60506-9152 | |
| ELMER J MILLER & MARILYN N | MILLER JT TEN | 24 BRIARGATE CIRCLE | | | PRESTBURY AURORA | IL | 60506-9152 | |
| ELMER J PERSE & ROSEMARY | PERSE JT TEN | 38370 ROGERS RD | | | WILLOUGHBY HILLS | OH | 44094-9410 | |
| ELMER J PERTZ | 1027 COREY LANE | | | | PLAINFIELD | IN | 46168-2388 | |
| ELMER J POOL | 1002 APPLEGATE | | | | AUSTIN | TX | 78753-3906 | |
| ELMER J PRYOR | 839 LITTLE VALLEY ROAD | | | | MAYNARDVILLE | TN | 37807-4629 | |
| ELMER J ROGEL | 501 UPPER HARMONEY RD | APT 9 | | | EVANS CITY | PA | 16033-3815 | |
| ELMER J SANDLIN | 8364 VILLA MANOR | | | | GREENTOWN | IN | 46936-1445 | |
| ELMER J TOBY & VIOLET J TOBY JT TEN | 20552 POLYNESIAN LP | | | | ESTERO | FL | 33928-2706 | |
| ELMER J ZELENKA JR | 9051 E OBISPO AVE | | | | MESA | AZ | 85212 | |
| ELMER JONES | 308 MILL CREEK | | | | POMPTON PLAINS | NJ | 07444 | |
| ELMER JONES | 308 MILL CREEK | | | | POMPTON PLAINS | NJ | 07444-2112 | |
| ELMER JOSEPH KVARTEK | 594 WOOD AVE | | | | NORTH BRUNSWI | NJ | 08902-2544 | |
| ELMER K VAUGHAN | 1422 NW 100 RD | | | | HOLDEN | MO | 64040 | |
| ELMER KEIPER SHAFFER | 12 TREXLER RD | | | | SCHNECKSVILLE | PA | 18078 | |
| ELMER KRELLER | 27 GALLATIN AVE | | | | BUFFALO | NY | 14207-2123 | |
| ELMER L ANDERSON | 4028 SHASTA CT | | | | PRESCOTT | MI | 48756-9634 | |
| ELMER L BARKER | 4134 DEACON LANE | | | | CHAMBLEE | GA | 30341-1612 | |
| ELMER L BRENNING | 204 EAST 3RD | | | | SPARTA | IL | 62286-1829 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELMER L BROCK | | 1611 SAXON DRIVE | | | MARION | IN | 46952-1629 | |
| ELMER L CROSIER | | 29266 SUNSET DRIVE | | | WESTLAKE | OH | 44145-1914 | |
| ELMER L CROSIER & JACQUELYN | A CROSIER JT TEN | 29266 SUNSET DRIVE | | | WESTLAKE | OH | 44145-1914 | |
| ELMER L DAVIS | | 11620 ROBERTSON ST | | | CLEVELAND | OH | 44105-6221 | |
| ELMER L DRUSBA & | DOROTHY A DRUSBA JT TEN | 1636 LOIS LANE | | | BETHLEHEM | PA | 18018-1743 | |
| ELMER L GIERTZ & HILDA H | GIERTZ JT TEN | BOX 132 | 165 MARION CT | | CHEBANSE | IL | 60922-0132 | |
| ELMER L HERBALY & LORNA | M HERBALY JT TEN | 1832 W CAPE COD WAY | | | LITTLETON | CO | 80120-5518 | |
| ELMER L HOVATTER | | 1121 PENN RD | | | NORTH FAIRFIELD | OH | 44855-9509 | |
| ELMER L HUESTON | | R R 4 BOX 242A | | | LOGANSPORT | IN | 46947-9246 | |
| ELMER L PERRY JR | | 42 CONIFER LN | | | AUGUSTA | GA | 30909-4509 | |
| ELMER L PHIFER | | 4509 STILLWELL | | | LANSING | MI | 48911-2656 | |
| ELMER L PHIFER & RUBY B | PHIFER JT TEN | 4509 STILLWELL | | | LANSING | MI | 48911-2656 | |
| ELMER L RIDLEY | | 223 W FIRST ST | | | JUNCTION CITY | KS | 66441-3027 | |
| ELMER L ROBINSON | | 20258 HEYDEN | | | DETROIT | MI | 48219-1449 | |
| ELMER L SMITH | | 26094 N 115TH PLACE | | | SCOTTSDALE | AZ | 85255-5777 | |
| ELMER L STEELE | | 8142 SPENCER ROAD | | | HOMERVILLE | OH | 44235-9715 | |
| ELMER L TEMPLIN | | BOX 34 | | | PROSPER | TX | 75078-0034 | |
| ELMER L TESSMER & | JOYCE J TESSMER JT TEN | 3042 WHITETAIL LANE | | | JANESVILLE | WI | 53545-9647 | |
| ELMER L TURNER | | 4034 BELLBROOK DRIVE | | | RICHMOND | VA | 23237-1919 | |
| ELMER L VINCENT | | 7048 MILLER ROAD | | | SWARTZ CREEK | MI | 48473-1527 | |
| ELMER LEARY & ANN U LEARY TR | U/W GEORGE E LEARY | BOX 369 | | | ROCK HALL | MD | 21661-0369 | |
| ELMER LEE | | 2116 KEMPER LN | | | CINCINNATI | OH | 45206-3501 | |
| ELMER LITTLE | | 7 LARKIN RD | | | BURLINGTON | NJ | 08016-2927 | |
| ELMER M FAUSS | | 2057 N CAMBRIDGE AVE | | | MILWAUKEE | WI | 53202-1011 | |
| ELMER M FISHER & JEANETTE D | FISHER JT TEN | 35 CHARMWOOD ROAD | | | PITTSFORD | NY | 14534-1535 | |
| ELMER M HOUSE | | BOX 374 | | | MANCHESTER | KY | 40962-0374 | |
| ELMER M NACCA & | JOSEPH D NACCA JT TEN | 109 CHAPEL ST | | | CANANDAIGUA | NY | 14424 | |
| ELMER M PRISTAS | | 254 CHERRY STREET | | | WHITAKER | PA | 15120-2355 | |
| ELMER M SCHNELL | | 610 DELTA RD | | | FREELAND | MI | 48623-9330 | |
| ELMER M SHOWALTER | | 17821 GARDEN SPOT DR | | | HAGERSTOWN | MD | 21740-9109 | |
| ELMER M STANFILL | | 4419 INVERNESS ST | | | DEXTER | MI | 48130-1462 | |
| ELMER M STEINBARGER JR | | 1900 COLTON DR | | | KETTERING | OH | 45420-1442 | |
| ELMER M TIETZ & DIANE L | TIETZ JT TEN | 1640 CHAUSER LANE | | | WOODRIDGE | IL | 60517 | |
| ELMER M ZURAKOWSKI | | 31537 MORGAN | | | WARREN | MI | 48088 | |
| ELMER MARTIN | | 2058 HWY 721 | | | HAZARD | KY | 41701-7108 | |
| ELMER MAURICE HOUSE JR | | BOX 82 | | | MANCHESTER | KY | 40962-0082 | |
| ELMER MC KINNEY | | 5189 MAUD HUGHES RD | | | MIDDLETOWN | OH | 45044-9109 | |
| ELMER N KRANZ | | 5339 LENNON RD | | | SWARTZ CREEK | MI | 48473-7902 | |
| ELMER O VILLEME & | MARILYN J VILLEME JT TEN | 22505 RAYMOND CT | | | ST CLAIR SHRS | MI | 48082-2735 | |
| ELMER P DUSSAULT | | 4817 B STURBRIDGE LN | | | LOCKPORT | NY | 14094-3459 | |
| ELMER P STAGGS | | 207 N SPARTA ST | | | OKAWVILLE | IL | 62271-1727 | |
| ELMER PRICE VOILES | | 2576 E 100 N | | | ANDERSON | IN | 46012-9230 | |
| ELMER R AUSTIN | | 2595 FREMBES RD | | | DRAYTON PLNS | MI | 48020 | |
| ELMER R CURRIDEN | | 19 PENNSYLVANIA AVENUE | | | PENNSVILLE | NJ | 08070-1712 | |
| ELMER R IRWIN & THELMA L | IRWIN JT TEN | 19481 BURT RD | | | DETROIT | MI | 48219-1951 | |
| ELMER R LATHAM | | 5337 E SAHUARO DR | | | SCOTTSDALE | AZ | 85254-4779 | |
| ELMER R MORRIS 3RD | | BOX 609 | | | KING GEORGE | VA | 22485-0609 | |
| ELMER R MORRIS JR | | BOX 1 | | | KING GEORGE | VA | 22485-0001 | |
| ELMER R MORRIS JR & | MARCELINE WEATHERLY MORRIS JT TEN | BOX 1 | | | KING GEORGE | VA | 22485-0001 | |
| ELMER R MOWERY | | 11708 CHAPMAN RD SOUTH | | | KINGSVILLE | MD | 21087-1522 | |
| ELMER R PERKINS & | LOIS J PERKINS JT TEN | 1419 HOWELL RD | | | BEAVERCREEK | OH | 45434-6829 | |
| ELMER R RADVANSKY | | 8223 WYATT RD | | | BRECKSVILLE | OH | 44147-1345 | |
| ELMER R ROBERTS | | 6401 BLOSSOM PARK DRIVE | | | DAYTON | OH | 45449-3022 | |
| ELMER R SWANSEY | | 8616 HIGHLAND RD | | | WHITE LAKE | MI | 48386-2022 | |
| ELMER R THOMPSON | | 1949 W 115TH ST | | | LOS ANGELES | CA | 90047-5007 | |
| ELMER R WAITS & | AUDREY N WAITS JT TEN | 388 HCR 1207 | | | WHITNEY | TX | 76692 | |
| ELMER R WELLS | | 3326 LAKESIDE DR | | | SANFORD | MI | 48657-9472 | |
| ELMER R WILDER | | 1547 SILVER CITY RD | | | WHITESBURG | TN | 37891-8812 | |
| ELMER RICHARD EVANS | | 3884 BAILEY AVE | | | BUFFALO | NY | 14226-3203 | |
| ELMER RUE | | 192 BLUE ROUND RD | | | GEORGIANA | AL | 36033-4101 | |
| ELMER RUMSEY | | 31395 SIOUX ROAD | | | COARSEGOLD | CA | 93614 | |
| ELMER S FRASCH & LILY C | FRASCH JT TEN | 5008 PALM COURT | | | MIDLAND | MI | 48640-2835 | |
| ELMER S KREUTZ | | 280 CRESTVIEW ROAD | | | SLIPPERY ROCK | PA | 16057-2808 | |
| ELMER S MONROE TR | ELMER S MONROE REVOCABLE | TRUST UA 04/23/98 | 9513 W PIERSON RD | | FLUSHING | MI | 48433-9774 | |
| ELMER S ROBERTSON | | 1000 W DURWOOD CRES | | | RICHMOND | VA | 23229-6703 | |
| ELMER S SMITH & MABEL L | SMITH TEN ENT | 800 SOUTHERLY ROAD APT 121 | | | BALTIMORE | MD | 21286-8489 | |
| ELMER SAKEY | | 1770 MORAN | | | LINCOLN PK | MI | 48146-3856 | |
| ELMER SANDERS & BETTY C | SANDERS TEN ENT | 104 ELINOR AVE | | | BALTIMORE | MD | 21236-4305 | |
| ELMER SCAGGS | | 2704 TIM AVE | | | BRIGHTON | MI | 48114-7301 | |
| ELMER SPRAGGINS | | 9558 S LOOMIS | | | CHICAGO | IL | 60643-1313 | |
| ELMER STEPHENS | | 169 NORTH WILSON ROAD | APT-211 | | COLUMBUS | OH | 43204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELMER STRASSBURG & DONNA | STRASSBURG JT TEN | 7914-18TH AVE | | | KENOSHA | WI | 53143-5841 | |
| ELMER STRICKLAND | 19313 MANOR | | | | DETROIT | MI | 48221-1403 | |
| ELMER SWIFT & JOAN SWIFT JT TEN | 139 SOUTH ARNAZ | | | | OJAI | CA | 93023-2107 | |
| ELMER T BAUGHER | 2917 RHONDA LN 447 | | | | ANDERSON | IN | 46017-9756 | |
| ELMER T BAUGHER & | IMOGENE BAUGHER JT TEN | 2917 RHONDA LN | | | ANDERSON | IN | 46017-9756 | |
| ELMER T CARTER & TRESSIE M | CARTER JT TEN | 1448 CENTRAL AVE | | | ST LOUIS | MO | 63139-3622 | |
| ELMER T FULLER | 721-14TH AVE | | | | UNION GROVE | WI | 53182-1417 | |
| ELMER T POLLOCK & ELIZABETH | L POLLOCK JT TEN | 17 SHRUB LN N | | | N FT MYERS | FL | 33917-5494 | |
| ELMER T ZEIGLER | 3304 FRANKLIN ST | | | | SALEM | VA | 24153-6625 | |
| ELMER TAPPEN JR | 4472 BARD RD | | | | BEAVERTON | MI | 48612-9740 | |
| ELMER THORSEN TR | ELMER THORSEN TRUST | UA 5/3/97 | 580 GREEN VALLEY DR | | LOMBARD | IL | 60148-2530 | |
| ELMER VALENTINE | P O BOX 18508 | | | | MILWAUKEE | WI | 53218-0508 | |
| ELMER W BEMIS JR | 8810-7 ST PETER ST APT 7 | | | | INDIANAPOLIS | IN | 46227-0723 | |
| ELMER W BOWMAN | 707 WOODSEDGE ROAD | | | | WILMINGTON | DE | 19804-2625 | |
| ELMER W CLARK | 1303 S LAWNDALE | | | | TUPELO | MS | 38801-5622 | |
| ELMER W CROPPER JR | 1863 CHOPTANK RD | | | | PASADENA | MD | 21122-5828 | |
| ELMER W GAUGER | 9212 BREISH COURT | | | | EL PASO | TX | 79925-5119 | |
| ELMER W METTENBRINK & | NORMA J METTENBRINK JT TEN | 1498 E 1R RD | | | GRAND ISLAND | NE | 68801 | |
| ELMER W PALMER | 3033 FRANKLIN PARK DR | | | | STERLING HTS | MI | 48310-2478 | |
| ELMER W SELNAU & LOIS B | SELNAU JT TEN | 23 TANGLEWOOD ROAD | | | FARMINGTON | CT | 06032-1162 | |
| ELMER W WATERHOUSE & LEONA C | WATERHOUSE JT TEN | 13 CLARENCE ST | STALYBRIDGE | | CHESHIRE | | SK15 1GP | ENGLAND |
| ELMER WIDMANN & | ELLEN WIDMANN TR | WIDMANN FAM TRUST | UA 04/26/91 | 17817 N 55TH ST | SCOTTSDALE | AZ | 85254-5837 | |
| ELMER WIEGERT & | IRENE F WIEGERT JT TEN | PO BOX 315 | | | ALEXANDRIA | IN | 46001-0315 | |
| ELMER WILLARD SMITH SR | 10473 GLADSTONE ROAD | | | | N JACKSON | OH | 44451-9609 | |
| ELMER WILLIAM MERZ | 2093 WALLER DR | | | | HUNTINGDON VALLEY | PA | 19006-6017 | |
| ELMER WINTE | 2015 EMBASSY ST | | | | LAS CRUCES | NM | 88005-1518 | |
| ELMER WRIGHT & HAZEL L | WRIGHT JT TEN | 5660 WALTON | | | WESTLAND | MI | 48185-2259 | |
| ELMER YORK | 1122 SUMMERSET DRIVE | | | | ELYRIA | OH | 44035 | |
| ELMER ZIMA & EDITH ZIMA JT TEN | 65744 W PENINSULA DR | | | | CASSOPOLIS | MI | 49031-8533 | |
| ELMINA D RICCI | 4140 FAWN TRAIL NE | | | | WARREN | OH | 44483-3663 | |
| ELMINA W GRIFFIN | 14936 SALAMANDER PLACE | | | | TAMPA | FL | 33625 | |
| ELMIRA HARRINGTON | | | | | NORTH NEW PORTLAND | ME | 04961 | |
| ELMIRA LUCILLE WATKINS | 45 KEELER AVE | | | | BRIDGEPORT | CT | 06606-3505 | |
| ELMO ALVES | 378 CROWN RIDGE | | | | NEW BRAUNFELS | TX | 78132-3812 | |
| ELMO B LEWIS | 24646 ROXANA | | | | EAST DETROIT | MI | 48021-4207 | |
| ELMO BOWLING | 147 ROCAY POINT | | | | BRONSTON | KY | 42518 | |
| ELMO D TERRY | 2482 W SHAWASSEE AVE | | | | FENTON | MI | 48430-1742 | |
| ELMO EDWARD LE FEBVRE | 1800 BRADLEY ST | | | | ST PAUL | MN | 55117-2400 | |
| ELMO GOLDEN | 14318 CAINE AVE | | | | CLEVELAND | OH | 44128-2367 | |
| ELMO M HAMILTON | 807 HILLCREST RT H2 | | | | WAVERLY | TN | 37185-3755 | |
| ELMO MARZETT | 1801 E 16TH | | | | KANSAS CITY | MO | 64127-2513 | |
| ELMO W HYATT | 2387 BEAR CREEK RD | | | | COLUMBIA | TN | 38401-7667 | |
| ELMON C WILLIAMS | 4360 KESSLER COWLESVILLE ROAD | | | | WEST MILTON | OH | 45383-8729 | |
| ELMON E ROSE | 3372 WOODHAVEN DR | | | | FRANKLIN | OH | 45005-4863 | |
| ELMON E ROSE & | CAROL S ROSE JT TEN | 3172 WOODHAVE DR | | | FRANKLIN | OH | 45005-4863 | |
| ELMOND E SMITH & GRACE B | SMITH JT TEN | 303 W DICKERSON LN | | | MIDDLETOWN | DE | 19709-8827 | |
| ELMORE B REGISTER | 195 N MAIN ST | | | | REIDSVILLE | GA | 30453-9200 | |
| ELMORE BRYANT | 5723 W OHIO ST | | | | CHICAGO | IL | 60644-1408 | |
| ELMORE BUTLER | 346 E 50TH ST APT 3 | | | | CHICAGO | IL | 60615-2222 | |
| ELMORE CARTHAN | 711 W MCCLELLAN | | | | FLINT | MI | 48504-2629 | |
| ELMORE H BILES JR | 73 RYBURY HILLWAY | | | | NEEDHAM | MA | 02492-4305 | |
| ELMORE INGRAM | 93 HEDLEY PLACE | | | | BUFFALO | NY | 14208-1062 | |
| ELMORE JACKSON | 20500 FENELON | | | | DETROIT | MI | 48234-2259 | |
| ELMORE JENKINS | 1554 LUXOR ROAD | | | | CLEVELAND | OH | 44118-1018 | |
| ELMORE MCBEE | BOX 513 | | | | WENTZVILLE | MO | 63385-0513 | |
| ELMORE SPENCER JR | 1302 EASON ST NW | | | | ATLANTA | GA | 30314-2304 | |
| ELMOUS L STANLEY | 1066 CRITES RD | | | | ATKINS | AR | 72823-8098 | |
| ELMYRA F TAYLOR & | KATHLEEN S CHRIST JT TEN | 2607 BENDER AVE | | | WATERFORD | MI | 48329-3407 | |
| ELNA A HUSKEY | 204 CARTER ROAD | | | | AUBURN | GA | 30011-3049 | |
| ELNA ACHENBACH | 302 S MAIN ST | | | | ALMA | WI | 54610-9706 | |
| ELNA L MCMURRAY & HARVEY | MCMURRAY & JUDY HITTLE JT TEN | 6030 BORTNER LANE | | | WEST ALEXANDRIA | OH | 45381-1242 | |
| ELNA MARIE GOTT | 1200 EARTHART ROAD APT 414 | | | | ANN ARBOR | MI | 48105 | |
| ELNA W HAINES | 1500 VILLA RD | APT 234 | | | SPRINGFIELD | OH | 45503 | |
| ELNER B REEVES | 4409 DANADA DR | | | | DAYTON | OH | 45406-1417 | |
| ELNER C FANNON & MARK FANNON JT TEN | 5030 HAUGHEY ONE S W | | | | GRAND RAPIDS | MI | 49548-5662 | |
| ELNOEL L FUNCHES JR | BOX 55 | | | | TOUGALOO | MS | 39174-0055 | |
| ELNORA A ROBERTS & GARY A | ROBERTS & LINDA E ROBERTS JT TEN | 113 GREGORY CIRCLE | | | PORT ORANGE | FL | 32127-6216 | |
| ELNORA B CASTLES | 8469 PLANETARY DR | | | | BUENA PARK | CA | 90620-3368 | |
| ELNORA C BURGESS | 3296 QUINCEY CROSSING | | | | CONYERS | GA | 30013-6385 | |
| ELNORA G HOBBS | 154 ROCK SPRINGS RD | | | | MILNER | GA | 30257-3308 | |
| ELNORA G SMITH | 8820 LAMBERT AVENUE | | | | DAYTON | OH | 45414-1851 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELNORA HIGHTOWER | 218 LANSDOWN | | | | YOUNGSTOWN | OH | 44506-1139 | |
| ELNORA J BROWN | 34021 JOAN CT | | | | ROMULUS | MI | 48174-1886 | |
| ELNORA M HOOD | C/O NANCY LAMBERTSON | 311 N. MAIN ST. | | | SEVEN MILE | OH | 45062 | |
| ELNORA MACK-VESTER | 4885 LAKEBROOKE RUN | | | | STONE MOUNTIAN | GA | 30087-3496 | |
| ELNORA MOORMAN | 5028 WHIFIELD | | | | DETROIT | MI | 48204-2135 | |
| ELNORA N BRYANT | 1117 SHERWOOD DR | | | | MC COMB | MS | 39648 | |
| ELNORA PORTER | BOX 7713 | | | | GRAND RAPIDS | MI | 49510-7713 | |
| ELNORA R ROBY | 6313 LAFLEUR DRIVE | | | | SHREVEPORT | LA | 71119-6214 | |
| ELNORA S CRAWFORD TR | ELNORA S CRAWFORD TRUST | UA 06/22/94 | 4539 GLEN MARTIN DR | | DAYTON | OH | 45431-1814 | |
| ELNORA T KELSEY | 429 S HOWARD | | | | NEWELL | IA | 50568-5014 | |
| ELNORA W SAUNDERS | 2037 GRUBBY RD | | | | HALIFAX | VA | 24558-2437 | |
| ELODIA LEE | 2220 TANNER LK RD | | | | HASTINGS | MI | 49058 | |
| ELOINO G CARDONA | HC02-BOX 7907 | | | | AIBONITO | | 705 | PR |
| ELOIS B LOCKE | 1770 W MAIN ST | | | | NEW LEBANON | OH | 45345-9704 | |
| ELOIS IRVIN | 118-09 203RD ST | | | | ST ALBANS | NY | 11412-3548 | |
| ELOISA VALDEZ GARCIA | 410 E TAYLOR | | | | HARLINGEN | TX | 78550-6923 | |
| ELOISA W KILGORE | KILGORE CATTEL FAMILY | BOX 56 | | | HARRISON | MT | 59735-0056 | |
| ELOISE A FOLEY | 4292 POST RD | | | | EAST GREENWICH | RI | 02818-4203 | |
| ELOISE A KRUMWIDE | 19617 LONGCOR ROAD | | | | COTTONWOOD | CA | 96022-9340 | |
| ELOISE ALDRIDGE | 52 KIRKPATRICK ST | | | | BUFFALO | NY | 14215-3833 | |
| ELOISE B BEYER | 11 PATRICE TERRACE | | | | WILLIAMSVILLE | NY | 14221 | |
| ELOISE B FOPPIANO | 446 MARLBORO ROAD | | | | WOOD RIDGE | NJ | 07075-1216 | |
| ELOISE B HODGES | 3605 N CREDE DR | | | | CHARLESTON | WV | 25302-4626 | |
| ELOISE B PERKINSON & | DAVID W PERKINSON JT TEN | 377 EASTVIEW DRIVE | | | PARKERSBURG | WV | 26104 | |
| ELOISE B RAHN | BOX 1907 | | | | RINCON | GA | 31326-1907 | |
| ELOISE BRINSON | PO BOX 44031 | | | | SHREVEPORT | LA | 71134 | |
| ELOISE C DE LEON TR | JOHN N DE LEON & ELOISE C | DE LEON REVOCABLE TRUST | UA 02/13/90 | 837 N FEATHER AVE | LA PUENTE | CA | 91746-1227 | |
| ELOISE C FRAZIER | 38 W LANSING ST | | | | LITTLE FALLS | NY | 13365-1318 | |
| ELOISE C JEAN & | FREDERICK D JEAN & | DANIEL M JEAN JT TEN | 10799 ALLIANCE DR RM 122 | | CAMBY | IN | 46113-8911 | |
| ELOISE C MURPHY | 30894 N 1400 E RD | | | | BLACKSTONE | IL | 61313-9644 | |
| ELOISE C NICKELS | 3009 GIBSON ST | | | | LANSING | MI | 48911-2379 | |
| ELOISE C WHITING | 67 LAUREN LANE | | | | BRICKTOWN | NJ | 08723-7866 | |
| ELOISE D RUNNER | 7607 MINES RD SE | | | | WARREN | OH | 44484-3840 | |
| ELOISE DABBS SMITH | 632 GAP CREEK DRIVE | | | | FORT WALTON BEACH | FL | 32548-3569 | |
| ELOISE DOYLE | 10100 US HWY 431 S | | | | BOAZ | AL | 35956-3209 | |
| ELOISE DOYLE | 10100 US HWY 431 S | | | | BOAZ | AL | 35956-3209 | |
| ELOISE ERWIN THOMPSON AS | CUST FOR MARSHA LEIGH | THOMPSON U/THE W VA GIFTS TO | MINORS ACT | 2814 PUTNAM AVE | HURRICANE | WV | 25526-1424 | |
| ELOISE EVANS & | DOUGLAS B EVANS JT TEN | 5290 ROYALWOOD RD | | | N ROYALTON | OH | 44133-4022 | |
| ELOISE F HUMPHRIES & | MISS HOPE N HUMPHRIES JT TEN | 1016 MC CORMICK BLVD | | | CLIFTON FORGE | VA | 24422-1040 | |
| ELOISE F HUMPHRIES & | LEWIS COE HUMPHRIES JT TEN | 1016 MC CORMICK BLVD | | | CLIFTON FORGE | VA | 24422-1040 | |
| ELOISE F WILLIAMS | 3546 RAINEY RD | | | | JACKSON | MS | 39212-4509 | |
| ELOISE G LITAKER | 5800 OLD PROVIDENCE ROAD | APT 6107 | | | CHARLOTTE | NC | 28226 | |
| ELOISE G SHAW | 1449WAMAJO DRIVE | | | | SANDUSKY | OH | 44870-4351 | |
| ELOISE H KASTNER | 307 S KIEL | | | | HOLSTEIN | IA | 51025-5047 | |
| ELOISE H WALLACE | U S ROUTE 60 | BOX 31 | | | CLINTONVILLE | WV | 24911-0031 | |
| ELOISE HADDAD & AYOUB D | HADDAD JT TEN | 5312 CAPRI | | | TROY | MI | 48098-2416 | |
| ELOISE HORSEY CANNOLES | 1125 WESTERN BLVD | | | | ARLINGTON | TX | 76013-3838 | |
| ELOISE HOWARD DAVIS | BOX 6 | | | | CHESAPEAKE CITY | MD | 21915-0006 | |
| ELOISE HURST | 29393 TWAIN WAY | | | | VALLEY CENTER | CA | 92082-5916 | |
| ELOISE J HENDERSON | 8514 SO LOOMIS BLVD | | | | CHICAGO | IL | 60620-4027 | |
| ELOISE J PIERCE | 2106 N GERRARD | | | | INDIANAPOLIS | IN | 46224-5038 | |
| ELOISE JACKSON | 5721 BALDWIN BLVD | | | | FLINT | MI | 48505-5153 | |
| ELOISE K BUFFENMEYER | BOX 69 | | | | LERNA | IL | 62440-0069 | |
| ELOISE K PATRICK | 800 MARSHALL ST | | | | PORTLAND | MI | 48875-1374 | |
| ELOISE K POPP | 1291 SMITH RD | | | | E AMHERST | NY | 14051-1137 | |
| ELOISE L BRALEY & | WILLIAM H BRALEY JT TEN | 5302 PEA RIDGE RD | | | HUNTINGTON | WV | 25705-3424 | |
| ELOISE L HEDRICK | 6904 THORNDIKE | | | | CINCINNATI | OH | 45227-3709 | |
| ELOISE L SIMS | 3918 KELLAR AVE | | | | FLINT | MI | 48504-3729 | |
| ELOISE LAIRD SHAW | 407 HILLCREST DRIVE | | | | WORLAND | WV | 82401-3131 | |
| ELOISE LEE PETERS | 649 PARK ST | | | | MORGANTOWN | WV | 26501-6939 | |
| ELOISE M BAILEY | 3812 ELM TREE RD | | | | WAYNESVILLE | OH | 45068-9201 | |
| ELOISE M BROWN | 490 EMERALD LAKE PATH | | | | SUGAR HILL | GA | 30518-5622 | |
| ELOISE M HILGEFORD | 48 QUINBY LANE | | | | DAYTON | OH | 45432-3414 | |
| ELOISE M MASSARO | 978 COUNTY ROUTE 43 | BOX 36 | | | FT COVINGTON | NY | 12937-0036 | |
| ELOISE MC KINNON | 299 W MAIN ST | | | | HAGERSTOWN | IN | 47346-1107 | |
| ELOISE PERSON | 1653 TILLOTSON AVENUE | | | | BRONX | NY | 10469-2746 | |
| ELOISE REEVES LEWIS | 404 LOCKSLEY COURT | | | | GEORGETOWN | KY | 40324 | |
| ELOISE U CARTER | BOX 750 | | | | RAEFORD | NC | 28376-0750 | |
| ELOISE V ALLEN TR GEORGE | ALLEN & ELOISE ALLEN TRUST | U/A DTD 03/22/91 | C-427 | 3439 BENJAMIN | ROYAL OAK | MI | 48073-2256 | |
| ELOISE VAUGHAN | 513 FOREST VIEW RD | | | | LINTHICUM HEIGHTS | MD | 21090-2817 | |
| ELOISE W KEY | 518 SE 6TH TER | | | | CAPE CORAL | FL | 33990-1142 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELOISE W SMITH | 745 E RUSSELL AVE | | | | FLINT | MI | 48505-2219 | |
| ELOISE WARREN | 511-E 71ST STREET | | | | CHICAGO | IL | 60619 | |
| ELOISE WEINSTEIN AS CUST | FOR MISS BARBARA LYNN | WEINSTEIN U/THE MD UNIFORM | GIFTS TO MINORS ACT | 8210 ARROWHEAD ROAD | PIKESVILLE | MD | 21208-2209 | |
| ELOISE WIDOM | 11211 NW 10TH PL | | | | CORAL SPRINGS | FL | 33071-5128 | |
| ELOISE YOUNG WILLIAMS | BOX 635 HOLLY RIDGE RD | | | | MOUTH OF WILSON | VA | 24363-3073 | |
| ELOISE ZECH | 127 STONEYRIDGE DR #211 | | | | SANDUSKY | OH | 44870 | |
| ELOM DANIELS JR | 2317 NORTH B STREET | | | | ELWOOD | IN | 46036-1751 | |
| ELON EMERY STADLER | 548 S EAST ST | | | | BUCYRUS | OH | 44820-2834 | |
| ELON F WOLF | 5123 CARPENTER STREET | | | | DOWNERS GROVE | IL | 60515-4527 | |
| ELON P SPENCER | ATTN ELON P ALLEN | 3203 PINE RIDGE RD | | | BIRMINGHAM | AL | 35213-3907 | |
| ELON TIFFANY OLDACRES | 78 COLETTE AVE | | | | BUFFALO | NY | 14227-3402 | |
| ELONZO SMITH | 305 JAMES | | | | BAY CITY | MI | 48706-3927 | |
| ELOUISE A WILKINSON | 2725 SUMMIT ST | | | | PALM HARBOR | FL | 34683-3101 | |
| ELOUISE ERMUTH AS CUST | FOR MISS SUSAN D ERMUTH | U/THE MINN UNIFORM GIFTS TO | MINORS ACT | 9228 DUNBAR KNOLL | BROOKLYN PARK | MN | 55443-1751 | |
| ELOUISE M HAYES | BOX 814 | | | | MT CARMEL | IL | 62863-0814 | |
| ELOUISE M HAYES AS CUST | FOR JAMES K MACY U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | BOX 814 | MT CARMEL | IL | 62863-0814 | |
| ELOUISE PRIWER RAFFERTY | 3441 SOUTH BROOKWOOD RD | | | | BIRMINGHAM | AL | 35223-2814 | |
| ELOUISE V TURNER | APT 1 | 2120 ST PAUL ST | | | ROCHESTER | NY | 14621-1431 | |
| ELOY C STEVENS | 3926 CHANNING CIR | | | | INDPLS | IN | 46240-3610 | |
| ELOYCE PACKER | 1220 E 28TH ST | | | | OAKLAND | CA | 94610-4023 | |
| ELPIDIO G CAMERO | 1025 BARLOW AVE | | | | FLINT | MI | 48507-1584 | |
| ELRENE L THOMAS | 201 WOODHAVE DR | | | | LEXINGTON | NC | 27295-1667 | |
| ELRETTA J HAMMOND | 2460 GALWAY | | | | DAVISON | MI | 48423-9505 | |
| ELRICH TURNER | 6164 HAMILTON-RICHMOND PK | | | | SOMERVILLE | OH | 45064-9711 | |
| ELROSE L FIGG | 1120 S 55TH ST | | | | KANSAS CITY | KS | 66106-1513 | |
| ELROY B MOGG | 47 LAURIE CT | | | | ESSEXVILLE | MI | 48732-9410 | |
| ELROY DEAN ISRAELSON & | MARLEEN R ISRAELSON JT TEN | 4159 VICTORIA LANE | | | EUGENE | OR | 97404-4079 | |
| ELROY E PELIKAN TR | SELMA A PELIKAN TRUST | UA 12/21/93 | C/O CHERYL MARTIN | 826 CRESCENT LN | HARTLAND | WI | 53029 | |
| ELROY F COPPIN | 87 CADILLAC AVE S | | | | OSHAWA | ONTARIO | L1H 5Z3 | CANADA |
| ELROY F LANGILL | 12251 WENDY DR | | | | NORTHBROOK | IL | 60062 | |
| ELROY H ECKER | W 5262 INDIAN ROAD | | | | CHILTON | WI | 53014 | |
| ELROY M LEMKE | N 3525 TRIELOFF RD 11 | | | | FORT ATKINSON | WI | 53538 | |
| ELROY MACK | 88 VICTORY DR | | | | PONTIAC | MI | 48342-2560 | |
| ELROY PRATER | 8295 MORROW CIRCLE | | | | DETROIT | MI | 48204-3137 | |
| ELROY R PETERSON CUST | ELIZABETH A PETERSON UNIF | GIFT MIN ACT IOWA | 3615 IDAHO AVE N W | | WASHINGTON | DC | 20016-3121 | |
| ELROY SUDECK | 118 BRENTWOOD DR | | | | MT LAUREL | NJ | 08054-2312 | |
| ELROY T LETTERLE | 4610 RUSSELL AVE | | | | PARMA | OH | 44134-1859 | |
| ELROY T LETTERLE & BILLIE R | LETTERLE JT TEN | 4610 RUSSELL AVE | | | PARMA | OH | 44134-1859 | |
| ELROY W SANDER | BOX 410 | | | | PIERRON | IL | 62273-0010 | |
| ELSA B STEELE | 2704 NE 87TH | | | | SEATTLE | WA | 98115-3456 | |
| ELSA C VON BRIESEN | 1096 ASHBURY ST | | | | S F | CA | 94117-4411 | |
| ELSA D GARNIER | 3852 SHARP RD | | | | ADRIAN | MI | 49221-9639 | |
| ELSA FIRMERY | 117 BARN RUN CT | | | | HUNTINGTON STATION | NY | 11746-1951 | |
| ELSA FITZSIMMONS | 125-67TH ST | | | | BROOKLYN | NY | 11220-4821 | |
| ELSA G YERMAN | 5019 S 55TH ST APT#C-103 | | | | GREENFIELD | WI | 53220-5315 | |
| ELSA H CARVILLE | 1868 WENDELL AVE | | | | LIMA | OH | 45805-3161 | |
| ELSA M ANDERSON | 1430 E 28TH ST | | | | BROOKLYN | NY | 11210-5313 | |
| ELSA M BRANDAO | 511 CADIMA AVE | | | | CORAL GABLES | FL | 33134-7117 | |
| ELSA M JACKSON & BARBARA A | JACKSON JT TEN | 7206 CEDAR BEND DRIVE | | | GRANDBLANC | MI | 48439 | |
| ELSA M PARKINSON TRUSTEE OF | THE PARKINSON RESIDUAL TRUST | U/A DTD 03/13/84 | 312 QUEBRADA DEL MAR | | MARINA | CA | 93933-4314 | |
| ELSA S BECKER TR | ELSA S BECKER REVOC LIV TRUST | UA 04/29/98 | 810 MERRILL PL | | NORTH MYRTLE BCH | SC | 29582-2837 | |
| ELSA SAUGA | 19-141 WELLAND VALE RD | | | | ST CATHARINES ON | ON | L2S 3S7 | CANADA |
| ELSA SAVO | 26250 HASS | | | | DEARBORN HGTS | MI | 48127-2953 | |
| ELSA SOTO | 40-67 61ST ST APT 1C | | | | WOODSIDE | NY | 11377-4990 | |
| ELSA T FISHER & MARIE E | FISHER JT TEN | 4657 COURVILLE AVE | | | DETROIT | MI | 48224-2711 | |
| ELSA VAN BOSKIRK | 255 EAST WATER STREET | | | | MIDDLETOWN | PA | 17057-2257 | |
| ELSA WOLSCHINA | 21 RT 635 | | | | HAMPTON | NJ | 08827-4011 | |
| ELSE A DEBISH | 16115 N ADMIRAL DR | | | | CHILLICOTHE | IL | 61523-9494 | |
| ELSE E STOCK TR | ELSE E STOCK LIVING TRUST | UA 07/20/97 | 305 GOODHILL RD | | WESTON | CT | 06883-1801 | |
| ELSE K HINKLE TR | ELSE K HINKLE LIVING TRUST | UA 07/27/95 | 23701 HARVEST CT | | NOVI | MI | 48375-3147 | |
| ELSE SCHUSTER | 336 W PASSAIC ST | | | | ROCHELLE PARK | NJ | 07662-3027 | |
| ELSE TOZZI | 3102 THEALL ROAD | | | | RYE | NY | 10580 | |
| ELSENIA PORTERFIELD | 3023 SALINA | | | | SAGINAW | MI | 48601 | |
| ELSIE A ASBURY | C/O ROBERT S ASBURY POA | 5823 SOUTH POLLARD PKWY | | | BATON ROUGE | LA | 70808-8866 | |
| ELSIE A DEICHLER | 221 S STATE RD | | | | UPPER DARBY | PA | 19082 | |
| ELSIE A EDMUNDS | TUCKAHOE CONDO 600 | 5621 CARY RD | | | RICHMOND | VA | 23226 | |
| ELSIE A GORMAN & | THOMAS C GORMAN JT TEN | 12577 STAMPER ROAD | | | BROCUR | PA | 17309 | |
| ELSIE A MAIURI TRUSTEE U/A | DTD 03/28/83 ELSIE A MAIURI | LIVING TRUST | 2585 BROWNING DRIVE | | LAKE ORION | MI | 48360-1815 | |
| ELSIE A MANGLES | 20737 ROSCOE BLVD #302 | | | | CANOGA PARK | CA | 91306 | |
| ELSIE A POTTER | 4590 DEVONSHIRE RD | | | | DUNWOODY | GA | 30338-5601 | |
| ELSIE A SIMEK TR | SIMEK FAMILY TRUST | U/A 6/2/92 | 20 ARBORETUM DRIVE | | LOMBARD | IL | 60148 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELSIE ACKERMAN | 34 GRAND CANYON LN | | | | SAN RAMON | CA | 94583-4524 | |
| ELSIE ANN IMMEL | 121 WETMORE RD | | | | COLUMBUS | OH | 43214-2111 | |
| ELSIE AOUATE | 7184 HOLMES CT | | | | CANTON | MI | 48187-1655 | |
| ELSIE AOUATE & HENRY NORBERT | AOUATE JR JT TEN | 7184 HOLMES CT | | | CANTON | MI | 48187-1655 | |
| ELSIE AUSTIN MELCO | 57 HUBER AVE | | | | MERIDEN | CT | 06450-4543 | |
| ELSIE B JANES | 43 27 167 ST | | | | FLUSHING | NY | 11358-3234 | |
| ELSIE B NICKOLOFF | 200 BROMPTON ROAD | | | | GARDEN CITY | NY | 11530-1332 | |
| ELSIE B RANZENBACH | 279 COLE AVE | | | | ROCHESTER | NY | 14606-3806 | |
| ELSIE B SMITH | 620 S WESLEY | | | | OAK PARK | IL | 60304-1316 | |
| ELSIE BARRY | 331 MYRTLE AVE | | | | CHELTENHAM | PA | 19012-2035 | |
| ELSIE BUSCAGLIA | 4 HIGHVIEW DR | | | | HUNTINGTON | NY | 11743-1429 | |
| ELSIE C BROWN | 1123 OCTAVIA STREET | | | | NEW ORLEANS | LA | 70115 | |
| ELSIE C HAWKINS & | EDWARD V HAWKINS JT TEN | 4393 OLD COLONY DR | | | FLINT | MI | 48507-3537 | |
| ELSIE C HIGGINS & | LINDA C LAVARETTO JT TEN | 4506 S KOMENSKY | | | CHICAGO | IL | 60632-4032 | |
| ELSIE C HORTON & | ALBY H JARDINE JT TEN | 5171 SAN AQUARIO DRIVE | | | SAN DIEGO | CA | 92109 | |
| ELSIE C LEMCKE | 2336 MORRISON DRIVE B | | | | PALMYRA | NY | 14522-9528 | |
| ELSIE C MALESKO | 96 WINNET DR | | | | DAYTON | OH | 45415-2930 | |
| ELSIE C MILLER | 2951 SHADY LANE | | | | SEVEN HILLS | OH | 44131-4333 | |
| ELSIE C PETRIK | 7275 BERWOOD DR | | | | CINCINNATI | OH | 45243-2110 | |
| ELSIE C RIEKE & JANET E TONKIN & | KATHLEEN F FELLOWS & JUDITH A | ANTHONSEN CO-TRUSTEES U/A DTD | 04/15/85 FBO ELSIE C RIEKE | 2734 MOUNTAIN VIEW DR | LAVERNE | CA | 91750 | |
| ELSIE C TAYLOR | 3302 SCANDIA DR | | | | CUSHING | MN | 56443 | |
| ELSIE C THOMPSON | 16 SYLVAN LANE | | | | CLIFTON PARK | NY | 12065 | |
| ELSIE CAROL JAMES | 19668 GALLAGHER | | | | DETROIT | MI | 48234 | |
| ELSIE COHEN & WILLIAM COHEN & | MARK COHEN JT TEN | 155-15 JEWEL AVE 2A | | | FLUSHING | NY | 11367-1855 | |
| ELSIE COLELLA CUST | JAMES M COLELLA UNIF GIFT MIN ACT NY | 248 FRONT STREET | | | OWEGO | NY | 13827 | |
| ELSIE COLELLA CUST BRAD | COLELLA UNIF GIFT MIN ACT | NY | 1003 VESTAL AVE | | BINGHAMTON | NY | 13903-1455 | |
| ELSIE COLELLA CUST JOHN M | COLELLA UNIF GIFT MIN ACT | NY | 1003 VESTAL AVE | | BINGHAMTON | NY | 13903-1455 | |
| ELSIE CONSOLACION | 4153 BLOOMFIELD DR | | | | STERLING HGTS | MI | 48310-3308 | |
| ELSIE COUSINS FLAHERTY & | LEO M FLAHERTY JT TEN | 30 CENTRAL AVE | | | EVERETT | MA | 02149-2220 | |
| ELSIE D BARTOLOME | 59 STONEHILL RD | | | | HYDE PARK | MA | 02136-1236 | |
| ELSIE D MORIN | 42248 SARATOGA CIR | | | | CANTON | MI | 48187-3596 | |
| ELSIE D ROBART HORACE G | ROBART & PATRICIA G SUMERIX JT TEN | 854 COMMONWEALTH | | | SAGINAW | MI | 48604-1106 | |
| ELSIE D TROUTMAN | 40 HIGH ROAD | | | | CORNISH | ME | 4020 | |
| ELSIE E COTHERN & MELVIN | COTHERN JT TEN | RR | | | RAMSEY | IL | 62080 | |
| ELSIE E GILLBERG | 20375 CENTER RIDGE RD | #234 | | | ROCKY RIVER | OH | 44116 | |
| ELSIE E GRIESCH & GARY A GRIESCH TRS | U/A DTD 7/9/2001 | ALGER C GRIESCH TRUST | 401 ETOWAH | | PROSPECT HEIGHTS | IL | 60070 | |
| ELSIE E GRUBBS | 2114 SYCAMORE COVE CIRCLE | | | | MIAMISBURG | OH | 45342 | |
| ELSIE E HARROW | RT 2 BOX 488 | | | | COMANCHE | OK | 73529-9674 | |
| ELSIE E KENNEDY | 1283 CONCORD ST | | | | FRAMINGHAM | MA | 01701-4510 | |
| ELSIE E KRUGER | APT 203 | 12136 SPARTAN WAY | | | BAYONET POINT | FL | 34667-3125 | |
| ELSIE E RITTINGER TRUSTEE | LIVING TRUST DTD 02/28/85 | U/A ELSIE E RITTINGER | 16837 HAUSS AVE | | EASTPOINTE | MI | 48021-3328 | |
| ELSIE E STENACKER & MARK E | KIBBE & DONNA M KIBBE JT TEN | 8809 STIRRUP COURT | | | INDIANAPOLIS | IN | 46256-4341 | |
| ELSIE E TATRO | 10 TEAKWOOD CT | | | | E GREENWICH | RI | 02818-2118 | |
| ELSIE E WU | 3053 LOMBARDY RD | | | | PASADENA | CA | 91107 | |
| ELSIE E YUHASZ | 1427 WEST 38TH ST | | | | LORAIN | OH | 44053-2805 | |
| ELSIE E ZIEGLER | 850 JOYCE ROAD | | | | CLEVELAND | OH | 44143-3305 | |
| ELSIE F BROWN | 6141 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8851 | |
| ELSIE F SAIENNI | 16 MARSDEN AVE | | | | PENNS GROVE | NJ | 08069-1512 | |
| ELSIE FENTON | NURSES HOME ST MARY'S WING | WHITTINGTON HOSP | HIGHGATE HILL | | LONDON MIDDLESEX | ENGLAND | N19 5NF | UK |
| ELSIE FIGUEIREDO & | ELLEN DIETZ JT TEN | 87 MC WHORTER ST | | | NEWARK | NJ | 07105-1319 | |
| ELSIE FINK JO ANN MARKHAM & | THOMAS EARL ZINDARS JT TEN | 32 S PICKETT DR | | | FISHER | IL | 61843-9437 | |
| ELSIE G SCOTT | 175 NELSON RD | | | | SCARSDALE | NY | 10583-5822 | |
| ELSIE GLIWA & WALTER A GLIWA JT TEN | 706 DIVISION ST | | | | LA PORTE | IN | 46350-4311 | |
| ELSIE GRAY | 2515 ALABAMA AVE | | | | JOPLIN | MO | 64804-2430 | |
| ELSIE GRAZIANO | 309 PANCIA AVE | | | | ATCO | NJ | 08004-2380 | |
| ELSIE H KRIST & DORIS A | KRIST JT TEN | 14194 MEADOW HILL LANE | | | PLYMOUTH | MI | 48170-3173 | |
| ELSIE H MAC NEAL | 200 N WYNNEWOOD AVE | | | | WYNNEWOOD | PA | 19096-1433 | |
| ELSIE H POLLINO | 112 ROCKY COURT SOUTH | | | | CHALFONT | PA | 18914-2017 | |
| ELSIE HAWKINS | 4393 OLD COLONY DR | | | | FLINT | MI | 48507-3537 | |
| ELSIE HEINBACH & HENRY | HEINBACH & WILLIAM HEINBACH | & LAWRENCE HEINBACH JT TEN | 453 FDR DRIVE C1503 | | NEW YORK | NY | 10002-5906 | |
| ELSIE HEYEL & HELEN | VOLLMER & FLORENCE | FORNANDER JT TEN | 1 HARBOR TERRACE DR | | RYE | NY | 10580-2425 | |
| ELSIE IRENE REZZONICO TR | REVOCABLE TRUST 1 | ESTABLISHED U/A/D 05/07/85 | OF ELSIE IRENE REZZONICO | 785 DURKIN STREET | CAMARILLO | CA | 93010 | |
| ELSIE IRENE RUSSELL & | MICHAEL D SPENCE JT TEN | PO BOX 204 | | | EAST JORDAN | MI | 49727 | |
| ELSIE J DICKTY & DENNIS S DICKTY JT TEN | CANGEMI & DENNIS S DICKTY JT TEN | 14588 LEDDS COURT | | | SHELBY TOWNSHIP | MI | 48315-3767 | |
| ELSIE J PALEJCZYK | 156 DOLINGTON ROAD | | | | YARDLEY | PA | 19067-2755 | |
| ELSIE JANE CHAPMAN & JAMES B | CHAPMAN IV JT TEN | 204 LIGHTHOUSE DR | | | HAMPTON | VA | 23664-1918 | |
| ELSIE JANE CONCKLIN | 14311 S DEARBORN | | | | RIVERDALE | IL | 60827-2855 | |
| ELSIE JEAN MARTIN TOD | KATHLEEN KEHOE & DONALD J MARTIN | & SUSAN COSTA | 2157 MOUNT SHASTA | | SAN PEDRO | CA | 90732-1334 | |
| ELSIE JONES | 310 S GRAND | | | | MC PHERSON | KS | 67460-4911 | |
| ELSIE K HOFFMAN | 1826 BEAVER MEADOW ROAD | | | | JAVA CENTER | NY | 14082-9624 | |
| ELSIE K MOORE | 321 S ERIE ST APT 208 | | | | THREE RIVERS | MI | 49093-2185 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELSIE KAST PLUMB | | 184 TOLEDO WAY | | | ROCKLEDGE | FL | 32955-5916 | |
| ELSIE KERR & | KATHLEEN MCFARLAND JT TEN | 27087 WESTLAND | | | REDFORD | MI | 48240-2365 | |
| ELSIE KORTREY | 21 CEDAR GROVE RD | | | | CONSHOHOCKEN | PA | 19428-2118 | |
| ELSIE KRAUSS & ELSIE | K COWPERTHWAIT JT TEN | 269 NEW FREEDOM RD | | | SOUTHAMPTON | NJ | 08088-2803 | |
| ELSIE KRIETE | 482 N CENTRAL AVE | | | | RAMSEY | NJ | 07446 | |
| ELSIE L BEEBE | 2308 WOODROW | | | | FLINT | MI | 48506-3465 | |
| ELSIE L KAYE | 6424 ABERDEEN | | | | SHAWNEE MISSION | KS | 66208-1819 | |
| ELSIE L KENNEDY TRUSTEE OF | THE ELSIE L KENNEDY LIVING | TRUST U/A DTD 03/05/93 | 20529 ARDMORE PARK | | ST CLAIR SHORES | MI | 48081-1773 | |
| ELSIE L LEACH | BOX 632 | | | | WAYNESVILLE | OH | 45068-0632 | |
| ELSIE L MC CALLUM | 5909 LUTHER LANE 1706 | | | | DALLAS | TX | 75225-5913 | |
| ELSIE L PANDILIDIS | 8049 PADDINGTON LN | | | | CINCINNATI | OH | 45249-1542 | |
| ELSIE L VANDENHEEDE TR | ELSIE L VANDENHEEDE TRUST | UA 06/15/95 | 20780 STELTON DR | | CLINTON TWP | MI | 48038-2495 | |
| ELSIE LARSEN | 3460 SARASOTA AVE | | | | DOWNERS GROVE | IL | 60515-1187 | |
| ELSIE LAZAR & | LEA MANDEL JT TEN | 99-15 66TH AVE | | | FOREST HILLS | NY | 11374-3660 | |
| ELSIE LEVENE | 200 EAST 74TH ST | APT 11C | | | NEW YORK | NY | 10021-3609 | |
| ELSIE M BASENESE | 681 WILLOW GROVE ST APT 312 | | | | HACKETTSTOWN | NJ | 7840 | |
| ELSIE M BONKRUD | 11743 HIDDEN LAKE DR | | | | ST LOUIS | MO | 63138-1712 | |
| ELSIE M CEDARLEAF TRUSTEE | U/A DTD 12/17/90 ELSIE M | CEDARLEAF TRUST | 7132 WEATHERED OAK LN | | ROCKFORD | IL | 61107-6219 | |
| ELSIE M CREASMAN | 3925 DIAMOND LOCH W | | | | FT WORTH | TX | 76180-8725 | |
| ELSIE M DAWSON | 15516 NIAGARA RIVER PKWY | | | | NIAGARA-ON-THE-LAKE | ONTARIO | L0S 1J0 | CANADA |
| ELSIE M GANFIELD | 1107 IRENE ST | | | | SUNSITES | AZ | 85625-4040 | |
| ELSIE M GRIFFITH & RICHARD B | GRIFFITH JT TEN | 1800 SO RUNDLE AVE | | | LANSING | MI | 48910-9028 | |
| ELSIE M HARTLIEB | RD 2 | BOX 178 | | | VALLEY GROVE | WV | 26060-8932 | |
| ELSIE M HAZLETT | 254 N 3RD ST | | | | LEWISTON | NY | 14092-1233 | |
| ELSIE M JACKSON | 706 W BENTRUP | | | | CHANDLER | AZ | 85225-1837 | |
| ELSIE M KIRSTEIN & ELDON J | KIRSTEIN JT TEN | 16617 BURN RD | | | GRANITE FALLS | WA | 98252 | |
| ELSIE M KNIGHT TRUSTEE ELSIE | M KNIGHT TRUST U/A DTD | 05/03/91 | 2904 TANGLEWOOD DRIVE | | WAYNE | MI | 48184-2815 | |
| ELSIE M LEWIS | 501 N RUBY AVE | | | | KEY LARGO | FL | 33037-3836 | |
| ELSIE M MARTIN & STEPHEN R | MARTIN JT TEN | 158 EAST LAKESHORE DR | | | CHEROKEE VILLAGE | AR | 72529-4232 | |
| ELSIE M MC CULLOUGH | 4833 NELDA DRIVE | | | | AUSTELL | GA | 30106-2031 | |
| ELSIE M MERRIWETHER | 2030 MC AVOY ST | | | | FLINT | MI | 48503-4248 | |
| ELSIE M MIZE | 36844 ARLENE DRIVE | | | | STERLING HEIGHTS | MI | 48310-4311 | |
| ELSIE M RETH | 2015 HILLCREST STREET | | | | LANSING | MI | 48910-0315 | |
| ELSIE M ROBINSON & | RUTH M HERNDON CO-TRUSTEE | ROBINSON FAMILY TRUST | U/A 04/23/90 | 23793 BEERS ROAD | MESICK | MI | 49668-9605 | |
| ELSIE M SCHILLING | 194 WARBURTON AVE | | | | HAWTHORNE | NJ | 07506-2531 | |
| ELSIE M SIRUTIS | 248 21 THORNHILL AVE | | | | DOUGLASTON | NY | 11362-1620 | |
| ELSIE M STEPHENSON | 1900 MT VERNON ROAD | | | | SOUTHINGTON | CT | 06489-1066 | |
| ELSIE M WARREN | 5114 N LINDEN RD | | | | FLINT | MI | 48504-1144 | |
| ELSIE M WINTON | 1077 CURRY CHAPEL RD | | | | SOMERVILLE | AL | 35670-3506 | |
| ELSIE M YOKLEY | 511 MANOR CIRCLE | | | | COLUMBIANA | OH | 44408-1046 | |
| ELSIE MACKLIN | C/O M L BONNIE | 63 WORDSWORTH WAY | | | WINNIPEG | MB | R3K0K2 | CANADA |
| ELSIE MAE HOGG | 1155 DE CAMP ST | | | | BURTON | MI | 48529-1105 | |
| ELSIE MARTIN | 734 SHIRLEY AVENUE | | | | NORFOLK | VA | 23517-2006 | |
| ELSIE MAYER | C/O WESTFALL COMPANY CPA'S | 1301 NINTH AVENUE WEST | | | BRADENTON | FL | 34205-6633 | |
| ELSIE MEREDITH SHY | 235 PARKWAY DR | | | | ATHENS | GA | 30606-4949 | |
| ELSIE MEYER & | NORMA S MEYERAND JT TEN | 5238 STREEFKERK | | | WARREN | MI | 48092 | |
| ELSIE MIRANDA & DONALD E | POLACEK JT TEN | 9510 S KOLEMAN ST | APT 107 | | OAKLAWN | IL | 60453-7201 | |
| ELSIE MORRIS | 2044 21ST DRIVE | APT 4C | | | BROOKLYN | NY | 11214 | |
| ELSIE N OWENS TR U/A DTD 02/25/91 FBO | ELSIE N OWENS TRUST | 4059 BENSON AVE N | | | ST PETERSBURG | FL | 33713 | |
| ELSIE O NEFF | 435 INDIANA AVE | | | | MCDONALD | OH | 44437-1923 | |
| ELSIE OSTERHOUT | 731 LAFAYETTE AVE | | | | PALMERTON | PA | 18071-1420 | |
| ELSIE P FERRON | 43 B STODDARD DR | | | | MERIDEN | CT | 06451-3741 | |
| ELSIE P KOENIG | 7858 SOUTH ZANTE COURT | | | | AURORA | CO | 80016-7117 | |
| ELSIE P MILLS | 98 CENTRAL AVE APT 10 | | | | BRIDGETON | NJ | 08302-2397 | |
| ELSIE P ODONNELL | 121 EASTWALNUT ST | | | | CHAPFWORTH | GA | 30705 | |
| ELSIE PAULINE KING | 1005 E WALNUT ST | | | | KOKOMO | IN | 46901 | |
| ELSIE POHL & ELAINE P | BENISEK JT TEN | 1050 AURRARA AVE APT C117 | | | NAPERVILLE | IL | 60540-6471 | |
| ELSIE R CORELL | 2609 CLIFFMONT AVE | | | | BLUEFIELD | WV | 24701-5016 | |
| ELSIE R GIGLIOTTI | R D 2 | | | | PUNXSATAWNEY | PA | 15767-9802 | |
| ELSIE R TRIVETT & R SCOTT | TRIVETT JT TEN | 13244 GLENHILL ROAD | | | SILVER SPRING | MD | 20904-3259 | |
| ELSIE RECKER WARREN | 106 JARDIN LANE | | | | WINTER HAVEN | FL | 33884 | |
| ELSIE RICE | 400 HEMENWAY ST APT 135 | | | | MARLBOROUGH | MA | 01752 | |
| ELSIE ROBINSON TRIVETT & | RICHARD ANADALE TRIVETT JT TEN | 13244 GLENHILL ROAD | | | SILVER SPRING | MD | 20904-3259 | |
| ELSIE ROWLEY | 2340 PINEVIEW CT | | | | FLUSHING | MI | 48433 | |
| ELSIE RYSER TR | ELSIE RYSER TRUST | UA 07/11/93 | 14280 W 9TH ST | | ZION | IL | 60099-9711 | |
| ELSIE S GAUDINE | APT 16-M | 142 WEST END AVE | | | N Y | NY | 10023-6119 | |
| ELSIE S KISH | 247 GREEN LAKES ST | | | | CALLAWAY | OH | 43119 | |
| ELSIE S LEHMAN | 4700 UTICA RD | | | | WAYNESVILLE | OH | 45068-9371 | |
| ELSIE S SCHONECK TRUSTEE U/A | DTD 03/30/93 ELSIE S | SCHONECK LIVING TRUST | P.O. BOX 420257 | | SUMMERLAND KEY | FL | 33042-0067 | |
| ELSIE STRAKA | 5050 W ROSCOE AVE | | | | CHICAGO | IL | 60641-4201 | |
| ELSIE T DARDEN | 1106 EUGENE STREET | | | | INDIANAPOLIS | IN | 46208-4933 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELSIE T EDLING | 105 E SHERWOOD | | | | ALVIN | TX | 77511-5241 | |
| ELSIE T JAMES | BOX 10823 | | | | RALEIGH | NC | 27605-0823 | |
| ELSIE T JOHNS | 1317 HARRISON ST | | | | HOLYWOOD | FL | 33019-1513 | |
| ELSIE TODERAN & KIP N | TODERAN JT TEN | 874 BALDWIN DR | | | TROY | MI | 48098 | |
| ELSIE TROKE | 724 N BAKER ST | | | | STOCKTON | CA | 95203-2717 | |
| ELSIE V MIZE TR | ELSIE V MIZE TRUST | UA 11/28/95 | 36844 ARLENE DR | | STERLING HGTS | MI | 48310-4311 | |
| ELSIE V MUHONEN | BOX 244 MAPLE AVE | | | | KINNEY | MN | 55758-0244 | |
| ELSIE VAN TASSELL | 1305 N PARKER DR | | | | JANESVILLE | WI | 53545-0713 | |
| ELSIE VARTANIAN | 36844 ARLENE DR | | | | STERLING HEIGHTS | MI | 48310-4311 | |
| ELSIE VIRGINIA KAY | 805-38TH STREET | | | | VIENNA | WV | 26105-2737 | |
| ELSIE W BOLINGER & | JAMES E BOLINGER JT TEN | 3430 GALT OCEAN DR | APT 1412 | | FT LAUDERDALE | FL | 33308-7018 | |
| ELSIE W HARTLIEB | RD 2 BOX 178 | | | | VALLEY GROVE | WV | 26060-8932 | |
| ELSIE W HOWARD | 2134 ARBOR OAKS DR | | | | MARIETTA | GA | 30062 | |
| ELSIE W MAC LEOD | C/O FIRST UNION NATIONAL BANK | 1525 WEST W T HARRIS BLVD 3A4 | INCOME SERVICING | | CHARLOTTE | NC | 28262-8522 | |
| ELSIE W WARD | 7931 S CAMPBELL AVE APT 2 | | | | CHICAGO | IL | 60652-1753 | |
| ELSIE WALLS OTTO | 227 E DELAWARE PL | | | | CHICAGO | IL | 60611-7758 | |
| ELSMERE FIRE CO NO 1 | 1107 NEW ROAD | ELSMERE | | | WILMINGTON | DE | 19805 | |
| ELSON M BLUNT III | BOX 413 | | | | SPARTA | NJ | 07871-0413 | |
| ELSPETH SHEPHERD | 35 CAYUGA AVE | | | | OSHAWA | ONTARIO | L1G 3X5 | CANADA |
| ELSTON ROBERT SHARP | 5675 FRED CIRCLE | | | | FORT LAUDERDALE | FL | 33314-6430 | |
| ELSWORTH F BENSON III & | JOANN M BENSON TRUSTEE U/A | DTD 02/08/83 F/B/O JILL | M BENSON | 218 STAMFORD AVE | STAMFORD | CT | 06902-8034 | |
| ELSWORTH J HARRISON & JOYCE | F HARRISON JT TEN | 10252 SPENCER RD | | | BRIGHTON | MI | 48114-7514 | |
| ELSYE ECKER | 8500 ROYAL PALM BLVD APT C633 | | | | CORAL SPRINGS | FL | 33065-5720 | |
| ELSYE HELLMAN | 8 PETER COOPER ROAD APT 2E | | | | NEW YORK | NY | 10010-6748 | |
| ELTA SUE BURNS | 1630 SPRINGDALE DR | | | | OWENSBORO | KY | 42301-6860 | |
| ELTHA R HALLERAN | 5384 LAYTHAM PIKE | | | | MAYS LICK | KY | 41055-8930 | |
| ELTON A NEWTON | 548 GOLD CREST DRIVE | | | | BRASELTON | GA | 30517-1811 | |
| ELTON D WAGGONER | 4990 HARVEY LAKE ROAD | | | | HIGHLAND TWP | MI | 48356-1025 | |
| ELTON D WILLIAMS | 611 HICKORY LANE | | | | LENNON | MI | 48449 | |
| ELTON FARLEY & MARILYN FARLEY TRS | ELTON FARLEY REVOCABLE TRUST | U/A DTD 03/25/04 | 601 S OAK LANE | | BLUE GRASS | IA | 52726 | |
| ELTON H MATTOON & BETTY | J MATTOON JT TEN | 54 LUCAS PARK DR | | | SAN RAFAEL | CA | 94903-1813 | |
| ELTON J IRELAND | 3745 BEECHWOOD AVE | | | | FLINT | MI | 48506-3122 | |
| ELTON J RYNEARSON JR & JANE | J RYNEARSON TRS FOR GRETCHEN | LUCILE RYNEARSON U/W ELTON J | RYNEARSON | 641 W SCHLEIER ST APT E7 | FRANKENMUTH | MI | 48734-1074 | |
| ELTON J RYNEARSON JR & JANE | J RYNEARSON JT TEN | 30981 ADAMS DR | | | ROCKWOOD | MI | 48173-9533 | |
| ELTON L ANDERSON & ELNA M | ANDERSON TRUSTEES U/D/T DTD | 05/20/91 | 36694 S STONEY FLOWER DR | | TUCSON | AZ | 85739 | |
| ELTON L GOSWICK | 226 EAGLESMERE DR | | | | LEHIGH ACRES | FL | 33936-7540 | |
| ELTON L HICKS | 1460 N COATS RD | | | | OXFORD | MI | 48371-3108 | |
| ELTON L TUCKER | 4505 HWY 64 | | | | BARNWELL | SC | 29812 | |
| ELTON M WILSON | 2120 TWO NOTCH RD | | | | LEXINGTON | SC | 29072-8992 | |
| ELTON R KROPP & JUNE M KROPP JT TEN | 387 LAKE ST 0003 | | | | WILSON | NY | 14172-9510 | |
| ELTON WETZEL JR | 3102 EAST 11TH ST | | | | ANDERSON | IN | 46012-4512 | |
| ELTRUDES M BOWDEN | APT L | 9607 VAN NUYS BLVD | | | PANORAMA CITY | CA | 91402-1070 | |
| ELVA A SUTHERLIN | 8418 S STATE RD 39 | | | | CLAYTON | IN | 46118-9179 | |
| ELVA BOWSER ZUKAUSKAS | 1208 SAN JUAN DR | | | | LADY LAKE | FL | 32159-9181 | |
| ELVA C SHINABERRY | 8235 CORNWALL RD | | | | BALTIMORE | MD | 21222 | |
| ELVA E FITZGERALD | 95 LAMONT DR | | | | EGGERTSVILLE | NY | 14226-2939 | |
| ELVA E YEAGER | 1532 MARY FRANCES CT | | | | MIAMISBURG | OH | 45342-2642 | |
| ELVA EILEEN ALEXANDER & | DONNA D REDDEN JT TEN | 201 N E 73RD ST | | | KANSAS CITY | MO | 64118-1843 | |
| ELVA G DEYARMAN | BOX 447 | | | | MORNING SUN | IA | 52640-0447 | |
| ELVA H WHITE & HEATHER ANN | WHITE JT TEN | 9714 W 975 N | | | MIDDLETOWN | IN | 47356 | |
| ELVA HASLEY | 738 1/2 EAST OLIVE ST | | | | WEST MONROE | LA | 71292-6429 | |
| ELVA HENDRIX | 829 CLARK AVE | | | | WEBSTER GROVES | MO | 63119-2032 | |
| ELVA I THORP | 19301 E 13 MILE RD | | | | ROSEVILLE | MI | 48066-5308 | |
| ELVA I TURNER | 34 DEVONSHIRE DRIVE | | | | RIDGEWAY | VA | 24148-3441 | |
| ELVA IRIS TEJEIRO | 1921 BIZET CT | | | | VIRGINIA BEACH | VA | 23454 | |
| ELVA J DIETRICH | 1610 SUN PRAIRIE DR | | | | ST JOSEPH | MI | 49085 | |
| ELVA KATHLEEN MITCHUM DAY | 1211 OLD FORT ROAD | | | | MONCKS CORNER | SC | 29461-9270 | |
| ELVA L BORGES TRUSTEE U/A | DTD 01/22/91 THE ELVA L | BORGES LIVING TRUST | 2880 CREEK VIEW LANE | | PLACERVILLE | CA | 95667-3218 | |
| ELVA L THORNTON | BOX 07344 | | | | COLUMBUS | OH | 43207-0344 | |
| ELVA LAUREN RYAN & HENRY | MUNNOCH JT TEN | C/O DENTON | 205 S 3RD ST | | WATERFORD | WI | 53185-4370 | |
| ELVA M BRANT TR | U/A DTD 7/28/2003 | ELVA M BRANT LIVING TRUST | 548 NEPONSIT DR | | VENICE | FL | 34293-1118 | |
| ELVA M EMBERTON | 4195 CENTER PT RD | | | | TOMPKINSVILLE | KY | 42167-8869 | |
| ELVA M HOBSON TR | ELVA M HOBSON REVOCABLE TRUST | UA 10/27/98 | 406 W SUMMIT AVE | | WILMINGTON | DE | 19804-1812 | |
| ELVA MAE RITCHIE BLANTON | 3005 SANDY BLUFF PL#A | | | | RICHMOND | VA | 23233-8702 | |
| ELVA PAUL FISHER | 66 RALPH AVE | | | | WHITE PLAINS | NY | 10606-3609 | |
| ELVA PEREZ | G8485 W FRANCES RD | | | | FLUSHING | MI | 48473 | |
| ELVA R LEPPLA | 334 E IVY ST | | | | MESA | AZ | 85201-2300 | |
| ELVA R RINNERT | 8273 ILENE DRIVE | | | | CLIO | MI | 48420-8517 | |
| ELVA T KLINEFELTER | 505 DRY RIDGE ROAD | | | | WEST ALEXANDER | PA | 15376-2431 | |
| ELVA V VERGERONT | 5010 LA CROSSE LANE | | | | MADISON | WI | 53705-4802 | |
| ELVA W CARTER | C/O CAROLYN M SAVAGE | 9602 STEMWELL CIRCLE | | | RICHMOND | VA | 23236-1568 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELVENA STRANAHAN | 151 WILLOW BROOK WAY S | | | | DELAWARE | OH | 43015-3860 | |
| ELVERA A MAGEE & WILLIAM L | MAGEE JT TEN | MEADOWBROOK VILLAGE | 51 BROOK LANE | | BERLIN | MA | 01503 | |
| ELVERA B MANGIAFESTO | 64 ROGERS AVENUE | | | | LOCKPORT | NY | 14094-2550 | |
| ELVERA C FALCH | 2344 22ND AVE | | | | SAN FRANCISCO | CA | 94116-2433 | |
| ELVERA C GEBAUER | 25 SHEARN DRIVE | | | | MIDDLESEX | NJ | 08846-1263 | |
| ELVERA CRAWFORD | 132 POMONA AVENUE | | | | NEWARK | NJ | 07112-2031 | |
| ELVERA GIRARD & ROBERT C | GIRARD JT TEN | 13544 WENWOOD PKWY | | | FENTON | MI | 48430-1160 | |
| ELVERA M PARKS TR | PARKS FAMILY TRUST | UA 9/13/95 | 720 GORDON BAY | | KINGMAN | AZ | 86401 | |
| ELVERA R REHLING TR | REHLING FAMILY LIVING TRUST | UA 6/11/92 | 5790 DENLINGER RD | APT 387 | DAYTON | OH | 45426 | |
| ELVERIA M KANTOS | 8836 SALEM | | | | DETROIT | MI | 48239-1547 | |
| ELVERNA L MALEY | 427 PARK AVE | | | | LAKE PARK | FL | 33403-2601 | |
| ELVERT H PUFFENBARGER JR | 1815 SYNDER AVE | | | | BALTIMORE | MD | 21222 | |
| ELVIA A DAWSON | 3189 CAMINITA CORTINA | | | | FALL BROOK | CA | 92028-9060 | |
| ELVIA DAWSON CUST | CHRISTOPHER D DAWSON | UNIF TRANS MIN ACT CA | 3189 CAMINTA CORTINA | | FALLBROOK | CA | 92028-9060 | |
| ELVIE AITKENS | RT 3 BOX 301 | | | | NEWPORT | AR | 72112 | |
| ELVIE M RAMSDELL | HC 64 BOX 236 | | | | BLUE HILL FALLS | ME | 04615-9703 | |
| ELVIE MELLAN | 7469 ELMCREST | | | | MT MORRIS | MI | 48458-1808 | |
| ELVIGE C RICHARDS | 4528 PRYTANIA STREET | | | | NEW ORLEANS | LA | 70115-3928 | |
| ELVIN BROWN JR | 20231 RIOPELLE | | | | DETROIT | MI | 48203-1251 | |
| ELVIN C DOWNER JR | 73 N GLENWOOD RD | | | | FANWOOD | NJ | 07023-1422 | |
| ELVIN D RHODES & CORNELIA L | RHODES JT TEN | 626 GRANADA | | | PONTIAC | MI | 48342-1730 | |
| ELVIN E WALKER & MARGARETTA | WALKER TEN ENT | 422 HOLLY LANE | | | WYNNEWOOD | PA | 19096-1617 | |
| ELVIN E WALKER & MARGARETTA | E WALKER JT TEN | 422 HOLLY LANE | | | WYNNEWOOD | PA | 19096-1617 | |
| ELVIN F DUGALECH | 15885 PEET RD | | | | OAKLEY | MI | 48649-9783 | |
| ELVIN H MURPHY JR | 1101 SW 44TH STREET | | | | OKLAHOMA CITY | OK | 73109-3601 | |
| ELVIN J BOMASTER & MARIE A | BOMASTER JT TEN | C/O STEPHEN C ALBERY | 2550 S TELEGRAPH RD | SUITE 101 | BLOOMFIELD HILLS | MI | 48302-0951 | |
| ELVIN JENKINS JR | 4431 CLARKSDALE | | | | RIVERSIDE | CA | 92505-3409 | |
| ELVIN L GARDNER TR | ELVIN L GARDNER TRUST | UA 06/06/94 | 707 SW CHARLESTON AVE | | LEES SUMMIT | MO | 64081-2470 | |
| ELVIN L MOSS | 31 BOUGHTON AVE | | | | PITTSFORD | NY | 14534-2032 | |
| ELVIN M SCHROPE & JUANITA S | SCHROPE TRUSTEES U/A DTD | 05/16/85 ELVIN SCHROPE & | JUANITA SCHROPE LIVING TRUST | 801 HUNTINGTON AVE | WARREN | IN | 46792-9402 | |
| ELVIN M SOMMERS | 5925 N CO RD 800 E | | | | GREENTOWN | IN | 46936 | |
| ELVIN N CHAPMAN | 615 N PENNSYLVANIA | | | | INDIANAPOLIS | IN | 46204-1348 | |
| ELVIN OLSON | BOX 106 | | | | HELENA | NY | 13649-0106 | |
| ELVIN P YARBROUGH JR | 124 MARINE ST | | | | ST AGUSTINE | FL | 32084-5041 | |
| ELVIN S STERLING | 8365 WATERBURY CT #205 | | | | WEST CHESTER | OH | 45069 | |
| ELVIN T CHOONG | 12636 NORTH OAKHILLS PKY | | | | BATON ROUGE | LA | 70810-3241 | |
| ELVIN W PIERCE | 305 KROEGER | | | | DUPO | IL | 62239-1305 | |
| ELVINA B JACKSON | 11388 WARD | | | | DETROIT | MI | 48227-3769 | |
| ELVINA C VIVIEN OWNER OF AN | 3401 FERRAN DR | | | | METAIRIE | LA | 70002-4531 | |
| ELVINA M VOLDSNESS | 1514 FAIRWAY | | | | EAU CLAIRE | WI | 54701-4111 | |
| ELVINA V COOK TR OF THE | ELVINA V COOK TR U/DECL OF | TR DTD 12/16/76 | 749 W TULARE AVE | | TULARE | CA | 93274-3766 | |
| ELVINA WELDON | 9896 BUSTLETON AVE | | | | PHILADELPHIA | PA | 19115 | |
| ELVIRA B BARIS | 870 SW MARTIN DOWNS BLVD | | | | PALM CITY | FL | 34990-2855 | |
| ELVIRA C BYRNE | 15 ARTISAN WY | | | | MANLIUS | NY | 13104-9731 | |
| ELVIRA C JONES II | ATTN ELVIRA J HANSON | 2393 TALLAHASSEE DR | | | TALLAHASSEE | FL | 32308-3146 | |
| ELVIRA COOPER | 254 BRIARWOOD LN | | | | SCOTTSVILLE | NY | 14546-1243 | |
| ELVIRA E KULTZOW | 405 WARBURTON AVE | | | | HASTINGS ON HUDSON | NY | 10706 | |
| ELVIRA ELAINE HALL | 18601 HUBBELL STREET | | | | DETROIT | MI | 48235 | |
| ELVIRA F MARKS | 4391 MAPLE ST N E | | | | SAINT PETERSBURG | FL | 33703-5143 | |
| ELVIRA G CARDIN TRUSTEE U/A | DTD 04/12/88 F/B/O ELVIRA G | CARDIN TRUST | 1010 TIMOTHY LANE | | LAFAYETTE | CA | 94549 | |
| ELVIRA G COMMISA | 21 DUNNINGS DR | | | | TARRYTOWN | NY | 10591-5028 | |
| ELVIRA G TAMELIER | 3497 ST MARYS RD | | | | LAFAYETTE | CA | 94549-5033 | |
| ELVIRA IRENE CASSIDY TRUSTEE | REVOCABLE TRUST DTD 06/08/89 | U/A IRENE CASSIDY | 2327 17TH AVE | | SAN FRANCISCO | CA | 94116-2507 | |
| ELVIRA P BARROSO | 2 REDWOOD DR | | | | MILFORD | MA | 01757-1902 | |
| ELVIRA R BOZOKI TRUSTEE U/A | DTD 03/28/94 ELVIRA R BOZOKI | LIVING TRUST | 4166 SHERATON DRIVE | | FLINT | MI | 48532-3555 | |
| ELVIRA ROTHERMEL | 24 BLACK OAK DR | | | | LANCASTER | PA | 17602-3462 | |
| ELVIS D HARDIN | 530 LONGVIEW | | | | CAMDEN | TN | 38320-6273 | |
| ELVIS E DAY | 6470 CORN DR | | | | CUMMING | GA | 30040-3246 | |
| ELVIS E SMITH & JIMMIE E | SMITH TRUSTEES U/A DTD | 09/09/93 SMITH FAMILY TRUST | 711 EAST ALBANY | | PONCA CITY | OK | 74601-2902 | |
| ELVIS LOCKHART | 3715 N RURAL ST | | | | INDIANAPOLIS | IN | 46218-1267 | |
| ELVIS MAY | BOX 302 | | | | MARTHASVILLE | MO | 63357-0302 | |
| ELVIS R ANDERSON | 1219 OLD HWY 99 | | | | COLUMBIA | TN | 38401-7723 | |
| ELVUE C WASHINGTON | 1540 GIESEKING LANE | | | | ST LOUIS | MO | 63147-1320 | |
| ELVY KAIK | 4985 BOUNTY LOOP | | | | FREELAND | WA | 98249-9770 | |
| ELWANDA FOSTER | 921 S E FIFTH ST | | | | LEE'S SUMMIT | MO | 64063 | |
| ELWANDA J DEUTH | 1236 BLUFF RD | | | | PLAINFIELD | IN | 46168-9352 | |
| ELWIN A PRITCHARD | 2300 VALE DR | | | | DAYTON | OH | 45420-3539 | |
| ELWIN D GREEN | G8394 CLIO RD | | | | MT MORRIS | MI | 48458 | |
| ELWIN F HARTWIG & IRETTA S | HARTWIG JT TEN | 3859 OAK HILLS CIRCLE | | | PORT HURON | MI | 48060 | |
| ELWIN G KITTLE JR & BARBARA | J KITTLE JT TEN | 5239 OTSEGO | | | BURTON | MI | 48509-2023 | |
| ELWIN I BROWN & LORRAINE C | BROWN TR | BROWN FAMILY REVOCABLE LIVING | TRUST U/A 8/20/99 | 418 SCORPIO | MISSION | TX | 78572-6520 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELWIN R SMITH | | 5339 CORONET DRIVE | | | JACKSONVILLE | FL | 32205-7247 | |
| ELWIN S SERRELS | | 7705 MOYER ROAD | | | CHARLOTTE | MI | 48813-8819 | |
| ELWOOD A JOHNSTON & VALERIE | L JOHNSTON JT TEN | 2323 KIRKLAND DR | | | GRAYLING | MI | 49738-7242 | |
| ELWOOD A LOHELA & VIVIAN M | LOHELA JT TEN | 27245 AUDREY | | | WARREN | MI | 48092-2676 | |
| ELWOOD A SCHULTZ | | 315 S JOHNSON ST | | | CARNEYS POINT | NJ | 08069-2317 | |
| ELWOOD C HERRIMAN | | 5130 N GALE ROAD | | | DAVISON | MI | 48423-8955 | |
| ELWOOD C HERRIMAN & MARGARET | J HERRIMAN JT TEN | 5130 N GALE RD | | | DAVISON | MI | 48423-8955 | |
| ELWOOD C WILSON & | PATRICIA A SAUTTERS TR | WILSON LIVING TRUST | UA 07/01/90 | 222 VALLEYVIEW AVE | CANTON | OH | 44708-5431 | |
| ELWOOD D BONA & | IRIS I BONA TR | BONA FAM TRUST | UA 04/23/96 | 656 CATALINA DR | LIVERMORE | CA | 94550-5850 | |
| ELWOOD D GENGE | | 885 MACKINAW | | | KAWKAWLIN | MI | 48631-9470 | |
| ELWOOD E HOUSTON | | 10205 DECOURSEY PIKE | | | RYLAND HEIGHTS | KY | 41015 | |
| ELWOOD E SWARTZ | | 718 MAPLE AVE | | | HONESDALE | PA | 18431-1450 | |
| ELWOOD E ZUKAS | | 638 EVANS RD | | | BETHANY BEACH | DE | 19930-9120 | |
| ELWOOD F WILKINS JR CUST | CATHERINE E WILKINS III UNIF | GIFT MIN ACT FLA | 1453 LAKESIDE DR | | EAST LANSING | MI | 48823-2454 | |
| ELWOOD F WILKINS JR CUST | CATHERINE E WILKINS UNIF | GIFT MIN ACT FLA | 1453 LAKESIDE DR | | EAST LANSING | MI | 48823-2454 | |
| ELWOOD FEBUS | | 81 RAMSEY DR | | | HAMILTON | OH | 45013-3951 | |
| ELWOOD GILLUM | | 3444 BEECHGROVE RD | | | DAYTON | OH | 45439 | |
| ELWOOD H HEINONEN | | 11752 MORAN | | | HAMTRAMCK | MI | 48212-4118 | |
| ELWOOD HENRY ERSKINE | | 1456 E SCHUMACHER ST | | | BURTON | MI | 48529-1622 | |
| ELWOOD HESTER | | 4412 CARMANWOOD DR | | | FLINT | MI | 48507-5653 | |
| ELWOOD HUTCHINSON | | 2545 BULLOCK RD | | | BROWN CITY | MI | 48416-8609 | |
| ELWOOD J HILL & DOROTHY B | HILL TEN ENT | 44 BROOKSIDE ROAD | | | ERDENHEIM | PA | 19038-8217 | |
| ELWOOD J NILES | | 10186-HWY 2 | | | RAPID RIVER | MI | 49878 | |
| ELWOOD J OGUINN | | 2524 WABASH AVE | | | KANSAS CITY | MO | 64127-3952 | |
| ELWOOD K WATERS | | 17244 BARNESTON CT | | | GRANADA HILLS | CA | 91344-2443 | |
| ELWOOD KEITH | | 4200 BURLINGAME | | | DETROIT | MI | 48204-1649 | |
| ELWOOD L JONES | | 2271 NORTHEAST FIFTY FIRST ST | | | SEATTLE | WA | 98105-5713 | |
| ELWOOD LEVELL | | ROUTE 1 | BOX 88 | | ENGLISH | IN | 47118 | |
| ELWOOD MARBLE & MYRNA MARBLE JT TEN | | 1900 COPPER CREEK RD | | | MURPHY | NC | 28906-5509 | |
| ELWOOD MESECAR | | 9082 84TH STREET | | | ALTO | MI | 49302-9247 | |
| ELWOOD P BLANCHARD JR & | BARBARA D BLANCHARD JT TEN | BOX 470 | | | KENNETT SQUARE | PA | 19348 | |
| ELWOOD PRIDGEN | | 5921 ESHBAUGH ROAD | | | DAYTON | OH | 45418-1723 | |
| ELWOOD R BROWN | | 17530 HAYNES ST | | | VAN NUYS | CA | 91406-5315 | |
| ELWOOD R BRUMBLEY | | 363 GLENHOPE RD | | | OXFORD | PA | 19363-2294 | |
| ELWOOD R FRAZIER | | 7514 COOK JONES RD | | | WAYNESVILLE | OH | 45068-8808 | |
| ELWOOD R MCGEE | | 1021 OLYMPIA DR | | | MASON | OH | 45040-1010 | |
| ELWOOD S BEAR | | 163 OXFORD AVE | | | MANSFIELD | OH | 44906-2436 | |
| ELWOOD S BOSWELL & ANNA B | BOSWELL JT TEN | 2813 QUAIL HOLLOW RD W | | | CLEARWATER | FL | 33761 | |
| ELWOOD S WILKINS JR | | 1404 NEW LONDON ROAD | | | LANDENBERG | PA | 19350-1116 | |
| ELWOOD S WILKINS JR & | MARIE C B WILKINS JT TEN | 1404 NEW LONDON ROAD | | | LANDENBERG | PA | 19350-1116 | |
| ELWOOD T CORRELL | | 2914 YALE ST | | | FLINT | MI | 48503-4610 | |
| ELWOOD T GREER & MARIE S | GREER JT TEN | 1631 PITT AVE | | | BREMERTON | WA | 98310-4419 | |
| ELWOOD T GREER & MARIE S | GREER TEN COM | 1631 PITT AVE | | | BREMERTON | WA | 98310-4419 | |
| ELWOOD T VANCE & JOANNA R | VANCE JT TEN | 525 GREENLEE DR | | | INDIANAPOLIS | IN | 46234-2234 | |
| ELWOOD TAYLOR OR | RUBY W TAYLOR TR | TAYLOR FAMILY REVOCABLE TRUST | UA 05/16/00 | 12408 MT PLEASANT SR | LAUREL | MD | 20708-2533 | |
| ELWOOD W BEAUDIN | | 1623 S OAKHILL | | | JANESVILLE | WI | 53546-5765 | |
| ELWOOD W DUNHAM | | 1418 CEDARWOOD DRIVE | | | FLUSHING | MI | 48433-1809 | |
| ELWOOD W LEWIS TR | ELWOOD W LEWIS LIVING | TRUST UA 06/13/96 | 2230 ODETTE DR. | | WATERFORD | MI | 48328 | |
| ELWOOD W TRAYLOR | | 2032 NEELYS BEND RD | | | MADISON | TN | 37115-5814 | |
| ELWOOD WASHINGTON | | 9270 ZACHARY TAYLOR | | | HIGHWAY UNIONVILLE | VA | 22567-2120 | |
| ELWORTH W HILL | | 3298 HILLPOINT LN | | | DAYTON | OH | 45414-5423 | |
| ELWYN C RICHTER | | 6163 N WOLCOTT AVE | APT 3-B | | CHICAGO | IL | 60660-2330 | |
| ELWYN C WAGNER | | 3701 GEECK RD | | | CORUNNA | MI | 48817-9712 | |
| ELWYN CHARLES PHILLIPS CUST | RONALD EARL PHILLIPS UNIF | GIFT MIN ACT MICH | 8623 EVANGELINE STREET | | DEARBORN HEIGHTS | MI | 48127-1257 | |
| ELWYN J HILLIKER | | 606 PERRY CREEK DR | | | GRAND BLANC | MI | 48439-1474 | |
| ELWYN PRICE BUNTING | | 401 EAST HERITAGE DRIVE | | | TYLER | TX | 75703-5127 | |
| ELWYN R GEISERT | | 3128 TELFORD LN | | | DELTONA | FL | 32738-5362 | |
| ELWYN R LOVEJOY | | BOX 1627 | | | OCEAN VIEW | DE | 19970-1627 | |
| ELWYN T PATCH | | 15 TRAHERN TERRACE | | | CLARKSVILLE | TN | 37040-4530 | |
| ELY H SCHLESS | | 1348 PROSPECT ST | | | ASHLAND | OR | 97520 | |
| ELY QUESENBERRY | | 12888 W NEUGEBAUER RD | | | STOCKTON | CA | 95206-9663 | |
| ELY SUN & ANNA SUN JT TEN | | 109 CATHEDRAL AVE | | | FLORHHAN PARK | NJ | 07932-2223 | |
| ELYANOR G STEPHENS | | 2657 HAVERSTRAW AVE | | | DAYTON | OH | 45414-2238 | |
| ELYAS SOLOOKI | | 20 GREENVALE DR | | | VERNON HILLS | IL | 60061-1810 | |
| ELYCE E EDDINGS A MINOR | | 902 WEBSTER ST NW | | | WASHINGTON | DC | 20001-7130 | |
| ELYMELECH SHEINFELD | | 3525 NORTHSHORE AVE | | | LINCOLNWOOD | IL | 60712-3717 | |
| ELYNOR L KATZEN TRUSTEE | REVOCABLE TRUST DTD 09/14/89 | U/A ELYNOR L KATZEN | 1725 DAYTONA RD | | MIAMI BEACH | FL | 33141-1734 | |
| ELYNORE B GOERZ & ROBERT J | GOERZ SR JT TEN | 595 PARKSIDE DRIVE | | | BAY VILLAGE | OH | 44140-2552 | |
| ELYSE BAKER | | 119 N EXETER ST | | | MARGATE | NJ | 08402-1835 | |
| ELYSE BAKLENKO TR | ELYSE BAKLENKO TRUST | UA 06/19/95 | 22707 SUNNYSIDE | | ST CLAIR SHORES | MI | 48080-3878 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELYSE JAMES | 18 WESCOTT ST | | | | RIVERSIDE | CT | 06878-1407 | |
| ELYSE N ALPER | C/O FREEDMAN | BOX 1304 | | | RICHLANDS | VA | 24641-1304 | |
| ELYSE N ALPER | 92 OAK HILL DR | | | | SHARON | MA | 02067-2309 | |
| ELYSSA S KATES | 54 ANDREW AVE | | | | OAKLAND | NJ | 07436-3801 | |
| ELZA C FORBIS | 201 N DECATURE | | | | MALDEN | MO | 63863-2017 | |
| ELZA C TABOR | 6124 PEBBLESHIRE | | | | GRAND BLANC | MI | 48439 | |
| ELZA L CANNADAY & MARILYN | CANNADAY JT TEN | 147 WARDEN AVENUE | | | ELYRIA | OH | 44035-2557 | |
| ELZA L MCMILLIAN | C/O JORDAN | 27 NEPONSET AVE | | | ROSLINDALE | MA | 02131-2140 | |
| ELZA W PHILLIPS | 8675 BIG CREEK PARKWAY | | | | STRONGSVILLE | OH | 44149-1614 | |
| ELZA W PHILLIPS & JANILE S | PHILLIPS JT TEN | 8675 BIG CREEK PKWY | | | STRONGSVILLE | OH | 44149-1614 | |
| ELIZABETH M LINDSAY | SUCCESSOR TR | GEORGE G LINDSAY LIVING TRUST | DTD 07/07/86 | 34011 SCHULTE | FARMINGTON | MI | 48335-4165 | |
| ELZIE L GABBARD | 4130 S EATON AVE | | | | INDIANAPOLIS | IN | 46239-1575 | |
| ELZIE P OSBORNE | 2687 WILSHIRE PARKWAY | | | | WESTLAND | MI | 48186-5479 | |
| ELZIE PATTERSON | BOX 7355 | | | | DAYTON | OH | 45407-0355 | |
| ELZIE SPARKS | 473 PATTERSON ST | | | | FAIRBORN | OH | 45324-3052 | |
| ELZIE VIRDLE HAWKINS | 648 LITTLE MEADOW DRIVE | | | | DAYTON | OH | 45404-1448 | |
| ELZRA HARRIS & | RESTORIA HARRIS JT TEN | 8851 MEADOWCREEK DR | | | DAYTON | OH | 45458-3361 | |
| EM0RY E CANTRELL | 136 BUSHEY AVE | | | | YONKERS | NY | 10710-5508 | |
| EMAGENE HAWLEY RIDDLE & | KAROL RIDDLE SCHRECK JT TEN | 8140 CEDAR PIONT DR. APT D-85 | | | CROWN PIONT | IN | 46307-1039 | |
| EMALIE R WITEK | 11436 64TH TERR N | | | | SEMINOLE | FL | 33772-6611 | |
| EMALYN H SPENCER | 3500 MILL RUN RD | | | | BIRMINGHAM | AL | 35223-1428 | |
| EMANNUEL WERT & MARY WERT JT TEN | 16430 NW 82ND CT | | | | MIAMI | FL | 33016-3474 | |
| EMANUEL A KOSTAS | BOX 557 | | | | WHITESVILLE | WV | 25209-0557 | |
| EMANUEL ABRAMSON | C/O DSCM | 320 CENTRAL SW SUITE 200 | | | ALBUQUERQUE | NM | 87102-3279 | |
| EMANUEL ANTON | 563 EILER | | | | ST LOUIS | MO | 63111-1821 | |
| EMANUEL BERNSTEIN AS CUST | FOR HARVEY ROY BERNSTEIN A | MINOR U/ART 8-A OF PERS | PROP LAW OF N Y | 2619MULBERRY TER | SARASOTA | FL | 34239-4430 | |
| EMANUEL BROOKINS | 25615 HICKORY HILL | | | | SOUTHFIELD | MI | 48034-2983 | |
| EMANUEL C SPITZER | 2 OAK CIRCLE | CASTLE ROCK | | | NEWTON SQ | PA | 19073-2909 | |
| EMANUEL CARL COOPER | 3013 TELKA LYNN DRIVE | | | | TITUSVILLE | FL | 32796-2343 | |
| EMANUEL D POLAK & RHODA | POLAK JT TEN | 327 HEATHCLIFFE RD | | | HUNTINGDON VALLEY | PA | 19006-8705 | |
| EMANUEL D PORTER & | ORA L PORTER JT TEN | 1609 S 17TH AVE | | | MAYWOOD | IL | 60153-1858 | |
| EMANUEL F HENDRIX | 3837 ALLEN | | | | INKSTER | MI | 48141-3003 | |
| EMANUEL FELDMAN | 82-56-212TH ST | | | | HOLLIS HILLS | NY | 11427-1318 | |
| EMANUEL FLIEGEL | 2411 JOSEPH STREET | | | | NEW ORLEANS | LA | 70115-6515 | |
| EMANUEL GAGE JR | 1290 S THOMAS | | | | SAGINAW | MI | 48609-9558 | |
| EMANUEL GETTINGER | 194 RIVERSIDE DR | | | | NEW YORK | NY | 10025-7259 | |
| EMANUEL H MCGREGOR | 13957 G. A. R. HWY | | | | CHARDON | OH | 44024 | |
| EMANUEL H WALKER | 20260 ROSEMONT | | | | DETROIT | MI | 48219-1540 | |
| EMANUEL HARRINGTON | 3991 PERKINS ST | | | | WATERFORD | MI | 48329-1063 | |
| EMANUEL HOLLINGER | 3580 E 153 ST | | | | CLEVELAND | OH | 44120-4908 | |
| EMANUEL HYDEN JR | 5208 HEADGATES | | | | HAMILTON | OH | 45011-2041 | |
| EMANUEL J TRAMONTANA | 12 WHITMAN RD | | | | TRENTON | NJ | 08619-1434 | |
| EMANUEL KAROUZAKIS | 36349 JARED DR | | | | STERLING HGTS | MI | 48312-3239 | |
| EMANUEL KATZ CUST FOR MOSHE | KATZ UNDER NY UNIF GIFTS TO | MINORS ACT | 5 DAVID CT | | MONSEY | NY | 10952-2818 | |
| EMANUEL KUSION & | CONCETTA KUSION JT TEN | P O BOX 551 | | | TUXEDO PARK | NY | 10987-4429 | |
| EMANUEL L NEAL JR | 18473 COYLE | | | | DETROIT | MI | 48235-2829 | |
| EMANUEL LOCOCO | 242 BON AIR AVE | | | | ELYRIA | OH | 44035-4116 | |
| EMANUEL PALMER | 419 34TH ST | | | | WEST DES MOINES | IA | 50265 | |
| EMANUEL PODHORETZ | 66-36 YELLOWSTONE BLVD | APT 23K | | | FOREST HILLS | NY | 11375-2539 | |
| EMANUEL QUAREMBA | 56 PARK VIEW CIRCLE | | | | BETHPAGE | NY | 11714-2310 | |
| EMANUEL R DI CECCO & ALMA A | DI CECCO JT TEN | 21 IADAROLA AVE | | | MILFORD | MA | 01757-2315 | |
| EMANUEL RATHAPPILLY | 115 JAMISON LANE | | | | MONROEVILLE | PA | 15146 | |
| EMANUEL SCHARF CUST BATSHEVA | SHAINDL SCHARF UNIF GIFT MIN | ACT NY | 5018 OLD NEW UTRECHT ROAD | | BROOKLYN | NY | 11204-1518 | |
| EMANUEL SCHERMAN AS | CUSTODIAN FOR RONI LYNN | SCHERMAN U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 11923 FOUNTAINSIDE CIR | BOYNTON BEACH | FL | 33437-4926 | |
| EMANUEL WALDMAN & MORRIS | WALDMAN JT TEN | APT 1021 | CLAIRDGE HOUSE 1 | | VERONA | NJ | 7044 | |
| EMANUEL ZIEGLER JR | 530 WESLEY RD | | | | SPRINGFIELD | PA | 19064-2013 | |
| EMANUELE A TACCIA | 178 SPRING TREE LN | | | | ROCHESTER | NY | 14612-2820 | |
| EMBRY MILLER | 20256 ARCHER | | | | DETROIT | MI | 48219-1170 | |
| EMEAL GREEN | 11614 S THROOP | | | | CHICAGO | IL | 60643-5123 | |
| EMEKA E OKEKE & ANTONIA OKEKE JT TEN | TEN | 120 FOXHUNT CRESCENT | | | SYOSSET | NY | 11791-1706 | |
| EMEL SINGER CUST | JUSTINMICHAEL SINGER UNDER | IL UNIFORM TRANSFERS TO | MINORS ACT | 3750 N LAKE SHORE DR 11-A | CHICAGO | IL | 60613-4229 | |
| EMEL SINGER CUST JODI | MICHELLE SINGER UNDER IL | UNIFORM TRANFERS TO MINORS | ACT | 3750 NORTH LAKE SHORE DR 11-A | CHICAGO | IL | 60613-4229 | |
| EMELIE MCALISTER & DALE W | MCALISTER JT TEN | 804 S 2ND ST | | | ODESSA | MO | 64076-1368 | |
| EMELIE MCALISTER & DAVID M | MCALISTER JT TEN | 804 S 2 | | | ODESSA | MO | 64076-1368 | |
| EMELIE MCALISTER & LONNIE D | MCALISTER JT TEN | 804 S 2ND ST | | | ODESSA | MO | 64076-1368 | |
| EMELINA FERNANDEZ | 90 PLAINVIEW DR | | | | STRATFORD | CT | 06614-3916 | |
| EMELINE L NEVILLE & JAMES R | NEVILLE JT TEN | BOX 108 | | | MEARS | MI | 49436-0108 | |
| EMELINE TROUTMAN HUNTER | 224 E LINDEN AVE | | | | COLLINGSWOOD | NJ | 08108-1837 | |
| EMER J DAVIS | 25250 EUREKA RD APT 143 | | | | TAYLOR | MI | 48180-6435 | |
| EMERAL RITTER | 15714 LA FORTUNA DR | | | | LA MIRADA | CA | 90638 | |
| EMERALD M FAULKNER | 1436 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46201-1667 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMERENCE L LABUS | 7555 KATY FWY #69 | | | | HOUSTON | TX | 77024-2119 | |
| EMERENO T SCIAMANNA & | CAMILLA SCIAMANNA JT TEN | 646 COLLINDALE N W | | | GRAND RAPIDS | MI | 49504-4647 | |
| EMERICK N KISH | 3111 TODD RD | | | | WHITEHALL | MI | 49461-9411 | |
| EMERICO GUERRA | 17186 VIRGINIA WAY | | | | GRASS VALLEY | CA | 95949-7240 | |
| EMERSON BRYANT & | REMONA BRYANT JT TEN | 4309 CODDINGVILLE RD | | | MEDINA | OH | 44256-8484 | |
| EMERSON C PFEIFER JR AS CUST | FOR WILLIAM C PFEIFER U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 219 SUMMIT HILL DRIVE | ROCHESTER | NY | 14612-3829 | |
| EMERSON CLOYD & MARY J CLOYD JT TEN | 2211 BLUE SPRINGS ROAD | | | | SPARTA | TN | 38583-2716 | |
| EMERSON COLLEGE SCHOLARSHIP | FUND | 100 BEACON ST | | | BOSTON | MA | 02116-1553 | |
| EMERSON D CROSS | 519 CHESTNUT | | | | FLUSHING | MI | 48433-1437 | |
| EMERSON D HOLMAN | 1142 LICKING VALLEY ROAD NE | | | | NEWARK | OH | 43055-9433 | |
| EMERSON E HOFSOMMER & DELPHINE C | HOFSOMMER TR U/A DTD 09/20/90 | THE EMERSON E HOFSOMMER & | DELPHINE C HOFSOMMER FAM TR | BOX 141 | SHADY COVE | OR | 97539-0141 | |
| EMERSON E SHOCK | 807 E CENTER ST | | | | GERMANTOWN | OH | 45327-1456 | |
| EMERSON H DARBYSHIRE | 45 BLUE SKYS DR | | | | NAPLES | FL | 34104-3921 | |
| EMERSON H JOHNSON | 6431 W DECKER ROAD | | | | FRANKLIN | OH | 45005-2839 | |
| EMERSON J STEAD | 1612 W MAIN ST | | | | OWOSSO | MI | 48867-2048 | |
| EMERSON L YOUNG | 2048 MURDOCK RD | | | | LYNDONVILLE | NY | 14098-9724 | |
| EMERSON M GRAY | BOX 25 | | | | MILFORD | VA | 22514-0025 | |
| EMERSON M VANDEVER | 1925 DREXEL LAKE DRIVE | | | | COLUMBIA | SC | 29223-3921 | |
| EMERSON O GILLETTE & | LILLY GILLETTE JT TEN | 11101 LINKSIDE DRIVE | | | PORT RICHEY | FL | 34668-2415 | |
| EMERSON R BUNN TRUSTEE U/A | DTD 11/19/92 THE EMERSON R | BUNN LIVING TRUST | 842 THURBER DR | | TROY | MI | 48098-4888 | |
| EMERSON R JEHNSEN | 7590 ASTER AVE | | | | YUCCA VALLEY | CA | 92284-3709 | |
| EMERSON R WILCOXON JR | 2836 EAST EDEN ROAD | | | | GREENFIELD | IN | 46140-9015 | |
| EMERSON RITER | 300 GOVE ST | | | | COLUMBUS GROVE | OH | 45830-1104 | |
| EMERSON ROGERS | 17256 STAHELIN | | | | DETROIT | MI | 48219-3597 | |
| EMERSON S FIGARD | BOX 183 | RD 1 | | | SIX MILE RUN | PA | 16679-0183 | |
| EMERSON WILLIAMS | C/O AUDREY WILLIAMS | 27450 TIGHE ST | | | ROSEVILLE | MI | 48066-3079 | |
| EMERY BART SMITH JR & MAYE A | SMITH JT TEN | 105 W MEADOWHILL DR | | | FLORENCE | AL | 35633-1048 | |
| EMERY C CHRISTOFF | 6520 RIDGE DR | | | | CHICAGO RIDGE | IL | 60415-1827 | |
| EMERY C HARMON | 132 HOLLOWAY RD | | | | BALLWIN | MO | 63011-3205 | |
| EMERY C SMITH | BOX 1028 | | | | BEUNA VISTA | CO | 81211-1028 | |
| EMERY D FULFORD | 814 MORRISON AVE | | | | WATERLOO | IL | 62298-2869 | |
| EMERY D GROSS | 3033 FOREST CREEK COURT | | | | ANARBOR | MI | 48108-5216 | |
| EMERY E DULMAGE & | EVA JOAN DULMAGE TR | EMERY E DULMAGE & E JOAN | DULMAGE FAM TRUST UA 03/10/92 | 12226 RAY DR | ACQUEOC | MI | 49759-9759 | |
| EMERY J NEWELL | 630 LAKESIDE DR | | | | NORTH PALM BEACH | FL | 33408-4608 | |
| EMERY L MONROE & RUTH A | MONROE JT TEN | 3418 CLEARVIEW STREET | | | GODFREY | IL | 62035-1186 | |
| EMERY L QUIGGLE | 5345 GRIDLE RD NW | | | | W FARMINGTON | OH | 44491-8711 | |
| EMERY L WILLIAMS | 594 KING ST | | | | DETROIT | MI | 48202-2133 | |
| EMERY M DAVID & | FLORENCE DAVID & | KENNETH E DAVID & | JEROME M DAVID JT TEN | 36290 MORAVIAN DR | CLINTON TWP | MI | 48035-1151 | |
| EMERY M MAPES JR | 20490 SUGAR RIDGE LANE | | | | LAWRENCEBURG | IN | 47025-8467 | |
| EMERY M MAPES JR | 20490 SUGAR RIDGE LANE | | | | LAWRENCEBURG | IN | 47025-8467 | |
| EMERY ROTH 2ND | 328 ROMFORD RD | | | | WASHINGTON DEPOT | CT | 06794-1311 | |
| EMERY S WARGO & OLGA WARGO JT TEN | 7078 SOUTHWEST DR | | | | STANWOOD | MI | 49346-9734 | |
| EMERY V WILLS | 00416 WEBBS MILL RD | | | | RAYMOND | ME | 04071-6320 | |
| EMIDIO PELUSO & MARIA PELUSO | TR U/A DTD 6/16/93 EMIDIO | PELUSO & MARIA PELUSO TRUST | 28 FIREBUSH RD | | LEVITTOWN | PA | 19056-1814 | |
| EMIDIO S DIPIERO | 4305 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44512-1314 | |
| EMIKO ADACHI | 10625 S HAYNE AVE | | | | CHICAGO | IL | 60643 | |
| EMIKO HIGASHIMOTO | 23101 AVON RD | | | | OAK PARK | MI | 48237-2457 | |
| EMIKO KLUCZYNSKI | 2304 IDA DRIVE | | | | TOLEDO | OH | 43613 | |
| EMIL A DVORACEK | 10227 W COLUMBIA RD | | | | EATON RAPIDS | MI | 48827-8305 | |
| EMIL A FRANZ III & | DOROTHY ANN FRANZ JT TEN | 10508 EAST RD | | | BURT | MI | 48417-9783 | |
| EMIL A KALEYTA & LILLIAN | T KALEYTA JT TEN | 1788 E PACKARD DR | | | SAGINAW | MI | 48638 | |
| EMIL A NOTHOFER | 599 LINCOLN AVE | | | | GLEN ROCK | NJ | 07452-2008 | |
| EMIL A OUELLETTE | 34B BARRETTS HILL RD | | | | HUDSON | NH | 03051-3501 | |
| EMIL A PRZEDWOJEWSKI | 64510 HARTWAY | | | | RAY | MI | 48096-2624 | |
| EMIL A SCHMIDT | 64220 WINDSOR DR | | | | ROMEO | MI | 48065 | |
| EMIL A SCHMIDT & DORIS B | SCHMIDT JT TEN | 64220 WINDSOR DR | | | ROMEO | MI | 48065 | |
| EMIL ANDREW YSONA | 86 | 160 CABRINI BLVD | | | NEW YORK | NY | 10033-1144 | |
| EMIL C BIAS | 7786 CUNNINGHAM RD | | | | NORTH MADISON | OH | 44057-2214 | |
| EMIL C CONTE TR | EMIL C CONTE REVOCABLE TRUST | UA 12/01/98 | 140 S BEVERLY AVE | | YOUNGSTOWN | OH | 44515-3541 | |
| EMIL C LEMKE | 36530 KELLY | | | | CLINTON TWP | MI | 48035-1319 | |
| EMIL C RODE & DOLORES E RODE JT TEN | 7510 OCTAVIA AVE | | | | CHICAGO | IL | 60631-4437 | |
| EMIL DE GRAEVE TRUSTEE U/A | DTD 06/20/91 M-B EMIL | DE GRAEVE | 1200 CANOE BROOK RD 19-H | | SEAL BEACH | CA | 90740-3852 | |
| EMIL DUVERNEY JR | 310 CHERRY CT | | | | BANGOR | MI | 49013-1143 | |
| EMIL E ENGEL JR & JOAN H | ENGEL JT TEN | 7194 WINDING TRAIL | | | BRIGHTON | MI | 48116-5110 | |
| EMIL E JOHN | 9028 CROYDON LANE | | | | ORLAND PARK | IL | 60462-6749 | |
| EMIL E VON DUNGEN | 95 BUTTONWOOD COURT | | | | EAST AMHERST | NY | 14051-1644 | |
| EMIL F DE PETRIS | 29 ELM ST | | | | SOUTHAMPTON | NY | 11968-3406 | |
| EMIL F KALOC | 125 WALLACE ROAD | | | | BALTIMORE | MD | 21225-3624 | |
| EMIL F KOKOTAYLO | 17305 LARCHWOOD AVE | | | | CLEVELAND | OH | 44135-1229 | |
| EMIL F ROTH | 6007 VANDALIA AVE | | | | CLEVELAND | OH | 44144-3952 | |
| EMIL FILIP | 134 MORRIS | | | | BELLWOOD | IL | 60104-1126 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMIL G BOZANEK | 753 MATTISON AVENUE | | | | SUMTER | SC | 29150-3145 | |
| EMIL G MORRIS | 1010 NOVAK ROAD | | | | GRAFTON | OH | 44044-1226 | |
| EMIL G STENDER | 1950 ENGLE | | | | HUNTINGTON | IN | 46750-3933 | |
| EMIL G WIEST | 2873 HAPPY VALLEY RD | | | | WOOSTER | OH | 44691-8566 | |
| EMIL GEORGE SCHARNOWSKE | 306 BIRCH ST | | | | ANDERSON | IN | 46012-2407 | |
| EMIL GREENGARD | 14430 KINGSBURRY ST | | | | MISSION HILLS | CA | 91345-2309 | |
| EMIL GRIGGER | 3534-1 HUNTER WOODS BLVD | | | | NEW CASTLE | PA | 16105-2732 | |
| EMIL H MCCAMMACK | 5531 W HENRY ST | | | | INDIANAPOLIS | IN | 46241-0619 | |
| EMIL HIPSKY TR | U/A DTD 03/01/02 | EMIL HIPSKY REVOCABLE TRUST | 47147 MILONAS DR | | SHELBY TWP | MI | 48315-5035 | |
| EMIL J FERRARA | 258 KINGWOOD ST | | | | MORGANTOWN | WV | 26501-6034 | |
| EMIL J IORIO | 103 NORTHGATE PARK | | | | RINGWOOD | NJ | 07456-2132 | |
| EMIL J KRULIK | 764 NORTHEAST 77TH ST | | | | MIAMI | FL | 33138-5274 | |
| EMIL J SEKETA | 1764 ARBUTUS DR | | | | HUDSON | OH | 44236-3807 | |
| EMIL J SEKETA & VIOLET M | SEKETA JT TEN | 1764 ARBUTUS DRIVE | | | HUDSON | OH | 44236-3807 | |
| EMIL J SIERENS & PAULINE V | SIERENS JT TEN | 14721 SOUTHWEST 82ND COURT | | | MIAMI | FL | 33158-1911 | |
| EMIL J SKOCIK | 1757 OAK ST | | | | GIRARD | OH | 44420-1021 | |
| EMIL KRATOFIL | 15715 SAN JOSE ST | | | | GRANADA HILLS | CA | 91344-7238 | |
| EMIL L JANTZ JR | 2824 SOUTHWEST 107TH ST | | | | OKLAHOMA CITY | OK | 73170-2464 | |
| EMIL L WEBER & SHARON J | WEBER JT TEN | 10135 BROWNING ROAD | | | EVANSVILLE | IN | 47725-9014 | |
| EMIL M PHOHDICH CUST | AMY L POHODICH UTMA PA | 6066 RAMSGATE DR | | | BETHEL PARK | PA | 15102-2620 | |
| EMIL M POHODICH | 6066 RAMSGATE DR | | | | BETHEL PARK | PA | 15102-2620 | |
| EMIL M POHODICH CUST | KRISTY A POHODICH UTMA PA | 6066 RAMSGATE DR | | | BETHEL PARK | PA | 15102-2620 | |
| EMIL M RIOS | 8151 MELVILLE | | | | DETROIT | MI | 48209-2700 | |
| EMIL MACIONSKI TRUSTEE | LIVING TRUST DTD 02/22/91 | U-A EMIL MACIONSKI | 99 EAGLE RIDGE RD | | LAKE ORION | MI | 48360-2612 | |
| EMIL MOSKOWITZ | 1522 51ST STREET | | | | BROOKLYN | NY | 11219-3737 | |
| EMIL P UMAN | 5251 SW RAINTREE PKWY | | | | LEES SUMMIT | MO | 64082-4529 | |
| EMIL POHODICH & DOROTHY V | POHODICH JT TEN | 408 OBERDICK DR | | | MC KEESPORT | PA | 15135-2218 | |
| EMIL POHODICH CUST | BRIANNA M POHODICH | UNIF TRANS MIN ACT PA | 5789 HAPPY HILLS DR | | BETHEL PARK | PA | 15102 | |
| EMIL POHODICH CUST | GREGORY E POHODICH | UNIF TRANS MIN ACT PA | 5789 HAPPY HILLS DR | | BETHEL PARK | PA | 15102 | |
| EMIL POHODICH CUST | JOSHUA H POHODICH | UNIF TRANS MIN ACT PA | 5789 HAPPYHILLS DR | | BETHEL PARK | PA | 15102 | |
| EMIL POZZO & DIANNA POZZO JT TEN | 3032 LAKEVIEW PARK DR | | | | SAINT LOUIS | MO | 63129 | |
| EMIL R IHNAT | 4291 EAST TRAIL | | | | PORT CLINTON | OH | 43452-9769 | |
| EMIL R IHNAT & NANCY M IHNAT JT TEN | 4291 E TRAIL | | | | PORT CLINTON | OH | 43452-9769 | |
| EMIL R LIDDELL & MARIAN B | LIDDELL JT TEN | RTE 8 BOX 163 | | | FAIRMONT | WV | 26554-8722 | |
| EMIL R SALVINI | 11 VIZCAYA CT | | | | WAYNE | NJ | 07470-6279 | |
| EMIL REMETO | 1201 TOLLGATE RD | | | | BEL AIR | MD | 21014-2401 | |
| EMIL S ANDERSON & LEONA J | ANDERSON JT TEN | 14678 SHEPARD DRIVE | | | DOLTON | IL | 60419-2348 | |
| EMIL S MELENSKI & DAVID | MELENSKI JT TEN | POLAND BROOK RD | | | TERRYVILLE | CT | 06786 | |
| EMIL S SUTTER JR & | MARJORIE H SUTTER JT TEN | 43 PALISADES AVE | | | PISCATAWAY | NJ | 08854-5258 | |
| EMIL S UMRYSZ | 76 ROGERS LAKE TRAIL | | | | OLD LYME | CT | 06371-1232 | |
| EMIL SAFRANEC & ALICE | SAFRANEC JT TEN | 7 CADMAN DRIVE | | | WILLIAMSVILLE | NY | 14221-6965 | |
| EMIL SARICH & | VIOLET SARICH JT TEN | 2304 W BATH RD | | | AKRON | OH | 44333-2006 | |
| EMIL SAROCH & PATRICIA R | SAROCH TEN ENT | 237 ANCHORAGE COURT | | | ANNAPOLIS | MD | 21401-6301 | |
| EMIL SAVAGE | 2894 EAST 3370 SOUTH | | | | SALT LAKE CITY | UT | 84109-3165 | |
| EMIL SAVAGE & BURTIE | HANSEN SAVAGE JT TEN | 2894 E 3370 S | | | SALT LAKE CITY | UT | 84109-3165 | |
| EMIL SAVAGE & MELVA B SAVAGE JT TEN | 2894 EAST 3370 SOUTH | | | | SALT LAKE CITY | UT | 84109-3165 | |
| EMIL SLAMKA | 16672 EDMORE DRIVE X | | | | DETROIT | MI | 48205-1514 | |
| EMIL SLAMKA & VIRGINIA J | SLAMKA JT TEN | 16672 EDMORE DRIVE | | | DETROIT | MI | 48205-1514 | |
| EMIL TAKACH | 150 KIEL AVE | | | | KINNELON | NJ | 07405-2547 | |
| EMIL VILLARREAL | 3113 VINEYARD LN | | | | FLUSHING | MI | 48433-2435 | |
| EMIL VOSTRIANCKY | 13527 VERONICA DR | | | | HUDSON | FL | 34667-1572 | |
| EMIL W PLAZA | 18787 LINDEN DR | | | | CLINTON TWP | MI | 48036-2156 | |
| EMIL WASIL | 14761 INDIAN CREEK DR | | | | MIDDLEBURG HT | OH | 44130-6662 | |
| EMILE AMANN | 25 WOODLAWN TERR | | | | MERIDEN | CT | 06450-4444 | |
| EMILE DE LAY HORACE | 10800 CRENSHAW BLVD 12 | | | | INGLEWOOD | CA | 90303-5411 | |
| EMILE E DONNELLY | 851 REG RD 21 RR4 | | | | PORT PERRY | ONTARIO | L9L 1B5 | CANADA |
| EMILE HENRY SUNIER III & | MARIAN CHRISTINA SUNIER JT TEN | 11773 N DAVID DR | | | CAMBY | IN | 46113 | |
| EMILE J SPAULDING | 10550 WILSHIRE BLVD 505 | | | | LOS ANGELES | CA | 90024-7319 | |
| EMILE L THOMAS JR | 34 HILLVIEW CT | | | | DALY CITY | CA | 94015 | |
| EMILE PAUCO | 62 ROEHAMPTON AVE/1004 | | | | ST CATHARINES | ONTARIO | L2M 7P9 | CANADA |
| EMILEE G HEWITT | 3290 KENMORE RD | | | | CLEVELAND | OH | 44122-3457 | |
| EMILIA C SIMMS | BOX 692981 | | | | MIAMI | FL | 33269-2981 | |
| EMILIA GONZALES | 616 BLUFF STREET | | | | WAUKEGAN | IL | 60085-5402 | |
| EMILIA H MOORE | 1950 UPAS ST SUITE#101 | | | | SAN DIEGO | CA | 92104 | |
| EMILIA J DANDELSKI & LOUISE | ANN MCDERMOTT JT TEN | 37 REYNOLDS DR | | | MERIDEN | CT | 06450-2532 | |
| EMILIA JUOCYS | 5689 CARROLLTON CT | | | | ROCHESTER HILLS | MI | 48306-2397 | |
| EMILIA KRACIN | 311 PLAINFIELD AVE | | | | BERKELEY HTS | NJ | 07922-1435 | |
| EMILIA LIBURDI | 1065 MAREENTETE | | | | WINDSOR | ONTARIO | N9A 2A4 | CANADA |
| EMILIA MIA SORDILLO | 78 E 79TH ST | | | | NEW YORK | NY | 10021-0217 | |
| EMILIA NISBET | 1901 BLACKFOOT TR | | | | MESQUITE | TX | 75149-6672 | |
| EMILIA P UHRICK | 4049 PINESTEAD DR | | | | WALLED LAKE | MI | 48390-1344 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMILIA PIMENTA | | 5418 POST ROAD | | | BRONX | NY | 10471-2607 | |
| EMILIA RODRIGUEZ | | 201 COMMONWEALTH CIRCLE | | | GRAND PRAIRIE | TX | 75052-3355 | |
| EMILIA S LYTWYN CUST JESSICA | ANN LYTWYN UNDER THE FL | GIFTS TO MINORS ACT | 1936 WINDSWEPT OAK LN | | FERNANDINA BEACH | FL | 32034-8995 | |
| EMILIA SOBOCIEWSKI | | 27385 W HICKORY DRIVE | | | BARRINGTON | IL | 60010-1124 | |
| EMILIANO CRUZ JR | | 27915 URSULINE | | | WARREN | MI | 48093-4560 | |
| EMILIE A HINES | | ATTN EMILIE HINES HORSFIELD | 1707 W KITTLE ROAD | | MIO | MI | 48647-9749 | |
| EMILIE D KANITZ TR EMILIE | D KANITZ TRUST U/A DTD | 11/18/87 | 4556 MARGARET LANE | | SAGINAW | MI | 48603-5835 | |
| EMILIE ELWERT & PHILIP | ELWERT JT TEN | 1519 THIRD AE | | | NEW YORK | NY | 10028-2307 | |
| EMILIE ISENHOUR | | 2040 E 47TH ST | | | ANDERSON | IN | 46013-2718 | |
| EMILIE J DAVENPORT | | 5507 QUARTER POLE LANE | | | HOPE MILLS | NC | 28348 | |
| EMILIE P CARPENTER | | 28 LORENA RD | | | WINCHESTER | MA | 01890-3125 | |
| EMILIE PAXTON | | 4262 GREGOR | BOX 203 | | GENESEE | MI | 48437-0203 | |
| EMILIE S LAPHAM | | 633 EAST GRAVERS LANE | | | WYNDMOOR | PA | 19038 | |
| EMILIE S STAISEY TR | EMILIE S STAISEY TRUST | UA 12/15/93 | 2231 MILITARY RD | | ARLINGTON | VA | 22207-3959 | |
| EMILIE SEARFOSS | | APT 821 | 3333 NE 34TH ST | | FORT LAUDERDALE | FL | 33308-6918 | |
| EMILIEN PITRE | | 320 WOOD AVE | | | WOONSOCKET | RI | 02895-2128 | |
| EMILINA A MELENCIO FERNANDO | C/O EMILIO M FERNANDO | 29 EXETER ROAD | | | SHORT HILLS | NJ | 07078-1429 | |
| EMILIO BATTISTA | | 233 COMMONWEALTH | | | TRENTON | NJ | 08629-2621 | |
| EMILIO C SILVINO | | 12 LYONS | | | TROY | MI | 48083-1014 | |
| EMILIO CASTANEDA | | 1797 ROCKTREE CT | | | SAN JOSE | CA | 95131-1962 | |
| EMILIO F CHAVEZ | | 784 W FERNFIELD DR | | | MONTEREY PARK | CA | 91754-6809 | |
| EMILIO J MANCINI | | 3818 ZARING MILL CIRCLE | | | LOUISVILLE | KY | 40241-3053 | |
| EMILIO P MARTINS | | 33 CHERRY ROAD | | | FRAMINGHAM | MA | 01701-7842 | |
| EMILIO R FERNANDEZ & | MARTA FERNANDEZ JT TEN | 10512 SIDNEY | | | EL PASO | TX | 79924-1942 | |
| EMILIO RUSSO | | 18974 BAINBRIDGE | | | LIVONIA | MI | 48152-3320 | |
| EMILIO SANCHEZ | | 34 BARKWOOD LANE | | | PALM CREST | FL | 32137-8834 | |
| EMILIOS K MARKAKIS | | 925 PERKINSWOOD SE | | | WARREN | OH | 44484-4472 | |
| EMILOU L HOOVEN | | 2326 OAKWOOD DRIVE | OAK PARK | | ANDERSON | IN | 46011-2847 | |
| EMILY A FELDER | | 4764 SHALIMAR DR | | | COLUMBIA | SC | 29206 | |
| EMILY A GIFFHORN EX EST | JOHN W GIFFHORN JR | 206 MAHAFFEY CT | | | NEW BERN | NC | 28560-9495 | |
| EMILY A GOBER | | 536 STELL RD | | | WOODSTOCK | GA | 30188-4314 | |
| EMILY A GRAY | | 26954 FORD RD | | | DEARBORN HGTS | MI | 48127-2857 | |
| EMILY A HAYNES | | 236 CHILDS RD | | | BASKING RIDGE | NJ | 07920-3327 | |
| EMILY A LENNON | | 6166 SUNSET DR | | | BEDFORD HEIGHTS | OH | 44146-3121 | |
| EMILY A MILLER | | 700 SOUTH ST | | | OWOSSO | MI | 48867-8908 | |
| EMILY A NAGEL TR | EMILY A NAGEL REVOCABLE TRUST | UA 12/5/96 | 37758 POCAHONTAS DR | | CLINTON TWP | MI | 48036 | |
| EMILY A OTT TR | WILLARD M OTT & EMILY A OTT LIVING | TRUST U/A DTD 06/20/95 | 585 BRIDGE PARK | | TROY | MI | 48098 | |
| EMILY A PETRISKO | | 81 HONEYFLOWER DRIVE | | | YARDVILLE | NJ | 08620 | |
| EMILY A RUSCHAU | | 646 BURNTWOOD DR | | | BEAVERCREEK | OH | 45430-1652 | |
| EMILY A SCHUSTER | | 825 S NEW ST | | | WEST CHESTER | PA | 19382-5358 | |
| EMILY A SCHWENZFEIER | ATTN EMILY A MORGAN | 3102 NOTTINGHAM | | | HOUSTON | TX | 77005-2330 | |
| EMILY ANNE BURROUGHS & | EVELYN H VAN NORMAN JT TEN | BOX 2124 | | | TALLAHASSEE | FL | 32316-2124 | |
| EMILY ARMISTEAD PEYTON | | 315 W 23 STREET APT MA | | | NEW YORK | NY | 10011-2248 | |
| EMILY B FORD | | 4830 WESTRAY LN | | | WALKERTOWN | NC | 27051-9548 | |
| EMILY B FRAZIER TR | EMILY B FRAZIER LIVING TRUST | U/A 4/25/00 | 405 GLEN PARK DR | | BAYVILLAGE | OH | 44140 | |
| EMILY B KNOPP | | 424 CRESCENT CT | | | RALEIGH | NC | 27609-4538 | |
| EMILY B TAMUK | | 15 WILLIAM ST | | | HASTINGS-ON-HUDSON | NY | 10706-2860 | |
| EMILY BAUSCH & JAMES H | BAUSCH JT TEN | 2150 CANDLEMAKER DR | | | CINCINNATI | OH | 45244-3753 | |
| EMILY C BEUTLER TRUSTEE | LIVING TRUST DTD 12/07/90 | U/A EMILY C BEUTLER | 2038 PALM ST | | LAS VEGAS | NV | 89104-4830 | |
| EMILY C CREAL | | 520 TWIN DRIVE | | | SPARTANBURG | SC | 29302-2702 | |
| EMILY C FAWCETT | | 1361 W WESLEY RD NW | | | ATLANTA | GA | 30327-1811 | |
| EMILY C GAFFRON | | 1004 W MAIN | | | BROWNSVILLE | TN | 38012 | |
| EMILY C HARRIS | | 326 NORTHUMBERLAND AVENUE | | | BUFFALO | NY | 14215-3111 | |
| EMILY C KARAM | | 2021 PEPPERMINT CT | | | RESTON | VA | 20191-1323 | |
| EMILY C MCWHINNEY | | BOX 321 | | | KENT | CT | 06757-0321 | |
| EMILY C REILLY | | 1643 ETNA ST | | | ST PAUL | MN | 55106-1210 | |
| EMILY C ROHLEN | | 1929 VERDA STREET | | | ASHLAND | OR | 97520 | |
| EMILY C SMITH | | 4104 SANDY LN | | | CONCORD | NC | 28027-8901 | |
| EMILY C WILSON | | 756 BROADWAY AVE EAST 206 | | | SEATTLE | WA | 98102-4648 | |
| EMILY COSNER TOBIAS | | 1336 NORTH CRANBROOK ROAD | | | BLOOMFIELD VILLIAGE | MI | 48301 | |
| EMILY D CIFICHIELLO | | 104 LOGGING TRAIL RD | | | DANBURY | CT | 06811-2626 | |
| EMILY D FONTANELLA | | 2157 CHAMBERLAIN HIGHWAY | | | KENSINGTON | CT | 06037-3910 | |
| EMILY D WILLIAMS | | 4500 N CRAB ORCHARD DRIVE | | | HOFFMAN ESTATES | IL | 60195-1104 | |
| EMILY DIMAGGIO | | 6110 N OCEAN BLVD APT 24 | | | OCEAN RIDGE | FL | 33435-5241 | |
| EMILY DMEO | | 64 CHRISTINE DR | | | EAST HANOVER | NJ | 7936 | |
| EMILY E BUCHANAN | | 328 PARK AVE | | | OIL CITY | PA | 16301-1218 | |
| EMILY E CHAMBERS | | 1309 MC ARTHUR AVE | | | DAYTON | OH | 45408-2208 | |
| EMILY E CLAREY | | 4376 TIMES SQUARE BLVD | | | DUBLIN | OH | 43016 | |
| EMILY E TOBIN | | BOX 631 | 214 CADLE AVE | | MAYO | MD | 21106-0631 | |
| EMILY E WISSERT | | 11 MONFORT DR | | | HUNTINGTON | NY | 11743 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMILY EMI SHIBATA | 249 MOUNT SHASTA DR | | | | SAN RAFAEL | CA | 94903-1082 | |
| EMILY F FOWLER | 3065 TEMPLETON LN | | | | LOGANVILLE | GA | 30052-5667 | |
| EMILY F GERASIMEK | 341 WHITING RD | | | | SHARPSVILLE | PA | 16150-9696 | |
| EMILY F GRAHAM | 5115 MOCKING BIRD RD | | | | GREENSBORO | NC | 27406-9421 | |
| EMILY F JOHNSON | 19131 SANTA BARBARA | | | | DETROIT | MI | 48221-1624 | |
| EMILY F JOHNSON & WESLEY D | JOHNSON JT TEN | 19131 SANTA BARBARA | | | DETROIT | MI | 48221-1624 | |
| EMILY F THOMAS | 323 OAK AVE | | | | WAVERLY | OH | 45690-1516 | |
| EMILY FECKO | 2558 SOUTH WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9786 | |
| EMILY FLOYD STEPHENS | BOX 3217 | | | | N MYRTLE BEACH | SC | 29582-0217 | |
| EMILY G BRUNER | 10 FRANKLIN ROAD | | | | GLASSBORO | NJ | 08028-2120 | |
| EMILY G HARMAN | 217 WILEY BOTTOM RD | | | | SAVANNAH | GA | 31411-1536 | |
| EMILY G HITE | 3688 W 475 S | | | | ANDERSON | IN | 46011-9314 | |
| EMILY G HITE & | 34IC Q HITE JT TEN | 3688 W 475 S | | | ANDERSON | IN | 46011-9314 | |
| EMILY G HITE CUST AARON Q | HITE UNDER THE IN UNIF TRAN | MIN ACT | 3688 W 475 S | | ANDERSON | IN | 46011-9314 | |
| EMILY G JURINAK | 7927 SYCAMORE DRIVE | | | | ORLAND PARK | IL | 60462-4111 | |
| EMILY G JURINAK & MARGE G | JURINAK JT TEN | 7927 SYCAMORE DRIVE | | | ORLAND PARK | IL | 60462-4111 | |
| EMILY G KONOPKA | 31434 EDGEWORTH DR | | | | MADISON HTS | MI | 48071-1051 | |
| EMILY G ROWE | 4435 SHERMAN ROAD | | | | RICHMOND | VA | 23234-4133 | |
| EMILY GOODWIN KEMP | 740 N HAPPY HOLLOW BLVD | | | | OMAHA | NE | 68132-2132 | |
| EMILY GUNSENHOUSER | ATTN EMILY G HITE | 3688 W 475 S | | | ANDERSON | IN | 46011-9314 | |
| EMILY H BROWN & EVELYN A | HALICKI JT TEN | 34281 LA MOYNE | | | LIVONIA | MI | 48154-2621 | |
| EMILY H MAHON | 11 PROSPECT STREET | | | | HAWTHORNE | NJ | 07506 | |
| EMILY H MC AFEE | 1205 PINECREST DR | | | | ALBANY | GA | 31707-3408 | |
| EMILY H WINDOES | 4760 HOGAN DRIVE | | | | FORT COLLINS | CO | 80525-3732 | |
| EMILY HARDY NASH | ATT JAMES E NASH PERS REP | 7583 AMHERST AVE | | | ST LOUIS | MO | 63130-2805 | |
| EMILY HARRIS | 381 BELMONT VILLAGE | 4602 STAMMER PL | APT N9 | | NASHVILLE | TN | 37215 | |
| EMILY HUDSON | BOX 122 | | | | WILLISTON | FL | 32696-0122 | |
| EMILY HUDSON HARSH | 730 TEMPLETON WAY | | | | SEWANEE | TN | 37375 | |
| EMILY J CACUCCI | C/O LINDA VAN DYKE | 636 61ST ST | | | DOWNERS GROVE | IL | 60516-1937 | |
| EMILY J EBERHART | APT 10 | 4415 VALLEY VIEW RD | | | MINNEAPOLIS | MN | 55424-1809 | |
| EMILY J HIMES | 10112 PELHAM RD | | | | TAYLOR | MI | 48180-3831 | |
| EMILY J HINCK TRUSTEE U/A | DTD 04/23/74 JOHN M HINCK | TRUST | 5520 DUCHESNE PARQUE DR | | ST LOUIS | MO | 63128-4141 | |
| EMILY J MCAULEY | 101 W JULES VERNE WAY | | | | CARY | NC | 27511-6397 | |
| EMILY J MIRAVET | 1301 LUCILLE AVE | | | | VENICE | CA | 90291-4020 | |
| EMILY J SKOWRONSKI | 7463 BRICKYARD RD | | | | HOLTON | MI | 49425-9516 | |
| EMILY JANE BLACKWOOD FOSTER | 9828 THORNRIDGE DRIVE | | | | INDIAN TRAIL | NC | 28079-6536 | |
| EMILY JANE FAST | 2 BOYD DR | BOX 98 | | | JEROMESVILLE | OH | 44840-9775 | |
| EMILY JANE TANNER TABB | 3904 BARBOUR MANOR COURT | | | | LOUISVILLE | KY | 40241-1509 | |
| EMILY JONES | HC 66 BOX 51 | | | | DRYFORK | WV | 26263-9504 | |
| EMILY JUNE WEINGARTEN AS | SUCCESSOR CUST FOR SHARON GAIL | WEINGARTEN U/THE TEXAS U-G-M-A | 5019 IMOGENE | | HOUSTON | TX | 77096-2715 | |
| EMILY K HIGGINS | BOX 640 | | | | PORT TOWNSEND | WA | 98368-0640 | |
| EMILY K KENNEDY & | MATTHEW M KENNEDY JT TEN | 1321 LONG SHORE DR | | | INDPLS | IN | 46217 | |
| EMILY K STEWART | 2210 CHALKWELL DR | | | | MIDLOTHIAN | VA | 23113-3884 | |
| EMILY K TRANSOU | 3704 WEDGEDALE PL | | | | GREENSBORO | NC | 27403-1068 | |
| EMILY KATHLEEN OCONNELL | 29 WEST MULLICA RD | | | | MYSTIC ISLANDS | NJ | 08087-1123 | |
| EMILY KRATSON | 227 MARSHALL ST | | | | ELIZABETH | NJ | 07206-1640 | |
| EMILY L BURN | 127 HIBBEN ST | | | | MOUNT PLEASANT | SC | 29464-4308 | |
| EMILY L CARRICO & PATRICIA C | YOUNG JT TEN | 207 FRANKLIN COURT | | | ELKTON | MD | 21921-6152 | |
| EMILY L CARRICO & WILLIAM A | CARRICO JT TEN | 207 FRANKLIN CT | | | ELKTON | MD | 21921-6152 | |
| EMILY L CLEM | 220 KIMBERLING ST | | | | NARROWS | VA | 24124 | |
| EMILY L COLLINS | 10 ARCH STREET | | | | NEW BEDFORD | MA | 02740-3631 | |
| EMILY L LE BLANC | ATTN EMILY L REECH | 2204 RIMROCK DR | | | AUSTIN | TX | 78738-5498 | |
| EMILY L SMILOR | 8435 NC 306 S | | | | ARAPAHOE | NC | 28510 | |
| EMILY LAPIA & | PELLEGRINO LAPIA JT TEN | 73 RIDGEWOOD AVE | | | YONKERS | NY | 10704-2303 | |
| EMILY LONG & | DONALD KEITH LONG JT TEN | 12581 BOBWHITE TRAIL | | | LAURINBURG | NC | 28352-8121 | |
| EMILY LYNNE WILCOX | BOX 5825 | | | | BERKELEY | CA | 94705-0825 | |
| EMILY M ALBERT AS CUST FOR | ERIC LYNN ALBERT U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 4842 MARY JANE WY | | SAN JOSE | CA | 95124-5214 | |
| EMILY M BALIK & PATRICIA L | BALIK JT TEN | 614 E 31ST STREET | | | LAGRANGE PARK | IL | 60526-5407 | |
| EMILY M CASALINO | 2218 BERWYN ST | | | | UNION | NJ | 07083-5802 | |
| EMILY M COLLINS | 15 ELM ST | | | | WESTBORO | MA | 01581-1625 | |
| EMILY M CRISPENS | 11 SHELDRAKE AVENUE | | | | LARCHMONT | NY | 10538-1305 | |
| EMILY M DEERY | ATTN GERARD A LAMORTE JR | BOX 6367 | | | PARSIPPANY | NJ | 07054-7367 | |
| EMILY M DI STEFANO | 501 IRWIN ST | | | | KENNETT SQUARE | PA | 19348-2807 | |
| EMILY M HALITSKY | 1221 OHIO AVE | | | | TRENTON | NJ | 08638-3342 | |
| EMILY M KOLUPSKI | 171 FLORAL DRIVE | | | | ROCHESTER | NY | 14617-5124 | |
| EMILY M MITCHELL | 1519 COLUMBIA DRIVE | | | | SHADY SIDE | MD | 20764-9421 | |
| EMILY M SMITH | 1836 OAK LEVEL RD | | | | BASSETT | VA | 24055-4254 | |
| EMILY M WOODYEAR | RR 2 BOX 93 | | | | TALLULAH | LA | 71282-9720 | |
| EMILY MARSHALL BECK | 2034 PALMER AVE | | | | LARCHMONT | NY | 10538-2418 | |
| EMILY MATEYCHUK | 101 ELLIOTT RD | | | | EAST ST PAUL | MANITOBA | R2E 0J6 | CANADA |
| EMILY MATIA | 4151 MIAMI | | | | ST LOUIS | MO | 63116-2625 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMILY MCWHINNEY & | EDWARD MCWHINNEY JT TEN | 1949 BEACH AVE STE 402 | | | VANCOUVER | BC | V6G 1Z2 | CANADA |
| EMILY MODRICK | 218 REGINA ST | | | | ISELIN | NJ | 08830-2438 | |
| EMILY MORRISON | 20 JOHN STREET | | | | KEARNY | NJ | 07032-1925 | |
| EMILY N DUPUIS | 5757 S W ABERNETHY CT | | | | PORTLAND | OR | 97221-1243 | |
| EMILY NICHOLS DONNELL | APT 1 | 404 GRAND BLVD | | | GREENWOOD | MS | 38930-3505 | |
| EMILY NUSCA | 1303 MALBA DRIVE | | | | WHITESTO | NY | 11357-2309 | |
| EMILY OCONNOR & SHARON | DENNY JT TEN | 20329 HILLTOP RD | | | MOKENA | IL | 60448-8931 | |
| EMILY P CHAFFEE & | WILLIAM R CHAFFEE TR | EMILY P CHAFFEE TRUST | UA 09/20/94 | 10 EASTERN PKWY | AUBURN | NY | 13021-3004 | |
| EMILY P MC GUIGAN | 9450 FROGHOLLOW RD | | | | PAINTED POST | NY | 14870 | |
| EMILY P STICKLE | 12814 TOPPING WOODS ESTATES | | | | TOWN & COUNTRY | MO | 63131-1841 | |
| EMILY P SWEETON | 200 ARNOLD AVE | | | | TULLAHOMA | TN | 37388-2184 | |
| EMILY PACHECO & MARY C | PACHECO JT TEN | 478 HARVARD ST | | | FALL RIVER | MA | 02720-6408 | |
| EMILY PACHES | C/O POLK | 150 ILER DR | | | MIDDLETOWN | NJ | 07748-3325 | |
| EMILY PETUSKE HAMPSTEAD | 409 MERKLE DR | | | | NORMAN | OK | 73069 | |
| EMILY Q BENNETT | BOX 416 | | | | HENDERSON | KY | 42419-0416 | |
| EMILY QUARTARARO | 735 DUNNE CT | | | | BROOKLYN | NY | 11235-6122 | |
| EMILY R CAMPBELL | 128 THORNTON ROAD | | | | NEEDHAM | MA | 02492-4332 | |
| EMILY R HARDER GARRITY | 20800 GELDEN RD | | | | LAKE VILLA | IL | 60046 | |
| EMILY R MOBLEY | 1115 TRACE ELEVEN | | | | WEST LAFAYETTE | IN | 47906-3879 | |
| EMILY R VANHORNE | 461 MILLERS CORNERS RD | | | | AMSTERDAM | NY | 12010-7844 | |
| EMILY R YOCKEY TR | EMILY R YOCKEY TRUST | UA 08/24/94 | 5711 E HELEN ST | | TUCSON | AZ | 85712-5006 | |
| EMILY RIEHM | 1030 18TH ST S | | | | ARLINGTON | VA | 22202-1608 | |
| EMILY RINGLEIB | 200 220 E MILTON AVE 907 N | | | | RAHWAY | NJ | 07065 | |
| EMILY RIORDAN & MAUREEN | L RIORDAN JT TEN | 9217 S MELVINA AVE | | | OAK LAWN | IL | 60453-1553 | |
| EMILY ROBBINS | 58 CEDAR DR | | | | STANDISH | ME | 04084-5313 | |
| EMILY RUTH HOBERG | 300 N RIVERSIDE | | | | BATAVIA | OH | 45103-1826 | |
| EMILY RUTH HOPPER | 2710 BOCA CIEGA DRIVE N | | | | ST PETERSBURG | FL | 33710-2828 | |
| EMILY S GRANTHAM | 1620 BURNT BRANCH RD | | | | HARTSVILLE | SC | 29550-6611 | |
| EMILY S HALE | BOX 588 | | | | SIKESTON | MO | 63801-0588 | |
| EMILY S HAMILTON & DON H | SAMDAHL JR JT TEN | 319 INSTITUTE HILL | | | LEXINGTON | VA | 24450 | |
| EMILY S ROACH | 357 JOHNS WAY | | | | TALKING ROCK | GA | 30175 | |
| EMILY S STAGE | 12 CRAIG PL | | | | BLOOMFIELD | NJ | 07003-5508 | |
| EMILY SEKAN | 8201 SO MASON AVE | | | | BURBANK | IL | 60459-1955 | |
| EMILY SEWELL | 806 W MICHIGAN APT 108 E | | | | JACKSON | MI | 49202-4146 | |
| EMILY SHEKO | 32643 GLEN | | | | WESTLAND | MI | 48186-4917 | |
| EMILY STIPES WATTS | 1009 W UNIVERSITY AVE | | | | CHAMPAIGN | IL | 61821-3317 | |
| EMILY STUBBS MORROW | C/O ATTY ALBERT S ROBINSON | 40 GROVE ST SUITE 190 | | | WELLESLEY | MA | 02482 | |
| EMILY SUE JOHNSON & | MATTHEW A JOHNSON JT TEN | 11425 E 15TH | | | INDEPENDENCE | MO | 64052-3913 | |
| EMILY SUE LAWRENCE | MARTINEZ & A NORBERT | MARTINEZ JT TEN | 8516 HANNETT AVE NE | | ALBUQUERQUE | NM | 87112-3833 | |
| EMILY SUE LAWRENCE MARTINEZ & | TIMOTHY NORBERT MARTINEZ JT TEN | 8516 HANNETT AVE NE | | | ALBUQUERQUE | NM | 87112-3833 | |
| EMILY T BARNING | 1229 WOODHAVEN DR | | | | WATERFORD | MI | 48327-4219 | |
| EMILY T BARTELS | 434 WALNUT LANE | | | | PRINCETON | NJ | 8540 | |
| EMILY TARNE | 1278 WEDGEWOOD MANOR WAY | | | | RESTON | VA | 20194-1329 | |
| EMILY THURSTON SHAW | 712 COURT ST | | | | KEENE | NH | 03431-1711 | |
| EMILY V HARRIS | 20 S FORKLANDING RD | | | | MAPLE SHADE | NJ | 08052 | |
| EMILY V MAYFIELD & | HELEN K MASSEY JT TEN | BOX 7102 | | | HUNTINGTON | WV | 25775-7102 | |
| EMILY V SIEMION | 22455 PARK | | | | DEARBORN | MI | 48124-2729 | |
| EMILY WARD NIXON | 1816 RICHVIEW RD | | | | MOUNT VERNON | IL | 62864-2883 | |
| EMILY WHEELER | 412 9TH AVE SOUTH | | | | FARGO | ND | 58102 | |
| EMILY WILFORD TIMM | BOX 267 | | | | UNION CITY | TN | 38281-0267 | |
| EMILY WISENBAUGH & | ROSE PETSCHEL JT TEN | BOX 393 | | | CLIO | MI | 48420-0393 | |
| EMILY ZITZELBERGER & JOSEPH | H ZITZELBERGER JT TEN | 14263 POPLAR ST | | | SOUTHGATE | MI | 48195-3702 | |
| EMILY-ANN FLINT STANDLEY | 3939 WALNUT AVE #283 | | | | CARMICHAEL | CA | 95608 | |
| EMIREE S CASWELL & W J | CASWELL JT TEN | 8101 113TH ST 109N | | | SEMINOLE | FL | 33772-4125 | |
| EMLORY W HARRIS | 1730 MCTAGGART DR | | | | AKRON | OH | 44320-3220 | |
| EMMA A CANTERO | C/O CONDOMINIO UNIVERSITARIO | ESTEBAN GONZALEZ 862 12-C | | | RIO PIEDRAS 00925 | | | PR |
| EMMA A EDGE | 35659 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9728 | |
| EMMA A FACKLER & JOANNE L | SCHMID & ERNEST C FACKLER | III JT TEN | 8611 KINMORE | | DEARBORN HGTS | MI | 48127-1268 | |
| EMMA A FAIELLA | 22 EASTERN AVE | | | | OSSINING | NY | 10562-5011 | |
| EMMA A MC INTOSH | 8 DORAL DR | | | | AIKEN | SC | 29803-5914 | |
| EMMA A STANO | 2404 REEVES RD | | | | WARREN | OH | 44483-4334 | |
| EMMA ALLEN | 1362 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 | |
| EMMA B KAY TR | KAY SURVIVOR'S TRUST U/A DTD 12/5/2000 | 24A PROSPECT ST | | | TRUMANSBURG | NY | 14886 | |
| EMMA B NICHOLS | 429 2ND ST S W | | | | WARREN | OH | 44483-6405 | |
| EMMA B TURNER | 4300 GLENFALL AVE | | | | CHARLOTTE | NC | 28210-6818 | |
| EMMA BARKSDALE | 18600 SYRACUSE ST | | | | DETROIT | MI | 48234-2522 | |
| EMMA BELLE ROAN FARMER | 1401 S FERNCREEK AVE | | | | ORLANDO | FL | 32806-2301 | |
| EMMA C BLACK | 20201 PLYMOUTH RD APT 502 | | | | DETROIT | MI | 48228-1203 | |
| EMMA C BRENNER | ATTN NORMAN A BRENNER | 3221 MORAINE DR | | | BRIGHTON | MI | 48114-9223 | |
| EMMA C CLARK | C/O BRISTOW | 38589 LANCASTER | | | LIVONIA | MI | 48154-1314 | |
| EMMA C CLARKE | 1312 E CORNELL AVE | | | | FLINT | MI | 48505-1751 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMMA C DEW | | 254 CROSWELL ROAD | | | COLUMBUS | OH | 43214-3010 | |
| EMMA C GARDNER & | PAUL E GARDNER JT TEN | 2457 S IRISH RD | | | DAVISON | MI | 48423 | |
| EMMA C OSSI AS CUST FOR | RONALD ROBERT OSSI A MINOR | U/P L 55 CHAPT 139 OF THE | LAWS OF N J | BOX 3586 | MILFORD | CT | 06460-0945 | |
| EMMA C POLSON | 13104 FAULKNER PL | | | | RIVERVIEW | FL | 33569-7111 | |
| EMMA C RITZE | W145N7221 NORTHWOOD DR | | | | MENOMONEE FALLS | WI | 53051-4645 | |
| EMMA C RITZE & WILLIAM H | RITZE JT TEN | 4330 MOUNT MARIA ROAD | | | HUBBARD LAKE | MI | 49747 | |
| EMMA C STRAUB & | PHYLLIS M LIEDKIEWICZ JT TEN | 20222 WESTHAVEN | | | SOUTHFIELD | MI | 48075-7923 | |
| EMMA C WELLS | 106 FIFESHIRE DR | | | | COLUMBIA | SC | 29212-1906 | |
| EMMA COLE & MARSHA LUNDH JT TEN | 1430 GULF BLVD | #503 | | | CLEARWATER | FL | 33767 | |
| EMMA D SWANEY | 38 VIEW DRIVE SE | | | | ROME | GA | 30161-7545 | |
| EMMA DOUGHTY MULENE | APT A-17 | 67 HILTON AVENUE | | | GARDEN CITY | NY | 11530-2803 | |
| EMMA E BYCRAFT & | RONALD E BYCRAFT JT TEN | 5230 ORCHARD AVE | | | DEARBORN | MI | 48126-4620 | |
| EMMA E CURRY | 3971 NEVERMIND WAY | | | | GREENWOOD | IN | 46142-8541 | |
| EMMA E FORD & KEITH E | WALTERHOUSE JT TEN | 5366 BRISTOL PARKE DR | | | CLARKSTON | MI | 48348-4828 | |
| EMMA E HABURN | 1051 DIANEWOOD DR | | | | MANSFIELD | OH | 44903-8830 | |
| EMMA E SCHMELZER | PO BOX 114 | | | | GOLF | IL | 60029 | |
| EMMA E SHIROCK TR | SHIROCK REVOCABLE TRUST | UA 3/25/99 | 1632 OAKMONT CIRCLE WEST | | NICEVILLE | FL | 32578-4344 | |
| EMMA F LYDON | APT 21 | 103 ST FRANCIS CT | | | LOUISVILLE | KY | 40205-1559 | |
| EMMA F STEVENS TR | EMMA F STEVENS REVOCABLE TRUST | UA 10/04/95 | 281 E HURON RIVER DRIVE | | BELLEVILLE | MI | 48111-2759 | |
| EMMA FISHBURN & CHARLES F | FISHBURN JT TEN | 161 DUBONNET ROAD | | | TAVERNIER | FL | 33070-2730 | |
| EMMA FRATARCANGELI & CECILIA | LOCKE JT TEN | 30311 MADISON DRIVE | | | WARREN | MI | 48093-9008 | |
| EMMA G MURPHY | 15450 18 MILE RD  APT C302 | | | | CLINTON TWP | MI | 48038 | |
| EMMA GLINSKI | URB CAN BORRAS | ESPARRAGUERA 20 | | | PTO ANDRAIX | MALLORCA | 7157 | SPAIN |
| EMMA GUY THOMPSON CUST | WILLIAM MCD THOMPSON UNIF | GIFT MIN ACT NC | 5203 LONGWOOD DR | | DURHAM | NC | 27713-8013 | |
| EMMA H HENDERSON | 292 JEFFERSON STREET | | | | CARNEY'S POINT | NJ | 08069-2313 | |
| EMMA H REUTER | 445 CHRISTINA DR | | | | HAMILTON | OH | 45013-3705 | |
| EMMA H WILLIAMS | 2500 SALEM AVENUE | | | | DAYTON | OH | 45406-2929 | |
| EMMA HENEZI | C/O KURALT | 5670 COLUMBIA RD | | | NORTH OLMSTED | OH | 44070-4640 | |
| EMMA I JOHNSON | 4510 GRANADA BLVD 3 | | | | WARRENSVILLE | OH | 44128-4893 | |
| EMMA J BAXLEY | 425 MEIGS ST | | | | SANDUSKY | OH | 44870-2929 | |
| EMMA J BUIS | 159 EAST WALNUT ST | | | | MARTINSVILLE | IN | 46151-1958 | |
| EMMA J DEGRAFFENREID | 1311 MIDLAND DR | | | | ST LOUIS | MO | 63130-1839 | |
| EMMA J DETVAY | 2474 FERRIS | | | | LINCOLN PK | MI | 48146-2962 | |
| EMMA J DILLARD | 99 TOMAHAWK TR | | | | HENRIETTA | NY | 14467-9542 | |
| EMMA J FISHBURN | 161 DUBONNET ROAD | | | | TAVERNIER | FL | 33070-2730 | |
| EMMA J GIPSON | 20048 WESTBROOK | | | | DETROIT | MI | 48219-1320 | |
| EMMA J GLOVER | 5015 WAINWRIGHT | | | | LANSING | MI | 48911-2854 | |
| EMMA J GREEN | 7404 APT B MILL RUN RD | | | | FT WAYNE | IN | 46819 | |
| EMMA J GRIFFIN | 12005 LEATHERBARK WAY | | | | GERMANTOWN | MD | 20874 | |
| EMMA J HALE | 2315 BRADDISH AVE | | | | BALTIMORE | MD | 21216-2918 | |
| EMMA J HALL | 3474 DICKERSON | | | | DETROIT | MI | 48215-2445 | |
| EMMA J HALL | 1990 PRE EMPTION ST | | | | GENEVA | NY | 14456-9507 | |
| EMMA J KEY | 4836 S EATON DR | | | | INDIANPOLIS | IN | 46239-1606 | |
| EMMA J KEYS | 1870 BURNETTE | | | | CLEVELAND | OH | 44112-2017 | |
| EMMA J LAING | 7248 RENWOOD CT | | | | WASHINGTON | MI | 48095-1243 | |
| EMMA J MCDONNELL | 4068 OLIVE ST APT F | | | | SAINT LOUIS | MO | 63108-3934 | |
| EMMA J MILLS LONDEREE | 3611 FLORAL PARK RD | | | | BRANDYWINE | MD | 20613-9125 | |
| EMMA J NUNNALLY | 2441 GORNO | | | | TRENTON | MI | 48183-2540 | |
| EMMA J NUNNALLY & BYRON L | NUNNALLY JT TEN | 2441 GORNO | | | TRENTON | MI | 48183-2540 | |
| EMMA J ROBERTS | 3402 MACKIN RD | | | | FLINT | MI | 48504-3278 | |
| EMMA J SMITH | 2336 SURREY LN | | | | FRANKLIN | TN | 37067-5001 | |
| EMMA J VINYARD & | SANDRA M GEISERT JT TEN | 861 BEACH BUGGY LANE | | | LINDEN | MI | 48451 | |
| EMMA J WARD | 446 E 143RD ST | | | | CLEVELAND | OH | 44110-1802 | |
| EMMA JANE BICKELHAUPT | 43-39-171ST ST | | | | FLUSHING | NY | 11358-3327 | |
| EMMA JANE HYNSON | 1854 EVERHART DR | | | | ORLANDO | FL | 32806 | |
| EMMA JANE JORDAN | 1415 W MAIN ST | | | | WAYNEBORO | VA | 22980-2415 | |
| EMMA JANE JORDAN AS | CUSTODIAN FOR DAYMON ROY | JORDAN U/THE DELAWARE | UNIFORM GIFTS TO MINORS ACT | BOX 225 | TERRACE PARK | OH | 45174-0225 | |
| EMMA JEAN B DICKERSON | 5016 MEEKS DR | | | | ORANGE | TX | 77632-1207 | |
| EMMA JEAN BERWICK | 5016 MEEKS DR | | | | ORANGE | TX | 77632-1207 | |
| EMMA JEAN BRIGHAM | 944 SPRINGFIELD ST | | | | DAYTON | OH | 45403-1348 | |
| EMMA JEAN ERICKSON | 15875 JENNIFER DR | | | | MACOMB | MI | 48044-2430 | |
| EMMA JEAN GANEY | 22777 WEST TEN MILE ROAD | | | | SOUTHFIELD | MI | 48034-3211 | |
| EMMA JEAN LAIRD | 4200 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5950 | |
| EMMA JO SOUTHALL | 705 HILLCREST DR SW | | | | VIENNA | VA | 22180-6367 | |
| EMMA KATHRYN LEATHERS | R R 1 BOX 10 | | | | JOHNSVILLE | IL | 62850-9604 | |
| EMMA KEHOE | 43 MUNSEE DR | | | | CRANFORD | NJ | 07016-3413 | |
| EMMA L ALLISON | 1207 MT VERNON DR | | | | BLOOMINGTON | IL | 61704-2225 | |
| EMMA L ANDERSON | 2201 FAIRPORT AVE | | | | DAYTON | OH | 45406-2537 | |
| EMMA L CAPLES | 229 BRIARWOOD LN | | | | ROGERSVILLE | MO | 65742-9774 | |
| EMMA L CATON | 7450 NE 23 | | | | OKLAHOMA CITY | OK | 73141-1421 | |
| EMMA L LESTINA | 5105 CLOUD AVE | | | | LA CRESCENTA | CA | 91214-1906 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMMA L LEVY | 35 AUDUBON BLVD | | | | NEW ORLEANS | LA | 70118-5537 | |
| EMMA L LEVY USUFRUCTUARY | JANE LEVY SIZELER & SUSAN | LEVY HECHT & HELEN LEVY | POLMER NAKED OWNERS | 35 AUDUBON BLVD | NEW ORLEANS | LA | 70118-5537 | |
| EMMA L MOORE & WILLIAM E | MOORE JT TEN | 14271 MARK TWAIN | | | DETROIT | MI | 48227-2848 | |
| EMMA L MORRIS | 5534 SPEEDWAY DRIVE | | | | SPEEDWAY | IN | 46224-5532 | |
| EMMA L MORRIS | 2008 WILLIAMS ST | | | | GARY | IN | 46404-2563 | |
| EMMA L NICHOLS | 3018 E MEYER BLVD | | | | KANSAS CITY | MO | 64132-1222 | |
| EMMA L PETERS TRUSTEE | REVOCABLE TRUST DTD 05/06/91 | U/A EMMA L PETERS | 12232 OVERLOOK DRIVE | | FENTON | MI | 48430 | |
| EMMA L STOUT | 1588 DRUID DRIVE | | | | COPLEY | OH | 44321-2050 | |
| EMMA L TUFTS | 19 WINCHESTER DR | | | | TOMS RIVER | NJ | 08753-2221 | |
| EMMA L WILHITE | 437 WOOD ST | | | | PETERSBURG | MI | 49270-9508 | |
| EMMA LAFLEUR | 815 ROWLINSON LANE | | | | ORTONVILLE | MI | 48462-8559 | |
| EMMA LARSEN | C/O L BERTRAM | 3330 BRUNNER DR | | | SACRAMENTO | CA | 95826-4502 | |
| EMMA LEE MILLER & STEPHEN J | MILLER JT TEN | 7229 STONEGATE DR | | | ST LOUIST | MO | 63123-1625 | |
| EMMA LOU DEMORY | 225 HERITAGE POINT | | | | MORGANTOWN | WV | 26505-2831 | |
| EMMA LOU NICHOLS | 320 WILLOW LAKE CT | | | | AIKEN | SC | 29803 | |
| EMMA LOU ST ONGE | 2133 VALLEY VISTA CT | | | | DAVISON | MI | 48423-8339 | |
| EMMA M CIPPA & ELIZABETH M | CIPPA & ANNE R CIPPA JT TEN | 508 SILLIMAN ST | | | SAN FRANCISCO | CA | 94134-1155 | |
| EMMA M L CONTI | 107 E MORELAND AVE | | | | PHILADELPHIA | PA | 19118-3508 | |
| EMMA M MCCARTY & ROGER A | MCCARTY JT TEN | 803 CHIPPEWA TRAIL | | | NILES | MI | 49120-3157 | |
| EMMA M RONCA | 2501 MACFARLAND DR | | | | COCOA | FL | 32922-7038 | |
| EMMA M TAYLOR | 313 WILLOW AVE | | | | WALNUTPORT | PA | 18088-1732 | |
| EMMA M WHITWORTH | 120 MEYER RD APT 527 | | | | BUFFALO | NY | 14226-1070 | |
| EMMA M ZOOK & | GEORGE SANDERS JT TEN | 18356 SIXTH AVENUE | | | POULSBO | WA | 98370-8407 | |
| EMMA MAE LORENCZ & MARY JANE | LORENCZ JT TEN | 2772 22ND ST | | | WYANDOTTE | MI | 48192-4815 | |
| EMMA MARCIE ZOOK | 18356 SIXTH AVENUE | | | | POULSBO | WA | 98370-8407 | |
| EMMA MARIE BENARD | R R 1 BOX 191 | | | | SIMPSON | IL | 62985-9611 | |
| EMMA MARY LARKIN | 359 POINCIANA DRIVE | | | | FTLAUDERDALE | FL | 33301-2701 | |
| EMMA MAXINE GLASS | BOX 6066 | | | | KOKOMO | IN | 46904-6066 | |
| EMMA MAY HARRINGTON | 1829 SUMMIT PLACE APT 102 | | | | WASHINGTON | DC | 20009-2341 | |
| EMMA MAYNARD | 81 FRUITVILLE RD | | | | POTTSTOWN | PA | 19464-3307 | |
| EMMA MC COY | 620 KERRIA | | | | MC ALLEN | TX | 78501-1784 | |
| EMMA MCADOO | 20035 KLINGER ST | | | | DETROIT | MI | 48234-1741 | |
| EMMA MCCORMICK & | AMOS A MCCORMICK JT TEN | 9152 SOUTH FRANCISCO AVE | | | EVERGREEN | IL | 60805-1705 | |
| EMMA MCDONALD | 2730 PINE GROVE ROAD | APT 2202 | | | YORK | PA | 17403 | |
| EMMA MCLAUGHLIN | 2903 VALLEY STREET | LIBERTY BORO | | | MCKEESPORT | PA | 15133-2312 | |
| EMMA MORSCH | C/O JACKSON | 49 E. 96TH ST. APT 1C | | | NEW YORK | NY | 10128 | |
| EMMA N SPRATLIN | 95 WESTMORELAND AVE | | | | JEFFERSON | GA | 30549 | |
| EMMA NAWROT STETT | 21 MARION AVE | | | | FRANKLIN PARK | NJ | 08823-1103 | |
| EMMA P STIDHAM | 62 CLOVER STREET | | | | DAYTON | OH | 45410-1420 | |
| EMMA PATTEN CASEY | 723 E BROW RD | | | | LOOKOUT MOUNTAIN | TN | 37350-1007 | |
| EMMA R HALL | 7275 FIRST ST | | | | WEST BLOOMFIELD | MI | 48324-3703 | |
| EMMA R HARRADINE | 1477 LONG POND ROAD | APT 442 | | | ROCHESTER | NY | 14626 | |
| EMMA R HILTY | APT 109 | 3885 BROOKSIDE LANE | | | MURRYSVILLE | PA | 15668-1260 | |
| EMMA R HUFF | 1401 S FERNCREEK AVE | | | | ORLANDO | FL | 32806-2301 | |
| EMMA R SCHAENING & GLENN E | SCHAENING JT TEN | 7640 AUGUST | | | WESTLAND | MI | 48185-2577 | |
| EMMA R WHITNEY | 77 HOOVER AVE | | | | KENMORE | NY | 14217-2501 | |
| EMMA RAYE BAKER | 428 THOMAS LANE | | | | GRAND BLANC | MI | 48439-1526 | |
| EMMA RUPPERT | 132 ORCHARD STREET | | | | BELLEVUE | OH | 44811-1752 | |
| EMMA S ELY | 974 CO ROAD 31 | | | | GRANVILLE | NY | 12832 | |
| EMMA S MCDOWELL | 3735 S CO RD 1100 E | | | | GREENTOWN | IN | 46936 | |
| EMMA S OHLER | 231 CALVARY CHURCH RD | | | | CORBIN | KY | 40701 | |
| EMMA S ORSINI | 39 SAYRE ST | | | | ELIZABETH | NJ | 07208-3652 | |
| EMMA S PATTEE TR | EMMA S PATTEE REVOCABLE LIVING | TRUST UA 03/13/98 | 30 ROSEPETAL CT | | MT CLEMENS | MI | 48043-1400 | |
| EMMA S STROUD | 5219 CHAMPAGNE DRIVE | | | | FLINT | MI | 48507-2938 | |
| EMMA SANTILLI | 54545 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-1609 | |
| EMMA SENS TR | EMMA G SENS TRUST | UA 09/29/93 | RR 2 BOX 462 | | BRIDGTON | ME | 04009-9529 | |
| EMMA SMITH & DAWUD MOORE JT TEN | RT 5 BOX 6847 | | | | MADISON | FL | 32340-9689 | |
| EMMA SOBOLAK & CLIFFORD L | RUNYON JT TEN | 31452 BRIDGE | | | GARDEN CITY | MI | 48135 | |
| EMMA SPOONER | 2238 POW WOW TRAIL | | | | BELOIT | WI | 53511-2039 | |
| EMMA SUE JOHNSON | BOX 27 | | | | MORRISVILLE | NC | 27560-0027 | |
| EMMA T BUSICK | 210 GLENBURN AVE | | | | CAMBRIDGE | MD | 21613-1530 | |
| EMMA T CALLAHAN | 924 WASHINGTON ROAD | | | | PITTSBURGH | PA | 15228-2009 | |
| EMMA TURNER | 10402 INDIAN PAINTBRUSH LANE | | | | HOUSTON | TX | 77095 | |
| EMMA UNGER KABAT | 117 BAKERFIELD DRIVE | | | | MIDDLETOWN | DE | 19709-9453 | |
| EMMA V RHODERICK | 7126 HEATHFIELD ROAD | | | | BALTIMORE | MD | 21212-1514 | |
| EMMA W TOTH | 242 W POMFRET ST | | | | CARLISLE | PA | 17013-2822 | |
| EMMAD JISHI | 26096 TIMBER TRAIL | | | | DEARBORN HEIGHTS | MI | 48127-4148 | |
| EMMAJEAN FISHER | 1445 SEYMOUR RD | | | | FLUSHING | MI | 48433-9448 | |
| EMMAJEAN L SCHREIBER | 6017 SAN FELIPE | | | | HOUSTON | TX | 77057-1937 | |
| EMMAJEAN WILHELMI | C/O M TYCKOSKI | 624 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48502-1230 | |
| EMMALYNN BOULTON | 7315 BIRCH RUN ST | | | | BIRCH RUN | MI | 48415 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMMANUEL A LUCIA & | DOLORES LUCIA JT TEN | 6 WYNNGATE CT | | | FREDERICKSBURG | VA | 22405-2851 | |
| EMMANUEL C MIFSUD | 14233 SEMINOLE | | | | REDFORD TOWNSHIP | MI | 48239-3035 | |
| EMMANUEL E DUNHAM | 8858 TRINITY | | | | DETROIT | MI | 48228-1631 | |
| EMMANUEL E ETIM | 47612 ROYAL PNT DR | | | | CANTON TOWNSHIP | MI | 48187-5463 | |
| EMMANUEL G GRAMMATIKOS | 1295 ATLANTIC NE | | | | WARREN | OH | 44483-4103 | |
| EMMANUEL GONZALES JR | 3902 CIRCLE DRIVE | | | | FLINT | MI | 48507-2717 | |
| EMMANUEL J FRAZIER | 84A LAWN ST | | | | BOSTON | MA | 02120-3325 | |
| EMMANUEL L BASHAKES & | CRYSTAL L BASHAKES JT TEN | 103 TAPESTRY TRACE | | | PEACHTREE CITY | GA | 30269-2452 | |
| EMMANUEL N BROKOS & | CLAUDIA I BROKOS JT TEN | 217 WEST 3RD ST | | | ABERDEEN | WA | 98520-3915 | |
| EMMANUEL N ELLINOS | 5087 BIRCHCREST AVENUE | | | | AUSTINTOWN | OH | 44515-3920 | |
| EMMANUEL R RAPHAEL | 35018 VITO DRIVE | | | | STERLING HEIGHTS | MI | 48310-5000 | |
| EMMANUEL V GARCIA | 735 FEATHER CT | | | | SOUTH LYON | MI | 48178 | |
| EMMANUEL VAL VERDE | 1320 OAKRIDGE DR | PO BOX 946 | | | BUCYRUS | OH | 44820 | |
| EMMANUEL W BARNES | RR 13 BOX 810 | | | | BEDFORD | IN | 47421-9624 | |
| EMMAUEL MCCOWAN | 3777 MALCOLM AVE | | | | OAKLAND | CA | 94605-5357 | |
| EMMELYN LOGAN BALDWIN | 19 ARNOLD PARK | | | | ROCHESTER | NY | 14607-2001 | |
| EMMERT FARMS INC | 50931 LINCOLNSHIRE TRAIL | | | | GRANGER | IN | 46530-8768 | |
| EMMERY C STASTNY & | PATRICIA L STASTNY TRS | THE STASTNY FAMILY TRUST | U/A DTD 01/18/2001 | 6167 MANZANILLO DR | GOLETA | CA | 93117 | |
| EMMET A ROSE | 2612 SW 63 ST | | | | OKLAHOMA CITY | OK | 73159-1716 | |
| EMMET E ACORD | 700 W MAIN ST | | | | DURAND | MI | 48429-1538 | |
| EMMET J FARNAND | 226 TRUE HICKORY DR | | | | ROCHESTER | NY | 14615-1356 | |
| EMMET J HANICK TRUSTEE U/A | DTD 11/25/92 EMMET J HANICK | & MAE HANICK REVOCABLE | LIVING TRUST | 6004 PEBBLE HILL DR | ST LOUIS | MO | 63123-2731 | |
| EMMET O HUSSAR | 103-A KENT DRIVE | | | | CATLIN | IL | 61817-9619 | |
| EMMET B MOORE JR | 2323 GREENBROOK BLVD | | | | RICHLAND | WA | 99352-8427 | |
| EMMET B PRESLEY | BOX 406 | | | | MARION | VA | 24354-0406 | |
| EMMET B PRESLEY & SHIRLEY M | PRESLEY JT TEN | BOX 406 | | | MARION | VA | 24354-0406 | |
| EMMET C BEAVERS CUST | TIMOTHY C BEAVERS UNIF GIFT | MIN ACT OH | 2467 KIMBERLY DR | | TOLEDO | OH | 43615-2740 | |
| EMMET C NEDDERSEN | 102 BROOK TERRACE | | | | FREMONT | CA | 94538-5913 | |
| EMMET CHILDERS JR | 215 RAM DRIVE | | | | COVINGTON | GA | 30014-1959 | |
| EMMET D CRAWFORD & | SANDRA K CRAWFORD JT TEN | BOX 3441 | | | HICKORY | NC | 28603-3441 | |
| EMMET E BRENNAN | 3627 JOSLYN ROAD | | | | ORION | MI | 48359-1217 | |
| EMMET E BRENNAN & | LOIS MAE BRENNAN JT TEN | 3627 JOSLYN ROAD | | | ORION | MI | 48359-1217 | |
| EMMET E SHERMAN | BOX 173 | | | | MC CLURE | OH | 43534-0173 | |
| EMMET E VENTRESS | 10215 SO MONTICELLO RD | | | | SHAWNEE MISSN | KS | 66227-4516 | |
| EMMET ELLIOTT | 265 JOSEPHINE ST | | | | PONTIAC | MI | 48341-1844 | |
| EMMET FAULKNER JR | 19691 DEQUINDRE | | | | DETROIT | MI | 48234-1255 | |
| EMMET G BOLAND & | DONNA M BOLAND JT TEN | 310 7TH ST NO | | | GREAT FALLS | MT | 59401-2434 | |
| EMMET G FITZSIMMONS | 38526 LORI LN | | | | WESTLAND | MI | 48185-7650 | |
| EMMET G REEVES | 900 KINGSTON DR | | | | HAMILTON | OH | 45013-5914 | |
| EMMET GOUDY | 725 WESTFIELD DRIVE | | | | PROVIDENCE | KY | 42450 | |
| EMMET H FLORENCE | 105 PINE ST | | | | ATLANTA | TX | 75551-2540 | |
| EMMET H MARTIN | 7117 CR 406 | | | | GRANDVIEW | TX | 76050-4200 | |
| EMMET H TANGEMAN | ROUTE I | | | | SENECA | KS | 66538-9801 | |
| EMMET H WASS TR | EMMET H WASS REVOCABLE LIVING | TRUST | UA 3/3/97 | 781 DEERFIELD DR | NORTH TONAWANDA | NY | 14120-1935 | |
| EMMET J BURGETT | BOX 617 | | | | JASPER | AL | 35502-0617 | |
| EMMET J BURGETT & SHIRLEY G | BURGETT JT TEN | BOX 617 | | | JASPER | AL | 35502-0617 | |
| EMMET J GRIMM AS CUST FOR | JAY E GRIMM U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 14607 W FOX CREEK CT | | BRIMFIELD | IL | 61517-9529 | |
| EMMET J MONTGOMERY | 3650 DEMOONEY ROAD | | | | COLLEGE PARK | GA | 30349-1140 | |
| EMMET J MOORE & MARGUERITE | E MOORE JT TEN | 701 HUNTINGTON DRIVE | | | OWOSSO | MI | 48867-1903 | |
| EMMET J RASKOPF | 1555 N PLACITA CHISTOSO | | | | GREEN VALLEY | AZ | 85614-4148 | |
| EMMET J SATTERLA | BOX 630 | | | | WHITMORE LAKE | MI | 48189-0630 | |
| EMMET J SCULLY | 311 TURKEY PT CIR | | | | COLUMBIA | SC | 29223-8140 | |
| EMMET J SCULLY & CATHRINE T | SCULLY JT TEN | 311 TURKEY PT CIR | | | COLUMBIA | SC | 29223-8140 | |
| EMMET J SMITH | 175 WINSTEAD ROAD | | | | ROCHESTER | NY | 14609-7719 | |
| EMMET JOHN ROBINSON | 3975 IVERNESS LANE | | | | W BLOOMFIELD | MI | 48323 | |
| EMMET JONES | 8320 MCKENZIE PL | | | | LITHONIA | GA | 30058-5290 | |
| EMMET K SMELSER & | CAROL J SMELSER JT TEN | 4811 GREENMOUNT PIKE | | | RICHMOND | IN | 47374-9686 | |
| EMMET L BARNETT | 1206 W ZARTMAN ROAD | | | | KOKOMO | IN | 46902-3219 | |
| EMMET L BARNETT & KAREN S | BARNETT JT TEN | 1206 W ZARTMAN RD | | | KOKOMO | IN | 46902-3219 | |
| EMMET L BUHLE | 535 GRANDYVILLE RD #A210 | | | | NEWTOWN SQUARE | PA | 19073-2815 | |
| EMMET L MITCHELL | ROUTE 7 BOX 224 | | | | SOUTH CHARLESTON | WV | 25309-9506 | |
| EMMET L OAKLEY | 2303 HENLOPEN AVE | | | | WILMINGTON | DE | 19804-3809 | |
| EMMET L SCHMUCK & NANCY A | SCHMUCK JT TEN | 1417 PLEASANT VALLEY RD | | | FAIRMONT | WV | 26554-9210 | |
| EMMET L THOMPSON JR | 6 DEVONSHIRE COURT | | | | FREDERICKSBURG | VA | 22401-2100 | |
| EMMET LAVIN | 1414 SW 158TH | | | | SEATTLE | WA | 98166-2154 | |
| EMMET MCNAIRY | 4440 AIRPORT HWY APT 11 | | | | TOLEDO | OH | 43615-7638 | |
| EMMET MONROE SPIERS | 1210 TANNERY CIRCLE | | | | MIDLOTHIAN | VA | 23113-2607 | |
| EMMET N HARRISON | P O BOX 1285 | | | | COLONIAL HEIGHTS | VA | 23834-2423 | |
| EMMET P MONAHAN JR | 7042 TULIP ST | | | | PHILADELPHIA | PA | 19135-2009 | |
| EMMET P WALLS JR | 3910 SE 17TH LN | | | | OCALA | FL | 34471-5621 | |
| EMMET R MILLER & | CAROL B MILLER TR | EMMETT R & CAROL B MILLER | FAM REVOCABLE TRUST UA 06/07/91 | 22 CHAPEL DRIVE | LAFAYETTE | CA | 94549-3310 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMMETT R RHODES | | 16595 ROUTE 28 | | | BROOKFIELD | PA | 15825 | |
| EMMETT S ELLIOTT JR & JANET | W ELLIOTT JT TEN | 82 CREEK DRIVE | | | MONTGOMERY | AL | 36117-4100 | |
| EMMETT SPENCER | 9360 SOUTH 6 ST | | | | KALAMAZOO | MI | 49009-8937 | |
| EMMETT V MOSELEY & MARY P | MOSELEY JT TEN | 1614 W GROUWYLER ROAD | | | IRVING | TX | 75061 | |
| EMMETT WILLIAMS JR | 253 RAPID STREET | | | | PONTIAC | MI | 48341-2256 | |
| EMMETTE E BURNS JR | 451 E GRAND RIVER ROAD | | | | OWOSSO | MI | 48867-9717 | |
| EMMIE F WEBER & ALLEN L | WEBER JT TEN | 1265 SYLVAN DRIVE | | | HARTLAND | MI | 48353-3340 | |
| EMMIE G WATTS | 336 W WHITLOCK AVE | | | | WINCHESTER | VA | 22601-3763 | |
| EMMIE M ROTERMUND | 1031 LIGHTHOUSE DR | | | | SCHAUMBURG | IL | 60193-3837 | |
| EMMIE MOORE LANSDELL | ATTN JOHN ROBERT MOORE II | 709 WORTHINGTON MILL RD | | | NEWTOWN | PA | 18940-9649 | |
| EMMIETT R THRIST | 135 MERCER AVE | | | | BUFFALO | NY | 14214-1811 | |
| EMMIT E PRICE & JULIA C | PRICE CO-TRUSTEES U/A DTD | 04/29/93 OF THE PRICE TRUST | 18567 EVERGREEN RD SE | | FORT MYERS | FL | 33912-3366 | |
| EMMIT E PRICE & JULIA C | PRICE TRUSTEES U/A DTD | 04/29/93 PRICE TRUST | 18567 EVERGREEN RD SE | | FORT MYERS | FL | 33912-3366 | |
| EMMIT J ADCOCK | 32 TATUM CAMP ROAD | | | | PURVIS | MS | 39475-3210 | |
| EMMIT SIMPSON | 1907 W BEAVER RD | | | | AUBURN | MI | 48611-9788 | |
| EMMITT B MARTIN | 5555 SERENE DRIVE | | | | BEAUMONT | TX | 77706-3431 | |
| EMMITT E CANDLER | 3000 7TH ST NE #109 | | | | WASHINGTON | DC | 20017 | |
| EMMITT E GREGORY | 7008 WALROND | | | | KANSAS CITY | MO | 64132-3268 | |
| EMMITT J ARMOUR | 5112 CHATHAM PL. | | | | INDIANAPOLIS | IN | 46226-2272 | |
| EMMITT RICHARDSON | 1116 SHIRLEY STREET | | | | LANSING | MI | 48911-4024 | |
| EMMITT W FRY | 61154 ABERDEENE DR | | | | JOSHUA TREE | CA | 92252 | |
| EMMY KATE DAVID | 3219 BEALS BRANCH RD | | | | LOUISVILLE | KY | 40206-3007 | |
| EMMY L DEAN | 123 HOME S RD | | | | MANSFIELD | OH | 44906-2333 | |
| EMMY LOU FISHER DE HAVEN | 6470 THORNHILL DR | | | | OAKLAND | CA | 94611-1225 | |
| EMMY LOU NEVIN & | GLENN W NEVIN JT TEN | 433 S KINZER AVE | APT 152GE | | NEW HOLLAND | PA | 17557 | |
| EMMY P KRONENBERGER | 17 KENT STREET | | | | BROOKLINE | MA | 02445 | |
| EMO SIMONI | G-9300 W CARPENTER RD | | | | FLUSHING | MI | 48433 | |
| EMOGENE C HANNER | 416 EAST DRIVE | | | | DAYTON | OH | 45419-1828 | |
| EMOGENE M HOPPER | 4027 OLD HIGHWAY 63 | | | | SPEEDWELL | TN | 37870-7238 | |
| EMOGENE POSEY | 3496 TODDS RUN TWIN BRIDGE | | | | WILLIAMSBURG | OH | 45176 | |
| EMOGENE POSICK | 114 BRANCH AVE | | | | BELLE VERNON | PA | 15012-2308 | |
| EMOGENE WEISMAN | 864 KNIGHTSBRIDGE DR | | | | AKRON | OH | 44313-4798 | |
| EMORFIA BARKER | 6303 WHITE SABAL PALM LANE | | | | LAKE WORTH | FL | 33463-8316 | |
| EMORY A MALLETTE | 10730 15 MILE RD | | | | CEDAR SPRINGS | MI | 49319-8745 | |
| EMORY A MONTGOMERY | 3318 RIDGEMILL CIR | | | | DACULA | GA | 30019-3226 | |
| EMORY A RAY & REVA F RAY JT TEN | 1902 N SAHUARA AVE | | | | TUCSON | AZ | 85712-4327 | |
| EMORY A ROCKAFELLOW | 1438 MANISTEE DR | | | | GRAND BLANC | MI | 48439 | |
| EMORY C SPENCER | 187 WATKINS | | | | JACKSON | GA | 30233-2615 | |
| EMORY CHAPEL METHODIST | CHURCH | ATTN HOWARD I OHL | 121 HOWES RUN RD | | SARVER | PA | 16055-9620 | |
| EMORY D HAMMONDS | 1120 CABOT DR | | | | FLINT | MI | 48532-2634 | |
| EMORY E GRIFFITH | 3382 WREN RD | | | | DECATUR | GA | 30032-2572 | |
| EMORY E HUTSON | 902 WILLOW OAK ST | | | | DIBOLL | TX | 75941-9773 | |
| EMORY E MC GINNIS | 1009 SW 103RD TERRACE | | | | OKLAHOMA CITY | OK | 73139-2976 | |
| EMORY G CLARK | 1510 BEN F HERRING RD | | | | LA GRANGE | NC | 28551 | |
| EMORY G REED | 4131 ELLISON FARM RD | | | | BRASELTON | GA | 30517-1513 | |
| EMORY G WENZEL | G1387 HEATHERCREST | | | | FLINT | MI | 48504 | |
| EMORY HAGERMAN | B060 COUNTY RD 17 | | | | NEW BAVARIA | OH | 43548-9826 | |
| EMORY J RITTMAIER | 1753 LAUREN LN | | | | LADY LAKE | FL | 32159-2125 | |
| EMORY K GOTT II | 1525 RED JACKET RD | | | | GRAND ISLAND | NY | 14072-2328 | |
| EMORY M DIVELY & ELAINE R DIVELY TRS | EMORY M DIVELY & ELAINE R DIVELY | TRUST U/A DTD 1/19/01 | 3774 HIAWATHA TRAIL | | NATIONAL CITY | MI | 48748 | |
| EMORY M HOVANEC | 6295 MARIANA DRIVE | | | | PARMA HEIGHTS | OH | 44130-2837 | |
| EMORY M JOHNSON | BOX 3751 | | | | CROSSVILLE | TN | 38557-3751 | |
| EMORY M SMITH JR | 18 LINCOLN COURT | | | | ROCKVILLE CENTRE | NY | 11570-5743 | |
| EMORY O LUNDY | 6554 LUNDY DRIVE | | | | KEWADIN | MI | 49648-8925 | |
| EMORY P RUMBLE | 8749 WHEELER RD | | | | UBLY | MI | 48475 | |
| EMORY P SMITH CUST LINDSEY | ANN SMITH UNIF GIFT MIN ACT | DEL | 501 WEBB RD | | NEWARK | DE | 19711-2654 | |
| EMORY R OARD | 3007 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5439 | |
| EMORY S CARTER & KATHERINE | CARTER TEN ENT | 645 PENN AVE | | | WASHINGTON | PA | 15301-1871 | |
| EMORY V MAIDEN JR & | MARTHA B MAIDEN JT TEN | 652 ISAACS BRANCH RD | | | SUGAR GROVE | NC | 28679-9688 | |
| EMORY W ADAMS | 1090 MARTINS GROVE | | | | DAHLONEGA | GA | 30533 | |
| EMPETOKLIS L SCLEPARIS & | FRANCES SCLEPARIS JT TEN | 3 ELLIOT ST | | | RANDOLPH | MA | 02368-3109 | |
| EMPLOYEE'S PROFIT SHARING | RETIREMENT TRUST OF THE NEW | TRIPOLI NATIONAL BANK | BOX 468 | | NEW TRIPOLI | PA | 18066-0468 | |
| EMRED STEELE JR | 8200 E JEFFERSON | | | | DETROIT | MI | 48214-3974 | |
| EMRIE D METHVIN | 3913 S E 45TH ST | | | | OKLAHOMA CITY | OK | 73135-2053 | |
| EMY LOU THOMPSON | BOX 45 | | | | BELT | MT | 59412-0045 | |
| EMY TOKITSU | 1735-16TH AVE S | | | | LETHBRIDGE | ALBERTA | T1K 0Y9 | CANADA |
| EMZY BOEHM | 13101 FM 1660 | | | | TAYLOR | TX | 76574-5275 | |
| ENA BIEN-AIME | APT 2-B | 711 AMSTERDAM AVE | | | N Y | NY | 10025-6910 | |
| ENA HANNA | 27-35 ERICSSON ST | | | | EAST ELMHURST | NY | 11369-1941 | |
| ENA KAHAN | 1640 E 4TH ST | | | | BROOKLYN | NY | 11230-6905 | |
| ENCARNACIO R CASTILLO | 6331 BELMONT | | | | SAGINAW | MI | 48603-3403 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENDIA PHILLANE WARREN | BOX 267 | | | | COLFAX | NC | 27235-0267 | |
| ENDORA C BACH | 28 MEADOW VILLAGE 2 | | | | FLANDERS | NJ | 07836-9029 | |
| ENDOWMENT FUND OF THE NORTH | TEN MILE CEMETERY | ASSOCIATION INC | ATTN JUDITH A IAMS | 119 IKE'S ROAD | AMITY | PA | 15311 | |
| ENE HARBEN | 18050 MOLLYPOP LANE | | | | CRONELIUS | NC | 28031-7727 | |
| ENEIDE MORONY | 308 HARDY ST | | | | MORGANTOWN | WV | 26505-4618 | |
| ENESE L PALERMO | 225PARK ST | | | | BRISTOL | CT | 06010-6029 | |
| ENGEL ASSOCIATES | 47 HERBERT CIRCLE | | | | PATCHOGUE | NY | 11772-1732 | |
| ENGIL R SAULS | 1081 CLEARVIEW DR | | | | OXFORD | MI | 48371-5976 | |
| ENGINEERED COMPONENT SALES | INC | 11503 DEERFIELD ROAD | | | CINCINNATI | OH | 45242-1419 | |
| ENGLAND WALLACE | 705 DICKSON ST | | | | YOUNGSTOWN | OH | 44502-2213 | |
| ENIA M ROLAND | 2034 W 300 N | | | | ANDERSON | IN | 46011-9206 | |
| ENID BECKEMEYER | 1619 THIRD AVE | APT 17A EAST | | | NEW YORK | NY | 10128-3459 | |
| ENID D APSELOFF | 4811 ADAMS ST | | | | HOLLYWOOD | FL | 33021-7612 | |
| ENID E POST | 2320 43RD AVENUE EAST APT 201A | | | | SEATTLE | WA | 98112-2789 | |
| ENID F GREEN | 159 S 5TH ST | | | | BEECH GROVE | IN | 46107-1926 | |
| ENID H COLLINS | C/O MERRILL LYNCH | 59M-17K65 | 330 E KILBOURN | 1 PLAZA EAST | MILWAUKEE | WI | 53202-3170 | |
| ENID J FRIE TR | ENID J FRIE LIVING TRUST | U/A DTD 12/21/2000 | 204 5TH ST | | BRODHEAD | WI | 53520 | |
| ENID K GERLING | 60 E 8TH ST | APT 27J | | | NEW YORK | NY | 10003-6527 | |
| ENID L NAGENGAST | 1906 GREENHAVEN DR | | | | BALTIMORE | MD | 21209-4542 | |
| ENID M FRANCE | 1 LOWER SAXONBURY | | | | CROWBOROUGH EAST SUSSEX | ENGLAND | TN6 1EB | UK |
| ENID M HOLMES | RD 1 | BOX 377 | | | MOULTONBORO | NH | 03254-9513 | |
| ENID MAE FELDMAN | 3427 LANDSDOWNE | | | | MONTGOMERY | AL | 36111-2114 | |
| ENID S MORIN | 136 BOYLSTON ST | | | | CHESTNUT HILL | MA | 02467-2009 | |
| ENID S WALL | RD 1 BOX 55 | | | | PETERSBURG | PA | 16669-9604 | |
| ENID SCHWARTZ AS CUSTODIAN | FOR WALLACE SCHWARTZ U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | HAINES CORNERS | MOUNT KISCO | NY | 10549 | |
| ENID SUSAN STERN | CO ENID FORSTER | 30 VICTOR DRIVE | | | IRVINGTON | NY | 10533-1923 | |
| ENID W MILLER | 6212 ORION RD | | | | LOUISVILLE | KY | 40222-5943 | |
| ENIS FRANCES ROSE TR | U/A DTD 02/20/97 | THE ENIS FRANCES ROSE TRUST | 1190 CONCORD COURT | | NORTHVILLE | MI | 48167 | |
| ENIS WESTON | 40 PYA RD | | | | PORTLAND | ME | 04103-4605 | |
| ENNA V ROWE | 329 E GILMAN AVE | | | | ARLINGTON | WA | 98223 | |
| ENNIO J JACOMINE & | CAROLE JACOMINE JT TEN | 56 TANAGER RD | | | MAHOPAC | NY | 10541-2356 | |
| ENNIO MARCHIONDA | 7007 CLINGAN RD | UNIT 53 | | | POLAND | OH | 44514 | |
| ENNIO SIVILOTTI | 1505 ADELAIDE ST N | | | | LONDON ON | ON | N5X 1K5 | CANADA |
| ENNIO SIVILOTTI | 1505 ADELAIDE ST N | | | | LONDON | ONTARIO | N5X 1K5 | CANADA |
| ENNIS BENNETT | 379 COUNTY RD 1845 | | | | ARAB | AL | 35016-2440 | |
| ENNIS MCGINLEY | 2357 MIDVALE AVE | | | | LOS ANGELES | CA | 90064-2103 | |
| ENNIS O COWSER | 1670 MCALPINE DR | | | | MT MORRIS | MI | 48458-2357 | |
| ENNIS RICHARDSON | 117 KOON ROAD E | | | | LUGOFF | SC | 29078-9536 | |
| ENOCENCIO G GONZALES | 6814 WEBSTER RD | | | | FLINT | MI | 48505-5704 | |
| ENOCH C GREEN | 1249 VINEWOOD | | | | PONTIAC | MI | 48326-1648 | |
| ENOCH F LAYER | 4520 RANSOM RD | | | | CLARENCE | NY | 14031-2199 | |
| ENOCH GORDIS | 5 FARM HAVEN COURT | | | | ROCKVILLE | MD | 20852-4231 | |
| ENOCH H KAISER JR | 9263 STATE ROUTE 94 WEST | | | | MURRAY | KY | 42071-4506 | |
| ENOCH OLIVER | 94 STANELLE RD | | | | RUSSELL SPGS | KY | 42642-8938 | |
| ENOCH P CARLTON | 626 NANCEEN CT | | | | BALLWIN | MO | 63021-6226 | |
| ENOCH PORTER | 1109 N PENNSYLVANIA | | | | LANSING | MI | 48906-5327 | |
| ENOCH R SMITH | 19973 ALCOY ST | | | | DETROIT | MI | 48205-1737 | |
| ENOLA BOOKER PARKER | RR1 BOX 5765 | | | | CHANDLER | OK | 74834-8920 | |
| ENOLA E MANIFOLD TR | ENOLA E MANIFOLD TRUST | UA 01/22/97 | 2735 MARQUETTE MANOR W DR B | | INDIANAPOLIS | IN | 46268-3813 | |
| ENOLA L WILLEY | 1011 N SULLIVAN | | | | ALEXANDRIA | IN | 46001-1235 | |
| ENOS M MACY | 27 EAST POPLAR ST BOX 121 | | | | PHILLIPSBURG | OH | 45354-0121 | |
| ENRICO ALIBERTE & | CONCETTA ALIBERTE JT TEN | 3 GOODWIN AVE | | | MALDEN | MA | 02148-1519 | |
| ENRICO CHIARILLO JR | 87 KNOLLWOOD RD | | | | FARMINGTON | CT | 06032-1032 | |
| ENRICO DE CICCO | BOX 190A | | | | ELIZAVILLE | NY | 12523-0190 | |
| ENRICO DIMARO | 214 WEST ST | | | | MALDEN | MA | 02148-6526 | |
| ENRICO GUERRIERI | 1430 GAGE ROAD | | | | HOLLY | MI | 48442-8319 | |
| ENRICO GUERRIERI & MARY F | GUERRIERI JT TEN | 1430 GAGE RD | | | HOLLY | MI | 48442-8319 | |
| ENRICO PREVENTO | 238 W LION DR | | | | BEAR | DE | 19701 | |
| ENRIQUE ANDRADE | 41 DEBORAH LN | | | | HOWELL | NJ | 07731-3506 | |
| ENRIQUE B ESPARZA | 11614 KINTBURY | | | | SAN ANTONIO | TX | 78253-5993 | |
| ENRIQUE BONET | BOX 654 | | | | BRONX | NY | 10451-0654 | |
| ENRIQUE DRIESSEN | | | | | APARTADO 107-BIS | | | MEXICO |
| ENRIQUE E RODRIQUEZ | 1135 CRETE STREET | | | | NEW ORLEANS | LA | 70119-3308 | |
| ENRIQUE FULGENCIO | 4806 WEBBER | | | | SAGINAW | MI | 48601-6661 | |
| ENRIQUE G CONSTENLA | 1904 WEST STREET | | | | UNION CITY | NJ | 07087-3308 | |
| ENRIQUE G MENCHACA | 746 S FINDLAY AVE | | | | LOS ANGELES | CA | 90022-3607 | |
| ENRIQUE GUZMAN | 159 DEPEISTER ST | APT 3 | | | NORTH TERRYTOWN | NY | 10591-2442 | |
| ENRIQUE J VELASQUEZ | 4424 CASPER | | | | DETROIT | MI | 48210-2733 | |
| ENRIQUE L LABADIE CUST | JEAN-PAUL H LABADIE UNIF | GIFT MIN ACT AZ | 5140 CALLE DOS CABEZAS | | TUCSON | AZ | 85718-7009 | |
| ENRIQUE LARRUCEA & | TEODORA A LARRUCEA JT TEN | 17712 STEINER CIR | | | HUNTINGTON BEACH | CA | 92647-6599 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENRIQUE LUIS LABADIE CUST | MARC-LOUIS LABADIE UNDER | THE AZ UNIFORM TRANSFERS | MINORS ACT | 140 E CALLE DOS CABEZAS | TUCSON | AZ | 85718-7009 | |
| ENRIQUE MARTINEZ | 704 N TRUMBULL | | | | BAY CITY | MI | 48708-6817 | |
| ENRIQUE MENDOZA | 2031 MOFFITT ST | | | | LANSING | MI | 48911-3520 | |
| ENRIQUE NOVO | 200 HARVARD RD | | | | LINDEN | NJ | 07036-3805 | |
| ENRIQUE O REYES | 413 BONNIE VIEW | | | | MOORPARK | CA | 93021-1203 | |
| ENRIQUE ORTIZ | 12934 GOLETA STREET | | | | PACOIMA | CA | 91331-3244 | |
| ENRIQUE P ALVAREZ | 7536 WESTLANE AVE | | | | JENISON | MI | 49428-8920 | |
| ENRIQUE PENABAD & DOLORES | PENABAD JT TEN | 2655 COLLINS AVE APT 2106 | | | MIAMI BEACH | FL | 33140-4725 | |
| ENRIQUE PEREZ | BOX 293 | | | | PIRU | CA | 93040-0293 | |
| ENRIQUE ZARAGOZA | 1122 WOLF RUN | | | | LANSING | MI | 48917-9780 | |
| ENZO CIARDI | 449 PELLETT RD | | | | WEBSTER | NY | 14580-1525 | |
| ENZO R LUCCI | 2 SUTTON PL S | | | | NEW YORK | NY | 10022-3070 | |
| ENZO RASTELLI & MARY JANE | RASTELLI JT TEN | 8440 AKRON RD | | | LOCKPORT | NY | 14094-9345 | |
| ENZOR GREEN | 93 LONG LANE | | | | BRISTOL | CT | 06010-2681 | |
| EODIES WATERS | 4324 CANTELOW RD | | | | VACAVILLE | CA | 95688-9306 | |
| EOLA WILLIAMS | 15016 WINTHROP | | | | DETROIT | MI | 48227-2319 | |
| EOLINE R SOCIA & | JACQUELINE R METCALFE JT TEN | 6104 OAKHURST PARK DR | | | AKRON | MI | 48701 | |
| EOLINE R SOCIA & | JANET LEE HUNT JT TEN | 6104 OAKHURST PARK DR | | | AKRON | MI | 48701 | |
| EPATIA A CORCODILOS | 303 SUMMIT ST | | | | HIGHTSTOWN | NJ | 08520-4301 | |
| EPHRAIM AHANONU | 612 LOKCHABEE RIDGE | | | | MACON | GA | 31210-4200 | |
| EPHRAIM J HOBBS III | 412 SONDLEY WOODS PL | | | | ASHEVILLE | NC | 28805-1155 | |
| EPHREM E AZZOPARDI | 36781 LADYWOOD | | | | LIVONIA | MI | 48154-1703 | |
| EPHRIAM LYLE | 1811 RUTLAND DR | | | | DAYTON | OH | 45406-4620 | |
| EPIFANIO CRESPO | 401 CANDLEWICK CIRCLE EAST | | | | LEHIGH ACRES | FL | 33936-7706 | |
| EPIFANIO H FLORES | 3157 WARREN DRIVE | | | | WATERFORD | MI | 48329-3544 | |
| EPIFANIO TORREZ | 10563 TAMARACK AVE | | | | PACOIMA | CA | 91331-3044 | |
| EPIGMENIO GONZALES | 6606 BLOSSMAN ROAD | | | | TOLEDO | OH | 43617-1016 | |
| EPIMENIO SOSA | 151 W TENNYSON | | | | PONTIAC | MI | 48340-2673 | |
| EPISCOPAL COMMUNITY | SERVICES | 1623 SEVENTH STREET | | | NEW ORLEANS | LA | 70115-4411 | |
| EPPIE BEGLEITER AS CUSTODIAN | FOR SHAEN W BEGLEITER U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | BOX 1298 | NEW YORK | NY | 10023-1298 | |
| EPWORTH UNITED METHODIST | CHURCH | 1110 FAXON AVE | | | MEMPHIS | TN | 38105-2517 | |
| EQUITABLE TR | FBO W J VERNON | 2120 GLENCREST DR | | | FORT WORTH | TX | 76119-4516 | |
| ERA CONLEY | 3644 CHELSEA DR | | | | BRUNSWICK | OH | 44212-3634 | |
| ERA J COOPER | 6909 GETTYSBURG | | | | FORT WORTH | TX | 76140-1801 | |
| ERA M SHELEPETS & JOHN | SHELEPETS JT TEN | R 44 N MANNING ST | | | MCADOO | PA | 18237-1528 | |
| ERA MAE BANKS | 6 BEVERLY RD | | | | BUFFALO | NY | 14208 | |
| ERA PARTNERS LLTD | C/O ELIZABETH R ANDREWS | 1040 LOIS ST APT 18 | | | KERRVILLE | TX | 78028-4919 | |
| ERA STAVROPOULOS | 979 N PENN DR | | | | WEST CHESTER | PA | 19380-4328 | |
| ERA T WOOD | 3074 SUNSET RD | | | | COLLINSVILLE | VA | 24078-1559 | |
| ERADIO GARZA JR | R R 1 BOX 102B | | | | LA FERIA | TX | 78559-9801 | |
| ERASIMO TIMPA TRUSTEE U/A | DTD 10/30/92 M-B ERASIMO | TIMPA | 15405 HEATHER RIDGE | | CLINTON TOWNSHIP | MI | 48038-1607 | |
| ERASMO S CHAPA | 403 SYCAMORE LANE | | | | LAREDO | TX | 78041-3657 | |
| ERASMO TORRES | 29129 SUNNYDALE | | | | LIVONIA | MI | 48154-3349 | |
| ERBIN P CELESTIN | 1203 61TH AVE | | | | OAKLAND | CA | 94621-3915 | |
| ERCEL BENNETT | 29119 JAMES | | | | GARDEN CITY | MI | 48135-2127 | |
| ERCEL G KERNER | 7129 INVERNESS DR | | | | FT WAYNE | IN | 46804-1479 | |
| ERCELL B RATLIFF | 4322 PHILLIPS PL | | | | JACKSONVILLE | FL | 32207-6233 | |
| ERCELL M BRASKETT | 6 RICHMOND AVE | | | | LONDON | OH | 43140-1234 | |
| ERCIE E WILLIAMS | 412 RYAN ST | | | | LEBANON | IN | 46052-2457 | |
| ERCIL L ASTE & COLLEEN A | BLACK JT TEN | 2434 HERITAGE OAKS DR | | | ALAMO | CA | 94507-1445 | |
| ERCOLE MARZIANI | 332 E KLINE ST | | | | GIRARD | OH | 44420-2624 | |
| ERDENE K WEYMOUTH | 19 NORTH MAIN STREET | | | | MORRILL | ME | 04952-5000 | |
| EREIDA ORTIZ | BOX 420405 | | | | PONTIAC | MI | 48342-0405 | |
| ERENERO VALDEZ | 11822 PEORIA ST | | | | SUN VALLEY | CA | 91352-1921 | |
| ERHARD BOHN | 2808 CLEMENCEAU | | | | WINDSOR | ONTARIO | N8T 2P8 | CANADA |
| ERHARD D YAEGER | 7323 N 82ND AVE | | | | GLENDALE | AZ | 85303-1832 | |
| ERHARD L SPRANGER | BERGSTRASSE 271 | VETIKON AM SEE | | | CH 8707 | | | SWITZERLAND |
| ERHARD L SPRANGER | BERGSTRASSE 271 | VETIKON AM SEE | | | CH 8707 | | | SWITZERLAND |
| ERHARD O WERNER | 65 WASHINGTON AVE | | | | SPRINGFIELD | NJ | 07081-1917 | |
| ERHARDT BALLSCHMIDT | BOX 66 | | | | AMBOY | IN | 46911-0066 | |
| ERIC A ALLISON | 5019 YELLOWSTONE PARK DR | | | | FREMONT | CA | 94538-5951 | |
| ERIC A LUNDBERG | 17620 ROGER DR | | | | GERMANTOWN | MD | 20874-2214 | |
| ERIC A NOHR & MARK J NOHR JT TEN | N19121 PEACOCK RD | | | | ETTRICK | WI | 54627-9008 | |
| ERIC A RESCH | 2718 N DOWNER AVE | | | | MILWAUKEE | WI | 53211 | |
| ERIC A RIEKER | 32 SUNSET AVE | | | | KINDERHOOK | NY | 12106-2317 | |
| ERIC A STROUT | 1168 HOLLY BEND DR | | | | MOUNT PLEASANT | SC | 29466-7957 | |
| ERIC A WIENER | 159 S MAIN ST APT 2FR | | | | NEW CITY | NY | 10956-3315 | |
| ERIC A WILTFANG TR | U/A DTD 10/22/03 | ERIC WILTFANG REVOCABLE TRUST | 1157 CHERRY LAWN DR | | PONTIAC | MI | 48340-1705 | |
| ERIC A WOHLEBEN & MARCELLA | ANN WOHLEBEN JT TEN | 1304 ARROWWOOD LANE | | | GRAND BLANC | MI | 48439-4891 | |
| ERIC ALAN NAGDEMAN & JUDITH | MILLUS JT TEN | 10686 N D DR | | | KENDALLVILLE | IN | 46755-9727 | |
| ERIC ALAN ROGERS | 1154 RIVERWAY CT | | | | PEWAUKEE | WI | 53072-2575 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC ALLEN | | 1724 H STREET | | | WALL TWP | NJ | 07719-3140 | |
| ERIC ANDERSON | | 2883 WILSON AVE | | | BELLMORE | NY | 11710-3446 | |
| ERIC ANDERSON GLOHR | | 139 RICHARD AVE | | | LANSING | MI | 48917-3433 | |
| ERIC ARVID MATTSON | | APT I | 168 MANOR WY | | LOUISVILLE | TN | 37777-5449 | |
| ERIC ATCHLEY DOERINGER | | 521 DEAN ST APT 6 | | | BROOKLYN | NY | 11217-2134 | |
| ERIC B ANDERSON | | RR 2 BOX 41B | | | MONTGOMERY CITY | MO | 63361-9802 | |
| ERIC B JOHNSON | | 112 JOHNSON HOUGH RD NW | | | HADDOCK | GA | 31033-2809 | |
| ERIC B JORGENSEN | | 985 ASH ST | | | WINNETKA | IL | 60093-2403 | |
| ERIC B KINCAID & | KATHRYN A KINCAID JT TEN | 4507 OGEMA | | | FLINT | MI | 48507-2768 | |
| ERIC B LEAR | | 513 CINNAMON PL | | | NASHVILLE | TN | 37211-8586 | |
| ERIC B SHEN | | 840 KIEHL DRIVE | | | LEMOYNE | PA | 17043-1205 | |
| ERIC B SHEPHERD | | 24 NEW STREET | | | GREENWICH | OH | 44837-1011 | |
| ERIC BARTHEL JR | | 142 E 16TH STREET 15A | | | NEW YORK | NY | 10003-3516 | |
| ERIC BEADLING ADM EST | ROBERT S BEADLING | 1185 MCMYLAR NW | | | WARREN | OH | 44485 | |
| ERIC BERMAN | | 132 SOUTH MARKET STREET | | | MOUNT JOY | PA | 17552-3108 | |
| ERIC BESSELS CUST DANIEL | CHARLES BESSELS UNDER THE NY | UNIF GIFT MIN ACT | 11 WALWORTH AVE | | SCARSDALE | NY | 10583-1417 | |
| ERIC BESSELS CUST ERIC | SAMUEL BESSELS UNDER THE NY | UNIF GIFT MIN ACT | 11 WALWORTH AVE | | SCARSDALE | NY | 10583-1417 | |
| ERIC BILLES AS CUST FOR | ELAINE N BILLES U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 7206 CREEKS BEND DR | WEST BLOOMFIELD | MI | 48322-3524 | |
| ERIC BIRCHBAUER & DONNA | BIRCHBAUER JT TEN | 1221 S 95 ST | | | WEST ALLIS | WI | 53214-2727 | |
| ERIC BROCK MITCHELL | | 3760 WILLOW CREEK DR | | | DAYTON | OH | 45415-2033 | |
| ERIC BRUM TRUSTEE U/A DTD | 08/12/92 ERIC BRUM SETTLOR | 24033 PIERCE | | | SOUTHFIELD | MI | 48075-3101 | |
| ERIC BURCH CUST | SARAH BURCH | UNIF TRANS MIN ACT VA | 80 FOXFIRE ROAD | | WIRTZ | VA | 24184-3511 | |
| ERIC BURCH CUST | JONATHAN BURCH | UNIF TRANS MIN ACT VA | 80 FOXFIRE ROAD | | WIRTZ | VA | 24184-3511 | |
| ERIC BURCH CUST | ALEXANDER BURCH | UNIF TRANS MIN ACT VA | 80 FOXFIRE ROAD | | WIRTZ | VA | 24184-3511 | |
| ERIC C BELLVILLE | | 2460 TOWERLINE RD | | | HALE | MI | 48739 | |
| ERIC C BODE | | 201 DONLEA ROAD | BOX 612 | | BARRINGTON | IL | 60010-4014 | |
| ERIC C BRYON | | 2047 B TEAK COURT | | | FOURT GORDON | GA | 30815 | |
| ERIC C CHRISTENSEN | C/O RAY R CHRISTENSEN | 745 WEST 700 SOUTH | | | TOOCLE | UT | 84074-3268 | |
| ERIC C HILL | | 2129 ENTRADA PARAISO | | | SAN CLEMENTE | CA | 92672-3271 | |
| ERIC C HINES | | 18061 STRATHMOOR | | | DETROIT | MI | 48235-2728 | |
| ERIC C LAMBART | | 5075 CHARLEMAGNE RD | | | JACKSONVILLE | FL | 32210-8103 | |
| ERIC C NOEL | | 16897 ROBSON | | | DETROIT | MI | 48235-4048 | |
| ERIC C OLSEN | | 1160 LEWISON DR | | | TOMS RIVER | NJ | 08753-3021 | |
| ERIC C PEARSON & MICHAEL W | PEARSON JT TEN | BOX 302 | | | ELIOT | ME | 03903-0302 | |
| ERIC C PEDERSON | | 9407 OLD CEDAR AVE S | | | BLOOMINGTON | MN | 55425-2419 | |
| ERIC C SENARD | | 425 S WHITMORE RD | | | HASTINGS | MI | 49058-9794 | |
| ERIC C SKAAR | | 216 PEA RIDGE RD | | | CENTRAL | SC | 29630-9514 | |
| ERIC C TAYLOR & | JENNIFER M MINOR JT TEN | 26 KEATING AVE | | | BRADFORD | PA | 16701-1537 | |
| ERIC C WHALEN | | 706 SPINNAKER ST | | | MIDDLETOWN | DE | 19709-8975 | |
| ERIC CARL BODE CUST ERIC | CARL BODE III UNIF GIFT MIN | ACT ILL | BOX 612 | | BARRINGTON | IL | 60011-0612 | |
| ERIC CHEN | | 11014 NE 64TH ST | | | KIRKLAND | WA | 98033-7234 | |
| ERIC CHRISTIAN HESS | | 10 CARLTON RD | | | FLANDERS | NJ | 07836-4406 | |
| ERIC CLUTE | | 7288 DRIFTWOOD | | | FENTON | MI | 48430-8902 | |
| ERIC CORDELL BUCY | | 9605 ROSELAND ST | | | LIVONIA | MI | 48150-2737 | |
| ERIC D BAROFSKY | | 106 CABOT CIRCLE | | | MADISON | AL | 35758-7612 | |
| ERIC D BROOKS | | 313 BELL AVE | | | NEW CASTLE | PA | 16101-2027 | |
| ERIC D FREED | | 10907 E BELLA VISTA DR | | | SCOTTSDALE | AZ | 85259-5796 | |
| ERIC D GERST | | 6005 COSHEN RD | | | NEWTOWN SQUARE | PA | 19073 | |
| ERIC D MARTIN | | 222 COBBLESTONE DR | | | COLORADO SPRINGS | CO | 80906-4803 | |
| ERIC D PRIEVER | | 11118 CLIFTON BLVD | | | CLEVELAND | OH | 44102-1462 | |
| ERIC D RICE & PAULINE B | RICE JT TEN | 1601 E HWY 98 | | | CALEXICO | CA | 92231 | |
| ERIC D SMITH | | 948 CREEK DR | | | ANNAPOLIS | MD | 21403-2310 | |
| ERIC D SMITH & | CHRISTY SMITH JT TEN | 14455 RIPLEY RD | | | LINDEN | MI | 48451-9044 | |
| ERIC D STENSON | | 4214 BETHEL CHURCH RD APT B21 | | | COLUMBIA | SC | 29206-1294 | |
| ERIC D TAFT | | 8220 CLEBURNE CT | | | FT SMITH | AR | 72903-4362 | |
| ERIC D ZACHMANN | | 5851 KINYON DR | | | BRIGHTON | MI | 48116-9578 | |
| ERIC DAVID NORTH | | 2701 WOODMERE DR | | | PANAMA CITY | FL | 32405 | |
| ERIC DAVID SCHIFF | | 36 BARSTON RD APT 3K | | | GREAT NECK | NY | 11021-2236 | |
| ERIC DELL WESTERGREN | | 169 PORTSMOUTH STREET | APT #146 | | CONCORD | NH | 3301 | |
| ERIC DONALD FREUDIGMAN | | 1519 GROTON RD | | | BLOOMFIELD HILLS | MI | 48302 | |
| ERIC DUPREE | | 15432 FRANCIS DR | | | PLAINFIELD | IL | 60544-9426 | |
| ERIC E ABRAHAMSON | | 63 WOODFIELD RD | | | BRISTOL | CT | 06010-2655 | |
| ERIC E BROMBERG | | 5 WILLOWBROOK LANE | | | NEWTOWN | CT | 6570 | |
| ERIC E DANKEWICZ | | 884 WILLYS DRIVE | | | ARNOLD | MD | 21012-1439 | |
| ERIC E DARLING | | 23 NEWMAN | | | WILLIAMSTON | MI | 48895-9454 | |
| ERIC E DOLATA | | 295 LIBERTY GROVE ROAD | | | PORT DEPOSIT | MD | 21904-1003 | |
| ERIC E EYLER & | JENNIFER L EYLER JT TEN | 7736 KINGSLEY DR | | | ONSTED | MI | 49265-9407 | |
| ERIC E HABERSTROH & | VIRGINIA HABERSTROH JT TEN | 21 ELKTON COURT | | | TOMS RIVER | NJ | 08757-6010 | |
| ERIC E JARVINEN JR | | 6403 NIGHTINGALE | | | FLINT | MI | 48506-1716 | |
| ERIC E KUELSKE & | CLAUDINE L KUELSKE JT TEN | 4820 SHERWELL | | | WATERFORD | MI | 48327-3264 | |
| ERIC E LUNDBERG | | PROMISE LAND RD | | | OLEAN | NY | 14760 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC E MERLO | | 1050 BRISTOL AVE | | | STOCKTON | CA | 95204-3006 | |
| ERIC E NIELSEN & CHRISTINE R | NIELSEN JT TEN | 1876 LEDBURY DR | | | BLOOMFIELD HILLS | MI | 48304-1253 | |
| ERIC E REHTMEYER | | 26 W 144 DURFEE ROAD | | | WHEATON | IL | 60187-7841 | |
| ERIC E ULMER & | ELLEN M ULMER TR | ELLEN M ULMER LIVING TRUST | UA 12/31/93 | 1083 N COLLIER BLVD 306 | MARCO ISLAND | FL | 34145 | |
| ERIC E WELCH | | 3074 HAROLD DR | | | COLUMBIAVILLE | MI | 48421 | |
| ERIC E WOLLESEN & JENNIFER J | WOLLESEN JT TEN | 54758 BLUE CLOUD | | | SHELBY TOWNSHIP | MI | 48315-1230 | |
| ERIC EDWARD MOILANEN | | 10660 MURPHY ROAD | | | ROSCOMMON | MI | 48653-9658 | |
| ERIC EDWARD MOILANEN & | JOYCE ANN MOILANEN JT TEN | 10660 MURPHY RD | | | ROSCOMMON | MI | 48653-9658 | |
| ERIC F CHEUNG | | 3313 S. MAY STREET | | | CHICAGO | IL | 60608 | |
| ERIC F COLBY | | 1586 COUNTRY RD 1095 | | | ASHLAND | OH | 44805 | |
| ERIC F HOFFMANN TR U/A DTD | 04/27/94 ERIC F HOFFMANN | FAMILY TRUST | 166-12 69TH AVE | | FRESH MEADOWS | NY | 11365-3246 | |
| ERIC F J LUTZ & | THEODORA A LUTZ JT TEN | P O BOX 1004 | | | CHARLESTOWN | NH | 03603-1004 | |
| ERIC F KNISLEY & DONNA J | KNISLEY JT TEN | 2850 WINDMILL RANCH RD | | | FORT LAUDERDALE | FL | 33331-3039 | |
| ERIC F ROLOFF | | 923 W HIGHLAND DR | | | WHITEWATER | WI | 53190-1717 | |
| ERIC F SMITH | | 9260 TRANQUILITY DR | | | FLORENCE | KY | 41042-9693 | |
| ERIC F WEBBER | | 6525 W 83RD PL | | | BURBANK | IL | 60459-2430 | |
| ERIC FRIED | | 6337 WALKING LANE | | | ALEXANDRIA | VA | 22312-3917 | |
| ERIC G BERRY | | 11 PACIFIC BLVD | BEAUMARIS | | MELBOURNE | VICTORIA | 3193 | AUSTRALIA |
| ERIC G BLACKMORE | | 863 YELL ROAD | | | LEWISBURG | TN | 37091-4134 | |
| ERIC G GULLICKSON | | 1238 WEFEL ST | | | FORT WAYNE | IN | 46808 | |
| ERIC G KAZANIS CUST | STEPHANIE E KAZANIS A MINOR | UNDER LA UNIF TRANSFERS TO | MINORS ACT | 4820 LAKE LOUISE AVE | METAIRIE | LA | 70006-0000 | |
| ERIC G KAZANIS CUST LUCAS E | KAZANIS UNDER LA UNIF | TRANSFERS TO MINORS ACT | 4820 LAKE LOUISE AVE | | METAIRIE | LA | 70006-0000 | |
| ERIC G LIEBERT | | 58 HERITAGE PATH | | | MILLS | MA | 02054-1750 | |
| ERIC G MYERS | | 1897 DREW AVE | | | COLUMBUS | OH | 43235-7407 | |
| ERIC G PARA | | 142 PEARL ST | | | BANGOR | ME | 04401-4112 | |
| ERIC G PETERSEN | | 2315 CALUMET | | | FLINT | MI | 48503-2810 | |
| ERIC G ROHN | | 27538 PASEO VERANO | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| ERIC G WERBER | | 815 CHALFONTE DR | | | ALEXANDRIA | VA | 22305-1204 | |
| ERIC GEORGE MARCUS | | 3476 RIVA CT | | | BEAVERCREEK | OH | 45430-1700 | |
| ERIC GIDSEG | | 68 DUBOIS ROAD | | | NEW PALTZ | NY | 12561-3820 | |
| ERIC GIVEN CUST MARC A GIVEN | UNIF GIFT MIN ACT MD | BOX 532 | | | MIDDLETOWN | MD | 21769-0532 | |
| ERIC GOEBEL U/GDNSHP OF | VIOLET L GOEBEL | 639-24TH AVE | | | SAN FRANCISCO | CA | 94121-2910 | |
| ERIC GOLDSTEIN & | ROBIN LIPTON JT TEN | 8 ORAN PLACE | | | MORGANVILLE | NJ | 07751-2003 | |
| ERIC GORDON DRIVER | | 556 STAGE RD | | | CUMMINGTON | MA | 01026-9648 | |
| ERIC GOTTESMAN | | APT 3C | 97-37 63RD | | REGO PARK | NY | 11374-1628 | |
| ERIC GRANTZ | | 2521 SCOTT ST | | | SAN FRANCISCO | CA | 94115-1137 | |
| ERIC GUENZBURGER | | 23 FRANKLIN PL | | | GREAT NECK | NY | 11023 | |
| ERIC H BURGHARDT & SHIRLEY A | BURGHARDT JT TEN | 5244 N VASSAR RD | | | FLINT | MI | 48506-1755 | |
| ERIC H CLARKE & E ESTHER | CLARKE TR U/A DTD | 03/01/91 F/B/O THE CLARKE | FAMILY TRUST | 1921 EL REY ROAD | SAN PEDRO | CA | 90732-3321 | |
| ERIC H CLAUSON | | 8190 WALTHER NW | | | MASSILLON | OH | 44646-1848 | |
| ERIC H GUENTHER | | 19101 GREEN SPRUCE | | | SOUTHFIELD | MI | 48076-5712 | |
| ERIC H MCKAY & RITA MCKAY JT TEN | | 3 DAWN WAY | | | TOMS RIVER | NJ | 08757-6536 | |
| ERIC H NELSON & CAROL | ADATTO NELSON JT TEN | 1736 MARSHAL | | | HOUSTON | TX | 77098-2802 | |
| ERIC H SCHAEFER | | 56 OGLE ROAD | | | OLD TAPPAN | NJ | 07675 | |
| ERIC H SJOKVIST | | 552 SAVOY ST | | | SAN DIEGO | CA | 92106-3206 | |
| ERIC H STANFORD | | 20500 BLOOM | | | DETROIT | MI | 48234-2411 | |
| ERIC H ULIN & SUSAN B ULIN JT TEN | | 541 E LIBERTY | | | MILFORD | MI | 48381-2054 | |
| ERIC H WIEGAND | | 618 WITMER ROAD | | | N TONAWANDA | NY | 14120-1602 | |
| ERIC HARTWICK | | 305 S CHILSON ST | | | BAY CITY | MI | 48706-4460 | |
| ERIC HECKELMAN | | 4465 WILLOWGLEN | | | ROCKLAND | CA | 95677-2355 | |
| ERIC HIRSCH | | 1409 LIME TREE DR | | | EDGEWATER | FL | 32132-2651 | |
| ERIC HOBBS | | 2302 E NEWBERRY BLVD | | | MILWAUKEE | WI | 53211-3762 | |
| ERIC HOCHSTEIN | | 536 FOX GLOVE LN | | | BARRINGTON | IL | 60010-3512 | |
| ERIC HOFMEISTER EPSTEIN | | 22505 KENSINGTON ROAD | | | NORWALK | WI | 54648-7080 | |
| ERIC HUTTON | | 6612 FLEETWOD DR | | | NASHVILLE | TN | 37209-4215 | |
| ERIC J BEACH | | 110 SUNCREST DRIVE | | | GREENWOOD | IN | 46143-1019 | |
| ERIC J BERGSTROM | | 100 JEFFERSON ST | | | BRAINTREE | MA | 02184-7408 | |
| ERIC J BOWMAN | | BOX 774000-373 | | | STREAMBOAT SPRING | CO | 80477 | |
| ERIC J BROWN | | 3965 ISLA CUIDAD CT | | | NAPLES | FL | 34109-0332 | |
| ERIC J BUNTY | | 3905 HEARTHSTONE DR | | | CHAPEL HILL | TN | 37034-2098 | |
| ERIC J COLLINS & ANN D | COLLINS JT TEN | 1640 WEST RIDGE ST | | | WYTHEVILLE | VA | 24382-1527 | |
| ERIC J COOPER | | 704 BANNER SW ST | | | GRAND RAPIDS | MI | 49503 | |
| ERIC J EICHNER | | 2513 E RIVERSIDE DR | | | EVANSVILLE | IN | 47714-4415 | |
| ERIC J FICKBOHM | | 5667 NORTH ROAD | | | OWASCO | NY | 13021 | |
| ERIC J HAGEN | | 1282 E ATWATER ST | | | ULBY | MI | 48475-9771 | |
| ERIC J HELGEMO | | 4433 FREDRO | | | DETROIT | MI | 48212-2836 | |
| ERIC J JOHANNISSON | | 58 JOHNSON RD APT 3 | | | ROCHESTER | NY | 14616 | |
| ERIC J LOGAN | | 24 PRICE ST | | | SAYREVILLE | NJ | 08872-1642 | |
| ERIC J MAPLE | | 2-172 BOTANY ST | | | KINGSFORD | NEW SOUTH WALES | 2032 | AUSTRALIA |
| ERIC J NORRIS & LISA R NORRIS JT TEN | | 11340 SPEEDWAY DR | | | SHELBY TOWNSHIP | MI | 48317 | |
| ERIC J NORTON | | 104 BARKSDALE DRIVE | | | SAVANNAH | GA | 31419-9524 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC J OPPERMAN | 1679 CHARTWELL DR | | | | DAYTON | OH | 45459 | |
| ERIC J PELTONEN | 8132 CASTLEWOOD DR | | | | DAVISON | MI | 48423-9555 | |
| ERIC J RYCZKO | 19122 ARCHWOOD | | | | RESEDA | CA | 91335-5001 | |
| ERIC J SCHICK | 1358 GLADYS AVE | | | | LAKEWOOD | OH | 44107-2512 | |
| ERIC J SPICKLEMIRE | 7259 N STEINMEIER DR | | | | INDIANAPOLIS | IN | 46250-2574 | |
| ERIC J WURMLINGER | 212 PARKWOOD PL | | | | POST FALLS | ID | 83854-7009 | |
| ERIC J WURMLINGER CUST | DANE J WURMLINGER | UNIF TRANS MIN ACT ID | 212 PARKWOOD PL | | POST FALLS | ID | 83854-7009 | |
| ERIC JACOBY | 5858 DOVETAIL DRIVE | | | | AGOURA HILLS | CA | 91301 | |
| ERIC JACOBY CUST | IAN D JACOBY | UNDER THE NJ UNIF TRAN MIN ACT | 5858 DOVETAIL DRIVE | | AGOURA HILLS | CA | 91301 | |
| ERIC JAMES VAN VEELEN CUST | ALLYSON LYNN VAN VEELEN | UNDER MI UNIF GIFTS TO | MINORS ACT | 5433 BROOKSHIRE ST | MONROE | MI | 48161-5001 | |
| ERIC JENSEN & SHIRLEY P | JENSEN JT TEN | 412 S LEWIS | | | LOMBARD | IL | 60148-2937 | |
| ERIC JOHN TANNER & JANA | MARIE TANNER JT TEN | 2780 TWP RD 179 | | | BELLEFONTAINE | OH | 43311 | |
| ERIC JOHNSON | BOX 7 | | | | ELVERTA | CA | 95626-0007 | |
| ERIC JONESON | 2717 W 93RD PL | | | | EVERGREEN PARK | IL | 60805-2508 | |
| ERIC JOSEPH SEDAR | 2611 PIKE CREEK ROAD | | | | WILMINGTON | DE | 19808-3609 | |
| ERIC JOSEPH WOLFFBRANDT | 3907 RESEDA RD | | | | WATERFORD | MI | 48329-2558 | |
| ERIC K CASSADY CUST | BRETT E CASSADY | UNIF GIFT MIN ACT MI | 3355 BARLYN LN | | BLOOMFIELD HILLS | MI | 48302-1401 | |
| ERIC K CASSADY CUST BRETT E | CASSADY UGMA MI | 3355 BARLYN LANE | | | BLOOMFIELD HILLS | MI | 48302-1401 | |
| ERIC K LARSH | 1921 N SHILOH ROAD | | | | INDIANAPOLIS | IN | 46234-9034 | |
| ERIC K OLSEN & | DIANE E DEUSSEN-OLSEN JT TEN | 2159 SPINNAKER LN | | | WEST BLOOMFIELD | MI | 48324-1888 | |
| ERIC K VOLD | 129 S PRAIRIE ST D | | | | WHITEWATER | WI | 53190-1856 | |
| ERIC KENNETH ALBURY | 953 NE 90TH STREET | | | | MIAMI | FL | 33138-3209 | |
| ERIC KURTZMAN & DEBBI | KURTZMAN JT TEN | 2 PERLMAN DR | | | SPRING VALLEY | NY | 10977-5245 | |
| ERIC L ABRAHAM | 2152 HOLLYDALE AVE | | | | BATON ROUGE | LA | 70808-2193 | |
| ERIC L ANNIS CUST EMILY L | ANNIS UNIF GIFT MIN ACT MASS | 403 BEECHNUT AVENUE | | | SOUTH MILLS | NC | 27976-9449 | |
| ERIC L BROWN | 1625 S CRENSHAW BLVD APT 106 | | | | LOS ANGELES | CA | 90019-6069 | |
| ERIC L FISCHER | 203 TIMBERLAKE RD | | | | ANDERSON | SC | 29625-1126 | |
| ERIC L GRIMES | 2029 CO RD 170 | | | | MOULTON | AL | 35650 | |
| ERIC L HITCHCOCK | 90 EL PAJARO | | | | CARMEL VALLEY | CA | 93924-9715 | |
| ERIC L MC GUIRE | LITCHFIELD WAY BOX 18 | | | | ALPINE | NJ | 07620-0018 | |
| ERIC L NELSON | 4413 E TOMAHAWK LN | | | | JANESVILLE | WI | 53546-9623 | |
| ERIC L ROGERS | 13900 COOPER ORBIT COVE | | | | LITTLE ROCK | AR | 72210-1806 | |
| ERIC L SODERBERG | 17666 E N CARIBOU LAKE RD | | | | DETOUR VILLEGE | MI | 49725-9573 | |
| ERIC L SUTHERLIN | 1690 ST RD 47 N | | | | CRAWFORDSVL | IN | 47933-8404 | |
| ERIC L WOOLLEY | 8377 FLEMMING PKY | | | | GOODRICH | MI | 48438-9043 | |
| ERIC L YOUNG | 4 OATKA PLACE | | | | SCOTTSVILLE | NY | 14546-1320 | |
| ERIC LARSON | 12 AQUEDUCT RD | | | | GARRISON | NY | 10524-1165 | |
| ERIC LEHMKUHLE | 807 THOMAS ST | | | | FLUSHING | MI | 48433-1761 | |
| ERIC LEWIS SHIRLEY | 101 TULIP DRIVE | | | | WEST CARROLLTON | OH | 45449-2043 | |
| ERIC LOEWENSON CUST FOR | GABRIEL LOEWENSON | NJ-UTMA | 44 SHAWNEE WAY | | MORGANVILLE | NJ | 07751-2009 | |
| ERIC M BOMAN & DAVID M BOMAN & | MARTHA C BOMAN & ROARK S BOMAN & | CRAIG R BOMAN TEN COM | 719 MONROE AVE | | SOUTH MILWAUKEE | WI | 53172 | |
| ERIC M BUCK | 866 WESTERN | | | | NEW LENOX | IL | 60451-3397 | |
| ERIC M CASKEY | 11569 ST RT 73N | | | | NEW VIENNA | OH | 45159 | |
| ERIC M E BROMBAUGH & | JILL L KUESTER JT TEN | 1534 W JACINTO | | | MESA | AZ | 85202-5850 | |
| ERIC M ETHINGTON TR | UA DTD 2/02/96 | FBO ERIC M ETHINGTON | 12272 MORNINGSIDE CR | | GRAND BLANC | MI | 48439-2307 | |
| ERIC M GAMBERG | 2111 DEVONSHIRE ROAD | | | | ANN ARBOR | MI | 48104-4059 | |
| ERIC M GANSHAW | 4335 N RIDGE ROAD | | | | LOCKPORT | NY | 14094-9774 | |
| ERIC M LESSER | 756 RUTH DRIVE | | | | ELGIN | IL | 60123-1930 | |
| ERIC M MANN | 1973 CHEREMOYA AVE | | | | LOS ANGELES | CA | 90068-3521 | |
| ERIC M OLLILA | 251 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1612 | |
| ERIC M PROUD | 2442 W CORTLAND ST | | | | CHICAGO | IL | 60647-4306 | |
| ERIC M SASAKI | 502 SUNBERRY CT | | | | BRENTWOOD | TN | 37027-2907 | |
| ERIC M STREICHER | 2804 GREGORY ST | | | | MADISON | WI | 53711 | |
| ERIC MARK VAN BUHLER | 3717 ANVIL | | | | TROY | MI | 48083-5914 | |
| ERIC MATTHEW RING | 27317 PARK VISTA ROAD | | | | AGOURA HILLS | CA | 91301-3638 | |
| ERIC MC GUIRE AS CUST FOR | ERIC L MC GUIRE JR A MINOR | U/P L 55 CHAPTER 139 OF THE | LAWS OF NEW JERSEY | LITCHFIELD WAY BOX 18 | ALPINE | NJ | 07620-0018 | |
| ERIC MC GUIRE AS CUST FOR | MICHELE ANN MC GUIRE A MINOR | U/P L 55 CHAPTER 139 OF THE | LAWS OF NEW JERSEY | LITCHFIELD WAY BOX 18 | ALPINE | NJ | 07620-0018 | |
| ERIC MUDD | 35 DAVIDS CRESCENT | | | | TORONTO | ONTARIO | L0B 1M0 | CANADA |
| ERIC N BENNETT | 611 BROADVIEW DR | | | | SEVIERVILLE | TN | 37862-4441 | |
| ERIC N SELLA | 505 MIMOSA PL | | | | SAVANNAH | GA | 31419-2137 | |
| ERIC NELSON NEWBERG & CAROL | ANN LEWIS-NEWBERG JT TEN | 5889 ECHINGHAM DR | | | VIRGINIA BEACH | VA | 23464 | |
| ERIC O EARNEST | 1809 ROSELAWN ST | | | | FLINT | MI | 48504-5420 | |
| ERIC O GILLILAND | 548 HUNT CLUB DRIVE | | | | GINTER | PA | 16651 | |
| ERIC OLSEN | 2159 SPINNAKER LANE | | | | WEST BLOOMFIELD | MI | 48324-1888 | |
| ERIC OPPENHEIMER | 39A | DR GEBAUER STR | | | 55411 BINGEN | | | WEST GERMANY |
| ERIC OSTBY | 1111 CEDARCREAST DR | | | | SHAUMBURG | IL | 60193 | |
| ERIC P FELDMANN | 16 HAMPSHIRE RD | | | | ROCKVILLE CENTRE | NY | 11570-2228 | |
| ERIC P GARTNER | 49 NEW ST | | | | SOUTH RIVER | NJ | 08882-2479 | |
| ERIC P REINAGEL | 1605 CHRISTI AVE | | | | CHAPEL HILL | NC | 27514 | |
| ERIC P SCHNURMACHER | 1042 WALKER AVE | | | | OAKLAND | CA | 94610 | |
| ERIC P STOCKER & LAURA A | STOCKER JT TEN | 432 VOELKER DR | | | SAN MATEO | CA | 94403-4211 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC P TURNER | 986 ELMSMERE DR | | | | NORTHVILLE | MI | 48167-1065 | |
| ERIC PAUL WALIN | 11221 CANTERBURY | | | | WARREN | MI | 48093-1778 | |
| ERIC PRICE | 1722 SPRING HILL CV | | | | LITHONIA | GA | 30058-7018 | |
| ERIC R BRANT | PO BOX 1111 | | | | LELAND | MI | 49654-1111 | |
| ERIC R DANIELS | 8501 LONDON-GROVEPORT RD | | | | GROVE CITY | OH | 43123-9765 | |
| ERIC R GLOSSER | 8048 E BROOKE TRAIL | | | | POLAND | OH | 44514 | |
| ERIC R GOODMAN | 3833 BLUEBERRY HOLLOW ROAD | | | | COLUMBUS | OH | 43230-1002 | |
| ERIC R HAGG | 13104 PEMBROOK CT | | | | BAYONETT PT | FL | 34667 | |
| ERIC R HORSLEY | 3614 ARKHAM LN | | | | MILFORD | MI | 48380-3122 | |
| ERIC R JUHLIN | 1607 E 435TH RD | | | | BOLIVAR | MO | 65613 | |
| ERIC R KESLING | 4505 MOUNTAIN VIEW TRL | | | | CLARKSTON | MI | 48348-2346 | |
| ERIC R LACEY | 5386 MILLERSTOWN RD | | | | URBANA | OH | 43078-9658 | |
| ERIC R SHUTLER | 1484 HARRELSON RD | | | | PAULINE | SC | 29374 | |
| ERIC R SMITH | 3865 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9758 | |
| ERIC R TEPE | 10 LEARY AVE | | | | BLOOMINGDALE | NJ | 07403-1612 | |
| ERIC RASMUSSEN | 17379 FOWLES RD | | | | CLEVELAND | OH | 44130-6219 | |
| ERIC RITCHIE TR | ERIC RITCHIE & RAYE RITCHIE | LIVING TRUST U/A DTD 05/03/2001 | 13165 WICKSHIRE LN | | TUSTIN | CA | 92782-8717 | |
| ERIC ROBERTS | BOX 5521 | | | | EL DORADO HILLS | CA | 95762-0010 | |
| ERIC S BENDERSON | 11501 BEECHGROVE LANE | | | | POTOMAC | MD | 20854-1804 | |
| ERIC S CANVASSER | 28870 NOTTOWAY | | | | FARMINGTON HILLS | MI | 48331-2547 | |
| ERIC S GUTZAIT | 7016 W 83RD WAY | | | | ARVADA | CO | 80003-1611 | |
| ERIC S HETLER | PO BOX 455 | | | | TARENTUM | PA | 15084-0455 | |
| ERIC S KIDDER | 2119 TICE DR | | | | CULLEOKA | TN | 38451-2739 | |
| ERIC S LAFOLLETTE | PO BOX 690631 | | | | ORLANDO | FL | 32869 | |
| ERIC S LAMB | BOX 986 | | | | STANARDSVILLE | VA | 22973-0986 | |
| ERIC S THOMPSON | 2280 MATTHEWS ST N E | | | | ATLANTA | GA | 30319-3871 | |
| ERIC S WEINBERG | 5750 CROWNLEIGH CT | | | | BURKE | VA | 22015-1857 | |
| ERIC SANDERS | 7682 WINFIELD DR | | | | BRIGHTON | MI | 48116-1791 | |
| ERIC SAUVE | CP 30 | 84 PRINCIPALE | | | ST LOUIS DE GONZAGUE | PROVIDENE OF QUEBEC | J0S 1T0 | CANADA |
| ERIC SAVICKI | 1534 FAWNVISTA LN | | | | CINCINNATI | OH | 45246 | |
| ERIC SCHILLING | 3720 MONTEREY PINE ST D-202 | | | | SANTA BARBARA | CA | 93105-3236 | |
| ERIC SCHOTT | BOX 959 | | | | HONOKAA | HI | 96727-0959 | |
| ERIC SHAPIRO & | ELIZABETH ELICK JT TEN | 1524 YALE ST | | | SANTA MONICA | CA | 90404-3665 | |
| ERIC SIBLEY WHITE | 2456 HILLTOP RD | | | | SCHENECTADY | NY | 12309-2405 | |
| ERIC STERN | 312 STUART DRIVE | | | | NEW ROCHELLE | NY | 10804-1425 | |
| ERIC STERN SPECIAL ACCOUNT | 9030 LAKES BLVD | | | | WEST PALM BEACH | FL | 33412-1560 | |
| ERIC STOCKWELL | 22930 SHERIDAN | | | | DEARBORN | MI | 48128-1895 | |
| ERIC STONE | 26 TIFFANY PL | | | | SARATOGA SPRINGS | NY | 12866-9006 | |
| ERIC STOUT | 6477 BLACKSNAKE RD | | | | UTICA | OH | 43080-9787 | |
| ERIC T BREITFELD | 4480 LANCASTER DR | | | | CLARKSTON | MI | 48348-3654 | |
| ERIC T EDMAN | 17 SUPPLE ROAD | | | | DORCHESTER | MA | 02121-3303 | |
| ERIC T KLEIN | 21 PINE CLIFF ROAD | | | | CHAPPAQUA | NY | 10514-2610 | |
| ERIC T RIPPERT | 5520 TANGERINE MANOR SW | | | | VERO BEACH | FL | 32968 | |
| ERIC T WILLIAMS | 3709 LAYMEN AVE | | | | INDIANAPOLIS | IN | 46218-1849 | |
| ERIC TAYLOR HAAS | 7406 SW 169TH TERR | | | | MIAMI | FL | 33157-4892 | |
| ERIC THEODORE ANDERSON JR | 13993 HIGHWAY 144 | | | | FORT MORGAN | CO | 80701-8907 | |
| ERIC THORNTON & KONNIE | THORNTON JT TEN | 8200 PARKS RD | | | OVID | MI | 48866-8628 | |
| ERIC TYSON | 318 FRAZIER | | | | RIVER ROUGE | MI | 48218-1058 | |
| ERIC V BARALOTO | 19636 CLUB LAKE RD | | | | GAITHERSBURGH | MD | 20886-1348 | |
| ERIC V BOATWRIGHT | 106 MANER TER SE | | | | SMYRNA | GA | 30080-7390 | |
| ERIC W ALCHIN | 11500 RUESS RD | | | | PERRY | MI | 48872-8107 | |
| ERIC W ALCHIN & PHYLLIS M | ALCHIN JT TEN | 11500 RUESS ROAD | | | PERRY | MI | 48872-8107 | |
| ERIC W ALEXANDER | 524 GENTLE BREEZE DR | | | | SAINT PETERS | MO | 63376-3877 | |
| ERIC W ANDERSON & | VICKI S ANDERSON JT TEN | BOX 1715 | | | OKEECHOBEE | FL | 34973-1715 | |
| ERIC W FIKE | 453 ROUND UP DRIVE | | | | GALLOWAY | OH | 43119-9098 | |
| ERIC W GARTNER | 3755 RIVERSIDE DRIVE | | | | SHADYSIDE | OH | 43947-1373 | |
| ERIC W GRUBBS | 443 W SLIPPERY ROCK RD | | | | CHICORA | PA | 16025-2905 | |
| ERIC W HAEGER | 3500 N HAYDEN 205 | | | | SCOTTSDALE | AZ | 85251-4701 | |
| ERIC W KJELLMARK JR | 3300 NE 36TH APT 821 | | | | FORT LAUDERDALE | FL | 33308 | |
| ERIC W LEWIS | 4107 ROCHDALE | | | | FLINT | MI | 48504-1131 | |
| ERIC W PORTER | 1310 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-2553 | |
| ERIC W SIMMS | 912 CHESTNUT | | | | DESLOGE | MO | 63601-3016 | |
| ERIC W SKUSA & MARY SKUSA JT TEN | 4408 ARBOR | | | | OKEMOS | MI | 48864-3062 | |
| ERIC W STEWART | 1602 MAPLE ST | | | | WILMINGTON | DE | 19809-1531 | |
| ERIC W THORNBURG & MELISSA O | THORNBURG JT TEN | 473 PINE BEND DR | | | CHESTERFIELD | MO | 63005 | |
| ERIC WALTER & ANN WALTER JT TEN | 1656 SUNNYSIDE | | | | WESTCHESTER | IL | 60154-4254 | |
| ERIC WELLS KING | 132 PINE VALLEY DR | | | | MEDFORD | NJ | 08055-9214 | |
| ERIC WILLIAM GUENTHER | 21021 LARCHMONT DRIVE | | | | EL TORO | CA | 92630-5816 | |
| ERIC WILLIAM HARRIS | 5717 TULANE AVE | | | | YOUNGSTOWN | OH | 44515-4227 | |
| ERIC WORTH | 209 SLEEPY HOLLOW TRAIL | | | | FREDERICKSBURG | VA | 22405-6133 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC ZANE SHAPIRA | 611 CHURCH ST | | | | HALF MOON BAY | CA | 94019-1903 | |
| ERICA AYERS U/GDNSHP OF | KAREN ANN AYERS | BOX 506 | | | METHOW | WA | 98834-0506 | |
| ERICA B FROST | BOX 411 | | | | WILLOW STREET | PA | 17584-0411 | |
| ERICA BERNDT & HANS J BERNDT JT TEN | 191 WILLIS AVE | | | | ROCHESTER | NY | 14616-4648 | |
| ERICA E WURSTER | 315 BOUCKHAART AVE | | | | ROCHESTER | NY | 14622-2109 | |
| ERICA FLECK | 7925 RIDGE AVE | | | | PHILADELPHIA | PA | 19128-3003 | |
| ERICA GARAY | 69 EAST MALL DRIVE | | | | MELVILLE | NY | 11747-2325 | |
| ERICA J KELLEHER | 10 COUNTRY LANE | | | | SOUTH HADLEY | MA | 01075 | |
| ERICA KIM WALKER | 3101 LAKE HEIGHTS DR APT A | | | | HAMBURG | NY | 14075-3523 | |
| ERICA L BOWMAN-JOHNSON | 3804 SOFT CLOUD | | | | DALLAS | TX | 75241-6038 | |
| ERICA L MASON | 36 SAINT LOUIS AVE | | | | BUFFALO | NY | 14211-2331 | |
| ERICA L NEUENDORF | 619 E ARNOLD ST | | | | SANDWICH | IL | 60548-1114 | |
| ERICA LAUTERBACH CUST | JAIDEN DENEE LAUTERBACH | UNIF TRANS MIN ACT TX | 2900 TALEMEADOW DR | | FT WORTH | TX | 76123 | |
| ERICA SWADLEY | 8805 N SCENIC DRIVE | | | | TUCSON | AZ | 85743-8786 | |
| ERICA TRAMUTA | 1103 SHAW DR | | | | FORT WASHINGTON | PA | 19034-1726 | |
| ERICA WOOD CUST LEET WILLIAM | WOOD UNIF GIFT MIN ACT NY | 4201 MASSACHUSETTS AVE NW APT 4091W | | | WASHINGTON | DC | 20016-4715 | |
| ERICH A KRAMMER | 7637 WALNUT CREEK COURT | | | | WEST CHESTER | OH | 45069-1186 | |
| ERICH A STOIBER | 726 LA HUERTA | | | | GREEN VALLLEY | AZ | 85614-2231 | |
| ERICH C BAUER | 4902 3 MILE RD | | | | BAY CITY | MI | 48706-9026 | |
| ERICH C CHRISTIANSEN & VIVIAN C | CHRISTIANSEN TRS ERICH C CHRISTIANSEN | & VIVIAN C CHRISTIANSEN JOINT LIVING | TRUST U/A DTD 5/13/03 | 1751 CITRACADO PKWY 330 | ESCONDIDO | CA | 92029 | |
| ERICH C WITT | 1126 SE 19TH ST | | | | CAPE CORAL | FL | 33990-4573 | |
| ERICH E RASSOW | BOX 927 | | | | NEW YORK | NY | 10013-0861 | |
| ERICH ERLBACH & EDITH | ERLBACH JT TEN | 66 OVERLOOK TERR | | | NEW YORK | NY | 10040-3824 | |
| ERICH GRAMS | 11320 E LENNON ROAD | | | | LENNON | MI | 48449-9666 | |
| ERICH J FESER | HINTER DEN WIESEN 8 | | | | D 55127 MAINZ32 | | | FEDERAL REPUBLIC OF GERMANY |
| ERICH J ROCK | 10640 SHERWOOD TRAIL | | | | NORTH ROYALTON | OH | 44133-1978 | |
| ERICH J VON KELSCH | 38 CLARK ST | | | | FRAMINGHAM | MA | 01702-6446 | |
| ERICH JOST & INGRID MARY | JOST JT TEN | 9330 NORMANDY | | | MORTON GROVE | IL | 60053-1451 | |
| ERICH K SCHROEDER & | ANNEMARIE SCHROEDER JT TEN | 4934 APPLE CT | | | FREELAND | MI | 48623-8800 | |
| ERICH L WILFINGER | 24516 W ROYAL PORTRUSH DR | | | | NAPERVILLE | IL | 60564-8120 | |
| ERICH R METZGER & GLORIA J | METZGER JT TEN | 113 COPELAND LANE | | | YORKTOWN | VA | 23692 | |
| ERICH TROTZMULLER | 25075 ANCHORAGE | | | | HARRISON TWNSHP | MI | 48045-3701 | |
| ERICH WEITZENKORN & BERTHA | WEITZENKORN JT TEN | 151 ESSEX RD CARRIAGE HILLS | | | HOLLYWOOD | FL | 33024-1336 | |
| ERICH ZANCANELLA | 5323 BASILICA DR | | | | STOCKTON | CA | 95207 | |
| ERICK D MC CURDY | 1300 PORTESUELLO AVE | | | | SANTA BARBARA | CA | 93105-4623 | |
| ERICK P STASZAK | 667 SHORTRIDGE AVE | | | | ROCHESTER HILLS | MI | 48307-5144 | |
| ERICKA R FAULKNER & JOHN C | FAULKNER JT TEN | 5848 E UNIVERSITY DR | APT 1060 | | MESA | AZ | 85205 | |
| ERICKSON FARMS INC | 3011 JOHN PATTERSON RD | | | | DES MOINES | IA | 50317 | |
| ERIE P SKOURON | 2325 LORIMER RD | | | | PARMA | OH | 44134 | |
| ERIE W RAASCH JR AS CUST FOR | BUDDY RAASCH U/THE MISSOURI | UNIFORM GIFTS TO MINORS ACT | 17607 N E 52ND STREET | | LIBERTY | MO | 64068-8315 | |
| ERIK A WARREN & KARIN E | WARREN JT TEN | 1813 LINCOLN DRIVE | | | FLINT | MI | 48503-4717 | |
| ERIK ALLEN MEYERS | 3528 HOLMES AVE S | | | | MINNEAPOLIS | MN | 55408-3835 | |
| ERIK ARTHUR BERG | 40 OAK DR | | | | DOYLESTOWN | PA | 18901 | |
| ERIK BERG | 12752 AMETHYST ST | | | | GARDEN GROVE | CA | 92845-2806 | |
| ERIK C KOLESAR | 236 SANTA FE DR | | | | BETHEL PARK | PA | 15102-1928 | |
| ERIK C NILSEN | 44 JERSEY ST 2 | | | | ROCHESTER | NY | 14609-7222 | |
| ERIK CHRISTIAN LANDIS | P O BOX 160938 | | | | BIG SKY | MT | 59716-0838 | |
| ERIK D SOLSVIK | 3261 OAK KNOLL DR | | | | ROSSMOOR | CA | 90720-4357 | |
| ERIK EDOFF | 1781 BOULAN | | | | TROY | MI | 48084 | |
| ERIK J JOHANSON | 2415 ASHTON RD | | | | SARASOTA | FL | 34231-5152 | |
| ERIK J SCHAUMANN | 2807 BEXLEY CT | | | | WILMINGTON | DE | 19808-2801 | |
| ERIK K WIITANEN | 25815 184TH PL SE | | | | COVINGTON | WA | 98042-8484 | |
| ERIK LEBSACK & | JOANNA K LEBSACK JT TEN | 1479 COUNTY ROAD 48 W | | | BUSHNELL | FL | 33513 | |
| ERIK LINDQVIST | C/O METTA LUNDQUIST | ODENGATAN 14 | | | S-216 14 LIMHAMN | | | SWEDEN |
| ERIK M COHEN | 733 RUSTLING LEAF COURT | | | | ELDERSBURG | MD | 21784 | |
| ERIK M HANISCH | 6723 21ST AVE NW | | | | SEATTLE | WA | 98117-5746 | |
| ERIK MALPICA CUST | JONATHAN MALPICA | UNIF GIFT MIN ACT NY | 145 TAMBOER DRIVE | | NORTH HALEDON | NJ | 07508-2944 | |
| ERIK MALPICA CUST | RACHEL MALPICA | UNIF GIFT MIN ACT NY | 145 TAMBOER DR | | NORTH HALEDON | NJ | 07508-2944 | |
| ERIK MICHAEL JOHNSON | HC 01 BOX 6187-B | | | | PALMER | AK | 99645-9603 | |
| ERIK P OVERBEY TR U/A DTD | 09/10/87 ERIK P OVERBEY | TRUST | APT 2 | 400 E STOCKER STREET | GLENDALE | CA | 91207-1458 | |
| ERIK R BROGREN | | | | | SARO | | | SWEDEN |
| ERIK R MAY | 914 MITCHELL FARM LN | | | | KENNETT SQ | PA | 19348-1320 | |
| ERIK ROBERT ENGDAHL | 2619 LEVINE LANE | | | | WAUKESHA | WI | 53189 | |
| ERIK S MILLER | 2525 EAGLE AVE | | | | ALAMEDA | CA | 94501-1526 | |
| ERIK S PETERSON CUST SCOTT | PETERSON UNIF GIFT MIN ACT | DE | 6020 WHITNEY CIR | | SHOREWOOD | MN | 55331-8124 | |
| ERIK S STRASEL & | JENNIFER L STRASEL JT TEN | 5237 5TH ST N | | | ARLINGTON | VA | 22203-1301 | |
| ERIK T DERRINGER | 123 TERRY AVE | | | | ROCHESTER | MI | 48307-1571 | |
| ERIK TORGERSEN | HOLMENVEIEN 37B | | | | 0374 OSLO | | | NORWAY |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIKA ALICE KANDER & GRETCHEN M | LANGEVIN & WILLIAM J MOORE TR | DOROTHY V MOORE RES TRUST | DOROTHY V MOORE | C/O W J MOORE 3907 PALISADES DR | WEIRTON | WV | 26062 | |
| ERIKA B HUMMEL & MARTIN | J HUMMEL JT TEN | 35 ZAVRE ST | | | BOHEMIA | NY | 11716-1713 | |
| ERIKA BLOOMFIELD | 81-10 135TH ST | | | | KEW GARDENS | NY | 11435-1050 | |
| ERIKA BLOOMFIELD | 81-10-135TH ST | | | | KEW GARDENS | NY | 11435-1050 | |
| ERIKA DANIELLE SALEMME CUST | JEFFREY J SALEMME | UNDER THE FL UNIF TRANS MIN ACT | 1609 HAMPTON LANE | | SAFETY HARBOR | FL | 34695 | |
| ERIKA E BERNDT | 191 WILLIS AVENUE | | | | ROCHESTER | NY | 14616-4648 | |
| ERIKA E KROENLEIN TR | ERIKA KROENLEIN FAM TRUST | UA 11/25/98 | 191 WALFORD CIRCLE RTE 2 | | BISHOP | CA | 93514-7625 | |
| ERIKA FLANIGAN | 3740 NE 15TH TER | | | | POMPANO BEACH | FL | 33064-6616 | |
| ERIKA HOF | C/O NILOLAIDIS | GUNTHERSHAUSEN | | | 8572 BERG | | | TG SWITZERLAND |
| ERIKA I KRUEGER | 226 WIMPOLE | | | | ROCHESTER HILLS | MI | 48309-2148 | |
| ERIKA I TANNENWALD TR U/A DTD 03/23/04 | ERIKA I TANNENWALD DECLARATION OF | TRUST | 711 OAK ST APT 201 | | WINNETKA | IL | 60093-2544 | |
| ERIKA IRENE HOFER | VIA GIORDANO BRUNO N03 | | | | MARSCIANO 06055 PG | | | ITALY |
| ERIKA L BAUMBACH | 17 CROSSBOW DR | | | | PENFIELD | NY | 14526-9757 | |
| ERIKA L OBAR | 2501 N HARVEY AVE APT 7 | | | | OKLAHOMA CITY | OK | 73103 | |
| ERIKA L SHAPIRO | 10336 CONGRESSIONAL CT | | | | ELLICOTT CITY | MD | 21042-2123 | |
| ERIKA M CHRISTMAN | 3331 MORNING GLORY RD | | | | DAYTON | OH | 45449-3030 | |
| ERIKA M PEMBERTON | 600 WING CT | | | | TECUMSEH | MI | 49286-1052 | |
| ERIKA M POWELL | 650 WILLOW VALLEY SQUARE K-407 | | | | LANCASTER | PA | 17602-4872 | |
| ERIKA MICHELLE BURDT | 5290 CHARLEVOIX DR | | | | HOWELL | MI | 48843-5415 | |
| ERIKA NOETH | 163 STUEWE RD | | | | GETZVILLE | NY | 14068-1396 | |
| ERIKA PETERSEN | 121 HICKORY HILL RD | RICHMONDVILLE NY | | | RICHMONDVILLE | NY | 12149 | |
| ERIKA S RATHKOPF | 145 TURKEY LANE | | | | COLDSPRING HARBOR | NY | 11724 | |
| ERIKA SAPHIER TRUSTEE | REVOCABLE TRUST DTD 06/22/88 | U/A ERIKA SAPHIER | WOLVERTON E 3087 | | BOCA RATON | FL | 33434-4531 | |
| ERIKA SPIESS | 519 BOOTH COURT | | | | RAHWAY | NJ | 07065-3725 | |
| ERIKA V RENFROE | 4731 BANKSIDE WAY | | | | NORCROSS | GA | 30092-5302 | |
| ERIKA VEGTER | 735 KAPPOCH ST | | | | BRONX | NY | 10463-4606 | |
| ERIKA VESTERLING TAYLOR | 131 MAPLEGROVE AVE | | | | TONAWANDA | NY | 14150-9148 | |
| ERIN AMSLER BRITTON | 2630 PROSPERITY OAKS CT | | | | PALM BEACH GARDEN | FL | 33410-4423 | |
| ERIN BECKLEY | 439 COTTAGE ST | | | | ROCHESTER | NY | 14611-3725 | |
| ERIN C KLINK | 263 EL CERRITO DRIVE | | | | BAKERSFIELD | CA | 93305-1327 | |
| ERIN C LENNERT | 2593 COOMER RD | | | | BURT | NY | 14028-9738 | |
| ERIN DUNIVAN GRASS | 4045 WATERFORD DR | | | | SWANEE | GA | 30024-1481 | |
| ERIN E BOYDSTON | BOX 1256 | | | | BLANCO | TX | 78606-1256 | |
| ERIN E VAN EVERA | 94 MONTGOMERY ST | | | | CANAJOHARIE | NY | 13317 | |
| ERIN ELAINE ROGERS | 1196 N STEPHEN | | | | CLAWSON | MI | 48017-1251 | |
| ERIN ELIZABETH MURPHY | 517 WYCLIFF WAY | | | | ALEX | LA | 71303-2943 | |
| ERIN ELIZABETH MURPHY | 517 WYCLIFF WAY | | | | ALEX | LA | 71303-2943 | |
| ERIN ELIZABETH WHEARY | 6805 HAVENS RD | | | | BLACKLICK | OH | 43004-9727 | |
| ERIN F BOLMER | 31 SWAMP RD | | | | NEWTOWN | CT | 06470-2723 | |
| ERIN FORD & HELEN D FORD JT TEN | 8547 MANNINGTON ROAD | | | | CANTON | MI | 48187 | |
| ERIN GRAYCE BULKLEY | 30 W 88TH ST APT 4A | | | | NEW YORK | NY | 10024 | |
| ERIN H NOTTON | 24280 STARR CREEK ROAD | | | | CORVALLIS | OR | 97333-9541 | |
| ERIN H SCHMIDT | 6752 JONATHAN AVE | | | | CYPRESS | CA | 90630-4922 | |
| ERIN HOLDEN POWELL | 1015 106 AVENUE SE | | | | BELLEVUE | WA | 98004 | |
| ERIN HOTRUM | 56 HOLBROOKE AVE | | | | TORONTO | ON | M8Y 3B4 | CANADA |
| ERIN HOVANCSEK CUST ASHLEY | HOVANCSEK UNDER OH UNIF | TRANSFER TO MINORS ACT | 1187 LEDGEVIEW RD | | MACEDONIA | OH | 44056-1315 | |
| ERIN JESSICA EILER | ATTN ERIN LARSON | 630 W HAMPTON DR | | | INDIANAPOLIS | IN | 46208-3462 | |
| ERIN JUNG | 213 DENWOOD | | | | DEARBORN | MI | 48128 | |
| ERIN K DUFFY | 36211 N TARA COURT | | | | INGLESIDE | IL | 60041-9660 | |
| ERIN KLINGENSMITH | 4411 GATES ST | | | | RALEIGH | NC | 27609 | |
| ERIN L ELLSWORTH | 4310 N 30TH TERR | | | | ST JOSEPH | MO | 64506-1221 | |
| ERIN L WAUGH | ATTN ERIN LESLIE | 1375 RED BARN DRIVE | | | OXFORD | MI | 48371-6041 | |
| ERIN LEA REIKOFSKI | 869 SOUTH EDINBURGH DRIVE | | | | LOVELAND | CO | 80537-8002 | |
| ERIN M COREY | 3216 180TH PL SW | | | | LYNNWOOD | WA | 98037 | |
| ERIN M HOTRUM | 56 HOLBROOKE AVE | | | | TORONTO | ON | M8Y 3B4 | CANADA |
| ERIN M HOTRUM | 56 HOLDBROOKE AVE | | | | TORONTO | ON | M8Y 3B4 | CANADA |
| ERIN M NIGL | 4295 BROCKWAY RD | | | | SAGINAW | MI | 48603-4778 | |
| ERIN M RYAN | 1301 HAZEL | | | | BOISE | ID | 83702-1220 | |
| ERIN MARY CROCKER | 6 BROOKDALE DR | | | | WILBRAHAM | MA | 01095-1902 | |
| ERIN MC CARTHY MC CULLOUGH | 1413 JOYNER | | | | TUPELO | MS | 38804-1713 | |
| ERIN MCCUSKER | PO BOX 89744 | | | | TUCSON | AZ | 85752-9744 | |
| ERIN NOTTON KAHLE | 24280 STARR CREEK RD | | | | CORVALLIS | OR | 97333-9541 | |
| ERIN O'BRIEN CHAVEZ | 27580 BARONI AVE | | | | ROMOLAND | CA | 92585-9661 | |
| ERIN PETERSEN | 12 DILLON RD | | | | WOODBRIDGE | CT | 06525-1219 | |
| ERIN SMITH | 1813 EDWARD LANE | | | | ANDERSON | IN | 46012-1918 | |
| ERIN WINIFRED PATRICK | 2805 MONTEREY ST | | | | SAN ANTONIO | TX | 78207-4128 | |
| ERIS E BLEAU | 5708 KINGFISHER LANE | | | | CLARKSTON | MI | 48346-2939 | |
| ERIS JUNE NORVELL | 17916 GOLF VIEW DR | | | | HAGERSTOWN | MD | 21740-7955 | |
| ERISTEO E GUZMAN | 815 WALLER | | | | SAGINAW | MI | 48602-1614 | |
| ERITH E RHODES | 5951 BLUE RIDGE DRIVE | | | | BLUE RIDGE | GA | 30513-3245 | |
| ERITHA YARDLEY | 505 EDGEVALE RD | | | | BALTIMORE | MD | 21210-1901 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIZA R NALPANT & | EDWARD A NALPANT JT TEN | 11732 SW 72ND CIRCLE | | | OCALA | FL | 34476 | |
| ERLA A ABBOTT | 217 SECOND CROWN POINT RD | | | | ROCHESTER | NH | 03867-8124 | |
| ERLANN M PLOEGER | 28003 NORCROSS DR | | | | HARRISON TOWNSHIP | MI | 48045-2261 | |
| ERLANN PLOEGER PER REP EST | JAMES WILLIAM POWELL | 28003 NORCROSS | | | HARRISON TOWNSHIP | MI | 48045 | |
| ERLE B ARNOLD JR & | NANCY S ARNOLD TEN ENT | 13402 RABBIT RUN | | | UNION BRIDGE | MD | 21791 | |
| ERLE E EHLY | 519 GATES ST | | | | PHILADELPHIA | PA | 18128 | |
| ERLEAN F GILBERT & | VERLE GILBERT JR JT TEN | 3193 BRIDLE PATH | | | FLINT | MI | 48507-1201 | |
| ERLENA R SPEIGHT TRUSTEE UA | SPEIGHT LIVING TRUST DTD | 09/22/89 | 4719 MAJORCA WAY | | OCEAN HILLS | CA | 92056-5116 | |
| ERLENE M OREILLY | 231 PIONEER | | | | PONTIAC | MI | 48341-1850 | |
| ERLINDA S BARRERAS | 1444 BEAUMONT CT | | | | FLUSHING | MI | 48433-1872 | |
| ERLING H OLLILA | 4105 DAWSON | | | | WARREN | MI | 48092-4318 | |
| ERLING PEDERSEN & PEGGY ANN | PEDERSEN JT TEN | 24 KENMORE ST | | | WEST BABYLON | NY | 11704-8112 | |
| ERLY R GAOR | 16006 S INDIAN CREEK RD | | | | CERRITOS | CA | 90703-2033 | |
| ERMA A BERBAUM & | MARK W BERBAUM JT TEN | 7026 W CONGRESS STREET | | | MILWAUKEE | WI | 53218-5415 | |
| ERMA B LANE & | KAREN S EVANS & | MICHAEL E LANE & | MATTHEW J LANE JT TEN | 4102 LAWNDALE AVE | FLINT | MI | 48504 | |
| ERMA C BUCKMAN TR U/A DTD | 12/9/71 | 43707 HAYES | | | STERLING | | 48313 | |
| ERMA C FISHER | 1555 ALVAMAR COURT | | | | LAWRENCE | KS | 66047-1713 | |
| ERMA C OLIVER | 1191 CASTLEGATE LANE | | | | SANTA ANA | CA | 92705-2942 | |
| ERMA D MITCHELL | 20138 MENDOTA | | | | DETROIT | MI | 48221-1048 | |
| ERMA D WARMACK | 620 STONESTILE TRCE | | | | SUWANEE | GA | 30024-1543 | |
| ERMA E PARKS | 726 WESTHAVEN BLVD | | | | LANSING | MI | 48917-4011 | |
| ERMA E POGARCH | 5600 PIONTEERS BLVD APT 215 | | | | LINCOLN | NE | 68506 | |
| ERMA E POGARCH & CONNIE A | PRICE JT TEN | 5600 PIONTEERS BLVD APT 215 | | | LINCOLN | NE | 68506 | |
| ERMA E TINCH | 160 NO BELMAR DR S W | | | | REYNOLDSBURG | OH | 43068 | |
| ERMA F BACON | 39221 ELIOT ST | | | | CLINTON TWSP | MI | 48036-1532 | |
| ERMA F EVANS | BOX 151 | | | | VANDALIA | OH | 45377-0151 | |
| ERMA F M STEVENS TR | ERMA F M STEVENS TRUST | UA 12/10/98 | BOX 757 | | HOUGHTON LAKE | MI | 48629-0757 | |
| ERMA H FRANKE | C/O PAMELA A SATEK | 160 LANE 620 LAKE JAMES | | | FREMONT | IN | 46737 | |
| ERMA I HUBER TR | ERMA L HUBER LIVING TRUST | UA 07/12/95 | BOX 178 | | LEWISTON | MI | 49756-0178 | |
| ERMA J ASKEW | 10831 EAST APPLEYVALLEY RD | | | | OKLAHOMA CITY | OK | 73151 | |
| ERMA J HANNON | 3441 SOUTH 825 EAST | | | | DUNKIRK | IN | 47336 | |
| ERMA J MASTEN | 1323 CLIFFORD RD | OAK HILL | | | WILMINGTON | DE | 19805-1347 | |
| ERMA J NAGY | 819 MIRIAM DR W | | | | COLUMBUS | OH | 43204-1750 | |
| ERMA J WILLIAMS | BOX 8112 | | | | FLINT | MI | 48501-8112 | |
| ERMA JANE LOGAN TR | HAROLD A LOGAN & ERMA JANE LOGAN | REVOCABLE TRUST U/A DTD 11/03/94 | 8415 E 81ST ST #1110 | | TULSA | | 74133-8030 | |
| ERMA JEAN EADES | 2303 NORWALK DR | | | | COLLEYVILLE | TX | 76034-5420 | |
| ERMA K AQUILINA | 150 SAWKA DR | | | | EAST HARTFORD | CT | 06118-1323 | |
| ERMA K SIMONS | 719 MAIDEN CHOICE LANE APT# H.R.119 | | | | CATONSVILLE | MD | 21228 | |
| ERMA KELLY | 5222 ALASKA ST | | | | BETHLEHAM | PA | 18015 | |
| ERMA L BLATTNER TR | ERMA L BLATTNER TRUST | UA 07/30/98 | 1012 TURTLE DOVE TRAIL | | WATERLOO | IL | 62298 | |
| ERMA L DUNSHIE | 310 PARKWAY STREET | | | | CONROE | TX | 77303-1551 | |
| ERMA L EVANS | 100 SPRING ST | | | | GALETON | PA | 16922-1010 | |
| ERMA L JACKSON | 371 E VAN WAGONER | | | | FLINT | MI | 48505-3785 | |
| ERMA L JONES | 840 GLENSDEL DR | | | | DAYTON | OH | 45427-2734 | |
| ERMA L KYLE | 13217 WEST 95TH TERRACE | | | | LENEXA | KS | 66215-1303 | |
| ERMA L LOY | 12047 W 179TH ST | | | | MOKENA | IL | 60448-9593 | |
| ERMA L MORGAN TR U/A DTD | 05/26/94 ERMA L MORGAN TRUST | 1632 INDIANA | STREET | | LAWRENCE | KS | 66044-4046 | |
| ERMA L MOWERY | 5068 NATIONAL RD | | | | CLAYTON | OH | 45315 | |
| ERMA L PEARSE | 9715 SE 3RD | | | | MIDWEST CITY | OK | 73130-4501 | |
| ERMA L PROCTOR | 4601 DEVONSHIRE | | | | LANSING | MI | 48910-5631 | |
| ERMA LEE F ELLER | 17566 GREENWELL SPRINGS RD | | | | GREENWELL SPRINGS | LA | 70739-4014 | |
| ERMA LUKONITS | 3824 N PAULINA | | | | CHICAGO | IL | 60613-2716 | |
| ERMA M FREITAG | TRINITY PARK APTS | 100 TRINITY PARK LN | APT 109 | | EAST AURORA | NY | 14052-9477 | |
| ERMA M JOHNSON | 342 WOODCLIFF DRIVE | | | | JACKSON | MS | 39212-2248 | |
| ERMA MARTIN RAUCH TR U/A | DTD 8-3-93 ERMA MARTIN RAUCH | REV TR | 1710 MALCOLM 203 | | LOS ANGELES | CA | 90024-5756 | |
| ERMA OCH | 4301 EAST 56TH STREET | | | | INDIANAPOLIS | IN | 46220-5707 | |
| ERMA R WERTH | 41 E BUFFALO ST | | | | CHURCHVILLE | NY | 14428-9323 | |
| ERMA R WICKS | 37 DELAWARE AVE | | | | LAMBERTVILLE | NJ | 08530-1634 | |
| ERMA S BELL | 2767 STEEPLE CT | | | | PALM HARBOR | FL | 34684-4112 | |
| ERMA S LEISTER | RR 2 BOX 1630 | | | | MC ALISTER | PA | 17049-9720 | |
| ERMA S STONER TRUSTEE | REVOCABLE DTD 03/03/92 | U/A ERMA S STONER | PO BOX 55 | | BRADFORDWOODS | PA | 15015-0055 | |
| ERMA SINGER | 1057 RUSHMORE AVE | | | | MAMARONECK | NY | 10543-4530 | |
| ERMA V JACKSON | 637 W ALMA | | | | FLINT | MI | 48505-2021 | |
| ERMA V JOHANSSON AS CUST | FOR THORSTEN BRUCE JOHANSSON | U/THE R I UNIFORM GIFTS TO | MINORS ACT | 45 HAROLD STREET | MELROSE | MA | 02176-4909 | |
| ERMA W JOHNSON | 52 MAPLE AVE | | | | KEANSBURG | NJ | 07734-1440 | |
| ERMA WENZEL | 5001 SW 90TH AVE | | | | FT LAUDERDALE | FL | 33328-3622 | |
| ERMA Z BOBAK & MICHAEL BOBAK JT TEN | 5232 DELAWARE | | | | K C | MO | 64133-3162 | |
| ERMADALE WIRT | 3143 248TH TRL | | | | PANORA | IA | 50216-8693 | |
| ERMADELL M GHERITY TR | ERMADELL M GHERITY LIVING TRUST | UA 04/05/95 | 9020 BASELINE RD | | KINGSTON | IL | 60145-8411 | |
| ERMAL G WILSON | 617 MEDALLION DR | | | | GREENCASTLE | IN | 46135-2235 | |
| ERMAL L DAILY | 2 CONCORD AVENUE | | | | ROMEOVILLE | IL | 60446-1314 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERMAL NOAH KUHNS | 129 NORRIS DR | | | | ANDERSON | IN | 46013-3961 | |
| ERMAN HALL JR | BOX 482 | | | | CARMEL | IN | 46082-0482 | |
| ERMAN KWOCK KEONG SIU | TRUSTEE U/A DTD 06/17/93 | ERMAN K K SIU TRUST | 8717 ECHO GRANDE DR | | LAS VEGAS | NV | 89131 | |
| ERMAN L COLE | 21 SUNRISE AVE WEST | | | | TROTWOOD | OH | 45426-3525 | |
| ERMAN L COLE II | 21 SUNRISE AVE W | | | | TROTWOOD | OH | 45426-3525 | |
| ERMAN L COLE II CUST | CAMARON ADRIEL COLE | UNIF TRANS MIN ACT OH | 21 SUNRISE AVE W | | TROTWOOD | OH | 45426-3525 | |
| ERMAN R HENSON JR | 56906 E WALNUT DR | | | | AFTON | OK | 74331-8029 | |
| ERMEL E HERALD | 309-5TH ST EAST | | | | BELLE | WV | 25015-1505 | |
| ERMEL F HARRIS | RT 1 BOX 274 | | | | WAVERLY | WV | 26184-9760 | |
| ERMIL L BRATCHER & | EDITH L BRATCHER TR | BRATCHER FAM TRUST | UA 05/21/96 | 4320 W HOLLOWAY RD | ADRIAN | MI | 49221-9338 | |
| ERMILEE M WARMAN & | CAROL L THOMAS & | JANICE J MURPHY JT TEN | 11650 FORDLINE A101 | | ALLEN PARK | MI | 48101-1063 | |
| ERMINE A YELLAND & | GREGORY F YELLAND & | LISA R STURGESS JT TEN | 3515 S SEYMOUR RD | | SWARTZ CREEK | MI | 48473-9786 | |
| ERMINE J TREGONING | 3122 GRANDVIEW BLVD | | | | MADISON | WI | 53713-3438 | |
| ERMINIA L IELPI | 14 MILLER AVE | | | | ROCKAWAY | NJ | 07866-2207 | |
| ERMINIO MOSCARDI & | ROSA MOSCARDI JT TEN | 160 AYRAULT RD | | | E GREENWICH | RI | 02818-1739 | |
| ERMIONE S GRYPARIS | 29160 BRIARBANK CT | | | | SOUTHFIELD | MI | 48034-4601 | |
| ERNA A ANDERSON | 26244 DUNDALK LN | | | | FARMINGTON HILLS | MI | 48334-4810 | |
| ERNA B BAVARSKAS | ATTN ERNA CHAVEZ | 6474 LAFAYETTE | | | DEARBORN HEIGHTS | MI | 48127-2123 | |
| ERNA BOWLING | 326 OAK STREET | | | | FREEPORT | MI | 49325-9782 | |
| ERNA BROWN & EUGENE P | BROWN JT TEN | 505 MONA LANE | | | FINDLAY | OH | 45840-3958 | |
| ERNA CHRISTENSEN | 1917 - 36TH ST S W | | | | GRAND RAPIDS | MI | 49509 | |
| ERNA D DUDLEY | 1530 MEADOWBROOK DR | | | | KOKOMO | IN | 46902-5626 | |
| ERNA E JOHNSTON TR U/A DTD | 12/21/93 ERNA E JOHNSTON | TRUST | 37783 GLENMOOR DR | | FREMONT | CA | 94536-6671 | |
| ERNA E TRAXLER | 1886 E PREVO ROAD | | | | LINWOOD | MI | 48634-9494 | |
| ERNA E WICKERSHEIM | 2442 S 67TH ST | | | | WEST ALLIS | WI | 53219-2050 | |
| ERNA F UREN | 19524 WOODMONT | | | | HARPER WOODS | MI | 48225-1328 | |
| ERNA FELLNER | 10 WINDY HILL DRIVE | | | | SOUTH WINDSOR | CT | 06074-2853 | |
| ERNA GROSS & REGINALD GROSS & DAGMAR | TOMER & CHRISTINE MCWALTERS JT TEN | 402 HOLIDAY PARK RD | | | WALDEN | NY | 12586 | |
| ERNA H BRAUN & JOHN M BRAUN JT TEN | 3141 DAVENPORT 6 | | | | SAGINAW | MI | 48602-3454 | |
| ERNA H BRAUN & WILLIAM A | BRAUN II JT TEN | 3141 DAVENPORT 6 | | | SAGINAW | MI | 48602-3454 | |
| ERNA H JONES | APT 1206 | 6101 EDSALL RD | | | ALEXANDRIA | VA | 22304-6007 | |
| ERNA HESSEN TR FOR THE | HESSEN FAMILY TRUST DTD | 01/15/88 | 5104 OAKWOOD AVE | | LA | CA | 91011-2452 | |
| ERNA HESSEN TRUSTEE F/B/O | THE HESSEN FAMILY TRUST | DTD 01/15/88 | 5104 OAKWOOD AVE | | LA | CA | 91011-2452 | |
| ERNA L WARDIN & DONALD | WARDIN JT TEN | 9396 WEBSTER RD | | | FREELAND | MI | 48623-8603 | |
| ERNA LAY | 74-10-35TH AVE | APT 406 E | | | JACKSON HEIGHTS | NY | 11372 | |
| ERNA M DE RATH | 5933 SUGARBUSH LA | | | | GREENDALE | WI | 53129-2624 | |
| ERNA M REARDON | 371 SAGEWOOD DR | | | | PORT ORANGE | FL | 32127-6718 | |
| ERNA MARIE CARLSON | 300 S MAIN ST | APT 544 | | | DAVISON | MI | 48423-1646 | |
| ERNA MC NAMARA | 152 NELSON AVE | | | | JERSEY CITY | NJ | 07307-3922 | |
| ERNA MUELLER TRUSTEE U/A DTD | 04/13/93 THE ERNA MUELLER | TRUST | 20481 GARDEN CT | | ROSEVILLE | MI | 48066-2282 | |
| ERNA ORCUTT | 5680 PARLIMENT LANE 203 | | | | DELAVAN | WI | 53115 | |
| ERNA R OLSON CUST CHRISTINA | OLSON UNIF GIFT MIN ACT CT | 2 PRATT ISLAND | | | DARIEN | CT | 06820-5726 | |
| ERNA SCHELLHASE & JAN OLIVER | SCHELLHASE JT TEN | C/O COMMERCIAL BANK | OF NEW YORK | 300 EAST 79TH STREET | NEW YORK | NY | 10021-0904 | |
| ERNA SWEET | 749 JUNIPER COURT | | | | OSHAWA | ONTARIO | L1G 3C8 | CANADA |
| ERNA SWEET | 749 JUNIPER COURT | | | | OSHAWA ON | ON | L1G 3C8 | CANADA |
| ERNA W BROWN | 4605 SO YOSEMITE 38 | | | | DENVER | CO | 80237-2516 | |
| ERNA WOLF | 24111 CIVIC CENTER DR APT 319 | | | | SOUTHFIELD | MI | 48034-7433 | |
| ERNA WOLLENBERGER | 620 FORT WASHINGTON AVE | | | | N Y | NY | 10040-3929 | |
| ERNEST A AMICI | 947 HANNAH | | | | TROY | MI | 48098-1642 | |
| ERNEST A BORUSHKO & | RUTH ELAINE BORUSHKO JT TEN | 427 BIDDLE ST | | | WYANDOTTE | MI | 48192-2703 | |
| ERNEST A BOSTELMANN JR | 1146 RIVERSIDE DRIVE | | | | AKRON | OH | 44310-1248 | |
| ERNEST A BRADY JR & CAROLYN | W BRADY JT TEN | STE 102 | 120 N BROAD ST | | BROOKSVILLE | FL | 34601-2922 | |
| ERNEST A BUFORD JR TRUSTEE | U/A DTD 02/07/94 F/B/O THE | ERNEST A BUFORD JR | REVOCABLE TRUST | 2030 D VIA MARIPOSA E | LAGUNA HILLS | CA | 92653-2247 | |
| ERNEST A CALLARD & KATHY M | CALLARD JT TEN | 5109 BLOSS DRIVE | | | SWARTZ CREEK | MI | 48473-8908 | |
| ERNEST A CARLO JR | 23104 DETOUR STREET | | | | SAINT CLAIR SHORES | MI | 48082-2027 | |
| ERNEST A CURREY JR | BOX 235 | | | | HOLLANDALE | MS | 38748-0235 | |
| ERNEST A FESCO TOD | SHARON VIA | SUBJECT TO STA TOD RULES | 3011 SW 46 CT | | FT LAUDERDALE | FL | 33312-5641 | |
| ERNEST A FITE | 212 HARRINGTON LANE | | | | FLORENCE | AL | 35630-6614 | |
| ERNEST A FLORES | 2012 SPRING MEADOW CIRCLE | | | | SPRINGHILL | TN | 37174-9273 | |
| ERNEST A GARBAUSKAS JR | 2787 MUGLONE LN | | | | NORTH PORT | FL | 34286-4328 | |
| ERNEST A HOFFMAN | 4195 OXFORD DR | | | | BRUNSWICK | OH | 44212-3569 | |
| ERNEST A KAHL & MARION C | KAHL JT TEN | 36 LEDGE RD | | | OLD SAYBROOK | CT | 06475 | |
| ERNEST A KENT JR | 122 WALLACE RD | | | | LOCUST GROVE | GA | 30248-5022 | |
| ERNEST A KOHL & LINDA J KOHL JT TEN | 5 BREEZEWOOD LANE | | | | WALPOLE | MA | 02081-1601 | |
| ERNEST A KUCHARSKI JR | 47 WANDA ST | | | | CHEEKTOWAGA | NY | 14211-2824 | |
| ERNEST A MAYFIELD | 14690 TONIKAN RD | | | | APPLE VALLEY | CA | 92307 | |
| ERNEST A MC NAB | 247 REED ST | | | | BUFFALO | NY | 14211-3260 | |
| ERNEST A MELICHAR | 11151 MARQUETTE RD | BOX 275 | | | NEW BUFFALO | MI | 49117-9227 | |
| ERNEST A MERLINO AS | CUSTODIAN FOR ERNEST A | MERLINO JR U/THE WASH | UNIFORM GIFTS TO MINORS ACT | BOX 159 | KENT | WA | 98035-0159 | |
| ERNEST A PRESTON SR & | RITA J PRESTON TEN COM | 3501 CHAMPION LAKE BLVD APT 410 | | | SHREVEPORT | LA | 71105 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERNEST A PRZYBYL & VIOLET M | PRZYBYL TRS U/A DTD 11/02/89 | ERNEST A PRZYBYL & | VIOLET M PRZYBYL TRS | 151 EDLOE APT 14403 | HOUSTON | TX | 77005 | |
| ERNEST A SCAGNI & | MILDRED R SCAGNI JT TEN | 14 MCLELLAN DR | | | HOLYOKE | MA | 01040-1419 | |
| ERNEST A SCHULBACH & ELAINE M | SCHULBACH TR U/A DTD 05/21/91 | ERNEST A SCHULBACH & ELAINE M | SCHULBACH LIV TR | 1522 SOUTHWOOD BLVD | ARLINGTON | TX | 76013-3649 | |
| ERNEST A SCOTT | 2004 CROWN AVE | | | | NORWOOD | OH | 45212-2111 | |
| ERNEST A SIEBERT | 711 S LINCOLN | | | | HILLSBORO | KS | 67063-1721 | |
| ERNEST A SIEBERT & IRMGARD | SIEBERT JT TEN | 711 S LINCOLN | | | HILLSBORO | KS | 67063-1721 | |
| ERNEST A SPIESS & IRENE | M SPIESS JT TEN | 98 GREGORY RD | | | BRISTOL | CT | 06010-3237 | |
| ERNEST A SPIESS & IRENE S | SPIESS JT TEN | 98 GREGORY RD | | | BRISTOL | CT | 06010-3237 | |
| ERNEST A STRUTZ | BOX 6573 | | | | SAGINAW | MI | 48608-6573 | |
| ERNEST A SWANSON | 539 POINT FIELD DR | | | | MILLERSVILLE | MD | 21108-2052 | |
| ERNEST A SWITANOWSKI | 813 ALICE ST | | | | WHITEHALL | MI | 49461-1417 | |
| ERNEST A TOWERS | 1402 BUCKNELL ROAD | GREEN ACRES | | | WILMINGTON | DE | 19803-5114 | |
| ERNEST A TOWERS & MARGARET | B TOWERS JT TEN | 1402 BUCKNELL ROAD GREEN ACRES | | | WILMINGTON | DE | 19803-5114 | |
| ERNEST A VARADY | 53 MEMORIAL CIRCLE | | | | CAMPBELL | OH | 44405-1118 | |
| ERNEST A WAGNER | 3321 HAWTHORNE DRIVE | | | | FLINT | MI | 48503-4690 | |
| ERNEST ABRAHAM | 3670 TRESSLA | | | | VASSAR | MI | 48768-9453 | |
| ERNEST ADERS WEATHERSBY | 1202 PATRICIA | | | | DETROIT | MI | 48217-1232 | |
| ERNEST ADOLPH BERNARD JR | APT 20 | 4452 GAWAIN DR | | | NEW ORLEANS | LA | 70127-4046 | |
| ERNEST ALFRED FRANK | N75W34140 BRICE RD | | | | OCONOMOWOC | WI | 53066-1302 | |
| ERNEST ALFRED LEVESQUE | BOX 682 | | | | AGAWAM | MA | 01001-0682 | |
| ERNEST ALLEN RISCHE SR | 2704 HELENA ST | | | | HOUSTON | TX | 77006-1538 | |
| ERNEST ANDREW KOHL | 5 BREEZEWOOD LANE | | | | WALPOLE | MA | 02081-1601 | |
| ERNEST ARNOLD | 28 COVINGTON ROAD | | | | BUFFALO | NY | 14216-2102 | |
| ERNEST ASHBAUGH JR | 3830 W FRENCH ROAD | | | | SAINT JOHNS | MI | 48879-9461 | |
| ERNEST B BENNETT | 92 E GRAND AVE | | | | HIGHLAND PARK | MI | 48203-3104 | |
| ERNEST B CLEMENS | ATTN FRANKIE J CLEMENS | 10534 JACKSON ST | | | BELLEVILLE | MI | 48111-3465 | |
| ERNEST B DE CAMP | 605 E WOODLAND | | | | SPRINGFIELD | MO | 65807-3609 | |
| ERNEST B GOLLAN | 3868 WARREN SHARON ROAD | | | | VIENNA | OH | 44473-9510 | |
| ERNEST B KETZLER | 6015 S MAIN | | | | CLARKSTON | MI | 48346-2360 | |
| ERNEST B LEE & BARBARA S LEE JT TEN | 1502 CADILLAC DR E | | | | KOKOMO | IN | 46902-2540 | |
| ERNEST B PIERCE | 8025 E CIRCLE DR | | | | CLARKSTON | MI | 48348-3907 | |
| ERNEST B RIDDLE JR | 11270 SUFFOLK DR | | | | SOUTHGATE | MI | 48195-2816 | |
| ERNEST B SNIDER JR & | MAILA M SNIDER JT TEN | 6417 HILL VIEW AVE | | | LAS VEGAS | NV | 89107-1229 | |
| ERNEST B TERRY | GRAMERCY PARK | 6711 LAKESHORE DR APT 304 | | | RICHFIELD | MN | 55423-2394 | |
| ERNEST B TONKIN | 3828 MARLA CIRCLE | | | | CLARKSVILLE | TN | 37042-7236 | |
| ERNEST B WILLIAMS JR | 1726 FERNDALE | | | | WARREN | OH | 44485-3951 | |
| ERNEST BACA | 43226 MONTROSE AVE | | | | FREMONT | CA | 94538-6002 | |
| ERNEST BACHRACH | 64-34-102ND ST | | | | FOREST HILLS | NY | 11374-3650 | |
| ERNEST BADEN | 200 WINSTON DR | APT 1906 | | | CLIFFSIDE PARK | NJ | 07010-3224 | |
| ERNEST BORUSHKO | 427 BIDDLE ST | | | | WYANDOTTE | MI | 48192-2703 | |
| ERNEST BROCK & | ALICE BROCK TR | BROCK FAM TRUST | UA 07/27/95 | 1880 CAMINO REDONDO | LOS ALAMOS | NM | 87544-2723 | |
| ERNEST BROTHERS JR | 4316 RANDALL PL | | | | SAINT LOUIS | MO | 63107-1934 | |
| ERNEST BRUNNER | 5844 SYCAMORE STREET | | | | DUNCAN | BRITISH COLUMBIA | V9L 3E4 | CANADA |
| ERNEST BUEL MOORE JR | 311 OAK POINT TER | | | | MOUNT JULIET | TN | 37122-4011 | |
| ERNEST BYCZKOWSKI & | ANITA ELLEN FERA & MISS | DIANE LYNN BYCZKOWSKI | JT TEN | 11218 HOLEBROOK ST | SPRING HILL | FL | 34609 | |
| ERNEST C BENTLEY | 4900 MALTBY HILL RD | | | | SOUTH BRANCH | MI | 48761-9509 | |
| ERNEST C BOHLMAN JR | 4190 CONRAD CIR | | | | LAKE WORTH | FL | 33463-4508 | |
| ERNEST C BROCK & HANNAH | C BROCK JT TEN | 1308 INDIAN HILLS | | | TUSCALOOSA | AL | 35406 | |
| ERNEST C CLAY | 2458 KINGSCLIFF DR NE | | | | ATLANTA | GA | 30345-2124 | |
| ERNEST C DOMM | 71 HICKORY RD | | | | COLONIA | NJ | 07067-1137 | |
| ERNEST C FACKLER III & | KAREN W FACKLER JT TEN | 8 HAMPTON COURT | | | DEARBORN | MI | 48124-1212 | |
| ERNEST C FECHTER | 5158 MANGROVE DR | | | | SAGINAW | MI | 48603-1141 | |
| ERNEST C GROSS | 7627 VENOY ROAD | | | | WESTLAND | MI | 48185-1452 | |
| ERNEST C GROSS & EVELYN | GROSS JT TEN | 7627 VENOY RD | | | WESTLAND | MI | 48185-1452 | |
| ERNEST C KARRAS TR U/A DTD 07/09/99 | CONSTANCE C KARRAS FAMILY TRUST | PO BOX 4613 | | | OAK BROOK | IL | 60522-4613 | |
| ERNEST C MARSHALL | 3721 RONALD DR | | | | CASTALIA | OH | 44824-9719 | |
| ERNEST C MOOREHEAD | 1119 E HYDE PARK BLVD | | | | CHICAGO | IL | 60615-2867 | |
| ERNEST C MURRAY & JOYCE | W MURRAY JT TEN | 8103 CHIVALRY RD | | | ANNANDALE | VA | 22003-1335 | |
| ERNEST C RAUCH | BOX 85 ROUTE M 134 | | | | CEDARVILLE | MI | 49719 | |
| ERNEST C SMITH & ELIZABETH A | SMITH JT TEN | 30 UPPER SAREPTA RD | | | BELVIDERE | NJ | 07823-2630 | |
| ERNEST C STONE JR | 12685 FREEH RD | | | | SARDINIA | OH | 45171-9382 | |
| ERNEST C VAUGHAN | 811 CHURCH ROAD | | | | ORELAND | PA | 19075-2301 | |
| ERNEST C WALTON & JANE C | WALTON JT TEN | 8103 GLENBROOK COURT | | | MECHANICSVILLE | VA | 23111-2220 | |
| ERNEST C WEIRICK & JUNE G | WEIRICK JT TEN | 210 WILLOW MILL PARK RD | | | MECHANICSBURG | PA | 17050-1764 | |
| ERNEST C WILES & JUNE E | WILES JT TEN | 218 STATE ROUTE 339 | | | YERINGTON | NV | 89447 | |
| ERNEST CALORE | 1150 COWESETT RD | | | | WARWICK | RI | 02886-6601 | |
| ERNEST CALVIN INGLES | 1341 HUDSON RD | | | | HILLSDALE | MI | 49242-8314 | |
| ERNEST CALVIN WORTHY | BOX 494 | | | | BUFFALO | NY | 14212-0494 | |
| ERNEST CAPRARO | 1200 NORTH LOOP 336 WEST | APARTMENT #24 | | | CONROE | TX | 77301 | |
| ERNEST CHARLESTON | BOX 1505 | | | | SAGINAW | MI | 48605-1505 | |
| ERNEST CHAW | 3895 ALICE DRIVE | | | | BRUNSWICK | OH | 44212-2701 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERNEST COOPER & JOYCE M | COOPER TRUSTEES OF THE | COOPER 1993 REVOCABLE TRUST | DTD 12/08/93 | 1243 26 MILE RD | OAKDALE | CA | 95361-9268 | |
| ERNEST COX JR | 245 GAUT ST NE 554 | | | | CLEVELAND | TN | 37311-5564 | |
| ERNEST CSIRE JR | 11747 WOODVIEW BLVD | | | | PARMA | OH | 44130-4316 | |
| ERNEST CUPP | 1410 HWY 1481 | | | | WILLIAMSBURG | KY | 40769-8163 | |
| ERNEST D BROWN | 550 ROBERTSON CT | | | | LAKE ORION | MI | 48362-2042 | |
| ERNEST D FICK & MARGARET | M FICK JT TEN | 6276 LENNON ROAD | | | SWARTZ CREEK | MI | 48473-7924 | |
| ERNEST D GRIECO | 184 UNION AVE | | | | NEW WINDSOR | NY | 12553-7017 | |
| ERNEST D HILLEGAS | 4415 N 635 W | | | | HUNTINGTON | IN | 46750-8981 | |
| ERNEST D HITE | 738 N PENDELTON AVE | | | | PENDELTON | IN | 46064-8977 | |
| ERNEST D ISENHOWER JR | 2674 FRENCH RD | | | | ST JOHNS | MI | 48879 | |
| ERNEST D MARSHALL | BOX 49 | | | | BODEGA | CA | 94922-0049 | |
| ERNEST D MATHEWS & | EULA S MATHEWS JT TEN | CALLE 13 94 | COL YUC | | MERIDA YUCATAN | | | MEXICO |
| ERNEST D MOULTON | 5321 VALLEY VIEW | | | | SWARTZ CREEK | MI | 48473-1037 | |
| ERNEST D PARSONS | 227 MCARTHUR RIVER | | | | EATON RAPIDS | MI | 48827-1533 | |
| ERNEST D PHILLIPS | BOX 87646 | | | | CANTON | MI | 48187-0646 | |
| ERNEST D PRATT CUST JOSHUA S | PRATT UNDER KS UNIF | TRANSFERS TO MINORS ACT | BOX 297 | | PAOLA | KS | 66071-0297 | |
| ERNEST D RICHMOND & CLASA G | RICHMOND JT TEN | SUNNYSIDE RD | BOX 770 | | SHINGLEHOUSE | PA | 16748 | |
| ERNEST DANIEL & BETTY DANIEL JT TEN | 2942 WEST 5TH ST APT 10-R | | | | BROOKLYN | NY | 11224-3817 | |
| ERNEST DAVIDSON | 1434 BROWN STATION RD | | | | BEDFORD | IN | 47421-7581 | |
| ERNEST DAVIS | 38MIDWAY AVE | | | | BUFFALO | NY | 14215 | |
| ERNEST DEFRONZO & ROSEANNE | DEFRONZO JT TEN | 677 SPRINGFIELD AVE | | | BERKELEY HEIGHTS | NJ | 07922-1014 | |
| ERNEST DEL SIMONE & ANNITA | DEL SIMONE JT TEN | 1504 DOUGLAS DR | | | EL CERRITO | CA | 94530-2008 | |
| ERNEST E ALLEN | 3206 WEST 82 ST | | | | CLEVELAND | OH | 44102-4904 | |
| ERNEST E ALVREZ | 925 COUGHLAN DR | | | | PONTIAC | MI | 48057 | |
| ERNEST E ANDERSON | 1975 SOLDIERS HOME WC RD | | | | DAYTON | OH | 45418-2334 | |
| ERNEST E ANGLEWICZ | 4942 CHURCH RD | | | | CASCO | MI | 48064-3005 | |
| ERNEST E BATMAN | 1458 GRAND CAYMAN CIRCLE | | | | WINTER HAVEN | FL | 33884-2449 | |
| ERNEST E BREWER | 12111 GLENFIELD | | | | DETROIT | MI | 48213-4100 | |
| ERNEST E CARR | 2743 HERMITAGE | | | | ST LOUIS | MO | 63143-3428 | |
| ERNEST E CARR JR | 2743 HERMITAGE AVE | | | | ST LOUIS | MO | 63143-3428 | |
| ERNEST E CORY | 10600 ETOWAH RD | | | | NOBLE | OK | 73068-7663 | |
| ERNEST E DALTON | 49 LAVEIANAN COURT | | | | MARTINSVILLE | IN | 46151-6754 | |
| ERNEST E DARLING | 1212 DEVONSHIRE CT | | | | OWOSSO | MI | 48867-1802 | |
| ERNEST E ERWIN | 6174 SUNNY VALE DR | | | | COLUMBUS | OH | 43228-9738 | |
| ERNEST E ETTLINGER | 6 SMOLLEY DR | | | | AMONSEY | NY | 10952-2021 | |
| ERNEST E EYNON II & JOAN B | EYNON JT TEN | 3313 SHERIDAN RD | | | PORTSMOUTH | OH | 45662-2335 | |
| ERNEST E GOLDEN | 18301 LAUREL | | | | LIVONIA | MI | 48152-2997 | |
| ERNEST E GREEN | 1905 GREAT FALLS DR | | | | PLAINFIELD | IL | 60544 | |
| ERNEST E HALLAM & NANCY J | HALLAM TEN COM | 25 BEACON DR | | | COLTS NECK | NJ | 07722-1701 | |
| ERNEST E HARRIS | 1710 NORTHBOURNE RD | | | | BALTO | MD | 21239-3721 | |
| ERNEST E HENSHAW TRUSTEE U/A | DTD 04/05/90 ERNEST E | HENSHAW TRUST | 226 BRANDYWINE CIRCLE | | ENGLEWOOD | FL | 34223-1955 | |
| ERNEST E JEWELL & | JUNE M JEWELL JT TEN | 20 WIGWAM PATH | | | NEW RICHMOND | OH | 45157-9032 | |
| ERNEST E JOHNSON | 4365 TIMBER RIDGE TRL SW APT 1 | | | | WYOMING | MI | 49509-6405 | |
| ERNEST E JOST | 505 LOWRY WY | | | | ROANOKE | IN | 46783-9196 | |
| ERNEST E KISTER | 243 BEAUPRE AVE | | | | GROSSE PWINTE FARMS | MI | 48236 | |
| ERNEST E LINGLE | BOX 964 | | | | CLEARFIELD | PA | 16830-0964 | |
| ERNEST E MAKI | 2423 CANDYLAND CIRCLE | | | | COOKEVILLE | TN | 38506-5016 | |
| ERNEST E MAKI & VIOLETTA | MAKI JT TEN | 2423 CANDYLAND CIRCLE | | | COOKEVILLE | TN | 38506-5016 | |
| ERNEST E MAURER & CYNTHIA B | MAURER TRUSTEES UA MAURER | FAMILY TRUST DTD 04/14/92 | 7810 RENWOOD DR | | PARMA | OH | 44129-4461 | |
| ERNEST E MCCLELLAN | P O BX 8A | | | | SHAUCK | OH | 43349-0008 | |
| ERNEST E MEGEE JR | 715 E MARKET ST | | | | GEORGETOWN | DE | 19947-2221 | |
| ERNEST E MORRELL | 1700 HWY 37 W APT 115 06 | | | | TOMS RIVER | NJ | 08757 | |
| ERNEST E MORRISON | BOX 608 | | | | MERIDIAN | MS | 39302-0608 | |
| ERNEST E MYERS | BOX 334 | | | | FOWLER | MI | 48835-0334 | |
| ERNEST E NEWBERY | 13230 WASHBURN RD | | | | OTTER LAKE | MI | 48464-9748 | |
| ERNEST E OBRIAN | 206 WATER DRIVE | BOX 13246 | | | MEXICO BEACH | FL | 32410 | |
| ERNEST E PETERS | 5501 MASHBURY ROAD | | | | KNOXVILLE | TN | 37921-4938 | |
| ERNEST E PETERSON & ERIC A | PETERSON & KIMBERLY DONATI JT TEN | 384 COUNTY LINE ROAD | | | BURGETTSTOWN | PA | 15021-8541 | |
| ERNEST E PREWITT & | DOROTHY LORENE PREWITT TR | ERNEST E & DOROTHY L PREWITT | TRUST UA 01/14/99 | 6408 N FOREST | KANSAS CITY | MO | 64118-3510 | |
| ERNEST E READ | 21 WILELEN ROAD | | | | ROCHESTER | NY | 14624-4019 | |
| ERNEST E ROLLS | SPA D-18 | 8006 S ATLANTIC | | | CUDAHY | CA | 90201-6909 | |
| ERNEST E SCHRADER | 69 WOODLAND LAKES | | | | SULLIVAN | MO | 63080-9317 | |
| ERNEST E SHANTIE | 50 GARDEN LANE | | | | ELLOREE | SC | 29047-8691 | |
| ERNEST E SILER & LORNA I | SILER JT TEN | 1444 E 1220 N | | | LOGAN | UT | 84341-2816 | |
| ERNEST E SISSON | 14384 FENTON | | | | REDFORD | MI | 48239-3303 | |
| ERNEST E SLUSHER | 4044 OLD HILLSBORO RD | | | | FRANKLIN | TN | 37064-9546 | |
| ERNEST E STEMPEL | C/O AMERICAN INTERNATIONAL | CO LTD | BOX 152 | | HAMILTON 5 | | | BERMUDA |
| ERNEST E STREIFTHAU | 323 NORTH MARSHALL RO | | | | MIDDLETOWN | OH | 45042-3825 | |
| ERNEST E THOMAS JR | BOX 113 | | | | INDIANOLA | IL | 61850-0113 | |
| ERNEST E TYRRASCH | 20 E 74TH ST | | | | NEW YORK | NY | 10021 | |
| ERNEST E WORLEY | 1902 QUEENS CT E | | | | ARLINGTON | TX | 76014-1640 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERNEST E ZIMMER & MARY | LOU ZIMMER JT TEN | 57 ARCADIA | | | FT THOMAS | KY | 41075-2005 | |
| ERNEST EARL BROWN | 26616 289TH AVE | | | | HOLCOMBE | WI | 54745-8743 | |
| ERNEST EDWIN STORY CUST | GEORGE RUSSELL STORY UNDER | THE MISSOURI UNIFORM GIFTS | TO MINORS LAW | | CHARLESTON | MO | 63834 | |
| ERNEST ELLIS | 11284 MAIDEN | | | | DETROIT | MI | 48213-1604 | |
| ERNEST F BIERSCHENK | BOX 1928 | | | | EDMOND | OK | 73083-1928 | |
| ERNEST F BUSCHMANN | 262 HOLLY HILL | | | | MOUNTAINSIDE | NJ | 07092-1916 | |
| ERNEST F DAVISON & | FLORENCE M DAVISON JT TEN | 2750 COLLEGE RD | | | HOLT | MI | 48842-9732 | |
| ERNEST F DOELLNER JR | 4459 ASHLAWN DRIVE | | | | FLINT | MI | 48507-5655 | |
| ERNEST F GASSMANN | 1406 N PACKARD | | | | BURTON | MI | 48509-1645 | |
| ERNEST F HOFFNER | 751 INTERCHANGE RD | | | | LEHIGHTON | PA | 18235-9251 | |
| ERNEST F HOSTETTER | 1832 LYNDHURST RD | | | | WAYNESBORO | VA | 22980-5223 | |
| ERNEST F MINK | 7252 RIVERSIDE DR | | | | ALGONAC | MI | 48001-4248 | |
| ERNEST F MINK JR & CARMEN M MINK TRS | ERNEST F MINK JR & CARMEN M MINK | REVOCABLE TRUST U/A DTD 03/09/01 | 7252 RIVERSIDE DR | | ALGONAC | MI | 48001 | |
| ERNEST F MISCHKA | 3965 NIAGARA | | | | WAYNE | MI | 48184-1961 | |
| ERNEST F MORSE JR | 18 HIGHLAND AVE | | | | BEVERLY | MA | 01915-4911 | |
| ERNEST F MULICH & | BETTY JANE MULICH TR | ERNEST F MULICH & BETTY JANE | MULICH TRUST UA 10/03/94 | 2412 NORTH 68TH PLACE | KANSAS CITY | KS | 66109-2620 | |
| ERNEST F NICKELL | 6770 PABLO DR | | | | HUBER HEIGHTS | OH | 45424-2221 | |
| ERNEST F PAVLICA | 1272 W WINEGAR RD | | | | MORRICE | MI | 48857-9688 | |
| ERNEST F PEKA | 3618 COREY LN | | | | LAPEER | MI | 48446-9696 | |
| ERNEST F PERRY | 2816 HIGNITE ST | | | | MIDLAND | MI | 48640-4125 | |
| ERNEST F PETERSON & BETTY | ANN PETERSON TEN ENT | 569 PENNSYLVANIA AVE | | | RENOVO | PA | 17764-1604 | |
| ERNEST F ROSSI | 1125 BERKSHIRE | | | | GROSSE POINTE PARK | MI | 48230-1342 | |
| ERNEST F SCHWARZ | 44 TEXAS BLVD | | | | WHITING | NJ | 08759-1444 | |
| ERNEST F STRAUCH | 1518 DELAWARE | | | | SAGINAW | MI | 48602-4921 | |
| ERNEST F STREFLING & | KATHERINE A STREFLING | TRUSTEES U/A DTD 02/21/91 | THE ERNEST F STREFLING TRUST | 3236 INVERARY DRIVE | LANSING | MI | 48911-1328 | |
| ERNEST F STREFLING & KATHERINE A | STREFLING TR U/A DTD 02/21/91 | THE KATHERINE A STREFLING TR | 3236 INVERARY DRIVE | | LANSING | MI | 48911-1328 | |
| ERNEST F SZYPER | 247 DUPONT AVE | | | | TONAWANDA | NY | 14150-7816 | |
| ERNEST F TALAVERA | 5725 OLEANDER DR | | | | NEWARK | CA | 94560-4832 | |
| ERNEST F TOMCZAK & ROSE | KATHERINE TOMCZAK JT TEN | 1410 FOXBORO LANE | | | FLINT | MI | 48532-1701 | |
| ERNEST FANTIN | 5822 LAUR RD | | | | NORTH BRANCH | MI | 48461-9736 | |
| ERNEST FERENCY | 3008 WINTHROP LANE | | | | KOKOMO | IN | 46902 | |
| ERNEST FERRIGNO | 1317 TASKER STREET | | | | PHILA | PA | 19148-1034 | |
| ERNEST FISHER | 1240 FLAMINGO DR | | | | MT MORRIS | MI | 48458-2842 | |
| ERNEST FREDERICK STEINER | 9451 EDGEWOOD AVE | | | | TRAVERSE CITY | MI | 49684-8169 | |
| ERNEST G ALEXANDER JR & | BEVERLY C ALEXANDER JT TEN | 7188 HARTCREST LANE | | | CENTERVILLE | OH | 45459 | |
| ERNEST G ALFORD & LUCILE H ALFORD TRS | U/A DTD 08/20/02 ERNEST G ALFORD & | LUCILE H ALFORD TRUST | 12080 WACOUSTA | | EAGLE | MI | 48822-9515 | |
| ERNEST G ALVUT | 206 | 1701 COMMERCE AVE | | | HAINES CITY | FL | 33844-3241 | |
| ERNEST G ALVUT & VIRGINIA L | ALVUT JT TEN | 206 | 1701 COMMERCE AVE | | HAINES CITY | FL | 33844-3241 | |
| ERNEST G ATKIN & FERN A | ATKIN JT TEN | 803 CRESCENT DR | | | ALEXANDRIA | VA | 22302-2214 | |
| ERNEST G BRANCA | 167 MAPLE LEAF DRIVE | | | | HUBBARD | OH | 44425-1525 | |
| ERNEST G BRUNO | 26149 LANKFORD HWY | | | | CAPE CHARLES | VA | 23310-2019 | |
| ERNEST G CAUSTON & MARTHA O | CAUSTON JT TEN | 440 INVERNESS RD | | | WILLIAMSTOWN | NJ | 08094-2902 | |
| ERNEST G DAVIS III | 6966 CARTER TRAIL | | | | BOULDER | CO | 80301-3840 | |
| ERNEST G DIMARZIO | 777 BAYSHORE DRIVE | UNIT 604 | | | FT LAUDERDALE | FL | 33304-3930 | |
| ERNEST G DURAN | 5548 BRIDGEVIEW AVE | | | | PICORIVERA | CA | 90660-3019 | |
| ERNEST G JESELNIK & HELEN JESELNIK | JT TEN TOD MARK A JESELNIK | SUBJECT TO STA TOD RULES | 7027 LATHROP | | KANSAS CITY | KS | 66109-1820 | |
| ERNEST G JONES | 4 RIDGE LANE | | | | DAWSONVILLE | GA | 30534-5362 | |
| ERNEST G KOHLBACHER | 517 KOERNER AVE | | | | ENGLEWOOD | OH | 45322 | |
| ERNEST G MATCHULAT & | ANNE-MARIE MATCHULAT JT TEN | 14141 FENTON | | | REDFORD | MI | 48239-2878 | |
| ERNEST G MC CONNELL | 893 STATE ROUTE 208 | | | | PULASKI | PA | 16143 | |
| ERNEST G SACKETT & LOUVENIA | M SACKETT JT TEN | 1925 E BIRCH RUN RD | | | BURT | MI | 48417-9443 | |
| ERNEST G SCHWADERER & CONSTANCE L | SCHWADERER TRS ERNEST G SCHWADERER | & CONSTANCE L SCHWADERER TRUST | U/A DTD 10/25/2000 | 6234 VIRGINIA ST | CASS CITY | MI | 48726 | |
| ERNEST G THOMAS | 163 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2928 | |
| ERNEST G VICK | 16111 SOKE SPRINGS RANCH ROAD | | | | SUTTER CREEK | CA | 95685 | |
| ERNEST G WEHNER | 8413 EMERSON AVE S | | | | BLOOMINGTON | MN | 55420-2119 | |
| ERNEST G WHEELER & CATHERINE | M WHEELER JT TEN | 7 EVELYN TERRACE | | | WAYNE | NJ | 07470-3446 | |
| ERNEST GANGL & PAMELA GANGL JT TEN | 3442 MALAGA WAY | | | | NAPLES | FL | 34105-2808 | |
| ERNEST GANSCHOW & VIOLA C | GANSCHOW JT TEN | 1020 S REIMER RD | | | SAGINAW | MI | 48601-9429 | |
| ERNEST GEORGE KATSMEDAS | 15154 LESLEY LANE | | | | EDEN PRAIRIE | MN | 55346-2532 | |
| ERNEST GIAMPOLI & | DOROTHY GIAMPOLI JT TEN | 10244 SOUTH BELL AVE | | | CHICAGO | IL | 60643-1902 | |
| ERNEST GOINS | 803 SENNETT ST | | | | MIAMISBURG | OH | 45342-1852 | |
| ERNEST H ATKINSON | BOX 241 | | | | TUCKER | GA | 30085 | |
| ERNEST H BEUTNER & | GLORIA P BEUTNER JT TEN | 22 BRANTWOOD RD | | | SNYDER | NY | 14226-4301 | |
| ERNEST H BRIDGE JR | 171 LEAR HILL RD | | | | NEWPORT | NH | 03773-3291 | |
| ERNEST H BURLESON & | LISA W BURLESON JT TEN | 1059 SR 29N | | | TUNKHANNOCK | PA | 18657 | |
| ERNEST H BURRELL | 1787 PASADENA | | | | YPSILANTI | MI | 48198-9212 | |
| ERNEST H ELLIOTT | 2 IVORY GULL PL | | | | HILTON HEAD ISLAND | SC | 29926-2657 | |
| ERNEST H FERGUSON | 11381 W COOK ROAD | | | | GAINES | MI | 48436-9742 | |
| ERNEST H GROVER & BETTY J | GROVER JT TEN | BOX 27 | | | HARTLAND | MI | 48353-0027 | |
| ERNEST H HAUHUTH & PATRICIA | M HAUHUTH JT TEN | 7396 SUGARBUSH DR | | | SPRING HILL | FL | 34606-7016 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERNEST H KENNEDY | | 3394 WINSFORD ST | | | CLEVELAND HTS | OH | 44112-2349 | |
| ERNEST H LYONS | | 142 SCAFFORD BRANCH RD APT 3 | | | ELIZABETHTON | TN | 37643-5135 | |
| ERNEST H MARTINELLI | | 642 RATHBUN ST | | | BLACKSTONE | MA | 01504-2054 | |
| ERNEST H MEADORS | | 113 WOODMORE | | | LOUISVILLE | KY | 40214-3655 | |
| ERNEST H MYSHOCK & | BERNADETTE F MYSHOCK JT TEN | 31940 RUSH | | | GARDEN CITY | MI | 48135-1758 | |
| ERNEST H NELSON | | 401 E 12TH ST | | | FLINT | MI | 48503-4092 | |
| ERNEST H POWELL JR | | 1237 EDGEORGE ST | | | WATERFORD | MI | 48327-2012 | |
| ERNEST H PRICE | | 4766 LOGAN ARMS | | | YOUNGSTOWN | OH | 44505-1217 | |
| ERNEST H RACINE TRUSTEE U/A | DTD 12/23/86 M-B ERNEST H | RACINE | 45 KATHERINE BLVD APT 333 | | PALM HARBOR | FL | 34684-3649 | |
| ERNEST H RICHARDS & HELEN | CATHERINE RICHARDS JT TEN | 9195 SIOUX | | | DETROIT | MI | 48239-1909 | |
| ERNEST H RICHARDS & HELEN C | RICHARDS JT TEN | 9195 SIOUX | | | DETROIT | MI | 48239-1909 | |
| ERNEST H STONE | | 429 MADISON DRIVE-NOR | | | W JEFFERSON | OH | 43162-1303 | |
| ERNEST H TREFETHEN & | BARBARA H TREFETHEN JT TEN | 34 STONEYBROOK | | | HAMPDEN | ME | 04444-1623 | |
| ERNEST HAROLD MITCHELL | | BOX 1083 | | | RAYMOND | MS | 39154-1083 | |
| ERNEST HERNANDEZ | | 6720 FLAMEWOOD DRIVE | | | ARLINGTON | TX | 76001-7824 | |
| ERNEST HOBBS | | BOX 247 | | | PAVO | GA | 31778-0247 | |
| ERNEST HODGES JR | | 221 E PAGE | | | FLINT | MI | 48505-4639 | |
| ERNEST HOUSTON BOYD JR | | 237 N MAPLE AVE | | | COOKEVILLE | TN | 38501-2741 | |
| ERNEST I CALABRIA | | 8234 W 45TH PL | | | LYONS | IL | 60534-1708 | |
| ERNEST I GIFFORD & M JANET | GIFFORD JT TEN | 5210 KINGS GATE WAY | | | BLOOMFIELD HILLS | MI | 48302-2810 | |
| ERNEST J ANDREJAK & BERNICE | E ANDREJAK JT TEN | 23369 HOLLWEG | BOX 458 | | ARMADA | MI | 48005-0458 | |
| ERNEST J BAUMBACH CUST ELIZA | S BAUMBACH UNIF GIFT MIN ACT | NY | 7 S VIEW LANE | | HOPEWELL JUNCTION | NY | 12533-6032 | |
| ERNEST J BEDOR & | MARY T BEDOR JT TEN | 5217 BIRCH RD | | | MINNETONKA | MN | 55345-4306 | |
| ERNEST J BLACK | | 48831 TILFORD CT | | | SHELBY TWP | MI | 48315-4272 | |
| ERNEST J BOWMAN | | 2506 MEWPORT DR SW | | | DECATUR | AL | 35603-2909 | |
| ERNEST J BROWN & GENEVA | BROWN JT TEN | 580 LEWIS ST | | | SOMERSET | NJ | 08873-3035 | |
| ERNEST J BROWN JR | | 64 MARTIN ST | | | SOMERSET | NJ | 08873-3112 | |
| ERNEST J BUCCINI & | FLORENCE L BUCCINI JT TEN | 190 ORIENT WAY | | | RUTHERFORD | NJ | 07070-2410 | |
| ERNEST J CASTANIER JR | | 2824 MORGAN | | | SAGINAW | MI | 48602-3553 | |
| ERNEST J COLLINS & ANGELENE | W COLLINS TEN COM | 26955 SHORE HWY | | | DENTON | MD | 21629-2764 | |
| ERNEST J DECUF | | 9805 MIDLAND RD. | | | FREELAND | MI | 48623 | |
| ERNEST J FASSNACHT & SHIRLEY | A FASSNACHT JT TEN | 11507 PAMPAS DRIVE | | | NEW PORT RICHEY | FL | 34654-1710 | |
| ERNEST J FERIN JR | | 3000 SUMMIT VISTA DR | | | DES MOINES | IA | 50321-2224 | |
| ERNEST J FERIN JR & | THERESA M FERIN JT TEN | 3000 SUMMIT VISTA DRIVE | | | DES MOINES | IA | 50321-2224 | |
| ERNEST J FETTE | | 5 VICTORIAN WOODS DR | | | ATLANTIC HIGHLANDS | NJ | 07716-1500 | |
| ERNEST J FINIZIO JR | | 281 MONTEREY CIR | | | LAVALLETTE | NJ | 08735-1618 | |
| ERNEST J FINIZIO JR & | DOROTHY G FINIZIO JT TEN | 281 MONTEREY CIR | | | LAVALLETTE | NJ | 08735 | |
| ERNEST J FINK JR & | VICTORIA F FINK JT TEN | 267 LAKE RD | | | ONTARIO | NY | 14519 | |
| ERNEST J GAISER | | 3324 BOTTLE BRUSH CT | | | KISSIMMEE | FL | 34746-3604 | |
| ERNEST J GEORGE III | | P O BOX 151 | | | CHESTER SPRINGS | PA | 19425 | |
| ERNEST J GEORGE JR | | 233 ELLIS RD | | | HAVERTOWN | PA | 19083-1011 | |
| ERNEST J GOMEZ | | 5932 CLIPPERT ST | | | TAYLOR | MI | 48180-1377 | |
| ERNEST J GOSSEL JR | | 901 DIVISION STREET | | | IRON RIVER | MI | 49935-1637 | |
| ERNEST J HALLMARK | | 34320 ROSSLYN | | | WESTLAND | MI | 48185-3662 | |
| ERNEST J HARRIS | | 1612 TARTAN CT | | | BRENTWOOD | TN | 37027-7914 | |
| ERNEST J HARRIS EX EST | RICHARD M HARRIS | 1134 WARRIOR DRIVE | | | FRANKLIN | TN | 37064 | |
| ERNEST J HARVIEL & | JOLETE F HARVIEL JT TEN | 2643 TRAIL 5 | | | BURLINGTON | NC | 27215-5321 | |
| ERNEST J HAZUKA & | BARBARA T HAZUKA TRS | ERNEST J & BARBARA T HAZUKA | REVOC FAMILY TRUST UA 10/30/98 | 44360 MANITOU | CLINTON TOWNSHIP | MI | 48038-4435 | |
| ERNEST J LAGER | | 3199 CORALENE DRIVE | | | FLINT | MI | 48504-1292 | |
| ERNEST J LAMBERTI CUST | MATTHEW ERNEST LAMBERTI UNIF | GIFT MIN ACT NY | 14 BROADWAY RD | | PLATTSBURGH | NY | 12901-1308 | |
| ERNEST J LAUBHEIM & | REBECCA S LAUBHEIM JT TEN | 7301 COVENTRY AVE | APT 401 | | ELKINS PARK | PA | 19027-2951 | |
| ERNEST J LLOYD JR & KATHLEEN | S LLOYD TEN ENT | 1805 EASTRIDGE RD | | | TIMONIUM | MD | 21093-5217 | |
| ERNEST J LOPEZ | | 831 W 33RD PL | | | CHICAGO | IL | 60608-6701 | |
| ERNEST J MACHADO | | 1263 FLICKINGER AVE | | | SAN JOSE | CA | 95131-2819 | |
| ERNEST J MAMMARELLA | | 2506 FOULK WOODS RD | | | WILMINGTON | DE | 19810-3625 | |
| ERNEST J MARKOVIC | | 566 CHATHAM TRAIL | | | JONESBORO | GA | 30238-4478 | |
| ERNEST J MASTRANGELO & | JOAN E MASTRANGELO JT TEN | 501 QUENTIN RD | | | EASTLAKE | OH | 44095-2743 | |
| ERNEST J MICHEL & RUTH | MICHEL JT TEN | 4 COLUMBUS CIRCLE | | | EASTCHESTER | NY | 10709-1510 | |
| ERNEST J MOSHER | | 3112 GRACEFIELD RD APT323 | | | SILVER SPRING | MD | 20904 | |
| ERNEST J NAPIER | | 33 BEACON HILL DR | | | DAYTON | OH | 45440-3533 | |
| ERNEST J PETERS | | 66 NORTH 3RD ST | | | GREENVILLE | PA | 16125-2439 | |
| ERNEST J PHIPPS & | MICHAEL E PHIPPS JT TEN | BOX 635 | | | HERMITAGE | TN | 37076-0635 | |
| ERNEST J PICO | | 105 W SOLA ST 108 | | | SANTA BARBARA | CA | 93101-3006 | |
| ERNEST J POGANY | | 515-16TH AVE NORTH | | | JACKSONVILLE BEACH | FL | 32250-4800 | |
| ERNEST J REED | | 4041 MAGNOLIA AVENUE | | | SAINT LOUIS | MO | 63110-3913 | |
| ERNEST J RIGGS JR | | 6013 ELEANOR ST | | | FAIRFAX | VA | 45227-4222 | |
| ERNEST J ROBINSON | | 5111 CAMPBELL ST | | | SANDUSKY | OH | 44870-9301 | |
| ERNEST J RODRIGUEZ | | 312 GLEN ARBOR DRIVE NE | | | ROCKFORD | MI | 49341-1188 | |
| ERNEST J SEEWALD | | 1186 E 10TH ST | | | BROOKLYN | NY | 11230-4706 | |
| ERNEST J SEROCKI | | 8816 S MAPLE CITY RD | BOX 0092 | | MAPLE CITY | MI | 49664-9723 | |
| ERNEST J SEROCKI & VIRGINIA | R SEROCKI JT TEN | 8816 S MAPLE CITY RD | BOX 0092 | | MAPLE CITY | MI | 49664-9723 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERNEST J SITTARO TR | ERNEST J SITTARO TRUST | UA 09/08/99 | | | WARREN | MI | 48093-6143 | |
| ERNEST J SWITZER | 1832 N WALNUT RD TRLR 58 | 205 MASONIC | | | LAS VEGAS | NV | 89115-6455 | |
| ERNEST J THOMPSON JR | 26 MEADOW DR | | | | HIGHTSTOWN | NJ | 08520-3410 | |
| ERNEST J TOZER & STEPHANIE J | TOZER JT TEN | 9200 HANNAN RD | | | WAYNE | MI | 48184-3101 | |
| ERNEST J TROSKI | 505 CURRANT DR | | | | NOBLESVILLE | IN | 46060-8837 | |
| ERNEST J VERRIER JR & EILEEN | R VERRIER JT TEN | 505 SPENCER DR 102 | | | WEST PALM BEACH | FL | 33409 | |
| ERNEST J WALOWSKI | 162 NORTON LANE | | | | BERLIN | CT | 06037-4004 | |
| ERNEST J WANGLER & LOIS M | WANGLER JT TEN | 1875 HIGHLAND DR | | | HIGHLAND | MI | 48357-4907 | |
| ERNEST J WOJCIK | 508 WOODGATE CIRCLE | | | | ENFIELD | CT | 06082-5578 | |
| ERNEST JACKSON | 1249C KIRTS RD | | | | TROY | MI | 48084-4863 | |
| ERNEST JACOBSON & SHIRLEY | JACOBSON JT TEN | 8 ALICE RD | | | RANDOLPH | MA | 02368-4302 | |
| ERNEST JAMES GAUGHAN & | MONICA MULCAHY GAUGHAN JT TEN | 1902 TOYON WAY | | | VIENNA | VA | 22182-3355 | |
| ERNEST JOHN HUBER & M | MICHELE HUBER TEN ENT | 8292 SHILLING RD | | | PASADENA | MD | 21122 | |
| ERNEST JOHNSON | 687 NORFOLK AVE | | | | BUFFALO | NY | 14215-2763 | |
| ERNEST K GLADDING II | 1991 KILBURNIE | | | | GERMANTOWN | TN | 38139-3421 | |
| ERNEST K HANSEN JR | 1227 FAUN RD | GRAYLYN CREST | | | WILMINGTON | DE | 19803-3316 | |
| ERNEST KILGUS & ELIZABETH | KILGUS JT TEN | 68 E LAPEER | | | PECK | MI | 48466-9623 | |
| ERNEST KOHLHAGEN | 109 WESTMINSTER AVE | | | | BERGENFIELD | NJ | 07621-3915 | |
| ERNEST KRAJEWSKI JR | 12140 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1220 | |
| ERNEST KRUSHLIN | 21861 FENSTER | | | | BELLEVILLE | MI | 48111-8989 | |
| ERNEST L BEBB JR & JANE W | BEBB JT TEN | 4709 WALLACE LANE | | | SALT LAKE CITY | UT | 84117-6408 | |
| ERNEST L BLACK & JOANNE E | BLACK JT TEN | 11837 S GREEN RD | | | RIVERDALE | MI | 48877-9307 | |
| ERNEST L BLAHA | 77 S ARROYA RD | | | | APACHE JUNCTION | AZ | 85219-8524 | |
| ERNEST L BOTTS & JEAN H | BOTTS JT TEN | 508 BRICK MILL RD | | | MIDDLETOWN | DE | 19709-8956 | |
| ERNEST L BRADY | 8320 OXFORD DR | | | | TYLER | TX | 75703-5165 | |
| ERNEST L BRAZEAL | R 1 BOX 214 A | | | | ADRIAN | MO | 64720-9718 | |
| ERNEST L CRITZER TOD | BROOKE E BALLINGER | SUBJECT TO STA TOD RULES | PO BOX 938 | | GLOUCESTER POINT | VA | 23062 | |
| ERNEST L FARESE | 38 BAILEY RD | | | | ARLINGTON | MA | 02476 | |
| ERNEST L FIKE | 1219 48TH STREET | | | | BALTIMORE | MD | 21222-1223 | |
| ERNEST L GERACE & | HELEN P GERACE TR | GERACE FAM TRUST | UA 10/20/93 | 8024 ACKLEY ROAD | PARMA | OH | 44129-4914 | |
| ERNEST L GRAY | 6201 NIXON ST | | | | NORTHMYRTLE BEACH | SC | 29582-1149 | |
| ERNEST L HACKETT | 120 PINE TREE RD | | | | PALATKA | FL | 32177 | |
| ERNEST L HILL | 1532 BELMAR AVE | | | | E CLEVELAND | OH | 44118-1123 | |
| ERNEST L HOLLY | 14240 MANSFIELD | | | | DETROIT | MI | 48227-4905 | |
| ERNEST L HOWARTH & ALYCE | KATHRYN HOWARTH & ERIN | SIMS HOWARTH JT TEN | 2339 FISHER DR | | STERLING HGTS | MI | 48310-2833 | |
| ERNEST L HOWARTH & RALPH T | HOWARTH JT TEN | 2339 FISHER | | | STERLING HEIGHTS | MI | 48310-2833 | |
| ERNEST L HOWARTH & STANLEA | K CUNEAZ JT TEN | 2339 FISHER DR | | | STERLING HGTS | MI | 48310-2833 | |
| ERNEST L JOHNSON | 4044 ASHFORD WAY | | | | GAINESVILLE | GA | 30507-9506 | |
| ERNEST L LUTTRELL | 4223 CYPRESS STREET | | | | TROY | MI | 48098-4872 | |
| ERNEST L MC GAFFEY II & | KALED MC GAFFEY JT TEN | 3036 DILLON RD | | | FLUSHING | MI | 48433-9704 | |
| ERNEST L MCCLELLAND | 1311 WILLOW DR | | | | BRAZIL | IN | 47834-3347 | |
| ERNEST L MCPHERON | RR 1 BOX 1111 | | | | AVINGER | TX | 75630-9701 | |
| ERNEST L MECHAM | 7311 HEATHER CT | | | | LINDEN | MI | 48451-8793 | |
| ERNEST L MECHAM & | MARILOU W MECHAM JT TEN | 7311 HEATHER CT | | | LINDEN | MI | 48451-8793 | |
| ERNEST L MOHAWK | 52378 STAG RIDGE DRIVE | | | | MACOMB | MI | 48042-3464 | |
| ERNEST L MOHAWK & SYBILLE | MOHAWK JT TEN | 52378 STAG RIDGE DR | | | MT CLEMENS | MI | 48042-3464 | |
| ERNEST L NAYLOR | 5161 COLE RD | | | | SAGINAW | MI | 48601-9759 | |
| ERNEST L NAYLOR & HENRIETTA | L NAYLOR JT TEN | 5161 COLE RD | | | SAGINAW | MI | 48601-9759 | |
| ERNEST L ORTIZ | 576 MORAY WY | | | | PATTERSON | CA | 95363-9115 | |
| ERNEST L PATITUCCI | 4617 PINEGROVE AVE | | | | AUSTONTOWN | OH | 44515 | |
| ERNEST L PECK | 19070 LORAIN ROAD 12 | | | | FAIRVIEW PARK | OH | 44126-1952 | |
| ERNEST L POSEY JR & MARY | C POSEY TEN COM | 6341 CARLSON DR | | | NEW ORLEANS | LA | 70122-2803 | |
| ERNEST L SMITH | BOX 465 | | | | NORWAY | SC | 29113-0465 | |
| ERNEST L SOUTHWORTH & | ALICE L SOUTHWORTH JT TEN | 6820 S ADAMS | | | WILLOWBROOK | IL | 60521-5312 | |
| ERNEST L THAXTON | 14591 CRUSE | | | | DETROIT | MI | 48227-3236 | |
| ERNEST L WEBB | 800 BOWER STREET | | | | LINDEN | NJ | 07036-2539 | |
| ERNEST L WILLIAMS JR & EUNICE | P WILLIAMS TR | ERNEST L WILLIAMS JR & EUNICE | P WILLIAMS TRUST UA 02/12/90 | 323 BERSHIRE | ROSELLE | IL | 60172-3003 | |
| ERNEST L WILSON | 23 ALDRICH RD | | | | KENDALL PARK | NJ | 08824-1213 | |
| ERNEST L WISE & JOYCE M WISE TRS | ERNEST L WISE & JOYCE M WISE LIVING | TRUSE U/A DTD 12/19/00 | 5960 GRANGE HALL RD | | HOLLY | MI | 48442 | |
| ERNEST LAVIN & JENNIE LAVIN JT TEN | 5433 PUEBLO CT | | | | COMMERCE | CA | 90040-1529 | |
| ERNEST LINDSTROM JR & | PHYLLIS LINDSTROM JT TEN | 6209 EAST MCKELLIPS RD - 69 | | | MESA | AR | 85215 | |
| ERNEST LISS | C/O MICHAEL LISS POA | 1175 YORK AVE APT 16C | | | NEW YORK | NY | 10021 | |
| ERNEST LITTLETON CUST CHAD E | LITTLETON UNIF GIFT MIN ACT | DE | 545 E 4TH ST | | LAUREL | DE | 19956 | |
| ERNEST LOOK THOMPSON TR | ERNEST LOOK THOMPSON TRUST | UA 06/02/94 | 810 CAL COVE DR | | FRT MYERS | FL | 33919-6003 | |
| ERNEST LYTTLE | 4389 W THIRD ST | | | | DAYTON | OH | 45417-1407 | |
| ERNEST M BELCHER | 35886 WIDENER VALLEY RD | | | | GLADE SPRING | VA | 24340-3514 | |
| ERNEST M BERRY | 201 KANAWHA ST | | | | BELLE | WV | 25015-1527 | |
| ERNEST M ECHOLS | 2575 WILLIAMSBURG DR | | | | DECATUR | GA | 30034-1351 | |
| ERNEST M FLISRAND | 10008 CRISTOBAL DRIVE | | | | SPRING VALLEY | CA | 91977-3127 | |
| ERNEST M GARCIA | 149 HATTERTOWN RD | | | | NEWTOWN | CT | 06470-2440 | |
| ERNEST M HAMPEL | 20115 PELKEY | | | | DETROIT | MI | 48205-1100 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERNEST M HELIDES JR | | 58 OLD SALT WORKS ROAD | | | CHATHAM | MA | 02633-1429 | |
| ERNEST M HORSTMAN | | 7282 ABINGTON AVE | | | DETROIT | MI | 48228-3513 | |
| ERNEST M KUTSCHEROUSKY | | 600 T M WEST PARKWAY | | | WEST | TX | 76691-2540 | |
| ERNEST M LANDRY | | 5812 PONTIAC LK RD | | | WATERFORD | MI | 48327-2117 | |
| ERNEST M LEWIS | | 32 WILLIAMS ST | | | MASSENA | NY | 13662-2416 | |
| ERNEST M LINDLEY | | 934 BOWING LANE | | | ROCKLEDGE | FL | 32955-4016 | |
| ERNEST M MEISTER | | 25 NORTH COURT | | | CHESHIRE | CT | 06410-1713 | |
| ERNEST M MEISTER & | | BARBARA B MEISTER JT TEN | 25 NORTH COURT | | CHESHIRE | CT | 06410-1713 | |
| ERNEST M MORALES | | 8476 W STOCKTON BLVD SPC 7 | | | ELK GROVE | CA | 95758-5946 | |
| ERNEST M PAGE JR & MARGARET | | B PAGE TEN ENT | P O DRAWER 90 | | MADISON | FL | 32341-0090 | |
| ERNEST M PAREDEZ | | 36656 DUGAN COURT | | | NEWARK | CA | 94560-3158 | |
| ERNEST M PATINO | | 1504 DOWNEY | | | LANSING | MI | 48906-2817 | |
| ERNEST M QUIGLEY | | 2088 FAIRKNOLL DR | | | BEAVER CREEK | OH | 45431-3237 | |
| ERNEST M SWEENEY & CATHERINE | | J SWEENEY JT TEN | 215 N WASHINGTON BOX 744 | | MANCHESTER | MI | 48158-0744 | |
| ERNEST M VITALIANI | | 9 FLAT TRAIL CT | | | AIKEN | SC | 29803-6916 | |
| ERNEST M WIEDYK JR | | 2449 11 MILE RD | | | AUBURN | MI | 48611-9752 | |
| ERNEST M WRIGHT JR | | 68 COLONIAL VILLAGE ROAD | | | ROCHESTER | NY | 14625-2102 | |
| ERNEST M WYCKOFF & FRANCES E WYCKOFF | | TRS ERNEST M WYCKOFF & FRANCES E | WYCKOFF TRUST U/A DTD 6/10/02 | 7150 DENTON HILL RD | FENTON | MI | 48430 | |
| ERNEST MAPP DUNTON JR & | | MARTHA U DUNTON JT TEN | 10049 TB RD | | EXMORE | VA | 23350-4013 | |
| ERNEST MARESCO | | 148 BOULEVARD | | | SCARSDALE | NY | 10583-5536 | |
| ERNEST MARSTON HINSON JR | | 104 ROBINWOOD DR | | | SIMPSONVILLE | SC | 29681-3445 | |
| ERNEST MASTORIDES | | 1973 BECKETT LAKE DR | | | CLEARWATER | FL | 33763-4408 | |
| ERNEST MEHLMAN TR | | ERNEST & INGE MEHLMAN TRUST | UA 11/08/84 | 4046 FRUITVALE AVE | OAKLAND | CA | 94602-2426 | |
| ERNEST MELVIN FLEISCHER TR | | FOR SAMUEL FLEISCHER TR U/A | DTD 6/18/59 ART FIFTH | 10 S BROADWAY STE 2000 | ST LOUIS | MO | 63102-1747 | |
| ERNEST MIGLIOZZI & THERESA | | MIGLIOZZI JT TEN | 52 SUBURBIA DRIVE | | JERSEY CITY | NJ | 07305-1228 | |
| ERNEST MYRICK | | 790 GRASMERE LANE | | | CLOVER | SC | 29710-8676 | |
| ERNEST N COLDEN | | 1026 STELLARS JAY RD | | | RIDGELAND | SC | 29936 | |
| ERNEST N HICKS & IRENE R | | HICKS JT TEN | 16206 WINDERMERE CIRCLE | | SOUTHGATE | MI | 48195-2140 | |
| ERNEST N HITE | | 2109 MEMORY LN | | | ANDERSON | IN | 46013-9623 | |
| ERNEST N MARTIN | | 9225 S BURNSIDE | | | CHICAGO | IL | 60619-7403 | |
| ERNEST NEAL HILLAKER | | 1206 GLASTONBURY DRIVE | | | ST JOHNS | MI | 48879 | |
| ERNEST NELSON | | 16133 ROSELAWN ST | | | DETROIT | MI | 48221-2957 | |
| ERNEST NEWMAN JR | | BOX 3 | | | CHIPPEWA LAKE | MI | 49320-0003 | |
| ERNEST NEWMAN JR & DELORES H | | NEWMAN JT TEN | BOX 3 | | CHIPPEWA LAKE | MI | 49320-0003 | |
| ERNEST NEWMAN JR & HELEN D | | NEWMAN JT TEN | BOX 3 | | CHIPPEWA LAKE | MI | 49320-0003 | |
| ERNEST NOISEUX | | R D 1 | 130 RED MILL ROAD | | PEEKSKILL | NY | 10567-1472 | |
| ERNEST O HORN JR | | 2901 HARRISBURG PIKE A-4 | | | LANDISVILLE | PA | 17538 | |
| ERNEST O OHSOL & | | BARBARA H OHSOL TR | OHSOL FAMILY TRUST | UA 2/24/97 | 5151 BUFFALO SPEEDWAY APT 3203 | HOUSTON | TX | 77005-4286 |
| ERNEST O PITSCHEL & | | VIOLA C PITSCHEL JT TEN | 9 MOFFAT COURT | | PAGOSA SPRINGS | CO | 81147-8349 | |
| ERNEST OHMER | | 20 WEST 72ND ST | | | NEW YORK | NY | 10023-4100 | |
| ERNEST ONEAL | | 3059 LYNHURST CIRCLE S | | | ATLANTA | GA | 30311-1909 | |
| ERNEST P BLANTON | | 703 PLANTATION DR | | | RINCON | GA | 31326-9709 | |
| ERNEST P BRISTOW JR | | 419 S WINEBIDDLE ST | | | PITTSBURGH | PA | 15224-2228 | |
| ERNEST P DONOFRIO | | 2711 WEST 3RD ST | | | WILMINGTON | DE | 19805-1810 | |
| ERNEST P KISH | | 7 DOGWOOD CIR | | | EDISON | NJ | 08817-3307 | |
| ERNEST P LEDTERMAN & LAURETTA B | | LEDTERMAN & KAREN C LEDTERMAN | TRS U/A DTD 5/24/84 | THE LEDTERMAN FAMILY TRUST | 5867 SOLEDAD MT RD | LA JOLLA | CA | 92037 |
| ERNEST P LOVITT TR | | UA 12/30/94 | 1580 SHERMAN AVE UNIT 510 | | EVANSTON | IL | 60201 | |
| ERNEST P MOECKEL | | 2124 VAN LEAR ST | | | CINCINNATI | OH | 45210-1029 | |
| ERNEST P SCIULLO & ELIZABETH | | SCIULLO JT TEN | 1438 SILVERTHORN DRIVE | | ORLANDO | FL | 32825 | |
| ERNEST P WILSON | | BOX 693 | | | AUSTIN | MN | 55912-0693 | |
| ERNEST PATRICK MC DANIEL JR | | 4848 STONEBRIDGE COVE | | | TUPELO | MS | 38801-9499 | |
| ERNEST PAUL GOLDENBERG | | 36 AMHERST RD | | | WABAN | MA | 02468-2302 | |
| ERNEST PEDRI & CATHERINE A | | PEDRI JT TEN | 48150 SUGARBUSH | | NEW BALTIMORE | MI | 48047-3300 | |
| ERNEST PERRY | | 2645 E RIVERSIDE DR | | | INDIANAPOLIS | IN | 46208-5273 | |
| ERNEST PLOTT & ELANOR | | PLOTT JT TEN | 6267 RIVERVIEW RD | | PENINSULA | OH | 44264-9624 | |
| ERNEST POWELL | | 15374 BAYLIS STREET | | | DETROIT | MI | 48238-1558 | |
| ERNEST PROMMER & MARTHA | | PROMMER JT TEN | 25643 S KLEMME RD | | CRETE | IL | 60417-4293 | |
| ERNEST R ARANGO CUST | | NATHAN R ARANGO | UNDER THE NV UNIF TRANS MIN ACT | 4445 DESERT VISTA COURT | SPARKS | NV | 89436 |
| ERNEST R BLONDIS JR & LINDA | | L BLONDIS JT TEN | 4425 ARTHUR AVE | | BROOKFIELD | IL | 60513-2309 | |
| ERNEST R BRUST | | 420 BRUST DR | | | SPRINGFIELD | OH | 45505-1618 | |
| ERNEST R BURROUGHS | | 156 PISGAH RIDGE RD | | | CLAY | WV | 25043-8400 | |
| ERNEST R CROUSE | | 432 GORITZ ROAD | | | MILFORD | NJ | 08848-2025 | |
| ERNEST R CRUTHERS | | 2426 APRIL DR | | | MT MORRIS | MI | 48458-8205 | |
| ERNEST R DAURAY JR | | 1410 RUFFNER ROAD | | | ALEXANDRIA | VA | 22302-4217 | |
| ERNEST R EDWARDS | | 1610 REYNOLDS CITRUS WDS 105 | | | LAKELAND | FL | 33801-6961 | |
| ERNEST R GARCIA JR | | 6688 LOWELL RD | | | ST JOHNS | MI | 48875 | |
| ERNEST R GINN | | 19910 PICKERING DR | | | BELTON | MO | 64012-9305 | |
| ERNEST R HICKS | | 21635 BEAUFORD LANE | | | NORTHVILLE | MI | 48167-9085 | |
| ERNEST R HINSDALE & MARY | | JUNE HINSDALE JT TEN | 734 CLYMER SHERMAN RD | | CLYMER | NY | 14724-9758 | |
| ERNEST R HOWARD | | 11059 EEDGEBROOK LN | | | LA GRANDE | IL | 60525-6975 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERNEST R HUTCHISON & LORETTA A | HUTCHISON TR U/A DTD 10/19/90 | ERNEST R HUTCHISON & LORETTA A | HUTCHISON TR | 1415 HIDDEN LAKE DR APT 808 | RAYTOWN | MO | 64133-7413 | |
| ERNEST R JOHNSON | 6225 CAHOBA DRIVE | | | | FT WORTH | TX | 76135-4401 | |
| ERNEST R JOHNSTON & SANDRA J | JOHNSTON JT TEN | 344 MYSTICAL WAY | | | SAINT AUGUSTINE | FL | 32080-6444 | |
| ERNEST R KIRKMAN TRUSTEE U/A | DTD 10/22/92 ERNEST R | KIRKMAN REVOCABLE TRUST | 16151 SOUTHAMPTON | | LIVONIA | MI | 48154-2515 | |
| ERNEST R LAING | BOX 380264 | | | | CLINTON TWP | MI | 48038-0062 | |
| ERNEST R LANZER & JUNE F | LANZER JT TEN | 71 BERG AVE | | | KINGS PARK | NY | 11754-1502 | |
| ERNEST R LEADY | 2283 TOPAZE AVE | | | | GROVE CITY | OH | 43123-1458 | |
| ERNEST R LINDROTH & | BETTY J LINDROTH JT TEN | 580 WESTPOINT DR | | | AKRON | OH | 44333-2652 | |
| ERNEST R MOORE | 7 COMMODORE DRIVE | | | | MORGAN'S POINT RESORT | TX | 76513 | |
| ERNEST R S WITTEN AS CUST | FOR STUART M S WITTEN U/THE | N C UNIFORM GIFTS TO MINORS | ACT | 5010 GARETH LN | CINCINNATI | OH | 45241-5900 | |
| ERNEST R STRICKLAND | 3030 HUMPHRIES DR | | | | ATLANTA | GA | 30354-2438 | |
| ERNEST R TENGEL | 8136 LOMA VERDE AVE | | | | CANOGA PARK | CA | 91304-4384 | |
| ERNEST R VAN ALSTINE | 8412 ERMA DR | | | | LYONS | MI | 48851-9615 | |
| ERNEST R WEEMS | 14811 KENTUCKY | | | | DETROIT | MI | 48238-1759 | |
| ERNEST R WHITWORTH | 349 BIG BUCK TRAIL | | | | JACKSON | GA | 30233-6620 | |
| ERNEST RASMUSSEN & NOREEN M | RASMUSSEN TR U/A DTD 07/28/87 | ERNEST RASMUSSEN & NOREEN M | RASMUSSEN REV TR | 3655 JUNIPER WAY | GRAYLING | MI | 49738-7862 | |
| ERNEST REYNOLDS NORTON JR | 1504 CANYON LAKE | | | | SANTA ANA | CA | 92705-6910 | |
| ERNEST RITTENDALE & ROSE | RITTENDALE JT TEN | 45 BLVD | | | SUFFERN | NY | 10901-6124 | |
| ERNEST ROBERY & ANN MARIE | ROBERY JT TEN | 31 PLEASENT STREET | | | PLAINVILLE | MA | 02762-2663 | |
| ERNEST ROBINSON JR | BOX 462 | | | | ROCKPORT | IN | 47635-0462 | |
| ERNEST ROLAND RICHTER JR | 10 BROWN RD | | | | DAYTON | TX | 77535-8802 | |
| ERNEST ROMERO TR | ERNEST ROMERO LIVING TRUST | UA 09/06/94 | 9927 WALNUT DR 201 | | KANSAS CITY | MO | 64114-4319 | |
| ERNEST RUSSELL | 344 SAWYER ST | | | | ROCHESTER | NY | 14619-1932 | |
| ERNEST S AUGHENBAUGH | 309 W WALKER ST | | | | ST JOHNS | MI | 48879-1455 | |
| ERNEST S BALLA | 4469 W 1ST ST | BOX 456 | | | COLUMBIAVILLE | MI | 48421 | |
| ERNEST S CAGLE JR | 200 EDGECLIFF CIRCLE | | | | ELYRIA | OH | 44035 | |
| ERNEST S JOHNSTON | 8101 CONNECTICUT AVE C610 | | | | CHEVY CHASE | MD | 20815-2836 | |
| ERNEST S MARLOW & | DORIS H MARLOW TR | MARLOW LIVING TRUST | UA 06/19/97 | 2110 NORTH ST | MILFORD | MI | 48380-2231 | |
| ERNEST S WHITE | 1822 HANSON RD | | | | EDGEWOOD | MD | 21040-2533 | |
| ERNEST SCOTT HENRY | 4590 CR 5800 | | | | CHERRYVALE | KS | 67335 | |
| ERNEST SICKS & LORAINE M | SICKS JT TEN | 33058 CHIEF LANE | | | WESTLAND | MI | 48185-2382 | |
| ERNEST SILVA | 1420 ESTER COURT | | | | RIVERDALE | GA | 30296-2154 | |
| ERNEST SIMON & HELGA B SIMON JT TEN | 650 GRETNA GREENWAY | | | | LOS ANGELES | CA | 90049-4035 | |
| ERNEST STANDOKES | 2706 CLEMENT | | | | FLINT | MI | 48504-7371 | |
| ERNEST STAUDT | 354 CORNELL STREET | | | | WYCKOFF | NJ | 07481-3108 | |
| ERNEST STELLKE | 25 HUNTERS CIRCLE | | | | LEBANON | NJ | 08833-4395 | |
| ERNEST STEWART | HC 88 BOX 482 | | | | FLAT LICK | KY | 40935-9629 | |
| ERNEST STRUNK | 11932 VANHERP COURT | | | | INDIANAPOLIS | IN | 46236-8348 | |
| ERNEST STUNEK | 4237-S AUSTIN ST | | | | MILWAUKEE | WI | 53207-5039 | |
| ERNEST SYMOENS JR | 325 W 53RD ST | | | | ANDERSON | IN | 46013-1505 | |
| ERNEST T BORROWDALE | 3912 N KASHMIR | | | | MESA | AZ | 85215-9646 | |
| ERNEST T COFFMAN | 804 MERRY LANE | | | | GREENWOOD | IN | 46142-3845 | |
| ERNEST T KASHIWAMURA & | JANICE H KASHIWAMURA JT TEN | 215 PUIWA ROAD | | | HONOLULU | HI | 96817-1173 | |
| ERNEST T NAKAMURA CUST | BRANDON TADAYOSHI NAKAMURA | UNIF GIFT MIN ACT HAWAII | 2595 ROBINHOOD PL | | ORANGE | CA | 92867-1834 | |
| ERNEST T SEHRINGER JR | 570 YORKTOWN ROAD | | | | UNION | NJ | 07083-7842 | |
| ERNEST T SMITH | 3356 INDIANVIEW DR | | | | WATERFORD | MI | 48329-4317 | |
| ERNEST TEMPLE & KAIA DEITCH JT TEN | BOX 9056 | | | | FORT MOHAVE | AZ | 86427-9056 | |
| ERNEST THACKER | 1732 CASTLEVIEW CT | | | | GLADWIN | MI | 48624 | |
| ERNEST THOMPSON PARK | 1309 NORTHPORT CIRCLE | | | | COLUMBUS | OH | 43235-4089 | |
| ERNEST URANGA | 1706 REDWOOD ST | | | | ARLINGTON | TX | 76014-1553 | |
| ERNEST V ASCHENBACH | C/O R BLODINGER | 403 PARK ST | | | CHARLOTTESVILLE | VA | 22902-4737 | |
| ERNEST V BLOMER | 1845 PIERSON PKY | | | | KANKAKEE | IL | 60901-5724 | |
| ERNEST V COPPLE | 3425 BANDO CT W | | | | INDIANAPOLIS | IN | 46220-3722 | |
| ERNEST V SIMMONS | 408 N STOTLAR | | | | HERRIN | IL | 62948 | |
| ERNEST W WATSON AS CUST FOR | RICHARD E WATSON U/THE CAL | U-G-M-A | ATTN RICHARD WEISSMAN | 5959 TOPANGA CANYON BLVD 255 | WOODLAND HILLS | CA | 91367-7547 | |
| ERNEST VAUGHN JR | 504 LITTLE YORK RD | | | | DAYTON | OH | 45414-1332 | |
| ERNEST W ANDERSON JR | 1481 WEST RICH STREET APT 1 | | | | COLUMBUS | OH | 43223 | |
| ERNEST W ARCELLA & | MARY ANNA ARCELLA TR | ARCELLA FAM TRUST | UA 02/14/95 | 7814 AIRPORT BLVD | LOS ANGELES | CA | 90045-3141 | |
| ERNEST W ARNETT & | MARJORIE D ARNETT JT TEN | 3901 TULIP LN | | | KOKOMO | IN | 46902-7133 | |
| ERNEST W BAYUS | 1886 MORNING SUN LN | | | | NAPLES | FL | 34119-3321 | |
| ERNEST W BELAND | 993 PEMART AVENUE | | | | PEEKSKILL | NY | 10566-2235 | |
| ERNEST W BICKEL JR | 200 BROM BONES LANE | | | | LONGWOOD | FL | 32750-3822 | |
| ERNEST W BRUNAULT JR & | THERESA BRUNAULT JT TEN | 53 BROOKLINE AVE | | | HOLYOKE | MA | 01040-1804 | |
| ERNEST W COOPER | APT 10 | 7394 CENTRAL | | | WESTLAND | MI | 48185-2552 | |
| ERNEST W DILL AS CUSTODIAN | FOR SALLY C DILL U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 7 KENSINGTON RD | REHOBOTH BCH | DE | 19971-1488 | |
| ERNEST W ELAM | 532 PEARSALL | | | | PONTIAC | MI | 48341-2663 | |
| ERNEST W ESHMAN | 217 OAK RD | | | | BALTIMORE | MD | 21221-3022 | |
| ERNEST W FORTNER | 503-S-STREET | | | | BEDFORD | IN | 47421 | |
| ERNEST W GIBSON 3RD | 11 BALDWIN ST | | | | MONTPELIER | VT | 05602-2110 | |
| ERNEST W GOSWICK | 13624 PIEDMONT | | | | DETROIT | MI | 48223-3432 | |
| ERNEST W HARTSKY | 2210 KENTMERE PKWY | | | | WILMINGTON | DE | 19806-2018 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERNEST W HINZ & SARAH D HINZ JT TEN | 34128 PRESTON DRIVE | | | | STERLING HEIGHTS | MI | 48312-5653 | |
| ERNEST W KISH JR | 387 HINMAN AVE | | | | BUFFALO | NY | 14216-1016 | |
| ERNEST W KOZAK | 2330 SOUTH KERNEY ST 220 | | | | DENVER | CO | 80222-6462 | |
| ERNEST W KUENZLER | 792 KEARNEY PL | | | | PARAMUS | NJ | 07652 | |
| ERNEST W KUENZLER & GRACE B | KUENZLER JT TEN | 2433 DANVILLE BLVD | | | ALAMO | CA | 94507-1114 | |
| ERNEST W MOON | 848 FUHRMANN TERRACE | | | | GLENDALE | MO | 63122-3222 | |
| ERNEST W NOFZ | 57190 COPPER CREEK DR | | | | WASHINGTON | MI | 48094-2822 | |
| ERNEST W NOFZ & | MARION J NOFZ JT TEN | 57190 COPPER CREEK | | | WASHINGTON | MI | 48094-2822 | |
| ERNEST W ORIENTE & AUDREY E | ORIENTE JT TEN | 1 JADE HILL RD | | | AUBURN | MA | 01501-3214 | |
| ERNEST W PAUL | 5066 SPAHR ROAD | | | | JAMESTOWN | OH | 45335-9734 | |
| ERNEST W PYLE & | BARBARA L PYLE JT TEN | PO BOX 64 | | | ALMA | CO | 80420-0064 | |
| ERNEST W RAUDENBUSH | 2451 GRANADA AVE | | | | VERO BEACH | FL | 32960 | |
| ERNEST W REYNOLDS & MARIE T | REYNOLDS JT TEN | 950 KIRKWOOD PIKE | | | QUARRYVILLE | PA | 17566-9510 | |
| ERNEST W RICHARDSON | 4250 EASTON RD | | | | OWOSSO | MI | 48867-9639 | |
| ERNEST W RYDER & DAVID W | RYDER JT TEN | 317 MYSTIC ST | | | ARLINGTON | MA | 02474-1121 | |
| ERNEST W SAUER TR | ERNEST W SAUER TRUST | UA 08/06/91 | 21422 VIA STRAITS LN | | HUNTINGTON BEACH | CA | 92646-7530 | |
| ERNEST W SHIVERS | 3435 SAINT CATHERINE ST | | | | FLORISSANT | MO | 63033-3832 | |
| ERNEST W STIX JR & JUDITH | SAUL STIX TRUSTEES U/A DTD | 03/23/88 M-B ERNEST W STIX | 447 WESTGATE | | SAINT LOUIS | MO | 63130-4711 | |
| ERNEST W TORAIN | 412 6TH AVE NW | | | | DECATUR | AL | 35601-1534 | |
| ERNEST W VALYOCSIK | 960 RANDOLPH DR | | | | YARDLEY | PA | 19067-4208 | |
| ERNEST W WALTERS | 1419 S SEYMOUR RD | | | | FLINT | MI | 48532-5517 | |
| ERNEST W WALTERS & BILLY | WALTERS JT TEN | 1419 SEYMOUR ROAD | | | FLINT | MI | 48532-5517 | |
| ERNEST W WALTERS & BILLY J | WALTERS JT TEN | 1419 S SEYMOUR RD | | | FLINT | MI | 48532-5517 | |
| ERNEST W ZELLNER JR | 738 BLOORWOODS CTS CT | | | | ZIANESVILLE | IN | 46077 | |
| ERNEST WALLACE | 41 ST NICHOLAS TERR 24 | | | | NEW YORK | NY | 10027-2737 | |
| ERNEST WALLS | 4095 JULIE KIM LN | | | | GOODRICH | MI | 48438-8923 | |
| ERNEST WALTON | 4029 S ELLIS | | | | CHICAGO | IL | 60653-2420 | |
| ERNEST WILLIAM SHAFFER | 303 NATIONAL AVE | | | | BROWNSVILLE | PA | 15417 | |
| ERNEST WILLIAMS | 418 E STEWART AVE | | | | FLINT | MI | 48505-3422 | |
| ERNEST ZEITER & JOY ANN | ZEITER JT TEN | 86 TRELLIS DRIVE | | | TERRA LINDA | CA | 94903-3328 | |
| ERNESTINA L CERVANTES | 1530 PRIDE AVE | | | | SIMI VALLEY | CA | 93065-3322 | |
| ERNESTINA PACHECO | 4405 N WILLIS | | | | PORTLAND | OR | 97203-3660 | |
| ERNESTINA STOVALL | 2230 BOONE PLACE | | | | SNELLVILLE | GA | 30078 | |
| ERNESTINA V REYES | 2408 VICTOR AVE | | | | LANSING | MI | 48911-1780 | |
| ERNESTINE A CHAVEZ | 4624 SORRENTO PARK COURT | | | | FREMONT | CA | 94538-4054 | |
| ERNESTINE A HENSLER & | KATHY T HENSLER JT TEN | 707 MAIDEN CHOICE LANE UNIT 7316 | | | BALTIMORE | MD | 21228-2704 | |
| ERNESTINE A V POUND TR U/A | DTD 04/22/92 THE POUND TRUST | 15037 E RIDGEWAY DR | | | FOUNTAIN HILLS | AZ | 85268-4825 | |
| ERNESTINE ARMIJO | 698 PLATA DR | | | | RIO RANCHO | NM | 87124-3237 | |
| ERNESTINE BARBARICK | 901 TEMPLE CLIFF RD | | | | BALTIMORE | MD | 21208-4631 | |
| ERNESTINE BLANCHARD | 921 DIAMONDALE DR | | | | CARSON | CA | 90746-3019 | |
| ERNESTINE BOGARDUS | 516 OWENS MILL RD #1 | | | | STOCKTON | MO | 65785-8327 | |
| ERNESTINE BRANCHE | 298 BELLTOWN ROAD | | | | DOVER | NC | 28526-9759 | |
| ERNESTINE C MODEN | 120 E BUTLER ST | | | | ADRIAN | MI | 49221-2140 | |
| ERNESTINE CASTILLO | 1574 BRYN MAWR | | | | SAGINAW | MI | 48603-4302 | |
| ERNESTINE DELONEY | 1263 FOREST HILL | | | | FLINT | MI | 48504-3350 | |
| ERNESTINE E GRAY | 8740 SOUTH LAFLIN ST | | | | CHICAGO | IL | 60620-4843 | |
| ERNESTINE F RIZER | 218 AZALEA RD | | | | WALTERBORO | SC | 29488-2607 | |
| ERNESTINE GARNER | 4832 TENSHAW DR | BOX 17491 | | | DAYTON | OH | 45418-1932 | |
| ERNESTINE GOFF BENNETT | 510 S WASHINGTON | | | | CHESTERFIELD | IN | 46017-1633 | |
| ERNESTINE GRANVILLE | 4373 DOGWOODS FARMS DR | | | | DECATUR | GA | 30034-6419 | |
| ERNESTINE H TONER | 13 WILSON AVE | | | | FAIRBORN | OH | 45324-2827 | |
| ERNESTINE HAWKINS SKINNER | 845 PARK AVE | | | | HENDERSON | NC | 27536-3101 | |
| ERNESTINE HOWELL | 195 BENNETT VILLIAGE | | | | BUFFALO | NY | 14214-2203 | |
| ERNESTINE J TAYLOR | BOX 1 | | | | LETOHATCHEE | AL | 36047-0001 | |
| ERNESTINE JORDAN | 27505 FRANKLIN ROAD | APT 206 | | | SOUTHFIELD | MI | 48034-8250 | |
| ERNESTINE L BLASBERG TR | ERNESTINE L BLASBERG REVOCABLE | LIVING TRUST UA 07/18/97 | 211 LAWRENCE RD | | CARY | NC | 27511-5958 | |
| ERNESTINE LATHAM | 320 SOUTH GETTYSBURG | | | | DAYTON | OH | 45417-1932 | |
| ERNESTINE M VALENTINE & | SANDRA L MCMILLAN JT TEN | 3665 DERBYSHIRE DR | | | BRUNSWICK | OH | 44212-4110 | |
| ERNESTINE M WALKER | 6850 S OGLESBY AVE 3N | | | | CHICAGO | IL | 60649-1324 | |
| ERNESTINE MILLIEAN | 20230 WESTMORELAND | | | | DETROIT | MI | 48219-1452 | |
| ERNESTINE P LEACH | BOX 207 | | | | BOLTON | MS | 39041-0207 | |
| ERNESTINE P WIESE TR ERNESTINE P | WIESE TRUST U/A DTD 8/31/00 | 404 LOMA PASEO DR | | | LADY LAKE | FL | 32159 | |
| ERNESTINE PARLOR | 2302 CANNIFF | | | | FLINT | MI | 48504-2050 | |
| ERNESTINE PAYNE WASHINGTON | 946 E RUTH ST | | | | FLINT | MI | 48505-2288 | |
| ERNESTINE R SMITH | 3728 WORCHESTER DR | | | | FLINT | MI | 48503-4557 | |
| ERNESTINE REESE | BOX 605364 | | | | CLEVELAND | OH | 44105-0364 | |
| ERNESTINE ROBINSON | BOX 9435 | | | | ST LOUIS | MO | 63117-0435 | |
| ERNESTINE ROSE | 6240 OLIVER RD | | | | PARADISE | CA | 95969 | |
| ERNESTINE ROSEMOND | 250 E HARBORTOWN DR APT 1308 | | | | DETROIT | MI | 48207-5013 | |
| ERNESTINE T CUMMINS | 45 CHESTNUT STREET | | | | AVENEL | NJ | 07001-2141 | |
| ERNESTINE V JONES | 743 HUBBARD N E | | | | GRAND RAPIDS | MI | 49525-2539 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERNESTINE V SWEENEY & | KEITH A SWEENEY & | AUDRA D SWEENEY JT TEN | | | FLINT | MI | 48503-4580 | |
| ERNESTINE VANCE & LOUIS M | VANCE TR FOR LOUIS M VANCE | TR U/A DTD 9/18/73 | BOX 703 | | CHAPPELL | NE | 69129-0703 | |
| ERNESTINE VIRGIN | 114 WEST CHERRY LANE | | | | BALTIMORE | MD | 21222-6259 | |
| ERNESTINE W BREAKLEY | 1009 MADISON ST | | | | CHESTER | PA | 19013-5922 | |
| ERNESTINE WASHINGTON TRUSTEE | U/A DTD 01/26/93 THE | ERNESTINE WASHINGTON LIVING | TRUST | 946 E RUTH STREET | FLINT | MI | 48505-2288 | |
| ERNESTINE ZIMMERMAN CUST | WARREN JAY PERNICK UNIF GIFT | MIN ACT NY | 19 ELDORADO DR | | EAST NORTHPORT | NY | 11731-5621 | |
| ERNESTINE-PEREZ | 201 N MCKENZIE STREET | | | | ADRIAN | MI | 49221-1905 | |
| ERNESTO ACOSTA | VILLA LOS SANTOS | N-20 CALLE SANTA ROSA | | | ARECIBO | | 612 | PR |
| ERNESTO ALCARAS | 15 ASCOT CIRCLE | | | | EAST AMHERST | NY | 14051-1808 | |
| ERNESTO BARRERA & JANET P | BARRERA JT TEN | 19007 SE RIVER ROAD | | | MULWAUKIE | OR | 97267-6737 | |
| ERNESTO BARRERA JR | 19007 SE RIVER ROAD | | | | MILWAUKEE | OR | 97267-6737 | |
| ERNESTO C VILLANUEVA | 330 W 45TH ST | | | | NEW YORK | NY | 10036-3853 | |
| ERNESTO D AMICO | 1030 PEACHCREEK ROAD | | | | CENTERVILLE | OH | 45458-3259 | |
| ERNESTO E PERALTA | 1316 PUERTA ST | | | | LOS ANGELES | CA | 90023 | |
| ERNESTO G AVARELLO | 11290 IVY PLACE | | | | W LOS ANGELES | CA | 90064-3917 | |
| ERNESTO G TOTANES & MAE | MARIETTA V TOTANES JT TEN | 555 HIBISCUS DR | | | SOUTH SAN | FRANSISCOCA | 94080 | |
| ERNESTO H PEREZ | 3705 DELAWARE AVE | | | | FLINT | MI | 48506-3170 | |
| ERNESTO J MEJER | 1088 PARK AVE | | | | NEW YORK | NY | 10128-1132 | |
| ERNESTO J VILLANUEVA | 4927 COLLOMIA CT | | | | SAN JOSE | CA | 95111-3806 | |
| ERNESTO LUIS ARAOZ Y | MENENDEZ | PASEO 77 ESQ A 5TA | | | VEDADO | HAVANA | CUBA | |
| ERNESTO M PANTOJA | 1640 CORONEL ST | | | | SAN FERNANDO | CA | 91340-3128 | |
| ERNESTO QUESADA | 401 FRANKLIN | | | | BAY CITY | MI | 48708-7034 | |
| ERNESTO R SORIANO & MARY M | SORIANO JT TEN | 213 NEPTUNE DRIVE | | | GROTON | CT | 06340-5416 | |
| ERNESTO RODRIGUEZ | 3226 GLENNWOOD | | | | SAGINAW | MI | 48601-4442 | |
| ERNESTO TATA | 14 WINTER HAZEL CT | | | | ROCHESTER | NY | 14606-4943 | |
| ERNESTO TORAL | 4630 EL CAPTAIN DR | | | | WICHITA FALLS | TX | 76310-2515 | |
| ERNESTO V PALLARES | 10425 VIA ABOLINA | | | | MORENA VALLEY | CA | 92557-2717 | |
| ERNESTYNE V CLINE | 7610 W DIVISION RD | | | | TIPTON | IN | 46072-8655 | |
| ERNIE C EWELL | R F D 3 BOX 243 | | | | SEAFORD | DE | 19973 | |
| ERNIE C WHEELER | 378 N JACK PINE CIR | | | | FLINT | MI | 48506-4566 | |
| ERNIE D CARR DAVIS | 5143 LOCH LOMOND | | | | HOUSTON | TX | 77096-2629 | |
| ERNIE E MAYES & CHRISTINE P | MAYES JT TEN | 1412 IRWIN DR | | | WATERFORD | MI | 48327-2027 | |
| ERNIE HARMASTKI | 634 PORTAGE AVE | | | | WINNIPEG | MANITOBA | R3C 0G7 | CANADA |
| ERNIE HOVIZI | 371 GENESSEE | | | | RIVER ROUGE | MI | 48218-1512 | |
| ERNIE O SOLSVIK & | KATHRYN G SOLSVIK JT TEN | 3261 OAK KNOLL DR | | | ROSSMOOR | CA | 90720-4357 | |
| ERNIE P COMBS | 11045 APPALOOSA DR | | | | WALTON | KY | 41094-9593 | |
| ERNIE T JONES | 4722 MOHAWK TRAIL | | | | GLADWIN | MI | 48624-9296 | |
| ERNIE VON JENKINS TR | UW SOLOMON M JENKINS | BOX 2342 | | | AUGUSTA | GA | 30903-2342 | |
| ERNIE W PYLE | 1584 JOSLYN | | | | PONTIAC | MI | 48340-1315 | |
| ERNITA JONES | 15 CALVIN DR | | | | MARLBORO | NY | 12542-6319 | |
| ERNST A HEMME & RUTH B | HEMME JT TEN | 2821 TOPICHILLS DRIVE | | | CINCINNATI | OH | 45248-6290 | |
| ERNST DE HAAS & | CLAUDIA DE HAAS JT TEN | 73 COPPERMINE RD | | | PRINCETON | NJ | 08540-8602 | |
| ERNST E DRAWERT | 7312 PLAYERS CLUB DRIVE | | | | LANSING | MI | 48917-9656 | |
| ERNST F KUJAWA | GEORGE-MARSHALL-STR 7 | D65197 WIESBADEN | | | HESSE | | | GERMANY |
| ERNST GESCHEIDLE | CLAUDIUSSTRASSE 13 | | | | 6080 GROSS-GERAU | | | FEDERAL REPUBLIC OF GERMANY |
| ERNST H STAUDT | 7005 YEW ST | | | | EVERETT | WA | 98203-5415 | |
| ERNST MCDOUGALD JUHL | 585 ROUTE 306 | | | | SUFFERN | NY | 10901 | |
| ERNST O EKROTH | VEDEVAGSLINGAN 9 | | | | S-124 74 BANDHAGEN | | | SWEDEN |
| ERNST SIMON & HELGA B | SIMON & DAVID E SIMON JT TEN | 650 GRETNA GREEN WAY | | | LOS ANGELES | CA | 90049-4035 | |
| ERNST W ZWART & C MARIE | ZWART JT TEN | 102 BARKLEY DR | | | PASS CHRISTN | MS | 39571-3502 | |
| ERNSTEEN E BENING | 3975 KATHERINE | | | | DEARBORN HEIGHTS | MI | 48125-2613 | |
| ERNSTINE KORN CAULFIELD | 255 FAIRMOUNT AVE | | | | HACKENSACK | NJ | 07601-2966 | |
| ERON MOORE JR | 128 BAILEY ST | | | | LAWRENCEVILLE | GA | 30045-5820 | |
| EROS A NEDD | 4028 19TH STREET | | | | ECORSE | MI | 48229-1245 | |
| EROY D SANCHEZ | 8223 NOBLET | | | | DAVISON | MI | 48423-8618 | |
| ERRIN NEWBERRY | 11904 PORT RD | | | | FRISCO | TX | 75035-6356 | |
| ERRISINOLA G BURNETT | 182 SHORE RD | | | | OLD GREENWICH | CT | 06870-2422 | |
| ERROL D PARSONS | 5740 E 1050S | | | | FAIRMOUNT | IN | 46928 | |
| ERROL E LIEBOWITZ & ROBYN L | FRIEDMAN JT TEN | 1505 DEDHAM CIRCLE | | | VIRGINIA BEACH | VA | 23456-5030 | |
| ERROL G CROLL | C/O G M HOLDENS LTD | BOX 1714 G P O | MELBOURNE 3001 | | VICTORIA | | 3207 | AUSTRALIA |
| ERROL K COE | 429 65TH ST 2 | | | | WEST NEW YORK | NJ | 07093-2313 | |
| ERROL R PAYER | 7987 RIDGE RD | | | | PARMA | OH | 44133-1844 | |
| ERSEL L BROWNING | 33653 CLIFTON DRIVE | | | | STERLING HEIGHTS | MI | 48310-6010 | |
| ERSEL L BROWNING & GLADYS M | BROWNING JT TEN | 33653 CLIFTON DRIVE | | | STERLING HEIGHTS | MI | 48310-6010 | |
| ERSIE M LIVINGSTON | 2426 N BELL | | | | KOKOMO | IN | 46901-1409 | |
| ERSILLA J THOMPSON | 4889 CUB RUN HWY | | | | MUNFORDVILLE | KY | 42765-8181 | |
| ERSKIN R BURRELL | 3960 WELLINGTON | | | | INKSTER | MI | 48141-3178 | |
| ERSKIN W BRINTLE JR | 1617 CEDAR DRIVE | | | | RICHMOND | TX | 77469-4801 | |
| ERSKIN W BRINTLE JR & KEITH | L BRINTLE JT TEN | 1617 CEDAR DRIVE | | | RICHMOND | TX | 77469-4801 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERSKINE BROWNING | 2438 HAMMEL | | | | SAGINAW | MI | 48601-2435 | |
| ERSKINE NELSON | 84 ROBERTSON | | | | MT CLEMENS | MI | 48043-2330 | |
| ERSON L RELIGIOSO & ELOISA P | RELIGIOSO JT TEN | 110 SUNVIEW AVE | | | JEANNETTE | PA | 15644-2948 | |
| ERSULA P MC DONALD TR | FOR ERSULA P MC DONALD TR | U/A DTD 12/28/73 | 22021 APACHE | | EL TORO | CA | 92630-3528 | |
| ERVILLE W HUGHES TR | U/A DTD 08/06/90 | ERVILLE W HUGHES TRUST | 7326 N 61 ST | | PARADISE VLY | AZ | 85253-3501 | |
| ERVIN A PIERCE | 1488 130TH AVE R 2 | | | | HOPKINS | MI | 49328-9722 | |
| ERVIN A WOODKE AS CUSTODIAN | FOR TIMOTHY M WOODKE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 16736 BEVERLY LANE | TINLEY PARK | IL | 60477-2951 | |
| ERVIN A WOODKE CUSTODIAN FOR | ARTHUR R WOODKE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 16736 BEVERLY LANE | TINLEY PARK | IL | 60477-2951 | |
| ERVIN B ESTEP | 11337 GERMANY RD | | | | FENTON | MI | 48430-9576 | |
| ERVIN BARD & SUSANNE BARD JT TEN | 1100 ALTA LOMA RD | | | | LOS ANGELES | CA | 90069-2455 | |
| ERVIN E CARPENTER | 207 CEDAR BROOK LANE | | | | SANDUSKY | OH | 44870-5434 | |
| ERVIN E CROUSE | COURTYARD TERRACE APT 1 | 717 W 3RD STREET | | | BOONE | IA | 50036 | |
| ERVIN E GRANT | BOX 162 | | | | EL DORADO | KS | 67042-0162 | |
| ERVIN E PAGE | ARROWHEAD POINT | P O BOX 586 | | | SHELL KNOB | MO | 65747-0586 | |
| ERVIN E WOODS & SHEILA WOODS JT TEN | 1945 5TH COURT | | | | VERO BEACH | FL | 32960-5425 | |
| ERVIN F MILLER | 1646 OAKWOOD DR | | | | ATCHISON | KS | 66002-1187 | |
| ERVIN F ROST | 1314 SANDEN LN | | | | MINDEN | NV | 89423-9053 | |
| ERVIN F SKINNER | RT 8 BOX 127 HALL RD | | | | BUCKHANNON | WV | 26201 | |
| ERVIN G KRUSYNA | 12469 JENNINGS RD | | | | LINDEN | MI | 48451-9433 | |
| ERVIN GERENSER & LOUISA | S GERENSER JT TEN | 4320 RT 212 RD 1 | | | RIEGELSVILLE | PA | 18077 | |
| ERVIN GERENSER & LOUISA S | GERENSER TEN ENT | 4320 RT 212 RD 1 | | | RIEGELSVILLE | PA | 18077 | |
| ERVIN H BLANKENSHIP | 185 ERVIN LN | | | | AUGUSTA | WV | 26704-4000 | |
| ERVIN H SCHUETTE JR | 5975 LAUR RD | | | | NORTH BRANCH | MI | 48461-9780 | |
| ERVIN H THIEME | 2532 SPRINGFIELD AVENUE | | | | FORT WAYNE | IN | 46805-1548 | |
| ERVIN J BASDON | 8958 WINTERWOOOD CT | | | | MANASSAS | CA | 20110-4216 | |
| ERVIN J BINGHAM | 2745 S EATON WAY | | | | DENVER | CO | 80227-4113 | |
| ERVIN J BLUEMNER | 7022 SOUTH 118TH ST | | | | FRANKLIN | WI | 53132-1373 | |
| ERVIN J DELSMAN | 4307 CHEYENNE AVE | | | | FLINT | MI | 48507-2823 | |
| ERVIN J MANKOWSKI | 4116 BLOOMFIELD | | | | STERLING HEIGHTS | MI | 48310-3306 | |
| ERVIN J MANKOWSKI | 41255 POND VIEW DRIVE | | | | STERLING HTS | MI | 48314-3847 | |
| ERVIN J MONTGOMERY | BOX 742 | | | | LAFAYETTE | OR | 97127-0742 | |
| ERVIN J RECKER & | JULETTA C RECKER JT TEN | 22724 GERDEMAN RD | | | DELPHOS | OH | 45833-8914 | |
| ERVIN JOHNSON | 585 SECOND | | | | PONTIAC | MI | 48340-2830 | |
| ERVIN K BAKER | 3810 S 1000 W | | | | ANDERSON | IN | 46012-9316 | |
| ERVIN KUYKENDOLL JR | 718 FRED ST | | | | LANSING | MI | 48911-3914 | |
| ERVIN L BELGER | 11653 BRIARBRAE | | | | ST LOUIS | MO | 63138-3510 | |
| ERVIN L DAVIS | 3350 SUNNYBROOK RD | | | | KENT | OH | 44240-7452 | |
| ERVIN L DAVIS | 497 FOREST RIDGE DR | | | | LA VERGNE | TN | 37086-2064 | |
| ERVIN L DAVIS & | CHARLOTTE A DAVIS JT TEN | 3350 SUNNY BROOK RD | | | KENT | OH | 44240-7452 | |
| ERVIN L JACKSON | BOX 213 | | | | WHEATLAND | MO | 65779-0213 | |
| ERVIN L LA BUHN | 152 N 6TH STREET | | | | MARINE CITY | MI | 48039-1515 | |
| ERVIN LEONHARD AS CUST LISA JANE | LEONHARD A MINOR PURS TO SECS | 1339/26 INCLUSIVE OF THE | REVISED CODE OF OHIO | 4012 FULTON AVE | DAYTON | OH | 45439-2120 | |
| ERVIN M BIGELOW | 816 MALULANI ST | | | | KIHEI | HI | 96753-7324 | |
| ERVIN M NORGREN | 8593 DARK HAWK CIRCLE | | | | COLUMBIA | MD | 21045-5614 | |
| ERVIN MC LEAN | RT 6 BOX 257 | | | | DOTHAN | AL | 36303-9202 | |
| ERVIN NMI RICH | 9975 HWY 79 | | | | PINSON | AL | 35126-2072 | |
| ERVIN R LANMAN | 104 SHADEWELL DRIVE | | | | DANVILLE | CA | 94506 | |
| ERVIN S SMITH JR | 413 BROOK RD | | | | TOWSON | MD | 21286-5415 | |
| ERVIN STITT | 506 E DEWEY | | | | FLINT | MI | 48505-4242 | |
| ERVIN T JESKE | 12505 GLENDALE COURT | | | | HUDSON | FL | 34669-2742 | |
| ERVIN T SHIPP | 207 HARDEE ST | | | | DALLAS | GA | 30132-4256 | |
| ERVIN T SMITH | 7784 MUSKRAT RT 1 BOX 221 | | | | CARSON CITY | MI | 48811-9538 | |
| ERVIN T YOUNG | 3500 TAMARACK TRAIL | | | | MT MORRIS | MI | 48458-8211 | |
| ERVIN V KOHLER | 1031 CREST WAY | | | | YORK | PA | 17403-9667 | |
| ERVIN W BAKER | 300 CHETALOU 38 | | | | DRY RIDGE | KY | 41035-7456 | |
| ERVIN W WINKLER | N6561 WAUCEDAH | | | | FOREST CITY | MI | 49834-9731 | |
| ERVING STEVENSON & | JOANNE STEVENSON JT TEN | 181 BECKERVILLE RD | | | LAKEHURST | NJ | 08733-9517 | |
| ERWIN A CHADARANEK & DOLORES A | CHADARANEK TRS U/A DTD 09/02/04 | ERWIN A CHADARANEK & DOLORES A | CHADARANEK REVOCABLE TRUST | 4220 PRAIRIE AVE | BROOKFIELD | IL | 60513 | |
| ERWIN A EPSTEIN AS CUSTODIAN | FOR SCOTT ROBERT EPSTEIN | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 1010 LAKE WINDWARD OVERLOOK | ALPHARETTA | GA | 30005-9012 | |
| ERWIN A NAUMANN | 8 TARA COURT | | | | BLAIRSTOWN | NJ | 07825-3202 | |
| ERWIN A SCHWARTZ & FRANCES | SCHWARTZ JT TEN | BOX 524 | | | CRUCERS | NY | 10521-0524 | |
| ERWIN A WILSON | 786 GLENGARY | | | | WALLED LAKE | MI | 48390-1437 | |
| ERWIN AND VIRGINIA HAASS | FOUNDATION INC | 80 MORAN RD | | | GROSSE PTE FM | MI | 48236-3607 | |
| ERWIN B ELLMANN TRUSTEE | UNDER THE ERWIN B ELLMANN | LIVING TRUST OF 12/29/83 | 275 S GLENHURST | | BIRMINGHAM | MI | 48009-1554 | |
| ERWIN B ELMANN TR ERWIN | B ELLMANN LIV TR U/A DTD | 12/29/83 | 275 S GLENHURST | | BIRMINGHAM | MI | 48009-1554 | |
| ERWIN BRAUCHLER | 2675 LYDIA DR | | | | LORDSTOWN | OH | 44481-9622 | |
| ERWIN BROSER | APT 7P | 35 SEACOAST TERRACE | | | BROOKLYN | NY | 11235-6007 | |
| ERWIN C EVANS | 4181 EMILS LANDING ROAD | | | | HILLMAN | MI | 49746-9632 | |
| ERWIN CARL ADELBERG | 7500 CLARKE RD | | | | WEST PALM BEACH | FL | 33406-8708 | |
| ERWIN D BEARUP | G 3253 HERRICK | | | | FLINT | MI | 48532-5127 | |
| ERWIN EDWARD BROWN & JOANN S | BROWN JT TEN | 8008 CHERINGTON DRIVE | | | INDIANAPOLIS | IN | 46227-5915 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERWIN F BRINKMANN JR | | 3500 N OKETO AVE | | | CHICAGO | IL | 60634-3424 | |
| ERWIN F FRANKLIN JR | | 3254 GREENWICH LN | | | SAINT CHARLES | MO | 63301-1042 | |
| ERWIN G GRUPPEN | | 2775 HOPE STREET | | | HUDSONVILLE | MI | 49426-9308 | |
| ERWIN G RAPSKE | | 21701 REVERE | | | ST CLAIR SHORES | MI | 48080-3954 | |
| ERWIN GONZALES | | 11630 W FREELAND RD | | | FREELAND | MI | 48623-9526 | |
| ERWIN GROMBACHER | | 1841 CLOVER RD | | | NORTHBROOK | IL | 60062-5806 | |
| ERWIN H GRANT & ELINORE | | GRANT JT TEN | 10671 HOLMAN AVE 101 | | L A | CA | 90024-5942 | |
| ERWIN H MAGEL | | 1264 MERRY ROAD | | | WATERFORD | MI | 48328-1237 | |
| ERWIN NAMARGE & ANNAMARIE | | HARTGE JT TEN | SPACE 37 | 11596 SIERRA DAWN BLVD | SURPRISE | AZ | 85374-9712 | |
| ERWIN KOCH JR | | 12311 WEST PARKWOOD DR | | | SUN CITY WEST | AZ | 85375 | |
| ERWIN L ENGEL | | 1620 N PERRY CREEK RD. | | | MIO | MI | 48647 | |
| ERWIN L MONROE | | 1049 TAXI WAY KING | | | LAKE CITY | MI | 49651-9215 | |
| ERWIN L SHELDON JR | | 5402 BELSAY RD | | | GRAND BLANC | MI | 48439-9128 | |
| ERWIN M BLANT | | 40 QUINTARD DR | | | PORT CHESTER | NY | 10573-2340 | |
| ERWIN M KOERITZ | | 2110 GARTH ROAD | | | CHARLOTTESVILLE | VA | 22901-5412 | |
| ERWIN MEASER | | 3650 BRONX BLVD | | | BRONX | NY | 10467-5411 | |
| ERWIN P EVENSON & LOIS A | | EVENSON TR | EVENSON FAMILY TRUST | U/A 5/23/00 | 1617 HEMMINGWAY CT | JANESVILLE | WI | 53545-8846 | |
| ERWIN P SCHLUCKEBIER & BETTY | | L COLES & HAROLD W COLES II JT TEN | 1571 DOUGLAS DR | | TAWAS CITY | MI | 48763-9440 | |
| ERWIN R SPARKS & MARIAN | | E SPARKS JT TEN | 6 DEERFIELD DR | | CLINTON | CT | 06413-1012 | |
| ERWIN S BOAL & DENISE A BOAL JT TEN | | 717 KINGS HWY | | | MOORESTOWN | NJ | 8057 | |
| ERWIN SCHMIDT & | | ANNA SCHMIDT JT TEN | 5640 MICHAEL DR | | BAY CITY | MI | 48706-3167 | |
| ERWIN W SCHNEIDER | | 4620 TIPSICO LAKE RD | | | HIGHLAND | MI | 48357-2031 | |
| ERWOOD C RAYSIN | | 3799 LAKE LAPEER DR | | | METAMORA | MI | 48455-9724 | |
| ERZSEBET SCHARMAN | | 111-09 76TH RD | | | FOREST HILLS | NY | 11375-6424 | |
| ESAU WILLIAMS TOD | | LUREATHER WILLIAMS | VERISECHA WILLIAMS | 2205 BROOKWOOD DR | EDMOND | OK | 73034-4843 | |
| ESCOE R ELLIS | | 7146 STATE RTE Y | | | BLOOMSDALE | MO | 63627-9060 | |
| ESERAL YOUNG | | 7554 MONTEGA CT | | | RIVERDALE | GA | 30274-3618 | |
| ESHAGH ESHAGHIAN | | 237 W 35TH ST | | | NEW YORK | NY | 10001-1905 | |
| ESI SECURITIES COMPANY | | 1633 BROADWAY 48FL | | | NEW YORK | NY | 10019-6708 | |
| ESIQUIEL L CARDENAS | | 7480 MELODY LN SW | | | JENISON | MI | 49428-9746 | |
| ESJAYE WHITERS | | 143 MCDONALD AVE 1C | | | BROOKLYN | NY | 11218-1008 | |
| ESKEL D RAY | | 11037 RENE | | | LENEXA | KS | 66215-2039 | |
| ESKELL T JONES | | 406 CLAYMONT COURT | | | INDIANAPOLIS | IN | 46234-2622 | |
| ESKO JOKIMAKI | | 30885 RUNNING STRM | APT 2 | | FARMINGTON HILLS | MI | 48334-1283 | |
| ESKO SAGE & WANDA SAGE JT TEN | | 8005 OSAGE | | | ALLEN PARK | MI | 48101-2476 | |
| ESL FEDERAL CREDIT UNION FBO | | WILLIAM HILL SR | 55 KEATING DR | | ROCHESTER | NY | 14622-1521 | |
| ESMA B SPRAGUE | | 3232 FINCH DRIVE | | | SAN JOSE | CA | 95117-3512 | |
| ESMERALDIN V PEREIRA | | 35 BILTMORE STREET | | | NO ARLINGTON | NJ | 07031-5607 | |
| ESMET WALLEY & | | ROSE MARIE WALLEY TR | WALLEY FAM TRUST | UA 12/29/97 | 2111 CYPRESS DR | MCKEESPORT | PA | 15131-1809 | |
| ESPERANZA FERNANDEZ & | | EVA FERNANDEZ JT TEN | 22755 CENTER RIDGE RD | | ROCKY RIVER | OH | 44116 | |
| ESPERANZA LOPEZ | | 8080 BOULDER DR | | | DAVISON | MI | 48423-8644 | |
| ESPIRIDION P LONGORIA | | 3107 ERIE ST | | | TOLEDO | OH | 43611-3212 | |
| ESSA F SACKLLAH | | 29926 MARQUETTE ST | | | GARDEN CITY | MI | 48135 | |
| ESSEX E JOHNSON | | 762 DAVIS ST | | | YPSILANTI | MI | 48198-5709 | |
| ESSIE B GOLDSMITH | | 115 HAMLIN RD | | | BUFFALO | NY | 14208-1618 | |
| ESSIE B MOCK | | 515 WILSON AVE | | | JOHNSON CITY | TN | 37604-6157 | |
| ESSIE E PERKINS | | 1079 LORING RD | | | COLUMBUS | OH | 43224-1013 | |
| ESSIE FRIEDBERG TR U/A DTD | | 04/19/83 F/B/O ESSIE | FRIEDBERG | 12370 7TH ST E | TREASURE ISLAND | FL | 33706-1016 | |
| ESSIE L DOLPHIN | | 1550 KIPLING DR | | | DAYTON | OH | 45406-4227 | |
| ESSIE LEE DAVIS | | 112 GREELEY LANE | | | YOUNGSTOWN | OH | 44505-4822 | |
| ESSIE M RIDDLE | | 1507 CHURCH STREET | | | FLINT | MI | 48503-3742 | |
| ESSIE P JOHNSON | | 1414 SHERMAN ST | | | ANDERSON | IN | 46016-3546 | |
| ESSIE P SCRUGGS | | 3216 ILLINOIS ST | | | FT WORTH | TX | 76110-4517 | |
| ESSIE PATRICIA O'NEAL | | P O BOX 771 | | | PINE LEVEL | NC | 27568 | |
| ESSIE R COX | | 21574 US HIGHWAY 80 W | | | DEMOPOLIS | AL | 36732-5033 | |
| ESSIE R FERGUSON | | 3709 RIVER DR | | | LAWRENCEVILLE | GA | 30044-4825 | |
| ESSIE RINGOLD | | 1525 LAPEER | | | SAGINAW | MI | 48601-1741 | |
| ESSIE SCOTT | | PO BOX 541 | | | BELLWOOD | IL | 60104 | |
| ESSIE YELDER | | 11430 DORA DR | | | STERLING HEIGHTS | MI | 48314 | |
| ESSUE COVINGTON & IVY | | COVINGTON JT TEN | 3205 LEE AVE S W | | BIRMINGHAM | AL | 35221-1136 | |
| ESSYE FRANK | | ATTN LOUIS L FRANK | UNIT 8-G | 201 W 74TH STREET | NEW YORK | NY | 10023-2102 | |
| EST CLARENCE R JOLLEY SR | | OMADELL JOLLEY EX | 36280 BEHRN DRIVE | | N RIDGEVILLE | OH | 44039 | |
| EST OF ALICE K JOHNSON | | 8246 WHITCOMB | | | DETROIT | MI | 48228-2254 | |
| EST OF BRUCE A WOOD | | 47 734 HUI KELU 8 | | | KANEDALE | HI | 96744-4577 | |
| EST OF CARL H GRINNEWALD | | 1362 E-M 89 LOT 53 | | | OTSEGO | MI | 49078 | |
| EST OF DENNIS W DANIEL | | 8290 N LINDEN RD | | | MT MORRIS | MI | 48458-9325 | |
| EST OF DORIS M HOWARD | | 212 EVANS ST | | | GLEN BURNIE | MD | 21060-6331 | |
| EST OF EARL FLYNN ROBERT | | EARL FLYNN & BETTY JEAN KOST | EX | BOX 75 | CANTON | IL | 61520-0075 | |
| EST OF EDGAR DALE WILLIAMS | | C/O HARTLOVE | BOX 9 | | KELTON | PA | 19346-0009 | |
| EST OF EDWARD S BLACKBURN | | JR WITH MARY JONES | BLACKBURN AS IND EXTRX | 3005 CEDAR ELM LN | ROUND ROCK | TX | 78681-2214 | |
| EST OF FERRALD FRED WALLER | | JR | C/O MARSHA WALLER BASNER | 7800 NORTH VICTOR | SPERRY | OK | 74073-4712 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EST OF FIDEL P GONZALES | | 28280 27 MILE RD | | | NEW HAVEN | MI | 48048-1701 | |
| EST OF GERALD V HAGGADONE | | 8877 HOLLAND | | | TAYLOR | MI | 48180-1447 | |
| EST OF GORDON M GOODSON | | 460 W BOLERO DR | | | TEMPE | AZ | 85284-5237 | |
| EST OF JAMES THOMPSON | | 6308 QUEENS COURT | | | RIVERDALE | GA | 30296-2932 | |
| EST OF JOHN MIKORYAK | | 6435 WINONA | | | ALLEN PARK | MI | 48101-2321 | |
| EST OF JOHN P SALOKA | | 235 W FARNUM | | | MADISON HTS | MI | 48071-4513 | |
| EST OF JOSEPH MAYWOOD | | 2770 ATHENA DR | | | TROY | MI | 48083-2411 | |
| EST OF KENT M WOLFARTH | | 14001 MAPLE RIDGE RD | | | NEW BERLIN | WI | 53151-6817 | |
| EST OF LILLIAN PIPER | C/O SMITH | 1607 S DRIVE SOUTH | | | FULTON | MI | 49052 | |
| EST OF LONNIE C COMBS | ATTN ROBIN GILBERT | 7438 KIMMEL ROAD | | | CLAYTON | OH | 45315-9720 | |
| EST OF LOUIS LOPRESTI | 4 VISTA VIEW CT | | | | KINGSVILLE | MD | 21087-1216 | |
| EST OF MARVIN PURIFOY III | C/O JOYCE PURIFOY | 20201 CARRIE | | | DETROIT | MI | 48234-3075 | |
| EST OF MARY B BUZBEE | 1861 PATTON CHAPLE ROAD | | | | LINCOLN | AL | 35096-4727 | |
| EST OF NAPOLEON LEE ANTHONY | JR | 3522 HOOVER AVE | | | DAYTON | OH | 45407-1227 | |
| EST OF NORBERT L KAMINSKI | 4103 16TH ST | | | | DORR | MI | 49323-9401 | |
| EST OF PATRICIA M HARRIS | 3104 PARADISE DR | | | | ANDERSON | IN | 46011-2048 | |
| EST OF PAUL M GARCIA | 10547 KEWEN AVE | | | | PACOIMA | CA | 91331-3021 | |
| EST OF PETER J GRADY CLETA | GRADY & PAUL A GRADY EX | 17 WEST AVE | | | WEST SAYVILLE | NY | 11796-1907 | |
| EST OF PHILLIP A LONG | 19163 ALGONAC ST | | | | DETROIT | MI | 48234-3517 | |
| EST OF ROBERT L CARGILE | 1148 HOLLYWOOD AVE | | | | CINCINNATI | OH | 45224-1561 | |
| EST OF SANDRA M FITZHIGH | ATTN TONYA HILL | BOX 207 | | | SANDERSON | FL | 32087-0207 | |
| EST OF SANTO R MARINO | 2097 CLIFFORD AVE | | | | ROCHESTER | NY | 14609-3723 | |
| EST OF SHERMAN M BIJUR | VIRGINIUS VICTOR ZIPRIS | JEROME BIJUR & HELEN HARRIET | BIJUR EX | 77 CARPENTER AVE | MT KISCO | NY | 10549-2430 | |
| EST OF SHERRELL OLIVER | LEWING | 4640 VOSS | | | BOSSIER CITY | LA | 71111-2750 | |
| EST OF THOMAS G TALBOT | 236 KELL AVE | | | | STATEN ISLAND | NY | 10314-4114 | |
| ESTA ANITA WILDER | QUINTA LORETO 15 | | | | SAN MIGUEL DE ALLENDE | GTO | 37700 | MEXICO |
| ESTA GOLDMAN | 7 ASTER DRIVE | | | | HICKSVILLE LI | NY | 11801-2002 | |
| ESTA HUNTER | 502 W 7TH ST APT 15 | | | | SHERIDAN | IN | 46069-1285 | |
| ESTA M PADEN | 115 CABRINI BOULEVARD | | | | NEW YORK | NY | 10033-3425 | |
| ESTA MAYERSOHN | 115 CABRINI BLVD | | | | NEW YORK | NY | 10033-3425 | |
| ESTA MERLE ADAMS | 2752 EAST 150 S | | | | ANDERSON | IN | 46017-9583 | |
| ESTA N HAUGHEY | 5661 SHARP RD | | | | DAYTON | OH | 45432-1744 | |
| ESTA W BROWN | BOX 15 ROUTE 2 | | | | EMINENCE | MO | 65466 | |
| ESTALENA JONES | 408 1/2 N INDEPENDENCE | | | | TIPTON | IN | 46072-1433 | |
| ESTALENE D ALLEN | 2411 HARRIS ST | | | | FERNDALE | MI | 48220 | |
| ESTANISLAD HERNANDEZ | 1201 KINGSTON AVE | | | | FLINT | MI | 48507-4786 | |
| ESTANISLAO R CARBALLO | 2485 S W 25 ST | | | | MIAMI | FL | 33133-2206 | |
| ESTATE OF ALBERT G DUDASH | 12800 COMMONWEALTH | | | | SOUTHGATE | MI | 48195-1261 | |
| ESTATE OF ALBERT J BUSHEY | 502 N CROOKS | | | | CLAWSON | MI | 48017-1383 | |
| ESTATE OF ANN MARIE BERRYMAN | DEVELOPMENTALLY DISABLED | 5210 KENCLIFF DRIVE | | | SAGINAW | MI | 48603-6163 | |
| ESTATE OF ASA F TODD | 1201 AVENUE F | | | | GARLAND | TX | 75040-6920 | |
| ESTATE OF AUGUSTAS P | LARIMER | 1079 SOUTHERN HILLS DR | | | BANNING | CA | 92220-5161 | |
| ESTATE OF BASIL N NICHOLS | WITH BESSIE NICHOLS ADMRX | 20 BENNINGTON ST | | | NEWTON | MA | 02458-1902 | |
| ESTATE OF BEATRICE M PFANN | WITH FRANCIS J WERBER EXTR | 171 GREAT NECK RD | | | GREAT NECK | NY | 11021-3303 | |
| ESTATE OF BRUCE VANDERVEEN | WITH ALICE M VANDERVEEN | ADMIN | APT 1-A | 7932 W 93RD ST | HICKORY HILLS | IL | 60457-2148 | |
| ESTATE OF CARL SCHULZE | C/O LISA SCHULZE | FORSTSTRASSE 34 | D-65193 WIESBADEN | | HESSE | | | GERMANY |
| ESTATE OF CARLTON A | PEDERSON WITH GOLDIE C | PEDERSON AS EXECUTRIX | 247 SANTA TERESA LN | | STANFORD | CA | 94305-8011 | |
| ESTATE OF CHARLES CORRADINO | WITH FREDERICK A ALLATIN & | CARMINE SCAGLIONE AS EXTRS | 8008 THIRD AVE | | BROOKLYN | NY | 11209-3802 | |
| ESTATE OF CHARLES L FREEMAN | JR | 213 RICHMOND DRIVE | | | SOCIAL CIRCLE | GA | 30025 | |
| ESTATE OF CHAS CAMILLERI | C/O EDGAR FARRUGIA | 12 BLOCK A | RERUM NOVARUM | | SPENSER HILL MALTA | | | |
| ESTATE OF DONALD C HALSEY | 10485 SOUTH ST RD | | | | LEROY | NY | 14482 | |
| ESTATE OF ESTHER G BRICKMAN | WITH HERMAN BRICKMAN AS EXTR | 8 BROAD RD | | | GREENWICH | CT | 06830-7004 | |
| ESTATE OF ESTHER HOLLIS | WITH ARNOLD HOLLIS AS EXTR | 9370 SUNRISE LAKES BLVD APT 204 | | | SUNRISE | FL | 33322-2121 | |
| ESTATE OF EVERETT L | GULLIFORD | 5130 MC LAIN ST | | | SWARTZ CREEK | MI | 48473-1217 | |
| ESTATE OF FOSTER WOOD DOTY | JR | 1507 S RICHARD AVE | | | TAMPA | FL | 33629-5827 | |
| ESTATE OF GEORGE FINE | ATTN FINE | 50 GRAHAM ROAD | | | SCARSDALE | NY | 10583-7256 | |
| ESTATE OF GEORGE FINE MINNIE | ELKIN FINE & FREDERICK D | FINE EXEC | 50 GRAHM ROAD | | SCARSDALE | NY | 10583-7256 | |
| ESTATE OF HARRY D NELSON | 1170 MAPLEWOOD DRIVE | | | | JENISON | MI | 49428-8384 | |
| ESTATE OF IRVING T WRIGHT | WITH DEBORAH H MC GRATH | EXTRX | 17 MOUNT DRIVE | | HOLMDEL | NJ | 07733 | |
| ESTATE OF JAMES A KIMBALL | WITH ELSIE M KIMBALL EXTRX | 8024 ARCHER AVE | | | FAIR OAKS | CA | 95628-5907 | |
| ESTATE OF JAMES WATKINS | 1138 CECIL AVE | | | | LOUISVILLE | KY | 40211-2564 | |
| ESTATE OF JEAN C BASSETT | WITH THOMAS CAMPBELL | BASSETT EXEC | 2222 COMPBELL RD NW | | ALBUQUERQUE | NM | 87104-1011 | |
| ESTATE OF JOHN C BOARD WITH | ROSE CATHERINE BURFORD AS | ADM DBN | ROUTE 4 BOX 69-B | | CHARLESTON | WV | 25312-9347 | |
| ESTATE OF JOHN LATOSKI | C/O GENEVIEVE LATOSKI | 4496 WARREN STREET | | | BRIDGEPORT | MI | 48722 | |
| ESTATE OF JOHN P BRISCOE | DRAWER 40 | | | | CHARLES TOWN | WV | 25414-0040 | |
| ESTATE OF JOSEPH LUCIEN | BROWN | BOX 176 | | | GADSDEN | AL | 35902-0176 | |
| ESTATE OF KENNETH H NELSON | 614 HUMBOLDT AVE APT 232 | | | | ST PAUL | MN | 55107 | |
| ESTATE OF LEON LA GRANGE | 11 RUE GAMBETTA | 68 COLMAR | | | HAUT RHIN | | | FRANCE |
| ESTATE OF LESLIE M STONE | 5356 PACIFIC | | | | DETROIT | MI | 48204-4223 | |
| ESTATE OF MARGUERITE HUDDLE | SLAUGHTER WITH JAMES V | ROBINSON IND EXTR | 8314 SUMMERWOOD DRIVE | | AUSTIN | TX | 78759-8225 | |
| ESTATE OF MARION LEWIS | MURDOCH WITH MARNIE MURDOCH | BRANN ADMR CTA | PO BOX 122 | | SOUTH LYME | CT | 06376-0122 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF MICHAEL PISTON | C/O ANNA PISTON | 435 ASHFORD AVE | | | TONAWANDA | NY | 14150-7001 | |
| ESTATE OF MISS ANNE M | DEVANNY | C/O BEATRICE T HEVERAN | 122 OLD AYER RD | | GROTON | MA | 01450-1826 | |
| ESTATE OF MISS KATHERINE | BRISCOE | DRAWER 40 | | | CHARLESTOWN | WV | 25414-0040 | |
| ESTATE OF MISS MARION L | OSTHEIMER | 821 STATE ST | | | ERIE | PA | 16501-1316 | |
| ESTATE OF NATHANIEL A OLINGER | WITH JOHN J EISENBERG & CAROLYN | EISENBERG EXTRS | APT 158 | 2000 S OCEAN BLVD | BOCA RATON | FL | 33432-8535 | |
| ESTATE OF NEWTON A HARTWIG | 318 WASHINGTON ST | | | | PORTLAND | MI | 48875-1148 | |
| ESTATE OF PEDRO RIVERA | BLOQUE 29 1 SANTA ROSA | CALLE 11 | | | BAYAMON | | 619 | PR |
| ESTATE OF R L GRIFFIS WITH | GLADYS C GRIFFIS AS PER REP | 407 W LAKE SHORE ST | | | STARKE | FL | 32091-9464 | |
| ESTATE OF R T HOOKS WITH | KATHLEEN R HOOKS & R C | LUKENBILL & JAMES O DEAR | EXTR | BOX 366 | MINEOLA | TX | 75773-0366 | |
| ESTATE OF RAE B KNOWLES | COYLE E KNOWLES & RICHARD D | KNOWLES EXEC | BOX 266 | | GOWANDA | NY | 14070-0266 | |
| ESTATE OF RALPH E MILLER | C/O M J MC GREEHAN | 3078 BIRD ROCK RD | | | PEBBLE BEACH | CA | 93953-2858 | |
| ESTATE OF ROSALIO TRUJILLO | CALLE ARTEAGA 88 | | | | SAN PEDRO | COAHUILA | 27800 | MEXICO CP |
| ESTATE OF ROY F ANNETT | 81 W HUNTERS CREEK RD | | | | LAPEER | MI | 48446-9468 | |
| ESTATE OF SACHAR PISTON | WITH ANNA PISTON ADMRX | 435 ASHFORD AVE | | | TONAWANDA | NY | 14150-7001 | |
| ESTATE OF SUE E WILLIAMS | WITH WALLACE L WILLIAMS ADMR | 258 SPRINGVIEW DR | | | GRAY | TN | 37615-3349 | |
| ESTATE OF THELMA NELLIE GREEN | WITH RONALD JAMES LETTEN & PAUL | ALBERT BERNARDO AS EXTRS | BOX 125 | | NIDDRIE | | 3042 | AUSTRALIA |
| ESTATE OF THOMAS W SHULER | BOX 21 | | | | CABIN CREEK | WV | 25035-0021 | |
| ESTATE OF U F BICKLEY | C/O FRANK F WESSEL | 314 RENTSCHLER BLDG | | | HAMILTON | OH | 45011 | |
| ESTATE OF WILLIAM F BURGESS | C/O JANET L BURGESS | 5658 N CALLE DE LA REINA | | | TUCSON | AZ | 85718-4479 | |
| ESTATE OF WINIFRED I SMITH | WITH ITALIA HENRI EXTR | 3942 PHELPS ROAD | | | WEST SAFFIELD | CT | 06093-2809 | |
| ESTEBAN DAVILA | 1641 E 36TH ST | | | | LORAIN | OH | 44055-2501 | |
| ESTEBAN M JIMENEZ | 401 1ST AVE | | | | PONTIAC | MI | 48340-2802 | |
| ESTEBAN O RAMOS | 13410 SW 4TH TERR | | | | MIAMI | FL | 33184-1153 | |
| ESTEBAN R SANCHEZ | 3525 FLAG DR | | | | CENTERVILLE | TN | 37033-9387 | |
| ESTEBAN S CARDENAS | 3311 G ST | | | | LORAIN | OH | 44052-2615 | |
| ESTEBAN SANDOVAL | 3222 S PULASKI | | | | CHICAGO | IL | 60623-4919 | |
| ESTEBAN WEE | 7304 AUGUSTA CIRCLE | | | | PLANO | TX | 75025-3517 | |
| ESTEE M BRAND & LINDA M | BRAND JT TEN | 526 VISTA GRANDE | | | NEWPORT BEACH | CA | 92660-4006 | |
| ESTEL DAVIS | BOX 1091 | | | | CADIZ | KY | 42211-1091 | |
| ESTEL GOLDEN HUNT | 1630 CHARLES ST | | | | ANDERSON | IN | 46013-2720 | |
| ESTEL L COOPER | 36847 COTTONWOOD ST | | | | WINCHESTER | CA | 92596 | |
| ESTEL LEE PARKS | 765 CAPITOL BLVD | | | | CORYDON | IN | 47112-1326 | |
| ESTEL S SEGAR | 31658 STATE HWY CC | | | | HAMILTON | MO | 64644-8143 | |
| ESTELA L DUENAS | 21422 DENKER AVE | | | | TORRANCE | CA | 90501-3037 | |
| ESTELA T PANER | 664 CALDERON ST | MANDALUYONG CITY | | | 1501 METRO MANILA | | | PHILLIPPINES |
| ESTELL MC GLOTHIN | 8 WEYMOUTH COURT | | | | SAGINAW | MI | 48601-6950 | |
| ESTELL RISBY | 11606 ABLEWHITE | | | | CLEVELAND | OH | 44108-1506 | |
| ESTELLA G BUCKEL & | RUSSELL M BUCKEL JT TEN | 2089 POINTER RD | | | WEST BRANCH | MI | 48661-9316 | |
| ESTELLA G ELLIOTT | BOX 277 | | | | LEBANON | VA | 24266-0277 | |
| ESTELLA L FROST | 3306 S BRENNAN | | | | HEMLOCK | MI | 48626-8753 | |
| ESTELLA L GOULD TOD | LOUIS GOULD | SUBJECT TO STA TOD RULES | 3228 WOLCOTT ST | | FLINT | MI | 48504 | |
| ESTELLA L KIRCHHEIMER | 2490 MONTGOMERY | | | | HIGHLAND PARK | IL | 60035-1903 | |
| ESTELLA OUSLEY | 3000 LAKEWOOD MNR APT 4101 | | | | WEST MIDDLESEX | PA | 16159 | |
| ESTELLA P WATTS & | JOHNESS WATTS KUISEL JT TEN | 6 CORAWAY ROAD | | | SETAUKET | NY | 11733-2270 | |
| ESTELLA S GAINES | 7594 JANEAN DRIVE | | | | BROWNSBURG | IN | 46112-8591 | |
| ESTELLA S GAINES & DONNIE R | GAINES JT TEN | 7594 JANEAN DRIVE | | | BROWNSBURG | IN | 46112-8591 | |
| ESTELLA SPELLMAN | BOX 1205 | | | | GULF SHORES | AL | 36547-1205 | |
| ESTELLA Z STRUNTZ & ANTONE T | STRUNTZ TEN ENT | 11154 SUMMERS COVE | UNIT G | | FREDRICKSBURG | VA | 22407-9505 | |
| ESTELLE A FORTIN TR | ESTELLE A FORTIN TRUST | UA 03/07/97 | 55 OAK CREEK DRIVE | | YORKVILLE | IL | 60560 | |
| ESTELLE A KAUFMAN TR | ESTELLE A KAUFMAN LIVING TRUST | UA 04/17/85 | BOX 603 | | FLINT | MI | 48501-0603 | |
| ESTELLE A STEINGRUBE TRUSTEE | OF THE ESTELLE A STEINGRUBE | LIVING TRUST DTD 01/09/93 | 6303 ASPEN WAY | | CINCINNATI | OH | 45224-1903 | |
| ESTELLE ABRAMS | 18701 S PARK BLVD | | | | SHAKER HEIGHTS | OH | 44122-1846 | |
| ESTELLE ABRAMS | 24 LANTERN LN | | | | CHESTERBROOK | PA | 19087-5823 | |
| ESTELLE ALLEN | 20210 GLASTONBURY | | | | DETROIT | MI | 48219-1548 | |
| ESTELLE AUTHIER DOHERTY | 10 WIGGINS POND LN | | | | KENNEBUNK | ME | 4043 | |
| ESTELLE B GILLIKIN & | O VINCENT GILLIKIN JT TEN | 3366 WALNUT LN | | | VIRGINIA BEACH | VA | 23452-6028 | |
| ESTELLE B LEMONS | 476 LEE FORD CAMP RD | | | | RIDGEWAY | VA | 24148-3602 | |
| ESTELLE B MOZICK | 10 SUNRISE AVE | | | | MARTINSVILLE | VA | 24112-1069 | |
| ESTELLE B PAPA & | DONALD M HENDERSON JT TEN | 3410 MORNINGSIDE DR | | | KISSIMMEE | FL | 34744-9452 | |
| ESTELLE BRENNAN | 4600 DUKE ST 1609 | | | | ALEXANDRIA | VA | 22304-2514 | |
| ESTELLE BRILL | 210 SEAWAYNE PLACE | | | | HEWLETT HARBOUR | NY | 11557-2609 | |
| ESTELLE C GOLDSTEIN | 3549 LILLY LANE | | | | MEMPHIS | TN | 38111-6829 | |
| ESTELLE C STARK | APT 1 | 519 EAST 99TH STREET | | | INGLEWOOD | CA | 90301-6418 | |
| ESTELLE CLIFFORD | 704 JACKSON AVE | | | | ARDSLEY | PA | 19038-2605 | |
| ESTELLE COOPER TR | U/A DTD 09/06/1991 | THE COOPER FAMILY TRUST | 38420 WAVERLY RD | | PALM DESERT | CA | 92211 | |
| ESTELLE D ALBERTS | 525 LIVINGSTON RD | | | | LINDEN | NJ | 07036-5801 | |
| ESTELLE D TRUSCOTT TR | U/A DTD 01/03/00 | THE ESTELLE D TRUSCOTT | INTERVIVOS TRUST | BOX 13 | BIRMINGHAM | OH | 44816 | |
| ESTELLE DAMBERGER | 389 E 271 ST ST | | | | EUCLID | OH | 44132-1709 | |
| ESTELLE DE MOTTE | 582 S OGDEN DRIVE | | | | LOS ANGELES | CA | 90036-3229 | |
| ESTELLE DENNIS | 2809 9TH AVE | | | | SOUTH MILWAUKEE | WI | 53172-3219 | |
| ESTELLE DLUGINSKI | 399 RTE 247 | | | | GREENFIELD TOWNSHP | PA | 18407-3925 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTELLE E ANDERSON | 2147 FLORA AVE | | | | FORT MYERS | FL | 33907-4129 | |
| ESTELLE EGLEY | 187 HAASE AVE | | | | PARAMUS | NJ | 07652-4534 | |
| ESTELLE EISENROD | 25-12 UNION ST | | | | FLUSHING | NY | 11354-1252 | |
| ESTELLE F DAVIS | BOX 43 | | | | ELLIJAY | GA | 30540-0002 | |
| ESTELLE F KOOK | 623 KENDALL DRIVE | | | | BEAR | DE | 19701-3505 | |
| ESTELLE FORMAN | 150 E 69TH ST | | | | NEW YORK | NY | 10021-5704 | |
| ESTELLE FRAIDOWITZ & WILLIAM | FRAIDOWITZ JT TEN | 29 OSAGE RD | | | WEST HARTFORD | CT | 06117-1334 | |
| ESTELLE G CHITWOOD CUST | KATIE CHITWOOD UNIF GIFT MIN | ACT ALA | 1020 HAMPTON GATE | | MOBILE | AL | 36609-3311 | |
| ESTELLE G CHITWOOD CUST W | ESTELLE CHITWOOD UNIF GIFT | MIN ACT ALA | 1020 HAMPTON GATE | | MOBILE | AL | 36609-3311 | |
| ESTELLE G COHEN | 28 NORMANDY A | | | | DELRAY BEACH | FL | 33484-4704 | |
| ESTELLE GOLDBERG | 37 SOUTHWICK CT | | | | CHESHIRE | CT | 06410-3495 | |
| ESTELLE GOLDSTEIN | 106 PATROON DR | | | | GUILDERLAND | NY | 12084-9636 | |
| ESTELLE GOODMAN SPECTOR AS | TRUSTEE U/A DATED 03/13/91 | ESTELLE GOODMAN TRUST | 1709 N FREMONT ST | | CHICAGO | IL | 60614-5540 | |
| ESTELLE GUZIK | 11 RIVERESIDE DR | APT 11 TW | | | NEW YORK | NY | 10023-2504 | |
| ESTELLE H WINN | 710 HEATHERWOOD DRIVE | | | | HENDERSONVILLE | NC | 28792-5859 | |
| ESTELLE HILL | 734 CASE AVE | | | | ELYRIA | OH | 44035-7206 | |
| ESTELLE J OSTROVE | 35 PEACOCK DR | | | | ROSLYN | NY | 11576-2522 | |
| ESTELLE JENKINS & LINDA L | KENDRICK JT TEN | 2860 JACOB RD | | | ATLANTIC BEACH | FL | 32233-3000 | |
| ESTELLE K YARBROUGH CUST | ELVIN P YARBROUGH IV | UNIF TRANS MIN ACT FL | 124 MARINE | | ST AUGUSTINE | FL | 32084-5041 | |
| ESTELLE L BENHAM | 528 OLIVER STREET | | | | CINCINNATI | OH | 45214-2544 | |
| ESTELLE L RENIERE | 10428 HAMPTON RD | | | | FAIRFAX STATION | VA | 22039-2715 | |
| ESTELLE L SACH | 551 BERRYPATCH LN | | | | WHITE LAKE | MI | 48386-2006 | |
| ESTELLE L SACH & CYNTHIA J | DELANO JT TEN | 551 BERRYPATCH LN | | | WHITE LAKE | MI | 48386-2006 | |
| ESTELLE L SALBERG TR U/A DTD 10/24/89 | HENRY O SALBERG TRUST | 6443 PETIT AVE | | | VAN NUYS | CA | 91406 | |
| ESTELLE LYNN COSTON | BOX 286 | | | | HATTIESBURG | MS | 39403-0286 | |
| ESTELLE M HALLORAN | 31467 SUNSET DRIVE | | | | BEVERLY HILLS | MI | 48025-5108 | |
| ESTELLE M HANNA | 8642 SOUTHBRIDGE DR | UNIT D | | | SURFSIDE BEACH | SC | 29575-8875 | |
| ESTELLE M LANDRY | 73 BELVIDERE CIRCLE | | | | LOWELL | MA | 01852-4301 | |
| ESTELLE M NEALER | 859 EAST COMMERCE APT C-1 | | | | MILFORD | MI | 48381-1707 | |
| ESTELLE M SIMON TR | ESTELLE M SIMON TRUST | UA 09/05/84 | 417 N WESTPHALIA RD | | PEWAMOL | MI | 48873-9627 | |
| ESTELLE M YINGER & RUSSELL | EDWARD YINGER JT TEN | 114 WINDY RIDGE LN | | | FALMOUTH | VA | 22405-3633 | |
| ESTELLE M YINGER & WANDA D | ROBERTSON JT TEN | 114 WINDY RIDGE LN | | | FREDERICKSBURG | VA | 22405-3633 | |
| ESTELLE M YINGER CUST KATIE | YINGER UNIF GIFT MIN ACT VA | 114 WINDY RIDGE LANE | | | FALMOUTH | VA | 22405-3633 | |
| ESTELLE MORE | 3145 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5634 | |
| ESTELLE MORHARDT | 9521 AMSTER DRIVE | | | | SANTEE | CA | 92071 | |
| ESTELLE MUELLER | 12 BRIGHTON PL | | | | FAIRLAWN | NJ | 07410-3622 | |
| ESTELLE N BERNSTEIN | APT 11-D | 185 WEST END AVE | | | N Y | NY | 10023-5544 | |
| ESTELLE N KONESNI | 48 WRIGHTS CROSSING RD | | | | POMFRET CTR | CT | 06259-2224 | |
| ESTELLE OHNMEISS | 933 FORREST AVE | | | | STATEN ISLAND | NY | 10310-2412 | |
| ESTELLE POTSIC TRUSTEE U/A | DTD 06/10/91 ANDREW POTSIC & | ESTELLA POTSIC | 3615 S CENTRAL AVE | | CICERO | IL | 60804-4356 | |
| ESTELLE R BRADLEY | 3155 FLORAL DR | | | | NORTHBROOK | IL | 60062-6444 | |
| ESTELLE R DE JARNETTE | 1285 CORNWALL RD | | | | DECATUR | GA | 30032-2525 | |
| ESTELLE R VERNON | 10504 STABLE LANE | | | | POTOMAC | MD | 20854-3866 | |
| ESTELLE ROULY BARRAS | EXECUTRIX U-W-O JAMES MERKEL | STUCKEY | C/O ESTELLE ROULY BARRAS | 1108 GREEN BRIAR | LAFAYETTE | LA | 70503-3654 | |
| ESTELLE ROZOFF | APT 233 | 18515 EAST WARREN | | | DETROIT | MI | 48236-2223 | |
| ESTELLE S DUBIN AS CUST | FOR IRA DUBIN U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 8034 N HAMLIN AVE | | SKOKIE | IL | 60076-3445 | |
| ESTELLE S DYER | 2445 SELWYN AVE 203 | | | | CHARLOTTE | NC | 28209-1664 | |
| ESTELLE S MADALINSKI & JERI | R FORSTER JT TEN | 11324 EDENDERRY DR | | | FAIRFAX | VA | 22030-5441 | |
| ESTELLE SASS | C/O E S BONNETT | 728 HERTFORD RD | | | WILM | DE | 19803-1618 | |
| ESTELLE SEIDENBERG | 1119 OCEAN PKWY | | | | BROOKLYN | NY | 11230-4052 | |
| ESTELLE SMUCKER | 5226 ELLIOTT ROAD | | | | BETHESDA | MD | 20816-2909 | |
| ESTELLE SPRITZER | 36 HAWTHORNE PL | | | | MONTCLAIR | NJ | 07042-3229 | |
| ESTELLE TOWELL & | BRIAN A TOWELL JT TEN | 44 YALE RD | | | HAVERTOWN | PA | 19083 | |
| ESTELLE WALKER | 5525 HILLSBORO | | | | DETROIT | MI | 48204-2937 | |
| ESTELLE WATERS BELL & | GARRISON WARFIELD BELL JT TEN | 306 CHESTNUT AVENUE | BOX 247 | | WASHINGTON GROVE | MD | 20880 | |
| ESTELLE WEITZNER TR U/A | 06/12/86 BY ESTELLE | WEITZNER | 111 POMPANO BCH BLVD 1103 | | POMPANO BCH | FL | 33062-5716 | |
| ESTELLE WILLIAMS | 3135 TOWN SQUARE DR APT 102 | | | | ROLLING MEADOWS | IL | 60008-2674 | |
| ESTELLE WILLIAMS & THOMAS | WILLIAMS JT TEN | 3135 TOWN SQUARE DR APT 102 | | | ROLLING MEADOWS S | IL | 60008-2674 | |
| ESTELLE ZAND LLOYD ZAND & | MARA MONTE JT TEN | 540 SABAL PALM RD | | | MIAMI | FL | 33137-3374 | |
| ESTEN D FUSON | 4200 HULMAN ST | | | | TERRE HAUTE | IN | 47803-3553 | |
| ESTEN FUSON & NORMA | FUSON JT TEN | 4200 HULMAN ST | | | TERRE HAUTE | IN | 47803-3553 | |
| ESTER C TANURY | 630 LIVE OAK DRIVE | | | | ROCHESTER | MI | 48309-2318 | |
| ESTER GARCIA | 558 SUMMERVILLE DR | | | | LAWRENCEVILLE | GA | 30045-4369 | |
| ESTER JAFFE | APT D5 | 1425 51ST ST | | | BROOKLYN | NY | 11219-3619 | |
| ESTER JARAMILLO | APT 320-W | 4201 CATHEDRAL AVE NW | | | WASH | DC | 20016-4985 | |
| ESTER M JONES | 4130 COMSTOCK | | | | FLINT | MI | 48504-3761 | |
| ESTER V GAULDEN | 17 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46217-3557 | |
| ESTERINA E WAGNER | 4346 GREENVILLE RD | | | | FARMDALE | OH | 44417-9747 | |
| ESTERLENE COLLIER | 1401 LOGAN ST S E | | | | GRAND RAPIDS | MI | 49506-2706 | |
| ESTES E REECE | 2118 HAMPTON-LOCUST GROVE RD | | | | LOCUST GROVE | GA | 30248-2007 | |
| ESTES F BONSOR | 103 LAKEVIEW DR | | | | NOTTINGHAM | NH | 03290-4958 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTES GREGORY | 6745 N COUNTY RD | 800 E | | | LOSANTVILLE | IN | 47354 | |
| ESTEVAN GARCIA JR | 702 N MAIN | | | | PAULDING | OH | 45879-1014 | |
| ESTEVAN REYES | 4893 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2056 | |
| ESTEVAN VELA JR | 670 W CARLA VISTA DRIVE | | | | CHANDLER | AZ | 85225-6930 | |
| ESTEVAN VELA JR & JOYCE A | VELA JT TEN | 670 W CARLA VISTA DRIVE | | | CHANDLER | AZ | 85225-6930 | |
| ESTHER A ALBERRY | 244 MORE AVE | | | | LOS GATOS | CA | 95032-1110 | |
| ESTHER A COLLETT | 52 LIVE OAK LANE | | | | MERIDEN | CT | 06450-6123 | |
| ESTHER A FAITH | 44392 PATRICIA DRIVE | | | | STERLING HGTS | MI | 48314 | |
| ESTHER A LAUVER | C/O LOIS ZIMMERMAN | 7345 FISHING CREEK VALLEY ROAD | | | HARRISBURG | PA | 17112 | |
| ESTHER A PACETTI TR | ESTHER A PACETTI REVOCABLE | TRUST UA 10/21/97 | 401 500 E BRUCETON RD | | PITTSBURGH | PA | 15236-4541 | |
| ESTHER A SHANAHAN | 4261 WATERBEND RD WEST | | | | MAUMEE | OH | 43537 | |
| ESTHER A SLEDZINSKI TOD | MARK A SLEDZINSKI | SUBJECT TO STA TOD RULES | 4664 HOLMES DR | | WARREN | MI | 48092 | |
| ESTHER A SODONIS TRUSTEE U/A | DTD 10/26/92 ESTHER A | SODONIS REVOCABLE TRUST | 2709 BUCKINGHAM | | BIRMINGHAM | MI | 48009-7555 | |
| ESTHER A ZYLSTRA-MORSE | 8200 S CHARIOT STREET | | | | MENTOR | OH | 44060-8063 | |
| ESTHER ANN DUROY | 42 WALNUT | | | | NEWALLA | OK | 74857-8071 | |
| ESTHER ANNA SCHLEA | APT B | 1010 CARRIAGE DRIVE | | | AIKEN | SC | 29803-5506 | |
| ESTHER B BOURASSA | 129 CAMBRIDGE DR APT 123 | | | | DAVISON | MI | 48423 | |
| ESTHER B BRANDT | 107 MAIN STREET | BOX 344 | | | MIDDLEBURG | PA | 17842 | |
| ESTHER B JOHNSON | 2407 MAIN ST | | | | LAKE PLACID | NY | 12946 | |
| ESTHER B LANDO | 253-15 61ST AVENUE | | | | LITTLE NECK | NY | 11362-2430 | |
| ESTHER B LOSCHKE | 9719 SAGAMORE RD | | | | LEAWOOD | KS | 66206-2313 | |
| ESTHER B MOONEY TRUSTEE U/A | DTD 11/20/91 F/B/O ESTHER B | MOONEY | 6250 COURT ST | | FLINT | MI | 48532-5333 | |
| ESTHER B PRATHER | C/O MONICA A PATTY | 21900 FOXDEN LANE | | | LEESBURG | VA | 20175-6359 | |
| ESTHER B SLATTON TR | ESTHER B SLATTON LIVING TRUST | UA 03/18/96 | 511 CRAWFORD | | FLINT | MI | 48507-2439 | |
| ESTHER B VERDIN | 7802 GLEN ALBENS CIR | | | | DALLAS | TX | 75225-1818 | |
| ESTHER B YATER | 10191 TEN HIGH ROAD | | | | POLAND | IN | 47868 | |
| ESTHER BAKLENKO TR | ESTHER BAKLENKO TRUST | UA 06/19/95 | 22707 SUNNYSIDE | | ST CLAIR SHORES | MI | 48080-3878 | |
| ESTHER BATTLE | 1450 PRESIDENT ST | | | | YELLOW SPRINGS | OH | 45387-1301 | |
| ESTHER BELLE KIRSCH | 1700 CEADERWOOD DR | APT 236 | | | FLUSHING | NY | 48433 | |
| ESTHER BERG | C/O ESTHER D DAVIS | BOX 1195 | | | CORRALES | NM | 87048-1195 | |
| ESTHER BERMAN & | BETTY SARONSON JT TEN | 2249 E 28 ST | | | BROOKLYN | NY | 11229-5057 | |
| ESTHER BLACK HOPPER | 415 COLLEGE ST | | | | BARBOURVILLE | KY | 40906-1501 | |
| ESTHER BLOOM | 1796 LAKE AVE | | | | HIGHLAND PARK | IL | 60035 | |
| ESTHER BLUMENFELD | 351 WEST 24TH ST APT 9A | | | | NEW YORK | NY | 10011-1505 | |
| ESTHER BORNSCHEUER | 3864 WYNTUCK CIR | | | | KENNESAW | GA | 30152-4048 | |
| ESTHER BROWN & | STANLEY E BROWN & | GEORGE RUDOLPH BROWN JR JT TEN | 4108 EDMONDSON AVENUE | | BALTIMORE | MD | 21229-1806 | |
| ESTHER BURGER | 98-30-67TH AVE | | | | REGO PARK | NY | 11374 | |
| ESTHER C BROWN | 6416 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 | |
| ESTHER C FRANCE | 5230 U S 31 SOUTH | | | | PERU | IN | 46970 | |
| ESTHER C JANOWSKY | 235 HUNTINGTON DRIVE | | | | CHAPEL HILL | NC | 27514-2419 | |
| ESTHER C KREBS | 2101 GUERNSEY AVE | | | | ABINGTON | PA | 19001-3601 | |
| ESTHER C PAWLOWSKI | 14707 NORTHVILLE ROAD | APT 507 | | | PLYMOUTH | MI | 48170 | |
| ESTHER C RAY | 30482 ABINGTON COURT | | | | LAGUNA NIGUEL | CA | 92677-2326 | |
| ESTHER C RICE | 1226 SUMMIT AVE | | | | LAKEWOOD | OH | 44107-2470 | |
| ESTHER C SCHRUMPF & ERWIN L | SCHRUMPF JT TEN | 60 HUDSON LANE | | | WINDSOR | CT | 06095 | |
| ESTHER C SUSZKA | 3828 DRUMMOND RD | | | | TOLEDO | OH | 43613-4206 | |
| ESTHER CLIFFORD CUST FOR | MICHAEL CLIFFORD UNDER THE | NY UNIF GIFTS TO MIN ACT | 205 WILLIAM FEATHER DR | | VOORHEES | NJ | 08043-2995 | |
| ESTHER CORDING DAVIS | 5 GRANDVIEW AVE | | | | PITTSBURGH | PA | 15211-1610 | |
| ESTHER CORNDIA HOOKS | 1910 SOUTH AVERILL | | | | FLINT | MI | 48503-4404 | |
| ESTHER D GLENER | APT 1H | 48-55 43RD ST | | | WOODSIDE | NY | 11377-6817 | |
| ESTHER D RAMSEY & | ELIZABETH RAMSEY O'CONNOR JT TEN | 30 SURREY FIELD DR | | | QUEENSBURY | NY | 12804-8708 | |
| ESTHER DAVIDOFF | 40 STONER AVENUE | | | | GREAT NECK | NY | 11021-2118 | |
| ESTHER DEUTSCH | 211 KELL AVE | | | | STATEN ISLAND | NY | 10314-4113 | |
| ESTHER DEYOUNG QUANDT | BOX 922 | | | | MARCO | FL | 33969-0922 | |
| ESTHER DOLORES EDWARDS | 6777 BUCHON HAM CT | | | | NAPLES | FL | 34104-8369 | |
| ESTHER DONALDSON OTTAWAY RUSSELL | G DONALDSON G WILLIAM DONALDSON | & JOHN M DONALDSON TR | DONALDSON FAM TR U/A 12/22/70 | 77 GARDEN DR | FAIRPORT | NY | 14450-2342 | |
| ESTHER E CLANCY | 2817 W 101 PLACE | | | | EVERGREEN PK | IL | 60805-3540 | |
| ESTHER E CRIPPS | 6341 MORRIS ST | | | | MARLETTE | MI | 48453-1350 | |
| ESTHER E FINKLESTEIN | 24 FISHER ST | | | | NATICK | MA | 01760-2607 | |
| ESTHER G GINIPRO | KINGS HWY | | | | MT ROYAL | NJ | 08061 | |
| ESTHER E GUINN | 881 HORIZON ROAD | | | | VENICE | FL | 34293-6225 | |
| ESTHER E HORVATH | 524 LINCOLN | | | | LINCOLN PK | MI | 48146-2818 | |
| ESTHER E KRUMMECK | 3512 CRESTKNOLL WAY | | | | DECATUR | GA | 30032-6816 | |
| ESTHER E MYERS & NANCY L | HUDSON JT TEN | 2308 GOLDEN POND | | | FENTON | MI | 48430-1097 | |
| ESTHER E OKADA TR | ESTHER E OKADA REVOCABLE TRUST | U/A DTD 04/07/00 | 754 EKELA AVE #502 | | HONOLULU | HI | 96816 | |
| ESTHER E RAINS | 941 S FLORIDA SPRINGS CT | | | | GREEN VALLEY | AZ | 85614-6209 | |
| ESTHER E RICHARDSON | 3811 MALCOLM AVE | | | | OAKLAND | CA | 94605-5462 | |
| ESTHER E ROESER TR U/A DTD | 05/05/94 THE ESTHER E ROESER | REVOCABLE LIVING TRUST | 469 E FRANCONIAN | | FRANKENMUTH | MI | 48734-1001 | |
| ESTHER E SCHMIDT TR | ESTHER E SCHMIDT TRUST | UA 12/06/99 | C/O COLLETTE HINRICHSEN | 7115-36 AVE B COURT | MOLINE | IL | 61265 | |
| ESTHER ESCKELSON | 652 HAZEL RD | | | | VASSAR | MI | 48768-1417 | |
| ESTHER F RICHARDSON | 19 EASTON COURT | | | | ORINDA | CA | 94563-3608 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTHER F RUSSELL | 57 QUICKSET RD | | | | LEVITTOWN | PA | 19057-2014 | |
| ESTHER FELDMAN CUST | MARTIN FELDMAN UNIF GIFT MIN | ACT NY | 3994 COCOPLUM CIR | | COCONUT CREEK | FL | 33063-1829 | |
| ESTHER FISCHER | 3520 S DRUMM | | | | INDEPENDENCE | MO | 64055-3532 | |
| ESTHER FRIED | 2461 E 29TH ST | | | | BROOKLYN | NY | 11235-1951 | |
| ESTHER FUCHS | MANSFIELD H UNIT 326 | | | | BOCA RATON | FL | 33434-4936 | |
| ESTHER G MEYER | APT 11E | 230 S BRENTWOOD BLVD | | | CLAYTON | MO | 63105-1637 | |
| ESTHER GAINES | 600 LAKEVIEW AVE | | | | ROCKVILLE CENTRE | NY | 11570-3224 | |
| ESTHER GALLUB | 80-34 BARNUM AVE | | | | PLAINVIEW | NY | 11803-5251 | |
| ESTHER GARBINSKI | 6121 GRAYSFORD PL | | | | FORT WAYNE | IN | 46835-4719 | |
| ESTHER GERRARD LEATHERS | 602 INDIANA AVE | | | | ANDERSON | IN | 46012-2314 | |
| ESTHER GERTRUDE RODGERSON | 4525 SO-HI BLVD | | | | KINGMAN | AZ | 86401 | |
| ESTHER GONZALEZ | 112 ROLLING DRIVE | | | | NEWARK | DE | 19713-2022 | |
| ESTHER GRACE BARBANI & | ADELINE BARBANI JT TEN | 31046 GLOEDE DR | | | WARREN | MI | 48093-2051 | |
| ESTHER GUZZARDO TR | BENNIE A GUZZARDO TRUST | UA 11/02/87 | 2069 WEST NAVAJO DRIVE | | FREEPORT | IL | 61032-7812 | |
| ESTHER H GRIER | 1444 TALLYHO RD | | | | MEADOWBROOK | PA | 19046-1032 | |
| ESTHER H OTTEMAN | 105 FORT HILL AVE | | | | CANANDAIGUA | NY | 14424-1107 | |
| ESTHER H PALERMO | 8670 CEDAR HAMMOCK CIRCLE, #231 | | | | NAPLES | FL | 34112 | |
| ESTHER H REGAN TR | ESTHER H REGAN REVOCABLE TRUST | UA 05/06/99 | 13601 N GATE DR | | SILVER SPRING | MD | 20906-2210 | |
| ESTHER H SHIREY | LIMA ESTATES APT D-208 | 411 N MIDDLETOWN ROAD | | | LIMA | PA | 19063-4404 | |
| ESTHER HARTMAN | 8412 WHITMAN DRIVE | | | | BETHESDA | MD | 20817-6823 | |
| ESTHER HEATH GRIFFIN | 90 LISA LANE DHR | | | | OKEECHOBEE | FL | 34974-9329 | |
| ESTHER HIRSCH | 32-45 88TH ST | APT 309 | | | EAST ELMHURST | NY | 11369-2115 | |
| ESTHER HOBEIKA | 233 W 6TH ST | | | | WALSENBURG | CO | 81089-2203 | |
| ESTHER I KESSLER TR | ESTHER I KESSLER TRUST U/A | DTD 7/24/02 | 2323 F ST | | EUREKA | CA | 95501 | |
| ESTHER I MARTIN TR | ESTHER I MARTIN LIVING TRUST | U/A DTD 06/17/04 | 100 ELM ST | | HILLSIDE | IL | 60162 | |
| ESTHER I TORPEY TOD | JUDY K YOKOM | UNDER THE STA TOD RULES | 5486 SHERIDAN AVE | | FLUSHING | MI | 48433-9713 | |
| ESTHER J ATCHISON & | BARBARA K ALLISON & | LINDA A WHITE JT TEN | 137 WASHINGTON ST | | FREEPORT | PA | 16229 | |
| ESTHER J BARNHART | 325 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9261 | |
| ESTHER J BRUNER | 5864 RFD | | | | LONG GROVE | IL | 60047-8284 | |
| ESTHER J EARLEY | 2060 LAMER LN | | | | HASLETT | MI | 48840-9565 | |
| ESTHER J ELLIS | 2569 WILLIAMSBURG DR | | | | DECATUR | GA | 30034-1351 | |
| ESTHER J FARNUM | 7 MAIN STREET APT 5 | | | | NORWAY | ME | 04268-5543 | |
| ESTHER J HEINDEL & | LAWRENCE M HEINDEL | TEN ENT | 1898 NORTH DR | | YORK | PA | 17404-4316 | |
| ESTHER J JACQUEZ | 2431 HANNN RD | | | | WESTALND | MI | 48186-3773 | |
| ESTHER J JOHNSON | 25 QUAIL NEST RUN | | | | HARWICH | MA | 02645-2001 | |
| ESTHER J KEMMERER & JOHN M | KEMMERER JT TEN | 325 E CHURCH ROAD | APT H219 | | TELFORD | PA | 18969-1725 | |
| ESTHER J MC CREA | 70 OVERHILL ROAD | | | | BALA CYNWYD | PA | 19004-2245 | |
| ESTHER J MCFARLAND | 36 MEADOWLAWN RD | | | | BUFFALO | NY | 14225-3609 | |
| ESTHER J MOSS CUST FOR | ALLISON MARIE VOLK UNDER MO | TRANSFERS TO MINORS LAW | 16447 SHERIDAN DRIVE | | PARKER | CO | 80134-9331 | |
| ESTHER J PETERSEN | 665 ARDMORE DR | | | | GULETA | CA | 93117-1762 | |
| ESTHER J QUANDT | BOX 922 | | | | MARCO | FL | 33969-0922 | |
| ESTHER J RUSSELL | 11 ALMOND DR | | | | OCALA | FL | 34472-9008 | |
| ESTHER JAVERBAUM AS CUST FOR | JEFFREY S JAVERBAUM A MINOR | U/P L 55 CHAPTER 139 OF THE | LAWS OF NEW JERSEY | 4750 NW 22ND CT APT 214 | LAUDERHILL | FL | 33313-3403 | |
| ESTHER JOAN BATTLE SOLE TR | FBO MINNIE STEINHAUER TRUST | UA 05/27/87 | 1450 PRESIDENT ST | | YELLOW SPRINGS | OH | 45387-1301 | |
| ESTHER K MEACHAM | 550 QUARRY LANE NE | | | | WARREN | OH | 44483-4535 | |
| ESTHER K WALKER | 8923 S UNIVERSITY AVE | | | | CHICAGO | IL | 60619-7021 | |
| ESTHER KAPLINSKY & | MARK KAPLINSKY JT TEN | 802 ROOSEVELT CT | | | FAR ROCKAWAY | NY | 11691 | |
| ESTHER KARBAL | 4320 FOX POINTE DR | | | | WEST BLOOMFIELD | MI | 48323-2617 | |
| ESTHER KARZEWSKI & | DONNA M KARCZEWSKI JT TEN | 121 CONCORD DR | | | CHEEKTOWAGA | NY | 14215-1944 | |
| ESTHER KASSAB TR | ESTHER KASSAB REVOCABLE LIVING | TRUST UA 01/29/98 | 5044 CHARING CROSS RD | | BLOOMFIELD HILLS | MI | 48304-3677 | |
| ESTHER KATSMAN | 109-15 SANHEDRIA MURCHEVET | | | | JERUSALEM | | | ISRAEL |
| ESTHER KAUFMAN | 714 THE COLONY | | | | HARTSDALE | NY | 10530-1732 | |
| ESTHER KELZ | 1338 47TH ST | | | | BROOKLYN | NY | 11219-2611 | |
| ESTHER KESSLER | 1-74TH ST | | | | BROOKLYN | NY | 11209-1858 | |
| ESTHER KOGUT | 1439 LENOX COURT | | | | WHEELING | IL | 60090-6915 | |
| ESTHER KOURY & | EDWARD N KOURY JT TEN | 27 WEST BROADWAY | | | ONEONTA | NY | 13820-2223 | |
| ESTHER L BELL | PO BOX 343 | | | | NEW PORT | MI | 48166 | |
| ESTHER L BERGDOLT & HAROLD M | BERGDOLT JT TEN | 6075 S DEHMEL RD | | | FRANKENMUTH | MI | 48734-9527 | |
| ESTHER L BOYER & GREGORY G | SKINNER JT TEN | 1 MARCH WINDS CT | | | GREER | SC | 29650-3214 | |
| ESTHER L BUCHE | 4680 OLDS RD | | | | ANONDAGA | MI | 49264 | |
| ESTHER L CHUBOFF | BOX 151 | | | | CLINTON | CT | 06413-0151 | |
| ESTHER L GOLDMAN TR FOR | HILLEL GOLDMAN U/A DTD | 3/16/76 | 3 LAKECREST DR | | DANBURY | CT | 06811-4251 | |
| ESTHER L GOLVER | 237 WILDWOOD CT | | | | MANSFIELD | TX | 76063-5930 | |
| ESTHER L HOKE | 2706 SAN JACINTO | | | | PASADENA | TX | 77502-4432 | |
| ESTHER L HUDSON | 2061 S LAKEMAN DR | | | | BELLBROOK | OH | 45305 | |
| ESTHER L KARNS | 2921 VILLAGE GREEN LANE | | | | NORRISTOWN | PA | 19403-1238 | |
| ESTHER L KIRKLIN | 3013 S GENESEE ROAD | | | | BURTON | MI | 48519-1419 | |
| ESTHER L KNOWLTON | 5636 CENTRALIA | | | | DEARBORN HTS | MI | 48127-2931 | |
| ESTHER L KOBOLDT & HARLAN W | KOBOLDT JT TEN | 2877 CLAYBURN ST | | | SAGINAW | MI | 48603-3156 | |
| ESTHER L KUNKEL | 476 HAITI RD | | | | QUARRYVILLE | PA | 17566-9420 | |
| ESTHER L LARSON | 1253 NIBLOCK | | | | WARREN | OH | 44485-2138 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTHER L LEM | ATTN ABEL W LEM | 1605 HOLLINGSWORTH DR | | | MOUNTAIN VIEW | CA | 94040-2950 | |
| ESTHER L MIDGETT | RR 5 BOX 577 | | | | BLANCHARD | OK | 73010-9330 | |
| ESTHER L SEGEL | 1133 MICHIGAN AVE | | | | WILMETTE | IL | 60091-1975 | |
| ESTHER L SEGEL & RALPH E | SEGEL TR U/W JOHN F | SPRENKEL | 1133 MICHIGAN AVE | | WILMETTE | IL | 60091-1975 | |
| ESTHER L SMITH | 3335 S FLORIDA AVE | | | | LAKELAND | FL | 33803-4553 | |
| ESTHER L SONNEFELD | 223 MAR WIN DRIVE | | | | WHEELING | WV | 26003-9618 | |
| ESTHER L THRASHER | 2712 N 500 W | | | | ANDERSON | IN | 46011-8786 | |
| ESTHER L WENNER TR U/A DTD 4/2/93 | WENNER FAMILY TRUST | 750 ROYAL CREST CIRCLE APT 433 | | | LAS VEGAS | NV | 89109-3860 | |
| ESTHER LASCARIS & ROLAND | VIVEIROS JT TEN | 7 RHODE ISLAND AVE | | | NEWPORT | RI | 02840-2606 | |
| ESTHER LASCARIS & VASILIKI L | HAMPILOS JT TEN | 7 RHODE ISLAND AVE | | | NEWPORT | RI | 02840-2606 | |
| ESTHER LORRAINE BROWN | 2920 CASCADES COVE | | | | ROUND ROCK | TX | 78664-6230 | |
| ESTHER LORRAINE BURGOYNE | 6A OLD COLONY DR | | | | WESTFORD | MA | 01886-1073 | |
| ESTHER LOUISE SEGEL & RALPH | E SEGEL TR U/W ESTHER L | SPRENKEL | 1133 MICHIGAN AVE | | WILMETTE | IL | 60091-1975 | |
| ESTHER LUCILLE KILLMAR | TRUSTEE U/A DTD 06/14/93 FOR | ESTHER LUCILLE KILLMAR | INTERVIVOS TRUST | 405 N EDWARDSVILLE ST | STAUNTON | IL | 62088-1333 | |
| ESTHER M ALBRIGHT | 2520 SAN DIEGO DR | | | | ARLINGTON | TX | 76015-1330 | |
| ESTHER M ARSENAULT | PO BOX 146 | | | | WATERTOWN | MA | 02471-0146 | |
| ESTHER M BLAKESLEE | 2900 THORNHILLS AVE SE | APT 110 | | | GRAND RAPIDS | MI | 49546 | |
| ESTHER M BONILLA | ATTN ESTHER M HERNANDEZ | 4266 MONROE | | | WATERFORD | MI | 48329-4135 | |
| ESTHER M BROWN | 10536 ELK AVE | | | | CLEVELAND | OH | 44108 | |
| ESTHER M GRIFFIN | 80 MARION ROAD | | | | WAREHAM | MA | 02571-1465 | |
| ESTHER M HUNTER | 36 BITTERSWEET ROAD | | | | FAIRPORT | NY | 14450 | |
| ESTHER M HURLEY | 246 WATER LANE S | | | | WANTAGH | NY | 11793-1305 | |
| ESTHER M JACKSON | 125 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44507-1450 | |
| ESTHER M KELLY | 196 SWEET POTATO RIDG | | | | UNION | OH | 45322-9767 | |
| ESTHER M MAST | 991 PHODES AVE | | | | SARASOTA | FL | 34237 | |
| ESTHER M MILLER TR | ESTHER M MILLER TRUST | UA 04/25/94 | 8690 TERRI DR N | | WESTLAND | MI | 48185-1633 | |
| ESTHER M NONNI | 245 COTTAGE PARK ROAD | | | | WINTHROP | MA | 02152-2212 | |
| ESTHER M OSBORN & RONALD G | OSBORN JT TEN | G 5112 TORREY RD | | | FLINT | MI | 48507 | |
| ESTHER N ROLANDO | 3616 N HURON RD | | | | PINCONNING | MI | 48650-7914 | |
| ESTHER M ROZELLE | 1287 WILD GOOSE CT | | | | CENTERVILLE | OH | 45458-2776 | |
| ESTHER M SELHORST | 4838 RD 7 RT 2 | | | | LEIPSIC | OH | 45856-9496 | |
| ESTHER M STRAUCH | 5312 N NEENAH | | | | CHICAGO | IL | 60656-2223 | |
| ESTHER M THORNTON | BOX 635 | | | | SILVER LAKE | WI | 53170-0635 | |
| ESTHER M TINNON | 10130 CROCUSLAWN | | | | DETROIT | MI | 48204-2593 | |
| ESTHER M TRISSEL & G FORREST JACKSON | TRS U/A DTD 12/14/1988 | TRISSEL FAMILY TRUST | 1010 TAYWOOD RD | COTTAGE 206 | ENGLEWOOD | OH | 45322 | |
| ESTHER M VERLICH & | MARLENE M V CRAIG JT TEN | 4002 NOTTINGHAM WAY | | | HAMELTON SQR | NJ | 08690-3808 | |
| ESTHER M WASHBURN TOD CAROL HAACK | SUBJECT TO STA TOD RULES | 4084 E PIERSON RD | | | FLINT | MI | 48506 | |
| ESTHER M WENNERSTEN | 1816 MAPLE LANE 38 | | | | KENT | WA | 98030 | |
| ESTHER M WILLIAMS | 2213 LASALLE AVE | | | | NIAGARA FALLS | NY | 14301-1415 | |
| ESTHER M WILSON | 217 GREENRIDGE ROAD | | | | FEDERALSBURG | MD | 21632-1018 | |
| ESTHER MAE FELDMANN | 625 EVERETT ST | | | | LAKEWOOD | CO | 80215-5416 | |
| ESTHER MALLIN & JOEL MALLIN JT TEN | 2601 S PAVILION CENTER DR | #1239 | | | LAS VEGAS | NV | 89135 | |
| ESTHER MARCELLA QUICK | 5419 FERN AVE | | | | GRAND BLANC | MI | 48439-4309 | |
| ESTHER MARIE MARTYN | 18 BRIARCLIFF LANE | | | | GLEN COVE | NY | 11542-3100 | |
| ESTHER MARTINEZ | 1340 RING RD APT 510 | | | | CALUMET CITY | IL | 60409 | |
| ESTHER MARY DIAZ | 58220 MAIN ST BOX 342 | | | | NEW HAVEN | MI | 48048 | |
| ESTHER MASTERS | 5185 ST AMBROSE CHURCH ROAD | | | | ELKTON | FL | 32033-2816 | |
| ESTHER MOCHAN | 1655 FLATBUSH AVE | | | | BROOKLYN | NY | 11210-3276 | |
| ESTHER N GIBSON AS CUST | FOR KATHLEEN GIBSON U/THE N | C UNIFORM GIFTS TO MINORS | ACT | 255 APPALACHIAN DR | BOONE | NC | 28607-4306 | |
| ESTHER N GIBSON AS CUST | FOR SARAH ELIZABETH GIBSON | U/THE N C UNIFORM GIFTS TO | MINORS ACT | 214 SITTON RD | EASLEY | SC | 29642-8393 | |
| ESTHER NORKIN | 5801 NICHOLSON LN 604 | | | | N BETHESDA | MD | 20852-5722 | |
| ESTHER OLSON | 1818 GRANT ST | | | | BLAIR | NE | 68008-1919 | |
| ESTHER P COTRISS | 11630 RIDGE RD | | | | MEDINA | NY | 14103-9635 | |
| ESTHER P ENGSTER | 3490 ATLANTIC ST NE | | | | WARREN | OH | 44483-4543 | |
| ESTHER P HAYES | ATTN JOAN P RANDALL EXECUTRIX | BOX 372232 | | | SATELLITE BEACH | FL | 32937-0232 | |
| ESTHER P MYERS | 5414 PATTERSON LN | | | | ANDERSON | IN | 46017-9567 | |
| ESTHER POWELL & RICHARD D | POWELL JT TEN | 4538 FERN DR | | | BRADENTON | FL | 34208 | |
| ESTHER R ARCO & | JOHN JOSEPH ARCO JT TEN | 26030 DOVER | | | WARREN | MI | 48089-1335 | |
| ESTHER R BLONDIN | 3971 WHIPPORWILL | | | | SPRUCE | MI | 48762 | |
| ESTHER R BLOORE & | ALBERT G BLOORE TR | ESTHER R BLOORE REV LIVING | TRUST UA 07/06/00 | 2815 BYBERRY RD APT 225 | HATBORO | PA | 19040-2821 | |
| ESTHER R GIZZARELLI | 204 MARLBORO ST | | | | WOLLASTON | MA | 02170-3412 | |
| ESTHER R HEBBLEWHITE | 1387 YOSEMITE ST | | | | BIRMINGHAM | MI | 48009-5200 | |
| ESTHER R HERDEG | 37 HOWARD ST | | | | HAMILTON | MA | 01982-1649 | |
| ESTHER R KENNUTH | 24 PRAIRIE AVE | | | | BUFFALO | NY | 14207-1418 | |
| ESTHER R LAWRENCE | 473 CALISTA ROAD | | | | WHITE HOUSE | TN | 37188 | |
| ESTHER R WOLKE | 22341 N BROOKSIDE WAY | LAKE BARRINGTON IL | | | LAKE BARRINGTON | IL | 60010 | |
| ESTHER R WOOD | 3985 37TH ST EXTN | | | | BEAVER FALLS | PA | 15010-1173 | |
| ESTHER RINGERMACHER & | MORRIS RINGERMACHER TR | ESTHER RINGERMACHER TRUST | UA 01/12/00 | 9713 HASTINGS DR | ST LOUIS | MO | 63132-3305 | |
| ESTHER ROSE AUGUST TR | ESTHER ROSE AUGUST TRUST | U/A 11/09/93 | 4748 HALBRENT AVE | | SHERMAN OAKS | CA | 91403-2420 | |
| ESTHER S LOUD | BOX 705 | | | | SOUTHPORT | CT | 06490-0705 | |
| ESTHER S MARTINEZ | 1712 S CROSS LAKE CIR | APT F | | | ANDERSON | IN | 46012-4937 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTHER S ORVIS | 107 HIGHLAND AVE | | | | CLAYTON | DE | 19938 | |
| ESTHER S PAGE | 27 DELAWARE DR | BOX 688 | | | PENNS GROVE | NJ | 08069-1913 | |
| ESTHER S REICH | 1452 TUGALOO DRIVE | | | | KNOXVILLE | TN | 37919-7845 | |
| ESTHER S RILEY TR | ESTHER S RILEY LIVING TRUST | UA 11/11/94 | 7052 E CO RD 12 | | BLOOMVILLE | OH | 44818-9453 | |
| ESTHER S SCHMIDT | 1647 N SANTA ANITA AVE | | | | ARCADIA | CA | 91006-1848 | |
| ESTHER S SCHROEDER TRUSTEE | UA DTD 02/19/91 ESTHER S | SCHROEDER TRUST | 828 N CATHERINE | | LAGRANGE PARK | IL | 60526-1511 | |
| ESTHER S SHIFF TR | ESTHER S SHIFF TRUST | UA 05/08/91 | 1167 PELTON RD | | FOSTORIA | OH | 44830-9760 | |
| ESTHER S SHIFF TRUSTEE U/A | DTD 11/01/85 ESTHER S SHIFF | TRUST | 1167 PELTON RD | | FOSTORIA | OH | 44830-9760 | |
| ESTHER S STOOPS | 725 ALPINE DR | | | | ANDERSON | IN | 46013-5001 | |
| ESTHER S TAJIMA | 235 E 40TH ST #31D | | | | NEW YORK | NY | 10016 | |
| ESTHER S TANDY | BOX 3261 | | | | LEXINGTON | OH | 44904-0261 | |
| ESTHER SCHWIND | 110 FILON AVE | | | | ROCHESTER | NY | 14622-1906 | |
| ESTHER SHAMES | 135-07-78TH RD | | | | FLUSHING | NY | 11367-3239 | |
| ESTHER SIA | 589 BARDINI DR | | | | MELVILLE | NJ | 11747-1720 | |
| ESTHER SIMON FRIEDLAND | APT 3R | 519 BLOOMFIELD AVE | | | CALDWELL | NJ | 07006-5542 | |
| ESTHER STEVENS | 3625 N COUNTRY CLUB DR 808 | | | | AVENTURA | FL | 33180-1712 | |
| ESTHER STEWART | 606 17TH AVE | | | | ELDORA | IA | 50627-2206 | |
| ESTHER SWANSON & ABBIEGAIL | ISENHATH JT TEN | 3049 N ELY HWY | | | ALMA | MI | 48801-9671 | |
| ESTHER T CHRISTIANSON | 1336 MATHESON ST | | | | JANESVILLE | WI | 53545-1819 | |
| ESTHER T MC GEEHAN | 281 W MAIN ST | | | | MIDDLETOWN | PA | 17057-1254 | |
| ESTHER T MERLO | 25 HARRISON TERR | | | | ROCHESTER | NY | 14617-1205 | |
| ESTHER T MURIEL | 681 ACHAVIER ST -VILLA | | | | PRADES-SAN MILAN | PR | 00924 | |
| ESTHER T ROCHE | APT 208 | 7300 WEST STATE ST | | | WAUWATOSA | WI | 53213-2764 | |
| ESTHER T TORRALVA-BEAK | 319 SYRINGA DR | | | | LANSING | MI | 48910-7447 | |
| ESTHER T WOTTON | 888 CAMDEN RD | | | | WARREN | ME | 04864-4119 | |
| ESTHER TORRENTINO | 7205 FOXWORTH DR | | | | DALLAS | TX | 75248-3033 | |
| ESTHER TRUITT DUNCAN | 686 SPRINGLINE DR | | | | NAPLES | FL | 34102-5061 | |
| ESTHER V BULLOCK | 420 SOUTH ST | | | | GENEVA | IL | 60134-2659 | |
| ESTHER V PUTMAN | 1440 N LAKE SHORE DR 29A | | | | CHICAGO | IL | 60610-5925 | |
| ESTHER V STROEBEL | 1309 MONROE VILLAGE | | | | MONROE TOWNSHIP | NJ | 08831-1930 | |
| ESTHER W CHURCH | 686-42ND ST | | | | LOS ALAMOS | NM | 87544-1803 | |
| ESTHER W GELLENBECK | 671 S W 6TH STREET APT 203 | | | | POMPANO BEACH | FL | 33060 | |
| ESTHER W HUMPHREY | 1208 RED WOOD HILLS CIR | | | | CARLISLE | PA | 17013 | |
| ESTHER W PETERS-WILSON | 6440 AFTON DR | | | | DAYTON | OH | 45415 | |
| ESTHER WELLES GREENE | 172 HODSDON RD | | | | POWNAL CENTER | ME | 04069-6402 | |
| ESTHER WIGLE & JOSEFINA DE | PAZ JT TEN | 9840 CARTER | | | ALLEN PARK | MI | 48101-1341 | |
| ESTHER WONG LEW TRUSTEE U/A | TD 04/02/91 THE LEW | REVOCABLE LIVING TRUST | 23525 BATEY AVE | | HARBOR CITY | CA | 90710-1205 | |
| ESTHER YOSHIKO SANEMATSU | 895 CLARK ST | | | | RIVERSIDE | CA | 92501-1341 | |
| ESTHER YOVANOFF TR | DONALD & ESTHER YOVANOFF FAMILY | LIVING TRUST B U/A DTD 01/13/94 | C/O LAWRENCE YOVANOFF | 27 PHAETON DR | PENFIELD | NY | 14526 | |
| ESTHER YOVANOFF TR | DONALD & ESTHER YOVANOFF SURVIVOR | TRUST A U/A DTD 01/13/94 | 68 EAGLESFIELD WAY | | FAIRPORT | NY | 14450 | |
| ESTHERLOU C KNIGHT AS CUST | FOR GREGORY C KNIGHT U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 433 SEMINOLE DRIVE | ERIE | PA | 16505-2425 | |
| ESTHYR N SLESNICK AS | CUST FOR DAVID J SLESNICK | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 2074 BEECHWOOD BLVD | PITTSBURGH | PA | 15217-1744 | |
| ESTIL G DUNCAN | 2076 W 32 ST | | | | CLEVELAND | OH | 44113-4018 | |
| ESTILL B CRAWFORD TR | CATHERINE C CRAWFORD FAM TRUST | UA 06/11/96 | 7409 CYPRESS GROVE CT | | LAS VEGAS | NV | 89129-5962 | |
| ESTILL E SMITH | 1146 BEAUMONT AVE | | | | DAYTON | OH | 45410-1916 | |
| ESTILL L MALLORY | 5391 EAST Q AVENUE | | | | KALAMAZOO | MI | 49048-9779 | |
| ESTINE T WALLS | 9920 W GREENVILLE FALLS RD | | | | COVINGTON | OH | 45318-8903 | |
| ESTLE RACER | 1539 STRAWBERRY RD | | | | ST ALBANS | WV | 25177-9751 | |
| ESTLE STOUGHTON | BOX 103 | | | | SEDALIA | OH | 43151-0103 | |
| ESTO JACKSON | 7341 COLLEGE | | | | KANSAS CITY | MO | 64132-1975 | |
| ESTOL L CULP & VELMA N CULP & | RONALD S CULP & JENNETTE M | LAPE & CONNIE L SUWALA JT TEN | PO BOX 350009 | | GRAND ISLAND | FL | 32725 | |
| ESTON B SCANTLAND | 243 TARA DRIVE | | | | COOKEVILLE | TN | 38501-2144 | |
| ESTON L RODGERS III | 403 DELLROSE CIRCLE | | | | TAYLORS | SC | 29687-3809 | |
| ESTRELLITA UVALI HICKS | 708 I ST SE | | | | WASHINGTON | DC | 20003-2822 | |
| ESTRELLITA YOUNG | 1103 EAST WILSON AVE | | | | LOMBARD | IL | 60148-3763 | |
| ESTUS J HUMPHREY | 223 ABRAMS ROAD | | | | ROCKFORD | TN | 37853-3233 | |
| ESTUS S PACK | BOX 157 | | | | BLUE RIDGE | GA | 30513-0003 | |
| ESTYNE HACHENBURG | FORGE HILL | 4 FORGE HILL RD APT 1154 | | | FRANKLIN | MA | 02038 | |
| ETALO VAI & ANN VAI JT TEN | 2116 E WHEAT ROAD | | | | VINELAND | NJ | 08361-2575 | |
| ETHA A KUNST | 4032 WATERS LN | | | | GIBSONIA | PA | 15044 | |
| ETHAN A COLSON | BOX 2703 | | | | LOVELAND | CO | 80539 | |
| ETHAN A NOVICK | 1127 WAGON WHEEL DR | | | | SKANEATELES | NY | 13152-9640 | |
| ETHAN DAVID IRWIN | 35 INTERLAKEN DR | | | | EAST CHESTER | NY | 10709-1529 | |
| ETHAN FRANK | 6524 N KIMBALL | | | | LINCOLNWOOD | IL | 60712-3816 | |
| ETHAN H FELDSTEIN | 9 TAMARAC AVENUE | | | | NEW CITY | NY | 10956-6304 | |
| ETHAN MESEKE | 1824 PARKRIDGE CT | | | | HOWELL | MI | 48843-8098 | |
| ETHAN R RICHARDS & | MINERVA RICHARDS JT TEN | 2188 BROADHEAD PL | | | LEXINGTON | KY | 40515-1124 | |
| ETHAN R RICHARDS & | MINERVA H RICHARDS JT TEN | 2188 BROADHEAD PL | | | LEXINGTON | KY | 40515-1124 | |
| ETHAN RICHARDS & MINERVA | RICHARDS JT TEN | 2188 BROADHEAD PL | | | LEXINGTON | KY | 40515-1124 | |
| ETHAN S OSER | 11221 TRIPPON CT | | | | GAITHERSBURG | MD | 20878-2537 | |
| ETHAN T HAIMO & | MARTHA S HAIMO JT TEN | 1138 DUNROBBIN LN | | | SOUTH BEND | IN | 46614-2150 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ETHEL A BETE & ELIZABETH A | GARNETT JT TEN | 169 SALTEN PT RD | | | BARNSTABLE | MA | 02630-1110 | |
| ETHEL A BOERTMAN & | JEANNE W SHUELL JT TEN | 5291 2 MILE RD | | | BAY CITY | MI | 48706-3071 | |
| ETHEL A CROCKFORD | EVERGREEN WOODS | 304 ADAMS | 88 NOTCH HILL RD | | NORTH BRANFORD | CT | 06471-1846 | |
| ETHEL A DAVIS | 3008 LAKE TERRACE DR | | | | CORINTH | MS | 38834-2011 | |
| ETHEL A DILLON | 440 RICHARDSON RD | | | | COLLINSVILLE | VA | 24078-2128 | |
| ETHEL A GONDA & | GEORGE G GONDA JT TEN | 6461 MAPLECREST AVE | | | PARMA HTS | OH | 44130-2903 | |
| ETHEL A GONDA & | GREGORY R GONDA JT TEN | 6461 MAPLECREST AVE | | | PARMA HTS | OH | 44130-2903 | |
| ETHEL A GONDA & | GARY T GONDA JT TEN | 6461 MAPLECREST AVE | | | PARMA HTS | OH | 44130-2903 | |
| ETHEL A HANHAUSEN | DUNWOODY VILLAGE F205 | 3500 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | |
| ETHEL A MC COLLAUM | APT B211 | PAUL'S RUN | 9896 BUSTLETON AVE | | PHILADELPHIA | PA | 19115-5229 | |
| ETHEL A NOVAK CUST PAMELA | NOVAK UNIF GIFT MIN ACT ILL | 5816 ROSEMARY CT | | | COUNTRYSIDE | IL | 60525-4001 | |
| ETHEL A TATAR | 1701 RIVER WATCH BLVD | | | | TARPON SPRINGS | FL | 34689-6247 | |
| ETHEL ABRAMSON | APT 5-B EAST | CLARIDGE HOUSE II | CLARIDGE DR | | VERONA | NJ | 7044 | |
| ETHEL ACKERMAN | APT 703 | ATLANTIC TOWERS | 1920 SOUTH OCEAN DRIVE | | FORT LAUDERDALE | FL | 33316-3739 | |
| ETHEL ADKINS | 14987 ELWELL RD | | | | BELLEVILLE | MI | 48111-4292 | |
| ETHEL ALICE GILBERT | 210 E VIENNA ST | | | | CLIO | MI | 48420-1423 | |
| ETHEL ANN MOSES | 8 LOVINGTON RD APT 311 | | | | TORONTO | ONTARIO | M6A 3E5 | CANADA |
| ETHEL B ARMOUR | 221 E CHAPPELL ST | | | | GRIFFIN | GA | 30223-3220 | |
| ETHEL B HICKS & EDWARD HICKS | JR JT TEN | 3067 W OUTER DRIVE | | | DETROIT | MI | 48221-1753 | |
| ETHEL B KUEHL & BARBARA A | FALMER & JOHN C KUEHL JT TEN | 152 E SHORELINE DRIVE | | | PORT SANILAC | MI | 48469-9767 | |
| ETHEL B MOORE | 558 SOUTH AVE | | | | BRIDGETON | NJ | 08302 | |
| ETHEL B NELSON | 205 EMMETT ST | | | | MARTINSVILLE | VA | 24112-4240 | |
| ETHEL B PEIRCE | 62 THE FOREST AT DUKE DRIVE | | | | DURHAM | NC | 27705-5603 | |
| ETHEL B POWISCHILL | 43 TOOKANY CREEK PKWY | | | | CHELTENHAM | PA | 19012-1711 | |
| ETHEL B ROGERS | 108 PINETREE RD | | | | HOPEWELL | VA | 23860-1737 | |
| ETHEL B WASHINGTON TR U/A | DTD 10/31/92 ETHEL B | WASHINGTON FAMILY TRUST | 26 PEASE ST | | MT VERNON | NY | 10553-1402 | |
| ETHEL BEVERLY | 821 E REMINGTON | | | | SAGINAW | MI | 48601-2656 | |
| ETHEL BEVIS | 7 KETCHAM AVE | | | | EASTPORT | NY | 11941-1318 | |
| ETHEL BLACKMAN | 45 LONGWOOD AVE | | | | BROOKLINE | MA | 02446-5244 | |
| ETHEL BRANDA | 120 KELVIN AVE | | | | STATEN ISLAND | NY | 10306-3742 | |
| ETHEL BRUNS | BOX 505 | | | | BRECKENRIDGE | CO | 80424-0505 | |
| ETHEL BURNS | 2429 KIPLING AVE | | | | SPRING LAKE | NJ | 07762-2311 | |
| ETHEL BURTON & | A SAM BURTON JT TEN | BOX 371 | | | ROLLA | MO | 65402-0371 | |
| ETHEL C BIERUT & | SHIRLEY R KRISE JT TEN | 89296 SW 94TH STREET | | | OCALA | FL | 34481 | |
| ETHEL C DALRYMPLE | 402 ARBOR LN | | | | NEW WINDSOR | NY | 12553-7346 | |
| ETHEL C FLIPPIN | PO BOX 1200 | | | | ROANOKE | VA | 24006-1200 | |
| ETHEL C FORD | C/O JOHN A SLOVER JR POA | PO BOX 719 | | | MOLINE | IL | 61266-0719 | |
| ETHEL C KIMBALL | BOX 1365 | | | | HILLSBORO | NH | 03244-1365 | |
| ETHEL C NELSON & ARLENE M | REMNANT JT TEN | 55520 MONROE DR | | | SHELBY TWP | MI | 48316-1135 | |
| ETHEL C NELSON & RANDOLPH J | NELSON JT TEN | 55520 MONROE DR | | | SHELBY TWP | MI | 48316-1135 | |
| ETHEL C NELSON & ROSE MARY | AUBUCHON JT TEN | 55520 MONROE DR | | | SHELBY TWP | MI | 48316-1135 | |
| ETHEL C PIPER & DALLAS G | PIPER JT TEN | 12322 N JENNINGS RD | | | CLIO | MI | 48420-8245 | |
| ETHEL C SMYTHE TRUSTEE U/A | DTD 05/26/90 ETHEL C SMYTHE | REVOCABLE LIVING TRUST | 6 PITTSFIELD CT | | CHESTERFIELD | MO | 63017-2040 | |
| ETHEL CADDELL | 702 PORTER ST | | | | LEMONT | IL | 62451-1053 | |
| ETHEL CARLYN & | ETHEL CARLYN TRUST | UA 11/06/95 | 55 PILGRIM ROAD | | MARBLEHEAD | MA | 01945-1710 | |
| ETHEL CARMICHAEL GARNER | 12314N 125W | | | | ALEXANDRIA | IN | 46001-8528 | |
| ETHEL CATRANIS AS | CUSTODIAN FOR THEODORE N | CATRANIS U/THE ALA UNIFORM | GIFTS TO MINORS ACT | 1114 HWY 90 DR | MOBILE | AL | 36693-4321 | |
| ETHEL CHESANOW AS CUSTODIAN | FOR CHARLES ROBERT CHESANOW | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 4555 ARROWHEAD RD | POWELL | OH | 43065-8950 | |
| ETHEL CHRISTOPHER | 214 LOCUST ST | | | | ANACONDA | MT | 59711-2218 | |
| ETHEL COOMBE | 536 SOUTH HILL RD | | | | GRAHAMSVILLE | NY | 12740-5131 | |
| ETHEL D APPERSON | 17 RIVER RD | | | | MATTAPOLISETT | MA | 02739-1408 | |
| ETHEL D BROMLEY TR | BROMLEY REVOCABLE TRUST | UA 01/17/94 | 1809 WOOD THRUSH WAY | | PALM HARBOR | FL | 34683-6268 | |
| ETHEL D NANIA & | FRANK NANIA JT TEN | ETHEL D NANIA TRUST | UA 04/04/97 | 831 CORALBERRY DR | RICHMOND | VA | 23236-4814 | |
| ETHEL D RUHL | 62 TRESSLER BLVD | | | | LEWISBURG | PA | 17837-9245 | |
| ETHEL D WENG | 1123 STONEHENGE RD | | | | FLINT | MI | 48532-3222 | |
| ETHEL DAVIS & CHRISTINE H | PAHOLSKY JT TEN | 2672 HOMEWOOD | | | TROY | MI | 48098-2344 | |
| ETHEL DURFEE | 1573 E OCTAVIA DR | | | | MOBILE | AL | 36605-2657 | |
| ETHEL E CRESSMAN | 3 PAMELA DRIVE | | | | THOROLD | ONTARIO | L2V 2X7 | CANADA |
| ETHEL E CUSICK | 309 10TH ST W #203 | | | | BRADENTON | FL | 34205-6765 | |
| ETHEL E DANAHY TR | ETHEL E DANAHY TRUST | UA 08/21/99 | 3178 W 115TH ST APT 6 | | MERRIONETTE PARK | IL | 60803-4529 | |
| ETHEL E FARNHAM & DUANE | ROGER FARNHAM SR JT TEN | 3114 NEW HALL RD | | | GREENBRIAR | TN | 37073-4871 | |
| ETHEL E HAAKENSON | 14445 HWY 23 C9 | | | | SPICER | MN | 56288-9370 | |
| ETHEL E KNOLL & AUGUST KNOLL JT TEN | 4453 HEDGETHORN CIR | | | | BURTON | MI | 48509-1248 | |
| ETHEL E MARCUM | 1867 W ST RD 38 | | | | NEW CASTLE | IN | 47362-9768 | |
| ETHEL E MICHEL | 122 MERRILL ST | | | | ROCHESTER | NY | 14615-2324 | |
| ETHEL E WEINBERG | 410 COLLEGE ST | | | | LEESVILLE | SC | 29070-8019 | |
| ETHEL ELLEN KAPLAN | BOX 193 | | | | SCOTCH PLAINS | NJ | 07076-0193 | |
| ETHEL ELSIE HISCOCK & | JUDY IGNATOWITZ JT TEN | 284 MILL RD SUITE A9 | | | TORONTO | ONTARIO | M9C 4W6 | CANADA |
| ETHEL EPPRIGHT DAVIS | 2300 VANDERBILT CIRCLE | | | | AUSTIN | TX | 78723-1542 | |
| ETHEL ESTES GRAHAM | RR 3 BOX 712 | | | | TAHLEQUAH | OK | 74464-9379 | |
| ETHEL F BRYAN | 127 LAUREL LEAH | | | | STENTON | MI | 48430 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ETHEL F CORNELL | | 800 ELKTON ROAD | | | NEWARK | DE | 19711-7726 | |
| ETHEL F ERICSON | | 9375 COLORADO | | | LIVONIA | MI | 48150-3760 | |
| ETHEL F KAUFMAN & STEPHEN | KAUFMAN JT TEN | 5 WHITE OAK FARM RD | | | NEWTOWN | CT | 06470-2501 | |
| ETHEL F L CHING | | 1320 ALEXANDER ST 1003 | | | HONOLULU | HI | 96826-1219 | |
| ETHEL F VALONE | | 3516 ALAMANCE DR | | | RALEIGH | NC | 27609-6304 | |
| ETHEL FISHMAN TRUSTEE U/A | DTD 11/20/91 THE ETHEL | FISHMAN TRUST | 1503 CAYMAN WAY K2 | | COCONUT CREEK | FL | 33066-1436 | |
| ETHEL FROMM AS CUSTODIAN | FOR MONA FROMM U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 15144 ASHLAND ST 290 | DELRAY BEACH | FL | 33484-4179 | |
| ETHEL FROMM AS CUSTODIAN | FOR SHERYL FROMM U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 15144 ASHLAND ST 290 | DELRAY BEACH | FL | 33484-4179 | |
| ETHEL G CATHER | STE B | 800 E WARDLOW RD | | | LONG BEACH | CA | 90807-4651 | |
| ETHEL G GARDINER | | 410 MULLICA HILL RD | | | GLASSBORO | NJ | 08028-1206 | |
| ETHEL GINADER BURKE & JOHN | BURKE JT TEN | RR 3 BOX 54 | | | MESHOPPEN | PA | 18630-9214 | |
| ETHEL GOLDBERG | | 7400-104 STONECLIFF DRIVE | | | RALEIGH | NC | 27615-7748 | |
| ETHEL GRANT EHRLE | | 325 TOWNER RD | | | MONTICELLO | NY | 12701-3320 | |
| ETHEL GREEN TRUSTEE | REVOCABLE TRUST DTD 04/11/83 | U/A ETHEL GREEN | 4223 JARVIS | | LINCOLNWOOD | IL | 60646-1998 | |
| ETHEL H BRASSFIELD & SANDRA | K GADDIS JT TEN | 1552 OVERLOOK AVE | | | LOWELLVILLE | OH | 44436-9716 | |
| ETHEL H SMITH | | 133 GREYSON ST | | | MARTINSVILLE | VA | 24112-1415 | |
| ETHEL H STEPP | | 308 E MAGNOLIA AVENUE | | | ALDAN | PA | 19018-4210 | |
| ETHEL HENNESSEY | | 706 PALMER CT APT 1E | | | MAMARONECK | NY | 10543 | |
| ETHEL HOFMANN | | 153 HERCULES PARK | | | FORT MYERS BEACH | FL | 33931-3829 | |
| ETHEL HUNTER | | 514 MARLAY RD | | | DAYTON | OH | 45405-1949 | |
| ETHEL I ANDERSON | | 7970 FLETCHER ROAD | | | AKRON | NY | 14001-9435 | |
| ETHEL I HARVEY | | 1473 SIOUX DR | | | XENIA | OH | 43585 | |
| ETHEL I MCCLAIN | | 483 BENEDICT AVENUE | | | TARRYTOWN | NY | 10591-5003 | |
| ETHEL INGRAM | | 2423 MOUNDS RD | | | ANDERSON | IN | 46016-5852 | |
| ETHEL IRENE RIESTER | | 5102 W RAYMOND ST | | | INDIANAPOLIS | IN | 46241-4738 | |
| ETHEL J DE TOLVE | | 6742 N NAVAJO | | | LINCOLNWOOD | IL | 60712-3113 | |
| ETHEL J GOULD & HARRY E | GOULD JT TEN | 4515 CRAWFORD | | | DRYDEN | MI | 48428-9717 | |
| ETHEL J HITSON | | 7593 C R 247 | | | LAKE PANASOFFKEE | FL | 33538 | |
| ETHEL J HOLT | | 8163 MORTENVIEW | | | TAYLOR | MI | 48180-2582 | |
| ETHEL J JOHNSON | | 50 LACEY RD | APT C117 | | WHITING | NJ | 08759-4413 | |
| ETHEL J LEWIS | | 3543 S E 76TH | | | PORTLAND | OR | 97206-2441 | |
| ETHEL J LEWIS & RANDY S | LEWIS JT TEN | 3543 SE 76 AVE | | | PORTLAND | OR | 97206-2441 | |
| ETHEL J MCCARTY & | TERRY W MCCARTY JT TEN | 3242 HUNTINGTON WOODS DR APT C | | | KENTWOOD | MI | 49512-8132 | |
| ETHEL J MCCARTY & | THOMAS C MCCARTY JT TEN | 3242 HUNTINGTON WOODS DR SE | APT C | | KENTWOOD | MI | 49512-8132 | |
| ETHEL J MORRIS | | 44498 BRIARWOOD CT | | | VAN BUREN TWP | MI | 48111-5144 | |
| ETHEL J OLENICK & | JAMES J OLENICK & | NEIL J OLENICK TEN COM | 9 LONGERON DR | | BALTIMORE | MD | 21220-4525 | |
| ETHEL J PUCKETT | | BOX 1901 | | | BUFORD | GA | 30515-8901 | |
| ETHEL J PUDLEINER & GARY L | PUDLEINER JT TEN | 316 NORTH SCENIC STREET | | | ALLENTOWN | PA | 18104-4506 | |
| ETHEL J RUSH & RICHARD L | RUSH JT TEN | 8941 MANOR | | | ALLEN PARK | MI | 48101-1421 | |
| ETHEL J STOTTS | | 521 N DURHAM | | | ULYSSES | KS | 67880-1955 | |
| ETHEL J WELCH | | 33787 ORBAN | | | STERLING HGTS | MI | 48310-6354 | |
| ETHEL JANE NAYLOR | | 143 DERBY ST | | | JOHNSTOWN | PA | 15905-4509 | |
| ETHEL JEAN FIDDLER | | 11374 LUMPKIN | | | HAMTRAMCK | MI | 48212-2906 | |
| ETHEL JOANNE WITTUM | | MILLER WEST APTS, APT 33-C | G-3100 MILLER ROAD | | FLINT | MI | 48507 | |
| ETHEL JOHNSON BENIASH TR | ETHEL JOHNSON BENIASH TRUST | UA 11/3/98 | 2378 RAVENNA BLVD 201 | | NAPLES | FL | 34109-0373 | |
| ETHEL JONES BOYLE | | 33 TOPHILL LN | | | SPRINGFIELD | IL | 62704-4357 | |
| ETHEL K BROWN | | 100 HAHNEMANN TRAIL | APT 339 THE HIGHLANDS | | PITTSFORD | NY | 14534-2355 | |
| ETHEL K DANIELS TR | ETHEL K DANIELS REVOCABLE | LIVING TRUST UA 07/03/97 | 887 SOUTH 300 WEST | | KOKOMO | IN | 46902-5845 | |
| ETHEL K DAVIS | | BOX 1253 | | | SOUTH FALLSBURG | NY | 12779-1253 | |
| ETHEL K FETCHKO | | 39 W QUARRY ST APT 7 | | | NEWTON FALLS | OH | 44444-1638 | |
| ETHEL K HORSEY | | 5800 OLD CAPITAL TRAIL | | | WILMINGTON | DE | 19808-4835 | |
| ETHEL KULEBA | | 2084 BRONX PARK EAST | | | BRONX | NY | 10462-2263 | |
| ETHEL L BAILEY | | 5681 COBBLEGATE DR | | | DAYTON | OH | 45449-2837 | |
| ETHEL L BIEBER | | 251 ROSEWOOD LANE | | | PORT READING | NJ | 07064-1240 | |
| ETHEL L BROWNLEE | | 6 SHERWOOD LANE | | | BEAUFORT | SC | 29907 | |
| ETHEL L CLAY | | 5635 QUEBEC DR | | | COLUMBUS | GA | 31907 | |
| ETHEL L GRIFFITHS | | 65 NESTING ROCK LANE | | | LEVITTOWN | PA | 19054-3809 | |
| ETHEL L KENT | | 5910 FLORES AVE | | | LOS ANGELES | CA | 90056-1617 | |
| ETHEL L LADE & GERALD E LADE JT TEN | | 11746 SUNFIELD HWY | | | SUNFIELD | MI | 48890-9042 | |
| ETHEL L MANOR | | 2101 SOUTH BILTMORE | | | MUNCIE | IN | 47302 | |
| ETHEL L REESE | | 3210 E 104TH | | | KC | MO | 64137-1501 | |
| ETHEL L RODDEWIG | | 5601 HATCHERY RD | APT 1013 LEAS BLDG | | WATERFORD | MI | 48329-3451 | |
| ETHEL L RUCKER | | 19362 PRAIRIE | | | DETROIT | MI | 48221-1710 | |
| ETHEL LEVENGOOD STABLER | | 1815 BLACKS BRIDGE RDQ | | | ANNVILLE | PA | 17003-9665 | |
| ETHEL LILLIAN TEICHROEW | | 12 SIXTH ST N E | BOX 224 | | OSSEO | MN | 55369 | |
| ETHEL LOPEZ | | 277 GAYLORD DR | | | MUNROE FALLS | OH | 44262-1251 | |
| ETHEL LORENE SMITH | | BOX 198 | | | PORTLAND | TX | 78374-0198 | |
| ETHEL LOUISE HAYDON | | 14227 SUNSET BLVD | | | PACIFIC PALISADES | CA | 90272-3916 | |
| ETHEL LOUISE LLEWELLYN | | 2216 SASSAFRAS ST. | APT 208 | | ERIE | PA | 16502 | |
| ETHEL LUNNEY | | 129 BARBOUR DR | | | PITTSBURGH | PA | 15209-1003 | |
| ETHEL LUTTINGER | | 135 W 16TH ST | APT 20 | | NEW YORK | NY | 10011-6237 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ETHEL M ARTIS | 3636 COACHLIGHT COM | | | | LANSING | MI | 48911-4406 | |
| ETHEL M AYRES | 536 INDIANA AVE | | | | NILES | OH | 44446-1036 | |
| ETHEL M BAKER | 640 CLEARWATER PL | | | | LAWRENCEVILLE | GA | 30044-6834 | |
| ETHEL M BRODIN | 798 N PINE RD APT 307 | | | | ESSEXVILLE | MI | 48732 | |
| ETHEL M CAIRNS | 615 14 MARKET ST | | | | WESTFIELD | WI | 53964 | |
| ETHEL M CAREY | 9738 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9709 | |
| ETHEL M COLES | 626 PENNSYLVANIA AVE | | | | MCDONALD | OH | 44437-1840 | |
| ETHEL M COOPER | 4530 MARIE DR | | | | HAMBURG | NY | 14075 | |
| ETHEL M COVEL | 54 COUNTRY CLUB BLVD | | | | BELLVILLE | MI | 48111-9774 | |
| ETHEL M CRUSE | 1737 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6344 | |
| ETHEL M EAGLIN | 3361 E WINDSONG DR | | | | PHOENIX | AZ | 85048-7886 | |
| ETHEL M GILLETTE & GERALD A | SEIBERT JT TEN | 5610 PONDEROSA DR | | | SHELBY TOWNSHIP | MI | 48316-4247 | |
| ETHEL M GILLETTE & ROBERT J | SEIBERT JT TEN | 5610 PONDEROSA DR | | | SHELBY TOWNSHIP | MI | 48316-4247 | |
| ETHEL M HARSCH | 2315 VIRGINIA LANE | | | | BILLINGS | MI | 59102-2504 | |
| ETHEL M HAZELWOOD | 35 HELMAN DR | | | | LA VALE | MD | 21502-7452 | |
| ETHEL M HEBBARD | 4300 GLENRIDGE ST | | | | KENSINGTON | MD | 20895-3713 | |
| ETHEL M HENDERSON | 1020 CAPITOL | | | | LINCOLN PARK | MI | 48146 | |
| ETHEL M HENSON | 863 12TH ST | | | | NEPORT | MN | 55055-1736 | |
| ETHEL M HOLSTEN | 1815 ARLENE DRIVE | | | | WILMINGTON | DE | 19804-4001 | |
| ETHEL M ISLEY TR | ETHEL M ISLEY RESTATED LIVING | TRUST U/A 5/12/94 | 38 E FIFTH ST | | SHELBY | MI | 49455-1106 | |
| ETHEL M JOHNSON | 661 NORFOLK AVENUE | | | | BUFFALO | NY | 14215-2763 | |
| ETHEL M JOHNSON | 6380 BLACKHEATH CIR | | | | MASON | OH | 45040-4014 | |
| ETHEL M KEEGAN | 195 SOUTH HOOK RD | | | | PENNSVILLE | NJ | 08070-2345 | |
| ETHEL M KEENE-BARBUS | 216 MELROSE DR | | | | NEW STANTON | PA | 15672 | |
| ETHEL M KELLY | 3601 CONNECTICUT AVENUE NW APT 511 | | | | WASHINGTON | DC | 20008-2406 | |
| ETHEL M KIMBROUGH | 2311-12 E JOLLY RD | | | | LANSING | MI | 48910-5726 | |
| ETHEL M KRAMER | 1920 BRECKENRIDGE RD APT 138 | | | | FINDLAY | OH | 45840-8114 | |
| ETHEL M LAGANDO | 114 TIFFIN ST | | | | HURON | OH | 44839-1735 | |
| ETHEL M LLEWELLYN | 605 WEST MAIN STREET | | | | WASHINGTONVILLE | OH | 44490-9620 | |
| ETHEL M LONG | 6 HERBERT ST | | | | ROCHESTER | NY | 14621-3655 | |
| ETHEL M MCDANIEL | 7929 WYNBROOK LN | | | | MECHANICSVILLE | VA | 23111-3518 | |
| ETHEL M MESSINGER & MICHAEL | C SARK JT TEN | 6040 LAKEVIEW DR | | | LINDEN | MI | 48451 | |
| ETHEL M N FERGER | 4015 WRIGHTSVILLE AVE | | | | WILMINGTON | NC | 28403-6331 | |
| ETHEL M NAHOUM & NICHOLAS C | SVALUTO JT TEN | 1595 GLEN LANE | | | TRENTON | NJ | 48183-1724 | |
| ETHEL M PIERCE | 1104 MANTLE WAY | | | | TOMS RIVER | NJ | 08755-1147 | |
| ETHEL M PORTER | 486 TIERNAN RIDGE RD | | | | CHASE MILLS | NY | 13621-3110 | |
| ETHEL M SCHUMACHER EXECUTRIX | OF ESTATE OF ROBERT J | SCHMACHER | 3690 LOBELIA | | CINCINNATI | OH | 45241-3335 | |
| ETHEL M SEIBERT & GERALD A | SEIBERT JT TEN | 5610 PONDEROSADR | | | SHELBY TOWNSHIP | MI | 48316-4247 | |
| ETHEL M SEIBERT & ROBERT J | SEIBERT JT TEN | 5610 PONDEROSA DR | | | SHELBY TOWNSHIP | MI | 48316-4247 | |
| ETHEL M SMALL | 446 EAST 20TH ST | | | | NEW YORK | NY | 10009-8218 | |
| ETHEL M SPROULL & THOMAS W | SPROULL JT TEN | 117 SPRINGBROOK COURT | | | MC HENRY | IL | 60050-5177 | |
| ETHEL M STODDARD | 7957 SIOUX LN | | | | LAKELAND | FL | 33810-2181 | |
| ETHEL M STOLTE | 195 LINCOLN ST | | | | SOUTH AMBOY | NJ | 08879-2138 | |
| ETHEL M SUMMERS | 4508 COLO SPRING RD | | | | INDIANAPOLIS | IN | 46228-3019 | |
| ETHEL M TROMBLEY WILLIAM R | TROMBLEY III & LARRY JAMES | TROMBLEY JT TEN | 124 LITTLE KILLARNEY BEACH | | BAY CITY | MI | 48706-1114 | |
| ETHEL M WHITE | 1315 MIDDLE AVE | | | | ELYRIA | OH | 44035-7010 | |
| ETHEL M WITKOWSKI | 146 DOGWOOD ACRES | | | | HENRICO | NC | 27842 | |
| ETHEL M WITTER TR | ETHEL M WITTER REVOCABLE | LIVING TRUST UA 10/10/97 | 666 COUNTY ROAD 175 | | WEST SALEM | OH | 44287-9102 | |
| ETHEL M WRIGHT | 8556 HUBBARD DR | | | | WESTLAND | MI | 48185-1534 | |
| ETHEL MAE WARD TRUSTEE U/A | DTD 06/15/93 ETHEL MAE WARD | REVOCABLE TRUST | 3855 ECLIPSE CT | | STERLING HEIGHTS | MI | 48310-6979 | |
| ETHEL MARY POWERS | 28 FLORENCE ST | | | | RIVERSIDE | RI | 02915-2631 | |
| ETHEL MAY MATTHEWS TRUSTEE | U/A DTD 07/25/90 THE ETHEL | MAY MATTHEWS TRUST | 10551 ELMCREST ST | | EL MONTE | CA | 91731-1221 | |
| ETHEL MEAD | 19 ESSEX GREEN COURT | | | | MERRIMACK | NH | 03054-3450 | |
| ETHEL MEYER | C/O DENA MEYER WEKER | 1229 KNOX RD | | | WYNNEWOOD | PA | 19096 | |
| ETHEL MOORE HIROSS | 2525 ANTIETAM LN | | | | COLORADO SPRINGS | CO | 80920-1404 | |
| ETHEL MORGAN | C/O DELORES A ELMORE | PO BOX 36 | | | MARSHALL | IN | 47859 | |
| ETHEL MOSKOWITZ | 3616 HENRY HUDSON PARKWAY | | | | BRONX | NY | 10463-1505 | |
| ETHEL MUELLER | 2118 ORCHARD TERR | | | | LINDEN | NJ | 07036-3721 | |
| ETHEL N WHITE | 4108 PLANTATION RD | | | | MOREHEAD CITY | NC | 28557-6285 | |
| ETHEL NESTAK | 333 E BOUNDARY APT 241 | | | | PERRYSBURG | OH | 43551 | |
| ETHEL NIELSON | 970 67 ST | | | | BROOKLYN | NY | 11219-5818 | |
| ETHEL OBRIEN | 53 JUSTAMERE DR | | | | OSSINING | NY | 10562-3901 | |
| ETHEL P DALLAM & KATHRYN J | GILKEY JT TEN | 34826 FREEDOM RD | APT 4 | | FARMINGTON HILLS | MI | 48335-4013 | |
| ETHEL P FLEMING | 1006 | 2401 PENNA AVE | | | WILMINGTON | DE | 19806-1414 | |
| ETHEL P RAUNIO | 109 SOUTH FIFTH STREET | | | | CRYSTAL FALLS | MI | 49920-1406 | |
| ETHEL P WADE | 2702 HICKORY DR | | | | DAYTON | OH | 45426 | |
| ETHEL PAGE | 319 CURACAO ST | | | | TOMS RIVER | NJ | 08757-4647 | |
| ETHEL PARENT | 19724 CRANBROOK RD | | | | DETROIT | MI | 48221-1505 | |
| ETHEL PAYNE | 87 MACK AVENUE | | | | SHELBY | OH | 44875 | |
| ETHEL PRUITT | 15764 MANSFIELD | | | | DETROIT | MI | 48227-1907 | |
| ETHEL R CURTIS | 3 NAVAL TERRACE | | | | SQUANTUM | MA | 02171-1514 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ETHEL R DOBBS | | 4113 GLENDALE STREET | | | METAIRIE | LA | 70002-3037 | |
| ETHEL R HOWARD | | 6107 ELSINORE CIRCLE | | | LAKE WORTH | FL | 33463-3028 | |
| ETHEL R MEMORY | | 4412 LORRAINE DR | | | MONROEVILLE | PA | 15146-1032 | |
| ETHEL R WORTH | | 320 ABERDEEN ST | | | ROCHESTER | NY | 14619-1217 | |
| ETHEL ROSEN & LEO ROSEN CO | TRUSTEES U/A DTD 05/04/92 | THE ETHEL ROSEN REVOCABLE | TRUST | 11553 PALLAS DR | BOYNTON BEACH | FL | 33437 | |
| ETHEL ROSENFELD | 20 MARION ST | | | | DANBURY | CT | 06810-8323 | |
| ETHEL ROTOV AS CUSTODIAN | FOR DIMITRI ROTOV U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 16 GREEN ST | BEVERLY | MA | 01915-2912 | |
| ETHEL S BUCHANAN | 15 LIVINGSTON PLACE | | | | LOCKPORT | NY | 14094-2517 | |
| ETHEL S COATES & ROSE MOLLOY JT TEN | BOX 468 | | | | FRANKFORT | MI | 49635-0468 | |
| ETHEL S COLLIER | 3509 YELLOWSTONE DRIVE | | | | ARLINGTON | TX | 76013-1154 | |
| ETHEL S CRONLUND | 1003 EASTON ROAD 802C | | | | WILLOW GROVE | PA | 19090-2021 | |
| ETHEL S GOODNOUGH | RT 3 BOX 799-F | | | | HARPERS FERRY | WV | 25425-9310 | |
| ETHEL S GUIRE | 2804 APPLEWOOD DRIVE | | | | FREEHOLD | NJ | 07728-3987 | |
| ETHEL S LEATHERS | 298 ATWOOD ST S W | | | | WARREN | OH | 44483-2115 | |
| ETHEL S MCWHORTER | 4200 MIDWAY AVE | | | | DAYTON | OH | 45417-1314 | |
| ETHEL S PIERCE & LINCOLN & HENRY | C PIERCE TR HENRY C PIERCE | CLAUSE TENTH 1 U-W GRANT PIERCE | C/O H C PIERCE | 6520 RAINBOW AVE | MISSION HILLS | KS | 66208-1966 | |
| ETHEL STEIN | 1 FERNWOOD CT | | | | CLIFTON | NJ | 07011-2901 | |
| ETHEL T GOTTSCHALK | 42 WHITE STREET | | | | NORTH BABYLON | NY | 11703-3510 | |
| ETHEL TAMARIN | 2 HORIZON ROAD | | | | FORT LEE | NJ | 07024-6525 | |
| ETHEL V BARNHART | 4981 S R 534 N W | | | | WEST FARMINGTON | OH | 44491 | |
| ETHEL V BUTLER | 1755 GRAY TWIG LN | | | | MILFORD | MI | 48381-4435 | |
| ETHEL V FOWELL | 2510 KIRSTEN DR | | | | LODI | CA | 95240-8882 | |
| ETHEL V FRANK | 3308 HIGH LARK DR | | | | DALLAS | TX | 75234-2719 | |
| ETHEL VARGO & BARBARA J | VARGO JT TEN | 4963 MEDIA DR | | | INDIANAPOLIS | IN | 46228-2931 | |
| ETHEL VERNEY & | ROBERT MARSH JT TEN | 725 24TH ST NW | APT 804 | | WASHINGTON | DC | 20037 | |
| ETHEL VOLDEN AS CUSTODIAN | FOR ALFRED HAROLD VOLDEN | U/THE N M UNIFORM GIFTS TO | MINORS ACT | 3215 SECOND ST S W | ALBUQUERQUE | NM | 87105-0205 | |
| ETHEL W GRON | C/O STEPHEN P GRON P.O.A | 22275 BECKFORD AVE | | | EUCLID | OH | 44123-3225 | |
| ETHEL W GROSS | 257 CANDLELIGHT DR | | | | GLASTONBURY | CT | 06033-2559 | |
| ETHEL W TINGLE & JOHN S | TINGLE JR JT TEN | | | | FRANKFORD | DE | 19945 | |
| ETHEL WALKER | 5222 S NARRAGANSETT | | | | CHICAGO | IL | 60638-1343 | |
| ETHEL WEISS CUST | YEHUDA ZVI SHEINFELD | UNIF TRANS MIN ACT IL | 3525 NORTHSHORE AVE | | LINCOLNWOOD | IL | 60712-3717 | |
| ETHEL WEISS CUST | YAAKOV YISROEL SHEINFELD | UNIF TRANS MIN ACT IL | 3525 NORTHSHORE AVE | | LINCOLNWOOD | IL | 60712-3717 | |
| ETHEL WEISS CUST | LEVY BORUCH SHEINFELD | UNIF TRANS MIN ACT IL | 3525 NORTHSHORE AVE | | LINCOLNWOOD | IL | 60712-3717 | |
| ETHEL WOLIN | C/O THE PRESERVE AT PALM-AIRE | 3701 WEST MC NAB ROAD APT E20 | | | POMPANO BEACH | FL | 33069 | |
| ETHEL ZIMMERMANN & | GEORGE ZIMMERMANN JT TEN | 30 STRATFORD ROAD | | | SEEKONK | MA | 02771-3417 | |
| ETHELBERT E BUTLER | 2848 CALVIN BLVD | | | | EAST SAINT LOUIS | IL | 62206-2709 | |
| ETHELDA M RIEMAN & MICHAEL L | RIEMAN & RONALD W RIEMAN JT TEN | 1607 S H ST | | | ELWOOD | IN | 46036-2462 | |
| ETHELDA P SHAAK | 1628 KINGSTON RD | | | | KOKOMO | IN | 46901-5279 | |
| ETHELEAN COLE | 3356 STONEGATE | | | | FLINT | MI | 48507-2119 | |
| ETHELEE JARVIS | PO BOX 4 | | | | DUCK | WV | 25063 | |
| ETHELIND M GRIFFIN | 3502 FORMAN LN | | | | LOUISVILLE | KY | 40219-4224 | |
| ETHELINDA WALDRON ROBBINS & | LAWRENCE E ROBBINS JT TEN | C/O ETHELINDA ROBBINS | 1090 GOVERNOR DEMPSEY DR | | SANTA FE | NM | 87501 | |
| ETHELLE I BURKHOLDER & | MARCUS W BURKHOLDER JT TEN | 3122 MONTROSE AVE | | | ROCKFORD | IL | 61101-3328 | |
| ETHELREDA J STRONG | 20981 CONCORD | | | | SOUTHFIELD | MI | 48076-3119 | |
| ETHELYN D RANKIN | 1521 MONTGOMERY AVE | | | | VICTORIA | BC | V8S 1T5 | CANADA |
| ETHELYN G MCGUIRE | 106 BLUE RIDGE TRAIL | | | | ELGIN | TX | 78621-4184 | |
| ETHELYN L LYON & JEFFREY G | LYON JT TEN | 4785 W COLUMBIA RD | | | MASON | MI | 48854-9553 | |
| ETHELYN LADORA LYON & | JEFFERY GLENN LYON JT TEN | 4785 W COLUMBIA RD | | | MASON | MI | 48854-9553 | |
| ETHELYN LENZI BUCKLEY | BOX 15493 | | | | PLANTATION | FL | 33318-5493 | |
| ETHELYN M DAILEY | 2201 POWER DAM RD | | | | DEFIANCE | OH | 43512-3324 | |
| ETHELYN M MCGHEE | 437 MULFORD AVENUE | | | | DAYTON | OH | 45417-2035 | |
| ETHELYN C SWAN | BOX 621 | | | | BILOXI | MS | 39533-0621 | |
| ETHERINE E HEIDEN | 36836 MARGARETA | | | | LIVONIA | MI | 48152-2893 | |
| ETHICARE INC GDN FOR | VIVIENNE N FOSSUM | PO BOX 453 | | | LAKE STEVENS | WA | 98258 | |
| ETHLENE HARRIET HORWITZ | 204 N ELM DR | | | | BEVERLY HILLS | CA | 90210-4914 | |
| ETHLYN D TURNAGE | RT 3 BOX 6-A | | | | MONTICELLO | MS | 39654-9345 | |
| ETHLYN N STEPHAN | 310 VASSAR AVE | | | | STRATFORD | NJ | 08084-1112 | |
| ETHNA HAGGERTY | 315 W GIER STREET | | | | LANSING | MI | 48906-2944 | |
| ETHYL D WIRTEMBURG | 19 CAVAN RD | | | | EAST HARTFORD | CT | 06118-2012 | |
| ETHYL E KNOLL & AUGUST KNOLL JT TEN | 4453 HEDGETHORN CIR | | | | BURTON | MI | 48509-1248 | |
| ETHYL KENNEDY RAY | 805 DORMY LN | | | | BARRINGTON HILLS | IL | 60010-2612 | |
| ETHYL WILGUS HAHN | 50 SANTO DOMINGO DR | | | | TOM'S RIVER | NJ | 08757-6432 | |
| ETHYLE D MC ARTHUR & | BARBARA J MC ARTHUR JT TEN | 2840 WILLIAMS LAKE RD | | | WATERFORD | MI | 48329-2671 | |
| ETIENNE D CAMBON IV | 199 ROCK RIDGE RD | | | | MILLERSVILLE | MD | 21108 | |
| ETIENNETTE EMMA FRANZONE | | | | | CHALABRE AUDE | | | FRANCE |
| ETSUKO NAKANISHI MOTOOKA | TRUSTEE U/A DTD 11/27/90 THE | ETSUKO NAKANISHI MOTOOKA TRUST | 2135 PAUOA ROAD | | HONOLULU | HI | 96813-1514 | |
| ETTA A HARPER | 2209 WYNCOTE DR | | | | WILMINGTON | DE | 19808-4954 | |
| ETTA A PORTER & | JOAN C DOUGLAS JT TEN | 6509 WINONA | | | ALLEN PARK | MI | 48101-2323 | |
| ETTA C LEAHY TR FOR ETTA C | LEAHY U/A DTD 8/20/73 | 28675 ELDORADO PLACE | | | LATHRUP VILLAGE | MI | 48076-7001 | |
| ETTA CLARKSON | 1320 ALEX RD | | | | W CARROLLTON | OH | 45449-2145 | |
| ETTA COHN | 177 KATZ AVE | | | | PATERSON | NJ | 07502-1204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ETTA DOWNEY | 1336 CRIM RD | | | | BRIDGEWATER | NJ | 08807-2360 | |
| ETTA E O'CONNOR | 1508 SIMPSON AVE | | | | OCEAN CITY | NJ | 08226-3161 | |
| ETTA F ETTLINGER | 1761 SEA OATS DR | | | | ATLANTIC BEACH | FL | 32233-5828 | |
| ETTA G ENDERS & HOWARD J | CORNWELL TR OF THE ETTA G | ENDERS TR | BOX 265 | | CENTRAL BRIDGE | NY | 12035-0265 | |
| ETTA H BRANSTROM | 2000 EAST BAY DRIVE | LOT 19 | COLONIAL VILLAGE | | LARGO | FL | 33771-2370 | |
| ETTA J SMITH | 2101 LAFAYETTE ROAD | | | | INDIANAPOLIS | IN | 46222-2326 | |
| ETTA J WILLIAMSON | 2624 EUCLID AVE | | | | KANSAS CITY | MO | 64127-3731 | |
| ETTA JEAN BEYOR & MAYNARD J | BEYOR JT TEN | 41 BROSSEAU RD | | | HIGHGATE CTR | VT | 05459-4007 | |
| ETTA L EDWARDS | 5037 RETFORD DR | | | | DAYTON | OH | 45418-2044 | |
| ETTA L FIORE | 28 RUSSELL ST | | | | BROOKLYN | NY | 11222-5008 | |
| ETTA L WILLIAMS | 1829 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 | |
| ETTA LEWIS | 22325 BARTON RD 249 | | | | GRAND TERRACE | CA | 92313-5006 | |
| ETTA LOUISE BARBECK TRUSTEE | U/A WITH D A LITTLE DTD | 5/1/47 | 3301 GREENBRIER | | DALLAS | TX | 75225-4818 | |
| ETTA M HOLBROOK | 54 TAMARACK TRAILS | | | | SPRINGBORO | OH | 45066-1463 | |
| ETTA M LEWIS | 6025 CYPRESS DRIVE | | | | MOUNT MORRIS | MI | 48458-2805 | |
| ETTA MAE JENKINS | 1502 BARBARA DRIVE | | | | FLINT | MI | 48505-2550 | |
| ETTA MAE LANDON | 5256 WORCHESTERAVE DR | | | | SWARTZ CREEK | MI | 48473-1160 | |
| ETTA MARIE MINER & JAMES | G MINER JT TEN | 493 BENNINGTON COURT | | | SALINE | MI | 48176-1071 | |
| ETTA MARIE WALTON | 659 W 400S | | | | SHELBYVILLE | IN | 46176-9317 | |
| ETTA MAXINE BOUGH & | DALE E BOUGH TR | ETTA MAXINE BOUGH TRUST | UA 03/15/93 | 116 CREIGHTON | WEST LAFAYETTE | IN | 47906-2101 | |
| ETTA MAY AVERY | 1259 E 26TH ST | | | | TULSA | OK | 74114-2603 | |
| ETTA MOORE HOUSE | 115 QUAIL DRIVE | | | | PLYMOUTH | NC | 27962-2309 | |
| ETTA PEARL SPENCER & | EARL SPENCER & BETTY C BREWER & | KATHY L MITCHELL JT TEN | 8805 SO CRANDON AVE | | CHICAGO | IL | 60617-3051 | |
| ETTA STALKER & B JAMES | SCOTT JT TEN | 112 AYR HILL AVE N W | | | VIENNA | VA | 22180-4513 | |
| ETTALEAH BLUESTEIN | 494 KING ST | | | | CHARLESTON | SC | 29403-5527 | |
| ETTIA F GRIMA | 42226 GREENWOOD | | | | CANTON | MI | 48187-3617 | |
| ETTIE RUBENSTEIN | APT 5-C | 2500 EAST AVE | | | ROCHESTER | NY | 14610-3170 | |
| ETTORE BARONI & DOROTHY | BARONI JT TEN | 1100 FORD BLVD | | | LINCOLN PARK | MI | 48146-4255 | |
| ETTORE DI BENEDETTO & AMELIA | DI BENEDETTO JT TEN | 294 MARIL COURT | | | PARAMUS | NJ | 07652-5503 | |
| ETTORE SCARCHILLI | 18510 VICTOR | | | | ROSEVILLE | MI | 48066-4830 | |
| EUAL E HAYES | 325 CO RD 467 | | | | POPLAR BLUFF | MO | 63901 | |
| EUAL H KINNEY | 3174 LAWRENCE COVE ROAD | | | | EVA | AL | 35621-7806 | |
| EUBERT LEROY HALL & ALDAH | LUCILLE HALL TR U/A DTD | 11/18/93 EUBERT LEROY HALL & | ALDAH LUCILLE HALL FAM TR | 1486 O'MALLEY WAY | UPLAND | CA | 91786-2600 | |
| EUCHARIST BUTTIGIEG | 2044 WABASH | | | | DETROIT | MI | 48216-1564 | |
| EUDENE M ROSS | 4285 BRIDLEPATH RD | | | | COTTONWOOD | AZ | 86326-7603 | |
| EUDENE P ADAMS TR U/A DTD | 04/30/84 EUDENE P ADAMS | TRUST | 32953 WHISPERING LANE | | CHESTERFIELD | MI | 48047-3389 | |
| EUEL DAVIS | 8495 CO RD 50 | | | | ROGERSVILLE | AL | 35652-4024 | |
| EUEL LYONS | 000 0000000000 | | | | GULMORE | KY | 41530 | |
| EUEL WALDRIP | 2226 BRITT STREET SW | | | | GRAYSON | GA | 30017-1645 | |
| EUELL MEADE | 2139 R 3 DEAN ROAD | | | | BETHEL | OH | 45106-8481 | |
| EUFAULA B JACKSON | 19169 MONICA | | | | DETROIT | MI | 48221-1705 | |
| EUFAULA JACKSON | 19169 MONICA | | | | DETROIT | MI | 48221-1705 | |
| EUGEN H GUNDERSON & | MABEL C GUNDERSON TR | GUNDERSON REVOCABLE FAM TRUST | UA 09/05/96 | 4713 OLIVE OAK WAY | CARMICHAEL | CA | 95608-5665 | |
| EUGENE A & MABLE G BROCKINGTON | TR EUGENE A & MABLE BROCKINGTON | LIVING TRUST UA 11/04/96 | 593 BLUE HERON RD | | DOVER | DE | 19904-4729 | |
| EUGENE A BETTOL | 329 SS DRIVE | | | | ONEONTA | NY | 13820 | |
| EUGENE A BOSKEN | 132 S WESTLINK DR | | | | WICHITA | KS | 67209-1446 | |
| EUGENE A BOYLAN | BOX 919 | | | | HUMMELS WHARF | PA | 17831 | |
| EUGENE A BRODOCK | 6784 D DR N | | | | BATTLE CREEK | MI | 49014-8550 | |
| EUGENE A BROWN | 9606 FOX SHORES DRIVE | | | | ALGONQUIN | IL | 60102-9645 | |
| EUGENE A BRYANT | 1633 BANTON RD | | | | PALERMO | ME | 04354-6537 | |
| EUGENE A CZAP | 1430 GLENWOOD RD | | | | BROOKLYN | NY | 11230 | |
| EUGENE A DANIELSON | 5130 DRIFTON | | | | WATERFORD | MI | 48327-2818 | |
| EUGENE A DEMONET & PATRICIA | B DEMONET JT TEN | 535 W CEDAR DR | | | HAMILTON | GA | 31811-3730 | |
| EUGENE A DOKUM | 340 HARVEST LANE | | | | LANSING | MI | 48917-3519 | |
| EUGENE A EICK | 4237 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 | |
| EUGENE A EICK & DOLORES J | EICK JT TEN | 4237 FREEMAN RD | | | MIDDLEPORT | NY | 14105-9640 | |
| EUGENE A ESPARROS JR | 1241 MELODY DR | | | | METAIRIE | LA | 70002-1911 | |
| EUGENE A GEIGER | 1413 SR 60 S | | | | NEW LONDON | OH | 44851 | |
| EUGENE A GILFILLIN II | 137 ANGEL OAK DR | | | | PAWLEYS ISLAND | SC | 29585-5622 | |
| EUGENE A GOEKE | 741 LINCOLN DR | | | | IMPERIAL | MO | 63052-1729 | |
| EUGENE A HACKEL | 4330 MARTON RD | | | | KINGSTON | MI | 48741-9779 | |
| EUGENE A HALL | 10471 WALES LOOP | | | | BONITA SPRINGS | FL | 34135-6650 | |
| EUGENE A HENRY | 100-17 BENCHLEY PLACE | | | | BRONX | NY | 10475-3302 | |
| EUGENE A HOOPER | 6301 MADISON AVE | | | | INDIANAPOLIS | IN | 46227-4893 | |
| EUGENE A HOOPER & MARY M | HOOPER JT TEN | 6301 MADISON AVE | | | INDIANAPOLIS | IN | 46227-4893 | |
| EUGENE A JAQUAY | 341 S POWHATAN AVE | | | | COLUMBUS | OH | 43204-1916 | |
| EUGENE A KAMINSKI & | HONORATTA KAMINSKI TR | EUGENE A KAMINSKI LIVING TRUST | UA 11/25/96 | 3856 ESTATES DR | TROY | MI | 48084-1159 | |
| EUGENE A KEEN & | DEBRA K MELLINGER TR | EUGENE A KEEN REVOCABLE TRUST | UA 12/10/96 | 4340 WIMBLETON CT APT B | SOUTH BEND | IN | 46637-4055 | |
| EUGENE A KRATUS TR | THE MINETTE B FISHER FAM TR | U/A 4/3/85 | 925 EUCLID AVENUE STE 2000 | | CLEVELAND | OH | 44115-1407 | |
| EUGENE A KRATUS TR | BETSY A BAKER TRUST | UA 10/26/96 | FBO REBECCA S ARMINGTON | 925 EUCLID AVE STE 2000 | CLEVELAND | OH | 44115-1407 | |
| EUGENE A KRATUS TR | BETSY A BAKER TRUST | UA 10/26/96 | FBO ANDREW D ARMINGTON | 925 EUCLID AVE STE 2000 | CLEVELAND | OH | 44115-1407 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUGENE A LEEP | 612 PASMA | | | | PORTAGE | MI | 49002-5529 | |
| EUGENE A LOUWAERT & | ELLEN M LOUWAERT JT TEN | 2062 EASY CT | | | OXFORD | MI | 48370-2447 | |
| EUGENE A MAMMOSER | 5561 SOUTH ABBOTT RD | | | | ORCHARD PARK | NY | 14127-4513 | |
| EUGENE A MATTHEWS JR | 236 LITTLE JOHN TRAIL | | | | HOT SPRINGS | AR | 71913-7620 | |
| EUGENE A MC PHERSON TR | U/A DTD 01/19/1996 | GLADYS M MC PHERSON REVOCABLE TRUST | 18 MORSE RD | | SHERBORN | MA | 01770 | |
| EUGENE A NAPLE | 1235 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3841 | |
| EUGENE A NORTON JR | 3 NEER DR | | | | PARK RIDGE | NJ | 07656-1416 | |
| EUGENE A PARANICK | 1040 CEDARVIEW LN | | | | FRANKLIN | TN | 37067-4068 | |
| EUGENE A PINIARSKI | 3 CARDY LANE | | | | DEPEW | NY | 14043-1956 | |
| EUGENE A PINKARD | 865 MICHIGAN AVE APT 707 | | | | BUFFALO | NY | 14203-1251 | |
| EUGENE A PRASCHAN & DONNA L | PRASCHAN JT TEN | 6237 FALKLAND CT | | | FAYETTEVILLE | NC | 28311 | |
| EUGENE A REYNOLDS & ANNA R | REYNOLDS JT TEN | 252 CARDINAL LANE | | | PARIS | KY | 40361-2109 | |
| EUGENE A RIVETT & LEONA M | RIVETT JT TEN | 210 N 4TH ST | | | CHESANING | MI | 48616-1024 | |
| EUGENE A ROBINSON | 114 TUPELO TRAIL | | | | NEW BERN | NC | 28562-3673 | |
| EUGENE A RODOWICZ & MARY | JANE RODOWICZ JT TEN | 545 SHAKOPEE DR | | | ANACONDA | MT | 59711-9057 | |
| EUGENE A ROUTSON | 1702 GULFCITY RD 331 | | | | RUSKIN | FL | 33570-2784 | |
| EUGENE A STRAUB | 33 CRANE ST | | | | CALDWELL | NJ | 07006-5313 | |
| EUGENE A SULLIVAN & DONNA J | SULLIVAN JT TEN | 906 BREA LANE | | | SAN JOSE | CA | 95138-1361 | |
| EUGENE A THOMPSON | 137 PRINCETON AVE | | | | ELYRIA | OH | 44035-5928 | |
| EUGENE A TOMBLER | 24512 GREENHILL | | | | WARREN | MI | 48091-1671 | |
| EUGENE A WALKER | 406 CENTENNIAL DR | | | | VIENNA | OH | 44473-9659 | |
| EUGENE A WARD & EVA F WARD JT TEN | 2622 LAKE GEORGE RD | | | | LEONARD | MI | 48367-2706 | |
| EUGENE A WARGULA | 451 WINSPEAR ROAD | | | | ELMA | NY | 14059-9110 | |
| EUGENE A WELLS | 4362 MEADOWCROFT RD | | | | DAYTON | OH | 45429-5129 | |
| EUGENE A WOLFBAUER TR | EUGENE A WOLFBAUER REV LIVING | TRUST UA 11/02/83 | 1123 IVYGLEN CIRCLE | | BLOOMFIELD HILLS | MI | 48304-1237 | |
| EUGENE A YOUNG | C/O FIRST TRUST & SVGS BK | 120 E WALNUT ST | BOX 160 | | WATSEKA | IL | 60970-1354 | |
| EUGENE ANTON ZIMMERMANN | 158 LAKE ALLEN DR | | | | CHAPEL HILL | NC | 27514-1937 | |
| EUGENE ARCAMONTE & JOYCE C | ARCAMONTE JT TEN | 290 LILAC DR | | | LOS OSOS | CA | 93402-3618 | |
| EUGENE ARTHUR MCCARTHY | 297 SANDOWNE DRIVE | | | | WESTHILL | ONTARIO | N2K 2C1 | CANADA |
| EUGENE B BABINSKI | 1630 CULVER | | | | DEARBORN | MI | 48124-5019 | |
| EUGENE B BISHOP | PO BOX 422 | | | | GRASS LAKE | MI | 49240 | |
| EUGENE B BRYANT | 15163 OCONNOR | | | | ALLEN PARK | MI | 48101-2937 | |
| EUGENE B ELLISON | 12144 S RIDGELAND ST | | | | PALOS HTS | IL | 60463-1852 | |
| EUGENE B FANNIN | 2082 HAMLET DR | | | | KETTERING | OH | 45440-1625 | |
| EUGENE B FLETCHER & | CLAIRE M FLETCHER JT TEN | BOX 821 | | | RANCHO SANTA FE | CA | 92067-0821 | |
| EUGEN B GACH AS CUSTODIAN | FOR ROBERT E GACH UNDER THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 109 RUSTY LANE | HENDERSONVILLE | NC | 28791-1029 | |
| EUGENE B GARNER | 516 CRAWFORD ST | | | | MARYVILLE | TN | 37804 | |
| EUGENE B JEFFREY & KAREN | JEFFREY JT TEN | 209 MCLEOD RD | | | CHAPIN | SC | 29036-8598 | |
| EUGENE B KOPOWSKI & | GUADALUPE KOPOWSKI JT TEN | 5115 LAKE RD | APT 210 | | SHEFFIELD LAKE | OH | 44054-1733 | |
| EUGENE B MCNULTY & | MADORA J MCNULTY TR | EUGENE B MCNULTY & MADORA J | MCNULTY TRUST UA 06/07/94 | 4742 MOHAWK TRAIL | GLADWIN | MI | 48624-9296 | |
| EUGENE B MONTGOMERY | 14363 WEST GOLF AIR DRIVE | | | | EVANSVILLE | WI | 53536-9360 | |
| EUGENE B NESS | 2370 NORTHFIELD | | | | KINGMAN | AZ | 86401-1748 | |
| EUGENE B NEWCOMB | 572 INDIANA | | | | NILES | OH | 44446-1036 | |
| EUGENE B PAKES | 2305 CENTER AVE | | | | JANESVILLE | WI | 53546-8959 | |
| EUGENE B PAKES & MARY S | PAKES JT TEN | 2305 CENTER AVE | | | JANESVILLE | WI | 53546-8959 | |
| EUGENE B POOLE | BOX 107 | | | | LOCKPORT | NY | 14095-0107 | |
| EUGENE B SCHMIDT | 917 W LINDEN CIRCLE | | | | MANSFIELD | OH | 44906-3003 | |
| EUGENE B TAPIE & | PATRICIA W TAPIE JT TEN | BOX 3049 | | | FRIDAY HARBOR | WA | 98250-3049 | |
| EUGENE B TAYLOR & GRACE P | TAYLOR JT TEN | 1575 TIOGA AVE | | | CLEARWATER | FL | 33756-7106 | |
| EUGENE B TOLMAN | 3066 ATLANTIC HIGHWAY | BOX 482 | | | WARREN | ME | 04864-4323 | |
| EUGENE BAJ & ELEANOR A BAJ | TRUSTEES THE BAJ FAMILY | AGREEMENT OF TRUST DTD | 11/16/93 | 4538 TERNES | DEARBORN | MI | 48126-3055 | |
| EUGENE BALMAS | 31025 ROSSLYN | | | | GARDEN CITY | MI | 48135-1367 | |
| EUGENE BARTELL | 18500 MUIRLAND | | | | DETROIT | MI | 48221-2235 | |
| EUGENE BEASLEY BUDDING | RT 1 BOX 207 | | | | TURBEVILLE | SC | 29162-9740 | |
| EUGENE BEGALSKE | 107 RAMLEN COURT | | | | APPLETON | WI | 54915-1830 | |
| EUGENE BENSON | 15823 LA PENA AVENUE | | | | LA MIRADA | CA | 90638-3419 | |
| EUGENE BLADES & MARGO BLADES | TRUSTEES U/A DTD 02/08/91 | F-B-O EUGENE BLADES & MARGO | BLADES TRUST | 6611 DEARBORN DR | MISSION | KS | 66202-4246 | |
| EUGENE BLANE | 101 FENWAY DR | | | | SYRACUSE | NY | 13224-1074 | |
| EUGENE BLUE & | ETHELENE BLUE JT TEN | 8558 COMET COURT | | | CINCINNATI | OH | 45231-4106 | |
| EUGENE BOETTCHER & SHIRLEY | BOETTCHER JT TEN | 14619 YOSEMITE DR | | | SUN CITY WEST | AZ | 85375-5670 | |
| EUGENE BOMBER | 34312 VICEROY | | | | STERLING HTGS | MI | 48310-5266 | |
| EUGENE BOTTIGLIERI JR & | JOSEPHINE BOTTIGLIERI JT TEN | 541 RICHMOND AVE | | | STATEN ISLAND | NY | 10302-1720 | |
| EUGENE BOWMAN | 907 E JACKSON ST | | | | KOKOMO | IN | 46901-4777 | |
| EUGENE BOWYER | 50359 CALCUTTA SMITHSFERRY | | | | E LIVERPOOL | OH | 43920-8904 | |
| EUGENE BROWN | 1811 RUSSET PLACE | | | | FLINT | MI | 48504-3609 | |
| EUGENE BULLOCK & | CLAUDETTE BULLOCK JT TEN | BOX 865 | | | MANOMET | MA | 02345-0865 | |
| EUGENE BURCHIANTI & EVELYN | BURCHIANTI TEN ENT | 309 LEWIS DRIVE | | | UNIONTOWN | PA | 15401-6899 | |
| EUGENE BURDEN & MARIE BURDEN JT TEN | 19 W RIDGE PL | | | | SOUTH NEWPORT | KY | 41071-2633 | |
| EUGENE C ABBOTT JR | 17800 THUNDERBIRD HILL RD | | | | NEWALLA | OK | 74857-9427 | |
| EUGENE C ANGELIDIS | 331 LAKE FRONT | | | | ROCHESTER | NY | 14617-1247 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUGENE C AUER JR | | 32 MARTIN LANE | | | WESTBURY | NY | 11590-6323 | |
| EUGENE C BELL | | 140 HASTINGS WAY | | | ST CHARLES | MO | 63301-5506 | |
| EUGENE C BENNETT TRUSTEE U/A | | DTD 11/06/90 BENNETT TRUST | 34 SOUTH STREET | | BELFAST | NY | 14711-8611 | |
| EUGENE C BIITTNER | | 8510 140TH ST NORTH | | | SEMINOLE | FL | 33776-2908 | |
| EUGENE C BURGESS | | 10026 DUFFIELD ROAD | | | GAINES | MI | 48436-9785 | |
| EUGENE C CALDWELL III | | 4501 ARLINGTON BLVD 305 | | | ARLINGTON | VA | 22203-2768 | |
| EUGENE C CARANO | | 34523 LYTLE | | | FARMINGTON HILLS | MI | 48335-4054 | |
| EUGENE C CLOUSE | | 7158 WOODLEA RD | | | OSCODA | MI | 48750-9722 | |
| EUGENE C COMPTON | | 9845 E HASKET LN | | | DAYTON | OH | 45424-1655 | |
| EUGENE C CRAIG | | 1050 WEST 30TH ST | | | INDIANAPOLIS | IN | 46208-4927 | |
| EUGENE C CULBERTSON & | MILDRED W CULBERTSON JT TEN | 1603 TOWELL LANE | | | ESCONDIDO | CA | 92029-3110 | |
| EUGENE C CUSANO | | 18 SURREY COURT | | | MONROEVILLE | OH | 44847-9793 | |
| EUGENE C DESJARLAIS | | 38 DULUDE AVE | | | WOONSOCKET | RI | 02895-3402 | |
| EUGENE C EASTWAY | | 1609 MANITOWOC AVE | | | S MILWAUKEE | WI | 53172-2909 | |
| EUGENE C FALL & PHYLLIS R FALL | TR REV TR DTD 04/04/89 U/A | EUGENE C FALL & PHYLLIS R FALL | 6222 WESTMORLAND PLACE | | GOLETA | CA | 93117-1609 | |
| EUGENE C FEYDER & | EVELYN R FEYDER TR EUGENE C | FEYDER & EVELYN R FEYDER | REVOCABLE TRUST UA 08/07/96 | 416 NW 6TH STREET | MADISON | SD | 57042-1426 | |
| EUGENE C FISH TR U/W MICHAEL | A FISH | 121 S BROAD ST | | | PHILADELPHIA | PA | 19107-4533 | |
| EUGENE C FLORE JR & | CAROLYN FLORE JT TEN | 5801 W FALMOUTH RD | | | MCBAIN | MI | 49657 | |
| EUGENE C FORCE | | 3650 CANAL RD | | | DIMONDALE | MI | 48821-8761 | |
| EUGENE C GIBSON JR | | 5 LINDEN LANE | | | SPRINGFIELD | IL | 62707-8986 | |
| EUGENE C GORDON | | 8938 ROSE HILL DRIVE | | | JACKSONVILLE | FL | 32221 | |
| EUGENE C GRDEN SR & JUNE V | GRDEN JT TEN | 4148 NORRISVILLE ROAD | | | WHITE HALL | MD | 21161-9309 | |
| EUGENE C GROSS | | N 51 W 27888 WILLOW CREEK DR | | | PEWAUKEE | WI | 53072 | |
| EUGENE C HANSBROUGH | | 1502 LURLYN | | | POPLAR BLUFF | MO | 63901-2721 | |
| EUGENE C KLINE | | 15684 RIVERVIEW RD | SE 4 | | GRAYLING | MI | 49738-6815 | |
| EUGENE C KLINE & A MARIE | KLINE JT TEN | 15684 RIVERVIEW RD R 4 | | | GRAYLING | MI | 49738-6815 | |
| EUGENE C LAMBERT & | MANETTE P LAMBERT JT TEN | 2245 W ROHR AVE | | | MILWAUKEE | WI | 53209-5056 | |
| EUGENE C MAHONEY & MARION R | MAHONEY JT TEN | 81 SOMERSET AVE | | | WINTHROP | MA | 02152-2908 | |
| EUGENE C RAINIS | C/O BROWN BROTHERS HARRIMAN & CO | 59 WALL STREET | | | NEW YORK | NY | 10005 | |
| EUGENE C RAINIS | C/O BROWN BROTHERS HARRIMAN CO | 140 BROADWAY | | | NEW YORK | NY | 10005 | |
| EUGENE C REZNER | | 8 TARTAN CT | | | LAWRENCEVILLE | NJ | 08648-4621 | |
| EUGENE C RHODES | | 8465 OLD ORCHARD ROAD | | | WARREN | OH | 44484-3048 | |
| EUGENE C SCHOHL & BESSIE E | SCHOHL TR U/A DTD 07/16/94 | EUGENE C SCHOHL & BESSIE E | SCHOHL REV LIV TR | 411 N RATH AVE | LUDINGTON | MI | 49431-1666 | |
| EUGENE C SHEFFER CUST RODNEY | LYNN SHEFFER UNIF GIFT MIN | ACT PA | 717 FERN AVE | | FRANKLIN | PA | 16323-2701 | |
| EUGENE C SZMIGIEL & SYLVIA J | SZMIGIEL JT TEN | 26554 RICHARDSON | | | DEARBORN HEIGHTS | MI | 48127-1925 | |
| EUGENE C WHITE & DOLORES M | WHITE JT TEN | 2245 W ROHR AVE | | | BETHLEHEM | PA | 18017-4014 | |
| EUGENE C WILKIE TR | EUGENE C WILKIE TRUST | UA 10/05/95 | 6704 S ASPEN LN APT 2 | | WESTMONT | IL | 60559-3317 | |
| EUGENE C WITKOWSKI | 14137 HIX | | | | LIVONIA | MI | 48154-4902 | |
| EUGENE C ZORN JR | | 4647 HALLMARK DR | | | DALLAS | TX | 75229-2941 | |
| EUGENE CARLSON | | BOX 4622 | | | YOUNGSTOWN | OH | 44515-0622 | |
| EUGENE CAROLLO & DEAN ALLAN | CAROLLO JT TEN | 540 LAKE ANTOINE RD | | | IRON MOUNTAIN | MI | 49801-1468 | |
| EUGENE CAROLLO & GENE KEITH | CAROLLO JT TEN | RTE 1 BOX 362 | LAKE ANTOINE DRIVE | | IRON MOUNTAIN | MI | 49801-9610 | |
| EUGENE CAROLLO & JAMES ROY | CAROLLO JT TEN | 506 WEST B ST | | | IRON MOUNTAIN | MI | 49801-2722 | |
| EUGENE CAROLLO & KAREN LEE | CAROLLO JT TEN | W 9321 HLUCAS DR | | | IRON MOUNTAIN | MI | 49801 | |
| EUGENE CECCHINI | | 29701 MINGLEWOOD | | | FARMINGTON | MI | 48334-3023 | |
| EUGENE CHAMBERS & | DAVID LASHIER TR | CAROLINE C WILSON TESTAMENTARY | TRUST UA 02/23/95 | BOX 421 | SHENANDOAH | IA | 51601-0421 | |
| EUGENE CHARLES THOMAS | | 17 DOGWOOD ROAD | | | WHIPPANY | NJ | 07981-1904 | |
| EUGENE CHRISTIAN POMMERENCK | TRUSTEE EUGENE CHRISTIAN | POMMERENCK TRUST U/A DTD | 08/18/93 | 1435 SE 14TH ST | CAPE CORAL | FL | 33990-3748 | |
| EUGENE CHRISTMANN III | | 14 CHIPPENHAM DR | | | NEWARK | DE | 19711-2012 | |
| EUGENE CIAMBELLA JR | | 7722 GODDARD AVE | | | LOS ANGELOS | CA | 90045-3222 | |
| EUGENE CLEMONS | | 890 LINDEN CIRCLE EAST | | | MANSFIELD | OH | 44906 | |
| EUGENE COLEMAN | | 573 DAYTONA PKWY APT 13 | | | DAYTON | OH | 45406-2053 | |
| EUGENE COLEMAN SCHWARTZ | | 2603 BRIDGEWOOD LA | | | SNELLVILLE | GA | 30078 | |
| EUGENE COLLINS | | 1009 KAREN RIDGE CT | | | KISSIMMEE | FL | 34747-1254 | |
| EUGENE COLLINS & LOIS I | COLLINS TEN ENT | 29531 SARATOGA AVE | | | BIG PINE KEY | FL | 33043-3207 | |
| EUGENE COLLINS JR | | 447 INDEPENDENCE DR | | | SAN JOSE | CA | 95111-2273 | |
| EUGENE COUCH | | 493 WINTERS LN | | | COLD SPRING | KY | 41076-9758 | |
| EUGENE CUTLER | | APT 13 | 1152 N POINSETTIA PL | | L A | CA | 90046-5757 | |
| EUGENE CZEISLER & RUTH | CZEISLER JT TEN | 910 JEWEL DR | | | NO WOODMERE | NY | 11581-2720 | |
| EUGENE D ARMSTRONG | | 6825 RIVERSIDE ROAD | | | EVART | MI | 49631-7913 | |
| EUGENE D BRYANT | | 6320 VERNMOOR | | | TROY | MI | 48098-1843 | |
| EUGENE D BUSH | | 263 EAST AVE | | | NORTH TONAWANDA | NY | 14120-6723 | |
| EUGENE D COPELAND | | 10580 15 MILE ROAD | | | CEDAR SPRINGS | MI | 49319-8744 | |
| EUGENE D COPELAND JR | | 6177 N VASSAR RD | | | FLINT | MI | 48506-1237 | |
| EUGENE D DEARMAN | | BOX 4183 | | | MERIDIAN | MS | 39304-4183 | |
| EUGENE D DIDYK | | 16088 WROTHAM CT | | | CLINTON TOWNSPIP | MI | 48038-4089 | |
| EUGENE D DOLLARD | | LAKE ROAD | | | HAMLIN | NY | 14464 | |
| EUGENE D DOLLARD | | 2323 N HAMLIN RD | | | HAMLIN | NY | 14464-9760 | |
| EUGENE D FOLTZ | | 3185 W MARKET ST BOX 56 | | | LIBERTY CENTE | IN | 46766-9701 | |
| EUGENE D JACKSON & BONNIE L | JACKSON TRUSTEE U/A DTD | 08/09/89 EUGENE D JACKSON & | BONNIE L JACKSON TRUST | 344 N BENDER | GLENDORA | CA | 91741-2542 | |
| EUGENE D JOHNSON | | 1016 TURNER RD | | | DEWITT | MI | 48820-9606 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUGENE D KOSHOCK | | 6381 TERRE DR | | | BROOKPARK | OH | 44142-4049 | |
| EUGENE D MORITTI | | 335 N ANDERSON RD | | | NEW LENOX | IL | 60451-2081 | |
| EUGENE D REID | | 14519 NORTH ROAD | | | FENTON | MI | 48430-1383 | |
| EUGENE D RINEHART | | 2671 BURTON LN | | | MARTINSVILLE | IN | 46151-6915 | |
| EUGENE D RUSSELL | | 804 FIVE LAKES RD | | | ATTICA | MI | 48412 | |
| EUGENE D SHAFER | | ROUTE 1 BOX 75 | | | CLENDENIN | WV | 25045 | |
| EUGENE D SORTMAN & | DOROTHY M SORTMAN JT TEN | 24418 ALLARD DR | | | HARRISON TWP | MI | 48045-1001 | |
| EUGENE D WILSON | | BOX 14042 | | | BRADENTON | FL | 34280-4042 | |
| EUGENE DALLAS COPELAND | | 10580 15 MILE RD | | | CEDAR SPRINGS | MI | 49319-8744 | |
| EUGENE DANIELS | | 460 ELM STREET | | | PONTIAC | MI | 48342-3424 | |
| EUGENE DANYLUK | | RD 2 HOLMES RD BOX 220A | | | WEEDSPORT | NY | 13166 | |
| EUGENE DAUGHERTY & EARL | LESLIE DAUGHERTY JT TEN | BOX 5025 | | | ONEIDA | TN | 37841-5025 | |
| EUGENE DAVIDSON & | CHARLES J DAVIDSON JT TEN | 6340 WATERWAY DR | | | FALLS CHURCH | VA | 22044-1320 | |
| EUGENE DE VITO | | 28 SUBURBAN DR | | | WEST ORANGE | NJ | 07052-1419 | |
| EUGENE DE ZEFALO & | JOAN DI ZEFALO JT TEN | 849 WYOMING AVE | | | ELIZABETH | NJ | 07208-1441 | |
| EUGENE DEJACIMO | | 7 ONEIDA DR | | | FORT MYERS BEACH | FL | 33931-2413 | |
| EUGENE DELMONICO AS CUST FOR | EUGENE DELMONICO JR A MINOR | U/P L 55 CHAP 139 LAWS OF N | J | 7 RALEIGH CT | MORRISTOWN | NJ | 07960-2535 | |
| EUGENE DENT | | 949 MAYNARD DRIVE | | | INDIANAPOLIS | IN | 46227-2315 | |
| EUGENE DEXTRASE | | BOX 1200 | | | HIGH LEVAL | ALBERTA | T0H 1Z0 | CANADA |
| EUGENE DONALDSON | | 22 CHARLOTTE ROAD | | | EAST WALPOLE | MA | 02032-1014 | |
| EUGENE DORRIS | | 216 CRYSTAL LAKE RD | | | PONTIAC | MI | 48341-2407 | |
| EUGENE DOYLE | | 5026 SWAFFER RD | | | MILLINGTON | MI | 48746-9114 | |
| EUGENE DUDLEY JR | | 621 FLEETFOOT AVE | | | DAYTON | OH | 45408-1107 | |
| EUGENE DUPLAGA | | 805 OAK ST | | | MEDINA | OH | 44256-2525 | |
| EUGENE E ARNOLD TRUSTEE U/A | DTD 10/03/91 EUGENE ARNOLD | TRUST | 2408 HIGH POINTE DR | | KALAMAZOO | MI | 49008-2073 | |
| EUGENE E ATKINSON | | 12195 LAKEFRONT DR | | | HILLSBORO | OH | 45133-8352 | |
| EUGENE E BAHORSKI & ISABELLE | BAHORSKI TRUSTEES UA | BAHORSKI FAMILY LOVING TRUST | DTD 12/04/90 | 31672 BREEZEWAY | NEW BALTIMORE | MI | 48047-3016 | |
| EUGENE E BAKER | | BOX 128 | | | LAURA | OH | 45337-0128 | |
| EUGENE E BEACH | | 4700 W 61 ST | | | MISSION | KS | 66205-3025 | |
| EUGENE E BEYMAN | | 7769 PEACHMONT AVE NW | | | NORTH CANTON | OH | 44720-7871 | |
| EUGENE E BRACKEN | | 1016 COLONIAL MEADOWS WAY | | | VIRGINIA BEACH | VA | 23454-3147 | |
| EUGENE E BRENNAN JR | | 12060 STANLEY ROAD | | | COLUMBIAVILLE | MI | 48421-8804 | |
| EUGENE E COSTA | | 250 GRANDVIEW WAY | | | CHARLEROI | PA | 15022-1107 | |
| EUGENE E COSTA & STELLA E | COSTA JT TEN | 250 GRANDVIEW WAY | | | CHARLEROI | PA | 15022-1107 | |
| EUGENE E DAVOLIO | | 110 WINN ST STE 208 | | | WOBURN | MA | 01801-2800 | |
| EUGENE E DUNAWAY | | 27112 WINSLOW | | | WARREN | MI | 48092-3999 | |
| EUGENE E ELLIS | | 22661 KARAM COURT | | | WARREN | MI | 48091-5225 | |
| EUGENE E FAUST & | MIRIAM B FAUST JT TEN | 7000 ASTON GARDENS DRIVE | APT 213 | | VENICE | FL | 34292 | |
| EUGENE E FELTZ | | 2233 EAST BEHREND DRIVE | SPACE 158 | | PHOENIX | AZ | 85024-1860 | |
| EUGENE E FELTZ & MARIE M | FELTZ JT TEN | 2233 EAST BEHREND DRIVE | SPACE 158 | | PHOENIX | AZ | 85024-1860 | |
| EUGENE E FORD | | 1922 CALUMET STREET | | | TOLEDO | OH | 43607-1605 | |
| EUGENE E GAWLE | | 1909 HAVENHILL DR | KENDALL RIDGE | | PLAINFIELD | IL | 60544-6508 | |
| EUGENE E GLOSS | | 12890 FOX RUN CT N | | | PICKERINGTON | OH | 43147-9168 | |
| EUGENE E GRAY | | 4165 WILLARD RD | | | BIRCH RUN | MI | 48415-8605 | |
| EUGENE E HAMILTON & RUTH A | HAMILTON JT TEN | 69 N BROWN RD | | | BAY PORT | MI | 48720-9749 | |
| EUGENE E HELZER | | 4935 MARY SUE ST | | | CLARKSTON | MI | 48346-3919 | |
| EUGENE E HIKA | | 17192 CAPRI DR | | | FORT MYERS | FL | 33912-2532 | |
| EUGENE E HIRSCHBERG TR | U/A DTD 02/04/04 | EUGENE E HIRSCHBERG TRUST | 1450 N ASTOR APT 9B | | CHICAGO | IL | 60610-5706 | |
| EUGENE E JOHNSON | | 1025 N MARION AVE | | | JANESVILLE | WI | 53545-2334 | |
| EUGENE E KILBOURNE | | 8416 43RD AVE TER W | | | BRADENTON | FL | 34209-6426 | |
| EUGENE E KUBUSKE | | 1875 TURNER BLVD | | | ELYRIA | OH | 44035-4671 | |
| EUGENE E LEWIS | | BOX 338 | | | COUNCE | TN | 38326-0338 | |
| EUGENE E MALADY | | 3617 KIRBY SMITH DR | | | WILMINGTON | NC | 28409-8021 | |
| EUGENE E MARTINEZ | | 407 SOUTH ST | | | KEY WEST | FL | 33040-3137 | |
| EUGENE E MATT | | 5982 GOSHEN ROAD | | | GOSHEN | OH | 45122-9428 | |
| EUGENE E MATTER | | 82 JUDITH DRIVE | | | CHEEKTOWAGA | NY | 14227-3428 | |
| EUGENE E MAYLE | | 713 FOREST GROVE AVE | | | DAYTON | OH | 45406-4437 | |
| EUGENE E MC MAHON & PATRICIA | A MC MAHON JT TEN | 2400 RAWNSDALE RD | | | KETTERING | OH | 45440-1918 | |
| EUGENE E MCGUIRE & | C MADALEN MCGUIRE JT TEN | 1136 PLEASANTVIEW DR | | | FLUSHING | MI | 48433-1438 | |
| EUGENE E NANCE | | 112 W PALM LANE | | | PHOENIX | AZ | 85003-1176 | |
| EUGENE E PRASCHAN | | 2253 MAC FARM CIR | | | MILFORD | MI | 48380-4358 | |
| EUGENE E RASH & | SALLY M RASH JT TEN | 17 E PETTEBONE ST | | | FORTY FORT | PA | 18704-4927 | |
| EUGENE E REAVER | | 594 WESTWOOD DR | | | FAIRBORN | OH | 45324-6422 | |
| EUGENE E ROBERTS | | 2-8917 SH 64 | | | SWANTON | OH | 43558 | |
| EUGENE E ROBINSON & BETTE | JEAN ANN ROBINSON AS TEN ENT | 1521 WILSON AVE | | | SAGINAW | MI | 48603-4757 | |
| EUGENE E RUDD | | 4104 ADRIENNE DR | | | ALEXANDRIA | VA | 22309-2610 | |
| EUGENE E RUSH III & | REBECCA N RUSH JT TEN | 1601 TIMBERLAND ROAD NE | | | ATLANTA | GA | 30345 | |
| EUGENE E SACHSE | | 3945 S ILLINOIS ST | | | MARION | IN | 46953-5159 | |
| EUGENE E SCHULZ | | 13500 RIDGE ROAD | APT 308 | | NORTH ROYALTON | OH | 44133-3853 | |
| EUGENE E SNYDER | | 3350 N DICKERSON ST | | | ARLINGTON | VA | 22207-2906 | |
| EUGENE E SPONSKI | | 20146 BALFOUR | | | HARPER WOODS | MI | 48225-1735 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUGENE E SPONSKI & ROSEMARY | A SPONSKI JT TEN | 20146 BALFOUR | | | HARPER WOODS | MI | 48225-1735 | |
| EUGENE E STONE JR | 58 LAKE FOREST DR | | | | GREENVILLE | SC | 29609-5038 | |
| EUGENE E STORMER | 2800 WALFORD DR | | | | DAYTON | OH | 45440-2235 | |
| EUGENE E WARD | 570 CREEKSIDE DRIVE | | | | ALDEN | NY | 14004-8600 | |
| EUGENE E WASSON & | MARY E WASSON TR | EUGENE E WASSON TRUST | UA 7/23/99 | 3000 NE 48TH CT 106 | LIGHTHOUSE POINT | FL | 33064-7941 | |
| EUGENE E WITT AS CUSTODIAN | FOR DAVID WITT U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 65 ELEVEN O'CLOCK RD | WESTON | CT | 06883-2502 | |
| EUGENE E WITT TRUSTEE FOR | DAVID WITT U/A DTD 5/17/67 | 65 11 OCLOCK ROAD | | | WESTON | CT | 06883-2502 | |
| EUGENE E YOCCA | 1393 MULFORD ROAD | | | | COLUMBUS | OH | 43212-3513 | |
| EUGENE E ZARECKI TR | EUGENE E ZARECKI REVOCABLE TRUST | U/A DTD 08/31/04 | 18329 FREMONT | | LIVONIA | MI | 48152 | |
| EUGENE EARL ANDREWS | C/O LARAIN A PEARSALL | 3800 COACHLIGHT COMMON ST | | | LANSING | MI | 48911 | |
| EUGENE ECKEBRECHT & | PATRICIA ECKEBRECHT TR | ECKEBRECHT TRUST | UA 10/20/93 | BOX 68021 | TUCSON | AZ | 85737-8021 | |
| EUGENE EDWARD KERBER & | KATHRYN THERESA KERBER JT TEN | R R 1 | | | COOKSVILLE | IL | 61730-9801 | |
| EUGENE EDWARD ZANG & JANET | LUCILLE ZANG TRUSTEES U/A | DTD 05/07/93 EUGENE E & | JANET L ZANG LIVING TRUST | 2833 WOODHAMS AVE | PORTAGE | MI | 49002-7633 | |
| EUGENE EDWARDS | 8805 WEST 30TH ST | | | | INDIANAPOLIS | IN | 46234-1602 | |
| EUGENE EMERSON BYERS | 3320 SAYRE CT | | | | BURTON | MI | 48519-1067 | |
| EUGENE ENGELBERT | 920 N HIGHVIEW CIRCLE | | | | MENDOTA HEIGHTS | MN | 55118-3687 | |
| EUGENE ENOS MEDEIROS & | OTILIA ROSA MEDEIROS JT TEN | 1240 MANU ALOHA ST | | | KAILUA | HI | 96734-4312 | |
| EUGENE F BACKER | 1900 TIMBER RIDGE DR | | | | BURNSVILLE | MN | 55306-7315 | |
| EUGENE F BEACH | 6632 ALBION ROAD | | | | OAKFIELD | NY | 14125-9764 | |
| EUGENE F BIELEN & RUTH B | TARACKA JT TEN | 33 MADISON AVE | | | ROCHELLE PARK | NJ | 07662-4314 | |
| EUGENE F CAMPBELL | 303 WITMER ROAD | | | | N TONAWANDA | NY | 14120-1642 | |
| EUGENE F DICE TR | EUGENE F DICE LIVING TRUST | UA 04/28/95 | 815 VIRGINIA | | E LANSING | MI | 48823-2835 | |
| EUGENE F DRABIK & JANET E | DRABIK JT TEN | 10744 GRINDSTONE DR | | | FISHERS | IN | 46038-9031 | |
| EUGENE F FABIAN | 131 HIDDEN COURT RD | | | | HOLLYWOOD | FL | 33023 | |
| EUGENE F FISHER | 5255 COLCHESTER AVENUE | | | | SPRING HILL | FL | 34608-2430 | |
| EUGENE F FRAS & CLARA FRAS JT TEN | 7278 PIERSON | | | | DETROIT | MI | 48228-3238 | |
| EUGENE F FUNKE & NORMA L | FUNKE JT TEN | 45569 BURGUNDY DR | | | MACOMB | MI | 48044-6038 | |
| EUGENE F GAFFNEY & | MARJORIE A GAFFNEY JT TEN | 709 EAGLE NEW CT | | | MASON | OH | 45040 | |
| EUGENE F GROVE | 3 KEABLE COURT | | | | BROCKPORT | NY | 14420-1615 | |
| EUGENE F HADEL JR | 13246 LONG | | | | OVERLAND PARK | KS | 66213 | |
| EUGENE F HINES | 215 FOLLY HOLLOW RD | | | | BUMPASS | VA | 23024-2411 | |
| EUGENE F JAMES & MARY JANE | JAMES JT TEN | 11727 THE BLUFFS | | | STRONGSVILLE | OH | 44136-3510 | |
| EUGENE F KOLB & EUNICE I | KOLB JT TEN | 7018 HEATHCOATE DRIVE | | | KINGSVILLE | MD | 21087-1412 | |
| EUGENE F LAWRENCE | 70 BAMM HOLLOW ROAD | | | | MIDDLETOWN | NJ | 07748-3248 | |
| EUGENE F LOPEZ & ANNE M | LOPEZ JT TEN | 893 RUSSET DR | | | SUNNYVALE | CA | 94087-1861 | |
| EUGENE F MALINOWSKI | 3500 PERCH DR | | | | MANSFIELD | OH | 44903-9142 | |
| EUGENE F MARCHAND | BOX 2459 | | | | TEATICKET | MA | 02536-2459 | |
| EUGENE F MARIN | 5810 WOODCRAFT | | | | SAN ANTONIO | TX | 78218-4729 | |
| EUGENE F MC KENNA | 17 MURRY DR | | | | MONSEY | NY | 10952-3816 | |
| EUGENE F MC KENNA CUST | KATHLEEN MC KENNA UNIF GIFT | MIN ACT NY | 4 MID OAKS ST | | MONROE | NY | 10950-2520 | |
| EUGENE F MC KENNA CUST | MICHAEL E MC KENNA UNIF GIFT | MIN ACT NY | 17 MURRAY DR | | MONSEY | NY | 10952-3816 | |
| EUGENE F MEYER | 14566 US 24 | | | | SHERWOOD | OH | 43556 | |
| EUGENE F MILLER | 8110 CRESTWOOD DR | | | | BOISE | ID | 83704-3025 | |
| EUGENE F MONGAN JR | 100 OLD FORT RD | | | | BERNARDSVILLE | NJ | 07924-1813 | |
| EUGENE F PERRIZO & | AUDREY PERRIZO JT TEN | 2623 WEST 6TH PLACE | | | KENNEWICK | WA | 99336-4728 | |
| EUGENE F RAUH TR | U/A DTD 12/07/95 | EUGENE F RAUH TRUST | 12403 SPANISH MOSS DR | | BAYONET POINT | FL | 34667-2680 | |
| EUGENE F SACHARA TR | EUGENE FRANCIS SACHARA 2005 TRUST | U/A DTD 1/3/05 | 1160 3RD ST | | GILROY | CA | 95020 | |
| EUGENE F STESLICKI | 23111 WILSON | | | | DEARBORN | MI | 48128-2809 | |
| EUGENE F STESLICKI & ROSE C | STESLICKI JT TEN | 23111 WILSON | | | DEARBORN | MI | 48128-2809 | |
| EUGENE F STOKELY | 2436 MIKE PADGETT HWY | | | | AUGUSTA | GA | 30906-2173 | |
| EUGENE F STRACQUALURSI | 4 JUDY CIRCLE | | | | FRANKLIN | MA | 02038-2557 | |
| EUGENE F STUESSY | 500-5TH AVE | | | | NEW GLARUS | WI | 53574-8816 | |
| EUGENE F THOMPSON | 1272 HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9603 | |
| EUGENE F WEIDEL JR | 52911 BURGESS DR | | | | CHESTERFIELD TWSP | MI | 48047-5941 | |
| EUGENE FABISIEWICZ TR | EUGENE FABISIEWICZ TRUST | UA 03/14/94 | 1805 WOOD LN | | MT PROSPECT | IL | 60056-1765 | |
| EUGENE FELIX FINKIN | APT 2907 | 19101 MYSTIC POINTE DR | | | AVENTURA | FL | 33180-4522 | |
| EUGENE FOREST | 9503 HOLLY OAK DR | | | | SHREVEPORT | LA | 71118-4734 | |
| EUGENE FRANK LEWANIAK & | PATRICIA M LEWANIAK JT TEN | 8020 W 26TH ST | | | N RIVERSIDE | IL | 60546 | |
| EUGENE FREILICH & | CLAIRELILA FREILICH JT TEN | 67-44 169 ST | | | FLUSHING | NY | 11365-3306 | |
| EUGENE FULLER JR | 325 ELVA ST | | | | ANDERSON | IN | 46011-4664 | |
| EUGENE G ALTENBURGER | 9 LEEWARD CT | | | | MAUMELLE | AR | 72113-7011 | |
| EUGENE G ALTHOFF TR THE | EUGENE G ALTHOFF TR DTD | 4/18/79 | 2531 GOLF COURSE DRIVE | | SARASOTA | FL | 34234-4903 | |
| EUGENE G BARRON II CUST FOR | EUGENE G BARRON III UNDER MO | UNIF TRANSFERS TO MINORS LAW | 8125 MIDDLEVALLEY TRAIL | | ST LOUIS | MO | 63123 | |
| EUGENE G BARRON III | 8125 MIDDLEVALLEY TRAIL | | | | ST LOUIS | MO | 63123 | |
| EUGENE G BATTENFELD JR | 215-B HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488-1456 | |
| EUGENE G CHARBONNEAU & | MARION F CHARBONNEAU JT TEN | 5872 DENISON DR | | | VENICE | FL | 34293-6802 | |
| EUGENE G COOPER | 6431 W COOK RD | | | | SWARTZ CREEK | MI | 48473-9102 | |
| EUGENE G FRAME | RT 2 BOX 44 | | | | FRAMETOWN | WV | 26623 | |
| EUGENE G FRIEND | 9390 LEHRING RD | | | | DURAND | MI | 48429-9475 | |
| EUGENE G GAGNON | 1609 SAN SILVESTRO DR | | | | VENICE | FL | 34292-4574 | |
| EUGENE G GAGNON & MARY ALICE | GAGNON JT TEN | 1609 SAN SILVESTRO DR | | | VENICE | FL | 34292-4574 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUGENE G GALVIN & JULIA | GALVIN JT TEN | 87 GAUTIER AVE | | | JERSEY CITY | NJ | 07306-7047 | |
| EUGENE G GIBSON | 215 BLUE RIDGE DR | | | | GREER | SC | 29651-1703 | |
| EUGENE G KOVACS & LEEANNA KOVACS TRS | KOVACS FAMILY TRUST | U/A DTD 10/25/02 | 1359 CALLAWAY CT | | HOWELL | MI | 48843 | |
| EUGENE G MCKIBBEN & SARA E | MCKIBBEN TRUSTEES U/A DTD | 05/12/93 THE EUGENE G | MCKIBBEN REVOCABLE TRUST | 300 ROTUNDA CT | ST CHARLES | MO | 63303-8438 | |
| EUGENE G MICHALSKI | 701 NEWBERRY AVE | | | | LA GRANGE PK | IL | 60526-1655 | |
| EUGENE G PARSLEY | 206 PACIFIC AVE | | | | DEPTFORD | NJ | 08096-5305 | |
| EUGENE G SMITH | 1004 MC CULLOUGH ST | | | | LANSING | MI | 48912-2451 | |
| EUGENE GAETANO & MARY E | GAETANO JT TEN | 530 FAIRFAX AVE | | | SAN MATEO | CA | 94402-2212 | |
| EUGENE GARRETT & | PHYLLIS GARRETT TR | EUGENE GARRETT & PHYLLIS | GARRETT LIVING TRUST UA 12/16/94 | 1203 MULBERRY LN | BELLAIRE | TX | 77401-2709 | |
| EUGENE GARROW | 45 GIFFORD AVE | | | | JERSEY CITY | NJ | 07304-1903 | |
| EUGENE GIBBS | 160 ARNOLD CIR | | | | MOULTRIE | GA | 31768-1754 | |
| EUGENE GIST | 104 OAK STREET | | | | NEWARK | NJ | 07106-1204 | |
| EUGENE GLAZAR | 311 KLINE AVE | | | | NO VERSAILLES | PA | 15137-1129 | |
| EUGENE GLENN HARDCASTLE | 2101 EVA ST | | | | AUSTON | TX | 78704-5127 | |
| EUGENE GOLD | 7008 MONROE | | | | KANSAS CITY | MO | 64132-3220 | |
| EUGENE GOODFELLOW | 3785 BUTLER RD | | | | MARLETTE | MI | 48453-9334 | |
| EUGENE GUARINI | 94 CLARK ST | | | | NORTH BABYLON | NY | 11704-2926 | |
| EUGENE H BAXTER CUST MISS | ABIGAIL BAXTER UNIF GIFT MIN | ACT NY | 1704 SUGAR CANE CT | | MOBILE | AL | 36695-2726 | |
| EUGENE H BOYLE | 6 SEAVIEW CT | | | | BAYONNE | NJ | 7002 | |
| EUGENE H BRILZ & | GEORGIA G BRILZ TR | EUGENE H BRILZ & GEORGIA G | BRILZ FAM TRUST UA 09/22/95 | 4834 W MERCURY WAY | CHANDLER | AZ | 85226-4865 | |
| EUGENE H CALLAHAN | 8100 HALTON RD | | | | TOWSON | MD | 21204-1817 | |
| EUGENE H CALLAHAN & CORINNE | E CALLAHAN JT TEN | 8100 HALTON RD | | | TOWSON | MD | 21204-1817 | |
| EUGENE H CASE | RR 6 BOX 439 | | | | HENDERSONVILLE | NC | 28792-9477 | |
| EUGENE H DEGNER & IRMA D | DEGNER JT TEN | 1120 15TH CT | | | REEDSBURG | WI | 53959-1009 | |
| EUGENE H ELLIOTT & | FANNETTE M ELLIOTT JT TEN | 3604 N VERMILION | | | DANVILLE | IL | 61832-1129 | |
| EUGENE H FAMBRO JR | 300 NO SOUTHAMPTON | | | | COLUMBUS | OH | 43204-2051 | |
| EUGENE H KAUFMANN & ANGELA K KAUFMANN | & LAWRENCE R KAUFMANN TRS U/A DTD | 04/23/1999 KAUFMANN LIVING TRUST | 202 E WOODMAN DR | | TEMPE | AZ | 85283-3628 | |
| EUGENE H KORZYM | 1418 S HUGHES RD | | | | HOWELL | MI | 48843-9138 | |
| EUGENE H MC CANN | 100 RIPPLE CREEK | | | | SAN ANTONIO | TX | 78231-1417 | |
| EUGENE H MILLER | 4459 WICKFIELD CIRCLE | | | | FLINT | MI | 48507-3758 | |
| EUGENE H MILLER & AMANDA | E MILLER JT TEN | 3 NORTHLAWN COURT | | | SAGINAW | MI | 48601-1813 | |
| EUGENE H MILLER & AMANDA E | MILLER JT TEN | 4459 WICKFIELD CIRCLE | | | FLINT | MI | 48507-3758 | |
| EUGENE H MILLER & RALPH J | MILLER JT TEN | 4459 WICKFIELD CIRCLE | | | FLINT | MI | 48507-3758 | |
| EUGENE H NOVACICH | 2695 HYDE OAKFIELD RD | | | | BRISTOLVILLE | OH | 44402-9623 | |
| EUGENE H PETERSON AS CUST | FOR THOMAS E PETERSON U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 915 89TH AVENUE NW | COON RAPIDS | MN | 55433-5706 | |
| EUGENE H REED & | VISITACION S REED JT TEN | BOX 248 | | | HOLLY | MI | 48442-0248 | |
| EUGENE H RICKETTS & BONNIE H | RICKETTS TRUSTEES UA | RICKETTS FAMILY TRUST DTD | 11/07/91 | 6 EAST BAR LE DOC DRIVE | CORPUS CHRISTI | TX | 78414-6156 | |
| EUGENE H SCHMIEGEL | 4971 WINDGATE RD | | | | LIVERPOOL | NY | 13088-4741 | |
| EUGENE H SHAW | 17015 BUCKLEY ROAD S E | | | | CUMBERLAND | MD | 21502-8620 | |
| EUGENE H SMITH & MARIE L | SMITH JT TEN | 2001 GLYNN COURT | | | DETROIT | MI | 48206-1781 | |
| EUGENE H STEARNS | 137 S RIDGE AVE | | | | TROY | OH | 45373-2703 | |
| EUGENE H STRINE | 703 QUILLETTE | | | | BEAVERTON | OR | 48612-9191 | |
| EUGENE H WACHI & ELAINE | REIKO WACHI JT TEN | 10213 MONTGOMERY AVENUE | | | SEPULVEDA | CA | 91343-1438 | |
| EUGENE H WACHI CUST BRADLEY | H WACHI UNDER CA UNIFORM | TRANSFERS TO MINORS ACT | 10213 MONTGOMERY AVE | | SEPULVEDA | CA | 91343-1438 | |
| EUGENE H WALKER | 45794 PRIMROSE CT | | | | PLYMOUTH | MI | 48170-3576 | |
| EUGENE H WALKER & MICHELLE A | WALKER JT TEN | 45794 PRIMROSE CT | | | PLYMOUTH | MI | 48170-3576 | |
| EUGENE H WITKOWSKI | 406 MILLER AVE | | | | TRENTON | NJ | 08610-4819 | |
| EUGENE H WOJTOWICZ TR U/A | DTD 6-5-90 EUGENE H | WOJTOWICZ TRUST | 15 SUN SWEPT DR | | CREVE COEUR | MO | 63141-7846 | |
| EUGENE HAHN | 63 FELLER DR | | | | BROOKLYN | MI | 49230-8913 | |
| EUGENE HARRIS AS CUSTODIAN | FOR JUDITH ELLEN HARRIS | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 2 BROMLEY COURT | MORGANVILLE | NJ | 07751-9502 | |
| EUGENE HELTON | 5136 PINECREST | | | | YOUNGSTOWN | OH | 44515-3946 | |
| EUGENE HENRY TYLER | 1014 TACKEN ST | | | | FLINT | MI | 48532-5076 | |
| EUGENE HILL | 8860 EBRO COURT | | | | CINCINNATI | OH | 45231-4505 | |
| EUGENE HO | 186 CONCORD ST | | | | NEWTON | MA | 02462-1314 | |
| EUGENE HODGES | 2326 MONROE AVE | | | | MACON | GA | 31206-2848 | |
| EUGENE HORNSBY | 5568 MT ZION RD | | | | MILFORD | OH | 45150-9751 | |
| EUGENE HOROWITZ AS CUSTODIAN | FOR BERNARD HOROWITZ UNDER | THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 7 CROWL RD | NEW SALEM | MA | 01355-9552 | |
| EUGENE HOUGH | 29 CENTER AVE | | | | MONONGAHELA | PA | 15063-3648 | |
| EUGENE HOUSE | 2821 BUNTEN RD | | | | DULUTH | GA | 30096-3703 | |
| EUGENE HOVANEC & VICTORIA | HOVANEC JT TEN | 5196 OXLEY PLACE | | | WESTLAKE VILLAGE | CA | 91362 | |
| EUGENE HOWARD | 406 CRESTVIEW DR | | | | KENDALLVILLE | IN | 46755-2287 | |
| EUGENE HUBBARD | BOX 11822 | | | | MARINA DEL REY | CA | 90295-2822 | |
| EUGENE HUCK & EARLENE M HUCK JT TEN | 1127 S STOCKWELL RD | | | | EVANSVILLE | IN | 47714-0748 | |
| EUGENE HUM | 37 EASTBROOK DRIVE | | | | RIVER EDGE | NJ | 07661-1041 | |
| EUGENE HUTCHINSON | 13665 ELMS RD | | | | BIRCH RUN | MI | 48415-8516 | |
| EUGENE I DANAHER & | BETTY L DANAHER JT TEN | 10263 THOUSAND OAKS CIRCLE | | | TALLAHASSEE | FL | 32308-9776 | |
| EUGENE I KAZAN TR THE | KAZAN FAMILY TR U/T DTD | 05/02/79 FBO E I KAZAN & E | KAZAN | 12535 HESBY ST | NORTH HOLLYWOOD | CA | 91607-2930 | |
| EUGENE IRVIN WALTON | 5128 RIVERS EDGE BLVD | | | | DAYTON | OH | 45414-3763 | |
| EUGENE J AUFDERHEIDE | 2936 MATTHEW LN | | | | LAWRENCEVILLE | GA | 30044-5722 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUGENE J BARANOWSKI | 2770 WALKER RD | | | | CARSONVILLE | MI | 48419-9437 | |
| EUGENE J BARKER & SHIRLEY C | BARKER JT TEN | BOX 14014 | | | NORFOLK | VA | 23518-0014 | |
| EUGENE J BARRETTE | 2441 COUNTY RD 42 R R 2 | | | | BELLE RIVER | ONTARIO | N0R 1A0 | CANADA |
| EUGENE J BARRINGTON | 6724 RICHMAN RD | | | | CHATHAM | OH | 44275-9727 | |
| EUGENE J BERTONE | 2951 SHAWNEE LN | | | | WATERFORD | MI | 48329-4338 | |
| EUGENE J BOHN & MARILYN J | BOHN JT TEN | BOX 453 | | | KEWASKUM | WI | 53040-0453 | |
| EUGENE J BRIGGS | 1148 E VERNE ROAD | | | | BURT | MI | 48417-9714 | |
| EUGENE J BRIGGS | 2344 GAYNOR NW | | | | GRAND RAPIDS | MI | 49544-1883 | |
| EUGENE J BUSZTA & MARJORIE | BUSZTA JT TEN | 1200 FOREST LN | | | BLOOMFIELD TWP | MI | 48301-4116 | |
| EUGENE J CARLIN & | JOHN C CARLIN JT TEN | 7896 AUTUMN RIDGE AVE | | | CHANHASSEN | MN | 55317-8447 | |
| EUGENE J CASSIDY | 2991 HOPKINS RD | | | | AMHERST | NY | 14228-1414 | |
| EUGENE J COLTON & LAUREL C | COLTON JT TEN | 8 DUNCAN LANE | | | HALESITE | NY | 11743-2208 | |
| EUGENE J CONNER | 806 S PLATE ST | | | | KOKOMO | IN | 46901-5676 | |
| EUGENE J DE PINTO | 2464 APPALOOSA AVE | | | | BRIGHTON | CO | 80603-6221 | |
| EUGENE J DONOGHUE JR | 925 LANGLEY DR | | | | ROCHESTER HILLS | MI | 48309-1504 | |
| EUGENE J DONOGHUE JR & | MURIEL A DONOGHUE JT TEN | 925 LANGLEY DR | | | ROCHESTER HILLS | MI | 48309-1504 | |
| EUGENE J DORSAN TR | EUGENE J DORSAN TRUST | UA 04/21/87 | 1039 N 13TH ST | | ALLENTOWN | PA | 18102-1148 | |
| EUGENE J ELLIS | 3093 NAVAHO TRAIL | | | | HEMLOCK | MI | 48626-8415 | |
| EUGENE J ELLIS & RITA C | ELLIS JT TEN | 3093 NAVAHO TRAIL | | | HEMLOCK | MI | 48626-8415 | |
| EUGENE J ERVANS | 13437 LAKE SHORE DRIVE | | | | FENTON | MI | 48430-1023 | |
| EUGENE J EXLEY | 508 CASTLEBURY CT | | | | FRANKLIN | TN | 37064-5425 | |
| EUGENE J FEARING | 13714 COIT ROAD | | | | CLEVELAND | OH | 44110-2216 | |
| EUGENE J GLEBA & NANCY M | GLEBA JT TEN | 29 ROSE WAY | | | HOLBROOK | MA | 02343-1124 | |
| EUGENE J GODBOLD | 12 HALFMOON RIVER CT | | | | SAVANNAH | GA | 31410-3228 | |
| EUGENE J GODBOLD & | JUANITA J GODBOLD JT TEN | 12 HALF MOON RIVER CT | | | SAVANNAH | GA | 31410-3228 | |
| EUGENE J GOODING & | LINDA M GOODING JT TEN | 10711 CAPE HATTERAS DR | | | TAMPA | FL | 33615-4277 | |
| EUGENE J GRACZYK | 1152 WOODNOLL DR | | | | FLINT | MI | 48507-4712 | |
| EUGENE J GROVE | 570 CHURCH ST EAST | APT 102 | | | BRENTWOOD | TN | 37027-3931 | |
| EUGENE J HADRYCH | 9359 SOWERS RD | | | | EDEN | NY | 14057 | |
| EUGENE J HALE | C/O ROBIN DECKER | 5636 SE MEADOW LANE | | | LATHROP | MO | 64465 | |
| EUGENE J HINMAN CUST | KATHLEEN MARY HINMAN UNIF | GIFT MIN ACT MD | 219 WINGLAND WY | | STEVENSVILLE | MD | 21666-3217 | |
| EUGENE J HOFFARTH & LOUISE D | HOFFARTH JT TEN | 1200 WALL RD | | | WEBSTER | NY | 14580-9542 | |
| EUGENE J IANAZONE | 140 CLEARWATER S CV | | | | AUSTINTOWN | OH | 44515-2159 | |
| EUGENE J IANAZONE & NANCY J | IANAZONE JT TEN | 140 CLEARWATER S CV | | | AUSTINTOWN | OH | 44515-2159 | |
| EUGENE J JAGODZINSKI & MARY | JANE WESOLOSKI & ANNE | STAWARSKI & ROBERT | JAGODZINSKI JT TEN | 77 SHERRY DRIVE | DEPEW | NY | 14043 | |
| EUGENE J KELLEY TRUSTEE U/A | DTD 11/12/92 EUGENE J KELLEY | TRUST | 237  LYON'S HILL RD | | STATE COLLEGE | PA | 16803 | |
| EUGENE J KLINGENBERGER & | MARGIE M KLINGENBERGER JT TEN | 11525 TRENTMAN RD | | | FT WAYNE | IN | 46816-9781 | |
| EUGENE J KNIGHT & CHRISTINE | J KNIGHT JT TEN | 525 SUNNYBROOK DR | | | BROWNSBURG | IN | 46112-1645 | |
| EUGENE J KROSNOWSKI & | PATRICIA A KROSNOWSKI JT TEN | 9312 RAMBLEBROOK RD | | | BALTIMORE | MD | 21236-1755 | |
| EUGENE J KUZINKOSKI & | GENEVIEVE KUZINKOSKI TR | EUGENE J & GENEVIEVE KUZINKOSKI | LIVING TRUST UA 03/17/95 | 24297 TEPPERT | EASTPOINTE | MI | 48021-1315 | |
| EUGENE J LA TARTE & RUTH E | LA TARTE JT TEN | 9803 MELBOURNE AVE | | | ALLEN PARK | MI | 48101-1387 | |
| EUGENE J LAFAVE | 3701 HWY 12 | | | | EAU CLAIRE | WI | 54701 | |
| EUGENE J LAFAVE TR U/A DTD 03/02/95 | EUGENE J LAFAVE REVOCABLE TRUST | 3701 E CLAIREMONT AVE | | | EAU CLAIRE | WI | 54701 | |
| EUGENE J LEIDIG TR | EUGENE J LEIDIG TRUST | UA 11/18/97 | 335 HILTON AVE | | ADDISON | IL | 60101-4004 | |
| EUGENE J LUKEY | 7822 BELLEFONTAINE RD | | | | DAYTON | OH | 45424-1545 | |
| EUGENE J LYSACK | 23223 FRONT BEACH RD C1-304 | | | | PANAMA CITY BEACH | FL | 32413-8029 | |
| EUGENE J MARK | 1328 MILLVALE CT | | | | LAWRENCEVILLE | GA | 30044-6237 | |
| EUGENE J MC CANN TR | EUGENE J MC CANN & CHRISTINE E | MC CANN LIVING TRUST | U/A DTD 09/28/1999 | 4230 AUGUSTINE DR | STERLING HTS | MI | 48310-5008 | |
| EUGENE J MC MAHON | 9811 WOODSTOCK LANE | | | | PORT RICHEY | FL | 34668-4266 | |
| EUGENE J MCCAFFERTY | 2320 S HALL ST | | | | ALLENTOWN | PA | 18103-6727 | |
| EUGENE J MIDDLETON | 2248 JEFFERSON ROAD | | | | HARRISON | MI | 48625-9413 | |
| EUGENE J MONAGAN | 374 E RIDGEWOOD AVE | | | | RIDGEWOOD | NJ | 07450-3349 | |
| EUGENE J MONTAGNE | 58 MERRYHILL DRIVE | | | | ROCHESTER | NY | 14625-1165 | |
| EUGENE J MONTAGNE & FRANCES | A MONTAGNE JT TEN | 58 MERRYHILL DR | | | ROCHESTER | NY | 14625-1165 | |
| EUGENE J MOORE | 280 HAYNES RD | | | | CANTON | GA | 30114-3501 | |
| EUGENE J MULLANE | 20 CARNOUSTIE CT | | | | AIKEN | SC | 29803-5655 | |
| EUGENE J MURAWSKI | 1005 HUDSON AVENUE | | | | ROCHESTER | NY | 14621-3739 | |
| EUGENE J NASAL & ELAINE M | NASAL JT TEN | 27053 MARY COURT | | | FLAT ROCK | MI | 48134 | |
| EUGENE J NEUBECKER & ROSE M | NEUBECKER JT TEN | 26 REDWOOD TERR | | | WILLIAMSVILLE | NY | 14221-2412 | |
| EUGENE J NOWAK | 32456 WHITLEY CIRCLE | | | | WARREN | MI | 48093-1314 | |
| EUGENE J NOWAK | 51143 PEACH TREE LANE | | | | SHELBY TOWNSHIP | MI | 48316-4533 | |
| EUGENE J NOWAK & | WINIFRED P NOWAK JT TEN | 8 GREENWICH AVE | | | MANCHESTER | NJ | 08759 | |
| EUGENE J NOWAK & MARJORIE A | NOWAK JT TEN | 51143 PEACH TREE LANE | | | SHELBY TOWNSHIP | MI | 48316-4533 | |
| EUGENE J OTREMBA | 4651 BUCHANAN | | | | WARREN | MI | 48092-1704 | |
| EUGENE J PAWLIK | 13452 BELFAIR RD | | | | MIDDLEBURG HT | OH | 44130-2703 | |
| EUGENE J PETERS & | MARGARITE PETERS JT TEN | 1415 PRICE ST | | | SCRANTON | PA | 18504-3337 | |
| EUGENE J PETERSON | 229 MARSH ISLAND DR | | | | CHESAPEAKE | VA | 23320-9245 | |
| EUGENE J PETERSON AS | CUSTODIAN FOR MARK E | PETERSON U//THE MD UNIFORM | GIFTS TO MINORS ACT | 229 MARSH ISLAND DR | CHESAPEAKE | VA | 23320-9245 | |
| EUGENE J REINKE | 5088 N VASSAR RD | | | | FLINT | MI | 48506-1751 | |
| EUGENE J ROPER | 49 ESSLA DR | | | | ROCHESTER | NY | 14612-2207 | |
| EUGENE J SADLER | 9200 WOLFE LAKE RD | | | | BROOKLYN | MI | 49230-8308 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUGENE J SCHNEIDER & THERESA A | SCHNEIDER TR U/A DTD 07/15/92 | THE EUGENE T SCHNEIDER & THERESA | SCHNEIDER REV | 05 PLANTER'S RIDGE DRIVE | SUNSET BEACH | NC | 28468 | |
| EUGENE J SCHULTZ & SHIRLEY K | SCHULTZ JT TEN | 4615 TOLLAND AVE | | | HOLT | MI | 48842-1127 | |
| EUGENE J SCHWARTZFISHER | APT 25 | 4809 GULL RD | | | LANSING | MI | 48917-4187 | |
| EUGENE J SHIAMONE | 420 QUARRY LANE NE | | | | WARREN | OH | 44483-4533 | |
| EUGENE J SINEGAL | 7509 TAPPAN | | | | DETROIT | MI | 48234-4127 | |
| EUGENE J SINEGAL, JR | 7509 TAPPAN | | | | DETROIT | MI | 48234-4127 | |
| EUGENE J SLIWINSKI & | MARY ANN SLIWINSKI JT TEN | 21513 TROMBLY | | | ST CLAIR SHORES | MI | 48080-1207 | |
| EUGENE J SLUSIEWICZ | 3245 SAN AMADEO UNIT O | | | | LAGUNA WOODS | CA | 92653 | |
| EUGENE J SMITH | 1045 W 93RD ST | | | | CHICAGO | IL | 60620-3631 | |
| EUGENE J SMYK | 25712 21 MILE RD | | | | CHESTERFIELD | MI | 48051-2705 | |
| EUGENE J SNOPKOWSKI | 767 CASTLEBAR DRIVE | | | | NORTH TONAWANDA | NY | 14120-2909 | |
| EUGENE J STRATE & | MELINDA L STRATE JT TEN | 1375 SW 700TH RD | | | HOLDEN | MO | 64040-9190 | |
| EUGENE J SZABO | 18855 LONERGAN ST | | | | NEW BUFFALO | MI | 49117 | |
| EUGENE J SZYMANSKI & BERNICE | V SZYMANSKI JT TEN | 28609 MARC DR | | | FARMINGTON HILLS | MI | 48336-3061 | |
| EUGENE J TERCHA | 49406 FERRISBURG CT | | | | SHELBY TOWNSHIP | MI | 48315-3922 | |
| EUGENE J THOMAS | 417 LESLIE DR | | | | PORT ORANGE | FL | 32127-6033 | |
| EUGENE J THOMPSON | ATTN JANE THOMPSON | ROUTE 2 BOX 100 | | | SOUTH NEW BERLIN | NY | 13843 | |
| EUGENE J TILLMAN & HILDE | H TILLMAN JT TEN | 15 GRAND HILL DRIVE | | | DOVER | MA | 02030-1734 | |
| EUGENE J TOTH & FLORENCE J TOTH | TR U/A DTD 09/16/90 THE EUGENE | J TOTH & FLORENCE J TOTH JOINT | LIV TR | 5 TRENZA LANE | HOT SPRINGS VLLGE | AR | 71909-3607 | |
| EUGENE J TRIMBERGER | 6260 BLYTHEFIELD NE | | | | ROCKFORD | MI | 49341-8565 | |
| EUGENE J VACCAREZZA | 3335 SCOTT ST | | | | SAN FRANCISCO | CA | 94123-2013 | |
| EUGENE J VOLK & PHYLLIS L | VOLK JT TEN | 666 S MIDDLETON | | | PALATINE | IL | 60067-6678 | |
| EUGENE J WALKLING | 5531 WESTCHESTER | | | | FLINT | MI | 48532-4062 | |
| EUGENE J WALRAVEN | 211 SPENGLER DRIVE | | | | BAY CITY | MI | 48708-7650 | |
| EUGENE J WALRAVEN & | GERTRUDE R WALRAVEN JT TEN | 211 SPENGLER DRIVE | | | BAY CITY | MI | 48708-7650 | |
| EUGENE J WARDYNSKI | 1209 S WARNER | | | | BAY CITY | MI | 48706-5169 | |
| EUGENE J WEISS & | LINDA WEISS JT TEN | C/O LAW OFFC OF EUGENE WEISS | 9401 WILSHIRE BLVD STE 1250 | | BEVERLY HILLS | CA | 90212-2935 | |
| EUGENE J WHITE | 3887 COOK VALLEY BLVD | | | | GRAND RAPIDS | MI | 49546 | |
| EUGENE J ZEPP & NINA L ZEPP | TRUSTEES U/A DTD 10/01/91 | ZEPP FAMILY REVOCABLE LIVING | TRUST | 18243 NORLENE WY | GRASS VALLEY | CA | 95949-7385 | |
| EUGENE J ZLYDASEK & MARY | ELLEN ZLYDASEK JT TEN | 160 PATTY ANN BLVD | | | PALM HARBOR | FL | 34683-5044 | |
| EUGENE JACKSON | 1137 REGENT | | | | LANSING | MI | 48912-2522 | |
| EUGENE JERKATIS & | MARLENE M JERKATIS JT TEN | 8437 TEEBROOK | | | ORLAND PARK | IL | 60462-4029 | |
| EUGENE JONES | 8144 APPLETON DR | | | | ST LOUIS | MO | 63130 | |
| EUGENE JOSEPH MANDRICK & | SANDRA B MANDRICK JT TEN | 251 COLLEGE PLACE | | | NORFOLK | VA | 23510-1227 | |
| EUGENE K CASHMAN | 504 GORDONSTON AVE | | | | SAVANNAH | GA | 31404-3004 | |
| EUGENE K DIEBOLD | 756 PADDOCK PL | | | | NORTH WALES | PA | 19454-2706 | |
| EUGENE K GOODELL & SHARON E | GOODELL JT TEN | 5342 JENNIFER DRIVE | | | FAIRFAX | VA | 22032-3813 | |
| EUGENE K HALKOSKI & | KENNETH J HALKOSKI JT TEN | 22937 EUCLID | | | ST CLAIR SHORES | MI | 48082-2046 | |
| EUGENE K JARRETT | 2730 SENECA STREET | | | | FLINT | MI | 48504-7133 | |
| EUGENE K UNGVARSKY | 10 BOUTWELL ST | | | | WILMINGTON | MA | 01887-2603 | |
| EUGENE KASANOF & BETTE | KASANOF JT TEN | 1530 PALISADES AVE APT 14R | | | FT LEE | NJ | 07024-5422 | |
| EUGENE KASZTAN | 671 FRANKLIN DR | | | | PERTH AMBOY | NJ | 08861-1813 | |
| EUGENE KELLEY | 4790 SHERIDAN RD | | | | VASSAR | MI | 48768-8932 | |
| EUGENE KELSHAW | 30 CRYSTAL AVE | | | | WEST ORANGE | NJ | 07052-3546 | |
| EUGENE KERBY | 102 VIRGINIA DR | | | | CHAPEL HILL | NC | 27514-6635 | |
| EUGENE KIPP | 2889 170TH STREET | | | | YALE | IA | 50277 | |
| EUGENE KISIELOWSKI | 2579 INDUSTRY LANE | | | | FAIRVIEW VLG | PA | 19403-3923 | |
| EUGENE KLINE & HELEN J | KLINE TEN ENT | 18905 DOVER DR | | | HAGERSTOWN | MD | 21742-2476 | |
| EUGENE KOBOS | 46 BLACKWELL LANE | | | | HENRIETTA | NY | 14467-9752 | |
| EUGENE KOMAN | 48 RACE ST | | | | BUFFALO | NY | 14207-1829 | |
| EUGENE KOZIOL & STEPHANIE | KOZIOL JT TEN | 653 PULASKI ST | | | ELIZABETH | NJ | 07202-2744 | |
| EUGENE KRATUS & LAURA | STUART-LILLEY CO-TRUSTEES U/A | DTD 01/23/85 MARLORIE BURRELL TR | FBO JOSEPH BURRELL | 2000 HUNTINGTON BLDG | CLEVELAND | OH | 44115-1407 | |
| EUGENE KRILL & AMELIA F | KRILL JT TEN | 3174 WILLOW SPRING CIR | | | VENICE | FL | 34293-1474 | |
| EUGENE L AMLEY | 3215 W LAKE RD | | | | CLIO | MI | 48420-8819 | |
| EUGENE L AUKER | 228 E BIRCH ST | | | | ANDERSON | IN | 46012-2406 | |
| EUGENE L BAKER | 3508 JERREE | | | | LANSING | MI | 48911-2632 | |
| EUGENE L BAUER | 4018 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9344 | |
| EUGENE L BERCHENI | 19720 FORT ST APT 202 | | | | RIVERVIEW | MI | 48192-8750 | |
| EUGENE L BERCHENI & JANET M | BERCHENI JT TEN | 19720 FORT ST APT 202 | | | RIVERVIEW | MI | 48192-8750 | |
| EUGENE L BIRKS & SHAROL L BIRKS TRS | U/A DTD 12/29/97 FBO | BIRKS-REVOCABLE TRUST | BOX 1 | | HUNGRY HORSE | MT | 59919-0334 | |
| EUGENE L BISPING | 24712 S SYCAMORE ST | | | | ELWOOD | IL | 60421-9477 | |
| EUGENE L BOWERS | 314 TACOMA | | | | DEFIANCE | OH | 43512-2365 | |
| EUGENE L BRINK | 3267 STEPHEN DRIVE SOUTH | | | | COLUMBUS | OH | 43204-1752 | |
| EUGENE L CHAPMAN | 2742 ELSWORTH RD R 2 | | | | PERRY | MI | 48872-8537 | |
| EUGENE L COHOON & ZELMA D | COHOON JT TEN | 3249 RIDGE ROAD | | | SAULTE ST MARIE | MI | 49783-9032 | |
| EUGENE L CREPAGE | BOX 173 | | | | VIENNA | MI | 44473 | |
| EUGENE L CROMWELL | 2526 OLIVER AVE | | | | OAKLAND | CA | 94605-4821 | |
| EUGENE L CURTIN | 9990 VINEYARD LAKE RD E | | | | JACKSONVILLE | FL | 32256-3501 | |
| EUGENE L DAVIS & MARY LEE | DAVIS CO-TRUSTEES UA F/B/O | DAVIS FAMILY TRUST DTD | 06/28/89 | 630 GROVE AV | UKIAH | CA | 95482-3931 | |
| EUGENE L DIPKA & LENORE | J DIPKA JT TEN | 17037 N NUNNELEY | | | CLINTON TOWNSHIP | MI | 48036-3608 | |
| EUGENE L DUNBAR | 2227 VARELMAN AVE | | | | NORWOOD | OH | 45212-1148 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUGENE L ESCKELSON | 3370 CHAMBERS RD R 2 | | | | CARO | MI | 48723-9272 | |
| EUGENE L FALTER | 2227 CENTER TER APT 4 | | | | GRAND ISLAND | NY | 14072-1724 | |
| EUGENE L GARVIE | 7121 GRANGER HWY | | | | VERMONTVILLE | MI | 49096-9747 | |
| EUGENE L GRUBB | 19 DOWNING HILL LANE | | | | COLTS NECK | NJ | 07722-1414 | |
| EUGENE L HECK | APT 301 | 3220 WEST CALHOUN PARKWAY | | | MINNEAPOLIS | MN | 55416-4651 | |
| EUGENE L HECKER | 2606 PRELUDE PATH | | | | DAYTON | OH | 45449-3356 | |
| EUGENE L HEFTY & MARLENE J | HEFTY JT TEN | 44 SO SUMAC | | | JANESVILLE | WI | 53545-2177 | |
| EUGENE L HIBLER | 188 MOHAWK | | | | PONTIAC | MI | 48341-1128 | |
| EUGENE L KARWOWICZ | 27540 EL CAPITAN | | | | WARREN | MI | 48092-5104 | |
| EUGENE L KIJOWSKI | 309 CONNOR AVE | | | | LOCKPORT | IL | 60441-4708 | |
| EUGENE L KLENDER & SYLVIA S KLENDER & | TRACY A FENELEY JT TEN | 4120 GRANGER RD | | | ORTONVILLE | MI | 48462 | |
| EUGENE L LANDRY | 980 KETTERING | | | | PONTIAC | MI | 48340-3257 | |
| EUGENE L MELZGER & | DOUGLAS E METZGER & GARY M | METZGER JT TEN | 5830 PRATT RD | | LAPEER | MI | 48446-9601 | |
| EUGENE L MULDERINK & BARBARA | A MULDERINK JT TEN | 21426 S HILLSIDE RD | | | FRANKFORT | IL | 60423-9195 | |
| EUGENE L PERRY | 1429 COTTONWOOD STREET | | | | BROOMFIELD | CO | 80020-1339 | |
| EUGENE L QUINTO & CAROL | QUINTO JT TEN | 121 MAPLE AVENUE | | | WINDSOR | CT | 06095-2931 | |
| EUGENE L RISSANEN & | CAROL A RISSANEN JT TEN | 184 BARANOF WEST | | | WESTERVILLE | OH | 43081-6207 | |
| EUGENE L ROUNDS & | DOLORES M ROUNDS TR | EUGENE L & DOLORES M ROUNDS | REVOCABLE LIV TRUST UA 09/07/00 | 7320 CRYSTAL BEACH RD | RAPID CITY | MI | 49676-9767 | |
| EUGENE L SENTER JR | 5809 HUBERVILLE RD | | | | DAYTON | OH | 45431-1218 | |
| EUGENE L STEIN | 19044 MONT SPENCE RD | | | | SPENCERVILLE | OH | 45887-9018 | |
| EUGENE L SWAIN & BETTY J | SWAIN JT TEN | 3130 MC CAIN RD | | | JACKSON | MI | 49203-2506 | |
| EUGENE L TAIT | 2134 DIXON RD | | | | CARO | MI | 48723-9606 | |
| EUGENE L TIHANSKY & | BEVERLY A TIHANSKY TR | TIHANSKY FAM TRUST UA 03/18/94 | 2234 BARRINGTON RD | | BETHLEHEM | PA | 18018-1308 | |
| EUGENE L TOPOLEWSKI & | VIRGINIA TOPOLEWSKI JT TEN | 4009 NUITE DR | | | HEPHZIBAH | GA | 30815  30815 | |
| EUGENE L VANNUCCHI | 500 CYPRESS DR | | | | RIO VISTA | CA | 94571-9759 | |
| EUGENE L WEINGARTZ | 6636 JONES RD | | | | NORTH BRANCH | MI | 48461-9712 | |
| EUGENE LAMBERT | 12311 KIRTON AVE | | | | CLEVELAND | OH | 44135-3615 | |
| EUGENE LAUTENSCHLAGER | C/O DR EUGENE P LAUTENSCHLAGER | 5056 W MORSE | | | SKOKIE | IL | 60077-3510 | |
| EUGENE LAWSON | 5520 TUBBS ROAD | | | | WATERFORD | MI | 48327-1365 | |
| EUGENE LESLIE MCLEAN & | SYLVIA BERNICE MCLEAN JT TEN | BOX 99 | | | LOREBURN | SK | S0H 2S0 | CANADA |
| EUGENE LINCOURT | BOX 538 | | | | COOPERSTOWN | NY | 13326-0538 | |
| EUGENE LLOYD CHAPMAN | 2742 ELSWORTH RD R 2 | | | | PERRY | MI | 48872-8537 | |
| EUGENE LOFTSPRING | 7588 TRAILWIND DRIVE | | | | CINCINNATI | OH | 45242 | |
| EUGENE LORNE PRATT | 311 NORTHLAND DR | | | | PRUDENVILLE | MI | 48651-9537 | |
| EUGENE M ANDERSON JR | 1634 PROVIDENCE ROAD | | | | CHARLOTTE | NC | 28207-2630 | |
| EUGENE M ARENS | 487 STARBOARD LANDING | | | | FERNANDINA BEACH | FL | 32034 | |
| EUGENE M AUSTIN | 814 FLAT ROCK RD | | | | BELLEVUE | OH | 44811-9410 | |
| EUGENE M BAKER & | PEARL A BAKER JT TEN | 10245 MILTON-POTSDAM RD | | | WEST MILTON | OH | 45383-9613 | |
| EUGENE M BELL | 32 KERMIT AVE | | | | BUFFALO | NY | 14215-3208 | |
| EUGENE M BERNSTEIN | 17932 N BRIDLE LN | | | | SURPRISE | AZ | 85374-6271 | |
| EUGENE M BRANDT | 11380 GRAND OAK | | | | GRAND BLANC | MI | 48439-1219 | |
| EUGENE M BRIGGS & MARY F | BRIGGS JT TEN | 1673 ANDREW PLACE | | | TRAVERSE CITY | MI | 49686-4958 | |
| EUGENE M CIRELLI | 833 WAYNE AVE | | | | ELLWOOD CITY | PA | 16117 | |
| EUGENE M DELVA | 215 SAND BEACH BLVD APT 1202 | | | | SHREVEPORT | LA | 71105-4505 | |
| EUGENE M DEWHIRST | 7168 WEDWORTH | | | | WATERFORD | MI | 48327-3760 | |
| EUGENE M DODA JR | 165 MERION COURT | DOE VALLEY | | | BRANDENBURG | KY | 40108-9182 | |
| EUGENE M DUERK & CAROLE D | DUERK JT TEN | 5404 ALLIGATOR LAKE RD | | | SAINT CLOUD | FL | 34772-9343 | |
| EUGENE M EICHAS | 615 COLDWATER ROAD | | | | ROCHESTER | NY | 14624-2434 | |
| EUGENE M HANLEY | 1706 CONDE ST | | | | JANESVILLE | WI | 53546-5860 | |
| EUGENE M HOMAN | 2411 BEACHWOOD RD | | | | FERNANDINA BEACH | FL | 32034-6516 | |
| EUGENE M KILGORE & DORIS E | KILGORE TEN ENT | 389 MCCALLS FERRY RD | | | AIRVILLE | PA | 17302-9126 | |
| EUGENE M KLEINER | C/O RIPLEY DOORN & CO | 217 W GEORGIA AVE STE 100 | | | NAMPA | ID | 83686-2836 | |
| EUGENE M MALEC & IRENE R | MALEC JT TEN | 24115 JOANNE | | | WARREN | MI | 48091-3353 | |
| EUGENE M MARKHAM | 4323 BRENTWOOD | | | | INDEPENDENCE | MO | 64055-5142 | |
| EUGENE M OROSZ | 153 BUCKBOARD RD | | | | DUXBURY | MA | 02332-4740 | |
| EUGENE M PARA | 42573 HAMILTON WAY | | | | FREMONT | CA | 94538-5534 | |
| EUGENE M RUSS & ANITA M RUSS JT TEN | 612 E 22ND ST | | | | FERDINAND | IN | 47532-9163 | |
| EUGENE M SAVAGE | 4528 NOHL CREST DRIVE | | | | FLOWERY BRANCH | GA | 30542-4608 | |
| EUGENE M TALAGA | 1700 S MONROE | | | | BAY CITY | MI | 48708-4102 | |
| EUGENE M WHITE | 12635 CEDAR ST | | | | LEAWOOD | KS | 66209-3168 | |
| EUGENE M WILLIFORD | 3011 W SITKA ST | | | | TAMPA | FL | 33614-2845 | |
| EUGENE M WONG & WINIFRED J | WONG AS TRUSTEES OF THE WONG | TRUST U/D/T DATED 03/05/86 | 313 LA CASA AVE | | SAN MATEO | CA | 94403-5016 | |
| EUGENE M WONG & WINIFRED J | WONG TR U/D/T DTD | 3/5/1986 | 313 LA CASA AVENUE | | SAN MATEO | CA | 94403-5016 | |
| EUGENE M YARNALL | 52 CATALPA RD | | | | ROCHESTER | NY | 14617-2907 | |
| EUGENE M ZIDEK & JOANN ZIDEK TRS | ZIDEK FAMILY TRUST | U/A DTD 12/09/03 | 117 TRAUBE AVE | | DOWNERS GROVE | IL | 60515 | |
| EUGENE MAC INNES & GERALDINE | MAC INNES JT TEN | 8612 MESA DRIVE | | | AUSTIN | TX | 78759-8121 | |
| EUGENE MANETZ | 9127 W WESCOTT DR | | | | PEORIA | AZ | 85382 | |
| EUGENE MARCINKOWSKI | 16625 MONTICELLO DR | | | | CLINTON TWP | MI | 48038-4036 | |
| EUGENE MATTER & DOROTHY | MATTER JT TEN | 82 JUDITH DR | | | CHEEKTOWAGA | NY | 14227-3428 | |
| EUGENE MATTHEWS & | VERMELLE MATTHEWS JT TEN | 168 LITTLE CAPERS RD | | | BEAUFORT | SC | 29907-2607 | |
| EUGENE MATTHEWS & VERMELLE | MATTHEWS JT TEN | 168 LITTLE CAPERS ROAD | | | BEAUFORT | SC | 29907 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUGENE MC KENNA & SALLY MC | KENNA JT TEN | 200 CABRINI BLVD APT 109 | | | NEW YORK | NY | 10033-1121 | |
| EUGENE MEYER & JUNE MEYER | TRUSTEES U/A DTD 04/06/93 | THE EUGENE MEYER TRUST | UNIT 1607 | 3200 N LAKE SHORE DR | CHICAGO | IL | 60657-3949 | |
| EUGENE MILES | 5400 LAKE VISTA DR | | | | WATERFORD | MI | 48327-3047 | |
| EUGENE MITTELMAN & | GEORGIA MITTELMAN JT TEN | 3400 S OCEAN BLVD APT 7CN | | | PALM BEACH | FL | 33480-6614 | |
| EUGENE MOORE | 2001 S NORVAL | | | | LIMA | OH | 45804-2200 | |
| EUGENE MORGULIS | BOX 117 STATION C | | | | BUFFALO | NY | 14209-0117 | |
| EUGENE N APPLEGATE | PO BOX 116 | | | | TRANSFER | PA | 16154 | |
| EUGENE N DESTATTE | 8183 TELEGRAPH ROAD | | | | TEMPERANCE | MI | 48182-9126 | |
| EUGENE N GAUTHIER | WATER STREET | BOX 207 | | | GARDEN | MI | 49835-0207 | |
| EUGENE N MANASTERSKI | 1814 SIDNEY STREET | | | | PITTSBURGH | PA | 15203-1718 | |
| EUGENE N MISHLER & | FLORENCE N MISHLER TR | EUGENE N MISHLER & FLORENCE N | MISHLER LIVING TRUST UA 5/11/99 | 4067 HAZEL RD | LINCOLN | MI | 48742-9616 | |
| EUGENE N NEEMAN | 34535 LAKEWOOD | | | | NEW BALTIMORE | MI | 48047-2047 | |
| EUGENE N PERAZZO & MINNIE D | PERAZZO CO TTEE UDT DTD 05/30/90 | -FBO PERAZZO FAM REV LIV TR | 3177 BERNIE DRIVE | | OCEANSIDE | CA | 92056-3818 | |
| EUGENE N ZACKIEWICZ | 15155 REECK RD | | | | SOUTHGATE | MI | 48195-2770 | |
| EUGENE NAPIER | 829 JENNIFER DR | | | | GREENWOOD | IN | 46143-8457 | |
| EUGENE NEITZKE | BOX 322 | | | | BRECKENRIDGE | MI | 48615-0322 | |
| EUGENE NELSON | 1236 ARROWWOOD LANE | | | | FLINT | MI | 48507 | |
| EUGENE NORMAN | 1348 MAPLEGROVE DR | | | | FAIRBORN | OH | 45324-3519 | |
| EUGENE O AMMANN | 585 LOS ALTOS AVE | | | | LOS ALTOS | CA | 94022-1602 | |
| EUGENE O DUNN & GLORIA J | DUNN JT TEN | 15714 HELEN | | | SOUTHGATE | MI | 48195-2070 | |
| EUGENE O MOYER | 3070 BEAVER | | | | BAY CITY | MI | 48706-1104 | |
| EUGENE O STAFFORD | 215 N COTTAGE AVE | | | | CONNELLSVILLE | PA | 15425-3308 | |
| EUGENE O THOMPSON & IONE E | THOMPSON JT TEN | 5966 CROSS CREEK BLVD | | | INDIANAPOLIS | IN | 46217-3700 | |
| EUGENE OBRIEN | 65 SPRUCE ST | | | | STRATFORD | CT | 06615-7904 | |
| EUGENE OLIVARES | 65 BENTON | | | | SAGINAW | MI | 48602-1905 | |
| EUGENE OSBORN | 1825 N E 48TH ST | | | | OKLAHOMA CITY | OK | 73111-6255 | |
| EUGENE P ALEXANDER EX EST | ELIZABETH H ALEXANDER | 2625 HARVARD AVE | | | SAN ANGELO | TX | 76904 | |
| EUGENE P BOVENZI | 45 GLENVILLE DRIVE | | | | ROCHESTER | NY | 14606-4615 | |
| EUGENE P BOYLE & DOROTHY | M BOYLE TEN ENT | 101 JAMES AVE | | | PATTON | PA | 16668-1711 | |
| EUGENE P CALKINS | BOX 142 | | | | CEDAR SPRINGS | MI | 49319-0142 | |
| EUGENE P CAVANAUGH | 825 MABLE LAKE RD | | | | CUMMING | GA | 30041-8575 | |
| EUGENE P CRAWLEY | 3917 RAINBOW VIEW DR | | | | INDIANAPOLIS | IN | 46221-2812 | |
| EUGENE P FABIAN & DOROTHY A | FABIAN JT TEN | BOX 254 | | | STOCKDALE | PA | 15483-0254 | |
| EUGENE P GUTKA | 1421 SUMMIT DR | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| EUGENE P HOFFMANN TRUSTEE | UNDER DECLARATION OF TRUST | DTD 02/16/94 | 1350 S GRANDVIEW AVE | | DUBUQUE | IA | 52003-7869 | |
| EUGENE P JORDAN | 3469 E 100 SOUTH | | | | KOKOMO | IN | 46902-2839 | |
| EUGENE P KOVERMAN | ATTN PATRICK K SMITH | 4638 EASTGATE AVE | | | DAYTON | OH | 45420-3310 | |
| EUGENE P LINTNER | 977 DORIS JANE LANE | | | | FAIRFIELD | OH | 45014-2813 | |
| EUGENE P MAGUIRE | 15 S HILL DRIVE | | | | CRANSTON | RI | 02920-3718 | |
| EUGENE P MC GINTY | 543 OLD ELM ST | | | | CONSHOHOCKEN | PA | 19428-1047 | |
| EUGENE P MCKEEVER | 7814 SHOSHONE AVE | | | | NORTHRIDGE | CA | 91325-4348 | |
| EUGENE P MILLER JR | 523 NORTH MAIN | | | | BUTLER | MO | 64730-1616 | |
| EUGENE P MULDOON JR | 9315 SILVER MAPLE DR | | | | WHITMORE LAKE | MI | 48189-9727 | |
| EUGENE P MULDOON JR & | MARY A MULDOON JT TEN | 9315 SILVER MAPLE DR | | | WHITMORE LAKE | MI | 48189-9727 | |
| EUGENE P QUINN | 260 MIDDLE ROAD | | | | EAST GREENWICH | RI | 02818-2808 | |
| EUGENE P RAMSEY | 4062 ANTHONY | | | | STERLING HEIGHTS | MI | 48310-5057 | |
| EUGENE P RICHTER & GAIL D | RICHTER B JT TEN | 3395 WEST LAHINCH LOOP | | | LECANTO | FL | 34461 | |
| EUGENE P ROLANDELLI | 127 NEWARK AVE | | | | BLOOMFIELD | NJ | 07003-4907 | |
| EUGENE P RUCKER | 3177 LEE ELLEN PLACE | | | | COLUMBUS | OH | 43207-3728 | |
| EUGENE P RUSSELL | 10700 WEST 38TH AVE | APT 311 | | | WHEATRIDGE | CO | 80033-3954 | |
| EUGENE P SIROSKEY & DOLORES | V SIROSKEY JT TEN | 7531 FREDA | | | DEARBORN | MI | 48126-1684 | |
| EUGENE P SMOLINSKI | 513 S BARCLAY ST | | | | BAY CITY | MI | 48706-4229 | |
| EUGENE P STANKOWSKI | 207 IDLEWOOD DR | | | | TONAWANDA | NY | 14150 | |
| EUGENE P WHITESIDE | 834 LENNA KEITH CIR | | | | EAST LANSING | MI | 48823-3887 | |
| EUGENE PALLADINO | 418 S TERRY RD | | | | SYRACUSE | NY | 13219-2234 | |
| EUGENE PASSMAN | 2949 W WESCOTT DR | | | | PHOENIX | AZ | 85027-4936 | |
| EUGENE PATRICK | ATTN DOROTHY SUE PATRICK | 1017 TOLER ST | | | MALVERN | AR | 72104-4415 | |
| EUGENE PEDRI | 28447 JAMES DRIVE | | | | WARREN | MI | 48092-5614 | |
| EUGENE PETER KURLONKO | 2350 ROOF LAKE RD | | | | LAPEER | MI | 48446 | |
| EUGENE PETRA & ISABELLA V | PETRA JT TEN | 294 TAYLOR RD S | | | SHORT HILLS | NJ | 07078-2316 | |
| EUGENE PETTIT JR | 1487 FRMSVL JHNSVL RD | | | | NEW LEBANON | OH | 45345 | |
| EUGENE PIPER | 417 RED BUD CIRCLE | | | | LUTTRELL | TN | 37779-1719 | |
| EUGENE R ALENT & | FLOY C ALENT JT TEN | 1083 S COLLON DRIVE | | | BAD AXE | MI | 48413 | |
| EUGENE R ANDRE | 26405 HENDRIE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1254 | |
| EUGENE R AUER JR | 6326 E NASSAU CT | | | | LITTLETON | CO | 80130 | |
| EUGENE R BARRY & | MARY L BARRY TR | EUGENE R & MARY L BARRY | REVOCABLE TRUST UA 06/25/93 | 627 PUFFIN DR | BAREFOOT BAY | FL | 32976 | |
| EUGENE R BAUER | 922 LA RUE AVE | | | | LA VERNE | CA | 91750-1840 | |
| EUGENE R BEARDEN | 623 CENTER POINT RD | | | | CARROLLTON | GA | 30117-6771 | |
| EUGENE R BLEECKER CUST | EUGENE TIMOTHY BLEECKER | UNDER MD UNIF TRANSFERS TO | MINORS ACT | 6000 HUNT CLUB LANE | BALTIMORE | MD | 21210-1302 | |
| EUGENE R BLEECKER CUST KARIN | ABIGAIL BLEECKER UNDER MD | UNIF TRANSFERS TO MINORS ACT | 6000 HUNT CLUB LANE | | BALTIMORE | MD | 21210-1302 | |
| EUGENE R BLUE | 33750 PINE RIDGE DR W | | | | FRASER | MI | 48026-5019 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUGENE R BOWER | 4556 SHERWOOD DRIVE | | | | INDIAN RIVER | MI | 49749-9329 | |
| EUGENE R BROWN | 1809 CANNIFF | | | | FLINT | MI | 48504-2607 | |
| EUGENE R BUDKEWICZ | 24 SUNRISE BLVD | | | | CLEVELAND | OH | 44138-2960 | |
| EUGENE R BURKE | 6204 EAST MAPLE AVE | | | | GRAND BLANC | MI | 48439-9005 | |
| EUGENE R CAMPAGNO | 4312 NE 21ST AVE | | | | FT LAUDERDALE | FL | 33308-5620 | |
| EUGENE R CLINGENPEEL | 648 E 700 N | | | | WESTVILLE | IN | 46391-9608 | |
| EUGENE R CULLER | 8707 SALEM UNITY RD | | | | SALEM | OH | 44460-9296 | |
| EUGENE R DAVIS | 5823 EAST 10TH | | | | KANSAS CITY | MO | 64126-2001 | |
| EUGENE R DE RATH | 5933 SUGARBUSH LANE | | | | GREENDALE | WI | 53129-2624 | |
| EUGENE R DEMPSEY | 97 WEST DRAHNER RD | | | | OXFORD | MI | 48371-5004 | |
| EUGENE R DURBIN | 1033 WINDSOR | | | | FLINT | MI | 48507-4238 | |
| EUGENE R EASTRIDGE | 272 OLD FARMINGTON ROAD | | | | NORTHEAST | MD | 21901-1831 | |
| EUGENE R ECKERT JR | 30 WESTWOOD DR | | | | FREMONT | OH | 43420-9636 | |
| EUGENE R ELLIOTT | 25548 BRIARWYKE DR | | | | FARMINGTON HILLS | MI | 48336-1653 | |
| EUGENE R ELMER | 780 ENNEST | | | | WHITE LAKE | MI | 48386-4214 | |
| EUGENE R ERBY | 734 CHEROKEE LANE | | | | OSAGE BEACH | MO | 65065-3402 | |
| EUGENE R GARBE | 12807 NW 78TH TER | | | | PARKVILLE | MO | 64152-5405 | |
| EUGENE R GELLERT | APT D503 | 1011 PENN CIRCLE | | | KING OF PRUSSIA | PA | 19406-1036 | |
| EUGENE R GORNY & THERESA M | GORNY JT TEN | 21045 FOREST VILLA DR | | | MACOMB | MI | 48044-2234 | |
| EUGENE R HECHT | 8180 BRADLEY RD R 4 | | | | SAGINAW | MI | 48601-9432 | |
| EUGENE R HOOPER & MARIE | HOOPER TRUSTEES U/A DTD | 02/21/92 HOOPER FAMILY TRUST | N6934 HOOPER MIILS LANE | | LAKE MILLS | WI | 53551-9609 | |
| EUGENE R KLEMM | R R 2 BOX 156 | | | | RUSSIAVILLE | IN | 46979-9802 | |
| EUGENE R KUTT | 20974 LARKSPUR | | | | FARMINGTON | MI | 48336-5041 | |
| EUGENE R LEWIS | 6511 MARTA HILLGROVE | | | | TUCSON | AZ | 85710-1116 | |
| EUGENE R LONGO | 1210 LYNN DRIVE | | | | WARREN | OH | 44481 | |
| EUGENE R LOWERY | 1078 NORTH PASADENA | | | | ELYRIA | OH | 44035-2966 | |
| EUGENE R METZGER | 1650 W 800 N | | | | LEBANON | IN | 46052-8224 | |
| EUGENE R MOJZESZ & RITA L | MOJZESZ JT TEN | 4375 BAILEY AVE | | | AMHERST | NY | 14226-2131 | |
| EUGENE R NAGY | 7082 RIEGLER ST | | | | GRAND BLANC | MI | 48439 | |
| EUGENE R NIEMEYER & ELAINE G | NIEMEYER JT TEN | 1224 BARDS AVE | | | NAPERVILLE | IL | 60564-3158 | |
| EUGENE R NOLAN | 107 ROUGE RD | | | | ROCHESTER | NY | 14623-4127 | |
| EUGENE R O HARA | 510 GREENVIEW DR | | | | NORTHAMPTON | PA | 18067-1969 | |
| EUGENE R PALAN & | VERONA B PALAN TR | EUGENE R PALAN & VERONA B | PALAN LIVING TRUST UA 11/07/95 | 469 N GRANT ST | JANESVILLE | WI | 53545-3431 | |
| EUGENE R RIGHTMYER & MARY L NOECKER | & JOHN N RIGHTMYER EXS EST | ESTHER RIGHTMYER | C/O FIDELITY INVESTMENTS #Z83-760994 | 100 CROSBY PARKWAY | COVINGTON | KY | 41015 | |
| EUGENE R ROSE | 7566 HURON | | | | TAYLOR | MI | 48180-2609 | |
| EUGENE R RUSSELL SR & MARY L | RUSSELL JT TEN | 3424 DICKENS AVE | | | MANHATTAN | KS | 66503-2413 | |
| EUGENE R SHIRLEY | BOX 45 | | | | CHAPMAN | KS | 67431-0045 | |
| EUGENE R STEINSCHNEIDER | 844 HIBBARD RD | | | | WINNETKA | IL | 60093-1601 | |
| EUGENE R STELTER | 14692 STELTER VALLEY LN | | | | FERRYVILLE | WI | 54628-6029 | |
| EUGENE R STEWART | 811 W 4TH ST | | | | ANDERSON | IN | 46016-1003 | |
| EUGENE R STRUBHART | 747 IVYGATE DR | | | | ST LOUIS | MO | 63129-2662 | |
| EUGENE R SWALLOW JR & | ELIZABETH A SWALLOW JT TEN | 424 SOUTH 76TH TERRACE | | | KANSAS CITY | KS | 66111-2603 | |
| EUGENE R TURK | 1255 E INDIAN WELLS CT | | | | CHANDLER | AZ | 85249-8781 | |
| EUGENE R VERRETTE & | MARGARET H VERRETTE TRS | U/A DTD 11/06/02 | EUGENE R VERRETTE TRUST | 295 VIKING DR | BATTLE CREEK | MI | 49017 | |
| EUGENE R WALTERS & BERTHA L | WALTERS JT TEN | 5544 N EAGLE RD | | | EVANSVILLE | WI | 53536-8706 | |
| EUGENE R WARD & | GAYNELL B WARD JT TEN | HC64 BOX 70 | | | INEZ | KY | 41224-9704 | |
| EUGENE R WYDRA | 216 MICHIGAN AVE | | | | GLADSTONE | MI | 49837-1914 | |
| EUGENE R ZALEWSKI | 2843 CAPE HORN CT | | | | TAVARES | FL | 32778-9243 | |
| EUGENE R ZANDER | 980 FULLER | BOX 95 | | | LYONS | MI | 48851-0095 | |
| EUGENE RAMSDEN TR | EUGENE RAMSDEN TRUST | UA 07/27/94 | 4877 BLUEGRASS LN NE | | SILVERTON | OR | 97381-9630 | |
| EUGENE RANDALL MC CARTHY | 252 TORONTO AVE | | | | MASSAPEQUA | NY | 11758-4037 | |
| EUGENE RAY BALDWIN | RR 4 BOX 4091 | | | | TRINTITY | TX | 75862-9317 | |
| EUGENE REED | 1060 COLONY RD | | | | GRIMSLEY | TN | 38565-5087 | |
| EUGENE REIBER | 926 DRYER FARM | | | | LANSING | MI | 48917-2387 | |
| EUGENE REKER | 1220 KERSFIELD CIRCLE | | | | HEATHROW | FL | 32746 | |
| EUGENE RIGENKO | 302 SECOND AVE | | | | ASBURY PARK | NJ | 07712-6131 | |
| EUGENE ROBERTS | 2085-14TH AVE | | | | S F | CA | 94116-1365 | |
| EUGENE ROBY | 3121 E GENESSE | | | | SAGINAW | MI | 48601-4209 | |
| EUGENE RODMAN SUTTON | G 6196 SIERRA PASS | | | | FLINT | MI | 48532 | |
| EUGENE ROEBUCK & PATRICIA | ROEBUCK JT TEN | 2701 SHAKESPEARE LANE | | | AVON | OH | 44011 | |
| EUGENE RUDD | 1465 LENROOT RD | | | | BETHEL | OH | 45106-8402 | |
| EUGENE RUSINEK | 5094 FOREST SIDE DR | | | | FLINT | MI | 48532-2326 | |
| EUGENE RUST | 3 SEAL COVE ROAD | | | | HINGHAM | MA | 02043-1043 | |
| EUGENE RUTKOWSKI | 137 MESSER AVENUE | | | | DEPEW | NY | 14043-4431 | |
| EUGENE S BARANOWSKI & VIOLET | BARANOWSKI JT TEN | 905 PARKSIDE CIR | | | STREAMWOOD | IL | 60107-1620 | |
| EUGENE S DOMAN & JEAN ANN | DOMAN & SUELLEN DOMAN JT TEN | 707 S CAMBRIDGE | | | SCHAUMBURG | IL | 60193-2664 | |
| EUGENE S HALL | 18417 BETTY WAY | | | | CERRITOS | CA | 90703-6318 | |
| EUGENE S HAMILTON | 6216 ELMORRO LANE | | | | OAK FOREST | IL | 60452-1704 | |
| EUGENE S HAMILTON & DIANE A | HAMILTON JT TEN | 6216 ELMORRO LANE | | | OAK FOREST | IL | 60452-1704 | |
| EUGENE S HERTEL SR & | RACHEL T HERTEL JT TEN | 549-A HERITAGE VILLAGE | | | SOUTHBURY | CT | 06488-1617 | |
| EUGENE S MCCORMICK | 1225 EVERSON ROAD | | | | CLIFTON SPRINGS | NY | 14432-9703 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUGENE S MIKOS & | MARGARET MIKOS JT TEN | 123 S MARILYN AVE | | | NORTHLAKE | IL | 60164-2513 | |
| EUGENE S MITCHELL | 8604 E 92 PLACE | | | | KANSAS CITY | MO | 64138-4660 | |
| EUGENE S MITCHELL & PATRICIA C | MITCHELL JT TEN | 309 S RIVER RD | | | NAPERVILLE | IL | 60540-5038 | |
| EUGENE S MURPHY | 329 HIGHLAND CT | | | | PLAINWELL | MI | 49080-9108 | |
| EUGENE S MURPHY | 317 FOX ST | | | | HARRISBURG | PA | 17109-3818 | |
| EUGENE S MURPHY & NANCY A | MURPHY JT TEN | 329 HIGHLAND CT | | | PLAINWELL | MI | 49080-9108 | |
| EUGENE S RAPP | 369 MUDDELTY VALLEY ROAD | | | | SUMMERSVILLE | WV | 26651-9413 | |
| EUGENE S SNIEGOCKI & | IRENE D SNIEGOCKI JT TEN | 107 KNOLLS DRIVE | | | STONY BROOK | NY | 11790-2418 | |
| EUGENE S TAYLOR & | ELIZABETH M TAYLOR TR | EUGENE S TAYLOR REVOCABLE TRUST | UA 01/14/97 | 7608 SAND POINT | INDIANAPOLIS | IN | 46240-3357 | |
| EUGENE S TURNER | 306 MOUNTAINVIEW AVE | | | | SYRACUSE | NY | 13224-1222 | |
| EUGENE S WITTMANN | 275 JUSTICE DRIVE | | | | CARNEYS POINT | NJ | 08069-2608 | |
| EUGENE SAMBROOK | 4404 PARKER | | | | DEARBORN | MI | 48125-2235 | |
| EUGENE SARI | 1460 N GARDEN DR | | | | PLAINFIELD | IL | 60544 | |
| EUGENE SCHOENDORF & MARY | JANE SCHOENDORF JT TEN | BOX 397 | 240 E PINE ST | | ELSIE | MI | 48831-0397 | |
| EUGENE SEPT | 408 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6801 | |
| EUGENE SERGENT | 4340 HAMILTON MASON RD | | | | HAMILTON | OH | 45011-5224 | |
| EUGENE SHUBE | 564 RIDGE RD | | | | ELMONT | NY | 11003-3526 | |
| EUGENE SIMINSKI | 1911 S GRANT ST | | | | BAY CITY | MI | 48708-3810 | |
| EUGENE SMITH | 4362 N 200E | | | | ANDERSON | IN | 46012 | |
| EUGENE STAHNKE | N 1201 CTY BB | | | | REESEVILLE | WI | 53579 | |
| EUGENE STAN | 3945 ALEESA DR SE | | | | WARREN | OH | 44484-2913 | |
| EUGENE STAN CUST ELLEN J | STAN UNIF GIFT MIN ACT OHIO | 3945 ALEESA DR SE | | | WARREN | OH | 44484-2913 | |
| EUGENE T BRANIGAN CUST | CATHERINE MARY BRANIGAN UNIF | GIFT MIN ACT NY | 96-07-91ST RD | | WOODHAVEN | NY | 11421 | |
| EUGENE T BRANIGAN CUST | EUGENE T BRANIGAN III UNIF | GIFT MIN ACT NY | 96-07-91ST RD | | WOODHAVEN | NY | 11421 | |
| EUGENE T BRANIGAN CUST FOR | CHRISTINE JANET BRANIGAN | UNDER THE NY UNIFORM GIFTS | TO MINORS ACT | 96-07 91 RD | WOODHAVEN | NY | 11421-2723 | |
| EUGENE T BUCKLEY | BOX 1851 | | | | EAST LANSING | MI | 48826-1851 | |
| EUGENE T BUDD | 3255 WEST BURT RD | | | | BURT | MI | 48417-9619 | |
| EUGENE T CALERIS | 2031 BEDFORD RD | | | | LOWELLVILLE | OH | 44436-9753 | |
| EUGENE T GRIFFITH | 9257 STEPHANIE LANE | | | | CENTERVILLE | OH | 45458-3713 | |
| EUGENE T HICKS | 4304 E 164TH | | | | CLEVELAND | OH | 44128-2412 | |
| EUGENE T HOLLENBACK | 5185 SEYMOUR RD | | | | OWOSSO | MI | 48867-9454 | |
| EUGENE T HORAN & MARGARET J | HORAN JT TEN | 566 E SCENIC RD | | | SPRINGFIELD | PA | 19064-3422 | |
| EUGENE T KOLEZAR | BOX 3591 | 518 CLOVER LN | | | MESQUITE | NV | 89024-3591 | |
| EUGENE T KOZLOWSKI | 9144 HENNEPIN AVE | | | | NIAGARA FALLS | NY | 14304-4433 | |
| EUGENE T MC KENNA | 915 SE 23RD FL APT B | | | | CAPE CORAL | FL | 33990 | |
| EUGENE T SHORE | 213 NINTH ST | | | | HUNTINGDON | PA | 16652-1801 | |
| EUGENE T SPITZLEY | 6510 W GRAND RIVER | | | | LANSING | MI | 48906-9118 | |
| EUGENE T VOGEL | 1993 WINTER HAVEN DR | | | | IMPERIAL | MO | 63052 | |
| EUGENE TARCZY JR AS CUST FOR | ROBERT JAMES TARCZY A MINOR | UNDER THE CALIFORNIA GIFTS | OF SECURITIES TO MINORS ACT | 5744 SPERRY DRIVE | CITRUS HEIGHTS | CA | 95621-7365 | |
| EUGENE THOMAS | 810 N MC NEIL | | | | MEMPHIS | TN | 38107-4433 | |
| EUGENE TIRONE | 500 AMSTREDAM AVE | | | | ROSELLE PARK | NJ | 07204-1113 | |
| EUGENE TOLES | 150 E FOSS | | | | FLINT | MI | 48505-2116 | |
| EUGENE U SAUVE | 244 HOUSMAN STREET | | | | MAYFIELD | NY | 12117 | |
| EUGENE V AUSTIN & | EVELYN I AUSTIN JT TEN | 531 W SECOND ST | | | ALBANY | IN | 47320-1609 | |
| EUGENE V DIPZINSKI | 5071 JOY DR | | | | SWARTZ CREEK | MI | 48473-8527 | |
| EUGENE V FRIEND | HCR 63 BOX 124 | | | | RICHWOODS | MO | 63071-9713 | |
| EUGENE V MACIOL | 5821 NE 17TH AVE | | | | FORT LAUDERDALE | FL | 33334-5932 | |
| EUGENE V PILLOT | 105 W CONWAY ST | | | | BALTIMORE | MD | 21201-2422 | |
| EUGENE V SPANSKI & | DORIS E SPANSKI TR | EUGENE V SPANSKI REVOCABLE | LIVING TRUST UA 09/05/97 | 743 WOODCHESTER DR | BLOOMFIELD HILLS | MI | 48304-1969 | |
| EUGENE V WILLIAMS | 1544 RAVINA ROAD | | | | CHARLESTON | WV | 25314-1844 | |
| EUGENE V WILLIAMS & LA RUE | WILLIAMS JT TEN | 1544 RAVINA RD | | | CHARLESTON | WV | 25314-1844 | |
| EUGENE V WISNIEWSKI | 6201 DEWHIRST DRIVE | | | | SAGINAW | MI | 48603-4306 | |
| EUGENE V WISNIEWSKI & ELLEN | C WISNIEWSKI JT TEN | 6201 DEWHIRST DRIVE | | | SAGINAW | MI | 48603-4306 | |
| EUGENE VIGH | 184 QUIMBY AVENUE | | | | TRENTON | NJ | 08610-2204 | |
| EUGENE VINCENT RUCHHEISTER & | LINDA K BUCHHEISTER JT TEN | 13625 BURR OAK RD | | | WAMEGO | KS | 66547-9249 | |
| EUGENE W BAKER | R 4 | | | | PERU | IN | 46970-9804 | |
| EUGENE W BAKER & | ANNABELLE BAKER JT TEN | 10032 SAN JOSE | | | DETROIT | MI | 48239-2351 | |
| EUGENE W BROWN | 2065 W LAKEVIEW BLVD | | | | NORTH FORT MYERS | FL | 33903-6430 | |
| EUGENE W BRUNS | 4270 RD 96 | | | | PAYNE | OH | 45880-9116 | |
| EUGENE W DAVIDSON & | NORMA E DAVIDSON JT TEN | 2155 BRITTANY CT | | | CONCORD | CA | 94518-3408 | |
| EUGENE W DUNNING & MARTHA M | DUNNING JT TEN | 488 KRESNAK RD | | | MANCELONA | MI | 49659-8639 | |
| EUGENE W ECKMAN | 551 SOUTH WASHINGTON DRIVE | SAINT ARMANDS KEY | | | SARASOTA | FL | 34236-1725 | |
| EUGENE W ECKMAN & HILDEGARD | M ECKMAN JT TEN | SAINT ARMANDS KEY | 551 S WASHINGTON DRIVE | | SARASOTA | FL | 34236-1725 | |
| EUGENE W FICKES & EDITH | JO FICKES JT TEN | 183 VIA PASITO | | | VENTURA | CA | 93003-1207 | |
| EUGENE W FLETCHER | 15877 SO 2ND ST | | | | SCHOOLCRAFT | MI | 49087-9728 | |
| EUGENE W GRAEBER | 3702 HILLSIDE DRIVE | | | | ROYAL OAK | MI | 48073-6744 | |
| EUGENE W HELDERMAN | 8613 SUMMER DRIVE | | | | HUDSON | FL | 34667-4137 | |
| EUGENE W HINER | 4004 WATER PARK COURT | | | | RIVERVIEW | FL | 33569-3038 | |
| EUGENE W KOLP | 3180 MEADOW GATEWAY | | | | BROADVIEW HEIGHTS | OH | 44147-2729 | |
| EUGENE W MAGIERA & MAE A | MAGIERA JT TEN | 7059 SHARP RD | | | SWARTZ CREEK | MI | 48473-9428 | |
| EUGENE W MANETZ | 9127 W WESCOTT DR | | | | PEORIA | AZ | 85382-2656 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUGENE W MAUGHON | 1620 BAINBRIDGE WAY | | | | ROSWELL | GA | 30076-1621 | |
| EUGENE W MCCALL | 8875 CLOVERLAWN | | | | DETROIT | MI | 48204-2728 | |
| EUGENE W METHOD | 112 DISCOVERY LAKE DR | | | | SUNSET BEACH | NC | 28468-4461 | |
| EUGENE W METHOD JR | 112 DISCOVERY LAKE DR | | | | SUNSET BEACH | NC | 28468-4461 | |
| EUGENE W MILLER & MICHAEL | LEE MILLER JT TEN | 1784 SILVER MAPLE DR | | | BLAIRSVILLE | GA | 30512-3859 | |
| EUGENE W PAXTON | 22338 JOLLY ROGER DR | | | | CUDJOE KEY | FL | 33042-4236 | |
| EUGENE W RIKE | 1049 GROUSE DRIVE | | | | BAY CITY | MI | 48706-9748 | |
| EUGENE W SIMPSON | 620 BEDFORD PLACE | | | | GRAND BLANC | MI | 48439-1208 | |
| EUGENE W STARNES | RUBY M STARNES JT TEN | EUGENE W STARNES & RUBY M | STARNES LIVING TRUST UA 10/09/92 | 2653 JUNEWAY DR | MEMPHIS | TN | 38134-4738 | |
| EUGENE W STIKA | 15 FREDERICK ST | | | | LITTLE FERRY | NJ | 07643-1505 | |
| EUGENE W TYACK | 1220 BEECHLAND | | | | WATERFORD | MI | 48328-4727 | |
| EUGENE W VOGEL & ELLA D | VOGEL JT TEN | 3044 THORNAPPLE LANE | | | BAY CITY | MI | 48706-3181 | |
| EUGENE W VOGEL & ELLA D VOGEL TRS | VOGEL TRUST NO. 1 U/A | DTD 1/13/05 | 3044 THORNAPPLE LA | | BAY CITY | MI | 48706 | |
| EUGENE W WOOD | 1981 SHADES CREST RD | | | | BIRMINGHAM | AL | 35216-1429 | |
| EUGENE W ZELAZNY & VIRGINIA | R ZELAZNY JT TEN | 14 WOODCREST DR. | | | MORRISTOWN | NJ | 07960-4531 | |
| EUGENE WALKER | 2621 DEEPHILL CIRCLE | | | | DALLAS | TX | 75233-4005 | |
| EUGENE WALLACE JR | 2283 RIDGECREST LN | | | | EAST POINT | GA | 30344-2140 | |
| EUGENE WALLACH | 100 UNITED NATIONS PLAZA | APT 34E | | | NEW YORK | NY | 10017-1754 | |
| EUGENE WALTERS | 1716 24TH STREET | | | | BEDFORD | IN | 47421-4708 | |
| EUGENE WALTHALL JR | 120 CLIFFSIDE DR | | | | SAN ANTONIO | TX | 78231-1509 | |
| EUGENE WAYNE TROMBINI CUST | DENISE N TROMBINI UNDER THE | MA UNIF TRAN MIN ACT | 31 STRATFORD RD | | NEEDHAM | MA | 02492-1430 | |
| EUGENE WHITE | 6328 BROWNS MILL RD | | | | LITHONIA | GA | 30038-4209 | |
| EUGENE WHITE TR U/T/D | 02/11/87 F/B/O JASON | 240 OLD MONTAUK HWY | | | MONTAUK | NY | 11954-5048 | |
| EUGENE WILLIAMS | 1508 PINEY BRANCH CIR | | | | VALRICO | FL | 33594-4907 | |
| EUGENE WOJTKOWIAK | 510 N OTSEGO AVE | | | | GAYLORD | MI | 49735-1530 | |
| EUGENE WOJTKOWIAK & GREGORY | R BARTZ JT TEN | 510 N OTSEGO AVE | | | GAYLORD | MI | 49735-1530 | |
| EUGENE WOJTKOWIAK & VERONA L | BARTZ JT TEN | 510 N OTSEGO AVE | | | GAYLORD | MI | 49735-1530 | |
| EUGENE WOYAK | 6913 MARILYN NE | | | | ALBUQUERQUE | NM | 87109-3661 | |
| EUGENE Y HOTTA & EMIKO HOTTA JT TEN | 2660 TIPPERARY AVE | | | | SO SAN FRANCISCO | CA | 94080-5356 | |
| EUGENE Y S WONG | 17108 S STARK AVE | | | | CERRITOS | CA | 90703-1820 | |
| EUGENE Y WONG & DOROTHY | P WONG JT TEN | 17108 S STARK AVE | | | CERRITOS | CA | 90703-1820 | |
| EUGENE ZAIRE | 1842 ROSETREE DR | | | | LILBURN | GA | 30047-7805 | |
| EUGENE ZELENSKY | 749 E COMSTOCK ST | | | | GILBERT | AZ | 85296-1121 | |
| EUGENIA A BEDSOLE | 114 BLAKELY AVE | | | | LAURENS | SC | 29360-3702 | |
| EUGENIA B HOCKING TR | EUGENIA B HOCKING TRUST | UA 01/25/96 | 405 HOGAN CT | | MUSCATINE | IA | 52761-2700 | |
| EUGENIA BELEJACK | 777 NORTHFIELD AVE | | | | WEST ORANGE | NJ | 07052-1131 | |
| EUGENIA BUSH MURPHY & JOSEPH | P MURPHY JT TEN | 13529 ARISTA DRIVE | | | TAMPA | FL | 33624-4347 | |
| EUGENIA C HARBACK TR | EUGENIA C HARBACK LIVING TRUST | UA 01/11/00 | 4600 NW 65TH STREET | | OKLAHOMA CITY | OK | 73132-6905 | |
| EUGENIA C PHILLIPS TR | ENGENIA C PHILLIPS 1997 FAM | TRUST | UA 01/07/97 | 1535 GARDEN ST | REDLANDS | CA | 92373-7107 | |
| EUGENIA C SZESZULSKI | 1615 S KIESEL | | | | BAY CITY | MI | 48706-5296 | |
| EUGENIA C WILSON | BOX 1119 | | | | APEX | NC | 27502-3119 | |
| EUGENIA CLARK WALTON | 3671 DAVIS RD SE | | | | DEARING | GA | 30808-4004 | |
| EUGENIA E CONAHAN | 336 W GREEN ST | | | | HAZLETON | PA | 18201-5706 | |
| EUGENIA FONDA JOHNS | UNIT 11A | 360 W WELLINGTON | | | CHICAGO | IL | 60657-5632 | |
| EUGENIA G HOWARD | 3025 BROOKVIEW DR | | | | LORAIN | OH | 44053-1426 | |
| EUGENIA H ABBOTT | 9190 ALKIRE ST | | | | ARVADA | CO | 80005-1330 | |
| EUGENIA H GARCIA TR | EUGENIA H GARCIA LIVING TRUST | U/A DTD 5/10/99 | 5338 REDAN RD | | STONE MOUNTAIN | GA | 30088 | |
| EUGENIA HITT LYON | 1824 LINDENWOOD DR | | | | ORANGE | TX | 77630-2818 | |
| EUGENIA I LOVELL | 801 RIVER RIDGE RD | | | | LOUISIANA | MO | 63353-1044 | |
| EUGENIA J HAYDEN | 10518 SOUTH COUNTY RD 400 W | | | | STILESVILLE | IN | 46180 | |
| EUGENIA K BROADNAX & | JOYCELYN J DENNING JT TEN | 1730 COSTELLO DR | | | ANDERSON | IN | 46011-3111 | |
| EUGENIA L CARDINALE | 55 NISA LN APT 4 | | | | ROCHESTER | NY | 14606-4013 | |
| EUGENIA L SEABERT | 1258 SW PARMA AVE | | | | PORT SAINT LUCIE | FL | 34953-2205 | |
| EUGENIA LIPKA | 1241 CHESTNUT ST | | | | ROSELLE | NJ | 07203-2949 | |
| EUGENIA M BREIDT | 1 HANLEY CT | | | | BRICK | NJ | 08724-2415 | |
| EUGENIA M CRAIG | 5373 CASTLE PINES | | | | COLUMBUS | OH | 43235-5020 | |
| EUGENIA NADLER NOBLE | 50 FORD BEND RD | | | | RAYVILLE | LA | 71269-5756 | |
| EUGENIA P FRATANGELO | 4727 MEADOWGREEN DR | | | | PITTSBURGH | PA | 15236-1848 | |
| EUGENIA P VIRUSKY | 303 N MAIN ST | | | | BAXLEY | GA | 31513-0515 | |
| EUGENIA PANOS | 2915 SOISSONS AVE | | | | MONTREAL | QUEBEC | H3S 1W1 | CANADA |
| EUGENIA S JAROS | 42-07 34TH AVE | | | | LONG ISLAND CITY | NY | 11101-1136 | |
| EUGENIA S SAFKO | RR 2 BOX 149 | | | | WAPWALLOPEN | PA | 18660-9675 | |
| EUGENIA S SIEGLER | 3503 LELAND ST | | | | CHEVY CHASE | MD | 20815-3903 | |
| EUGENIA SMITH FARRAR | 25227 SANDHILL TRAIL | | | | AMES | IA | 50010-9361 | |
| EUGENIA V MAEZER | 1816 MILLHOUSE COURT | | | | GREENSBORO | NC | 27407 | |
| EUGENIA W JANOFF | 1400 ROUTE 70 | APT -532 | | | LAKEWOOD | NJ | 08701 | |
| EUGENIA W REGISTER & J W | REGISTER SR TRUSTEES U/A DTD | 07/07/93 THE EUGENIA W | REGISTER TRUST | BOX 286 | SEVILLE | FL | 32190-0286 | |
| EUGENIA Z OSCILOWSKI | 30 MINES ROAD | | | | BURLINGTON | CT | 06013-2418 | |
| EUGENIA ZALOGA | 4147 BLUEBIRD | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| EUGENIE A BARDOLF | 224-03 93RD ROAD | | | | QUEENS VILLAGE | NY | 11428-1937 | |
| EUGENIE HORN | 223 QUAIL TRAIL | | | | AMERICUS | GA | 31709-9247 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUGENIE L FAUVER | 29854 FOXHILL RD | | | | PERRYSBURG | OH | 43551-3418 | |
| EUGENIE M SUTER | 3100 NE 48TH ST 513 | | | | FT LAUDERDALE | FL | 33308-4969 | |
| EUGENIE T ANDERSON | 3628 THERONDUNN CT | | | | PLANO | TX | 75023-6012 | |
| EUGENIE VANN | 9468 SWANSEA LANE | | | | WEST PALM BEACH | FL | 33411 | |
| EUGENIO MARTINEZ | 127 PROSPECT ST | | | | NEWARK | NJ | 07105-1712 | |
| EUGENIO MOSCARDI | 3 NO WASHINGTON AVE | | | | HARTSDALE | NY | 10530 | |
| EUGENIO S JARDIM | 33 DAVENPORT AVENUE | | | | NEWARK | NJ | 07107-2593 | |
| EUGENIO S RAMIREZ | 1829 MAYFLOWER DR S.W. | | | | WYOMING | MI | 49519 | |
| EUGENIO SALDANA | 2607 AVENUE A | | | | FLINT | MI | 48505-4317 | |
| EUGENIO SALOMON BIGELMAN & | ANA BIGELMAN JT TEN | 184 PARK DR | | | BAL HARBOUR | FL | 33154-1337 | |
| EUGINIA L HALOWELL | 10017 CASA NUEVA STREET | | | | SPRING VALLEY | CA | 91977-3103 | |
| EULA A SANCHEZ | 4044 RIFLE RIVER TRL 1 | | | | PRESCOTT | MI | 48756-9347 | |
| EULA BUCHANAN | 1950 PIONEER DR | | | | BELOIT | WI | 53511-3016 | |
| EULA C MCCLINTIC | 6009 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5508 | |
| EULA CHILTON | 703 2ND ST | | | | ALBANY | KY | 42602-1523 | |
| EULA DAVISON | 5475 CHRISTIE AVE S E | | | | GRAND RAPIDS | MI | 49508-6164 | |
| EULA F JENNINGS | 3510 IVY LANE | | | | JOPLIN | MO | 64804-5400 | |
| EULA FRAZIER JR | 20830 TRACY AVENUE | | | | EUCLID | OH | 44123-3051 | |
| EULA G PELFREY & LINDA S | JERNIGAN JT TEN | 4135 IVANHOE AVENUE | | | NORWOOD | OH | 45212-3540 | |
| EULA H COLE & SARA COLE JT TEN | 7706 E PLEASANT RUN | | | | SCOTTSDALE | AZ | 85258-3197 | |
| EULA HILL | 605 OLD HOME RD | | | | BALTIMORE | MD | 21206-2143 | |
| EULA I GREEN | 2757 STATE ROUTE 93 N | | | | KUTTAWA | KY | 42055-5819 | |
| EULA L SIMS | 5 NEWBERRY CT | | | | ST PETERS | MO | 63376-3109 | |
| EULA M BORTON | 852 BRIXHAM RD | | | | COLUMBUS | OH | 43204-1002 | |
| EULA M FRANKLIN | 6626 PARKBELT DRIVE | | | | FLINT | MI | 48505-1931 | |
| EULA M HORNBECK & | MARK D BROWN JT TEN | 3340 PONTIAL LAKE RD | | | WATERFORD | MI | 48328 | |
| EULA M KIRK | 1555 BANANA DRIVE | | | | TITUSVILLE | FL | 23780 | |
| EULA M MAYESWEBB | 11413 N SOLAR AVENUE | | | | MEQUON | WI | 53097-3236 | |
| EULA M NICKELSON | BOX 5311 | | | | SHREVEPORT | LA | 71135-5311 | |
| EULA M NICKELSON | BOX 5311 | | | | SHREVEPORT | LA | 71135-5311 | |
| EULA M SCHONEMAN | 13229 SOUTHEAST 47TH CT | | | | BELLEVIEW | FL | 34420  34420 | |
| EULA MAE ARMSTRONG | 3012 MALLORY DRIVE | | | | DALLAS | TX | 75216-4934 | |
| EULA MAE FRANKLIN | 6626 PARKBELT DR | | | | FLINT | MI | 48505-1931 | |
| EULA MAE JONES | 1801 S HIGHWAY 7 | | | | DEMA | KY | 41859-9009 | |
| EULA PAMELA FERRELL | 760 10TH ST. | | | | CHARLESTON | IL | 61920-4144 | |
| EULA SUE GAGE | 1510 TARGET DR | | | | HOUSTON | TX | 77043-4639 | |
| EULA THOMAS | 7935 S LOOMIS ST | | | | CHICAGO | IL | 60620-3842 | |
| EULA V COCHRAN | 7447 STONE BRIDGE RD | | | | CARNESVILLE | GA | 30521 | |
| EULA V PEARN & ROBERT L | PEARN & RICHARD W PEARN & | ROY E PEARN JT TEN | 41495 ORETOWN RD | | CLOVERDALE | OR | 97112-9705 | |
| EULA V THOMPSON | 1404 HILLCREST DRIVE | | | | BARTLESVILLE | OK | 74003-5930 | |
| EULA W GARON | 9425 HORSESHOE BEND | | | | BATON ROUGE | LA | 70817-8434 | |
| EULA WELCH | BOX 119 | | | | MCKEE | KY | 40447-0119 | |
| EULAH C COPENHAVER | 5131 PIERCE RD NW | | | | WARREN | OH | 44481-9308 | |
| EULALAH K WEADOCK | RT 1 BOX 81 | | | | LE ROY | WV | 25252-9712 | |
| EULALIAH K GRINNELL | 1247 HEMINGWAY | | | | LAKE ORION | MI | 48360-1231 | |
| EULALIO G REYES | 1414 N SANTA FE | | | | COMPTON | CA | 90221-1433 | |
| EULALYN WILSON CLARK | 832 NORTH 6TH AVE | | | | LAUREL | MS | 39440-2711 | |
| EULEN R WALKER | 14316 N 200 W | | | | SUMMITVILLE | IN | 46070-9369 | |
| EULEN R WALKER & SHARON M | WALKER JT TEN | 14316 N 200 W | | | SUMMITVILLE | IN | 46070-9369 | |
| EULENE G BAUER | 115 MONCLAIR LOOP | | | | DAPHNE | AL | 36526-8147 | |
| EULENE SINGO | 532 ALTA AVENUE | | | | ENGLEWOOD | OH | 45322-1801 | |
| EULINE WILLIAMS BROCK | 1900 WESTRIDGE ST | | | | DENTON | TX | 76205-6925 | |
| EULIS REYNOLDS | 182 WESTWOOD DR | | | | NANCY | KY | 42544-8803 | |
| EULIS S SAYLOR | BOX 13393 | | | | HAMILTON | OH | 45013-0393 | |
| EULOGIO RIAL | 627 HIGHLAND AVE | | | | PEEKSKILL | NY | 10566-2339 | |
| EULOJIO M CERVANTES | 1530 PRIDE ST | | | | SIMI VALLEY | CA | 93065-3322 | |
| EULOS L WATKINS | 7229 APPLEGATE DRIVE | | | | ZEPHYRHILLS | FL | 33540-1030 | |
| EULUS G BEASLEY | 917 WARBURTON DR | | | | TROTWOOD | OH | 45426-2269 | |
| EUNA H SPENCER | 14926 MARK TWAIN | | | | DETROIT | MI | 48227-2901 | |
| EUNICE A BURGESS | 3835 S VANDECAR RD | | | | MT PLEASANT | MI | 48858-9554 | |
| EUNICE A KELLY | 1112 HONEYSUCKLE WAY | | | | LOMPOC | CA | 93436-3262 | |
| EUNICE A SHAFER CUST | WILLIAM MICHAEL SHAFER UNIF | GIFT MIN ACT MO | 9128 OLD BONHOMME RD | | ST LOUIS | MO | 63132-4418 | |
| EUNICE A SHAFER CUST | ROBERT LOUIS SHAFER UNIF | GIFT MIN ACT MO | 9128 OLD BONHOMME RD | | ST LOUIS | MO | 63132-4418 | |
| EUNICE A SHAFER CUST | RICHARD MARK SHAFER UNIF | GIFT MIN ACT MO | 9128 OLD BONHOMME RD | | ST LOUIS | MO | 63132-4418 | |
| EUNICE ANDERSON & CRAIG | ANDERSON JT TEN | 18 GARDEN DRIVE | | | LINCOLN | RI | 02865-1540 | |
| EUNICE ANNE RICE | 3326 13 ST NE | | | | WASHINGTON | DC | 20017-0044 | |
| EUNICE B FROST & | RALPH R FROST JT TEN | 117 LAKE RIDGE DRIVE | | | LAKE PLACID | FL | 33852 | |
| EUNICE B HICKS | 31200 23RD AVENUE SOUTH--APT 237 | | | | FEDERAL WAY | WA | 98003 | |
| EUNICE B POETHIG | 1000 E 53RD STREET | APT 613 | | | CHICAGO | IL | 60615 | |
| EUNICE B SKEATES | 95 JEFFERSON AVE | | | | FAIRPORT | NY | 14450-1956 | |
| EUNICE BARRETT | 53 BOCK AVE | | | | NEWARK | NJ | 07112-2115 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUNICE BORDON TRUSTEE F/B/O | JULIUS BORDON & EUNICE | BORDON FAMILY SURVIVOR'S | TRUST U/A DTD 09/16/92 | 009 PATRICIA AVE | LOS ANGELES | CA | 90064-4503 | |
| EUNICE BREWER | 1005 OLD MAIN ST | | | | MIAMISBURG | OH | 45342-3140 | |
| EUNICE C CURTIS | 7 DORCHESTER DR APT 114 | | | | PITTSBURGH | PA | 15241-1026 | |
| EUNICE C SCHAFFHAUSER | 165 CHATHAM CT APT B | | | | BLOOMINGDALE | IL | 60108-8224 | |
| EUNICE C SNAVELY | BOX 751142 | | | | HOUSTON | TX | 77275-1142 | |
| EUNICE C SYMONDS | 58 JOHN ST | | | | CLINTON | CT | 06413-1723 | |
| EUNICE C WICK | 420 ANTELOPE TRAIL | | | | CHATTANOOGA | TN | 37415-2320 | |
| EUNICE CLEO ORR | 1555 N MAIN ST | | | | FRANKFORT | IN | 46041-1167 | |
| EUNICE CORNELIA BRADLEY | ROSS | 1180 GULF BLVD | APT 803 | | CLEARWATER | FL | 33767-2761 | |
| EUNICE D JACKSON | 1027 APPERSON WAY N | | | | KOKOMO | IN | 46901-2935 | |
| EUNICE D NELSON | 6134 CHURCHWOOD CIRCLE | | | | GREENDALE | WI | 53129-2457 | |
| EUNICE DILLING AMBRUSTER | 1101 REGENCY DR | | | | CHARLOTTE | NC | 28211-4780 | |
| EUNICE DOUCETTE | 6100 W STONE HEDGE DR 300 | | | | GREENFIELD | WI | 53220-4601 | |
| EUNICE E BUNTING | 5550 PIPERS MEADOW DR | | | | COLUMBUS | OH | 43228-3299 | |
| EUNICE E HEINEMAN | 8517 E CAMBRIDGE | | | | SCOTTSDALE | AZ | 85257-1805 | |
| EUNICE E HUNTER | BOX 505 | | | | PAGELAND | SC | 29728-0505 | |
| EUNICE E PANTER | 620 ALVORD AVE | | | | FLINT | MI | 48507-2520 | |
| EUNICE ELLIOTT | 1720 W CRESTLINE DR | | | | LITTLETON | CO | 80120-1222 | |
| EUNICE ELLIS | RD 3 | | | | HORNELL | NY | 14843-9803 | |
| EUNICE ENTSMINGER | BOX 311 | | | | DUBLIN | MA | 47335-0311 | |
| EUNICE F BRENNAN | 16 AMHERST ST | | | | ARLINGTON | MA | 02474-3409 | |
| EUNICE F CATRELL & LEROY N | CATRELL & BARRY C CATRELL JT TEN | 12206 W TORCH LAKE DR | | | RAPID CITY | MI | 49676-9602 | |
| EUNICE F OSBORN | 26860 N CLAUDETTE ST 154 | | | | CANYON COUNTRY | CA | 91351-4839 | |
| EUNICE F POOLE & ROBERT C | POOLE & DONALD B POOLE JT TEN | 13 HAWTHORNE ST | | | SPRINGFIELD | MA | 01105-1511 | |
| EUNICE FAUK | 4405 N 161ST ST | | | | BROOKFIELD | WI | 53005-1008 | |
| EUNICE G BARNES | 95 SOUTHEAST ROAD | | | | NEW HARTFORD | CT | 6057 | |
| EUNICE GRIFFITH | BOX 715 | | | | ATHENS | WV | 24712-0715 | |
| EUNICE H FEHLING TR | EUNICE FEHLING TRUST U/A DTD 6/22/04 | N78 WEST 17261 WILDWOOD DRIVE | APT 719 | | MENOMONEE FALLS | WI | 53051-4155 | |
| EUNICE H RUPPRECHT | 12224 RIDGEFAIR PLACE | | | | DALLAS | TX | 75230-3786 | |
| EUNICE H SAMSON | 91-10TH ST | | | | MATAMORAS | PA | 18336-1930 | |
| EUNICE H SCHULTZ & VERGIL E | SCHULTZ JT TEN | 3304 BEXLEY CT | | | EVANSVILLE | IN | 47711-2521 | |
| EUNICE HAMMEL | BOX 208064 | | | | CHICAGO | IL | 60620-8064 | |
| EUNICE HUGUENIN | 295 RHODE ISLAND AVE | | | | EAST ORANGE | NJ | 07018-1832 | |
| EUNICE I ASKERNEESE | 491 CRANDALL | | | | YOUNGSTOWN | OH | 44504-1459 | |
| EUNICE I HABEL | 5178 STATE ROUTE 88 | | | | KINSMAN | OH | 44428 | |
| EUNICE I THOMPSON | 937 CHAPMAN LAKE DRIVE | | | | WARSAW | IN | 46582-7833 | |
| EUNICE J BROWN TR U/A DTD 2/26/90 THE | BROWN FAMILY TRUST | 18847 LA AMISTAD PLACE | | | TARZANA | CA | 91356-5211 | |
| EUNICE JONES | 10294 WEALE RD | | | | BAY PORT | MI | 48720-9705 | |
| EUNICE K BACON-CHAPMAN & | CHRISTOPHER B CHAPMAN JT TEN | 22 CARLTON DR. | | | WEST LEBANON | NH | 3784 | |
| EUNICE K WELLS | 7700 WOOD RD | | | | RICHMOND | VA | 23229-6943 | |
| EUNICE K YOST | BOX 514 | | | | NORTH FALMOUTH | MA | 02556-0514 | |
| EUNICE L DANIELL | ATTN JANICE Y MARTIN | 3554 PINE STREET | | | DORAVILLE | GA | 30340-2734 | |
| EUNICE L KEELY & RODNEY C | KEELY JT TEN | 2251 LAUDERDALE ST | | | FLINT | MI | 48532-4146 | |
| EUNICE L KING | 489 BELMONT ST | | | | MANCHESTER | NH | 03103-4106 | |
| EUNICE L MILLER | 1832A 1ST AVE | | | | GRAFTON | WI | 53024-2289 | |
| EUNICE LESTER | 2821 ATTAPLUGUS HWY | | | | QUINCY | FL | 32352-6961 | |
| EUNICE LINDSAY | 307 W MOWRY ST | | | | CHESTER | PA | 19013-4938 | |
| EUNICE M ASHBY | 11236 SOMERSET | | | | DETROIT | MI | 48224-1129 | |
| EUNICE M BISHOP | 3654 COLLINS ST | | | | SARASOTA | FL | 34232-3112 | |
| EUNICE M GRANT | RURAL ROUTE NO 2 BOX 235 | | | | BUNKER HILL | IN | 46914 | |
| EUNICE M KOWALSKE | 548 E FOX DALE CT | | | | MILWAUKEE | WI | 53217-3928 | |
| EUNICE M KREGER | 3070 WHEELER RD | | | | SNOVER | MI | 48472 | |
| EUNICE M LIGHT | 342 KIRKSWAY | | | | LAKE ORION | MI | 48362-2279 | |
| EUNICE M MOHRDICK | 201 OHUA ST 1504 | | | | HONOLULU | HI | 96815-3621 | |
| EUNICE M NORBERG | 3727 LA CALLE CT | | | | PALO ALTO | CA | 94306-2620 | |
| EUNICE M OWENS | 9801 STALEY RD | | | | FRANKLIN | OH | 45005-1135 | |
| EUNICE M RUSH | RURAL ROUTE 2 | BOX 235 | | | BUNKERHILL | IN | 46914-9789 | |
| EUNICE M RUSH & RANDY L RUSH JT TEN | 9339 S 500 W | | | | BUNKER HILL | IN | 46914-9478 | |
| EUNICE M SHADLE | 1808 OLD MEADOW RD 1218 | | | | MC LEAN | VA | 22102-1833 | |
| EUNICE M SHAW & JOSEPH E | SHAW JT TEN | 17259 LOVELAND | | | LIVONIA | MI | 48152-4417 | |
| EUNICE M SINGLETARY | WINTERGREEN | RR1 BOX 525 | | | ROSELAND | VA | 22967-9202 | |
| EUNICE MARIE MILNE TRUSTEE | U/A DTD 09/10/92 EUNICE | MARIE MILNE TRUST | 623 PARK CIR | | CLIO | MI | 48420-1482 | |
| EUNICE MARSH | 408 HIGHGATE | MOORI HILL | | | DUNEDIN | | | NEW ZEALAND |
| EUNICE MASSEY | 4230 LITTLEFIELD ST | | | | SAN DIEGO | CA | 92110-3540 | |
| EUNICE MC CALIP HART | HICKMAN | BOX 702 | | | BROOKHAVEN | MS | 39602-0702 | |
| EUNICE O PEARSON TR | PEARSON FAMILY TRUST | UA 04/11/96 | P O BOX 3489 | | COTTONWOOD | AZ | 86326-2558 | |
| EUNICE P MACLENNAN | 365 MIRAMONTE CT | | | | SANTA ROSA | CA | 95409-6492 | |
| EUNICE R MCLAUGHLIN | 87 WARNER ST | | | | FORDS | NJ | 08863-2034 | |
| EUNICE ROBUCK & MITCHELL | GELLER JT TEN | 5941 BROOKM NT DR | | | YORBA LINDA | CA | 92886-5910 | |
| EUNICE S HEILIG | 664 HERTFORD ROAD | | | | WINSTON-SALEM | NC | 27104-1721 | |
| EUNICE S SHIVELY | 590 ISAAC PRUGH WAY | APT 125 | | | KETTERING | OH | 45429 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUNICE S THOMAS | 4525 N 66TH ST UNIT 99 | | | | SCOTTSDALE | AZ | 85251-1020 | |
| EUNICE T LEE | BOX 90 STAR ROUTE | | | | ALEX | OK | 73002 | |
| EUNICE TRANES | 105 PLATT AVE | | | | NORWICH | CT | 06360-3628 | |
| EUNICE V BLIZZARD | 64245 TIPPERRARY | | | | REMEO | MI | 48095 | |
| EUNICE V JOHNSON | 2220 ARLINGTON TERRACE | | | | ALEXANDRIA | VA | 22303-1504 | |
| EUNICE V MC GEARY | 1151 DIXIE HIGHWAY | | | | MADISON | GA | 30650-2239 | |
| EUNICE V WALKER | 603 HORIZON VIEW DR | | | | PITTSBURGH | PA | 15235-4534 | |
| EUNICE WATSON | 27209 PRINCETON | | | | INKSTER | MI | 48141-2315 | |
| EUNICE WILLIAMS | 143 DEPYSTER STREET | | | | N TARRYTOWN | NY | 10591-2442 | |
| EUPHA M CALMES | 50 JOHN STREET | | | | FRANKLIN | OH | 45005-1903 | |
| EUPHEMIA M BLYE | 103 IDLE LANE | | | | ROCHESTER | NY | 14623-1049 | |
| EURA A MORSE | 2141 GIPSY DR | | | | DAYTON | OH | 45414-3339 | |
| EURA GRUNOW DE FONZO | C/O COLLINGSWOOD MANOR | 460 HADDON AVE | | | COLLINGSWOOD | NJ | 8108 | |
| EURA O COTTRILL JR | LOT 9 LAKE SHORE DRIVE | | | | CHARLESTON | WV | 25312 | |
| EUREAL A GARDNER | 78-11 35TH AVENUE | | | | JACKSON HEIGHTS | NY | 11372-2565 | |
| EURETTIE PAYNE | 6719 DEERING | | | | GARDEN CITY | MI | 48135-2295 | |
| EURITH HARTNETT | 5800 MERRYMOUNT RD | | | | FORT WORTH | TX | 76107-3530 | |
| EUROPEAN CAR SERVICE | C/O JARO PAIMA | 104 MACCORKLE AVE SW | | | SOUTH CHARLESTON | WV | 25303-1450 | |
| EURSHEL D MURPHY | 21 WARDER ST | | | | DAYTON | OH | 45405-4306 | |
| EURSKIN M GARTEN | 701 KLINE RD | | | | OAKLAND | MI | 48363-1225 | |
| EUSEBIO GALINDO JR | 1223 E JEFFERSON | | | | KOKOMO | IN | 46901-4931 | |
| EUSTACCHIO S VECCHIA | 61 ELM STREET | | | | COLONIA | NJ | 07067-4035 | |
| EUSTACE FREDERICK III | 611 MOUNTAIN VIEW AVE | | | | BLUEFIELD | WV | 24701-4222 | |
| EUSTACE H GANE II | 1206 CANNES PLACE | | | | CARROLLTON | TX | 75006-2919 | |
| EUSTACE H GANE II TRUSTEE | U-DECL OF TRUST DTD 11/21/86 | EUSTACE H GANE II | 1206 CANNES PLACE | | CARROLLTON | TX | 75006-2919 | |
| EUSTACE P HETZEL TR | HETZEL REVOCABLE FAM TRUST | UA 09/14/87 | 7612 CECILIA ST | | DOWNEY | CA | 90241-2102 | |
| EUSTACE R CONWAY | 602 DEERWOOD DRIVE | | | | GASTONIA | NC | 28054-4904 | |
| EUSTACIO T VILLAREAL | 2015 MORRIS ST | | | | SAGINAW | MI | 48601-3920 | |
| EUSTAQUIO ORTIZ | 5063 IMPERIAL DR | | | | RICHTON PARK | IL | 60471-1603 | |
| EUVONNE A GRANBY | 6914 DEER RUN LN | | | | MIDLOTHIAN | VA | 23112-1983 | |
| EUVONNE A PEEPLES | C/O EUVONNE P GRANBY | 6914 DEER RUN LN | | | MIDLOTHIAN | VA | 23112-1983 | |
| EVA A FOLEY | 17 WARREN ST | | | | NASHUA | NH | 03060-3541 | |
| EVA A HOBSON | 301 STATE RD | | | | NORTH DARTMOUTH | MA | 02747-4313 | |
| EVA A MC INTOSH | | | | | BOVINA CENTER | NY | 13740 | |
| EVA A SHIDELER | 1601 QUAIL CREEK DR | | | | CONWAY | AR | 72032-9123 | |
| EVA A THOMSON | 208-325 CENTRUM BLVD | | | | CUMBERLAND | ONTARIO | K1E 3W8 | CANADA |
| EVA ALLEN KENNEDY | 4 PANORAMA DR | | | | NEWARK | DE | 19711-7432 | |
| EVA ANN LITTRELL | ATTN DON S GLIDEWELL | TRINITY TOWERS APT 1212 | 10620 STONEFIELD LANDING | | DELUTH | GA | 30097-2029 | |
| EVA B COCHRAN & RICHARD J | COCHRAN JR JT TEN | 1135 WHITCOMB ST | | | GARY | IN | 46404-1717 | |
| EVA B JIROVSKY TR | U/A DTD 06/30/00 | EVA B JIROVSKY TRUST | BOX 51 | | ONAWA | IA | 51040-0051 | |
| EVA B MAZZELLA | 215 PLEASANT VALLEY RD | | | | TITUSVILLE | NJ | 08560-2106 | |
| EVA B MOOSE | | | | | FAITH | NC | 28041 | |
| EVA B ORECHONEG | 5701 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44514-1302 | |
| EVA B SCHMIERER | 403 SAVANNAH ROAD | | | | LEWES | DE | 19958-1439 | |
| EVA B WIEDEMEYER | 1015 N ADAMS ST | | | | CARROLL | IA | 51401-1910 | |
| EVA BATES | 601 AVE L | | | | MATAMORAS | PA | 18336-1801 | |
| EVA BLAIR & BRUCE A SMITH JT TEN | 233 WEST MAIN STREET | | | | GOUVERNEUR | NY | 13642-1393 | |
| EVA BLUESTEIN & CLAUDIA | BLUESTEIN WEDELL JT TEN | 1523 MADERA CT. | | | EL CERRITO | CA | 94530-2050 | |
| EVA BLUESTEIN & MARK | BLUESTEIN JT TEN | 1523 MADERA CT. | | | EL CERRITO | CA | 11500-2050 | |
| EVA BOULDIN | 1934 KINGSBURY DR | | | | LAPEER | MI | 48446-9712 | |
| EVA BRIGGS | CANADA CREEK RANCH | | | | ATLANTA | MI | 49709 | |
| EVA C HANNEMANN | 370 GARDNERS ROW | | | | APPLETON | WI | 54915-1157 | |
| EVA C HEIKKINEN | 5 EAST OXFORD RD | | | | SOUTH PARIS | ME | 04281-6018 | |
| EVA C NORDGREN | 25 NEWTON ST | | | | BELMONT | MA | 02478-3752 | |
| EVA CEDERBANK | 2468 TAMARACK AVE | | | | SANGER | MI | 93657-3810 | |
| EVA CHAMBERS | 2959 BUNTING DRIVE | | | | WEST BRANCH | MI | 48661-9395 | |
| EVA CHENEY | 451 BLOCK RD | | | | COLDWATER | MI | 49036-9733 | |
| EVA CHERTOV | APT A-53 | 100 VAN CORTLANDT PK S | | | BRONX | NY | 10463-2812 | |
| EVA COCOCCIA | 145 FIELD LANE | | | | PEEKSKILL | NY | 10566-4864 | |
| EVA CRAIG TRUSTEE REVOCABLE | FAMILY TRUST DTD 05/12/89 | U/A EVA CRAIG | ROUTE 2 BOX 111 | PLAINVIEW NE | MESA | AZ | 68769 | |
| EVA CUTLER BENEDICT | 211 WEST OAK STREET | | | | LOUISVILLE | KY | 40203-2800 | |
| EVA D WILLIAMS | 1870 NORTH WOODS CIRCLE | | | | JACKSON | MS | 39213 | |
| EVA DANNENBERG | APT 302 | 1400 GEARY BLVD | | | SAN FRANCISCO | CA | 94109-6552 | |
| EVA E HOUSE | BOX 150442 | | | | ARLINGTON | TX | 76015-6442 | |
| EVA E MARTIN | 11 S AVONDALE ROAD | | | | AVONDALE ESTATES | GA | 30002 | |
| EVA E NAZELROD | 4454 O'HEREN ST | | | | BURTON | MI | 48529-1829 | |
| EVA E REDMOND TRUSTEE | REVOCABLE TRUST DTD 06/04/91 | U/A EVA E REDMOND | 124 MARBLE BLUFF | | KINGSTON | TN | 37763-5614 | |
| EVA E SOTTIAUX TOD | STEPHEN KING SUBJECT TO STA RULES | 8255 E KIVA 433 | | | MESA | AZ | 85208-5284 | |
| EVA EDWARDS WINSLOW | 986 MOONLIGHT ROAD | | | | HALIFAX | NC | 27839-8820 | |
| EVA F COPELAND | 3136 W EDGERTON ROAD | | | | CUYAHOGA FALLS | OH | 44224-3138 | |
| EVA F DOBRESKI TOD | DAVID DOBRESKI | SUBJECT TO STA TOD RULES | 4251 E LINDA DR | | PORT CLINTON | OH | 43452 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVA FORD | 9441 BEVERLYWOOD ST | | | | LOS ANGELES | CA | 90034-1821 | |
| EVA G DEUFEMIA | 173 1/2 CORTLANDT ST | | | | SLEEPY HOLLOW | NY | 10591-2705 | |
| EVA H REED | 3352 PARAMOUNT AVE | | | | DAYTON | OH | 45424-6233 | |
| EVA H ROSSEEL TR | EVA H ROSSEEL TRUST | UA 09/30/99 | 18433 CRANBROOK | | CLINTON TWP | MI | 48038-2133 | |
| EVA HERSH & | PHILIP HERSH JT TEN | 2614 ELMHURST | | | BEACHWOOD | OH | 44122-1508 | |
| EVA I MEDRANO | 85-09 25 AVE #9L | | | | JACKSON HEIGHTS | NY | 11370 | |
| EVA ILENE WILSON | 960 WILLOW WOOD LANE | | | | DELTA | CO | 81416 | |
| EVA J HIGGINS | 1325 COLONEL DR APT 902 | | | | GARLAND | TX | 75043-1394 | |
| EVA J REYNOLDS & | GEORGE G REYNOLDS JT TEN | 146 ALEXANDER ROAD | | | NEW BRITAIN | CT | 06053 | |
| EVA J ST JOHN | 70 TEMPLE DR | | | | XENIA | OH | 45385-1324 | |
| EVA J WARD | HC 66 BOX 374 | | | | MARBLE HILL | MO | 63764-9301 | |
| EVA JANE CORESSEL | 300 NORTH HARRISON ST | BOX 244 | | | SHERWOOD | OH | 43556 | |
| EVA JANE KRUMSIEK | 810 NORTH MEADOW LN | | | | MUNCIE | IN | 47304 | |
| EVA JO HILL | 514 FIFTH ST | | | | CARROLLTON | KY | 41008 | |
| EVA JOYCE BETTS | 511 GARLAND ST | | | | DAVISON | MI | 48423-1328 | |
| EVA JOYCE SMITH | 320 SHADY LANE | | | | ODENVILLE | AL | 35120-4202 | |
| EVA K BALAZS AS CUST FOR | ANDRE TH BALAZS UNDER THE | MASSACHUSETTS U-G-M-A | 240 PLEASANT ST | | ARLINGTON | MA | 02476-8134 | |
| EVA K BOETTCHER & | BRADLEY A BOETTCHER JT TEN | 14414 SWANNE BEACH | | | FENTON | MI | 48430-1467 | |
| EVA K KABLE & ELIZABETH A | MCGOWAN JT TEN | 16 BRADFORD ST | | | TAUNTON | MA | 02780-2506 | |
| EVA K SAWICKI | 8 WELDIN RD | HIGH POINT | | | WILMINGTON | DE | 19809-2143 | |
| EVA KARPENKO TR | KARPENKO LIVING TRUST | UA 05/19/1997 | 113 HILLSIDE WAY | | CAMILLUS | NY | 13031-1205 | |
| EVA KIRKPATRICK | 2259 MACDONALD ST | | | | HALIFAX | NOVA SCOTIA | B3L 3G2 | CANADA |
| EVA KLACZKO | 20 WATERTREE DR | | | | EAST SYRACUSE | NY | 13057-1904 | |
| EVA KUHN PACKARD | 37012 TINA DR | | | | FARMINGTON HILLS | MI | 48335-3659 | |
| EVA KUSZCZAK | 28130 LIBERTY DR | | | | WARREN | MI | 48092-2585 | |
| EVA L DILUCIANO | 2009 S BELL ST | | | | KOKOMO | IN | 46902-2214 | |
| EVA L DUNN | BOX 356 | | | | MOOSE LAKE | MN | 55767-0356 | |
| EVA L EMERSON | 14465 PROMENADE | | | | DETROIT | MI | 48213-1533 | |
| EVA L EZRI | 123 E 37TH ST | | | | NEW YORK | NY | 10016-3030 | |
| EVA L FRANCE | 117 INDIAN TRAIL | | | | BALD KNOB | AR | 72010-9664 | |
| EVA L GOODWIN | 19 BEECHWOOD RD | | | | HALIFAX | MA | 02338-1514 | |
| EVA L GOSLING | 212 DOUBLE BOGEY DRIVE | | | | BOULDER CREEK | CA | 95006-9209 | |
| EVA L HAMILTON | 3841 MEYENS | | | | SHREVEPORT | LA | 71119-7008 | |
| EVA L HIGGINS | 8731 W 450 N | | | | SHARPSVILLE | IN | 46068-9370 | |
| EVA L LEIDY | 554 GODSHALL RD | | | | TELFORD | PA | 18969 | |
| EVA L PESCARMONA | 5915 KINGSWOOD ROAD | | | | BETHESDA | MD | 20814-1821 | |
| EVA L ROMEL | 13 E TILDEN DR | | | | BROWNSBURG | IN | 46112-1659 | |
| EVA L SEATON | 7800 E JEFFERSON AVE APT 332 | | | | DETROIT | MI | 48214-3709 | |
| EVA L SUTTON & ALEXANDER E | SUTTON JT TEN | 7750 YEOMALT PL NE | | | BAINBRIDGE ISLAND | WA | 98110-1911 | |
| EVA L TARPLEY | 101 ASHLAND TRAILS | | | | FARMERSVILLE | OH | 45325 | |
| EVA LABBY | 6530 S W GRIFFIN DRIVE | | | | PORTLAND | OR | 97223-7577 | |
| EVA LESZCZYNSKI | 20535 SW AUDUBON AVE | | | | DUNNELLON | FL | 34431-4407 | |
| EVA LONG | 238 S THIRD ST | | | | SEBEWAING | MI | 48759-1531 | |
| EVA LONG | ATTN DR HARTWIG W AHLERS | 248 N ALMENAR DR | | | GREENBRAE | CA | 94904-1152 | |
| EVA LOUISE CADMUS | 304 BEACON LANDING | | | | TINTON FALLS | NJ | 7753 | |
| EVA LOUISE STEFFES | 2418 ACACIA ST | | | | SANTA MARIA | CA | 93458-9008 | |
| EVA LYN LEONARD WISON | ATTN EVA LYN WILSON | 6033 ALHAMBRA | | | FAIRWAY | KS | 66205-3160 | |
| EVA M BELLANTI | 5541 E BAYWOOD AVE | | | | MESA | AZ | 85206-1429 | |
| EVA M CASHEN | 925 HOOD ST NE | | | | SALEM | OR | 97303-6407 | |
| EVA M DAVIS | 386 SEVEN PINES DR | | | | PICKERINGTON | OH | 43147 | |
| EVA M DAVIS | 28555 KARR | | | | BELLEVILLE | MI | 48111-9641 | |
| EVA M DEVORMER | 8771 EASTERN AVE | | | | BYRON CENTER | MI | 49315-9318 | |
| EVA M FLETCHER | 9688 BRYDEN | | | | DETROIT | MI | 48204-2048 | |
| EVA M FRONK | 10311 PARKLANE CT | | | | HALES CORNERS | WI | 53130-2248 | |
| EVA M FULCHER | 1400 WEBB ST APT 36 | | | | ASBURY PARK | NJ | 07712-5527 | |
| EVA M GONDEK | 677 ALICE PLACE | | | | ELGIN | IL | 60123-2500 | |
| EVA M H CASAMENTO | 12 STANDISH DRIVE | | | | CANTON | MA | 02021-1238 | |
| EVA M HAYES | APT 1 | 464 SWEET | | | BUFFALO | NY | 14211-3267 | |
| EVA M HAYWARD | 1305 RAE ST | | | | MT MORRIS | MI | 48458-1728 | |
| EVA M HINNENDAEL | 4288 BLACKSTONE CT | | | | MIDDLETON | WI | 53562-4300 | |
| EVA M HOPPE CUST MICHAEL E | HOPPE UNIF GIFT MIN ACT WI | 18595 ABBEY LN | | | BROOKFIELD | WI | 53045-1944 | |
| EVA M HREBEC | 9769 GRANTVIEW DR | | | | SAINT LOUIS | MO | 63123-3926 | |
| EVA M LESSIG CUST STEVEN R | LESSIG UNIF GIFT MIN ACT PA | 609 BAYARD ROAD | | | KENNETT SQUARE | PA | 19348-2503 | |
| EVA M MARZOCCO | 60 N GRANT AVE | | | | COLONIA | NJ | 07067-2225 | |
| EVA M MESZAROS | 11303 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9683 | |
| EVA M MOORE | 3285 SHARP RD | | | | ADRIAN | MI | 49221-9669 | |
| EVA M NISSEN | 1060 RIVER VALLEY DR #1062 | | | | FLINT | MI | 48532 | |
| EVA M PARKER | 3791 WEBB ST | | | | DETROIT | MI | 48206 | |
| EVA M PFEIFER | 455 13th AVE south | | | | NAPLES | FL | 34102-8015 | |
| EVA M PFLUGH | 315 SAXONBURG BLVD | | | | SAXONBURG | PA | 16056-9409 | |
| EVA M PFLUGH CUST CHRIS | L PFLUGH UNIF GIFT MIN ACT | PA | 315 SAXONBURG BLVD | | SAXONBURG | PA | 16056-9409 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVA M PFLUGH CUST JAY W | PFLUGH UNIF GIFT MIN ACT PA | 319 SAXONBURG BLVD | | | SAXONBURG | PA | 16056-9409 | |
| EVA M PITTMAN | 2137 NW OAK GROVE DR | | | | ALBANY | OR | 97321-9357 | |
| EVA M ROGALA & | CYNTHIA L SAYLES JT TEN | 67526 SISSON ST | BOX 511 | | ROMEO | MI | 48065 | |
| EVA M SMITH | 314 COOL SPRINGS BLDV  APT 334 | | | | FRANKLIN | TN | 37067 | |
| EVA M TAYLOR & KATHLEEN A | CSATARI JT TEN | 1821 W OLD STATE RD | | | EAST JORDAN | MI | 49727-9221 | |
| EVA M TOWNSEND AS CUST FOR | KENNETH HEBARD TOWNSEND | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 744 HINMAN AVENUE | EVANSTON | IL | 60202-4446 | |
| EVA M TOWNSEND AS CUST FOR | KATHRYN NOEL TOWNSEND U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 5030 NE 180TH ST | SEATTLE | WA | 98155 | |
| EVA M WAGNER | 6258 EAGLE POINT DR | | | | HAMILTON | OH | 45011-9257 | |
| EVA M WAGNER | 6258 EAGLE POINT DR | | | | HAMILTON | OH | 45011-9257 | |
| EVA M WILLIAMS | 505 WHITE FENCE | | | | WENTZVILLE | MO | 63385-5518 | |
| EVA M WOOD | 305 MASSINGILL DRIVE | | | | RAINSVILLE | AL | 35986 | |
| EVA M ZINSMEISTER | 13 BRIDLEPATH RD | | | | WEST SIMSBURY | CT | 06092-2504 | |
| EVA MAE B WILLIAMS | 9807 WOODFAHL CT | | | | BURKE | VA | 22015 | |
| EVA MAE CATTEY | 3139 HUMMEL RD | RT 2 | | | SHELBY | OH | 44875-9097 | |
| EVA MAE CURRY | 720 KIRK DR | | | | MT ZION | IL | 62549-1618 | |
| EVA MAE GUY | 205 N MURRAY BLVD #50 | | | | COLORADO SPRINGS | CO | 80920 | |
| EVA MAE HUDSON & SHIRLEY ANN | BROWN JT TEN | 13938 BIRWOOD | | | DETROIT | MI | 48238-2204 | |
| EVA MAE MORSE & PAMELA DAVIS JT TEN | 201 EAST ELIZABETH ST  APT 203 | | | | BENTON | MI | 48430 | |
| EVA MAE MORSE & PHYLLIS A | RICHMAN JT TEN | 201 EAST ELIZABETH ST  APT 203 | | | BENTON | MI | 48430 | |
| EVA MAE MORSE & TINA M | CUNNINGHAM JT TEN | 201 EAST ELIZABETH ST  APT 203 | | | BENTON | MI | 48430 | |
| EVA MAE PINKERTON | 16135 WILLS RD | | | | ALPHARETTA | GA | 30004-8806 | |
| EVA MANIS | C/O BURTON I MANIS | 20084 BACK NINE DRIVE | | | BOCA RATON | FL | 33498-4707 | |
| EVA MARIA HOFER | 8704 SWEET MEADOW ROAD | | | | COLFAX | NC | 27235-9749 | |
| EVA MARIE BUCKNER | 35721 BAL CLAIR | | | | NEW BALTIMORE | MI | 48047-2409 | |
| EVA MARLENE THOMAS | 32873 MECOSTA | | | | WESTLAND | MT | 48186-4740 | |
| EVA MARY BIRDEAN | 24613 LITTLE MACK | | | | ST CLAIR SHORES | MI | 48080-3251 | |
| EVA MAURER | 2009 JARDIN RD | | | | LOS LUNAS | NM | 87031 | |
| EVA MAY LAUER & FLORENCE | ALMA VIRKSTIS JT TEN | 1834-1 COLONIAL VILLAGE WY | | | WATERFORD | MI | 48328-1939 | |
| EVA MAY MASSEY | 18 CHESTNUT ST | | | | SALEM | NJ | 08079-1426 | |
| EVA MERLE MINCH | 8950 WOLF RD R 1 | | | | HINSDALE | IL | 60521-6438 | |
| EVA MIOT & MILTON GILL JT TEN | 3410-A PAUL AVE | | | | BRONX | NY | 10468-1002 | |
| EVA MITRANO TRUSTEE | REVOCABLE TRUST DTD 04/30/90 | U/A EVA MITRANO | ATTN EVA MITRANO | 33 ORCHARD RD | CONCORD | MA | 01742-3201 | |
| EVA MORTENSEN | 21592 REGNART RD | | | | CUPERTINO | CA | 95014-4821 | |
| EVA N DORSEY | 427 LYNCH | | | | PONTIAC | MI | 48342 | |
| EVA N SCOTTON | 521 GREENHILL RD | | | | DOVER | DE | 19901-3766 | |
| EVA N SIMONE & GARY H SIMONE JT TEN | 601 DRIFTWOOD DR | | | | PITTSBURGH | PA | 15238-2515 | |
| EVA O DAY TR | EVA O DAY TRUST | UA 04/17/98 | BOX 3084 | | INVERNESS | FL | 34451-3084 | |
| EVA O ROPER | 2858 RANDOLPH N W | | | | WARREN | OH | 44485-2521 | |
| EVA O'BRIEN HALLENBECK | 3535 CO RT 57 | | | | OSWEGO | NY | 13126-6431 | |
| EVA ORMAN MCKAY | 5119 PALMER PARK BOULEVARD | | | | COLORADO SPRINGS | CO | 80915-2123 | |
| EVA P NELSON KNECHT | 225 NKNECHT ST | | | | MARION | VA | 24354 | |
| EVA PICK | 253 SIMSBURY RD | | | | WEST HARTFORD | CT | 06117-1453 | |
| EVA POLLACK CUST MANDY ROSE | POLLACK UNDER THE NY UNIF | GIFT MIN ACT | 287 EDINBORO ROAD | | STATEN ISLAND | NY | 10306-1204 | |
| EVA R CHUDICEK | 2511 GRANDVIEW AVE | | | | AMBRIDGE | PA | 15003-1436 | |
| EVA R CLEWES & WILLIAM N | CLEWES & ROBERTA A CLEWES JT TEN | 105 LAKEVIEW DR | | | NOTIINGHAM | NH | 3290 | |
| EVA R COLEMAN | 4430 RUSK STREET | | | | HOUSTON | TX | 77023-1136 | |
| EVA R COLIP | 507 MIDDLETON CT | | | | BUCHANAN | MI | 49107-1156 | |
| EVA R MARCHIORI | MARCHIORI RD | | | | BROCKPORT | PA | 15823 | |
| EVA RACZKOWSKI | 12428 BLUESTEM DRIVE | | | | SUN CITY WEST | AZ | 85375-1928 | |
| EVA ROSE HORN | 14512 MOWERY RD | | | | LAURELVILLE | OH | 43135-9717 | |
| EVA RUTH HANCOCK | BOX 110 | | | | EL CAMPO | TX | 77437-0110 | |
| EVA S ATKINSON | 20548 DELAWARE | | | | REDFORD | MI | 48240-1178 | |
| EVA S KELLEY | WINTER PARK TOWERS | APT 536 | 1111 SOUTH LAKEMONT AVE | | WINTER PARK | FL | 32792  32792 | |
| EVA S OZAKI TRUSTEE LIVING | TRUST DTD 04/08/88 EVA S | OZAKI | 2329 BINGHAM ST | | HONOLULU | HI | 96826-1421 | |
| EVA S SANDERS | 5279 N CO RD 525 W | | | | MIDDLETOWN | IN | 47356-9745 | |
| EVA SALWAN | 4815 HARTLEY DR | | | | LYNDHURST | OH | 44124-1021 | |
| EVA SAMUELS CAREY | 145 N. BLACKBERRY CIRCLE | | | | FRANKFORT | IN | 46041 | |
| EVA SHER & | ROCHELLE DOMPH JT TEN | 225 W 86TH ST APT 411 | | | NEW YORK | NY | 10024-3331 | |
| EVA SIMONS AS CUST FOR | STEVEN HAROLD SIMONS A MINOR | UNDER THE LAWS OF THE STATE | OF MICHIGAN | 6264 CHARLES DRIVE | WEST BLOOMFIELD | MI | 48322-2296 | |
| EVA SKAGGS | 813 LAURA LEE DR | | | | O FALLON | MO | 63366-2152 | |
| EVA SMITH | 3338 BRIAROAKS DR | | | | GARLAND | TX | 75044-7359 | |
| EVA SUE JOHNSON | 1711 HIGHLAND AVE | | | | CINCINNATI | OH | 45210-1507 | |
| EVA TEETZEL | 281 NORTH GLENHURST DRIVE | | | | BLOOMFIELD | MI | 48301-2634 | |
| EVA TEWEL | 100-16 DREISER LOOP APT 16 B | | | | BRONX | NY | 10475 | |
| EVA THOMPSON | 327 DECATUR AVE | | | | ENGLEWOOD | NJ | 07631-3802 | |
| EVA V FANTAUZZO | 526 BAYVIEW RD | | | | ROCHESTER | NY | 14609-1936 | |
| EVA V MURRAY | 515 SHADOW LN | | | | LAS VEGAS | NV | 89106 | |
| EVA V ZAMORA | 245 S W 48 COURT | | | | MIAMI | FL | 33134-1264 | |
| EVA W COGBURN | 907 N PRUETT APT #45 | | | | BAYTOWN | TX | 77520 | |
| EVA W SMITH | 3338 BRIAROAKS DR | | | | GARLAND | TX | 75044-7359 | |
| EVA Y ALBERTS | 165 WINSOR AVE | | | | WATERTOWN | MA | 02472-1482 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVA YAUCH TRUSTEE UNDER | DECLARATION OF TRUST DTD | 12/21/93 | | | PARK RIDGE | IL | 60068-5442 | |
| EVADEAN C BAINTER | 1454 MCCLARDY ROAD | | | | CLARKSVILLE | TN | 37042-6741 | |
| EVADEANE J GRAY TR | EVADEANE J GRAY TRUST | UA 02/11/97 | 4197 SOUTH 1865 EAST | | SALT LAKE CITY | UT | 84124-2629 | |
| EVADNA L ROBERTS | 1315 COMET TRAIL | | | | HIXSON | TN | 37343-4301 | |
| EVADNA L ROBERTS & WILLIAM | ROSS ROBERTS & CHARLES DAVID | ROBERTS JT TEN | 1315 COMET TRAIL | | HIXSON | TN | 37343-4301 | |
| EVAL NAPIER | 1731 CALUMET | | | | DETROIT | MI | 48208-2746 | |
| EVALEEN DETAR | 42883 PHEASANT RUN DR | | | | STERLING HEIGHTS | MI | 48313-2667 | |
| EVALEEN DETAR | 371 DYER RD | | | | ROSE CITY | MI | 48654-9700 | |
| EVALENA FARBAR | 132 CAMP AVE | | | | TRENTON | NJ | 08610-4804 | |
| EVALENN NUTTER | CANTON CHRISTIAN HOME | 2550 CLEVELAND AVE NW | APT 450 | | CANTON | OH | 44709-3306 | |
| EVALIN B BATES | 307 REDWOOD DR | | | | KOKOMO | IN | 46902-3685 | |
| EVALOIS DONAHUE | 1376 W CO RD-450 N | | | | KOKOMO | IN | 46902 | |
| EVALOU D PERKINS & | WALTER B PERKINS & | DANIEL B PERKINS JT TEN | 3249 E 10TH ST | | ANDERSON | IN | 46012-4572 | |
| EVALYN A HUNTLEY | 510 W WADE ST | | | | WADESBORO | NC | 28170-2145 | |
| EVALYN COULTER | 210 MISSION | | | | DENTON | TX | 76205-7604 | |
| EVALYN D HOOVER | 3074 E SAGINAW WAY | | | | FRESNO | CA | 93726-4212 | |
| EVALYN DOOLEY PITARD | USUFRUCT & CHARLOTTE MANNING | COOKSEY | 1110 S STREEPER ST | | BALTIMORE | MD | 21224 | |
| EVALYN GLADDYS | 7 SANDRA DR | | | | BRANFORD | CT | 06405-6137 | |
| EVALYN L ZARGER | 301 E ADAMS ST | | | | PARIS | IL | 61944-2808 | |
| EVALYN TORRANT | 2506 CHURCH PT | | | | MIDLAND | MI | 48642-4878 | |
| EVALYNN BUNK | 6013 ORMS DR | | | | CORPUS CHRISTI | TX | 78412-3504 | |
| EVAMARIE J CLINQUE | 98 OLD BROOK RD | | | | DIX HILLS | NY | 11746-6461 | |
| EVAN A PARKER | 2141 W MANOGUE RD | | | | JANESVILLE | WI | 53545-9661 | |
| EVAN ANDERSON | 3248 CAMINO COLORADOS | | | | LAFAYETTE | CA | 94549-5605 | |
| EVAN ANSLEM GATTI | 1900 DARTMOUTH DR | | | | DURHAM | NC | 27705 | |
| EVAN B NELSON | 704 SAINT AGNES LN | | | | WEST MIFFLIN | PA | 15122-2927 | |
| EVAN C DABSON | 120 ARBOR HILL DRIVE | | | | JANESVILLE | WI | 53545-3209 | |
| EVAN C LAMB & VONCEIL H | LAMB JT TEN | 110 EXCHANGE ST | | | ATTICA | NY | 14011-1260 | |
| EVAN C WALDEN CUST BONNIE JO | WALDEN UNIF GIFT MIN ACT KY | 5 MEADOW RIDGE DRIVE | | | PITTSFIELD | MA | 01201-5763 | |
| EVAN DOUGLAS KOFFLER | 112 RIPPLEWOOD COVE | | | | COPPELL | TX | 75019-2037 | |
| EVAN E JAMES JR | 1096-F WAINIHA ST | | | | HONOLULU | HI | 96825-2670 | |
| EVAN F ATKINSON | 43462 MINK MEADOWS ST | | | | CHANTILLY | VA | 20152 | |
| EVAN F BORNHOLTZ | 9090 CREEKWOOD LAKE TRAIL | | | | GRAND BLANC | MI | 48439-9326 | |
| EVAN F BORNHOLTZ & DOROTHY L | BORNHOLTZ JT TEN | 909 CREEKWOOD LAKE TRAIL | | | GRAND BLANC | MI | 48439 | |
| EVAN F SIMPSON | 680 LAKE RIDGE RD | | | | ROCHESTER HILLS | MI | 48307-4495 | |
| EVAN F TUCKER | 5554 M-35 BOX 148 | | | | PERKINS | MI | 49872-0148 | |
| EVAN G JACKSON | 510 26 STREET | | | | VIRGINIA BEACH | VA | 23451-4024 | |
| EVAN G JACKSON | 510 26 STREET | | | | VIRGINIA BEACH | VA | 23451-4024 | |
| EVAN H WILLIAMS JR | 9413 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9129 | |
| EVAN HIRN | 610 NINTH ST | UNIT C | | | HERMOSA BEACH | CA | 90254-3923 | |
| EVAN J ZIMMERMAN & JOYCE E | ZIMMERMAN TR REV TR DTD | 03/19/90 U/A EVAN J ZIMMERMAN & | JOYCE E ZIMMERMAN | 312 ELDRIDGE AVE | MILL VALLEY | CA | 94941-4555 | |
| EVAN KRIEGER & ELAINE | KRIEGER JT TEN | P O BOX 144 | | | NOVATO | CA | 94948-0144 | |
| EVAN L BLUMENTHAL | BOX 1176 | | | | LEANDER | TX | 78646-1176 | |
| EVAN L FLEMING | 1520 SOUTH ST | | | | VICKSBURG | MS | 39180-3344 | |
| EVAN L KREFSKY & FLORRI J | KREFSKY JT TEN | 2 DEMOTT PL | | | ROCKVILLE CENTRE | NY | 11570-5801 | |
| EVAN LEVY CUST TAYLOR GEORGE | LEVY UNIF GIFT MIN ACT NY | 303 PROSPECT AVENUE | | | SEA CLIFF | NY | 11579-1025 | |
| EVAN M EIDSVOOG | 627 RIVERMOOR CIR | | | | WATERFORD | WI | 53185-4041 | |
| EVAN M KEARNEY & DORIS J | KEARNEY JT TEN | 2909 WOODLAND AVE APT 515 | | | DES MOINES | IA | 50312-3827 | |
| EVAN M ROGERSON | 1045 JEFFERSON AVE | | | | MOUNDSVILLE | WV | 26041-2442 | |
| EVAN M VANDE WALLE & | LORETTA PATRICIA VANDE WALLE TR | VANDE WALLE TRUST UA 9/9/99 | 18655 W BERNARDO DR 563 | | SAN DIEGO | CA | 92127-3022 | |
| EVAN M WRIGHT | 815 ALBERT HART DRIVE | | | | BATON ROUGE | LA | 70808-5807 | |
| EVAN MAKOVSKY | 225 S GLENCOE | | | | DENVER | CO | 80246-1154 | |
| EVAN MAKOVSKY | 225 S GLENCOE | | | | DENVER | CO | 80246-1154 | |
| EVAN MEADE & LOURDES A MEADE JT TEN | 2701 S 14TH ST | | | | LINCOLN | NE | 68502-3629 | |
| EVAN MIRABEL & CYNTHIA | MIRABEL JT TEN | 18 MELISSIA LN | | | OLD BETH PAGE | NY | 11804-1202 | |
| EVAN NISONSON | 10589 WILKINS AVE | | | | LOS ANGELES | CA | 90024 | |
| EVAN P MYERS | 324 SOUTH LOOMIS | | | | NAPERVILLE | IL | 60540-5428 | |
| EVAN P SAMPATACOS | 1009 RIDGEHAVEN RD | | | | WEST CHESTER | PA | 19382-2372 | |
| EVAN R DAVIS | 150 KIMBONWICK RD | | | | LEXINGTON | OH | 44904-9667 | |
| EVAN R HAYDEN | 6 HAYLOFT CRT | | | | WILMINGTON | DE | 19808-1934 | |
| EVAN RICHARD BARLAGE | 2275 CHALET | | | | ROCHESTER HILLS | MI | 48309-2050 | |
| EVAN RICHARD FOSTER | 1478 SUNKIST WAY | | | | FORT MYERS | FL | 33905-3117 | |
| EVAN RICHARD KOZLOWSKI | 41625 TETLEY | | | | STERLING HEIGHTS | MI | 48313-3379 | |
| EVAN S EDELIST | 17600 DEARBORN ST | | | | NORTHRIDGE | CA | 91325-2353 | |
| EVAN S FLYNN | 115 KEMBERLEY | | | | AIKEN | SC | 29801-2723 | |
| EVAN SCOTT KUNES | 701 WASHINGTON BLVD | | | | LAUREL | MD | 20707-4637 | |
| EVAN TODD RUSSELL | 5336 FOX RUN | | | | TOLEDO | OH | 43623-2720 | |
| EVAN W DARNELL | 8 OLD WEATHERSFIELD ROAD | | | | WAYSIDE | NJ | 07712-3325 | |
| EVAN W MCGUE | 3128 RICHARDS RD | | | | PORTSMOUTH | VA | 45662-2207 | |
| EVAN ZIMMERMAN STEINER | 5115 FRANKLINTOWN RD | | | | BALTIMORE | MD | 21207-6510 | |
| EVANA LANE LUTZ & | JENNIFER LUTZ JT TEN | 1716 PALM BEACH DR | | | APOPKA | FL | 32712 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVANA S SIMONS | 5362 ELMSFORD DRIVE | | | | FLINT | MI | 48532-4021 | |
| EVANDER FRANCIS KELLY JR | 300 JOHNSON FERRY RD | APT 108A MT VERNON TOWERS N E | | | ATLANTA | GA | 30328 | |
| EVANGELICAL DEACONESS | HOSPITAL | MERCY HOSPITAL | 5555 CONNER | | DETROIT | MI | 48213-3405 | |
| EVANGELICAL HOMES FOR | CHILDREN INC | BOX 93 | | | LE MARS | IA | 51031-0093 | |
| EVANGELICAL UNITED BRETHREN | ZION CHURCH FETTERHOFF | CHAPEL | C/O LINDA REESE | 8935 GOODS DAM RD | WAYNESBURG | PA | 17268-9504 | |
| EVANGELICAL UNITED BRETHREN | CHURCH KNOWN AS MT UNION | BOX 86 | | | MONTANDON | PA | 17850-0086 | |
| EVANGELINA MARTINEZ | 12937 ROBIN LANE | | | | CHINO | CA | 91710-3808 | |
| EVANGELINA MELO | 4088 FOOTHILL DRIVE | | | | PROVO | UT | 84604-5341 | |
| EVANGELINE A ROBINSON | BOX 363 | | | | PAROWAN | UT | 84761-0363 | |
| EVANGELINE AYALA | 3881 W BEECHER ROAD | | | | ADRIAN | MI | 49221-9778 | |
| EVANGELINE BANKS | 504 WALNUT CT NW | | | | DECATUR | AL | 35601-1271 | |
| EVANGELINE BOUVETTE | KERR | 16 TARLETON DR | | | CHARLESTON | SC | 29407-7446 | |
| EVANGELINE BROWN | 834 N DRAKE AVE | | | | CHICAGO | IL | 60651-4048 | |
| EVANGELINE C HELMS | 3248 ROBIN HOOD RD | | | | WINSTON-SALEM | NC | 27106-5402 | |
| EVANGELINE DEAN & CHRISTINE | M KINYON JT TEN | 611 TICKNER ST | | | LINDEN | MI | 48451-9072 | |
| EVANGELINE DEAN TRUSTEE | REVOCABLE TRUST DTD 12/31/91 | U/A EVANGELINE DEAN | 611 TICKNER ST | | LINDEN | MI | 48451-9072 | |
| EVANGELINE ENDERLE | 2612 WEST CREEKSTONE CT | | | | MERIDIAN | ID | 83642 | |
| EVANGELINE G BOUVETTE | 61 PADDLECREEK AVE | | | | CHARLESTON | SC | 29412-2584 | |
| EVANGELINE G MOUTIS | 2790 54TH ST N | | | | ST PETERSBURG | FL | 33710-3453 | |
| EVANGELINE GIGIAKOS | 9406 AVENUE M | | | | BROOKLYN | NY | 11236-5017 | |
| EVANGELINE GLASS | 2 MOUNTAIN ST APT 3 | THE STEEPLES | | | CAMDEN | ME | 04843-1649 | |
| EVANGELINE J BALL TOD | CHARLES J BALL & DEBORAH H | STANLEY & BARBARA E JONES | 7802 PINE PKWY | | DARIEN | IL | 60561 | |
| EVANGELINE K HOLSEBERG | 18 TERRA LEA LANE | | | | GREENVILLE | SC | 29615-2752 | |
| EVANGELINE KARIADAKIS | 15 LEE TER | | | | ARLINGTON | MA | 02474-5509 | |
| EVANGELINE L PULLIAM | BOX 50303 | | | | FORT WAYNE | IN | 46805-0303 | |
| EVANGELINE M BENKINNEY & | WAYNE J BENKINNEY JT TEN | 1650 BELLE AVE | | | FLINT | MI | 48506-3379 | |
| EVANGELINE M KAY | 38191 DEVILS CANYON DR | | | | PALM DESERT | CA | 92260-1039 | |
| EVANGELINE N KIRKENDALL | 2841 DUNSTAN DR NW APT 3 | | | | WARREN | OH | 44485-1511 | |
| EVANGELINE PACIFIC | 14027 ALEXANDER | | | | LIVONIA | MI | 48154-4501 | |
| EVANGELINE WAGONER | 1018 HARBOR LIGHTS DRIVE | | | | CORPUS CHRISTI | TX | 78412-5343 | |
| EVANGELINE WILLIAMS | 22800 ROCKSIDE RD APT 102 | | | | BEDFORD | OH | 44146-1566 | |
| EVANGELOS DIMOLIS | 119 W JOLIET ST | | | | CROWN POINT | IN | 46307-3927 | |
| EVANNA M STOVES | 12206 SHANNONDELL DR | | | | AUDUBON | PA | 19403-5619 | |
| EVANS A GODWIN | 2700 DARIEN ST | | | | SHREVEPORT | LA | 71109-2816 | |
| EVANS GRIFFIN SMITH | 3614 CARMONA AVE A | | | | LOS ANGELES | CA | 90016-5137 | |
| EVANS M BEDSOLE EST | 114 BLAKELY AVE | | | | LAURENS | SC | 29360-3702 | |
| EVANS MANOLIDES JR | 9416 1ST AVE NE 401 | | | | SEATTLE | WA | 98115-2704 | |
| EVANS MEMORIAL LIBRARY | ASSOCIATION | 105 N LONG ST | | | ABERDEEN | MS | 39730-2575 | |
| EVANS REALTY CO INC | 2 ALEXANDER ST | | | | LONACONING | MD | 21539-1103 | |
| EVANS SCHOEMAN | 20750 N LAUREL DRIVE | | | | BARRINGTON | IL | 60010-6703 | |
| EVANS TRUE VALUE | HARDWARE INC | 1823 MUIRFIELD DR | | | ADA | OK | 74820-8578 | |
| EVANS W MOSHER 2ND | 223 HILLARY LANE | | | | PENFIELD | NY | 14526-1635 | |
| EVANS W TSOULES | 16 HERBERT RD | | | | WORCESTER | MA | 01602-2617 | |
| EVARISTO F OROSCO & | LINDA STEARNS OROSCO JT TEN | 85 CAMINO ESTRADA | | | CAMARILLO | CA | 93010-1742 | |
| EVART R CHAPMAN & | KATHERINE C CHAPMAN JT TEN | 4425 N 47TH PL | | | PHOENIX | AZ | 85018-2905 | |
| EVE ANNA BEDNAL | 249 BROOKLINE BLVD | | | | HAVERTOWN | PA | 19083-3920 | |
| EVE BERNFIELD & LOIS MAZOR JT TEN | 234 LIONS CT | | | | LAKE ZURICH | IL | 60047 | |
| EVE C LIEBERMAN & JOEL T | LIEBERMAN & IRA S LIEBERMAN JT TEN | 6700 W MAPLE APT 250 | | | W BLOOMFIELD | MI | 48322-3008 | |
| EVE CHENEY & ROBERT CHENEY & | CAROLYN COPPLE JT TEN | 451 BLOCK RD | | | COLDWATER | MI | 49036-9733 | |
| EVE H ANDREN | ATT EVE H ANDREN-HOLT | 650 PINE DRIVE # 18 | | | POMPANO BEACH | FL | 33060 | |
| EVE HUPPERT & IRWIN HUPPERT JT TEN | PMB 6623 | 166 RAINBOW DR | | | LIVINGSTON | TX | 77399-1066 | |
| EVE J FRANKEL | 38 DRIFTWOOD DR | | | | PORT WASHINGTON | NY | 11050-1741 | |
| EVE JEAN ST JOHN | 70 TEMPLE DR | | | | XENIA | OH | 45385-1324 | |
| EVE KOZAK | 106 OVERLOOK CT | | | | ST CLAIRSVILLE | OH | 43950 | |
| EVE MARY LINDO & | DELROY LEWIS JT TEN | 54 HEATH PLACE | | | HASTINGS-ON-HUDSON | NY | 10706-3619 | |
| EVE MERZ | 867 ROSEWOOD DRIVE | | | | BRUNSWICK | OH | 44212-2620 | |
| EVE MONAT CUTLER & ALLAN | M MONAT JT TEN | 5896 SW 59TH ST | | | OCALA | FL | 34474-7639 | |
| EVE S KLIGMAN TR | EVE S KLIGMAN TRUST NO 1 | U ADTD 07/06/2001 | 24111 CIVIC CENTER DR APT 321 | | SOUTHFIELD | MI | 48034 | |
| EVE SINGER | 764 WASHINGTON ST | 1A | | | NEW YORK | NY | 10014-2316 | |
| EVE SOLOMON | 1504 BUNKER HILL DRIVE | | | | CHARLOTTESVILLE | VA | 22901 | |
| EVE STEC | 7391 PRINCETON CIRCLE | | | | HANOVER PARK | IL | 60103 | |
| EVE VAN DE WATER THEW | ASHPOHTAG RD | | | | NORFOLK | CT | 06058 | |
| EVE ZEVIN | 333 EAST 56TH STREET APT 10H | | | | NEW YORK | NY | 10022-4139 | |
| EVELEENE S GROGAN | 1700 TICE VALLEY BLVD | APT 443 | | | WALNUT CREEK | CA | 94595 | |
| EVELENE BEARDSLEE MALCOLM | TR U/A/D 10/04/72 EVELENE | BEARDSLEE MALCOLM TR | 885 BALLANTYNE | | GROSSE POINTE | MI | 48236-1215 | |
| EVELIA EMILIANI CUST GISILLA | EMILIANI UNDER THE VA UNIF | GIFTS TO MINORS ACT | 3236 B BOULEVARD | | COLONIAL HEIGHTS | VA | 23834-1456 | |
| EVELINA M JURASEK | 218 LOCUST ST | | | | CLINTON | MI | 49236-9563 | |
| EVELO M FULTON & ROBERT | FULTON JT TEN | 411 E LOVETTE | | | CHARLOTTE | MI | 48813-1607 | |
| EVELYN & LOUIS GROSSMAN FUND | INC | 9 YARMOUTH RD | | | WELLESLEY HILLS | MA | 02481-1233 | |
| EVELYN A ALLEN | 1700 21ST AVE W APT 5050 | | | | BRADENTON | FL | 34205-5789 | |
| EVELYN A BARNETT | 2438 N JAY ST | | | | KOKOMO | IN | 46901-1527 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVELYN A BRADFIELD | 2502 SHASTA | | | | PARCHMENT | MI | 49004-1027 | |
| EVELYN A BURKETT | 9067 JAMES STREET | | | | PICAYUNE | MS | 39466-9713 | |
| EVELYN A BURRESS | 2079 PINE ISLE LANE | | | | NAPLES | FL | 34112-6189 | |
| EVELYN A DEBLASI | 6206 24TH AVE | | | | BROOKLYN | NY | 11204 | |
| EVELYN A DELMAR TR RENE C DELMAR & | EVELYN A DELMAR REVOCABLE TRUST | U/A DTD 4/25/02 | 49721 REGATTA | | NEW BALTIMORE | MI | 48047 | |
| EVELYN A DIEGNAN | C/O EVELYN A DIEGNAN GORMAN | 145 DAY ST | | | SOUTH PLAINFIELD | NJ | 07080-3146 | |
| EVELYN A DOWDELL | 68 9 AILSA PLACE | | | | LONDON | ONTARIO | N5Z 4Z6 | CANADA |
| EVELYN A HERBIG AND JAMES C | HERBIG CO-TRUSTEES U-W-O | PAUL R HERBIG JR | 801 RENDERER | | ST LOUIS | MO | 63122-1645 | |
| EVELYN A HERBIG TR | EVELYN A HERBIG TRUST | UA 02/10/98 | 1450 BENNETT | | ST LOUIS | MO | 63122 | |
| EVELYN A HORNE | 1080 BAL HARBOUR BLVD 6-C | | | | PUNTA GORDA | FL | 33950-6556 | |
| EVELYN A JENKINS | 10727 E SAN SALVADOR DR | | | | SCOTTSDALE | AZ | 85258-6138 | |
| EVELYN A JOSS | 7392 CREEKWOOD DR | | | | N ROYALTON | OH | 44133 | |
| EVELYN A KERGAN | 2592 RIVER RD | | | | WILLOUGHBY | OH | 44094-9616 | |
| EVELYN A LONG | 7 FORDHAM HILL OVAL APT 7F | | | | BRONX | NY | 10468-4834 | |
| EVELYN A MARCH | 103 EDWARDS ST | | | | DANVILLE | IL | 61832-6105 | |
| EVELYN A MAURICE | 4907 EVELYN BYRD ROAD | | | | RICHMOND | VA | 23225-3101 | |
| EVELYN A MCCARTY | PO BOX 1611 | | | | GREY | LA | 70359 | |
| EVELYN A MOELLER | 1234 CENTER ST | | | | E AURORA | NY | 14052-3039 | |
| EVELYN A MOHNEY & ANN L COOK JT TEN | 289 WYKLE RD. | | | | GREENVILLE | TN | 37743 | |
| EVELYN A PORTER | 115 ASHLAWN LANE | | | | MONROE | LA | 71203-2901 | |
| EVELYN A ROBERTS | BOX 202 | 45 WASHINGTON ST | | | PLAINVILLE | MA | 02762-2679 | |
| EVELYN A ROTH | 26581 BEAMER | | | | MT CLEMENS | MI | 48045-2515 | |
| EVELYN A SALGAT & DIANE | BENNETT JT TEN | 7374 BENNETT LAKE RD | | | FENTON | MI | 48430-8993 | |
| EVELYN A SCHILLING | 1166 MARLANE RD | | | | TOMS RIVER | NJ | 08753-4126 | |
| EVELYN A SMUTNY | 400 BUTTERFIELD RD | | | | ELMHURST | IL | 60126-4903 | |
| EVELYN A SNIDER & ROWE W | SNIDER JT TEN | BOX 06 | | | VALLES MINES | MO | 63087-0006 | |
| EVELYN A STARGELL | 455 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505-1507 | |
| EVELYN A SUBACH & ALBERT J | SUBACH JR JT TEN | 4905 SORRENTO COURT | | | CAPE CORAL | FL | 33904-9304 | |
| EVELYN ABLER | 2627 PLANET | | | | SAGINAW | MI | 48601-7023 | |
| EVELYN ABRAMS | 8410 DIVOT WAY | | | | PORT RICHEY | FL | 34668-2756 | |
| EVELYN ANDERSON | 1008 THAMES STREET | | | | WILMINGTON | DE | 19804-2855 | |
| EVELYN ANN MC D NEELON | 301 CAMBRIDGE BLVD | | | | LUMBERTON | NC | 28358-8311 | |
| EVELYN ATLINE RUTLEDGE | 1563 APPLECREEK TR | | | | FLINT | MI | 48507 | |
| EVELYN B ALIBOZAK | 454 MAPLE AVENUE | | | | BRISTOL | CT | 06010-2696 | |
| EVELYN B BARTOLD | 750 DE WITT RD | | | | WEBSTER | NY | 14580-1454 | |
| EVELYN B BOYKIN | 11546 WAESCHE DRIVE | | | | MITCHELLVILLE | MD | 20721 | |
| EVELYN B CAREY | 6149 FAIRWOOD | | | | DEARBORN HEIGHTS | MI | 48127-2806 | |
| EVELYN B CRAMER | 309 BRIDGEBORO RD | | | | MORRESTOWN | NJ | 08057-1419 | |
| EVELYN B CROLLEY | 54 BITTERNUT LN | | | | WESTERVILLE | OH | 43081-4537 | |
| EVELYN B DOERFLER | 33 SOUTH DRIVE | | | | HIGHTSTOWN | NJ | 08520-1914 | |
| EVELYN B FINCH TOD | THOMAS D FINCH | SUBJECT TO STA TOD RULES | 10150 TORRE AVE APT 353 | | CUPERTINO | CA | 95014 | |
| EVELYN B FINCH TOD | PAUL B FINCH | SUBJECT TO STA TOD RULES | 10150 TORRE AVE APT 353 | | CUPERTINO | CA | 95014 | |
| EVELYN B HANDY | 237 FLORIDA RD | | | | RIDGEFIELD | CT | 06877-5201 | |
| EVELYN B KOERNER TR | REVOCABLE TRUST DTD 08/06/87 | U/A EVELYN B KOERNER | 390 N WINCHESTER BLVD 2-1-I | | SANTA CLARA | CA | 95050-6530 | |
| EVELYN B LEMBERGER | 2015 CORONADO ST | | | | WAUKESHA | WI | 53189-7501 | |
| EVELYN B MARTIN | 914 E TAYLOR | | | | KOKOMO | IN | 46901-4786 | |
| EVELYN B MARTIN | 660 LAKE DR | | | | PRINCETON | NJ | 08540-5652 | |
| EVELYN B MC KOWEN | 846 HWY 964 | | | | JACKSON | LA | 70748-4118 | |
| EVELYN B MOUSA | 4435 W COUNTY RD 600-S | | | | COMMISKEY | IN | 47227 | |
| EVELYN B MOWERS & | BONNIE J YOUNG JT TEN | 3180 MIDDLEBROOK DRIVE | | | CLEMMONS | NC | 27012-8753 | |
| EVELYN B MUNDY | BOX 189 | | | | LAKE CITY | FL | 32056-0189 | |
| EVELYN B PANKOK | 6304 HYDE GROVE AVE | | | | JACKSONVILLE | FL | 32210-2834 | |
| EVELYN B PANKOK & | JOHN C PANKOK JT TEN | 6304 HYDE GROVE AVE | | | JACKSONVILLE | FL | 32210-2834 | |
| EVELYN B REDMOND & | JUNE E JOYCE JT TEN | 7015 CARNATION ST | APT 204 | | RICHMOND | VA | 23225 | |
| EVELYN B SCHMIDT | 1764 OAKTON | | | | DES PLAINES | IL | 60018-2162 | |
| EVELYN B WALKER | 2 SOUTHGATE ROAD | | | | WELLESLEY | MA | 02482-6607 | |
| EVELYN B WIDMANN | R R 2 N4809 HY89 | | | | JEFFERSON | WI | 53549-9802 | |
| EVELYN BAKER BURKS | 3802 BON AIRE DRIVE | | | | MONROE | LA | 71203-3011 | |
| EVELYN BARGER | 1000 WIGGINS PASS | | | | NAPLES | FL | 34110-6300 | |
| EVELYN BARLETT AS CUSTODIAN | FOR DEWAIN D BARLETT U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 102 QUEEN STREET | REEDSVILLE | PA | 17084-9796 | |
| EVELYN BARRIERO & HENRY | BARRIERO JT TEN | BOX 473 | | | HARRIMAN | NY | 10926-0473 | |
| EVELYN BELFOR | 744 PERSHING BLVD | | | | EAST ST LOUIS | IL | 62203-1745 | |
| EVELYN BELLE MISSALL | 11481 REGAN WAY | | | | GRASS VALLEY | CA | 95949 | |
| EVELYN BERSON | APT 6S | 245 EAST 54TH STREET | | | NEW YORK | NY | 10022-4717 | |
| EVELYN BIGGS TR UNDER | DECLARATION OF TRUST DTD | 05/21/94 | 3000 RIDGE RD | | WHITE LAKE | MI | 48383-1759 | |
| EVELYN BOGDZEWICZ | 1328 INDIANA AVE | | | | TRENTON | NJ | 08648-4634 | |
| EVELYN BORDEWICK | BOX 325 | | | | VALATIE | NY | 12184-0325 | |
| EVELYN BRENNAN BAIRD & | CHARLES NEVIN BAIRD JT TEN | 6330 GLENVIEW PLACE | | | PITTSBURGH | PA | 15206-2226 | |
| EVELYN BROCKLESBY | C/O LAURA NEUDORF | 423 WHITESHORE CT | | | SASKATOON | SASK | S7J 4G3 | CANADA |
| EVELYN C ANDERSON | 4828 COLE ROAD | | | | MEMPHIS | TN | 38117-4104 | |
| EVELYN C AUCHTER | 10 RAYMOND DR | | | | WILBRAHAM | MA | 01095-2649 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVELYN C BARAN | | 3747 STATE RT 31 | | | PALMYRA | NY | 14522-9706 | |
| EVELYN C BROWN GORDON BROWN JR & | JOHN M BROWN TR OF TR A UNDER | WILL OF GORDON MACKENZIE BROWN | TR DTD 06/09/80 | 24552 PASEO DE VALENCIA UNIT B230 | LAGUNA HILLS | CA | 92653-7268 | |
| EVELYN C BROWN GORDON BROWN JR & | JOHN M BROWN TR OF TR B UNDER | WILL OF GORDON MACKENZIE BROWN | TR DTD 06/09/80 | 24552 PASEO DE VALENCIA UNIT B230 | LAGUNA HILLS | CA | 82653-7268 | |
| EVELYN C CARLISLE | | 167 ESSEX MEADOWS | | | ESSEX | CT | 06426-1523 | |
| EVELYN C COOPER & DORIS ROWE & | HYLAN COOPER TR | UW BETTY COHEN | 3 PETER COOPER RD APT 1F | | NEW YORK | NY | 10010-6634 | |
| EVELYN C HICKS | | 1530 MURDOCK RD | | | MARIETTA | GA | 30062-4825 | |
| EVELYN C HOMUTH | | 1125 S EUCLID | | | OAK PARK | IL | 60304-2013 | |
| EVELYN C HUTCHINSON | | 670 GEORGIA AVE | | | SEWANEE | TN | 37375-2311 | |
| EVELYN C LAMBERG | | 732 SUMMIT AVE | | | WESTFIELD | NJ | 07090-3232 | |
| EVELYN C MOON | | 1387 SOUTH LAKE PLEASANT RD | | | ATTICA | MI | 48412-9768 | |
| EVELYN C PYSZKA | | 1602 WHITNEY BLVD | | | BELVIDERE | IL | 61008-5905 | |
| EVELYN C QUARNSTROM | | N5213 R-1 LANE | | | WALLACE | MI | 49893 | |
| EVELYN C REVORD | | 526 N GARFIELD ROAD | | | LINWOOD | MI | 48634-9729 | |
| EVELYN C SAFEBLADE | | W8504 JELLEN RD | | | SPOONER | WI | 54801-8474 | |
| EVELYN C SCHMITT | | 11841 W PRICE RD | | | FOWLER | MI | 48835-9229 | |
| EVELYN C SCHROEDER & | BETTY J MCNEELY JT TEN | 3156 VINEYARD LN | | | FLUSHING | MI | 48433-2483 | |
| EVELYN C SCHROEDER & | PENNY J GERMAIN JT TEN | 3156 VINEYARD LANE | | | FLUSHING | MI | 48433-2483 | |
| EVELYN C SHAYLER | | 650 NW 78TH ST | | | SEATTLE | WA | 98117-4048 | |
| EVELYN C STELL AS CUSTODIAN | FOR MICHAEL STEVEN STELL A | MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 62 S DU PONT ROAD | PENNS GROVE | NJ | 08069-2263 | |
| EVELYN C STONE | | 3 CHESTNUT CT | | | RENSSELAER | NY | 12144-3507 | |
| EVELYN C TUCKER | | 2585 LORETTO ROAD | | | JACKSONVILLE | FL | 32223-1393 | |
| EVELYN C WEISSGERBER CUST | LYN S CUDA UNIF GIFT MIN ACT | PA | | 620 S 14TH AVE | WASHINGTON | IA | 52353-3113 | |
| EVELYN C WHITE | | 1500 DODGE DRIVE NW | | | WARREN | OH | 44485-1819 | |
| EVELYN CARRAH | | 67 BRACKENRIDGE DR | | | WATERBURY | CT | 06706-2806 | |
| EVELYN CASEY | | 74 ELM ST | | | BYFIELD | MA | 01922-2812 | |
| EVELYN CHRISTMAN | | W168 N9731 CHIPPEWA DR | | | GERMANTOWN | WI | 53022-4971 | |
| EVELYN CIOTA | | BOX 181 | E POST STATION | | YONKERS | NY | 10704-0181 | |
| EVELYN CLARK TR | EVELYN CLARK DECLARATION TRUST | U/A 03/06/96 | 13818 N 600TH ST | | WHEELER | IL | 62479-2318 | |
| EVELYN COLPEAN & DONALD J | COLPEAN JT TEN | 3506 COMPSON CIRLCE | | | RUSKIN | FL | 33570-5932 | |
| EVELYN COOPER AURANDT TR | UNDER DECLARATION OF TR DTD | 10/12/71 | 1035 PARK AVE | | RIVER FOREST | IL | 60305-1307 | |
| EVELYN CREEKMORE CUST | TARA M BAKER | UNDER THE FL UNIF TRAN MIN ACT | 5115 BOB ACRE RD | | DELCAMBRE | LA | 70528 | |
| EVELYN CROPP COCHRAN | | 124 GOVERNORS DR SW | | | LEESBURG | VA | 20175-4320 | |
| EVELYN D BATTISTE | | 601 SAINT CLOUD DRIVE | | | ANTIOCH | TN | 37013-3612 | |
| EVELYN D BIERBOWER | | Y50 NC | | | CHEBOYGAN | MI | 49721 | |
| EVELYN D BROWN | | MAPLE VILLAGE 3903 | 2815 BYBERRY RD | | HATBORO | PA | 19040-2801 | |
| EVELYN D CRAWFORD & | CHARLES S CRAWFORD JT TEN | 5109 HARVEY LAKE | | | HIGHLAND | MI | 48356 | |
| EVELYN D GILLESPIE | | 1064 FREDRICK BLVD | | | AKRON | OH | 44320-2610 | |
| EVELYN D HERREID | | 7804 W TUCKAWAY SHORES DR | | | FRANKLIN | WI | 53132-8944 | |
| EVELYN D SMITH | | BOX 42143 | | | ATLANTA | GA | 30311-0143 | |
| EVELYN D THOMPSON | | 167 ESPLANSDE AVE | | | PITMAN | NJ | 08071-2123 | |
| EVELYN D WALKER | | BOX 214956 | | | AUBURN HILLS | MI | 48321-4956 | |
| EVELYN DANIELS | | 174 W FLORENCE AVE | | | SYRACUSE | NY | 13205 | |
| EVELYN DAVIDSON | | 5348 WOODGATE CT | | | EL SOBRANTE | CA | 94803-3888 | |
| EVELYN DAVIS | | 1825 PEPPER TREE LANE | | | LANCING | MI | 48912 | |
| EVELYN DE STEFANO | | 6076 WELLESLEY COMMON | | | EAST AMHERST | NY | 14051-1950 | |
| EVELYN DELBRIDGE | | 5200 SCENICVUE DRIVE | | | FLINT | MI | 48532-2356 | |
| EVELYN DELISLE SHELDON | | 97 WEST MAIN ST UNIT 96 | | | NIANTIC | CT | 06357-1732 | |
| EVELYN DONOVAN | | 29 PARK EAST | | | NEW HYDE PARK | NY | 11040-3501 | |
| EVELYN E ALEXANDER | | 2815 DIGBY AVE | | | CINCINNATI | OH | 45220-2732 | |
| EVELYN E ARNDT & | CARROLL G ARNDT TR | EVELYN E ARNDT LIVING TRUST | UA 05/22/97 | 104 COLUMBIA AVENUE | ELYRIA | OH | 44035-6002 | |
| EVELYN E BARNES & PATRICIA B | RIGGLEMAN JT TEN | 4404 WILMAR AVE | | | RANDALLSTOWN | MD | 21133-1408 | |
| EVELYN E BARTLEY & | TERRENCE E BARTLEY JT TEN | 145 LINK AVE | | | PITTSBURGH | PA | 15237-1877 | |
| EVELYN E BARTLEY & | JAMES E BARTLEY JT TEN | 145 LINK AVE | | | PITTSBURGH | PA | 15237-1877 | |
| EVELYN E BARTLEY & | JOHN H BARTLEY JT TEN | 145 LINK AVE | | | PITTSBURGH | PA | 15237-1877 | |
| EVELYN E BARTLEY & | NANCY L BARTLEY JT TEN | 145 LINK AVE | | | PITTSBURGH | PA | 15237-1877 | |
| EVELYN E BARTLEY & | ELIZABETH D KOHLER JT TEN | 145 LINK AVE | | | PITTSBURGH | PA | 15237-1877 | |
| EVELYN E CLEVELAND | | 705 RENAISSANCE DR | APT 101 | | WILLIAMSVILLE | NY | 14221 | |
| EVELYN E COLE & ELFIE H | LARKIN JT TEN | 4860 LOWRY RD | | | OAKLAND | CA | 94605 | |
| EVELYN E COLE & ELODIE | HANSON JT TEN | 415 SILVER SPRING AVE APT. 607 | | | SILVER SPRING | MD | 20910 | |
| EVELYN E DAVISON | | 9733 AMANDA DRIVE | | | FOWLERVILLE | MI | 48836-9607 | |
| EVELYN E DAVISON & TERRY M | DAVISON & BARBARA J DAVISON | SCRIVNER & DEBRA J DAVISON | CHRISTENSEN JT TEN | 9733 AMANDA DR | FOWLERVILLE | MI | 48836-9607 | |
| EVELYN E DIDIEGO | | 119 MACARTHUR DRIVE | PLEASANT HILL ESTATES | | WILMINGTON | DE | 19804-3534 | |
| EVELYN E DOWNING TR | EVELYN E DOWNING REVOCABLE TRUST | U/A DTD 9/8/99 | 321 DEERPATH DR | | SCHERERVILLE | IN | 46375 | |
| EVELYN E FERGEN | | 30 ALICE LN | | | BROCKPORT | NY | 14420-1402 | |
| EVELYN E LINTON | | 670 LINCREST DR | | | NORTH HUNTINGDON | PA | 15642-3122 | |
| EVELYN E ONIZUK | | 111 WILLOW TREE LANE | | | NEWARK | DE | 19702 | |
| EVELYN E PRYCE TR U/A DTD 11/14/01 | EVELYN E PRYCE LIVING TRUST | 3429 BENJAMIN AVE #327 | | | ROYAL OAK | MI | 48073 | |
| EVELYN E WRIGHT TRUSTEE U/A | DTD 07/23/90 EVELYN E WRIGHT | TRUST | 24929 SOUTH SEAS BLVD | | BONITA SPRINGS | FL | 34134-7159 | |
| EVELYN E YATES | | 7267 E ATHERTON ROAD | | | DAVISON | MI | 48423-2405 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVELYN EDGE MITCHELL | 4995 HIDDEN BRANCHES CIR | | | | DUNWOODY | GA | 30338-4016 | |
| EVELYN EHRLICH | 18 RADMORE ST | | | | WORCESTER | MA | 01602-1741 | |
| EVELYN ELIZABETH BELL | 1430 FINLEY RD | | | | PLEASANTON | CA | 94588-9516 | |
| EVELYN ELIZABETH NORBERG | C/O E AGASKAR | 1170 GLEN AULIN CT | | | CARMICHAEL | CA | 95608-6201 | |
| EVELYN EMILY DUSEK | 9717 ARTHUR DRIVE | HAGERS BEND | | | ALGONQUIN | IL | 60102-9634 | |
| EVELYN ESKIND | 313 1 PINKNEY ST | | | | SHELBY | NC | 28150-5984 | |
| EVELYN ESTES | 227 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 | |
| EVELYN F BEARD | 3514 MERRICK | | | | HOUSTON | TX | 77025-1930 | |
| EVELYN F EMBERSON | 54 N SIGSBEE ST | | | | INDIANAPOLIS | IN | 46214-3967 | |
| EVELYN F FRAZIER TR | EVELYN F FRAZIER TRUST | UA 04/17/98 | 8104 NW 27TH | | BETHANY | OK | 73008-4817 | |
| EVELYN F HILL | C/O DEL WICHE & VON DOLLEN | 1114 STATE ST STE 256 | | | SANTA BARBARA | CA | 93101 | |
| EVELYN F HODGSON | 11790 LIBERIA ROAD | | | | EAST AURORA | NY | 14052-9578 | |
| EVELYN F LUTZ | 1 LINDA LANE | | | | TINTON FALLS | NJ | 07724-2772 | |
| EVELYN F MC CLURG | 3201 TULLY RD | | | | MODESTO | CA | 95350-0831 | |
| EVELYN F MEGGINSON | 226 HAMROCK | | | | CAMPBELL | OH | 44405-1101 | |
| EVELYN F PAXTON TRUSTEE | REVOCABLE TRUST DTD 11/09/88 | U/A EVELYN F PAXTON | 5307 RIVER CRESCENT DRIVE | | ANNAPOLIS | MD | 21401 | |
| EVELYN F RIZZO | C/O RICHARD C RIZZO JR POA | 150 TOWNGATE RD | | | ROCHESTER | NY | 14626-3019 | |
| EVELYN F ROTIER | 2001 SWEETBRIAR | | | | NASHVILLE | TN | 37212-5411 | |
| EVELYN F SCHIFFMAN | 23 VISTA GARDENS TRAIL APT 105 | | | | VERO BEACH | FL | 32962-1734 | |
| EVELYN F SKILLINGTON | 1180 JACK CORNER RD | | | | HOPEWELL | PA | 16650-7932 | |
| EVELYN F STAROBIN & AMY | STAROBIN JT TEN | 107 HIGHLAND AVENUE | | | NORWALK | CT | 06853-1316 | |
| EVELYN F THAMS | APT 103 | 35135 DRAKESHIRE | | | FARMINGTON | MI | 48335-3229 | |
| EVELYN F VALERIO & RAYMOND | VALERIO JT TEN | 4438 RICHMOND AVE | | | FREMONT | CA | 94536-6852 | |
| EVELYN FLINN CUST KARA FLINN | UNDER NJ UNIFORM TRANSFERS | TO MINORS ACT | 106 CRESCENT AV | | LEONIA | NJ | 07605-1905 | |
| EVELYN FLINN CUST PAMELA | FLINN UNDER NJ UNIFORM | TRANSFERS TO MINORS ACT | 106 CRESCENT AVE | | LEONIA | NJ | 07605-1905 | |
| EVELYN FLORENCE CANTER & | ALBERT PAUL CANTER TR | CANTER FAM TRUST | UA 08/05/97 | 3600 CANANEA DR | ENCINO | CA | 91436-4116 | |
| EVELYN FOWLER | W5096 FOWLER DRIVE | | | | MERRILL | WI | 54452-8762 | |
| EVELYN FRANCES SIMES | 250-9 INDIAN MOUND PARKWAY | | | | WHITEWATER | WI | 53190 | |
| EVELYN FRANKEL | C/O ANITA WEINBERG POA | 2012 LOMBARD ST | | | PHILADELPHIA | PA | 19146 | |
| EVELYN FRANKOVICH | 1109 MONROE AVE | | | | MC KEESPORT | PA | 15133-3832 | |
| EVELYN FREY | 30 SHERWOOD LN | | | | TOMS RIVER | NJ | 08757-4406 | |
| EVELYN FRIED LAZEAR | 2418 NOTTINGHAM | | | | HOUSTON | TX | 77005-1410 | |
| EVELYN G ASTON | 10645 SILICA SAND | | | | WINDHAM | OH | 44288-9716 | |
| EVELYN G BANASZAK | 2509 FITZHUGH ST | | | | BAY CITY | MI | 48708-8672 | |
| EVELYN G BROCKMAN | 15465 179TH AVE SE | APT 108 | | | MONROE | WA | 98272 | |
| EVELYN G CAFFREY TR | EVELYN G CAFFREY LIVING TRUST | UA 11/5/98 | 5052 4TH AVE N | | ST PETERSBURG | FL | 33710-8216 | |
| EVELYN G FLOYD | 2701 WEST BELLFORT 1511 | | | | HOUSTON | TX | 77054-5023 | |
| EVELYN G HARMAN | 6425 COLEBROOK DRIVE | | | | INDIANAPLOIS | IN | 46220-4265 | |
| EVELYN G HINES & | EDWARD G HINES JT TEN | 40 EDWARD CODY LANE | | | S WEYMOUTH | MA | 02190-3206 | |
| EVELYN G OLLIEN & MICHELE M | WINKELMANN JT TEN | 203 VENETIAN WAY SO | | | DAYTONA BEACH | FL | 32127-5713 | |
| EVELYN G OLLIEN & PATTY LEE | CAFARELLA JT TEN | 203 VENETIAN WAY SO | | | DAYTONA BEACH | FL | 32127-5713 | |
| EVELYN G PRESTON | 2727 CROWN POINTE CIR APT 214 | | | | ANDERSON | IN | 46012-3272 | |
| EVELYN G SHANNON | 1504 WILBUR | | | | DALLAS | TX | 75224-1710 | |
| EVELYN G SPRITZ | 333 S 2ND STREET | | | | PHILADELPHIA | PA | 19106-4317 | |
| EVELYN G WILLFORTH | 2468 ANDREWS DRIVE | | | | WARREN | OH | 44481-9342 | |
| EVELYN G WINE | 1628 LONG MEADOW RD | | | | WAYNESBORO | VA | 22980-6468 | |
| EVELYN G WOIDA | 135 PENILE DR | | | | DECHERD | TN | 37324-4139 | |
| EVELYN GAMMEL | 3320 BARDSTOWN RD STE 94 | | | | LOUISVILLE | KY | 40213 | |
| EVELYN GARDELLA CUST | NICHOLAS LEE GARDELLA UNDER | FL UNIF TRANSFERS TO MINORS | ACT | 4020 GALT OCEAN DR | FORT LAUDERDALE | FL | 33308-6543 | |
| EVELYN GARDELLA CUST CAITLIN | MAUREEN KELLY UNDER FL | UNIF TRANSFERS TO MINORS ACT | 4020 GALT OCEAN DR APT 205 | | FORT LAUDERDALE | FL | 33308-6522 | |
| EVELYN GARDELLA CUST LAYNE | PATRICIA GARDELLA UNDER FL | UNIF TRANSFERS TO MINORS ACT | 4020 GALT OCEAN DR APT 205 | | FORT LAUDERDALE | FL | 33308-6522 | |
| EVELYN GARDELLA CUST RYAN | PHILIP KELLY UNDER FL UNIF | TRANSFERS TO MINORS ACT | 4020 GALT OCEAN DR APT 205 | | FORT LAUDERDALE | FL | 33308-6522 | |
| EVELYN GARDELLA CUST SEAN | MACKENZIE KIRVIN UNDER FL | UNIF TRANSFERS TO MINORS ACT | 4020 GALT OCEAN DR APT205 | | FORT LAUDERDALE | FL | 33308-6543 | |
| EVELYN GARELLICK | 349-B JUTLAND DR | | | | MONROE TWP | NJ | 08831 | |
| EVELYN GIBSON | 4430 GREENTREE TRL | | | | COLLEGE PARK | GA | 30349-1743 | |
| EVELYN GIFFORD | 470 PIAGET AVE APT A6 | | | | CLIFTON | NJ | 07011-3016 | |
| EVELYN GIMBER | 34 S MAIN ST | | | | WILKES BARRE | PA | 18701-1723 | |
| EVELYN GLASSMAN | 10847 ROYAL DEVON WAY | | | | LAKE WORTH | FL | 33467-8650 | |
| EVELYN GOLD | 220 W JERSEY ST | | | | ELIZABETH | NJ | 07202-1354 | |
| EVELYN GORDON | 201 EAST 71ST STAPT 3E | | | | NEW YORK | NY | 10021-9713 | |
| EVELYN GORDON BOKOR | 201 EAST 71ST STAPT 3E | | | | NEW YORK | NY | 10021-9713 | |
| EVELYN GOUDY | 2125 TIFFIN AVE | | | | SANDUSKY | OH | 44870-1962 | |
| EVELYN GRANT PARMER | BOX 11890 | | | | FORT WORTH | TX | 76110-0890 | |
| EVELYN GREEN | BOX 297 | | | | ROCKLAND | ME | 04841-0297 | |
| EVELYN GUMINSKI | 3414 THISTLE AVE | | | | TOMS RIVER | NJ | 08753-4848 | |
| EVELYN H BATTISTE & EILEEN E | HATT JT TEN | 915 EAST COURT 404 | | | FLINT | MI | 48503-2002 | |
| EVELYN H BROWN | # 396 5133 HARDING RD | | | | NASHVILLE | TN | 37205 | |
| EVELYN H COOPER & GREGORY N | MUNDELL JT TEN | 9814 RED REEF COURT | | | FT MYERS | FL | 33919-3180 | |
| EVELYN H EILER | 18399 N ST RD 37 | | | | ELWOOD | IN | 46036-9278 | |
| EVELYN H ETTLING | 404 MONROE ST | | | | WATERLOO | IL | 62298-1120 | |
| EVELYN H HIRT | BOX 4276 | | | | WEST RICHLAND | WA | 99353-4004 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVELYN H MANTLER | | #5 REYNOLDS RD | | | GLEN COVE | NY | 11542 | |
| EVELYN H MC BRIDE | | 10574 OAK LN APT 13213 | | | BELLEVILLE | MI | 48111-4386 | |
| EVELYN H MCNALL | | 22 SALEM DRIVE RD 4 | | | GREENSBRUG | PA | 15601-9458 | |
| EVELYN H REZNITSKY & | RHONDA ROCHKIND TEN ENT | 1014 SCOTTS HILL DR | | | BALTIMORE | MD | 21208-3521 | |
| EVELYN H ROBERTS | BOX 22606 | | | | HOUSTON | TX | 77227-2606 | |
| EVELYN H ROBINSON | 4223 OLD BRANDON ROAD | | | | PEARL | MS | 39208-3012 | |
| EVELYN H SHAFER | 203 NORTH CHURCH ST | | | | NAZARETH | PA | 18064-1423 | |
| EVELYN H SHAW | 1848 CROSSLAND AVE | | | | NORTH AUGUSTA | SC | 29841-2948 | |
| EVELYN H SHOUP & RONALD E | SHOUP JT TEN | 3167 RED BARN ROAD | | | FLINT | MI | 48507-1211 | |
| EVELYN H SIMMS | 2708 CRESTWOOD N W | | | | WARREN | OH | 44485-1227 | |
| EVELYN H TUCKER TR OF THE | EVELYN H TUCKER REV TR DTD | 10/16/1978 | BOX 550 | | WINDERMERE | FL | 34786-0550 | |
| EVELYN H TUTTLE TR U/A DTD 8/4/87 | THE EVELYN H TUTTLE TRUST | 286 COUNTRY CLUB DR | | | PROSPECT HEIGHTS | IL | 60070 | |
| EVELYN H ZINN | 231 BROADWAY | | | | HANOVER | PA | 17331-2503 | |
| EVELYN HALBERT | 105 TASMEN COURT | | | | ANTIOCH | TN | 37013-3614 | |
| EVELYN HANYOK | 10375 AUBURN RD | | | | CHARDON | OH | 44024 | |
| EVELYN HAUGHTON | 15660 PARK GROVE | | | | DETROIT | MI | 48205-3047 | |
| EVELYN HEFNER | 3320 N W 31ST AVE | | | | GAINESVILLE | FL | 32605-2176 | |
| EVELYN HENDREN CASSAT | 520 N SPRUCE BOX 43 | | | | ABILENE | KS | 67410-2646 | |
| EVELYN HENKIND & SOL | HENKIND JT TEN | 45 PADDINGTON RD | | | SCARSDALE | NY | 10583-2321 | |
| EVELYN HOLLAWAY | 2920 CELIAN DR | | | | GRAND PRAIRIE | TX | 75052-8737 | |
| EVELYN HUTCHINS TRUSTEE U/A | DTD 10/06/92 EVELYN ALTHEA | HUTCHINS TRUST | 2692 FISH LAKE RD | | LAPEER | MI | 48446-8381 | |
| EVELYN I GRANNIS AS | CUSTODIAN FOR JAY GRANNIS | U/THE TENNESEE UNIFORM GIFTS | TO MINORS ACT | 1727 KEENELAND CT | MURFREESBORO | TN | 37127-5986 | |
| EVELYN I MCDOUGALD TRUSTEE | U/A DTD 04/19/89 F/B/O | EVELYN I MCDOUGALD | 643B YORKSHIRE CT | | SAFETY HARBOR | FL | 34695-4301 | |
| EVELYN I ROWLEY | 135 AMANDA COURT | | | | STOCKBRIDGE | GA | 30281-2567 | |
| EVELYN INEZ HANSEN | 3100 TYRRELL PARKWAY DRIVE | | | | PORT ARTHUR | TX | 77642-2025 | |
| EVELYN IRENE HATTON | 1005 LIMB CT | | | | GURNEE | IL | 60031-1726 | |
| EVELYN J ADAMS | 1044 JULIE DRIVE | | | | DAVISON | MI | 48423-2829 | |
| EVELYN J ANDERSON | 6525 OLD RT 56 HWY W | | | | INDIANA | PA | 15701-9133 | |
| EVELYN J BARBERY | 300 VERMILLON ST | BOX 487 | | | ATHENS | WV | 24712 | |
| EVELYN J BELINSKY | 8438 CLIO RD | | | | MT MORRIS | MI | 48458-8202 | |
| EVELYN J BOVEE | 31 PARK ST | | | | OXFORD | MI | 48371-4837 | |
| EVELYN J BRENNAN | 454 BRISCO RD | | | | MARION | TX | 78124-2067 | |
| EVELYN J BUCKLER | 612 LYON PLACE | | | | FLINT | MI | 48503-2410 | |
| EVELYN J BURNETT | 1450 VALLEY NW | | | | GRAND RAPIDS | MI | 49504-2949 | |
| EVELYN J CHASE | 1901 CAMBRIDGE MANOR DR | | | | SCOTIA | NY | 12302-2443 | |
| EVELYN J CORDRAY | 33804 E 283RD ST | | | | GARDEN CITY | MO | 64747-8365 | |
| EVELYN J DRISCOLL | 42 IVY LN | | | | NEW CASTLE | DE | 19720-2339 | |
| EVELYN J GEORGE | 1428 RINGOLD ST | | | | GUNTERSVILLE | AL | 35976 | |
| EVELYN J GEORGIS & CHARLES N | GEORGIS JT TEN | 3832 DAUPHINE AVE | | | NORTHBROOK | IL | 60062-2141 | |
| EVELYN J GLOWIAK & STANLEY R GLOWIAK | TRS U/A DTD 06/18/98 | EVELYN J GLOWIAK | REV LIVING TRUST | 13299 JENNILYNN LN STERLING HE | STERLING HEIGHTS | MI | 48313-2637 | |
| EVELYN J HANCOCK & | LEWIS F HANCOCK JT TEN | 810 WINSTON COURT | | | JEFFERSON CITY | MO | 65101-2869 | |
| EVELYN J HERNDON PERS REP | EST H H HERNDON JR | 1415 W MAIN ST | | | WAYNESBORO | VA | 22980-2415 | |
| EVELYN J LAFRANCE | 21970 ROOSEVELT RD | | | | MERRILL | MI | 48637-9707 | |
| EVELYN J LAVINDER | 3592 LONGVIEW DR | | | | COLLINSVILLE | VA | 24078-2828 | |
| EVELYN J LEWIS | 811 AVE E | | | | POWELL | WY | 82435-2211 | |
| EVELYN J MC LEAN | 2400 PACKER CORNERS RD | | | | GUILDFORD | VT | 05301-7926 | |
| EVELYN J MC NALLY | 42250 HAYES RD | APT 916 | | | CLINTON TWNSHPS | MI | 48038-3640 | |
| EVELYN J MILLIKEN | 4332 N 40TH ST | | | | PHOENIX | AZ | 85018-4105 | |
| EVELYN J O'HARA | 510 GREEN VIEW DR | | | | NORTHAMPTON | PA | 18067-1969 | |
| EVELYN J RECORE & FREDERICK | E RECORE JT TEN | 1801 HOADLEY RD | | | DECKER | MI | 48426-9702 | |
| EVELYN J SEIDENBERG | 930 E HEDGELAWN WY | | | | SOUTHERN PINES | NC | 28387-7613 | |
| EVELYN J STANDRING TR U/A | DTD 11/06/91 TRUST 1991 THE | EVELYN J STANDRING | 2586 BAYSHORE AVE | | VENTURA | CA | 93001-3914 | |
| EVELYN J STIFF & MAURICE | A STIFF & DENISE A BRADEN JT TEN | 814 BEACH BUGGY LANE | | | LINDEN | MI | 48451-9693 | |
| EVELYN J SYVERSON | 2528 LINDENWOOD DR | | | | PITTSBURGH | PA | 15241-2506 | |
| EVELYN J TEMPLETON | ATTN EVELYN T FABER | 39 WOODBERRY ROAD | | | NEW HARTFORD | NY | 13413-2725 | |
| EVELYN J WRIGHT DAVID H | WRIGHT & ELIZABETH ANN | LINDSAY JT TEN | BOX 828 | | MURRELLS INLET | SC | 29576-0828 | |
| EVELYN J YAGER | 133 E LANCASTER AVE | | | | DOWNINGTOWN | PA | 19335 | |
| EVELYN JANE CALCHARY & | SAMUEL DENNIS CALCHARY JT TEN | 42768 LEDGEVIEW DR | | | NOVI | MI | 48377-2710 | |
| EVELYN JEAN BARLOW | 1629 TAUNTON RD | | | | HAMPTON | ONTARIO | L0B 1J0 | CANADA |
| EVELYN JEAN ELLIOTT DELANO | OTIS | 308 RIVERVIEW RD | | | WARSAW | VA | 22572-3630 | |
| EVELYN JEAN STRACKE | 651 E TANGELO DR | | | | TUCSON | AZ | 85737-6629 | |
| EVELYN JOHN | 1700 OAK FOREST DRIVE | | | | ROUND ROCK | TX | 78681-1514 | |
| EVELYN JOHNSON KIRK | O'CONNOR WOODS | 3400 WAGNER HEIGHTS RD | | | STOCKTON | CA | 95209-4885 | |
| EVELYN JOY GOLDBERG TR U/A | DTD 11/09/87 M-B EVELYN JOY | GOLDBERG REVOCABLE TRUST | 947 TIVERTON AVE 505 | | LOS ANGELES | CA | 90024-3012 | |
| EVELYN JUNE SAGE & BILL | B SAGE JT TEN | SOUTH 14315 MURPHY RD | | | CHENEY | WA | 99004-9041 | |
| EVELYN JUNE SHORT | 113 S BARNES ST | | | | MASON | MI | 48854-1619 | |
| EVELYN K CLAYTON | 15003 VISTA HEIGHTS DR | | | | CYPRESS | TX | 77433-5820 | |
| EVELYN K DAVIDSON | BOX 605 | 528 EDGEWOOD DR | | | KENT | OH | 44240-0011 | |
| EVELYN K FERNEY AS CUST | FOR CHARLES KURT FERNEY | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 37311 MORAVIAN DR | MT CLEMENS | MI | 48036-3605 | |
| EVELYN K GALLOWAY | 106 SUSSEX CT | | | | VALPARAISO | IN | 46383-1403 | |
| EVELYN K KREIN | 650 HINMAN AVE | | | | EVANSTON | IL | 60202-4425 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVELYN K LUSTBADER TR | UA 05/05/95 | 4730 ATRIUM COURT | | | OWINGS MILLS | MD | 21117 | |
| EVELYN K MALARCIK | 3671 HIGHMEADOW DR | | | | CANFIELD | OH | 44406-9211 | |
| EVELYN K OXLEY | 695 CARRIAGE CT | | | | NEWARK | OH | 43055-1613 | |
| EVELYN K POMPOS | 1799 W STROOP RD | | | | KETTERING | OH | 45439-2509 | |
| EVELYN K SPENCER | 9886 W 300 S | | | | SWAYZEE | IN | 46986-9749 | |
| EVELYN KAY SCHLOSSER | 1146 CLEAR LAKE DR | | | | FREMONT | IN | 46737 | |
| EVELYN KINNEAR | 265 NEWTON RD | | | | ROCHESTER | NY | 14626-2337 | |
| EVELYN KIRESEN | 6065 VERDE TRAIL S APT G-321 | | | | BOCA RATON | FL | 33433 | |
| EVELYN KMAK | 15 CANIDAE CT | | | | TINTON FALLS | NJ | 07753-7637 | |
| EVELYN L ALLEN & SANDRA L | BRADY JT TEN | 11481 HAVEN ST | | | CLIO | MI | 48420-1512 | |
| EVELYN L BAXTER | BOX 373 | | | | BELLWOOD | PA | 16617-0373 | |
| EVELYN L BERTHOD & | JAMES M BERTHOD JT TEN | 1660 M ROAD | | | FRUITA | CO | 81521-0370 | |
| EVELYN L BOWLING | 3241 TURTLE CREEK RD | | | | ST AUGUSTINE | FL | 32086 | |
| EVELYN L BOYNTON | 2831 TULANE DR | | | | LANSING | MI | 48912-5127 | |
| EVELYN L BROWN & DONALD R | BROWN TR U/A DTD 3/16/94 | FBO EVELYN L BROWN | 142 FREEDOM BLVD | | WEST BRANDYWINE | PA | 19320-1551 | |
| EVELYN L BURKINS | VILLA 29 FIDDLER'S COVE | | | | HILLTON HEAD ISLD | SC | 29928-5422 | |
| EVELYN L DEPUE | 219 GULL DR | | | | ELYRIA | OH | 44035-2618 | |
| EVELYN L EPTING | 1231 NEWNHAM DRIVE | | | | COLUMBIA | SC | 29210-3935 | |
| EVELYN L EPTING & HAROLD E | EPTING JT TEN | 1231 NEWNHAM DRIVE | | | COLUMBIA | SC | 29210-3935 | |
| EVELYN L FINNEGAN & | PAMELA E EWER TR | FINNEGAN LIVING TRUST | UA 02/12/96 | 2-E DENNISON DR | E WINDSOR | NJ | 08520-5200 | |
| EVELYN L GENTRY | 300 S CHURCH ST | | | | ENFIELD | NC | 27823-1500 | |
| EVELYN L GULLATTE | BOX 394 BRIDGE | | | | NIAGARA FALLS | NY | 14305-0394 | |
| EVELYN L HELLER | 3190 MARNE DRIVE NW | | | | ATLANTA | GA | 30305-1932 | |
| EVELYN L HOUSE | 4721 OLD STONE RD | | | | SARASOTA | FL | 34233-3951 | |
| EVELYN L JOCHEMS WILLIAM JOCHEMS | & JANE HILDRETH TTEE CHARLES G | JOCHEMS & HIS CHILDREN JOHANNA | LERA & JASON U/W ROETZEL JOCHEMS | 654 REDSTONE BLVD | REDSTONE | CO | 81623-8935 | |
| EVELYN L KELLER | 1098 PKWY DR | | | | GREENVILLE | OH | 45331-2620 | |
| EVELYN L KING CUST JANET M | KING UNIF GIFT MIN ACT MICH | 700 NORMANDY | | | ROYAL OAK | MI | 48073-5209 | |
| EVELYN L KING CUST SANDRA G | KING UNIF GIFT MIN ACT MICH | 700 NORMANDY | | | ROYAL OAK | MI | 48073-5209 | |
| EVELYN L KRONEN CUST DAVID | MITCHELL KRONEN UNDER THE | FLORIDA GIFTS TO MINORS ACT | 7688 BRIDLINGTON DR | | BOYNTON BEACH | FL | 33437-5052 | |
| EVELYN L LANDGRAF TRUSTEE | U/A DTD 08/13/91 EVELYN L | LANDGRAF TRUST | 950 SOUTH SHORE DRIVE | | CRYSTAL LAKE | IL | 60014 | |
| EVELYN L LANGWORTHY | APT 1-B | CRESTVIEW DR | | | WESTERLY | RI | 02891 | |
| EVELYN L LEETH | 266 JAMES FRAIZER RD | | | | LACEYS SPRING | AL | 35754-7309 | |
| EVELYN L MEADOR | 501 S NORMANDY DR | | | | MUNCIE | IN | 47304-4439 | |
| EVELYN L NELSON & | DOROTHY A HAEHNEL JT TEN | 819 JACKSON | | | EATON RAPIDS | MI | 48827-1968 | |
| EVELYN L OMARA | 5065 SASHABAW RD | | | | CLARKSTON | MI | 48346-3866 | |
| EVELYN L PARKS | 2615 BENJAMIN | | | | WICHITA | KS | 67204-5523 | |
| EVELYN L SEAY | 2925 THRUSH DR | | | | ST CHARLES | MO | 63301-1280 | |
| EVELYN L SHEHADI & ELIZABETH | M SHEHADI JT TEN | 333 BRAZILIAN AVE | | | PALM BEACH | FL | 33480-4622 | |
| EVELYN L STAIRS & | ROBERT L STAIRS JT TEN | 1366 WASHINGTON ST | | | BATH | ME | 04530 | |
| EVELYN L VIALL | 11934 N 1000 E RD | | | | MANTENO | IL | 60950 | |
| EVELYN L WALKER | 3322 SWANEE DRIVE | | | | LANSING | MI | 48911-3325 | |
| EVELYN L WHITE | 2207 W SARATOGA ST | | | | BALTIMORE | MD | 21223-1509 | |
| EVELYN L WIBIRT TR | EVELYN L WIBIRT TRUST | UA 11/23/94 | 1005 VOGEL ST | | LUDINGTON | MI | 49431-1368 | |
| EVELYN L ZAREMSKI | STERLING MEADOWS APT 304 | 33433 SCHOENHERR | | | STERLING HEIGHTS | MI | 48312-6364 | |
| EVELYN LAMBTON | 2630 BROCKINGTON DR | | | | LAS VEGAS | NV | 89120-3324 | |
| EVELYN LAVRENZ | 5731 CROSS BRIDGE WAY | | | | PLAINFIELD | IN | 46168-9267 | |
| EVELYN LE BRUN & ALBERT O LE | BRUN JT TEN | 4 CLOVER DR | | | COVENTRY | RI | 02816-4633 | |
| EVELYN LEDFORD | 156 SPRING MEADOW LANE | | | | LOUISVILLE | KY | 40243 | |
| EVELYN LEE WOLFE | COUNTRY DAY APTS | 1100 QUINCY AVENUE 5-G | | | DUNMORE | PA | 18510-1159 | |
| EVELYN LEWIS | 557 ZINNIA LANE | | | | BIRMINGHAM | AL | 35215-7227 | |
| EVELYN M ADAMS & LYN E DADE JT TEN | 2325 KNOLLWOOD CT | | | | SCHAUMBURG | IL | 60194-4891 | |
| EVELYN M ALFARO | ATTN EVELYN B ESPARZA | 542 CUMANA CIR | | | UNION CITY | CA | 94587-4106 | |
| EVELYN M ASKWIG | 10485 HILL RD | | | | GOODRICH | MI | 48438-9712 | |
| EVELYN M BAK TRUSTEE THE | EVELYN M BAK DECL OF TRUST | U/A DTD 02/04/93 | 10316 CAMBRIDGE ST | | WESTCHESTER | IL | 60154-3502 | |
| EVELYN M BAKER | 4060 RT 21 | | | | SCHODACK LANDING | NY | 12156 | |
| EVELYN M BALKOVETZ & FRANCIS | D BALKOVETZ & FRED J | BALKOVETZ JR JT TEN | 2020 ARGYLE | | BUTTE | MT | 59701-5508 | |
| EVELYN M BARONI | 13 HARRINGTON FARMS WAY | | | | SHREWSBURY | MA | 01545-2015 | |
| EVELYN M BATES | 2003 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028 | |
| EVELYN M BAUMBERGER & | PETER J BAUMBERGER JR JT TEN | BOX 278 | | | LINCOLNTON | NC | 28093-0278 | |
| EVELYN M BOBB TR | E M BOBB TRUST | U A 11/21/96 | 8280 FOX KNOLL COURT | | WEST CHESTER | OH | 45069 | |
| EVELYN M BOEYER TR | EVELYN M BOEYER TRUST | UA 10/30/85 | 1515 72ND ST W | | BRADENTON | FL | 34209-4472 | |
| EVELYN M BOISEN | 2701 AMHURST BLVD APT 207 | | | | NEW BERN | NC | 28562-4291 | |
| EVELYN M BORGMAN | 139 MIDDLESEX ROAD | | | | MERRIMACK | NH | 03054-2779 | |
| EVELYN M BOSTICK | BOX 76 | | | | DAYTON | OH | 45417 | |
| EVELYN M BRENNER | 1010 LOVELACE WAY | | | | MARTINSBURG | WV | 25401-2432 | |
| EVELYN M BRIGGS & FRED C | BRIGGS JT TEN | 1478 KRA-NUR DR | | | BURTON | MI | 48509-1635 | |
| EVELYN M CARGILL | 7498 E CARPENTER RD | | | | DAVISON | MI | 48423-8914 | |
| EVELYN M CARTER | 2287 BATES RD | | | | MT MORRIS | MI | 48458-2603 | |
| EVELYN M CHERPAK | 36 D GLEN MEADOW DR | | | | PORTSMOUTH | RI | 02871-3403 | |
| EVELYN M COLTON | 21 SEELY PL | | | | SCARSDALE | NY | 10583-2651 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVELYN M CONDRAY & JAMES N CONDRAY TRS | EVELYN M CONDRAY TRUST | U/A DTD 10/27/04 | | | O'FALLON | MO | 63366 | |
| EVELYN M CONOVER | 181 APPLEGATE DR | | | | HAMILTON SQUARE | NJ | 08690-1301 | |
| EVELYN M DAHL | RT 1 BOX C 21 | | | | DENVER | IN | 46926-9801 | |
| EVELYN M DAY | HAMPDEN VILLAGE | 35 FIRST AVENUE | | | WESTFIELD | MA | 01085-1509 | |
| EVELYN M DONOVAN | 3200 PORT ROYALE DR N 1204 | | | | FT LAUDERDALE | FL | 33308 | |
| EVELYN M DUNCAN & GRAHAM | H DUNCAN JT TEN | 468 SAVAGE FARM DRIVE | | | ITHACA | NY | 14850-6508 | |
| EVELYN M DURNIN | 116 WEST BROADWAY | BOX 336 | | | JIM THORPE | PA | 18229-0336 | |
| EVELYN M EDDY TR | EVELYN M EDDY LIVING TRUST | UA 9/2/97 | 3244 COMANCHE TRAIL | | WEST BRANCH | MI | 48661-9732 | |
| EVELYN M ELLIS | PO BOX 20473 | | | | LOUISVILLE | KY | 40250-0473 | |
| EVELYN M FREAS | 2843 RIVER RD | | | | NEW HOPE | PA | 18938-9528 | |
| EVELYN M GRECH-CUMBO TRUSTEE | U/A DTD 05/07/91 EVELYN M | GRECH-CUMBO TRUST | 16461 WEATHERFIELD DR | | NORTHVILLE | MI | 48167-3457 | |
| EVELYN M HAMILTON TRUSTEE | U/A DTD 10/31/89 EVELYN M | HAMILTON TRUST | 1224 W BRISTOL RD | | FLINT | MI | 48507-5520 | |
| EVELYN M HANNEMAN | 124 JEFFERSON ZONE 10 | | | | HOUGHTON LAKE | MI | 48629 | |
| EVELYN M HART TRUSTEE OF | HART FAMILY TR DTD 09/11/85 | 1201 CANYONWOOD CT | UNIT 3 | | WALNUT CREEK | CA | 94595-3637 | |
| EVELYN M HARTILL | 8160 ANDERSON N E | | | | WARREN | OH | 44484-1533 | |
| EVELYN M HASS & KAREN S | BROHMAN & MARILYN R NELSON JT TEN | 615 N CAPITOL AVE | | | LANSING | MI | 48933-1230 | |
| EVELYN M HELKER & ROBERT B | HELKER TEN ENT | 800 HAUSMAND RD APT 466 | | | ALLENTOWN | PA | 18104-8489 | |
| EVELYN M HELLMAN | 4106 ROHR RD | | | | ORION | MI | 48359-1930 | |
| EVELYN M HOEFLAAK | 6459 BREWER RD | | | | FLINT | MI | 48507-4605 | |
| EVELYN M KLING | 129 E RAHN RD | | | | DAYTON | OH | 45429 | |
| EVELYN M KNIGHT | 5569 CAGNEY LOOP | | | | HOMOSASSA | FL | 34448-2138 | |
| EVELYN M KOVL & | GERALD L KOVL JT TEN | 8083 W FARRAND | | | MONTROSE | MI | 48457-9725 | |
| EVELYN M KUHN | 538 W APPLE TREE RD | | | | MILWAUKEE | WI | 53217-4026 | |
| EVELYN M KURFESS TRUSTEE U/A | DTD 04/13/92 THE EVELYN M | KURFESS TRUST | 56 WATERGATE DR | | SO BARRINGTON | IL | 60010-9564 | |
| EVELYN M MATIJEGA | 101 W WHITEFEATHER RD | | | | PINCONNING | MI | 48650-7948 | |
| EVELYN M MATTHEWS | 1600 N W CRISTA SHORES LANE | APT 121 | | | SILVERDALE | WA | 98383-9101 | |
| EVELYN M MC ALLISTER | 2424 FRYER POINT | | | | FT LAUDERDALE | FL | 33305-2723 | |
| EVELYN M MC CARTY | 9 SHAW PLACE | | | | ST LOUIS | MO | 63110-3724 | |
| EVELYN M MC NAMARA | 1870 OAKLAND AVE | | | | WANTAGH | NY | 11793-3633 | |
| EVELYN M MERSHIMER | 263 POWERS AVE | | | | GIRARD | OH | 44420-2237 | |
| EVELYN M METZINGER | 2011 NORTH 78TH AVE | | | | ELMWOOD PARK | IL | 60707-3627 | |
| EVELYN M MEVIS | 10 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-2502 | |
| EVELYN M MURRAY | 610 N HARRISON ST | | | | ALEXANDRIA | IN | 46001-1408 | |
| EVELYN M NASON WILLIAM | EDWARD NASON & SUSAN | NASON WALAT JT TEN | 255 MAYER RD | | FRANKENMUTH | MI | 48734-1358 | |
| EVELYN M PUTERBAUGH | 107 BOITNOTT DR | | | | UNION | OH | 45322 | |
| EVELYN M REED | 25180 5TH ST APT 179 | | | | SAN BERNARDINO | CA | 92410-5162 | |
| EVELYN M RENO | 15440 CHURCHILL | | | | SOUTHGATE | MI | 48195-2632 | |
| EVELYN M RHODES | 10645 VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-9704 | |
| EVELYN M RICHARDSON | 2852 US 35 | | | | LOGANSPORT | IN | 46947 | |
| EVELYN M ROLLO & MICHAEL | ROLLO JT TEN | 351 W WALNUT ST | | | LANCASTER | PA | 17603-2941 | |
| EVELYN M SABUCO | LOT 30 | 1600 S 30TH ST | | | ESCANABA | MI | 49829-1069 | |
| EVELYN M SIMS | 4437 BANKS ST | | | | NEW ORLEANS | LA | 70119-6718 | |
| EVELYN M THOMPSON | 3255-56TH AVE S W | | | | SEATTLE | WA | 98116-3101 | |
| EVELYN M UNTEREINER | P O B 247814 | | | | COLUMBUS | OH | 43224-7814 | |
| EVELYN M VAN GILDER | 4 GREENWOOD A | | | | DOYLESTOWN | OH | 44230-9787 | |
| EVELYN M VAN HOUTEN | 5070 HIGHPOINT DRIVE | | | | SWARTZ CREEK | MI | 48473-8966 | |
| EVELYN M WALDECKER | 27475 LATHRUP | | | | LATHRUP VILLAGE | MI | 48076-3574 | |
| EVELYN M WHITE | 1157 BOWMAN RD | | | | BIRMINGHAM | AL | 35235-2506 | |
| EVELYN M WORTHINGTON | 17 PROSPECT AVE | | | | CORFU | NY | 14036-9545 | |
| EVELYN M ZECHIN TR | THOMAS ZECHIN & EVELYN ZECHIN | 2000 FAMILY TRUST | U/A DTD 01/12/2000 | 3855 CARTER DR #307 | SOUTH SAN FRANCISCAN | CA | 94080 | |
| EVELYN MAE GRUEBNER & | DOUGLAS E DIXON JT TEN | G-5169 CHANTELLE DR | | | FLINT | MI | 48507 | |
| EVELYN MANDELLA | 46 MAIDEN LANE | | | | JERICHO | NY | 11753-1721 | |
| EVELYN MARIE KOVL CUST KELLY | LYNN KOVL UNDER THE MI UNIF | GIFTS TO MINORS ACT | 8083 WEST FARRAND RD | | MONTROSE | MI | 48457-9725 | |
| EVELYN MARIE P KENNEDY | ATTN KNIGHT | 332 DONCASTER | | | VERSAILLES | KY | 40383-9588 | |
| EVELYN MARJORIE LOGAN & | VICKI LUCILLE SPURLOCK & | CECIL THAYNE LOGAN & | MARJORIE SUE NAEGEL JT TEN | 2831 HWY | EOLIA | MO | 63344 | |
| EVELYN MARRIE GARRISON | 107 SMITH ST | | | | WHITESTOWN | IN | 46075-9411 | |
| EVELYN MARRONE TR U/A DTD | 12/6/93 EVELYN MARRONE TRUST | 1933 CARONIA DR | | | CLEVELAND | OH | 44124-3918 | |
| EVELYN MARUNA | 5548 CAROL JEAN BLVD | | | | GARFIELD HTS | OH | 44125-4175 | |
| EVELYN MARY DILAY & DANIEL | MICHAEL DILAY & DIANE MARIE | BLUHM JT TEN | 39928 BRYLOR CT | | CLINTON TOWNSHIP | MI | 48038-3003 | |
| EVELYN MATIAS | BOX 1568 | | | | AGUADA | PR | 00602-1568 | |
| EVELYN MAXINE HAGGERTY | 5448 E STANLEY RD | | | | FLINT | MI | 48506-1107 | |
| EVELYN MAY ANTRUP | 3596 SUNNY DRIVE | | | | SEARS | MI | 49679-8146 | |
| EVELYN MAY BELLIVEAU | C/O RANCOURT | 70 GODOWN TRAIL | | | VAKLAND | ME | 4963 | |
| EVELYN MC FARLIN | 21837 WENDELL | | | | MT CLEMENS | MI | 48036-2650 | |
| EVELYN MCCARTHY | 9 FRIEND ST | | | | GLOUCESTER | MA | 01930-2968 | |
| EVELYN MENDE MASON & SUZANNE MASON | CAMPBELL TRS U/A DTD 2/10/04 U/W | JORDAN PERKINS WYATT JR TRUST | BOX 95 | | KING WILLIAM | VA | 23086-0095 | |
| EVELYN MILLEGE | 3035 SOUTH WASHINGTON | | | | SAGINAW | MI | 48601-4354 | |
| EVELYN MILLER | 3262 PHEASANT RUN UNIT-C | | | | COURTLAND | OH | 44410 | |
| EVELYN MITCHELL | 4231 CONNER DR | | | | MARION | IN | 46952 | |
| EVELYN MODZELEWSKI | 20 CROWN ST | | | | NAUGATUCK | CT | 06770-2815 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVELYN MORGENBESSER | 875 PARK AVE | | | | N Y | NY | 10021-0341 | |
| EVELYN MUNZAK | 1615 ROBENHOOD LANE | | | | LA GRANGE PARK | IL | 60526-1112 | |
| EVELYN N FORD | 9438 ROSEBUD CIR | | | | PORT CHARLOTTE | FL | 33981-3209 | |
| EVELYN N HISGEN | st paul community | 3602  s ironwood drive , apt 228 west | | | southbend | IN | 46614 | |
| EVELYN N JEYNES & DAVID R | JEYNES JT TEN | 1101 RACE BROOK ROAD | | | WOODBRIDGE | CT | 06525-1856 | |
| EVELYN N JEYNES & RICHARD N | JEYNES JT TEN | 1101 RACE BROOK ROAD | | | WOODBRIDGE | CT | 06525-1856 | |
| EVELYN N PAUTZ | 4116 NE PEMBROKE LN | | | | LEES SUMMIT | MO | 64064 | |
| EVELYN NIEDERQUELL | 3810 N THOMAS RD | | | | FREELAND | MI | 48623-8816 | |
| EVELYN OLIVER | 417 NORTH RACE ST | | | | GLASGOW | KY | 42141-2911 | |
| EVELYN OLIVER & | ARNOLD OLIVER JT TEN | 21805 WINCHESTER | | | SOUTHFIELD | MI | 48076-4829 | |
| EVELYN OSBORNE | 1021 TEMPLE COURT | | | | GASTONIA | NC | 28054-4539 | |
| EVELYN OVERBEY | 6432 HIGHVIEW ST | | | | SOUTH PARK | PA | 15129-9753 | |
| EVELYN P GANZER TR | EVELYN P GANZER LIVING TRUST | UA 01/16/98 | 4717 W 64TH TER | | PRAIRIE VILLAGE | KS | 66208-1337 | |
| EVELYN P JOHNSON | 7400 LINDEN RD | | | | FENTON | MI | 48430-9375 | |
| EVELYN P LIVINGSTON CUST LEE | ASHLEY LIVINGSTON UNIF GIFT | MIN ACT SC | 402 FLAMINGO WAY | | SPARTANBURG | SC | 29316-5352 | |
| EVELYN P MAHONEY | 8 CLERMONT RD | | | | WILMINGTON | DE | 19803-3945 | |
| EVELYN P MARZEC | BOX 763 | | | | PLACENTA | CA | 92871-0763 | |
| EVELYN P NOVAK TRUSTEE | NON-MARITAL DEDUCTION | REVOCABLE TRUST DTD 09/26/79 | U/A EVELYN P NOVAK | 1405 AUTUMN LANE | PEORIA | IL | 61604-4672 | |
| EVELYN P PASSO | 15 DEER TRL | | | | PORTAGE | IN | 46368-8700 | |
| EVELYN P PAULSEN | 69-23 65TH DRIVE | | | | MIDDLE VLG | NY | 11379-1707 | |
| EVELYN P SCHONBERG | 5075 CROFTON AVE | | | | SOLON | OH | 44139-1218 | |
| EVELYN P SMITH | 1278 GRIFFEN ST SW | | | | NEWTON FALLS | OH | 44444-9539 | |
| EVELYN P STELTER | 1000 W CANTERBURY CT | | | | OAK CREEK | WI | 53154-5560 | |
| EVELYN P TAYLOR | 2446 JOHNSON DR | | | | DORAVILLE | GA | 30340-1414 | |
| EVELYN P WESTON | 6470 POST ROAD | APT 212 | | | DUBLIN | OH | 43016 | |
| EVELYN PACE BLOODWORTH | 808 FALLWOOD | | | | COLUMBUS | MS | 39702-4319 | |
| EVELYN PADDOCK & LEONARD F | PADDOCK JR JT TEN | APT 1-K | 20790 SLEEPY HOLLOW DR | | MACOMB | MI | 48044 | |
| EVELYN PAPA | 121 AVICE ST | | | | NARRAGANSETT | RI | 02882-3221 | |
| EVELYN PAZIK & | CYNTHIA KROLL JT TEN | 26418 ANN ARBOR TRAIL | | | DEARBORN HEIGHTS | MI | 48127-1179 | |
| EVELYN PERRY SMITH | 3435 WEST HIMER#109 | | | | HUSTON | TX | 77027 | |
| EVELYN PETRICK | 144 CRARY AVE APT 1 | | | | BINGHAMTON | NY | 13905-3831 | |
| EVELYN POLAY | 2709 CLUBHOUSE RD | | | | MERRICK | NY | 11566-4840 | |
| EVELYN POWELL | 1214 AVONDALE DR | | | | INDUSTRY | PA | 15052-1228 | |
| EVELYN PRITCHETT EWING | 2203 MC CULLOUGH | | | | AUSTIN | TX | 78703-1718 | |
| EVELYN R ANDERSON | 2807 SOUTH 47TH ST | | | | MILWAUKEE | WI | 53219-3431 | |
| EVELYN R ANDERSON | BOX 354 | | | | EAST BERLIN | CT | 06023-0354 | |
| EVELYN R BEALS TR OF EVELYN | R BEALS TR U/A DTD 6/24/80 | 700 E COURT ST | | | FLINT | MI | 48503-6220 | |
| EVELYN R BERGER | 451 AINAOLA DR | | | | HILO | HI | 96720-3304 | |
| EVELYN R BROOKS | 21739 AMBAR DR | | | | WOODLAND HILLS | CA | 91364 | |
| EVELYN R CARR | 8605 CLIFFTOP DRIVE | | | | LAS VEGAS | NV | 89134 | |
| EVELYN R CONNELL | 1006 DOCKWAY DR | | | | HURON | OH | 44839-1930 | |
| EVELYN R CZERNIAK | 5017 W BENALEX | | | | TOLEDO | OH | 43612 | |
| EVELYN R DENTZ | 12177 EDDYSTONE COURT | | | | WOODBRIDGE | VA | 22192-2213 | |
| EVELYN R DETZEL | 9835 RIDGLEY | | | | ST LOUIS | MO | 63123-6239 | |
| EVELYN R FALEN | 145 CANDY LANE | | | | ROCHESTER | NY | 14615 | |
| EVELYN R FOLLANSBEE | 36 MOUNT DRIVE | | | | WEST LONG BRANCH | NJ | 07764-1772 | |
| EVELYN R GILMOUR | 425 EDGEWOOD ROAD | | | | PITTSBURGH | PA | 15221-4513 | |
| EVELYN R GROSS | 7618 LABYRINTH RD | | | | BALTIMORE | MD | 21208-4426 | |
| EVELYN R HESSLER | 554 W BLUFF DR | | | | BLUFF POINT | NY | 14478-9748 | |
| EVELYN R HURD | 30744 GLADYS | | | | WESTLAND | MI | 48185-1789 | |
| EVELYN R LESLIE | 2905 CLUBHOUSE DR | | | | PLANT CITY | FL | 33567-7273 | |
| EVELYN R LITKOWSKI | 4765 DRESDEN CT | | | | SAGINAW | MI | 48601-6607 | |
| EVELYN R MARTUCCI & FRANK | MARTUCCI JT TEN | 1216 WEST 69TH TERR | | | KANSAS CITY | MO | 64113-2055 | |
| EVELYN R MICHEL | APT 2 | 4217 LESHER DR | | | KETTERING | OH | 45429-3033 | |
| EVELYN R MILLER | 760 W DRAYTON | | | | FERNDALE | MI | 48220-2733 | |
| EVELYN R ROSA | 8441 FOREST AVENUE | APT C 14 | | | PHILADELPHIA | PA | 19150-2301 | |
| EVELYN R SIMMONS | 921 AFTON RD | | | | SAN MARINO | CA | 91108-2417 | |
| EVELYN R SWATA | 901 SEMINOLE BLVD APT 124 | | | | LARGO | FL | 33770 | |
| EVELYN R WILLIAMS | 4861 KINGHURST DRIVE | | | | SAN JOSE | CA | 95124-4914 | |
| EVELYN R WOOD | 916 STRADFORD RD | | | | AVONDALE ESTATES | GA | 30002-1434 | |
| EVELYN RATAJCZAK & GERALD R | RATAJCZAK JT TEN | 1801 33RD ST | | | BAY CITY | MI | 48708-8145 | |
| EVELYN RATTERREE LIFE TENANT | U/W JOHN RATTERREE | 3050 M MITCHELL DR NW TARA 33 | | | ATLANTA | GA | 30327 | |
| EVELYN REBECCA CHERRY | 1768 S WEST 24TH AVE | | | | OKEECHOBEE | FL | 34974-5660 | |
| EVELYN REED | 13563 ARLINGTON | | | | DETROIT | MI | 48212-2121 | |
| EVELYN REFF | 5605 SCHAEFER RD | | | | EDINA | MN | 55436 | |
| EVELYN REYNOLDS | 5572 BETTY LN | | | | MILFORD | OH | 45150-2862 | |
| EVELYN ROSE DATZ | 1077 DAY RD | | | | VASSAR | MI | 48768-1154 | |
| EVELYN RUTH SCHUELER | 1122 HULL ST | | | | LOUISVILLE | KY | 40204-1114 | |
| EVELYN S BARNES | 503 CUMBERLAND ST | | | | MEDINA | TN | 38355 | |
| EVELYN S CARNEY | IMPERIAL PLAZA | 1711 BELLEVIEW AVE APT D710 | | | RICHMOND | VA | 23227 | |
| EVELYN S COOK | 82 GENUNG RD | | | | ITHACA | NY | 14850-9602 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVELYN S DOW | 999 BRICKELL BAY DR | APT 208 | | | MIAMI | FL | 33131 | |
| EVELYN S DUFUR | 14 HUCKLEBERRY RD | | | | CASTLETON | NY | 12033-9509 | |
| EVELYN S EVANS | 2400 N BRAESWOOD BLVD 116 | | | | HOUSTON | TX | 77030-4345 | |
| EVELYN S HANDCOX | 201 | 1404 OAK ROCK DR | | | LAS VEGAS | NV | 89128-8090 | |
| EVELYN S HENDRIX | 1710 1/2 HENRY ST | | | | SAVANNAH | GA | 31404-2315 | |
| EVELYN S HORTON | C/O DOROTHY F DAVIS POA | 12804 RASSMERE CIRCLE | | | MIDLOTHIAN | VA | 23114 | |
| EVELYN S HOWARD TR U/A DTD | 03/20/84 EVELYN S HOWARD | TRUST | 17927 FOXBOURGH LANE | | BOCA RATON | FL | 33496 | |
| EVELYN S HYATT & | FRANK W HYATT JT TEN | 1919 PALM VIEW DR | | | APOPKA | FL | 32712-2450 | |
| EVELYN S KREAFLE | 9108 NAYGALL RD | | | | PARKVILLE | MD | 21234 | |
| EVELYN S MATIX | 3314 BELMONT ROAD | | | | LOUISVILLE | KY | 40218-1217 | |
| EVELYN S NEEDLE CUST LYNN | NEEDLE UNIF GIFT MIN ACT SC | 9914 WOODFORD RD | | | POTOMAC | MD | 20854-5035 | |
| EVELYN S PENN | 114 TEABERRY CT | | | | LAGRANGE | KY | 40031 | |
| EVELYN S RAMPEY | 116 QUEENS COURT | | | | PICKENS | SC | 29671-2316 | |
| EVELYN S REIBEL | 7212 HORROCKS ST | | | | PHILADELPHIA | PA | 19149-1219 | |
| EVELYN S SMITH | 5116 MINERS CREEK WAY | | | | LITHONIA | GA | 30038-3822 | |
| EVELYN S STAUBS | 34 MOLLER PKWY | | | | HAGERSTOWN | MD | 21742-3438 | |
| EVELYN S TREVINO | 6248 ROWLEY DR | | | | WATERFORD | MI | 48329-3041 | |
| EVELYN S UDELL CUST HARRAN E | UDELL UNDER THE PA UNIFORM | GIFTS TO MINORS ACT | 2831 NW 49TH ST | | BOCA RATON | FL | 33434 | |
| EVELYN S UDELL CUST MAURY L | UDELL UNDER THE PA UNIFORM | GIFTS TO MINORS ACT | 2831 NW 49TH ST | | BOCA RATON | FL | 33434 | |
| EVELYN SANDERS HAUGEN | 14 SHERWOOD DR | | | | NEWNAN | GA | 30263-1146 | |
| EVELYN SARJEANT | 52 NORMA AVE | | | | WEYMOUTH | MA | 02188-1419 | |
| EVELYN SCERRI & | MIRIAM JOHNSON JT TEN | 27360 KINGSWOOD DR | | | DEARBORN HTS | MI | 48127 | |
| EVELYN SCOTT | 206 SEMINOLE | | | | PONTIAC | MI | 48341-1644 | |
| EVELYN SHAPIRO U/A DTD | 07/19/88 EVELYN SHAPIRO | TRUST | BARCLAY HOUSE APT 7-G | 230 S BRENTWOOD BLVD | ST LOUIS | MO | 63105-1602 | |
| EVELYN SILBER & JEFFREY | SILBER JT TEN | 2461 E 29TH ST | | | BROOKLYN | NY | 11235-1951 | |
| EVELYN SISSON MOFFITT | 13353 BEAVER CREEK RD | | | | SUMERDUCK | VA | 22742-1950 | |
| EVELYN SMIEJA | BOX 206 | | | | INDEPENDENCE | WI | 54747-0206 | |
| EVELYN SMITH | 2400 EAST BASELINE AVENUE # 23 | | | | APACHE JUNCTION | AZ | 85219 | |
| EVELYN SMITH | 18 COLUMBA ST | | | | MORRISTOWN | NJ | 07960-3868 | |
| EVELYN STEPHENS | 26445 SOMERSET | | | | INKSTER | MI | 48141-1376 | |
| EVELYN STUVEN LLOYD | 3006 GREY CLIFF WAY | | | | MILFORD | PA | 18337-9493 | |
| EVELYN SWAN & PHILIP G | SWAN JT TEN | 8148 CANTALOUPE AVE | | | PANORAMA CITY | CA | 91402-5411 | |
| EVELYN T ARENZ | RR 3 BOX 650 | | | | CASS LAKE | MN | 56633-9603 | |
| EVELYN T BOOKER | 1839 NELSON BLVD 214 | | | | SELMA | CA | 93662-2584 | |
| EVELYN T DAMICO | 1701 BALTIMORE PIKE | | | | AVONDALE | PA | 19311 | |
| EVELYN T GUYTON | 1990 DAVIS ROAD | | | | TERRY | MS | 39170-8757 | |
| EVELYN T KEOUGH | 4 NORTH STREET | | | | MC DONOUGH | NY | 13801 | |
| EVELYN T PARKER | 713 VALLEY VIEW DR | | | | ARLINGTON | TX | 76010-2826 | |
| EVELYN T SREDZIENSKI & | EDWARD S SREDZIENSKI JT TEN | 6 MITCHELL DRIVE | | | ENFIELD | CT | 06082-4916 | |
| EVELYN TEAMKIN TR | EVELYN TEAMKIN REVOCABLE LIVING | TRUST UA 12/12/94 | 524 OLEANDER DR | | HALLANDALE | FL | 33009-6530 | |
| EVELYN THOMAS | 4300 TILLIE DR | | | | FLINT | MI | 48504-1032 | |
| EVELYN THOMAS | 26 LAKEVIEW AVE | | | | YONKERS | NY | 10710-4508 | |
| EVELYN TOLCHINSKY | 74 SUMMIT CRESCENT | | | | WESTMOUNT | QUEBEC | H3Y 1L7 | CANADA |
| EVELYN TRETSKY | 2648 HERITAGE CIR | | | | LAS VEGAS | NV | 89121-1216 | |
| EVELYN TRICE | 4686 RIDGEMOOR DR | | | | BELDEN | MS | 38826-9574 | |
| EVELYN V BRYANT | 400E HOWRY AVENUE 109 | | | | DELAND | FL | 32724-5401 | |
| EVELYN V LOWE | 43154 COUNTY RD 19 | | | | COSHOCTON | OH | 43812-9605 | |
| EVELYN V MADDOX | 100 HARBESON PLACE | | | | WILM | DE | 19804-3704 | |
| EVELYN V OWENS & SHELLEY A | WILLIAMS JT TEN | 2030 PIERCE ST | | | FLINT | MI | 48503-2831 | |
| EVELYN V PEPLINSKI TR | U/A DTD 01/04/99 | EVELYN V PEPLINSK INTERVIVOS TRUST | 2101 S MADISON AVE | | BAY CITY | MI | 48708-8758 | |
| EVELYN V RUSSO & HELEN V | RUSSO JT TEN | 7008 DOREEN ST | | | TAMPA | FL | 33617-8437 | |
| EVELYN V WATKINS TR U/A | DTD 04/28/94 EVELYN V | WATKINS TRUST | 212 MABLE COURT | | MASON | MI | 48854-9202 | |
| EVELYN VAN STEE | 7719 COACHMANS LANE | | | | JENISON | MI | 49428-8339 | |
| EVELYN W BEDWELL | 7447 S WINDFREE LN | | | | BLOOMINGTON | IN | 47401-9436 | |
| EVELYN W GERDINE & | PARK L GERDINE TR | EVELYN W GERDINE TRUST | UA 10/22/87 | 1617 HENDERSONVILLE RD 2317 | ASHEVILLE | NC | 28803-3464 | |
| EVELYN W GWYN | BOX 688 | | | | REIDSVILLE | NC | 27323-0688 | |
| EVELYN W HOGAN & DAN HOGAN | ARNOLD TR U/W EDGAR P HOGAN | II | 2575 HARRISON AVE APT 109 | | PANAMA CITY | FL | 32405-4449 | |
| EVELYN W JORDAN | 127 WOODFIELD DRIVE | | | | AUBURN | AL | 36830-5908 | |
| EVELYN W STANLEY | BOX 97 | | | | PARSONSFIELD | ME | 04047-0097 | |
| EVELYN W STYLES | 7161 SILVER LAKE BLVD #404 | | | | ALEXANDRIA | VA | 22315 | |
| EVELYN WALDSCHMIDT | W8845 CTY TRK T | | | | ROSENDALE | WI | 54974 | |
| EVELYN WANNAMAKER RICHARDS | 2 WHARFSIDE ST APT 4F | | | | CHARLESTON | SC | 29401-1653 | |
| EVELYN WILLIAM & CHARLIE | WILLIAMS JT TEN | 2111 N LEWIS PLACE | | | TULSA | OK | 74110-2123 | |
| EVELYN WILLIFORD | 5648 UNDERWOOD | | | | DETROIT | MI | 48204 | |
| EVELYN WILLIFORD | 5648 UNDERWOOD | | | | DETROIT | MI | 48204 | |
| EVELYN WILSON | 804-44 WILLIAM ST WEST | OSHAWA ONTARIO | | | L1G | 1J9 | | CANADA |
| EVELYN WINTNER TR | EVELYN WINTNER LIVING TRUST | UA 09/10/97 | 38 WARD PLAZA | | TEANECK | NJ | 07666-4206 | |
| EVELYN WORRELL | BOX 352 | | | | OXFORD | NC | 27565-0352 | |
| EVELYN WRIGHT | 4822 SADALIA | | | | TOLEDO | OH | 43623-2959 | |
| EVELYN Y DAWAHARE | 148 CHERRY LN | | | | PIKEVILLE | KY | 41501-1410 | |
| EVELYN ZALIS | 1940 OCEAN AVE | | | | BROOKLYN | NY | 11230-6749 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVELYN ZEBROWSKI | C/O E BRUMFIELD | 95 MONARCH BAY | | | DANAPOINT | CA | 92629-3409 | |
| EVELYNE B FRIEDMAN | 5 STURBRIDGE DRIVE | | | | DIX HILLS | NY | 11746 | |
| EVELYNE BENTLEY & LINDA | DIANE GEKELER JT TEN | 45 WIBER ROAD | | | TOWAS CITY | MI | 48763-9261 | |
| EVELYNE E CREPEAU | 2625 N E 27 WAY | | | | FORT LAUDERDALE | FL | 33306-1723 | |
| EVELYNE E CROMWELL & | CHARLES A CROMWELL JT TEN | 757 MONTEGO DR | | | CRESTWOOD | MO | 63126-1429 | |
| EVELYNE G HOFFMAN | APT 3 | 1439 N FOREST RD | | | WILLIAMSVILLE | NY | 14221-2175 | |
| EVELYNE M HODNA & ANTON I | HODNA JT TEN | 3619 S HARVEY AVE | | | BERWYN | IL | 60402-3832 | |
| EVELYNN Z TOTH | 246 HIGHLAND DR | | | | WILLIAMSVILLE | NY | 14221 | |
| EVELYNNE H MC LEAN | 1130 KENSINGTON AVE | | | | FLINT | MI | 48503-5314 | |
| EVELYNNE I LEE | 700 13TH ST SW 4 | | | | HUMBOLDT | IA | 50548-2451 | |
| EVELYN PAULINE CHILDS | 5500 BROAD BRANCH RD NW | | | | WASHINGTON | DC | 20015-1704 | |
| EVERARDO VELA JR | 6521 MCGRAW | | | | DETROIT | MI | 48210-1614 | |
| EVERELL K BROWN | 104 BRANDYWINE PL | | | | LANSING | MI | 48906-1601 | |
| EVERETT A AUSTIN | 113 VANDERGRIFF | | | | DAYTON | OH | 45431-1315 | |
| EVERETT A BEAL JR | 3208 LANHAM DRIVE | | | | ABINGDON | MD | 21009-3036 | |
| EVERETT A BRAZIE | 4 ROBERTS AVE | | | | CORNING | NY | 14830-3428 | |
| EVERETT A BRAZIE & | ELIZABETH T BRAZIE JT TEN | 4 ROBERTS AVE | | | CORNING | NY | 14830-3428 | |
| EVERETT A BUTTERWORTH | 4407 N GENESEE RD | | | | FLINT | MI | 48506-1562 | |
| EVERETT A CLARK | 213 DUNCASTER RD | | | | BLOOMFIELD | CT | 06002-1140 | |
| EVERETT A GODFREY & ALICE A | GODFREY JT TEN | 68 W GENESEE STREET | | | CLYDE | NY | 14433-1145 | |
| EVERETT A HICKS | 17135 PREST ST | | | | DETROIT | MI | 48235-3729 | |
| EVERETT A KERR | R R 2 | | | | PORT PERRY | ONTARIO | L9L 1B3 | CANADA |
| EVERETT A LUCKENBACH JR | 1927 PORTSMOUTH | | | | HOUSTON | TX | 77098-4203 | |
| EVERETT A MARVIL | BOX 272 GOV AVE | | | | GREENWOOD | DE | 19950-0272 | |
| EVERETT A PEPPER | 708 E SHERMAN AVENUE | | | | OCONOMOWOC | WI | 53066-2904 | |
| EVERETT A PEPPER & MARJORIE | W PEPPER JT TEN | 708 E SHERMAN AVENUE | | | OCONOMOWOC | WI | 53066-2904 | |
| EVERETT A WEBB | BOX 865 | | | | HEBER SPRINGS | AR | 72543-0865 | |
| EVERETT A WINSLOW | 67 MAPLE ST | | | | BRISTOL | CT | 06010-5033 | |
| EVERETT ALAN GREEN | 11700 PAKRK BLVD | APT A101 | | | SEMINOLE | FL | 33772 | |
| EVERETT B ARNOLD JR & MARIE | I ARNOLD JT TEN | 29663 | FAIRFIELD | | WARREN | MI | 48088-3688 | |
| EVERETT B DAVIS | 278 CIRCLE DR | | | | BEAN STATION | TN | 37708-5210 | |
| EVERETT B LAYBOURNE | 3500 | 555 W 5TH ST | | | LOS ANGELES | CA | 90013-1080 | |
| EVERETT B ROBERTS JR | 605 MISSISSIPPI AVE | | | | SIGNAL MOUNTAIN | TN | 37377-2233 | |
| EVERETT B SHERRICK & PRISCILLA | SHERRICK TR U/A DTD 3/13/01 | THE SHERRICK FAMILY TRUST | 538 GALLOWAY LANE | | GATLINBURG | TN | 37738 | |
| EVERETT B SMITH | 15 LOOKOUT ST | | | | SPRINGBORO | OH | 45066-1415 | |
| EVERETT B SNEDDEN TR | EVERETT B SNEDDEN REV TRUST | UA 6/3/99 | 1513 DUTCHESS AVE | | KETTERING | OH | 45420-1335 | |
| EVERETT B YELTON III | BOX 244 | | | | LONDONDERRY | VT | 05148-0244 | |
| EVERETT BRANSON | 45925 JUDD RD | | | | BELLEVILLE | MI | 48111-8913 | |
| EVERETT C DEWOLFE | 122 WAGON TRAIL RD | | | | SAN ANTONIO | TX | 78231-1240 | |
| EVERETT C JENDREZAK | 1315 WALKER AVE NW APT 6110 | | | | GRAND RAPIDS | MI | 49504-7400 | |
| EVERETT C JOHNSON & | EETHEL H JOHNSON JT TEN | 12150 CATHEDRAL DR | | | WOODBRIDGE | VA | 22192-2228 | |
| EVERETT C MARTIN | 1174 DUNKIRK ST | | | | MT MORRIS | MI | 48458-2570 | |
| EVERETT C MEHNER | 2510 HORTON AVE | | | | SAN DIEGO | CA | 92101-1350 | |
| EVERETT C MILLER | 1118SYCAMORE LINE | | | | SANDUSKY | OH | 44870-4033 | |
| EVERETT C MOBLEY JR | 10256 LONGMONT | | | | HOUSTON | TX | 77042-2034 | |
| EVERETT C NOLEN & | ZELDA E NOLEN JT TEN | 3376 SUMMIT DR | | | DOUGLASVILLE | GA | 30135-2431 | |
| EVERETT C ROWE | 1301 DUVAL DR | | | | GODFREY | IL | 62035-1634 | |
| EVERETT COLE | 7061 JERRY DRIVE | | | | WEST CHESTER | OH | 45069-4035 | |
| EVERETT D BEITZEL | 151-7TH ST SW | | | | STRASBURG | OH | 44680-9773 | |
| EVERETT D CALLOWAY | 12927 DESMOND STREET | | | | PACOIMA | CA | 91331-1067 | |
| EVERETT D CALLOWAY & | EVELYN R CALLOWAY JT TEN | 12927 DESMOND ST | | | PACOIMA | CA | 91331-1067 | |
| EVERETT D GUTZMAN | 2231 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0590 | |
| EVERETT D LAWSON | 12221 VINCE DR | | | | DOYLESTOWN | OH | 44230-9764 | |
| EVERETT D MOSLEY | 2341 WILSON DRIVE | | | | LORAIN | OH | 44052-3103 | |
| EVERETT E BAGLEY | 30 SHADY LANE | | | | HATCHVILLE | MA | 02536-4027 | |
| EVERETT E CHAPMAN | 352 LINEBROOK RD | | | | IPSWICH | MA | 01938-1056 | |
| EVERETT E DEHART & MARIA T | SEMCHUK JT TEN | 31 DUBLIN ST | | | OSWEGO | NY | 13126-1932 | |
| EVERETT E JORDAN | 9730 MENDOZA RD | | | | RANDALLS TOWN | MD | 21133-2531 | |
| EVERETT E LUCAS | 32 NORTH JERSEY STREET | | | | DAYTON | OH | 45403-1302 | |
| EVERETT E MATHESON | 4437 RUTGERS AVE | | | | WEST VALLEY CITY | UT | 84120-6019 | |
| EVERETT E TORRENCE JR | 5354 HALLS FERRY ROAD | | | | BATON ROUGE | LA | 70817-2423 | |
| EVERETT E WALLS & | RUTH E WALLS TR | EVERETT E AND RUTH E WALLS | LIVING TRUST UA 8/28/98 | 2824 B MARQUETTE MANOR DRIVE | INDIANAPOLIS | IN | 46268 | |
| EVERETT ELMER RANDALL | 938 STOCKER ST | | | | FLINT | MI | 48503-3060 | |
| EVERETT EMERICK & | MARGARET EMERICK JT TEN | 6293 PRINCESS CT | | | FLUSHING | MI | 48433 | |
| EVERETT F DONELL | 1174 ST RT 125 | | | | HAMMERSVILLE | OH | 45130-9524 | |
| EVERETT F JACOBUS JR | BOX 99 | | | | DAVIDSON | NC | 28036-0099 | |
| EVERETT F LAWSON JR | 9013 PATTON CT | | | | SPRING HILL | FL | 34606-2262 | |
| EVERETT F LLOYD | 6308 DIXON DR | | | | RALEIGH | NC | 27609-3648 | |
| EVERETT F MARKS & JEWELL | G MARKS JT TEN | 10704 SAND KEY CIRCLE | | | INDIANAPOLIS | IN | 46256-9533 | |
| EVERETT F WILSON & ARUIS V | WILSON JT TEN | 1108 IRONWOOD CT 163 | | | BELLEVUE | NE | 68005-4776 | |
| EVERETT F WYMAN & | BRYAN RILEY & PEGGY RILEY & | DOUGLAS WYMAN JT TEN | 652 BUENA VISTA | | MT MORRIS | MI | 48458-1910 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVERETT FOSTER RICHEY | P O BOX 2231 | | | | LEBANON | OR | 97355 | |
| EVERETT G BETTS | BOX 456 | | | | HIGGINS LAKE | MI | 48627-0456 | |
| EVERETT G CORNETT | 6385 30TH AVE | | | | REMUS | MI | 49340-9313 | |
| EVERETT G STINSON | 4418 WEST 143 ST | | | | CLEVELAND | OH | 44135-2004 | |
| EVERETT H FIELDS | C/O JILL A FIELDS SWEENEY POA | 915 MILLPOND COURT | | | NORTHVILLE | MI | 48167 | |
| EVERETT H GUTHRIE & HELEN E | GUTHRIE JT TEN | APT 9 | 875 W AVON RD APT 247C | | ROCHESTER HILLS | MI | 48307 | |
| EVERETT H HOLLE | 4557 DOLLY RIDGE ROAD | | | | BIRMINGHAM | AL | 35243-2203 | |
| EVERETT H RUSSELL | ATTN JERRY RUSSELL | 21826 TUSCANY | | | EASTPOINTE | MI | 48021-4012 | |
| EVERETT H VANNOY & ANNA L | VANNOY JT TEN | 2336 BLOCKTON RD | | | ROCHESTER HILLS | MI | 48306-3900 | |
| EVERETT H WALKER | 90 FORK BRIDGE RD | | | | PITTSGROVE | NJ | 08318-4523 | |
| EVERETT HOEFLE | 2213 MAKEMIE | | | | SPRINGFIELD | IL | 62704-1233 | |
| EVERETT I DOHRMAN | 406 N MAIN ST | | | | WEST MILTON | OH | 45383-1904 | |
| EVERETT J CLARK | 1304 LANTON RD 34 | | | | WEST PLAINS | MO | 65775-4741 | |
| EVERETT J COLLINS | 671 CHOCTAW DR | | | | SAN JOSE | CA | 95123-4711 | |
| EVERETT J CORDREY TRUSTEE | U/A DTD 06/30/89 F/B/O | EVERETT J CORDREY | 321 HERMOSA ST | | SOUTH PASADENA | CA | 91030-1650 | |
| EVERETT J FINKBEINER | 1782 NORTON CREEK CT | | | | WIXOM | MI | 48393-1423 | |
| EVERETT J JOHNSON | 15664 US HWY 278W | | | | CULLMAN | AL | 35057-6112 | |
| EVERETT J PORTELL & | NANCY C PORTELL TR | EVERETT J PORTELL & NANCY C | PORTELL TRUST UA 07/28/92 | BOX 45 7559 MULBERRY HILL | BARNHART | MO | 63012-2029 | |
| EVERETT J STEVENS | 2865 DOYLE ST | | | | MARLETTE | MI | 48453-1052 | |
| EVERETT JENKINS | BOX 556 | | | | SANDUSKY | MI | 48471-0556 | |
| EVERETT K SPEES JR | 1836 BASELINE RD | | | | BOULDER | CO | 80302-7644 | |
| EVERETT L BALL & GLORIA F | BALL JT TEN | 5487 RUDY DR | | | SAN JOSE | CA | 95124-6329 | |
| EVERETT L BARNETT & PAMELA K | BELK JT TEN | 2505 SOUTH GRAND AVENUE | | | SEDALIA | MO | 65301-8027 | |
| EVERETT L COATE | 6895 N ST RT 48 | | | | COVINGTON | OH | 45318-9604 | |
| EVERETT L CONLEY | RT 2 BOX 1124 | | | | EXCELSIOR SPG | MO | 64024-9415 | |
| EVERETT L GANTTE | BOX 417 | | | | DANDRIDGE | TN | 37725-0417 | |
| EVERETT L JACKSON | 2343 DASHWOOD AVE | | | | OAKLAND | CA | 94605-2726 | |
| EVERETT L JACKSON | 2343 DASHWOOD AVE | | | | OAKLAND | CA | 94605-2726 | |
| EVERETT L JORDAN & CONNIE M | JORDAN JT TEN | 4401 TURQUOISE ST | | | ST LOUIS | MO | 63123-6611 | |
| EVERETT L KING & CATHY K | KING JT TEN | 418 S 5TH ST | | | LARAMIE | WY | 82070-3733 | |
| EVERETT L LINK & SHERYL | S LINK JT TEN | 4019 W EL CAMINO DRIVE | | | PHOENIX | AZ | 85051-4627 | |
| EVERETT L MIHLFELD TR U/A DTD 3/4/2002 | EVERETT L MIHLFELD | REVOCABLE LIVING TRUST | 467 S FARM RD 89 | | SPRINGFIELD | MO | 65802 | |
| EVERETT L OSTERMEIER & EDITH | S OSTERMEIER JT TEN | 7646 W US 40 | | | CUMBERLAND | IN | 46229 | |
| EVERETT L OWENS | 3540 S FOLTZ | | | | INDIANAPOLIS | IN | 46221-2400 | |
| EVERETT L PAULSEN | 123 METHODIST ROAD RD 13 | | | | WESTBROOK | ME | 04092-3204 | |
| EVERETT L RATHSMAN JR | 452 N GLADSTONE AVE | | | | COLUMBUS | IN | 47201-6533 | |
| EVERETT L RICHARDSON | 2602 KANAWHA AVE SE | | | | CHARLESTON | WV | 25304-1028 | |
| EVERETT L ROBERTS | BOX 203 | | | | FORT COVINGTON | NY | 12937-0203 | |
| EVERETT L SIMMONS | 118 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1547 | |
| EVERETT L WARD | 1523 DELAWARE | | | | LEAVENWORTH | KS | 66048-2241 | |
| EVERETT L WASHINGTON | 3407 WILCOX | | | | BELLWOOD | IL | 60104-2172 | |
| EVERETT L YOUNG | 4774 PEWTER RD | | | | CINCINNATI | OH | 45244-1266 | |
| EVERETT LEHMAN | 7291 PELLINORE DR | | | | PFAFFTOWN | NC | 27040-9212 | |
| EVERETT LLOYD SELBY | 4543 MC INTOSH LANE | | | | SARASOTA | FL | 34232-5309 | |
| EVERETT M BROWN | 4216 S COUNTY RD 250 W | | | | CLAYTON | IN | 46118-9040 | |
| EVERETT M FELSING & ESTELLE | FELSING TR U/A DTD | 02/03/89 FELSING FAMILY | TRUST | 21952 BUENA SUERTE APT 144 | R S M | CA | 92688-3875 | |
| EVERETT M WOODMAN & EVELYN | WOODMAN JT TEN | 233 LONGVIEW DR | | | BAYVILLE | NJ | 08721-3116 | |
| EVERETT MARCELL WEST | BOX 407 | 4460 FLAT SHOALS RD | | | UNION CITY | GA | 30291-0407 | |
| EVERETT MC ATEE | 11211 SUMMERSET DR | | | | ELYRIA | OH | 44035-7550 | |
| EVERETT MEAD & | MARIE MEAD JT TEN | 18 GUAY ST | | | CONCORD | NH | 03301-5704 | |
| EVERETT MERRILL | 569 MAMMOTH RD | | | | LONDONDERRY | NH | 03053-2118 | |
| EVERETT MERRILL HOUSTON JR | AS CUST FOR SAMUAL NEAL | HOUSTON U/THE VA UNIFORM | GIFTS TO MINORS ACT | 11340 DANFORTH RD | CHESTERFIELD | VA | 23838-2221 | |
| EVERETT MERRILL HOUSTON JR | AS CUST FOR THOMAS QUIMBY | HOUSTON U/THE VIRGINIA | UNIFORM GIFTS TO MINORS ACT | 11340 DANFORTH RD | CHESTERFIELD | VA | 23838-2221 | |
| EVERETT MITCHELL | 9450 EAST SOUTHPORT ROAD | | | | INDIANAPOLIS | IN | 46259-9658 | |
| EVERETT MORRIS | 10165 EBY ROAD | | | | GERMANTOWN | OH | 45327-9774 | |
| EVERETT N CAES | 463 GOLDLEAF AVE | | | | VANDALIA | OH | 45377-2529 | |
| EVERETT N LOEB JR & NAOMI G | LOEB JT TEN | 5209 EASTBOURNE DR | | | INDIANAPOLIS | IN | 46226-1532 | |
| EVERETT N PACHECO TR | 03/16/01 | EVERETT N PACHECO | REVOCABLE TRUST | 483 BROOK ST | DIGHTON | MA | 02715-1130 | |
| EVERETT O DELP | 1780 W COUNTRY RD 850 N | BOX 8 | | | LIZTON | IN | 46149 | |
| EVERETT P CUNNINGHAM | 18826 TRACER DRIVE | | | | LUTZ | FL | 33549-3821 | |
| EVERETT P TRITTSCHUH III | 5513 LEWISBURG RD | | | | LEWISBURG | OH | 45338-7786 | |
| EVERETT R ALBRIGHT | 9237 CR 35 | | | | MILLERSBURG | OH | 44654-9637 | |
| EVERETT R HALL | 55135 SOUTH THOMPSON LANE | | | | THREE RIVERS | MI | 49093 | |
| EVERETT R HILLMAN & ANN | HILLMAN JT TEN | 311 BEECH ST | WASHINGTON TOWNSHIP P O | | WESTWOOD | NJ | 07676-4941 | |
| EVERETT R LUDIKER JR | 725 CAMPBELL ST | | | | FLINT | MI | 48507-2422 | |
| EVERETT R SHELTON | 2539 MARLAND DR | | | | HINCKLEY | OH | 44233-9517 | |
| EVERETT R RUSSELL | 116 WEBRE DR | | | | THIBODAUX | LA | 70301-8047 | |
| EVERETT SEAMAN JR | 7070 E CO R 1700 N | | | | HUMBOLDT | IL | 61931 | |
| EVERETT T HANCOCK | 101 BATISTE GARDEN CI | | | | JONESBORO | GA | 30236-4962 | |
| EVERETT T STANGLAND | 288 TOWER RD | | | | UNION LAKE | MI | 48386-3065 | |
| EVERETT T YARBROUGH | 101 BUSH HOLLOW LN | | | | ELMWOOD | TN | 38560-4051 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVERETT U CROSBY | BOX 7212 | | | | CHARLOTTESVILLE | VA | 22906-7212 | |
| EVERETT V NELSON | 1719 LORELEI DRIVE | | | | FAYETTEVILLE | OH | 45118 | |
| EVERETT W ALLEN CUST DUANE W | ALLEN UNIF GIFT MIN ACT NY | | | | SCIPIO CENTER | NY | 13147 | |
| EVERETT W BENNETT | 210 PARK ST | | | | EAST HAMPTON | MA | 01027-2108 | |
| EVERETT W HEATH | 9452 NEWLOTHROP RD | | | | DURAND | MI | 48429 | |
| EVERETT W KORTH | 2029 WOODLAND DR RT 1 | | | | CALEDONIA | MI | 53108-9718 | |
| EVERETT W MC MAHON | 7696 FARM ROAD 9-SOUTH | | | | WASCOM | TX | 75692-6422 | |
| EVERETT W OPDAHL AS | CUSTODIAN FOR MISS STEPHANIE | DARRAH OPDAHL U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 278 STONY LN | STEVENS | PA | 17578-9628 | |
| EVERETT W PARROTT & SANDRA L PARROTT | TRS EVERETT W PARROTT & SANDRA L | PARROTT FAMILY REVOCABLE LIVING | TRUST U/A DTD 2/19/03 | 14341 S SHAFTSBURG RD | PERRY | MI | 48872 | |
| EVERETT W SCARBOROUGH | 10141 ELLENDALE RD | | | | EDGERTON | WI | 53534-9014 | |
| EVERETT W SHAVER | 6010 FRY RD | | | | BROOKPARK | OH | 44142-2723 | |
| EVERETT W STURDY | 1961 UPLAND ST | | | | RANCHO PALOS VERDES | CA | 90275 | |
| EVERETT WARD PENTZ JR | 1819 IVY ROAD | | | | OCEANSIDE | CA | 92054-5642 | |
| EVERETT WILLIAMS & OLLIE | WILLIAMS JT TEN | 60148 MIRIAM | | | WASHINGTON | MI | 48094-2136 | |
| EVERETTE A HARVILLE | 268 HOCH ST | | | | DAYTON | OH | 45410-1516 | |
| EVERETTE A MC CLELLAND | 496 E GLASS | | | | ORTONVILLE | MI | 48462-8878 | |
| EVERETTE B HARMON JR | 1245 HALIBURTON AVE | | | | LAWRENCEVILLE | GA | 30045-4331 | |
| EVERETTE DROPPS & GRACE ANN | DROPPS JT TEN | 2547 LAFAY | | | W BLOOMFIELD | MI | 48324-1746 | |
| EVERETTE E IRWIN | 2204 VINE CIRCLE | | | | SNELLVILLE | GA | 30078-2649 | |
| EVERETTE E THARPE | 6755 COLLEEN DRIVE | | | | YOUNGSTOWN | OH | 44512-3832 | |
| EVERETTE F SHAULIS | 4150 HALLOCK YOUNG ROAD | | | | NEWTON FALLS | OH | 44444-9716 | |
| EVERETTE FIELDS | 5680 HWY 931 S | | | | WHITESBURG | KY | 41858-8987 | |
| EVERETTE G PARKER SR | 17403 WOODINGHAM DR | | | | DETROIT | MI | 48221-4505 | |
| EVERETTE HALL | BOX 21 | | | | DOVER | MO | 64022-0021 | |
| EVERETTE HERRIN | HWY 28NBOX 21 | | | | ALMOND | NC | 28702 | |
| EVERETTE J MOORE | 4727 MACEDONIA ROAD | | | | ADOLPHUS | KY | 42120-9721 | |
| EVERETTE MIDDLETON | 2324 SHARPSHIRE LANE | | | | ARLINGTON | TX | 76014-3528 | |
| EVERETTE R JOHNSON | 5745 QUAIL CROSSING COURT | | | | INDIANAPOLIS | IN | 46237-2585 | |
| EVERGREEN CEMETERY | ASSOCIATION OF MILBRIDGE | 247 KANSAS ROAD | | | MILBRIDGE | ME | 04658 | |
| EVERGREEN COMMUNITY | 432 JESSUP RD | | | | BINGEN | WA | 98605 | |
| EVERLEANER GRAHAM | 2643 KELLOGG AVE | | | | DALLAS | TX | 75216-2649 | |
| EVERLENA GIBBS | 409 W PIERSON RD | | | | FLINT | MI | 48505-3393 | |
| EVERLENA GOULD | 160 WOODBURY ST | | | | ROCHESTER | NY | 14605-2252 | |
| EVERLENE T HALL | 330 DUNBAR ST | | | | JACKSON | MI | 39216-3105 | |
| EVERLYN M STROTHER | 2702 LYNDHURST AVE | | | | BALTIMORE | MD | 21216 | |
| EVERN J COTTRELL TR | EVERN J COTTRELL TRUST | UA 12/29/86 | 49201 PAUL DR | | CHESTERFIELD | MI | 48051-2486 | |
| EVERN J COTTRELL TR U/A | DTD 12/29/86 EVERN J | COTTRELL TRUST | 49201 PAUL DR | | CHESTERFIELD | MI | 48051-2486 | |
| EVERN J COTTRELL TRUSTEE | REVOCABLE LIVING TRUST DTD | 12/29/86 U/A EVERN J | COTTRELL | 49201 PAUL DR | CHESTERFIELD | MI | 48051-2486 | |
| EVERSON HALL | 130 FISHER AVE | | | | EAST LIVERPOOL | OH | 43920-1329 | |
| EVERT C ESTEP | 1905-43RD ST | | | | PARKERSBURG | WV | 26104-1235 | |
| EVERT E RUTHERFORD | 2312 N LOCKE | | | | KOKOMO | IN | 46901-1680 | |
| EVERT L BONDURANT | 1878 E CORNELL DR | | | | TEMPE | AZ | 85283-2228 | |
| EVERT L KOTOWICZ | 5552 CHATHAM LANE | | | | GRAND BLANC | MI | 48439-9742 | |
| EVERT L VANDERWAL & PATRICIA | A VANDERWAL JT TEN | 8543 ELKWOOD | | | BYRON CENTER | MI | 49315-9723 | |
| EVERT VANDER WALL | 8543 ELKWOOD | | | | BYRON CENTER | MI | 49315-9723 | |
| EVERT W CLARK | 3277 HARPER ROAD | | | | BUCYRUS | OH | 44820-9696 | |
| EVERT WOUGAMON JR | APT 26 | 6550 LOUISVILLE RD | | | BOWLING GREEN | KY | 42101-8460 | |
| EVERTON G BARKER JR | 4708 DOTY EAST RD | | | | SOUTHINGTON | OH | 44470-9706 | |
| EVESTER CARTER JR | 13282 FOREST VIEW DR | | | | SHELBY TWP | MI | 48315-3505 | |
| EVETA KNIGHT | 17365 GALLAGHER | | | | DETROIT | MI | 48212-1027 | |
| EVIE AUDRIE DISIERE | 9692 NORRIS FERRY ROAD | | | | SHREVEPORT | LA | 71106 | |
| EVIE J HASIOTIS | 65 E INDIA ROW | 32-A-B | | | BOSTON | MA | 02110-3308 | |
| EVIE L LACY | 3232 HORTON RD | | | | ALBERTVILLE | AL | 35950-0307 | |
| EVILENE D JONES | 1922 ROBBIN DRIVE | | | | CAMDEN | SC | 29020-9526 | |
| EVLYN D ESTACIO | 773 ROCKWELL PLACE | | | | SANTA ROSA | CA | 95401 | |
| EVLYN O PRICE | 792 SHALLOWFORD ROAD | | | | KENNESAW | GA | 30144-1438 | |
| EVLYNE O SILSBY TR | EVLYNE O SILSBY REVOCABLE | TRUST UA 04/20/98 | 745 NORMAN | | WICHITA | KS | 67212-4459 | |
| EVMORFIA TOURIKIS | APT 507 | 16400 DIX | | | SOUTHGATE | MI | 48195 | |
| EVO J CALDERA & ANNA-MARIE | CALDERA JT TEN | 30 CRESTHILL ROAD | | | YONKERS | NY | 10710-2614 | |
| EVON C JENSEN | 6804 N AGNES | | | | GLADSTONE | MO | 64119-1135 | |
| EVON HAYNES | 1691 DURANGO | | | | DEFIANCE | OH | 43512-4008 | |
| EVON W LEGREE | PO BOX 5481 | | | | SAVANNAH | GA | 31414 | |
| EVONNA P MORGAN | 6608 SUNGATE S | | | | BARTLETT | TN | 38135-3104 | |
| EVONNE PIGG | ATTN EVONNE LEWIS | 8521 MORGANTOWN RD | | | INDIANAPOLIS | IN | 46217-4412 | |
| EVORIA J HENSON | 325 SNOW FLAKE WAY | | | | PITTSBURG | CA | 94565-1758 | |
| EVORN EDWARDS | 12066 MONICA | | | | DETROIT | MI | 48204-1227 | |
| EVORN KENDRICH | 25019 STONYCROFT | | | | SOUTHFIELD | MI | 48034-2717 | |
| EVRIDGE B CHAPMAN | 31 HAMLIN ROAD | | | | BUFFALO | NY | 14208-1537 | |
| EVVA M RUSSELL | 12625 MEMORIAL DRIVE UNIT 25 | | | | HOUSTON | TX | 77024-4813 | |
| EVVA SCHUSTER | 7600 33 MILE RD | | | | ROMEO | MI | 48065-3608 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVVAJEAN MCCAUGHNA & | THOMAS R MCCAUGHNA JT TEN | 2197 PINEWOODS CIRCLE | | | NAPLES | FL | 34105 | |
| EWA J BOCHENEK | 20 CHAMBORD COURT | | | | TRENTON | NJ | 08619-4702 | |
| EWALD E BITTCHER & ERMELINDA | BITTCHER JT TEN | 1517 VICTORIA AVE | | | ARNOLD | PA | 15068-4103 | |
| EWALD K BIEMANS | BOX 1299 | | | | ARUBA | | ANTILLES | NETHERLANDS |
| EWALD RAYMOND SVOBODA & LOIS | RUTH SVOBODA TR U/A DTD | 01/10/94 THE EWALD R SVOBODA & | LOIS R SVOBODA LIV TR | 5420 MAPLEWOOD DRIVE | INDIANAPOLIS | IN | 46224-3330 | |
| EWALT MAURUSHAT TRUSTEE U/A | DTD 08/30/84 EWALT MAURUSHAT | TRUST | 1232 RIVERSIDE DR | | HURON | OH | 44839-2630 | |
| EWART WERRY | 607-255 SIMCOE STR NORTH | | | | OSHAWA | ONTARIO | L1G 4T4 | CANADA |
| EWART WERRY | 607-255 SIMCOE STR NORTH | OSHAWA ONTARIO | | | CANADA | L1G | 4T4 | |
| EWELL B WINNETT | 30455 BOBRICH | | | | LIVONIA | MI | 48152-3456 | |
| EWELL F STEPHENSON | 793 COUNTY ROAD 140 | | | | TOWN CREEK | AL | 35672-4801 | |
| EWELL VERNARD BIRMINGHAM | 3191 PERRY COURT | | | | GRAND BLANC | MI | 48439-8151 | |
| EWELL W BURKE | 3266 BECHTEL DRIVE | | | | FRANKLIN | OH | 45005-4882 | |
| EWHEN WERNER & HELENA WERNER JT TEN | 429 LIVERMORE AVENUE | | | | STATEN ISLAND | NY | 10314-2181 | |
| EWIN E HIGHT | 4394 VALLEYSIDE | | | | CLEVELAND | OH | 44135-1048 | |
| EWIN F COWLEY | 275 RAMBO ROAD | | | | FAYETTEVILLE | TN | 37334 | |
| EWING B POLLOCK & MARGARET | F POLLOCK JT TEN | 207 N WEST ST | | | WAYNESBURG | PA | 15370-1236 | |
| EWING LEE HURDLE JR | 210 E POPLAR | | | | COLLIERVILLE | TN | 38017-2641 | |
| EWING RICE | 222 LINCOLN DRIVE | | | | HARROGATE | TN | 37752-6945 | |
| EWING W HARRIS | 28104 UNIVERSAL DRIVE | | | | WARREN | MI | 48092-2430 | |
| EXA KAY LINDSEY | R R 1 BOX 255 | | | | NEW HARMONY | IN | 47631-9801 | |
| EXDINE R GREEN & HERBERT R | GREEN JT TEN | 19 SOUTH 168TH AVE | | | HOLLAD | MI | 49424 | |
| EXIE QUARLES | 3010 MERSINGTON | | | | KANSIS CITY | MO | 64128-1717 | |
| EXIE R WANN | 920 SOUTH SAINT AUGUSTINE | | | | DALLAS | TX | 75217-9001 | |
| EXIE V JONES | 7875 MELVILLE | | | | DETROIT | MI | 48209-2957 | |
| EYE DOG FOUNDATION | 211 S MONTCLAIR ST STE A | | | | BAKERSFIELD | CA | 93309-3165 | |
| EYLON A MATTHEWS | 16150 MURRAY HILL | | | | DETROIT | MI | 48235-3635 | |
| EYVONNE BRIGHT | 1682 NORTH LOS ROBLES | | | | PASADENA | CA | 91104-1047 | |
| EZEKIEL HARRIS | 1106 N LAFOUNTAIN | | | | KOKOMO | IN | 46901-2909 | |
| EZEL GORDON | 1912 S 22ND ST | | | | MAYWOOD | IL | 60153-2804 | |
| EZELL GALLMAN | 16 PALOS PL | | | | BUFFALO | NY | 14215-2617 | |
| EZELL JORDAN | BOX 361 | | | | TAMMS | IL | 62988-0361 | |
| EZELL MORRIS | 317 NW 84TH ST | | | | OKLAHOMA CITY | OK | 73114-3403 | |
| EZELLA SLOVER | 6166 TURNER DR | | | | CLAYTON | IN | 46118-9332 | |
| EZEQUIEL BERMUDEZ | 15236 BLACK SHADOW | | | | MORENO VALLEY | CA | 92551-4041 | |
| EZEQUIEL IRIGOYEN | 426 PRICE | | | | CALUMET CITY | IL | 60409-2645 | |
| EZIO ANTONELLI & YOLANDA | ANTONELLI JT TEN | 2202 ST JAMES DRIVE PENDREW | MANOR | | WILMINGTON | DE | 19808-5219 | |
| EZIO H MAESTRANZI & | MARGARET L MAESTRANZI JT TEN | 10 SUMMER CT | BOX 951 | | SAUGUS | MA | 01906-3361 | |
| EZIO J ANTONELLI | 2202 ST JAMES DRIVE | | | | WILMINGTON | DE | 19808-5219 | |
| EZIO P BIANCO | 3931 STRATHCONA DR | | | | HIGHLAND | MI | 48357-2607 | |
| EZION UNITED METHODIST | CHURCH | 800 N WALNUT ST | | | WILM | DE | 19801-3516 | |
| EZRA A BURNETT | 2013 CENTRAL AVE | | | | ANDERSON | IN | 46016-4330 | |
| EZRA E MCCLURE | 5372 REGENCY DR | | | | PARMA | OH | 44129-5961 | |
| EZRA J FIELDS | 3667 BREAKER | | | | WATERFORD | MI | 48329-2215 | |
| EZRA L BAKER | 25 PERRY STREET | | | | NEW LEBANON | OH | 45345-1127 | |
| EZRA MURRELL JR | 5420 S 400 W T | | | | MARION | IN | 46953-9313 | |
| EZRA P PRENTICE JR | C/O SARAH PRENTICE | APT A406 | 3518 CYPRESS CLUB DRIVE | | CHARLOTTE | NC | 28210-2481 | |
| EZRA P PRENTICE JR EX U/W | MARY L PRENTICE | 10 POND ST APT 32 | | | COHASSET | MA | 02025-1916 | |
| EZRA S BROWN | 1200 E BUNDY | | | | FLINT | MI | 48505-2305 | |
| EZRA W GEDDES & | CLEONE L GEDDES TR | GEDDES TRUST | UA 01/27/93 | 330 22ND ST | SANTA MONICA | CA | 90402-2508 | |
| EZRA YUSAF CUST MICHAEL | AGUSTINE YUSAF UNIF GIFT MIN | ACT MI | 5275 COLONY DR N | | SAGINAW | MI | 48603-7157 | |
| EZRA YUSAF CUST TANIA EZRA | YUSAF UNIF GIFT MIN ACT MI | 5275 COLONY DR N | | | SAGINAW | MI | 48603-7157 | |
| EZZARD C BELL | 2105 APPLE DR | | | | EUCLID | OH | 44143-1610 | |
| EZZARD C JOHNSON | 20066 ARDMORE ST | | | | DETROIT | MI | 48235-1505 | |
| F A CAMACHO | 2190 BOSTON ROAD #2H | | | | BRONX | NY | 10462-1247 | |
| F A CARRADINE | 115 RANDOLPH | | | | LUFKIN | TX | 75904 | |
| F A GOSSETT III & CATHY | GOSSETT JT TEN | 2602 N 159TH ST | | | OMAHA | NE | 68116 | |
| F A HATFIELD RONALD R | HATFIELD & BRIAN K HATFIELD JT TEN | 8214 W ENGER LANE | | | RIVER GROVE | IL | 60171-3341 | |
| F A MARKOWSKY | ATTN ANN MARKOWSKY | 27 RUES LANE | | | EAST BRUNSWIC | NJ | 08816-3840 | |
| F A TAORMINA | 1207 E WALNUT AVE | | | | EL SEGUNDO | CA | 90245-2637 | |
| F ACERRA | 76 SUNNY LN | | | | STORMVILLE | NY | 12582-5002 | |
| F ALBERT STARR & | NANCY S KYTE TR | NORMA B STARR FAM TRUST | UA 08/12/95 | 462 OAKLAWN AVE | CRANSTON | RI | 02920-3875 | |
| F ALBERT STARR TR | F ALBERT STARR REVOCABLE TRUST | UA 02/24/93 | 462 OAKLAWN AVE | | CRANSTON | RI | 02920-3875 | |
| F ALEXAI | 615 MAPLE AVENUE | | | | LINDEN | NJ | 07036-2737 | |
| F ALLEN ABBOTT & | JOLENE K ABBOTT JT TEN | 1117 BURNS ST | | | LATROBE | PA | 15650-2104 | |
| F ALLEN GILL | 4219 WILLINGHAM DR | | | | COLUMBIA | SC | 29206-1444 | |
| F ALLEN MILLER | 5000 W FRANKLIN ST | | | | RICHMOND | VA | 23226-1509 | |
| F ANN PILLOTE | HCR 1 BOX 886 | | | | MICHIGAMME | MI | 49861-9600 | |
| F B REIMER | 2723 COLBY AVENUE | | | | LOS ANGELES | CA | 90064-3815 | |
| F BARRY MC WILLIAMS | 72 LAMOREE ROAD | | | | EAST CHATHAM | NY | 12060 | |
| F BRUCE GERHARD JR | 38 SPRING LANE | | | | CANTON | MA | 02021-1715 | |
| F BRUNO | 29 HILLCREST AVE | | | | CORTLANDT MANOR | NY | 10567-1147 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| F C BUCHANAN | | 1201 DRY POINT CT | | | LAS VEGAS | NV | 89144 | |
| F C DEJOHN JR | | 9463 MAPLE AVE | | | DAVISON | MI | 48423-8739 | |
| F C JESSA FU & | | C H JANET FU JT TEN | 6580 MOUNTVIEW COURT | | BRIGHTON | MI | 48116-9778 | |
| F CARTER CLEMENTS | | BOX 251767 | | | WEST LOS ANGELES | CA | 90025-9145 | |
| F CARTER CRAIN AS CUST FOR JAMES | DAWSON CRAIN U/THE TEXAS U-G-M-A | 2701 REVERE ST 267 | | | HOUSTON | TX | 77098-1351 | |
| F CORTEZ BELL JR & RICHARD | A BELL TRS CL 04 U/W JULIA | BELL ALDERDICE | BOX 670 | | CLEAFIELD | PA | 16830-0670 | |
| F D DYE | | 4349 MARCOTT CIR | | | SARASOTA | FL | 34233-5035 | |
| F D HENNESSY JR & CHARLENE C | HENNESSY JT TEN | 55 N LANSDOWNE AVE BOX 217 | | | LANSDOWNE | PA | 19050-0217 | |
| F DANIEL KIRSCH | | 6650 HEATHER DR | | | LOCKPORT | NY | 14094-1112 | |
| F DAVID PERILLO | | 708 HIDDEN LAKE ROAD | | | NAPERVILLE | IL | 60565-2815 | |
| F DAVID PERILLO & PAMELA J | PERILLO JT TEN | 708 HIDDEN LAKE ROAD | | | NAPERVILLE | IL | 60565-2815 | |
| F DAVID RIEDEL CUST DAVID F | RIEDEL UNIF GIFT MIN ACT NJ | 1463 BOX 208 HYW 57 | | | PORT MURRAY | NJ | 07865 | |
| F DAWN EVANS TR | EVANS FAMILY LIVING TRUST | UA 03/19/92 | 30990 ORANGELAWN ST | | LIVONIA | MI | 48150-2927 | |
| F DEAN SHAW CUST | COURTNEY SHAW | UNIF TRANS MIN ACT IN | 8214 LAKE SPRINGS CT | | INDIANAPOLIS | IN | 46236-9360 | |
| F DEAN SHAW CUST | WHITNEY SHAW | UNIF TRANS MIN ACT IN | 8214 LAKE SPRINGS CT | | INDIANAPOLIS | IN | 46236-9360 | |
| F DELMER PAYNE | | | | | MARSHALL | NC | 28753 | |
| F DONALD FREUND | | 129 STEEPLECHASE RD | | | SAVANNA | GA | 31405 | |
| F DONALD LEIGH | | 12310 BOHEME DRIVE | | | HOUSTON | TX | 77024-4902 | |
| F E BURGENER | | 1151 ROAD 13 ROUTE 3 | | | POWELL | WY | 82435-9312 | |
| F EDWARD BIERTUEMPFEL | | 426 7TH AVE | | | MANTOLOKING | NJ | 08738-1918 | |
| F ELIZABETH WRIGHT | | 21 TERRACE AVE | | | ALBANY | NY | 12203 | |
| F ELLIS GREEN JR | | 11 SUNSET AVE | | | ILION | NY | 13357-1919 | |
| F ESTHER BINLEY | C/O AUTHER W THOMAS | 12 CROSS GATES ROAD | | | ROCHESTER | NY | 14606 | |
| F FERRELL | | 4903 WHALERS WAY | | | ORLANDO | FL | 32822-2353 | |
| F G GERARD CUST DAVID R | GERARD UNIF GIFT MIN ACT PA | 4024 SANLEANDRO ST | | | OAKLAND | CA | 94601-4042 | |
| F G JACKSON | | 11106 S LOWE AVE | | | CHICAGO | IL | 60628-4008 | |
| F G WELCH | | 1413 ELIZABETH LANE | | | EAST POINT | GA | 30344-1726 | |
| F GADSON | | 12 HARMON ST | | | WHITE PLAINS | NY | 10606-1416 | |
| F GARY FAILLA | | 8625 BRAZOS CT | | | WHITE LAKE | MI | 48386-3403 | |
| F GAULT ROBERTSON | | 198 HOLLOW LOG TRAIL | | | DAWSONVILLE | GA | 30534-1038 | |
| F GERARD FITZPATRICK & MARY | DOLORES FITZPATRICK JT TEN | 3085 OAKGROVE ROAD | | | WALNUT CREEK | CA | 94598-3917 | |
| F GERARD FITZPATRICK II & | LINDA FITZPATRICK JT TEN | 3085 OAK GROVE RD | | | WALNUT CREEK | CA | 94598-3917 | |
| F GERARD FITZPATRICK JR | | 3085 OAK GROVE ROAD | | | WALNUT CREEK | CA | 94598-3917 | |
| F GILE TIFFANY JR | | 620 VIA DEL CERRO | | | CAMARILLO | CA | 93010-8439 | |
| F GORDON STEER | | 5301 BRYANT IRVIN 124 | | | FORT WORTH | TX | 76132-4019 | |
| F GRAHAM MC BRIDE | | 15 LAUREL LANE | | | HALIFAX | NOVA SCOTIA | B3M 2P7 | CANADA |
| F GREGORY LEE & | NANCY L LEE JT TEN | 11669 EUPHEMIA CASTINE RD | | | WEST MANCHESTER | OH | 45382-9725 | |
| F H ALEXANDER | | 208 W WATSON STREET | | | ALBION | MI | 49224-1159 | |
| F H VASSARI | | 865 HURD AVENUE | | | FINDLAY | OH | 45840-3019 | |
| F HOLMES SIMONS | | BOX 240343 | | | CHARLOTTE | NC | 28224-0343 | |
| F I ABUKHDEIR | | 1221 TIMBERLAND DRIVE | | | MARIETTA | GA | 30067-5122 | |
| F IRENE REBMANN | | 130 ST GEORGES RD | | | ARDMORE | PA | 19003-2506 | |
| F J BRICHTER | | 1820 SO WOODHOUSE RD | | | DUNEDIN | FL | 34697-0789 | |
| F J BURR & BERNADEEN L BURR JT TEN | | BOX 789 | | | VIRGINIA BEACH | VA | 23454 | |
| F J CAPUZELLO | | 96 GRIMM HEIGHTS | | | STRUTHERS | OH | 44471-2133 | |
| F J PAPAYIK | | 2827 WILD VALLEY DRIVE | | | HIGH RIDGE | MO | 63049-1544 | |
| F J SCOTT | | 19270 RYAN | | | DETROIT | MI | 48234-1920 | |
| F J SCOTT | | 19243 RYAN | | | DETROIT | MI | 48234-1920 | |
| F J SULLIVAN | | 1024 S INDIANA | | | KOKOMO | IN | 46902-6222 | |
| F JAMES SENSENBRENNER JR | | 609 FORT WILLIAMS PARKWAY | | | ALEXANDRIA | VA | 22304-1813 | |
| F JEAN ALLEN TRUSTEE U/A DTD | 09/28/89 THE F JEAN ALLEN | TRUST | 2787 WARWICK RD | | BLOOMFIELD HILLS | MI | 48304 | |
| F JOAN HICKEY CUST | PATRICIA A HICKEY UNIF GIFT | MIN ACT VA | 8 BRAMSTON DR | | HAMPTON | VA | 23666-2612 | |
| F JOE LARCHER | | 9309 BENT TREE CIR | | | WICHITA | KS | 67226-1530 | |
| F JOSEPH BEOTSCH | | 1289 OXFORD RD | | | BRIDGEWATER | NJ | 08807-1424 | |
| F JOSEPH DORAN & SHARON M | DORAN JT TEN | 828 LA CHULA RD | | | PINECLIFFE | CO | 80471 | |
| F JOSEPH HART & EDNA G | HART JT TEN | 3738 BELLE VISTA DR E | | | ST PETERSBURG BCH | FL | 33706-2627 | |
| F JOSEPH MCPARTLIN TR | F JOSEPH MCPARTLIN TRUST | UA 06/08/95 | 23 TREDWELL LN | | SAGHARBOR | NY | 11963-1532 | |
| F JOYCE PETERSON | | 118 SCOTTSDALE | | | TROY | MI | 48084-1771 | |
| F KEE ROBINSON | | 428 BROWN MOUNTAIN LOOP | | | KNOXVILLE | TN | 37920-6406 | |
| F L HARBAUGH & | MARILYNN D HARBAUGH JT TEN | 40865 SUNDALE DR | | | FREMONT | CA | 94538-3340 | |
| F L JOHNSON | | 8210 PEMBROKE | | | DETROIT | MI | 48221-1160 | |
| F LEE | | 139 SHORE BLVD | | | KEANSBURG | NJ | 07734-1822 | |
| F LOUISE DAVID | | APT 4-H | 88 MORNINGSIDE DR | | NEW YORK | NY | 10027-7125 | |
| F LOYAL GREER | | 1401 17TH ST N W 912 | | | WASHINGTON | DC | 20036-6440 | |
| F LUCILLE TIPTON | | APT B | 1356 DEERFIELD ROAD | | LEBANON | OH | 45036-8752 | |
| F M COURTER | | 5354 N VANATTA RD | | | OKEMOS | MI | 48864-1336 | |
| F M KOPPERSMITH III & | PATRICIA M KOPPERSMITH JT TEN | 875 LAKE WOOD DR | | | SOUTHLAKE | TX | 76092-5203 | |
| F M T C TR | FBO FREDA M ROBERTSON IRA | UA 05/01/96 | 4610 DONALD | | LANSING | MI | 48910-7409 | |
| F MAC NAUGHTON BALL | | 33 NORTH ADGER'S WHARF | | | CHARLESTON | SC | 29401 | |
| F MARCELLA KERBER | | 1822 MILLS ST | | | SANDUSKY | OH | 44870-4576 | |
| F MARGARET CORMIER | | 232 WATERTOWN STREET | | | NEWTON | MA | 02458-1325 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| F MARIE HAWKINS | | 6025 ROSE HILL CT | | | CUMMING | GA | 30040-5728 | |
| F MARTIN STREB | | 22 LISA LN | | | WILLINGTON | CT | 06279-2242 | |
| F MASSA & D P MASSA & F M | | DELLORFANO JR TR U/A DTD | 12/03/84 GEORGIANA M MASSA | TRUST | BOX 271 | COHASSET | MA | 02025-0271 | |
| F MASSA & D P MASSA & F M | | DELLORFANO JR TR U/A DTD | 12/03/84 ROBERT MASSA TRUST | BOX 271 | | COHASSET | MA | 02025-0271 | |
| F MICHAEL GARDNER | | 423 ROSLYN AVE | | | AKRON | OH | 44320-1242 | |
| F MINSON SESSOMS & LUCILLE J | | SESSOMS JT TEN | 581 CONCORD SCHOOL RD | | CLINTON | NC | 28328-1162 | |
| F MOH ANWARI & LEONIE ANWARI | | TRUSTEES U/A ANWARI FAMILY | TRUST DTD 11/08/90 | 16114 CHIPPEWA RD | APPLE VALLEY | CA | 92307-2443 | |
| F MURPHY NELSON | | 1419 RIDGEHAVEN | | | AUSTIN | TX | 78723-2528 | |
| F N BONEY | | 525 BROOKWOOD DR | | | ATHENS | GA | 30605-3852 | |
| F NADINE WEINLANDER | | 223 RUSSELL ST | | | BLISSFIELD | MI | 49228-1337 | |
| F P MOSLEY | | 917 GLEN EAGLE LANE | | | FORT WAYNE | IN | 46845-9501 | |
| F P ONEAL | | 5231 MAFFITT | | | ST LOUIS | MO | 63113-1012 | |
| F P VON MEYER | | 3005 SHERWOOD DRIVE | | | LORAIN | OH | 44053-1445 | |
| F PATRICIA HUTCHINSON | | 1709 OLD FORT DR | | | TALLAHASSEE | FL | 32301-5625 | |
| F PIERRE LIVAUDAIS | | BOX 367 | | | COVINGTON | LA | 70434-0367 | |
| F PROCTOR JONES | | 40 WHITTIER RD | | | WELLESLEY | MA | 02481-5237 | |
| F R WILSON | | 2275 MARIPOSA DR | | | OXNARD | CA | 93030-1527 | |
| F RALPH RICH & MAXINE I RICH JT TEN | | 4111 TONI DR | | | KOKOMO | IN | 46902 | |
| F RAOUL MARTIN | | BOX 423 | | | SEATTLE | WA | 98111-0423 | |
| F RHODES COOK | | BOX 574 | | | ANNANDALE | VA | 22003-0574 | |
| F RICHARD BROOKINS | | 42600 CHERRY HILL RD APT 206 | | | CANTON | MI | 48187-3785 | |
| F RICHARD MORRIS | | 51 HIGHLAND AVENUE | | | PORT WASHINGTON | NY | 11050-4041 | |
| F ROBERT CARROLL | | 633 SCHOOL LINE DR | | | GULPH MILLS | PA | 19406-3508 | |
| F ROBERT DEFAZIO | | 20 NEW SCHOOL LANE | | | LEVITTOWN | PA | 19054-3430 | |
| F ROBERT HAYHURST | | 112 MC DOUGAL DR | | | PENNSBORO | WV | 26415-1144 | |
| F RUSSELL ABRAMS | | 8410 DIVOT WAY | | | PORT RICHEY | FL | 34668-2756 | |
| F S MC WHIRTER AS CUST FOR | | GARY BURNS MC WHIRTER U/THE | S C UNIFORM GIFTS TO MINORS | ACT | BOX 909 | LANCASTER | SC | 29721-0909 | |
| F SCARR MORRISON & ELIZABETH | | L MORRISON JT TEN | HOUND EARS CLUB | | BLOWING ROCK | NC | 28605 | |
| F SCOTT O'DONNELL & | | ANN B O'DONNELL JT TEN | 31830 LAKE RD | | AVON LAKE | OH | 44012-2022 | |
| F SHERRILL DEATON | | BOX 1021 | | | STATESVILLE | NC | 28687-1021 | |
| F STANLEY | | 67 BEVERLY RD | | | BUFFALO | NY | 14208-1218 | |
| F T MORRIS | | 2160 KARIBROOK DR | | | MONROE | GA | 30655-5885 | |
| F TERRILL ADAMS | | BOX 745 | | | AMES | IA | 50010-0745 | |
| F THOMAS WESTCOTT | | 38 COMMONWEALTH AVENUE | | | ATTLEBORO | MA | 02703-1006 | |
| F TRAVISANO | | 15878 WEST SUMMERWALK DR | | | SURPRISE | AZ | 85374-4705 | |
| F W LAMPSON | | 4365 APPLE CROSS DR | | | INDIANAPOLIS | IN | 46254-3629 | |
| F W MAYES | | 1019 MAGNOLIA LANE | | | SOMERVILLE | NJ | 08876-6112 | |
| F W NEDZA | | 45 WEST 29TH STREET | | | BAYONNE | NJ | 07002-3809 | |
| F W OSTERMAYER JR | | 28 BERKSHIRE DRIVE | | | BERKELEY HEIGHTS | NJ | 07922-2605 | |
| F WALTER TURNER TR | | F WALTER TURNER REVOCABLE TRUST | U/A DTD 12/14/2004 | N67 W 30587 RED FOX RUN | HARTLAND | WI | 53029 | |
| F WARD HOLT JR TRUSTEE U/A | | DTD 04/29/93 F WARD HOLT JR | TRUST | 41130 FOX RUN | APT 219 | NOVI | MI | 48377-4808 | |
| F WAVRECAN | | 1250 STATE ROUTE 34 B-4-A-5 | | | MATAWAN | NJ | 07747-1956 | |
| F WIESENTHAL TRUSTEE U/A DTD | | 12/24/91 FAY WIESENTHAL | LIVING TRUST | 1200 SW 137 AVE SUFFOLK | APT 309 | PEMBROKE PINES | FL | 33027-3513 | |
| F WILLIAM BAXANDALL | | BOX 444 | | | DOUGLAS | AK | 99824 | |
| F WILLIAM BRANDT JR & JUDITH | | M BRANDT TEN ENT | 400 LOGAN BLVD LLYSWEN | | ALTOONA | PA | 16602-4102 | |
| F WILLIAM JOHNSON | | 14581 LAKE OLIVE DRIVE | | | FORT MYERS | FL | 33919-8324 | |
| F WILLIAM MAINZER CUST | | SHELLEY L MAINZER UNDER CA | UNIF TRFS TO MIN ACT | 1701 BAY LAUREL DRIVE | MENLO PARK | CA | 94025-5831 | |
| F WILLIAM MAINZER CUST CUST | | ANDREA L MAINZER UNDER THE | CA UNIF TRAN MIN ACT | 1701 BAY LAUREL DR | MENLO PARK | CA | 94025-5831 | |
| F WILLIAM RATH & CORINNE A | | RATH JT TEN | 13150 MADONNA LANE | | FAIRFAX | VA | 22033-3706 | |
| FABCO | | BOX 105870 CTR 3144 | | | ATLANTA | GA | 30348-5870 | |
| FABIAN G ORIS | | 79 N MORGANTOWN ST | | | FAIRCHANCE | PA | 15436-1042 | |
| FABIAN P LEWOC | | 21 OAK STREET | | | MERIDEN | CT | 06450-5819 | |
| FABIAN PEREZ JR | | R R 18 | 121 ROBIN HOOD LANE | | BEDFORD | IN | 47421-9219 | |
| FABIO GARAYCOCHEA | | 4457 LAKE FOREST DR W | | | ANN ARBOR | MI | 48108-8914 | |
| FABIOLA LEVESQUE | | 4710 COQUINA KEY DR SE APT C | | | ST PETERSBURG | FL | 33705-6306 | |
| FADEL ARAFAT & AMIRA | | ARAFAT JT TEN | 532 MOORINGS CIR | | ARNOLD | MD | 21012-1163 | |
| FADELLA M WALKER TR F/B/O | | THE FADELLA M WALKER TR | U/T/D 09/30/86 | WOODSIDE TERRACE APT 4316 | 485 WOODSIDE ROAD | REDWOOD CITY | CA | 94061 | |
| FADY RECHDAN | | 26 CHRISTIE AVENUE 2ND FLR | | | CLIFTON | NJ | 07011-1212 | |
| FAE A KRAUSE | | 3905 COUNTRY LN | | | RACINE | WI | 53405-4811 | |
| FAE R TAYLOR & | | CALVIN L TAYLOR JT TEN | 4767 BLACKISTON CV | | MEMPHIS | TN | 38109-61 16672<br>38109-6116 | |
| FAE SILVERMAN | | 25 MEADOWBROOK CC EST DR | | | BALLWIN | MO | 63011 | |
| FAGG M SHAWVER | | 1142 VOLCO RD | | | EDGEWATER | FL | 32141-6907 | |
| FAHNESTOCK & CO INC | | 125 BROAD ST-15TH FL | | | NEW YORK | NY | 10004-2400 | |
| FAIR H SMITH TR | | FAIR H SMITH TRUST | UA 12/18/95 | 613 WISACKY HWY | BISHOPVILLE | SC | 29010-1770 | |
| FAIREL D SMITH & | | KATHLEEN T SMITH JT TEN | 405 WESTWOOD DR | | SHOREWOOD | IL | 60431-9428 | |
| FAIRFAX CHRISTIAN CHURCH | | BOX 22391 | | | INDIANAPOLIS | IN | 46222-0391 | |
| FAIRFIELD WHITING JR | | DRAWER W 913 | | | HILLSBORO | NH | 3244 | |
| FAIRLESS E PEPPERS & | | WANDA SUE PEPPERS JT TEN | 201 OVERLOOK DR | | OPELIKA | AL | 36801-2305 | |
| FAIRLEY H RHODEN TR | | FAIRLEY H RHODEN TRUST | UA 05/08/96 | BOX 81 | | MACCLENNY | FL | 32063-0081 | |
| FAIRLEY R AUTRY | | 3153 MONTANA | | | FLINT | MI | 48506-2539 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRVIEW CEMETERY | ASSOCIATION | 405 DIAMOND ST | | | SLATINGTON | PA | 18080-1310 | |
| FAIRVILLE ASSOCIATES LP TR | UW M C DUPONT CLARK | FBOJAMES PAUL MILLS | 355 FAIRVILLE RD | | CHADDS FORD | PA | 19317-9440 | |
| FAIRY M PALMER & SHARON K | CHRISTY JT TEN | APT A | 425 W 104TH ST | | K C | MO | 64114-4627 | |
| FAIRY M PALMER & SHARON K CHRISTY & | DAVID M CHRISTY JT TEN | 425-A W 104TH ST | | | KANSAS CITY | MO | 64114 | |
| FAISAL A KASSEM | 15355 PROSPECT ST | | | | DEARBORN | MI | 48126-2955 | |
| FAITH A MILLER | 730 MARY ANN PLACE | | | | RIDGEWOOD | NJ | 07450-2807 | |
| FAITH B DAVIS | 35 OLD S RD | | | | WEST SAND LAKE | NY | 12196-2104 | |
| FAITH C JOHNSON | 348 KELLER RD | | | | BERWYN | PA | 19312-1452 | |
| FAITH CENTER CHURCH A | CALIFORNIA NON PROFIT CHURCH | CORPORATION | ATTN GARY CRANE | 1615 GLENDALE AVENUE | GLENDALE | CA | 91205-3317 | |
| FAITH DAMON FRASCA | 9 GEORGE AVE | | | | HICKSVILLE | NY | 11801-5926 | |
| FAITH DORSEY ADAMS | C/O FAITH YOUNG | 1004 DIXON SPRINGS HWY | | | DIXON SPRINGS | TN | 37057-4031 | |
| FAITH E HOLLOWAY | 209 BEARD AVE HICKAM AFB | | | | HONOLULU | HI | 96818-5122 | |
| FAITH E ST CLAIR TR | FAITH E ST CLAIR LIVING TRUST | U/A DTD 08/23/03 | 1601 FIGUREROA NE | | ALBUQUERQUE | NM | 87112 | |
| FAITH F PIRAINO | 5093 S LIVONIA RD | | | | LIVONIA | NY | 14487-9562 | |
| FAITH FARRELL | BOX 224 | | | | BRISTOLVILLE | OH | 44402-0224 | |
| FAITH FLUGRAD & | RUSSELL C FLUGRAD JT TEN | 229 CANAL ST | | | PLANTSVILLE | CT | 06479-1734 | |
| FAITH H DEVLIN & JOSEPH J | DEVLIN JT TEN | 2415 N ATLANTIC BLVD | | | FT LAUDERDALE | FL | 33305-1909 | |
| FAITH L BISSELL | P0 BOX 6467 | | | | MARYVILLE | TN | 37802-6467 | |
| FAITH L TAIT & LENA TAIT JT TEN | 8433 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 | |
| FAITH M COLBRUNN | 10732 E RIVER ROAD | | | | COLUMBIA STATION | OH | 44028-9532 | |
| FAITH M DEZERGA | 14 WILLIS DR | | | | CLOSTER | NJ | 07624-1635 | |
| FAITH M LARIVIERE | 22411 BLUEBIRD CT | | | | LEONARDTOWN | MD | 20650 | |
| FAITH M MC COLLOM | 16754 GARFIELD | | | | DETROIT | MI | 48240-2498 | |
| FAITH M SPENCER | BOX 4358 | | | | TOPEKA | KS | 66604-0358 | |
| FAITH MANDEIK | 924 GRAND | | | | OSHKOSH | WI | 54901-3873 | |
| FAITH N MATSUMURA CUST FOR | MARC K MATSUMURA UNDER THE | HI UNIF TRANSFERS TO MINORS | ACT | 4139A HARDY ST | LIHUE | HI | 96766-9207 | |
| FAITH N MATSUMURA CUST FOR | SCOTT M MATSUMURA UNDER THE | HI UNIF TRANSFERS TO MINORS | ACT | 4139A HARDY ST | LIHUE | HI | 96766-1357 | |
| FAITH R GEIST & | WILLIAM J GEIST JT TEN | 122 DOWD ST | | | NEWINGTON | CT | 06111-2609 | |
| FAITH R ZIFF | 800 SAINT MARKS AVE | | | | WESTFIELD | NJ | 07090-2025 | |
| FAITH ROBERTS TRUSTEE U/A | DTD 12/19/90 FAITH ROBERTS | REVOCABLE LIVING TRUST | 7390 PINE PARK DR S | | LAKE WORTH | FL | 33467-3956 | |
| FAITH S FOLTZ & FREDERICK A | FOLTZ JT TEN | 38 E BROADWAY | | | GETTYSBURG | PA | 17325-1303 | |
| FAITH T DEATON CUST | ZACHARY REX DEATON | UNDER THE AL UNIF TRAN MIN ACT | 2743 RASCO RD E | | SOUTHAVEN | MS | 38672-6625 | |
| FAITH UNITED PRESBYTERIAN | CHURCH | C/O TREASURER | 5555 CHAMBERSBURG ROAD | | DAYTON | OH | 45424-3849 | |
| FAIZ E FAKHOURI | 6555 OAKMAN | | | | DEARBORN | MI | 48126-1824 | |
| FAIZ K SADIQ | 2406 BERRYESSA COURT | | | | TRACY | CA | 95304 | |
| FAN JOE FLEISCHER | C/O CLARKE BRADLEY BAKER & CO LLP | 1604 S MAIN STREET | | | GREENVILLE | MS | 38701 | |
| FANCHION F COWLES | BOX 640361 | | | | BEVERLY HILLS | FL | 34464-0361 | |
| FANCHON A OLESON | 10800 FOX HUNT LANE | | | | POTOMAC | MD | 208541-527 | |
| FANELLE L LAUGHLIN | 2525 NANTUCKET 5 | | | | HOUSTON | TX | 77057-4829 | |
| FANESTER J GREGORY | 4982 LAKELAND DR | | | | MARIETTA | GA | 30068 | |
| FANG YUH CHOU | C/O SHANGHAI | BOX 9022 | | | WARREN | MI | 48090-9022 | |
| FANNIE A TYLER | BOX 2621 | | | | KOKOMO | IN | 46904-2621 | |
| FANNIE B GIBSON | 528 PIKE AVE | | | | CANON CITY | CO | 81212-3136 | |
| FANNIE B IRICK | 2700 NORTH WASHINGTON LOT-135 | | | | KOKOMO | IN | 46901-5852 | |
| FANNIE B MANNING | 606 COUNTRY RD | | | | SAXE | VA | 23967-5929 | |
| FANNIE B SPANGLER | 377 WHITE ST BOX 108 | | | | BRANCH HILL | OH | 45140-8867 | |
| FANNIE B WILLIFORD | 6123 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2151 | |
| FANNIE BARON | 144 BEACH 139TH ST | | | | ROCKAWAY PARK | NY | 11694 | |
| FANNIE BERNSTEIN & SHEILA | BERNSTEIN TR THE FANNIE | BERNSTEIN REV TR U/A DTD | 08/08/78 | 1407 WILLIAM ST | RIVER FOREST | IL | 60305-1136 | |
| FANNIE C SCOTT | 8075 DAVIS ST | | | | MASURY | OH | 44438-1110 | |
| FANNIE C WADE | 1371 CRESTVIEW AVE | | | | AKRON | OH | 44320-3543 | |
| FANNIE D FREY | 133 CORNERTOWN RD | | | | CHAMBERSBURG | PA | 17201-8979 | |
| FANNIE EDNA GRAHAM | 3526 DELPHOS AVE | | | | DAYTON | OH | 45417-1644 | |
| FANNIE G MCAFEE | 8837 BUHL | | | | DETROIT | MI | 48214-1228 | |
| FANNIE GERELIS | 30-EE GARDEN TERR | | | | NORTH ARLINGTON | NJ | 07031-4214 | |
| FANNIE HARDY | 2320 MCBURNEY | | | | FLORENCE | AL | 35630-1254 | |
| FANNIE J BAILEY | 606 CHAFIN RD | | | | GALDSBW | NC | 27534-1812 | |
| FANNIE JONES | 623 MELBA LANE | | | | BAKERSFIELD | CA | 93307-1653 | |
| FANNIE L ALEXANDER | 916 SOUTH 20TH STREET | | | | NEWARK | NJ | 07108-1126 | |
| FANNIE L HOLLOWAY | 2685 BURNABY DRIVE | | | | COLUMBUS | OH | 43209-3201 | |
| FANNIE L MANNING | 410 LAMP POST LANE | | | | CAMP HILL | PA | 17011-1457 | |
| FANNIE L TAYLOR | BOX 12183 | | | | NORFOLK | VA | 23541-0183 | |
| FANNIE L WILLIAMS | 792 CASCADE ROAD | LOT 5 | | | CASCADE | VA | 24069 | |
| FANNIE LOUISE SHAFER | 6720 LEE RD | | | | WESTERVILLE | OH | 43081-9323 | |
| FANNIE LUCAS LIFE TENANT | UNDER THE WILL OF ANNA D | FISH | 815 WALNUT ST | | MEXICO | MO | 65265-2543 | |
| FANNIE M GODDARD | 127 KARRH DR | | | | SWAINSBORO | GA | 30401-5526 | |
| FANNIE M GOSTON | 566 HAGUE | | | | DETROIT | MI | 48202-2125 | |
| FANNIE M MC CLENNEY | BOX 87 | | | | LAWRENCEVILLE | VA | 23868-0087 | |
| FANNIE M MINOR | 6718 COUNTY ROAD #15 | | | | FLORENCE | AL | 35633 | |
| FANNIE P STOCKDALE | 165 BENCO HILLS DRIVE | | | | CAMDEN | TN | 38320-6777 | |
| FANNIE RINGER | 3520 PINE GREEN DRIVE | | | | DAYTON | OH | 45414-2425 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FANNIE S KRISTOFF & SUSAN K | SCHLEICHER JT TEN | C/O SUSAN K SHOEMAKER | | | BROWN CITY | MI | 48416-9024 | |
| FANNIE S ROSEN & SIDNEY M | ROSEN & RONALD D ROSEN & | BARBARA S STERNETT JT TEN | APT 123 | 29550 FRANKLIN ROAD | SOUTHFIELD | MI | 48034-1151 | |
| FANNIE SHAW | 6020 RIDGEACRES DR | APT B | | | CINCINNATI | OH | 45237-4719 | |
| FANNIE STERN & NORMAN W | STERN JT TEN | 27200 LAHSER | 29566 NORHWESTERN HWY #120 | | SOUTHFIELD | MI | 48034 | |
| FANNIE STEWART | 419 LORENZ AVE | | | | DAYTON | OH | 45417-2339 | |
| FANNIE T JOHNSON | 2318 WALNUT | | | | ANDERSON | IN | 46016-5364 | |
| FANNIE THOMAS POWELL | 2324 GERMANTOWN ST | | | | DAYTON | OH | 45408-1626 | |
| FANNIE W BOGOM | 25 PARK LANE CT | | | | BUFFALO | NY | 14221-5018 | |
| FANNIE WILLIAMS | 42 EAST BLVD SOUTH | | | | PONTIAC | MI | 48342-2923 | |
| FANNY A ABRAHAM | 1019 HIGHLAND PARK BLVD | | | | LORAIN | OH | 44052 | |
| FANNY A ABRAHAM TOD | MILAD H ABRAHAM | SUBJECT TO STA TOD RULES | 1019 HIGHLAND PARK BLVD | | LORAIN | OH | 44052 | |
| FANNY C PEPPARD | 3367 BLOOMING GROVE ROAD | | | | WOODLAND | TN | 37191 | |
| FANNY CRENSHAW KERSCHEN | 1818 BISCAYNE DR | | | | LITTLE ROCK | AR | 72227-3950 | |
| FANNY D'AGOSTINO | 189 KRAWSKI DR | | | | SOUTH WINDSOR | CT | 06074-3857 | |
| FANNY E RUSH | 100 MCINTOSH | | | | ROANOKE | VA | 24019-8425 | |
| FANNY E UHAZIE TR | ROBERT J UHAZIE & FANNY E | UHAZIE REVOCABLE LIVING TRUST | UA 09/08/92 | 817 HOUGHTELING ST | IRON MOUNTAIN | MI | 49801-6629 | |
| FANNY ELIAS | 308 SANDORIS CIR | | | | ROCHESTER | NY | 14622-3245 | |
| FANNY FRANCES PING | 6217 CRUXTEN DR | | | | DAYTON | OH | 45424-3742 | |
| FANNY K DE VINE | APT A-7 | 1560 BEALL AVE | | | WOOSTER | OH | 44691-2376 | |
| FANNY KLIFOUNIS | 144 YORKTOWN DR | | | | WEBSTER | NY | 14580-2234 | |
| FANNY L BERGEY | 3460 MACK RD | | | | SAGINAW | MI | 48601 | |
| FANNY L PARKER | 16948 HOWE RD | | | | CLEVELAND | OH | 44136-6457 | |
| FANNY M JANAZZO | 67 CARTER LANE | | | | PLANTSVILLE | CT | 06479-1501 | |
| FANNY S WARREN | 640D OLD BARN ROAD | | | | BARRINGTON | IL | 60010 | |
| FANNY T BURKE | APT 10-E | 1050 FIFTH AVE | | | NEW YORK | NY | 10028-0140 | |
| FANNY WORKMAN | 615 HIGHLAND PIKE | | | | COVINGTON | KY | 41014-1148 | |
| FARAH MAHLAB | 500 E 77TH ST | APT 706 | | | NEW YORK | NY | 10162-0014 | |
| FARAR MARTIN TRULY | BOX 426 | | | | FAYETTE | MS | 39069-0426 | |
| FAREN JEETER CUST | ASHLEY N JEETER | UNDER THE DE UNIF TRAN MIN ACT | 3555 GOLDSBORO RD | | HENDERSON | MD | 21640-1238 | |
| FARHAD GHANNADIAN | 4095 DEVEREAUX CHASE | | | | ROSWELL | GA | 30075-2899 | |
| FARID A TOKH | 208 HALBERTON DRIVE | | | | FRANKLIN | TN | 37069-4338 | |
| FARISH WATLINGTON JUSTICE | 1600 MORGANTON ROAD | LOT D-10 | | | PINEHURST | NC | 28374 | |
| FARLEY C FRYDMAN | 7130 DOMINICAN DR | | | | DAYTON | OH | 45415-1205 | |
| FARLEY L BOUTS | 1111 WILD TURKEY LANE | | | | LANSING | MI | 48906-1039 | |
| FARMER HOSKINS JR | 292 GLENVIEW DRIVE | | | | BEAVERCREEK | OH | 45440-3204 | |
| FARMERS & MERCHANTS BANK & | TRUST TRUSTEE U/A DTD | 10/30/74 C V MARS REVOCABLE | LIVING TRUST | 1644 LUDINGTON STREET | MARINETTE | WI | 54143-1813 | |
| FARMERS NATIONAL BANK OF | BUHL IDAHO TR OF THE J P | HAMILTON & MARGARET I | HAMILTON DTD 2/27/74 | BOX 392 | BUHL | ID | 83316-0392 | |
| FARMERS SAVINGS BANK | BOX 38 | | | | SPENCER | OH | 44275-0038 | |
| FARMERS WAREHOUSE AND OIL | MILL INC | BOX 57 | | | MOORESVILLE | NC | 28115-0057 | |
| FARN H WESTON | 8102 E CARPENTER RD | | | | DAVISON | MI | 48423-8961 | |
| FARNUM FAMILY LIMITED | PARTNERSHIP | 722 GARFIELD | | | CARBONDALE | CO | 81623 | |
| FAROOQ H SIDDIQI & | PHYLLIS B SIDDIQI JT TEN | 107 RIVER RD | | | BARBOURSVILLE | WV | 25504-1205 | |
| FARRAND VALDRY | 20182 HANNA | | | | DETROIT | MI | 48203-1223 | |
| FARREL A PERSMAN & FARREL | J VIKMAN JT TEN | 3067 S GARFIELD ST | | | DENVER | CO | 80210-6627 | |
| FARRELL B WEBSTER | 7108 BOWMAN RD | | | | ARLINGTON | TX | 76016 | |
| FARRELL G KEESLING | 3505 WHITE RIVER COURT | | | | ANDERSON | IN | 46012-4649 | |
| FARRELL J FULTZ | 1445 NAGLEY ST | | | | SPRINGFIELD | OH | 45505-3937 | |
| FARRELL L HEMPY | 2130 SETTLERS TRAIL | | | | VANDALIA | OH | 45377 | |
| FARRELL L HEWGLEY | 2001 MUCKLE BRANCH | | | | ETHRIDGE | TN | 38456-7012 | |
| FARRELL M CURTIS | 2115 HENDON RD | | | | WOODSTOCK | GA | 30188-3050 | |
| FARRELL S STINSON | 4200 N BALDWIN RD R 3 | | | | OWOSSO | MI | 48867-9420 | |
| FARRELL W MARTIN | 912 NORTH EATON STREET | | | | ALBION | MI | 49224-1215 | |
| FARRIS C FIEGER | 7504 WESTPORT RD | | | | LOUISVILLE | KY | 40222 | |
| FARRIS E CUMMINGS | 2331 SANTA BARBARA | | | | FLINT | MI | 48504-2027 | |
| FARRIS J SPRINGFIELD | RT 6 | 1027 BROWN RD | | | BOAZ | AL | 35957-4524 | |
| FARRIS L SPALL & DORA MAY | SPALL JT TEN | 34 N MUSTIN DR | | | ANDERSON | IN | 46012-3150 | |
| FARRIS L WEAVER | 9105 LOCH LEA LANE | | | | LOUISVILLE | KY | 40291-1446 | |
| FARSHID PARVIZI CUST KAYVON | A PARVIZI UNDER MI UNIF | GIFTS TO MINORS ACT | 3387 S LINDEN RD | | FLINT | MI | 48507-3007 | |
| FARYN STARRS | C/O DOUGLAS HERBERT | 84 PARKWAY DR | | | ST CATHARINES | ONTARIO | L2M 4J3 | CANADA |
| FAT Y TOY | 4151 MONROE | | | | DEARBORN HTS | MI | 48125-2516 | |
| FAT YUEN TOY & JOCELINE TOY JT TEN | 4151 MONROE | | | | DEARBORN HEIGHTS | MI | 48125-2516 | |
| FATE L NELSON | 4208 W KELLAR | | | | FLINT | MI | 48504-2163 | |
| FATHER THOMAS A RYAN & | EDWARD M RYAN JT TEN | 527 N 19TH ST | PO BOX 123 | | ORD | NE | 68862-0123 | |
| FATIMA PAULSON | 38 ASHFORD CIRCLE | | | | ROCHESTER | NY | 14626-5221 | |
| FAUD KANDALAFT & KATHLEEN | KANDALAFT JT TEN | 16289 ST HWY AF | TWIN OAKS FARM | | DEXTER | MO | 63841 | |
| FAUNA BULLOCK | 6765 MANNING ROAD | | | | MIAMISBURG | OH | 45342-1623 | |
| FAUST F ROSSI | 210 FOREST HOME DR | | | | ITHACA | NY | 14850-2708 | |
| FAUST F ROSSI & CHARLINE N | ROSSI JT TEN | 210 FOREST HOME DRIVE | | | ITHACA | NY | 14850-2708 | |
| FAUSTENIA MORROW | 87 WELKER STREET APT 2 | | | | BUFFALO | NY | 14208-1734 | |
| FAUSTINO D ALEXANDRE | 3 MARYCHRIS DR | | | | HUDSON | MA | 01749-1714 | |
| FAUSTINO H PINON | 3751 HUBBARD ST | | | | LOS ANGELES | CA | 90023-1817 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAUSTO COLON JR | 5221 DUNN AVE LOT 49 | | | | JACKSONVILLE | FL | 32218-4395 | |
| FAUSTO ESPINAL | 4420 BROADWAY APT3H | | | | NEW YORK | NY | 10040-2931 | |
| FAUSTO IULIANELLI | 4534 TEAL COURT | | | | HIGHLAND | MI | 48357-2140 | |
| FAUSTO RAMIREZ | 1580 EMERALD PINES DR | | | | CANTON | MI | 48188 | |
| FAWZI FAWAZ | 78 GAVIN RD | | | | WIGGINS | MS | 39577-9641 | |
| FAY A LEGAULT | 66 HENHER #1 | | | | SHERBROOKE | QUEBEC | J1J 3G3 | CANADA |
| FAY A ROEPCKE & | ALMEDA B ROEPCKE TR | FAY A ROEPCKE & ALMEDA B | ROEPCKE UA 08/13/93 | 12703 FLAGSTONE DR | SUN CITY WEST | AZ | 85375-4253 | |
| FAY A SCHULTHEIS | 7122 ABBEY LANE | | | | SWARTZ CREEK | MI | 48473-1567 | |
| FAY A SCHULTHEIS & EDGAR O | SCHULTHEIS JT TEN | 7122 ABBEY LANE | | | SWARTZ CREEK | MI | 48473-1567 | |
| FAY BIEBER | 271 QUAIL HOLLOW | | | | EAST AMHERST | NY | 14051-1633 | |
| FAY BOCK | BOX 153 | | | | ALLEN | NE | 68710-0153 | |
| FAY BRADLEY | 7000 ADVENTIST BLVD 30083 | | | | HUNTSVILLE | AL | 35896-0001 | |
| FAY C DYBALL | 219 FIELD RD | | | | CLIO | MI | 48420-1145 | |
| FAY C KNAPP | 1422 LAKE RD | | | | HAMLIN | NY | 14464-9377 | |
| FAY D VANDERWEST | 511 CHARLES PLACE | | | | BRANDON | FL | 33511-6424 | |
| FAY DHEIN NOLTE | 4945 SWEETBIRCH DRIVE | | | | DAYTON | OH | 45424-4856 | |
| FAY DUDOVITZ AS CUSTODIAN | FOR RESA L DUDOVITZ U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 300 E 78TH ST APT 2S | NEW YORK | NY | 10021-2237 | |
| FAY E ALLEN | BOX 3245 | | | | SOUTHFIELD | MI | 48037-3245 | |
| FAY E ATKINSON TRUSTEE U/A | DTD 05/19/93 THE FAY E | ATKINSON TRUST | 5077 OAK PARK WAY | | SANTA ROSA | CA | 95409-3642 | |
| FAY E BAKER & FRANCIS P | BAKER JR JT TEN | 7429 VALERIE CT | | | TERRE HAUTE | IN | 47802-9568 | |
| FAY E CULBERTSON | 218 SPRING RD | | | | MALVERN | PA | 19355-3416 | |
| FAY E WALKER | 4815 CAT LAKE RD | | | | MAYVILLE | MI | 48744-9731 | |
| FAY ELLEN POLITES & JAMES R | POLITES & ROSE POLITES JT TEN | 4266 ELMDORF DR | | | FLINT | MI | 48504 | |
| FAY EMUNA LOWENTHAL | 13960 D NESTING WAY | | | | DEL RAY BEACH | FL | 33484-8725 | |
| FAY EVANS ABERNATHY | 19 PLACE LAFITTE | | | | MADISONVILLE | LA | 70447-9629 | |
| FAY F YEE & EDWARD GOW JT TEN | 311 E HACKBERRY DR | | | | ARLINGTON HEIGHTS | IL | 60004-1514 | |
| FAY G BENOIT | 1114 PEAR TREE LANE | | | | HOUSTON | TX | 77073-1236 | |
| FAY GURVITZ | 4757 W HOWARD ST | | | | SKOKIE | IL | 60076-3781 | |
| FAY H HOLMES | 16 HARMONY RD | | | | MICKLETON | NJ | 08056-1108 | |
| FAY HILL | NZ110 HGHWY 101 | | | | SHELTON | WA | 98584 | |
| FAY HUNLEY | 2870 STANTON ROAD | | | | OXFORD | MI | 48371-5826 | |
| FAY JOYCE LOWENTHAL | 13960 D NESTING WAY | | | | DEL RAY BEACH | FL | 33484-8725 | |
| FAY L FENELON | 617 LAKE HEATHER RESERVE | | | | BIRMINGHAM | AL | 35242 | |
| FAY LEHRER | 136-48 72ND AVE | | | | FLUSHING | NY | 11367-2328 | |
| FAY LUM CHAN & HERBERT CHAN JT TEN | 214-06 46TH AVE | | | | BAYSIDE | NY | 11361-3316 | |
| FAY LUN CHAN & HERBERT CHAN JT TEN | 214-06 46TH AVE | | | | BAYSIDE | NY | 11361-3316 | |
| FAY M HARROP & STIRLAND | HARROP JT TEN | 6138 BIG TREE RD | | | LIVONIA | NY | 14487-9732 | |
| FAY M HOM | 1076 PACIFIC AVE | | | | SAN FRANCISCO | CA | 94133-4232 | |
| FAY M LEMUEL | 1102 OREGON ST | | | | THE DALLES | OR | 97058-3134 | |
| FAY M MICKEWICH | APT 1B | 219 SCHRADE ROAD | | | BRIARCLIFF MANOR | NY | 10510-1432 | |
| FAY M SCHLESINGER | ATTN FAY S FRIEDMAN | 1000 CABRO ST | | | NOVATO | CA | 94947-3714 | |
| FAY M SCHOENENBERGER | 312 W LIBERTY | | | | EVANSVILLE | WI | 53536-1224 | |
| FAY M WEISS | 1910 E 28TH ST | | | | BROOKLYN | NY | 11229-2533 | |
| FAY M WHITTEN | 200 WARREN AVE | | | | BROCKTON | MA | 02301-4322 | |
| FAY MAXINE LIND | 1187 NORWAY | | | | HOPE | MI | 48628-9630 | |
| FAY N CYZMOURE TR | JOSEPH A CYZMOURE & FAY N CYZMOURE | TRUST U/A DTD 02/22/99 | 534 ROANOKE DR | | MARTINEZ | CA | 94553-6027 | |
| FAY R POWER TRUSTEE U/A DTD | 04/01/93 FAY POWER TRUST | BOX 54 | | | LOVINGTON | NM | 88260-0054 | |
| FAY SCHOEN & EUGENE S | WAXMAN JT TEN | 7320 GLENROIE AVE APT 11C | | | NORFOLK | VA | 23505-3000 | |
| FAY SELTZER | 2505 ANTIGUA TERRACE APT M-3 | | | | COCONUT CREEK | FL | 33066-1032 | |
| FAY W FREED | 801 RIDGE RD | | | | POTTSTOWN | PA | 19465-8421 | |
| FAYE A ARBOGAST | 43948 COLUMBIA DR | | | | CLINTON TWP | MI | 48038-1326 | |
| FAYE A CRADDOCK | 10305 LITTLE CREEK PL | | | | DOVER | FL | 33527-3654 | |
| FAYE A IGNASH | 2710 DORCHESTER | | | | BIRMINGHAM | MI | 48009-7423 | |
| FAYE A LUKOWSKI | 713 WOODSIDE LANE | | | | BAY CITY | MI | 48708-5556 | |
| FAYE A STEIN | 4601 TOUHY AVE | | | | LINCOLNWOOD | IL | 60712-1602 | |
| FAYE A WAGNER | 39311 RICHLAND | | | | LIVONIA | MI | 48150-2474 | |
| FAYE ANN ADAM & WAYNE ADAM JT TEN | 4150 WEST SNOVER ROAD | | | | SNOVER | MI | 48472-9778 | |
| FAYE AUCIELLO | 60 BARRY AVE | | | | GREENSBURG | PA | 15601-1702 | |
| FAYE B CHASSEVIL | 12311 SHADOWVISTA DRIVE | | | | HOUSTON | TX | 77082-7309 | |
| FAYE B MOUNTFORD | 34 PEPPERGRASNJ DR NORTH | | | | MT LAUREL | NJ | 08054-6908 | |
| FAYE BARD | 410 RIVER ST | | | | MINNEAPOLIS | MN | 55401-2530 | |
| FAYE C ROLFE | 10107 GREENSBORO | | | | DETROIT | MI | 48224-2558 | |
| FAYE CONSENTINO | 301 BEECH ST APT 7J | | | | HACKENSACK | NJ | 07601-2139 | |
| FAYE D DRAWDY | BOX 421 | | | | HARTWELL | GA | 30643-0421 | |
| FAYE D MARTIN | BOX 777 | | | | WATERLOO | IA | 50704-0777 | |
| FAYE DAILEY | 2313 AUGUSTA DR | | | | PEARLAND | TX | 77581-5185 | |
| FAYE DIANE JOHNSON | 2721 SHIELD | | | | NORTH LAS VEGAS | NV | 89030-3891 | |
| FAYE DILLON & | PATRICIA HUDLEY JT TEN | 315 ALGER SE | | | GRAND RAPIDS | MI | 49507-3410 | |
| FAYE E DURHAM | 650 CHERRY BLOSSOM DR | | | | W CARROLLTON | OH | 45449-1615 | |
| FAYE E EUBANKS | 401 8TH ST SW | | | | CULLMAN | AL | 35055-4241 | |
| FAYE E GREENHOWARD | 3803 KINGS COURT | | | | FORREST PARK | OK | 73121-2046 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAYE E GULLEY | 1814 CHERRYLAWN DR | | | | FLINT | MI | 48504-2018 | |
| FAYE E HOSTI | 1013 SECOND AVE | | | | TYBEE ISLAND | GA | 31328-9434 | |
| FAYE E JAMISON | 15812 DAN MAR LN | | | | WILLIAMSPORT | MD | 21795-2029 | |
| FAYE E MASON | 5720 SO LAKESHORE DR | | | | SHREVEPORT | LA | 71119-3945 | |
| FAYE E OCONNOR | BOX 183 | | | | WOODVILLE | OH | 43469-0183 | |
| FAYE G SHEGOS & LEWIS J | SHEGOS JT TEN | 12405 N SAGINAW | | | MT MORRIS | MI | 48458-1540 | |
| FAYE GOLDSTEIN & HENRY | GOLDSTEIN JT TEN | 8429 OLD HARFORD RD | | | BALTIMORE | MD | 21234-4959 | |
| FAYE J SITZMANN | 2182 EDGCUMBRE RD | | | | ST PAUL | MN | 55116-2475 | |
| FAYE J SUMLIN | 4336 FOX CREEK DRIVE | | | | MARIETTA | GA | 30062 | |
| FAYE JOHNSON | 16184 MONTE VISTA | | | | DETROIT | MI | 48221-2831 | |
| FAYE KAPSINOW WEISS | 10723 ELLA LEE LANE | | | | HOUSTON | TX | 77042-3006 | |
| FAYE KING | 7400 CRESTWAY | APT 1016 | | | SAN ANTONIO | TX | 78239-3095 | |
| FAYE KISSELBURG ROLLINS | HC 66 BOX 845 | | | | SAWYER | OK | 74756-9720 | |
| FAYE J GALJOUR & | KIM J GALJOUR JT TEN | 101 OAKLEY DR | | | LAFAYETTE | LA | 70508-5610 | |
| FAYE L KRAUS | 1802 ROCKDALE AVE | | | | LANSING | MI | 48917-1440 | |
| FAYE L MEDER SUCCESSOR | TRUSTEE OF THE CARL P MEDER | TRUST U-DECLARATION OF | TRUST DTD 08/11/89 | 31883 CARLELDERE | BIRMINGHAM | MI | 48025-3941 | |
| FAYE L MEDER TRUSTEE U-DECL | OF TRUST DTD 08/11/89 FAYE L | MEDER | 31883 CARLELDER | | BIRMINGHAM | MI | 48025-3941 | |
| FAYE L STONE | 20708 123RD PL SE | | | | KENT | WA | 98031-1678 | |
| FAYE M GANN | 2400 PARK ROAD | | | | MAYODAN | NC | 27027-8171 | |
| FAYE M KANE | 9013 60TH ST | | | | EDMONTON | AB | T6B 1M7 | CANADA |
| FAYE M KANE | 8062 COULTER PL | | | | DELTA | BC | V4C 4P | CANADA |
| FAYE M MORGAN | 7581 SW DENVER ROAD | | | | POLO | MO | 64671 | |
| FAYE M RICE | 593 RAINIER ST | | | | BRENTWOOD | CA | 94513 | |
| FAYE M STOKES | 616 DOUGLAS GROVE RD | | | | MARTINSBURG | WV | 25401-3074 | |
| FAYE M WORTMAN | 516 S KENTUCKY AVE | | | | EVANSVILLE | IN | 47714-1080 | |
| FAYE MARIE PERRIN | PO BOX 648 | | | | TRINITY | TX | 75862-0648 | |
| FAYE N MOORE | 9 OVERHILL RD | | | | ROME | GA | 30161 | |
| FAYE PLOWDEN | 141 CANTERBURY LANE | | | | MATTHEWS | NC | 28104-6086 | |
| FAYE R JOHNSON TR | FAYE F JOHNSON LIVING TRUST | UA 07/18/96 | 1109 COCKLIN ST | | MECHANICSBURG | PA | 17055-3959 | |
| FAYE R LE CESNE | 303 HOMEWOOD DR | | | | BOLINGBROOK | IL | 60440-2527 | |
| FAYE S SHUPE | 4910 RIDGEWAY ROAD | | | | LOGANVILLE | GA | 30052-3108 | |
| FAYE SCHUMACHER | 3545 RODELL RD | | | | COLUMBUS | OH | 43232-6011 | |
| FAYE SINGER | 562 OAKDALE DRIVE | | | | WINNIPEG | MANITOBA | R3R 1A1 | CANADA |
| FAYE SINGER | 562 OAKDALE DRIVE | | | | WINNIPEG | MB | R3R 1A1 | CANADA |
| FAYE T CAREY | 9445 MIDDLEFORD RD | | | | SEAFORD | DE | 19973-7834 | |
| FAYE T JONES | 711 DARLEY RD | | | | CLAYMONT | DE | 19703-1613 | |
| FAYEALA SANDERS | 2013 BARBARA DRIVE | | | | FLINT | MI | 48504-1641 | |
| FAYETTA E LONGWELL | 276 HILLSMERE DR | | | | ANNPOLIS | MD | 21403-3736 | |
| FAYETTE B CAIN | 192 BIBLE HILL RD | | | | HOLLADAY | TN | 38341-4002 | |
| FAYETTE HUGHEY | G-14316 LEWIS RD | | | | CLIO | MI | 48420 | |
| FAYNE M HODGMAN | 11441 NORA DRIVE | | | | FENTON | MI | 48430-8702 | |
| FAYTHE S THORNTON | 120 SWEET AUBURN LANE | | | | DACULA | GA | 30019-1300 | |
| FAYTHE S THORNTON & ANGELINA | F THORNTON JT TEN | 120 SWEET AUBURN LN | | | DACULA | GA | 30019-1300 | |
| FEATHER BUCHANAN CONSERVATOR | FOR ESTATE BROOKE F BUCHANAN | 2690 PINE LAKE RD | | | ORCHARD LAKE | MI | 48324-1939 | |
| FED A WILLIAMS | 313 DUTCHMAN DR | | | | MONROE | LA | 71203 | |
| FEDERIC UMANE CUST BRADLEY | UMANE UNDER THE NY UNIF GIFT | MIN ACT | 250 E 87TH ST | | NEW YORK | NY | 10128-3115 | |
| FEDERICO ANDAVERDE JR | 1624 RIO DE JANIERO | | | | EDINBURG | TX | 78539-7636 | |
| FEDERICO G DURANA & EVANGELINE D | DURANA JT TEN | 2 CLEMENTS PL | | | IRVINGTON | NJ | 07111-1503 | |
| FEDERICO NAVARRETE | 1802 WOOD | | | | SAGINAW | MI | 48602-1156 | |
| FEDERICO SALAS | 1624 PALM ST TRLR 198 | | | | LAS VEGAS | NV | 89104-4793 | |
| FEDORA M GAZALL | 4415 LINDEN COURT APT 1 | | | | FLINT | MI | 48532-4223 | |
| FEDORA MARIA GROPPELLI | MATTIVI | 1874 PELHAM PKWY SO 6M | | | BRONX | NY | 10461-3750 | |
| FEDORA R DALLINGA & JAMES A | DALLINGA JT TEN | 10318 S KATHY CT | | | PALOS HILLS | IL | 60465-2039 | |
| FEE CHEE WONG | 3230 COMLY RD | | | | PHILADELPHIA | PA | 19154-3324 | |
| FEE H YEE | 25851 MIDWAY | | | | DEABORN HEIGHTS | MI | 48127-2960 | |
| FEE HUN SOOHOO & NGAR YING | SOOHOO JT TEN | 3972 ORLOFF AVE | | | BRONX | NY | 10463-2803 | |
| FEIGA ENGLANDER | 524 EAST 5TH ST | | | | BROOKLYN | NY | 11218 | |
| FELA TALERMAN | 231-174 ST 2217 | | | | SUNNY ISLES BEACH | FL | 33160 | |
| FELA WARSAWICK | PO BXO 40366 | | | | CINCINNATI | OH | 45240-0366 | |
| FELDER COWART | 9717 WYOMING | | | | DETROIT | MI | 48204-2514 | |
| FELECIA SNYDER | 1008 PEMBROOK RD | | | | CLEVE HTS | OH | 44121-1404 | |
| FELICE B EKELMAN | 4 | 8 E 12 ST | | | NEW YORK | NY | 10003-4470 | |
| FELICE CAPPUCCIA | 8 HUBERT CT | | | | NORTH HALEDON | NJ | 07508-2741 | |
| FELICE FORER AXELROD | 133 E 80TH ST | | | | N Y | NY | 10021-0317 | |
| FELICE V DELLAROCCA | 30 GREENRIDGE AVE 5E | | | | WHITE PLAINS | NY | 10605-1258 | |
| FELICIA A KUKULA | 49586 REGATTA | | | | NEW BALTIMORE | MI | 48047-2370 | |
| FELICIA B GREEN | PO BOX 844 | | | | MARIETTA | GA | 30061-0844 | |
| FELICIA BROOKS | 6227 PARKSIDE LANE | | | | MERCER ISLAND | WA | 98040 | |
| FELICIA DELONIS & | RICHARD L DELONIS JT TEN | 6795 KENNSWAY COURT | | | WEST BLOOMFIELD | MI | 48322 | |
| FELICIA FELDER | 62 SHADOW LANE | | | | STATEN ISLAND | NY | 10306-2055 | |
| FELICIA FRONCZAK | APT 3 | 48 CONCORD DR | | | BUFFALO | NY | 14215-1933 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIA K BAILEY & RALPH S | BAILEY JT TEN | 13645 OLYMPIC VIEW ROAD N W | | | SILVERDALE | WA | 98383-9717 | |
| FELICIA K CAPUTO | 105 BRADLEY DR | | | | OLEAN | NY | 14760-3935 | |
| FELICIA L WIERTEL | 79 FALLEN OAK LN | | | | CHAPEL HILL | NC | 27516-4985 | |
| FELICIA M TITUS | APT 3-D | 350 S FULLER AVE | | | LOS ANGELES | CA | 90036-5516 | |
| FELICIA P ZATARSKI & | BETH A ZATARSKI JT TEN | 5353 S 48TH ST | | | GREENFIELD | WI | 53220-5050 | |
| FELICIA PEZZOPANE | 26840 GULFVIEW DR | | | | DEARBORN HEIGHTS | MI | 48127-1634 | |
| FELICIA T WERNER | 2753 S 58TH ST | | | | MILWAUKEE | WI | 53219-3148 | |
| FELICIA V SKIPPER | 3202 ALAEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9654 | |
| FELICIA W HARRISON | ATTN HARRIET HARRISON | RICHARDSON | 2 SUNNY HILL ROAD | | VILLANOVA | PA | 19085-1312 | |
| FELICIA W PERRY | 18737 HILTON | | | | SOUTHFIELD | MI | 48075-1718 | |
| FELICIANO C VELASQUEZ | 3220 CORONADO ST | | | | DONNA | TX | 78537 | |
| FELICIANO GIAMMARCO & DILIA | GIAMMARCO JT TEN | 1860 EAST COOKE ROAD | | | COLUMBUS | OH | 43224-2208 | |
| FELICIANO RODRIGUEZ | 6763 GREENVIEW | | | | DETROIT | MI | 48228-3434 | |
| FELICIEN PERRIN | 150 BRADDWAY APT 310 | | | | NEW ORLEANS | LA | 70118 | |
| FELICITA ALFONSO | 25N CENTRAL HIGHWAY | | | | GARNERVILLE | NY | 10923-2020 | |
| FELICITA H TREVINO | 2067 ROYAL PALM AVENUE | | | | DEFIANCE | OH | 43512-3531 | |
| FELICITAS B CRONQUIST | 271 MARTLING AVE | | | | TARRYTOWN | NY | 10591 | |
| FELICITY J SMITH | 0295 DEER RUN | | | | CARBONDALE | CO | 81623 | |
| FELIKS PERSOLJA | 5101 CARRIAGEWAY DR APT 301 | | | | ROLLING MEADOWS | IL | 60008-3919 | |
| FELIKSA P BURNAGIEL | 29567 PARK PLACE DR | | | | WARREN | MI | 48093-6731 | |
| FELIMON A JIMENEZ | 7140 WADSWORTH RD | | | | SAGINAW | MI | 48601-9668 | |
| FELIPE A GUZMAN | 455 JOSSMAN RD | | | | ORTONVILLE | MI | 48462 | |
| FELIPE C ROVERA NETO | ATTN INTERNATIONAL PERSONNEL | GENERAL MOTORS DO BRASIL | FINANCE AVE | | GOIAS 1805 CEP | | 09550 900 | BRASIL |
| FELIPE MENDEZ | 576 PAVLISON AVE | | | | CLIFTON | NJ | 07011-4119 | |
| FELIPE P MARTINEZ | 2705 SIERRA RD | | | | SAN JOSE | CA | 95132-2642 | |
| FELIPE P REYES | 3120 S EMERALD | | | | CHICAGO | IL | 60616-3013 | |
| FELIPE SANCHEZ | 335 N BOUTELL RD | | | | KAWKAWLIN | MI | 48631-9717 | |
| FELIPE VELEZ | 4774 WILD FLOWER DRIVE | | | | LAKELAND | FL | 33811-1564 | |
| FELIS S MATA | 2716 W LORAINE | | | | FT WORTH | TX | 76106-5252 | |
| FELISA M ROBERTS | 4344 LANGLEY AVE APT A21 | | | | PENSACOLA | FL | 32504-8533 | |
| FELIX A BANACH | 20953 RIVER BEND S | | | | CLINTON TOWNSHIP | MI | 48038-2488 | |
| FELIX A GOTI | 2744 GARDEN GROVE RD | | | | GRAND PRAIRIE | TX | 75052-4431 | |
| FELIX A KOCH | BOX 30 STE 13 RR9 | | | | CALGARY | ALBERTA | T2J 5G5 | CANADA |
| FELIX A KOCH | BOX 30 | STE 13 RR9 | | | CALGARY ALTA | | T2J 5G5 | CANADA |
| FELIX A LERCH & HELEN J | LERCH JT TEN | 59 NORTH PARK LANE | | | FAIRFIELD | IL | 62837-1927 | |
| FELIX BAMBERGER | 6501 GLENWICK COURT | | | | BALTIMORE | MD | 21209-2539 | |
| FELIX BEDNAREK | 33854 KING RICHARD | | | | STERLING HGTS | MI | 48310-6346 | |
| FELIX BENJAMIN & SONDRA | BENJAMIN JT TEN | 9036 W WEST OAKS AVE | | | DES PLAINES | IL | 60016-4250 | |
| FELIX BERNAL | 3700 W 8 AVENUE | | | | HIALEAH | FL | 33012-4221 | |
| FELIX BIGGERS | P O BOX 7271 | | | | REDLANDS | CA | 92375-0271 | |
| FELIX BURRIS | 1221 E COLUMBIA ROAD 61 | | | | MAGNOLIA | AR | 71753-9804 | |
| FELIX CHIARELLI & | MARGARET CHIARELLI JT TEN | 241 NEW CENTRAL AVE | | | JACKSON | NJ | 08527-2952 | |
| FELIX D PICCIRILLI | 1625 BRIDGEBORO DRIVE | | | | WEBSTER | NY | 14580-9737 | |
| FELIX DUHON JR | 10675 BONWELL LOOP | | | | KOUNTZE | TX | 77625-6038 | |
| FELIX E ARCENEAUX III | 3305 PLAZA DR | | | | CHALMETTE | LA | 70043-2421 | |
| FELIX E CABRERA | 386 AUTUMNWOOD ST | | | | THOUSAND OAKS | CA | 91360-2805 | |
| FELIX E DUDEK SR & | JILL DUDEK JT TEN | 251 PUTNAM PIKE | | | DAYVILLE | CT | 06241-1607 | |
| FELIX F BROWN | 1219 UPPER COVE ROAD | | | | WOODBURY | GA | 30293-4338 | |
| FELIX FANTIN & | ELAINE FANTIN TR | FELIX & ELAINE FANTIN TRUST | UA 07/25/92 | 385 W DEAN RD | FOX POINT | WI | 53217-2606 | |
| FELIX G MENDEZ | 5440 HUGHES RD | | | | LANSING | MI | 48911-3509 | |
| FELIX G PEREZ | 10338 EAST AVENUE S-4 | | | | LITTLEROCK | CA | 93543 | |
| FELIX GARNCARZ JR | 4616 LANTANA S E | | | | KENTWOOD | MI | 49512-5325 | |
| FELIX H DAVIS & | EMMA E DAVIS JT TEN | C/O PHILLIP R DAVIS | 6925 COTTONWOOD KNOLL | | WEST BLOOMFIELD | MI | 48322 | |
| FELIX J MALINOWSKI & | JUDY K MALINOWSKI JT TEN | 1464 NORTH RENAUD | | | GROSSE PTE WOODS | MI | 48236-1763 | |
| FELIX J PINGOT | 1248 JANICE LANE | | | | BEAVERTON | MI | 48612-8844 | |
| FELIX J PINGOT & LONA M | PINGOT JT TEN | 1248 JANICE LANE | | | BEAVERTON | MI | 48612-8844 | |
| FELIX J PYZIK & IRENE A | PYZIK JT TEN | 866 WINDEMERE WAY | | | PALM BEACH GARDENS | FL | 33418-7167 | |
| FELIX JOHN KIRIS & JOHN | JOSEPH KIRIS JT TEN | 4481 STEPHANIE DRIVE | | | BETHLEHEM | PA | 18020-9469 | |
| FELIX K JOHNSON | 909 E 27 STREET | | | | WILMINGTON | DE | 19802-4435 | |
| FELIX KONOPKA | 6120 MOREY HWY | | | | CLAYTON | MI | 49235-9724 | |
| FELIX L KAM | 908-21ST AVE E | | | | SEATTLE | WA | 98112-3511 | |
| FELIX L ROBERTS | 1494 SOUTH PACKARD | | | | BURTON | MI | 48509-2412 | |
| FELIX L ROBERTS & ALTA L | ROBERTS JT TEN | 1494 S PACKARD | | | BURTON | MI | 48509-2412 | |
| FELIX LARCO | 21 BEACON CIRCLE | | | | NEW BRITAIN | CT | 06053-2525 | |
| FELIX MAYDAGAN | 9731 NW 27 TERRACE | | | | MIAMI | FL | 33172-1311 | |
| FELIX NORDYKE | BOX 1061 | | | | WILLOWS | CA | 95988-1061 | |
| FELIX PAYNE JR | 600 RUTHERFORD LN | | | | COLUMBIA | TN | 38401-5414 | |
| FELIX PEREZ | 5480 SPRINGWELLS | | | | DETROIT | MI | 48210-2167 | |
| FELIX PEREZ | 3512 WOODLEAF DR | | | | SHREVEPORT | LA | 71118-3612 | |
| FELIX R BRUNOT | 2876 WEST 300 SOUTH | | | | MARION | IN | 46953-9345 | |
| FELIX R DINUNZIO JR | 53 FANCHER AVE | | | | KENMORE | NY | 14223-1710 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELIX R DINUNZIO JR & | ALICE M DINUNZIO JT TEN | 53 FANCHERAVE | | | KENMORE | NY | 14223-1710 | |
| FELIX R PRINKLETON | 3783 E 151 STREET | | | | CLEVELAND | OH | 44128-1105 | |
| FELIX R RATAJCZAK | 5651 YOUNG RD | | | | LOCKPORT | NY | 14094-1227 | |
| FELIX RIVERA | 728 EARLY ROAD | | | | YOUNGSTOWN | OH | 44505-3957 | |
| FELIX RODRIGUEZ | 2708 IOWA AVE | | | | FLINT | MI | 48506-2704 | |
| FELIX S MITCHELL | 1342 LAUREL | | | | ST LOUIS | MO | 63112-3704 | |
| FELIX S THAXTON | 624 LILAC ST | | | | ORANGE | TX | 77630-4228 | |
| FELIX SERRANO | HCO 3 BOX 14297 | | | | UTUADO | PR | 00641 | |
| FELIX SIZEMORE | 6461 GARBER ROAD | | | | DAYTON | OH | 45415-2014 | |
| FELIX T KROWINSKI | 165 CHARTER CIRCLE | | | | OSSINING | NY | 10562-6011 | |
| FELIX T TRZCIENSKI & BERNICE | TRZCIENSKI TRS U/A DTD 7/20/01 | FELIX T TRZCIENSKI & BERNICE | TRZCIENSKI FAMILY TRUST | 32751 WINONA | WESTLAND | MI | 48185-1441 | |
| FELIX T WRONKOWSKI | 2106 MIDWOOD LANE | | | | ANAHEIM | CA | 92804-6422 | |
| FELIX VICTOR CHATEAU & BETTY | LOU KING & MILES E KING JT TEN | 222 MAINE AVE | | | LONGWOOD | FL | 32750-5446 | |
| FELIX W MORRISON & | PATRICE C MORRISON JT TEN | 25256 CALVERT DRIVE | | | GREENSBORO | MD | 21639-1240 | |
| FELIX WAXMAN UNIF GIFT JANET S | WAXMAN UNIF GIFT MIN ACT | CONN | 68 EGMONT STREET | | BROOKLINE | MA | 02446-6868 | |
| FELIX YSTURIZ & | MARGARET YSTURIZ COMM PROP | 1420 JEFFERSON ST | | | SAN FRANCISCO | CA | 94123-1211 | |
| FELMON DAY | 1033 E BALTIMORE | | | | FLINT | MI | 48505-3603 | |
| FELTER AVENUE CORPORATION | ATTN STANLEY GREENBERG | 405 FELTER AVENUE | | | WOODMERE | NY | 11598-1143 | |
| FELTON E PITTS | 5363 MARDALE AVE | | | | BEDFORD HTS | OH | 44146-1518 | |
| FELTON LEWIS & | ALICE W LEWIS JT TEN | 303 CHARTEROAK CT | | | ALBANY | GA | 31705-5409 | |
| FELTON U WALKER | 20475 NORTHLAWN | | | | DETROIT | MI | 48221-1155 | |
| FEMIA S A ALBERTS | 16250 12 MILE ROAD E 8 | | | | ROSEVILLE | MI | 48066-5061 | |
| FENTON E MARRINER | 5402 WESTERN ROAD | | | | FLINT | MI | 48506-1357 | |
| FENTON R ROBERTS & LOUISE | ROBERTS JT TEN | PO BOX 824 | | | LOCKPORT | NY | 14095-0824 | |
| FEODORA H CLARK | 1785 BRINSON RD | | | | CURRIE | NC | 28435-5437 | |
| FEOTIS DUMAS & DORIS R DUMAS JT TEN | 2026 WINANS AVE | | | | FLINT | MI | 48503-4218 | |
| FERALEE LONG | 1256 JODECO RD | | | | STOCKBRIDGE | GA | 30281-5110 | |
| FERAYDOON S BAHRASSA & PERSIS K | SHROFF TR U/A 8/2/799 | FERAYDOON S BAHRASSA & PERSIS | K SHROFF LIVING TRUST | 17 LORIAN DR | LITTLE ROCK | AR | 72212-2660 | |
| FERD R PATTON TR OF THE | LILLIE SEGER PATTON REV TR | U/A DTD 05/06/81 | 6 SANDBAR DR | | COSTA DEL MAR | CA | 92625-1430 | |
| FERDI KAHN & | ELAINE ZOLDAN JT TEN | 142 SIXTH ST | | | PROVIDENCE | RI | 02906-3730 | |
| FERDINAND A FORNEY | 7725 HARTFIELD PLACE | | | | CINCINNATI | OH | 45242-7724 | |
| FERDINAND BIFARO & ANN | BIFARO JT TEN | 2 CRESCENT CT | | | NEW CITY | NY | 10956-6404 | |
| FERDINAND BIFARO & ANN | BIFARO CUST CHRISTOPHER M | MCKESSY UNDER NY UNIF GIFTS | TO MINORS ACT | 2 CRESCENT COURT | NEW CITY | NY | 10956-6404 | |
| FERDINAND BIFARO ANN BIFARO & | DANIEL DAURIA JT TEN | 2 CRESCENT COURT | | | NEW CITY | NY | 10956-6404 | |
| FERDINAND E PFEIFFER | 16834 RIVERSIDE | | | | LIVONIA | MI | 48154-2408 | |
| FERDINAND F STAUB | 2340 BENTIN RD PO B OX 92 | | | | MT BRYDGES | ONTATIO | N0L 1W0 | CANADA |
| FERDINAND J HAUSBECK | 4740 N BRENNAN RD | | | | HEMLOCK | MI | 48626-9671 | |
| FERDINAND J KOPP III | 1629 REDBUSH AVE | | | | KETTERING | OH | 45420-1347 | |
| FERDINAND M BERGHOLZ | BOX 1518 | | | | CAPITOLA | CA | 95010-1518 | |
| FERDINAND M FAHRIG | 4208 WILLIAMSPORT DR | | | | DAYTON | OH | 45430-1837 | |
| FERDINAND P MALONE & DOROTHY | O MALONE JT TEN | 6385-26TH AVE N | | | ST PETERSBURG | FL | 33710-4164 | |
| FERDINAND P SCHOEDINGER III | 55 WOODBURY ROAD | | | | WEARE | NH | 03281-4641 | |
| FERDINAND P SCHOEDINGER JR | 387 N DREXEL AVE | | | | COLUMBUS | OH | 43209-1007 | |
| FERDINAND PROTZMAN | 3824 WARNER ST | | | | KENSINGTON | MD | 20895-3027 | |
| FERDINAND STEIGER | 3746 ARK AVE | | | | DAYTON | OH | 45416-2004 | |
| FERDINAND STOJ & IRMGARD | STOJ JT TEN | 63 BLOOMER RD | | | MAHOPAC | NY | 10541-3709 | |
| FERDINAND W TOCZEK | 74 SUNNYSIDE | | | | BUFFALO | NY | 14207-2237 | |
| FERDINANDE VANDERHOEK & ROSE- MIRIAM V | MIRELMAN TRS U/A DTD 1/19/95 | FERDINANDE VANDERHOEK 1995 TRUST | 1401 BURR OAK ROAD #210 B | | HINSDALE | IL | 60521 | |
| FERDINANDO FONTANA & | LUCILLE ROSE FONTANA TR | FONTANA TRUST | UA 01/20/96 | 119 TALBERT ST | SAN FRANCISCO | CA | 94134-2914 | |
| FERDINANDO FONTANA & | LUCILLE R FONTANA JT TEN | 119 TALBERT ST | | | S F | CA | 94134-2914 | |
| FERDINANDO RUSSO | 39730 MORIAH | | | | STERLING HTS | MI | 48313-5750 | |
| FERDONNA M ANDREW AS | CUSTODIAN FOR GARY E ANDREW | UNDER THE INDIANA UNIFORM | GIFTS TO MINORS ACT | 9721 FRITZ RD | FORT WAYNE | IN | 46818-9584 | |
| FERDONNA M ANDREW AS | CUSTODIAN FOR MISS SUSAN M | ANDREW UNDER THE INDIANA | UNIFORM GIFTS TO MINORS ACT | 9721 FRITZ RD | FORT WAYNE | IN | 46818-9584 | |
| FERENC G NEMETH | 358 N CLEVELAND AVE | | | | MOGADORE | OH | 44260-1207 | |
| FERGUS COLEMAN GROVES III | 5957 BRUNERSTOWN RD | | | | SHELBYVILLE | KY | 40065-9156 | |
| FERLIN T KOOIJMANS & | CELINA M KOOIJMANS JT TEN | 32 PINEWOOD KNOLL | | | ROCHESTER | NY | 14624-4758 | |
| FERLIN U ROOP | 550 CULLEN RD | | | | LINCOLN UNIVERSITY | PA | 19352-1709 | |
| FERMIN G BENTANCUR | 421 OAK ST BOX 723 | | | | HOLGATE | OH | 43527-0723 | |
| FERMIN M SANCHEZ | 8517 KESTER AVE | | | | PANORAMA CITY | CA | 91402-2722 | |
| FERN A ELKINS TRUSTEE U/A | DTD 04/30/90 F/B/O FERN A | ELKINS | APT H-256 | 5881 DIXIE | CLARKSTON | MI | 48346-3300 | |
| FERN A MILLER & | WILLIAM E MILLER JT TEN | 2458 COMO AVE W | | | ST PAUL | MN | 55108-1458 | |
| FERN BRANDIS | 330 E SUSAN DR | | | | OAK CREEK | WI | 53154-3006 | |
| FERN C BASDEN | 4149 MEYERWOOD | | | | HOUSTON | TX | 77025-4041 | |
| FERN C MORGAN | 3660 WATSON BLVD | | | | ENDWELL | NY | 13760-3654 | |
| FERN C SCHULTZ & CAROL E | KEPLER JT TEN | 160 NORTH RIVER DR | | | CLARKSTON | MI | 48346-4168 | |
| FERN C SCHULTZ & JONATHON A | SCHULTZ JT TEN | 160 NORTH RIVER DRIVE | | | CLARKSTON | MI | 48346-4168 | |
| FERN C SCHULTZ & LUTHER | SCHULTZ JR JT TEN | 160 NORTH RIVER DRIVE | | | CLARKSTON | MI | 48346-4168 | |
| FERN C SCHULTZ & ROBERT E | SCHULTZ JT TEN | 160 NORTH RIVER DR | | | CLARKSTON | MI | 48346-4168 | |
| FERN C SEULEAN | 1806 DAPHNE DR | | | | ANDERSON | IN | 46013-2590 | |
| FERN C SHELL & ARLENE A | SHELL JT TEN | 2036 ROLAND AVE | | | FLINT | MI | 48532-3919 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERN CHASIN | 7034 N KILBOURN | | | | LINCOLNWOOD | IL | 60712-2231 | |
| FERN D HOFFMAN | 1640 SANDLEWOOD DR | | | | HEMET | CA | 92543-5729 | |
| FERN DEATHERAGE | C/O ELIZABETH J WESTOVER | 6093 JESSUP ROAD | | | CINCINNATI | OH | 45247 | |
| FERN E CLARKE | 7213 ORIOLE AVE | | | | SPRINGFIELD | VA | 22150-3506 | |
| FERN E FIRESTONE | 2302 W 193ND ST | | | | WESTFIELD | IN | 46074-9224 | |
| FERN E GOODRICH | 8125 MARIO | | | | COMMERCE TWP | MI | 48382-2357 | |
| FERN E VITTITOW | 3702 WEST CIELO GRANDE | | | | GLENDALE | AZ | 85310-4129 | |
| FERN G SCHINDLER | 2900 FERNWALD RD | | | | PITTSBURGH | PA | 15217-3119 | |
| FERN G SHANKWEILER CUST | COREY SCOTT MUTTER UNDER | THE PA UNIFORM GIFTS TO | MINORS ACT | 219 E MAIN ST | KUTZTOWN | PA | 19530-1516 | |
| FERN HOFFNER | RURAL ROUTE 3 | 314 WILSON ST | | | GREEN CITY | MO | 63545 | |
| FERN I HUBBARD | 4109 BERKSHIRE DR UNIT17 | | | | STERLING HEIGHTS | MI | 48314-1208 | |
| FERN J DILLEY | 6841 SPRINGTREE LANE | | | | LANSING | MI | 48917-9663 | |
| FERN K BIERNAT | 1952 N WARREN AVE | | | | MILWAUKEE | WI | 53202-1640 | |
| FERN KOZER | P O 662 | SMITHFIELD 4878 | | | QUEENSLAND | | | AUSTRALIA |
| FERN L FARMER | 550 STANDISH DR | | | | DEERFIELD | IL | 60015-4437 | |
| FERN L LAITINEN | 3388 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6066 | |
| FERN L SOWDER | 15780 FORDLINE | | | | SOUTHGATE | MI | 48195-2086 | |
| FERN LITTLEFIELD TR | FERN LITTLEFIELD REVOCABLE TRUST | U/A DTD 09/09/2003 | 1368 122ND AVE | | HOPKINS | MI | 49328 | |
| FERN M CARLSON & ALLEN L | CARLSON JT TEN | 5200 JAY ST | | | SACRAMENTO | CA | 95819-3942 | |
| FERN M CHANDLER | C/O RICK CHANDLER | 13981 MARILYN CT | | | CARMEL | IN | 46032-1143 | |
| FERN M HILL | 3211 TIMBER DR | | | | LANSING | MI | 48917-2318 | |
| FERN MUSKETT & MISS | SUSAN MUSKETT JT TEN | C/O F M JOHNSON | 178 SURREY HTS | | WESTLAND | MI | 48186-3732 | |
| FERN R HAINES | 6040 TANEYTOWN PIKE | | | | TANEYTOWN | MD | 21787-1937 | |
| FERN REUTER | 575 N SHILLER | | | | BUFFALO CITY | WI | 54622-7040 | |
| FERN RICHARD HAINES | 6040 TANEYTOWN PIKE | | | | TANEYTOWN | MD | 21787-1937 | |
| FERN RUMFELT & & | ANGELA L RUMFLET JT TEN | 3238 E HEMPHILL RD | | | BURTON | MI | 48529-1435 | |
| FERN V CRANE | BOX 33 | | | | SHANDON | OH | 45063-0033 | |
| FERN VIRGINIA COOPER | 226 ORCHID | | | | CORONA DEL MAR | CA | 92625-3012 | |
| FERN W GARNER & CATHERINE A | MCCLOSKEY JT TEN | 32447 SAINT ANNE'S | | | WARREN | MI | 48092-1217 | |
| FERN W GARNER & CHARLES D | GARNER JT TEN | 32447 ST ANNE'S | | | WARREN | MI | 48092-1217 | |
| FERN W HANSON GAVIN W HANSON & | GAY HANSON RODGERS JT TEN | 7274 BEECHER RD | | | FLINT | MI | 48532-2012 | |
| FERN WINKLER | 332 PINE ST #212 | | | | SAN FRANCISCO | CA | 94104 | |
| FERNAND J POISSON & | CAROL A POISSON TR | POISSON FAMILY TRUST | UA 03/13/98 | 3485 N BELSAY ROAD | FLINT | MI | 48506-2266 | |
| FERNAND V DEMARET TRUSTEE | LIVING TRUST DTD 10/23/92 | U/A FERNAND V DEMARET | 6451 SPRING TERRACE | | FALLS CHURCH | VA | 22042-3140 | |
| FERNANDA AUGUSTA TAVARES | | | | | MONTE MURTOSA | | | PORTUGAL |
| FERNANDE T BISSON | 35755 DETROIT RD APT 3305 | | | | AVON | OH | 44011-1656 | |
| FERNANDO A CISNEROS | 3175 SATURN AVE | | | | HUNTINGTON PA | CA | 90255-5347 | |
| FERNANDO A LAZARO | 10 N WOOD AVE APT-212 | | | | LINDEN | NJ | 07036-5224 | |
| FERNANDO A RIVAS | FERNANDO A RIVAS | M GUEMES 1205 1638 VICENTE LOPEZ | | | BUENOS AIRES | | | ARGENTINA |
| FERNANDO C PAZ JR | 101 SHADY OAKS | | | | BURLESON | TX | 76028-2515 | |
| FERNANDO CAMBEROS JR | 15300 GERMAIN ST | | | | MISSION HILLS | CA | 91345 | |
| FERNANDO D GARCES | 427 MIGNOT LN 1 | | | | SAN JOSE | CA | 95111-2417 | |
| FERNANDO E LOPEZ & | DORA LOPEZ JT TEN | 7512 NW 113TH ST | | | OKLAHOMA CITY | OK | 73162-2501 | |
| FERNANDO F MALLONE CUST | TIMOTHY C STEAD | UNIF GIFT MIN ACT NY | 4297 SUNSET DR | | LOCKPORT | NY | 14094-1217 | |
| FERNANDO F MALLONE CUST | JOSEPH R STEAD | UNIF GIFT MIN ACT NY | 4297 SUNSET DR | | LOCKPORT | NY | 14094-1217 | |
| FERNANDO F MALLONE CUST | NICHOLAS BERRY STANISTRECT | UNIF GIFT MIN ACT NY | 4297 SUNSET DR | | LOCKPORT | NY | 14094-1217 | |
| FERNANDO F MALLONE CUST | SAMANTHA MARIE MALLONE | UNIF GIFT MIN ACT NY | 4297 SUNSET DR | | LOCKPORT | NY | 14094-1217 | |
| FERNANDO GARIP & | CHRISTINA GARIP JT TEN | 249 CEDAR AVE | | | HACKENSACK | NJ | 07601-1633 | |
| FERNANDO GROENOW | 1030 W 85TH ST #220 | | | | LOS ANGELES | CA | 90044 | |
| FERNANDO GULLA & | ALFREDO GULLA JT TEN | 9 WALDEN LANE | | | RYE | NY | 10580-1034 | |
| FERNANDO H FRANQUI | 7052 COVEWOOD DRIVE | | | | SPRINGHILLS | FL | 34609-1009 | |
| FERNANDO HADDAD | BOX 370742 | | | | EL PASO | TX | 79937-0742 | |
| FERNANDO J TERRAZAS | 1006 STRAKA TER A | | | | OKLAHOMA CITY | OK | 73139-2517 | |
| FERNANDO L DEJESUS | 8000 LAWN AVE | | | | CLEVELAND | OH | 44102-4175 | |
| FERNANDO LEIRAS | BOX 840 | | | | PLATTEKILL | NY | 12568-0840 | |
| FERNANDO M DEANDRADE | 196 BLUE JAY LANE | | | | E TAUNTON | MA | 02718-5130 | |
| FERNANDO MARTIN | 2720 GRAND CONCOURSE APT 204 | | | | BRONX | NY | 10458-4961 | |
| FERNANDO NARCIO | 248 RIVERBEND DR | | | | FRANKLIN | TN | 37064-5517 | |
| FERNANDO P CAMBEROS | 10876 WOLCOTT PL | | | | MISSION HILLS | CA | 91345-1850 | |
| FERNANDO P ESPINOSA | 247 GABLE DR | | | | FREMONT | CA | 94539-7516 | |
| FERNANDO RISURI & | BRUNA RISURI JT TEN | 12901 PERTRIDGE RUN | | | SHELBY TOWNSHIP | MI | 48315 | |
| FERNANDO S ASCENSO | 2160 GREENWOOD AVE | | | | YORKTOWN HGTS | NY | 10598-4322 | |
| FERNANDO S CHAVEZ | 8411 BROOKFIELD DR | | | | RIVERSIDE | CA | 92509-3912 | |
| FERNANDO S PONCE | 13217 DROXFORD | | | | CERRITOS | CA | 90703-6201 | |
| FERNANDO SIERRA | 119 KARLYN DRIVE | | | | NEW CASTLE | DE | 19720-1308 | |
| FERNARD C MCMAHAN | RTE 3 1923 FOSTER ST | | | | BIRCH RUN | MI | 48415-9033 | |
| FERNE E BRAUNREUTHER & | JULIUS G BRAUNREUTHER JT TEN | 4324 W 6TH | | | WEST BRANCH | MI | 48661-9653 | |
| FERNE GIDDINGS GIRARD & | ELAINE GIRARD JONES JT TEN | 16819 N 42ND AVE APT 145 | | | PHOENIX | AZ | 85053-2739 | |
| FERNE GLESSNER MAUST | 8731 GLADES PIKE | | | | BERLIN | PA | 15530-7606 | |
| FERNE I GIRARD | 16819 N 42ND AVE 145 | | | | PHOENIX | AZ | 85053-2739 | |
| FERNE J DALE | BOX 122 | 7598 LOUVIERS BLVD | | | LOUVIERS | CO | 80131-0122 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERNE W AUGHENBAUGH | 115 | COTTAGE | | | HANOVER | PA | 17331-9141 | |
| FERNLEIGH R GRANINGER TR | TRUST A UNDER THE GRANINGER | FAMILY TRUST U/A 4/8/96 | 15007 PEACHSTONE DR | | SILVER SPRING | MD | 20905-4316 | |
| FERNLEIGH R GRANINGER TR | TRUST B UNDER THE GRANINGER | FAMILY TRUST U/A 4/8/96 | 15007 PEACHSTONE DR | | SILVER SPRING | MD | 20905-4316 | |
| FERNON P FEENSTRA | 16803 SHREWSBURY COURT | | | | LIVONIA | MI | 48154-3155 | |
| FERREL L RUTHERFORD | 5032 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-8507 | |
| FERRELL CONE | 15088 LIPSON AVE | | | | VISALIA | CA | 93292-9366 | |
| FERRELL F MACK | 4762 N VANCOUVER AVE | | | | PORTLAND | OR | 97217-2822 | |
| FERRELL JONES BLAZER | 690 NORTH 200 WEST | | | | PORTLAND | IN | 47371-8064 | |
| FERRIL C WILLIAMSON & | PHYLLIS K WILLIAMSON JT TEN | 200 WESTWOOD | | | WEWOKA | OK | 74884-3452 | |
| FERRILL GIDSON BROWN | 329 OAKLAND AVENUE | | | | BELLMAWR | NJ | 08031-2709 | |
| FERRIS B THOMAS | 6820 COUNTY LINE RD | 373 LOTT 25 | | | TUCHA | OK | 74342 | |
| FERRIS D POWELL | 2964 FLINT RIVER ROAD | | | | LAPEER | MI | 48446-9110 | |
| FERRIS H PARKER JR | 6998 N SPEARSVILLE RD | | | | MORGANTOWN | IN | 46160-8728 | |
| FERRIS H RICH | 6092 LOCUST TRL | | | | GRAND BLANC | MI | 48439-9034 | |
| FERRIS MALOOF CUST MARK F | MALOOF UNIF GIFT MIN ACT | TENN | 6432 WISHBONE TER | | CABIN JOHN | MD | 20818-1700 | |
| FERRIS MALOOF CUST MATHEW | MALOOF UNIF GIFT MIN ACT | TENN | BOX 159 | | COPPERHILL | TN | 37317-0159 | |
| FERRIS MALOOF CUST MERRITT | MALOOF UNIF GIFT MIN ACT | TENN | 244 COUNTY RD. 671 | | CEDAR BLUFF | AL | 35959 | |
| FERRIS V CURTIS | 1121 NORMANDY TERRACE | | | | FLINT | MI | 48532-3550 | |
| FERRY KOOIJMANS | 4 FOXTAIL LN | | | | NORTH CHILI | NY | 14514-1408 | |
| FERRY W ADKINS | BOX 730 | MCCOMAS RD | | | SALT ROCK | WV | 25559 | |
| FERUCCIO M BISARO & RITA A | BISARO JT TEN | 15854 ROSE DR | | | ALLEN PARK | MI | 48101-1138 | |
| FESS E ROSE JR | 12062 CONWAY STREET | | | | SPRING HILL | FL | 34609-2820 | |
| FESTUS H KNIGHT | 310 N SAYERS RD | | | | TROY | OH | 45373-9675 | |
| FIDEL D WATERS | 28762 ZELLMER | | | | ROMULUS | MI | 48174-3077 | |
| FIDEL P FLORES | 876 W FIREBAUGH AVE | | | | EXETER | CA | 93221-1452 | |
| FIDEL S RAMIREZ | 4401 BECKETT PLACE | | | | SAGINAW | MI | 48603-2083 | |
| FIDEL VEGA | 10135 CHAMBERS HILL DR | | | | DELLWOOD | MO | 63136-2016 | |
| FIDELITY BROKERAGE SERVICE | INC TRUSTEE FOR LILLIE B | HELLER IRA PLAN DTD 05/18/93 | 14242 HESS RD | | HOLLY | MI | 48442-8730 | |
| FIDELITY CHARITABLE GIFT FUND | 82 DEVONSHIRE ST | | | | BOSTON | MA | 02109-9745 | |
| FIDELITY FMTC TR | FBO THOMAS W MAGGARD IRA | BOX 26 | | | W JEFFERSON | OH | 43162-0026 | |
| FIDELITY INVESTMEMTS FBO | GORDON A STERLING | 1210 EDMONSON CIRCLE | | | NASHVILLE | TN | 37211-7231 | |
| FIDELITY INVESTMENSTFBO | GARRY D WILSON | 803 J ALEXANDE RD | | | LOGANSPORT | LA | 71049 | |
| FIDELITY INVESTMENTS | FBO NANETTE JEFFERIS | 17365 N COYOTE LAKES PKWA | | | PEORIA | AZ | 85382 | |
| FIDELITY INVESTMENTS | FBO MARK L HANSEN | 1462 KINGS POINTE ROAD | | | GRAND BLANC | MI | 48439 | |
| FIDELITY INVESTMENTS | FBO ALISON I KANAI | 7315 HIDEAWAY DR | | | YPSILANTI | MI | 48197 | |
| FIDELITY INVESTMENTS | FBO CHARLES B STELL | 3374 SOL VIS | | | FALLBROOK | CA | 92028-2600 | |
| FIDELITY INVESTMENTS | WAYNE E BROWN | 233 N ROSEMARY ST | | | LANSING | MI | 48917-4914 | |
| FIDELITY INVESTMENTS | FBO CAROL J SPARKS | 41603 RAMBLER AVE | | | ELYRIA | OH | 44035-2431 | |
| FIDELITY INVESTMENTS | FBO CHRISTINE A ALEXANDER | 11419 KALTZ | | | WARREN | MI | 48089-1809 | |
| FIDELITY INVESTMENTS CO CUST | FBO JOHN E PLESIOTIS IRA | 150 AMBLESIDE RD | | | DESPLAINES | IL | 60016-2653 | |
| FIDELITY INVESTMENTS CUST | FBO ROBERT F WANEK IRA | 2608 FLEETWOOD AVE | | | CINCINNATI | OH | 45211-7821 | |
| FIDELITY INVESTMENTS CUST | FBO RAY L CASTETTER IRA | 1311 S 9TH ST | | | NOBLESVILLE | IN | 46060-3750 | |
| FIDELITY INVESTMENTS CUST | FBO GARNETTA E STURKEY-LONG IRA | 915 CRESSWELL | | | SAGINAW | MI | 48601-3335 | |
| FIDELITY INVESTMENTS CUST | FBO JOHN M LOPEZ IRA | 4255 INDIAN TOWN RD | | | SAGINAW | MI | 48601-9627 | |
| FIDELITY INVESTMENTS CUST | FBO JOANN L WILLIAMS IRA | 3309 N PHILLIPS | | | KOKOMO | IN | 46901-9170 | |
| FIDELITY INVESTMENTS CUST | FBO LANDON B HARKINS IRA | 2677 ADDISON DR | | | DORAVILLE | GA | 30340-1835 | |
| FIDELITY INVESTMENTS CUST | FBO MARGARET KELLER IRA | 4675 S MCLELLAND RD | | | ASHLEY | MI | 48806-9352 | |
| FIDELITY INVESTMENTS CUST | FBO JUANITA LARKIN IRA | 111 EDISON AVE APT 1 | | | BUFFALO | NY | 14215-3563 | |
| FIDELITY INVESTMENTS CUST | FBO ELDON G LEAPHART | 23680 OAK GLEN DR | | | SOUTHFIELD | MI | 48034-3497 | |
| FIDELITY INVESTMENTS CUST | FBO FELIX R PRINKLETON | 3783 E 151 ST | | | CLEVELAND | OH | 44128-1105 | |
| FIDELITY INVESTMENTS CUST | FBO HOWARD O KITCHEN JR IRA | 345 HINMAN AVE | | | BUFFALO | NY | 14216-1042 | |
| FIDELITY INVESTMENTS CUST | FBO LARRY N KIMMEL | 616 OLD FAYETTEVILLE RD | | | FREEBERG | IL | 62243-1802 | |
| FIDELITY INVESTMENTS CUST | MARGARET A DOWIE | 24249 HERITAGE DR | | | WOODHAVEN | MI | 48183-3776 | |
| FIDELITY INVESTMENTS CUST | FBO MARY J RUMPS IRA ROLLOVER | 45351 RONNEN DR | | | MACOMB TWP | MI | 48044-4542 | |
| FIDELITY INVESTMENTS CUST | FBO HELEN B RUMBAUGH | 3598 WELLY RD | | | LUCAS | OH | 44843-9561 | |
| FIDELITY INVESTMENTS CUST | FBO PATRICIA ANN BUTCHER | 98 WELLINGTON RD | | | BUFFALO | NY | 14216-2809 | |
| FIDELITY INVESTMENTS CUST | FBO WILLIAM CARR IRA | BOX 14107 | | | DETROIT | MI | 48214-0107 | |
| FIDELITY INVESTMENTS CUST | FBO AMIN F BISHARA IRA | 24637 CALLE ARDILLA | | | CALABASAS | CA | 91302-3007 | |
| FIDELITY INVESTMENTS CUST | FBO RICHARD K SCHNEIDER IRA | 333 N FRENCH RD | | | AMHERST | NY | 14228-2036 | |
| FIDELITY INVESTMENTS CUST | FBO ALVIN C SCHUBERT IRA | BOX 222 | | | SHERWOOD | OH | 43556-0222 | |
| FIDELITY INVESTMENTS CUST | FBO GLENN W TURNER JR | 9096 STATE ROUTE 571 | | | ARCANUM | OH | 45304-9647 | |
| FIDELITY INVESTMENTS CUST | FBO LEAR H PIGG IRA | 6255 HILHAM RD | | | COOKEVILLE | TN | 38506-7230 | |
| FIDELITY INVESTMENTS CUST | FBO JODY PIAGENTINI | 1329 48TH ST | | | DES MOINES | IA | 50311-2450 | |
| FIDELITY INVESTMENTS CUST | FBO VIOLETA L ALLEN | 1353 N 30TH | | | GALESBURG | MI | 49053-8739 | |
| FIDELITY INVESTMENTS CUST | FBO ROSALIE M ACKERMAN IRA | 1757 BURNHAM | | | SAGINAW | MI | 48602-1114 | |
| FIDELITY INVESTMENTS CUST | FBO LINDA R ARMSTRONG | 1327 BRIGHTON LAKE RD | | | BRIGHTON | MI | 48116 | |
| FIDELITY INVESTMENTS CUST | FBO J L HITCH IRA | 3303 OAK HILL DR | | | MARYVILLE | TN | 37804-5531 | |
| FIDELITY INVESTMENTS CUST FBO | AGNES M CHEEK | G-6299 FENTON RD | | | FLINT | MI | 48507 | |
| FIDELITY INVESTMENTS CUST FBO | JAMES CLARK | 130 BEAR CREEK RD E | | | TUSCALOOSA | AL | 35405-5926 | |
| FIDELITY INVESTMENTS CUST FBO | CHARLES A BRIGHT JR IRA | 145 LEWIS DR | | | DAVENPORT | FL | 33837 | |
| FIDELITY INVESTMENTS CUST FBO | JOHN P SACO | 22059 ORCHARD ST | | | TRENTON | MI | 48183-1420 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS FBO | FRANK J PALFALVI JR | 60 W MICKEY MANTLE PATH | | | HERNANDO | FL | 34442 | |
| FIDELITY INVESTMENTS FBO | LEO OPERTI | 29567 GILCHREST ST | | | FARMINGTON HILLS | MI | 48334-1613 | |
| FIDELITY INVESTMENTS FBO | JAMES J RING | 12851 MAPLE AVE | | | BLUE ISLAND | IL | 60406 | |
| FIDELITY INVESTMENTS FBO | THOMAS D RIGGS | 9220 S 400 W | | | FAIRMOUNT | IN | 46928 | |
| FIDELITY INVESTMENTS FBO | RICKY H SOLES | 61 VALLEY AVE | | | WALDEN | NY | 12586 | |
| FIDELITY INVESTMENTS FBO | CAROL WALTERS | 35897 ORANGELAWN | | | LIVONIA | MI | 48150 | |
| FIDELITY INVESTMENTS FBO | JULIA VOLLMAN | 37689 SHERWOOD CT | | | LIVONIA | MI | 48154 | |
| FIDELITY INVESTMENTS FBO | JOHN E DAVIS | 151 REPUBLIC AVE NW | | | WARREN | OH | 44483-1607 | |
| FIDELITY INVESTMENTS FBO | DORTHA JEAN DAVIS-CURR | 5651 BOEHM DR | | | FAIRFIELD | OH | 45014-7409 | |
| FIDELITY INVESTMENTS FBO | JUANITA N DANIEL | 5400 SAINT MARYS CT | | | LANSING | MI | 48911 | |
| FIDELITY INVESTMENTS FBO | ROBERT L CHAMPAGNE | 90 4TH ST | | | DEARBORN HEIGHTS | MI | 48121-2236 | |
| FIDELITY INVESTMENTS FBO | RICHARD E CHAMBERLAI | 515 N LINCOLN ST | | | DURAND | MI | 48429-1106 | |
| FIDELITY INVESTMENTS FBO | MAURICE R COLLIN | 333 NIKOMAS WAY | | | MELBOURNE BEA | FL | 32951-3528 | |
| FIDELITY INVESTMENTS FBO | COLLEEN E CORBIN | 743 LA REGAL DRIVE | | | HEMET | CA | 92545-1112 | |
| FIDELITY INVESTMENTS FBO | KATHLEEN M NICELY | 9913 VILLA RIDGE DR | | | LAS VEGAS | NV | 89134-7635 | |
| FIDELITY INVESTMENTS FBO | MICHAEL A NORTON | 218 BROOKDALE PARK | | | ROCHESTER | NY | 14609 | |
| FIDELITY INVESTMENTS FBO | DAVID E JOHNSON | 7049 WITMER RD | | | NORTH TONAWANDA | NY | 14120-5361 | |
| FIDELITY INVESTMENTS FBO | GARY J LIESE | 38 NANTUCKET RD | | | ROCHESTER | NY | 14626 | |
| FIDELITY INVESTMENTS FBO | ROBERT S LINE | 9971 FOREST RIDGE DR | | | CLARKSTON | MI | 48348-4165 | |
| FIDELITY INVESTMENTS FBO | ERIC F LUTZ | P.O. BOX 1004 | | | CHARLESTOWN | NH | 03603-1004 | |
| FIDELITY INVESTMENTS FBO | PHILIP H LUTER | 4386 WEISS ST | | | SAGINAW | MI | 46603 | |
| FIDELITY INVESTMENTS FBO | JOHN J MAGGIO | 139 WELLINGTON RD | | | GARDEN CITY | NY | 11530-1239 | |
| FIDELITY INVESTMENTS FBO | RONALD W LUTZE | 5185 W WILSON | | | CLIO | MI | 48420 | |
| FIDELITY INVESTMENTS FBO | KARI E WELLER | 391 RED PINE | | | FONDERVILLE | MI | 48836 | |
| FIDELITY INVESTMENTS FBO | GEORGE J WARD | 1425 RIDLEY DRIVE | | | FRANKLIN | TN | 37064-9616 | |
| FIDELITY INVESTMENTS FBO | ALAN HSUEH | 6705 WOODCREST DR | | | TROY | MI | 48098 | |
| FIDELITY INVESTMENTS FBO | JOHN D HOLDEN | 1137 FAIRWAYS BLVD | | | TROY | MI | 48085-6113 | |
| FIDELITY INVESTMENTS FBO | NELLIE J HOUSTON | 547 LOWER MIAMISBURG RD | | | MIAMISBURG | OH | 45342 | |
| FIDELITY INVESTMENTS FBO | KEVIN M JACKSON | 5717 TAYLORCREST DRIVE | | | AUSTIN | TX | 78749 | |
| FIDELITY INVESTMENTS FBO | JOHNP WHITMAN | 332 ZIMMERMAN ST | | | NORTH TONAWANDA | NY | 14120-4517 | |
| FIDELITY INVESTMENTS FBO | SHIRLEY ANN WILLIAMS | 943 BURLEIGH AVE | | | DAYTON | OH | 45407 | |
| FIDELITY INVESTMENTS FBO | LEETRA J HARRIS | 502 MCGILL PLACE NE | | | ATLANTA | GA | 30312-1026 | |
| FIDELITY INVESTMENTS FBO | GARY R HANNA | 5329 GREENVIEW DR | | | CLARKSTON | MI | 48348 | |
| FIDELITY INVESTMENTS FBO | SHARON L HARMSWORTH | 711 N KENILWORTH | | | OAK PARK | IL | 60302 | |
| FIDELITY INVESTMENTS FBO | CALVIN S HARRIS | 555 MARY ST | | | FLINT | MI | 48503-1564 | |
| FIDELITY INVESTMENTS FBO | EDDIE HARRIS JR | 19392 REVERE ST | | | DETROIT | MI | 48234 | |
| FIDELITY INVESTMENTS FBO | JUNE D HANNAH-YOUNG | 76 KEATING DRIVE | | | ROCHESTER | NY | 14623-1522 | |
| FIDELITY INVESTMENTS FBO | JAMES L JONES | 308 NW OBRIEN RD | | | LEES SUMMIT | MO | 64063 | |
| FIDELITY INVESTMENTS FBO | DAVID J KANE | 3311 RODS DRIVE | | | SANDUSKY | OH | 44870-6701 | |
| FIDELITY INVESTMENTS FBO | CYNTHIA KAYYOD | 42160 WOODWARD AVENUE UNIT | | | BLOOMFIELD HILLS | MI | 48304 | |
| FIDELITY INVESTMENTS FBO | HARRY L KENWORTHY | 3115 TIMBER VALLEY DR | | | KOKOMO | IN | 46902-5065 | |
| FIDELITY INVESTMENTS FBO | JOHN A KERN | 401 NORTH WASHINGTON ST AP | | | VAN WERT | OH | 45891 | |
| FIDELITY INVESTMENTS FBO | CHRISTOPHER R KERSTEN | 50 GROSSE PINES DR | | | ROCHESTER HILLS | MI | 48309 | |
| FIDELITY INVESTMENTS FBO | MELVIN P KELLEY | 3470 PEBBLE HILL DR | | | MARIETTA | GA | 30062-1163 | |
| FIDELITY INVESTMENTS FBO | VELIMIR STEVANOVIC | 26499 DIXBORO DR | | | SOUTH LYON | MI | 48178 | |
| FIDELITY INVESTMENTS FBO | MICHAEL J STOCKWELL | 11384 56TH PL N | | | ROYAL PALM BEACH | FL | 33411 | |
| FIDELITY INVESTMENTS FBO | GLENNA M STOCK | 1326 MACON ST | | | LAS VEGAS | NV | 89104 | |
| FIDELITY INVESTMENTS FBO | ROBERT S GREGOROWICZ | 5944 NORTH RIDGE ROAD | | | GAYLORD | MI | 49735 | |
| FIDELITY INVESTMENTS FBO | EUGENE R GRIMM | 1695 WESTWIND PL | | | YOUNGSTOWN | OH | 44515 | |
| FIDELITY INVESTMENTS FBO | DEANNE R GUTIERREZ | 11869 HOLLY ST | | | GRAND TERRACE | CA | 92313 | |
| FIDELITY INVESTMENTS FBO | SCOTT A HAEGER | 4213 LINDEN AVE | | | WESTERN SPRINGS | IL | 60558 | |
| FIDELITY INVESTMENTS FBO | MARY SUMMERS | 1174 A SOUTH LINCOLN | | | SALEM | OH | 44460 | |
| FIDELITY INVESTMENTS FBO | MARTHA G SWEANY | 8732 SILVER STRAND ROAD | | | LEVERING | MI | 49755 | |
| FIDELITY INVESTMENTS FBO | JERRY D TIMS | 6442 WOODACRE CT | | | ENGLEWOOD | OH | 45322-3641 | |
| FIDELITY INVESTMENTS FBO | JERRY L THOMPSON | BOX 155 | | | PENDLETON | IN | 46064 | |
| FIDELITY INVESTMENTS FBO | TED J THOMPSON | 16064 EGO | | | EASTPOINTE | MI | 48021 | |
| FIDELITY INVESTMENTS FBO | ALBERT YGLESIAS | 5066 BINGHAM ST | | | DEARBORN | MI | 48126-3302 | |
| FIDELITY INVESTMENTS FBO | TIEN H QUACH | 875 SHEFFIELD RD | | | AUBURN HILLS | MI | 48326 | |
| FIDELITY INVESTMENTS FBO | CAROLYN A RADFORD | 9465 FAIR OAKS DR | | | GOODRICH | MI | 48326 | |
| FIDELITY INVESTMENTS FBO | RONALD F REHAHN | 3859 KENMORE DR | | | GROSSE POINT WDS | MI | 48236 | |
| FIDELITY INVESTMENTS FBO | VICKY J SIWY | 613 ARNOLD AVENUE | | | CLEARFIELD | PA | 16830 | |
| FIDELITY INVESTMENTS FBO | MARJORIE SICH | 4574 E CURTIS RD | | | BIRCH RUN | MI | 48415 | |
| FIDELITY INVESTMENTS FBO | M K VANN | 180 ACADEMY CIRCLE | | | PELL CITY | AL | 35128-4944 | |
| FIDELITY INVESTMENTS FBO | SHIVAKUMARAN VENKATARAM | 3182 WILDFLOWER CIR FOXNT | | | SAGINAW | MI | 48603 | |
| FIDELITY INVESTMENTS FBO | GEORGE M LENTZ | P.O. BOX 2077 | | | BIRMINGHAM | MI | 48012-2077 | |
| FIDELITY INVESTMENTS FBO | DOROTHY NELSON | 6802 FLEMING RD | | | FLINT | MI | 48505 | |
| FIDELITY INVESTMENTS FBO | DELORES S NEMET | 8573 RED OAK DR NE | | | WARREN | OH | 44484 | |
| FIDELITY INVESTMENTS FBO | RICHARD L PRINTUP | 4790 UPPER MOUNTAIN RD | | | LOCKPORT | NY | 14094-9606 | |
| FIDELITY INVESTMENTS FBO | GERALD W PORMAN | 3600 WINDWHEEL POINT DR | | | PINCKNEY | MI | 48169-8437 | |
| FIDELITY INVESTMENTS FBO | SANDRA L POTTER | 5164 GOLF CLUB LANE | | | BROOKSVILLE | FL | 34609 | |
| FIDELITY INVESTMENTS FBO | FRANCIS KOTCH | 2006 WILLIAMSON ST | | | SAGINAW | MI | 48601 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS FBO | WILLIAM R DUNCAN | 2450 FIFTH AVE | | | YOUNGSTOWN | OH | 44505-2224 | |
| FIDELITY INVESTMENTS FBO | WILLIE H FALKNER | 6497 W CIMARRON TRL | | | FLINT | MI | 48532 | |
| FIDELITY INVESTMENTS FBO | LAWRENCE L FERSTL | 670 SHADY LANE | | | ALVATION | KY | 42122 | |
| FIDELITY INVESTMENTS FBO | CELESTE FARRAR | 13869 MEADOW LAKE DR | | | FISHERS | IN | 46038 | |
| FIDELITY INVESTMENTS FBO | KENNETH L KIST | 12 QUAIL RIDGE DR | | | OXFORD | OH | 45056-9201 | |
| FIDELITY INVESTMENTS FBO | MARIO A DE LA CRUZ | 41953 RIDGE RD EAST | | | NOVI | MI | 48375 | |
| FIDELITY INVESTMENTS FBO | JOHN T DOLNEY | 8275 47 ST CIRCLE EAST | | | PALMETTO | FL | 34221 | |
| FIDELITY INVESTMENTS FBO | LOURDES M MONTAGANO | 2942 EAGLE COURT | | | ROCHESTER HILLS | MI | 48309-2955 | |
| FIDELITY INVESTMENTS FBO | JAMES A MONTAGANO | 2942 EAGLE COURT | | | ROCHESTER HILLS | MI | 48309-2855 | |
| FIDELITY INVESTMENTS FBO | EDWARD J PENNINGTON | 473 TIMBERLINE DR | | | ROCHESTER | MI | 48309-1310 | |
| FIDELITY INVESTMENTS FBO | LEE A ROSS | 4425 ERNIE MARTIN RD | | | UTICA | MS | 39175-9048 | |
| FIDELITY INVESTMENTS FBO | ALICE J ROSOLOWSKI | 670 WETTERS RD | | | KAWKAWLIN | MI | 48631-9739 | |
| FIDELITY INVESTMENTS FBO | ROBIN LEE ROZARIO | 105 JAYNE RD | | | FENTON | MI | 48430 | |
| FIDELITY INVESTMENTS FBO | JULIE M SPANGLER | 413 NIES AVE | | | ENGLEWOOD | OH | 45322-2009 | |
| FIDELITY INVESTMENTS FBO | NICOLE STANGO | 616 W FULTON ST APT 216 | | | CHICAGO | IL | 60661-1264 | |
| FIDELITY INVESTMENTS FBO | DAVID BYNUM | 1304 E ALTO RD APT L122 | | | KOKOMO | IN | 46902-4323 | |
| FIDELITY INVESTMENTS FBO | WALTER L BICE | 17525 PAVER & BARNES RD | | | MARYSVILLE | OH | 43040 | |
| FIDELITY INVESTMENTS FBO | PAUL C BRANDEL | 9031 LAKE RD | | | BARKER | NY | 14012 | |
| FIDELITY INVESTMENTS FBO | NADINE MC WILLIE | 14518 FREELAND | | | DETROIT | MI | 48227 | |
| FIDELITY INVESTMENTS FBO | RAY K SCHUBERT | 1708 PLAZA COURT | | | MOUNTAIN VIEW | CA | 94040-3620 | |
| FIDELITY INVESTMENTS FBO | RAM A SHARMA | 2951 HOMEWOOD DR | | | TROY | MI | 48098-2388 | |
| FIDELITY INVESTMENTS FBO | WILLIAM M SHEEHAN | 288 BLACKBERRY CV | | | COLLIERVILLE | TN | 38017-8662 | |
| FIDELITY INVESTMENTS FBO | MABLE M SHEEHAN | 10504 W RUNION DR | | | PEORIA | AZ | 85382 | |
| FIDELITY INVESTMENTS FBO | CANDACE K SHEPHERD | 7091 KALKASKA | | | DAVISON | MI | 48423 | |
| FIDELITY INVESTMENTS FBO | RICK L SHEPHERD | 440 RIVER WOODS DR | | | FLUSHING | MI | 48433 | |
| FIDELITY INVESTMENTS FBO | MAE H TODD | 8022 STEPHENSON AVE | | | NIAGARA FALLS | NY | 14304 | |
| FIDELITY INVESTMENTS FBO | MATTHEW J ZAYKO | 1153 CLIFFDALE DRIVE | | | HASLETT | MI | 48840-9782 | |
| FIDELITY INVESTMENTS FBO | THOMAS W ZAWERUCHA | 3385 ROSSMAN RD | | | CARO | MI | 48723 | |
| FIDELITY INVESTMENTS FBO | DONALD D MCCULLY | 2202 GASCONY DR | | | LAKE ST LOUIS | MO | 63367-1124 | |
| FIDELITY INVESTMENTS FBO | KATINA MOUZAKIS | 5861 JULIE ST | | | HUDSONVILLE | MI | 49426-9552 | |
| FIDELITY INVESTMENTS FBO | GWENDOLYN P PENNYWELL | 2733 BRIARWOOD BLVE | | | EAST POINT | GA | 30344-5316 | |
| FIDELITY INVESTMENTS FBO | JAMES M PHILLIPS | 15 RIDGE BLVD | | | WILMINGTON | DE | 19808 | |
| FIDELITY INVESTMENTS FBO | MARGARET M SANDAY | 4825 KEMPF ST | | | WATERFORD | MI | 48329-1812 | |
| FIDELITY INVESTMENTS FBO | MONTE L RYTEL | 3945 KIOKA AVE | | | COLUMBUS | OH | 43220 | |
| FIDELITY INVESTMENTS FBO | TERRY W SANGSTER | 2221 FRUEH ST | | | SAGINAW | MI | 48601 | |
| FIDELITY INVESTMENTS FBO | ROBERT E BALINT | 6251 THOMPSON CLARK RD | | | BRISTOLVILLE | OH | 44402 | |
| FIDELITY INVESTMENTS FBO | RICHARD C BALDWIN | 9000 W WILDERNESS WAY #276 | | | SHREVEPORT | LA | 71106 | |
| FIDELITY INVESTMENTS FBO | RICHARD W BARTON | 10239 W 300 S | | | DUNKIRK | IN | 47336 | |
| FIDELITY INVESTMENTS FBO | ANTHONY W BARNARD | 6213 MEADOWWOOD DR | | | GRAND BLANC | MI | 48439 | |
| FIDELITY INVESTMENTS FBO | RONALD L BECKER | 4256 DRIFTWOOD DRIVE | | | COMMERCE TWP | MI | 48382 | |
| FIDELITY INVESTMENTS FBO | TARIQ AKMUT | 1802 MANHATTAN DR | | | WAUKESHA | WI | 53186-2628 | |
| FIDELITY INVESTMENTS FBO | CARMEN J ABATA | 3007 B RAINTREE RD | | | FRANKLIN | TN | 37069 | |
| FIDELITY INVESTMENTS FBO | HORACE A ALCORN | 472 RED OAK LANE | | | WRIGHT CITY | MO | 63390-2814 | |
| FIDELITY INVESTMENTS FBO | WARREN R ALCOCK | 3699 SPERONE CT | | | CANFIELD | OH | 44406-8000 | |
| FIDELITY INVESTMENTS FBO | MARY LOU MAYO | 412 EDMONDS WAY | | | DESOTO | TX | 75115 | |
| FIDELITY INVESTMENTS FBO | MILO B MATHES JR | 77 BEECH ST | | | BRISTOL | CT | 06010 | |
| FIDELITY INVESTMENTS FBO | THEODORE D MCAFEE | 4137 NANCY DR | | | SAGINAW | MI | 48601-5011 | |
| FIDELITY INVESTMENTS FBO | CAROL A HATFIELD | 2345 HANNAN RD | | | WESTLAND | MI | 48186-3773 | |
| FIDELITY INVESTMENTS FBO | CHRISTOPHER HINMAN | 1750 CATALPA | | | BERKLEY | MI | 48072-2055 | |
| FIDELITY INVESTMENTS FBO | JERRY J FULLER | 78 BROOKDALE AVE | | | ROCHESTER | NY | 14619 | |
| FIDELITY INVESTMENTS FBO | DIANA L GASEK | 5720 TUTTLE HILL ROAD | | | YPSILANTI | MI | 48197 | |
| FIDELITY INVESTMENTS FBO | LUEL D GERARD | 5371 WILLOWBROOK DRIVE | | | SAGINAW | MI | 48603 | |
| FIDELITY INVESTMENTS FBO | PATRICIA M GAMBOA | 9408 W PIERSON STREET | | | PHOENIX | AZ | 85037-1022 | |
| FIDELITY INVESTMENTS INC CUST | FBO DIANE LYTLE IRA | 373 MILL RUN DR | | | ROCHESTER | NY | 14626-1173 | |
| FIDELITY INVESTMENTS INC CUST | FBO NAKANE TAKESHI IRA | 2028 FASHION AVE | | | LONG BEACH | CA | 90810-4130 | |
| FIDELITY INVESTMENTS INC CUST | FBO DONALD E PORTER IRA | 322 MACOMB ST | | | MANCHESTER | MI | 48158 | |
| FIDELITY INVESTMENTS INC CUST | FBO DONALD E JUBB IRA | 3226 INGERSOLL RD | | | LANSING | MI | 48906-9149 | |
| FIDELITY INVESTMENTS INC CUST | FBO NINA L RANTA IRA | 15427 DELAWARE | | | REDFORD | MI | 48239-3973 | |
| FIDELITY INVESTMENTS INC CUST | FBO CAROL A MORGAN IRA | 33869 GROTH DR | | | SSTERLING HGTS | MI | 48312-6633 | |
| FIDELITY INVESTMENTS INC CUST | FBO MARGARET L TRIBULAK IRA | 274 HUDSON RD | | | POULAN | GA | 31781-3523 | |
| FIDELITY INVESTMENTS INC TR | FBO WILLIAM D HAPNER IRA | 6284 LAKE MICHIGAN DR | | | ALLENDALE | MI | 49401-9204 | |
| FIDELITY INVESTMENTS INC TR | FBO JAMES W BULEMORE IRA | FIDELITY BROKERAGE SERVICES | CASHIERING DEPT | BOX 650224 | DALLAS | TX | 75265-0224 | |
| FIDELITY INVESTMENTS INC TR | FBO GARRY A VANCE IRA | 4101 RAY RD | | | GRAND BLANC | MI | 48439-9309 | |
| FIDELITY INVESTMENTS INC TR | FBO DORIS D LEE IRA | 12830 W RADISSON DR | | | NEW BERLIN | WI | 53151-7625 | |
| FIDELITY INVESTMENTS INC TR | FBO BERNARD E GEYER IRA | 4813 JEANETTE RD | | | HILLIARD | OH | 43026-1617 | |
| FIDELITY INVESTMENTS INC TR | FBO CLAUDE S REED JR IRA | 1683 RIDGEWOOD | | | SALEM | OH | 44460-3945 | |
| FIDELITY INVESTMENTS INC TR | FBO JASWANT A SINGH IRA | 632 ROLLING GREEN | | | ROCHESTER HILLS | MI | 48309-1262 | |
| FIDELITY INVESTMENTS INC TR | FBO THOMAS H ELDRIDGE IRA | 17323 WOODINGHAM | | | DETROIT | MI | 48221-2556 | |
| FIDELITY INVESTMENTS INC TR | FBO LINDA F BRADEN IRA | 2320 E CROSS ST | | | ANDERSON | IN | 46012-1910 | |
| FIDELITY INVESTMENTS INC TR | FBO STIRLING D KODAMA IRA | 11160 AMESTOY AVE | | | GRANADA HILLS | CA | 91344-4110 | |
| FIDELITY INVESTMENTS INC TR | FBO DONNA K HETZEL IRA | 22667 REVERE ST | | | ST CLAIR SHORES | MI | 48080-2883 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS INC TR | FBO JOHN H JORDAN IRA | 1461 BUD AVE | | | YPSILANTI | MI | 48198-3308 | |
| FIDELITY INVESTMENTS TR | FBO PATRICIA OTTER | 710 EASTGATE DR | | | FRANKENMUTH | MI | 48734-1204 | |
| FIDELITY INVESTMENTS TR | FBO JOANNE M ROGUCKI | 8150 KIMBLE DR | | | PINCKNEY | MI | 48169-9122 | |
| FIDELITY INVESTMENTS TR | FBO NEALE R SMITH | 1928 HOWLAND WILSON ROAD | | | WARREN | OH | 44484-3917 | |
| FIDELITY INVESTMENTS TR | FBO MARY T SNYDER | 223 SHERRY ST | | | WOODBRIDGE | NJ | 07095-1741 | |
| FIDELITY INVESTMENTS TR | FBO SHARI L TRUSSONI-CUSICK | 5829 SCHROEDER RD | | | MADISON | WI | 53711-2529 | |
| FIDELITY INVESTMENTS TR | FBO JIM J CHIAO | 2264 ANNANDALE PLACE | | | BEAVERCREEK | OH | 45385-9123 | |
| FIDELITY INVESTMENTS TR | FBO ALMA J FITZGERALD | 5400 FAIRWAY BLVD | | | NORTH PORT | FL | 34287-3100 | |
| FIDELITY INVESTMENTS TR | FBO SHARON S CONNOR | 872 BUCKNER RD | | | MABLETON | GA | 30126-2702 | |
| FIDELITY INVESTMENTS TR | FBO CONNI L COURTRIGHT | 3781 RUTHERFORD CT | | | WATERFORD | MI | 48329-2177 | |
| FIDELITY INVESTMENTS TR | FBO CATHERINE CONSIGLIO | 15618 KEPPEN | | | ALLEN PARK | MI | 48101-2785 | |
| FIDELITY INVESTMENTS TR | FBO JOHN W COOPER | 6 TEMPLE ST | | | MEDWAY | MA | 02053-2117 | |
| FIDELITY INVESTMENTS TR | FBO JAMES A CONSTABLE IRA | 4709 WINEBERRY | | | FT WORTH | TX | 76137-2306 | |
| FIDELITY INVESTMENTS TR | FBO KATHRYN T LITTLETON | 6482 SHAGBARK DR | | | TROY | MI | 48098-5233 | |
| FIDELITY INVESTMENTS TR | FBO CHRISTINE V LOMBARDI | 102 DURSON DR | | | NEWARK | DE | 19711-6904 | |
| FIDELITY INVESTMENTS TR | FBO WINONA LOCKE | 1112 SUNNYSIDE DR | | | COLUMBIA | TN | 38401-5320 | |
| FIDELITY INVESTMENTS TR | FBO DEANNE K WARNER | 612 SOMMERSET LN | | | WEST FARGO | ND | 58078-2169 | |
| FIDELITY INVESTMENTS TR | FBO LEN A HOVARTER IRA | 3128 BRIGHTON RD | | | HOWELL | MI | 48843-7409 | |
| FIDELITY INVESTMENTS TR | FBO BECKY L HOUCK | 3024 ROBINWOOD SW | | | LORDSTOWN | OH | 44481-9249 | |
| FIDELITY INVESTMENTS TR | FBO RUDY K IKEMIRE | 800 BONNIE BRAE COURT | | | BOLINGBROOK | IL | 60440-1128 | |
| FIDELITY INVESTMENTS TR | FBO DARLENE G KACZMAREK | 13498 PROVIDENCE CT | | | HARTLAND | MI | 48353-3754 | |
| FIDELITY INVESTMENTS TR | FBO RICHARD E GRABOWSKI | 4730 ASHWOOD W | | | SAGINAW | MI | 48603-4210 | |
| FIDELITY INVESTMENTS TR | FBO CAROLE HAMILTON IRA | 7300 AKRON RD | | | LOCKPORT | NY | 14094-6263 | |
| FIDELITY INVESTMENTS TR | FBO CHESTER L HAKANSON | 8366 HAWKS NEST CT | | | CENTERVILLE | OH | 45958 | |
| FIDELITY INVESTMENTS TR | FBO JANICE E SULLIVAN | 1247 STYER DRIVE | | | NEW CARLISLE | OH | 45344-2723 | |
| FIDELITY INVESTMENTS TR | FBO ROSIE J YOKUM | 5928 STILLPONDS PL | | | COLUMBUS | OH | 43228-8817 | |
| FIDELITY INVESTMENTS TR | FBO LORA E WRIGHT | 42277 WATERWHEEL ROAD | | | NORTHVILLE | MI | 48167-3269 | |
| FIDELITY INVESTMENTS TR | FBO ZAI-CHUN YANG | 227 CHERRY VALLEY DR., #G12 | | | INKSTER | MI | 48141 | |
| FIDELITY INVESTMENTS TR | FBO JOHNNIE L RAWLS | 3713 BROWNELL BLVD | | | FLINT | MI | 48504-2122 | |
| FIDELITY INVESTMENTS TR | FBO MELVIN J REITZEL | 7789 M 71 | | | DURAND | MI | 48429-9777 | |
| FIDELITY INVESTMENTS TR | FBO MARK D SIEGFRIED | 36569 CURTIS RD | | | LIVONIA | MI | 48152-2755 | |
| FIDELITY INVESTMENTS TR | FBO PATRICIA D TYRE | 1514 WEKEWA NENE | | | TALLAHASSEE | FL | 32301-6727 | |
| FIDELITY INVESTMENTS TR | FBO PATRICIA T LAPILA | 834 RTE 148 | | | KILLINGWORTH | CT | 06419-1016 | |
| FIDELITY INVESTMENTS TR | FBO JOHN D LAZENBY | 2808 PIN OAK DR | | | ANDERSON | IN | 46012-4592 | |
| FIDELITY INVESTMENTS TR | FBO DEBORAH A LEO | 331 VERNON ST | | | NEW KENSINGTON | PA | 15068-5845 | |
| FIDELITY INVESTMENTS TR | FBO JOHN T LA VOY | 6161 PALMYRA RD | | | PALMYRA | MI | 49268-9741 | |
| FIDELITY INVESTMENTS TR | FBO SANJEEV M NAIK | 3091 HERITAGE DR | | | TROY | MI | 48083-5718 | |
| FIDELITY INVESTMENTS TR | FBO DONALD G KOURDOUVELIS | 26620 CAYMAN DRIVE | | | TAVARES | FL | 32778-9727 | |
| FIDELITY INVESTMENTS TR | FBO IRA EDWARDS | 12098 COOLIDGE | | | GOODRICH | MI | 48438-9030 | |
| FIDELITY INVESTMENTS TR | FBO CHRISTOPHER R FERZO | 35665 SIMON DRIVE | | | CLINTON TOWNSHIP | MI | 48035-5010 | |
| FIDELITY INVESTMENTS TR | FBO ARTHUR F KING JR | 373 WYNDCLIFT PL | | | AUSTINTOWN | OH | 44515-4376 | |
| FIDELITY INVESTMENTS TR | FBO JEANNE M DUGAN | BOX 86-1169 OAK LANE | | | BRIDGEPORT | NY | 13030 | |
| FIDELITY INVESTMENTS TR | FBO KENNETH G MILLETT | 21 FOREST RD | | | ACTON | MA | 01720-4508 | |
| FIDELITY INVESTMENTS TR | FBO KATHERYN R MINER | 10126 HEGEL ROAD APT 5 | | | GOODRICH | MI | 48438-9258 | |
| FIDELITY INVESTMENTS TR | FBO CATHERINE S RUNDEL | 6220 S WATERFRONT DR | | | WATERFRONT | MI | 48321 | |
| FIDELITY INVESTMENTS TR | FBO DAWN M STARIN | 1120 GIILMAN | | | GARDEN CITY | MI | 48135-3017 | |
| FIDELITY INVESTMENTS TR | FBO RAY C BUTLER | 48141 PHEASANT ST | | | NEW BALTIMORE | MI | 48047-2292 | |
| FIDELITY INVESTMENTS TR | FBO STEVEN C CANTRELL IRA | 1012 MEDINA DR SW | | | LILBURN | GA | 30047-5459 | |
| FIDELITY INVESTMENTS TR | FBO JOAN L CANAN | 10 CARRIAGE CROSSING WAY | | | TROY | OH | 45373-8936 | |
| FIDELITY INVESTMENTS TR | FBO LINDA A BLONSKI | 4239 SETTLERS WAY | | | BRUNSWICK | OH | 44212-2993 | |
| FIDELITY INVESTMENTS TR | FBO DEBRA GAY BROWN | 39318 POLO CLUB DRIVE | 29126 GREENING ST | | FARMINGTON HILLS | MI | 48334-2942 | |
| FIDELITY INVESTMENTS TR | FBO MEHDI MEHRPAD | 4645 GRAN RIVER GLN | | | DULUTH | GA | 30096-6183 | |
| FIDELITY INVESTMENTS TR | FBO MARY ALEXAND SCHMIT | 2116 SUNRIDGE CIR | | | BROOMFIELD | CO | 80020-1084 | |
| FIDELITY INVESTMENTS TR | FBO IRENE Y TSAI | 28 8TH STREET | | | HICKSVILLE | NY | 11801-5402 | |
| FIDELITY INVESTMENTS TR | FBO MAE M ZIMMERMAN | 9353 WOODRIDGE DRIVE | | | CLIO | MI | 48420-9787 | |
| FIDELITY INVESTMENTS TR | FBO KATHLEEN A ZALEWSKI | 31511 BIRCHWOOD | | | WESTLAND | MI | 48186-5245 | |
| FIDELITY INVESTMENTS TR | FBO CHERIE K ZIECH | 34 HARBORVIEW DR | | | RACINE | WI | 53403-1098 | |
| FIDELITY INVESTMENTS TR | FBO CONAN I MCDONALD | 13285 N HOWE RD | | | NOBLESVILLE | IN | 46060-9454 | |
| FIDELITY INVESTMENTS TR | FBO WILLIAM R MCCOY | 9005 S MELVINA | | | OAK LAWN | IL | 60453-1550 | |
| FIDELITY INVESTMENTS TR | FBO DONALD W MORROW | 10275 RAVENNA RD | | | NEWTON FALLS | OH | 44444-9216 | |
| FIDELITY INVESTMENTS TR | FBO DONNA P PESCH | 3300 VOIGHT BLVD | LOT 298 | | SAN ANGELO | TX | 76905-4237 | |
| FIDELITY INVESTMENTS TR | FBO JOHN SALAMAK JR IRA | 154 BELLEVUE AVE | | | PENNDEL | PA | 19047-5256 | |
| FIDELITY INVESTMENTS TR | FBO ROSETTA CARDINO-BAKER | 924 BANMOOR DR | | | TROY | MI | 48084-1685 | |
| FIDELITY INVESTMENTS TR | FBO ANITA BALIC | 1761 HOLDENS ARBOR RUN | | | WESTLAKE | OH | 44145-2039 | |
| FIDELITY INVESTMENTS TR | FBO KENNETH L BASS | 4253 5TH ST | | | ECORSE | MI | 48229-1105 | |
| FIDELITY INVESTMENTS TR | FBO ELIZABETH V ADAIR | 4101 236TH ST SW APT J307 | | | MOUNTLAKE TERRACE | WA | 98043-4315 | |
| FIDELITY INVESTMENTS TR | FBO ANN M GOLASKI | 279 BITTERSWEET DRIVE | | | NEW WHITELAND | IN | 46184-1054 | |
| FIDELITY INVESTMENTS TR | FBO JANET E GOFF | 855 QUARRY RD | | | JAMESTOWN | OH | 45335-1442 | |
| FIDELITY INVESTMENTS TR | FBO CARL M HEINRICH | 2409 FRUIT ST | | | ALGONAC | MI | 48001-1089 | |
| FIDELITY INVESTMENTS TR | FBO KATHLEEN MAJESKI | 821 VW SPRING VALLEY PIKE | | | CENTERVILLE | OH | 45458 | |
| FIDELITY INVESTMENTS TR | FBO CHESTER A MANCZAK | 2419 KOPKA CT | | | BAY CITY | MI | 48708-8167 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS TR | FBO EARLENE E FREEMAN | 4434 W STANLEY ROAD | | | MT MORRIS | MI | 48458-9329 | |
| FIDELITY INVESTMENTS TR | FBO TODD A FRERICHS | 503 RIVER RIDGE DR | | | WATERFORD | MI | 48327-2887 | |
| FIDELITY INVESTMENTS TR FBO | MEREDITH PADDEN IRA | 335 HIGH ST | | | NORTHVILLE | MI | 48167 | |
| FIDELITY INVESTMENTS TR FBO | DENNIS L ROGERS IRA | 1392 FAY RD | | | LOVELAND | OH | 45140 | |
| FIDELITY INVESTMENTS TR FBO | ALBERT L CRAWFORD IRA | 510 AUTUMN WILLOW WAY | | | EL PASO | TX | 79922-1858 | |
| FIDELITY INVESTMENTS TR FBO | RICHARD R DEAN IRA | 7349 WATSON HILL ROAD | POB 118 | | ELLICOTTVILLE | NY | 14731 | |
| FIDELITY INVESTMENTS TR FBO | ANTHONY E COSTA IRA | 39447 HEATHERHEATH DRIVE | | | CLINTON TWP | MI | 48038-2644 | |
| FIDELITY INVESTMENTS TR FBO | NORMAN L NGUYEN IRA | 1200 HEIRLOOM VN | | | OKEMOS | MI | 48864 | |
| FIDELITY INVESTMENTS TR FBO | DENNIS J JESKE IRA | 9766 BERRY HILL DR | | | CINCINNATI | OH | 45241-3683 | |
| FIDELITY INVESTMENTS TR FBO | PETE R LOPEZ IRA | 14294 E LOS ANGELES AVE | | | MOORPARK | CA | 93021-9732 | |
| FIDELITY INVESTMENTS TR FBO | DENNIS HORNAK IRA | 4241 S PINE AVENUE | | | MILWAUKEE | WI | 53207-5137 | |
| FIDELITY INVESTMENTS TR FBO | KENNETH D WIDNER IRA | 224 PAULA LANE | | | MOUNT MORRIS | MI | 46459 | |
| FIDELITY INVESTMENTS TR FBO | JAMES D KARST IRA | 9766 KRUEGER RD | | | FRANKENMUTH | MI | 48734-9603 | |
| FIDELITY INVESTMENTS TR FBO | DAVE GROLL IRA | 452 FARMRIDGE CT | | | ROCHESTER HILLS | MI | 48307-3420 | |
| FIDELITY INVESTMENTS TR FBO | OSMAN B HABIB IRA | 5150 BANTRY DR | | | WEST BLOOMFIELD | MI | 48322-1532 | |
| FIDELITY INVESTMENTS TR FBO | GORDON H HALE IRA | 3412 AMBLESIDE DR | | | FLUSHING | MI | 48433-9775 | |
| FIDELITY INVESTMENTS TR FBO | NASSIF W HADDAD IRA | 38 LOST FEATHER DR | | | FAIRPORT | NY | 14450-8928 | |
| FIDELITY INVESTMENTS TR FBO | LILLIE B THOMAS IRA | 3618 CIRCLE DR | | | FLINT | MI | 48507-1886 | |
| FIDELITY INVESTMENTS TR FBO | DAVID XOSLEY IRA | 236 E TAYLOR ST | | | FLINT | MI | 48505-4984 | |
| FIDELITY INVESTMENTS TR FBO | DONALD F LACHANCE | BOX 95 | | | HARRAH | OK | 73045-0095 | |
| FIDELITY INVESTMENTS TR FBO | JIMMIE D POOLE IRA | 1333 W 7TH ST | | | MESA | AZ | 85201-4629 | |
| FIDELITY INVESTMENTS TR FBO | TERRY E PRIESTAP IRA | 417 DASHER DRIVE | | | LAKEWAY | TX | 78734 | |
| FIDELITY INVESTMENTS TR FBO | CARL H EWALD | 7581 LINDSEY | | | CASCO | MI | 48064-2703 | |
| FIDELITY INVESTMENTS TR FBO | DAVID E FELLER IRA | 7259 E COLDWATER RD | | | DAVISON | MI | 48423-8944 | |
| FIDELITY INVESTMENTS TR FBO | PATRICK FIELD IRA | 8030 STUART PL. | | | WESTMINSTER | CO | 80031-4334 | |
| FIDELITY INVESTMENTS TR FBO | CHARLYNE A DONAHOE | 9017 E BLUEWATER DR | | | CLARKSTON | MI | 48348-4255 | |
| FIDELITY INVESTMENTS TR FBO | JASON MILLS | 4849 WOODLAND AVE | | | ROYAL OAK | MI | 48073 | |
| FIDELITY INVESTMENTS TR FBO | ALBERT RUSSELL IRA | 9 LYNNFIELD ST | | | BEDFORD | MA | 01730-2517 | |
| FIDELITY INVESTMENTS TR FBO | JAMES A STEELE | 2466 DORIS DR | | | BRIGHTON | MI | 48114-4914 | |
| FIDELITY INVESTMENTS TR FBO | CHARLES H CARMAN IRA | 770 BIRCH TREE LANE | | | ROCHESTER HILLS | OH | 48306-3304 | |
| FIDELITY INVESTMENTS TR FBO | JENNIFER BERMUDEZ IRA | 6751 BERWICK DR | | | CLARKSTON | MI | 48346-4715 | |
| FIDELITY INVESTMENTS TR FBO | CHLOE B BOEHM IRA | 442 DEERHAVEN LA | | | HENDERSONVILLE | NC | 28739-8613 | |
| FIDELITY INVESTMENTS TR FBO | CHARLES W BRANDT JR IRA | 10460 S COUNTY RD #10E | | | CLOVERDALE | IN | 46120 | |
| FIDELITY INVESTMENTS TR FBO | BETTY MARSHA BOWDLE IRA | 453 HIGHWAY 29 SOUTH | | | DELIGHT | AR | 71940-8263 | |
| FIDELITY INVESTMENTS TR FBO | WILLIAM S BOYD IRA | 3166 ADELE | | | COMMERCE TWP | MI | 48382 | |
| FIDELITY INVESTMENTS TR FBO | PEARLEY B BROOKS IRA | 2924 GROUND ROBIN DR | | | N LAS VEGAS | NV | 89084-3708 | |
| FIDELITY INVESTMENTS TR FBO | TONY M BROWNING IRA | 3491 E 700 N | | | WINDFALL | IN | 46076-9346 | |
| FIDELITY INVESTMENTS TR FBO | BARBARA A BRUCE IRA | 7204 NORMAN ROAD | | | NORTH TONAWANDA | NY | 14120-1412 | |
| FIDELITY INVESTMENTS TR FBO | SHEILETHA E MC NEAL-SMITH IRA | 8073 PARK VIEW DR | | | BROWNSBERG | IN | 46112-7849 | |
| FIDELITY INVESTMENTS TR FBO | ROBIN M SCOTT | 54429 VERONA PARK DR | | | MACOMB TWP | MI | 48042-5812 | |
| FIDELITY INVESTMENTS TR FBO | MICHAEL J ZALAC | 1716 LAKEWOOD CIR | | | LAPEER | MI | 48446-3228 | |
| FIDELITY INVESTMENTS TR FBO | WILLIAM J ALEXANDER IRA | 5267 HAROLD DR | | | FLUSHING | MI | 48433-2506 | |
| FIDELITY INVESTMENTS TR FBO | PAMELA KAY ALLEN ALEXANDER | 407 MULBERRY ST | | | FRANKTON | IN | 46044 | |
| FIDELITY INVESTMENTS TR FBO | MICHAEL J HEALY IRA | 8592 DEVIN DRIVE | | | DAVISON | MI | 48423 | |
| FIDELITY INVESTMENTS TR FBO | BRUCE A FRANKFORD IRA | BOX 311 | | | GIRARD | OH | 44420 | |
| FIDELITY INVESTMENTS TR IRA | HOWARD A BOWKER | 13 CENTRAL AVE | | | NEW CASTLE | DE | 19720-1151 | |
| FIDELITY INVESTMENTS TR IRA | ANTHONY J MANZARDO | 408 FITZNER DR | | | DAVISON | MI | 48423 | |
| FIDELITY INVESTMENTS TR IRA FBO | ANTHONY G ORTIZ | 722 WHITENING LA | | | WALNUT | CA | 91789-1849 | |
| FIDELITY INVESTMENTS TR IRA FBO | DORIS J RISER | 20081 COOLEY ST | | | DETROIT | MI | 48219 | |
| FIDELITY INVESTMENTS TR IRA FBO | ERIC J SMITH | 5959 HARVARD | | | DETROIT | MI | 48224 | |
| FIDELITY INVESTMENTS TR IRA FBO | JAMI L DEBORD | 408 OLD MOUNT PLEASANT SCHOOL RD | | | ALVATON | KY | 42122-8622 | |
| FIDELITY INVESTMENTS TR IRA FBO | JOSEPH F FOJTIK | 5714 STATE ROAD 31 | | | RACINE | WI | 53402 | |
| FIDELITY INVESTMENTS TR IRA FBO | CHARLES L FLETCHER | 200 LINCOLN RD | | | FITZGERALD | GA | 31750 | |
| FIDELITY INVESTMENTS TR IRA FBO | PATRICIA A COLLIN | 4012 GETTYSBURG DR | | | KOKOMO | IN | 46902 | |
| FIDELITY INVESTMENTS TR IRA FBO | SANDRA D O CONNOR | 101 TRIPLE OAK CT | | | ROSEVILLE | CA | 95747-7842 | |
| FIDELITY INVESTMENTS TR IRA FBO | SANDRA P ODRAS | 32060 DOHANY DR | | | FARMINGTON | MI | 48336 | |
| FIDELITY INVESTMENTS TR IRA FBO | JAMES TEMPLE JR | 19610 ANGLIN ST | | | DETROIT | MI | 48234 | |
| FIDELITY INVESTMENTS TR IRA FBO | CLARENCE JOHN JR | 14900 ARTESIAN | | | HARVEY | IL | 60426 | |
| FIDELITY INVESTMENTS TR IRA FBO | MARK W LUCAS | 5085 MARION RD | | | ANN ARBOR | MI | 48108 | |
| FIDELITY INVESTMENTS TR IRA FBO | NANCY HOLIWAY | 3131 GOVERNORS AVE | | | DULUTH | GA | 30096 | |
| FIDELITY INVESTMENTS TR IRA FBO | STEVE HUSTON | 342 MICHIGAN ST | | | LOCKPORT | NY | 14094 | |
| FIDELITY INVESTMENTS TR IRA FBO | DAWN L WILLIAMS | 204 DANA LA | | | BOSSIER CITY | LA | 71111 | |
| FIDELITY INVESTMENTS TR IRA FBO | ALLISON M HANS | 3635 WATERFALL LA | | | TUSCALOOSA | AL | 35406 | |
| FIDELITY INVESTMENTS TR IRA FBO | DAVID L HANKERSON | 18100 ARCHDALE | | | DETROIT | MI | 48235 | |
| FIDELITY INVESTMENTS TR IRA FBO | WILLIAM V JONES | 7717 RIVERSIDE DR | | | SAINT HELEN | MI | 48656-9661 | |
| FIDELITY INVESTMENTS TR IRA FBO | GARRY D KEEFER | 1136 LANTERN LA | | | NILES | OH | 44446 | |
| FIDELITY INVESTMENTS TR IRA FBO | RICHARD M KENNEDY | 560 GREENDALE DR | | | JAMESVILLE | HI | 53546 | |
| FIDELITY INVESTMENTS TR IRA FBO | ROOSEVELT GRANT JR | 10910 S WALLACE ST | | | CHICAGO | IL | 60628 | |
| FIDELITY INVESTMENTS TR IRA FBO | CLEMENTINE TAYLOR | 5349 PENNSYLVANIA ST | | | DETROIT | MI | 48213 | |
| FIDELITY INVESTMENTS TR IRA FBO | WILLIAM S YOUNGS | 450 CLOVER DR | | | YORK | PA | 17402-7602 | |
| FIDELITY INVESTMENTS TR IRA FBO | MARY R RANDLE | 1841 LAUREL OAK DR | | | FLINT | MI | 48507 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS TR IRA FBO | GERALD D RAFFA | 5225 BACKUS RD | | | LIVONIA | NY | 14487 | |
| FIDELITY INVESTMENTS TR IRA FBO | APRIL E SHOWS | 17573 MARGATE AVE | | | LATHRUP VILLAGE | MI | 46076 | |
| FIDELITY INVESTMENTS TR IRA FBO | KENNETH D LEAVER SR | 6546 SHEETRAM RD | | | LOCKPORT | NY | 14094 | |
| FIDELITY INVESTMENTS TR IRA FBO | WILLIAM H LEROY | 1841 W D AVE | | | KALAMAZOO | MI | 49009 | |
| FIDELITY INVESTMENTS TR IRA FBO | BARBARA J NECKOLAISHEN | PO BOX 5524 | | | AURORA | IL | 60507 | |
| FIDELITY INVESTMENTS TR IRA FBO | RAYMOND A NASH | 7976 SUNNYSIDE RD | | | INDIANAPOLIS | IN | 46236 | |
| FIDELITY INVESTMENTS TR IRA FBO | JOHN J MURRAY | 5431 WINE TAVERN LA | | | DUBLIN | OH | 43017 | |
| FIDELITY INVESTMENTS TR IRA FBO | BARBARA EDWARDS | 11707 NW 47TH DR | | | CORAL SPRINGS | FL | 33076-2241 | |
| FIDELITY INVESTMENTS TR IRA FBO | HOWARD R EVERETT | BOX 18193 | | | PITTSBURGH | PA | 15236 | |
| FIDELITY INVESTMENTS TR IRA FBO | RICHARD L FAUST | BOX 394 | | | CLINTON | MI | 49236 | |
| FIDELITY INVESTMENTS TR IRA FBO | MARILYN S DIZIK | 7152 PEBBLE PARK DR | | | WEST BLOOMFIELD | MI | 48322 | |
| FIDELITY INVESTMENTS TR IRA FBO | DARYL W SPAULDING | 6112 KINGS SHIRE RD | | | GRAND BLANC | MI | 48439 | |
| FIDELITY INVESTMENTS CO TR | RONALD C BUCHNER | 3863 RIDGE RD | | | LOCKPORT | NY | 14094 | |
| FIDELITY INVESTMENTS TR IRA FBO | PAMELA D MENAFEE | 92C THOBURN CT | | | STANFORD | CA | 94305 | |
| FIDELITY INVESTMENTS TR IRA FBO | JOSEPH SEABROOK | 45 SHARA PL | | | PITTSFORD | NY | 14534 | |
| FIDELITY INVESTMENTS TR IRA FBO | JOHN P SCHULTZ | 886 CHADS WAY | | | CHARLOTTE | MI | 48813 | |
| FIDELITY INVESTMENTS TR IRA FBO | DIANE W MORETTI | 5111 E VIOLA AVE | | | YOUNGSTOWN | OH | 44515 | |
| FIDELITY INVESTMENTS TR IRA FBO | SHARRON L BECKWITH | 279 LAKESIDE DR | | | QUINCY | MI | 49082-8522 | |
| FIDELITY INVESTMENTS TR IRA FBO | JAMES A MASS | 223 GRANADA AVE | | | YOUNGSTOWN | OH | 44504 | |
| FIDELITY INVESTMENTS TR IRA FBO | RONALD K MARTINI | 4618 HIGH SPRING RD | | | CASTLE ROCK | CO | 80104 | |
| FIDELITY INVESTMENTS TR IRA FBO | LYNN GORDON | 2811B UNIVERSAL DR | | | WARREN | MI | 48092 | |
| FIDELITY INVESTMENTS TR IRA FBO | KEVIN R HELMS | 10033 LAKE DR | | | MECOSTA | MI | 49332 | |
| FIDELITY INVESTMENTS TR IRA FBO | JERRY GIBBS JR | 16724 FORRER ST | | | DETROIT | MI | 48235 | |
| FIDELITY INVESTMENTS TR IRA FBO | SUE E GIESSMANN | 37 JAMES RIVER RD | | | KIMBERLING CITY | MO | 65686-0000 | |
| FIDELITY INVESTMNETS FBO | JERRY K CAVETTE | 1609 LIBERTY ST | | | FLINT | MI | 48503 | |
| FIDELITY MANAGEMENT TRUST | COMPANY TR | FBO FLORENCE E PASKO IRA | UA 06/25/96 | 248 WREN DR | GREENSBURG | PA | 15601-4741 | |
| FIDELITY MGMT TRUST CO TR | FBO GERMAINE-PRY JACKSON IRA | BOX 424 | | | DULUTH | GA | 30096-0009 | |
| FIDENCIO C ORTIZ | 14011 OAKHILL WAY | | | | SAN ANTONIO | TX | 78231 | |
| FIELDEN B GRAY | 3371 WEST 135 ST | | | | CLEVELAND | OH | 44111-2403 | |
| FIELDING L WILLIAMS JR | 402 BEECHWOOD DRIVE | | | | RICHMOND | VA | 23229-6844 | |
| FIELDING LEE | R 16 BOX 182 | | | | BEDFORD | IN | 47421-9317 | |
| FIELDING LEE & | FRANCES JEANNIE LEE JT TEN | RR 16 BOX 182 | | | BEDFORD | IN | 47421-9317 | |
| FIELDING WESLEY FEATHERSTON | 194 ROWLAND RD | | | | VERMILION | OH | 44089-2150 | |
| FIELDS B ARTHUR II & | ANN W ARTHUR TR | FIELDS B ARTHUR II FAM TRUST | UA 04/25/94 | 11804 ROCOSO RD | LAKESIDE | CA | 92040-1036 | |
| FIFI WHITE TR | FIFI WHITE REVOCABLE TRUST | ACCOUNT 2 UA 01/24/90 | 1033B PARDEE ST | | BERKELEY | CA | 94710 | |
| FIFTH THIRD BANK NW OH TR | X-RAY ASSOCIATION PENSION | UA 05/16/72 FBO CHAN SOO SHON | 1090F3 DEPT 859 | 38 FOUNTAIN SQUARE PLAZA | CINCINNATI | OH | 45263-0001 | |
| FIIOC FBO | KAREN J GERTZ | 625 HURON DR | | | ROMEOVILLE | IL | 60446 | |
| FIIOC TR | FBO JANET M BURKEY | 2334 GLENNRIDGE DR | | | COLUMBIA | TN | 38401-7361 | |
| FILBERTO S CLAROS | 10010 SIDEVIEW DR | | | | DOWNEY | CA | 90240-3546 | |
| FILDEN EDWARD HARDIN | ATTN LOYCE HARDIN | 809 COXSPUR | | | ZEIGLER | IL | 62999-1014 | |
| FILEMINA M CALIFANO | 6 KIRKPATRICK CT | | | | GREER | SC | 29650-3759 | |
| FILEMON CASTILLO | 15139 HAMLIN ST | | | | VAN NUYS | CA | 91411-1412 | |
| FILEMON N LASTIMOSA | 516 FIFTH AVENUE | | | | BRICKTOWN | NJ | 08724-1529 | |
| FILES W HYDE | 609 CEDAR RIDGE RD | | | | PARAGOULD | AR | 72450-2556 | |
| FILIALKIRCHENSTIFTUNG | OBERELLENBACH | C/O KATHOLISCHES PFARRAMT | | | 84066 WESTEN POST MALLESDORF | | | | GERMANY |
| FILIBERTO BOLANOS | 9387 ROSEDALE | | | | ALLEN PARK | MI | 48101-1649 | |
| FILIP RAY COREY | 19801 N 200 E | | | | EATON | IN | 47338 | |
| FILIPPO G PARATORE | 29 LANDSTONE TER | | | | ROCHESTER | NY | 14606-4358 | |
| FILIPPO VELLA | 1010 PLANK RD | | | | WEBSTER | NY | 14580-9350 | |
| FILMORE CRONK | 1139 GRANDMONT DR | | | | INKSTER | MI | 48141-1990 | |
| FILOMENA DRAZETIC | 140 E 204 ST | | | | EUCLID | OH | 44123-1049 | |
| FILOMENA M CERCIELLO | 587 LUDLOW AVE | | | | CRANFORD | NJ | 07016-3248 | |
| FILOMENA M ORLANDO | 355 CLINTON STREET | | | | LOCKPORT | NY | 14094-1501 | |
| FILOMENA NICOTINA | 109 EVER WILD LANE | | | | ROCHESTER | NY | 14616-2039 | |
| FILOMENA SILVESTRI | 413 WEST 47TH ST OFF 1A | | | | NEW YORK | NY | 10036-2308 | |
| FILOMENA V BRESCIA | 130 ASHBOURNE LAKE CT | | | | CLEMMONS | NC | 27012-7904 | |
| FINAS J SMELLEY | 3604 E. CEDAR LAKE DRIVE | | | | GREENBUSH | MI | 48738 | |
| FINAT & CO | 1900 POLARIS PARKWAY | | | | COLUMBUS | OH | 43240-4035 | |
| FINCH J YELLIOTT | 1327 CLOVERDALE CIRCLE | | | | HIXSON | TN | 37343-4442 | |
| FINIAS J JACKSON | 538 BLUE JAY | | | | VANDALIA | OH | 45377-2610 | |
| FINIS CUYLEAR | 20 TOWN PUMP CIR | | | | SPENCERPORT | NY | 14559-9734 | |
| FINLEY E CAMPBELL | 779 REDMAN AVE | | | | HADDONFIELD | NJ | 08033-2743 | |
| FINLEY FELTNER | 5871 SOUTH STATE RD ROUTE 39 | | | | CLAYTON | IN | 46118 | |
| FINLEY M FRITZ & ANNE M | FRITZ TRUSTEES U/A DTD | 12/02/93 FINLEY M FRITZ AND | ANNE M FRITZ | BOX 1310 | LAKESIDE | CA | 92040-0909 | |
| FINLEY NAPIER | 117 LU LU AVE | | | | HAMILTON | OH | 45011-4352 | |
| FINLEY P HANSFORD | 5285 UPTON RD | | | | HASTINGS | MI | 49058-7604 | |
| FINLEY S JAMES | BOX 507 | | | | DARLINGTON | SC | 29540-0507 | |
| FINTON B DOWLING | 4230 DOUGLASTON PKWY APT 3L | | | | DOUGLASTON | NY | 11363 | |
| FIORELLO F CAPONITI & ROSE C | CAPONITI TEN ENT | 14801 PENNFIELD CIR APT 407 | | | SILVER SPRING | MD | 20906-1584 | |
| FIRDLES A ULRICH | 2411 SW 82ND AVENUE | | | | MIRAMAR | FL | 33025-2137 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRJUN & CO | C/O FIRST NATL BK & TR CO | 702 NORTH WASHINGTON | | | JUNCTION CITY | KS | 66441-0348 | |
| FIRJUN & CO | FIRST NATL BANK & TRUST CO | ATTN TRUST DEPT | BOX 348 | | JUNCTION | KS | 66441-0348 | |
| FIRST BAPTIST CHURCH | WARREN RAMSEY TREAS | BOX 23 | | | HARBOR BEACH | MI | 48441-0023 | |
| FIRST BAPTIST CHURCH OF | RIDGEFIELD PARK NJ | HOBART ST & EUCLID AVE | | | RIDGEFIELD PARK | NJ | 07660 | |
| FIRST BAPTIST CHURCH OF | NEWPORT | BOX 241 | | | NEWPORT | NH | 03773-0241 | |
| FIRST BAPTIST CHURCH OF | CENTRAL SQUARE | BOX 476 | | | CENTRAL SQUARE | NY | 13036-0476 | |
| FIRST BAPTIST CHURCH OF | MADISON INDIANA | 416 VINE ST | | | MADISON | IN | 47250-3121 | |
| FIRST BAPTIST CHURCH OF | FREEHOLD N J | ATT TREASURER | 81 W MAIN ST | | FREEHOLD | NJ | 07728-2114 | |
| FIRST BAPTIST CHURCH OF BRISTOW | OKLAHOMA | PO BOX 717 | | | BRISTOW | OK | 74010 | |
| FIRST CHICAGO TR | FBO JOHN D DE VINE III | UA 07/21/98 | 2823 A S MICHIGAN | | CHICAGO | IL | 60616-3229 | |
| FIRST CHRISTIAN CHURCH | BOX 414 | | | | BARBOURVILLE | KY | 40906-0414 | |
| FIRST CHRISTIAN CHURCH | C/O GRANT COUNTY BANK | BOX 85 | | | MEDFORD | OK | 73759-0085 | |
| FIRST CHRISTIAN CHURCH OF | CAMERON W VA | 7 NORTH AVE | | | CAMERON | WV | 26033-1120 | |
| FIRST CHRISTIAN CHURCH OF THE | BEACHES | 2125 OCEAN FRONT | | | NEPTUNE BEACH | FL | 32266-4842 | |
| FIRST CHURCH OF CHRIST | SCIENTIST | 104 E KELSEY ST | | | THREE RIVERS | MI | 49093-1539 | |
| FIRST CLEARING LLC FBO | P M SCAFURI | 5863 ROLLING RIDGE DR | | | TRENTON | MI | 48183 | |
| FIRST CONGREGATIONAL CHURCH | OF LISBON N H | ATTN BARBARA WHITE | 3 HIGHLAND AVE | | LISBON | NH | 03585-6112 | |
| FIRST CONGREGATIONAL CHURCH | BOX 2 | | | | ORLANDO | IN | 46776-0002 | |
| FIRST CONGREGATIONAL CHURCH | OF BANCROFT | 217 S SHIAWASSEE ST | | | BANCROFT | MI | 48414 | |
| FIRST EVANGELICAL & REFORMED | CHURCH | 280 EAST MARKET ST | | | WARREN | OH | 44481-1204 | |
| FIRST FEDERAL SAVING & LOAN OF | ROCHESTER IN | FBO CHARLES KORPANTY IRA | UA 09/29/95 | 4320 GUNNVILLE RD | CLARENCE | NY | 14031-1939 | |
| FIRST INVESTORS TR | FBO FRANK J CONSIGLIO IRA | UA 02/22/99 | 86 SAMSONDALE AVE | | W HAVERSTRAW | NY | 10993-1233 | |
| FIRST LUTHERAN CHURCH | 127 S COLUMBUS ST | | | | GALION | OH | 44833-2621 | |
| FIRST METHODIST CHURCH OF | VIRGIL | 569 STATE RT 392 | | | DRYDEN | NY | 13053-9412 | |
| FIRST METHODIST EPISCOPAL | CHURCH OF NEWARK | 88 N FIFTH ST | BOX 729 | | NEWARK | OH | 43055-5016 | |
| FIRST NATIONAL BANK & TRUST | OF BOTTINEAU TRUSTEE U/A DTD | 08/25/88 DELBERT W WRIGHT | TRUST | 424 MAIN STREET | BOTTINEAU | ND | 58318-1230 | |
| FIRST NATIONAL BANK OF | MONTEREY TRUSTEE U/A DTD | 12/31/81 FOR CHARLES B | KEITZER AND LENORE M KEITZER | MEMORIAL TRUST C | MONTEREY | IN | 46960 | |
| FIRST NATIONAL BANK OF WYOMING TRUST | DEPARTMENT CONS FBO | ANN T TRIERWEILER | ATTN BARBARA J FOX | P O BOX 490 | LARAMIE | WY | 82073 | |
| FIRST NATIONAL BANK TR | UW LENORE M KEITZER | CHARLES B KEITZER & LENORE M | KEITZER MEMORIAL TRUST C | BOX 8 | MONTEREY | IN | 46960-0008 | |
| FIRST NATIONAL BK OF PHILLIPS | COUNTY TR OF THE MARGARET | REDFORD NEAL READY & EDWARD SIMS | READY FOUNDATION | BOX 160 | HELENA | AR | 72342-0160 | |
| FIRST NATIONAL NOMINEES | PROPRIETARY LIMITED | BOX 7713 | | | JOHANNESBURG 2000 | | | SOUTH AFRICA |
| FIRST PRESBYTERIAN CHURCH | 224 NORTH MAIN STREET | | | | BEL AIR | MD | 21014-3500 | |
| FIRST PRESBYTERIAN CHURCH | 89-60-164TH ST | | | | JAMAICA | NY | 11432-5142 | |
| FIRST PRESBYTERIAN CHURCH | FREEHOLD N J | 118 W MAIN ST | | | FREEHOLD | NJ | 07728-2050 | |
| FIRST PRESBYTERIAN CHURCH | BLACKWOOD NEW JERSEY | 21 E CHURCH ST | | | BLACKWOOD | NJ | 08012-3902 | |
| FIRST PRESBYTERIAN CHURCH | 401 L W E AT UNION ST | | | | MISHAWAKA | IN | 46544 | |
| FIRST PRESBYTERIAN CHURCH | 99 WAYNE | | | | PONTIAC | MI | 48342-2072 | |
| FIRST PRESBYTERIAN CHURCH & | SOCIETY | 59 W MAIN ST | | | SHORTSVILLE | NY | 14548-9331 | |
| FIRST PRESBYTERIAN CHURCH OF | BURBANK | 521 E OLIVE AVE | | | BURBANK | CA | 91501-2112 | |
| FIRST UNION NAT'L BANK | FOR L & S ROGERS | 4028750991 CMG3C4NC1151 | 1525 WEST WT HARRIS BLVD BLDG 3A4 | INCOME SERVICES, NC1060 | CHARLOTTE | NC | 28288-1060 | |
| FIRST UNITED CHURCH OF | CHRIST OF WARREN OHIO | 280 E MARKET ST | | | WARREN | OH | 44481-1204 | |
| FIRST UNITED METHODIST | CHURCH | BOX 39 | | | COTTONWOOD FALLS | KS | 66845-0039 | |
| FIRSTSTAR FUND FBO | TODD M SCHULLER | 1411 PEPPERWOOD DR | | | NILES | OH | 44446-3542 | |
| FISHING FOR INVESTMENTS CLUB | ATTN ROC | 11922 PARKBROOK | | | BATON ROUGE | LA | 70816-4672 | |
| FITCHBURG HARDWARE | ATTN SAMUEL MARTINO JR | 692 N MAIN ST | | | LEOMINSTER | MA | 01453-1839 | |
| FITZ H MC KENZIE | 8664 OLD HWY 75 | | | | PINSON | AL | 35126 | |
| FITZGERALD B PINE | 4400 MURDOCK AVE | | | | BRONX | NY | 10466-1109 | |
| FITZSIMMONS HOOD JR | 24056 WINDRIDGE LN | | | | NOVI | MI | 48374-3651 | |
| FJF PROPERTIES | 520 MAYSFIELD RD | | | | DAYTON | OH | 45419-3317 | |
| FLATONIA METHODIST CHURCH | ATTN LEONARD HAYNE | BOX 157 | | | FLATONIA | TX | 78941-0157 | |
| FLAVIA M PIEROTTI | 5400 FOREST BROOK DR | | | | RICHMOND | VA | 23230-1925 | |
| FLAVIA WALPATICH & JOANN | DAVIDSON JT TEN | 7404 SIGLER ROAD | | | S ROCKWOOD | MI | 48179-9794 | |
| FLEDA REID MOORE | 913 FOURTH ST | | | | FAIRMONT | WV | 26554-2762 | |
| FLEET BANK TR | FBO CHRISTINE PALMISANO IRA | UA 05/21/96 | 273 ROUND HILL RD | | BRISTOL | CT | 06010-2648 | |
| FLEET BANK TRUSTEE FOR | CARMEN F ZEOLLA IRA PLAN | DTD 03/01/94 | 5077 STAGECOACH RD | | CAMILLUS | NY | 13031-9794 | |
| FLEM E SELLARS | 5031 TAYLOR CREEK ROAD | | | | CHRISTMAS | FL | 32709-9136 | |
| FLEMING D ROACH TR | FLEMING D ROACH REVOCABLE | LIVING TRUST UA 02/25/00 | 6000 SAN JOSE BLVD APT 12-A | | JACKSONVILLE | FL | 32217 | |
| FLEMING H BOWDEN | 1403 WENTWORTH AVE | | | | JACKSONVILLE | FL | 32259-3832 | |
| FLEMON L BAILEY | 24650 AMADOR ST | 2407 106TH AVE | | | OAKLAND | CA | 94603 | |
| FLETCHER A LAMKIN | 521 FEDERAL DR | | | | ANDERSON | IN | 46013-4713 | |
| FLETCHER CLARK III | 7426 BRIARPATCH LANE | | | | CINCINNATI | OH | 45236-2108 | |
| FLETCHER D STREET JR TRUSTEE | U/A DTD 03/11/92 WITH | FLETCHER D STREET JR AS | SETTLOR | 1492 YORKSHIRE | BIRMINGHAM | MI | 48009-5912 | |
| FLETCHER E COBBS | 8115 LANGLEY AVE | | | | CHICAGO | IL | 60619-5018 | |
| FLETCHER E COBBS | 8115 LANGLEY ST | | | | CHICAGO | IL | 60619-5018 | |
| FLETCHER E WELLS II | 2046 NETTLEWOOD | | | | MARYLAND HTS | MO | 63043-2141 | |
| FLETCHER J WHITE | 240 WAVERLY | | | | HIGHLAND PK | MI | 48203-3271 | |
| FLETCHER L HILLMAN | 16 BURWELL ST | | | | BROCKTON | MA | 02302-1810 | |
| FLETCHER R JONES JR | 1611 W 15TH ST | | | | ANDERSON | IN | 46016-3205 | |
| FLETCHER S ABBEY & DONNA L | ABBEY TRUSTEES U/A DTD | 08/08/91 THE ABBEY TRUST | 4503 E. MORNING VIST LANE | | CAVE CREEK | AZ | 85331 | |
| FLETCHER S GOOSBY | 16904 STOCKBRIDGE | | | | CLEVELAND | OH | 44128-1534 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLETCHER W PARTRIDGE III | 58 STIRRUP DR | | | | ELKTON | MD | 21921-4054 | |
| FLINT SISTER IN NEED | C/O VICKI MILLER & KRISTINE M SURDU | PO BOX 4065 | | | FLINT | MI | 48504 | |
| FLO N EVITTS | 13463 WESLEY STREET | | | | SOUTHGATE | MI | 48195-1716 | |
| FLO SLONE | 526 EAST GRAND BLVD | | | | YPSILANTI | MI | 48198-4129 | |
| FLODEAN D HAWKINS | 5035 WALROND STREET | | | | KANSAS CITY | MO | 64130 | |
| FLONELL EVITTS | 13463 WESLEY STREET | | | | SOUTHGATE | MI | 48195-1716 | |
| FLONNIE HUTSON | 112 TWIN BRIDGE RD | | | | DEER LODGE | TN | 37726-3700 | |
| FLOR SALTIEL | 17 CLUBWAY | | | | HARTSDALE | NY | 10530-3614 | |
| FLORA A EVANS | 11 MUIRFIELD GREEN LN | | | | MIDLOTHIAN | VA | 23112-4517 | |
| FLORA A FIELDS | 765 W LACLEDE | | | | YOUNGSTOWN | OH | 44511-1453 | |
| FLORA A GILBERT & ROSAMOND | GILBERT JT TEN | 10 LINCOLN ST | | | JAMESTOWN | RI | 02835-1215 | |
| FLORA A HANSEN | 3150 W FIR AVE APT 110 | | | | FRESNO | CA | 93711-0274 | |
| FLORA ALFORD | 6 FISHERS HILL DRIVE | | | | ST PETERS | MO | 63376 | |
| FLORA ANDREASON & JUEL | ANDREASON JT TEN | BOX 3 | | | HOWE | ID | 83244-0003 | |
| FLORA ANN SANFORD | 4650 EMORY RD | | | | EL PASO | TX | 79922-1820 | |
| FLORA ARNOLD AS CUST FOR | STEPHEN MARK ARNOLD U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 50 CRESTWOOD DRIVE | CLAYTON | MO | 63105-3033 | |
| FLORA B CROFT | 325 W I ST | | | | NORTH LITTLE ROCK | AR | 72116-8105 | |
| FLORA B DAME | 830 OSCEOLA DRIVE | | | | BOCA RATON | FL | 33432-8017 | |
| FLORA B RAY | 206 3RD AVE BOX 171 | | | | ROUSEVILLE | PA | 16344-0171 | |
| FLORA BARBARA OUREN | 13837 N 108 DR | | | | SUN CITY | AZ | 85351-2661 | |
| FLORA BELLE G MC LAIN | C/O W C DREYER | 1656 COLQUITT | | | HOUSTON | TX | 77006-5204 | |
| FLORA BLOUSE | POTENCIANO-CAVILES | 4934 PASAY ROAD | | | MAKATI M MANILA | | | PHILIPPINES |
| FLORA BOWERS | BOX 28 | | | | SIDNAW | MI | 49961-0028 | |
| FLORA C AKERS | 3216 KENTUCKY ROUTE 979 | | | | HAROLD | KY | 41635 | |
| FLORA C AKERS | 3216 KENTUCKY ROUTE 979 | | | | HAROLD | KY | 41635 | |
| FLORA C CATHELL | 306 FOULKEWAYS OF GWYNEDD | | | | GWYNEDD | PA | 19436-1020 | |
| FLORA C FOX | 44 1 BOX 217 | | | | ALEXANDRIA | IN | 46001-0217 | |
| FLORA C TUCKER | 550 WESTFORD RD | | | | JAMESTOWN | PA | 16134-8614 | |
| FLORA D GLASS | 2522 KINGSTON RD | | | | CLEVELAND HEIGHTS | OH | 44118-4308 | |
| FLORA D HARRISON | 12 FURMAN DR | | | | AIKEN | SC | 29803-6611 | |
| FLORA DE SCIORA | 375 76TH STREET | APARTMENT 4A | | | BROOKLYN | NY | 11209-3121 | |
| FLORA E CHERRY | 8241 EAST 11TH ST | | | | INDIANAPOLIS | IN | 46219-4001 | |
| FLORA E CHERRY & WAYNE K | CHERRY JT TEN | 5362 WOODLANDS ESTATE DR SOUTH | | | BLOOMFIELD HILLS | MI | 48302 | |
| FLORA E HALL | 517 MISTY LANE | | | | N FORT MYERS | FL | 33903-5672 | |
| FLORA ELIZABETH KOURIS | STANLEY PETER KOURIS & GAIL | ELIZABETH KOURIS JT TEN | 3505 A AVENIDA MADERA | | BRADENTON | FL | 34210-3726 | |
| FLORA F MURASHIGE & JOHN S | MURASHIGE JT TEN | 95-506 MAHULI ST | | | MILILANI | HI | 96789-3000 | |
| FLORA G WILSON | 5580 BURKHARDT RD APT 216 | | | | DAYTON | OH | 45431-2160 | |
| FLORA H AHRMAN | 9448 HADLEY DR | | | | WEST CHESTER | OH | 45069-4052 | |
| FLORA H DUDLEY | 437 MELBOURNE AVE | | | | MAMARONECK | NY | 10543-2730 | |
| FLORA H MILLER TR | FLORA H MILLER LIVING TRUST | UA 08/27/96 | 596 SCHLEIER STREET | | FRANKENMUTH | MI | 48734 | |
| FLORA I STEERE & MURIEL C | MOORE JT TEN | 28 ROUNDS AVE | | | RIVERSIDE | RI | 02915-1718 | |
| FLORA J CONLEY | 75 CATALPA DR | | | | SPRINGBORO | OH | 45066-1101 | |
| FLORA K MESSMORE | 1060 BALL PARK RD | HERITAGE ACRES NO 2 APT G-7 | | | STURGIS | SD | 57785-2239 | |
| FLORA KALPAXIS & CHARLES | KALPAXIS JT TEN | 283 WATERMELON HILL RD | | | MAHOPAC | NY | 10541 | |
| FLORA L JOHNSON | 609 E MASON ST | | | | OWOSSO | MI | 48867-3260 | |
| FLORA LESLIE & GEORGE JOHN | LESLIE JT TEN | 2897 YORKSHIRE RD | | | BIRMINGHAM | MI | 48009-7562 | |
| FLORA LIEBERMAN | 10791 TEA OLIVE LN | | | | BOCA RATON | FL | 33498-4844 | |
| FLORA M HIXENBAUGH | 1351 LAKEVIEW DR | | | | GLADWIN | MI | 48624-9670 | |
| FLORA M RICHARDSON | 1604 WESTERN SHORE DR | | | | NASHVILLE | TN | 37214-4316 | |
| FLORA M STEIN TR | FLORA M STEIN TRUST | UA 08/01/90 | 3180 N LAKE SHORE DR APT 20F | | CHICAGO | IL | 60657-4858 | |
| FLORA M WARD | 1703 DONALD ST | | | | FLINT | MI | 48505-4645 | |
| FLORA MACDONALD EBERT & DALE | A EBERT JT TEN | 3725 101ST AVE | | | PINELLAS PARK | FL | 33782-3932 | |
| FLORA POLLAK | 177 E HARTSDALE AVE | | | | HARTSDALE | NY | 10530-3543 | |
| FLORA POTENCIANO CAVILES | 2465 LORING ST | | | | SAN DIEGO | CA | 92109-2348 | |
| FLORA R DIPALMA | C/O FLORA R STANZIONE | 5668 DES CARTES CIRCLE | | | BOYNTON BEACH | FL | 33437-2426 | |
| FLORA R LEONARD | C/O JOSEPH A MADEY | 1020 N PALM | | | LITTLE ROCK | AR | 72205-1951 | |
| FLORA R PODLESAK TR | FLORA R PODLESAK LIVING TRUST | UA 10/30/97 | 3907 W MARQUETTE RD | | CHICAGO | IL | 60629-4115 | |
| FLORA R QUIROGA | 1290 MAURER | | | | PONTIAC | MI | 48342-1960 | |
| FLORA ROOKS | 502 ELM ST | | | | KALAMAZOO | MI | 49007-3233 | |
| FLORA S ROMONTO | 11464 SPRING RD | | | | CHESTERLAND | OH | 44026-1310 | |
| FLORA S ROMONTO & DOMENICA A | ROMONTO JT TEN | 11464 SPRING ROAD | | | CHESTERLAND | OH | 44026-1310 | |
| FLORA S SCHUTT | 1711 BELLEVUE AVE APT 608 | | | | RICHMOND | VA | 23227-3900 | |
| FLORA V JOYCE | 249 N WINDING DRIVE | | | | WATERFORD | MI | 48328-3072 | |
| FLORA V STUMP | 3940 FRAZIER RD E | | | | COLUMBUS | OH | 43207-4185 | |
| FLORA W SIMMONS | 284 MARYLAND N W | | | | WARREN | OH | 44483-3240 | |
| FLORA WATTS | 1518 GARFIELD AVE | | | | BELOIT | WI | 53511-3329 | |
| FLORALEE STEIN | 154 LAKE MERYL DR 157 | | | | WEST PALM BEACH | FL | 33411-3379 | |
| FLORANCE H CAVANAUGH | 4176 RAMBLEWOOD | | | | TROY | MI | 48098-3624 | |
| FLORANN GISH TR | FLORANN GISH REVOCABLE LIVING | TRUST UA 10/17/96 | 1611 WAKE FOREST ROAD NW | | PALM BAY | FL | 32907-8634 | |
| FLORANTE P JAYME | 5821 BLVD EXT RD SE | | | | OLYMPIA | WA | 98501-4767 | |
| FLOREAN NICHOLSON | 1209 S BOOTS ST | | | | MARION | IN | 46953-2220 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORECE M CARROLL | | 16865 HANS COURT | | | FRASER | MI | 48026-1848 | |
| FLORECE M CARROLL & ROBERT E | CARROLL JT TEN | 16865 HANS COURT | | | FRASER | MI | 48026-1848 | |
| FLORELL BAUMGARTNER & JACK T | HILL JT TEN | PO BOX 526 | | | HASTINGS | MI | 49058-0526 | |
| FLORENA M LINTON | P O BOX 55 | | | | KINGSTON | MI | 48741-0055 | |
| FLORENA WERDLOW | 8403 CARRIE | | | | DETROIT | MI | 48211-1773 | |
| FLORENCE A ALLEN | 8200 CHAS CIR APT C | | | | PLEASANT VALLEY | MO | 64068-9032 | |
| FLORENCE A BARE | 9348 MERRICK ST | | | | TAYLOR | MI | 48180-3845 | |
| FLORENCE A COOK | 6211 BOONE DR | | | | TAMPA | FL | 33625-1617 | |
| FLORENCE A CRAWFORD | 19127 PINEHURST | | | | DETROIT | MI | 48221-3221 | |
| FLORENCE A CUMMINS | 9115 32ND ST EAST | | | | EDGEWOOD | WA | 98371-2038 | |
| FLORENCE A EVERS | 5680 S MADELINE | | | | MILWAUKEE | WI | 53221-3948 | |
| FLORENCE A FELENCHAK | 1403 JENKS ST | | | | PORT HURON | MI | 48060-5118 | |
| FLORENCE A GARMAN & | GARY D GARMAN & | BARBARA L GARMAN JT TEN | 27795 DEQUINDRE ROAD | APT 219 | MADISON HGTS | MI | 48071-5712 | |
| FLORENCE A GREEN | 70 GENERAL LONGSTREET LINE ST | | | | NEWNAN | GA | 30265-1379 | |
| FLORENCE A HART | BOX 144 | | | | BROCKPORT | NY | 14420-0144 | |
| FLORENCE A HAYS & | PATRICIA H MCELWEE JT TEN | 4611 HANNAFORD ST | | | DAYTON | OH | 45439 | |
| FLORENCE A KACZMAREK | 420 S JACKSON ST | | | | BAY CITY | MI | 48708-7368 | |
| FLORENCE A KELLY | C/O FLORENCE A MARKAKIS | 20 DUNLAP PLACE | | | MIDDLESEX | NJ | 08846 | |
| FLORENCE A KRATZERT | HOWARD W KRATZERT & EDWARD G | KRATZERT JT TEN | 2650 BRAFFINGTON COURT | | DUNWOODY | GA | 30350-5606 | |
| FLORENCE A LESNIAK | 253 HARVEY AVE | | | | WOOD DALE | IL | 60191-1921 | |
| FLORENCE A MERITT | 17209 HOSKINSON RD | | | | POOLESVILLE | MD | 20837  20837 | |
| FLORENCE A MIZIKAR & | RICHARD R MIZIKAR JT TEN | 4050 VEZBER DR | | | SEVEN HILLS | OH | 44131-6232 | |
| FLORENCE A MOSCHINI | 4 LINDEN ST | | | | HOPKINTON | MA | 01748-1917 | |
| FLORENCE A NISHIMOTO | 7409 HOLLY AVE | | | | TAKOMA PARK | MD | 20912-4219 | |
| FLORENCE A PETERSON TR | U/T/D 06/04/87 F/B/O | FLORENCE A PETERSON | 4351 SUMMERSUN DR | | NEW PORT RICHEY | FL | 34652 | |
| FLORENCE A SOLIN TR | ALBERT W SOLIN RESIDUARY TRUST | UA 04/01/99 | 8710 N SPRINGFIELD AVE | | SKOKIE | IL | 60076-2257 | |
| FLORENCE A SOLIN TRUSTEE U/A | DTD 05/06/93 FLORENCE A | SOLIN TRUST | 8710 SPRINGFIELD AVE | | SKOKIE | IL | 60076-2257 | |
| FLORENCE A STATHEN & | BRUCE C STATHEN JT TEN | 7518 W TOUHY AVE | | | CHICAGO | IL | 60631-4303 | |
| FLORENCE A TAYLOR | 1506 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2038 | |
| FLORENCE A TEMPLE & JANICE L | TEMPLE JT TEN | 44605 N HILLS DR 7-D | | | NORTHVILLE | MI | 48167-2136 | |
| FLORENCE ANN DORAN | 104 SNUGHAVEN CT | | | | TONAWANDA | NY | 14150-8570 | |
| FLORENCE ANN SCHAFFER | 9734 PLACID DRIVE | | | | CINCINNATI | OH | 45241-1218 | |
| FLORENCE ANN YEAGER | 93-08 215TH STREET | | | | QUEENS VILLAGE | NY | 11428-1708 | |
| FLORENCE ANNE BRIGGS | BOX 2 | | | | FLORA | IN | 46929-0002 | |
| FLORENCE ANNE JAEGER | 1140 PILGRIM PKWY | | | | ELM GROVE | WI | 53122 | |
| FLORENCE B DONALDSON | THE VILLAGE AT TIERRA VERDE | 126 FIRST ST EAST UNIT 103 | | | TIERRA VERDE | FL | 33715-1791 | |
| FLORENCE B DRISCOLL & | EDWARD P DRISCOLL JT TEN | 929 SAVAGE ST | | | SOUTHINGTON | CT | 06489-4631 | |
| FLORENCE B EMERMAN | 3929 KAISER AVE NE | | | | CANTON | OH | 44705-2721 | |
| FLORENCE B FURMAN AS | CUSTODIAN FOR SHELBY W | FURMAN UNDER THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 272 S ARDMORE RD | COLUMBUS | OH | 43209-1702 | |
| FLORENCE B HANDY TOD | JANE H LILLYDAHL | 5812 WILMETT RD | | | BETHESDA | MD | 20817-2521 | |
| FLORENCE B HARRISON TRUSTEE | U/A DTD 08/22/90 FOR HUBERT | H HARRISON TRUST | 13050 LEMON AVE | | GRAND ISLAND | FL | 32735-9220 | |
| FLORENCE B HLAVATY | 3385 MARONEAL | | | | HOUSTON | TX | 77025-2007 | |
| FLORENCE B LIEN | 9163 SKYLINE BLVD | | | | OAKLAND | CA | 94611-1745 | |
| FLORENCE B MAZZUCA | 4227 TERRACE AVE | | | | PENNSAUKEN | NJ | 08109-1627 | |
| FLORENCE B NAGY TR | FLORENCE B NAGY TRUST | UA 07/28/93 | 15500 S JENNINGS | | FENTON | MI | 48430-1798 | |
| FLORENCE B ROBEY & | D ROBEY MUNGER JT TEN | 24205 SE 225TH ST | | | MAPLE VALLEY | WA | 98038 | |
| FLORENCE B SHERWOOD | 770 WEST COOPER DRIVE | | | | LEXINGTON | KY | 40502-2276 | |
| FLORENCE B SWEET | 165 N GRAND AVE | | | | POUGHKEEPSIE | NY | 12603-1209 | |
| FLORENCE B TREMPE | 1700 PARKSIDE | | | | BURBANK | CA | 91506-2907 | |
| FLORENCE B VIETRO & | CATHERINE L VIETRO JT TEN | 310 LOCKWOOD AVE | | | NEW ROCHELLE | NY | 10801-4802 | |
| FLORENCE B VIETRO & ARTHUR T | VIETRO JT TEN | 310 LOCKWOOD AVE | | | NEW ROCHELLE | NY | 10801-4802 | |
| FLORENCE B VIETRO & JAMES N | VIETRO JT TEN | 310 LOCKWOOD AVE | | | NEW ROCHELLE | NY | 10801-4802 | |
| FLORENCE B WEISS & | ADINAH LINDNER & | MIRIAM MUSKAT | JT TEN | 2515 W JEROME-APT 6-C | CHICAGO | IL | 60645-1527 | |
| FLORENCE BENTLE | N3867 LAIRD RD | | | | HORTONVILLE | WI | 54944 | |
| FLORENCE BRIER & HELENE | JOSEPH JT TEN | 8325 SUNRISE LAKES BLVD | | | SUNRISE | FL | 33322-1595 | |
| FLORENCE BRIER & JAYNE | KAUFMAN JT TEN | 8325 SUNRISE LAKES BLVD | | | SUNRIS | FL | 33322-1595 | |
| FLORENCE BRIER & STEVEN ROSS JT TEN | 8325 SUNRISE LAKES BLVD | | | | SUNRISE | FL | 33322-1595 | |
| FLORENCE BRISTOL | 4 POCANO RIDGE ROAD | | | | BROOKFIELD CENTER | CT | 06804-3718 | |
| FLORENCE C BECK | 5622 173RD PL SW | | | | LYNNWOOD | WA | 98037-2846 | |
| FLORENCE C DAGLE | 7 STOWE DR | | | | SHELTON | CT | 06484-4834 | |
| FLORENCE C DOWNES | 230 CURTIS POINT DRIVE | | | | MANTOLOKING | NJ | 08738-1205 | |
| FLORENCE C DREYER | 3360 MAXWELL DRIVE | | | | TRENTON | MI | 48183-3418 | |
| FLORENCE C FAIR | 1294 YORK LANE | | | | TROY | OH | 45373-2411 | |
| FLORENCE C KLEGON | 1 DEL POND DRIVE APT 3307 | | | | CANTON | MA | 02021-2759 | |
| FLORENCE C KRUG | 8211 KIMBROOK DRIVE | | | | GERMANTOWN | TN | 38138-2454 | |
| FLORENCE C LORENZ | 717 JAMES DR | | | | CHARLESTON | SC | 29412-4212 | |
| FLORENCE C MADIGAN & MAUREEN | M MADIGAN JT TEN | 911 OAKRIDGE | | | ROYAL OAK | MI | 48067-4905 | |
| FLORENCE C MCCLELLAND | BOX 285 | | | | FREDONIA | NY | 14063-0285 | |
| FLORENCE C MCHUGH | 3427 AMESBURY LANE | | | | BRUNSWICK | OH | 44212-2295 | |
| FLORENCE C MURRAY | 41 DYER ST | | | | WARREN | RI | 02885-3632 | |
| FLORENCE C NAROZNY | 7206 FLAMINGO | | | | ALGONAC | MI | 48001 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORENCE C NAROZNY & | CHARLES N NAROZNY JT TEN | 7206 FLAMINGO | | | ALGONAC | MI | 48001-4130 | |
| FLORENCE C PEFFALL | SPRING HOUDE ESTATES | APT C 209 | | | LAWER GWYNEDD | PA | 19002 | |
| FLORENCE C TUTWILER | 9516 HOLLIDAY DR | | | | INDIANAPOLIS | IN | 46260-1439 | |
| FLORENCE C VENDRYES AS | CUSTODIAN FOR KENNETH E | VENDRYES UNDER THE OHIO | UNIFORM GIFTS TO MINORS ACT | 1508 MARY LANE | CELINA | OH | 45822-9796 | |
| FLORENCE C WELLS TRUSTEE | UNDER DECLARATION OF TRUST | DTD 11/29/90 | BOX 1511 | | ROMOLAND | CA | 92585-0511 | |
| FLORENCE CAREY | 138 ISLAND PKWY | | | | ISLAND PARK | NY | 11558-1450 | |
| FLORENCE CARROLL | 5424 S SOUTHWOOD RD | | | | SPRINGFIELD | MO | 65804-5220 | |
| FLORENCE CAWLEY | 40 146 AVE | | | | ILE PERROT | QUE | J7V8P4 | CANADA |
| FLORENCE CELIA LEWIS | 10101 W CARPENTER RD | | | | FLUSHING | MI | 48433-1047 | |
| FLORENCE CHRIST | 33 LOUISE DR | | | | MILLTOWN | NJ | 08850-2176 | |
| FLORENCE CLAYTON TOLSON | 36 MILL POND RD | | | | DURHAM | NH | 03824-2720 | |
| FLORENCE COCINO | 6 STAFFORD DR | | | | MADISON | NJ | 07940-2005 | |
| FLORENCE D CONWAY | 6855 S PRINCE CIR | | | | LITTLETON | CO | 80120-3537 | |
| FLORENCE D COREY & | DARLENE COREY JT TEN | 7721 SW 22ST | | | MIAMI | FL | 33155-6536 | |
| FLORENCE D FARRAR | PO BOX 205 | | | | MADISON | OH | 44057 | |
| FLORENCE D FIFE TR U/A DTD | 02/25/86 FOR FLORENCE D FIFE | TRUST | 262 WOODBRIDGE COURT SE | | SALEM | OR | 97302-4777 | |
| FLORENCE D GIBSON | 2815 BYBERRY RD APT 2806 | | | | HATBORO | PA | 19040-2823 | |
| FLORENCE D GIBSON | 2815 BYBERRY RD.Y | MAPLE VILLAGE 2806 | | | HATBORO | PA | 19090 | |
| FLORENCE D LUNDVALL & DONALD | A LUNDVALL & RUTH A STIEFEL JT TEN | 5968 PARK LAKE RD APT 215 | | | EAST LANSING | MI | 48823-9204 | |
| FLORENCE D LUNDY | 2800 INDIAN RIVER BLVD | APT Q2 | | | VERO BEACH | FL | 32960 | |
| FLORENCE D MALEC | 7501 N GULLEY | | | | DEARBORN HEIGHTS | MI | 48127 | |
| FLORENCE D PERKINS | 1195 RTE 9 P | | | | SARATOGA SPRINGS | NY | 12866 | |
| FLORENCE D PINDER | 401 ROSEWOOD DR | | | | NEWARK | DE | 19713-3350 | |
| FLORENCE D STEEL | 105 CHEWS LANDING RD | | | | HADDONFIELD | NJ | 08033 | |
| FLORENCE D TIMS | 1585 NORTH RD SE | | | | WARREN | OH | 44484-2904 | |
| FLORENCE DAVIS | 2472 64 AVE | | | | OAKLAND | CA | 94605-1945 | |
| FLORENCE DAVIS WEST | 3140 S KINNICKINNIC AVE APT 3 | | | | MILWAUKEE | WI | 53207-2977 | |
| FLORENCE DAVISON | 12 FRONT ST | | | | JAMESBURG | NJ | 08831-1325 | |
| FLORENCE DI CRESCE | 187 SUNNYSIDE ROAD | | | | SCOTIA | NY | 12302-3609 | |
| FLORENCE DIAZ & | SHARON FRAILE JT TEN | 24501 SEATON CIRCUIT E | | | WARREN | MI | 48091-1679 | |
| FLORENCE DORSCH & | DENISE D DORSCH PULLIAM JT TEN | 7594 YACHT | | | WARREN | MI | 48091-6303 | |
| FLORENCE DOUGLASS WILLIAMS | 8 ROCKDELL LANE | | | | BIRMINGHAM | AL | 35213-4109 | |
| FLORENCE DUNN ELROD | 618 DALI DR | | | | BRANDON | FL | 33511-7410 | |
| FLORENCE E BAUMANN | 234-21-88TH AVE | | | | BELLEROSE MANOR | NY | 11427-2707 | |
| FLORENCE E BORST & ROBERT E | BORST TEN ENT | 120 S CORBIN ST | | | HOLLY | MI | 48442-1737 | |
| FLORENCE E CONNOLLY | 44 ALLENDALE ST 415 | | | | JAMAICA PLAIN | MA | 2130 | |
| FLORENCE E COYLE | 804 HIGHFIELD DR | | | | NEWARK | DE | 19713-1104 | |
| FLORENCE E DEY TR | FLORENCE EILEEN DEY LIVING | TRUST UA 05/06/98 | 715 MCDOUGAL AVE | | WATERFORD | MI | 48327-3054 | |
| FLORENCE E EDMONDS | 634 HAZEL ST | | | | VASSAR | MI | 48768-1417 | |
| FLORENCE E GIRARD & GENE | GIRARD JT TEN | PO BOX 175 | | | ROSCOE | NY | 12776-0175 | |
| FLORENCE E GREINER | 7783 MOYER ROAD | | | | LOCKPORT | NY | 14094-9038 | |
| FLORENCE E HOTH & FRED HOTH | JR JT TEN | 4 MONSEY RD | | | FLEMINGTON | NJ | 08822-4631 | |
| FLORENCE E HUFNAGEL TRUSTEE | U/A DTD 08/26/93 FLORENCE E | HUFNAGEL TRUST | 530 EDNA AVE | | KIRKWOOD | MO | 63122-5339 | |
| FLORENCE E HUMMER & ROBERT H | HUMMER JT TEN | 30E | 1860 SUNNINGDALE RD | | SEAL BEACH | CA | 90740-4509 | |
| FLORENCE E JARVIE | 749 PUTNAM AVE | | | | TRENTON | NJ | 08648-4652 | |
| FLORENCE E JOHNSON | 402 CENTRAL AVE | | | | CRANFORD | NJ | 07016-2304 | |
| FLORENCE E KALAKAY & | STEVEN KALAKAY III JT TEN | 2804 E 132ND AVE | | | THORNTON | CO | 80241-2002 | |
| FLORENCE E KORNICHUK TRUSTEE | U/A DTD 08/24/93 FLORENCE E | KORNICHUK TRUST | 2400 S FINLEY RD APT 425 | | LOMBARD | IL | 60148 | |
| FLORENCE E LAFFERTY | 1133 MIDLAND AVE | | | | BRONXVILLE | NY | 10708-6464 | |
| FLORENCE E LEAHY | 1908 CARRBRIDGE WAY | | | | RALEIGH | NC | 27615-2576 | |
| FLORENCE E MATHEWS | 28231 FARMINGTON RD | | | | FARMINGTON HL | MI | 48334-3328 | |
| FLORENCE E MCCUTCHEON TR | FLORENCE EVELYN MCCUTCHEON LIVING | TRUST U/A DTD 05/17/2000 | 12261 HIGHWAY 29 | | LOWERLAKE | CA | 95457 | |
| FLORENCE E MEIDINGER | 1123 ROBBINS ROAD | | | | LANSING | MI | 48917-2026 | |
| FLORENCE E MEYER & RAYMOND L | MEYER JT TEN | 39 BEAUVOIR CIRCLE | | | ANDERSON | IN | 46011-1906 | |
| FLORENCE E MURRAY | 2110 SO DALLAS ST | | | | DENVER | CO | 80231-3417 | |
| FLORENCE E NEARY | RT 3 W357 S8333 HY 59 | | | | EAGLE | WI | 53119-9803 | |
| FLORENCE E NOONAN | 23 VISTA GARDENS TRL 105 | | | | VERO BEACH | FL | 32962-1723 | |
| FLORENCE E PASKO | 248 WREN DR | | | | GREENBURG | PA | 15601-4741 | |
| FLORENCE E PEGLOW | 1345 YOUNGSDITCH RD | | | | BAY CITY | MI | 48708-9171 | |
| FLORENCE E PERRY | 284 DELLWOOD | | | | PONTIAC | MI | 48341-2737 | |
| FLORENCE E PHILLIPS TRUSTEE | U/A DTD 04/17/92 THE | FLORENCE ELIZABETH PHILLIPS | REVOCABLE LIVING TRUST | 2924 E 8TH ST | TUCSON | AZ | 85716-5203 | |
| FLORENCE E RIZZI TR | FLORENCE E RIZZI TRUST | UA 03/11/99 | 5776 WOODVIEW DR | | STEARLING HEIGHTS | MI | 48314-2068 | |
| FLORENCE E SELL | 180 OLD NISKAYUNA RD | | | | LATHAM | NY | 12110 | |
| FLORENCE E STOVEL & JEAN A | STOVEL JT TEN | 27140 HUNTINGTON | | | WARREN | MI | 48093-6048 | |
| FLORENCE E STRICKLAND & | KIMBERLY A STRICKLAND JT TEN | 3536 BARGAINTOWN RD | | | EGG HARBOR TWP | NJ | 08234-8316 | |
| FLORENCE E THUR | 2555 CONGO ST | | | | AKRON | OH | 44305-3947 | |
| FLORENCE E TREVETHAN | BOX 298 | | | | CONVERSE | LA | 71419-0298 | |
| FLORENCE E WAGNER & | LORETTA E WAGNER TR | FLORENCE E WAGNER TRUST | UA 01/30/89 | 6829 KIMMSWICK COURT | ST LOUIS | MO | 63129-3965 | |
| FLORENCE E WAGNER & LORETTA E | WAGNER TR U/A DTD 01/30/89 | FLORENCE E WAGNER TR FBO | FLORENCE E WAGNER | 6829 KIMMSWICK COURT | SAINT LOUIS | MO | 63129-3965 | |
| FLORENCE E WEINERMAN | 623 CENTRAL AVENUE | APT 402 | | | CEDARHURST | NY | 11516 | |
| FLORENCE E WESTERHOLM | 3950 SCENIC RIDGE APT 304 | | | | TRAVERSE CITY | MI | 49684 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORENCE E ZAIDEL & | KAREN MITCHELL JT TEN | 185 BERNHARDT DR | | | SNYDER | NY | 14226-4450 | |
| FLORENCE E ZANIER | 3808 SPATTERDOCK LA | | | | PORT ST LUCIE | FL | 34952-3516 | |
| FLORENCE ECKMAN | 7 PROSPECT ST F-36 | | | | LAKE GEORGE | NY | 12845-1632 | |
| FLORENCE EDNA JENNINGS | 24 BLACK CREEK BLVD | | | | TORONTO | ONTARIO | M6N 2K8 | CANADA |
| FLORENCE EILEEN MARTIN | 3619 JUNIPER ST | | | | GROVE CITY | OH | 43123 | |
| FLORENCE ELNORA CALLAHAN | 12301 OAK RD | | | | OTISVILLE | MI | 48463-9722 | |
| FLORENCE F GOODYEAR TR | FLORENCE F GOODYEAR TRUST | UA 10/04/91 | BOX 246 | | HASTINGS | MI | 49058-0246 | |
| FLORENCE F HILL | 1021 SIMONTON DR | | | | WATKINSVILLE | GA | 30677-2579 | |
| FLORENCE F HOFFMANN | 22838 POPLAR BEACH | | | | ST CLAIR SHORES | MI | 48081-1320 | |
| FLORENCE F KITT & MALCOLM R | KITT TR U/W MICHAEL J KITT | 11 SLADE AVE APT 215 | | | PIKESVILLE | MD | 21208-5230 | |
| FLORENCE F KUHL | 5113 MONROE VILLAGE | | | | MONROE TWP | NJ | 08831 | |
| FLORENCE F LORENZO | 266 MIDDLE ST | | | | MIDDLETOWN | CT | 06457 | |
| FLORENCE F MORGAN | STAR ROUTE 3 BOX 17-A | | | | TYRO | VA | 22976 | |
| FLORENCE F RUSSELL | 2024 KARL-ANN DR | | | | SANDUSKY | OH | 44870-7703 | |
| FLORENCE F SCHULER | 51034 ERIN GLEN DR | | | | GRANGER | IN | 46530-8627 | |
| FLORENCE F VOSBURG TR OF THE | FLORENCE F VOSBURG TR DTD | 12/23/1976 | 231 BREWER DR | | BATTLECREEK | MI | 49015-3863 | |
| FLORENCE FABIAN | 6825 N SHERIDAN ROAD | APT 214 | | | CHICAGO | IL | 60626-4567 | |
| FLORENCE FELDMAN | 15 OAKLEY PLACE | | | | GREAT NECK | NY | 11020-1013 | |
| FLORENCE FERBER | 425 GROVE ST | | | | EVANSTON | IL | 60201-4672 | |
| FLORENCE FERNANDEZ | 305 ROBIN HOOD CR 102 | | | | NAPLES | FL | 34104-7402 | |
| FLORENCE FOGEL | 900 N TAYLOR ST APT 2006 | | | | ARLINGTON | VA | 22203 | |
| FLORENCE FOX KITT TRUSTEE | U/A DTD 11/15/85 FLORENCE | FOX KITT TRUST | 11 SLADE AVE 215 | | PIKESVILLE | MD | 21208-5230 | |
| FLORENCE FRANCIS | 41 SHARON RD | APT#5 | | | WATERBURY | CT | 06705-4019 | |
| FLORENCE FREEMAN | 1161 ASTER DRIVE | | | | TOMS RIVER | NJ | 08753-1306 | |
| FLORENCE FREEMAN & | SHERLINE FROST JT TEN | 13764 WADSWORTH | | | DETROIT | MI | 48227-3064 | |
| FLORENCE FRESSOLA | C/O CHERICO | 2465 KENNEDY BLVD APT 7A | | | JERSEY CITY | NJ | 07304-1956 | |
| FLORENCE G BROWN | 108 DUPLESSIS ST | | | | METAIRIE | LA | 70005-4110 | |
| FLORENCE G CHOTKOWSKI | 90 GLENVIEW DRIVE | | | | NEWINGTON | CT | 06111-3816 | |
| FLORENCE G CHRISTIANSEN | 5320 S NEW ENGLAND AVE | | | | CHICAGO | IL | 60638-1112 | |
| FLORENCE G ERICKSEN | 13446 WESTVIEW DRIVE | | | | PALOS HEIGHTS | IL | 60463-2720 | |
| FLORENCE G ERICSON | 215 GROTON LONG POINT ROAD | | | | GROTON | CT | 06340-4863 | |
| FLORENCE G GUTAWESSKY | 25009 DONALD | | | | DETROIT | MI | 48239-3329 | |
| FLORENCE G JONES & JOHN | GEORGE & MARY GEORGE JT TEN | 14246 SOUTH 3600 WEST | | | BLUFFDALE | UT | 84065-5421 | |
| FLORENCE G LANDRY & ELAINE L | CLAUSON JT TEN | 1176 SHOMAN RD | | | WATERFORD | MI | 48327-1857 | |
| FLORENCE G MORGAN & DOROTHY | T LUMLEY JT TEN | 8 AVERY CT | | | BALTIMORE | MD | 21237-1701 | |
| FLORENCE G STEPHENS TRUSTEE | U/A DTD 07/03/91 FLORENCE G | STEPHENS TRUST | 5165 VENOY | | WAYNE | MI | 48184-2545 | |
| FLORENCE GENEVIVE EDWARDS & | VIRGINIA MARSHALL JT TEN | 31675 SO RIVER | | | MOUNT CLEMENS | MI | 48045-1890 | |
| FLORENCE GENEVIVE EDWARDS & | VIRGINIA MARSHALL JT TEN | 31675 SO RIVER | | | MOUNT CLEMENS | MI | 48045-1890 | |
| FLORENCE GENTES CUST TRACY | LOUISE GENTES UNDER THE NJ | UNIF TRANSFERS TO MINORS ACT | 100 GREEN HILL LN | | CHESHIRE | CT | 06410-3662 | |
| FLORENCE GILLMAN & | HERMAN GILLMAN TR | HERMAN GILLMAN & FLORENCE | GILLMAN FAMILY TR UA 11/15/99 | 42020 VILLAGE 42 | CAMARILLO | CA | 93012-8902 | |
| FLORENCE GOLDBERG | 62 FITZPATRICK CIRCLE | | | | BROCKTON | MA | 02301-2640 | |
| FLORENCE GOLDBERG & GORDON E | GOLDBERG JT TEN | 62 FITZPATRICK CIRCLE | | | BROCKTON | MA | 02301-2640 | |
| FLORENCE GOLDBERG TR | FLORENCE GOLDBERG TRUST | UA 05/07/95 | 8711 N W 17TH ST | | PLANTATION | FL | 33322-5503 | |
| FLORENCE GOLDBLATT TR | ALVIN GOLDBLATT & FLORENCE | GOLDBLATT JT REVOCABLE TRUST | UA 12/11/91 | 1605 ABACO DR APT F-4 | COCONUT CREEK | FL | 33066-1454 | |
| FLORENCE GRASBERGER | WHITE HORSE VILLAGE APT G-158 | 535 GRADYVILLE ROAD | | | NEWTON SQUARE | PA | 19073-2815 | |
| FLORENCE GROMAN ARKIN | 6 HAMILTON RD | | | | PEABODY | MA | 1960 | |
| FLORENCE GROSS | 39 DARLING AVE | | | | NEW ROCHELLE | NY | 10804-1210 | |
| FLORENCE H ALDERSON | 12625 MEMORIAL DR - 147 | | | | HOUSTON | TX | 77024-4878 | |
| FLORENCE H DAPPLES TR FBO | FLORENCE H DAPPLES REVOCABLE TRUST U/A | DTD 4/23/04 | P.O. BOX 2143 | | SANTA FE | NM | 87505 | |
| FLORENCE H DAURIA | 5329 OAKWOOD DRIVE | | | | N TONAWANDA | NY | 14120-9619 | |
| FLORENCE H DEPP | 2131 OVERLAND N E | | | | WARREN | OH | 44483-2812 | |
| FLORENCE H ELWORTHY | ATTN SUSAN JONES | 182 OLD WICK LN | | | INVERNESS | IL | 60067-8018 | |
| FLORENCE H ERICKSEN & ALBERT | H ERICKSEN TEN COM | 5901 DIXIE HI-WAY C119 | | | CLARKSTON | MI | 48346-3327 | |
| FLORENCE H ERICKSEN & ALBERT | H ERICKSEN II JT TEN | 5901 DIXIE HWY C119 | | | CLARKSTON | MI | 48346-3327 | |
| FLORENCE H ERICKSEN & CAROL | A ERICKSEN TEN COM | 5901 DIXIE HI-WAY C119 | | | CLARKSTON | MI | 48346-3327 | |
| FLORENCE H ERICKSEN & CAROL | A ERICKSEN JT TEN | 5901 DIXIE HI-WAY C119 | | | CLARKSTON | MI | 48346-3327 | |
| FLORENCE H ERICKSEN & LARRY | M ERICKSEN TEN COM | 5901 DIXIE HIGHWAY C119 | | | CLARKSTON | MI | 48346-3327 | |
| FLORENCE H ERICKSEN & LARRY | M ERICKSEN JT TEN | 5901 DIXIE HIGHWAY C119 | | | CLARKSTON | MI | 48346-3327 | |
| FLORENCE H FARRELL | 8 CASTLE DR | | | | KETTERING | OH | 45429-1720 | |
| FLORENCE H KENT | 94 JONES AVE | | | | OSHAWA | ONTARIO | L1G 3A2 | CANADA |
| FLORENCE H STERN | 7725 YARDLEY DR B301 | | | | TAMARAC | FL | 33321 | |
| FLORENCE HANNAPEL | 404 WESTGATE | | | | CHICAGO HEIGHTS | IL | 60411-1720 | |
| FLORENCE HARE | RR 6 | 3781 LATHAM RD | | | ROCKFORD | IL | 61101-7615 | |
| FLORENCE HEILMANN | 5657 CANDLELIT TERRACE | | | | CINCINNATI | OH | 45238-1848 | |
| FLORENCE HEILDMANN | 45 BUNCE ROAD | | | | WETHERSFIELD | CT | 06109-3316 | |
| FLORENCE HOFFMAN | 11745 MONTE LEON WAY | | | | NORTHRIDGE | CA | 91326-1526 | |
| FLORENCE HOLINSKI | 7700 DEPEW ST | CONDO 1521 | | | ARVADA | CO | 80003-5800 | |
| FLORENCE HOLLAND | 2150 ROUTE 38 | | | | CHERRY HILL | NJ | 08002-4302 | |
| FLORENCE HUMMER | 30E | 1860 SUNNINGDALE RD | | | SEAL BEACH | CA | 90740-4509 | |
| FLORENCE I ANDERSON | 479 RIDGE RD D-6 | | | | NEWTON FALLS | OH | 44444 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORENCE I CRAIG | | 79 ROLSTON RD | | | WAITSFIELD | VT | 05673-6020 | |
| FLORENCE I GLOSSOP | | 34287 LILY DR | | | PINELLAS PARK | FL | 33781-2617 | |
| FLORENCE I JOHN | | RR 1 BOX 13 | | | LA FERIA | TX | 78559-9712 | |
| FLORENCE I MADEIRA TRUSTEE | U/A DTD 11/26/91 FLORENCE | I MADEIRA TRUST | 504 N ETHEL | | ALHAMBRA | CA | 91801-1817 | |
| FLORENCE I MIELEWSKI | | 1365 AUDREY ST | | | BURTON | MI | 48509-2102 | |
| FLORENCE I STEVENSON | | 4440 MISTY LANE | | | MYRTLE BEACH | SC | 29588 | |
| FLORENCE I WILCOX | | 3501 AUTUMN WOODS LN | | | SEVIERVILLE | TN | 37862 | |
| FLORENCE ILIEVSKI | | 16 CHI-MAR DR | | | ROCHESTER | NY | 14624-4015 | |
| FLORENCE IWAMOTO | | 105 HOLLYWOOD AVE | | | HO HO KUS | NJ | 07423-1410 | |
| FLORENCE J BLESSING | | 1850 MAVIE DR | | | DAYTON | OH | 45414-2104 | |
| FLORENCE J BOGSTAD & | LLOYD O BOGSTAD TR | FLORENCE J BOGSTAD & LLOYD O | BOGSTAD FAM TRUST UA 04/07/95 | 19530 PINE VALLEY AVE | NORTHRIDGE | CA | 91326-1408 | |
| FLORENCE J BUTLER | | 4441 BIG HORN DR N | | | NESBIT | MS | 38651-9289 | |
| FLORENCE J FEHRINGER | | 55051 897 RD LOT 67 | | | CROFTON | NE | 68730-3258 | |
| FLORENCE J HANBA & PATRICIA M BARONE | TRS U/A DTD 3/15/01 | FLORENCE J HANBA LIVING TRUST | 20179 LINWOOD TRAIL | | LAKE ANN | MI | 49650 | |
| FLORENCE J HOADLEY TRUSTEE | U/A DTD 09/21/90 WITH | FLORENCE J HOADLEY AS | GRANTOR | 8 CHERRI LANE | SAINT LOUIS | MO | 63132-4103 | |
| FLORENCE J JOHNSON | | 1250 FARMINGTON AVENUE APT A26 | | | WEST HARTFORD | CT | 06107-2627 | |
| FLORENCE J KRUTMAN | | RD 2 | BOX 50B | | GREENVILLE | NY | 12083-9802 | |
| FLORENCE J MORRISON | | 22 N LINCOLN ST | | | WESTMONT | IL | 60559-1610 | |
| FLORENCE J SCHLAFLIN | | 2153 OLD MILL RD | | | SEA GIRT | NJ | 08750-1204 | |
| FLORENCE J WALSH & | RICHARD J WALSH JT TEN | 4275 OWENS RD APT 412 | | | EVANS | GA | 30809-3084 | |
| FLORENCE JACKSON | | 2240 VIRGINIA PK | | | DETROIT | MI | 48206-2407 | |
| FLORENCE JANE | | 815 WEST VISTA WAY | | | VISTA | CA | 92083-4418 | |
| FLORENCE JEAN LIN | | 430 S FULLER AVE APT 3G | | | LOS ANGELES | CA | 90036-5359 | |
| FLORENCE JEAN OLIVER | | 215 EVERINGHAM ROAD | | | SYRACUSE | NY | 13205-3236 | |
| FLORENCE JONES | | 1128E PARISH ST | | | SANDUSKY | OH | 44870-4333 | |
| FLORENCE JONES BAKER | | 1315 W 3RD ST | | | ANDERSON | IN | 46016-2441 | |
| FLORENCE JOSEPHINE BELL | | 2 BOURDETTE PLACE | | | AMITYVILLE | NY | 11701-3621 | |
| FLORENCE JOSEPHINE MC | CAFFERY | 19921 SALTEE AVE | | | TORRANCE | CA | 90503-1932 | |
| FLORENCE JUNG AS CUST | FOR SUSAN L JUNG U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 98 MARTHA DR | LEVITTOWN | PA | 19054-2615 | |
| FLORENCE K COUGHLIN | | 1250 MAPLE AVE | ROOM 205 | | ELMIRA | NY | 14904 | |
| FLORENCE K FROELICH | | 519 LINDEN ST | | | BIG RAPIDS | MI | 49307-1831 | |
| FLORENCE K HELLWITZ | | 9 COTTAGE ST | | | BUFFALO | NY | 14201-2010 | |
| FLORENCE K MOTTENBURG | | 3501 INVERRARY DR | | | LAUDERHILL | FL | 33319-5993 | |
| FLORENCE K PILARSKI & JOHN H | PILARSKI JT TEN | 11553 JACOBS ST | | | ORR | MN | 55771-8027 | |
| FLORENCE K RICE | | 20 SOUTH 4TH AVE | | | ILION | NY | 13357-2014 | |
| FLORENCE K TRABOULSI | | 412 BALDERSTON DR | | | EXTON | PA | 19341-2003 | |
| FLORENCE K KASTRINER | | 764 SHERWOOD CT | | | NORTH WOODMERE | NY | 11581-3615 | |
| FLORENCE KAYNE CUST | RICHARD D KAYNE UNIF GIFT | MIN ACT MD | 8200 TAMA CT | | BALTIMORE | MD | 21208-1951 | |
| FLORENCE KLEINE TR | FLORENCE KLEINE LIVING TRUST | UA 12/05/96 | 5308 C R 122 | | WILDWOOD | FL | 34785 | |
| FLORENCE KOBE | | 413 HECLA ST | | | LAURIUM | MI | 49913-2211 | |
| FLORENCE KOHL | | 57 RIDGEFIELD RD | | | CENTERPORT | NY | 11721-1534 | |
| FLORENCE KONNER | | 67 SALEM RD | | | WASHINGTN TWNSHP | NJ | 07676 | |
| FLORENCE KOZIKOWSKI | | 83 GREGORY RD | | | BRISTOL | CT | 06010 | |
| FLORENCE L COYLE LIFE TENANT | U/W WILFRED J COYLE | BOX 366 | H C 64 | | WELLSVILLE | NY | 14895-0366 | |
| FLORENCE L EHRMANTRAUT & | JACKIE L EHRMANTRAUT JT TEN | 10067 POPLAR ST | | | NEW PORT RICHEY | FL | 34654 | |
| FLORENCE L FRAZIER | | 3521 JOHN C LODGE | APT 1006 | | DETROIT | MI | 48201-2991 | |
| FLORENCE L HART | | 1605 OAK ST | | | LA GRANDE | OR | 97850-1521 | |
| FLORENCE L HOGUE | | 105 REGENT ST | | | BUFFALO | NY | 14206-1041 | |
| FLORENCE L HOLBROOK | | BOX 302 | | | ETNA | NH | 03750-0302 | |
| FLORENCE L HOPKINS | | 4 STANFORD HILL RD | | | ESSEX | CT | 06426-1431 | |
| FLORENCE L HUDDLESTON | | 5763 HALIFAX BEND CT | | | ST CHARLES | MO | 63304-1244 | |
| FLORENCE L JONES & HERBERT E | JONES JT TEN | 30 WOODLAND HILLS DR RR 1 | | | BISMARCK | IL | 61814-5055 | |
| FLORENCE L JUDD | | 367 W CALEDONIA ST | | | LOCKPORT | NY | 14094-2044 | |
| FLORENCE L KIRACOFE | | 229 NIXON RD | | | WYTHEVILLE | VA | 24382-5524 | |
| FLORENCE L LEONARD TRUSTEE | U/A DTD 10/21/92 THE | FLORENCE L LEONARD TRUST | 406 CEDAR LANE | | SHOREWOOD | IL | 60431-9735 | |
| FLORENCE L MOYER | | 90 ARLENE COURT | | | PEARL RIVER | NY | 10965-1903 | |
| FLORENCE L PATOCKA & JANICE | L PATOCKA JT TEN | 1021 CHARING CROSS | | | LOMBARD | IL | 60148-3943 | |
| FLORENCE L REITER | | 923 OGONTZ STREET | | | SANDUSKY | OH | 44870-0024 | |
| FLORENCE L ROBINSON & LAWRENCE A | DE LUCIA TR FLORENCE DEVEREUX | ROBINSON DE LUCIA U/A WITH | DEVEREUX ROBINSON DTD 12 22 61 | 3256 E TERRA ALTA BLVD | TUCSON | AZ | 85716-4540 | |
| FLORENCE L RYAN & MICHAEL | RYAN JT TEN | RR 1 | | | RANSOM | IL | 60470-9801 | |
| FLORENCE L SIEVER TR | SIEVER FAM TRUST | UA 05/1/95 | 5208-18TH AVENUE WEST | | BRADENTON | FL | 34209 | |
| FLORENCE L SIMMON | | 2210-15TH ST | | | ROCK ISLAND | IL | 61201-4403 | |
| FLORENCE L SMITH & | KAREN S HEFTER JT TEN | 403 WEST CENTER ST | 109 | | MANCHESTER | CT | 06040-4792 | |
| FLORENCE L SMITH & CAROLYN | STAFFORD JT TEN | 6737 LARCHMONT AVE | | | NEW PORT RICHY | FL | 34653-5924 | |
| FLORENCE L SMITH & JO ANN | CALANO JT TEN | 6737 LARCHMONT AVE | | | NEW PORT RICHY | FL | 34653-5924 | |
| FLORENCE L VAVREK | | 10 CROSS GATES RD | | | MADISON | NJ | 07940-2653 | |
| FLORENCE L WILBER & JAMES E | WILBER JT TEN | 4801 ISLAND POND COURT 305 | | | BONITA SPRINGS | FL | 34134-0713 | |
| FLORENCE L WOODWARD TR FBO | FLORENCE L WOODWARD TRUST | U/A DTD 03/16/88 | 7200 SUNSHINE SKYWAY LN S APT10E | | ST PETERSBURG | FL | 33711-5105 | |
| FLORENCE LEACH | | 316 FERN PLACE | | | BETHPAGE | NY | 11714-4712 | |
| FLORENCE LIMERICK & EUGENE | LIMERICK JT TEN | 29 FOREST AVE | | | VALLEY STREAM | NY | 11581-1307 | |
| FLORENCE LIPMAN TRUSTEE | REVOCABLE TRUST DTD 04/24/91 | U/A FLORENCE LIPMAN | 6014 NW 67TH AVE | | TAMARAC | FL | 33321-5632 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORENCE M ARNOLD AS CUST | FREDERICK ARNOLD U/THE NY | U-G-M-A | | | AVERILL PARK | NY | 12018-2315 | |
| FLORENCE M BISANZ & | JEFFREY B BISANZ JT TEN | 250 FOREST VIEW TRAIL | FOUNTAIN HILLS | | SEDONA | AZ | 86336-4024 | |
| FLORENCE M BROWN | 5181 GAYNOR AVE | | | | ENCINO | CA | 91436-1440 | |
| FLORENCE M BUDRAITIS | 9 SHERMAN RD | | | | GLEN COVE | NY | 11542-3229 | |
| FLORENCE M CARROLL | C/O GEARY & TUCKER ATTYS | 161 SUMMER STREET | | | KINGSTON | MA | 2364 | |
| FLORENCE M CASTLE TR | FLORENCE M CASTLE REVOCABLE TRUST U/A | DTD 7/10/03 | 1348 MAXFIELD RD | | HARTLAND | MI | 48353 | |
| FLORENCE M CHAMBERS | 1700 THIRD AVENUE WEST 420 | | | | BRADENTON | FL | 34205-5932 | |
| FLORENCE M CLENCH | BOX 177 | | | | SANBORN | NY | 14132-0177 | |
| FLORENCE M CORDREY | 14631 CHESHIRE PL | | | | TUSTIN | CA | 92780-6617 | |
| FLORENCE M CORMAS | 810 ROBBIN STATION RD | | | | NORTH HUNTINGDON | PA | 15642-2953 | |
| FLORENCE M DEL PLATO | APT 1-A | 2 WEST 67TH ST | | | NEW YORK | NY | 10023-6241 | |
| FLORENCE M DESMOND | 101 MARTIN ST 12 | | | | REHOBOTH | DE | 19971-1431 | |
| FLORENCE M DOUTT & | SANDRA P COULOMBE JT TEN | 746 CENTER ST | | | MANCHESTER | CT | 06040-2755 | |
| FLORENCE M DOWLER | 65 OLD STATE RD | | | | SOUTHINGTON | CT | 06489-3424 | |
| FLORENCE M DREISBACH | 232 CHAMBERLAIN RD | | | | HONEOYE FALLS | NY | 14472-9728 | |
| FLORENCE M DYCKMAN | APT 2E | 25 CHAPEL PL | | | GREAT NECK | NY | 11021-1419 | |
| FLORENCE M FOCHT | 2501 LORIS DR | | | | DAYTON | OH | 45449-3222 | |
| FLORENCE M FRITZ & BARBARA A | MC NAMARA JT TEN | 10925 JOHNSON RD | | | ROSCOMMON | MI | 48653-9162 | |
| FLORENCE M FRITZ & EDWARD J | FRITZ JT TEN | 10925 JOHNSON RD | | | ROSCOMMON | MI | 48653-9162 | |
| FLORENCE M FRITZ & JAMES M | FRITZ JT TEN | 10925 JOHNSON RD | | | ROSCOMMON | MI | 48653-9162 | |
| FLORENCE M FRITZ & JOAN F | HOOVER JT TEN | 10925 JOHNSON RD | | | ROSCOMMON | MI | 48653-9162 | |
| FLORENCE M FRITZ & KATHLEEN M | FRITZ JT TEN | 10925 JOHNSON RD | | | ROSCOMMON | MI | 48653-9162 | |
| FLORENCE M FRITZ & LUCY A FRITZ JT TEN | 10925 JOHNSON RD | | | | ROSCOMMON | MI | 48653-9162 | |
| FLORENCE M FRITZ & MARY FRITZ | JORDAN JT TEN | 10925 JOHNSON RD | | | ROSCOMMON | MI | 48653-9162 | |
| FLORENCE M FRITZ & SUSAN M | COCKMAN JT TEN | 10925 JOHNSON RD | | | ROSCOMMON | MI | 48653-9162 | |
| FLORENCE M GOERINGER | BOX 248 | BEAR CREEK VILLAGE | | | BEAR CREEK | PA | 18602-0248 | |
| FLORENCE M HEHMEYER | 11120 KADER DR | | | | PARMA | OH | 44130-7243 | |
| FLORENCE M HOSACK | 103 NORTH RADFORD DR | | | | HOPEWELL | VA | 23860-1738 | |
| FLORENCE M JAKOBE | 22958 MAPLE RIDGE 210 | | | | NORTH OLMSTED | OH | 44070-1441 | |
| FLORENCE M KNITTLE | BOX 130 | | | | MINOA | NY | 13116-0130 | |
| FLORENCE M LANGFORD | 10 THE MARSHES | | | | DUXBURY | MA | 02332-3832 | |
| FLORENCE M LEONARD | 3549 FOX | | | | INKSTER | MI | 48141-2011 | |
| FLORENCE M LIERMANN | 122 SMITH CREEK DRIVE | | | | LOS GATOS | CA | 95030 | |
| FLORENCE M LOCANDRO | 1378 PEPPERGRASS TRAIL | | | | ACWORTH | GA | 30101 | |
| FLORENCE M LONG | 927 PIERCE RD | | | | LANSING | MI | 48910-5272 | |
| FLORENCE M MACARTHUR | 967 TIFFANY CIRCLE | | | | OSHAWA | ONT | L1G 7S1 | CANADA |
| FLORENCE M MARTIN | 2376 CEDAR ST | | | | SEAFORD | NY | 11783-2905 | |
| FLORENCE M MC CLENNEN & | SHIRLEY F ARRA JT TEN | BOX 754 | | | CAPE NEDDICK | ME | 03902-0754 | |
| FLORENCE M MCCOLLUM | 704 ASH ST | | | | ESSEXVILLE | MI | 48732 | |
| FLORENCE M MENDENHALL | 3025 SOUTH 53RD ST | | | | KANSAS CITY | KS | 66106-3345 | |
| FLORENCE M MOSS | 4046 INDIGO RIDGE DRIVE | | | | CHARLESTON | SC | 29420-8214 | |
| FLORENCE M PANAGROSSI | 1308 ESTRELLA LANE | | | | THE VILLAGES | FL | 32162 | |
| FLORENCE M QUIGLEY | 1104 BRIAR CLIFF ROAD | | | | MONROVIA | CA | 91016-1706 | |
| FLORENCE M REINHARDT & KELLY | M BUJNAK JT TEN | 309 DOGWOOD COURT | | | FREEBURG | IL | 62243-4044 | |
| FLORENCE M ROBERTS & RONALD | B ROBERTS JT TEN | 2655 NEBRASKA AVE  APT 519 | | | PALM HARBOR | FL | 34684-2610 | |
| FLORENCE M ROSA & MICHAEL W | ROSA JT TEN | 1055 W SCHUMACHER | | | FLINT | MI | 48507-3636 | |
| FLORENCE M SATOSKI | 1925 W WILLIAMS ST | | | | BANNING | CA | 92220-4053 | |
| FLORENCE M SHUTT | 2767 MAPLE AVENUE | | | | NEWFANE | NY | 14108-1326 | |
| FLORENCE M SLEZAK | 21 COOLIDGE ROAD | | | | AMSTERDAM | NY | 12010-2407 | |
| FLORENCE M SWIEKOSZ | 3121 HESSEN RD | | | | RICHMOND | MI | 48064-1411 | |
| FLORENCE M TAPP | 705 FARGO ST | | | | OWENSBORO | KY | 42301-1549 | |
| FLORENCE M THOMAS | 100-I WALDON RD | | | | ABINGDON | MD | 21009-2136 | |
| FLORENCE M VORNSAND | 45284 WOODMAN DR | LAKE CORA | | | PAWPAW | MI | 49079-9011 | |
| FLORENCE MACKEY | 571 RICKETTS MILL RD | | | | ELKTON | MD | 21921-5060 | |
| FLORENCE MAIULLO BARNES | 52 CHICAGO BLVD | | | | DETROIT | MI | 48202-1413 | |
| FLORENCE MAIULLO BARNES & | JAMES M BARNES JT TEN | 52 CHICAGO BLVD | | | DETROIT | MI | 48202-1413 | |
| FLORENCE MARIE GARRETT | 1700 ROSE ROAD | | | | TYLER | TX | 75701-4577 | |
| FLORENCE MARIE JOHNSON | 13741 LAKESIDE AVE | | | | BEAR LAKE | MI | 49614-9615 | |
| FLORENCE MARIE LEWIS TRUSTEE | U/A DTD 04/14/93 | FLORENCE MARIE LEWIS REVOCABLE TRUST | 4011 PALM TREE BLVD | BANYAN TRACE COM 104 | CAPE CORAL | FL | 33904-8917 | |
| FLORENCE MASON NESBIT | 11075 BENTON ST | APT 310 | | | LOMALINDA | CA | 92354-3138 | |
| FLORENCE MAXINE THOMPSON | 200 MONTANA AVE APT 117 | | | | LEAD | SD | 57754 | |
| FLORENCE MC CORMICK | 721 REDLAND DR | | | | MADISON | WI | 53714-1720 | |
| FLORENCE MC DONALD & DAVID E | MC DONALD JT TEN | BOX 83 | | | BERGLAND | MI | 49910-0083 | |
| FLORENCE MCCANN & | KEVAN MCCANN & SHARI GAI MCCANN JT TEN | 35211 LEON | | | LIVONIA | MI | 48150-5625 | |
| FLORENCE MCCRANDALL | 5371 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9146 | |
| FLORENCE MIKULAK | 2517 S TERRACE RD | | | | TEMPE | AZ | 85282-2533 | |
| FLORENCE MITCHELL SWISS | 23 MAPLE RD | | | | FRANKLIN | NJ | 07416-1310 | |
| FLORENCE MURDOCH & | SHIRLEY M SMITH JT TEN | 4811 BEARD RD | | | BYRON | MI | 48418-8920 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORENCE N GRANT | 223 SIXTH ST N | | | | STAPLES | MN | 56479-2431 | |
| FLORENCE N TOURIAN | 521 UNION AVE | | | | BELLEVILLE | NJ | 07109-2215 | |
| FLORENCE NELSON | 700 E EUCLID AVE | APT 269 | | | PROSPECT HEIGHTS | IL | 60070-3414 | |
| FLORENCE NEWMAN & PATRICIA NEWMAN | QUINN TRS U/W CHARLOTTE M BALZ | 6 CEDAR PLACE | | | MASSAPEQUA PARK | NY | 11762 | |
| FLORENCE NOVAK | 2557 MONTANA | | | | SAGINAW | MI | 48601-5423 | |
| FLORENCE O GOSSETT | 1411 WEST WASHINGTON | | | | ATHENS | AL | 35611-2941 | |
| FLORENCE OCHSENFELD | 129 RENNERT LANE | | | | BARDONIA | NY | 10954-1528 | |
| FLORENCE P BARRETT | 11851 HIAWATHA DRIVE | | | | SHELBY TWP | MI | 48315-1242 | |
| FLORENCE P BYRD | 458 RIDGE ROAD | | | | COLLINSVILLE | VA | 24078-2163 | |
| FLORENCE P HARRISON TR | FLORENCE P HARRISON FAM TRUST | U/A 07/28/98 | 7416 SPRING VILLAGE DR APT 108 | | SPRINGFIELD | VA | 22150 | |
| FLORENCE P JEFFERY | 8230 SPRINGPORT ROAD | | | | EATON RAPIDS | MI | 48827-9568 | |
| FLORENCE P RYAN TOD | FLORENCE T STAMM | SUBJECT TO STA TOD RULES | 240 SANTA MARIA ST #229 | | VENICE | FL | 34285 | |
| FLORENCE PAMELA REEVE | 13110 SE ANKENY ST | | | | PORTLAND | OR | 97233-1560 | |
| FLORENCE PATRICIA MATTHEWS | 110 W HAMPSHIRE ST | | | | PIEDMONT | WV | 26750-1122 | |
| FLORENCE PEARLMAN | 3210 NORTH LEISURE WORLD BLVD | APT 508 | | | SILVER SPRING | MD | 20906 | |
| FLORENCE PETTY | 1898 W 5TH ST | | | | PISCATAWAY | NJ | 08854-1653 | |
| FLORENCE R BERTEL | 318 WESTWOOD DR | | | | WOODBURY | NJ | 08096-3125 | |
| FLORENCE R BUNDY | 33650 CEDAR RD | | | | CLEVELAND | OH | 44124-4233 | |
| FLORENCE R DE LUCIA | 3256 E TERRA ALTA BLVD | | | | TUCSON | AZ | 85716-4540 | |
| FLORENCE R GNIZAK T O D | CHARLES GNIZAK | 8008 OBERLIN ROAD | | | ELYRIA | OH | 44035-1914 | |
| FLORENCE R GNIZAK T O D | CATHERINE VARNER | 8008 OBERLIN ROAD | | | ELYRIA | OH | 44035-1914 | |
| FLORENCE R GNIZAK T O D | JOSEPH GNIZAK | 8008 OBERLIN ROAD | | | ELYRIA | OH | 44035-1914 | |
| FLORENCE R GNIZAK T O D | DIANE MELODY | 8008 OBERLIN ROAD | | | ELYRIA | OH | 44035-1914 | |
| FLORENCE R GNIZAK T O D | GERALDINE KLEPEK | 8008 OBERLIN ROAD | | | ELYRIA | OH | 44035-1914 | |
| FLORENCE R GRAHAM | 9335 E CENTER AVE APT 5A | | | | DENVER | CO | 80231-1216 | |
| FLORENCE R HOPPS | 211 EASTER ST | | | | BAKERSFIELD | CA | 93307-2825 | |
| FLORENCE R KEENAN | 3008 PINE NEEDLE RD | | | | AUGUSTA | GA | 30909-3048 | |
| FLORENCE R KLIMEK | 20 MARTIN ST | | | | SAYREVILLE | NJ | 08872-1529 | |
| FLORENCE R LEVINSON TR | FLORENCE R LEVINSON REVOCABLE | LIVING TRUST U/A DTD 04/07/98 | 3161 S OCEAN DR APT 1509 | | HALLANDALE | FL | 33009 | |
| FLORENCE R LINDSETH | 709 CLEARVIEW DR | | | | NASHVILLE | TN | 37205-1911 | |
| FLORENCE R LINGLE | 2700 S DANDELION ST | | | | PAHRUMP | NV | 89048-6384 | |
| FLORENCE R MCCAGUE | 6 JO DRIVE | | | | CORTLANDT MNR | NY | 10567-1410 | |
| FLORENCE R MUELLER | 237 BROOKLAKE RD | | | | FLORHAM PARK | NJ | 07932-2205 | |
| FLORENCE R OHARA TOD MICHAEL A OHARA | SUBJECT TO STA TOD RULES | 7147 SENORA AVE | | | NEW PORT RICHEY | FL | 34653-4043 | |
| FLORENCE R RAUCH | 30928 BALMORAL | | | | GARDEN CITY | MI | 48135-1982 | |
| FLORENCE R ROSSI | 73 MINTURN RD | | | | WARWICK | NY | 10990-2615 | |
| FLORENCE R RADETSKY | 300 HUDSON STREET | APT 210 | | | DENVER | CO | 80220-5871 | |
| FLORENCE RAE DEL MARCO | 536 HORSE SHOE BEND | | | | MESQUITE | TX | 75149-4848 | |
| FLORENCE RAMSEY | 927 CLINK BLVD | | | | CRESTLINE | OH | 44827-1004 | |
| FLORENCE RICH | 17 N 700 E UNIT 29 | | | | AMERICAN FORK | UT | 84003 | |
| FLORENCE ROBBINS & SUSAN BERGER & | JUDITH M KNIGHT TR | FLORENCE ROBBINS 1994 TRUST | UA 09/30/94 | 8100 CONNECTICUT AVE APT 716 | CHEVY CHASE | MD | 20815-2802 | |
| FLORENCE ROHR COHEN | 6458 PEMBERTON DR | | | | DALLAS | TX | 75230-4127 | |
| FLORENCE RUSH POTTS | 30 PETER HORRY COURT #182 | | | | GEORGETOWN | SC | 29440-8515 | |
| FLORENCE RUTH | EICHENLAUB | 4333 LYDIA ST | | | PITTSBURGH | PA | 15207-1152 | |
| FLORENCE S B DAVIS | 499 CLUBHOUSE ROAD BOX 581 | | | | GARDEN CITY | SC | 29576-8165 | |
| FLORENCE S BABINEC | 1706 CEDAR RIDGE DRIVE | LOT 1141 | | | ORLANDO | FL | 32826-5524 | |
| FLORENCE S BOHON | P O BOX 770674 | | | | MEMHIS | TN | 38177-0674 | |
| FLORENCE S DE OCAMPO | 1546 CARRIAGE CIR | | | | LIBERTY | MO | 64068 | |
| FLORENCE S FINGER | P O BOX 194 | | | | HOUSTON | TX | 77001 | |
| FLORENCE S GRIFFITHS | 145 CRUMLIN AVENUE | | | | GIRARD | OH | 44420-2918 | |
| FLORENCE S JONES | BOX 30 | | | | STEWART | MS | 39767-0030 | |
| FLORENCE S KRAMER | 1421 BELMONT DRIVE | | | | COLUMBIA | SC | 29205-1509 | |
| FLORENCE S LUKAC TR | FLORENCE S LUKAC REVOCABLE TRUST | U/A DTD 09/27/03 | 1501 DARIEN LAKE DR #307 | | DARIEN | IL | 60561-5089 | |
| FLORENCE S MASSERANG | 6706 MOCCASIN | | | | WESTLAND | MI | 48185-2809 | |
| FLORENCE S MCCURDY | 1320 YANKEE RUN RD NE | | | | MASURY | OH | 44438-8723 | |
| FLORENCE S ROMANOSKI TRUSTEE | U/A DTD 02/02/94 FLORENCE S | ROMANOSKI REVOCABLE LIVING | TRUST | 29331 ELMWOOD | ST CLAIR SHORES | MI | 48081-3008 | |
| FLORENCE S STOUFFER TR | FLORENCE S STOUFFER TRUST | UA 09/16/96 | 2795 KIPPS COLONY DR S | 303 | GULFPORT | FL | 33707-3973 | |
| FLORENCE S TERNES | 6384 ELSEY | | | | TROY | MI | 48098-2062 | |
| FLORENCE SANDERS TRUSTEE | U/A DTD 07/27/89 FLORENCE | SANDERS TRUST | 1240 REXFORD AVE | | PASADENA | CA | 91107-1614 | |
| FLORENCE SANDISON WILLIAMS | 1477 COUNTY HIGHWAY 18 | | | | SOUTH NEW BERLIN | NY | 13843-3130 | |
| FLORENCE SANDOVAL | 3734 LAKE BLUE DRIVE NORTH WEST | | | | WINTER HAVEN | FL | 33881-1085 | |
| FLORENCE SCHAEFFER TR | FLORENCE SCHAEFFER TRUST | U/A DTD 10/03/00 | 7277 E ATHERTON RD | | DAVISON | MI | 48423 | |
| FLORENCE SCHAFFER & | THEODORE J SCHAFFER JT TEN | 122 W DOWDERY ST | | | SANDUSKY | OH | 44870 | |
| FLORENCE SCHECHTMAN TR | FLOSSIE B SCHECHTMAN TRUST | UA 05/18/96 | 627 RICE ST | | HIGHLAND PARK | IL | 60035-5011 | |
| FLORENCE SCHIMEL | 3-21 SUMMIT AVE | | | | FAIRLAWN | NJ | 07410-2042 | |
| FLORENCE SCHMIDT TR | FLORENCE SCHMIDT REVOCABLE LIVING | TRUST U/A DTD 11/22/1999 | 10430 KETTERING LANE | | STRONGSVILLE | OH | 44136 | |
| FLORENCE SCHOENHERR WARNEZ & KIMBERLY | M CAHILL TRS U/A DTD 01/06/99 | FLORENCE SCHOENHERR WARNEZ | REVOCABLE LIVING TRUST | 11416 13 MILE ROAD | WARREN | MI | 48093 | |
| FLORENCE SHANAHAN | 4313 TURNBERRY DR | | | | FREDERICKSBURG | VA | 22408-9547 | |
| FLORENCE SHINKAWA & BETSEY | SHINKAWA JT TEN | 1330 ALEWA DR | | | HONOLULU | HI | 96817-1201 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORENCE SLATKIN | 106 W 69TH ST | | | | NEW YORK | NY | 10023-5122 | |
| FLORENCE SMITH | 3536 GLASER DR | | | | KETTERING | OH | 45429-4112 | |
| FLORENCE SMITH | 985 E RAHN RD | | | | DAYTON | OH | 45429-5927 | |
| FLORENCE SMITH & RUTH SMITH JT TEN | 201 E 37TH ST | | | | NEW YORK | NY | 10016-3159 | |
| FLORENCE SOBOL TOD | HOLLY STOCKFLETH | SUBJECT TO STA TOD RULES | 13339 W 104 CT | | LENEXA | FL | 33771 | |
| FLORENCE STAUFFER ZUZU | 341 KNOLLWOOD ROAD | | | | MILLERSVILLE | PA | 17551 | |
| FLORENCE STEINBERG | 130 PALOMA | | | | SAN FRANCISCO | CA | 94127-2610 | |
| FLORENCE STEUERWALD | 136 QUAIL SUMMIT | | | | CANANDAUGUA | NY | 14424-1700 | |
| FLORENCE STEWART VORIES | 2505 N 29TH | | | | ST JOSEPH | MO | 64506-1901 | |
| FLORENCE STRANSKY | 5009 TWINGATE AVE | | | | BROOKSVILLE | FL | 34601-2347 | |
| FLORENCE SULLIVAN | 521 OCEAN AVE APT 6 | | | | AVON BYE THE SEA | NJ | 07717-1407 | |
| FLORENCE SWANICK | 15 CRESCENT TER | | | | BELLEVILLE | NJ | 07109-2065 | |
| FLORENCE SZABO | 545 PARKVIEW DR | | | | CLIO | MI | 48420 | |
| FLORENCE T BRISTOW | 151 STILLWELL AVENUE | | | | KENMORE | NY | 14217-2123 | |
| FLORENCE T HOUNSELL | 37 CALUMET ST | | | | ROXBURY | MA | 02120-2823 | |
| FLORENCE T OWNES | 106 PROVINCETOWN CT | | | | FLEMINGTON | NJ | 08822-2024 | |
| FLORENCE T SORCEK & | LORETTA A THOMAS JT TEN | 6540 LAWNWOOD AVE | | | PARMA HEIGHTS | OH | 44130 | |
| FLORENCE T STILLER | 6228 WEST 91ST STREET | | | | OAK LAWN | IL | 60453-1543 | |
| FLORENCE T TAYLOR | 8335 S PREBLE COUNTY | LANE ROAD | | | GERMANTOWN | OH | 45327-9415 | |
| FLORENCE TANNENBAUM | 3741 JUDY LANE | | | | DAYTON | OH | 45405-1829 | |
| FLORENCE TANNOURJI | 94 CLUNIE AVE | | | | YONKERS | NY | 10703-1002 | |
| FLORENCE TETRO | 3120 WILKINSON AVE | | | | BRONX | NY | 10461-4623 | |
| FLORENCE THERESA SAMULSKI | 178 WALLACE AVE | | | | CHEEKTOWAGA | NY | 14227-1025 | |
| FLORENCE THROCKMORTON | DAUGETTE | 328 WILDWOOD RD | | | GADSDEN | AL | 35901-5610 | |
| FLORENCE THUR & | GEORGE THUR JT TEN | 2555 CONGO ST | | | AKRON | OH | 44305-3947 | |
| FLORENCE TIITTO | BOX 138 | | | | HUBBARDSTON | MA | 01452-0138 | |
| FLORENCE UNDERWOOD | 4617 JOHNSON AVE | | | | WESTERN SPRINGS | IL | 60558-1540 | |
| FLORENCE V ARNOLD & PHILIP A | ARNOLD JT TEN | 2529 HARRIS ST | | | FERNDALE | MI | 48220-1502 | |
| FLORENCE V PAGE | 5257 FARM RD | | | | WATERFORD | MI | 48327-2421 | |
| FLORENCE V PIKE & | DALE T PIKE & SHARON G RANKIN & JUDY IGNASH JT TEN | 29527 CHELMSFORD | | | SOUTHFIELD | MI | 48076 | |
| | M | | | | | | | |
| FLORENCE V PLAMBECK | 19045 MARYLAND AVE | | | | ROSEVILLE | MI | 48066-1333 | |
| FLORENCE W CALE & | MICHAEL J CALE JT TEN | 3619 DARTMOUTH DR | | | SANTA ROSA | CA | 95405 | |
| FLORENCE W GOULD | 1215 MEADOW LANE | | | | ANDERSON | IN | 46011-2447 | |
| FLORENCE W KING & | NANCY KINNAMAN JT TEN | 480 EAST DARMOUTH STREET | | | GLADSTONE | OR | 97027-2442 | |
| FLORENCE W KLEIN | 28 MORNINGSIDE DR | | | | YORK | PA | 17402-2616 | |
| FLORENCE W MC CUTCHAN | 521 RORARY DRIVE | | | | RICHARDSON | TX | 75081-3418 | |
| FLORENCE W PATTERSON | 548 ST DAVIDS AVE | | | | ST DAVIDS | PA | 19087-4431 | |
| FLORENCE W PERRY & MISS | NANCY L PERRY JT TEN | 2203 RIVER CRESCENT DR | | | ANNAPOLIS | MD | 21401-7718 | |
| FLORENCE W REDMON | 1411 HOME AVE | | | | ANDERSON | IN | 46016-1924 | |
| FLORENCE W T HOFACKER | 2900 N ATLANTIC AVE APT 504 | | | | DAYTONA BEACH | FL | 32118-3061 | |
| FLORENCE WARYASZ | 2425 FRED | | | | WARREN | MI | 48092-1822 | |
| FLORENCE WETTEL WHITE | 409 E FRANKLIN ST | | | | FAYETTEVILLE | NY | 13066-2346 | |
| FLORENCE WISE | 41 SPRINGFIELD AVE APT 335 | | | | SUMMIT | NJ | 07901-4076 | |
| FLORENCE WOTILA | 2111 MANZANITA | | | | MENLO PARK | CA | 94025-6539 | |
| FLORENCE Y CAWLEY | 40 146 AVE | | | | ILE PERROT | QUE | 7JV8P4 | CANADA |
| FLORENCE Y LAZARUIS | 7301 W COUNTRY CLUB DRIVE | NORTH 211 | | | SARASOTA | FL | 34243-4539 | |
| FLORENCE YOUNG WONG | 811 15TH AVE | | | | HON | HI | 96816-3613 | |
| FLORENCE YOUNG WOODHOUSE | 466 PINE ST | | | | LOCKPORT | NY | 14094-5504 | |
| FLORENCE Z SCHUERER | 413 53RD AVE | | | | AMANA | IA | 52203-8114 | |
| FLORENCE ZALOKAR & | LINDA Z LEASE & | JOHN T ZALOKAR JT TEN | 24331 STEPHEN AVENUE | | EUCLID | OH | 44123-2322 | |
| FLORENCE ZAVILA | 364 PARK AVE | | | | OLD BRIDGE | NJ | 08857-1356 | |
| FLORENCE ZUCHLEWSKI | 5 RUHL DR | | | | BUFFALO | NY | 14207-1830 | |
| FLORENT J VANDYCK | 1638 N 32ND AVE | | | | MELROSE PARK | IL | 60160-1704 | |
| FLORENTIEN BRIDEAU | 4394 BOLD ST ROSE O | | | | FRABREVILLE LAVAL | QUEBEC | H7R 5N2 | CANADA |
| FLORENTIN VASILIU | 598 NEPTUNE BLVD | | | | LONG BEACH | NY | 11561-2429 | |
| FLORENTINE DEARMAN | 1609 WESTOVER LANE | | | | MANSFIELD | OH | 44906-3342 | |
| FLORENTINO J RAMIREZ | 14220 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 | |
| FLORETT ZITA GRENTZ | PITRE | BOX 373 | | | BELLE CHASSE | LA | 70037-0373 | |
| FLORETTA NORTON | 9296 N MARTINDALE | | | | DETROIT | MI | 48204-1702 | |
| FLORIAN BOBEK | 15610 GILBERTON DR | | | | TOMBALL | TX | 77375-8653 | |
| FLORIAN GUTOWSKI | 3993 LYNN MARIE CT | | | | STERLING HEIGHTS | MI | 48314-3993 | |
| FLORIAN M PTAK & SALLY K | PTAK JT TEN | 18 SHERWOOD DR | | | PITTSFIELD | MA | 01201-5912 | |
| FLORIAN P GAY TR | FLORIAN P GAY REVOCABLE TRUST | UA 05/17/95 | 8911 E YUCCA BLOSSOM DRIVE | | GOLD CANYON | AZ | 85218-7064 | |
| FLORIAN S BERNACKI | 2510 NIAGARA FALLS BLVD | | | | TONAWANDA | NY | 14150-2922 | |
| FLORIAN STUCINSKI | 1087 ST CLAIR AVE | | | | ST PAUL | MN | 55105-3267 | |
| FLORIAN TYLAK | 13188 DRAKE | | | | SOUTHGATE | MI | 48195-2406 | |
| FLORIAN W BARKER | 6116 BLUE WATER HWY | | | | MUIR | MI | 48860-9704 | |
| FLORIANA GIUFFRE MONTAGNESE | VIA DEIVERDI 5 ISOLATO 283 | 98100 MESSINA | | | SICILY | | | ITALY |
| FLORICE T BUTLER | 2750 WOLCOTT | | | | FLINT | MI | 48504-3357 | |
| FLORIDA CABLE GYPSIES INV CLUB | A PARTNERSHIP | C/O RHONDA SMITH | 2526 HAAS RD | | APOPKA | FL | 32712 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA M RUFFALO | 324 S MAIN ST | APT 2 | | | HERKIMER | NY | 13350-2324 | |
| FLORIDA T TATE | 1115 LAKESHORE DRIVE | | | | HOT SPRINGS | AR | 71913-6627 | |
| FLORIETTA MCGLOTHLIN | 4645 WILLIAMS RD | | | | MARTINSVILLE | IN | 46151-8221 | |
| FLORINDA F SARIEGO | 1708 N 16TH ST | | | | CLARKSBURG | WV | 26301 | |
| FLORINE BELTON | 2951 21ST STREET | | | | NIAGARA FALLS | NY | 14305-2101 | |
| FLORINE BENOMAR | 14651 PENROD | | | | DETROIT | MI | 48223-2363 | |
| FLORINE E ENGELHARDT & | CHARLES R BLISS JR JT TEN | 7516 CRYSTAL BEACH ROAD | | | RAPID CITY | MI | 49676-9769 | |
| FLORINE EDDINGTON | 2108 E FAIR | | | | ST LOUIS | MO | 63107-1022 | |
| FLORINE H PASCOE | 19651 MACEL | | | | ROSEVILLE | MI | 48066-1129 | |
| FLORINE I VARNER | 1732 OLDE POST RD | | | | ASHLAND | OH | 44805-4447 | |
| FLORINE JOHNSON | 2127 DESOTO ST | | | | LANSING | MI | 48911-4648 | |
| FLORINE JONES & WILLIE JONES JT TEN | 640 COUNTY ROAD 14 | | | | HEIDELBERG | MS | 39439 | |
| FLORINE KELLEY | 3508 FULTON | | | | SAGINAW | MI | 48601-3156 | |
| FLORINE M HEGER | 21966 DOLORES ST 168 | | | | CASTRO VALLEY | CA | 94546-6962 | |
| FLORINE M PHILLIPS & A LEE | PHILLIPS JT TEN | 35302 HILLSIDE DRIVE | | | FARMINGTON HILLS | MI | 48335-2520 | |
| FLORINE ROTHSCHILD | 32 W GRIMSLEY RD | | | | BUFFALO | NY | 14223-1903 | |
| FLORINE RUTTAN | 16514 POPLAR | | | | SOUTHGATE | MI | 48195 | |
| FLORINE STEPHANY | 557 DUDLEY RD | | | | EDGEWOOD | KY | 41017-3249 | |
| FLORINE WEATHERSPOON | 2328 KELLAR AVENUE | | | | FLINT | MI | 48504-7103 | |
| FLORITA MORESCHI | 30-06 82ND STREET | | | | JACKSON HEIGHTS | NY | 11370-1917 | |
| FLORITA SCKOLNIK AS CUST FOR | DAVID ALAN SCKOLNIK U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 74 WATERS EDGE | RYE | NY | 10580-3256 | |
| FLORITA SONNENKLAR | APT 301 | 5000 FIFTH AVE | | | PITTSBURGH | PA | 15232-2150 | |
| FLORENCE SCHAFFENEGGER TR | FLORENCE SCHAFFENEGGER TRUST | UA 04/18/96 | 808 SHERIDAN RD | | WILMETTE | IL | 60091-1936 | |
| FLORRIE L CHAPMAN | 303 WHATLEY DR | | | | DOTHAN | AL | 36303-5925 | |
| FLORRIE L WAY | 23 GLENWOOD RD | | | | MONTCLAIR | NJ | 07043-1940 | |
| FLORY M JEDZINIZK | P O BOX 1047 | | | | CORONA DEL MAR | CA | 92625 | |
| FLORYAN KIWAK | 2061 S LAKE SHORE DR | | | | LAKE LEELANAU | MI | 49653-9774 | |
| FLORYGENE JOHNSON BONEBRIGHT | 1018 AVENUE D | | | | BILLINGS | MT | 59102-3356 | |
| FLORYGENE JOHNSON BONEBRIGHT & | FRED FINCH BONEBRIGHT JT TEN | 1018 AVE D | | | BILLINGS | MT | 59102-3356 | |
| FLOSSIE DAVIS | 98 STILLWATER RD | | | | STONE RIDGE | NY | 12484-5012 | |
| FLOSSIE E BERRY | ATTN CAROLYN PERRY | BOX 887 | | | STANDISH | MI | 48658-0887 | |
| FLOSSIE E CALLIHAN | 6482 WEDDEL | | | | TAYLOR | MI | 48180-1925 | |
| FLOSSIE E HUNT | 673 PATTON ROAD | | | | FRANKLIN | KY | 42134 | |
| FLOSSIE E WEAVER | 2102 HUNTINGTON AVENUE | | | | FLINT | MI | 48507-3519 | |
| FLOSSIE M DUPONT | 140 HUMMINGBIRD DR | | | | RIDGELAND | SC | 29936-7860 | |
| FLOSSIE M FRAZIER | 4900 CLINTON BLVD | | | | JACKSON | MS | 39209-3200 | |
| FLOSSIE M STACY | 5407 LAPEER RD | | | | BURTON | MI | 48509-2233 | |
| FLOSSIE M STACY & | AVIS A BOWEN JT TEN | 5407 LAPEER RD | | | BURTON | MI | 48509-2233 | |
| FLOSSIE R PHILLIPS TR | FLOSSIE R PHILLIPS REVOCABLE | 1995 TRUST | UA 01/20/95 | 4845 CRESTVIEW DR | CARMICHAEL | CA | 95608-1058 | |
| FLOSSIE S CAMPBELL | 4545 N 1000 E | | | | BROWNSBURG | IN | 46112 | |
| FLOSSIE T TIDWELL | 420 BRIARCLIFF RD | | | | CLARKSVILLE | TN | 37043-5104 | |
| FLOSSIE V GONZALES | 1973 AUBURN ST | | | | HOLT | MI | 48842-1507 | |
| FLOWERREE J JACKSON | 3035 MERSINGTON AVE | | | | KANSAS CITY | MO | 64128-1717 | |
| FLOY D GOUDY | 108 RIDGE WAY | | | | BRASELTON | GA | 30517-1875 | |
| FLOY E LUNT | C/O FLOY E LETSON | 420 BERNICE LN | | | SONOMA | CA | 95476-5948 | |
| FLOY F OSBORN | 2626 W HEARN RD | | | | PHOENIX | AZ | 85023-5958 | |
| FLOY L DOUGLAS | BOX 833 | | | | MONROE | GA | 30655-0833 | |
| FLOY W EISKINA | 1622 SW HOOK ROAD | | | | LEES SUMMIT | MO | 64082-2703 | |
| FLOYD A BUCKLAND | 7700 CHESTNUT RIDGE ROAD | | | | LOCKPORT | NY | 14094-3510 | |
| FLOYD A COOPER & | MARY M COOPER TR | FLOYD A COOPER & MARY M COOPER | LIVING TRUST UA 06/19/91 | 8507 MELTRICIA | GRAND BLANC | MI | 48439-8035 | |
| FLOYD A DANIEL | BOX 190493 | | | | BURTON | MI | 48519 | |
| FLOYD A ELLIOTT | BOX 36 | | | | CHESTER | SC | 29706-0036 | |
| FLOYD A ELLISON & NANCY J | ELLISON JT TEN | 260 SOUTH MELBORN | | | DEARBORN | MI | 48124-1455 | |
| FLOYD A ESKRIDGE | 3665 EAST 146TH STREET | | | | CLEVELAND | OH | 44120-4854 | |
| FLOYD A GAINER & JOYCE A | MCCLINTOCK JT TEN | BOX 513 | | | LINDEN | MI | 48451-0513 | |
| FLOYD A HAMMOND | 504 HIGH ST | | | | CHARLOTTE | MI | 48813-1246 | |
| FLOYD A HERRELL | 27718 SO STATE DD | | | | HARRISONVILLE | MO | 64701 | |
| FLOYD A HERRELL & PHYLLIS A | HERRELL JT TEN | 27718 SO STATE DD | | | HARRISONVILLE | MO | 64701 | |
| FLOYD A HINES & ROSALIE V | HINES JT TEN | 6329 SE 49TH AVE | | | PORTLAND | OR | 97206-6912 | |
| FLOYD A KISSER JR | 4675 HACKETT RD | | | | SAGINAW | MI | 48603-9677 | |
| FLOYD A LAYMAN & IRENE M LAYMAN TRS | FLOYD LAYMAN & IRENE LAYMAN TRUST | U/A DTD 08/29/02 | 226 ASTER CT | | HENDERSONVILLE | NC | 28792 | |
| FLOYD A MINKS | 2155 MACY IS ROAD | | | | KISSIMMEE | FL | 34744-6230 | |
| FLOYD A MUCKEY | 1632 GULF COAST DRIVE | | | | NAPLES | FL | 34110-8301 | |
| FLOYD A NORBURG JR | 222 CELIA SE | | | | WYOMING | MI | 49548-1236 | |
| FLOYD A NORTH | 8810 SUNNY HILL DRIVE | | | | DES MOINES | IA | 50325-5444 | |
| FLOYD A PARRISH & | BETTY L PARRISH TR | PARRISH LIVING TRUST FBO F A & | B L PARRISH UA 01/28/87 | 702 VESTA ST | INGLEWOOD | CA | 90302-3317 | |
| FLOYD A PEABODY & | VELVERY I PEABODY JT TEN | 9028 MORNING STAR TRAIL | | | CRESTWOOD | MO | 63126-2210 | |
| FLOYD A WYCZALEK TR | FLOYD A WYCZALEK TRUST | UA 08/01/96 | 155 S WILLIAMSBURY RD | | BLOOMFIELD HILLS | MI | 48301-2761 | |
| FLOYD ALEXANDER III | 4000 TEMPLETON ROAD | | | | WARREN TOWNSHIP | OH | 44481-9130 | |
| FLOYD ALLEN WAGNER | 902 CORUNNA AVE | | | | OWOSSO | MI | 48867-3732 | |
| FLOYD ALVETRO JR | 2310 MC CLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9417 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOYD B EUTSLER | 1301 SO 3RD AVE 2A | | | | SEQUIM | WA | 98382-3910 | |
| FLOYD B HUNT | 1196 TUGGLE DR | | | | STONE MOUNTAIN | GA | 30083-2229 | |
| FLOYD B ILLIG | 3601 NORTH TERM STREET | | | | FLINT | MI | 48506-2625 | |
| FLOYD B JONES | 2805 WINIFRED RD | | | | ALBANY | GA | 31721-8836 | |
| FLOYD B MC CLINTOCK | 11917 CONQUEST ST | | | | BIRCH RUN | MI | 48415 | |
| FLOYD B QUAKENBUSH | 1903 STONEHEDGE LANE | | | | SOUTHBEND | IN | 46614 | |
| FLOYD B SCHRAMM | 308 US RT 150 | | | | OAKWOOD | IL | 61858-9576 | |
| FLOYD B STINNETTE | 205 ARCOLA DRIVE | | | | COLUMBIA | SC | 29223-5402 | |
| FLOYD BARNES & AUDREY L | BARNES JT TEN | 3200 TAYLOR | | | DETROIT | MI | 48206-1928 | |
| FLOYD BELL | 83 NORTH NINTH STREET | | | | MIAMISBURG | OH | 45342-2425 | |
| FLOYD BOWLING | BOX 1004 | | | | ATHENS | TN | 37371-1004 | |
| FLOYD BRADLEY JR | 1918 BLACKHAWK | APT 103 | | | SOUTH BELOIT | IL | 61080-2472 | |
| FLOYD C ANCEL | 1580 N MICHELSON ROAD | | | | HOUGHTON LAKE | MI | 48629-9089 | |
| FLOYD C HARGIS | 2693 JACKSON PK | | | | BATAVIA | OH | 45103-8448 | |
| FLOYD C NORMAN | 2801 NEW KENT HWY | | | | QUINTON | VA | 23141-1737 | |
| FLOYD C UHTEG | 122 ST ANDREWS CIR | | | | NEW BERN | NC | 28562-2907 | |
| FLOYD CHARLES DANIEL | 2887 SHARON | | | | ANN ARBOR | MI | 48108-1810 | |
| FLOYD CLEMENTS | 4323 KENWOOD AVE | | | | LOS ANGELES | CA | 90037-2322 | |
| FLOYD COOPER | 701 S GERALD DR | BIRCHWOOD PARK | | | NEWARK | DE | 19713-3019 | |
| FLOYD D BROOKS II | 803 MANFRED | | | | DURAND | MI | 48429-1617 | |
| FLOYD D CAMPBELL TR | FLOYD D CAMPBELL TRUST | UA 10/04/99 | 9577 PORTAGE LAKE AVE | | PINCKNEY | MI | 48169-9447 | |
| FLOYD D CARPENTER | 717 WOODCREST | | | | MOORE | OK | 73160-6164 | |
| FLOYD D CLOSSER | 8643 N 150 EAST | | | | ALEXANDRIA | IN | 46001-8338 | |
| FLOYD D CLOSSER & RUBY G | CLOSSER JT TEN | 8643 NORTH 150 EAST RD | | | ALEXANDRIA | IN | 46001 | |
| FLOYD D ELDRIDGE | 419 SIGNALEIRE DR | | | | DAYTON | OH | 45458-3637 | |
| FLOYD D GLASS | 2401 N YOCUM ROAD | | | | INDEPENDENCE | MO | 64058-3042 | |
| FLOYD D JONES & | MARY JONES JT TEN | 22 RANCHO MARIA ST | | | LAS VEGAS | NV | 89148 | |
| FLOYD D LEE | 400 LAKESIDE | | | | WATERFORD | MI | 48328-4038 | |
| FLOYD D MOSLEY | 2615 YUMA DRIVE | | | | BOWLING GREEN | KY | 42104-4270 | |
| FLOYD D SHIREY & VERA M | SHIREY JT TEN | 120 DANETT CL | | | RENO | NV | 89511 | |
| FLOYD D WILLIAMS | 13122 SHADBERRY LN | | | | HUDSON | FL | 34667-2715 | |
| FLOYD E ASHBY | BOX 255 | | | | PERCY | IL | 62272-0255 | |
| FLOYD E BRENT | 1829 PLEASANT RUN RD | | | | CARROLLTON | TX | 75006-7569 | |
| FLOYD E CORN | 116 WATER ST | | | | ELYRIA | OH | 44035-5350 | |
| FLOYD E DENNEY | 620 GREEN RIVER DRIVE | | | | WAYNESBORO | TN | 38485-2510 | |
| FLOYD E GARLAND | PO BX 85 | | | | LIZTON | IN | 46149-0085 | |
| FLOYD E GILLOTT | 1506 SPAULDING DR | | | | DAYTON | OH | 45432-3720 | |
| FLOYTE E HICKS | ROUTE 3 | BOX 22 | | | PIEDMONT | MO | 63957-9803 | |
| FLOYD E HOLBROOK | 2116 GARFIELD ST | | | | LORAIN | OH | 44055-3432 | |
| FLOYD E HOUGHTON | 1605 NE SCARBOROUGH DR | | | | BLUE SPRINGS | MO | 64014-1888 | |
| FLOYD E HURD | BOX 53 | | | | LA JOSE | PA | 15753-0053 | |
| FLOYD E LOUDERMILL | 308 S KENWOOD ST | | | | OLATHE | KS | 66062-1625 | |
| FLOYD E MCIVER JR | 217 ELM STREET | | | | YONKERS | NY | 10701-6101 | |
| FLOYD E MIKOLAIZYK | 3241 JOHANN DRIVE | | | | SAGINAW | MI | 48609-9707 | |
| FLOYD E MILLER TR U/A DTD 8/31/92 | FBO THE MILLER LIVING TRUST | 8942 W 30TH ST | BOX 34396 | | CLERMONT | IN | 46234 | |
| FLOYD E MONROE | 8310 BLANTON ST | | | | SPRINGHILL | FL | 34606-3104 | |
| FLOYD E PINTLER & TRILBY G | PINTLER JT TEN | 25 MAPLE RIDGE PK | | | MANTENO | IL | 60950-1369 | |
| FLOYD E ROBERTS | 1150 NE COLBERN RD | | | | LEES SUMMIT | MO | 64086-5813 | |
| FLOYD E SARVER | 2225 CHESAPEAKE CITY RD | | | | BEAR | DE | 19701-3332 | |
| FLOYD E SMITH | 815 WALLBRIDGE DR | | | | INDIANAPOLIS | IN | 46241-1736 | |
| FLOYD E SMITH | 197 SUMMIT | | | | SARANAC | MI | 48881-9532 | |
| FLOYD E WALLACE & ETHEL A | WALLACE JT TEN | 2955 CLEMENT | | | FLINT | MI | 48504-3041 | |
| FLOYD E WASINGER & HAZEL A | WASINGER JT TEN | 2123 BELL CT | | | DENVER | CO | 80215-1713 | |
| FLOYD E YOUNG | 6970 OX BOW LANE | | | | FLINT | MI | 48506-1110 | |
| FLOYD E YOUNG & THELMA L | YOUNG JT TEN | 6970 OXBOW LANE | | | FLINT | MI | 48506-1110 | |
| FLOYD EASTER | 1916 S CO RD 400 E | | | | KOKOMO | IN | 46902 | |
| FLOYD EDWIN IVEY JR | N 404 UNDERWOOD | | | | KENNEWICK | WA | 99336-3024 | |
| FLOYD F BEST & VIRGINIA | W BEST JT TEN | 106 BEALL AVE | | | ROCKVILLE | MD | 20850-2211 | |
| FLOYD F CHRISTENSEN | 1835 N LEX-SPRINGMILL LOT 34 | | | | MANSFIELD | OH | 44906-1145 | |
| FLOYD F DEAN & MARY B DEAN JT TEN | 5208 COUNTRYCLUB DRIVE | | | | BRENTWOOD | TN | 37027 | |
| FLOYD F KOOGLER JR | 640 MARBRISA RIVER LANE | | | | VERO BEACH | FL | 32963-4285 | |
| FLOYD F PEACOCK | 1215 S DELPHOS | | | | KOKOMO | IN | 46902-1726 | |
| FLOYD F REDMOND & | MARY K REDMOND JT TEN | 8280 ENGLEWOOD NE | | | WARREN | OH | 44484-1905 | |
| FLOYD F WHITAKER | 1125 OAK HILL RD | | | | CRAWFORDSVILLE | IN | 47933-8550 | |
| FLOYD G BUTTERFIELD | 10080 SOUTH 17 MILE ROAD | | | | CADILLAC | MI | 49601 | |
| FLOYD G HARDEN | 2735 NORTH LATSON ROAD | | | | HOWELL | MI | 48843-9785 | |
| FLOYD G LIVERMORE JR & | PHYLLIS J LIVERMORE JT TEN | 2579 PEMBROKE | | | BIRMINGHAM | MI | 48009-7511 | |
| FLOYD G MUSSER & SHIRLEY ANN | MUSSER JT TEN | 682 STATE HWY KK | | | FORDLAND | MO | 65652-5278 | |
| FLOYD G SCHAMBON | KENTUCKY STATE REFORMATORY 104473 | 3001 WEST HIGHWAY 146 | | | LA GRANGE | KY | 40032 | |
| FLOYD G SCOTT | 706 RIDGEVIEW CR | | | | POLSON | MT | 59860-9483 | |
| FLOYD GELDER LIVERMORE JR | 2579 PEMBROKE | | | | BIRMINGHAM | MI | 48009-7511 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOYD H AUSTIN & DORIS E AUSTIN | TR U/A DTD 06/03/93 FLOYD H | AUSTIN & DORIS E AUSTIN REV LIV | | 16 CHULA CT | LADY LAKE | FL | 32159-3041 | |
| FLOYD H BREAUX | 2414-15TH ST | | | | PORT NECHES | TX | 77651-4602 | |
| FLOYD H BROWN | BOX 277 | | | | MINNEOLA | FL | 34755-0277 | |
| FLOYD H DUPUIS | 2075 W CURTIS | | | | SAGINAW | MI | 48601-9723 | |
| FLOYD H FLETCHER | 1012 PINETTA RD | | | | OCILLA | GA | 31774 | |
| FLOYD H FORD | 9814 ELMAR AVE | | | | OAKLAND | CA | 94603-2820 | |
| FLOYD H MADDOX & BETTY C | MADDOX JT TEN | 1111 E FIRMIN | | | KOKOMO | IN | 46902-2319 | |
| FLOYD H MYERS | 402 ORCHARD | | | | WEBSTER | TX | 77598-4108 | |
| FLOYD H SIMRELL & RUTH E | SIMRELL JT TEN | 1186 HEART LAKE RD | | | JERMYN | PA | 18433-3133 | |
| FLOYD H SMITH & | JUNE E SMITH JT TEN | 6080 LANCASTER DRIVE | | | FLINT | MI | 48532-3215 | |
| FLOYD H WORLINE JR | 1683 MYSTIC COVE | | | | DEFIANCE | OH | 43512 | |
| FLOYD H YATES | 16 BELGIAN TRAILS | | | | ST PETERS | MO | 63376-3785 | |
| FLOYD H YATES & MARGARET N | YATES JT TEN | 16 BELGIAN TRAILS | | | ST PETERS | MO | 63376-3785 | |
| FLOYD HARRIS | 3947 NORTH 53RD STREET | | | | MILWAUKEE | WI | 53216-2203 | |
| FLOYD HOOKS | 1027 E BROADWAY ST | | | | KOKOMO | IN | 46901-3111 | |
| FLOYD HOPKINS & | PAMELA A HOPKINS JT TEN | 208 OGDEN PARMA TWN LN RD | | | SPENCERPORT | NY | 14559-1655 | |
| FLOYD HULL | 2965 CHAUCER DR NE | | | | CANTON | OH | 44721-3610 | |
| FLOYD I SHIREY JR | RD 7 BOX 267A | | | | GREENSBURG | PA | 15601-9563 | |
| FLOYD J BOYCE | 3166 TRUMBULL AVE | | | | MACDONALD | OH | 44437-1333 | |
| FLOYD J BRUMFIELD & | FLORA D BRUMFIELD JT TEN | 1890 STRATFORD RD | | | YPSILANTI | MI | 48197-1824 | |
| FLOYD J COLLINS | 37638 WALNUT DR | | | | ROMULUS | MI | 48174-4714 | |
| FLOYD J CORTNER | 10108 CONNELL DR | | | | OVERLAND PARK | KS | 66212-5317 | |
| FLOYD J CORTNER & LILLIE M | CORTNER JT TEN | 10108 CONNELL | | | OVERLAND PARK | KS | 66212-5317 | |
| FLOYD J DOBSON | 4860 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348-3832 | |
| FLOYD J DOBSON & CAROL J | DOBSON JT TEN | 4860 LAKEVIEW BLVD | | | CLARKSTON | MI | 48348-3832 | |
| FLOYD J FORCIA | FT 88 | | | | LANSE | MI | 49946 | |
| FLOYD J KERRY | 1709 FENTON RD | | | | FLINT | MI | 48507-1695 | |
| FLOYD J MADEWELL | 70 E WEYMER DR | | | | PIQUA | OH | 45356-9211 | |
| FLOYD J MC CULLOUGH | 218 WALNUT ST | | | | MASSAPEQUA PARK | NY | 11762-1742 | |
| FLOYD J MCCALLUM | 18043 W DOUGLAS RD | | | | BRODHEAD | WI | 53520-9307 | |
| FLOYD J POLLARD & EVELYN | M POLLARD JT TEN | 4172 RURAL | | | WATERFORD | MI | 48329-1649 | |
| FLOYD J RITTHALER | 5435 SPRING GARDEN DR | | | | CLIO | MI | 48420-9414 | |
| FLOYD J STRALEY | 7200 COLDWATER RD | | | | FLUSHING | MI | 48433-9060 | |
| FLOYD J YOUNG JR & MARY SUE | YOUNG JT TEN | 5736 NE QUARTZ DRIVE | | | LEE'S SUMMIT | MO | 64064 | |
| FLOYD JACKSON | 14614 LAQUINTA AVE | | | | GRANDVIEW | MO | 64030-4112 | |
| FLOYD JONES JR | 1775 POST OAK RD | | | | CAMDEN | TN | 38320-5039 | |
| FLOYD K DUNN & CATHERINE | DUNN TR U/D/T 8/30/93 THE | DUNN FAMILY TRUST | 18 LOS FLORES AVE | | S SAN FRANCISCO | CA | 94080-2236 | |
| FLOYD K DUNN & CATHERINE M | DUNN TRUSTEES OF THE DUNN | FAMILY TRUST U/D/T DTD 8 30 93 | 18 LOS FLORES AVE | | SO SAN FRANCISCO | CA | 94080-2236 | |
| FLOYD K TURLAND | 6680 BUNKER HILL DR | | | | LANSING | MI | 48906-9135 | |
| FLOYD KUHNS | 2705 W G TALLEY RD | | | | ALVATON | KY | 42122 | |
| FLOYD L BROWN | 424 CHEYENNE DR | | | | SIMPSONVILLE | SC | 29680-2728 | |
| FLOYD L DAVIS JR | 602 LYNDHURST ST | | | | BALTIMORE | MD | 21229-1949 | |
| FLOYD L DEAN | 1376 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1524 | |
| FLOYD L DIHEL TRUSTEE U/A | DTD 08/09/79 FLOYD L DIHEL | TRUST | BOX 575 | | LAKE BLUFF | IL | 60044-0575 | |
| FLOYD L DUREN & ARLENE J | DUREN JT TEN | 750 MARILYN DR | | | CAMPBELL | CA | 95008-6012 | |
| FLOYD L GILKES | 6302 WALDEN BROOK DR | | | | LITHONIA | GA | 30038 | |
| FLOYD L GURNSEY & VELMA A | GURNSEY JT TEN | 12547 SKYVIEW DR | | | SUN CITY WEST | AZ | 85375-5168 | |
| FLOYD L HILL | LAS VENTANAS | 10401 W CHARLESTON A 105 | | | LAS VEGAS | NV | 89135 | |
| FLOYD L HOLLINGSWORTH & | SUSAN HOLLINGSWORTH JT TEN | 3841 KENT ROAD | | | FREELAND | MI | 48623-9409 | |
| FLOYD L JOHNSON | 22627 3RD S E | | | | BOTHELL | WA | 98021-8305 | |
| FLOYD L KLINKERT | 65 HILLTOP RD | | | | MANSFIELD | OH | 44906-1319 | |
| FLOYD L REEVES | 1029 COUNTY RD 1120 | | | | RAVENNA | TX | 75476-9718 | |
| FLOYD L ROSENCRANTZ | 246 LYNN ST | | | | FLUSHING | MI | 48433-2632 | |
| FLOYD L SARGENT | 4041 GRANGE HALL ROAD | LOT 130 | | | HOLLY | MI | 48442 | |
| FLOYD L SHAFFER | 225 RANDY STREET | | | | WEST UNION | OH | 45693-9756 | |
| FLOYD L STAMM | 2305 E 8TH ST | | | | ANDERSON | IN | 46012-4303 | |
| FLOYD L WALTON | 105 N MAIN BOX 45 | | | | FAIRMOUNT | IL | 61841-0045 | |
| FLOYD L WOODS | 6028 MERLE | | | | TOLEDO | OH | 43623-1147 | |
| FLOYD L YOUNT & OLIEDA G | YOUNT JT TEN | 6034 LYMBAR | | | HOUSTON | TX | 77096-4713 | |
| FLOYD LEE HADDIX & WILMA | JEAN HADDIX JT TEN | 8234 POTTER RD | | | DAVISON | MI | 48423-8146 | |
| FLOYD LEON WEBB | 125 SWAIN ST | | | | INGALLS | IN | 46048-9759 | |
| FLOYD M COLE | 1372 RED BARN DRIVE | | | | OXFORD | MI | 48371-6038 | |
| FLOYD M DAVIS & SHAN R DAVIS JT TEN | 8711 N CHRISTINE DR | | | | BRIGHTON | MI | 48114-4911 | |
| FLOYD M HOLLAND JR | 776 LEXINTON AONTARIO RD RR12 | | | | MANSFIELD | OH | 44903-8791 | |
| FLOYD M JERLS JR | 12029 JUNIPER WAY 404 | | | | GRAND BLANC | MI | 48439 | |
| FLOYD M KANNY & PATRICIA A | KANNY JT TEN | 33265 CLOVERDALE | | | FARMINGTON | MI | 48336-3909 | |
| FLOYD M MC CURDY III | 2000 WINDING BROOK WAY | | | | XENIA | OH | 45385-9381 | |
| FLOYD M MC CURDY III CUST | MICHAEL CURTIS MC CURDY | UNDER OH UNIF TRANSFERS TO | MINORS ACT | 2000 WINDING BROOK WY | XENIA | OH | 45385-9381 | |
| FLOYD M MOORE & CHRISTINE B | MOORE JT TEN | 51 S BROADWAY | | | PENNSVILLE | NJ | 08070-2049 | |
| FLOYD M PARKS & EVELYN S | PARKS JT TEN | 5834 KINGFISHER | | | CLARKSTON | MI | 48346-2941 | |
| FLOYD M SHEPPARD | BOX 131069 | | | | ANN ARBOR | MI | 48113-1069 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOYD MC AFOOSE | 5942 VICTOR CIR | | | | ALIQUIPPA | PA | 15001-4848 | |
| FLOYD MILES MC CURDY III | CUST MICHAEL CURTIS MC CURDY | UNDER IL UNIFORM TRANSFERS | TO MINORS ACT | 2000 WINDING BROOK WY | XENIA | OH | 45385-9381 | |
| FLOYD MILES MC CURDY III | CUST MATTHEW SCOTT MC CURDY | UNDER IL UNIFORM TRANSFERS | TO MINORS ACT | 2000 WINDING BROOK WY | XENIA | OH | 45385-9381 | |
| FLOYD MILLS JR | 2625 OME AVENUE | | | | DAYTON | OH | 45414-5114 | |
| FLOYD N BOWERSOCK | 61 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2120 | |
| FLOYD O CHINN | 913 LINDY CT | | | | DAYTON | OH | 45415-2130 | |
| FLOYD OREAR | 21970 CLOVERLAWN | | | | OAK PK | MI | 48237-2676 | |
| FLOYD PALMER JR | 29200-140 JONES LOOP ROAD | | | | PUNTA GORDA | FL | 33950-9301 | |
| FLOYD PARRISH | 702 VESTA ST | | | | INGLEWOOD | CA | 90302-3317 | |
| FLOYD PARTIN | 9895 LAURENCE | | | | ALLEN PK | MI | 48101-1324 | |
| FLOYD PENNINGTON | 9315 FAIR WOOD DR | | | | KANSAS CITY | MO | 64138-4270 | |
| FLOYD PIERCE & CAROL | PIERCE JT TEN | 26040 OAKLAND | | | ROSEVILLE | MI | 48066-3323 | |
| FLOYD PORTER | 10 CYNTHIA ROAD | | | | CORTLANDT MANOR | NY | 10567-1404 | |
| FLOYD R ARNETT | 6420 ST RT 154 | | | | JAMAICA | IL | 62888 | |
| FLOYD R BEACH | 1005 CARDINAL WAY | | | | ANDERSON | IN | 46011-1407 | |
| FLOYD R BEST | 3404 NW CERRITO LN | | | | RIVERSIDE | MO | 64150-9513 | |
| FLOYD R BUTTS | 18399 THOMPSON | | | | LAURELVILLE | OH | 43135 | |
| FLOYD R DOTSON | 3332 GEORGETOWN DR NW | | | | CLEVELAND | TN | 37312-1522 | |
| FLOYD R FISSELL | 4111 SOMALIA ST | | | | SEBRING | FL | 33875-5560 | |
| FLOYD R FREEMAN | 1468 100TH ST | | | | NIAGARA FALLS | NY | 14304-2789 | |
| FLOYD R PETERSON & LILLIAN J | PETERSON TRUSTEES UA | PETERSON FAMILY TRUST DTD | 12/30/86 | EMERALD CT 1731 MED CNTR DR APT 174 | ANAHEIM | CA | 92801 | |
| FLOYD R STEPHENS | 3049 VINELAND AVE | | | | BURTON | MI | 48519-1666 | |
| FLOYD R TALLEY | 12517 S LINCOLN ST | | | | OLATHE | KS | 66061-6307 | |
| FLOYD R THAXTON | 21 MCDOWELL RD | | | | ROCKMART | GA | 30153-4260 | |
| FLOYD R THORNTON | 5129 HOWE RD | | | | GRAND BLANC | MI | 48439-7909 | |
| FLOYD R TINKER | 622 FOWLER ROAD | | | | MARTIN | TN | 38237-5531 | |
| FLOYD R WENTZ JR | 1300 W HARRISON DR | | | | HARTFORD CITY | IN | 47348-2348 | |
| FLOYD RHODES & PHYLLIS | RHODES JT TEN | 17126 MORRISON ST | | | SOUTHFIELD | MI | 48076-2059 | |
| FLOYD ROBERTS | 331 ITASKA STREET | | | | HILLSIDE | NJ | 07205-1340 | |
| FLOYD S BASS | 37234 EILIEEN AVE | | | | ZEPHYRHILLS | FL | 33541 | |
| FLOYD S BOARDMAN & PAULINE E | BOARDMAN JT TEN | 4671 WAKE | | | SAGINAW | MI | 48603-4505 | |
| FLOYD S CANTRELL & PATRICIA P | CANTRELL TRS U/A DTD 10/03/01 THE | FLOYD & PAT CANTRELL REVOCABLE TRUST | | 3465 WYNNTON DR | ATLANTA | GA | 30319 | |
| FLOYD S CANTRELL JR & PATRICIA P | CANTRELL TRS U/A DTD 10/3/01 | THE FLOYD & PAT CANTRELL | REVOCABLE TRUST | 3465 WYNNTON DR | ATLANTA | GA | 30319 | |
| FLOYD S COUCH | 5342 BAYONNE AVENUE | | | | SPRING HILL | FL | 34608-1920 | |
| FLOYD S FLIPPIN CUST | CLINT KIRBY FLIPPIN | UNIF TRANS MIN ACT TN | ADAMS RYAL & FLIPPIN | BOX 160 | HUMBOLT | TN | 38343-0160 | |
| FLOYD SANDERS | 4923 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46224-9133 | |
| FLOYD SMITH & SHIRLEY A SMITH | JT TEN TOD RODERICK L SMITH | BOX 162 | | | AVA | MO | 65608-0162 | |
| FLOYD T BROUSSARD & ROSE | MARIE BROUSSARD JT TEN | 1 CIRCLE E | | | ORANGE | TX | 77630-4665 | |
| FLOYD T FOWLER | 367 ELIZABETH ST | | | | OSHAWA | ONTARIO | L1J 5S7 | CANADA |
| FLOYD T SEARCY | 157 N CHESTNUT ST | | | | NILES | OH | 44446-1702 | |
| FLOYD T WEIKLE | RT 7 MOCK RD | | | | MANSFIELD | OH | 44904-9807 | |
| FLOYD T WILSON JR | 1474 LEISURE DR APT D | | | | TOLEDO | OH | 43615-7336 | |
| FLOYD W DUNBAR | BOX 41 | | | | MAYVILLE | NY | 14757-0041 | |
| FLOYD W ESTES & WANDA B | ESTES TEN ENT | 1807 REDFIELD ROAD | | | BEL AIR | MD | 21015-4891 | |
| FLOYD W GRONA | 4384 ROTA CIR | | | | FT WORTH | TX | 76133-5484 | |
| FLOYD W KUHNS | 2705 W G TALLEY RD | | | | ALVATON | KY | 42122-9664 | |
| FLOYD W MILES | 630 PLEASANT ST S E | | | | GRAND RAPIDS | MI | 49503-5531 | |
| FLOYD W PETERSON | 3101 W 4TH ST | | | | WILMINGTON | DE | 19805-1709 | |
| FLOYD W PITTMAN | 3546 WESTGATE DRIVE | | | | GAINESVILLE | GA | 30504-5728 | |
| FLOYD W TAYLOR | 4005 W PETTY RD | | | | MUNCIE | IN | 47304-2829 | |
| FLOYD W WADSWORTH & DELPHIA | M WADSWORTH JT TEN | 4018 LOON LAKE CT | | | LINDEN | MI | 48451-9456 | |
| FLOYD W WILLIAMS | 2500 MANN ROAD | LOT 309 | | | CLARKSTON | MI | 48346-4220 | |
| FLOYD WAGERS | 839 LEA AVE | | | | MIAMISBURG | OH | 45342-3411 | |
| FLOYD WILLIAM CLEMENTS | 5570 LONGLEAF DR | | | | NORTH FORT MYERS | FL | 33917-3466 | |
| FLOYD WILLIAM WADSWORTH | 4018 LOON LAKE CT | | | | LINDEN | MI | 48451-9456 | |
| FLOYD WILLIS | 23111 CLOVERLAWN | | | | OAK PARK | MI | 48237-2402 | |
| FLOYDE A WALKER | 3301 VERMONTVILLE | | | | CHARLOTTE | MI | 48813 | |
| FLY BY KNIGHTS INVESTMENT | CLUB A PARTNERSHIP | C/O DAN CANFIELD | 1102 W 5TH ST S | | LADYSMITH | WI | 54848-2142 | |
| FMTC TR | FBO DANNY L JOHNSON IRA | 11296 N 200 E | | | ALEXANDRIA | IN | 46001-9052 | |
| FMTC TR | FBO SARAH A WATKINS IRA | UA 07/11/96 | 244 SQUIREDALE LANE | | ROCHESTER | NY | 14612-3128 | |
| FMTC TR | FBO NANCY WASIUKANIS | 1833 VINEWOOD STREET | | | WYANDOTTE | MI | 48192-4826 | |
| FMTC TR | FBO DENNIS CECIL JOSEY | 1002 W WALKER ST | | | DOUGLAS | GA | 31533-3448 | |
| FMTC TR | FBO SUZANNE M THOMPSON | 4550 MAST RD | | | DEXTER | MI | 48130-9300 | |
| FMTC TR | FBO WILLIS E SCHULZ IRA | 3651 HWY 27 SO LOT 198 | | | SEBRING | FL | 33870 | |
| FMTC TR | FBO BERNADETTE E SENSOR IRA | 13390 ENID BLVD | | | FENTON | MI | 48430-1100 | |
| FOCUS OPTICAL PENSION FUND | 100 WEST AVE | BEAVER HILL 205S | | | JENKINSTOWN | PA | 19046-2625 | |
| FODIES R MC BRIDE | 8951 S THROOP | | | | CHICAGO | IL | 60620-3406 | |
| FOLA L FLETCHER AS LIFE | TENANT UNDER THE WILL OF | HOMER E FLETCHER | ROUTE 2 | BOX 9A | BARRY | IL | 62312-9504 | |
| FOLETTE LOWRY | 28184 ADLER | | | | WARREN | MI | 48093-4267 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOLEY & LARDNER ADM U/W | THOMAS RHODES | BOX 1497 | | | MADISON | WI | 53701-1497 | |
| FON L LIM & ROSANNA Y LIM JT TEN | 1519 MEADOWSTAR DR | | | | SUGAR LAND | TX | 77479-4078 | |
| FONDA SCHONEMAN | 471 HILLSON | | | | WATERFORD | MI | 48327 | |
| FOOK HO CHUNG & MARY | CHUNG JT TEN | 108-32-47TH AVE 3RD FL | | | CORONA | NY | 11368 | |
| FOOK L KONG & KWAN CHEE | LEE KONG JT TEN | 716 ST REGIS WAY | | | SALINAS | CA | 93905-1622 | |
| FOON CHU & LILY S CHU TR | CHU FAM TRUST UA 01/23/96 | BOX 1383 | | | FORREST CITY | AR | 72336-1383 | |
| FORA MAE CLEBURN | 7882 N SENDERO DOS | | | | TUCSON | AZ | 85704-2052 | |
| FORBES DANIEL GILCHRIST & | JOYCE A GILCHRIST JT TEN | 1125 EVERETT LANE | | | DES PLAINES | IL | 60018-2054 | |
| FORBES W BURDETTE | 15715 CASTLEWOODS DR | | | | SHERMAN OAKS | CA | 91403-4808 | |
| FORBES W HAYS | 527 N NORWOOD ST | | | | ARLINGTON | VA | 22203-2216 | |
| FORD A MANSFIELD & IONA | A MANSFIELD JT TEN | 6116 TREND ST BOX 473 | | | MAYVILLE | MI | 48744-0473 | |
| FORD A MCCAMMON & MARY L | MCCAMMON JT TEN | 44618 ALBERT DRIVE | | | PLYMOUTH | MI | 48170-3905 | |
| FORD B GUDGELL | 4911 WOODBINE AVE | | | | DAYTON | OH | 45432-3217 | |
| FORD C EWALDSEN | 903 PARLIAMENT ST | | | | HIGH POINT | NC | 27265-2146 | |
| FORD C SODERGREN & CAROL E | SODERGREN TRUSTEES U/A DTD | 11/18/86 FORD C SODERGREN & | CAROL E SODERGREN TRUST | 10610 GREEN MEADOW LANE | PORT RICHEY | FL | 34668-3069 | |
| FORD COLES | 662 WINDING BROOK LN | | | | CALIFON | NJ | 7830 | |
| FORD H COTTON III | PO BOX 1543 | | | | BRIGHTON | MI | 48116 | |
| FORD HARBEN | 1841 ROBIN HOOD ROAD | | | | WATKINSVILLE | GA | 30677-1831 | |
| FORD J FEGERT | 509 RIVER DRIVE | | | | VERO BEACH | FL | 32963-2127 | |
| FORD L WARNER | ROUTE 4 | | | | IONIA | MI | 48846-9804 | |
| FORD S DAME | 35 COOLIDGE AVE | | | | WEYMOUTH | MA | 02188-3604 | |
| FORD STREET UNITED METHODIST | CHURCH | BOX 626 | FORD & 10TH ST | | LAPEL | IN | 46051-0626 | |
| FORD W COMSTOCK | 4301 CUTHBERTSON | | | | FLINT | MI | 48507-2512 | |
| FORDEANIA E MURPHREE | 12538 MEDINAH CT | | | | JACKSONVILLE | FL | 32225 | |
| FORDIE PITTS | 40 CRESCENT AVE | | | | SCITUATE | MA | 02066-4311 | |
| FORDON E HARRIS & EDITH T | HARRIS JT TEN | 248 COCONUT ST | PLANTATION VILLAGE | | BRADENTON | FL | 34207-4927 | |
| FORDYCE B ST JOHN III | 20 JUNIPER RD | | | | ROWAYTON | CT | 06853-1615 | |
| FOREST B GRIFFIN & RUTH K GRIFFIN TRS | FOREST B GRIFFIN & RUTH K GRIFFIN | FAMILY TRUST U/A DTD 05/24/05 | 7 RIVERWOODS DR | UNIT C-118 | EXETER | NH | 03833 | |
| FOREST B GRIFFIN TR | FOREST B GRIFFIN TRUST | UA 09/10/93 | 7 RIVERWOODS DR UNIT C-118 | | EXETER | NH | 03833-4381 | |
| FOREST B TODD & JACQUELINE | TODD JT TEN | 4408 BRENDA DR | | | ANDERSON | IN | 46011-1404 | |
| FOREST C BROWN TRUSTEE U/A | DTD 07/09/92 FOREST C BROWN | REVOCABLE TRUST | 1733 CORINTH DRIVE | | MOBERLY | MO | 65270-3234 | |
| FOREST C WILLIAMS & | DOROTHY M WILLIAMS TRS | FOREST C WILLIAMS LIVING | TRUST UA 08/19/98 | 19260 MAGNOLIA ST | SOUTHFIELD | MI | 48075-7129 | |
| FOREST E HOWLAND & CAROL | JO CAWLEY JT TEN | 3255 DIXIE HWY | | | WATERFORD | MI | 48328-1605 | |
| FOREST E KIENTZ & JUDITH A | KIENTZ JT TEN | 8925 E 600 N | | | BROWNSBURG | IN | 46112 | |
| FOREST E MARSDEN II & | CATHERINE F MARSDEN JT TEN | 468 HICKORY RD | | | SARCOXIE | MO | 64862-9294 | |
| FOREST E PARKER | 6251 EVERGREEN DR | | | | NEWAYGO | MI | 49337-9797 | |
| FOREST E PLACER | 6549 HORNCLIFFE DR | | | | CLARKSTON | MI | 48346-3081 | |
| FOREST E WEANT & PAULINE M | WEANT JT TEN | 2700 REEVES RD NE | | | WARREN | OH | 44483-3610 | |
| FOREST G DENNIS | 721 BEVERLY WAY | | | | MARTINSVILLE | VA | 24112-5403 | |
| FOREST J KULWIN | 655 CAREN DR | | | | BUFFALO GROVE | IL | 60089-1025 | |
| FOREST K CARMICHAEL | 5318 LIZ LANE | | | | ANDERSON | IN | 46017-9669 | |
| FOREST K KARNES & JOAN F | KARNES JT TEN | BLDG 5-105 | 1600 N E DIXIE HIGHWAY | | JENSEN BEACH | FL | 34957-6335 | |
| FOREST L GOINGS | 3099 S BEECHGROVE ROAD | | | | WILMINGTON | OH | 45177-9175 | |
| FOREST L PIERCE JR | 5172 PALMER DR | | | | KANSAS CITY | MO | 64129-2351 | |
| FOREST M BOSLEY | 1594 WINDSOR ROAD | | | | MANSFIELD | OH | 44905-1749 | |
| FOREST M RICHWINE & D MAXINE | RICHWINE JT TEN | 8293 TROY ROAD | | | GREENFIELD | IN | 46140-9026 | |
| FOREST M SHANNON | BOX 987 | | | | CULVER CITY | CA | 90232-0987 | |
| FOREST MOSLEY II CUST | ABIGAIL L MOSLEY | UNIF TRANS MIN ACT LA | 804 MONTGOMERY AVE | | WEST MONROE | LA | 71292 | |
| FOREST N PIERCE | 702 BIGGS TERR | | | | ARLINGTON | TX | 76010-4433 | |
| FOREST R OCKERMAN JR & | SHARON K OCKERMAN JT TEN | 6424 OAKHURST PLACE | | | DAYTON | OH | 45414-2866 | |
| FOREST T HAMILTON | 200 CARAVEL DRIVE | | | | BEAR | DE | 19701-1629 | |
| FOREST TOWNSEND | 1435 LINWOOD SE | | | | GRAND RAPIDS | MI | 49507-3726 | |
| FOREST W COTTER | R R 3 | | | | MANSFIELD | OH | 44903-9803 | |
| FOREST W PHILLIPS SR | PO BOX 1232 | | | | MENOMINEE | MI | 49858-7232 | |
| FORNEY L MC CRARY | 9025 TIMBER LANE | | | | NAVARRE | FL | 32566-1171 | |
| FORREST A ABBOTT | 807 ALTAMONT RD | | | | GREENVILLE | SC | 29609-6503 | |
| FORREST A SMITH | 7010 PARIS RD | | | | BALTO | MD | 21207-4461 | |
| FORREST A SUTHERLAND | 1263 CASSANDRA CT | | | | CINCINNATI | OH | 45238-4201 | |
| FORREST A WILEDEN & NANCY R | WILEDEN JT TEN | 564 PLEASANT GROVE DRIVE | | | WINTER SPRINGS | FL | 32708 | |
| FORREST B MILLER & EDITH P | MILLER JT TEN | 6410 ROUNDS RD | | | NEWFANE | NY | 14108-9732 | |
| FORREST B SECORD | 265 LANE DR | | | | MABLETON | GA | 30126-3429 | |
| FORREST C BROWN | 7230 AZALEA LANE | | | | DALLAS | TX | 75230-3636 | |
| FORREST C DALEY & | DAISEY J DALEY JT TEN | 12419 E NIGHTINGALE LN | | | CHANDLER | AZ | 85249-2218 | |
| FORREST C NICHOLAS | BOX 240400 | | | | W BLOOMFIELD | MI | 48324-0400 | |
| FORREST CLINTON TEFFT | 13104 SOUTHWIND LANE | | | | DE WITT | MI | 48820-9229 | |
| FORREST D BRUMMETT | 1795 E MICHIGAN ST | | | | MARTINSVILLE | IN | 46151-1816 | |
| FORREST D BUSH | 9992 BROOKS CARROLL RD | | | | WAYNESVILLE | OH | 45068-8660 | |
| FORREST D GABEL | 132 S CT ST | | | | ALMA | MI | 48801-2410 | |
| FORREST E DOWNS | 6001 E ROBERTS ST | | | | MUNCIE | IN | 47303-4474 | |
| FORREST E HALTOM JR | BOX 128 | | | | NEWTON | TX | 75966-0128 | |
| FORREST E MILLER | 438 BERYL AVENUE | | | | MANSFIELD | OH | 44907-1420 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORREST E RHINEHART | 124 NORTHLEDGE DR | | | | SNYDER | NY | 14226-4058 | |
| FORREST E WILLIS JR | 227 PARDEE BLVD | | | | BROWNS MILLS | NJ | 08015-1254 | |
| FORREST EDWARD JOHNSON | 4010 GREENFIELD DREET | | | | ANDERSON | IN | 46013 | |
| FORREST F GLASGOW | 5029 VILLA CREST DRIVE | | | | NASHVILLE | TN | 37220-1424 | |
| FORREST G NEWMAN | 1510 CAPPS RD | | | | HARRISON | AR | 72601-3906 | |
| FORREST G NUCKOLS | 6914 WASHINGTON RD | | | | WEST PALM BEACH | FL | 33405-4760 | |
| FORREST G PHELPS | 2435 SUMATRAN WAY 37 | | | | CLEARWATER | FL | 33763-1827 | |
| FORREST G RUNYON | 9605 SPORTSMAN DR | | | | INDIANAPOLIS | IN | 46239-9626 | |
| FORREST H COX | 1948 LAKE ATRIUMS CIR APT 122 | | | | ORLANDO | FL | 32839-5324 | |
| FORREST H LINSCOTT | 159 FRNAKLIN STREET UNIT 1A | | | | STONEHAM | MA | 02180-1527 | |
| FORREST H LOONEY | 5073 NIAGARA | | | | WAYNE | MI | 48184-2639 | |
| FORREST H PURDY & | GERALDINE L PURDY JT TEN | 22249 QUAIL DRIVE | | | LEWES | DE | 19958 | |
| FORREST H RODDEN | 304 CHAMPLAIN AVE | BELLEMOOR | | | WILMINGTON | DE | 19804-1840 | |
| FORREST H WATSON | PO BOX 2002 | | | | BUNA | TX | 77612-2002 | |
| FORREST J HARRIS | 2512 ONTARIO AVE | | | | DAYTON | OH | 45414-5131 | |
| FORREST J STEPHENS JR | RR 2 BLUEBIRD DR | | | | LAKEVIEW | MI | 48850-9802 | |
| FORREST JAMES ACKERMAN & | WENDAYNE ACKERMAN JT TEN | 4511 RUSSELL AVE E | | | LOS ANGELES | CA | 90027-4411 | |
| FORREST L ALLIBONE TRUST | FORREST L ALLIBONE TRUST | UA 11/17/97 | 8900 N OZANAM | | NILES | IL | 60714-1712 | |
| FORREST L LOGAN & CAROLYN I | LOGAN JT TEN | 1372 NERINE CIRCLE | | | DUNWOODY | GA | 30338-4814 | |
| FORREST L MEDFORD & GERTRUDE | M MEDFORD JT TEN | 5256 ORMAND ROAD | | | DAYTON | OH | 45449-2706 | |
| FORREST L MILLER | 803 OLD 7 HWY | | | | GARDEN CITY | MO | 64747 | |
| FORREST L STEUERWALD | 9675 E COUNTY RD 400 N | | | | BROWNSBURG | IN | 46112-9303 | |
| FORREST L WALDY | 13908 W 157TH TERR. | | | | OLATHE | KS | 66062 | |
| FORREST M SCRUGGS JR | 26220 H HWY | | | | EXCELSIOR SPRINGS | MO | 64024-8310 | |
| FORREST M SMITH JR | 101 GATEWOOD COURT | | | | SAN ANTONIO | TX | 78209-5427 | |
| FORREST M SMITH JR AS CUST | FOR FORREST M SMITH 3RD | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 11415 S CHESTWOOD DR | HOUSTON | TX | 77024-2733 | |
| FORREST P GAUNTNER | 37855 CENTURY LANE | | | | AVNE LORAIN | OH | 44011-2179 | |
| FORREST P GAUNTNER & ANTHONY | J GAUNTNER JT TEN | 37855 CENTURY LANE | | | AVON | OH | 44011-2179 | |
| FORREST P KLEBERGER & | DOROTHY E KLEBERGER JT TEN | 11508 ROCKHAMPTON DRIVE | | | ST LOUIS | MO | 63138-1141 | |
| FORREST R MARSHALL JR | 145 ANDERSON PLACE | | | | MARTINSVILLE | IN | 46151-1302 | |
| FORREST R VARNEY | 1954 E 300 ST | | | | WICKLIFFE | OH | 44092-1647 | |
| FORREST RAY VANCE | 178 ANGELA DRIVE | | | | GERMANTOWN | OH | 45327-8334 | |
| FORREST S HANCOCK | 5311 S ILLINOIS | | | | INDIANAPOLIS | IN | 46217-3525 | |
| FORREST S HANCOCK & MARY C | HANCOCK JT TEN | 5311 S ILL | | | INDIANAPOLIS | IN | 46217-3525 | |
| FORREST SNEED JR | BOX 2 | | | | GREENSBORO | IN | 47344-0002 | |
| FORREST SOUTHWICK | 2177 GARDEN DRIVE | | | | WICKLIFFE | OH | 44092-1114 | |
| FORREST T ADAMS | 615 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-4258 | |
| FORREST T GOOD | 631 MOONLIGHT TRAIL | | | | SPARTA | TN | 38583-2854 | |
| FORREST W BARKER & OLIVE | M BARKER JT TEN | 4100 TONEY CIRCLE | | | HUNTSVILLE | AL | 35802-1220 | |
| FORREST W BAUGH | 31 OHIO AVE | | | | POLAND | OH | 44514-1921 | |
| FORREST W GILREATH | 174 ARLYN DR W | | | | MESSAPEQUA | NY | 11758-6119 | |
| FORREST W MILLER | 13622 GRACE DRIVE | | | | EAGLE | MI | 48822-9622 | |
| FORREST W MILLER & | JACQUELINE D MILLER JT TEN | 13622 GRACE DRIVE | | | EAGLE | MI | 48822-9622 | |
| FORREST W NORBERG | 61 DANBURY LANE | | | | BRISTOL | CT | 06010-2751 | |
| FORREST W SKARRITT & VELDA D | SKARRITT TR U/A DTD 05/23/91 | THE FORREST W SKARRITT & VALDA D | SKARRITT REV LIV TR | 6625 CEDAR ISLAND ROAD | WHITE LAKE | MI | 48383-3337 | |
| FORREST W WINDEL & ELSIE D | WINDEL TEN COM | 311 E BROADWAY ST | | | CUERO | TX | 77954 | |
| FORREST WALKER | 1575 FRENO DR N W | | | | ATLANTA | GA | 30318-3343 | |
| FORRESTER L MORGAN | 10378 STANSFIELD RD | | | | LAUREL | MD | 20723 | |
| FORRESTINE A WIEGMANN & | ROBERT S WIEGMANN JT TEN | BOX 101 | | | COLLIERS | WV | 26035-0101 | |
| FORRESTINE W GRAY | BOX 2375 | | | | WARREN | OH | 44484-0375 | |
| FORRIST D CURREN | 901 SOUTH MARKET ST | | | | GALION | OH | 44833-3210 | |
| FORSTER BRIAN WEEKS | LLOYDS BANK PLC | 130 HIGH ST | CHELTENHAM | GLOCESTERSHIRE GL50 1EW | ENGLAND | | | UK |
| FORSYTH CO | C/O EDWARD H LEAGANS | 1450 FAIRCHILD DR | | | WINSTON-SALEM | NC | 27105-4560 | |
| FORSYTH COUNTY 4-H | C/O EDDIE LEAGANS | 1450 FAIRCHILD DRIVE | | | WINSTON SALEM | NC | 27105-4560 | |
| FORTUNATO CRUZ | 10316 COMMERCIAL | | | | CHICAGO | IL | 60617-5841 | |
| FORTUNATO P WEE | 18 ROCHELLE DRIVE | | | | KENDALL PARK | NJ | 08824-1405 | |
| FORTUNATO V GUTIERREZ | 3844 SENECA AVE | | | | LOS ANGELES | CA | 90039-1637 | |
| FORTY FORT PRESBYTERIAN | CHURCH | 92 BEDFORD STREET | | | FORTY FORT | PA | 18704-4145 | |
| FOSS AVE BAPTIST CHURCH | 1159 E FOSS AVE | | | | FLINT | MI | 48505-2324 | |
| FOSS B TERRY | 142 SWENDSEN DR | | | | MONROE | CT | 06468-2071 | |
| FOSTER BENSON III | 6627 SCOTTEN | | | | DETROIT | MI | 48210-1380 | |
| FOSTER C SMITH JR | 11865 W 600 N | | | | RUSSIAVILLE | IN | 46979-9316 | |
| FOSTER CARROLL & LENA | CARROLL JT TEN | ROUTE 2 | BOX 194 | | NEW MARTINSVILLE | WV | 26155-9607 | |
| FOSTER D CLOWNEY WILLOWBANK | 500 WOOD ST | | | | GEORGETOWN | SC | 29440-3330 | |
| FOSTER E LEONHARDT & NADIA L | LEONHARDT JT TEN | 3429 EASTON AVE | | | BETHLEHEM | PA | 18020-2884 | |
| FOSTER FORREST FRABLE JR | 12 WOODLAND PLACE | | | | WHITEPLAINS | NY | 10606-2708 | |
| FOSTER H MOUSER JR | 10701 S HARVEY | | | | OKLAHOMA CITY | OK | 73170-6415 | |
| FOSTER K SISTARE JR | 22 WESTCHESTER DR | | | | EAST LYME | CT | 06333-1029 | |
| FOSTER LEBENGOOD DEIBERT JR | JOSEF-THORY-STR 22 | | | | 41352 KORSCHENBROICH | | | GERMANY |
| FOSTER N TAYLOR | 6387 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 | |
| FOSTER WALKER III | 100 IRIS LANE | | | | BOYCE | LA | 71409-8642 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOSTER WOOD DOTY JR | C/O LUCY S LEVY POA | 816 S HANLEY RD APT 15A | | | ST LOUIS | MO | 63105 | |
| FOSTINA MURRAY | 30 TALLWOOD DR | | | | HILTON | NY | 14468-1052 | |
| FOTINI KISKIRAS & | NOTA PAULINE SIDIROPOULOS JT TEN | 1110 E JUDD RD | | | BURTON | MI | 48529-1919 | |
| FOUAD M SAAD | 6360 OAKMAN BLVD | | | | DEARBORN | MI | 48126-2373 | |
| FOUAD S HADDAD | 29 SAHARA DRIVE | | | | ROCHESTER | NY | 14624-2252 | |
| FOUNT DEATON | 2706 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-4580 | |
| FOUNTAIN E TODD JR | 4812 4TH ST W | | | | BRADENTON | FL | 34207-2609 | |
| FOUR GRAND C CORP | 717 OCEAN AVE | APT 1008 | | | WEST END | NJ | 07740-4979 | |
| FOUR STAR INVESTMENT CLUB | 384 HILL RD | | | | KAUKAUNA | WI | 54130-8907 | |
| FOUR WHEELS CO A | PARTNERSHIP | 666 GARLAND PLACE | | | DES PLAINES | IL | 60016-4725 | |
| FOWLER K KIRBY | 27247 PLEASANT DRIVE | | | | WARREN | MI | 48093-6070 | |
| FOX H HARMON JR & | JACQUELINE W HARMON JT TEN | 1504 GALWAY BAY CIRCLE | | | NORTHPORT | AL | 35473-1543 | |
| FOY STRANG GARY | 2757 MILLBROOK DR | | | | BIRMINGHAM | AL | 35243-2009 | |
| FOYE M BEASLEY | BOX 64 | | | | MANSFIELD | TX | 76063-0064 | |
| FOYSTER BANKS | 1607 S BRITTON ST | | | | MARION | IN | 46953-1713 | |
| FOYSTER W ROBERTS | RR1 BOX 368 | | | | BLACKWATER | VA | 24221-9729 | |
| FRA G WELLMAN | 2407 FALCON CT | | | | PORTAGE | MI | 49024-2414 | |
| FRACES D TUMBLESTON | 410 BREWTON ST NE | | | | ORANGEBURG | SC | 29115-4218 | |
| FRACISCO J BORRAYO | 155 UTICA ST | | | | BROCKPORT | NY | 14420-2231 | |
| FRAILAN I GARCIA | 5023 DEANNA DR. | | | | LANSING | MI | 48917-3338 | |
| FRAN BONNER BARR | 7760 BIG RIVER DRIVE. | | | | RENO | NV | 89506 | |
| FRAN ELENA SANTANGELO | 118 E GERMANTOWN PIKE | | | | PLYMOUTH MEETING | PA | 19462-1907 | |
| FRAN FENTON & | MARTIN FENTON JT TEN | 2312 BLAIR HOUSE COURT | | | CHARLOTTE | NC | 28270-7782 | |
| FRAN L BENNETT TRUSTEE U/A | DTD 01/01/93 DARRELL S | BENNETT RESIDUARY TR | 6884 WHITMAN CIR | | BUENA PARK | CA | 90620-1161 | |
| FRAN SALMON | 1711 S RIDGE DR | | | | ARLINGTON HEIGHTS | IL | 60005-3651 | |
| FRAN W TORBERT | 110 SLAYDEN DR | | | | THOMASTON | GA | 30286-5444 | |
| FRANCE L N TANGUAY | 50 FOSTMERE CT | | | | WARWICK | RI | 02889-6319 | |
| FRANCE M CERCHEZ | 258 RICHARDSON ST | | | | PICKERING | ON | L1V 6B8 | CANADA |
| FRANCIE JO STANCHINA | 8396 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 | |
| FRANCEEN R STASIOWSKI | 177 LOOMIS DR | | | | CHICOPEE | MA | 01020-4800 | |
| FRANCENE E SILCOX | 14340 BRISTOL BAY PL #102 | | | | FT MYERS | FL | 33912 | |
| FRANCENIA S BROWN | 3364 VERA CRUZ WAY | | | | DECATUR | GA | 30034-5131 | |
| FRANCES A ADAMS | 729 OAKLEIGH RD NW | | | | GRAND RAPIDS | MI | 49504 | |
| FRANCES A ADAMS | 4138 LAKEWOOD DR | | | | FT WORTH | TX | 76135-2721 | |
| FRANCES A ARMSTRONG | RTE 7 | | | | POWNAL | VT | 5261 | |
| FRANCES A BECKWITH | C/O DAVID A BECKWITH POA | 156 BROAD ST | | | PLAINVILLE | CT | 6062 | |
| FRANCES A BERTHA | 6155 CORNELL ST | | | | NORTH RIDGEVILLE | OH | 44039-1919 | |
| FRANCES A BITSKO | 890 NORTH ST | | | | ROCHESTER | NY | 14605-1442 | |
| FRANCES A BLOCH | 739 SHOOK CT | | | | BAY CITY | MI | 48708 | |
| FRANCES A BREWSTER | 13087 COUNTRY CLUB DR | | | | CLIO | MI | 48420-8200 | |
| FRANCES A BUERGER TR | UA 06/05/90 | FRANCES A BUERGER | 307 S HURON ST | | CHEBOYGAN | MI | 49721-1917 | |
| FRANCES A CALHOON | 104 PINE LANE | | | | CHAPEL HILL | NC | 27514-4331 | |
| FRANCES A CASEY | APT 73 | 2730 WISCONSIN AVE NW | | | WASH | DC | 20007-4658 | |
| FRANCES A CLARK | 7333 MERITTS CREEK ROAD RIGHT FORK | | | | HUNTINGTON | WV | 25702 | |
| FRANCES A CRANFIELD & | STEPHEN CRANFIELD & SUSAN | CRANFIELD JT TEN | 3221 EAST BALDWIN ROAD | APT 219 | GRAND BLANC | MI | 48439-7355 | |
| FRANCES A CUTHBERTSON & | PEGGY S CUTHBERTSON JT TEN | 8269 MANCHESTER DR | | | GRAND BLANC | MI | 48439-9559 | |
| FRANCES A CUTHBERTSON & | SALLY R SMITH JT TEN | 8269 MANCHESTER DR | | | GRAND BLANC | MI | 48439-9559 | |
| FRANCES A CUTHBERTSON & ANN | M FORD JT TEN | 8269 MANCHESTER DR | | | GRAND BLANC | MI | 48439-9559 | |
| FRANCES A CUTHBERTSON & JANE | P CAINE JT TEN | 8269 MANCHESTER DR | | | GRAND BLANC | MI | 48439-9559 | |
| FRANCES A EASTBURN | KIMBALL FARMS | APT 111 | 235 WALKER STREET | | LENOX | MA | 01240 | |
| FRANCES A FOX | 4602 SHEPHERD RD | | | | TIPTON | MI | 49287 | |
| FRANCES A FRAZIER | 750 HARMONY STATION RD | | | | PHILLIPSBURG | NJ | 08865 | |
| FRANCES A GELB CUST | WESLEY PETER GELB UNIF GIFT | MIN ACT WASH | 770 5TH ST NW  APT 912 | | WASHINGTON | DC | 20001 | |
| FRANCES A GELB CUST BRIAN | GELB A MINOR UNDER THE LAWS | OF GEORGIA | 330WEST BRAMBLETON AVE APT 1213 | | NORFOLK | VA | 23510 | |
| FRANCES A GELB CUST MISS | SUSAN DANA GELB UNIF GIFT | MIN ACT WASH | 4915 ROSEMOFF | | SAN ANTONIO | TX | 78249  78249 | |
| FRANCES A GELB CUST MISS | LISA RANDI GELB UNIF GIFT | MIN ACT WASH | 124 JOHN PRESTON DRIVE | | LEXINGTON | SC | 29072 | |
| FRANCES A GUILI | 12 NICHOLAS COURT | | | | TONAWANDA | NY | 14150-6125 | |
| FRANCES A HANEY | 206 | 11050 FANCHER RD | | | WESTERVILLE | OH | 43082-9777 | |
| FRANCES A HERRINGTON | BOX 963 | | | | MCCOMB | MS | 39649-0963 | |
| FRANCES A HOLLAND | RT 1 BOX 80-B | | | | BUNA | TX | 77612-9705 | |
| FRANCES A JAY | 518 E 19TH ST | | | | OAKLAND | CA | 94606-1935 | |
| FRANCES A KLAUBERG | BOX 1692 | | | | JULIAN | CA | 92036-1692 | |
| FRANCES A MATTISON TR | FRANCES A MATTISON TRUST | UA 06/14/96 | 39463 VILLAGE RUN DRIVE | | NORTHVILLE | MI | 48167-3465 | |
| FRANCES A MERVAK | 1431 NW RICHMOND BEACH ROAD | UNIT-12 | | | SEATTLE | WA | 98177 | |
| FRANCES A MIGIELICZ | 9 AZELA COURT | | | | SAVOY | IL | 61874 | |
| FRANCES A MOE | 10273 LOMA RICA RD | | | | MARYSVILLE | CA | 95901-9476 | |
| FRANCES A MOORE | 1606 KINGSTON DR | | | | SAGINAW | MI | 48603-5400 | |
| FRANCES A MORIN | 3107 CAROLINE DRIVE | | | | JOLIET | IL | 60435-1107 | |
| FRANCES A OSULLIVAN | 276-1ST AVE 10F | | | | NEW YORK | NY | 10009-1860 | |
| FRANCES A PALKO & G JAMES | PALKO JR JT TEN | 20042 QUESADA AVE | | | PORT CHARLOTTE | FL | 33952-1113 | |
| FRANCES A PLATEK | 213 MASCOT DRIVE | | | | ROCHESTER | NY | 14626-1705 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCES A PRICHARD TR | ERNEST PRICHARD FAM TRUST | UA 05/01/96 | | | DUNCANVILLE | TX | 75137-2120 | |
| FRANCES A PROVENCE TR | FRANCES A PROVENCE TRUST | UA 11/27/95 | 9130 WISTER DR | | LA MESA | CA | 91941-4104 | |
| FRANCES A ROZOLOSKY | 3070 FIRESTONE DRIVE | | | | STERLING HEIGHTS | MI | 48310-6024 | |
| FRANCES A RUSSELL | 24274 HILL | | | | WARREN | MI | 48091-4450 | |
| FRANCES A SMITH | 126 SPRINGTON MEWS CIRCLE | | | | MEDIA | PA | 19063-1070 | |
| FRANCES A STENVIG & | NANCY VERSCHEURE JT TEN | 254 E SAINT CLAIR | | | ROMEO | MI | 48065-5261 | |
| FRANCES A STROCK | 21418 N 138TH AVE | | | | SUN CITY WEST | AZ | 85375-5812 | |
| FRANCES A SZAFRAN AS | CUST FOR THOMAS A SZAFRAN | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 329 PARK AVE | OIL CITY | PA | 16301-1217 | |
| FRANCES A UNDREINER | 30 OVERLOOK DR | | | | SYOSSET | NY | 11791-1404 | |
| FRANCES A WEST | 3107 CAROLINE DRIVE | | | | JOLIET | IL | 60435-1107 | |
| FRANCES ABBOTT LAWS | GILBERT | 18 CONISTON DR | | | WEST CHESTER | PA | 19382-6938 | |
| FRANCES ADA HERON | 846 TOWNLEY AVE | | | | UNION | NJ | 07083-7526 | |
| FRANCES ADERTON TR | ELLIS H ADERTON & FRANCES V ADERTON | LIVING TRUST U/A DTD 11/11/94 | 1211 BOWIE ST | | AMARILLO | TX | 79106-1514 | |
| FRANCES AGNES ASAM | 5554 N GLEN RD | | | | CINCINNATI | OH | 45248-4253 | |
| FRANCES AIKENS AS CUST FOR MAI | LAN AIKENS A MINOR PURS TO | SECTIONS 1339/26 INCLUSIVE OF | THE REVISED CODE OF OHIO | BOX 81524 | CHAMBLEE | GA | 30366-1524 | |
| FRANCES ALFRIEDA EDWARDS & | CHRIS E EDWARDS JT TEN | 7423 VANVLEET ROAD | | | SWARTZ CREEK | MI | 48473-8605 | |
| FRANCES ALFRIEDA EDWARDS & | LINDA D EDWARDS JT TEN | 7423 VAN VLEET RD | | | SWARTZ CREEK | MI | 48473-8605 | |
| FRANCES ALFRIEDA EDWARDS & | DAVID A EDWARDS JT TEN | 7423 VAN VLEET RD | | | SWARTZ CREEK | MI | 48473-8605 | |
| FRANCES ALINE CORSON CUST | KIMBERLY CORSON UNIF GIFT | MIN ACT TEXAS | ATTN FRANCES A CORSON COLLINS | 4408 DRUID LN | DALLAS | TX | 75205-1031 | |
| FRANCES ALLEN LEE | 29371 NEW BRADFORD ROAD | | | | FARMINGTON HILLS | MI | 48331-2703 | |
| FRANCES AMBERY | 42-40-247TH ST | | | | LITTLE NECK | NY | 11363-1326 | |
| FRANCES ANN BURKA | 5630 WISCONSIN AVE | APT 1502 | | | CHEVY CHASE | MD | 20815 | |
| FRANCES ANN COPE WELLING & | KAREN COPE STRAUS & ERIC | EDWARD COPE & KIMBERLY COPE | BARNETT JT TEN | BOX 2581 | MURPHYS | CA | 95247-2581 | |
| FRANCES ANN ENGLISH | FLAG SWAMP RD | | | | SOUTHBURY | CT | 06488 | |
| FRANCES ANN JACKSON | BOX 604 | | | | RINGLING | OK | 73456-0604 | |
| FRANCES ANNE TUCKER | 2824 S COLUMBIA PL | | | | TULSA | OK | 74114-5629 | |
| FRANCES ANNETTE RICHARD BARBIER | 11801 ST IVES CT | | | | WOODBRIDGE | VA | 22192 | |
| FRANCES ARMENTO | 2504 SW NATURA BLVD | | | | DEERFIELD BEACH | FL | 33441-3289 | |
| FRANCES ARTHUR & CLIFFORD C | ARTHUR JR JT TEN | 5311 N DYEWOOD DR | | | FLINT | MI | 48532-1322 | |
| FRANCES B ALEXANDER | 3073 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7926 | |
| FRANCES B BOBAY | 6081 E 67TH PL | | | | COMMERCE CITY | CO | 80022-2511 | |
| FRANCES B COHEN | 12 BARNABY LANE | | | | HARTSDALE | NY | 10530-2201 | |
| FRANCES B DALEN | 16328 TEMPLE DR | | | | MINNETONKA | MN | 55345 | |
| FRANCES B DENA & | BARBARA F HUGHES JT TEN | 2252 BERWYN ST | | | UNION | NJ | 7083 | |
| FRANCES B GRAY | BANK OF AMERICA | FRANCES B GRAY: J COSBY | PO BOX 26688 | | RICHMOND | VA | 23261 | |
| FRANCES B GREEN | BOX 177 | | | | PALO PINTO | TX | 76484-0177 | |
| FRANCES B HOLLIS | 5111 WEST POINT RD | | | | LA GRANGE | GA | 30240-8656 | |
| FRANCES B HUBERT | 25 RARITAN RD | | | | LINDEN | NJ | 07036-3631 | |
| FRANCES B KING | 763 KING ROAD | | | | STONE MOUNTAIN | GA | 30088-2201 | |
| FRANCES B LEARY | 111 OLSON LANE | | | | SANDSTON | VA | 23150-2116 | |
| FRANCES B MC CRARY & | JOSEPH C MC CRARY JT TEN | 11192 MILLS RD | | | FILLMORE | NY | 14735 | |
| FRANCES B MONTROSSO | 256 HILLSDALE AVE | | | | SYRACUSE | NY | 13206 | |
| FRANCES B MOREHOUSE & | GEORGE W MOREHOUSE JT TEN | BOX 284 | | | LONG LAKE | MI | 48743-0284 | |
| FRANCES B NEILSON | 2317 RABB | | | | GREENVILLE | TX | 75402-6421 | |
| FRANCES B PARKER | 3260 E FAIRVIEW ROAD SW | | | | STOCKBRIDGE | GA | 30281-5604 | |
| FRANCES B PARKER & LARRY R | PARKER JT TEN | 3260 E FAIRVIEW ROAD | | | STOCKBRIDGE | GA | 30281-5604 | |
| FRANCES B Q TUCKER | 117 BATRE LANE | | | | MOBILE | AL | 36608-5862 | |
| FRANCES B SAMPLE | 7547 BROMPTON | | | | HOUSTON | TX | 77025-2268 | |
| FRANCES B TOMLINSON | BOX 9005 | | | | ORANGEBURG | SC | 29116-9005 | |
| FRANCES B TRENT | 6081 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8515 | |
| FRANCES B TUCKER & | JOHN M TUCKER JR TR | FRANCES B TUCKER TRUST | UA 08/07/96 | 9409 STUART AVE | MANASSAS | VA | 20110-2532 | |
| FRANCES B WAGEMAN | 125 ELMHURST | | | | ISELIN | NJ | 08830-2007 | |
| FRANCES B WAGEMAN & | GREGORY J WAGEMAN JT TEN | 125 ELMHURST AVE | | | ISELIN | NJ | 08830-2007 | |
| FRANCES B WHITSEL & THEODORE | D WHITSEL JT TEN | RD 1 BOX 252 B | | | HESSTON | PA | 16647-9224 | |
| FRANCES B WOODS | 36 WOODROW ST | | | | WEST HARTFORD | CT | 06107-2723 | |
| FRANCES B YOKANA | 86 STOCKTON ST | | | | PRINCETON | NJ | 08540-6823 | |
| FRANCES BACON | 725 LAKE DRIVE | | | | COLDWATER LAKE | MI | 49036-9537 | |
| FRANCES BAILEY BROADDUS | 1196 HUGUENOT TRAIL | | | | MIDLOTHIAN | VA | 23113-9114 | |
| FRANCES BAKER | 32 DURHAM AV | | | | MANCHESTER | NJ | 8759 | |
| FRANCES BEE CARLETON | BOX 1213 | | | | SALEM | VA | 24153-1213 | |
| FRANCES BEZAN | PO BOX 580239 | | | | MODESTO | CA | 95358 | |
| FRANCES BLAKNEY | 67 LORRAINE TERRACE | | | | MT VERNON | NY | 10553-1238 | |
| FRANCES BOYLE THOMAS | 38581 ASBURY PARK ST | | | | CLINTON TWSP | MI | 48036-2815 | |
| FRANCES BURCHALEWSKI | 312 SOBIESKI ST | | | | BUFFALO | NY | 14211 | |
| FRANCES BURKE | APT 2-A | 2 LOUISIANA AVE | | | BRONXVILLE | NY | 10708-6211 | |
| FRANCES C ANDERSON AS | CUSTODIAN FOR LEE ELAINE | ANDERSON U/THE CONN UNIFORM | GIFTS TO MINORS ACT | 84 ALLEN RD | FAIRFIELD | CT | 06430-3401 | |
| FRANCES C BATES | 4305 E 103RD ST | | | | TULSA | OK | 74137-5942 | |
| FRANCES C BENEDETTO | 1069 WILTSHIRE RD | | | | COLUMBUS | OH | 43204-2342 | |
| FRANCES C BROWN | 309 N HAMILTON ST | | | | EDEN | NC | 27288-3107 | |
| FRANCES C CZECH & DENNIS | M CZECH JT TEN | 153 CHESTNUT ST | | | NORTH EASTON | MA | 02356-2610 | |
| FRANCES C DAUGHERTY | 150 CHANTILLY CT | | | | HAGERSTOWN | MD | 21740-2013 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCES C DEAN | 1102 WESTWOOD DR | | | | ABILENE | TX | 79603-4533 | |
| FRANCES C DEMATTIA DO | 38934 N POINTE DR | | | | HARRISON TOWNSHIP | MI | 48045-6813 | |
| FRANCES C DIRTING TRUSTEE | U/A DTD 12/4/67 | 1516 CANYON OAKS | | | IRVING | TX | 75061-2116 | |
| FRANCES C EAST | 2716 APPERSON WAY N | | | | KOKOMO | IN | 46901-1456 | |
| FRANCES C ERICKSON & SHERYL | HAKENJOS & JAMES E ERICKSON JT TEN | 1536 W RIDGE STREET | APT 26 | | MARQUETTE | MI | 49855-3153 | |
| FRANCES C GAGLIANO | 18 WITTENBERG DR | | | | FORDS | NJ | 08863-1215 | |
| FRANCES C HADLEY | 3167 S DALLAS COURT | | | | DENVER | CO | 80210-6815 | |
| FRANCES C HARDY | 4901 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20008 | |
| FRANCES C HILL | 3115 SORRENTO CIR SW | | | | ATLANTA | GA | 30331-2715 | |
| FRANCES C KLINE | 434 BARKER DR | | | | WEST CHESTER | PA | 19380-6343 | |
| FRANCES C LA FLEUR TR U/A DTD 10/22/97 | JOSEPH P LA FLEUR & | FRANCES C LA FLEUR REVOCABLE TRUST | 25 SOUSA ST | | BRISTOL | RI | 02809 | |
| FRANCES C MC ENENY | 10640 S RIDGELAND AVE | APT 2A | | | CHICAGO RIDGE | IL | 60415 | |
| FRANCES C MIKOTA | 3872 MOREFIELD RD | | | | HERMITAGE | PA | 16148-3774 | |
| FRANCES C NORONHA | 10 COUNTRY CLUB DRIVE | | | | SAN FRANCISCO | CA | 94132 | |
| FRANCES C PACE | 7556 BOYCE DR | | | | BATON ROUGE | LA | 70809-1157 | |
| FRANCES C PAGLIANTE & | DOMINIC J PAGLIANTE JT TEN | 1512 GROVENOR CT | | | WEST CHESTER | PA | 19380 | |
| FRANCES C PETRONELLA | BOX 352 | | | | POCONO PINES | PA | 18350-0352 | |
| FRANCES C SCHWARTZ | 1263 HARBOUR GATE SOUTH | | | | CALABASH | NC | 28467 | |
| FRANCES C SUTE | 808 WEST AZALEA AVENUE | | | | FOLEY | AL | 36535-1219 | |
| FRANCES C WEEKLEY | 8017 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1548 | |
| FRANCES C WELLS | 198 CLUB ACRES | | | | ORANGEBURG | SC | 29118-4111 | |
| FRANCES C YATZ | 2319 WESTVIEW DR | | | | CORTLAND | OH | 44410-9465 | |
| FRANCES CADENA | 1901 2ND ST | | | | BAY CITY | MI | 48708-6207 | |
| FRANCES CARDONNA | 17045 S ELEANOR DR APT 20B | | | | CLINTON TWP | MI | 48038 | |
| FRANCES CARBONARO & DOROTHEA | ANN CARBONARO JT TEN | 385 KENNICUT HILL RD | | | MAHOPAC | NY | 10541 | |
| FRANCES CARROLL | 4244 DIGNEY AVE | | | | BRONX | NY | 10466-2002 | |
| FRANCES CATANIA | PO BOX 430 | | | | POUND RIDGE | NY | 10576 | |
| FRANCES CHAMBERLAIN DUNCAN | 416 TYLER PLACE | | | | ALEXANDRIA | VA | 22302-3309 | |
| FRANCES CHERNICK & ALENE | CHERNICK JT TEN | 5800 SPRINGWATER LN | | | W BLOOMFIELD | MI | 48322 | |
| FRANCES CHERNICK & KAREN | CHERNICK JT TEN | 5800 SPRINGWATER LN | | | WEST BLOOMFIELD | MI | 48322 | |
| FRANCES CHERNICK & MARCY | CHERNICK JT TEN | 6735 ORINOCO CIRCLE | | | BLOOMFIELD HILLS | MI | 48301 | |
| FRANCES CHESSIN | 3-25 CYRIL AVE | | | | FAIRLAWN | NJ | 07410-2051 | |
| FRANCES CHU LIN | 837 E CORNELL DRIVE | | | | BURBANK | CA | 91504-3016 | |
| FRANCES CHURCHILL WIERUM | 4442 BAILDON RD | | | | TRAPPE | MD | 21673-1808 | |
| FRANCES CLARA SOLEY TOD NANCY PEARL | MADACKI | SUBJECT TO STA TOD RULES | 2674 QUARTER LANE | | HAMPTON COVE | AL | 35763 | |
| FRANCES CLEVELAND WICKES | APT 1131 | 1600 S JOYCE ST | | | ARLINGTON | VA | 22202-5124 | |
| FRANCES CLEVELAND WICKES | APT 1131 | 1600 S JOYCE ST | | | ARLINGTON | VA | 22202-5124 | |
| FRANCES CLOONAN MANN & | ANDREW J MANN JT TEN | 81 REGINA RD | | | LYNN | MA | 01904-1038 | |
| FRANCES COLICCHIO | 2 LAMBERTS CIRCLE | | | | WESTFIELD | NJ | 07090-3501 | |
| FRANCES COLLINS | 162 SKYLINE DRIVE | | | | LAKEWOOD | NJ | 08701-5741 | |
| FRANCES CONOVER | ATTN FRANCES CONOVER BARKER | 9245 EL JAMES DRIVE | | | FAIRFAX | VA | 22032-2110 | |
| FRANCES CORNDORF TR | FRANCES CORNDORF REVOCABLE | TRUST UA 05/11/98 | 518 W 30 ST | | MIAMI BEACH | FL | 33140-4338 | |
| FRANCES COUGHLIN & | CHARLES COUGHLIN JT TEN | 108 BAYWOOD DR | | | TOMS RIVER | NJ | 8753 | |
| FRANCES CRAWFORD JUNG | 15319 BARNWALL ST | | | | LA MIRADA | CA | 90638-5329 | |
| FRANCES CULLEN | 806 MIFFLIN ST | | | | SAXTON | PA | 16678-1124 | |
| FRANCES CUNNINGHAM & MICHAEL | CUNNINGHAM JT TEN | 110 EQUESTRIAN PL | | | GLEN MILLS | PA | 19342-2210 | |
| FRANCES D BUCK | 5032 WINDOVER DR | | | | PITTSBURGH | PA | 15205-9601 | |
| FRANCES D CHILDERS | 823 GLENHURST | | | | WILLOWICK | OH | 44095-4312 | |
| FRANCES D CIESLEWICZ | 3486 CHARLEVOIX COURT | | | | GREEN BAY | WI | 54311-7338 | |
| FRANCES D DAVIS | BOX 5793 | | | | TITUSVILLE | FL | 32783-5793 | |
| FRANCES D FERGUSON | 8438 INDIAN HILL RD | | | | MANLIUS | NY | 13104-8793 | |
| FRANCES D FUNG TR | FRANCES D FUNG TRUST | UA 4/21/81 | 4875 SW 78TH AVE  APT 111 | | PORTLAND | OR | 97225-1832 | |
| FRANCES D HAMILTON | 28 OCEAN AVE | | | | HARWICH PORT | MA | 02646-2116 | |
| FRANCES D HINSHAW | 132 CORONADO DR | | | | BROOKVILLE | OH | 45309-1100 | |
| FRANCES D JANECZEK & LYNN M | JANECZEK JT TEN | 33 JEFFREY DR | | | WALLINGFORD | CT | 06492-2540 | |
| FRANCES D JANECZEK & PAMELA | J JANECZEK JT TEN | 33 JEFFREY DR | | | WALLINGFORD | CT | 06492-2540 | |
| FRANCES D JOHNSON | 3716 EAST 142ND ST | | | | CLEVELAND | OH | 44120-4859 | |
| FRANCES D JOSWIAK | 1875 IMPERIAL DR | | | | HIGHLAND | MI | 48356 | |
| FRANCES D KERR | 53 CAROLINA OAKS DR | | | | CHESNEE | SC | 29323-8400 | |
| FRANCES D KIDWELL | 904 W WOODLAND ST | | | | KOKOMO | IN | 46902-6264 | |
| FRANCES D MARKS | 12010 INDIANA | | | | DETROIT | MI | 48204-1084 | |
| FRANCES D MILANO | 26 PINEHILL DR | | | | GREENWOOD LAKE | NY | 10925-2849 | |
| FRANCES D RITCHIE | 53 MORNINGSIDE DRIVE W | | | | BRISTOL | CT | 06010-4550 | |
| FRANCES D RUGGIERO | 308 WILSON ST | | | | FAIRMONT | WV | 26554-5221 | |
| FRANCES D SHAWHAN | 4522 E RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2152 | |
| FRANCES D SOMMERHALTER | 148 RIDGE ROAD | | | | CEDAR GROVE | NJ | 07009-2000 | |
| FRANCES D STAPLETON | 8 GREEN GAGE RD | | | | SAINT PETERS | MO | 63376-1524 | |
| FRANCES D TOSCANA | 1507 FOREST DR | | | | RAPID CITY | SD | 57701-4448 | |
| FRANCES D WHIGHAM | 12506 EMERY AVE | | | | CLEVELAND | OH | 44135-2244 | |
| FRANCES DALMON TR | FRANCES DALMON TRUST | UA 12/02/99 | 1084 BELLEAU ST | | SAN LEANDRO | CA | 94579-2344 | |
| FRANCES DAMORE TR | FRANCES DAMORE REVOCABLE TRUST | UA 11/20/96 | 190072 FORTUNA S | | CLINTON TWP | MI | 48038 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCES DARLINGTON | 395 CORVAIR DRIVE | | | | LAKE HAVASU CITY | AZ | 86406-7069 | |
| FRANCES DEBRA LEADER | 351 WINE MILL RD | | | | STAMFORD | CT | 06903-4718 | |
| FRANCES DEE REEDMAN | 295 HERON WAY TERRACE | | | | HOLLAND | PA | 18966-2025 | |
| FRANCES DONOWITZ | 51 ROUTE 33 | | | | MANALAPAN | NJ | 07726-8354 | |
| FRANCES DURHAM LEWIS | 894 BRECKENRIDGE LANE | | | | LOUISVILLE | KY | 40207-4528 | |
| FRANCES DYER HICKMAN | 104 WESTWOOD | | | | MCKINNEY | TX | 75070-3706 | |
| FRANCES DYER TR U/T/A DTD | 06/04/87 F/B/O FRANCES DYER | 7913 WESTGATE DR | | | LENEXA | KS | 66215-2636 | |
| FRANCES E BAESE TR | FRANCES E BAESE LIVING | TRUST U/A 05/13/96 | 3801 124TH ST NW | | GIG HARBOR | WA | 98332-7908 | |
| FRANCES E BAILEY | 6095 SOUTHWAY RD | | | | CLAYTON | OH | 45315-8775 | |
| FRANCES E BANCALE | 7 GUYS LN | | | | OLD WESTBURY | NY | 11568-1226 | |
| FRANCES E BELL TRUSTEE | U-DECL OF TRUST DTD 06/11/92 | 835 EDEN DRIVE | | | SCHAUMBURG | IL | 60195-3232 | |
| FRANCES E BOSLEY | 6732 BUHR | | | | DETROIT | MI | 48212-1412 | |
| FRANCES E BRIGGS | 29 FRENCH ROAD | | | | ROCHESTER | NY | 14618-3825 | |
| FRANCES E BROWN | 801 VANOSDALE RD | | | | KNOXVILLE | TN | 37909-2497 | |
| FRANCES E BYRD | 225 ASH ST | | | | GREENVILLE | OH | 45331-2101 | |
| FRANCES E CAIN | 205 S STEWART RD 264 | | | | MISSION | TX | 78572-6337 | |
| FRANCES E COONS | 6497 HICKORY BROOK RD | | | | CHATTANOOGA | TN | 37421-6756 | |
| FRANCES E CRUM & CHARLES L | CRUM JT TEN | 6002 CHARLOTTE DR | | | FREDERICK | MD | 21703-5804 | |
| FRANCES E DAVIS | 385 LAKEMOORE DR NE | | | | ATLANTA | GA | 30342-3830 | |
| FRANCES E EISENBERG | 235 GATEHOUSE TRAIL | | | | HENRIETTA | NY | 14467-9533 | |
| FRANCES E EMERY CUST ROBERT | L EMERY JR UNIF GIFT MIN ACT | OHIO | 145 W TINMOUTH RD | | WELLS | VT | 05774-9736 | |
| FRANCES E ENGMAN & DALE C | ENGMAN & BARBARA A ENGMAN JT TEN | 3274 BRISTOL NW | | | GRAND RAPIDS | MI | 49544-9783 | |
| FRANCES E FEDELE | 18 NORTHFIELD AVE | | | | DOBBS FERRY | NY | 10522-2709 | |
| FRANCES E FIELD | C/O C WHITNEY | 1106 INDEPENDENCE DR | | | WEST CHESTER | PA | 19382 | |
| FRANCES E FLEISHER | 4223 2ND STREET NE | | | | MINNEAPOLIS | MN | 55421-2734 | |
| FRANCES E FREET | 15 APPALACHIAN DRIVE | | | | CARLISLE | PA | 17013-8515 | |
| FRANCES E FRY | 3938 E ASHCROFT | | | | FRESNO | CA | 93726-2504 | |
| FRANCES E GAVIN | 298 USTORIT DRIVE | | | | SENECA | SC | 29672-7582 | |
| FRANCES E GOLAS & | SUSAN F SHERMAN JT TEN | 1 BELCHERTOWN RD | | | THREE RIVERS | MA | 01080-1009 | |
| FRANCES E GOTTNER | 1608 2ND ST NE | | | | AUBURN | WA | 98002-5134 | |
| FRANCES E HERTZ | 322 WEST 72ND STREET | | | | NEW YORK | NY | 10023-2676 | |
| FRANCES E JABS & | WILLIAM R JABS TR | RAYMOND B JABS TRUST | UA 3/30/98 | 401 S PUTMAN | WILLIAMSTON | MI | 48895-1313 | |
| FRANCES E KAMPANS | 93 SPRING LAKE DR | | | | STAFFORD | VA | 22554-6558 | |
| FRANCES E KAUERZ | 9355 E CENTER | APT 11-A | | | DENVER | CO | 80231-1226 | |
| FRANCES E KECHIS | ATTN FRANCES E DROUIN | 37023 EAST ARAGONA DR | | | CLINTON TOWNSHIP | MI | 48036-2006 | |
| FRANCES E LATOZA & | ALBERT J LATOZA JT TEN | 5920 WARBLER DR | | | CLARKSTOWN | MI | 48346 | |
| FRANCES E LYBROOK | 1523 PARK AVE S W | | | | ALBUQUERQUE | NM | 87104-1023 | |
| FRANCIS H MC COY & | JOSEPH P MC COY JT TEN | R D 2 | | | EMLENTON | PA | 16373-9802 | |
| FRANCES E MITCHELL | 402 SOUTH HICKORY | BOX 74 | | | SHANNON | IL | 61078-0074 | |
| FRANCES E MORLOCK | 5000 QUEEN PHILOMENA BLVD APT 233 | | | | SCHENECTADY | NY | 12304 | |
| FRANCES E MURPHY | BOX 614 | | | | HURLOCK | MD | 21643 | |
| FRANCES E NELSON | 10208 FORD DR | | | | SAINT HELEN | MI | 48656 | |
| FRANCES E PIVIROTTO | SHERWOOD OAKS | 100 NORMAN DR APT 125 | | | CRANBERRY TWP | PA | 16066 | |
| FRANCES E PLOUCHA & GERALD E | PLOUCHA JT TEN | 9856 QUANDT | | | ALLEN PARK | MI | 48101-1353 | |
| FRANCES E RHODES & JAMES D | RHODES JT TEN | BOX 8354 | | | KETCHIKAN | AK | 99901-3354 | |
| FRANCES E RITCHIE | G-4478 VAN SLYKE | | | | FLINT | MI | 48507-3542 | |
| FRANCES E SALON & | JAMES ROBERT FRENCH JT TEN | 255 E BOLIVAR 180 | | | SALINAS | CA | 93906-1743 | |
| FRANCES E SCHEIBLEIN TR | FRANCES E SCHEIBLEIN REVOCABLE LIVING | TRUST U/A DTD 09/17/03 | 1269 YELLOWOOD DR | | HEMET | CA | 92545-7869 | |
| FRANCES E SCHREIBER | 1967 HWY 54 W SUITE 313 | | | | FAYETTEVILLE | GA | 30214-4747 | |
| FRANCES E SCHWABAUER | 5270 VAN SLYKE ROAD | | | | FLINT | MI | 48507-3956 | |
| FRANCES E SHERIDAN | 770 N WESTERN AVE 3 | | | | LAKE FOREST | IL | 60045-1857 | |
| FRANCES E TENNERY | 13422 QUERY MILL RD | | | | N POTOMAC | MD | 20878-3962 | |
| FRANCES E TOLLAND & | FREDERICK TOLLAND JT TEN | 136 MANNING ST | | | NEEDHAM | MA | 02494-1541 | |
| FRANCES E WOODS | 71 HARRISON | | | | BATTLE CREEK | MI | 49015-2508 | |
| FRANCES E ZOLLINGER TR | FRANCES E ZOLLINGER REVOCABLE TRUST U/A DTD 04/03/05 | 3738 N OLNEY | | | INDIANAPOLIS | IN | 46218-1345 | |
| FRANCES ELIZABETH METZ | 219 HUMMEL AVE | | | | LEMOYNE | PA | 17043-1949 | |
| FRANCES ELLEN CLARK FIELDER | 2803 COTTONWOOD DR | | | | KATY | TX | 77493-1150 | |
| FRANCES ELLEN GEIER | 823 SABINO COURT | | | | CINCINNATI | OH | 45231-4906 | |
| FRANCES ELLEN SCHLAUDT | 10034 SUGAR HILL DR | | | | HOUSTON | TX | 77042-1540 | |
| FRANCES EMOGENE TRUXAL | 215 E HILL CREST DR | | | | CARLISLE | PA | 17013-1130 | |
| FRANCES ERWIN WITHERS | 4917 KINGSTON DRIVE | | | | ANNANDALE | VA | 22003-6150 | |
| FRANCES ESTABROOK DALTONS | 2132 SPRING STREET | | | | PHILADELPHIA | PA | 19103-1002 | |
| FRANCES F ALLEN | 706 BROOK HILL DRIVE | | | | LEXINGTON | KY | 40502-3313 | |
| FRANCES F BRIGUGLIO | 4935 CENTENNIAL | | | | SAGINAW | MI | 48603-5621 | |
| FRANCES F CARAVELLA | 747 BOYD ROAD | | | | PARAMUS | NJ | 07652-4009 | |
| FRANCES F JENNINGS | 642 ARIZONA DR | | | | RICHMOND | VA | 23224-1725 | |
| FRANCES F KACZYNSKI & RITA HOURIHAN & | RENATA PIASCIK CONS EST | STANLEY A KACZYNSKI | PO BOX 247 | | SOUTHINGTON | CT | 06489 | |
| FRANCES F KRUGER & MARTHA E | MC CLATCHEY JT TEN | 2931 EAST WHITTIER CT | | | ANN ARBOR | MI | 48104-6731 | |
| FRANCES F MAYFIELD & HOWARD | E MAYFIELD JT TEN | 707 WINFRED PL | | | ORANGE PK | FL | 32073-3950 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCES F MC GUANE & GEORGE | MC GUANE JT TEN | 95 GLENWOOD ST | | | LOWELL | MA | 01852-3045 | |
| FRANCES F ROSSMAN | | 18635 N 41ST PLACE | | | PHOENIX | AZ | 85050-3759 | |
| FRANCES F STROH & BARBARA | GRADY JT TEN | 21 A SPRINGVALE RD | | | CROTON ON HUDSON | NY | 10520-1333 | |
| FRANCES F TIPPS | | 904 WEST 14TH STREET | | | PORTALES | NM | 88130-6740 | |
| FRANCES FARINELLA | | 78 AUTUMN ST | | | LODI | NJ | 07644-3106 | |
| FRANCES FARWELL LATHROP AS | CUST FOR ANTHONY PHILIP LATHROP | A MINOR UNDER THE MAINE U-G-M-A | 1127 FENWICK | | OKLAHOMA CITY | OK | 73116-6409 | |
| FRANCES FAY TRUSTEE | U-DECL-TR DTD 11/01/90 | 1221 HUNTER ROAD | | | WILMETTE | IL | 60091-1446 | |
| FRANCES FAYE MILLER & DENNIE | MILLER JR JT TEN | 14898 N GALLATIN BLVD | | | BROOKPARK | OH | 44142-2425 | |
| FRANCES FELDMAN | 12 TAMARACK RD | | | | CORTLAND MANOR | NY | 10567-6727 | |
| FRANCES FERRERI | 123 HIGH ST | | | | MYSTIC | CT | 06355-2415 | |
| FRANCES FLORENCE REEL | 1715 N BELL | | | | KOKOMO | IN | 46901-2331 | |
| FRANCES FORSTER | 14300 LUCKEY ROAD | | | | ATASCOSA | TX | 78002-4936 | |
| FRANCES FREDERICKS | 48 SUSSEX DR | BOX 605 | | | LEWES | DE | 19958-1507 | |
| FRANCES FREED | 99-10 60 AVE | | | | REGO PARK | NY | 11368 | |
| FRANCES G ANTOPOL | 420 EAST 23RD ST | | | | NEW YORK | NY | 10010-5033 | |
| FRANCES G COLIANNI | BOX 369 | | | | HINSDALE | IL | 60522-0369 | |
| FRANCES G DAPPER | 443-B ARLINGTON DRIVE | | | | RIDGE | NY | 11961-1234 | |
| FRANCES G DAUB | 85 WESTERLY RD | | | | WESTON | MA | 02493-1150 | |
| FRANCES G DUDAS & DEBORAH A | DUDAS JT TEN | 21924 LEYPE | | | FARMINGTON HILLS | MI | 48336 | |
| FRANCES G DUDAS CUST DEBORAH | A DUDAS UNIF GIFT MIN ACT | MICH | 21924 LEYPE | | FARMINGTON HILLS | MI | 48336 | |
| FRANCES G DUDAS CUST RICHARD | J DUDAS UNIF GIFT MIN ACT | MICH | 26057 HIDDEN VALLEY DR | | FARMINGTON HILLS | MI | 48331-4115 | |
| FRANCES G FETTERS | ATTN HERSHEYS MILL | 1901 COVENTRY LANE | | | GLEN MILLS | PA | 19342-9432 | |
| FRANCES G FLYGE | 5499 1-C PASEO DEL LAGO W | | | | LAGUNA HILLS | CA | 92653-2650 | |
| FRANCES G GARRETT | 1547 BEL AIRE DR | | | | GLENDALE | CA | 91201-1413 | |
| FRANCES G GAUD | 1 GADSDEN WAY  APT #135 | | | | CHARLESTON | SC | 29412-3570 | |
| FRANCES G HARLEY | 540 W FIVE NOTCH RD | | | | NORTH AUGUSTA | SC | 29860-9363 | |
| FRANCES G HART | 1310 HIGHFIELD CT | | | | OKLAHOMA CITY | OK | 73159-7721 | |
| FRANCES G HOFFMAN TR | FRANCES G HOFFMAN TRUST | UA 09/21/95 | 1532 3RD AVE WEST | | BRADENTON | FL | 34205-5939 | |
| FRANCES G HOLMES TRUSTEE U/A | DTD 12/08/93 FRANCES G | HOLMES TRUST | 39588 ROBERT LANE | | ELYRIA | OH | 44035-8176 | |
| FRANCES G HUGULEY | 10 BROADMOOR DR | | | | GREENVILLE | SC | 29615-1406 | |
| FRANCES G JARRATT | 5232 OLD US HWY 421 | | | | EAST BEND | NC | 27018-8704 | |
| FRANCES G JASTRAM AS CUST | FOR J CARTER JASTRAM U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 4360 STINSON DRIVE WEST | COLUMBUS | OH | 43214-2974 | |
| FRANCES G JASTRAM AS CUST FOR | MARY WHITNEY JASTRAM U/THE OHIO | U-G-M-A | C/O MARY J KELLY | BOX 695 | BRONSON | FL | 32621-0695 | |
| FRANCES G MILLS & JAMES E | MILLS JT TEN | 724 SAN MARIO DRIVE | | | SOLANA BEACH | CA | 92075-1605 | |
| FRANCES G MORRISSEY | 5 BEAR MOUNTAIN ROAD | | | | NEW FAIRFIELD | CT | 06812-5127 | |
| FRANCES G NEMETH & JOSEPH R | NEMETH JT TEN | 25530 RICHARDS AVE | | | EUCLID | OH | 44132-2240 | |
| FRANCES G RAUSCH | PO BOX 1205 | | | | BETHANY BEACH | DE | 19930 | |
| FRANCES G TANNER | 17 FENWICK DR | | | | CHARLESTON | SC | 29407-7537 | |
| FRANCES G WEYLAND | 396 DEERWOOD LANE | | | | QUAKERTOWN | PA | 18951-5612 | |
| FRANCES G WILCOX | 106 CAROL AVENUE | | | | BOONVILLE | NY | 13309-1202 | |
| FRANCES G WILLIAMS | 1106 SCHLEY AVE | | | | CORDELE | GA | 31015-1968 | |
| FRANCES GAGLIONE & JOSEPH N | GAGLIONE JT TEN | 229 NE CR 138 | | | BRANFORD | FL | 32008 | |
| FRANCES GAMBARDELLA | 52 MULLARKEY DR | | | | WEST ORANGE | NJ | 07052 | |
| FRANCES GARY SMITH | 554-11TH ST | | | | SANTA MONICA | CA | 90402-2902 | |
| FRANCES GARZA | 5036 LAUR RD | | | | NORTH BRANCH | MI | 48461-9782 | |
| FRANCES GAUDIO | 107 CLUBHOUSE LN 293 | | | | NAPLES | FL | 34105-2920 | |
| FRANCES GEORGE | 1935 BIG BEND 106 | | | | ORION | MI | 48359-1275 | |
| FRANCES GIVENS KEE | 2079 BLACK OAK DR | | | | MEMPHIS | TN | 38119-5602 | |
| FRANCES GLORIA MCTOPY MASON | 722 PARKWAY AVE | | | | JEFFERSON | LA | 70121-1320 | |
| FRANCES GLORIA RAUSCH & | RICHARD NEIL RAUSCH JT TEN | PO BOX 1205 | | | BETHANY BEACH | DE | 19930 | |
| FRANCES GOON TR | FRANCES GOON TRUST | UA 01/02/96 | 44 EASTERN DR | | WATSONVILLE | CA | 95076-3828 | |
| FRANCES GOULD CUST DOROTHY | GOULD UNIF GIFT MIN ACT | MASS | 130 RIVERVIEW | | LONG MEADOW | MA | 01106-1319 | |
| FRANCES GREYSON | 23154 LIBERTY ST | | | | ST CLR SHORES | MI | 48080-1503 | |
| FRANCES GROESCHKE | APT 11-C | 449 EAST 14TH ST | | | NEW YORK | NY | 10009-2736 | |
| FRANCES H ARRINGTON & GLYNN | L ARRINGTON JT TEN | 4602 LAKE VALLEY DRIVE | | | BIRMINGHAM | AL | 35244-3278 | |
| FRANCES H BERGER | 15A HILLSBOROUGH DR | | | | MONROE TWP | NJ | 08831-4746 | |
| FRANCES H BRANDT | DEVON HOUSE | 1930 BEVIN DR | | | ALLENTOWN | PA | 18103-6500 | |
| FRANCES H BRANDT | 26791 MALLARD ROAD | | | | CHESTERTOWN | MD | 21620-3147 | |
| FRANCES H CASEY & | JILL F MACMILLAN JT TEN | 100 KNOLLWOOD RD | | | SQUANTUM | MA | 02171-1413 | |
| FRANCES H DARROW | 2439 HOLT ST | | | | VIENNA | VA | 22180-6910 | |
| FRANCES H EAGLE | 3450 17TH ST | | | | ROCK ISLAND | IL | 61201-6250 | |
| FRANCES H GARGAS | 13513 BRANDON AVE | | | | CHICAGO | IL | 60633-1833 | |
| FRANCES H HARRIS | 4318 LAWNWOOD LANE | | | | BURTON | MI | 48529-1931 | |
| FRANCES H HEDLUND | 23 LUZIER LANE | | | | YERINGTON | NV | 89447-8741 | |
| FRANCES H JOHNSON TRUSTEE | U/A DTD 08/03/92 FRANCES H | JOHNSON TRUST | 2741 N SALISBURY ST APT 2407 | | WEST LAFAYETTE | IN | 47906-1431 | |
| FRANCES H KERR | BOX 2858 | | | | MIDLAND | TX | 79702-2858 | |
| FRANCES H KITTRELL | 3524 PINE ST | | | | TEXARKANA | TX | 75503-3666 | |
| FRANCES H LYON AS CUST FOR | THOMAS H LYON U/THE MINNESOTA | U-G-M-A | C/O THOMAS H LYON | 7208 TRILLIUM | EDINA | MN | 55435-4020 | |
| FRANCES H MANSFIELD | 3004 HOLLY BROOK DR | | | | WILLIAMSBURG | VA | 23185-8718 | |
| FRANCES H MIDDLEBROOKS IRVEN | B MIDDLEBROOKS & S DIANE | MIDDLEBROOKS JT TEN | 292 BRIARCLIFF RD | | JACKSON | GA | 30233-2745 | |
| FRANCES H PATRICK | 53 SHARON COURT | | | | NEWTON | NJ | 07860 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCES H PENNINGTON | 6870 OLD BOONESBORO ROAD | | | | WINCHESTER | KY | 40391-8879 | |
| FRANCES H REISING | 11505 NEVIS DRIVE | | | | BELTSVILLE | MD | 20705-3512 | |
| FRANCES H RHODES | 31 PARK WAY | | | | PIEDMONT | CA | 94611-3928 | |
| FRANCES H ROJAHN | 1925 MT ZION ROAD | | | | YORK | PA | 17402-9095 | |
| FRANCES H SCHAEFER | 910 HIGHLAND AVE | | | | METAIRIE | LA | 70001-5621 | |
| FRANCES H TOWNSEND | 949 E PLAINS PT HUDSON | | | | ZACHARY | LA | 70791 | |
| FRANCES H WADDELL | 35 WEST 275 CRESCENT DR | | | | DUNDEE | IL | 60118 | |
| FRANCES H WIDAMAN | 3838 HIGHLAND AVE | | | | BERWYN | IL | 60402-4014 | |
| FRANCES HALL | 1008 MC DONOUGH ST | | | | RICHMOND | VA | 23224-2228 | |
| FRANCES HAMMOND | 11783 SHENANDOAH DR 157 | | | | SOUTH LYON | MI | 48178-9129 | |
| FRANCES HARDMAN | 916 27TH ST | | | | PARKERSBURG | WV | 26104-2552 | |
| FRANCES HAYWARD | 288 GARFIELD ST | | | | BERKELEY HEIGHTS | NJ | 07922-1126 | |
| FRANCES HAZARD MILES | 5324 DELLA ROBBIA WAY | | | | JACKSONVILLE | FL | 32210-8406 | |
| FRANCES HELEN RUSSO | 32618 VALLEY DR | | | | WARREN | MI | 48093-1228 | |
| FRANCES HELEN WILSON | 1116 | WASHINGTON PLZ | 1420 CENTRE AVE | | PITTSBURGH | PA | 15219-3530 | |
| FRANCES HENDERSON LUNDBERG | 21019 196TH AVE | | | | RENTON | WA | 98058-0543 | |
| FRANCES HENNING WAGONER | 2493 NE LAVENDER WAY | | | | BEND | OR | 97701-9586 | |
| FRANCES HERD & | DIANA K KEEFE JT TEN | 3213 KIPLING | | | BERKLEY | MI | 48072-1639 | |
| FRANCES HOFFMANN | 184 MURRAY AVE BOX 58 | | | | GOSHEN | NY | 10924-1113 | |
| FRANCES HOLLAND | 16560 TIMBERVIEW CT | | | | CLINTON TWSP | MI | 48036-1649 | |
| FRANCES HOWE BOYD | C/O CAROLINE E BOYD EASLEY POA | 183 THREE OAKS LN | | | BASTROP | TX | 78602-3757 | |
| FRANCES HOWLAND | BOX 37 | | | | NIVERVILLE | NY | 12130-0037 | |
| FRANCES HUTSINPILLAR BEATTY | 2733 OSBORNE RD NE | | | | ATLANTA | GA | 30319-2835 | |
| FRANCES HUTTON | 3401 CABRILLO CT | | | | TRACY | CA | 95376-2045 | |
| FRANCES I ANDRYKOVICH & JOHN | ANDRYKOVICH JT TEN | 2625 WINONA | | | FLINT | MI | 48504-2775 | |
| FRANCES I BEALE | 409 SOUTHMOOR | | | | ARLINGTON | TX | 76010 | |
| FRANCES I BURGESS & | ALLEN L BURGESS TR | FRANCES I BURGESS & ALLEN L | BURGESS REV JT TRUST UA 10/19/99 | 151 E BRICKLEY | HAZEL PARK | MI | 48030-1169 | |
| FRANCES I EVANS | 1903 MC JENKIN DRIVE N E | | | | ATLANTA | GA | 30345-3005 | |
| FRANCES I FLAGG & JAMES F | FLAGG JT TEN | 933 CENTRAL ST | | | FRAMINGHAM | MA | 01701-4813 | |
| FRANCES I IZAK | 44-012 KAIMALU WAY | | | | KANEOHE | HI | 96744-2550 | |
| FRANCES I KELLEHER & | RICHARD J KELLEHER JT TEN | 44 PARKER ST | | | NEWBURY | MA | 01951-1119 | |
| FRANCES I KELLEHER & | MARGARET A LEMAITRE JT TEN | 10 HILLTOP CIRCLE | | | WEST NEWBURY | MA | 01985 | |
| FRANCES I MILLER | 645 BALTIMORE BLVD | | | | FLINT | MI | 48505 | |
| FRANCES J ROBERTS | 200 KEDRON PKWY APT 181 | | | | SPRING HILL | TN | 37174-2481 | |
| FRANCES I SCHULTZ | 16409 AGUA FRIA DR | | | | SUN CITY | AZ | 85351-1022 | |
| FRANCES INGEMANN | 615 TENNESSEE ST | | | | LAWRENCE | KS | 66044-2367 | |
| FRANCES IWEN | 4140 CURTIS RD | | | | BIRCH RUN | MI | 48415-9016 | |
| FRANCES J ANDREWS | 5742 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3128 | |
| FRANCES J ASHBACHER | 2625 AMARA DR | | | | TOLEDO | OH | 43615 | |
| FRANCES J BARON | 74 MALDINER ST | | | | TONAWANDA | NY | 14150-4024 | |
| FRANCES J BUNDY | BOX 52 239 DELWOOD ST | | | | MORTON | IL | 61550-2512 | |
| FRANCES J COULTRAP | 2015 BERKSHIRE RD | | | | COLUMBUS | OH | 43221-3771 | |
| FRANCES J DESHLER | 1910 JEANETTE LN APT 2 | | | | SPRINGFIELD | IL | 62702-4696 | |
| FRANCES J DI LORENZO | 8519 PARLIAMENT DR | | | | SPRINGFIELD | VA | 22151-1510 | |
| FRANCES J FALK | 108 WAVERLY RD | | | | WYNCOTE | PA | 19095-1322 | |
| FRANCES J FASS | 2054 MADSEN RD | | | | SAGINAW | MI | 48601 | |
| FRANCES J FITZERALD | 3718 BROOKSIDE ROAD | | | | RICHMOND | VA | 23225 | |
| FRANCES J FRANCIS | 602 DEVON RD | | | | RICHMOND | VA | 23229-6761 | |
| FRANCES J GATES | 3410 GONEWIND DRIVE | | | | LOUISVILLE | KY | 40299 | |
| FRANCES J GUARINO | APT 2-K | 70-31 108TH STREET | | | FOREST HILLS | NY | 11375-4418 | |
| FRANCES J HAVENS | 4515 NEPTUNE DR | | | | ALEXANDRIA | VA | 22309-3129 | |
| FRANCES J HOFF TRUSTEE U/A | DTD 10/21/82 LOREN & FRANCES | HOFF TRUST | FRANCES J HOFF C/O JOHN HOFF | 3612 INDIANA | SAN DIEGO | CA | 92103-4646 | |
| FRANCES J IRWIN | 2220 JOSSMAN RD | | | | HOLLY | MI | 48442-8836 | |
| FRANCES J JANUCHOWSKI | 170 DEAN RD | | | | DEPEW | NY | 14043 | |
| FRANCES J KENDALL & BRIAN D KENDALL | TRS CARL H KENDALL & FRANCES J | KENDALL TRUST U/A DTD 4/19/85 | 926 E KATHERINE | | MADISON HEIGHTS | MI | 48071 | |
| FRANCES J KIKEL | 175 E 291 ST | | | | WILLOWICK | OH | 44095-4547 | |
| FRANCES J KIMBROUGH | 501 E 29TH | | | | BRYAN | TX | 77803-4034 | |
| FRANCES J LETTOW TR | FRANCES J LETTOW TRUST | UA 07/12/91 | 7697 HIGH PINE RD | | ORLANDO | FL | 32819-5166 | |
| FRANCES J LOSIE & | RAYMOND J J CHRISNER JT TEN | 24513 PINE GROVE | | | FARMINGTON HILLS | MI | 48335-2310 | |
| FRANCES J MARTIN | RR 2 BOX 11301 | | | | PORUM | OK | 74455-9305 | |
| FRANCES J MC IVER | 501 MOCKSVILLE AVE | | | | SALISBURY | NC | 28144-2729 | |
| FRANCES J MCGEE | 4799 CEMETERY RD | | | | ACWORTH | GA | 30101-4808 | |
| FRANCES J MILLER | 1438 PETTIS ST | | | | LANSING | MI | 48910-1150 | |
| FRANCES J MONROE | BOX 144 | | | | HICKSVILLE | OH | 43526-0144 | |
| FRANCES J NAZER | 69 CLEMENT HILL RD | | | | DEERING | NH | 03244-6100 | |
| FRANCES J PETERS | 3880 CLEMENS RD | | | | HARRISVILLE | MI | 48740-9507 | |
| FRANCES J PURNELL | 4008 GILLON | | | | DALLAS | TX | 75205-3119 | |
| FRANCES J RENSHAW | 2841 BRIDGESTONE CR | | | | KOKOMO | IN | 46902 | |
| FRANCES J ROBISON | 3877 HEMMINGWAY | | | | OKEMOS | MI | 48864-3760 | |
| FRANCES J SMITH | 17325 MUIRLAND | | | | DETROIT | MI | 48221-2708 | |
| FRANCES J STAFFORD | 1000 TANNER DR | | | | TALLAHASSEE | FL | 32310-6751 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCES J TOMSIC & | MARGARET F JANOSIK JT TEN | 100 KNOEDLER ROAD | | | PITTSBURGH | PA | 15236-3641 | |
| FRANCES J TOMSIC & | JANICE K NOSKY JT TEN | 100 KNOEDLER ROAD | APT 209 | | PITTSBURGH | PA | 15236-3641 | |
| FRANCES J TOMSIC & | DIANE TOMSIC MARKOSKY JT TEN | 100 KNOEDLER ROAD | APT 209 | | PITTSBURGH | PA | 15236-3641 | |
| FRANCES J TROOST | 5473 GREENBORO DR SE | | | | KENTWOOD | MI | 49508-6043 | |
| FRANCES J WILKINSON | 16 VALHALLA WAY | | | | WAYNE | NJ | 07470-5225 | |
| FRANCES J WILLIAMS | 2714 MCELROY DR | | | | CHARLOTTESVILLE | VA | 22903-4143 | |
| FRANCES JACKSON | 6101 34TH ST W APT 26D | | | | BRADENTON | FL | 34210-3719 | |
| FRANCES JACKSON DAVIS | 416 CORSICANA ST | | | | HILLSBORO | TX | 76645-2230 | |
| FRANCES JANE LEE | 972 W 6TH ST | | | | SAN PEDRO | CA | 90731 | |
| FRANCES JANOW | 15822 MIDDLEBELT | | | | ROMULUS | MI | 48174-3120 | |
| FRANCES JEAN DEBARTOLA | 2758 BELAIRE CIRCLE | | | | DORAVILLE | GA | 30340-3214 | |
| FRANCES JEAN MC CRACKEN | 4807 GREYWOOD LANE | | | | SARASOTA | FL | 34235-5601 | |
| FRANCES JEAN MC GOWAN | 2615 S VIRGINIA | | | | HOPKINSVILLE | KY | 42240-3731 | |
| FRANCES JEAN PRICE TRUSTEE | U/A DTD 05/12/93 FRANCES | JEAN PRICE REVOCABLE LIVING | TRUST | 5296 VINEYARD LANE | FLUSHING | MI | 48433-2438 | |
| FRANCES JEAN URBANEK | 4447 EMERALD DRIVE | | | | CARROLLTON | TX | 75010-4515 | |
| FRANCES JEAN VOGTMANN | 7639 CANDLEWOOD S E | | | | ADA | MI | 49301-9348 | |
| FRANCES JEANNINE VAWTER | 5781 DANNY COVE | | | | WALLS | MS | 38680-9573 | |
| FRANCES JOHNSON | STAR ROUTE 1 BOX 182A | | | | ST IGNACE | MI | 49781 | |
| FRANCES JONES HAVENS | 4515 NEPTUNE DRIVE | | | | ALEXANDRIA | VA | 22309-3129 | |
| FRANCES JOSEPH DANCSES ADM EST | JOSEPH STEVEN DANCSES | 14918 W BUTTONWOOD DR | | | SUN CITY WEST | AZ | 85375 | |
| FRANCES JUDITH GRAY | BOX 96 | | | | PETERSBURG | IN | 47567-0096 | |
| FRANCES JULIUS | 5558 RALEIGH ST | | | | PITTSBURGH | PA | 15217-1535 | |
| FRANCES JULLIEN LIEBERTZ | 640 WESTOVER ROAD | | | | STAMFORD | CT | 06902-1321 | |
| FRANCES JURSKI | 630 MAUI DR | | | | WILLIAMSTOWN | NJ | 08094-3066 | |
| FRANCES K BALL | 4612 S W LEWIS DR | | | | BAY CITY | MI | 48706 | |
| FRANCES K BENES | 2851 CARAMBOLA CIRCLE S | | | | COCONUT CREEK | FL | 33066-2557 | |
| FRANCES K BENNETT TR U/A | DTD M-B FRANCES K BENNETT | U/A DTD 09/10/91 | 22 WOODBRIDGE LANE | | KANSAS CITY | MO | 64145-1326 | |
| FRANCES K DONLON | 9 PEPPER AVENUE | | | | COTE MADERA | CA | 94925 | |
| FRANCES K FEAGANS | 3801 SUNBREEZE CIR | BLDG 2 APT 224 | | | ROANOKE | VA | 24018-3168 | |
| FRANCES K FOGG & GEORGE P FOGG | III & COLIN S MARSHALL TR | FRANCES K FOGG TRUST UA 6/19/96 | C/O BINGHAM DANA & GOULD LLP | 150 FEDERAL ST TRUST DEPT | BOSTON | MA | 02110-1713 | |
| FRANCES K HOCK | 3309 WOODSIDE AVE | | | | PARKVILLE | MD | 21234-4806 | |
| FRANCES K HUEY & CHARLES K | HUEY JT TEN | 180 PANOLA RD | | | LONOKE | AR | 72086 | |
| FRANCES K HURLEY | 5870 STEARNS ROAD | | | | NORTH OLMSTED | OH | 44070 | |
| FRANCES K MARTIN | 1 AUBURN ST | | | | WESTFIELD | MA | 01085-1503 | |
| FRANCES K MARTZ | 2277 SCHENLEY AVENUE | | | | DAYTON | OH | 45439-3041 | |
| FRANCES K MILLER CUST | THEODORE J MILLER UNIF GIFT | MIN ACT MICH | 22760 LINGEMANN DR | | ST CLAIR SHORES | MI | 48080-2130 | |
| FRANCES K RASNAKE | 3741 KINGSWOOD DRIVE | | | | KETTERING | OH | 45429-4319 | |
| FRANCES K REED | 1315 DELTONA BLVD | | | | SPRING HILL | FL | 34606-4410 | |
| FRANCES K REYNOLDS | 6 PLACID LAKE LANE | | | | WESTPORT | CT | 06880-2250 | |
| FRANCES K SCOTT | 206 2ND ST | | | | HARLAN | KY | 40831-2329 | |
| FRANCES K SULLIVAN | 29 PINE ST | | | | ILION | NY | 13357-1113 | |
| FRANCES KAPLAN | 3220 CORSA AVE | | | | BRONX | NY | 10469-2807 | |
| FRANCES KAPP | 10150 COLLINS AVE | | | | BAL HARBOUR | FL | 33154-1654 | |
| FRANCES KATE FEARS | 24200 LATHRUP BLVD | APT 212 | | | SOUTHFIELD | MI | 48075 | |
| FRANCES KELLEY LLOYD TR | FRANCES KELLEY LLOYD TRUST | UA 08/12/86 | 1411 HEATHERFIELD WAY | | TRACY | CA | 95376-5391 | |
| FRANCES KERSMAN | 226 MAIN ST | | | | WORCESTER | NY | 12197-1905 | |
| FRANCES KISELAK & JOHN P | KISELAK SR JT TEN | 87 NEW BROADWAY | | | NORTH TARRYTOWN | NY | 10591-1722 | |
| FRANCES KISELAK & THOMAS F | KISELAK JT TEN | 87 NEW BROADWAY | | | NORTH TARRYTOWN | NY | 10591-1722 | |
| FRANCES KITZ | 17 WAGON WHEEL CT | | | | GLEN ARM | MD | 21057-9431 | |
| FRANCES KOLKER | 21 E 66TH ST | | | | NEW YORK | NY | 10021-5853 | |
| FRANCES KRUGER CONSERVATOR | OF THE ESTATE OF SEAN | TROMBLEY A MINOR | 402 ELIZABETH | | OWOSSO | MI | 48867 | |
| FRANCES L BALDWIN | 20 HIGHLANDS DR | | | | SOUTHHAMPTON | NY | 11968-1600 | |
| FRANCES L BALL | 2260 UNIVERSITY BLVD N | APT 2 | | | JACKSONVILLE | FL | 32211-3237 | |
| FRANCES L BOVENZI | TOD ROSE ANN M BOVENZI | 117 FLOWER DALE DRIVE | | | ROCHESTER | NY | 14626 | |
| FRANCES L BOVENZI | TOD MARY JO A MUNGENAST | 117 FLOWER DALE DRIVE | | | ROCHESTER | NY | 14626 | |
| FRANCES L CLEMENS & | CURTIS H CLEMENS & | RONALD H CLEMENS | JT TEN | 1874 PERKINS NE | GRAND RAPIDS | MI | 49505-5606 | |
| FRANCES L COMSTOCK | 261 FAIRPORT RD | | | | E ROCHESTER | NY | 14445-1918 | |
| FRANCES L CRISTIANO | 36 E DEVONIA AVE | | | | MOUNT VERNON | NY | 10552-1007 | |
| FRANCES L CROUT | 1709 HILLVIEW DR | | | | JACKSON | MS | 39211-5721 | |
| FRANCES L DEFRANGE | 1060 HILLSIDE DR | | | | NORTH BRUNSWICK | NJ | 08902-3241 | |
| FRANCES L DUCKWORTH | 12202 MANTAWAHKA DRIVE | | | | FENTON | MI | 48430 | |
| FRANCES L FLEISCHMANN | 7047 DORIS DR | | | | INDIANAPOLIS | IN | 46214-3208 | |
| FRANCES L FOX | 11 C RIVA RIDGE | 79 FLINT RIVER RD | | | RIVERDALE | GA | 30274-4675 | |
| FRANCES L FROST | 217 RAVINE RIDGE DR N | | | | POWELL | OH | 43065-9352 | |
| FRANCES L GANT | 9408 HARDY | | | | KANSAS CITY | MO | 64138-4952 | |
| FRANCES L GAY TR | FRANCES L GAY REVOCABLE TRUST | UA 05/08/86 | 3424 PINE ESTATES DR | | ORCHARD LAKE | MI | 48323-1913 | |
| FRANCES L GRIMES TR FRANCES LOUISE | GRIMES TRUST U/A DTD 2/3/04 | 500 SWEETWATER COVE BLVD S | | | LONGWOOD | FL | 32779 | |
| FRANCES L HALLAM | 127 PATTERSONAVE | | | | STRATFORD | CT | 06614-5121 | |
| FRANCES L JACKSON TR | FRANCES L JACKSON REV TRUST | UA 5/7/98 | 38359 CHERRYWOOD DR | | MURRIETTA | CA | 92562-3048 | |
| FRANCES L KELLER | 16371 FRAZHO ROAD | | | | ROSEVILLE | MI | 48066-5004 | |
| FRANCES L LAWSON | 9527 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9610 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCES L LEARN | | 638 CARON CT | | | SCHAUMBURG | IL | 60193-2410 | |
| FRANCES L LINTNER & NELSON F | LINTNER SR & JACK L LINTNER JT TEN | 308 PAW PAW | | | THREE OAKS | MI | 49128-1189 | |
| FRANCES L MASON & GEORDA E | WILLIAMS JT TEN | 580 USTLER ROAD | | | APOPKA | FL | 32712-3628 | |
| FRANCES L MAYNARD | 349 KING PHILIP ST | | | | RAYNHAM | MA | 02767-1420 | |
| FRANCES L MEYERS & CARL W | MEYERS JR JT TEN | 1004 MILL ST | | | QUAKERTOWN | PA | 18951-1124 | |
| FRANCES L MURONE | 1529 PAMELA CREST | | | | REDLANDS | CA | 92373-6422 | |
| FRANCES L OWEN TOD | JULIE KAUFFMAN | SUBJECT TO STA TOD RULES | 8475 E HOUGHTON LAKE DR | | HOUGHTON LAKE | MI | 48629-9589 | |
| FRANCES L PAILTHORP & | PATRICIA K TANNER JT TEN | 535 GASPAR DR | | | PLACIDA | FL | 33946-2227 | |
| FRANCES L PHILLIPS | 10810 CRIPPEN VALE CT | | | | RESTON | VA | 20194-1419 | |
| FRANCES L PIKE | 4918 WAH WAH SOO DR | | | | GAYLORD | MI | 49735-9539 | |
| FRANCES L PITCOCK | 776 SAINT CLAIR STREET | | | | PONTIAC | MI | 48340-2662 | |
| FRANCES L POPLIN | 1836 FERRIS RD | | | | COLUMBUS | OH | 43224-2247 | |
| FRANCES L PRENTISS | C/O FRANCES L LAUBNER | 6 BUTTERNUT AVE | | | WEST PEABODY | MA | 01960-4604 | |
| FRANCES L SNYDER | 669-A RESIDENZ PARKWAY | | | | KETTERING | OH | 45429 | |
| FRANCES L SPICER & DAVID L | SPICER JT TEN | 4775 VILLAGE DR | APT 239 | | GRAND LEDGE | MI | 48837 | |
| FRANCES L STACEY | 4542 GARNET R T4-106 | | | | NEW PORT RICHEY | FL | 34652-3382 | |
| FRANCES L STOTTLEMYER | 2975 S LIMESTONE ST | | | | SPRINGFIELD | OH | 45505-5021 | |
| FRANCES L TERRIAN | 7511 ELIZABETH COURT | | | | SWARTZ CREEK | MI | 48473 | |
| FRANCES L THAI | 909 RACE ST | | | | PHILADELPHIA | PA | 19107 | |
| FRANCES L WARNER TR U/A | DTD 11/08/85 F-B-O DEBORAH | BOSWELL & CHERI KEAWN | 2339 THOMPSON RD | | FENTON | MI | 48430-9768 | |
| FRANCES L WETHINGTON | 3177 MERIDIAN PARKE DR 104 | | | | GREENWOOD | IN | 46142 | |
| FRANCES L WHITTINGTON | PO BOX O | | | | FLORA | MS | 39071 | |
| FRANCES LANE | 7574 GARY ROAD | | | | CHESANING | MI | 48616 | |
| FRANCES LEE CUTCHIN HARTUNG | 1105 WEST 23RD ST | | | | CASPER | WY | 82604-3539 | |
| FRANCES LEE TAVENNER | 1303 WALTHAM COURT | | | | RICHMOND | VA | 23233-5118 | |
| FRANCES LESS | 3158 NORFOLK AVE | | | | LORAIN | OH | 44055-2223 | |
| FRANCES LEVANGIE | 3 PINE ST | | | | FRANKLIN | OH | 45005-3562 | |
| FRANCES LEVITTAN | 1804 AVE W | | | | BROOKLYN | NY | 11229-4702 | |
| FRANCES LICHTENSTEIN | 1288 STURLANE PL | | | | HEWLETT | NY | 11557-1206 | |
| FRANCES LITZ | BOX 29869 | | | | RICHMOND | VA | 23242-0869 | |
| FRANCES LLOYD MONTGOMERY | 8112 RIVER RD | | | | RICHMOND | VA | 23229-8417 | |
| FRANCES LOFTIN EAGLE | 3910 THORNDALE DR | | | | WINSTON SALEM | NC | 27106-3536 | |
| FRANCES LOUISA SWALES & | ROBERT PATRICK SWALES JT TEN | G-8496 LEWIS RD | | | MT MORRIS | MI | 48458-1239 | |
| FRANCES LOUISE BROWN | 1830 CATHY LANE | | | | N PALM BEACH | FL | 33408 | |
| FRANCES LOUISE MOORE | 39 HOLIDAY LANE | | | | CANANDAIGUA | NY | 14424-1457 | |
| FRANCES LYDEN & ELIZABETH J | CROTHERS JT TEN | 5151 MEADOW MOSS LANE | | | NORTH RIDGEVILLE | OH | 44039-2320 | |
| FRANCES LYLE ENGLUND | 10 PEBBLE HILL RD | | | | FAIRPORT | NY | 14450 | |
| FRANCES LYNAM HUFFMAN | 2400 HOYT ST | | | | WINSTON-SALEM | NC | 27103-4314 | |
| FRANCES M AREGOOD | 15 W LOWERY AVE | | | | W CARROLLTON | OH | 45449-1749 | |
| FRANCES M BATES | 4781 GREEN ST | | | | DULUTH | GA | 30096-4417 | |
| FRANCES M BLACK TR | FRANCES M BLACK TRUST | U/A DTD 06/14/84 | 2465 FRIENDSHIP DR | | TRAVERSE CITY | MI | 49686 | |
| FRANCES M BOETHLING | 23 MEKEEL DR | | | | SUCCASUNNA | NJ | 07876-1616 | |
| FRANCES M BOLLING | 2120 PEARL LANE | | | | FAIRFIELD | IA | 52556 | |
| FRANCES M BROWN | 4124 SANFORD AVE | | | | LOUISVILLE | KY | 40218-3554 | |
| FRANCES M BUCHANAN | 356 BAKER LANE | | | | CHARLESTON | WV | 25302 | |
| FRANCES M CALLOW | 612N SHERIDAN ST | | | | BAY CITY | MI | 48708-6619 | |
| FRANCES M CANNARIATO | 16 S 20TH ST | | | | KENILWORTH | NJ | 07033-1610 | |
| FRANCES M CARPENTER | 2011 BEEKMAN CT | | | | FLINT | MI | 48532-2409 | |
| FRANCES M CATES TRUSTEE U/A | DTD 05/29/90 THE FRANCES M | CATES REVOCABLE LIVING TRUST | 5211 MADOSN AVE A1 | | OKEMOS | MI | 48864-1182 | |
| FRANCES M CAUSEY | 127 W FELTON RD | | | | CARTERSVILLE | GA | 30120-2113 | |
| FRANCES M COX | 4180 BOWMAN | | | | LIMA | OH | 45806-9742 | |
| FRANCES M DAILEY | 309 EAST GAY ST | | | | CHARLESTON | MS | 38921 | |
| FRANCES M DAMORE TR | FRANCES M DAMORE REVOCABLE | TRUST UA 11/20/96 | 19072 FORTUNA S UNIT 38 | BLDG 10 | CLINTON TWP | MI | 48038-2239 | |
| FRANCES M DANKO | 2181 GREEN PINE LN | | | | HELLERTOWN | PA | 18055-1208 | |
| FRANCES M DICKERSON | 16 SHERRY LANE | | | | KINGSTON | NY | 12401-4724 | |
| FRANCES M DUNN | 15707 HUNTERFGROVE CT | | | | LAVONIA | MI | 48154 | |
| FRANCES M EDGECOMBE & GAYLE | F DOMORSKY JT TEN | 1549 E ATHERTON RD | LOT 175 | | FLINT | MI | 48507-9111 | |
| FRANCES M FALLACARO | 3 ARROWCREST DR | | | | CROTON ON HUDSON | NY | 10520 | |
| FRANCES M FORD | 2700 SIR PATRISE LN | | | | LEWISVILLE | TX | 75056 | |
| FRANCES M FOSTER TRUSTEE U/A | DTD 05/06/81 FRANCES M | FOSTER TRUST | PO BOX 100 | | BELL RIVE | IL | 62810 | |
| FRANCES M FREDAL | 3945 COTTON TAIL LANE | | | | SHELBY TOWNSHIP | MI | 48316-3051 | |
| FRANCES M GIBSON | 56 JAMES ST | | | | ROSEVILLE | OH | 43777-1228 | |
| FRANCES M GILLIS | BOX 198 | | | | BROOKSIDE | NJ | 07926-0198 | |
| FRANCES M GORDON | 3115 AVE I | | | | BROOKLYN | NY | 11210-3844 | |
| FRANCES M GRUBER | 1061 GERHARD ST | | | | DAYTON | OH | 45404-2052 | |
| FRANCES M GURKA & WILLIAM | GURKA JT TEN | 322 RAMAPO VALLEY RD | | | OAKLAND | NJ | 07436-1816 | |
| FRANCES M HARRISON | 26 GRANDVIEW AVE | | | | THORNHILL | ONTARIO | L3T 1G8 | CANADA |
| FRANCES M HEBERT | 2938 RUBY | | | | GROVES | TX | 77619-4128 | |
| FRANCES M HENDERSON | APT 126 | 2395 HARBOR BLVD | | | PORT CHARLOTTE | FL | 33952-5030 | |
| FRANCES M HERRON | PO BOX 135 | | | | NOVA | OH | 44859 | |
| FRANCES M HODGE | 1358 FOREST HILL RD | | | | MARYVILLE | TN | 37803-2823 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCES M HOLMES | 1801 NEBRASKA AVE | | | | FLINT | MI | 48506-4361 | |
| FRANCES M HORNE TR | FRANCES M HORNE TRUST | UA 05/12/99 | 5650 NORTH SHERIDAN RD | APT 5B | CHICAGO | IL | 60660-4838 | |
| FRANCES M HURLEY | 214 PATAPSCO AVE | | | | BALTIMORE | MD | 21222-4212 | |
| FRANCES M JONES | 302 MCLEAN ST | | | | WILKES BARRE | PA | 18702-4519 | |
| FRANCES M KAZAK & DAVID J | KAZAK JT TEN | 9132 SUNBURY | | | LIVONIA | MI | 48150 | |
| FRANCES M KENEIPP | 2011 W HIGH ST | | | | LIMA | OH | 45805-2349 | |
| FRANCES M KIMMELL-BRUCE | 5480 INDEPENDENCE COLONY | | | | GRAND BLANC | MI | 48439-9113 | |
| FRANCES M KNIGHT | 733 CAMPGROUND RD | | | | COLUMBIA | SC | 29203-9435 | |
| FRANCES M KRAYER & | JOHN D KRAYER JT TEN | 5207 MOUNTAIN RD | | | BRIGHTON | MI | 48116-9735 | |
| FRANCES M KUELLING & ALBERT | C KUELLING JT TEN | 610 WEST OAKDALE DRIVE | | | FORT WAYNE | IN | 46807-1810 | |
| FRANCES M KYZER | 1926 TENTH ST | | | | PORT NECHES | TX | 77651-3234 | |
| FRANCES M LAMPARELLI | 8 JARUCO CT 8 | | | | FORT MYERS | FL | 33912-2016 | |
| FRANCES M LARGER | C/O FRANCES L SEBASTIAN | 6160 HARLEM ROAD | | | WESTERVILLE | OH | 43082-9220 | |
| FRANCES M LAWRENCE | 4145 ROSELAWN DR | | | | INDIANAPOLIS | IN | 46226-4445 | |
| FRANCES M LEGGETT | 11201 MORRISON ROAD | | | | NEW ORLEANS | LA | 70128-1823 | |
| FRANCES M LEONARDO | 59 FLOWERDALE CIRCLE | | | | ROCHESTER | NY | 14626 | |
| FRANCES M LESKO & | BERNARD C LESKO JT TEN | 12 EAST MADISON AVE | | | WEST HAZLETON | PA | 18201-2637 | |
| FRANCES M LEVEY | 1504 NORTH 12TH COURT APT 8B | | | | HOLLYWOOD | FL | 33019-3249 | |
| FRANCES M LEZO | 21 REVELLA ST | | | | ROCHESTER | NY | 14609-3707 | |
| FRANCES M LOPEZ | 9316 EAST ROAD | | | | BURT | MI | 48417-9648 | |
| FRANCES M LORENC | 700 SHAD ST | | | | NORTH TONAWNADA | NY | 14120-4136 | |
| FRANCES M LOWE | 1728 PRINCETON | | | | STOCKTON | CA | 95204-2923 | |
| FRANCES M LYONS | 13 OAK PLACE CT WEST | | | | HARLEYESVILLE | PA | 19438-2974 | |
| FRANCES M MACHYNSKI | 130 BROADWAY RD | | | | BUFFALO | NY | 14224-1729 | |
| FRANCES M MAHONEY | BOX 02251 | | | | DETROIT | MI | 48202-0251 | |
| FRANCES M MARCIN | APT 2-M | 2201 SOUTH STEWART | | | LOMBARD | IL | 60148-5520 | |
| FRANCES M MONTGOMERY | 742 WATERVLIET AVE | | | | DAYTON | OH | 45420-2547 | |
| FRANCES M MULLIGAN | 4391 HAMILTON ST | | | | SAN DIEGO | CA | 92104-1216 | |
| FRANCES M MURAWA | 37857 MAPLE CIRCLE WEST | | | | CLINTON TWP | MI | 48036-2162 | |
| FRANCES M NOVELLO | 29 BROWN TER | | | | CRANFORD | NJ | 07016-1556 | |
| FRANCES M OLESKY & | RICHARD S OLESKY JT TEN | BOX 92 | | | HILLER | PA | 15444-0092 | |
| FRANCES M PARADISE TR | ROBERT L PARADISE & FRANCES M | PARADISE LIVING TRUST UA 2/9/94 | 3700 SAN AUGUSTINE DR | | GLENDALE | CA | 91206-1201 | |
| FRANCES M REEDQUIST | C/O KAREN L BALLEW | BOX 45360 | | | RIO RANCHO | NM | 87174-5360 | |
| FRANCES M RENNELS | 14 MARTIN DR | | | | DANVILLE | IN | 46122-1501 | |
| FRANCES M RICHARDSON | 18835 ALBANY | | | | DETROIT | MI | 48234-2537 | |
| FRANCES M RUDDELL | 2806 BLUE RIDGE | | | | KANSAS CITY | MO | 64129-1425 | |
| FRANCES M RUSSELL | 6424 MILLIS ST NE 62 | | | | ROCKFORD | MI | 49341-7756 | |
| FRANCES M RYAN | 155 BUTLER AVE | | | | STATEN ISLAND | NY | 10307-1206 | |
| FRANCES M SLEDZIK | 54 BELRIDGE RD | | | | NEW BRITAIN | CT | 06053-1008 | |
| FRANCES M SLEETH | 5501 LINCOLN AVE #209 | | | | MORTON GROVE | IL | 60053 | |
| FRANCES M SMITH | 1114 BLAINE AVE | | | | COOKEVILLE | TN | 38501-2685 | |
| FRANCES M SMITH | 21 MAPLEDALE STREET | | | | ROCHESTER | NY | 14609-4211 | |
| FRANCES M SOPRYCH | 11265 S. ROBERTS RD. APT D | | | | PALOS HILLS | IL | 60465 | |
| FRANCES M STERNAL & MARGARET | A STERNAL JT TEN | 6519 GOLDENROD CT | | | BURTON | MI | 48509-9318 | |
| FRANCES M STUCHELL | 23507 WOODSHIRE COURT | | | | NOVI | MI | 48375-3781 | |
| FRANCES M SWINSON | 51 SILVER PARK CIR | | | | KISSIMMEE | FL | 34743-9410 | |
| FRANCES M TAKACS | 427 LA GRANDE AVE | | | | FANWOOD | NJ | 07023-1732 | |
| FRANCES M TARINELLI CUST FOR | ANTHONY TARINELLI UNDER THE NEW | JERSEY U-G-M-A | BOX 76 | | POTTERSVILLE | NJ | 07979-0076 | |
| FRANCES M TAYLOR | ATTN FRANCES M TAYLOR PRINCE | 131 ST AUGUSTINE | | | MADISON | MS | 39110-9639 | |
| FRANCES M VENNARD | ATTN FRANCES M CHARLIER | 9535 IRENE DR | | | MIAMI | FL | 33157-8733 | |
| FRANCES M WALDYNSKI | 852 CHASEWOOD DR | | | | SOUTH ELGIN | IL | 60177-1224 | |
| FRANCES M WIELOCH | 38 FARM HILL RD | | | | SOUTH MERIDEN | CT | 06451-5038 | |
| FRANCES M WIET & MITCHELL J | WIET JT TEN | 6359 N LEMAI | | | CHICAGO | IL | 60646-4827 | |
| FRANCES M WILLIAMS | 4660 ST ELIZABETHS TERRACE | | | | VERO BEACH | FL | 32967 | |
| FRANCES M WILSON | 4536 FOREST AVE APT 1 | | | | NORWOOD | OH | 45212-3348 | |
| FRANCES M WRIGHT | 5801 HURD ROAD | | | | ORTONVILLE | MI | 48462-8714 | |
| FRANCES M WRIGHT | 714 NEW LONDON RD | | | | NEWARK | DE | 19711-2110 | |
| FRANCES MAE BEAGER | 44 CONNORS CT | | | | ELY | NV | 89301-2035 | |
| FRANCES MAGRETA | 15450 NORTHVILLE FOREST DR | APT 85 | | | PLYMOUTH | MI | 48170-4932 | |
| FRANCES MANDUCK TRUSTEE FOR | JEFFREY MANDUCK U/A DTD | 3/29/65 | 2002 LAKE AVE | APT 426 | SCOTCH PLAINS | NJ | 07076-3028 | |
| FRANCES MANKOWSKI | 5286 LELAND | | | | BRIGHTON | MI | 48116-1920 | |
| FRANCES MARCHESI | 3273 POPLAR ST | | | | YORKTOWN HEITS | NY | 10598 | |
| FRANCES MARCK & MICHAEL | MARCK JT TEN | 1125 SCENIC DR | | | ILDERTON | ONTARIO | L9C 1H8 | CANADA |
| FRANCES MARIE KIRCHENDORFER | BOX 45389 | | | | WESTLAKE | OH | 44145-0339 | |
| FRANCES MARIE MARTINSON | 9191 GARRISON DR | APT 102A | | | INDIANAPOLIS | IN | 46240-1260 | |
| FRANCES MARIE NAVARRA | 1214 IRONWOOD DR W | | | | CARMEL | IN | 46033-9416 | |
| FRANCES MARIE OYLER | 101 FAIRVIEW DR | | | | GREENWOOD | IN | 46142 | |
| FRANCES MARIE REESON | 3267 HESS RD | | | | LOCKPORT | NY | 14094-9470 | |
| FRANCES MARIE SCERBO | 335 RESERVE ST | | | | BOONTON | NJ | 07005-1303 | |
| FRANCES MARIE WATTS GINN | 1402 CHURCH ST | | | | COLUMBIA | MS | 39429-3206 | |
| FRANCES MARION STODOLINK | 585B PEQUOT LANE | | | | STRATFORD | CT | 06614-8309 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCES MATHEWS | | 4016 BRANTLEY DR | | | AUSTELLE | GA | 30106-1559 | |
| FRANCES MATLA | | 6 PARK AVE | | | OAKFIELD | NY | 14125-1026 | |
| FRANCES MAY MULLIGAN | | 4391 HAMILTON ST | | | SAN DIEGO | CA | 92104 | |
| FRANCES MC GANN | | 8 BEECH RD | | | WESTFORD | MA | 01886-1423 | |
| FRANCES MC N WILLIAMS | | 2677 REDWOOD RD | | | NAPA | CA | 94558-4358 | |
| FRANCES MCKINSTERY & | CAROL LYNNE BOWERS JT TEN | 6034 ROBIN HILL RD | | | NASHVILLE | TN | 37205-3234 | |
| FRANCES MEYERS | | 625 S 6TH AVE | | | GALLOWAY | NJ | 08205-9535 | |
| FRANCES MICHAELS | | 14114 VANGUARD WAY | | | ODESSA | FL | 33556 | |
| FRANCES MILLER AS CUST | FOR HARVEY S MILLER U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 9 DOUGLAS LANE | RIDGEFIELD | CT | 06877-1513 | |
| FRANCES MILLER WILLIAMS | BOX 429 | | | | DEMOPOLIS | AL | 36732-0429 | |
| FRANCES MORTON STONE | | 2201 STATESVILLE BLVD 45 | | | SALISBURY | NC | 28147-7108 | |
| FRANCES MROZEK MC KISSICK | | 2866 BOB WHITE DRIVE | | | DULUTH | GA | 30096-3912 | |
| FRANCES MURRAY | | 191 LONGFELLOW STREET | | | ELYRIA | OH | 44035-3726 | |
| FRANCES MUSTACIVOLO & | VINCENT MUSTACIVOLO JT TEN | 339 BRYSON AVE | | | STATEN ISLAND | NY | 10314-1924 | |
| FRANCES N BAIRE | | 2249 TENNESSEE DRIVE | | | XENIA | OH | 45385-4729 | |
| FRANCES N BARRINGTON | | 75 WILCOX AVENUE | | | MERIDEN | CT | 06451-2038 | |
| FRANCES N BOMBERGER | | 9816 SWEETWATER AVE | | | BRADENTON | FL | 34202-4041 | |
| FRANCES N CALDERWOOD | | 409 N PINE RD | | | STERLING | KS | 67579-1718 | |
| FRANCES N HAINES TRUSTEE | REVOCABLE TRUST DTD 12/06/90 | U/A FRANCES N HAINES | 1181 SW 25TH AVE | | DEERFIELD BEACH | FL | 33442-6008 | |
| FRANCES N LITTLE | | 2219 CAHABA RD | | | BIRMINGHAM | AL | 35223-1113 | |
| FRANCES N LITTLE CUST | FRANCES L LITTLE UNIF GIFT | MIN ACT ALA | 2219 CAHABA RD | | BIRMINGHAM | AL | 35223-1113 | |
| FRANCES N LITTLE CUST | WALTER P LITTLE III UNIF | GIFT MIN ACT ALA | 3805 KNOLLWOOD DRIVE | | BIRMINGHAM | AL | 35243-5926 | |
| FRANCES N MAURY | | 277 PLANTATION CIR S | | | PONTE VEDRA BEACH | FL | 32082 | |
| FRANCES N MORGAN | | 41 WEST 14TH ST | | | DEER PARK | NY | 11729-4019 | |
| FRANCES N ROGERS & WALTER | L ROGERS JT TEN | 75 KACHINA | | | LOS ALAMOS | NM | 87544-2519 | |
| FRANCES NEHREBECKI | | 6117 ALDERTON ST | | | REGO PARK | NY | 11374-2735 | |
| FRANCES NICKLASON | | 8 PLEASANT AVE SE | PO BOX 154 | | REMER | MN | 56672 | |
| FRANCES NOE DAVIES TR U/A DTD 10/3/91 | FRANCES NOE DAVIES TRUST | 2411 WOOD POINTE DR | | | HOLLYWOOD | FL | 34691 | |
| FRANCES NORA STRYKER | | 44 FARNWORTH CLOSE | | | FREEHOLD | NJ | 07726-3859 | |
| FRANCES NOVICKI | | 9 BERLANT AVE | | | LINDEN | NJ | 07036 | |
| FRANCES O BECKSTROM | APT 3G | 936 INTRACOASTAL DR | | | FORT LAUDERDALE | FL | 33304-3635 | |
| FRANCES O LINCK TR | FRANCES O LINCK TRUST | UA 01/18/96 | 3360 ROCKINGHAM DR | | FLORISSANT | MO | 63033-2930 | |
| FRANCES O OLSON & DAVID JOHN | WILLEM & BRADLEY ALLEN | WILLEM JT TEN | 745-B MOHAWK HILLS DRIVE | | CARMEL | IN | 46032-4705 | |
| FRANCES O PEREZ | | 10238 SABLE MEADOW LANE | | | HOUSTON | TX | 77064-4278 | |
| FRANCES OHAIR GAYLE | | 1374 WHITE OAK ROAD | | | FREDERICKSBURG | VA | 22405-3566 | |
| FRANCES ORR BATCHELOR AS | CUST FOR PHYLLIS SUSAN | BATCHELOR A MINOR U/LAWS OF | NORTH CAROLINA | 2231 RALEIGH RD | ROCKY MOUNT | NC | 27803-3729 | |
| FRANCES P ARNOLD | | 205 S NORTON AVE | | | SYLACAUGA | AL | 35150-3309 | |
| FRANCES P BROCKETT | | 235 N GRANBY ROAD ROUTE 3 | | | GRANBY | CT | 06035-1305 | |
| FRANCES P CONKLIN | | 54 HYBRID DR | | | CRANSTON | RI | 02920-5807 | |
| FRANCES P DUCEY AS CUST | FOR F BRIAN DUCEY UNDER | CALIFORNIA UNIF GIFTS TO | MINORS ACT | BOX 1698 | GUALALA | CA | 95445-1698 | |
| FRANCES P ENYEART | BOX 2 | | | | LAUPAHOEHOE | HI | 96764-0002 | |
| FRANCES P FROHLICH TR | FRANCES P FROHLICH LIVING | TRUST UA 01/17/96 | 237 OAK LAWN DR | | ROCHESTER | NY | 14617-1505 | |
| FRANCES P HORN | | 2216 INDIAN HILLS | | | JONESBORO | AR | 72401 | |
| FRANCES P MARCHINCHIN & | JOSEPH E MARCHINCHIN JT TEN | 444 EAST 260TH ST | | | EUCLID | OH | 44132-1460 | |
| FRANCES P MAUREAUX | | 3104 PALMETTO ST | | | CHALMETTE | LA | 70043-3047 | |
| FRANCES P MURPHY | | 400 PAGE AVE | | | ALLENHURST | NJ | 07711-1025 | |
| FRANCES P OUTLAW | | 1604 DUBOSE DR | | | KINSTON | NC | 28504-2655 | |
| FRANCES P PERRY AS CUST FOR | WILLIAM H PERRY 3RD U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 14 MELLON ROAD | WELLESLEY | MA | 02482-4520 | |
| FRANCES P PERRY CUST | THEODORE D PERRY UNIF GIFT | MIN ACT CONN | BOX 104 | | KENT | CT | 06757-0104 | |
| FRANCES P PERRY CUST ALISSA | CLARK PERRY UNIF GIFT MIN | ACT CONN | BOX 104 | | KENT | CT | 06757-0104 | |
| FRANCES P ROGERS | | BOX 6173 | | | TEXARKANA | TX | 75505-6173 | |
| FRANCES P YEARGAN | | 3508 VESTA DRIVE | | | RALEIGH | NC | 27603-3838 | |
| FRANCES PATRICIA MC | MAHON | 1102 VERNON AVE | | | BALTIMORE | MD | 21229-5321 | |
| FRANCES PATRYJAK | | 16854 EDMORE | | | DETROIT | MI | 48205 | |
| FRANCES PAUL AS CUST FOR | DEBRA ELLEN PAUL U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 4 MAGNOLIA HIW | | W HARTFORD | CT | 06117-2021 | |
| FRANCES PAZUR | | 37631 DORCHESTER DRIVE | | | FARMINGTON HILLS | MI | 48331 | |
| FRANCES PECO & RITA PECO | GAZZILLIO JT TEN | 519 SPRINGHILL AVE | | | WILMINGTON | DE | 19809-2947 | |
| FRANCES PECO AS | CUSTODIAN FOR DAVID | GAZZILLIO U/THE DELAWARE | UNIFORM GIFTS TO MINORS ACT | 712 TAUNTON RD | WILMINGTON | DE | 19803-1723 | |
| FRANCES PECO AS | CUSTODIAN FOR JOSEPH | GAZZILLIO U/THE DEL UNIFORM | GIFTS TO MINORS ACT | 519 SPRINGHILL AVE | WILMINGTON | DE | 19809-2947 | |
| FRANCES PECO AS CUST FRANCINE | M GAZZILLIO U/THE DELA U-G-M-A | ATTN FRANCINE M MULVIHILL | 304 RODMAN RD | | WILMINGTON | DE | 19809-2944 | |
| FRANCES PEEBLES & | RODDIE PEEBLES JT TEN | 831 REDWOOD DR | | | NASHVILLE | TN | 37220-1822 | |
| FRANCES PETRAT | | 14995 PLYMOUTH CROSSING | | | PLYMOUTH | MI | 48170-2588 | |
| FRANCES PHILBROOK | | 195 CABRILLO BLVD | HOLIDAY CITY OF BERKELEY-WEST | | TOMS RIVER | NJ | 08757-5913 | |
| FRANCES PICKLE KEMP | | 607 SPENCER DRIVE | | | MURFREESBORO | TN | 37129-2021 | |
| FRANCES PINCUS AS CUSTODIAN | FOR MITCHELL PINCUS A MINOR | U/ART 8-A OF THE PER PROP | LAW OF N Y | 526 MOUNTAIN AVE | WESTFIELD | NJ | 07090-3036 | |
| FRANCES PINSKY TRUSTEE U/A | DTD 09/09/92 FRANCES PINSKY | REVOCABLE TRUST | 231-174TH ST APT 1917 | | NORTH MIAMI BEACH | FL | 33160-3320 | |
| FRANCES PIZZINI & GARY M | PIZZINI & FRANK F PIZZINI & | ERNEST C PIZZINI JT TEN | 23229 PENN | | DEARBORN | MI | 48124-3343 | |
| FRANCES PLATT WILLIAMS | BOX 413 | | | | SILVERADO | CA | 92676-0413 | |
| FRANCES POPOLIZIO | | 8 WILLOUGHBY PATH | | | E NORTHPORT | NY | 11731-6324 | |
| FRANCES POVEROMO | | 594 94TH AVE N | | | NAPLES | FL | 34108-2445 | |
| FRANCES PROTZEL & STACY | PROTZEL JT TEN | 1228 ARROWHEAD DRIVE | | | ST LOUIS | MO | 63132-2402 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCES PUGLIA | 161 MAITLAND AVE | | | | PATERSON | NJ | 07502-1838 | |
| FRANCES Q SIMON | 3418 KINGSWOOD FOREST LN | | | | BEAVERCREEK | OH | 45440-3650 | |
| FRANCES R BLACKSON | 103 WEST KEYSTONE AVE | | | | WILMINGTON | DE | 19804 | |
| FRANCES R BRAUTIGAM | 222 STOCKINGS BROOK RD | | | | KENSINGTON | CT | 06037-3432 | |
| FRANCES R BUYCK | RT 7 BOX 1600 | | | | MANNING | SC | 29102-9246 | |
| FRANCES R DALY | 62 CHERVIL COMMONS | | | | LAKE JACKSON | TX | 77566-5663 | |
| FRANCES R DEMPSEY | 716 CLAY AVE | | | | SCRANTON | PA | 18510-1728 | |
| FRANCES R EIKLEBERRY | 39381 SKINNER GRIMES RD | | | | JERUSALEM | OH | 43747 | |
| FRANCES R FLETCHER | 28 SOUTH MAIN ST | | | | EARLVILLE | NY | 13332 | |
| FRANCES R FREEBORN | 91 HAW CREEK CIRCLE | | | | ASHEVILLE | NC | 28805-1104 | |
| FRANCES R GENTILE | 1318 HURD SE | | | | GRAND RAPIDS | MI | 49506-1615 | |
| FRANCES R KUCA & IRENE M | CHECHOLEK JT TEN | 10 HILLSIDE CIR | | | PALOS PARK | IL | 60464-1205 | |
| FRANCES R MIDDLEHURST | 11826 BAYHURST DRIVE | | | | HOUSTON | TX | 77024-6312 | |
| FRANCES R MROZEK | 74 WILMA DR | | | | LANCASTER | NY | 14086-2720 | |
| FRANCES R POWELL | 102 SYDNOR RD | | | | SPARTANBURG | SC | 29307-2943 | |
| FRANCES R ROBSON | 33849 JAMES COURT | | | | FARMINGTON | MI | 48335-4147 | |
| FRANCES R ROTHPLETZ | RR 3 HILL & DALE FARM | | | | LEBANON | NJ | 08833-9803 | |
| FRANCES R SCHNEIDER AS | TRUSTEE UNDER DECLARATION OF | TRUST DTD 12/14/89 | 808 EAST WASHINGTON | | MARENGO | IL | 60152-3477 | |
| FRANCES R SCOTT | W 1127 25TH AVE | | | | SPOKANE | WA | 99203-1236 | |
| FRANCES R SIEBOLD & HELEN C | GETTYS JT TEN | 2249 22ND STREET | | | SAINT JOSEPH | MO | 64505-2210 | |
| FRANCES R TAYLOR | 3720 DAUPHIN | # 231 | | | MOBIL | AL | 36608 | |
| FRANCES R TUCKER & MARK A | ROSENTHAL JT TEN | 100 E BELLEVUE PL 24C | | | CHICAGO | IL | 60611 | |
| FRANCES R VAN KIRK | 11 MARY ST APT G4 | | | | PHELPS | NY | 14532 | |
| FRANCES R WHITING | 3440 S JEFFERSON ST 1109 | | | | FALLS CHURCH | VA | 22041 | |
| FRANCES RADER LITTRELL | 5721 SANTA ANITA TERR NW | | | | ROANOKE | VA | 24012-1107 | |
| FRANCES RAPPAPORT TR | U/A DTD 04/08/02 THE | FRANCES E RAPPAPORT REVOCABLE TRUST | 2553 E 7TH ST | | BROOKLYN | NY | 11235 | |
| FRANCES RAPPAZZO & | FORTUNATO RAPPAZZO JT TEN | BOX 314 | | | BREWERTON | NY | 13029-0314 | |
| FRANCES RAWLINS CRAIG AS | CUST FOR PAUL RAWLINS CRAIG | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 9410 FAIRDALE | HOUSTON | TX | 77063-3912 | |
| FRANCES REISMAN AS CUST | FOR MARK REISMAN U/THE PA | UNIFORM GIFTS TO MINORS ACT | 3178 W CEDAR STREET | | ALLENTOWN | PA | 18104-3442 | |
| FRANCES REVILLE & | SUSAN BERNSTEIN TR | FRANCES REVILLE TRUST | UA 05/10/94 | 135 HAZEL ST | CLIFTON | NJ | 07011-3422 | |
| FRANCES RING TR OF THE | FRANCES RING TR OF 79 DTD | 8/30/79 | 9805 YOAKUM DR | | BEVERLY HILLS | CA | 90210-1437 | |
| FRANCES RITA CIANCIOLO | 27437 EDGEPARK BLVD | | | | NORTH OLMSTED | OH | 44070-1731 | |
| FRANCES ROTHENBERG | 18 ORCHARD RD | | | | WINDSOR | CT | 06095-3403 | |
| FRANCES RUDGE TAYLOR | 20 N FERNWAY | | | | MEMPHIS | TN | 38117-2714 | |
| FRANCES S BALDWIN | 526 N HEINCKE ROAD | | | | MIAMISBURG | OH | 45342-2640 | |
| FRANCES S BARNES | 23 COURT ST | | | | BELMONT | NY | 14813-1001 | |
| FRANCES S BEERS | 300 SUSSEX AVE | | | | SEAFORD | DE | 19973-2038 | |
| FRANCES S BERKHO | 1027 JOANNE COURT | | | | BLOOMFIELD | MI | 48302-2418 | |
| FRANCES S BRAVO | 1732 GREENFIELD PL | | | | FORTUNA | CA | 95540-3464 | |
| FRANCES S CASANOVA | 209 GRAND BLVD | | | | GREENWOOD | MS | 38930 | |
| FRANCES S COLES | C/O F SEBRING | 1108 PARK ST | | | CHARLOTTESVILLE | VA | 22901-3913 | |
| FRANCES S COX | 779 DUNWOODY DRIVE | | | | SPRINGFIELD | PA | 19064-1302 | |
| FRANCES S DILLARD | 826 EDWARD PL | | | | MACON | GA | 31204-1207 | |
| FRANCES S DOUGLAS | 214 OAKHURST PL | | | | SAN ANTONIO | TX | 78209-2137 | |
| FRANCES S DURGIN | 440 OCEAN TERRACE | | | | STATEN ISLAND | NY | 10301-4556 | |
| FRANCES S DURGIN & | ELIZABETH GUSHARD JT TEN | 440 OCEAN TER | | | STATEN ISLAND | NY | 10301-4556 | |
| FRANCES S ENGLEBRIGHT & | DIANN O BURGESS JT TEN | 241 HIGH MEADOWS RD | | | ADVANCE | NC | 27006 | |
| FRANCES S GREENEBAUM | 4764 PICKERING RD | | | | BLOOMFIELD HILLS | MI | 48301-3575 | |
| FRANCES S HALIO | 1308 WINCHESTER DR | | | | CHARLESTON | SC | 29407-3335 | |
| FRANCES S HAY & JOHN W HAY | TRUSTEE U/A DTD 04/25/85 OF | THE FRANCES S HAY TRUST | 502 B STREET | | ROCK SPRINGS | WY | 82901-6213 | |
| FRANCES S HAYWARD | 5206 GOBBLER CT | | | | RICHMOND | VA | 23231 | |
| FRANCES S HICKS & | NELSON HICKS JR JT TEN | 2100 QUAIL DRIVE SE | | | BESSEMER | AL | 35022-5113 | |
| FRANCES S JARRETT SR | 5956 KEENSBURG DR | | | | INDIANAPOLIS | IN | 46228-1398 | |
| FRANCES S KEY | 2014 NE 72ND TER | | | | GLADSTONE | MO | 64118-2312 | |
| FRANCES S LISA | 163 ALGONQUIN TRAIL | | | | MEDFORD LAKES | NJ | 08055-1425 | |
| FRANCES S LYTLE TRUSTEE UA | LYTLE FAMILY TRUST DTD | 10/13/92 | 11 CROSS ST | | LITTLETON | NH | 03561-4900 | |
| FRANCES S MEGINNIS | 615 CHESTNUT AVE 1208 | | | | TOWSON | MD | 21204-3750 | |
| FRANCES S MORTON | 119 HICKS RD | | | | NASHVILLE | TN | 37221 | |
| FRANCES S MURRELL | 5417 WESLYAN DR # 121 | | | | VIRGINIA BEACH | VA | 23455 | |
| FRANCES S NIDICH | 6620 MICHAEL DR | | | | CINCINNATI | OH | 45243-2001 | |
| FRANCES S OWENS | BOX 71 | | | | HILLSBORO | AL | 35643-0071 | |
| FRANCES S PARKER | 5124 COUNTY ROAD 434 | | | | TRINITY | AL | 35673-4410 | |
| FRANCES S PATRIZI | 1848 CRAIN DR | | | | NILES | OH | 44446-4342 | |
| FRANCES S POPOVICH | 1043 JEWETT RD | | | | SKANEATELES | NY | 13152 | |
| FRANCES S PROTZEL | 1228 ARROWHEAD DR | | | | OLIVETTE | MO | 63132-2402 | |
| FRANCES S RAFFETTO & THOMAS | S RAFFETTO JT TEN | 509 VISTA FLORA | | | NEWPORT BEACH | CA | 92660-4016 | |
| FRANCES S RAMMING | 23 BRAMLEIGH ROAD | | | | LUTHERVILLE | MD | 21093-5708 | |
| FRANCES S RANIERE | 1771 SO MCKNIGHT | | | | SAINT LOUIS | MO | 63124-1455 | |
| FRANCES S REDFIELD | 207 S ROSE ST | | | | FULTON | MS | 38843-1925 | |
| FRANCES S ROTHMAN | 56 WATERVILLE STREET | | | | SAN FRANCISCO | CA | 94124-1920 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCES S SHARKEY TR | FRANCES S SHARKEY REVOCABLE | TRUST UA 08/21/98 | | | SEBRING | FL | 33872-2255 | |
| FRANCES S SZTUKOWSKI TRUSTEE | U/A DTD 01/26/93 FRANCES S | SZTUKOWSKI REVOCABLE LIVING | TRUST | 4013 NORTHBRIDGE LANE | ST PETERS | MO | 63376-3301 | |
| FRANCES S WIECZOREK TOD | FRANCES SUE CRAFT | SUBJECT TO STA TOD RULES | 2381 STANHOPE APT 26 | | GROSSE POINTE WOODS | MI | 48236 | |
| FRANCES S WITKIN | 1400 NORTH PROSPECT AVE  APT 900 | | | | MILWALKIE | WI | 53202 | |
| FRANCES S ZYGAI & ROBERT | ZYGAI JT TEN | C/O ROBERT ZYGAL POA | 42335 SABLE BLVD | | STERLING HEIGHTS | MI | 48314 | |
| FRANCES SACHTER | 1785 WHISPERING OAKS DR | | | | OGDEN | UT | 84403-4667 | |
| FRANCES SAS & JOHN C SAS JT TEN | 3354 MERRICK | | | | DEARBORN | MI | 48124-3847 | |
| FRANCES SCHNEPP | 6830 RENO ST | | | | LANSING | MI | 48911-7123 | |
| FRANCES SCHULTZBANK | 63 DEPOT STREET | | | | VERONA | NJ | 07044-1339 | |
| FRANCES SCOLES | 531 WOODBRIDGE ST | | | | NASHUA | IA | 50658 | |
| FRANCES SCOTT & DON SCOTT JT TEN | 1533 MELTON | | | | BIRMINGHAM | MI | 48009-7275 | |
| FRANCES SCOTT & DONALD | STEVEN SCOTT & RUTH ANN | HYLAND JT TEN | 1533 MELTON | | BIRMINGHAM | MI | 48009-7275 | |
| FRANCES SCOTT & RUTH ANN | HYLAND JT TEN | 1533 MELTON | | | BIRMINGHAM | MI | 48009-7275 | |
| FRANCES SCOTT NICHOLSON | 3310 PINEHURST RD | | | | STATESVILLE | NC | 28625-4638 | |
| FRANCES SERBEL | 12 GRACE ST | | | | SWOYERSBILLE | PA | 18704-3007 | |
| FRANCES SERKIAN | 38743 PLUM BROOK | | | | FARMINGTON HILLS | MI | 48331-2905 | |
| FRANCES SIMON BOLEY | 523 BEACON RD | | | | PORTSMOUTH | VA | 23702-1007 | |
| FRANCES SISSON HIGGINS | 1805 S RIVERVIEW DR. | | | | MELBOURNE | FL | 32901 | |
| FRANCES SMITH | 11632 S KOLIN | | | | ALSIP | IL | 60803-2139 | |
| FRANCES SOMMERSTEIN | 821 JERSEY AVENUE | | | | ELIZABETH | NJ | 07202-1576 | |
| FRANCES SPARKMAN OWEN | BOX 7228 | | | | TYLER | TX | 75711-7228 | |
| FRANCES SPONKOWSKI & HENRY W | SPONKOWSKI JT TEN | 21936 LAKELAND | | | ST CLAIR SHRS | MI | 48081-2221 | |
| FRANCES SPOSITO SHIMEL | 8302 S W 4TH | | | | PORTLAND | OR | 97219-4626 | |
| FRANCES SPURGUS & | LINDA M SPURGUS & | STEVEN M SPURGUS JT TEN | 4242 OAKLAND DR | | NEW PRT RICHEY | FL | 34653-6658 | |
| FRANCES STARZL | 134 | 13221 ST LAWRENCE CIR | | | FARMERS BRANCH | TX | 75244-5520 | |
| FRANCES STEPHAN HOLDER | 16 JUNIPER DR | | | | AVON | CT | 06001-3438 | |
| FRANCES STOUGH KISER | H-400 | 6404 21ST AVE W | | | BRADENTON | FL | 34209-7859 | |
| FRANCES STRATTON STEWART | BLDG 9 304 | 19029 US HWY 19 NORTH | | | CLEARWATER | FL | 33764-3015 | |
| FRANCES SUDER | 727 PALMER AVE | | | | TEANECK | NJ | 07666-3133 | |
| FRANCES SYVERSON TR | FRANCES SYVERSON LIVING TRUST | UA 05/05/93 | 3719 OLD CREEK RD | | TROY | MI | 48084-1654 | |
| FRANCES SZPONT | 23340 EUREKA | | | | WARREN | MI | 48091-4504 | |
| FRANCES T BELLAY | 4160 FAWN TRAIL NE | | | | WARREN | OH | 44483-3663 | |
| FRANCES T CAMPBELL | 3561 WESTFIELD AVE | | | | FT WORTH | TX | 76133 | |
| FRANCES T COLDREN | 117 BELMONT CIR | | | | UNIONTOWN | PA | 15401-4759 | |
| FRANCES T FOOTE | 383 MADISON AVE | | | | WEST HEMPSTEAD | NY | 11552-2352 | |
| FRANCES T GALLAGHER | 237 CLEARWATER CIRCLE | | | | ROCHESTER | NY | 14612-3082 | |
| FRANCES T HAEN | 750 CHESTNUT ST | | | | WOODBURY HEIGHTS | NJ | 08097-1606 | |
| FRANCES T HERRINGTON | 9608 LAFAYETTE AVE | | | | MANASSAS | VA | 20109-3312 | |
| FRANCES T IRELAND AS | CUST FOR T WILLIAM IRELAND | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 504 ROXBURY LANE | LOS GATOS | CA | 95032-1136 | |
| FRANCES T KOTEL | C/O F T KASAUSKAS | 294 LENOX ST | | | NORWOOD | MA | 02062-3434 | |
| FRANCES T LEWANDOWSKI & | MARLENE F MONTINI JT TEN | 4153 MARIANNE DR | | | FLUSHING | MI | 48433-2391 | |
| FRANCES T REED | 1104 LA PLEINS DR | | | | E SAINT LOUIS | IL | 62203-2213 | |
| FRANCES T ROSS CUST | GRAHAM J ROSS | UNIF GIFT MIN ACT PA | 610 BRIGHTON AVE | | READING | PA | 19606-1402 | |
| FRANCES T SAJDA | 319 PARKHURST BLVD | | | | BUFFALO | NY | 14223-2513 | |
| FRANCES T SIMMONS | 802 NORTH SPRING ST | | | | ALDERSON | WV | 24910-9314 | |
| FRANCES T STEELE | 3148 GRACEFIELD RD 110 | | | | SILVER SPRINGS | MD | 20904 | |
| FRANCES T VACANTI | 203 S 70TH AVE | | | | OMAHA | NE | 68132-3335 | |
| FRANCES TABIADON | 27 CHANCEL LN | | | | GLEN ELLYN | IL | 60137-6167 | |
| FRANCES TERRELL ROBINSON | 1322 MASSANETTA SPRIGS ROAD | | | | HARRISONBURG | VA | 22801-8385 | |
| FRANCES TONI SGRO | 418 ELLERSLIE AVE | | | | AMBLER | PA | 19002-5608 | |
| FRANCES TRABUE HAYNES | 5190 WADDELL HOLLOW RD | | | | FRANKLIN | TN | 37064-9436 | |
| FRANCES TRAGER | 303 RODMAN AVE | | | | JENKINTOWN | PA | 19046-2014 | |
| FRANCES TRIOLO | 4 PARK HILL CT | | | | MORRIS PLAINS | NJ | 07950-2800 | |
| FRANCES URSULA MULVEY | 6829 BLISS TER | | | | BROOKLYN | NY | 11220-5010 | |
| FRANCES V ADAMS | 15 HAMPTON RD | | | | CHATHAM | NJ | 07928-1354 | |
| FRANCES V CAHILL & RALPH P | CAHILL JT TEN | 1068 CINNABAR CT | | | SANTA MARIA | CA | 93455-3933 | |
| FRANCES V DEUSTER | N 8556 LINDEN BEACH ROAD | | | | FOND DU LAC | WI | 54935-9524 | |
| FRANCES V EDWARDS | 378 LAKEVIEW CIR | | | | ALPINE | AL | 35014-6296 | |
| FRANCES V FOLTA | 9823 SAVAGE RD | | | | HOLLAND | NY | 14080-9640 | |
| FRANCES V MC BRYDE | 10100 FALLS RD | | | | POTOMAC | MD | 20854-4106 | |
| FRANCES V NOWAKOWSKI | 409 SOUTH WEBSTER AVE APT 215 | | | | GREEN BAY | WI | 54301  54301 | |
| FRANCES V P DOTOLO | 9 S COTTENET ST | | | | IRVINGTON | NY | 10533-1602 | |
| FRANCES V SAUNDERS & DEAN | SAUNDERS JT TEN | 505 SECOND | | | ADDISON | MI | 49220-9630 | |
| FRANCES V SLAUBAUGH | 8035 RODGERS RD | | | | LODI | OH | 44254 | |
| FRANCES V TIDWELL | 32 TIDWELL ROAD S E | | | | CARTERSVILLE | GA | 30120-7100 | |
| FRANCES V WALLS | 421 BONNIE BRAE S E | | | | WARREN | OH | 44484-4208 | |
| FRANCES V WATSON | BOX 38810 | | | | DETROIT | MI | 48238-0810 | |
| FRANCES VELLA | 15 LEGION DR | | | | SMITHTOWN | NY | 11787-4222 | |
| FRANCES VENETIS | 3 COLUMBUS AVE | | | | TENAFLY | NJ | 07670-1619 | |
| FRANCES W ASTIN | 100 REMINGTON CIR | | | | CARROLLTON | GA | 30117-2341 | |
| FRANCES W CARRILL | 4482 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5622 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCES W EPTON | | 400 WEBBER RD | APT C-3-4 | | SPARTANBURG | SC | 29307 | |
| FRANCES W GLOVER | | 1447 TABERNACLE RD | | | COLUMBUS | MS | 39702-9598 | |
| FRANCES W REILEY | | 28 RIDGEWOOD DR | | | MUNROE | OH | 45050 | |
| FRANCES W SCHMIDT | | FBO SCHMIDT FAM TRUST | UA 09/25/86 | 3350-C BAHIA BLANCA E | LAGUNA HILLS | CA | 92653-0231 | |
| FRANCES W SHANKS | | 6011 MELODY LN APT 101 | | | DALLAS | TX | 75231-6738 | |
| FRANCES W SIEDEL | | 21260 WESTWOOD DR | | | STRONGSVILLE | OH | 44149-2906 | |
| FRANCES W TALMADGE | | 2445 NORTHWEST WESTOVER ROAD | # 417 | | PORTLAND | OR | 97210 | |
| FRANCES W TENZEL AS CUST | | FOR PAULA TENZEL U/THE | TENNESSEE UNIFORM GIFTS TO | MINORS ACT | 448 CROSSBEAM CIRCLE EAST | CASSELBERRY | FL | 32707-5945 | |
| FRANCES W ZALOSKI | | 2297 MONACO LANE #11 | | | CLEARWATER | FL | 33763 | |
| FRANCES WARNER | | 1234 MOHEGAN TR | | | WILLOUGHBY | OH | 44094-7310 | |
| FRANCES WATSON MULLINS | | 36 TAYMIL ROAD | | | NEW ROCHELLE | NY | 10804-2802 | |
| FRANCES WEHRENBERG HINRICHS | | 1528 WEBSTER STREET | | | NEW ORLEANS | LA | 70118-6135 | |
| FRANCES WEINTRAUB & ARTHUR | | WEINTRAUB JT TEN | 28933 SAN SOLAIRE | | MISSION VIEJO | CA | 92692-4946 | |
| FRANCES WELLS DOHERTY | | APT 302 | 815 S 18TH ST | | ARLINGTON | VA | 22202-2631 | |
| FRANCES WHITE | | 532 CALIFORNIA | | | PONTIAC | MI | 48341-2515 | |
| FRANCES WHITE MCCLELLAN | | 133 COMMERCE ST | BOX 305 | | WEST POINT | | 39773 | |
| FRANCES WIDENER | | 129 ALPINE ST | | | HUEYTOWN | AL | 35023-1002 | |
| FRANCES WINKLER | | 24 RAY PL | | | SCARSDALE | NY | 10583-5462 | |
| FRANCES WINTER UTLEY | | 129 SOUTH HIGH | | | LANCASTER | OH | 43130-3847 | |
| FRANCES WOOD | | 300 SE 11TH ST | | | POMPANO BEACH | FL | 33060-8838 | |
| FRANCES WORKMAN WILLIAMS | | RT 1 BOX 312 | | | NEWBERN | TN | 38059-9801 | |
| FRANCES Y PIERCE | | 2 N W 82ND ST | | | KANSAS CITY | MO | 64118-1124 | |
| FRANCES Y SCHIMP | | 469 GARLAND DR | | | NILES | OH | 44446-1106 | |
| FRANCES Z CAPLIN TR | | CAPLIN FAM TRUST | UA 11/20/96 | 26 MCADAMS RD | FRAMINGHAM | MA | 01701-3877 | |
| FRANCES Z DESMOND | | 80 W HOLLYWOOD | | | DETROIT | MI | 48203-1936 | |
| FRANCES Z MOREIRA | | 206 HARRISON GDNS | | | HARRISON | NJ | 07029-1635 | |
| FRANCES Z VUKOVIC | | 211 LONSDALE AVE | | | DAYTON | OH | 45419-3247 | |
| FRANCES ZAHNISER KINNEY | | 641 CANTERBURY LN | | | SEWICKLEY | PA | 15143-1222 | |
| FRANCES ZAREF | | 185 PROSPECT AVENUE APT 8F | | | HACKENSACK | NJ | 07601-2227 | |
| FRANCES ZINGALES | | 101 EAST 207 STREET | | | EUCLID | OH | 44123-1011 | |
| FRANCES ZYBER & THERESA | | M SHEGOS JT TEN | 4402 HUCKLEBERRY LANE | | FLINT | MI | 48507-2333 | |
| FRANCESCA A DEBIASE & | | JASSEM EL MAHMOUD JT TEN | 1122 N KENILWORTH AVE | | OAK PARK | IL | 60302 | |
| FRANCESCA A MELICHAR CUST | | JOSEF A MELICHAR | UNIF GIFT MIN ACT MI | 1543 CRESTVIEW AVE | TALLAHASSEE | FL | 32303-5815 | |
| FRANCESCA A MELICHAR CUST | | STEFAN D MELICHAR | UNIF GIFT MIN ACT MI | 1543 CRESTVIEW AVE | TALLAHASSEE | FL | 32303-5815 | |
| FRANCESCA ANTONETTE PLATT | | 3531 AMARILLO AVE | | | SIMI VALLEY | CA | 93067 | |
| FRANCESCA DROWN HOPKINS | | 5000 K AVE 2926 | | | PLANO | TX | 75074 | |
| FRANCESCA HABICHT | | KAISERSTR 38 | | | 80801 MUNICHEN | | | REPL OF GERMANY |
| FRANCESCA L O'BAR | | 6947 EVERHART APT 1203 | | | CORPUS CHRISTI | TX | 78417 | |
| FRANCESCA L UMOH | | P.O. BOX 5931 | | | DAYTON | OH | 45405 | |
| FRANCESCA PERRA | | 220 HIGHLAND AVE | | | WINCHESTER | MA | 01890-2112 | |
| FRANCESCA SAVIERI | | 990 WILDCAT CANYON RD | | | BERKELEY | CA | 94708-1556 | |
| FRANCESCO A MARINO | | 31 CHARTER CIRCLE | | | ROCHESTER | NY | 14606-4916 | |
| FRANCESCO CUSUMANO | | 12646 22 MILE RD | | | SHELBY TWP | MI | 48315 | |
| FRANCESCO FIORANTE | | 75121/2W STRONG | | | HARWOOD HTS | IL | 60656 | |
| FRANCESCO MASELLI | | 20 ANN ST | | | GLEN COVE | NY | 11542-3911 | |
| FRANCESCO MORGERA | | 101 LINSTONE AVENUE | | | NEW CASTLE | DE | 19720-2026 | |
| FRANCESCO PORCO | | 1250 KIMBERLY DR | | | LANSING | MI | 48912-4816 | |
| FRANCESCO PRAINO | | 9 SOUTH COURT | | | WAPPINGERS FALLS | NY | 12590-6117 | |
| FRANCESCO SPADAFORA | | 1102 FAIRWAY LANE | | | LANSING | MI | 48912-5010 | |
| FRANCESCO ZEPPIERI | | 42 ELMORA AVE | | | ELIZABETH | NJ | 07202-2248 | |
| FRANCHESKA HOWARD | | 14070 GREENBRIAR ST | | | OAK PARK | MI | 48237-2738 | |
| FRANCHIE RILEY JR | | 5161 DARLINGTON DR | | | MEMPHIS | TN | 38118-2522 | |
| FRANCHINE G MERL | | 363 E 76TH ST | | | NEW YORK | NY | 10021-2421 | |
| FRANCHON K HOFFMAN | | 1460 HUNTERS RIDGE CT | | | DAVISON | MI | 48423-2207 | |
| FRANCHON SILBERSTEIN | | 800 25TH ST NW | APT 802 | | WASHINGTON | DC | 20037 | |
| FRANCHOTTE NALLS | | 209 NETTLETREE ST | | | ARLINGTON | TX | 76018-1625 | |
| FRANCIA M COSS | | 6008 OLD SUNNYSIDE LN | | | COLUMBIA | TN | 38401-5219 | |
| FRANCIA N MINA | | 22378 PINE APPLE WALK | | | BOCA RATON | FL | 33433-5550 | |
| FRANCINA FAISON | | SENECA TOWERS | 200 SETH GREEN DRIVE  APT 1221 | | ROCHESTER | NY | 14621 | |
| FRANCINA T SMRDEL | | 857 E 220TH ST | | | EUCLID | OH | 44119-1872 | |
| FRANCINE A BOCCIO | | 1075 ARBOR CREEK DR | | | ROSWELL | GA | 30076-1289 | |
| FRANCINE A BURNETT & ROBERT | | I BURNETT TRUSTEES U/A DTD | 02/13/91 OF BURNETT TRUST | 156 BRENTWOOD DRIVE NORTH | LAKE PLACID | FL | 33852-8173 | |
| FRANCINE A FOTI | | 1517 E 56TH ST | | | BROOKLYN | NY | 11234-4001 | |
| FRANCINE A PELLEGRINI | | 7333 NAVARRE CIR | | | GRANTWOOD | MO | 63123-2621 | |
| FRANCINE B BLAKE | | 1579 HOMEWOOD S E | | | WARREN | OH | 44484-4912 | |
| FRANCINE BRATERMAN | | 2779 CLUBHOUSE RD | | | MERRICK | NY | 11566-4805 | |
| FRANCINE C SMITH | | 29 KOHR RD | | | KINGS PARK | NY | 11754-1201 | |
| FRANCINE CALABRIA | | 16227 LAKE VILLA AVE | | | TINLEY PARK | IL | 60477-1597 | |
| FRANCINE COHEN | | 39 WELWYN RD | | | GREAT NECK | NY | 11021-2504 | |
| FRANCINE D BELL & | | ABIGAIL I BELL JT TEN | 75 ORANGE STREET | | ABINGTON | MA | 02351-1952 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCINE E COLUMBO | | 3538 KANHI DRIVE | | | YORKTOWN HGTS | NY | 10598-1012 | |
| FRANCINE EKELMAN | | 38 W 9TH ST | | | NEW YORK | NY | 10011-8914 | |
| FRANCINE G THOMAS | | 2057 EWALD CIRCLE | | | DETROIT | MI | 48238-2723 | |
| FRANCINE H LEIBLER ADM | JAY D LEIBLER | 605 THIRD AVE | | | NEW YORK | NY | 10158-0180 | |
| FRANCINE J KLIMOWSKI & | THADDEUS J KLIMOWSKI JT TEN | 7322 PARK LANE | | | ALGONAC | MI | 48001-4224 | |
| FRANCINE J P MILLER | | 4139 JACKSON DR | | | LAFAYETTE HILL | PA | 19444-1621 | |
| FRANCINE J STRAUSS | | 8 E 83RD ST | | | NEW YORK | NY | 10028-0418 | |
| FRANCINE JEFFRIES CUST | THOMAS PASSARELLI UNIF GIFT | MIN ACT NY | 10418 NEW ASCOT DR | | GREAT FALLS | VA | 22066 | |
| FRANCINE JEFFRIES CUST | STEVEN PASSARELLI UNIF GIFT | MIN ACT NY | 4005-P WESTFAX DR | | CHANTILLY | VA | 20151-1547 | |
| FRANCINE JEFFRIES CUST FRANK | PASSARELLI UNIF MIN ACT | NY | 4005 P WESTFAX DR | | CHANTILLY | VA | 20151-1547 | |
| FRANCINE JOAN EX | 1355 WEST ELMDALE | 2 | | | CHICAGO | IL | 60660-2545 | |
| FRANCINE JOAN PENDER | | BOX 20806 | | | SARASOTA | FL | 34276-3806 | |
| FRANCINE KEAHON CUST | ROBERT JOHN KEAHON UNIF GIFT | MIN ACT NY | 35 PARKER AVE | | NEW CITY | NY | 10956-1722 | |
| FRANCINE KEAHON CUST FOR | MICHAEL CHRISTOPHER KEAHON | UNDER NY UNIFORM GIFTS TO | MINORS ACT | 35 PARKER AVE | NEW CITY | NY | 10956-1722 | |
| FRANCINE M BESKO | | 2670 SORORITY LANE | | | HOLT | MI | 48842-8743 | |
| FRANCINE M DERUBEIS | | 8025 CRESTVIEW DR | | | NIAGARA FALLS | NY | 14304-1457 | |
| FRANCINE M DURHAM | | 4055 DIXON DR | | | HOFFMAN ESTATES | IL | 60195-1428 | |
| FRANCINE M LOMBARDO | | 57 GOSHEN RD | | | CHESTER | NY | 10918-4315 | |
| FRANCINE PASSARELLI AS CUST | FOR THOMAS PASSARELLI UNDER THE | NEW YORK U-G-M-A | 10418 NEW ASCOT DR | | GREAT FALLS | VA | 22066-3421 | |
| FRANCINE R DE MASTER | | 620 HURON AVE | | | OOSTBURG | WI | 53070-1413 | |
| FRANCINE RIOUX | | 37 RUE DE DEAUVILLE | | | BLAINVILLE | QC | J7C 3V2 | CANADA |
| FRANCINE ROCHELLE | ROTH-KOHLBERG | 24 GIRARD ST | | | MARLBORO | NJ | 07746-1005 | |
| FRANCINE S TERRELL | 4 | 101 S DOWNING ST | | | DENVER | CO | 80209-2452 | |
| FRANCINE SAVIN | | 21900 FARMINGTON RD | APT 111 | | FARMINGTON | MI | 48336 | |
| FRANCINE SHULMAN | | 17 BAYLOR CIR | | | WHITE PLAINS | NY | 10605-3005 | |
| FRANCINE SICKLICK | | 88 BRIARWOOD LANE | | | LAWRENCE | NY | 11559 | |
| FRANCINE SICKLICK CUST | JONATHAN M SICKLICK UNDER | NY UNIF GIFTS TO MINORS ACT | 88 BRIARWOOD LANE | | LAWRENCE | NY | 11559 | |
| FRANCINE SUSAN GRUBB | | 2115 CARRIAGE LANE | | | ATCO | NJ | 08004-1102 | |
| FRANCINE SUSAN YUDELL | | 12 CANTERBURY RD S | | | HARRISON | NY | 10528-2316 | |
| FRANCINE T DUFFEE | | 651 LAKE PINE DRIVE | | | SHOREVIEW | MN | 55126-1256 | |
| FRANCINE WILLIS RICH | ATTN R KENT RICH | 4239 JUPITER DRIVE | | | SALT LAKE CITY | UT | 84124-3374 | |
| FRANCIS A ANGELINE | | 1120 BRANDYWINE BOULEVARD | | | WILMINGTON | DE | 19809-2532 | |
| FRANCIS A ANGELINE & JANET F | ANGELINE JT TEN | 1120 BRANDYWINE BLVD | | | WILMINGTON | DE | 19809-2532 | |
| FRANCIS A BURNETT | C/O JOAN E POOLE | 295 BUCK STREET | | | BANGOR | ME | 04401-6004 | |
| FRANCIS A C VOSTERS 3RD | | 609 RANDALIA RD | | | CHESAPEAKE CITY | MD | 21915-1123 | |
| FRANCIS A COCCA & | THERESA P COCCA JT TEN | 1 1/2 JOHN ST | | | GREEN ISLAND | NY | 12183-1564 | |
| FRANCIS A CORDER | | 415 LINDEN WAY | | | SANDUSKY | OH | 44870-6312 | |
| FRANCIS A FLOMERFELT | | 121 CRESTWOOD RD | | | LANDENBERG | PA | 19350-9133 | |
| FRANCIS A FLYNN & LILLIAN C | FLYNN JT TEN | 1662 N W 81 AVENUE | | | CORAL SPRINGS | FL | 33071-6229 | |
| FRANCIS A FOX | | 1059 N STATE ROAD | | | IONIA | MI | 48846-9502 | |
| FRANCIS A FOX & ALICE A FOX JT TEN | | 1059 N STATE RD | | | IONIA | MI | 48846-9502 | |
| FRANCIS A GAYON | | W152 N 8337 ELM LANE | | | MENOMONEE FALLS | WI | 53051-3803 | |
| FRANCIS A GIDDINGS & ARLINE | C GIDDINGS JT TEN | 12789 MANCHESTER DR | | | CHESTERLAND | OH | 44026-2916 | |
| FRANCIS A GILBERT | 1301 SE 10TH PL | | | | CAPE CORAL | FL | 33990-3770 | |
| FRANCIS A HATCH | C/O MARCIA L HATCH REASE | 110 GARLAND CT | | | GLENDALE HEIGHTS | IL | 60139 | |
| FRANCIS A HATCH & | MILDRED E HATCH JT TEN | 40 BROOKLYN ST | | | WARSAW | NY | 14569-1410 | |
| FRANCIS A HOLDEN | 21274 SR 251 | | | | LYNCHBURG | OH | 45142 | |
| FRANCIS A JAMES | | 89 GROVE ST | | | WELLS | ME | 04090-4448 | |
| FRANCIS A JONES & | DOROTHY J JONES TR | FRANCIS A & DOROTHY J JONES | TRUST UA 07/07/94 | 1225 LUTHER LANE APT 341 | ARLINGTON HEIGHTS | IL | 60004-8134 | |
| FRANCIS A JONES & DOROTHY J | JONES JT TEN | 1225 LUTHER LANE APT 341 | | | ARLINGTON HEIGHTS | IL | 60004-8134 | |
| FRANCIS A JONES JR | BOX 39 | | | | EASTMAN | GA | 31023-0039 | |
| FRANCIS A KASHUBOSKY | 404 HAMPTON | | | | DURAND | MI | 48429-1412 | |
| FRANCIS A KELTY & | CATHIRINE E KELTY JT TEN | APT 107 | 3055 RIVIERA DR | | NAPLES | FL | 34103-4184 | |
| FRANCIS A KINNEY & LEE ANN | KINNEY JT TEN | 220 CRYSTAL HILLS BLVD | | | MANITOU SPRINGS | CO | 80829-2610 | |
| FRANCIS A KRAUSE | 1320 OAK STREET | | | | WATERLOO | WI | 53594-1257 | |
| FRANCIS A MANNING CUST SHANE | PATRICK MURPHY UNDER THE CT | UNIFORM GIFTS TO MINORS ACT | 109 TANGLEWOOD DRIVE | | SOUTHINGTON | CT | 06489-1844 | |
| FRANCIS A MARCHESE | BOX 623 | | | | WINDSOR | CT | 06095-0623 | |
| FRANCIS A MCGINNIS JR | BOX 10336 | | | | FORT WORTH | TX | 76114-0336 | |
| FRANCIS A MONDZELEWSKI | BOX 5081 | | | | WILMINGTON | DE | 19808-0081 | |
| FRANCIS A NEWTON | 4024 COUNTY RD 98 | | | | BRIDGEPORT | AL | 35740-6826 | |
| FRANCIS A NORTON & RUTHE B | NORTON TEN ENT | 6845 52ND AVENUE N E | | | SEATTLE | WA | 98115-7746 | |
| FRANCIS A POLIZZI & | ELIZABETH M POLIZZI JT TEN | 1033 LAFAYETTE AVE | | | BUFFALO | NY | 14209-1306 | |
| FRANCIS A SACK | C/O GERALD K GEIST | SCHUMAN & SALL | THE GATEWAY BUILDING | ONE NORTH LEXINGTON AVE 11TH FL | WHITE PLAINS | NY | 10601 | |
| FRANCIS A SANDERS | | 1377 N LINDEN ROAD | | | FLINT | MI | 48532-2344 | |
| FRANCIS A SATTLER JR | | 1458 COUNTY HWY F | | | MINOCQUA | WI | 54548 | |
| FRANCIS A SOUZA | | 2580 GRANITE SPRINGS ROAD | | | RENO | NV | 89509-7364 | |
| FRANCIS A UCHANSKI | | 7611 MILLER RD | | | DEARBORN | MI | 48126-1249 | |
| FRANCIS A VITALE | | 507 MARCIA AVE | | | HAMILTON | OH | 45013-2639 | |
| FRANCIS A WILLIAMS | | 1709 HAMPSTEAD DRIVE | | | NORTH MUSKEGON | MI | 49445 | |
| FRANCIS A YORKE & MARIAN R | YORKE JT TEN | 915 KENSINGTON | | | FLINT | MI | 48503-5311 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCIS A ZAMBORSKY & | MILDRED R ZAMBORSKY JT TEN | 747 ST JOHN'S WAY | | | HENDERSONVILLE | NC | 28791-2991 | |
| FRANCIS A ZEISZ | 55 GATH TERRACE | | | | TONAWANDA | NY | 14150-5216 | |
| FRANCIS ALLEN WINSTON | 9516 DAVE WINSTON RD | | | | BULLOCK | NC | 27507-9776 | |
| FRANCIS ARTHUR LAYMAN | 1812 S COLLEGE RD | | | | MASON | MI | 48854-9748 | |
| FRANCIS B BLACK TR | FRANCIS B BLACK DECLARATION OF | TRUST U/A 10/04/99 | 7502 EVERGREEN RIDGE DR | | CINCINNATI | OH | 45215 | |
| FRANCIS B BOLDA | 11114 INGLIS HWY | | | | MILLERSBURG | MI | 49759-9777 | |
| FRANCIS B BRISBIN | 537 FIFTH ST | | | | TYRONE | PA | 16686-1221 | |
| FRANCIS B BUTCHER & VIRGINIA | E BUTCHER JT TEN | 848 FAIRWOOD BLVD | | | ELYRIA | OH | 44035-1808 | |
| FRANCIS B CAPPUCCIO | 10 TANNER ST | | | | MANCHESTER | CT | 06040-3263 | |
| FRANCIS B DELANEY | 87 GODDARD STREET | | | | QUINCY | MA | 02169-7805 | |
| FRANCIS B ELLISON | 5605 GARDEN LAKES MAJESTIC | | | | BRADENTON | FL | 34203-7203 | |
| FRANCIS B GOETZ | 10606 BREEDSHILL DR | | | | CINCINNATI | OH | 45231-1708 | |
| FRANCIS B GUMMERE JR & | JUDITH B GUMMERE JT TEN | 213 ASCOT COURT | | | LAKE BLUFF | IL | 60044-1906 | |
| FRANCIS B HILTON | 490 MAINVIEW COURT | | | | GLEN BURNIE | MD | 21061-6119 | |
| FRANCIS B LORSON | 500 LORSON RD | | | | WILLIAMSPORT | PA | 17702-8899 | |
| FRANCIS B MALLOY JR | 3571 SAGAMORE DR | | | | HUNTINGTON BEACH | CA | 92649-2517 | |
| FRANCIS B METZGER JR | 17150 STUART | | | | CHESANING | MI | 48616 | |
| FRANCIS B MIKULA | 1123 ANNE ELISA CIRCLE | | | | ST CLOUD | FL | 34772-7469 | |
| FRANCIS B MOORE | 55 WEST 14TH ST | | | | NEW YORK | NY | 10011-7400 | |
| FRANCIS B PETERS | 3707 RED OAK LN | | | | ELLICOTT CITY | MD | 21042-1327 | |
| FRANCIS B PIPER TRUSTEE U/W | JESSIE E GRISWOLD | | | | WHITE HALL | IL | 62092 | |
| FRANCIS B SYME | 184 DEL VALE AVE | | | | SAN FRANCISCO | CA | 94127-1835 | |
| FRANCIS B VOLPE & JACQUELINE | L VOLPE JT TEN | 1510 CHESTNUT COVE RD | | | CHAPEL HILL | TN | 37034-2055 | |
| FRANCIS BALLERINE TR | ELMER PLETSCH REVOCABLE TRUST | U/A DTD 03/18/99 | C/O LA SALLE STATE BANK AS AGENT | PO BOX 462 | LA SALLE | IL | 61301 | |
| FRANCIS BALLERINE TR | ADOLPH PLETSCH REVOCABLE TRUST | U/A DTD 03/18/99 | C/O LA SALLE STATE BANK AS AGENT | PO BOX 462 | LA SALLE | IL | 61301 | |
| FRANCIS BERREY CLEETON & | HELEN VIOLA CLEETON TR | CLEETON FAMILY REVOCABLE TRUST | U/A 5/21/97 | 431 15TH NW | ARDMORE | OK | 73401-1931 | |
| FRANCIS BONER | 10002 PLAUDIT | | | | LOUISVILLE | KY | 40272-3853 | |
| FRANCIS BRADO | 59 SALZER HEIGHTS | | | | WEST HENRIETTA | NY | 14586-9663 | |
| FRANCIS BRITT | 765 MERCER AVE | | | | KINGSTON | PA | 18704-3844 | |
| FRANCIS BUHLER | 2212 TRILLIUM TRAIL | | | | ROCKFORD | IL | 61108-8155 | |
| FRANCIS C AUBUCHON | 2900 HEADLAND | | | | ST CHARLES | MO | 63301-0767 | |
| FRANCIS C CLELAND & | 930 JOHN R RD APT 2127 | | | | TROY | MI | 48083-4318 | |
| FRANCIS C DUSTIN | RT 11 BOX 461 | | | | NORTH BANGOR | NY | 12966 | |
| FRANCIS C GARDNER | 201 BUTTERNUT LANE | | | | CLARKS SUMMIT | PA | 18411 | |
| FRANCIS C GARDNER | 4170 DAWNCLIFF DR | | | | BROOKLYN | OH | 44144 | |
| FRANCIS C GRIESBAUER TR | FRANCIS C GRIESBAUER REVOCABLE | TRUST UA 03/14/97 | 1013 HACKMAN ROAD | | ST PAUL | MO | 63366-4720 | |
| FRANCIS C HARTFORD & SALLY B | HARTFORD JT TEN | 1810 STATE ROAD | | | ELIOT | ME | 03903 | |
| FRANCIS C HENRICK | 43 MOHICAN RD | | | | OLD SAYBROOK | CT | 06475-2760 | |
| FRANCIS C HUMPHRIES | BOX 27 | | | | LAMAR | SC | 29069-0027 | |
| FRANCIS C HURD | 88 BETH MOR RR 3 | 750 S MORELAND RD | | | BETHALTO | IL | 62010-2172 | |
| FRANCIS C KOBYLARZ & | KATHY L KOBYLARZ JT TEN | 3997 ST JAMES CT | | | SHELBY TOWNSHIP | MI | 48316 | |
| FRANCIS C LOW | 10 RED COAT LANE | | | | UNIONVILLE | CT | 06085-1425 | |
| FRANCIS C MALONEY & FRANCES | S MALONEY TRUSTEES UA | MALONEY FAMILY TRUST DTD | 04/26/90 | 10524 ROUNDELAY CIRCLE | SUN CITY | AZ | 85351 | |
| FRANCIS C MALOY | 36838 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44035-8536 | |
| FRANCIS C MARTELLI | 202 RANDALL DR | | | | SANDUSKY | OH | 44870-5774 | |
| FRANCIS C MASSEY | 233 PEDRO SHAWN LANE | LOT 28 | | | MOUNTAIN CITY | TN | 37683-6324 | |
| FRANCIS C MATERNIAK TRUSTEE | U/A DTD 12/17/92 F/B/O | FRANCIS C MATERNIAK | 51 MOCKINGBIRD DR | | TRENTON | NJ | 08690 | |
| FRANCIS C MOWERY 2ND | 1309 HULL AVE | | | | DES MOINES | IA | 50316-1455 | |
| FRANCIS C NICHOLS & RITA | NICHOLS JT TEN | 736 SCHIRRA DR | | | ORADELL | NJ | 07649-1233 | |
| FRANCIS C PHILLIPS | 7832 WENDOVER AVE | | | | BALTIMORE | MD | 21234-5418 | |
| FRANCIS C SMITH | 216 NO ADAM ST | | | | LOCKPORT | NY | 14094-2420 | |
| FRANCIS C SMOLINSKI | 1911 33RD ST | | | | BAY CITY | MI | 48708-8147 | |
| FRANCIS C WILSECK | 7396 AFFELDT | | | | WESTLAND | MI | 48185-2625 | |
| FRANCIS C ZEVNIK CUST MISS | VERONCEE M ZEVNIK UNIF GIFT | MIN ACT DEL | 2800 NEWPORT GAP PIKE | | WILM | DE | 19808-2375 | |
| FRANCIS C ZEVNIK TR | FRANCIS C ZEVNIK LIVING TRUST | UA 03/18/96 | 6327 HOBBTON HWY | | CLINTON | NC | 28328-5839 | |
| FRANCIS CASIER AS CUST FOR | DAVID HARPER CASIER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 110 MAIN ST 4TH FLOOR | BURLINGTON | VT | 05401-8451 | |
| FRANCIS CASSIMAN | 1821 OGDEN DRIVE 1 | | | | BURLINGAME | CA | 94010-5322 | |
| FRANCIS CHARLES ANDERSON JR | 415 S 17TH ST | | | | ESCANABA | MI | 49829-2425 | |
| FRANCIS CHARLES SCHAD | 1332 HANOVER ST | | | | OWOSSO | MI | 48867-4911 | |
| FRANCIS COSE & ELENA G COSE JT TEN | 52 WHITAKER DRIVE | | | | TOMS RIVER | NJ | 08757-5655 | |
| FRANCIS COULTER JR | 12337 TUSCOLA RD | | | | CLIO | MI | 48420-1062 | |
| FRANCIS COUPER BALDWIN | 7428 GAMBOLS LN | | | | NORFOLK | VA | 23505-3114 | |
| FRANCIS CROUTHAMEL | 777 DRYTOWN RD | | | | HOLTWOOD | PA | 17532-9651 | |
| FRANCIS CUCCARO & JESSIE | CUCCARO JT TEN | 190 CENTRAL AVE | | | MADISON | NJ | 07940-1611 | |
| FRANCIS D BAULT | RR 1 BOX 906 | | | | GOSPORT | IN | 47433-9801 | |
| FRANCIS D BOLAND & CAROL A | BOLAND JT TEN | 5399 COUNTY ROAD MS | | | BOSCOBEL | WI | 53805-9508 | |
| FRANCIS D CANTERBURY | G5041 CARPENTER ROAD | | | | FLINT | MI | 48506 | |
| FRANCIS D CONZO | 4682 WEBB DRIVE | | | | ANDOVER | OH | 44003-9612 | |
| FRANCIS D FALK | 2129 79TH ST | | | | BROOKLYN | NY | 11214-1908 | |
| FRANCIS D FERRARO & | ETHEL M FERRARO JT TEN | 4608 B LOWERY ROAD | | | MILTON | FL | 32583-2506 | |
| FRANCIS D FITZGERALD | 11 LOOMIS ST | | | | CAMBRIDGE | MA | 02138-1039 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCIS D HEIMERMAN | BOX 623 | | | | NASHUA | IA | 50658-0623 | |
| FRANCIS D HIPKINS & | KATHLEEN A HIPKINS JT TEN | 4013 GRANDVIEW DR | | | FLUSHING | MI | 48433-2315 | |
| FRANCIS D JAMISON | BOX 496 | | | | CATLIN | IL | 61817-0496 | |
| FRANCIS D KINSER & ISABEL S | KINSER JT TEN | 256 DOREMUS | | | WATERFORD | MI | 48328-2820 | |
| FRANCIS D MANZELLA | 48765 BELLTOWER DR | | | | MACOMB | MI | 48044-2140 | |
| FRANCIS D MASHBURN | RT1 BOX 233D | | | | WEAUBLEAU | MO | 65774-9801 | |
| FRANCIS D RINEER & KATHLEEN | C RINEER TEN ENT | 322 W ORANGE ST | | | LANCASTER | PA | 17603-3749 | |
| FRANCIS D RIVERS | 7590 GREEN HAVEN | | | | CLARKSTON | MI | 48348-4441 | |
| FRANCIS D RIVERS & BARBARA A | RIVERS JT TEN | 7590 GREEN HAVEN | | | CLARKSTON | MI | 48348-4441 | |
| FRANCIS D RYAN TR | FRANCIS D RYAN TRUST | U/A DTD 07/13/01 | 9213 LOVEJOY RD | | LINDEN | MI | 48451 | |
| FRANCIS D SHIMER | 116 WILLOWOOD LANE | | | | FISHERS | IN | 46038-1176 | |
| FRANCIS D SUTTON | 164 N MAIN ST | | | | KENT CITY | MI | 49330-9114 | |
| FRANCIS D VIEUX | 89-26 HOLLIS CT BLVD | | | | QUEENS VILLAGE | NY | 11427-2316 | |
| FRANCIS D WEHR | 1718 MAPLE ST | | | | GRAND PRAIRIE | TX | 75050-3915 | |
| FRANCIS D YAKLIN | 4333 24TH AVE 5 | | | | FORT GRATIOT | MI | 48059-3844 | |
| FRANCIS DAJNOWICZ | 7619 CAPRI DRIVE | | | | CANTON TWP | MI | 48187-1853 | |
| FRANCIS DAVIS | 1469 HIDDEN VALLEY DR SE | | | | KENTWOOD | MI | 49508-6461 | |
| FRANCIS DAVIS | 5445 SANDY LANE | | | | COLUMBIAVILLE | MI | 48421-8967 | |
| FRANCIS DOLLARD | 2721 CHILI AVE | | | | ROCHESTER | NY | 14624-4123 | |
| FRANCIS DONALD BROGAN & | DOROTHY C BROGAN JT TEN | 18221 RAINBOW DRIVE | | | LATHRUP VILLAGE | MI | 48076-4542 | |
| FRANCIS DUDLEY MCGLYNN | 133 CARTER STREET | | | | AUBURN | AL | 36830-6320 | |
| FRANCIS E ASTON | 406 BROWNING DR | | | | HOWELL | MI | 48843-2061 | |
| FRANCIS E AUBE | 5680 PRECOUR RD | | | | ALPENA | MI | 49707-9572 | |
| FRANCIS E BEDARD | 41732 MAE WOOD | | | | STERLING HEIGHTS | MI | 48313-2568 | |
| FRANCIS E BELT | 2801 AVERY DR APT#E-7 | | | | PALM SPRINGS | CA | 92264 | |
| FRANCIS E CAFFERTY TR | U/A DTD 08/20/02 | FRANCIS E CAFFERTY LIVING TRUST | 4557 PARKSIDE BLVD | | ALLEN PARK | MI | 48101 | |
| FRANCIS E COMPTON TR | FRANCIS E COMPTON REV TRUST | UA 06/19/00 | 2238 E RIDGECREST ST | | OZARK | MO | 65721-9618 | |
| FRANCIS E DAVIS III CUST | CHANDLER DAVIS A MINOR UNDER | THE LAWS OF GEORGIA | 1443 TALL PINE DR | | DOUGLASVILLE | GA | 30134-2869 | |
| FRANCIS E DYLAG & IRENE B | DYLAG JT TEN | 32 GLENNWOOD RD | | | WEST HARTFORD | CT | 06107 | |
| FRANCIS E ECKENRODE | 173 TOMAHAWK DR | | | | AVON LAKE | OH | 44012-1923 | |
| FRANCIS E FLANAGAN & | WINIFRED M FLANAGAN JT TEN | 7511 GRESHAM ST | | | SPRINGFIELD | VA | 22151-2912 | |
| FRANCIS E FOLEY | NORTH STREET BOX 474 | | | | AMENIA | NY | 12501 | |
| FRANCIS E FORD & ROBERTA | S FORD JT TEN | 487 BUNKER HILL AVE | | | WATERBURY | CT | 06708-1907 | |
| FRANCIS E GENTILE | 13 PARKER HILL AVE | | | | MILFORD | MA | 01757-2410 | |
| FRANCIS E GOFF | 1819 BARKS | | | | FLINT | MI | 48503-4301 | |
| FRANCIS E GOFF | 4677 TEMPLETON RD NW | | | | WARREN | OH | 44481-9182 | |
| FRANCIS E GREGORY & | IRENE M GREGORY JT TEN | 11202 DALE | | | WARREN | MI | 48089-3549 | |
| FRANCIS E GRUEN | 102 BATHURST DR | | | | TONAWANDA | NY | 14150-9004 | |
| FRANCIS E KIMBALL | 1427 HILLTOP DR | | | | YPSILANTI | MI | 48197-8957 | |
| FRANCIS E KRATOCHVIL | 3211 WEST UNIVERSITY AVE | | | | MUNCIE | IN | 47304-3967 | |
| FRANCIS E LAFFERTY | 13179 S SOUTHPOINT DRIVE | | | | FLORAL CITY | FL | 34436-4552 | |
| FRANCIS E MC CANN | 108 FLEMING STREET | | | | PISCATAWAY | NJ | 08854-3351 | |
| FRANCIS E MCRAE & BERNICE | MCRAE JT TEN | 135 WABASSO | | | WALLER LAKE | MI | 48088 | |
| FRANCIS E MIDDLETON | 1460 WHITAKER WAY | | | | MONTPELIER | OH | 43543-9567 | |
| FRANCIS E NAPLETON | 15 AMBRIANCE | | | | BURR RIDGE | IL | 60521-6493 | |
| FRANCIS E ONEILL | 9 LINCOLN AV | | | | BATAVIA | NY | 14020 | |
| FRANCIS E PEICKERT | SLEEPY OAKS 134 | BOX 804 | | | AUGRES | MI | 48703-0804 | |
| FRANCIS E PRINCE | 7080 ROYAL VILLA CT | | | | CANTON | MI | 48187-1277 | |
| FRANCIS E PRITSCHER TR | U/A DTD 04/16/03 | FRANCIS E PRITSCHER TRUST | 52 EAGLECREST CT | | WEST LAFAYETTE | IN | 47906-8837 | |
| FRANCIS E RICHWINE | RR 1 BOX 40 | | | | JAMESTOWN | IN | 46147 | |
| FRANCIS E RUSSELL | 6424 MILLIS ST NE 62 | | | | ROCKFORD | MI | 49341-7756 | |
| FRANCIS E SALB | 2602 WESTLEIGH DRIVE E | | | | INDIANAPOLIS | IN | 46268-2038 | |
| FRANCIS E SCHINDLER | RR 1 13572 ST RT 249 BOX 182 | | | | NEY | OH | 43549 | |
| FRANCIS E SCHMIDT & | MARY K SCHMIDT TR | SCHMIDT TRUST | UA 11/21/95 | 1114 RIDGECREST CT | PALM HARBOR | FL | 34683-2731 | |
| FRANCIS E SEERY & | JOYCE E SEERY JT TEN | 26 PASCACK RD | | | PEARL RIVER | NY | 10965 | |
| FRANCIS E SHEA JR | 340 OREGON AVENUE | | | | NEW CASTLE | DE | 19720-4353 | |
| FRANCIS E SMITH & MARY L SMITH | 82 COWLES ROAD | | | | WILLINGTON | CT | 06279-1704 | |
| FRANCIS E SMITH & MARY L SMITH TRS | U/A DTD 2/9/83 MADE BY | FRANCIS E SMITH & MARY L SMITH | 82 COWLES ROAD | | WILLINGTON | CT | 06279-1704 | |
| FRANCIS E SWAIM & JOYCE A | SWAIM JT TEN | 2419 E 360 N | | | ANDERSON | IN | 46012-9239 | |
| FRANCIS E SWAN | 303 DEARING DR | | | | SHEPHERD | MI | 48883-9001 | |
| FRANCIS E SWANSON | 1397 MCKENDRIE STREET | | | | SAN JOSE | CA | 95126-1411 | |
| FRANCIS E THURN | 21309 FAUCET ROAD | | | | EDGEWOOD | IA | 52042-8133 | |
| FRANCIS E WAKELY CUST JEAN | CATHERINE WAKELY UNDER THE | NY UNIF GIFT MIN ACT | 1252 WHITESTOWN RD | | PROSPECT | PA | 16052-2318 | |
| FRANCIS E WENDELL | 650 MADISON AVENUE | | | | CAPE CHARLES | VA | 23310-2802 | |
| FRANCIS E WENDELL SR & | BERNICE D WENDELL JT TEN | BOX 112 | | | CAPE CHARLES | VA | 23310-0112 | |
| FRANCIS E WILLIAMS | APT B | 401 E MADISON ST | | | DEWITT | MI | 48820-8987 | |
| FRANCIS E WOODS | 3798 S 100 WEST | | | | HARTFORD CITY | IN | 47348-9736 | |
| FRANCIS EDWARD OLCHASKEY | 54 WEBER AVE | | | | SAYREVILLE | NJ | 08872-1048 | |
| FRANCIS ELLSWORTH HARTFORD | 714 PARK BUD LANE | | | | KATY | TX | 77450-4001 | |
| FRANCIS F BERTRAM & BARBARA | L ECKERT JT TEN | 764 PARK | | | LINCOLN PARK | MI | 48146-2661 | |
| FRANCIS F BODKIN | 104 HANDSOME AVE | | | | SAYVILLE | NY | 11782-2906 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCIS F BURCHARD | 1361 BEACH DR | | | | LAKE ORION | MI | 48360-1207 | |
| FRANCIS F FRANZ | 4368 BROOKSTONE DR | | | | SAGINAW | MI | 48603-8641 | |
| FRANCIS F FRANZ & JEAN E | FRANZ JT TEN | 4368 BROOKSTONE DR | | | SAGINAW | MI | 48603-8641 | |
| FRANCIS F KERNAN & | MARY S KERNAN TR | KERNAN FAM TRUST | UA 08/16/95 | 617 KERNSTOWN COURT | WINCHESTER | VA | 22601-2698 | |
| FRANCIS F MARIANO & MARY E | MARIANO JT TEN | 225 N MAIN ST | | | CANASTOTA | NY | 13032-1072 | |
| FRANCIS F PACINELLI | 16139 KRANKER DRIVE | | | | STILWELL | KS | 66085-9283 | |
| FRANCIS F PURDY | 6712 MARTHA VINEYARD DR | | | | ARLINGTON | TX | 76001 | |
| FRANCIS F SHETZLER | 6 BERKMAN STREET | | | | MIDDLETOWN | DE | 19709-1402 | |
| FRANCIS G COX & PATRICIA M | COX JT TEN | 12291 MOCERI DR | | | GRAND BLANC | MI | 48439-1925 | |
| FRANCIS G DONNELLY | 485 WALES AVE | | | | PORT ORANGE | FL | 32127-6021 | |
| FRANCIS G DUFFY | 45 PULASKI DR | | | | N ARLINGTON | NJ | 07031-5323 | |
| FRANCIS G GARRED & DOLORES A | GARRED JT TEN | 4087 BENDEN CIRCLE | | | MURRYSVILLE | PA | 15668-1332 | |
| FRANCIS G GRAUGNARD | 1808 BAYOU RD | | | | THIBODAUX | LA | 70301-6034 | |
| FRANCIS G HAAS | 8609 VICTORIA RD | | | | SPRINGFIELD | VA | 22151-1206 | |
| FRANCIS G HECKMAN | 424 S STATE ST | | | | PEWAMO | MI | 48873-8746 | |
| FRANCIS G LEE & CELINE A LEE JT TEN | 14 NORTH DREXEL AVE | | | | HAVERTOWN | PA | 19083-4912 | |
| FRANCIS G MAC DONALD & | ESTELLE M MAC DONALD JT TEN | 1035 MILL CREEK RD | | | MANAHAWKIN | NJ | 08050-3785 | |
| FRANCIS G MERINSKY | 9423 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473-9783 | |
| FRANCIS G MULLANE | 445 PRINCETON AVE | | | | PALMERTON | PA | 18071-1324 | |
| FRANCIS G ROMAN & MARY ELLEN | ROMAN TEN ENT | BOX 261 | | | BROCKTON | PA | 17925-0261 | |
| FRANCIS G SCHASCHECK | 6465 EAST FRANCES ROAD | | | | MT MORRIS | MI | 48458-9701 | |
| FRANCIS G SHEEHAN & | JONATHAN E SHEEHAN JT TEN | 324 LIBERTY ST | | | BRAINTREE | MA | 02184 | |
| FRANCIS G TATE | BOX 1417 | | | | DANA | IN | 47847-1417 | |
| FRANCIS GEORGE RORICK | 204 DEXTER TERRACE | | | | TONAWANDA | NY | 14150-4721 | |
| FRANCIS GHEKIERE | 7652 FRITH RD | | | | COLUMBUS | MI | 48063-1501 | |
| FRANCIS GROVE MILLER JR & | ARLENE KELL MILLER TEN ENT | 64 GROVE MILLER ROAD | | | NORTH EAST | MD | 21901-1319 | |
| FRANCIS H AUFFENBERG | 16 HUNTLEIGH WOODS | | | | ST LOUIS | MO | 63131-4818 | |
| FRANCIS H BURROWS JR | 4977 BATTERY LANE 418 | | | | BETHESDA | MD | 20814-4917 | |
| FRANCIS H CARMICKLE | 215 MADISON ST | | | | SHAWNEETOWN | IL | 62984-3327 | |
| FRANCIS H FOWLER & RUTH M | FOWLER JT TEN | 12664 MELODY LANE | | | GRAND LEDGE | MI | 48837-8902 | |
| FRANCIS H GASPARI | 213 STEPHENS WAY | | | | DOUGLASSVILLE | PA | 19518 | |
| FRANCIS H HANLEY & MARILYN G | HANLEY JT TEN | 14 SUMMER ST | | | MILFORD | NH | 03055-3929 | |
| FRANCIS H HONEYCUTT | 1907 RUSSELL | | | | LINCOLN PK | MI | 48146-4703 | |
| FRANCIS H KLABOUCH & | MADELEINE M KLABOUCH JT TEN | 60 EAST END AVE 6A | | | NEW YORK | NY | 10028-7973 | |
| FRANCIS H KRASNOBORSKI | 338 MANOR DR | | | | ABSECON | NJ | 08201 | |
| FRANCIS H MC KENNA & | MARILYN F MC KENNA JT TEN | 520 WARWICK DRIVE | | | VENICE | FL | 34293-4220 | |
| FRANCIS H MOCH & ELEANOR P | MOCH JT TEN | 71 WOODSIDE DR | | | ELMA | NY | 14059-9202 | |
| FRANCIS H NIXON | 614 PLEASANT DR | | | | LAKE CHARLES | LA | 70605-3436 | |
| FRANCIS H RICHEY | 147 TREMONT AVE | | | | KENMORE | NY | 14217-2333 | |
| FRANCIS H RIGNEY | 1051 HAWTHORNE RD | | | | BENSALEM | PA | 19020-3904 | |
| FRANCIS H RILEY | 13105 CRESTVIEW LN | | | | CULPEPER | VA | 22701-4834 | |
| FRANCIS H RILEY & CAROL A | RILEY JT TEN | 13105 CRESTVIEW LN | | | CULPEPER | VA | 22701-4834 | |
| FRANCIS H ROSE | 985 S DELANEY ROAD | | | | OWOSSO | MI | 48867-9122 | |
| FRANCIS H SCHIFFER III | 6441 OAKEN DR | | | | COLUMBIA | MD | 21045 | |
| FRANCIS H SILVERNAIL | 3856 MAYFIELD | | | | JACKSON | MI | 49203-1110 | |
| FRANCIS H SKINNER | 9382 BRISTOL ROAD | | | | DAVISON | MI | 48423-8768 | |
| FRANCIS H STEWART JR | 3217 WHITEFIELD RD | | | | CHURCHVILLE | MD | 21028-1301 | |
| FRANCIS H STOERMAN | 32307 BEECHWOOD | | | | WARREN | MI | 48093-1596 | |
| FRANCIS H TASSARO & ELVIRA F | TASSARO JT TEN | 25-13 CRESCENT ST | | | ASTORIA | NY | 11102-2937 | |
| FRANCIS H VANNUCCHI | 428-64TH ST | | | | WEST NEW YORK | NJ | 07093-2310 | |
| FRANCIS HARRISON MILLER | 21 OLD CREEK COURT | | | | ROCKVILLE | MD | 20854-5545 | |
| FRANCIS HELFRICK | 11458 COMMON RD | | | | WARREN | MI | 48093-6508 | |
| FRANCIS HOOVER & JOYCE SHEA | TRUSTEE U/W RONALD HOOVER | 362 GARDEN CIRCLE DR | | | MANTECA | CA | 95336-9475 | |
| FRANCIS HYDE | 935 N COLONY RD | | | | MERIDEN | CT | 06450-2326 | |
| FRANCIS I PERSINGER | 4122 WOODVALE DR SW | | | | ROANOKE | VA | 24018-4721 | |
| FRANCIS IRENE DUNLAP TR | FRANCIS IRENE DUNLAP TRUST | U/D/T DTD 09/27/05 | 3630 CANYON DR | | SAGINAW | MI | 48603 | |
| FRANCIS J ANTONIO | 802 W 13TH ST | | | | NEW CASTLE | DE | 19720-4942 | |
| FRANCIS J ARBOUR | 8949 MISSION DR | | | | BRIGHTON | MI | 48116-2069 | |
| FRANCIS J BEHAN & MARY S | BEHAN JT TEN | 5304 RAVENSWORTH RD | | | SPRINGFIELD | VA | 22151-2519 | |
| FRANCIS J BIROWSKI | 75 COLE RD | | | | TOWNSEND | DE | 19734-9678 | |
| FRANCIS J BONGEN & THERESA A | UHRICK JT TEN | 7633 GUNYON DRIVE | | | INDIANAPOLIS | IN | 46237-9376 | |
| FRANCIS J BOURBEAU | 21 CANTON ST | | | | RANDOLPH | MA | 02368-2424 | |
| FRANCIS J BRITTON & | GLENDA F BRITTON JT TEN | 20417 LUETTICH LN | | | ESTERO | FL | 33928 | |
| FRANCIS J BUCKLEY JR & | VICTORIA DIANE BUCKLEY JT TEN | 1701 NORTH KENT ST | APT 546 | | ARLINGTON | VA | 22209-2121 | |
| FRANCIS J BYRNE | 11334 W RIVER RD | | | | COLUMBIA STA | OH | 44028-9526 | |
| FRANCIS J CARE & | ELIZABETH A CARE JT TEN | 1911 LAKESHORE DR | | | ST JOSEPH | MI | 49085-1667 | |
| FRANCIS J CONNORS | 114 VIA MESA GRANDE | | | | REDONDO BEACH | CA | 90277-6637 | |
| FRANCIS J COONEY JR | 10941 CRESCENT RIDGE LOOP | | | | CLERMONT | FL | 34711-6774 | |
| FRANCIS J COSENS | 209 OSAGE PL | | | | LOUDON | TN | 37774-3185 | |
| FRANCIS J COUGHLIN JR | BOX C | | | | MARLBORO | MA | 01752-0833 | |
| FRANCIS J CROSS & ROSEANNA L | CROSS JT TEN | 3144 GRACEFIELD RD APT 326 | | | SILVER SPRING | MD | 20904 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCIS J DANIELEWICZ | | 5830 MEAHL RD | | | LOCKPORT | NY | 14094-9628 | |
| FRANCIS J DE JOURDAN & | FRANCIS C DE JOURDAN TR | FRANCIS J DE JOURDAN & FRANCES | C DE JOURDAN TRUST UA 02/01/95 | 671 PEBBLE BEACH AVE NE | PALM BAY | FL | 32905-5042 | |
| FRANCIS J DOLAN & | ELLEN R DOLAN JT TEN | 5 DICKINSON LANE | WESTHAVEN | | GREENVILLE | DE | 19807-3100 | |
| FRANCIS J DOODY & SANDRA F | GOGAL JT TEN | 1067 WESTERN AVE | | | WESTFIELD | MA | 01085-2527 | |
| FRANCIS J DOUGLAS JR | | 212 PARK RIDGE DR | | | O'FALLON | MO | 63366 | |
| FRANCIS J DUMAS | | 535 CERVINA DRIVE N | | | VENICE | FL | 34292-3412 | |
| FRANCIS J FETTER & | CHRISTINE N FETTER TR | FRANCIS J FETTER & CHRISTINE N | FETTER LIVING TRUST UA 03/25/94 | 51472 SHADYWOOD DRIVE | MACOMB TWP | MI | 48042 | |
| FRANCIS J FITZPATRICK | | 48590 METAMORA CT | | | MACOMB | MI | 48044-1966 | |
| FRANCIS J FORD & MISS HELEN | G FORD JT TEN | C/O HELEN G FORD | 78 NORTH BEACON STREET | | ALLSTON | MA | 02134-1928 | |
| FRANCIS J GALLIEN & | GERTRUDE GALLIEN JT TEN | 23 WYMAN ST | | | DERRY | NH | 03038-2224 | |
| FRANCIS J GAY | | 115 W SAN CARLOS | | | LAREDO | TX | 78041-4917 | |
| FRANCIS J GAY | | 11 MARITIME DR | | | WAREHAM | MA | 02571-2611 | |
| FRANCIS J GILLMAN | | 7611 BELLAIRE BLVD | | | HOUSTON | TX | 77036-5805 | |
| FRANCIS J GREEN | | 2757 STATE ROUTE 93 N | | | KUTTAWA | KY | 42055-5819 | |
| FRANCIS J GRIFFITHS & | MARIA GRIFFITHS & | JAMES F GRIFFITHS & | CHRYSTE G KRAUSE JT TEN | 500 LENOIR RD APT 420 | MORGANTON | NC | 28655 | |
| FRANCIS J GRIX & JOAN H GRIX TR | U/A DTD 12/11/2000 | FRANCIS J GRIX & JOAN H GRIX TRUST | 1000 ROSEWOOD CT | | BRIGHTON | MI | 48116-2407 | |
| FRANCIS J GRZYBEK | | 2524 GRANT DR | | | ANN ARBOR | MI | 48108-1254 | |
| FRANCIS J HAFF | | 6839 N HARTEL RD | | | POTTERVILLE | MI | 48876-8739 | |
| FRANCIS J HIPPLE | | 1617 FAR HILLS DR | | | BARTLETT | IL | 60103-3039 | |
| FRANCIS J HOGAN JR | | 136 PARWOOD TRAIL | | | DEPEW | NY | 14043-1070 | |
| FRANCIS J JOHNSTON | | 1570 CON 7 RR 1 | | | ENNISKILLEN | ONTARIO | L0B 1J0 | CANADA |
| FRANCIS J KASINOWSKI | | 186 TURPIN ST | | | ROCHESTER | NY | 14621-3962 | |
| FRANCIS J KELLY | | 729 DAVENPORT ST | | | MEADVILLE | PA | 16335 | |
| FRANCIS J KELLY & SYLVIA C | KELLY JT TEN | 60 PINEHAVEN DRIVE | | | DALY CITY | CA | 94015-3547 | |
| FRANCIS J KIRCHOFF | | 7408 FRANCONIA TERRACE | | | FOUNTAIN | CO | 80817-1417 | |
| FRANCIS J KORTAS | | 20806 REVERE | | | ST CLAIR SHRS | MI | 48080-1125 | |
| FRANCIS J KOWALIK | | 2902 STRATFORD CT | | | ARLINGTON | TX | 76015-2357 | |
| FRANCIS J KRYCIA & DIANE K | KRYCIA JT TEN | 45731 HEATHERWOODE LN | | | MACOMB | MI | 48044-4166 | |
| FRANCIS J KUJAWA | | 5915 EASTLAKE DR | | | NEW PORT RICHEY | FL | 34653 | |
| FRANCIS J LA VOIE & JANE | H LA VOIE JT TEN | 31400 NARRAGANSETT LANE | | | BAY VILLAGE | OH | 44140-1068 | |
| FRANCIS J LABRECQUE | | 823 MAPLE AVENUE | | | LINDEN | NJ | 07036-2741 | |
| FRANCIS J LIETZ | | 5868 SUGARBUSH LANE | | | GREENDALE | WI | 53129-2621 | |
| FRANCIS J LODOVICO | | 39 GORHAM LN | | | CENTERVILLE | MA | 02362-0613 | |
| FRANCIS J LOGAN JR | | 46 SHERWOOD DR | | | LARCHMONT | NY | 10538-2637 | |
| FRANCIS J LUMADUE | | 11 ULLMAN ST | | | BUFFALO | NY | 14207-1111 | |
| FRANCIS J LUNDY | | 1025 HANCOCK ST APT 9C | | | QUINCY | MA | 02169-2187 | |
| FRANCIS J MAHONEY CUST | KATHLEEN L MAHONEY UNIF GIFT | MIN ACT PA | 834 S HOFFERT ST | | FOUNTAIN HILL | PA | 18015-4527 | |
| FRANCIS J MC CALLUM & DEE | ANN MC CALLUM JT TEN | 705 BROADWAY ST | | | MARSEILLES | IL | 61341-2003 | |
| FRANCIS J MC CAVITT & | FRANCES J MC CAVITT JT TEN | 3444 FLOWER ST | | | SANTA MARIA | CA | 93455-2636 | |
| FRANCIS J MC GANN & THERESE | A MC GANN JT TEN | 38 HILLCREST DR | | | BRANCH DALE | PA | 17923 | |
| FRANCIS J MCCARTHY & GLADYS | M MCCARTHY TRUSTEES UA | MCCARTHY FAMILY TRUST DTD | 11/07/91 | 1105 ANENIDA SEVILLA IA | WALNUT CREEK | CA | 94595 | |
| FRANCIS J MCILVAINE | | 1370 P D | | | Z | LA | 71486 | |
| FRANCIS J MCPHEE & GERALDINE | D MCPHEE JT TEN | 102 EDGELL DR | | | FRAMINGHAM | MA | 01701-3180 | |
| FRANCIS J MILLIKEN | | 23776 GILL RD | | | FARMINGTON | MI | 48335-3514 | |
| FRANCIS J MORIS | | BOX 381 | RED GATE LN | | MEREDITH | NH | 03253-0381 | |
| FRANCIS J MORIS | | RED GATE LANE | BOX 381 | | MEREDITH | NH | 03253-0381 | |
| FRANCIS J MORNEAU TR | FRANCIS J MORNEAU REV LIV | TRUST UA 03/11/98 | 52942 HUNTERS POINTE | | MACOMB | MI | 48042-5647 | |
| FRANCIS J NELSON | | 14155 GRANDMOUNT | | | DETROIT | MI | 48227-1309 | |
| FRANCIS J NORDLINGER | | 1122 MASS AVE | BOX 541 | | LUNENBURG | MA | 01462-1435 | |
| FRANCIS J NOVACEK | | 6508 WINN ST | | | FT WORTH | TX | 76133-5131 | |
| FRANCIS J OSIKA JR | | 9152 E M21 | | | CORUNNA | MI | 48817-9521 | |
| FRANCIS J PAINTER | | 978 WEST CENTER RD | | | ESSEXVILLE | MI | 48732 | |
| FRANCIS J PARENTE | | 10 CAROLYN DRIVE | | | WEST WARWICK | RI | 02893-5463 | |
| FRANCIS J PECHAUER & JOAN E | PECHAUER JT TEN | 2528 COVENTRY ROAD | | | COLUMBUS | OH | 43221-3756 | |
| FRANCIS J POWERS JR | | 3505 HERMITAGE RD | | | WARSAW | NY | 14569-9745 | |
| FRANCIS J PRYOR & ALBINA | M PRYOR JT TEN | 10 WILLOUGHBY ST | | | BRISTOL | CT | 06010-3550 | |
| FRANCIS J QUINN & IRENE | E QUINN JT TEN | 349 NORHT SHORE RD | | | CUBA | NY | 14727 | |
| FRANCIS J REICKS & LUCILLE M | REICKS TEN COM | 205 S OWL ST | | | LAWLER | IA | 52154-9300 | |
| FRANCIS J REIDMILLER | | 452 PINEWOOD RD | | | IRWIN | PA | 15642-9670 | |
| FRANCIS J REILLY & RITA | JEANNE REILLY JT TEN | 655 COURTLAND CIRCLE | | | WESTERN SPRINGS | IL | 60558-1969 | |
| FRANCIS J RINDGEN | | 63 CLAUDIA STREET | | | ISELIN | NJ | 08830-1936 | |
| FRANCIS J RINKE AS CUSTODIAN | FOR NANCY F RINKE U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 2372 NIXON | | ANN ARBOR | MI | 48105-1419 | |
| FRANCIS J ROBISON | | 3877 HEMMINGWAY | | | OKEMOS | MI | 48864-3760 | |
| FRANCIS J RONCO | | 562 EUCLID STREET | | | ALLENTOWN | PA | 18103-6759 | |
| FRANCIS J SALINSKI | | 606 SOUTH BROWNLEAF RD | | | NEWARK | DE | 19713-3554 | |
| FRANCIS J SCHMUCK | | 3158 E SR 236 | | | ANDERSON | IN | 46017-9773 | |
| FRANCIS J SCHRIML & MARY | LOUISE SCHRIML JT TEN | 1340 DONSON CIR | | | DAYTON | OH | 45429-5758 | |
| FRANCIS J SCHUMACHER | | 6920 CEDAR ST | | | AKRON | NY | 14001-9669 | |
| FRANCIS J SCHWARTZFISHER | | APT 25 | 4809 GULL ROAD | | LANSING | MI | 48917-4187 | |
| FRANCIS J SERGEYS CUST | MICHAEL R SERGEYS UNIF GIFT | MIN ACT MD | 2978 RENEE COURT | | FORT MYERS | FL | 33905 | |
| FRANCIS J SITAR | | 415 AUDUBON CIRCLE | | | BELVEDERE | SC | 29841-2686 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCIS J SLABY | 90 ANDERSEN RD | | | | MILFORD | NJ | 08848-1637 | |
| FRANCIS J SOPKO | 4502 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8817 | |
| FRANCIS J THIEGS | 333 EAST 79TH ST | | | | NEW YORK | NY | 10021-0956 | |
| FRANCIS J TOFIL | 26326 DOXTATOR AVE | | | | DEARBORN HTS | MI | 48127-3394 | |
| FRANCIS J VASSETT & MISTY E | VASSETT JT TEN | 8419 E STELLA LANE | | | SCOTTSDALE | AZ | 85250-5741 | |
| FRANCIS J WALL & SHIRLEY M | WALL TR U/A DTD 11/19/90 | THE WALL FAMILY LIVING | TRUST | 1307 SOBER CT | NAPERVILLE | IL | 60563 | |
| FRANCIS J WECKERLE | 42317 PROCTOR RD | | | | CANTON | MI | 48188-1165 | |
| FRANCIS J WECKERLE JR | 42317 PROCTOR ROAD | | | | CANTON | MI | 48188-1165 | |
| FRANCIS J WHITMAN & MARGARET | R WHITMAN JT TEN | | | | LANSE | MI | 49946 | |
| FRANCIS J WITKOWSKI | 3 YELLOWJACKET LANE | | | | TRENTON | NJ | 08619-1318 | |
| FRANCIS J ZAGATA | 20326 MELVIN | | | | LIVONIA | MI | 48152-1831 | |
| FRANCIS JAMES LEDUKE | 1801 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9496 | |
| FRANCIS JAMES MILLER | 422 STONEWALL AVE | | | | WINCHESTER | VA | 22602 | |
| FRANCIS JAMES RHEIN | 32 THE HORSESHOE | | | | NEWARK | DE | 19711 | |
| FRANCIS JOHNSTON | PMB 1532 | 115 RAINBOW DRIVE | | | LIVINGSTON | TX | 77399-1015 | |
| FRANCIS K ROSIER | 6632 DUCK CREEK RD | | | | BERLIN CTR | OH | 44401-9615 | |
| FRANCIS K SIDWELL | 13865 BROOKDALE | | | | BROOKPARK | OH | 44142-2636 | |
| FRANCIS K WARD & | MARY C WARD TR | FRANCIS K WARD & MARY C WARD | LIVING TRUST UA 03/08/95 | 1838 ROSEMONT RD | BERKLEY | MI | 48072-1846 | |
| FRANCIS KERWIN & CHARLOTTE | KERWIN JT TEN | 4970 ST RT 365 | | | VERONA | NY | 13478-3115 | |
| FRANCIS KEVIN LOWE | 1722 1/2 PURDUE AVE | | | | LOS ANGELES | CA | 90025-4218 | |
| FRANCIS KUNKEL | 1605 DRIESBACH DRIVE | | | | AKRON | OH | 44320-3951 | |
| FRANCIS L BALDWIN | 5814 E COONHUNTER RD | | | | LOGANSPORT | IN | 46947-7869 | |
| FRANCIS L CADINHA TRUSTEE | U/A DTD 01/15/91 CADINHA | FAMILY HUSBANDS TRUST | 8222 BALBOA STREET | | VENTURA | CA | 93004-1663 | |
| FRANCIS L CAPERS 4TH | BOX RB 2483 | | | | SAINT LUCIA | | | WEST INDIES |
| FRANCIS L CLARK-BATES | 1201 S CONGRESS | | | | YPSILANTI | MI | 48197-4608 | |
| FRANCIS L COUNSELMAN | 7320 SHIRLAND AVE | | | | NORFOLK | VA | 23505-2940 | |
| FRANCIS L CRANE | 416 GARFIELD AVE | | | | E ROCHESTER | NY | 14445-1318 | |
| FRANCIS L DORAN | 30 BROOKWOOD DRIVE | | | | STANHOPE | NJ | 07874-3206 | |
| FRANCIS L DOUGHERTY & MARY | JANE DOUGHERTY TR U/A | DTD 05/14/92 THE DOUGHERTY | LIVING TRUST | 123 GERARD DRIVE | GOLETA | CA | 93117-1078 | |
| FRANCIS L FEDERHEN | 18 RANGE RD | | | | PITTSFIELD | NH | 03263-3001 | |
| FRANCIS L FLEISCHMANN | 7047 DORIS DR | | | | INDIANAPOLIS | IN | 46214-3208 | |
| FRANCIS L FOLEY | 240 WHEATON RD | | | | SYRACUSE | NY | 13203-1447 | |
| FRANCIS L GOODWIN & ELEANOR | GODWIN JT TEN | 4681 LONGSPUR DR | | | ST LOUIS | MO | 63128-2315 | |
| FRANCIS L HARRIS | 32915 CAMBRIDGE | | | | WARREN | MI | 48093-6114 | |
| FRANCIS L HENIGE | 4064 OAKKNOL | | | | WATERFORD | MI | 48328-4070 | |
| FRANCIS L HENIGE | 4064 OAKKNOL | | | | WATERFORD | MI | 48328-4070 | |
| FRANCIS L JOHNSON | 8847 RYNN ROAD | | | | AVOCA | MI | 48006-4109 | |
| FRANCIS L KAUFMANN | 270 PEARL PL | | | | SOUTH PLAINFIELD | NJ | 07080-3528 | |
| FRANCIS L LEEDY JR | 15315 MADISON AVE | | | | LAKEWOOD | OH | 44107-4020 | |
| FRANCIS L LOOPER | 11360 ROBSON | | | | DETROIT | MI | 48227-2453 | |
| FRANCIS L MEADE JR & CENTA | M MEADE JT TEN | 960 NW 80TH AVE APT 104 | | | MARGATE | FL | 33063-3014 | |
| FRANCIS L MORRIS & | MAUREEN C MORRIS JT TEN | 526 LIBERTY ST | | | ELMIRA | NY | 14904-1518 | |
| FRANCIS L MULLEN & MARY M | MULLEN JT TEN | 50 FORBES HILL RD | | | QUINCY | MA | 02170-3604 | |
| FRANCIS L OBRIEN & BERNICE K | OBRIEN JT TEN | 4704 VENICE HGTS BLVD | | | SANDUSKY | OH | 44870-1585 | |
| FRANCIS L OCONNOR | 9180 CHATWELL CLUB LN APT 13 | | | | DAVISON | MI | 48423-2842 | |
| FRANCIS L PATRICK | BOX 350733 | | | | PALM COAST | FL | 32135-0733 | |
| FRANCIS L PEARSON | 180 REXWAY DR | | | | GEORGETOWN | ONTARIO | L7G 1S3 | CANADA |
| FRANCIS L PERRY | 404 N INSTITUTE | | | | RICHMOND | MO | 64085-2709 | |
| FRANCIS L POTTER | 8838 MAPLE DR | | | | CALEDONIA | WI | 53108-9618 | |
| FRANCIS L SALTYSIAK & | RITA M SALTYSIAK JT TEN | 3649 CLIFMAR RD | | | BALTIMORE | MD | 21244-3115 | |
| FRANCIS L SIMONIS | 731 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2844 | |
| FRANCIS L SIMONIS & MARGARET | J SIMONIS JT TEN | 731 RIVERSIDE STREET | | | DEFIANCE | OH | 43512-2844 | |
| FRANCIS L STEPHEN & SHIRLEY | F STEPHEN JT TEN | 406 TANGUY ST | | | LOGANSPORT | IN | 46947-4862 | |
| FRANCIS L THELEN & | JEANETTE L THELEN JT TEN | 11355 HOLLY COURT | | | FOWLER | MI | 48835 | |
| FRANCIS L WOZNIAKOWSKI & | PATRICIA A WOZNIAKOWSKI JT TEN | 10 FOREST ST | | | BONDSVILLE | MA | 1009 | |
| FRANCIS L YAKLIN | BOX 255 | | | | NEW BAVARIA | OH | 43548-0255 | |
| FRANCIS LAFOUNTAIN | 20 FIR ROAD | | | | WESTFORD | MA | 01886-1864 | |
| FRANCIS LEE LLOYD JR & | MARY VIRGINIA BATEMAN LLOYD TR | LLOYD FAMILY TRUST | UA 7/17/96 | 7709 PEPPERTREE RD | DUBLIN | CA | 94568-1344 | |
| FRANCIS LEROY SHOREY | 7 CRAGMOOR LN | | | | BAILEY ISLAND | ME | 04003-2515 | |
| FRANCIS M BARRETT | C/O BARRETT RESTAURANTS | 1235 BEDFORD ST | | | N ABINGTON | MA | 02351-1273 | |
| FRANCIS M BIDDLE JR | BOX 241 | | | | DELAWARE CITY | DE | 19706-0241 | |
| FRANCIS M BISHOP | BOX 308 | | | | WASHINGTON | GA | 30673-0308 | |
| FRANCIS M CORDER | 3529 PAPE | | | | CINCINNATI | OH | 45208-1722 | |
| FRANCIS M COUNTS & VIRGINIA | COUNTS TR DAVID COUNTS AND/OR | ANY MEMBER OF HIS IMMEDIATE FAM | U/A DTD 05/23/79 | 122 CATHEDRAL OAKS | FOREST CITY | IA | 50436-2225 | |
| FRANCIS M DREESSEN | 15259 NE 14TH AVE | | | | STARKE | FL | 32091 | |
| FRANCIS M DUTMERS | 3296 BENCHWOOD RD | | | | DAYTON | OH | 45414-2704 | |
| FRANCIS M FINK | 26 BATESON DRIVE | | | | ANDOVER | MA | 01810-3402 | |
| FRANCIS M GALLAGHER & LINDA | M GALLAGHER JT TEN | 4130 TOWNLINE ROAD | | | LOCKPORT | NY | 14094-9714 | |
| FRANCIS M JUDSON CUST | LARRY W JUDSON UNIF GIFT MIN | ACT IND | 410 E FORDICE ST | | LEBANON | IN | 46052-1849 | |
| FRANCIS M KIMBALL & | JUDY RUTH KIMBALL JT TEN | 2336 BERVILLE RD | | | BERLIN | MI | 48002-2110 | |
| FRANCIS M LINEK | 10112 HAMMERDALE | | | | ST LOUIS | MO | 63123-6329 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCIS M LINEK & | VIRGINIA K LINEK JT TEN | 10112 HAMMERDALE LANE | | | AFFTON | MO | 63123-6329 | |
| FRANCIS M LOBDELL | 128 COUNTY ROUTE 35 | | | | CANTON | NY | 13617-4413 | |
| FRANCIS M LOWERY | BOX 257 | | | | SPENCER | OH | 44275-0257 | |
| FRANCIS M MORRIS & ALBERTA | MARIE MORRIS JT TEN | 1706 TALLOW TREE CIR | | | VALRICO | FL | 33594-5444 | |
| FRANCIS M NEWELL III | 129 DICKINSON LANE | | | | WILMINGTON | DE | 19807-3139 | |
| FRANCIS M OHTA & YURIKO OHTA JT TEN | 2038 KAHEKILI HWY | | | | WAILUKU MAUI | HI | 96793-9205 | |
| FRANCIS M ORFIN TRUSTEE | U-DECL OF TRUST DTD 04/11/89 | FRANCIS M ORFIN SR | 2342 REGENCY HILLS DR | | SHELBY TOWNSHIP | MI | 48316 | |
| FRANCIS M ORFIN TRUSTEE U/A | DTD 04/11/89 FRANCIS M ORFIN | SR D/T | 2342 REGENCY HILLS DR | | SHELBY TOWNSHIP | MI | 48316 | |
| FRANCIS M PAUL AS CUSTODIAN | FOR JAMES WALTER PAUL U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 469 E JERICHO TURNPIKE | HUNTINGTON STATION | NY | 11746-7311 | |
| FRANCIS M SINGER JR | 625 MAIN | | | | ELWOOD | IN | 46036 | |
| FRANCIS M SPRINKEL & | MARY G SPRINKEL TR | MARY G SPRINKEL TRUST | UA 05/15/94 | 9154 CRANEY ISLAND ROAD | MECHANICSVILLE | VA | 23116-2515 | |
| FRANCIS M SUSKEY & RUTH A SUSKEY | TRS U/A DTD 12/11/01 | THE SUSKEY 2001 FAMILY TRUST | 4924 24TH AVE | | HUDSONVILLE | MI | 49426 | |
| FRANCIS M ZBIEGIEN | BEREA LAKE TOWER | 4 BEREA COMMONS | | | BEREA | OH | 44017-2524 | |
| FRANCIS MAGNO | RD 1 | | | | EDINBURG | PA | 16116-9801 | |
| FRANCIS MAKAREWICZ | 15064 ANGELIQUE | | | | ALLEN PARK | MI | 48101-1847 | |
| FRANCIS MAKAREWICZ & DOROTHY | I MAKAREWICZ JT TEN | 15064 ANGELIQUE | | | ALLEN PARK | MI | 48101-1847 | |
| FRANCIS MAROSI | ATTN MADELINE MAROSI | 1019 IVY ST | | | SAGINAW | MI | 48602-1655 | |
| FRANCIS N GUYETTE | PMB 154 | 4106 E WILDER RD | | | BAY CITY | MI | 48706-2239 | |
| FRANCIS N MC CORKLE JR | 1113 MILL ST | | | | CAMDEN | SC | 29020-3763 | |
| FRANCIS N SERVODIDIO AS CUST | FOR THOMAS SERVODIDIO U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 1 BALDWIN HILL PLACE | MOORESTOWN | NJ | 08057-3943 | |
| FRANCIS NEWMAN | 219 HENLEY RD | | | | RICHMOND | IN | 47374-5944 | |
| FRANCIS O KALB | 711 BLACKBIRD FOREST ROAD | | | | SMYRNA | DE | 19977-9215 | |
| FRANCIS O MARTA & DONNA J | MARTA JT TEN | 12811 VIA CATHERINA | | | GRAND BLANC | MI | 48439-1529 | |
| FRANCIS O THOMPSON & NONA | CAROL BROWNE THOMPSON | TEN ENT | 5967 THOMPSON RD | | STEWARTSTOWN | PA | 17363-7748 | |
| FRANCIS OBRIEN | 1001 STARKEY RD LOT 739 | | | | LARGO | FL | 33771-5433 | |
| FRANCIS P COFFIN JR & HELEN S COFFIN | TRS U/A DTD 08/13/2004 | FRANCIS P COFFIN & HELEN S COFFIN | REVOCABLE TRUST | 1406 CRESCENT DR | ALAMOGORDO | NM | 88310 | |
| FRANCIS P COSTAGLIOLA & | AGNES G COSTAGLIOLA JT TEN | 132-6TH ST | | | BRISTOL | CT | 06010-5363 | |
| FRANCIS P GEVRY | 770 W SQUARE LAKE RD | | | | TROY | MI | 48098-2813 | |
| FRANCIS P GEVRY & ELLEN L | GEVRY JT TEN | 770 W SQUARE LAKE RD | | | TROY | MI | 48098-2813 | |
| FRANCIS P GRANT & JOYCE A | GRANT JT TEN | 1193 EMMONS | | | BIRMINGHAM | MI | 48009-2021 | |
| FRANCIS P HANNICK | 2206 FRANKLIN | | | | BERKLEY | MI | 48072-3301 | |
| FRANCIS P HARRIS | 1509 CRESCENT DR | | | | SWEETWATER | TX | 79556-1803 | |
| FRANCIS P IANNOTTA | 974 FREDERICK DR | | | | WEST CHESTER | PA | 19380-4159 | |
| FRANCIS P JOHNSTON & MARY | LOUISE JOHNSTON TEN ENT | 9 SPRUCE PINE DR | | | MOUNT UNION | PA | 17066-9256 | |
| FRANCIS P JONES | 177 BLACK DUCK CIRCLE | | | | DAYTONA BEACH | FL | 32119-8348 | |
| FRANCIS P KEENAN AS | CUSTODIAN FOR TIMOTHY F | KEENAN U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 75 FOREST HILL DR | GREENVILLE | RI | 44425-2125 | |
| FRANCIS P MACKAY | 77 SMITH AVE | | | | GREENVILLE | RI | 02828-1721 | |
| FRANCIS P MC MAHON | C/O MARGARET MCMAHON | 19460 PARK ST 714 | | | HARPER WOODS | MI | 48225-2346 | |
| FRANCIS P MORAN & MARY LOU | MORAN JT TEN | 514 ORCHARD AVE | | | KENNETT SQUARE | PA | 19348-1812 | |
| FRANCIS P MURRMAN & MARGARET | R MURRMAN JT TEN | 612 COURTVIEW DRIVE | | | GREENSBURG | PA | 15601-1427 | |
| FRANCIS P POTTER | 20 CRUM ELBOW ROAD | | | | HYDE PARK | NY | 12538 | |
| FRANCIS P PRATT | 15849 GREENWAY DR | | | | LANSING | MI | 48906 | |
| FRANCIS P SCHMIDT | 1814 NELSON SE | | | | GRAND RAPIDS | MI | 49507-2762 | |
| FRANCIS P SEPPELL | 5 MARLBORO LANE | | | | YONKERS | NY | 10710-4409 | |
| FRANCIS P SULLIVAN | 356 S COUNTRY ESTATES DRIVE | | | | SALINA | KS | 67401-9654 | |
| FRANCIS P SULLIVAN & | LINDA K SULLIVAN JT TEN | 8 DRIFTWOOD LN | | | N BILLERICA | MA | 01862 | |
| FRANCIS P WALSH | 1212 BUNTS RD | | | | LAKEWOOD | OH | 44107-2612 | |
| FRANCIS PATRICK VARDY | 401 E 81ST ST | | | | NEW YORK | NY | 10028-5811 | |
| FRANCIS PAUL CUSAMANO | 523 FLANDERS DRIVE | | | | ST LOUIS | MO | 63122-1617 | |
| FRANCIS PAYNE | 75 TWIN OAKS CIR | | | | ODESSA | TX | 79762-7163 | |
| FRANCIS PERRINE | 2506 VERDE RD SE | | | | ALBUQUERQUE | NM | 87105 | |
| FRANCIS PFAU | 653 MAPLE STREET | | | | FAIRFIELD | AL | 35064-2655 | |
| FRANCIS POLAKIEWICZ & | JOSEPHINE POLAKIEWICZ JT TEN | 17 N 20TH AVE | | | MANVILLE | NJ | 08835-1531 | |
| FRANCIS PRYSBY & ANNETTE | PRYSBY JT TEN | 5535 VINEYARD DR | | | MONROE | MI | 48161-3659 | |
| FRANCIS Q LEMON JR & ANNE F | LEMON JT TEN | 2825 E OAKLAND | | | WILMINGTON | DE | 19808-2420 | |
| FRANCIS Q LEMON JR AS CUST | FOR MARYANN LEMON U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 304 WASHINGTON AVE | WILMINGTON | DE | 19804-3053 | |
| FRANCIS Q LEMON JR CUST | FRANCIS Q LEMON III UNIF | GIFT MIN ACT DEL | 2825 E OAKLAND DR | | WILMINGTON | DE | 19808-2420 | |
| FRANCIS R BYRNE | 1228 E MT FOREST RD | | | | PINCONNING | MI | 48650-8430 | |
| FRANCIS R BYRNE & THOMAS M | BYRNE JT TEN | 1228 E MT FOREST RD | | | PINCONNING | MI | 48650-8430 | |
| FRANCIS R COCHRAN JR | C/O JOHN R EZELL CPA | 5050 EL CAMINO REAL SUITE 114 | | | LOS ALTOS | CA | 94022 | |
| FRANCIS R COPPO & LOIS ANN | COPPO JT TEN | 9140 ANNA MARIE R3 | | | GRAND BLANC | MI | 48439 | |
| FRANCIS R CRISWELL | 51 WOODBURY DR | | | | LOCKPORT | NY | 14094-5934 | |
| FRANCIS R DUDLEY | 3813 WEST DOVER DR | | | | FLORENCE | SC | 29501-7712 | |
| FRANCIS R DWYER | 22236 LANTERN LANE | | | | EL TORO | CA | 92630-4317 | |
| FRANCIS R FISHER TR FRANCIS R FISHER | FAMILY TRUST U/A DTD 5/27/05 | 735 ELLIFFE RD | | | NEWPORT NEWS | VA | 23601 | |
| FRANCIS R GADLEY & DONNA L | GADLEY JT TEN | 34993 QUAIL TRAIL | | | RICHMOND | MI | 48062 | |
| FRANCIS R GAW JR | 6 WHIDAH DRIVE | | | | EAST HARWICH | MA | 02645-2140 | |
| FRANCIS R GELNETT | 113 S MARKET ST | | | | SELINGSGROVE | PA | 17870 | |
| FRANCIS R JACKSON | 112 KING STREET | | | | PLEASANTVILLE | NY | 10570-3235 | |
| FRANCIS R LEWIS | 301-5 SPRING ST | | | | RED BANK | NJ | 07701-2247 | |
| FRANCIS R LEWIS | PO 19682123 REDWOOD STREET | | | | BOOTHWYN | PA | 19061 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCIS R LILLER | BOX 206 | | | | W WARDSBORO | VT | 05360-0206 | |
| FRANCIS R MAY | 40 ARBOR HILLS TRACE | | | | TALKING ROCK | GA | 30175 | |
| FRANCIS R MCLAUGHLIN | 2015 STATE HWY 11C | | | | N LAWRENCE | NY | 12967-1401 | |
| FRANCIS R MILLER | 386 OAKDALE CHURCH RD | | | | SEMINARY | MS | 39479 | |
| FRANCIS R MOCK | 605 NORTH PORTLAND ST | | | | RIDGEVILLE | IN | 47380-1028 | |
| FRANCIS R NEDZA | 48 FERRY STREET | | | | SEWARREN | NJ | 07077-1416 | |
| FRANCIS R PINKOWSKI & MARY | LOUISE PINKOWSKI JT TEN W/R | OF SURVSHIP & NOT TEN COM | 239 PALMER NECK RD | | PAWCATUCK | CT | 06379 | |
| FRANCIS R RAGAGLIA & ELAINE | M RAGAGLIA JT TEN | 102 GALE DRIVE | | | SOUTH KINGSTOWN | RI | 02879-5900 | |
| FRANCIS R SABO | 16745 BARDBURY AVE | | | | MIDDLEBURG HGHTS | OH | 44130-5336 | |
| FRANCIS R SCHMIDT | 1518 SO 23 STR | | | | MILWAUKEE | WI | 53204-2501 | |
| FRANCIS R SILVA | 29 MORRIS LANE | | | | WATERBURY | CT | 06705-3119 | |
| FRANCIS R SPAIN | 515 E STATE | | | | EAST TAWAS | MI | 48730-1412 | |
| FRANCIS R STASIK & MARIE A | STASIK JT TEN | 5329 WEST 228TH ST | | | CLEVELAND | OH | 44126-2436 | |
| FRANCIS R ZDUNCZYK | 2609 ISHA LAYE WAY | | | | TOLEDO | OH | 43606-2729 | |
| FRANCIS RILEY | 7637 WASTLER RD | | | | CLAYTON | OH | 45315 | |
| FRANCIS ROBERT SCHWARTZ | 3718 KINGRIDGE DR | | | | SAN MATEO | CA | 94403-4009 | |
| FRANCIS RUMA CUST JUSTIN | JOSEPH KUXHAUS UNDER THE MI | UNIF GIFT MIN ACT | 45673 HENLEY DR | | CANTON | MI | 48187-4832 | |
| FRANCIS S ACKER & RENEE F | ACKER JT TEN | 915 W THOMAS L PARKWAY | | | LANSING | MI | 48917-2153 | |
| FRANCIS S BODNAR | 528 S ATLANTIC AVE | | | | NEW SMYRNA | FL | 32169-2762 | |
| FRANCIS S BOTEK & MARGARET K | BOTEK JT TEN | MAHONING TWP | 2370 MAHONING DR E | | LEHIGHTON | PA | 18235-9723 | |
| FRANCIS S BROCKINGTON CUST | RICHARD LEE BROCKINGTON UNIF | GIFT MIN ACT SC | 223 CLUB ACRES BLVD | | ORANGEBURG | SC | 29118-4112 | |
| FRANCIS S BURDIS | 11641 BUTTERNUT COURT | | | | MOUNT MORRIS | MI | 48458-2937 | |
| FRANCIS S HARVEY | 65 BRIARWOOD CIR APT 401 | | | | WORCESTER | MA | 01606-1247 | |
| FRANCIS S NATHAN & | LISA BAILEY JT TEN | 535 LOVE HENRY CT | | | SOUTHLAKE | TX | 76092-6158 | |
| FRANCIS S PORTER | 2375 CABOT ROAD | | | | CANTON | MI | 48188-1824 | |
| FRANCIS S SKINNER | 302 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8748 | |
| FRANCIS S SPINE | 10341 NEW QUAY RD | | | | OCEAN CITY | MD | 21842-9763 | |
| FRANCIS S TOBIN | 4625 SAWMILL ROAD | | | | CLARENCE | NY | 14031-2228 | |
| FRANCIS SABO CUST JEFFREY A | MC DERMOTT UNIF GIFT MIN ACT | MICH | 31240 PORTSIDE DR 2304 | | NOVI | MI | 48377 | |
| FRANCIS SAHAJ | 1587 RAMAPO WAY | | | | SCOTCH PLAINS | NJ | 07076-2315 | |
| FRANCIS SELESKY | 80 SLEEPY HOLLOW DRIVE | | | | BRICK | NJ | 08724-5004 | |
| FRANCIS T CRANE | 37 RANDALL AVE M H TERR | | | | W KEANSBURG | NJ | 07734-3127 | |
| FRANCIS T CREAMER | 901 FORWOOD COURT | | | | BALTIMORE | MD | 21222-2864 | |
| FRANCIS T EDDY TR | UW LILO F EDDY | 24742 SEACALL WAY | | | DANA POINT | CA | 92629-1832 | |
| FRANCIS T GUILFOYLE III | 1008 SPRINGVIEW DRIVE | | | | FLUSHING | MI | 48433-1446 | |
| FRANCIS T JANTZEN | 550 SW 138TH AVENUE | APT 105 | | | PEMBROKE PINES | FL | 33027-1535 | |
| FRANCIS T KEEFE | 2 STOCKHOLM AVE | | | | ROCKPORT | MA | 01966-1226 | |
| FRANCIS T MASER | BOX 1133 | | | | SOUTHERN PINES | NC | 28388-1133 | |
| FRANCIS T NEAL | 11 LAKE SHORE DR | | | | WILLOWBROOK | IL | 60514-2221 | |
| FRANCIS T NEAL & HELEN G | NEAL JT TEN | 11 LAKE SHORE DR | | | WILLOWBROOK | IL | 60514-2221 | |
| FRANCIS T O'CONNOR & | ANNE O'CONNOR JT TEN | 9 PARK ST | | | ILION | NY | 13357-2233 | |
| FRANCIS T REDMOND | 23811 GESSNER RD | | | | NORTH OLMSTEAD | OH | 44070-1539 | |
| FRANCIS T SLIVINSKI | 200 GEORGIAN TERRAC | | | | SAGINAW | MI | 48609-9498 | |
| FRANCIS T STARRS | 6232 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9099 | |
| FRANCIS T WERBICKY | BOX 5 | | | | HARSENS ISLAND | MI | 48028-0005 | |
| FRANCIS TAUBITZ CUST STACEY | LEIGH MILLER UNDER OK UNIF | TRANSFERS TO MINORS ACT | 632 WHISPERING OAK ROAD | | OKLAHOMA CITY | OK | 73127-5225 | |
| FRANCIS TAUBITZ CUST STEVEN | LEE MILLER UNDER OK UNIF | TRANSFERS TO MINORS ACT | 632 WHISPERING OAK ROAD | | OKLAHOMA CITY | OK | 73127-5225 | |
| FRANCIS THOMAS O'KEEFE | CUSTODIAN FOR BRIAN O'KEEFE | UNDER THE PENNSYLVANIA GIFTS | TO MINORS ACT | 219 LOCKWOOD LANE | WEST CHESTER | PA | 19380-6381 | |
| FRANCIS TYLENDA & JANE | TYLENDA JT TEN | 2373 ANDRUS | | | HAMTRAMCK | MI | 48212-3653 | |
| FRANCIS U MARQUEZ | 10819 CHADSEY DRIVE | | | | WHITTIER | CA | 90604-1320 | |
| FRANCIS V ANDREASIK & | WILMA F ANDREASIK-HIS WIFE- | TEN ENT | 7306 BRIDGEWOOD DRIVE | | BALTIMORE | MD | 21224-1913 | |
| FRANCIS V BUSH JR | 15510 FOREST OAK | | | | PRAIRIEVILLE | LA | 70769-4915 | |
| FRANCIS V CARBERRY | 10302 LA FOY ROAD | | | | SPRING HILL | FL | 34608-4232 | |
| FRANCIS V DARVEAUX & MONA I | DARVEAUX JT TEN | 218 CANTON ST | | | TONAWANDA | NY | 14150-5404 | |
| FRANCIS V FASBENDER | 301 WELLMAN LINE | | | | MELVIN | MI | 48454-9789 | |
| FRANCIS V FUNDARO | 1536 ROBINDALE | | | | DEARBORN | MI | 48128-1076 | |
| FRANCIS V HARP | 4911 S ROAD 600 E | | | | KOKOMO | IN | 46902 | |
| FRANCIS V PESCE AS CUSTODIAN | FOR PAUL F PESCE U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 37 CLARENDON STREET | MALDEN | MA | 02148-7613 | |
| FRANCIS V VITTORI | 240 WINTHROP ST | | | | FRAMINGHAM | MA | 01702-8530 | |
| FRANCIS V YERDON | 54 BORDEN AVE | HILLSIDE HOUSE | APT B19 | | NORWICH | NY | 13815-1133 | |
| FRANCIS VALENTINO & LINDA | VALENTINO JT TEN | 198-12 ROMEO CT | | | HOLLIS | NY | 11423-1309 | |
| FRANCIS W ALIOTO | 1395 PORTOLA DRIVE | | | | SAN FRANCISCO | CA | 94127-1509 | |
| FRANCIS W ARTHUR | 611 OAK ST | | | | BICKNELL | IN | 47512-2409 | |
| FRANCIS W BEAUREGARD | 51 HUNTERS ROAD | | | | NORWICH | CT | 06360-2001 | |
| FRANCIS W BENTLEY | 142 POND DRIVE | | | | MIO | MI | 48647-9386 | |
| FRANCIS W BROTHERS | 454 COUNTY ROUTE 44 | | | | CHASE MILLS | NY | 13621-3112 | |
| FRANCIS W BROWN JR | 24009 178TH STREET | | | | OKOBOJI | IA | 51355-2543 | |
| FRANCIS W CARBONE | 215 NO MADISON AVE | | | | CHERRY HILL | NJ | 08002-1069 | |
| FRANCIS W CHANTELOIS & | MARJORIE KETZ JT TEN | 15179 GAGE | | | TAYLOR | MI | 48180 | |
| FRANCIS W CHEATHAM TR U/W | CLYDE CHEATHAM FBO | CHEATHAM FAMILY TRUST | BOX 127 | | AVA | IL | 62907 | |
| FRANCIS W COLLINS SR & | DOROTHY S COLLINS JT TEN | 160 HILLCREST AVE | | | CRANFORD | NJ | 07016-2665 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCIS W GREENHECK | ROUTE 1 BOX 122 | | | | KENDALL | WI | 54638-9722 | |
| FRANCIS W HAHN | 13225 US HIGHWAY 1 LOT 81 | | | | SEBASTIAN | FL | 32958-3704 | |
| FRANCIS W HEURLIN | 3918 MADRID CT | | | | PUNTA GORDA | FL | 33950-8026 | |
| FRANCIS W HUGHES & KAREN L | HUGHES JT TEN | RT 1 BOX 77 E-2 | | | BELINGTON | WV | 26250-9720 | |
| FRANCIS W JENKINS AS | CUSTODIAN FOR FRANCIS W | JENKINS JR U/THE VA UNIFORM | GIFTS TO MINORS ACT | 950 MONASKON ROAD | LANCASTER | VA | 22503-3404 | |
| FRANCIS W JENKINS JR | BOX 488 | | | | LIVELY | VA | 22507-0488 | |
| FRANCIS W JUDGE & HELEN F | JUDGE | 8378 HUNTERS HORN | | | GERMANTOWN | TN | 38138-6227 | |
| FRANCIS W KAIRSON JR & | BARBARA KAIRSON JT TEN | 43 HAMILTON TERRACE | | | NEW YORK | NY | 10031-6402 | |
| FRANCIS W KENNY | 2570 GRAMERCY AVE | | | | OGDEN | UT | 84401-2613 | |
| FRANCIS W KEYS | 10282 SHERIDAN ROAD | | | | MONTROSE | MI | 48457-9169 | |
| FRANCIS W LAWRENCE | 7932 W 107TH ST CIRCLE | | | | BLOOMINGTON | MN | 55438-2223 | |
| FRANCIS W LAWRENCE & | GWENDOLYN P LAWRENCE JT TEN | 7932 W 107TH ST CIR | | | BLOOMINGTON | MN | 55438-2223 | |
| FRANCIS W LE BARON | BOX 40 | | | | WEST WAREHAM | MA | 02576-0040 | |
| FRANCIS W MATUSINEC & ROSE | MARY MATUSINEC JT TEN | 626 E STATE ST APT 1803 | | | MILWAUKEE | WI | 53202-3252 | |
| FRANCIS W MAYER & LOIS | COOPER MAYER JT TEN | APT 609 WEST | 1661 PINE ST. #538 | | SAN FRANCISCO | CA | 94109 | |
| FRANCIS W MILLER JR & | SARAH CARMEN MILLER JT TEN | 6315 WHITEFIELD COURT | | | HARRISBURG | NC | 28075  28075 | |
| FRANCIS W MOREY | 60 WEST BURNSIDE RD | | | | FOSTORIA | MI | 48435-9644 | |
| FRANCIS W NECKEL | 964 RUE WILLETTE | | | | YPSILANTI | MI | 48198-7554 | |
| FRANCIS W ODONNELL & MARIAN | ODONNELL JT TEN | 17711 LENNANE AVE | | | DETROIT | MI | 48240-2163 | |
| FRANCIS W OHEARN CUST BRIAN | OHEARN UNIF GIFT MIN ACT | MASS | 933 HONEYCUTT WAY | | VIRGINIA BEACH | VA | 23464-8930 | |
| FRANCIS W OHEARN CUST NANCY | OHEARN UNIF GIFT MIN ACT | MASS | 933 HONEYCUTT WAY | | VIRGINIA BEACH | VA | 23464-8930 | |
| FRANCIS W ORGANISCAK | 18849 ALEXANDER RD | | | | WALTON HILLS | OH | 44146-5318 | |
| FRANCIS W PODCZERVINSKI | 5320 ROUNDUP DR | | | | COLORADO SPGS | CO | 80918-5232 | |
| FRANCIS W RICHMOND | 281 DEYORE DRIVE | | | | MEADVILLE | PA | 16335-1413 | |
| FRANCIS W RODGERS & | SUZANNE H RODGERS JT TEN | R D 1 30 VAN WINKLE DR | | | RENSSELAER | NY | 12144 | |
| FRANCIS W SCHERSCHEL | R R 11 BOX 991 | | | | BEDFORD | IN | 47421-9712 | |
| FRANCIS W SHELDON | 201 SWEETBRIAR RD | | | | GREENVILLE | SC | 29615-1429 | |
| FRANCIS W SHEVLIN | 206 MICHIGAN ST | | | | ROCHESTER | NY | 14606-2521 | |
| FRANCIS W ST LOUIS JR & | SANDRA A ST LOUIS JT TEN | 30 THAMES CRT | | | CROSSVILLE | TN | 38558 | |
| FRANCIS W THOM & | IMOGENE G THOM JT TEN | 250 S TENTH ST | | | CENTERVILLE | IA | 52544 | |
| FRANCIS W VAN OPENS | 5600 CAMBRIDGE LANE 7 | | | | RACINE | WI | 53406-2878 | |
| FRANCIS W VINCENT II | 8280 N MABLEY HILL RD | | | | FENTON | MI | 48430-9453 | |
| FRANCIS W WEIR | 14334 SCHROEDER ROAD | | | | HOUSTON | TX | 77070 | |
| FRANCIS W WELDIN & EMMA B | WELDIN JT TEN | 404 MILLTOWN RD | | | WILMINGTON | DE | 19808-2223 | |
| FRANCIS W WILDER | BOX 56 | | | | FRANKFORT | IL | 60423-0056 | |
| FRANCIS W WROCK TRUSTEE U/A | DTD 02/07/94 | FRANCIS W WROCK TRUST 1 | 2316 NORTHFIELD | | TRENTON | MI | 48183 | |
| FRANCIS WILLIAM ST LOUIS & | SANDRA A ST LOUIS JT TEN | 30 THAMES CRT | | | CROSSVILLE | TN | 38558 | |
| FRANCIS X BEAMER & FRANCES C | BEAMER JT TEN | 6006 TILDEN LANE | | | ROCKVILLE | MD | 20852-3735 | |
| FRANCIS X BELLO & RUTH L | BELLO JT TEN | 1504 SANTA ROSA ST | | | SAN LUIS OBISPO | CA | 93401-3720 | |
| FRANCIS X CLARKE & OWEN L CLARKE TRS | U/A DTD 10/28/98 | FRANCIS X CLARKE REVOCABLE TRUST | 56 PICKWICK RD | | MARBLEHEAD | MA | 01945-1859 | |
| FRANCIS X CLINTON | 158-15 83RD ST | | | | HOWARD BEACH | NY | 11414-2932 | |
| FRANCIS X DERRY & DOLORES K | DERRY JT TEN | 4875 PAYNE | | | NORTH PORT | FL | 34287-2331 | |
| FRANCIS X DESMOND | 159 ALEXANDRIA WAY | | | | BASKING RIDGE | NJ | 07920-2768 | |
| FRANCIS X DOLAN | C/O CHARLES BORDIS | BOX 848 | | | OCEAN SPRINGS | MS | 39566-0848 | |
| FRANCIS X FLANAGAN & BARBARA | F FLANAGAN JT TEN | 11 CLEVELAND STREET | | | DEDHAM | MA | 02026-2504 | |
| FRANCIS X FLYNN & THERESA A | FLYNN JT TEN | 41-26 247 ST | | | LITTLE NECK | NY | 11363-1639 | |
| FRANCIS X HANNAN | 270 VESPUCCI AVE | | | | COPIAGUE | NY | 11726-2216 | |
| FRANCIS X MC GUIRE & | PATRICIA MC GUIRE JT TEN | 12427 SHAWMONT LANE | | | BOWIE | MD | 20715-3122 | |
| FRANCIS X MCMENEMY | 35 LAURIER ST | | | | WORCESTER | MA | 01603-1332 | |
| FRANCIS X MEYER & MARGARET | MEYER JT TEN | 139 W POPLAR ST | | | FLORAL PARK | NY | 11001-3108 | |
| FRANCIS X PARKER | 144 COTTONWOOD ST | | | | JERSEY CITY | NJ | 07305-4864 | |
| FRANCIS X PRIHODA | 29 WHITE PINE ROAD | | | | CHESTERFIELD | NJ | 08022 | |
| FRANCIS X ROBB JR | BOX 221 | | | | HELLERTOWN | PA | 18055-0271 | |
| FRANCIS X THOMSON | 1604 MAPLE AVE | | | | CHERRY HILL | NJ | 08002-1325 | |
| FRANCIS X ZANG | 3948 N. CHATTERTON AVE | | | | BOISE | ID | 83713 | |
| FRANCIS Y KIHARA CUST | KIMBERLY KIMI HARANO UNIF | GIFT MIN ACT HI | 634 PAPALANI ST | | KAILUA | HI | 96734-3523 | |
| FRANCISC MORAN | 392 JORDON | | | | PONTIAC | MI | 48342-1734 | |
| FRANCISCA CROMWELL | 10001 HAMMOCK BND | | | | CHAPEL HILL | NC | 27517-7405 | |
| FRANCISCA G DELEON | 14918 FRIAR ST | | | | VAN NUYS | CA | 91411-2018 | |
| FRANCISCA HERNANDEZ | 107 N HAZELWOOD | | | | YOUNGSTOWN | OH | 44509-2304 | |
| FRANCISCA RODRIQUEZ | 21341 US HWY 6 | | | | NAPOLEON | OH | 43545 | |
| FRANCISCAN MISSION | ASSOCIATES | BOX 598 | | | MOUNT VERNON | NY | 10550 | |
| FRANCISCO BADILLO | 2425 FALLINGTREE DR | | | | SAN JOSE | CA | 95131-1950 | |
| FRANCISCO C GONZALEZ | 14316 SAYRE ST | | | | SYLMAR | CA | 91342-4714 | |
| FRANCISCO C PEREZ | 817 E ANDERSON ST | | | | STOCKTON | CA | 95206-1601 | |
| FRANCISCO CASTRO & CARMAN | CASTRO JT TEN | 3879 EVERSHOLT CIR | | | CLERMONT | FL | 34711-5218 | |
| FRANCISCO CERVANTES | 3018 W MICHIAN | | | | LANSING | MI | 48917-2917 | |
| FRANCISCO D SABADO JR | BOX 1126 | | | | MARTINSBURG | WV | 25402-1126 | |
| FRANCISCO DELVALLE | 179 WATER ST | | | | FRAMINGHAM | MA | 01701-3409 | |
| FRANCISCO E FUENTES | 1007 S 11TH ST | | | | LANTANA | FL | 33462-4425 | |
| FRANCISCO ECHEVERRIA | AGUIAR 574 | HAVANA | | | LA HABANA | | | CUBA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO G GARZA | | 1421 HARVEST LN | | | TRACY | CA | 95376-4468 | |
| FRANCISCO G TORREZ | | 9245 CHRISTY RD | | | DEFIANCE | OH | 43512-9615 | |
| FRANCISCO GARCIA | | 4810 HUSTON DR | | | ORION | MI | 48359-2132 | |
| FRANCISCO GONZALES | | 1973 AUBURN AVE | | | HOLT | MI | 48842-1507 | |
| FRANCISCO GONZALEZ | | 1150 NORTH EAST | | | ANAHEIM | CA | 92805-1428 | |
| FRANCISCO GONZALEZ & | SEENETHA GONZALEZ JT TEN | 23 SPRING ST | | | CLIFTON | NJ | 07011-4207 | |
| FRANCISCO J CENTURION | 154 MITCHELL BLVD | | | | SAN RAFAEL | CA | 94903-2073 | |
| FRANCISCO J ESPINOZA | 211 RIDGE VISTA | | | | SAN JOSE | CA | 95127-1951 | |
| FRANCISCO J ESTEVEZ | 204 N ELMHURST RD | | | | PROSPECT HEIGHTS | IL | 60070-1503 | |
| FRANCISCO J HERNANDEZ | 1915 TIMBER RIDGE COURT | | | | CEDAR HILL | TX | 75104-7823 | |
| FRANCISCO J MARTINEZ | 10 RED BUD LANE | | | | WARRENTON | MO | 63383-3212 | |
| FRANCISCO J VARGAS | 4 NW 47TH STREET | | | | KANSAS | MO | 64116-1569 | |
| FRANCISCO JAVIER CARAM | 10 P BURGOS ST | BRGG-CTEN HUGHES | | | LLOILO CITY 5000 | | | PHILIPPINES |
| FRANCISCO JOSE MARTINEZ ALVAREZ | 1300 ARMY NAVY DR APT 1017 | | | | ARLINGTON | VA | 22202-2026 | |
| FRANCISCO L SALAS | 11312 CECILIA ST | | | | NORWALK | CA | 90650-7658 | |
| FRANCISCO LAFUENTE | 6133 SANDY LANE | | | | BURTON | MI | 48519-1309 | |
| FRANCISCO LUGO | 27130 FORD RD | | | | DEARBORN HGTS | MI | 48127-2839 | |
| FRANCISCO MOJICA | 22314 CAMILLE DR | | | | WOODHAVEN | MI | 48183-5238 | |
| FRANCISCO NELSON SATKUNAS | RUA VITOR MEIRELLES | 110 JARDIM SAO CAETANO | | | SAO CAETANO DO SUL-SP | | 09581-465 | BRAZIL |
| FRANCISCO P MARTINDELCAMPO | 13967 DAVENTRY ST | | | | PACOIMA | CA | 91331-3513 | |
| FRANCISCO P OLIVO | 829 FRANK AVE | | | | FLINT | MI | 48504-4858 | |
| FRANCISCO PEREZ | 1929 BURROWS | | | | SAGINAW | MI | 48602-1773 | |
| FRANCISCO PINAL | 1119 N EVERGREEN AVE | | | | LOS ANGELES | CA | 90033-2008 | |
| FRANCISCO R GOMES | 11 MEADOWBROOK DR | | | | HOWELL | NJ | 07731-2023 | |
| FRANCISCO RAMOS | 419 GOLF COURSE PKWY | | | | DAVINPORT | FL | 33837-5525 | |
| FRANCISCO REYES | 1205 MICHIGAN | | | | BAY CITY | MI | 48708-8783 | |
| FRANCISCO ROMERO | 1746 CUMBERLAND DR | | | | AURORA | IL | 60504-6028 | |
| FRANCISCO ROSALES | 4907 COLE | | | | SAGINAW | MI | 48601-9363 | |
| FRANCISCO ROVIRA CALIMANO | BOX 1110 | | | | GUAYAMA | | 00785-1110 | PR |
| FRANCISCO SALDANA | 2800 E 127TH ST | | | | CHICAGO | IL | 60633-1114 | |
| FRANCISCO SOLIS | 7150 INDIAN CREEK DRIVE APT 502 | | | | MIAMI | FL | 33141-3064 | |
| FRANCISCO TOME SANTOS | 18900 KINBRACE ST | | | | NORTHRIDGE | CA | 91326-1033 | |
| FRANCISCO TORRES | BOX 1899 | | | | SANDUSKY | OH | 44871-1899 | |
| FRANCISCO U KON | 9542 IDLEWOOD DR | | | | BROOKLYN | OH | 44144-3119 | |
| FRANCISCO V DICHOZA | 1018 LAFAYETTE ST | | | | FLINT | MI | 48503-2855 | |
| FRANCISCO V PALACIOS | 307 E STREET BOX 515 | | | | OLIVET | MI | 49076-9718 | |
| FRANCISCO V ROSADO | 277 CALL SAN NACISO | | | | | | | |
| FRANCISCO VALLE | 1016 DAVENPORT | | | | SAGINAW | MI | 48602-5622 | |
| FRANCISCO VERA | 5671 BABBITT | | | | HASLETT | MI | 48840-8414 | |
| FRANCISCO ZAYAS | 195 SUTTONS LN | | | | EDISON | NJ | 08817-3414 | |
| FRANCK-P LEFEBVRE | 3 MAPLEGLEN CRT | | | | WHITBY | QUEBEC | L1R 1T7 | CANADA |
| FRANCK-PHILI LEFEBVRE | 3 MAPLEGLEN CRT | | | | WHITBY | ON | L1R 1T7 | CANADA |
| FRANCO B CHECCOBELLI | 4710 MEAD | | | | DEARBORN | MI | 48126-3014 | |
| FRANCO HERNANDE-LOZAN | 1119 CLARK ST | | | | DETROIT | MI | 48209-3816 | |
| FRANCO J DIMARCO | 63 MAPLE AVE | | | | TUCKAHOE | NY | 10707-1806 | |
| FRANCO OLIVA | 35 S SYCAMORE STREET | | | | WILMINGTON | DE | 19805-3740 | |
| FRANCO S BAGGIO | 4447 VILLA PARADISO | | | | WINDSOR | ON | N9G 2L7 | CANADA |
| FRANCOIS HAMZE M D PENSION | TRUST DTD 08/01/74 | 79 NAVAHO AVE | | | MANKATO | MN | 56001-4831 | |
| FRANCOIS HAMZE TRUSTEE | REVOCABLE TRUST DTD 01/12/90 | U/A FRANCOIS HAMZE | 79 NAVAHO AVENUE | | MANKATO | MN | 56001-4831 | |
| FRANCOIS L DE WOLF JR & | DORIS B DE WOLF JT TEN | 30 ACACIA ROAD | | | BRISTOL | RI | 02809-1330 | |
| FRANCOIS MALONEY | 722-255 HAVRE DES ISLES | | | | CHOMEDEY | QC | H7W 4R | CANADA |
| FRANCOIS XAVIER GERICKE | DHERIJNEN | RUE DE MORIENSART 13 | | | B 1341 CEROUX | | | BELGIUM |
| FRANCOISE J KANTOR | 10702 KENILWORTH AVENUE | BOX 553 | | | GARRETT PARK | MD | 20896 | |
| FRANCOISE M AMADOR | 1033 KARNES AV | | | | DEFIANCE | OH | 43512-3082 | |
| FRANCOISE REETER | 3030 STRATFORD | | | | REDDING | CA | 96001-1330 | |
| FRANCSICO LLAMS | 2329 STARLITE DR | | | | SAGINAW | MI | 48603-2546 | |
| FRANCYNE L WILLBY | 17 LEONX RD | | | | ATHENS | GA | 30606-3161 | |
| FRANELLA SIDEBOTTOM | 134 W 15TH ST | | | | HIALEAH | FL | 33010-3433 | |
| FRANI P KING | 14 MALLOW ROAD | | | | EAST ROAKAWAY | NY | 11518-2222 | |
| FRANIC'S E SALB & LOIS RUTH | SALB JT TEN | 2602 WESTLEIGH DR E | | | INDIANAPOLIS | IN | 46268-2038 | |
| FRANJO MUTAVDZIJA & ELAINE B | MUTAVDZIJA JT TEN | 6716 MARTIN RD | | | IMLAY CITY | MI | 48444-8817 | |
| FRANK & BRIGITTE E ARCERI | TR U/A DTD 3/12/92 FRANK | & BRIGITTE ARCERI FAMILY | TRUST | 92 RUE GRAND | LAKE ST LOUIS | MO | 63367 | |
| FRANK A ALESSI & BERTHA M | ALESSI JT TEN | 32624 AVONDALE | | | WESTLAND | MI | 48186-8902 | |
| FRANK A ANDERSON | 845 BOND AV | | | | MARION | IN | 46952-2144 | |
| FRANK A APOLLONI | 15073 DERBY CIR | | | | ROSEMOUNT | MN | 55068-5519 | |
| FRANK A BARANOWSKI | 200 CHATHAM WAY 821 | | | | MAYFIELD HEIGHTS | OH | 44124-2041 | |
| FRANK A BARKER | 148 BONNEY CT | | | | BRIDGEWATER | NJ | 08807-2090 | |
| FRANK A BARNOWSKI & LOUISE | BARNOWSKI JT TEN | 75 LIBERTA DR | | | TOMS RIVER | NJ | 08757-4158 | |
| FRANK A BARRETT & DONNA E | BARRETT JT TEN | 115 VICTORY RD | | | LYNN | MA | 01902-1057 | |
| FRANK A BAUER | BOX 618 | | | | UNIONVILLE | NY | 10988-0618 | |
| FRANK A BERENICS | 111 WOOD ST | | | | NILES | OH | 44446-3055 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK A BERGER 3RD | | 6439 MARDEL | | | SAINT LOUIS | MO | 63109-1357 | |
| FRANK A BLUST & MILDRED | R BLUST JT TEN | 1445 DUBONNET CT SW | | | FORT MYERS | FL | 33919-2711 | |
| FRANK A BOENZI & | CYNTHIA M BOENZI JT TEN | 10922 RALEIGHT ST | | | WESTCHESTER | IL | 60154-4932 | |
| FRANK A BORGIA | | 685 NORTHWAY DR NW | | | GRAND RAPIDS | MI | 49544-4550 | |
| FRANK A BOSSERT JR | | 1911 CAROLINA AVE | | | ORMOND BEACH | FL | 32174 | |
| FRANK A BURNETT | | 3012 VEAZEY AVE | | | CINCINATTI | OH | 45238-3507 | |
| FRANK A CANNELL | | 7849 CASTLE ROCK N E | | | WARREN | OH | 44484-1410 | |
| FRANK A CANNELLA | | 40-31-158TH ST | | | FLUSHING | NY | 11358-1618 | |
| FRANK A CARR | | 61 01 79TH STREET | | | MIDDLE VILLAGE | NY | 11379-1337 | |
| FRANK A CARUSONE | | 132 NEW YORK AVE | | | NEWARK | NJ | 07105-1221 | |
| FRANK A CASTAGNA JR & | LORETTA J CASTAGNA JT TEN | BOX 496 | | | MANSFIELD CENTER | CT | 06250-0496 | |
| FRANK A CHISESI & MARILYN A | CHISESI JT TEN | 4629 N ORIOLE | | | NORRIDGE | IL | 60706-4538 | |
| FRANK A CHISHOLM EDWIN W | CUBBEDGE JR & EUGENE G HARDY | TRS U/W MARIA L NEVITT | BOX 105724 | CENTER CODE 3142 | ATLANTA | GA | 30348-5724 | |
| FRANK A CIMPERMAN | 13100 OLD PLEASANT VALLEY RD | | | | MIDDLEBURG HEIGHTS | OH | 44130-5614 | |
| FRANK A CLOUSE | 6300 IRISH HILLS DR | | | | DELAWARE | OH | 43015 | |
| FRANK A CORSON & | FILAMINO CORSON JT TEN | 304 E NEWARK AVE | | | WILDWOOD CREST | NJ | 08260-3423 | |
| FRANK A COSS | RTE 2 BOX 40 | | | | WASHINGTON | OK | 73093-9502 | |
| FRANK A COULTER | 129 CHERRY HILL DR UNIT 1-C | | | | HENDERSONVILLE | TN | 37075 | |
| FRANK A COWALL TR | U/A DTD 9/3/2003 | FRANK A COWALL TRUST | 914 SATTERLEE RD | | BLOOMFIELD HILLS | MI | 48304 | |
| FRANK A CRIVELLI | 604 2ND AVE | | | | ELIZABETH | NJ | 07202-3930 | |
| FRANK A CRIVELLO & | MARY ANN CRIVELLO JT TEN | 4109 MARTHA LANE | | | ROWLETT | TX | 75088-5355 | |
| FRANK A CUBR & | PATRICIA A CUBR TR | CUBR FAMILY LIVING TRUST | UA 11/21/91 | 41608 WHITE TAIL LN | CANTON | MI | 48188-2073 | |
| FRANK A DAMIANO & SHEILA | M DAMIANO JT TEN | 1037 N. YORK | | | DEARBORN | MI | 48128 | |
| FRANK A DANIEL | 42939 NIDO CT | | | | FREMONT | CA | 94539-5237 | |
| FRANK A DAVENPORT JR | 40513 N MILL CREEK CT | | | | ANTHEM | AZ | 85086-1881 | |
| FRANK A DEATON | BOX 9327 | PLAZA STATION | | | CHARLOTTE | NC | 28299-9327 | |
| FRANK A DECARO & | LOUIS F DECARO JT TEN | 24 CARRIE AVE | | | SAYVILLE | NY | 11782 | |
| FRANK A DI LENA & | ESTHER J DI LENA JT TEN | 169 REVERE ST | | | REVERE | MA | 02151-4639 | |
| FRANK A DICENSO | 177 BROOKSIDE DR | | | | BUFFALO | NY | 14220 | |
| FRANK A DICRISTOFARO | 17021 PHILOMENE | | | | ALLEN PARK | MI | 48101-2423 | |
| FRANK A DIFAZIO III | 93 THAYER DR | | | | NEW CANAAN | CT | 06840-3805 | |
| FRANK A DISINGER & MARJORIE | Z DISINGER JT TEN | 6741 E HIGH ST | | | LOCKPORT | NY | 14094-5306 | |
| FRANK A DUDEK JR | 925 STINSON DR | | | | SAGINAW | MI | 48604-2136 | |
| FRANK A DUKE SR | 6475 BULLARD | | | | FENTON | MI | 48430 | |
| FRANK A ELDREDGE JR | 17101 130TH AVE | | | | NUNICA | MI | 49448-9450 | |
| FRANK A EMENS | 847 MORGAN ROAD | | | | NORTH CHILI | NY | 14514-9701 | |
| FRANK A EMENS & LILY C EMENS JT TEN | 847 MORGAN ROAD | | | | NORTH CHILI | NY | 14514-9701 | |
| FRANK A FACCIOLO | 832 NEWHALL ROAD | | | | KENNETT SQUARE | PA | 19348 | |
| FRANK A FARNSWORTH & NINALEE | A FARNSWORTH JT TEN | 1512 WESTWOOD DRIVE | | | LEAVENWORTH | KS | 66048-6620 | |
| FRANK A FONTAINE | 197 LASALLE ST | | | | MANSFIELD | OH | 44906-2431 | |
| FRANK A FORSYTHE TR FRANK A | FORSYTHE REVOCABLE LIVING TRUST | U/A DTD 12/4/03 | 5630 MAPLEWOOD DR | | INDIANAPOLIS | IN | 46224 | |
| FRANK A GARCIA | 11101 DEHAVEN AVE | | | | PACOIMA | CA | 91331-1914 | |
| FRANK A GIGLIO | 878 NORTHFIELD | | | | PONTIAC | MI | 48340-1333 | |
| FRANK A GLOCKNER JR | 31522 WEST ST | | | | SOUTH LAGUNA | CA | 92651-6917 | |
| FRANK A GLUCKERT | 2854 SCOOT MILL TER | | | | JACKSONVILLE | FL | 32257-5756 | |
| FRANK A GONZALEZ | 14316 ASTORIA DRIVE | | | | SYLMAR | CA | 91342-4123 | |
| FRANK A HAAS & SUSAN E HAAS JT TEN | 1399 AUWAIKU ST | | | | KAILUA | HI | 96734-4106 | |
| FRANK A HAYWOOD | 12154 GREEN RD | | | | GOODRICH | MI | 48438-9740 | |
| FRANK A HENDERSON | 436 WYLIE AVE | | | | CLAIRTON | PA | 15025-1415 | |
| FRANK A HICKS | 16211 BENTLER ST | | | | DETROIT | MI | 48219-3842 | |
| FRANK A HILAND | 1405 HOUSEL CRAFT | | | | CORTLAND | OH | 44410-9567 | |
| FRANK A HODGES | 107 SOUTH TENTH ST | | | | NEWARK | NJ | 07107-2114 | |
| FRANK A HUFFHINES & | SHELBIA JEAN HUFFHINES JT TEN | 1307 E LAKEWOOD | | | SPRINGFIELD | MO | 65804-7481 | |
| FRANK A HUGHES | 1701 TIEMAN DR | | | | GLEN BURNIE | MD | 21061-2122 | |
| FRANK A JONES | 16132 HWY 51 N | | | | HAZELHURST | MS | 39083-2019 | |
| FRANK A KAZMIRZAK | 3137 S HAMLIN | | | | CHICAGO | IL | 60623-4940 | |
| FRANK A KLINE | 4811 RIVERCREST DRIVE | | | | WATERFORD | MI | 48328 | |
| FRANK A KLINE & ERNESTINE B | KLINE JT TEN | 4811 RIVERCREST DRIVE | | | WATERFORD | MI | 48328 | |
| FRANK A KUHR | 3162 STOLZENFELD | | | | WARREN | MI | 48091-4558 | |
| FRANK A KUROWSKI | 2400 AVE A SW | | | | WINTER HAVEN | FL | 33880-2437 | |
| FRANK A LA SALA | 19 OAKLYNN DR | | | | COLUMBUS | NJ | 08022-9521 | |
| FRANK A LACANCELLENA | 411 LAFAYETTE RD | | | | ROCHESTER | NY | 14609-2934 | |
| FRANK A LACANCELLERA | 411 LAFAYETTE ROAD | | | | ROCHESTER | NY | 14609-2934 | |
| FRANK A LAFATA | 18978 MARISA DR | | | | CLINTON TWP | MI | 48038-2270 | |
| FRANK A LAMIA | 19321 BONKAY | | | | MOUNT CLEMENS | MI | 48036-2115 | |
| FRANK A LANDGRAFF | BOX 8216 | | | | GREENVILLE | SC | 29604-8216 | |
| FRANK A LEMERISE | 3728 SW 7TH AVE | | | | CAPE CORAL | FL | 33914-5325 | |
| FRANK A LINK | 3207 STONYRIDGE DR | | | | SANDUSKY | OH | 44870-5486 | |
| FRANK A LIS | RT 1 | | | | KINGSTON | MI | 48741-9801 | |
| FRANK A LITTLEJOHN | 2667 NO ALAMANDO | | | | COLEMAN | MI | 48618 | |
| FRANK A MAJEWSKI | 35417 WELLSTON AVE | | | | STERLING HEIGHTS | MI | 48312-3768 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK A MC GREADY & PATRICIA | A MC GREADY JT TEN | 1511 W 9TH ST | | | WILMINGTON | DE | 19806-4601 | |
| FRANK A MELLACE | 302 OLD MILL LANE | | | | WILLINGTON | DE | 19803-4953 | |
| FRANK A MIETHE | 18613 E 1200 NORTH ROAD | | | | DANVILLE | IL | 61834-7955 | |
| FRANK A MIRTO JR | 103ARLINE DR | | | | WATERBURY | CT | 06705-3506 | |
| FRANK A MOLNAR & | ALICE N MOLNAR TR | MOLNAR FAM LIVING TRUST | UA 09/17/96 | 56 NEPAS RD | FAIRFIELD | CT | 06432-7216 | |
| FRANK A MUNGIELLO & TINA R | MUNGIELLO JT TEN | 147 WYCKOFF AVE | | | WYCKOFF | NJ | 07481-3144 | |
| FRANK A NELSON JR | 8932 YOLO CIRCLE 1301D | | | | HUNTINGTON BEACH | CA | 92646-8716 | |
| FRANK A NIXON | 9701 S 29 RD | | | | CADILLAC | MI | 49601-9313 | |
| FRANK A OKOLO | 50176 TOTTENHAM COURT | | | | CANTON | MI | 48187 | |
| FRANK A PAEZ | BOX 477271 | | | | CHICAGO | IL | 60647-7271 | |
| FRANK A PALLONE | 552-3RD ST | | | | NIAGARA FALLS | NY | 14301-1072 | |
| FRANK A PAWLICKI | 601 S MADISON | | | | BAY CITY | MI | 48708-7254 | |
| FRANK A PEASON | 65 OAK RIDGE RD | | | | STRATFORD | CT | 06614-8906 | |
| FRANK A PIASECKI & ROSE M | PIASECKI TR U/A DTD 09/30/92 | FRANK APIASECKI & ROSE M | PIASECKI REV INTER VIVOS TR | 20656 LUNN RD | STRONGSVILLE | OH | 44149-4937 | |
| FRANK A REIBER | 6600 CHESANING ROAD | | | | CHESANING | MI | 48616-8417 | |
| FRANK A REICHARD | 107 LOUISE ROAD | | | | NEW CASTLE | DE | 19720-1721 | |
| FRANK A REITH | 13253 W LISBON LN | | | | SURPRISE | AZ | 85379-6540 | |
| FRANK A RICE | P.O.BOX 2847 | | | | CLEVELAND | TN | 37320-2847 | |
| FRANK A RICHARDSON | 281 JUANA AVE 309 | | | | SAN LEANDRO | CA | 94577-4827 | |
| FRANK A ROCA & ANGELINE | MARY ROCA JT TEN | 2205 CENTERVILLE RD | | | WILMINGTON | DE | 19808-3337 | |
| FRANK A ROGERS | 850 ALBERT DR | | | | ORWIGSBURG | PA | 17961-1502 | |
| FRANK A ROSS | APT 2017-N | 5500 FRIENDSHIP BLVD | | | CHEVY CHASE | MD | 20815-7269 | |
| FRANK A ROSSI | 36485 ABERDEEN LANE | | | | SOLON | OH | 44139-5952 | |
| FRANK A ROZSA | 8435 LEWIS RD | | | | BIRCH RUN | MI | 48415-9611 | |
| FRANK A RUBIN & SARAH G | RUBIN JT TEN | 46 WILLIAMSBURG DR | | | ORANGE | CT | 06477-1230 | |
| FRANK A RUSSELL & MARY E | RUSSELL JT TEN | 2697 CLARK RD | | | LANSING | MI | 48906-9308 | |
| FRANK A SACCO | 40 CHARLTON ST | | | | PITTSBURGH | PA | 15205-2202 | |
| FRANK A SARCHIAPONE | 530 SHORE ACRES RD | | | | ARNOLD | MD | 21012-1902 | |
| FRANK A SCATURRO & NANCY B | SCATURRO JT TEN | 251 MADIE AVE | | | SPOTSWOOD | NJ | 08884-1122 | |
| FRANK A SCHOENER JR | 646 SALEM AVENUE | | | | FRANKLINVILLE | NJ | 08322-3336 | |
| FRANK A SCHULTZ | 11 WEST SENECA STREET | | | | MASSAPEQUA | NY | 11758-7421 | |
| FRANK A SEAMANS | 288 AUDUBON RD | | | | LEEDS | MA | 01053-9726 | |
| FRANK A SERAZIO | 5247 KENDAL | | | | DEARBORN | MI | 48126-3189 | |
| FRANK A SINNOCK | 23 BLACK BIRCH RD | | | | SCOTCH PLAINS | NJ | 07076-2941 | |
| FRANK A SOSKA & MARGARET K | SOSKA JT TEN | 1514 RIVERSIDE DR | | | ARNOLD | PA | 15068-4521 | |
| FRANK A SPEAR | 10264 CHAMPIONS CT | | | | IJAMSVILLE | MD | 21754 | |
| FRANK A STASKO | PO BOX 1044 | | | | SOUTHGATE | MI | 48195 | |
| FRANK A STEINER JR | 3140 BUFFALO RD | | | | NEW WINDSOR | MD | 21776-8312 | |
| FRANK A SULTANA | 1577 RICHMOND | | | | LINCOLN PARK | MI | 48146-3543 | |
| FRANK A SWINGLE | 412 BENT TREE LANE | | | | INDPLS | IN | 46260-2350 | |
| FRANK A SWINGLE JR | 4001 DRUID LN | | | | DALLAS | TX | 75205-1140 | |
| FRANK A THOMPSON | 4046 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 | |
| FRANK A TODD | 22833 GRACE HILL LANE | | | | ATHENS | AL | 35614-3539 | |
| FRANK A TODISCO III | 313 MYRTLE AVE | | | | WESTFIELD | NJ | 07090-1517 | |
| FRANK A TRAYNOR JR | 60-15 FRESH POND RD | | | | MASPETH | NY | 11378-3472 | |
| FRANK A ULKO | 17823 N 17TH PLACE | | | | PHOENIX | AZ | 85022-1672 | |
| FRANK A VANICH | 472 MOORE AVE | | | | BUFFALO | NY | 14223-1757 | |
| FRANK A VANORMAN | 11072 PODUNK AVE | | | | GREENVILLE | MI | 48838-8346 | |
| FRANK A WHITE | 25209 N E CC LANDON ROAD | | | | YACOLT | WA | 98675-3212 | |
| FRANK A WORNER JR | BOX 412 | | | | CAPE VINCENT | NY | 13618-0412 | |
| FRANK A YEDLIN | 17570 MEADOWOOD | | | | LATHRUP VILGE | MI | 48076-4622 | |
| FRANK A YUNGWIRTH | 542 W WOODLYNN RD | | | | BALTIMORE | MD | 21221-5246 | |
| FRANK A ZAKSEK | 1227 BELL ST S E | | | | WARREN | OH | 44484-4202 | |
| FRANK A ZUZIAK | 9132 KNOLSON | | | | LIVONIA | MI | 48150-3343 | |
| FRANK ABNER | 13700 VASSAR DRIVE | | | | DETROIT | MI | 48235-1744 | |
| FRANK ADKINS | 26835 PEMBROKE | | | | REDFORD | MI | 48240-1564 | |
| FRANK AIUTO & JOSEPHINE | AIUTO JT TEN | 33 MAXIMO CT | | | DANVILLE | CA | 94506-6249 | |
| FRANK ALBERT MULLEN | PAUL F KORTEPETER POA | 8888 KEYSTONE CROSSING | SUITE 1400 | | INDIANAPOLIS | IN | 46240 | |
| FRANK ALBERT PERNA | 1235 WOLF ST | | | | PHILADELPHIA | PA | 19148-2909 | |
| FRANK ALEGRIA JR | 1400 REFUGIO CANYON ROAD | | | | GOLETA | CA | 93117-9760 | |
| FRANK ALEGRIA JR SUCCESSOR | TRUSTEE U/W JOHN V ALEGRIA | 1400 REFUGIO CANYON ROAD | | | GOLETA | CA | 93117-9760 | |
| FRANK ALFRED WEIR & DIANNE | SELLERS WEIR TEN COM | 1301 HILL ST | | | BASTROP | TX | 78602-3008 | |
| FRANK ALLEGRA TRUSTEE U/A | DTD 10/12/89 FRANK ALLEGRA | TRUST | 11 SOUTHGATE COURT | | BURR RIDGE | IL | 60521-6400 | |
| FRANK ALLEN ESKRIDGE | 700 WEST MEMORIAL RD | | | | OKLAHOMA CITY | OK | 73114-2012 | |
| FRANK ALLEN WILLIAMS | 92-1299 KUAMU ST | | | | KAPOLEI | HI | 96707-1555 | |
| FRANK ALVAREZ | 10600 4TH N ST APT 607 | | | | SAINT PETERSBURG | FL | 33716-3204 | |
| FRANK AMEDEO | 19 DUNDERAVE RD | | | | WHITE PLAINS | NY | 10603-3029 | |
| FRANK AMICH | 5031 WEST 14TH ST | | | | INDIANAPOLIS | IN | 46224-6503 | |
| FRANK ANDREW MALINOWSKI | 1571 W OGDEN AVE | APT 2329 | | | LA GRANGE PARK | IL | 60526-1760 | |
| FRANK ANDREWS | 6839 DEER RIDGE DR | | | | SHAWNEE | KS | 66226-3386 | |
| FRANK ANDRUSCAVAGE | 417 W MAPLE ST | | | | MAHANOY CITY | PA | 17948-2532 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK ANTHONY NOBILETTI | THREE FAIRWAY CLOSE | | | | FOREST HILLS | NY | 11375 | |
| FRANK ANTRIM MEARNS | 1933 WILLIS RD | | | | EL CAJON | CA | 92020 | |
| FRANK ARCARO | 7919 SE EAGLE AVE | | | | HOBE SOUND | FL | 33455-4598 | |
| FRANK ARQUILLA | 7136 S GRAND | | | | DOWNERS GROVE | IL | 60516-3915 | |
| FRANK ARTHUR VERT | 125 RIVERSIDE DR | | | | CAPE CANAVERAL | FL | 32920-3700 | |
| FRANK ATWOOD & JANICE ATWOOD JT TEN | 17310 MELROSE | | | | SOUTHFIELD | MI | 48075-7605 | |
| FRANK AZEVEDO JR | BOX 117 | | | | CASMALIA | CA | 93429-0117 | |
| FRANK B BALOGH | 338 ELIZABETH ST | | | | EAST PITTSBUR | PA | 15112-1509 | |
| FRANK B BARBER | 129 WILSON ST | | | | PARK FOREST | IL | 60466-1364 | |
| FRANK B BARNES | 1320 OLD OXFORD ROAD | | | | HAMILTON | OH | 45013-1034 | |
| FRANK B BRADSHAW JR CUST | FRANK B BRADSHAW III A MINOR | U/THE LAWS OF GA | 3642 PEACHTREE RD | | ATLANTA | GA | 30319 | |
| FRANK B BUCKSTEIN | 2278 CHAPPARAL DR | | | | PITTSBURGH | PA | 15239-2356 | |
| FRANK B CHRIST & HELEN | HARANO CHRIST JT TEN | 2817 PENN | | | ST JOSEPH | MO | 64507-1621 | |
| FRANK B COONS 2ND | C/O RUTH B COONS | 77 HIDDEN VALLEY DR | | | NEWARK | DE | 19711-7463 | |
| FRANK B CORY | BOX 1217 | | | | LIMA | OH | 45802-1217 | |
| FRANK B CROSS III & SUZANNE | CROSS TRUSTEES FAMILY TRUST | DTD 05/28/87 U/A FRANK B | CROSS III | 515 N ALPINE DR | BEVERLY HILLS | CA | 90210-3315 | |
| FRANK B DOWNS | 9061 HENRY RUFF RD | | | | LIVONIA | MI | 48150-3975 | |
| FRANK B ENGLISH III & CINDY | ENGLISH JT TEN | 2804 AUGUSTA LANE | | | ARLINGTON | TX | 76012-2109 | |
| FRANK B GREEN | 17741 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-6995 | |
| FRANK B GROVES JR | 718-13TH AVE | | | | HUNTINGTON | WV | 25701-3230 | |
| FRANK B HOEFLE | 361 HAWORTH AVE | | | | HAWORTH | NJ | 07641-1609 | |
| FRANK B JEDRZEJCZYK JR CUST | CATHERINE JEDRZEJCZYK | UNIF TRANS MIN ACT NJ | 1927 S CLINTON AVE | | TRENTON | NJ | 08610-6201 | |
| FRANK B JEDRZEJCZYK JR CUST | JUSTIN JEDRZEJCZYK | UNIF TRANS MIN ACT NJ | 1927 S CLINTON AVE | | TRENTON | NJ | 08610-6201 | |
| FRANK B KETCHAM & JEAN D | KETCHAM JT TEN | 1247 LIBERTY | | | GREEN BAY | WI | 54304-3868 | |
| FRANK B LENOX & MARJORY A | LEXON JT TEN | 1138 TIDEWOOD DR | | | BETHEL PARK | PA | 15102-1063 | |
| FRANK B MACPHERSON | 257 HEATH TERR | | | | KENMORE | NY | 14223-2433 | |
| FRANK B MEHLENBACHER | 1 DORAL COURT | | | | PITTSFORD | NY | 14534-4612 | |
| FRANK B METZLER | 143 RIVERSIDE DR N | | | | BRICK | NJ | 08724-1805 | |
| FRANK B PANIGAL | 1105 GREEN ST | | | | JEANNETTE | PA | 15644-1446 | |
| FRANK B PARKER | 8310 WATER ST | | | | SAINT LOUIS | MO | 63111-3863 | |
| FRANK B ROHLMAN & | FRANCES B ROHLMAN JT TEN | 26018 FELICITY LANDING | | | HARRISON TWSHP | MI | 48045 | |
| FRANK B SCHAAF JR | 7785 REDBANK LANE | | | | DAYTON | OH | 45424-2150 | |
| FRANK B SIMMONS | 269 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-2305 | |
| FRANK B SLAVINSKI | 2700 PARKER BLVD | | | | TONAWANDA | NY | 14150-4528 | |
| FRANK B ZIVICA | 2250 MINNEOLA RD | | | | CLEARWATER | FL | 33764-4938 | |
| FRANK B ZIVICA & HELEN N | ZIVICA JT TEN | 2250 MINNEOLA ROAD | | | CLEARWATER | FL | 33764-4938 | |
| FRANK BAMBERGER SR | 2264 TAFT ST | | | | SAGINAW | MI | 48602-3853 | |
| FRANK BARI | 44540 STANG ROAD | | | | ELYRIA | OH | 44035-1942 | |
| FRANK BARQUERO | 4419 LETO LAKES BLVD APT 204 | | | | TAMPA | FL | 33614-3721 | |
| FRANK BARTLETT | 8620 NW 13TH STREET | LOT 325 | | | GAINESVILLE | FL | 32653-7969 | |
| FRANK BASALYGA & | FLORENCE BASALYGA JT TEN | 904 EDELLA RD | | | CLARKS SUMMIT | PA | 18411 | |
| FRANK BASIAGO & MARYANN | PARNELL JT TEN | 7711 EAST ELIDA | | | TUCSON | AZ | 85715-5008 | |
| FRANK BASIAGO & NORMAN | JACKSON III JT TEN | 7711 EAST ELIDA ST | | | TUCSON | AZ | 85715-5008 | |
| FRANK BASILE | 6 PARK AVENUE | | | | OSSINING | NY | 10562-3606 | |
| FRANK BASTARDO JR | 3010 SCHOOL ROAD | | | | SAN JUAN BAUTISTA | CA | 95045-9647 | |
| FRANK BAULDING | BOX 819 | | | | ROCKMART | GA | 30153-0819 | |
| FRANK BEAVERS | 2049 103RD AVE | | | | OAKLAND | CA | 94603-3325 | |
| FRANK BEEBE | 655 HILLCREST BLVD | | | | PHILLIPSBURG | NJ | 08865-1400 | |
| FRANK BELOSEVIC | 4288 ST FRANCIS DR | | | | HAMBURG | NY | 14075-1725 | |
| FRANK BENCA | 3474 AQUINAS DRIVE | | | | ROCHESTER HILLS | MI | 48309-1215 | |
| FRANK BENCA & MARY S BENCA JT TEN | 3474 AQUINAS DRIVE | | | | ROCHESTER HILLS | MI | 48309-1215 | |
| FRANK BENDAR | 9 HOSFORD AVE | | | | LEONARDO | NJ | 07737-1734 | |
| FRANK BENEDETTINI & ANNA | BENEDETTINI JT TEN | 52 S 13TH AVE | | | MONT VERNON | NY | 10550-2806 | |
| FRANK BERNSTEIN & ISAAC | BERNSTEIN & MANNY BERNSTEIN JT TEN | 804 DITMAS AVE | | | BROOKLYN | NY | 11218-5204 | |
| FRANK BERNSTORFF & MISS | ANITA D BERNSTORFF JT TEN | 1216 JUDSON AVE | | | EVANSTON | IL | 60202-1317 | |
| FRANK BILEK | 26600 ANN ARBOR TR | | | | DEARBORN HTS | MI | 48127-1171 | |
| FRANK BLANCO | 64 VIA GAUDIO | | | | ORIOLO | PROV | COSENZA | ITALY |
| FRANK BOBROWSKI TR U/A DTD 06/28/02 | FRANK BOBROWSKI REVOCABLE TRUST | 545 COMMONWEALTH | | | JACKSON | MI | 49202 | |
| FRANK BOTTIAUX | 10333 FIRST WAY N | | | | ST PETERSBURG | FL | 33716 | |
| FRANK BOVA & FLORENCE BOVA JT TEN | 1123 ELM ST | | | | SCRANTON | PA | 18504-2138 | |
| FRANK BRACEY | 8513 KENNESTONE LN | | | | NORTH CHARLESTON | SC | 29420-6834 | |
| FRANK BRAUER & THERESE | BRAUER JT TEN | 6158 WILMER RD | | | CINCINNATI | OH | 45247-5934 | |
| FRANK BRAUN JR | RTE 2 BOX 377 | | | | WARREN | ME | 04864-9802 | |
| FRANK BROMBERG & ALICE BROMBERG JT TEN | 40 OWATONNA ST | | | | HAWORTH | NJ | 07641-1811 | |
| FRANK BRONSKIS | 7100 SUNSET WAY 706 W | | | | ST PETE BEACH | FL | 33706-3653 | |
| FRANK BROWN | 524 GREENDALE W | | | | DETROIT | MI | 48203-4515 | |
| FRANK BUECHE | 11244 SHERIDAN RD | | | | MONTROSE | MI | 48457-9404 | |
| FRANK BURNS & LAWRENCE J | BURNS JR JT TEN | 21507 LAKE BREEZE | | | ST CLAIR SHORES | MI | 48082-2206 | |
| FRANK BURNS & LINDA BURNS JT TEN | 20245 N RIVERHILL DR | | | | CLINTON TOWNSHIP | MI | 48036-1865 | |
| FRANK BURRELL | 7420 SECOND STREET | | | | HOLLAND | OH | 43528-9064 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK BURRELL JR | | 14171 WHITCOMB ST | | | DETROIT | MI | 48227-2126 | |
| FRANK BUSH TR | FRANKLIN A BUSH REVOCABLE | LIVING TRUST UA 3/27/96 | 325 SOUTH EAGLE GLEN TRL | | COLUMBIA CITY | IN | 46725 | |
| FRANK BYRNE CUST | SHANE HANAHAN | UNIF TRANS MIN ACT RI | 2970 MENDON RD 77 | | CUMBERLAND | RI | 02864-3494 | |
| FRANK C BAKER | | 305 42ND ST | | | SANDUSKY | OH | 44870-4921 | |
| FRANK C BALLOU CUST | CYNTHIA E BALLOU | UNIF TRANS MIN ACT FL | 2395 LA CT LN | | MALABAR | FL | 32950-3542 | |
| FRANK C BALLOU CUST CHARLES | A BALLOU UNDER THE FL | UNIFORM TRANSFERS TO MINORS | ACT | 2395 LA COURT LN | MALABAR | FL | 32950-3542 | |
| FRANK C BLOUNT & WILMA M | BLOUNT JT TEN | 5764 NW 146TH AVE. | | | PORTLAND | OR | 97229 | |
| FRANK C BRIDSON & BARBARA W | BRIDSON JT TEN | 1423 WOODMILL DR | | | DOVER | DE | 19904 | |
| FRANK C BRINK | | 1176 E 77TH TERR | | | KANSAS CITY | MO | 64131-1939 | |
| FRANK C BUSUTTIL | | 5751 BOOTH RD | | | CHINA TWP | MI | 48054-4514 | |
| FRANK C CABLE JR | | 6646 BIRCHWOOD COURT | | | WINSTON | GA | 30187-1527 | |
| FRANK C CARNAGHE & PAULA C | CARNAGHE TR CARNAGHE FAMILY | TRUST UA 12/21/95 FBO FRANK C | CARNAGHE & PAULA C CARNAGHE | 6269 SHAMROCK AVE | GOLETA | CA | 93117-2022 | |
| FRANK C CZERNY | | 10121 FLORENCE COURT | | | RIVER RIDGE | LA | 70123-1519 | |
| FRANK C CZERNY & ELSIE M | CZERNY JT TEN | 10121 FLORENCE COURT | | | RIVER RIDGE | LA | 70123-1519 | |
| FRANK C DE FREZE | | 92 TIMBER SWAMP RD | | | HAMPTON | NH | 03842-1706 | |
| FRANK C DEVINE | | 1706 OAK ROYAL | | | KATY | TX | 77450-5043 | |
| FRANK C DURHAM & SUSAN B | DURHAM JT TEN | 70 HAYDEN ROAD | | | HOLLIS | NH | 03049-6289 | |
| FRANK C FANELLO | | 4747 BAER ROAD | | | MARION | OH | 43302-9309 | |
| FRANK C GASSMAN & STEPHAN | ULRICH GASSMAN TR U/W KAETHE | GASSMAN | 10570 WYTON DR | | LOS ANGELES | CA | 90024-2530 | |
| FRANK C GREENWOOD | | 328 FLOURTOWN RD | | | LAFAYETTE HILL | PA | 19444 | |
| FRANK C GREGO | | 106 CRIMSON WOODS CT | | | ROCHESTER | NY | 14626-4700 | |
| FRANK C GREGO & MARIA L | GREGO JT TEN | 106 CRIMSON WOODS CT | | | ROCHESTER | NY | 14626-4700 | |
| FRANK C HALL | | 12042 WABASH RD | | | MILAN | MI | 48160-9231 | |
| FRANK C HAMMOND & EDWARD R | HAMMOND JT TEN | 2218 NOBLE AVE | | | FLINT | MI | 48532-3916 | |
| FRANK C HAROLD | | 2771 STRATFORD DR | | | COLUMBUS | OH | 43220-4567 | |
| FRANK C HOSTNIK JR & JOYCE V | HOSTNIK JT TEN | 11435 GARBOR | | | WARREN | MI | 48093-4488 | |
| FRANK C HOSTNIK SR & RITA E | HOSTNIK JT TEN | 11435 GARBOR | | | WARREN | MI | 48093-4488 | |
| FRANK C IACUZZO | | 9190 MOHAWK RD | | | ANGOLA | NY | 14006-9683 | |
| FRANK C INZALACO | | 188 TAHANTO ROAD | | | POCASSET | MA | 02559-1730 | |
| FRANK C JANDA CUST FOR | ELIZABETH A JANDA UNDER IL | UNIF TRANSFERS TO MINORS ACT | 1237 BURR OAK | | LAKE FOREST | IL | 60045-1212 | |
| FRANK C JOHNSON | | 5020 SAGE LN | | | SAGINAW | MI | 48603-4431 | |
| FRANK C KENDALL | | R R 3 | | | LACOMBE | ALTA | T0C 1S0 | CANADA |
| FRANK C KURANDA | | N 5073 WESTCHESTER LN | | | PRINCETON | WI | 54968 | |
| FRANK C LANG | | 2 UPTON ROAD | | | LA GRANGEVILLE | NY | 12540-5615 | |
| FRANK C LEACH JR | | 676 MOUNT VERNON DR | | | LEXINGTON | KY | 40502-2218 | |
| FRANK C LEVENICK | | 6862 FOX LANE | | | WATERFORD | MI | 48327-3504 | |
| FRANK C LITTLE | | 700 N 37TH ST | | | E ST LOUIS | IL | 62205-2104 | |
| FRANK C LOZITO | | 6508 STALLION RD | | | CLIFTON | VA | 20124-1428 | |
| FRANK C MALONEY JR & | IOLA J MALONEY JT TEN | 8 OAK LANE | | | RICHMOND | VA | 23226-1614 | |
| FRANK C MCFARLAND | | 7532 MARILLAC DRIVE | | | SAINT LOUIS | MO | 63121-4750 | |
| FRANK C MCKIAN & GENEVIEVE A | MCKIAN JT TEN | 757 GARFIELD NW | | | GRAND RAPIDS | MI | 49504-4089 | |
| FRANK C NICHOLAS & | ELIZABETH S NICHOLAS TEN ENT | 400 TOWNSHIP LINE RD | BERRY BROW FARM | | LINE LEXINGTON | PA | 18932 | |
| FRANK C OWSIAK | | 2524 LIVERNOIS | | | DETROIT | MI | 48209-1228 | |
| FRANK C PEARSON JR & LOUISE | P PEARSON JT TEN | 1056 SIMS ST | | | DICKINSON | ND | 58601-3942 | |
| FRANK C ROBBINS | | 5290 WESTVIEW | | | CLARKSTON | MI | 48346-4132 | |
| FRANK C ROGERS & RUTA V ROGERS TRS | U/A DTD 04/25/03 | ROGERS FAMILY TRUST | 9291 BAYBERRY BEND | UNIT #203 | FORT MYERS | FL | 33908 | |
| FRANK C RUSS | | 1764 BLOOMINGDALE | | | GLENDALE HTS | IL | 60139-2142 | |
| FRANK C SCHALAU | | 6967 DEAR RUN TRAIL | | | GAYLORD | MI | 49735-8834 | |
| FRANK C SCHMIDT | | 1504 SOUTH ERIE | | | BAY CITY | MI | 48706-5283 | |
| FRANK C SCHMIDT JR & ALICE L | SCHMIDT JT TEN | 21624 WOODBURY | | | CLINTON TOWNSHIP | MI | 48035-1759 | |
| FRANK C SCHRUMPF | | 10409 E RAVINE VIEW CT | | | NORTH ROYALTON | OH | 44133-6074 | |
| FRANK C SLOAN & JOAN M SLOAN JT TEN | | 18-1 N BRADDOCK HEIGHTS | | | NORTH BRADDOCK | PA | 15104-2815 | |
| FRANK C SPIGNER JR | | 1959 FRUITWOOD AVE | | | CHARLESTON | SC | 29414-6222 | |
| FRANK C STONE | | 10958 ROAN CREEK RD | | | BUTLER | TN | 37640-7426 | |
| FRANK C SYLVESTER | | 6316 ELWYNNE DR | | | CINCINNATI | OH | 45236-4014 | |
| FRANK C SZCZOTKA | | 1223 NE 6TH ST LOT 12 | | | GRAND RAPIDS | MN | 55744-3205 | |
| FRANK C TINDER & | CHRISTOPHER C TINDER JT TEN | PO BOX 980 | | | BLUEFIELD | WY | 24701 | |
| FRANK C URBANCIC | | 8856 ELLINGTON DR | | | INDIANAPOLIS | IN | 46234-2221 | |
| FRANK C VICE | | 1730 MOREY AVE | | | HAMILTON | OH | 45011-1844 | |
| FRANK C WATKINS | | 1000 JACKSON DR | | | ATHENS | AL | 35611-4737 | |
| FRANK C WILD | | 11473 FLINT LANE | | | BOKEELIA | FL | 33922-3011 | |
| FRANK C WOENKER & JANET | S WOENKER JT TEN | 9731 SKIPJACK COVE | | | FORT WAYNE | IN | 46835-9602 | |
| FRANK C ZSALAKO | | 37249 BENNETT | | | LIVONIA | MI | 48152-5101 | |
| FRANK C ZSALAKO & DOROTHY E | ZSALAKO JT TEN | 37249 BENNETT | | | LIVONIA | MI | 48152-5101 | |
| FRANK CACCAVALE & | MARCELLA CACCAVALE JT TEN | 6553 N TROY ST | | | CHICAGO | IL | 60645-4118 | |
| FRANK CALSBEEK & ULA KAY | CALSBEEK JT TEN | 2020 BURTON KNOLL CT SE | | | GRAND RAPIDS | MI | 49546-8261 | |
| FRANK CAMPANELLA | | 58 TELLMADGE TRAIL | | | MILLER PLACE | NY | 11764-2326 | |
| FRANK CAMPANILE & KATHERINE L | CAMPANILE TRS U/A DTD 03/25/05 | FRANK CAMPANILE REVOCABLE LIVING TRUST | 3322 FAIR OAKS DRIVE | | BEAVERCREEK | OH | 45434-6008 | |
| FRANK CAPPELLUTI | | 770 ANDERSON AVE APT 9A | | | CLIFFSIDE PARK | NJ | 07010-2166 | |
| FRANK CARE & MARCELLA CARE JT TEN | | 2192 CHASE POINTE COURT | | | FLUSHING | MI | 48433 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK CARGIENE JR & | FRANK CARGIENE III JT TEN | 224 W PIKE ST | | | CANONSBURG | PA | 15317 | |
| FRANK CARL FORTIN & REBECCA | L FORTIN JT TEN | 100 TULLY RD | | | ORANGE | MA | 01364-9679 | |
| FRANK CASTILLO | | 714 MACKINAW | | | SAGINAW | MI | 48602-2120 | |
| FRANK CERNUSCO & IRENE | CERNUSCO JT TEN | 225 BUCKINGHAM WAY 503 | | | SAN FRANCISCO | CA | 94132-1841 | |
| FRANK CERRA | 264 MADISON HILL RD | | | | CLARK | NJ | 07066-2227 | |
| FRANK CHENTORYCKI | 8121 ROSEBURY AVENUE | | | | WOODRIDGE | IL | 60517-7737 | |
| FRANK CHURAY & RUTH CHURAY JT TEN | 306 BRANDYWINE BLVD | | | | TALLEYVILLE | DE | 19803-1843 | |
| FRANK CIAMPA JR | 251 ORIENT AVE | | | | EAST BOSTON | MA | 02128-1029 | |
| FRANK CIARDULLO | 3017 RIVERDALE AVE | | | | NEW YORK | NY | 10463-3607 | |
| FRANK CILUFFO | 2555 36TH ST | | | | ASTORIA | NY | 11103-4501 | |
| FRANK CIRAVOLO | 307 HAMPTON PLACE | | | | BLUFFTON | SC | 29910-5057 | |
| FRANK CONSTANTINI | 2700 N MARKET ST | APT 201 | | | WILMINGTON | DE | 19802-3609 | |
| FRANK CORRIDORE | 55444 WOODY LANE | | | | SO LYON | MI | 48178-9716 | |
| FRANK CORSO | 266 LACEY AVE | | | | TRENTON | NJ | 08610-2612 | |
| FRANK COSTANTINO & | GREGORY COSTANTINO JT TEN | 623 HAZEL ST | | | GIRARD | OH | 44420-2339 | |
| FRANK COSTON AS CUSTODIAN | FOR WILLIAM FRANK COSTON | U/THE MISS UNIFORM GIFTS TO | MINORS ACT | BOX 286 | HATTIESBURG | MS | 39403-0286 | |
| FRANK COUSINS | 2 JACKSON ROAD W | | | | MEDFORD | MA | 02155-2124 | |
| FRANK COX & NETTIE COX JT TEN | 2028 HERITAGE DR | | | | SANDUSKY | OH | 44870-5157 | |
| FRANK COX CUST FOR NATALIE | CERVENIAK UNDER THE OH | UNIFORM TRANSFERS TO MINORS | ACT | 2028 HERITAGE DR | SANDUSKY | OH | 44870-5157 | |
| FRANK COX CUST FOR ZETTA COX | UNDER THE OH UNIFORM | TRANSFERS TO MINORS ACT | 2028 HERITAGE DR | | SANDUSKY | OH | 44870-5157 | |
| FRANK CRANE JR | 3230 COMFORT RD | | | | NEW HOPE | PA | 18938-5624 | |
| FRANK CRAWFORD | 426 BARRON LN | | | | SAINT LOUIS | MO | 63119-1522 | |
| FRANK CRAWFORD JR | 5179 STEVENS ROAD | | | | CLARKSTON | MI | 48346-4155 | |
| FRANK CRIMALDO | 4222 GRANADILLA DR | | | | MOORPARK | CA | 93021-2138 | |
| FRANK CRISALLI JR | 120 WENDELL TERRACE | | | | SYRACUSE | NY | 13203-1319 | |
| FRANK CROWLEY & RUTH CROWLEY | TRUSTEES U/A DTD 09/25/89 | FRANK CROWLEY & RUTH | CROWLEY LIVING TRUST | 4932 OLEANDER DR | WILMINGTON | NC | 28403-5264 | |
| FRANK CRUM | 1050 MAIN STREET | | | | HELLERTOWN | PA | 18055 | |
| FRANK CSAPO | 48648 SOUTHWAY DR | | | | MACOMB | MI | 48044 | |
| FRANK CSISZAR JR | 25222 ANNA | | | | TAYLOR | MI | 48180-3242 | |
| FRANK CUCCHIARA | 49702 SANDRA DR | | | | SHELBY TOWNSHIP | MI | 48315-3539 | |
| FRANK CURTIS | 2405 W 22ND ST | | | | ANDERSON | IN | 46016-3621 | |
| FRANK CUSENZA | 634 CLAY STREET | | | | CLIO | MI | 48420-1468 | |
| FRANK CVIRKA | 1428 LA TIJERA BLVD | | | | INGLEWOOD | CA | 90302-1023 | |
| FRANK CWIK & BLANCHE CWIK JT TEN | 406 CENTRAL AVE | | | | WILDWOOD | NJ | 08260-5847 | |
| FRANK CWIK JR | 8634 S KILBOURN AVE | | | | CHICAGO | IL | 60652-3515 | |
| FRANK CZOCHANSKI | 1220 PATRICIA DR | | | | PAPILLION | NE | 68046-4759 | |
| FRANK D ADAMS | 12393 NEW HOPE | WHITE OAK STATION RD | | | GEORGETOWN | OH | 45121 | |
| FRANK D ADAMS & | SHIRLEY J ADAMS JT TEN | 12393 NEW HOPE | WHITE OAK STATION RD | | GEORGETOWN | OH | 45121 | |
| FRANK D ANDREA | 7882 TUSCANY | | | | POLAND | OH | 44514-5300 | |
| FRANK D BLOCK | 11396 SAN JOSE | | | | DETROIT | MI | 48239-2374 | |
| FRANK D CARLSON | 3198 COTTAGE RD | | | | RHINELANDER | WI | 54501-8547 | |
| FRANK D CELEBREZZE | 7451 OLD QUARRY LANE | | | | BRECKSVILLE | OH | 44141-1557 | |
| FRANK D CLEMENTE | 100 LAVENHAM COURT | | | | TOMS RIVER | NJ | 08755-3242 | |
| FRANK D CONTRERAZ | 20761 SATINWOOD DR | | | | SAUGUS | CA | 91350-1952 | |
| FRANK D D UVA | 24462 KINGS POINTE | | | | NOVI | MI | 48375-2712 | |
| FRANK D EATON & VIRGINIA | EATON JT TEN | 4105 SADDLE WOOD TR SE | | | RIO RANCHO | NM | 87124-8202 | |
| FRANK D GARRIQUES & | DOROTHY J GARRIQUES TEN ENT | 500 DEERHORN COURT | | | MILLERSVILLE | MD | 21108-1885 | |
| FRANK D GILLIAM | 709 CAMINO SANTA BARBARA | | | | SOLANA BCH | CA | 92075-1634 | |
| FRANK D HALSTED | 1020 E MAPLE RAPIDS ROAD | | | | SAINT JOHNS | MI | 48879-8421 | |
| FRANK D HEYBOER & IRIS J | HEYBOER JT TEN | 1018 WESTMOOR N W | | | GRAND RAPIDS | MI | 49504-3855 | |
| FRANK D HOLLON | 453 W SHORE DR | | | | LUCAS | OH | 44843-9601 | |
| FRANK D JONES | 158 NEW CIRCLE DR | | | | WHITESBURG | KY | 41858-9122 | |
| FRANK D KAIRUNAS & ORPHA | ELAINE KAIRUNAS JT TEN | 345 RIVIERA | | | WATERFORD | MI | 48328-3470 | |
| FRANK D KLEINKE | BOX 389 | | | | NEGAUNEE | MI | 49866-0389 | |
| FRANK D LOUTZENHISER & | SHIRLEY A LOUTZENHISER JT TEN | 28522 KNICKERBOCKER | | | BAY VILLAGE | OH | 44140-1927 | |
| FRANK D MARTINEZ | 52 VERNON PL | | | | BUFFALO | NY | 14214-2014 | |
| FRANK D MC DERMOTT | 14040 ELMSTEAD RD | | | | MIDLOTHIAN | VA | 23113-4158 | |
| FRANK D MC LEAN & ROEDERICK | A MC LEAN JT TEN | 2227 PEMBROKE RD | | | LANSING | MI | 48906-3728 | |
| FRANK D MILLER | BOX 856 | | | | EAST LIVERPOOL | OH | 43920-5856 | |
| FRANK D MITTE | SO MAIN ST | | | | TERRYVILLE | CT | 06786 | |
| FRANK D NAPOLITANO | 9285 HUNTER PINES | | | | BRIGHTON | MI | 48114-4937 | |
| FRANK D PETRUCCI | 18 POND HILL AVE | | | | WARWICK | NY | 10990-1228 | |
| FRANK D POWELL JR | 9095 SOUTHWEST 104 PLACE | | | | OCALA | FL | 34481 | |
| FRANK D RETTON | 1176 MAYFAIR DRIVE | | | | MANSFIELD | OH | 44905-1645 | |
| FRANK D ROBERTS | 6882 DEVONSHIRE DR | | | | CANTON | MI | 48187-2613 | |
| FRANK D ROBINSON | 12732 W 110TH TER | | | | OVERLAND PARK | KS | 66210-4278 | |
| FRANK D ROCHOW | 4678 BEVERLY LN | | | | BAY CITY | MI | 48706-2601 | |
| FRANK D ROSE AS CUSTODIAN | FOR FRANK MICHAEL ROSE U/THE | R I UNIFORM GIFTS TO MINORS | ACT | 99 DELWAY RD | EAST PROVIDENCE | RI | 02914-4272 | |
| FRANK D RYAN & LEONA M | RYAN JT TEN | 362 S MAPLE LEAF RD | | | LAPEER | MI | 48446-3514 | |
| FRANK D SARGENT | 303 SEMINOLE ST | | | | HOLLY | MI | 48442-1358 | |
| FRANK D SHIMER | 1117 MANOR RD | | | | COATESVILLE | PA | 19320-1308 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK D SHORTINO | 37054 MAAS DRIVE | | | | STERLING HEIGHTS | MI | 48312-1938 | |
| FRANK D SLAGELL | 5531 S CROSWELL RD | | | | ITHACA | MI | 48847-9802 | |
| FRANK D SPRAGENS | 470 N SPALDING AVE | | | | LEBANON | KY | 40033-1523 | |
| FRANK D SPRINKLE | 237 LAKEVIEW DR | | | | CROSSVILLE | TN | 38558-7048 | |
| FRANK D STELLINGWERF | 1575 FAIRHOLME | | | | GROSSE POINTE WOOD | MI | 48236-2362 | |
| FRANK D THOMPSON | 8061 MC CANDLISH | | | | GRAND BLANC | MI | 48439-7411 | |
| FRANK D TOMCALA JR | 1321 E HIBBARD RD | | | | OWOSSO | MI | 48867-9708 | |
| FRANK D TRYBULSKI & | SHIRLEY M TRYBULSKI TR | FRANK & SHIRLEY M TRYBULSKI | INTER-VIVOS TRUST UA 09/14/93 | 3614 BUTTERNUT | SAGINAW | MI | 48604-9505 | |
| FRANK D TURNER & RITA TURNER JT TEN | 59 SANDPIPER DR | | | | WHISPERING PINES | NC | 28327-9393 | |
| FRANK D WITMER | 892 LAKE RD | | | | WEBSTER | NY | 14580 | |
| FRANK D YOUNG | 378 YALE AVENUE | | | | MERIDEN | CT | 06450-7228 | |
| FRANK D ZABOTSKY | 4491 PRICETOWN RD | | | | BERLIN TWNSP | OH | 44401-8701 | |
| FRANK DALE ACORD & | DAISY COLE JT TEN | 4812 N HIGHLAND AVE | | | TAMPA | FL | 33603-2000 | |
| FRANK DAMBRA JR | 1221 BURR OAK LANE | | | | BARRINGTON | IL | 60010-3416 | |
| FRANK DAMIANI | 4029 HARPER AVE | | | | BRONX | NY | 10466-2403 | |
| FRANK DANIELS | 414 EAST LOOK | | | | SALINE | MI | 48176-1511 | |
| FRANK DAVIS | 19203 MONICA | | | | DETROIT | MI | 48221-1705 | |
| FRANK DAVIS | 4033 MILBOURNE | | | | FLINT | MI | 48504-2240 | |
| FRANK DELLA VALLE | 1104 ILLINOIS AVE | | | | MCDONALD | OH | 44437-1638 | |
| FRANK DELVECCHIO | 38 JEROME AVE | | | | BELLEVILLE | NJ | 7109 | |
| FRANK DEVOE MOFFITT | 1711 WOODBINE AVE | | | | CHARLESTON | WV | 25302-4056 | |
| FRANK DILIBERTI & ANNA | DILIBERTI JT TEN | 144-55-25TH RD | | | FLUSHING | NY | 11354-1324 | |
| FRANK DIPASQUALE | 8 BRIGHT STREET | | | | LOCKPORT | NY | 14094-4104 | |
| FRANK DISBISCEGLIE CUST | ANTHONY M DIBISCEGLIE UNDER | THE NY UNIF GIFT MIN ACT | 18 CLINTON AVE | | DOBBS FERRY | NY | 10522-2202 | |
| FRANK DITRAGLIA | 4926 SUDLEY RD | | | | WEST RIVER | MD | 20778-9714 | |
| FRANK DODARO & PATRICIA | H DODARO JT TEN | 2814 COOPER CT | | | WOODRIDGE | IL | 60517-1948 | |
| FRANK DOLMAN | 402 W VERMONTVILLE RD | | | | POTTERVILLE | MI | 48876-9761 | |
| FRANK DOROSHENKO & | DOROTHY DOROSHENKO TR | DOROSHENKO FAM TRUST | UA 04/23/94 | 48509 PENROSE LANE | MACOMB | MI | 48044-5551 | |
| FRANK DOYLE & MARIA DOYLE JT TEN | 20 HIGH GATE DR | | | | SMITHTOWN | NY | 11787-1500 | |
| FRANK DRAUS & MARIE DRAUS JT TEN | 9826 MONTOUR ST | | | | PHILA | PA | 19115-2209 | |
| FRANK DUCKWORTH | 42 NEWPORT AVENUE | | | | NORTH KINGSTOWN | RI | 02852-5835 | |
| FRANK DUDA | 1230 LINN DR | | | | BELLE VERNON | PA | 15012-2449 | |
| FRANK DUNCAN | 3900 MERCEDES PL | UNIT 29 | | | CANFIELD | OH | 44406-7103 | |
| FRANK DUNKUS JR | 2505 KIPLING DR | | | | SPRINGFIELD | IL | 62707-7246 | |
| FRANK DUPPER | 28 NEW ST | | | | PEQUANNOCK | NJ | 07440-1342 | |
| FRANK DURAN JR | 234 PINECREST DRIVE | | | | REICH CITY | MO | 63390-3520 | |
| FRANK DWYER AS CUSTODIAN FOR | BRANDON DWYER U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 18228 DEEP PASSAGE LANE | | FORT MYERS BEACH | FL | 33931-2311 | |
| FRANK E ALLEN JR & | 305 MARTHA GENE DR | | | | CANTON | MS | 39046-4926 | |
| FRANK E ALTON JR | 221 SCHILLER AVE | | | | SANDUSKY | OH | 44870-5451 | |
| FRANK E BAKER | 212 COUNTY RD 465 | | | | POPLAR BLUFF | MO | 63901-2884 | |
| FRANK E BALOGH | 2341 S SMITHVILLE RD | | | | DAYTON | OH | 45420-2755 | |
| FRANK E BARTOS | 6332 W VIENNA RD | | | | CLIO | MI | 48420-9456 | |
| FRANK E BELL | 525 PEPPERTREE LANE | | | | MIDWEST CITY | OK | 73110 | |
| FRANK E BILA | 8670 FERDEN RD | | | | CHESANING | MI | 48616-9785 | |
| FRANK E BOCKMAN | 115 SASSAFRAS DRIVE | | | | MIDDLETOWN | DE | 19709-6047 | |
| FRANK E BRAY & | ALICE C BRAY TEN ENT | 49 WACHUSETT ST | | | JAMAICA PLAIN | MA | 02130-4139 | |
| FRANK E BRUENING & DEBORAH | BRUENING JT TEN | 12010 JOSLIN LAKE RD | | | GREGORY | MI | 48137 | |
| FRANK E BURGESS | 13407 ITHACA RD | | | | ST CHARLES | MI | 48655-9565 | |
| FRANK E BUSH | BOX 536 EGYPT RUN RD | | | | LANDENBERG | PA | 19350-9330 | |
| FRANK E CASATO | 23-A GRAMERCY LANE | | | | MANCHESTER | | 08759-7140 | |
| FRANK E CASEY | C/O MARGARET COLEMAN | 2626 BELLE PLAINE TRAIL | | | MICHIGAN CITY | IN | 46360-1604 | |
| FRANK E CASTLES | 3897 REINWOOD DR | | | | DAYTON | OH | 45414-2445 | |
| FRANK E CASTLES & | VIRGINIA CASTLES TR | FRANK & VIRGINIA CASTLES | REVOCABLE TRUST UA 11/27/92 | 3897 REINWOOD DR | DAYTON | OH | 45414-2445 | |
| FRANK E COFFEY | 12061 GRECO DR | | | | ORLANDO | FL | 32824-5881 | |
| FRANK E COLCORD | 3100 ST CHRISTOPHER CT | | | | ANTIOCH | CA | 94509-5425 | |
| FRANK E COLE | 2356 RAINEY ROAD | | | | TEMPLE | GA | 30179-3127 | |
| FRANK E COUGHLIN JR TOD | RUTH E COUGHLIN | SUBJECT TO STA TOD RULES | 3630 ROSEWOOD AVE | | ALAMOGORDO | NM | 88310 | |
| FRANK E DAVIS | 675 E PIERSON RD | | | | FLINT | MI | 48505-3335 | |
| FRANK E DAVIS | 411 GLENWOOD AVE | BOX 131 | | | GRIFTON | NC | 28530 | |
| FRANK E DEBO | 908 LOMBARDI DRIVE | | | | FAIRFIELD | OH | 45014-1818 | |
| FRANK E DEMETER | 7 TROUT PL | | | | MAHOPAC | NY | 10541-1944 | |
| FRANK E DEMETER JR & BARBARA | A DEMETER JT TEN | 7 TROUT PL | | | MAHOPAC | NY | 10541-1944 | |
| FRANK E EAGLE | 21131 FIRST LAKE AVALON | | | | HILLMAN | MI | 49746 | |
| FRANK E EGAN | 4016 WEST US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-9343 | |
| FRANK E ERLAUER & | MARY ERLAUER TR | FRANK & MARY ERLAUER LIVING | TRUST UA 05/07/98 | 399 WOODHAVEN DR | CEDARBURG | WI | 53012-9116 | |
| FRANK E FISCHER | 15690 CUMBERLAND | | | | RIVERVIEW | MI | 48192-8173 | |
| FRANK E FLYNN | 901 JOHNSON | | | | LAKE CITY | AR | 72437-9513 | |
| FRANK E FORBES | 114 HILLCREST LANE | | | | ELYRIA | OH | 44035-1630 | |
| FRANK E FOUCHI | BOX 73241 | | | | METAIRIE | LA | 70033-3241 | |
| FRANK E FREY & ANNA L | FREY JT TEN | 31 PALM DRIVE | | | YALAHA | FL | 34797-3015 | |
| FRANK E GABLE & | FLORENCE P GABLE JT TEN | 23 E NEWFIELD WAY | | | BALA CYNWYD | PA | 19004-2321 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK E GAINER & ALICE I | GAINER JT TEN | 1810 W KESSLER BLVD | | | INDIANAPOLIS | IN | 46228-1817 | |
| FRANK E GROVES | 1120 N RAIBLE AVE | | | | ANDERSON | IN | 46011-9270 | |
| FRANK E GUIRE & MARGOT E | GUIRE JT TEN | 4820 DEL MONTE RD | | | LA | CA | 91011-2714 | |
| FRANK E HALLECK & ROSEMARY M | HALLECK JT TEN | 5904 DOMINION FAIRWAYS COURT | | | GLEN ALLEN | VA | 23059-5497 | |
| FRANK E HARPER | 124 HAYESWOLD DR | | | | CORAOPOLIS | PA | 15108-3162 | |
| FRANK E HARTLE | 532 NASH AVE | | | | NILES | MI | 44446-1458 | |
| FRANK E HASLIP | 5562 PINE KNOB RD | | | | CLARKSTON | MI | 48346-3275 | |
| FRANK E HOLLAND & MARCIA E | HOLLAND JT TEN | 3795 AMBERJACK BAY EAST | | | LAKE HAVASU | AZ | 86406-9157 | |
| FRANK E HORNBACK | 2158 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9630 | |
| FRANK E IRVIN | 18048 ARCHDALE ST | | | | DETROIT | MI | 48235-3261 | |
| FRANK E JACOD 3RD & DOLORES | JACOD JT TEN | 15 RIVERVIEW LANE | | | HOHOKUS | NJ | 07423-1205 | |
| FRANK E JANKOVSKY | C/O MRS NANCY J ROENN | 13986 CHEROKEE TRAIL | | | MIDDLEBURG HEIGHTS | OH | 44130-6844 | |
| FRANK E JAUMOT JR | 7549 MAHALO HUI DR | | | | DIAMONDHEAD | MS | 39525-3836 | |
| FRANK E JENKINS | 1154 NAZOR RD | | | | GALION | OH | 44833-9733 | |
| FRANK E JOBE & BARBARA J | TURNER JT TEN | 326 SPRUCE STREET | | | LATROBE | PA | 15650-2921 | |
| FRANK E JOBE & ROBERT W JOBE JT TEN | 326 SPRUCE STREET | | | | LATROBE | PA | 15650-2921 | |
| FRANK E JOHNSON | 135 CALLE DE LAGOS | | | | FORT PIERCE | FL | 34951-2860 | |
| FRANK E JURANEK & EILEEN | JURANEK JT TEN | 824 GARDENER RD | | | ROCKLEDGE | FL | 32955-4138 | |
| FRANK E KIMBROUGH | 6721 CLIFTON | | | | DETROIT | MI | 48210-1180 | |
| FRANK E KNEIP & CAROL E | KNEIP JT TEN | 5177 BARTON | | | NORTH RIDGEVILLE | OH | 44039-2306 | |
| FRANK E KOSTECKI | 76 WHITTLESEY AVE | | | | WEST ORANGE | NJ | 07052-6031 | |
| FRANK E KUTROWSKI | 526 ROGERS ST | | | | OSHAWA | ONT | L1G 1C6 | CANADA |
| FRANK E LINARD | 4856 BIG RUN RD SO | | | | GROVE CITY | OH | 43123 | |
| FRANK E MAGGIO & NANCY T | MAGGIO JT TEN | 214 PEARL LAKE RD | | | WATERBURY | CT | 06706-2526 | |
| FRANK E MARTIN | 960 MAIN STREET | | | | HALF MOON BAY | CA | 94019-2164 | |
| FRANK E MASSON | 391 BROUGHTON RD | | | | BETHEL PARK | PA | 15102-3924 | |
| FRANK E METZGER | 93 PLEASENT ST | | | | SPARTA | MI | 49345-1230 | |
| FRANK E NASSER | 5350 MAPLEWOOD DRIVE | | | | INDIANAPOLIS | IN | 46224-3328 | |
| FRANK E NASSER & MARY B | NASSER JT TEN | 5350 MAPLEWOOD DRIVE | | | SPEEDWAY | IN | 46224-3328 | |
| FRANK E NOBLIN | 6159 SANDY LANE | | | | BURTON | MI | 48519-1309 | |
| FRANK E OBRIEN | 316 SPALDING ROAD | | | | WILMINGTON | DE | 19803-2422 | |
| FRANK E OGAWA | 955 VIA ZAPATA 11 | | | | RIVERSIDE | CA | 92507-6240 | |
| FRANK E OPALESKI | 2025 JOHN HIX | | | | WESTLAND | MI | 48186-3719 | |
| FRANK E OPALESKI & | GILBERT C OPALESKI JT TEN | 2025 S JOHN HIX | | | WESTLAND | MI | 48186-3739 | |
| FRANK E PALMER | 2989 ISLAND LAKE DR | | | | NATIONAL CITY | MI | 48748-9308 | |
| FRANK E PALMER | 164 RAINBOW DR 6435 | | | | LIVINGSTON | TX | 77399-1064 | |
| FRANK E PATTON JR | 9800 MOUNTAINAIRE RD | | | | FLAGSTAFF | AZ | 86001-0588 | |
| FRANK E PENNY TR U/W FRANK C | PENNY | PO BOX 2175 | | | LAND O LAKES | FL | 34639 | |
| FRANK E PETTERSON | 14416 ARANZA DRIVE | | | | LA MIRADA | CA | 90638-4011 | |
| FRANK E PETTINARO | 4870 PAYTON ST | | | | WATERFORD | MI | 48328-1025 | |
| FRANK E PHILLIPS | BOX 375 | | | | LANCASTER | PA | 17608-0375 | |
| FRANK E RALSTON | BOX 145 | | | | MAPLE SHADE | NJ | 08052-0145 | |
| FRANK E RAY JR & JUNE C | RAY JT TEN | 19 DORSET LANE | | | FARMINGTON | CT | 06032-2330 | |
| FRANK E RIDOUX | 2921 SOUTH PARK ROAD | | | | KOKOMO | IN | 46902-3210 | |
| FRANK E RUMPELTIN JR | 99 STATE ST | | | | BRISTOL | RI | 02809 | |
| FRANK E RUTKOWSKI & SYLVIA A | RUTKOWSKI JT TEN | 995 LONG POND RD | | | ROCHESTER | NY | 14626-1119 | |
| FRANK E SAPECKY | 6990 WYNDAHAM WAY | | | | WOODBARRY | MN | 55125-2761 | |
| FRANK E SAPECKY & NADINE M | SAPECKY JT TEN | 6990 WYNDHAM WAY | | | WOODBERRY | MN | 55125-2761 | |
| FRANK E SCHMID | 22515 REVERE | | | | ST CLAIR SHORES | MI | 48080-2882 | |
| FRANK E SCHMID & DOUGLAS G | SCHMID JT TEN | 22515 REVERE | | | ST CLAIR SHORES | MI | 48080-2882 | |
| FRANK E SCHMID & ROBERT F | SCHMID JT TEN | 22515 REVERE | | | ST CLAIR SHORES | MI | 48080-2882 | |
| FRANK E SKRZYNSKI | 140 CURTIS AVE | | | | JACKSON | MI | 49203-2302 | |
| FRANK E SMITH | 164 ROXBORO RD | | | | TRENTON | NJ | 08648-3927 | |
| FRANK E SOTELO | 14158 LOUVRE ST | | | | PACOIMA | CA | 91331-4436 | |
| FRANK E STREHLE & THELMA G | STREHLE JT TEN | 107 MC KINLEY DR | | | NEWPORT NEWS | VA | 23608-1414 | |
| FRANK E SUTTMILLER | 4694 STEPHENSON RD | | | | OXFORD | OH | 45056-9357 | |
| FRANK E SWYRTEK | 5369 LIN-HILL DRIVE | | | | SWARTZ CREEK | MI | 48473-8868 | |
| FRANK E TAYLOR & | MARYLIN J TAYLOR JT TEN | 217 BRITINI LANE | | | SCOTTSVILLE | KY | 42164-9634 | |
| FRANK E TROGE & MARGARET A | TROGE JT TEN | 300 KENNELY RD APT 144 | | | SAGINAW | MI | 48609 | |
| FRANK E USHER | 12099 GAGE RD | | | | HOLLY | MI | 48442-8339 | |
| FRANK E VINCENT | 1856 JOSEPH ST | | | | ANN ARBOR | MI | 48104-6304 | |
| FRANK E VOLLMER | 212 ROSS LANE | | | | BELLEVILLE | IL | 62220-2845 | |
| FRANK E WADE | 2150 72ND AVE NE | | | | NORMAN | OK | 73026-3117 | |
| FRANK E WATTS & MARILYN P | WATTS JT TEN | 202 BEARTOWN ROAD | | | PAINTED POST | NY | 14870-9377 | |
| FRANK E WILLIAMS | 707 COLONY PLACE | | | | KINSTON | NC | 28501-2780 | |
| FRANK E WINTER | 2048 HANFORD ST | | | | LINCOLN PARK | MI | 48146 | |
| FRANK E WOJTASESKI | 125 PYNE LANE | | | | ROGERSVILLE | | 37857 | |
| FRANK E YODER | 884 SW 1751 | | | | LATOUR | MO | 64747-9023 | |
| FRANK E ZREMSKI | 9904 NIVER AVENUE | | | | ALLEN PARK | MI | 48101-3708 | |
| FRANK EARL LAVOY | 127 W GROVE | | | | OREGON | WI | 53575-1423 | |
| FRANK EDWARD ELLIOTT | 9020 EAST WINDSOR ROAD | | | | SELMA | IN | 47383-9666 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK EDWARD RYBA | 63 HOLMES AVE | | | | BUFFALO | NY | 14207-2241 | |
| FRANK ELDRIDGE HAMMOND | 1944 CORRALITOS AVE | | | | SAN LUIS OBISPO | CA | 93401-2612 | |
| FRANK ELKOVICH JR | 612 LINDEN ST | | | | BOISE | ID | 83706-4702 | |
| FRANK EMERSON MOORE & | PEGGY LOU MOORE JT TEN | 1750 W POINTE CIRCLE | | | INDIANA | PA | 15701-1553 | |
| FRANK EUGENE ALLISON CONS FOR | FRANK E ALLISON | 842 RODNEY DR | | | NASHVILLE | TN | 37205 | |
| FRANK EUGENE BAGINSKI | 52 WEAVER ST | | | | BUFFALO | NY | 14206-3266 | |
| FRANK F CARSONE | 7185 COUNTY LINE RD | | | | HUBBARD | OH | 44425-9767 | |
| FRANK F DONATO | 1956 TANGLEWOOD DRIVE | | | | MANSFIELD | OH | 44906-1735 | |
| FRANK F FARKEN | 296 SUMMER ST | | | | BRISTOL | CT | 06010-5063 | |
| FRANK F GRIFFIN | 5909 WISPERING LANE | | | | WATAUGA | TX | 76148 | |
| FRANK F KRETEK & MARY M | KRETEK JT TEN | 6209 HEATH WAY | | | EL PASO | TX | 79912-4907 | |
| FRANK F SPLICK & ROSE F | SPLICK JT TEN | 201 EVANS AVE | | | PISCATAWAY | NJ | 08854-2937 | |
| FRANK F VOSBURGH | 7776 COUNTY RTE 3 | | | | FILLMORE | NY | 14735 | |
| FRANK F WEINBERG | 1008 ASHMOUNT AVE | | | | OAKLAND | CA | 94610-1205 | |
| FRANK F WHITE | 5873 N CEMETERY ROAD | | | | CASS CITY | MI | 48726-9429 | |
| FRANK F WRIGHT | 15720-E AVE Y-8 | | | | LLANO | CA | 93544 | |
| FRANK F ZURAW | 297 40TH STREET | | | | PITTSBURGH | PA | 15201-1747 | |
| FRANK FALCO CUST FOR | NICHOLAS FALCO UNDER THE NY | UNIF GIFTS TO MINORS ACT | 331 RT 210 | | STONY POINT | NY | 10980-3211 | |
| FRANK FARROKH SHAHRESTANI | 17708 ROLLING WOODS CIR | | | | NORTHVILLE | MI | 48167-1898 | |
| FRANK FASO | 8436 THIRD AVE | | | | NIAGARA FALLS | NY | 14304-1886 | |
| FRANK FERENC | 8103 CANDLE LANE | | | | BALTO | MD | 21237-1512 | |
| FRANK FERENS & ANN C | FERENS TEN ENT | 10825 SPRINGFIELD ROAD | | | YOUNGSTOWN | OH | 44514-3166 | |
| FRANK FERRARA | 54 VILLAGE RD | | | | SEA GIRT | NJ | 08750-1806 | |
| FRANK FERRARA | 8 SKYVIEW GARDEN RD | | | | LEBANON | NJ | 08833-3208 | |
| FRANK FERRERI | 602 CHESTNUT AVE | | | | VINELAND | NJ | 08360-5623 | |
| FRANK FIEBRANTZ | 819 EAST 4TH ST | | | | BELVIDERE | IL | 61008-4531 | |
| FRANK FILL | 5162 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4234 | |
| FRANK FLEMING | 856 SPARTAN DR | | | | ROCHCHESTER HILLS | MI | 48309-2529 | |
| FRANK FORLINI | 281 KNEELAND AVENUE | | | | YONKERS | NY | 10705-2716 | |
| FRANK FRASER | BOX 164 | | | | FLUSHING | MI | 48433-0164 | |
| FRANK FREDERICK & | LINDA W FREDERICK JT TEN | 9055 OLD KEITH BRIDGE RD | | | GAINESVILLE | GA | 30506-6201 | |
| FRANK FUENTES | 2319 N HIGH | | | | LANSING | MI | 48906-4225 | |
| FRANK G ADAMS | 9 PRINCE CHARLES DR | | | | TOMS RIVER | NJ | 8757 | |
| FRANK G ALLEN JR | C/O SPENCER & STONE | 1500 WORCESTER ROAD | | | FRAMINGHAM | MA | 1702 | |
| FRANK G BAMER JR & | CONSTANCE W BAMER JT TEN | 143 WOODSIDE DR | | | STATE COLLEGE | PA | 16801-8039 | |
| FRANK G BORSIE | G-360 STRATTON CT | | | | LANGHORNE | PA | 19047 | |
| FRANK G BRADLEY | 1154 PATTONS MILL LN | | | | GALAX | VA | 24333-1877 | |
| FRANK G CRAWFORD & VAL C | CRAWFORD JT TEN | 5423 S XANTHUS | | | TULSA | OK | 74105-6452 | |
| FRANK G EISCHEN TR | U/A DTD 06/18/93 | THE KATHLEEN C EISCHEN REVOCABLE TRUST | 1517 42ND STREET | | WEST PALM BEACH | FL | 33407 | |
| FRANK G EISCHEN TR U/A DTD | 06/18/93 FRANK G EISCHEN | REVOCABLE TRUST | 1517 42ND STREET | | WEST PALM BEACH | FL | 33407-3649 | |
| FRANK G FILOUS & KATHRYN M | FILOUS JT TEN | 7570 DAWN HAVEN DRIVE | | | PARMA | OH | 44130-5966 | |
| FRANK G GARGASZ | 697 HADLEY RD | | | | GREENVILLE | PA | 16125-9644 | |
| FRANK G GIMBRONE & | ROSALIE GIMBRONE JT TEN | 222 OAKVALE BLVD | | | KENMORE | NY | 14223-1635 | |
| FRANK G GOLDSCHMIDT | 3560 S MAIN ST | | | | AKRON | OH | 44319-3031 | |
| FRANK G HAYDOCY | BOX 421 | | | | NORTHFIELD | OH | 44067-0421 | |
| FRANK G KOSS & | CONSTANCE B KOSS JT TEN | 4927 DELEVAN DR | | | LYNDHURST | OH | 44124-2826 | |
| FRANK G LOMBARDO | 66 CHIMNEY SWEEP LANE | | | | ROCHESTER | NY | 14612-1406 | |
| FRANK G MAJORAS | 37771 W ROYALTON RD | | | | GRAFTON | OH | 44044-9776 | |
| FRANK G MAROTTA CUST MISS | MARY ANN MAROTTA UNIF GIFT | MIN ACT NY | 774 EAST AVE | | LOCKPORT | NY | 14094-3422 | |
| FRANK G OBELL & | HENRIETTA D OBELL JT TEN | APT 8-C | 2 BRATENAHL PL. | | BRATENAHL | OH | 44108-1171 | |
| FRANK G PARENT & DOROTHY M | PARENT JT TEN | 20508 GAYLORD | | | DETROIT | MI | 48240-1132 | |
| FRANK G POLLARD | 29707 PENDLETON CLUB DR | | | | FARMINGTON HILLS | MI | 48336-1362 | |
| FRANK G POLLARD & | ASSOCIATES | 29707 PENDLETON CLUB DR | | | FARMINGTON HILLS | MI | 48336-1362 | |
| FRANK G RAZZANO JR | 560 N RHODES AVENUE | | | | NILES | OH | 44446-3829 | |
| FRANK G RAZZANO JR & | JONI M RAZZANO JT TEN | 560 N RHODES AVE | | | NILES | OH | 44446-3829 | |
| FRANK G SHERWOOD | 6241 SWEET GUM TRAIL | | | | FLOWERY BRANCH | GA | 30542-3950 | |
| FRANK G SHERWOOD & DON H | SHERWOOD II JT TEN | 6241 SWEETGUM TR | | | FLOWERY BRANCH | GA | 30542-3950 | |
| FRANK G SNYDER IV CUST | FRANK G SNYDER V | UNIF GIFT MIN ACT MI | 12485 TITTABASSEE | | FREELAND | MI | 48623 | |
| FRANK G SOLTIS CUST BRIAN D | SOLTIS UNIF GIFT MIN ACT | MINN | 2804 MAYOWOOD HILLS DR SW | | ROCHESTER | MN | 55902-1006 | |
| FRANK G SOLTIS CUST MICHAEL | G SOLTIS UNIF GIFT MIN ACT | MINN | 1344 2ND ST NW | | ROCHESTER | MN | 55901-0325 | |
| FRANK G SOLTIS CUST STEVEN R | SOLTIS UNIF GIFT MIN ACT | MINN | 2804 MAYOWOOD HILLS DR SW | | ROCHESTER | MN | 55902-1006 | |
| FRANK G STEINDL | 2206 TANGLEWOOD CIRCLE | | | | STILLWATER | OK | 74074-1713 | |
| FRANK G SYRON JR | 4651 FAIRWAY CT | | | | WATERFORD | MI | 48328 | |
| FRANK G THACHER II | 220 ANNABLE POINT RD | | | | CENTERVILLE | MA | 02632 | |
| FRANK G UTTARO | 61 NORMANDALE DR | | | | ROCHESTER | NY | 14624-1715 | |
| FRANK G UTTARO & ROSALEE | UTTARO JT TEN | 61 NORMANDALE DR | | | ROCHESTER | NY | 14624-1715 | |
| FRANK G VANSANT & DORIS E | VANSANT JT TEN | 2121 WESTMINISTER DR | | | FLINT | MI | 48507-3528 | |
| FRANK G VARI | 3178 SANDY LAKE ROAD | | | | RAVENNA | OH | 44266-9552 | |
| FRANK G WACHTEL & ROSE T | WACHTEL JT TEN | 6294 RIVER RD | | | E CHINA TWP | MI | 48054-4704 | |
| FRANK G WALLACE | STAR ROUTE 2 BOX 3 | | | | WILLIAMSVILLE | MO | 63967-9400 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK G WHITMAN | 1014 LOCKRIDGE ST N E | | | | GRAND RAPIDS | MI | 49505-4842 | |
| FRANK G WHITMAN & KAY A | WHITMAN JT TEN | 1014 LOCKRIDGE DRIVE N E | | | GRAND RAPIDS | MI | 49505-4842 | |
| FRANK G WILSON & SHARON | M WILSON TEN ENT | 23 LONG LANE | | | MALVERN | PA | 19355-2946 | |
| FRANK GALOS | PENWOOD DRIVE | | | | KENNEBUNK | ME | 04043 | |
| FRANK GARCIA | 8374 HOMER | | | | DETROIT | MI | 48209-1958 | |
| FRANK GEORGE KURSAY JR | 104 MOUNTAINSIDE LN | | | | BRIDGEWATER | NJ | 08807-2323 | |
| FRANK GERALD HAYDOCY & | CAROLE LEE HAYDOCY JT TEN | BOX 421 | | | NORTHFIELD | OH | 44067-0421 | |
| FRANK GERASIMEK | 7279 STEWART ROAD | | | | HUBBARD | OH | 44425-3035 | |
| FRANK GIANNACI & | ROSEANNE GIANNACI JT TEN | 42 E 40TH ST | | | BAYONNE | NJ | 07002-4809 | |
| FRANK GIANNOBILE & MARIE | GIANNOBILE JT TEN | 729 MC CANDLESS PL | | | LINDEN | NJ | 07036-1234 | |
| FRANK GLOCKNER | 31522 WEST ST | | | | SOUTH LAGUNA | CA | 92651-6917 | |
| FRANK GOMBERG | 47 ARDMORE ROAD | | | | TORONTO | ONTARIO | M5P 1W2 | CANADA |
| FRANK GRACZYK & PATRICIA | GRACZYK JT TEN | 814 COLUMBIA LANE | | | DARIEN | IL | 60561-3812 | |
| FRANK GRANETT JR | 50180 HILLSIDE DRIVE | | | | MACOMB TOWNSHIP | MI | 48044-1222 | |
| FRANK GRAYDON | BOX 2 | 8658 PETERS POINT ROAD | | | EDISTO ISLAND | SC | 29438-0002 | |
| FRANK GREEN | BOX 7232 | | | | TYLER | TX | 75711-7232 | |
| FRANK GREIFENSTEIN JR | 8616 ORCHARD AVENUE | | | | BROOKLYN | OH | 44144-2543 | |
| FRANK GRIFFIN | 5159 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55430-3364 | |
| FRANK GRIFFIN JR | 97 S EDITH STREET | | | | PONTIAC | MI | 48342-2940 | |
| FRANK GRIGALIUNAS & | KAREN GRIGALIUNAS JT TEN | W 1816 DEAN AVE | | | SPOKANE | WA | 99201-1829 | |
| FRANK GRILLO | 12684 CRESCENTMEADOW CT | | | | MOORPARK | CA | 93021-2709 | |
| FRANK GROMEK | 46 W MAPLEDALE | | | | HAZEL PARK | MI | 48030-1132 | |
| FRANK GROSSO | ATTN KIRT GRUDZEN | 2032 ALICIA LN | | | ROYAL OAK | MI | 48073-3950 | |
| FRANK GROVES | 17819 E WATFORD DR | | | | QUEEN CREEK | AZ | 85242-7755 | |
| FRANK GRYZENIA | 24471 CUNNINGHAM | | | | WARREN | MI | 48091-4417 | |
| FRANK GRYZENIA & HELEN | WIESLAWA GRYZENIA JT TEN | 24471 CUNNINGHAM | | | WARREN | MI | 48091-4417 | |
| FRANK GUALDONI | 2618 CERRO VISTA | | | | ROCKFORD | IL | 61107-1008 | |
| FRANK GUDAKUNST | 19718 RD 1048 | | | | DEFIANCE | OH | 43512-8368 | |
| FRANK GUGLIELMI | 5237 MAGNOLIA PLACE | | | | SEBRING | FL | 33872-7928 | |
| FRANK GUNKEL TR | FRANK GUNKEL TRUST | UA 09/11/95 | 1120 ASHOVER DR | | BLOOMFIELD HILLS | MI | 48304-1100 | |
| FRANK GUY BLANCHARD CUST FOR | ADAM G BLANCHARD UNIF | TRANSFERS MINORS ACT FL | 110 WEST NORTH B STREET | | ELWOOD | IN | 46036-8453 | |
| FRANK H ABBOTT & | ELIZABETH D ABBOTT JT TEN | 8 TIDEWATERS | | | REHOBOTH BEACH | DE | 19971-1618 | |
| FRANK H ALLEN | 6320 DWIGHT | | | | DEARBORN HTS | MI | 48127-3924 | |
| FRANK H AMRHEIN | 1000 E 7TH ST | | | | FLINT | MI | 48503-2774 | |
| FRANK H ANDRE & VERNITA | ANDRE JT TEN | 30133 GLOEDE | | | WARREN | MI | 48093-5924 | |
| FRANK H BLATZ JR TR U/A DTD | 02/22/84 FOR THE BENEFIT OF | JANET L RIMBEY | BOX 207 | 282 SOUTH AVE | FANWOOD | NJ | 07023-0207 | |
| FRANK H BREEDING JR | 18 LINDAMEAD DR | | | | MIAMISBURG | OH | 45342-3171 | |
| FRANK H BRIER | 546 WEST ASH AVE | | | | FULLERTON | CA | 92832-2702 | |
| FRANK H BROWKA | 4309 CARPENTER RD | | | | VERONA | NY | 13478-2311 | |
| FRANK H BRUSH & MARIJEAN | BRUSH COMMUNITY PROPERTY | 4410 CANOE BIRCH CT | | | CONCORD | CA | 94521-4302 | |
| FRANK H CARMAN | 32 PRIDE ST | | | | HONEOYE FALLS | NY | 14472-9233 | |
| FRANK H CARSTENS | 417 HARRISON ST | | | | PORT CLINTON | OH | 43452-1808 | |
| FRANK H COOPER | LOT 27 | 2510 WEST SHELLPOINT ROAD | | | RUSKIN | FL | 33570-3115 | |
| FRANK H EDDY JR | 8865 BENNINGTON ROAD | | | | DURAND | MI | 48429-9765 | |
| FRANK H EDELEN JR & CHERYL C | EDELEN JT TEN | 258 FARMINGTON DR | | | LAKESIDE PARK | KY | 41017-3185 | |
| FRANK H ELKINS | 1304 NAPIER STREET | | | | FLATWOODS | KY | 41139-1538 | |
| FRANK H ENNIS & DOLORES M | ENNIS JT TEN | 71 SYCAMORE DR | | | MIDDLETOWN | NY | 10940-5459 | |
| FRANK H FISCHER | BOX 6007 | | | | MARTINSBURG | WV | 25402-6007 | |
| FRANK H GABRIEL | 1019 W ROBERTS AVE | | | | APPLETON | WI | 54914-2620 | |
| FRANK H HAEGER & | VIRGINIA I HAEGER JT TEN | 1725 BLAIR | | | LANSING | MI | 48910-1128 | |
| FRANK H HARRIS JR | 6739 PEPPERWOOD CT | | | | WICHITA | KS | 67226-1612 | |
| FRANK H HEYDON | 1018 DOMINION DR | | | | HANAHAN | SC | 29406-2408 | |
| FRANK H HUBER | BOX 575 | | | | REMSENBURG | NY | 11960-0575 | |
| FRANK H HUGHES | 57 BUTLER ST | | | | KINGSTON | PA | 18704-4720 | |
| FRANK H JACKSON | 813 OAK CHASE DR | | | | ORLANDO | FL | 32828-8273 | |
| FRANK H JUSTICE | 7408 N STATE RD | | | | DAVISON | MI | 48423-9368 | |
| FRANK H JUSTICE JR & RHONDA | J JUSTICE JT TEN | 7408 N STATE RD | | | DAVISON | MI | 48423-9368 | |
| FRANK H KIRKPATRICK | 6150 AVOCET COURT | | | | DUBLIN | OH | 43017 | |
| FRANK H KNIGHT | BOX 1042 | | | | VINEYARD HAVEN | MA | 02568-1042 | |
| FRANK H KOHNE JR | 138 DERWENT DR | | | | PITTSBURGH | PA | 15237-4078 | |
| FRANK H KOZMON | 16 THAYER RD | | | | HIGGANUM | CT | 06441 | |
| FRANK H LEE | 4149 PARADISE RD | | | | SEVILLE | OH | 44273-9353 | |
| FRANK H LEMLEY & | ROSELLA J LEMLEY JT TEN | 65411 DEQUINDRE RD | | | OAKLAND | MI | 48363-2515 | |
| FRANK H LIGGINS | 8645 YECKER AVE | | | | KANSAS CITY | KS | 66109-1476 | |
| FRANK H LILLIE | 10939 PUTNAM ROAD | | | | ENGLEWOOD | OH | 45322-9764 | |
| FRANK H LOSEE JR TR | FRANK H LOSEE JR TRUST | UA 01/09/96 | 1 HIGH NOON TR | | LUZERNE | MI | 48636 | |
| FRANK H MCCARTNEY | 207 COURT SQUARE | | | | FLEMINGSBURG | KY | 41041-1364 | |
| FRANK H MEHNERT JR | 644 HAMILTON | | | | BLOOMFIELD VILLAGE | MI | 48301-2550 | |
| FRANK H MEHNERT JR & | KATHERINE MEHNERT JT TEN | 644 HAMILTON | | | BLOOMFIELD VILLAGE | MI | 48301-2550 | |
| FRANK H MEHNERT JR & | KATHERINE T MEHNERT JT TEN | 644 HAMILTON | | | BLOOMFIELD VILLAGE | MI | 48301-2550 | |
| FRANK H MENAKER JR & SHARON | L MENAKER JT TEN | 8938 HARVEST SQUARE COURT | | | POTOMAC | MD | 20854-4475 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK H SCOTT | 6633 EAST LEFEVRE ROAD | | | | CASSTOWN | OH | 45312-9564 | |
| FRANK H STRONG AS CUST FOR | FRANK H STRONG JR U/THE MO | UNIFORM GIFTS TO MINORS ACT | BOX 660 | | MARYVILLE | MO | 64468-0660 | |
| FRANK H THOMPSON | 7509 W MT MORRIS RD | | | | FLUSHING | MI | 48433-8833 | |
| FRANK H TORRES | 3458 ARDRETH | | | | DRAYTON PLNS | MI | 48020 | |
| FRANK H VANDENBERGH | 8005 ALTAVAN AVE | | | | L A | CA | 90045-2509 | |
| FRANK H VERSLUIS | 865 BROWNWOOD N W | | | | GRAND RAPIDS | MI | 49504-3626 | |
| FRANK H WALKER & SALLY L | WALKER JT TEN | 8087 HAWKCREST | | | GRAND BLANC | MI | 48439-2422 | |
| FRANK H WESTERLUND | 23 ROMAN AVENUE | | | | STATEN ISLAND | NY | 10314-2718 | |
| FRANK H WHITMYER & RUTH K | WHITMYER TR U/A DTD 05/10/91 | FRANK H WHITMYER & RUTH K | WHITMYER REV LIV TR | 46935 DUNSANY | NORTHVILLE | MI | 48167-1018 | |
| FRANK H WILLIAMSON JR TR | FRANK H WILLIAMSON REVOCABLE TRUST U/A DTD 04/08/91 | 3540 S ALGER RD | | | ITHACA | MI | 48847-9642 | |
| FRANK HANLEY | 10 OVERLOOK COURT | | | | BERLIN | NJ | 08009-1169 | |
| FRANK HARDY | 9609 DIXIE HWY | | | | LOUISVILLE | KY | 40272-3439 | |
| FRANK HATFIELD | 13515 GRATIOT | | | | HEMLOCK | MI | 48626-8446 | |
| FRANK HAVERDICK JR | 1518 ELAINE COURT | | | | NILES | OH | 44446-3817 | |
| FRANK HEFNER | BOX 821547 | | | | FORT WORTH | TX | 76182-1547 | |
| FRANK HERBERT ZIEGLER III | 4 OLD STATE ROUTE 38 | | | | OWEGO | NY | 13827 | |
| FRANK HINOJOSA III | 2328 E ALACIA | | | | STOCKTON | CA | 95205-4317 | |
| FRANK HOWARD WALROND | 2277 GOODPASTURE RD | | | | PLACERVILLE | CA | 95667-9475 | |
| FRANK HRYCENKO | 609 CENTER AVE | | | | CARNEGIE | PA | 15106-1803 | |
| FRANK I MARSHALL | 123 LIPINWOOD DR | | | | BEAVER FALLS | PA | 15010-1116 | |
| FRANK I MEYER & GRACE I | MEYER JT TEN | 607 WADSWORTH ST | | | EAST TAWAS | MI | 48730-1447 | |
| FRANK I NIX | 5160 DONALD DR SW | | | | LOGANVILLE | GA | 30052-2819 | |
| FRANK I REEVES & LYLA L | REEVES JT TEN | 606-49 A AVE DR E GOLF LAKE | ESTATES | | BRADENTON | FL | 33507 | |
| FRANK I SAVITZKY & ARCHIE | SAVITZKY JT TEN | 331 GRANDVIEW DR | | | ROUND LK PARK | IL | 60073-3127 | |
| FRANK ILLUZZI | 14 BARLOW COURT | | | | AMAWALK | NY | 10501 | |
| FRANK INFERRERA & | DOROTHY INFERRERA JT TEN | 183 MADDUX AVE | | | SAN FRANCISCO | CA | 94124-2211 | |
| FRANK IVAN & MARCELLA A IVAN JT TEN | 286 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2760 | |
| FRANK J ADIMARI | 12 HAMMOND ROAD | | | | RYE | NY | 10580-2821 | |
| FRANK J ANGIULO CUST | STEPHANIE M ANGIULO UNIF | GIFT MIN ACT MASS | 12 OLD FIELD DIVRE | | SHERBORN | MA | 1770 | |
| FRANK J ANGIULO CUST STEPHEN | R ANGIULO UNIF GIFT MIN ACT | MASS | 12 OILFIELD DRIVE | | SHERBORN | MA | 01770-1114 | |
| FRANK J ARCILESI | 714 BURNSIDE | | | | BELAIR | MD | 21015-4851 | |
| FRANK J ARTINO | 6720 COMMONWEALTH BLVD | | | | CLEVELAND | OH | 44130-4210 | |
| FRANK J BACKES | 43 E GEORGE ST | | | | BENSENVILLE | IL | 60106-3158 | |
| FRANK J BARANSKI | 1845 EAST DAYTON ROAD | | | | CARO | MI | 48723-9478 | |
| FRANK J BARBER | 858 HELENDALE RD | | | | ROCHESTER | NY | 14609-2910 | |
| FRANK J BARRA TR | U/A DTD 03/01/00 | BARRA TRUST-B | 7505 TRIPP AVE | | AMARILLO | TX | 79121-1845 | |
| FRANK J BARRANCO | 10C QUEEN ELIZABETH CRT | | | | CHESTER | MD | 21619 | |
| FRANK J BARTKOWICZ | 1112 SNEAD DRIVE | | | | TROY | MI | 48098-3378 | |
| FRANK J BARTL & IRENE M | BARTL & JUDITH ANN NELSON JT TEN | 20240 NE 34TH CT | | | AVENTURA | FL | 33180 | |
| FRANK J BARTUCCO TR | FRANK J BARTUCCO TRUST | UA 04/16/97 | 3356 SW VILLA PL | | PALM CITY | FL | 34990-8116 | |
| FRANK J BELLIZZI JR | 176 FOREST AVE | | | | GLEN RIDGE | NJ | 07028-2414 | |
| FRANK J BENNETT | 4644 TUCKER CHAMBLEE RD | | | | TUCKER | GA | 30084 | |
| FRANK J BENNETT JR | BOX 1414 | | | | RALEIGH | NC | 27602-1414 | |
| FRANK J BIELAWSKI JR | 35 WALNUT AVVE | | | | ISELIN | NJ | 08830-1521 | |
| FRANK J BIERNAT | 47647 WOODBERY ESTATE DRIVE | | | | MACOMB TOWNSHIP | MI | 48044-3038 | |
| FRANK J BORYCZKA | 28761 TOWNLEY | | | | MADISON HEIGHTS | MI | 48071-2864 | |
| FRANK J BORYCZKA & VICKI | BORYCZKA JT TEN | 271 MIRACLE DR | | | TROY | MI | 48084-1730 | |
| FRANK J BOURBEAU | 5411 TOLTEC DRIVE | | | | SANTA BARBARA | CA | 93111-1609 | |
| FRANK J BOURN | 833 EAST HARRISON | | | | DANVILLE | IL | 61832-5941 | |
| FRANK J BOWKER | 720 WINDSOR-PERRINEVILLE RD | | | | EAST WINDSOR | NJ | 08520-4740 | |
| FRANK J BREUNIG JR & JANE R | BREUNIG JT TEN | 4565 JETTRIDGE DR | | | ATLANTA | GA | 30327-3540 | |
| FRANK J BROWER JR | 15515 ROB ROY DR | | | | OAK FOREST | IL | 60452-2735 | |
| FRANK J BUNDSCHUH & ANNELORE | BUNDSCHUH JT TEN | 1267-B HAMILTON CT | | | LAKEWOOD | NJ | 08701-6792 | |
| FRANK J BUREL | BOX 223 | | | | BETHLEHEM | GA | 30620-0223 | |
| FRANK J BURNS | 510 ABERNATHY OAKS WAY | | | | ALPHARETTA | GA | 30004-3661 | |
| FRANK J CALLAHAN | 1156 MAIN ST | | | | PITTSTON | PA | 18640-1531 | |
| FRANK J CAMPAGNA CUST | NICHOLAS CAMPAGNA UGMA NY | 4220 E COOPER ST | | | TUCSON | AZ | 85711-3430 | |
| FRANK J CAMPAGNA CUST | THOMAS CAMPAGNA UGMA NY | 4220 E COOPER ST | | | TUCSON | AZ | 85711-3430 | |
| FRANK J CAMPERLINGO & | FRANCES CAMPERLINGO JT TEN | 16295 STARVIEW ST | | | MORENO VALLEY | CA | 92551-7215 | |
| FRANK J CASTELLANO | 345 SPENCERPORT RD APT 229 | | | | ROCHESTER | NY | 14606 | |
| FRANK J CASTLE | 1035 CATHOLIC CHURCH ROAD | | | | LESLIE | MI | 49251-9314 | |
| FRANK J CERNY | 4193 STONEROOT DRIVE | | | | HILLIARD | OH | 43026-3023 | |
| FRANK J CERNY JR | 590 HAZELWOOD | | | | WARREN | OH | 44483-6142 | |
| FRANK J CHERRY JR | 6569 GLENDALE DR | | | | TROY | MI | 48098-1713 | |
| FRANK J CHLANDA & ANNA B | CHLANDA JT TEN | 233 WESTON RD | | | SOMERSET | NJ | 08873-7203 | |
| FRANK J CHOVANCE JR | BOX 204 | | | | BATH | MI | 48808-0204 | |
| FRANK J CHVOJKA | 9935 HIGHLAND DR | | | | PERRINTON | MI | 48871-9750 | |
| FRANK J CICCONE | 148 JAMES ST | | | | EDISON | NJ | 08820-3937 | |
| FRANK J CLAVERIE & PHYLLIS M | CLAVERIE TRUSTEES UA F/B/O | CLAVERIE FAMILY TRUST DTD | 11/20/81 | 1267 METS RD | HOLTVILLE | CA | 92250-9625 | |
| FRANK J CONNORS | BOX 255 | | | | OAKLAND | TN | 38060-0255 | |
| FRANK J COURY | 14 MCGUIRE ST | | | | EAST BRUNSWICK | NJ | 08816-1225 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK J CROSBY | 396 CHAPEL ST | | | | HOLDEN | MA | 01520-1815 | |
| FRANK J CROSS | 3256 BEREA ROAD | | | | CLEVELAND | OH | 44111-2407 | |
| FRANK J CSRNKO | 1578 BROADWAY | | | | BETHLEHEM | PA | 18015-3932 | |
| FRANK J DADINO | 301 GREENWOOD AVE | | | | RIVERSIDE | NJ | 08075-4213 | |
| FRANK J DALY JR | 1130 SACKETT LAKE RD | | | | FORESTBURGH | NY | 12777-6005 | |
| FRANK J DANGELO | 203 BRIARWOOD | | | | PRUDENVILLE | MI | 48651-9492 | |
| FRANK J DANGELO & SUSANNE D | ANGELO JT TEN | 203 BRIARWOOD DR | | | PRUDENVILLE | MI | 48651-9492 | |
| FRANK J DARMOFALSKI | 64 HIGH ST | | | | TERRYVILLE | CT | 06786-5418 | |
| FRANK J DEGUTIS | 235 INSLEE PLACE | | | | ELIZABETH | NJ | 07206-2012 | |
| FRANK J DELIA | 615 MURRAY HILL | | | | YOUNGSTOWN | OH | 44505-1549 | |
| FRANK J DEMSKI & FLORENCE A | DEMSKI JT TEN | 14500 S KEYSTONE | | | MIDLOTHIAN | IL | 60445-2729 | |
| FRANK J DERCHER TR | FRANK J DERCHER REVOCABLE TRUST | UA 03/26/96 | 2323 W 103 ST | | LEAWOOD | KS | 66206-2334 | |
| FRANK J DETZ | 409 FIRST ST | | | | MIDDLESEX | NJ | 08846-1501 | |
| FRANK J DI SERIO | 536 WESTGATE DR | | | | EDISON | NJ | 08820-1175 | |
| FRANK J DIETER | 191 JACKSON STATION RD | | | | PERRYVILLE | MD | 21903-1616 | |
| FRANK J DVORAK | 14643 S SCHRIBNER RD | | | | PERRY | MI | 48872-9525 | |
| FRANK J DVORAK JR | 14643 S SCRIBNER | | | | PERRY | MI | 48872-9525 | |
| FRANK J EARLY | 26 SHAWNEE CT APT 204 | | | | PARKVILLE | MD | 21234-8677 | |
| FRANK J EASON | 2519 LAREDO STREET | | | | KALAMAZOO | MI | 49004-1039 | |
| FRANK J EATON | 12431 BIRWOOD ST | | | | DETROIT | MI | 48204-1022 | |
| FRANK J EISELE | 6 NYBY RD | | | | ROCHESTER | NY | 14624-4822 | |
| FRANK J FALANDYS | 98 TRASK AVE | | | | BAYONNE | NJ | 07002-1110 | |
| FRANK J FALESKI JR | 15809 NORTH 48TH LANE | | | | GLENDALE | AZ | 85306 | |
| FRANK J FARRUGGIA JR | 69 ELBA AVE | | | | HOPATCONG | NJ | 07843-1848 | |
| FRANK J FENDE | 25422 CHARDON RD | | | | RICHMOND HEIGHTS | OH | 44143-1210 | |
| FRANK J FERGUSON | 1131 MIXTWOOD STREET | | | | ANN ARBOR | MI | 48103-3034 | |
| FRANK J FITZGERALD | 379 ALLES ST | | | | DES PLAINES | IL | 60016-4421 | |
| FRANK J FITZPATRICK | 3085 OAK GROVE RD | | | | WALNUT CREEK | CA | 94598-3917 | |
| FRANK J FORRO | 919 ODA ST | | | | DAVISON | MI | 48423-1025 | |
| FRANK J FOX & NELLIE | NERRETER JT TEN | 11515 UNION | | | MT MORRIS | MI | 48458-2214 | |
| FRANK J FRANCETIC | 14344 RAUCHOLZ ROAD | | | | CHESANING | MI | 48616-9556 | |
| FRANK J FRISCHKORN | 690 FAIRFORD RD | | | | GROSSE POINTE | MI | 48236-2414 | |
| FRANK J FRISCHKORN & JUNE R | FRISCHKORN JT TEN | 690 FAIRFORD RD | | | GROSSE POINTE | MI | 48236-2414 | |
| FRANK J FRUCE | 1145 CO RT 6 | | | | FULTON | NY | 13069-4569 | |
| FRANK J GADOLA | 2137 BUENA VISTA AVENUE | | | | ALAMEDA | CA | 94501-1464 | |
| FRANK J GALELLA & ELENA V | GALELLA JT TEN | 5400 NORTH A1A | APT 17A | | VERO BEACH | FL | 32963-1022 | |
| FRANK J GARTI | P O BOX 20 WESTMINSTER DR | | | | TRIBES HILL | NY | 12177 | |
| FRANK J GASKIN | 6650 WEST NORTHSIDE DRIVE | | | | BOLTON | MS | 39041-9698 | |
| FRANK J GENTILE & JACQUELINE | M GENTILE JT TEN | 260 JOSSMAN RD | | | ORTONVILLE | MI | 48462 | |
| FRANK J GIBBONS | 79 DAVID ST | | | | LONDON | ONTARIO | N6P 1B4 | CANADA |
| FRANK J GIBBS | 108 MARJORIE DRIVE | | | | KENMORE | NY | 14223-2422 | |
| FRANK J GIONTA | 15849 ED ROSE SHORE ROAD | | | | KENT | NY | 14477-9602 | |
| FRANK J GODZWA JR | 862 W BARLOW LAKE RD | | | | MIDDLEVILLE | MI | 49333-8622 | |
| FRANK J GOULD SR EX EST | FRANK J GOULD | 3014 STONEHEDGE COURT | | | MATTHEWS | NC | 28105 | |
| FRANK J GRAF | 36024 LADYWOOD | | | | LIVONIA | MI | 48154-2024 | |
| FRANK J GRAVIN 3RD | 1537 NORWAY LANE | | | | PALATINE | IL | 60067 | |
| FRANK J GREENE & ROSE C | GREENE JT TEN | 3300 WESTCHESTER | | | BLOOMFIELD HILLS | MI | 48304-2570 | |
| FRANK J GRIFFO JR | 209 ST CLARE | | | | TONAWANDA | NY | 14150-4641 | |
| FRANK J GUERRIERO | 8 EIGHTH STREET | | | | NEW BRUNSWICK | NJ | 08901-3302 | |
| FRANK J GUEST | 101 BEECH LANE | | | | BREVARD | NC | 28712-9320 | |
| FRANK J HAGUE IV | BOX 1971 | | | | DAVIDSON | NC | 28036-1971 | |
| FRANK J HAMSKI | 5777 KUENZER DR | | | | SEVEN HILLS | OH | 44131-1923 | |
| FRANK J HARRISON | 145 CHERRY ST | | | | CONSTANTINE | MI | 49042-1209 | |
| FRANK J HASLACH AS CUSTODIAN | FOR GREGORY HASLACH U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 9 SPACE CRAFT LANE | HAUPPAUGE | NY | 11788-4429 | |
| FRANK J HAYES | 7587 W BURT RD | | | | CHESANING | MI | 48616-9457 | |
| FRANK J HEINZ | 11257 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9747 | |
| FRANK J HILL & THERESA A | HILL JT TEN | 104 LAKE TERRACE CT | | | CARROLLTON | GA | 30117-1820 | |
| FRANK J HILLUS & | VIOLET M HILLUS & | CYNTHIA A GEORGE | JT TEN | 5418 TAMI LN | GREENFIELD | WI | 53221-3220 | |
| FRANK J HOFFMAN | 305 LORETTA DR | | | | DAYTON | OH | 45415-3510 | |
| FRANK J HOVANEC | 217 GREYSTONE LN APT 32-16 | | | | ROCHESTER | NY | 14618-5116 | |
| FRANK J HROVAT & FRANCES G | HROVAT JT TEN | 110 THIRD ST | | | MENDOTA | IL | 61342-2324 | |
| FRANK J HUGHES | 3720 JACKSON BLVD | | | | WHITE LAKE | MI | 48383-1441 | |
| FRANK J HUTMAN | 445 ABBEY DR | | | | MT WOLF | PA | 17347 | |
| FRANK J HYDE | 944 N COLONY RD | | | | MERIDEN | CT | 06450-2336 | |
| FRANK J JACHYM & | NORINE G JACHYM TR | FBO FRANK J JACHYM REVOCABLE | TRUST UA 04/15/98 | 41841 RIVERWOOD CT | CANTON TOWNSHIP | MI | 48187-2489 | |
| FRANK J JAGELKA JR | 2400 DEWYSE ROAD | | | | BAY CITY | MI | 48708-9125 | |
| FRANK J JAGELKA JR & ANN M | SCHMIDT JT TEN | 2400 DEWYSE RD | | | BAY CITY | MI | 48708-9125 | |
| FRANK J JANUSZ | 1053 HESS LAKE DR | | | | GRANT | MI | 49327-9308 | |
| FRANK J JOHNSON | 6815 THORNAPPLE LAKE RD | | | | NASHVILLE | MI | 49073-9788 | |
| FRANK J KADLEC | 9195 SHIPMAN RD | | | | CORUNNA | MI | 48817-9737 | |
| FRANK J KAREVICIUS | 9645 BRAMBLEWOOD | | | | BETHANY | LA | 71007-9789 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK J KASTELIC | 4952 CTR. N | | | | OCONTO | WI | 54153 | |
| FRANK J KEIM & | ANNE C KEIM TR | KEIM FAM TRUST | UA 03/08/96 | 9336 HEATHER GLEN DR | ALEXANDRIA | VA | 22309-3050 | |
| FRANK J KENNEDY | BOX 1328 | | | | TROY | NY | 12181-1328 | |
| FRANK J KOLLER & JEAN J | KOLLER JT TEN | 934 FOREST AVE | | | DES PLAINES | IL | 60018-1476 | |
| FRANK J KOMLANC JR | 5451 MILHOUSE RD | | | | INDIANAPOLIS | IN | 46221-4162 | |
| FRANK J KOSKI | 3402 WYOMING | | | | FLINT | MI | 48506-2613 | |
| FRANK J KOSTUSAK JR & | VERONICA T KOSTUSAK JT TEN | 6385 GOLDEN GOOSE LN | | | LAS VEGAS | NV | 89118-1950 | |
| FRANK J KOTOWICZ JR & | PHYLLIS J KOTOWICZ JT TEN | 1092 TROTWOOD LANE | | | FLINT | MI | 48507 | |
| FRANK J KOVALCSIK | 6365 KELLY ROAD | | | | FLUSHING | MI | 48433-9056 | |
| FRANK J KOVALCSIK CUST ROSE | M KOVALCSIK UNIF GIFT MIN | ACT MICH | 6065 KELLY RD | | FLUSHING | MI | 48433-9037 | |
| FRANK J KOWALSKI & | PATRICIA M KOWALSKI JT TEN | 5205 WHITE OAK | | | EL PASO | TX | 79932-2519 | |
| FRANK J KRAYNAK | 604 ROLLINS RD | | | | FOREST CITY | NC | 28043-5884 | |
| FRANK J KUHN | 5951 MCNICHOLL DR | | | | HALE | MI | 48739-8984 | |
| FRANK J KULCZYNSKI | 5823 LYTLE RD | | | | WHITE MARSH | MD | 21162-1903 | |
| FRANK J KULENTY & | ELMA H KULENTY JT TEN | 1338 S 78TH ST | | | MESA | AZ | 85208-3477 | |
| FRANK J KUNGEL & | CONSTANCE L KUNGEL JT TEN | 57200 SILVER MAPLE DR | | | WASHINGTON | MI | 48094-3391 | |
| FRANK J LACASSE | 18027 CAROL DR | | | | STRONGSVILLE | OH | 44136-5301 | |
| FRANK J LAKE JR | 14077 SW 112TH CIR | | | | DUNNELLON | FL | 34432-8783 | |
| FRANK J LANG | 11901 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9614 | |
| FRANK J LASZLO & JOAN R | LASZLO JT TEN | 4480 CANDLEBERRY | | | SEAL BEACH | CA | 90740-3025 | |
| FRANK J LAUERMAN 3RD AS CUST | FOR CHRISTOPHER JOSEPH | LAUERMAN U/THE WISC UNIFORM | GIFTS TO MINORS ACT | 383 STATE ST | MARINETTE | WI | 54143-1223 | |
| FRANK J LAUERMAN 3RD AS CUST | FOR FRANK JOSEPH LAUERMAN | 4TH U/THE WISC UNIFORM GIFTS | TO MINORS ACT | 383 STATE ST | MARINETTE | WI | 54143-1223 | |
| FRANK J LAUERMAN 3RD AS CUST | FOR LOIS ANN LAUERMAN U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 383 STATE ST | MARINETTE | WI | 54143-1223 | |
| FRANK J LAUERMAN III AS CUST | FOR TIMOTHY BARRY LAUERMAN | U/THE WISC UNIFORM GIFTS TO | MINORS ACT | 3655 S GREENLAWN TER | NEW BERLIN | WI | 53151-5473 | |
| FRANK J LAWRENCE | 8938 AVOCA RD | BOX 261 | | | AVOCA | MI | 48006-2915 | |
| FRANK J LAZ | 96 WESTMONT DR | | | | MIDDLETOWN | CT | 06457-2010 | |
| FRANK J LEBAN | 168 W HOWARD AVE | | | | MILWAUKEE | WI | 53207-3869 | |
| FRANK J LEON & ALMA L LEON JT TEN | 3355 HOUSTON | | | | DEARBORN | MI | 48124-4159 | |
| FRANK J LEPERA JR | 1376 NEW LONDON RD | | | | HAMILTON | OH | 45013-4010 | |
| FRANK J LIEBGOTT | 38 SHELLWIND DR | | | | SAVANNAH | GA | 31411-2910 | |
| FRANK J LIEBGOTT & CHERYL A | LIEBGOTT JT TEN | 38 SHELLWIND DR | | | SAVANNAH | GA | 31411-2910 | |
| FRANK J LILLY | 2828 VICTOR AVE | | | | LANSING | MI | 48911-1736 | |
| FRANK J LIZAK | 787 CAPITAL | | | | LINCOLN PK | MI | 48146-2927 | |
| FRANK J LOWERY & MARY LOWERY JT TEN | 194 MALLORY AVE | | | | JERSEY CITY | NJ | 07304-1255 | |
| FRANK J LUKASIK | 1317 HUNTINGTON DR | | | | COLUMBIA | TN | 38401-6215 | |
| FRANK J LUKOWSKI | BOX 323 | | | | AUBURN | MI | 48611-0323 | |
| FRANK J MACEK | 1745 OAK | | | | GIRARD | OH | 44420-1021 | |
| FRANK J MACHALEK | 1621 DOWNING AVE | | | | WESTCHESTER | IL | 60154-4204 | |
| FRANK J MACIAG | 5700 WASHBURN ROAD | | | | VASSAR | MI | 48768-8940 | |
| FRANK J MAGUIRE | 20 PARK PL | | | | FLORAL PARK | NY | 11001-2122 | |
| FRANK J MALACANE & MARY | A MALACANE JT TEN | 339 MANSFIELD AVE | | | PITTSBURGH | PA | 15220-2709 | |
| FRANK J MARCELLA | 48876 REMER | | | | UTICA | MI | 48317-2566 | |
| FRANK J MARCELLA & ROSE H | MARCELLA JT TEN | 48876 REMER | | | UTICA | MI | 48317-2566 | |
| FRANK J MARCONE | 12 PARTRIDGE LANE | | | | OXFORD | PA | 19363 | |
| FRANK J MARICICH | 461 MAVIS DR | | | | PLEASANTON | CA | 94566-6809 | |
| FRANK J MASCITTI | 2830 SO HARLEM AVENUE | | | | RIVERSIDE | IL | 60546-1771 | |
| FRANK J MAZZA | 26 BLADES RUN DRIVE | | | | SHREWSBURY | NJ | 07702-4533 | |
| FRANK J MC PARTLAND & ARLENE | MC PARTLAND JT TEN | 6 AVERY COURT | | | NESCONSET | NY | 11767 | |
| FRANK J MCHUGH TOD | RYAN P MCHUGH | 1310 MADISON LANE | | | FLORISSANT | MO | 63031-2628 | |
| FRANK J MCHUGH TOD | MEGAN M MCHUGH | 1310 MADISON LANE | | | FLORISSANT | MO | 63031-2628 | |
| FRANK J MCHUGH TOD | ERIN N MCHUGH | 1310 MADISON LANE | | | FLORISSANT | MO | 63031-2628 | |
| FRANK J MECHLINSKI JR | 13276 OLD WYE MILLS RD | | | | WYE MILLS | MD | 21679-2020 | |
| FRANK J MECHLINSKI JR & | NORMA E MECHLINSKI JT TEN | 13276 OLD WYE MILLS RD | | | WYE MILLS | MD | 21679-2020 | |
| FRANK J MESSINA TOD | PATRICIA HOPWOOD | SUBJECT TO STA TOD RULES | 328 GATEWOOD AVE | | ROCHESTER | NY | 14624-1640 | |
| FRANK J MODUGNO CUST JOHN F | MODUGNO UNDER THE IL UNIF | TRANSFERS TO MINORS ACT | 13 BEECHNUT DR | | SOUTH BARRINGTON | IL | 60010-9514 | |
| FRANK J MONGETTA & JOAN H | MONGETTA JT TEN | 312 WEST HILTON DRIVE | | | BOULDER CREEK | CA | 95006 | |
| FRANK J MOONEY | 13 EDGEWARE PL | | | | MANCHESTER | NJ | 08759 | |
| FRANK J MORELLO | 11413 HICKORY RD | | | | OMAHA | NE | 68144-1731 | |
| FRANK J MORELLO & LOIS A | MORELLO JT TEN | 4274 CROWBERRY TRAIL EAST | | | SAGINAW | MI | 48603 | |
| FRANK J MURNANE JR & | JACQUELINE C MURNANE JT TEN | 607 NW AVE | | | NORTHLAKE | IL | 60164-1301 | |
| FRANK J MUSIELAK | 1213 FRASER | | | | BAY CITY | MI | 48708-7953 | |
| FRANK J NACCARATO | 12345 CHARLENE LANE | | | | TECUMSEH | ON | N9K 1A6 | CANADA |
| FRANK J NAWROCKI | 7652 BINGHAM | | | | DEARBORN | MI | 48126-1145 | |
| FRANK J NAWROCKI & CATHERINE | NAWROCKI JT TEN | 7652 BINGHAM | | | DEARBORN | MI | 48126-1145 | |
| FRANK J NEMANICH JR | 22863 W LORRAINE AVE | | | | PLAINFIELD | IL | 60586 | |
| FRANK J NETZEL | 545 LAKE DRIVE | | | | LAKE ODESSA | MI | 48849-9436 | |
| FRANK J NIESEN | 1304 BRYNNWOOD | | | | ST LOUIS | MO | 63124-1110 | |
| FRANK J NITA | 13 ROMA ST | | | | SAYREVILLE | NJ | 08872-1725 | |
| FRANK J O CARROLL | 120 HALLS RD | | | | WHITBY | ONTARIO | L1P 1Y8 | CANADA |
| FRANK J O CARROLL | 120 HALLS RD | | | | WHITBY | ON | L1P 1Y8 | CANADA |
| FRANK J ORLANDO & ANNE | ORLANDO JT TEN | 128 HEMLOCK CT APT D | | | WOODBURY | NJ | 08096-2908 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK J PAPA | 2189 PRINCETON AVE | | | | BROOMALL | PA | 19008-2828 | |
| FRANK J PATRICK | 7366 SIERRA MADRE TR | | | | BOARDMAN | OH | 44512-5531 | |
| FRANK J PENZES & REGINA | PENZES JT TEN | 419 BEACON LANDING | | | TINTON FALLS | NJ | 07753 | |
| FRANK J PERRY | 15 COUNTRY CLUB RD | | | | WILLINGBORO | NJ | 08046-3503 | |
| FRANK J PETELINSEK | 611 E OAK ST | | | | OAK CREEK | WI | 53154-1124 | |
| FRANK J PHELPS | BOX 102 | | | | PRESQUE ISLE | MI | 49777-0102 | |
| FRANK J PHELPS JR | 4125 BAYBROOK DRIVE | | | | DRAYTON PLAINS | MI | 48020 | |
| FRANK J PHILLIPS JR | 13728 COMMONWEALTH | | | | SOUTHGATE | MI | 48195-1975 | |
| FRANK J PIENTA & | JOYCE C PIENTA JT TEN | 3239 PICKWICK PL | | | LANSING | MI | 48917-1719 | |
| FRANK J PLACITO | 3315 KAILEEN CIR N E | | | | PALM BAY | FL | 32905-3035 | |
| FRANK J POLASEK | 67268 BLUE SCHOOL ROAD | | | | CONSTANTINE | MI | 49042-9713 | |
| FRANK J QUICK & KAREN L | QUICK JT TEN | 6413 ARDEN COURT | | | BRENTWOOD | TN | 37027 | |
| FRANK J RAFKO | 6301 E ALBAIN RD | | | | MONROE | MI | 48161-9503 | |
| FRANK J RAMSKI & NETTY A | RAMSKI JT TEN | 5513 CUMMOR RD | | | DOWNERS GROVE | IL | 60516-1529 | |
| FRANK J RAYMOND & IRENE | E RAYMOND JT TEN | 1233 SUNNYSIDE | | | BERKELEY | IL | 60163-1228 | |
| FRANK J REDIKER JR | 35619 CANDLEWOOD DRIVE | | | | STERLING HEIGHTS | MI | 48312-4121 | |
| FRANK J REED JR | 21271 W HIGHWAY 40 17 | | | | DUNNELLON | FL | 34431-6552 | |
| FRANK J REXING & DOLORES M | REXING JT TEN | 291 E GLADYS AVE | | | ELMHURST | IL | 60126-1900 | |
| FRANK J RICHARD | 5537 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-9789 | |
| FRANK J ROMEO | 372 MCDOWELL DR. | | | | EAST BRUNSWICK | NJ | 08816 | |
| FRANK J ROSITANI | 1825 LODGEPOLE RD | | | | SAN MARCOS | CA | 92069-5409 | |
| FRANK J ROYTEK JR & | PHYLLIS R ROYTEK JT TEN | 4 WESTERN AVE HTS | P O BOX 704 | | MATTOON | IL | 61938 | |
| FRANK J RUSSELL | 104 SUGARLAND DRIVE | | | | PLEASANT HILL | MO | 64080-1926 | |
| FRANK J RUSSO | 4223 CALKINS RD | | | | YOUNGSTOWN | NY | 14174-9602 | |
| FRANK J SAMUELS & | SHARON SAMUELS JT TEN | 1842 MISSION HILLS LANE | | | NORTHBROOK | IL | 60062-5758 | |
| FRANK J SANTOVIZ | 107 S KNIGHT RD | | | | MUNGER | MI | 48747-9716 | |
| FRANK J SAVEL III | 10294 WILSON MILLS RD | | | | CHARDON | OH | 44024-9781 | |
| FRANK J SCHMETZ JR | 211 CAMINO SINUOSO | | | | SCOTTS VALLEY | CA | 95066-4701 | |
| FRANK J SESSA & JULIA T | SESSA JT TEN | LEDGEROCK GDN APTS | 56-3 MANVILLE RD | | PLEASANTVILLE | NY | 10570-2830 | |
| FRANK J SHULMAN | 9225 LIMESTONE PL | | | | COLLEGE PARK | MD | 20740-3943 | |
| FRANK J SIENKIEWICZ & | ELIZABETH A SIENKIEWICZ JT TEN | 5359 CASMERE | | | WARREN | MI | 48092-3134 | |
| FRANK J SIENKIEWICZ & MARY L | SIENKIEWICZ JT TEN | 5359 CASMERE | | | WARREN | MI | 48092-3134 | |
| FRANK J SIMPSON | 7505 BECKWOOD | | | | FT WORTH | TX | 76112-6001 | |
| FRANK J SISK & CAROLYN M | SISK JT TEN | 501 N BROWNLEAF RD | | | NEWARK | DE | 19713-3318 | |
| FRANK J SKOP & | MARIE N SKOP JT TEN | 9 LAKE AVE | | | HAZLET | NJ | 07730-2121 | |
| FRANK J SLANDA JR & MARY | ANN SLANDA JT TEN | 55221 ESTER | | | UTICA | MI | 48315-1035 | |
| FRANK J SMEKAR & TESS L | SMEKAR TEN ENT | 6086 LONGMEADOW BLVD NORTH | | | SAGINAW | MI | 48603 | |
| FRANK J SOBECK | 86 MANOR DRIVE ROAD 7 | | | | SHAVERTOWN | PA | 18708-9602 | |
| FRANK J SPACHER | 40 NORTH AVE | | | | ROCHESTER | NY | 14626-1002 | |
| FRANK J SPINNER | 319 MIDDLESEX RD | | | | BUFFALO | NY | 14216-3140 | |
| FRANK J STANFIELD | 744 N HAUGH ST | | | | INDIANAPOLIS | IN | 46222-3647 | |
| FRANK J STIRLING | 20751 87TH AVE | | | | LANGLEY | BRITISH COLUMBIA | V1M 2X3 | CANADA |
| FRANK J STRASBURGER CUST | FRANK JOSEPH STRASBURGER | UNIF GIFT MIN ACT PA | 14040 STATE ROUTE 31 | | ALBION | NY | 14411-9301 | |
| FRANK J SULLIVAN JR | 16 ELMWOOD RD | | | | WELLSLEY | MA | 02481-1100 | |
| FRANK J SUMMERVILLE | 2043 BAYWOOD CT APT 183 | | | | LANCASTER | CA | 93536-7298 | |
| FRANK J SUVOY JR | 28441 LEONA | | | | GARDEN CITY | MI | 48135-2755 | |
| FRANK J SWIECICKI | 11451 FINKLE | | | | CADILLAC | MI | 49601-9404 | |
| FRANK J THOMAS & BETTY M | THOMAS JT TEN | 18142 48TH AVE N | | | LOXAHATCHEE | FL | 33470 | |
| FRANK J THOMPSON | 5430 CYNTHIA TERRACE | | | | BALTIMORE | MD | 21206-2927 | |
| FRANK J TOMPA | 15665 CYNTHIA | | | | SOUTHGATE | MI | 48195-2012 | |
| FRANK J TUCCILLO | 45 MISTY PINE RD | | | | LEVITTOWN | PA | 19056-3627 | |
| FRANK J VAN COPPENOLLE & | JOANN VAN COPPENOLLE JT TEN | 34142 COACHWOOD | | | STERLING HTS | MI | 48312 | |
| FRANK J VAN DER PRYT | 9476 WALKER ROAD BOX 1171 | MCGREGOR ON | | | | | N0R 1J0 | CANADA |
| FRANK J VANN | 8414 EDGEMOOR | | | | HOUSTON | TX | 77036-5519 | |
| FRANK J VASTI & | THEODORA VASTI JT TEN | 701 PELHAM RD UNIT 4C | | | NEW ROCHELLE | NY | 10805-1122 | |
| FRANK J WALSH TR U/A DTD | 11/27/91 FRANK J WALSH REV | TR | 11509 ROSARY LANE | | ST LOUIS | MO | 63138-1738 | |
| FRANK J WALTON | 1609 GREENWICH | | | | SAGINAW | MI | 48602-1851 | |
| FRANK J WATSON & ESTHER M | WATSON JT TEN | 1502 AVON | | | SAGINAW | MI | 48602-3974 | |
| FRANK J WICKER | 312-B ALAMAHA ST | | | | KAHULUI | HI | 96732-2430 | |
| FRANK J WIMS | 122 WELLS ST | AURORA ONTARIO | | | | L4G | 1T5 | CANADA |
| FRANK J WISE & DEBORAH WISE JT TEN | 3703 DAUPHINE AVE | | | | NORTHBROOK | IL | 60062-2243 | |
| FRANK J WOLICKI | 1704 FITZHUGH | | | | BAY CITY | MI | 48708-7951 | |
| FRANK J WRIGHT JR | 5291 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8748 | |
| FRANK J WYZYKOWSKI | 1955 KADENA LANE | | | | YORK | SC | 29745-9719 | |
| FRANK J YOUNG | 2320 PARKER BLVD | | | | TONAWANDA | NY | 14150-4504 | |
| FRANK J ZAGROSKI | 1 VISTA DR | | | | RUMFORD | RI | 02916-2112 | |
| FRANK J ZALEWSKI JR & | MICHAEL G ZALEWSKI JT TEN | 3612 GIRARD DR | | | WARREN | MI | 48092-4913 | |
| FRANK J ZERETSKI | 514 WEST FOURTH ST | | | | MT CARMEL | PA | 17851 | |
| FRANK JACKSON JR | 91 NEVADA AVENUE | | | | BUFFALO | NY | 14211-1640 | |
| FRANK JAMES DOLCE | 365 MAYNARD DR | | | | BUFFALO | NY | 14226-2928 | |
| FRANK JAMES DOMEK SR | 1515 S 110TH | | | | TACOMA | WA | 98444 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK JAMES DUNN | | 2092 DEARING | | | DETROIT | MI | 48212-2184 | |
| FRANK JAMES FALK | | 6602 CRESTWOOD | | | KALAMAZOO | MI | 49048 | |
| FRANK JAMES MAZZA | | 29 LORRIE LANE | | | CLIFTON | NJ | 07012-1820 | |
| FRANK JAMES ROGERS & | REBECCA DIANE LOCKE JT TEN | BOX 14192 | | | HALTOM CITY | TX | 76117-0192 | |
| FRANK JIMENEZ | | 237 LIVORNA HEIGHTS RD | | | ALAMO | CA | 94507 | |
| FRANK JOE JR & | ANNIE JEAN STELL JT TEN | 25303 LYNBRIAR | | | SPRING | TX | 77573 | |
| FRANK JOE JR & | LUCY JEAN FONG JT TEN | 25303 LYNBRIAR | | | SPRING | TX | 77573 | |
| FRANK JOHN CAPUTO | | 6801 NW 73RD ST. | | | TAMARAC | FL | 33321 | |
| FRANK JOHN PIEROWICZ | | 31 SAINT MARYS ROAD | | | BUFFALO | NY | 14211-2629 | |
| FRANK JOHN WIERZBICKI | | 391 BENZINGER ST | | | BUFFALO | NY | 14206-1104 | |
| FRANK JOHN YASER | | 3005 SHERIDAN RD | | | EVANSVILLE | IN | 47710-3262 | |
| FRANK JOHNSON | | 7600 FREDERICK PIKE | | | DAYTON | OH | 45414-1944 | |
| FRANK JOSEPH KURZEKNABE | | 11 COOK RD | | | NEWARK | DE | 19711-4801 | |
| FRANK JURECKI | | 1847 SAUNDER SETTLEMENT | | | NIAGARA FALLS | NY | 14304-1046 | |
| FRANK K CUMPER | | 6655 LANWAY RD | | | KINGSTON | MI | 48741-8717 | |
| FRANK K GEIER | | 19003 ROSEGARDEN | | | ROSEVILLE | MI | 48066-1055 | |
| FRANK K HEFNER & ANNADELL | HEFNER JT TEN | COULTER ST CHATHAM 10 | | | OLD SAYBROOK | CT | 06475 | |
| FRANK K KORTAS | | 4029 COTTONWOOD CT | | | LEWISBURG | TN | 37091-6694 | |
| FRANK K MC CALLA & LINDA R | MC CALLA JT TEN | 10253 SHREWSBURY RUN WEST | | | COLLIERVILLE | TN | 38017-8668 | |
| FRANK K MILLER | | 23215 OLMSTEAD | | | DEARBORN | MI | 48124-2653 | |
| FRANK K ROM & KARIN E ROM TRS | FRANK K ROM TRUST | U/A 1/26/00 | 1292 EAST PARKHAVEN DRIVE | | SEVEN HILLS | OH | 44131-3922 | |
| FRANK K SAUNDERS JR AS CUST | FOR JOHN KASEY SAUNDERS | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 2512 CORNWALLIS AVE S E | ROANOKE | VA | 24014-3343 | |
| FRANK K SMITH | | 7734 BETTY JANE LANE | | | HOUSTON | TX | 77055-6810 | |
| FRANK K YOUNG | | 810 GLENHAVEN DR | | | LA HABRA | CA | 90631-6319 | |
| FRANK KADYSZEWSKI JR & | CLAUDIA A KADYSZEWSKI JT TEN | 7242 WINTHROP | | | DETROIT | MI | 48228-3612 | |
| FRANK KALIN | | 320 ST MORITZ ST | | | MONROEVILLE | PA | 15146-3732 | |
| FRANK KAMINSKY & JUNE | KAMINSKY JT TEN | 3103 CARFAX AVE | | | LONG BEACH | CA | 90808-4027 | |
| FRANK KARDASZ | | BOX 45048 | | | PHOENIX | AZ | 85064-5048 | |
| FRANK KARLICHEK | | 225 BEECHWOOD CT | | | FLUSHING | MI | 48433-1802 | |
| FRANK KASETA FERNANDEZ | | 44 ROBESON ST | | | JAMAICA PLAIN | MA | 02130-2916 | |
| FRANK KAVESANKY JR | | 1402 ROUTE 9 LOT 245 | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| FRANK KEISH JR | | 535 BAYONNE DR | | | VANDALIA | OH | 45377 | |
| FRANK KELSEY | | 437 W BROOKDALE PLACE | | | FULLERTON | CA | 92832-1427 | |
| FRANK KILVINGER & LORRAINE | KILVINGER JT TEN | 3545 SUNNY CREST DR | | | BROOKFIELD | WI | 53005-2116 | |
| FRANK KNIGHT JR | | 16793 FM 279 | | | TYLER | TX | 75704 | |
| FRANK KOCH 2ND | | 10 KENSINGTON DRIVE | | | HUNTINGTON | NY | 11743-3941 | |
| FRANK KONDORAY | | 8401 S MISSION WOOD CIR | | | MIRAMAR | FL | 33025-2921 | |
| FRANK KOVAR | | 23220 CANYON LAKE DRIVE N | | | CANYON LAKE | CA | 92587-8006 | |
| FRANK KRAWCZYK JR | | 6661 BURNLY | | | GARDEN CITY | MI | 48135-2037 | |
| FRANK KREYDICH | | BOX 543 | | | OAK LAWN | IL | 60454-0543 | |
| FRANK KRIEGER | | 220 CALVERT ST | | | BRIDGEVILLE | PA | 15017-1916 | |
| FRANK KROM | | 8 SOUTH MICHIGAN AVE | ROOM 1310 | | CHICAGO | IL | 60603-3312 | |
| FRANK KULEBA & | ETHEL KULEBA JT TEN | 2084 BRONX PARK E APT 1D | | | BRONX | NY | 10462-2256 | |
| FRANK KWACZ | | 45 EAGLE RD | | | MARLBORO | NJ | 07746-1810 | |
| FRANK L ADAMS TR | FRANK L ADAMS REVOCABLE TRUST | U/A DTD 1/26/00 | 29003 W CHICAGO | | LIVONIA | MI | 48150 | |
| FRANK L AGUIRRE | | 3362 GREENS MILL ROAD | | | SPRING HILL | TN | 37174-2116 | |
| FRANK L ALLEN JR | | 4806 MISSY WAY S W | | | POWDER SPRING | GA | 30127-3343 | |
| FRANK L AMPRIM JR TRUSTEE | U/A DTD 08/29/88 MADE BY | RUTH K AMPRIM | 2110 DAVIS | | WYANDOTTE | MI | 48192-3539 | |
| FRANK L ANDREWS | | 2203 E MOORE RD | | | SAGINAW | MI | 48601-9343 | |
| FRANK L BOYD | | 195 RAINBOW CIRCLE | | | CLOVER | SC | 29710 | |
| FRANK L BRUSH JR | | 223 SOUTH RIVERHILLS DRIVE | | | TEMPLE TERRACE | FL | 33617-7240 | |
| FRANK L BURCAR | | 241 DENNIS ROAD | | | GLADWIN | MI | 48624-8383 | |
| FRANK L BURCAR JR | | 16400 FAULMAN | | | CLINTON TWNSHP | MI | 48035-2220 | |
| FRANK L BURCAR JR & KAREN | EMILY HARTMAN BURCAR JT TEN | 16400 FAULMAN | | | CLINTON TWNSHP | MI | 48035-2220 | |
| FRANK L CARENBAUER III | | 3 EVERGREEN DRIVE PARKVIEW | | | WHEELING | WV | 26003-5409 | |
| FRANK L COLE | | 1535 S CLARENCE | | | BERWYN | IL | 60402-1322 | |
| FRANK L CONKLE | | 1012 SKYVIEW DR | | | DAYTON | OH | 45449-1641 | |
| FRANK L CORLEY | | 2065 IVY LN | | | CUMMINGS | GA | 30041-9068 | |
| FRANK L COUCH JR & BERTHA M | COUCH JT TEN | 6022 BERWYN | | | DEARBORN HEIGHTS | MI | 48127-2904 | |
| FRANK L CULLEN & | MARY RITA CULLEN JT TEN | 2133 RICHLAND AVE | | | LAKEWOOD | OH | 44107-6067 | |
| FRANK L DAVENPORT | | 1803 MARSHALL AVENUE | | | WILMINGTON | DE | 19808-6114 | |
| FRANK L DENMAN | | 1400 SAMUEL WAY | | | RENO | NV | 89509-1159 | |
| FRANK L DRUST | | 17 NIMITZ STREET | | | ISELIN | NJ | 08830-2329 | |
| FRANK L DULWICH TR | DULWICK FAM TRUST | UA 01/10/92 | 3868 ST ANDREWS LOOP S | | SALEM | OR | 97302-9498 | |
| FRANK L DUSZA & MARY L DUSZA JT TEN | | 319 MAPLE AVENUE | | | HARLEYSVILLE | PA | 19438 | |
| FRANK L FAULHABER & MARY B | FAULHABER JT TEN | 245 EAST 87TH ST | | | NEW YORK | NY | 10128-3240 | |
| FRANK L FERRY | | 605 NORTH E ST | | | HAMILTON | OH | 45013-2931 | |
| FRANK L GILMORE | | 18807 113TH AVE | | | MOKENA | IL | 60448-9444 | |
| FRANK L GREINER | | 5620 E LAKE RD | | | ERIE | PA | 16511-1556 | |
| FRANK L GREMMLER & CAROLYN M GREMMLER | TRS U/A DTD 4/10/01 | GREMMLER-LIVING TRUST | 11005 CRIMSON DR | | ST LOUIS | MO | 63146-5403 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK L HAHN | | 45800 JONA DRIVE | APT 19 | | STERLING | VA | 20165 | |
| FRANK L HANSON & ALDA A HANSON | | TR U/A DTD 11/03/88 FRANK L | HANSON & ALDA A HANSON 1988 | INTERVIVOS TR | SAN RAFAEL | CA | 94901-1153 | |
| FRANK L HARRIS | | PO BOX 23040 | | | DETROIT | MI | 48223-0040 | |
| FRANK L HAVRANEK & DOROTHY | | HAVRANEK JT TEN | 2119 BRISTOL AVE | | WESTCHESTER | IL | 60154-4407 | |
| FRANK L HERITIER & PHYLLIS I | | HERITIER JT TEN | 31618 WINCHESTER AVENUE | | WARREN | MI | 48092-1438 | |
| FRANK L HEWLETT JR | | 35 West 6th Street | | | New Castle | DE | 19720 | |
| FRANK L HEWLETT JR & JANENE | | M HEWLETT JT TEN | 35 West 6th Street | | NEW CASTLE | DE | 19720 | |
| FRANK L HIRE & KATHLEEN M | | HIRE JT TEN | 5024 CROFTSHIRE DR | | KETTERING | OH | 45440-2402 | |
| FRANK L HOLLAND & | | VIVIAN B HOLLAND JT TEN | 108 SUNSET | | DECORAH | IA | 52101-1014 | |
| FRANK L HOMAN | | 23 MAIN ST | | | PENNSVILLE | NJ | 08070-2013 | |
| FRANK L KELLOGG JR & GLORIA | | A KELLOGG TRUSTEES UA | KELLOGG FAMILY TRUST DTD | 03/14/91 | 250 BELLA VISTA LANE | WATSONVILLE | CA | 95076 | |
| FRANK L KOZAN | | 1218 SPRING AVE | | | BALTO | MD | 21237-2835 | |
| FRANK L KRAJENKA | | 4936 HILLOCK | | | HIGHLAND | MI | 48356-2043 | |
| FRANK L LAYTON JR | | 4251 S 100 W | | | ANDERSON | IN | 46013-3631 | |
| FRANK L LEWANDOWSKI JR & | | LORRAINE LEWANDOWSKI JT TEN | 20700 NORTHOME | | SOUTHFIELD | MI | 48076-5258 | |
| FRANK L LINZMAYER JR & | | EILEEN LINZMAYER JT TEN | 19 PORT ROYAL DR | | TOMS RIVER | NJ | 08757-3944 | |
| FRANK L LIPKA | | 550 EVANS RD | | | ATTICA | MI | 48412-9733 | |
| FRANK L LIVINGSTON & JANE B | | LIVINGSTON JT TEN | BOX 205 | | CHATSWORTH | IL | 60921-0205 | |
| FRANK L MARCO | | 13518 CHANDLER BLVD | | | SHERMAN OAKS | CA | 91401-5231 | |
| FRANK L MARTINEZ | | 10102 SHADOW RIDGE DR | | | OKLAHOMA CITY | OK | 73159-7531 | |
| FRANK L MARZIALE | | 204 WESTFALL DRIVE | | | SYRACUSE | NY | 13219-1314 | |
| FRANK L MATTIS | | 6242 KINLOCH | | | DEARBORN HEIGHTS | MI | 48127 | |
| FRANK L MERCATANTE | | 3021 KALAMAZOO SE | | | GRAND RAPIDS | MI | 49508-1461 | |
| FRANK L MILBURN & | | CARLENE MILBURN JT TEN | 8706 STORRINGTON CT | | LOUISVILLE | KY | 40222-5337 | |
| FRANK L MYERS | | 1203 GLADSTONE PL | | | ALEXANDRIA | VA | 22308 | |
| FRANK L NEWSON & JEAN J | | NEWSON JT TEN | 417 E SPRUCE ST | | TITUSVILLE | PA | 16354-1950 | |
| FRANK L OVERTON | | 2936 WINTHROP AVE | | | INDIANAPOLIS | IN | 46205-4041 | |
| FRANK L PALMISANO | | 60 LAMBERT AVE | | | FREDONIA | NY | 14063-1812 | |
| FRANK L PAYTON | | 63001 E 210 ROAD | | | FAIRLAND | OK | 74343-2213 | |
| FRANK L PERRY | | 3950 SNOBLIN ROAD | | | NORTH BRANCH | MI | 48461-8922 | |
| FRANK L PERRY & JEAN PERRY JT TEN | | 3950 SNOBLIN ROAD | | | NORTH BRANCH | MI | 48461 | |
| FRANK L PORTER | | C/O BERNICE W PORTER | 228 SIXTH ST | | DRAVOSBURG | PA | 15034-1019 | |
| FRANK L PULIG | | 430 N ABBE ROAD | | | ELYRIA | OH | 44035-3707 | |
| FRANK L REAUME | | 24315 MC DONALD | | | DEARBORN HTS | MI | 48125-1923 | |
| FRANK L RICH | | 5817 PARK ST N APT 204 | | | ST PETERSBURG | FL | 33709-6313 | |
| FRANK L ROCK | | 3940 W MAPLE RAPIDS ROAD | | | ST JOHNS | MI | 48879-8511 | |
| FRANK L ROMINES | | ROUTE 1 BOX 355A | | | HECTOR | AR | 72843 | |
| FRANK L SCALZA | | 30 CRESTWOOD ROAD | | | MYERSVILLE | NJ | 07933-1214 | |
| FRANK L SCHEUREN | | 1927 MAHANTONGO ST | | | POTTSVILLE | PA | 17901-3204 | |
| FRANK L SCHWARZ JR & CAROLYN | | B SCHWARZ JT TEN | 1930 WIGHTMAN | | PITTSBURGH | PA | 15217-1549 | |
| FRANK L SENSINTAFFAR & | | GERALDINE C SENSINTAFFAR TEN | COM | 8308 SOUTH JAMESTOWN AVENUE | | TULSA | OK | 74137-1746 | |
| FRANK L SLAUGHTER JR | | 3577 VINEYARD SPRINGS COURT | | | ROCHESTER HILLS | MI | 48306-2254 | |
| FRANK L SOAVE & | | ELAINE W SOAVE JT TEN | 24180 SHERMAN | | OAK PARK | MI | 48237 | |
| FRANK L SPIKER | | BOX 544 | | | BUNKER HILL | WV | 25413-0544 | |
| FRANK L VENTURA & | | NANCY VENTURA TR | FRANK L VENTURA FAM LIVING | TRUST UA 11/03/95 | 17726 ORANGE GROVE | MACOMB TWP | MI | 48042-3543 | |
| FRANK L VIGIL | | 14360 HEMLOCK ST | | | SAN LEANDRO | CA | 94579-1134 | |
| FRANK L VINEYARD | | 429 N THOMPSON ST | BOX 766 | | CARRIER MILLS | IL | 62917 | |
| FRANK L WALKER JR TR | | FRANK L WALKER JR TRUST | UA 11/18/99 | 39 SEARS DR | | MANCHESTER | NH | 03103-2358 | |
| FRANK L WETZLER | | 1201 PINE CIRCLE | | | BELLEFONTE | PA | 16823-2548 | |
| FRANK L WHITE | | BOX 706 | | | BASALT | CO | 81621-0706 | |
| FRANK L WILLIAMS | | 207 PENNIWELL DRIVE | | | NEW CASTLE | DE | 19720-1837 | |
| FRANK L WILLIAMS 3RD | | 2706 PARKSIDE LN | | | MC KINNEY | TX | 75070-4753 | |
| FRANK LABORANTI & ADELE | | LABORANTI JT TEN | 1-71-A MIA CARA DRIVE | | DUNMORE | PA | 18512 | |
| FRANK LAGOLA | | 6 FREEPORT RD | | | NEW CASTLE | DE | 19720-3017 | |
| FRANK LANUTO & CATHERINE | | LANUTO JT TEN | 6 STUART COURT | | S HUNTINGTON | NY | 11746-4237 | |
| FRANK LAPROCINA JR & RUTH E | | LAPROCINA JT TEN | 1620 LANGDON DR | | CENTERVILLE | OH | 45459-5009 | |
| FRANK LAWRENCE MOORE 3RD | | 23061 N 104TH AVE | | | PEORIA | AZ | 85383-2765 | |
| FRANK LEE & | | LIFEN LEE JT TEN | 144-31 26TH AVE | | FLUSHING | NY | 11354-1326 | |
| FRANK LEE JOHNSON | | 1103 SAM BASTON DRIVE | | | EVANS | GA | 30809-5025 | |
| FRANK LEO BEIRAU | | 19217 AVE OF THE OAKS UNIT B | | | SANTA CLARITA | CA | 91321-4775 | |
| FRANK LEON WILLIAMS 2ND | | BOX 554 | | | MC KINNEY | TX | 75070-0554 | |
| FRANK LERF JR & ELLEN S LERF | | TRUSTEES U/A DTD 09/14/90 | FRANK LERF JR LIVING TRUST | 2002 LAKE AVE APT 123 | | SCOTCH PLAINS | NJ | 07076 | |
| FRANK LEROY CALDWELL | | 2309 WOLLASTON ROAD | | | WILMINGTON | DE | 19808-3749 | |
| FRANK LICHTENSTEIGER CUST | | DOMINIQUE LAUREN WILLIAMS | UNIF GIFT MIN ACT NY | C/O PAULA TURNER | 2523 SECOND AVE | LOS ANGELES | CA | 93955 | |
| FRANK LICHTENSTEIGER CUST | | DEMI LAUREN WILLIAMS | UNIF GIFT MIN ACT NY | C/O PAULA TURNER | 2523 SECOND AVE | LOS ANGELES | CA | 90018 | |
| FRANK LICHTENSTEIGER CUST | | VAUGHN RAIMONE KEITH | UNIF GIFT MIN ACT NY | 4220 5TH AVE APT 3R | | BROOKLYN | NY | 11232 | |
| FRANK LICHTENSTEIGER CUST | | LARRY HALLIBURTON | UNIF GIFT MIN ACT NY | 230 E 88 ST 12 C | | NEW YORK | NY | 10128-3309 | |
| FRANK LICHTENSTEIGER CUST | | DANIELLE SHANAE RUTH | UNIF GIFT MIN ACT NY | C/O PAULA TURNER | 2523 SECOND AVE | LOS ANGELES | CA | 90018 | |
| FRANK LICHTENSTEIGER CUST | | KENDALL CHEYENNE KEITH-MCCRAY | UNIF GIFT MIN ACT NY | 4220 5TH AVENUE APT 3R | | BROOKLYN | NY | 11232 | |
| FRANK LICHTENSTEIGER CUST | | MIRCO HAAG-GALLIN | UNIF GIFT MIN ACT NY | 1070 HAVILAND TERRACE | | SEASIDE | CA | 93955 | |
| FRANK LICHTENSTEIGER CUST | | JOHN HAAG-GALLIN | UNIF GIFT MIN ACT NY | 1070 HAVILAND TERRACE | | SEASIDE | CA | 93955 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK LICURSE & CAROLYN | LICURSE JT TEN | 3344 LATTA RD | | | ROCHESTER | NY | 14612-2910 | |
| FRANK LICURSE JR | 3344 LATTA RD | | | | ROCHESTER | NY | 14612-2910 | |
| FRANK LILL & SON INC | 656 BASKET ROAD | | | | WEBSTER | NY | 14580-9764 | |
| FRANK LOCKHART | 1134 HIGH POINT DRIVE NORTH | WEST | | | GRAND RAPIDS | MI | 49544-7340 | |
| FRANK LOCKHEIMER | 4/16/10 OSAWA | MITAKA | | | TOKYO 181-0015 | | | JAPAN |
| FRANK LONG | 2726 TRAMWAY CR NE | | | | ALBUQUERQUE | NM | 87122 | |
| FRANK LONGO & IRMA LONGO JT TEN | 120 SALEM RD | | | | BRICKTOWN | NJ | 08724-3653 | |
| FRANK LOPEZ JR | 400 E CENTER RD | | | | ESSEXVILLE | MI | 48732-9780 | |
| FRANK LOSCHER | 12217 ROXBURY CR | | | | TECUMSEH | ONTARIO | N8N 4M8 | CANADA |
| FRANK LOSCHER | 1753 CHORNOBY CRESCENT | | | | TECUMSEH | ON | N8N 5A1 | CANADA |
| FRANK M BACKES III | 110 PINEOAK DRIVE | | | | COVINGTON | LA | 70433-5333 | |
| FRANK M BATOR | 7007 CLINGAN RD | UNIT 111 | | | POLAND | OH | 44514 | |
| FRANK M BEVERSDORFF | 3308 OAKLAWN | | | | VICTORIA | TX | 77901-7436 | |
| FRANK M BLUMENTHAL | 877 VEGA CIR | | | | FOSTER CITY | CA | 94404-2779 | |
| FRANK M BROWN | APT 1B | 1111 INDIAN TRAILS | | | ST LOUIS | MO | 63132-3170 | |
| FRANK M BUTLER | 1516 STUART DR NE | | | | GRAND RAPIDS | MI | 49525-2336 | |
| FRANK M CAPUANO | 105 WASHINGTON AVE ELSMERE | | | | WILMINGTON | DE | 19805-1340 | |
| FRANK M CHIAPETTA | 600 N BIRCH RD | APT 201 | | | FT LAUDERDALE | FL | 33304 | |
| FRANK M CLEARY & | LAVERNE M CLEARY JT TEN | 31330 CLINE DR | | | BIRMINGHAM | MI | 48025-5231 | |
| FRANK M COLE & F LOUISE COLE JT TEN | 425 COLE SHOPPING CENTER | | | | CHEYENNE | WY | 82001 | |
| FRANK M CSAPO & LORRAINE | CSAPO JT TEN | 5212 THORNRIDGE DRIVE | | | GRAND BLANC | MI | 48439-8983 | |
| FRANK M EARNEST | 17569 PINEHURST | | | | DETROIT | MI | 48221-2364 | |
| FRANK M EICHLER & MARY A | EICHLER JT TEN | 7089 LONGVIEW DRIVE | | | HAMILTON | OH | 45011 | |
| FRANK M EMERY | 671 PROSPECT ROAD | | | | BEREA | OH | 44017-2776 | |
| FRANK M FAGIANO | 5508 N PIONEER | | | | CHICAGO | IL | 60656-1546 | |
| FRANK M FARGO & ROSE FARGO | HUSBAND & WIFE COMMUNITY | PROPERTY | C/O LORETTA PAULSON | 200 WEST 86TH ST #16J | NEW YORK | NY | 10024 | |
| FRANK M FORLINA | 839 CLAREMORE DR. | | | | WEST PALM BEACH | FL | 33401 | |
| FRANK M GERTISER | 1426 BALDWIN ROAD | | | | LAPEER | MI | 48446-9644 | |
| FRANK M GRACZYK & | MATTHEW D GRACZYK JT TEN | 814 COLUMBIA LANE | | | DARIEN | IL | 60561-3812 | |
| FRANK M GRACZYK & PATRICIA A | GRACZYK TEN COM | 814 COLUMBIA LANE | | | DARIEN | IL | 60561-3812 | |
| FRANK M GRACZYK CUST | KATHERINE J GRACZYK UTMA/IL | 814 COLUMBIA LANE | | | DARIEN | IL | 60561-3812 | |
| FRANK M GRIMALDI | 1192 LAKE MACACHEE DRIVE | | | | BOARDMAN | OH | 44511 | |
| FRANK M GUTOWICZ & LAURA J | GUTOWICZ TEN ENT | 2604 E ALLEGHENY AVE | | | PHILADELPHIA | PA | 19134-5104 | |
| FRANK M HAMAN | APT 6B | 3280 WICKLOW COURT | | | SAGINAW | MI | 48603-7412 | |
| FRANK M HAMON JR | 646 S 15TH ST | | | | SEBRING | OH | 44672-2053 | |
| FRANK M HORVAT TR | HORVAT FAM SELF DECLARED TRUST | UA 10/12/94 | 1667 35TH ST | | OAK BROOK | IL | 60523-2602 | |
| FRANK M JOHNSON | 1079 COVENTRY SQUARE DR | | | | ANN ARBOR | MI | 48103-6304 | |
| FRANK M JOHNSON | 1010 PENN STORE RD | | | | SPENCER | VA | 24165-3276 | |
| FRANK M KASTELIC & | EMILY KASTELIC TR | FRANK M & EMILY KASTELIC FAM | TRUST UA 03/21/97 | 1812 S 52ND ST | MILWAUKEE | WI | 53214-5411 | |
| FRANK M KEANE | P O BOX 1086 | | | | MADISON | CT | 06443 | |
| FRANK M KMET & | PATRICIA J KMET JT TEN | 1604 61ST STREET | | | DOWNERS GROVE | IL | 60516-1756 | |
| FRANK M KOLINSKI JR | 6171 SCOTT RD | | | | MT MORRIS | MI | 48458-9725 | |
| FRANK M LEONE & PATRICIA J | LEONE JT TEN | 22066 HARMON | | | TAYLOR | MI | 48180-3648 | |
| FRANK M MARANO | 17 WINTHROP ST | | | | BRISTOL | CT | 06010-5676 | |
| FRANK M MASTERS | 3621 GETTYSBURG PLACE | | | | JEFFERSON CITY | MO | 65109-6888 | |
| FRANK M MCKNIGHT & MARY E | MCKNIGHT TR OF THE | MCKNIGHT TRUST DTD 08/28/84 | 5950 N FOUNTAINS AVE | C-1102 | TUCSON | AZ | 85704 | |
| FRANK M MOORE & | BARBARA L MOORE JT TEN | 5101 N PONTATOC RD | | | TUCSON | AZ | 85718-6112 | |
| FRANK M MUNOZ | 9765 SALOMA AVE | | | | NORTHILLS | CA | 91343-2435 | |
| FRANK M NAGATA | 1464 ONIPAA STREET | | | | HONOLULU | HI | 96819-1734 | |
| FRANK M NAKAMURA & SUE A | NAKAMURA JT TEN | 17320 IYAMI COURT | | | STRONESVILLE | OH | 44136-4324 | |
| FRANK M NEMES & ROSE NEMES JT TEN | 1520 PLACER CT | | | | NAPERVILLE | IL | 60565-4134 | |
| FRANK M ONEIL | 8385 SW 109 ST | | | | OCALA | FL | 34481-9745 | |
| FRANK M PEASE TR | FRANK M PEASE REVOCABLE TRUST | UA 05/07/98 | 10000 COLUMBIA AVE | APT 1325 | MUNSTER | IN | 46321-4053 | |
| FRANK M PICKENS | 943 CLIFTON RD | | | | ATLANTA | GA | 30307-1225 | |
| FRANK M PIRTZ | 959 ST RT 534 NW | | | | NEWTON FALLS | OH | 44444-9577 | |
| FRANK M RILEY | 329 N HIGH ST | | | | YELLOW SPRINGS | OH | 45387-2009 | |
| FRANK M RUIZ | 2486 BANDON DR | | | | GRAND BLANC | MI | 48439-8154 | |
| FRANK M SCHERMAN | 7829 ALLISON AVE | | | | DAYTON | OH | 45415-2202 | |
| FRANK M SHARPE | 42 AMSDEN ST | | | | ARLINGTON | MA | 02474-5502 | |
| FRANK M SHRIVER | C/O PAULINE SHRIVER | 457 COUNTY ROAD 40 | | | SULLIVAN | OH | 44880-9727 | |
| FRANK M SIMPSON | 221 CHERRY DR | | | | BRANDON | MS | 39042-4025 | |
| FRANK M STARRO | 48 DUNCAN STREET | | | | STATEN ISLAND | NY | 10304-3132 | |
| FRANK M STOOS | 1317 MORNINGSIDE AVENUE | | | | SIOUX CITY | IA | 51106-1711 | |
| FRANK M SUMARA | 13318 MORSE ST | | | | CEDAR LAKE | IN | 46303-9413 | |
| FRANK M TORRENCE | 42054 MONTROY | | | | STERLING HTS | MI | 48313-2593 | |
| FRANK M WYSONG & VEDA M | WYSONG JT TEN | 102 COUNTRY CLUB DR | | | NEVADA | MO | 64772-3026 | |
| FRANK MACIA | 24613 BROADWAY AVE | | | | OAKWOOD VLLGE | OH | 44146-6340 | |
| FRANK MADDIX | 1555 MYRTLE AVE | | | | COLUMBUS | OH | 43211-1527 | |
| FRANK MADONIA | 932 ST LYONN CTS | | | | MARIETTA | GA | 30068-4532 | |
| FRANK MAGRI & | ANNA BELLA MAGRI JT TEN | 5 STIMSON PLACE | | | HUNTINGTON | NY | 11743-6418 | |
| FRANK MAHKOVIC & STANLEY | MACKOVIC JT TEN | 635 BETULA ST | | | JOLIET | IL | 60436-2646 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK MALIFRANDO | | 500 TUCKAHOE ROAD | | | YONKERS | NY | 10710-5717 | |
| FRANK MANCINA | | 27019 NORTHMORE | | | DEARBORN HTS | MI | 48127-3643 | |
| FRANK MANGRA | | 163-66 25 DR | | | FLUSHING | NY | 11358-1006 | |
| FRANK MARINO | | 811 SMITH ST | | | LINDEN | NJ | 07036-6413 | |
| FRANK MARQUEZ | | 2039 MONROE ST | | | SANTA CLARA | CA | 95050-3575 | |
| FRANK MATACENA | | BOX 860 | | | CHICAGO | IL | 60690-0860 | |
| FRANK MATEJEK | | 8856 WOODSMAN | | | WASHINGTON | MI | 48094-1630 | |
| FRANK MATHEW ADLER | | 178 OAKSIDE DR | | | SMITHTOWN | NY | 11787-1132 | |
| FRANK MAYTO & ANN M MAYTO JT TEN | | 399 PRAIRIE AVE | | | CALUMET CITY | IL | 60409-2154 | |
| FRANK MC BRIDE | | 705 BRIARLEIGH ROAD | | | FLORENCE | SC | 29501-8853 | |
| FRANK MC CAIN & MARILYN J MC | | CAIN JT TEN | 23 HIAWATHA AVE | | OCEANPORT | NJ | 07757-1605 | |
| FRANK MC DONALD | | 4643 RIVER SHORE RD | | | PORTSMOUTH | VA | 23703-1515 | |
| FRANK MC GRADY | | 2331 COMMERCE ST | | | STUART | VA | 24171-4878 | |
| FRANK MCCLURE & RUTH MCCLURE JT TEN | | 2318 PALMETTO DRIVE | | | TROY | MI | 48098-4900 | |
| FRANK MCCORD | | 1240 RUSSELL DR | | | OCOEE | FL | 34761-1958 | |
| FRANK MERENDA & MISS CLARA B | | MERENDA JT TEN | 49 EARL ST | | BRISTOL | CT | 06010-6129 | |
| FRANK MICCOLIS | | 36388 BARNARD | | | NEWARK | CA | 94560-2415 | |
| FRANK MICELI | | 955 GROVE ST | | | MEADVILLE | PA | 16335-2939 | |
| FRANK MICHAEL BELLINO & | | MAURINE HAZEL BELLINO TR | BELLINO FAM COMMUNITY PROPERTY | TRUST UA 11/18/93 | 2445 VIA NINA | MONTEBELLO | CA | 90640-2355 | |
| FRANK MICHAEL KOZLEVCAR JR & | | GERALDINE KOZLEVCAR JT TEN | 323 DELAWARE ST | | | FOREST CITY | PA | 18421-1403 | |
| FRANK MICKUS | | 4735 S CENTRAL AVE | | | CHICAGO | IL | 60638-1530 | |
| FRANK MILLER JR | | 270 COTTAGE ST | | | ROCHESTER | NY | 14611-3722 | |
| FRANCIS MOLINARI AS CUST FOR | | FRANCIS XAVIER MOLINARI A MINOR | U/ART 8-A OF THE PERS PROPERTY | LAW OF NEW YORK | 10 PHILLIPS RD | MASSAPEQUA PARK | NY | 11762-3520 | |
| FRANK MOLLO | | 16 DEERFIELD LANE | | | UPPER SADDLE RIVER | NJ | 07458-1717 | |
| FRANK MONTICCIOLO | | 1005 ANCHOR WAY | | | FORKED RIVER | NJ | 08731-4714 | |
| FRANK MOORE JR | | 1305 ILLINOIS | | | FT WORTH | TX | 76104-5208 | |
| FRANK MORGAN CUST MARK | | MORGAN UNIF GIFT MIN ACT | KAN | BOX 129 | | SHAWNEE MISSION | KS | 66201-0129 | |
| FRANK MORGAN CUST THOMAS | | MORGAN UNIF GIFT MIN ACT | KAN | BOX 129 | | SHAWNEE MISSION | KS | 66201-0129 | |
| FRANK MORTELLARO & MARIE MORTELLARO | | TRS | MORTELLARO RANCH TRUST U/A DTD 8/13/03 | BOX 496 | | PHILIP | SD | 57567 | |
| FRANK MOSS | | 14246 CEDAR RD STE 209 | | | UNN HTS | OH | 44121-3202 | |
| FRANK MOSS & OLGA MOSS TRS | | U/A DTD 06/18/03 | MOSS LIVING TRUST | 1960 CORMORANT DR | | PALM HARBOR | FL | 34683 | |
| FRANK MUCKER | | 619 KINLOCH | | | DEARBORN HEIGHTS | MI | 48127-3753 | |
| FRANK MUCKER & NORMA A | | MUCKER JT TEN | 619 KINLOCH | | | DEARBORN HEIGHTS | MI | 48127-3753 | |
| FRANK N ALDRICH & EDNA D | | ALDRICH JT TEN | INDIAN SPRING RD | | | DOVER | MA | 2030 | |
| FRANK N BLACK | | 6 WAR BRANCH RD | | | SMITHFIELD | PA | 15478-1132 | |
| FRANK N BOGART | | BOX 18 | | | TROUT LAKE | MI | 49793-0018 | |
| FRANK N BOGART & WANDA J | | BOGART JT TEN | BOX 18 | | | TROUT LAKE | MI | 49793-0018 | |
| FRANK N CIASULLO | | 5364 DANVILLE LANE APT B | | | LAS VEGAS | NV | 89119-1179 | |
| FRANK N CRAGLE | | 397 WELCH TRACT ROAD | | | NEWARK | DE | 19702-1025 | |
| FRANK N CURSI | | 130MAPLE ST | | | AVENEL | NJ | 7001 | |
| FRANK N DECKER JR | | 6954 OLD QUARRY ROAD | | | FAYETTEVILLE | NY | 13066-9758 | |
| FRANK N HECKMAN | | 7550 OBRIEN ROAD | | | HUBBARDSTON | MI | 48845-9512 | |
| FRANK N LUCIERE & JENNIE | | C LUCIERE JT TEN | 52 JOHNSON PL | | | WOODMERE | NY | 11598-1313 | |
| FRANK N MARLETTO | | 1145 HADLEY DRIVE | | | SHARON | PA | 16146-3527 | |
| FRANK N MUTH CUST FRANK | | NICHOLAS MUTH II UNDER THE | MICHIGAN UNIF GIFTS TO | MINORS ACT | 3712 LINCOLN | DEARBORN | MI | 48124-3512 | |
| FRANK N MUTH CUST STEPHANIE | | R MUTH UNDER THE MI UNIF | GIFTS TO MINORS ACT | 3712 LINCOLN ST | | DEARBORN | MI | 48124-3512 | |
| FRANK N NELSEN | | 102 MEILLAND DRIVE | | | GREER | SC | 29650 | |
| FRANK N PEAK | | 148 SALEM CHURCH RD | | | HODGENVILLE | KY | 42748-9507 | |
| FRANK N RUMORA | | 216 BRIARWOOD LANE | | | SCOTTSVILLE | NY | 14546-1243 | |
| FRANK N TUTTLETON | | 1704 PAISLEY DR | | | ARLINGTON | TX | 76015-2813 | |
| FRANK NADOLSKI & WILLIAM | | NADOLSKI JT TEN | 80 FERRIS ST | | | SOUTH RIVER | NJ | 08882-1840 | |
| FRANK NAISH & PENNY NAISH JT TEN | | 1311 CONCHA STREET | | | OXNARD | CA | 93030 | |
| FRANK NANIA & | | ETHEL D NANIA TR FRANK NANIA | REVOCABLE LIVING TRUST | UA 04/04/97 | 831 CORALBERRY DR | RICHMOND | VA | 23236-4814 | |
| FRANK NAST JR & LAVINA J | | NAST JT TEN | 5396 COLCHESTER WAY | | | GLADWIN | MI | 48624-8510 | |
| FRANK NECCO | | 655 MOLLOY ST | | | COPIAGUE | NY | 11726-1622 | |
| FRANK NECHVIL JR | | 4101 SHERIDAN RD LOT 137 | | | LENNON | MI | 48449-9442 | |
| FRANK NEMECEK | | 7145 SOUTH KINGERY | | | WILLOW BROOK | IL | 60521 | |
| FRANK NEWTON CHILCOTT | | 464 AMBERLEY | | | TECUMSEH | ON | N8N 3M3 | CANADA |
| FRANK NICCUM & MARLENE C | | NICCUM JT TEN | 2108 LORA ST | | | ANDERSON | IN | 46013-2750 | |
| FRANK O BRASS JR & ROSE R | | BRASS JT TEN | 567 LAUREL CROSSING | | | BLUE RIDGE | GA | 30513-4347 | |
| FRANK O BROWN JR EX EST | | MARGARET LANG DAVIS | BOX 70580 | | | RICHMOND | VA | 23255-0580 | |
| FRANK O EKMAN TRUSTEE U/A | | DTD 01/29/92 FRANK O EKMAN | TRUST 1 | 179A TAMARACK LANE | | BARRINGTON | IL | 60010-9361 | |
| FRANK O HAYES JR | | 3669 ASBURY COURT | | | MARIETTA | GA | 30062-4151 | |
| FRANK O MACOMBER | | 10324 OLD LEO RD LOT 38 | | | FT WAYNE | IN | 46825-2568 | |
| FRANK O MACOMBER & | | MARY A MACOMBER JT TEN | 1327 STATE HWY 64 | | | TUNAS | MO | 65764-9142 | |
| FRANK O NAGLE JR | | 1531 MONTICELLO DR | | | GLADWYNE | PA | 19035-1206 | |
| FRANK O OSMON JR & CAROL L | | OSMON JT TEN | 4805 ALTA CANYADA | | | LA CANADA | CA | 91011-1732 | |
| FRANK O PEOPLES | | 2606 HASSETT AVENUE | | | SHREVEPORT | LA | 71109-3220 | |
| FRANK O REITH & | | MARJORIE M REITH TR | FRANK & MARJORIE REITH TRUST | 11/19/91 | 18510 N PARKVIEW PLACE APT 233 | SURPRISE | AZ | 85374 | |
| FRANK O RICH | | 1556 E CASCADES TRAIL | | | ONTARIO | CA | 91761-7231 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK O ROBERTO | | 93 OLCOTT ST | | | LOCKPORT | NY | 14094-2423 | |
| FRANK O SMITH | | 42 WALLER AVENUE | | | VANDALIA | OH | 45377-3020 | |
| FRANK OCHOA & NANCY OCHOA JT TEN | | 347 HIGHLAND | | | ROCHESTER | MI | 48307-1514 | |
| FRANK OLENDER | | 47 PIER STREET | | | YONKERS | NY | 10705-1747 | |
| FRANK ORLANDO TINGLEY | | 148 MABLE AVENUE | | | ALPENA | MI | 49707-9767 | |
| FRANK ORTIZ | | 4502 FORT CROCKETT BLVD | | | GALVESTON | TX | 77551-8907 | |
| FRANK P ANCONA | | 793 ST CHARLES PL | | | WIXOM | MI | 48393-1851 | |
| FRANK P AUDERER JR | | 2120 GALLANT DR | | | CHALMETTE | LA | 70043-4112 | |
| FRANK P AUGUST JR | | 5072 HOFFMAN NORTON RD | | | BRISTOLVILLE | OH | 44402 | |
| FRANK P BALLARO | | 321 MACARTHUR DRIVE | | | WILLIAMSVILLE | NY | 14221-3734 | |
| FRANK P BIONDO | | 3794 MILL SPRING ROAD | | | BLOOMFIELD HILLS | MI | 48304-3044 | |
| FRANK P BIONDO & DORIS L | | BIONDO JT TEN | 3794 MILL SPRING ROAD | | BLOOMFIELD HILLS | MI | 48304-3044 | |
| FRANK P BROWNING JR | | ATTN BANK OF MAYSVILLE | BOX 40 | | MAYSVILLE | KY | 41056-0040 | |
| FRANK P CAITO & HENRIETTA A CAITO TRS | FRANK P CAITO & HENRIETTA A CAITO | AB TRUST U/A DTD 10/23/02 | 3431 TOPEKA ST | | CARLSBAD | CA | 92008-2185 | |
| FRANK P CESLOWSKI & | MARY A CESLOWSKI JT TEN | 394 SCHOOLHOUSE RD | | | MONROE TWP | NJ | 08831-2943 | |
| FRANK P CORTESE TR | | FBO FRANK P CORTESE | UA 02/14/96 | 781 N GENEVA | ELMHURST | IL | 60126-1723 | |
| FRANK P COSGROVE | | 47-30 59TH ST APT 1E | | | WOODSIDE | NY | 11377-5501 | |
| FRANK P DEKIS | | 12 ROSE LANE | VLG 7 | | WHITING | NJ | 08759-2320 | |
| FRANK P DEMARTIN | | APT 2 | 215 NEWPORT AVE | | LONG BEACH | CA | 90803-5936 | |
| FRANK P DOBYNS | | 1 GARDEN CIRCLE | | | SYOSSET | NY | 11791-4802 | |
| FRANK P ELARDO JR AS | | CUSTODIAN FOR JOHN ALBERT | ELARDO U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 7528 N LAKESIDE LN | PARADISE VALLEY | AZ | 85253-2857 | |
| FRANK P ELARDO JR AS | | CUSTODIAN FOR JOSEPH PETER | ELARDO U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 7330 E IRONWOOD CT | SCOTTSDALE | AZ | 85258-1230 | |
| FRANK P ELARDO JR AS CUST FOR | | ELIZABETH MARIE ELARDO U/THE | OHIO U-G-M-A | ATTN ELIZABETH MAIRE BAKER | 12691 E SONORAN RIDGE DR | TUCSON | AZ | 85749-8318 | |
| FRANK P EMERY | | 7484 GOLDENROD | | | MENTOR OT LAK | OH | 44060-3348 | |
| FRANK P FILER | | 49 HIGH POINT CIRCLE SO 208 | | | NAPLES | FL | 34103-8329 | |
| FRANK P FILGO & MARY E FILGO | | TRUSTEES U/A DTD 10/29/93 | FRANK P FILGO & MARY E | FILGO TRUST | 175 CHALET RIDGE CT | ESTES PARK | CO | 80517-8701 | |
| FRANK P GALLO | | 1737 WENDELL AVENUE | | | SCHENECTADY | NY | 12308-2030 | |
| FRANK P GANNON | | 67 PARK LN | | | MASSAPEQUA | NY | 11758-4306 | |
| FRANK P GASKILL | | 5142 WILLOW RIDGE CIRCLE | | | PINSON | AL | 35126-3537 | |
| FRANK P GLEBA | | 1705 ROBINDALE | | | DEARBORN | MI | 48128-1014 | |
| FRANK P GLEBA II | | 1705 ROBINDALE | | | DEARBORN | MI | 48128-1014 | |
| FRANK P GONZALES | | 3317 CASA BLANCA | | | CORPUS CHRISTI | TX | 78411-3303 | |
| FRANK P HOLBAN | | 11125 S 84TH AVE | | | PALOS HILLS | IL | 60465-2447 | |
| FRANK P HUBBARD CUST FRANK | | PIERCE HUBBARD JR UNIF GIFT | MIN ACT VA | 26858 MCLAUGHLIN BLVD | | BONITA BEACH | FL | 34134-3845 | |
| FRANK P HUBBARD CUST SARAH | | CAROLINE HUBBARD UNIF GIFT | MIN ACT VA | 26858 MCLAUGHLIN BLVD | | BONITA SPRINGS | FL | 34134-3845 | |
| FRANK P IATI CUST FOR | | JONATHAN IATI UNDER PA | UNIFORM GIFT TO MINORS ACT | 1915 SHILOH DRIVE | | YORK | PA | 17404-1560 | |
| FRANK P IWATIW | | C/O ANN DECICCO POA | W 1802 HIGHWAY 63 | | | HAYWARD | WI | 54843 | |
| FRANK P JACKSON JR | | 6025 CALKINS ROAD | | | FLINT | MI | 48532-3202 | |
| FRANK P JANK | | 1741 IRVINE | | | NEWPORT BEACH | CA | 92660-3706 | |
| FRANK P JOYNER & MARTHA | | H JOYNER JT TEN | ROUTE 4 BOX 1438 | | PALATKA | FL | 32177-9375 | |
| FRANK P KELLER | | 31 BIRCH ST | | | NORTH QUINCY | MA | 02171-2317 | |
| FRANK P KITCHENS | | 1575 JAY ST | | | YPSILANTI | MI | 48198-6302 | |
| FRANK P KOCH | | 8808 PRIEM RD | | | STRONGSVILLE | OH | 44149-1117 | |
| FRANK P KUCZYNSKI | | 44548 JOHN ALDEN RD | | | PLYMOUTH | MI | 48170-3743 | |
| FRANK P KUZMIC JR | | 8562 BARNETT | | | KANSAS CITY | KS | 66112-1825 | |
| FRANK P LEONE | | 1105 MAPLE ST | | | ROCHESTER | NY | 14611-1511 | |
| FRANK P MANGIATORDI & | | CAROLINE MANGIATORDI JT TEN | 5 WILPUTTE PL | | NEW ROCHELLE | NY | 10804-1426 | |
| FRANK P MC CRINK | | 17 MARGARETTA RD | | | BOONTON | NJ | 07005-1326 | |
| FRANK P MUSCHONG & | | MARION L MUSCHONG TR | MUSCHONG FAMILY LIVING TRUST | UA 10/15/93 | 32644 SHAWN DRIVE | WARREN | MI | 48093-1482 | |
| FRANK P NAVARRA | | 27505 URSULINE | | | ST CLAIR SHRS | MI | 48081-1703 | |
| FRANK P PARSONS | | BOX 85 | | | SMITH | NV | 89430-0085 | |
| FRANK P QUARLES | | 307 HAYWOOD LANE | | | NASHVILLE | TN | 37211-5424 | |
| FRANK P SHANAHAN | | 76 BOUCHELLE RD | | | NORTH EAST | MD | 21901-2514 | |
| FRANK P SIMIONE & | | GLADYS J SIMIONE JT TEN | 7900 GRAYSON RD | | HARRISBURG | PA | 17111-5418 | |
| FRANK P SKIBA | | 2770 CHESTERFIELD RD | | | TROY | MI | 48083-2620 | |
| FRANK P SMEJKAL & MAUREEN M | | SMEJKAL JT TEN | 2414 FAIR LANE | | BURTON | MI | 48509-1333 | |
| FRANK P SMITH JR | | 12246 RANCH HOUSE RD | | | SAN DIEGO | CA | 62128-1229 | |
| FRANK P SODEN | | 3405 N RIDGE RD | | | RICHMOND | VA | 23235-1349 | |
| FRANK P TRAPANI | | 41 GOEKE DRIVE | | | TRENTON | NJ | 08610-1123 | |
| FRANK P VAN NOTE | | 100 COUNTY RD WEST | | | COLTSNECK | NJ | 7722 | |
| FRANK P VELLELLA & HELEN J | | VELLELLA TRS U/A DTD 01/29/02 THE | VELLELLA FAMILY TRUST | 3904 ARNHEIM ST | | ANNANDALE | VA | 22003 | |
| FRANK P WOOD | | 108 CHARLES STREET | | | SOUTH DENNIS | MA | 02660-2853 | |
| FRANK PALERMO | | 29125 HAYES RD N11 | | | WARREN | MI | 48093-4025 | |
| FRANK PANACCI TR | | PANACCI FAM SPOUSE'S TRUST | UA 08/17/98 | 119 RIVERTON DR | | SAN FRANCISCO | CA | 94132-1430 | |
| FRANK PARKER PHILIPS JR | | BOX 132 | | | BATTLEBORO | NC | 27809-0132 | |
| FRANK PASCHAL | | 913 E JAMIESON | | | FLINT | MI | 48505-4522 | |
| FRANK PASCOE | | 21429 PEGGY JOYCE LN | | | SAUGUS | CA | 91350-1724 | |
| FRANK PASSARELLI | | 4005 P WESTFAX DR | | | CHANTILLY | VA | 20151-1547 | |
| FRANK PATE JR | | 34717 SOMERSET | | | WAYNE | MI | 48186-4340 | |
| FRANK PATTON | | 6875 COCONUT GRV CIR | | | ELLENTON | FL | 34222-4340 | |
| FRANK PATYI | | 254 FARRIGTON AVE | | | N TARRYTOWN | NY | 10591-1307 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK PAUL VASILNEK | 2635 GRINDLEY PK | | | | DEARBORN | MI | 48124-3357 | |
| FRANK PEARSON JR | 1056 SIMS STREET | | | | DICKINSON | ND | 58601-3942 | |
| FRANK PELC | 31848 SHAWN | | | | WARREN | MI | 48093-2936 | |
| FRANK PELSO & | ROSE PELSO JT TEN | 17 COTTONTAIL RD | | | NORWALK | CT | 06854-3202 | |
| FRANK PENN BALLENGER | 1914 BROOK DR | | | | CAMDEN | SC | 29020-2008 | |
| FRANK PERSELLO | 543 PIDGEON RD | | | | SALEM | OH | 44460 | |
| FRANK PETROCELLI | 110 GREENING LANE | | | | CRANSTON | RI | 02920-3736 | |
| FRANK PHILLIPS | 4420 RAMBLER AVE | | | | NEWTON FALLS | OH | 44444-1132 | |
| FRANK PIACENTE & GLORIA D | PIACENTE JT TEN | 9 LUCIA COURT | | | LANCASTER | NY | 14086-1041 | |
| FRANK PIATKOWSKI | 20316 WASHTENAW | | | | HARPER WDS | MI | 48225-2228 | |
| FRANK PICCOLO CUST ASHLEY | RAVEN GRACE PICCOLO UNDER | THE NY UNIF GIFTS TO MINORS | ACT | 401 NE MIZNER BLVD T 522 | BOCA RATON | FL | 33432-4024 | |
| FRANK PICKUS | 16 MOORE AVE | | | | SARATOGA SPRINGS | NY | 12866-9235 | |
| FRANK PIPER JR | 1605 NORTH 81ST STREET | | | | KANSAS CITY | KS | 66112-2114 | |
| FRANK PISCITELLI & AGNES | PISCITELLI JT TEN | 4 SUN RISE DR | | | SARATOGA SPRINGS | NY | 12866-3746 | |
| FRANK POINTER JR | 283 GRANDVIEW AVE | | | | MANSFIELD | OH | 44903-4133 | |
| FRANK POKOL & CAMILLA L POKOL JT TEN | 474 5TH ST | | | | DONORA | PA | 15033-1844 | |
| FRANK POLINKO & | IDA POLINKO JT TEN | 1626 ARTHUR NW | | | WARREN | OH | 44485-1803 | |
| FRANK PORTER & | LINDA ANN PORTER JT TEN | 13959 TALL TIMBERS CT | | | PLYMOUTH | MI | 48170-5297 | |
| FRANK PREMUS | 960 58 ST | | | | BROOKLYN | NY | 11219-4419 | |
| FRANK PRICE | 10 BEVERLY DR | | | | HAMILTON | OH | 45013-2037 | |
| FRANK PRICE CUST GREGORY | PRICE UNIF GIFT MIN ACT VA | 25 N POTOMAC ST | | | WAYNESBORO | PA | 17268-1256 | |
| FRANK Q FLORES | 93 W STRATHMORE | | | | PONTIAC | MI | 48340-2773 | |
| FRANK R ALBERTS & | SHIRLEY A ALBERTS JT TEN | 101 MENDON LN | | | SCHAUMBURG | IL | 60193-1033 | |
| FRANK R ALBRIZIO | 48 GLOVER RD | | | | MILLBURY | MA | 1527 | |
| FRANK R ALTOMARE | 19913 KNOLLCROSS DRIVE | | | | GERMANTOWN | MD | 20876-6351 | |
| FRANK R ALTOMARE & HEDY W | ALTOMARE JT TEN | 19913 KNOLLCROSS DRIVE | | | GERMANTOWN | MD | 20876-6351 | |
| FRANK R ANDERSON | 11403 NATURE TRAIL | | | | PORT RICHEY | FL | 34668-2029 | |
| FRANK R ANDERSON & DOROTHY J | ANDERSON JT TEN | 11403 NATURE TRAIL | | | PORT RICHEY | FL | 34668-2029 | |
| FRANK R ANDERSON JR | 2405 LEWIS GROVE LANE | | | | RALEIGH | NC | 27608 | |
| FRANK R BAKER | 3214 W PONTIAC CT | | | | WEST BRANCH | MI | 48661-9001 | |
| FRANK R BAKSA | 2954 CONCORD AVE | | | | TRENTON | MI | 48183-3491 | |
| FRANK R BEARDSLEY & JOAN | LUCILLE BEARDSLEY JT TEN | 125 HULL AVE | | | OAKHURST | NJ | 07755-1612 | |
| FRANK R BEICH & PATRICIA J | BEICH JT TEN | 150 N SUFFOLK LN | | | LAKE FOREST | IL | 60045 | |
| FRANK R BINDI JR & RICHARD | BINDI JT TEN | BOX 593 | | | PORTAGE | MI | 49081-0593 | |
| FRANK R BINFORD | 14946 RITA ST | | | | KEITHVILLE | LA | 71047-6102 | |
| FRANK R BRADY & | CAROL M BRADY JT TEN | 1797 BARD LANE | | | EAST MEADOW | NY | 11554 | |
| FRANK R CALARESE | 1 WINSOR DR | | | | NORTH ATTLEBORO | MA | 02760-6532 | |
| FRANK R CARDULLO AS CUST FOR | BARBARA F CARDULLO U/THE MASS | U-G-M-A | 144 RANDOLPH AVE | | MILTON | MA | 02186-3509 | |
| FRANK R CLARK | 6130 BELLINGHAM COURT | | | | BURTON | MI | 48519-1631 | |
| FRANK R COLLISON | 3091 EDWARD PLACE | | | | SAGINAW | MI | 48603-2305 | |
| FRANK R COSIANO & MARY | JANE COSIANO JT TEN | 425 LYNSHIRE LN | | | FINDLAY | OH | 45840-7119 | |
| FRANK R CRETER | 506 CENTER AVE | | | | LINDENHURST | NY | 11759 | |
| FRANK R DALEY | 6676 NORTH POINTE DR | | | | TROY | MI | 48098-1422 | |
| FRANK R DE WALD CUST | JEANNINE E DE WALD UNIF GIFT | MIN ACT NY | 15 STONE ST | | COLD SPRING | NY | 10516-3022 | |
| FRANK R DE WALD CUST ALEXIS | A DE WALD UNIF GIFT MIN ACT | NY | 15 STONE ST | | COLD SPRING | NY | 10516-3022 | |
| FRANK R DEMYEN | 138 N TAYLOR ST | | | | BERGENFIELD | NJ | 07621-4615 | |
| FRANK R DOMAN & KATHY M | DOMAN JT TEN | 9151 JONES CT | | | BRENTWOOD | TN | 37027-8537 | |
| FRANK R DORIA | 544 N FIRST ST | | | | NEW HYDE PARK | NY | 11040-2820 | |
| FRANK R DORIA & MARY T DORIA JT TEN | 544 NORTH FIRST ST | | | | NEW HYDE PARK | NY | 11040-2820 | |
| FRANK R DRAKO | 109 FARRELL ST R D 2 | | | | WILKES BARRE | PA | 18705-2334 | |
| FRANK R EVANSKI & ROSE EVANSKI TRS | U/A DTD 09/17/01 THE | EVANSKI FAMILY LIVING TRUST | 3602 COUNTRY CLUB DR | | ST CLAIR SHORES | MI | 48082 | |
| FRANK R FATUR | 487 ELY | | | | AKRON | OH | 44313 | |
| FRANK R FAULKNER | 3915 DEANNA DRIVE | | | | KOKOMO | IN | 46902-4710 | |
| FRANK R FAULKNER & | MARGARET R FAULKNER JT TEN | 3915 DEANNA DR | | | KOKOMO | IN | 46902-4710 | |
| FRANK R FIGURA | 161 LAUREL LANE | | | | GREENTOWN | PA | 18426 | |
| FRANK R FREEMAN | 5605 AINSLEY CT | | | | BOYNTON BEACH | FL | 33437-1503 | |
| FRANK R GADIOLI & MARY LOUISE | PAVLISCAR & JO ANNE MOUNN TR | FRANK R GADIOLI REVOCABLE LIV | TR U/A 07/18/00 | 13780 LAKESIDE BLVD N APT A 210 | SHELBY TOWNSHIP | MI | 48315 | |
| FRANK R GALASKA | 3449 NE 11TH AVENUE | | | | CAPE CORAL | FL | 33909-6425 | |
| FRANK R GARRISON SR | 22 ORILLA DR | | | | BRIDGETON | NJ | 08302-4321 | |
| FRANK R GOETTER | 4818 S BROADWAY | | | | LOS ANGELES | CA | 90037-3247 | |
| FRANK R GOLLON | 133 DANBURY CIR N | | | | ROCHESTER | NY | 14618-2717 | |
| FRANK R GOTOWKO & HELEN | GOTOWKO JT TEN | 694 SHAD ST | | | NORTH TONAWANDA | NY | 14120-4136 | |
| FRANK R HUGHES | 549 WARREN AVE | | | | KINGSTON | PA | 18704-5241 | |
| FRANK R JACKUNAS & PATRICIA | G JACKUNAS JT TEN | 400 CALLE KOKOPELLI | | | SANTA FE | NM | 87501 | |
| FRANK R JACOBS | 9247 HAZEL | | | | TAYLOR | MI | 48180-3004 | |
| FRANK R JANSEN | 4194 MEIGS AVE | | | | WATERFORD | MI | 48329-2030 | |
| FRANK R KAMINSKI | 34 BOBBY DRIVE | | | | NEWARK | DE | 19713-4003 | |
| FRANK R KEELER | 124 NICKLAUS BLVD | | | | FORT MYERS | FL | 33903-5600 | |
| FRANK R KEGLOVITZ & GLORIA T | KEGLOVITZ JT TEN | 1066 ORCHID | | | WATERFORD | MI | 48328-1343 | |
| FRANK R KIELY CUST TERRENCE | M KIELY UNIF GIFT MIN ACT | PA | 5 CAVENDISH DR | | AMBLER | PA | 19002-4951 | |
| FRANK R KOVAC | 2558 HERON STREET | | | | CAMERON | LA | 70631 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK R KUDLA | 652 CLINTON | | | | FLINT | MI | 48507-2539 | |
| FRANK R LANDSBERGER | 441 E 87TH ST | | | | NEW YORK | NY | 10128-6501 | |
| FRANK R LEPA | 10425 MISTY RIDGE DR | | | | CONCORD TOWNSHIP | OH | 44077-9003 | |
| FRANK R LINCK | 303 TRENTON RD | | | | FAIRLESS HILL | PA | 19030-2803 | |
| FRANK R LINDENLAUB | HANCE BRIDGE RD | | | | MILLVILLE | NJ | 08332 | |
| FRANK R MABREY | 11780 E BURT ROAD | | | | BIRCH RUN | MI | 48415-9317 | |
| FRANK R MACIASZ & LINDA S | MACIASZ JT TEN | 18573 STAMFORD | | | LIVONIA | MI | 48152-3033 | |
| FRANK R MARKS | 11245 IRENE AVE. | | | | WARREN | MI | 48093 | |
| FRANK R MAURO & BONNIE J | MAURO JT TEN | BOX 276 | | | AMAGANSETT | NY | 11930-0276 | |
| FRANK R MAYO & DIANE C | MAYO JT TEN | 22 BOW ST | | | STONEHAM | MA | 02180-1343 | |
| FRANK R MC BERTY | 851 SAGINAW RD | | | | OXFORD | PA | 19363-2187 | |
| FRANK R MCNAIR | 384 CONKLE RD | | | | HAMPTON | GA | 30228-2709 | |
| FRANK R MENDOZA | 15903 BELSHIRE AVE | | | | NORWALK | CA | 90650-6737 | |
| FRANK R MITCHELL | 23 MCINTOSH DR | | | | WILBRAHAM | MA | 01095-2654 | |
| FRANK R NAYPAVER | 351 FLORINE DRIVE | | | | LEAVITTSBURG | OH | 44430-9792 | |
| FRANK R NETHERCUTT | 1792 SOUTH COUNTY RD | 800 WEST | | | LOGANSPORT | IN | 46947 | |
| FRANK R NIEDZIELA | 108 STARLITE AVE | | | | S CHEEKTOWAGA | NY | 14227-1238 | |
| FRANK R OBLAK | 9036 UNICORN AVE | | | | PORT RICHEY | FL | 34668-4855 | |
| FRANK R OLNEY | 61641 PARKRIDGE LANE | | | | STURGIS | MI | 49091-9328 | |
| FRANK R ORTEGA | 14376 ORO GRANDE | | | | SYLMAR | CA | 91342-4148 | |
| FRANK R PELOSI JR | 138 FOREST HILL DR | | | | BUFFALO | NY | 14221-3270 | |
| FRANK R PENCA | 813 EAST 207TH ST | | | | EUCLID | OH | 44119-2401 | |
| FRANK R PFAHL II | 2585 23RD ST | | | | CUYAHOGA FALLS | OH | 44223-1648 | |
| FRANK R PLUM | 46771 FLORENCE DRIVE | | | | E LIVERPOOL | OH | 43920-3926 | |
| FRANK R ROSAS | 1616 VIA SARITA | | | | SAN LORENZO | CA | 94580-3546 | |
| FRANK R SAMAS & DOROTHY L | SAMAS JT TEN | 19711 ENCINO KNOLL | | | SAN ANTONIO | TX | 78259-2336 | |
| FRANK R SCHIPRITT | BOX 509 | | | | CHARLESTOWN BEACH | RI | 02813-0509 | |
| FRANK R SCHWARTZ | 10400 WHITE BIRCH ST | | | | PRESQUE ISLE | MI | 49777-8312 | |
| FRANK R STOJ | 418 UNION ST | | | | GARWOOD | NJ | 07027-1031 | |
| FRANK R STONE | 616 S SHIAWASSEE | | | | OWOSSO | MI | 48867-3457 | |
| FRANK R SUPIK | BOX 60910 | | | | POTOMAC | MD | 20859-0910 | |
| FRANK R THOMAS | 1020 GREENHURST | | | | WINSTON SALEM | NC | 27104-1245 | |
| FRANK R WALKER TR | FRANK R WALKER LIVING TRUST | U/A DTD 05/17/96 | 22 WINDMILL WAY | | GREENVILLE | SC | 29615 | |
| FRANK R WILSON & OLIVE S | WILSON JT TEN | 305 E EARL WAY | | | HANFORD | CA | 93230-1456 | |
| FRANK R YOKUM | 1128 HOLLY HILL DRIVE | | | | COLUMBUS | OH | 43228-3518 | |
| FRANK R ZIELINSKI | 100 ERIN COURT | | | | AUBURN | MI | 48611 | |
| FRANK RAMBALA | 141 SUMMIT AVE | | | | WALDNICK | NJ | 07463-2133 | |
| FRANK RANELLI & SUE RANELLI JT TEN | 5 LUCE AVE | | | | NIANTIC | CT | 06357-2507 | |
| FRANK RAPKA & ANNA RAPKA JT TEN | 39 NELSON AVE | | | | JERSEY CITY | NJ | 07307-4006 | |
| FRANK RAYMOND PRUCHNIEWSKI | 433 S OGDEN ST | | | | BUFFALO | NY | 14206-3309 | |
| FRANK REID JR & NANCY H REID JT TEN | 2204 STANHOPE ST | | | | GROSSE POINTE WOOD | MI | 48236-1976 | |
| FRANK REISNER | 1725 WELD RD | | | | ELGIN | IL | 60123-5826 | |
| FRANK RENOVICH JR & ROSWITHA RENOVICH | TRS U/A DTD 04/04/03 FRANK RENOVICH JR | & ROSWITHA RENOVICH TRUST | PO BOX 23159 | | CHAGRIN FALLS | OH | 44023 | |
| FRANK RIGGIO | 3243 N PARRIS | | | | CHICAGO | IL | 60634-2930 | |
| FRANK RINALDI MACFADYEN III | 29200 RIVER DR | | | | PUNTA GORDA | FL | 33982-1222 | |
| FRANK RING | 2341 SPRINGMILL ROAD | | | | KETTERING | OH | 45440-2503 | |
| FRANK RIVERA | 128 OAK GROVE CIR | | | | LAKE MARY | FL | 32746-6272 | |
| FRANK ROBERT KEGLOVITZ & | GLORIA THERESA KEGLOVITZ JT TEN | 1066 ORCHID | | | WATERFORD | MI | 48328-1343 | |
| FRANK ROBERT KIRCHGESSNER | 63 JEROME AVE | | | | BRISTOL | CT | 06010-3708 | |
| FRANK ROBISON | 8771 MACKINAW | | | | DETROIT | MI | 48204-2345 | |
| FRANK ROBINSON | 4543 NEWCASTLE CIRCLE | | | | LITHONIA | GA | 30038-3513 | |
| FRANK ROBISON JR & MARGARET | ROBISON JT TEN | 518 WEBB DR | | | BAY CITY | MI | 48706-4213 | |
| FRANK ROBLEDO | 1807 EUCILD ST | | | | LINCOLN PARK | MI | 48146 | |
| FRANK RODRIGUEZ | 3118 MODRED DR | | | | SAN JOSE | CA | 95127-1434 | |
| FRANK ROGERS | 100 HARPER LANE | | | | MIDLAND | MI | 48640-2904 | |
| FRANK ROMANO | 3-46 28TH ST | | | | FAIR LAWN | NJ | 07410-3848 | |
| FRANK ROMEO | 1551 HIGHVIEW | | | | DEARBORN | MI | 48128-1063 | |
| FRANK ROMEO & | JOAN M ROMEO JT TEN | 1551 HIGHVIEW | | | DEARBORN | MI | 48128-1063 | |
| FRANK ROMEO CUST MABEL ROMEO | UNIF GIFT MIN ACT MICH | 1551 HIGHVIEW | | | DEARBORN | MI | 48128-1063 | |
| FRANK ROZEWSKI | 1401 S JACKSON ST | | | | BAY CITY | MI | 48708-8067 | |
| FRANK RUBINO JR & LYNN | RUBINO JT TEN | 239 FOREST DR | | | UNION | NJ | 07083-7966 | |
| FRANK RUIZ | 800 DEHAVEN ST | | | | SAN FERNANDO | CA | 91340-2127 | |
| FRANK RUSSELL LOVELAND | 5038 S BLISSFIELD HWY | | | | BLISSFIELD | MI | 49228-9561 | |
| FRANK S BANYAI & | ANTOINETTE BANYAI JT TEN | 8348-5TH PL | | | HIGHLAND | IN | 46322-1411 | |
| FRANK S BERES JR | 615 DIVISION ST | | | | TRENTON | NJ | 08611-1119 | |
| FRANK S BRYSON | 78 BRYSON LN | | | | BLUFFTON | SC | 29910-6614 | |
| FRANK S BUCKMAN | 5793 WEST ST | | | | SANBORN | NY | 14132-9206 | |
| FRANK S CASTELLANA | 227 STUART ROAD EAST | | | | PRINCETON | NJ | 08540-1947 | |
| FRANK S CERVANA | 221 W COLLEGE ST | | | | CANONSBURG | PA | 15317-1166 | |
| FRANK S CERVANA & ELIZABETH | M CERVANA JT TEN | 221 W COLLEGE ST | | | CANONSBURG | PA | 15317-1166 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK S CHLADNY & MARY J | CHLADNY JT TEN | 3048 ST THOMAS LANE | | | THE VILLAGES | FL | 32159 | |
| FRANK S CRAWFORD | BOX 187 | | | | ALDERSON | WV | 24910-0187 | |
| FRANK S DAIL JR | 2262 E BRADY ST | | | | BURTON | MI | 48529-2429 | |
| FRANK S DAVIS JR & | MARGARET ANN DAVIS JT TEN | N7129 520TH STREET | | | MENOMONIE | WI | 54751 | |
| FRANK S DOUTRE | 5694 W LAKESHORE DR | | | | WEIDMAN | MI | 48893-9283 | |
| FRANK S DOUTRE & DONNA J | DOUTRE JT TEN | 5694 W LAKESHORE DR | | | WEIDMAN | MI | 48893-9283 | |
| FRANK S DUDA & MARY B | DUDA JT TEN | 319 MULBERRY ST | | | CATASAUQUA | PA | 18032-1825 | |
| FRANK S DUDLEY JR AS CUST | FOR FRANK WICK DUDLEY U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | BOX 70 | QUEENSTOWN | MD | 21658-0070 | |
| FRANK S FAWCETT TRUSTEE U/A | DTD 12/18/90 F/B/O FRANK S | FAWCETT | 35 PAXON DR PENARTH | | WILMINGTON | DE | 19803-2001 | |
| FRANK S FOLWELL JR | 1175 HUNTOVER CT | | | | MCLEAN | VA | 22102-2511 | |
| FRANK S HIDALGO JR | 1416 N MARTIN LUTHER KING JR | | | | LANSING | MI | 48915-2221 | |
| FRANK S HOW & LOTTIE M HOW JT TEN | 6010 E 9TH | | | | KANSAS CITY | MO | 64125-1641 | |
| FRANK S JABLONSKI | 9 DRAZEN DRIVE | | | | NORTH HAVEN | CT | 06473-2820 | |
| FRANK S KIRCHNER & LINDA M | KIRCHNER JT TEN | APT 25 | 7815 N MAIN ST | | DAYTON | OH | 45415-2359 | |
| FRANK S LAWSON | BOX 1061 | | | | ELLENBORO | NC | 28040-1061 | |
| FRANK S LESTER SR | 5 ARCHER PL | | | | TARRYTOWN | NY | 10591-4101 | |
| FRANK S LOPEZ | 3209 OTIS AVE | | | | WARREN | MI | 48091-3497 | |
| FRANK S LOPEZ & DOROTHY M | LOPEZ JT TEN | 3209 OTIS | | | WARREN | MI | 48091-3497 | |
| FRANK S MAR CUST DEBBIE MAR | UNIF GIFT MIN ACT KAN | 8432 CONSTANCE | | | LENEXA | KS | 66215-4149 | |
| FRANK S MAR CUST JACQUELINE | K MAR UNIF GIFT MIN ACT KAN | 142 RANCH DR | | | BOERNE | TX | 78015-8318 | |
| FRANK S MERRITT | 2007 BRETTON PL | | | | TOLEDO | OH | 43606-3318 | |
| FRANK S MOORE | 4485 BESSIE AVE | | | | ST LOUIS | MO | 63115-2707 | |
| FRANK S NONAKA TR | FRANK S NONAKA LIVING TRUST | DTD 3/15/95 | BOX 767 | | LIHUE | HI | 96766-0767 | |
| FRANK S ORZECHOWSKI JR | 5668 CURTIS AVE | | | | CANFIELD | OH | 44406-9606 | |
| FRANK S PEDDLE JR | 310 EAGLE SPRINGS RD | | | | OXFORD | MS | 38655-2212 | |
| FRANK S POPECK | 541 E MARKET ST | | | | POTTSVILLE | PA | 17901-2723 | |
| FRANK S POSWISTILO & | MARGARET H POSWISTILO JT TEN | 204 N 13TH ST | | | EASTON | PA | 18042-3212 | |
| FRANK S ROBINSON | 9125 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-4112 | |
| FRANK S SCIGULINSKY | 80 EAST SILVER ST | | | | WESTFIELD | MA | 01085-4435 | |
| FRANK S SEEVER | 437 WEBSTER | | | | CHICAGO | IL | 60614-3854 | |
| FRANK S SLEZAK | BOX 406 | | | | GLEN HEAD | NY | 11545-0406 | |
| FRANK S SULTANA | 21-05 COLLEGE PARK BLVD | | | | COLLEGE POINT | NY | 11356 | |
| FRANK S SZABO | 228 BAYBERRY DRIVE | | | | ELYRIA | OH | 44035-8869 | |
| FRANK S ZBICIAK & CELESTE | ANN ZBICIAK JT TEN | 712 OCEAN TERR CIRCLE | | | ORMOND BEACH | FL | 32176-4757 | |
| FRANK SABISTON JR | 1304 GREENBRIAR RD | | | | KINSTON | NC | 28501-2626 | |
| FRANK SALANTRIE | 3024 SUNNYSIDE DR | | | | ROCKFORD | IL | 61114-6025 | |
| FRANK SALDANA | 4172 GLORIA | | | | WAYNE | MI | 48184-2253 | |
| FRANK SASSI JR CUST | CHRISTOPHER M SASSI UNIF | GIFT MIN ACT NJ | 2005 OCEAN AVE | | SPRING LAKE | NJ | 07762-1665 | |
| FRANK SAVARESE | 22-51-35TH ST | | | | ASTORIA | NY | 11105-2206 | |
| FRANK SAWYER JR | 2910 EAST A ST | | | | TORRINGTON | WY | 82240-2030 | |
| FRANK SCHMIDT | 5620 CLOVERLAND DR | | | | EAGLE RIVER | WI | 54521-8306 | |
| FRANK SCHWARTZ & | MARTIN SCHWARTZ JT TEN | 3105 SITIO ISADORA | | | CARLSBAD | CA | 92009-7123 | |
| FRANK SCOTT CUST MICHAEL | FREDERICK SCOTT UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 15907 WOODLET WAY CT | CHESTERFIELD | MO | 63017-5036 | |
| FRANK SCOTT RASKAY | 1494 LEONARD RD | | | | COVINGTON | OH | 45318-9717 | |
| FRANK SELENO & LOUISE L | SELENO JT TEN | 19921 SHADY LANE | | | ST CLAIR SHORES | MI | 48080-4210 | |
| FRANK SEMEIT | 139 RIO VERDE ST | | | | DALY CITY | CA | 94014-1548 | |
| FRANK SENEDIAK | 528 IMPALA DRIVE | | | | AUSTINTOWN | OH | 44515-3330 | |
| FRANK SETER | 1102 TER LN | | | | GLENVIEW | IL | 60025-2757 | |
| FRANK SEYKA | 3433 COOLEY DRIVE | | | | LANSING | MI | 48911-1226 | |
| FRANK SHARBNOW | 3564 16TH ST | | | | WYANDOTTE | MI | 48192-6422 | |
| FRANK SHEPHERD | 17705 BETHEL RD | | | | SHAWNEE | OK | 74801-2955 | |
| FRANK SHOEMAKER | 310 EAST AVE | APT 1207 | | | ELYRIA | OH | 44035-5749 | |
| FRANK SIMMONS | 138 RTE 2 RIDGE RD | | | | WINTERSVILLE | OH | 43953 | |
| FRANK SIMONAIT JR | 1030 FOUR MILE ROAD N E | | | | GRAND RAPIDS | MI | 49525-2651 | |
| FRANK SIMS | 3815 E 61ST | | | | KANSAS CITY | MO | 64130-4433 | |
| FRANK SINGERMAN | 83-20-98TH ST | | | | WOODHAVEN | NY | 11421 | |
| FRANK SINGLEY | 4612 CAMELLIA LANE | | | | NORTH OLMSTED | OH | 44070-2458 | |
| FRANK SIRIANNI & KELLY | SIRIANNI JT TEN | 6501 BAYVIEW AVE | | | BEACH HAVEN | NJ | 08008-3712 | |
| FRANK SKRTIC | 8325 BRIDLEHURST TRAIL | | | | KIRTLAND | OH | 44094-5140 | |
| FRANK SMITH | 2425 N CALUMET ST | | | | KOKOMO | IN | 46901-1670 | |
| FRANK SOLORIO | 3524 LAPORT ROAD | | | | MARYVILLE | CA | 95901-9112 | |
| FRANK SORICELLI & | DOROTHY SORICELLI JT TEN | 835 BLOOMING GROVE TPK APT 270 | | | NEW WINDSOR | NY | 12553-8166 | |
| FRANK SOUSA JR | 40SIMPSON AVE | | | | WALLINGFORD | CT | 06492-4727 | |
| FRANK SPILTENER | 22791 RAUSCH ST | | | | EAST POINTE | MI | 48021-1817 | |
| FRANK SPINELLI | 1217 TODD CT | | | | LAKEWOOD | NJ | 08701-2257 | |
| FRANK STAMPER | 5769 UNION ROAD | | | | FRANKLIN | OH | 45005-4356 | |
| FRANK STASA | 7963 CORK RD | | | | BANCROFT | MI | 48414-9739 | |
| FRANK STOLFI | 45 BIRCHWOOD DR | | | | TORRINGTON | CT | 06790-5736 | |
| FRANK SUESS | 8601 W MARION ST | | | | MILWAUKEE | WI | 53222-1705 | |
| FRANK SUPPANSCHITZ | 188 SUPPI BLVD | | | | EUREKA SPRING | AR | 72631-8913 | |
| FRANK SZAKALY | 2084 MONTIE ROAD | | | | LINCOLN PARK | MI | 48146-1232 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK SZAKALY & ADELA | SZAKALY JT TEN | 2084 MONTIE ROAD | | | LINCOLN PARK | MI | 48146-1232 | |
| FRANK SZCZUCZKO | 4414 15TH ST RR 1 | | | | JORDAN STATION | ONTARIO | L0R 1S0 | CANADA |
| FRANK SZOPO III CUST JULIA | LEAH WISE SZOPO UNIF GIFT | MIN ACT MI | 8190 CONTINGO TERR | | KALAMAZOO | MI | 49009-9654 | |
| FRANK T ADAMS | 10300 W BROADVIEW DR | | | | BAY HARBOR ISLAND | FL | 33154-1137 | |
| FRANK T ALDERSON JR | 1349 PRAYVIEW CT | | | | LOVELAND | OH | 45140-8707 | |
| FRANK T AMICO | 59 MAPLE STREET | | | | LYONS | NY | 14489-1049 | |
| FRANK T APICELLA | 4622 CAMARGO RD | | | | MT STERLING | KY | 40353-8879 | |
| FRANK T BATCH | 915 S 24 ST | | | | BATTLE CREEK | MI | 49015-2814 | |
| FRANK T BOCEK | APT 5-G | 792 COLUMBUS AVE | | | NEW YORK | NY | 10025-5119 | |
| FRANK T BOZZO | 2708 PHILLIPS AVENUE | | | | GLENSHAW | PA | 15116-1618 | |
| FRANK T CARMODY | 18 LAURIE LANE | | | | LITTLE SILVER | NJ | 07739-1508 | |
| FRANK T CASE | P O BOX 85 | | | | MELVIN VILLAGE | NH | 03850-0085 | |
| FRANK T CRAIG | 980 MC BETH DR | | | | MONROEVILLE | PA | 15146-3336 | |
| FRANK T CRESSWELL | 48 COLLEGE AVE | | | | N TARRYTOWN | NY | 10591-2709 | |
| FRANK T DILLARD | 5823 ROCKY BRANCH RD | | | | SIGNAL MOUNTAIN | TN | 37377 | |
| FRANK T FERRANTE JR & | DEBRA FERRANTE JT TEN | 4 WINTERBERRY LN | | | MILFORD | MA | 01757-3966 | |
| FRANK T GREBA | 50 KNOLL WOOD | | | | CLAWSON | MI | 48017 | |
| FRANK T GREENE | 169 TERRACE TRAIL WEST | | | | LAKE QUIVERA | KS | 66217-8504 | |
| FRANK T GRIEGO | 2659 CHERRY HILL DR | | | | BYRON | CA | 94514-1423 | |
| FRANK T GUILFOYLE III & | PATRICIA J GUILFOYLE JT TEN | 1008 SPRINGVIEW DRIVE | | | FLUSHING | MI | 48433-1446 | |
| FRANK T HACKETT | BOX 254 | | | | SHAFTSBURG | MI | 48882-0254 | |
| FRANK T HERNIAK & BECKY J | HERNIAK JT TEN | 1214 W 1850 N | | | SUMMITVILLE | IN | 46070-9757 | |
| FRANK T HUGLEY | 18231 AUDETTE | | | | DEARBORN | MI | 48124-4218 | |
| FRANK T JOHNSON | 7600 FREDERCIK PIKE | | | | DAYTON | OH | 45414-1944 | |
| FRANK T KEARING | 43 SNELL ROAD | P.O. BOX 753 | | | PARISHVILLE | NY | 13672 | |
| FRANK T KINDZIA | 324 38TH ST | | | | NIAGRA FALLS | NY | 14303-2206 | |
| FRANK T MEDYN | 206 CASE ST | | | | SOLVAY | NY | 13209-2512 | |
| FRANK T NADAI & BETTY A | NADAI JT TEN | 945 BRENGLE AVE | | | ENGLEWOOD | FL | 34223-2623 | |
| FRANK T NANCE | 1845 BRITTAINY OAKS TRL | | | | WARREN | OH | 44484-3965 | |
| FRANK T NOWAK | 895 SHADY SHORES | | | | BAY CITY | MI | 48706-1953 | |
| FRANK T RAMIREZ | 2503 ELVA DRIVE | | | | KOKOMO | IN | 46902-6805 | |
| FRANK T ROBERTS | R 1 E13707 JUG CREEK RD | | | | LA FARGE | WI | 54639-8585 | |
| FRANK T ROMAN | 2325 FAIRPORT | | | | WATERFORD | MI | 48329-3935 | |
| FRANK T RUSHTON III | 2375 W 925 N | | | | FORTVILLE | IN | 46040-9534 | |
| FRANK T SHERMAN & DIANE K | SHERMAN JT TEN | 30239 WICKLOW COURT | | | FARMINGTON HILLS | MI | 48334-4763 | |
| FRANK T SHERRY & FRANCES E | SHERRY & FREDERICK T SHERRY JT TEN | 5740 CADIEUX | | | DETROIT | MI | 48224-2002 | |
| FRANK T SHIOMI TRUSTEE U/A | DTD 09/08/94 FRANK T SHIOMI | LIVING TRUST | 6527 ENGLE RD | | BROOKPARK | OH | 44142-3506 | |
| FRANK T STEVENS | 1434 MARINER | | | | WALLED LAKE | MI | 48390-3653 | |
| FRANK T SUNSERI | 3586 JULIO AVE | | | | SAN JOSE | CA | 95124-3124 | |
| FRANK T VAINAUSKAS JR | BOX 302 | | | | FULTONVILLE | NY | 12072-0302 | |
| FRANK T VANNELLA & | PATRICIA L VANNELLA JT TEN | 18 SUMMER CIRCLE | | | CAPE MAY | NJ | 08204-4478 | |
| FRANK T VENASKY | 7260 UPPER 139TH ST | | | | APPLE VALLEY | MN | 55124-8458 | |
| FRANK T WATSON | 1161 TRAILWOOD DR | | | | WATKINSVILLE | GA | 30677-2317 | |
| FRANK T ZIELKE | 4480 FAUSSETT RD | | | | HOWELL | MI | 48843-9287 | |
| FRANK TAFOYA | 3220 FULTON STREET | | | | SAGINAW | MI | 48601-3114 | |
| FRANK TAFOYA & | JUSTINA TAFOYA JT TEN ENT | 3220 FULTON ST | | | SAGINAW | MI | 48601-3114 | |
| FRANK TAYLOR PUTNEY | 820 N 12TH STREET | | | | WYTHEVILLE | VA | 24382-1017 | |
| FRANK TENCER & ESTELLE | TENCER & KAREN FRANCINE | TENCER JT TEN | 7452 PEPPER CREEK | | WEST BLOOMFIELD | MI | 48322-1072 | |
| FRANK TERRELL | BOX 331 | | | | ATWATER | OH | 44201-0331 | |
| FRANK THOMAS KARES & | THEODORA FRANCES KARES JT TEN | 3402 ROSALIE AVE | | | BALTIMORE | MD | 21234-7931 | |
| FRANK THOMAS KOCHANSKI | 1724 N WAVERLY | | | | DEARBORN | MI | 48128-1254 | |
| FRANK THOMAS MITCHELL | 34 ALONZO STREET | | | | ROCHESTER | NY | 14612-5354 | |
| FRANK THOMAS SCALICI & SANTO | A SCALICI JT TEN | 785 ERIE COURT | | | CAROL STREAM | IL | 60188-1417 | |
| FRANK TINUZZO | 830 GATES AVE | | | | NORFOLK | VA | 23517-1632 | |
| FRANK TISLER | 1101 SUGAR MILL DRIVE | | | | NEW SMYRNA BEACH | FL | 32168-7976 | |
| FRANK TITO JR & EVELYN TITO JT TEN | 28-11-202ND ST | | | | BAYSIDE | NY | 11360-2326 | |
| FRANK TIZZOLINO | 29SUNSET AVE | | | | BAYONNE | NJ | 07002 | |
| FRANK TOMPA | 8900 PERRIN DR | | | | LIVONIA | MI | 48150-3960 | |
| FRANK TORRES | 8118 CROCKETT BLVD | | | | LOS ANGELES | CA | 90001-3525 | |
| FRANK TORRIGHELLI | 69 CLARADON LANE | | | | S I | NY | 10305-2808 | |
| FRANK TOWNSEND JR & HAZEL M | TOWNSEND JT TEN | 4948 DETROIT | | | DEARBORN | MI | 48125-3220 | |
| FRANK TRAINA | 3412 CYPRESS WAY | | | | RENO | NV | 89502-7908 | |
| FRANK TRAVIGLIA JR & LINDA F | TRAVIGLIA JT TEN | 3318 SNOWGLEN LANE | | | LANSING | MI | 48917-1733 | |
| FRANK TRAYER & BERT BERGSTROM | CO-TTEES FBO TRAYER ENGINEERING | CORPORATION PROFIT SHARING PLAN | DTD 08/01/76 | 898 PENNSYLVANIA AVE | SAN FRANCISCO | CA | 94107-3441 | |
| FRANK TRUCHAN III | 34605 DONNELLY | | | | WESTLAND | MI | 48185-7714 | |
| FRANK TRUZZOLINO & BARBARA | TRUZZOLINO JT TEN | 7356 CORTES LAKE DRIVE | | | DELRAY BEACH | FL | 33446 | |
| FRANK TUNDO | 49035 WHITE MILL DR | | | | SHELBY TOWNSHIP | MI | 48317-1622 | |
| FRANK U ROLL & VIOLET S | ROLL JT TEN | 304 FORESTWOOD DRIVE | | | CINCINNATI | OH | 45216-1513 | |
| FRANK URBIEL | 30499 GRANDON | | | | LIVONIA | MI | 48150-3946 | |
| FRANK V ARCHULETTA & | NORBERTA ARCHULETTA TR | ARCHULETTA LIVING TRUST | UA 11/13/95 | 21693 LAKE CHABOT RD | CASTRO VALLEY | CA | 94546-6209 | |
| FRANK V BADARACCO & GEORGE | J BADARACCO JT TEN | C/O SCOTT HODGES | 2130 FILLMORE ST 296 | | SAN FRANCISCO | CA | 94115-2224 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK V BARRELLA & ANN MARIE | BARRELLA JT TEN | 181 WEST 18TH ST | | | BAYONNE | NJ | 07002-1534 | |
| FRANK V BRADY | 9494 CRUMP ROAD | | | | GLENWOOD | NY | 14069-9602 | |
| FRANK V GHISELLI JR | 6410 HASKELL | | | | HOUSTON | TX | 77007-2009 | |
| FRANK V GONZALES | 5062 BRETT CT | | | | FREMONT | CA | 94538-2401 | |
| FRANK V KNOLL JR | 1120 E WEBER DR | | | | INDIANAPOLIS | IN | 46227-5373 | |
| FRANK V LOUNSBERY | 8882 ELLISON RD | | | | BALDWINSVILLE | NY | 13027-9613 | |
| FRANK V PAVIA | 525 COLUMBUS AVENUE | | | | SANDUSKY | OH | 44870-2731 | |
| FRANK V PODPORA | 3715 CLINTON ST | | | | WEST SENECA | NY | 14224-1503 | |
| FRANK V PROCOPIO | 47521 ANGELINE COURT | | | | SHELBY TOWNSHIP | MI | 48315-4501 | |
| FRANK V RIOS | 9961 ELDORADO | | | | PACOIMA | CA | 91331-3414 | |
| FRANK V SARACENO | 1321 ELM ST | | | | PEEKSKILL | NY | 10566-3505 | |
| FRANK V SIDOTI & BETTY J | SIDOTI JT TEN | 255 HARBOR HILL DR | | | ROCHESTER | NY | 14617-1463 | |
| FRANK V TAPPER | 366 IMPERIAL AVENUE | | | | PAINTED POST | NY | 14870-1443 | |
| FRANK V VICKERY JR | 1130 SHOMAN | | | | PONTIAC | MI | 48054 | |
| FRANK VALERI | C/O RUTH E COWAN | MEISEL AVENUE | | | SPRINGFIELD | NJ | 7081 | |
| FRANK VANDEPUTTE & ELSIE A | VANDEPUTTE JT TEN | 24175 ALPINE | | | CLINTON TOWNSHIP | MI | 48036-2807 | |
| FRANK VARLOTTA | 506 THOMPSON RUN RD | | | | PITTSBURGH | PA | 15235-4038 | |
| FRANK VASQUEZ | 2780 BLUEBERRY PL | | | | SAGINAW | MI | 48603-2656 | |
| FRANK VENEZIA & MARY | VENEZIA JT TEN | 1125-62ND PL | | | DOWNERS GROVE | IL | 60516-1815 | |
| FRANK VERELLEN JR EX EST | DOROTHY K VERELLEN | 2011 WEST STREET | | | CENTRAL LAKE | MI | 49622 | |
| FRANK VICKERS | 2240 OVERBROOK DRIVE | | | | JACKSON | MS | 39213-4728 | |
| FRANK VITIELLO & | VILMA VITIELLO JT TEN | 5641 MIDDLESEX | | | DEARBORN HGTS | MI | 48126-2110 | |
| FRANK VITOBELLO & | CAROLE VITOBELLO JT TEN | 25-23 147 ST | | | FLUSHING | NY | 11354 | |
| FRANK VOLGI | 5 NORTH 306 CANVASBACK LN | | | | BARTLETT | IL | 60103 | |
| FRANK VOLPICELLI & | DANA VOLPICELLI JT TEN | 2054 E 22 ST | | | BROOKLYN | NY | 11229-3639 | |
| FRANK VRANA JR & MURIEL F | VRANA JT TEN | 307 MAPLE HILL DRIVE | | | HACKENSACK | NJ | 07601-1434 | |
| FRANK W ADAMS | R R 14 BOX 621 | | | | BEDFORD | IN | 47421-9520 | |
| FRANK W ALBRO | 3717 BRENTWOOD DR | | | | FLINT | MI | 48503-2343 | |
| FRANK W ANTOS | 7510 BELMONT AVE | | | | BALTIMORE | MD | 21224-3202 | |
| FRANK W ARTISS & | KATHERINE S ARTISS JT TEN | BOX 256 | BRIGHTS GROVE ONT CANADA | | BRIGHTS GROVE | ONT | N0N 1C0 | CANADA |
| FRANK W BEZEK | P O BO X921 | | | | MONTARA | CA | 94037 | |
| FRANK W BIRCH JR | 111 ROBBINWOOD TER | | | | LINDEN | NJ | 07036-3728 | |
| FRANK W BOAZ III | 3215 WOOSTER DR | | | | BEAVERCREEK | OH | 45434 | |
| FRANK W BROOKS & DORIS N BROOKS TRS | U/A DTD 08/22/02 THE | BROOKS FAMILY TRUST | 1858 PENBROOKE TRAIL | | DAYTON | OH | 45459 | |
| FRANK W BROOKS & DORIS N BROOKS TRS | BROOKS FAMILY TRUST | U/A DTD 08/22/2002 | 1858 PENBROOKE TRAIL | | DAYTON | OH | 45459 | |
| FRANK W BROWN | 6801 INDIANA STREET | | | | KANSAS CITY | MO | 64132-3065 | |
| FRANK W BRUNO | 165 SCOTTFIELD DR | | | | NEWARK | DE | 19713-2452 | |
| FRANK W BURMASTER | 4509 CLUB VALLEY DR NE | | | | ATLANTA | GA | 30319-1063 | |
| FRANK W CARNAHAN | 12465 HELEN | | | | SOUTHGATE | MI | 48195-3511 | |
| FRANK W CIRABISI | 15 NEMETH ST | | | | MALVERNE | NY | 11565-1529 | |
| FRANK W DAVIS & KAY | DAVIS JT TEN | ROUTE 1 | BOX 174 C | | GUTHRIE | OK | 73044-9801 | |
| FRANK W DEMBINSKI | 112 PRENTICE AVE | | | | SOUTH RIVER | NJ | 08882-2209 | |
| FRANK W DUQUET JR | 2966 SW BOXWOOD CIR | | | | PORT SAINT LUCIE | FL | 34953-6967 | |
| FRANK W ENGLAND & | KATHLEEN V ENGLAND TR | ENGLAND FAM TRUST | UA 05/20/94 | BOX 63 | CLEVERDALE | NY | 12820-0063 | |
| FRANK W FITUS | 2401 WOODCREEK LN | | | | DAVISBURG | MI | 48350-2146 | |
| FRANK W FORSCHNER | 2 S UNIVERSITY DR STE 280 | | | | FORT LAUDERDALE | FL | 33324-3307 | |
| FRANK W GARVIN & GRACE M | GARVIN JT TEN | 492 CHAUCER CIRCLE | | | SAN RAMON | CA | 94583-2542 | |
| FRANK W GAWLE & GERTRUDE F | GAWLE TRUSTEES UA GAWLE | FAMILY TRUST DTD 02/12/92 | 21014 W HAZELNUT LANE | | PLAINFIELD | IL | 60544-9340 | |
| FRANK W GEHRKE | 151 PERRON AVE | | | | SOMERSET | MA | 02726-2907 | |
| FRANK W GIULIANI | 193 BURNING TREE DR | | | | SAN JOSE | CA | 95119-1822 | |
| FRANK W GORDON TRUSTEE U/A | DTD 03/15/89 FRANK W GORDON | TRUST | 41718 MAE WOOD DRIVE | | STERLING HEIGHTS | MI | 48313-2568 | |
| FRANK W HARPER III | 9498 morgan road ne | | | | moses lake | WA | 98837-9447 | |
| FRANK W HARTWIG | 8325 RIVERLAND DR APT 6 | | | | STERLING HEIGHTS | MI | 48314-2459 | |
| FRANK W HAYES III | 7420 SUNSET DR | | | | LANSING | MI | 48917-9695 | |
| FRANK W HAYES JR | 6067 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 | |
| FRANK W HERITZ | 2110 EDGEWOOD DRIVE | | | | ANDERSON | IN | 46011-3820 | |
| FRANK W HUTIRA | 14860 RIVERSIDE DR | | | | LIVONIA | MI | 48154-5192 | |
| FRANK W HUTIRA & VIVIAN M | HUTIRA JT TEN | 14860 RIVERSIDE DR | | | LIVONIA | MI | 48154-5192 | |
| FRANK W IKERD | 9050 SHENANDOAH DRIVE | | | | INDIANAPOLIS | IN | 46229-2070 | |
| FRANK W JARVIS JR | 3128 FORESTDALE DR | | | | BURLINGTON | NC | 27215-4651 | |
| FRANK W JONES | 3751 PINGREE | | | | DETROIT | MI | 48206-2105 | |
| FRANK W KASELONIS | 510 BOUGH CT | | | | WABASH | IN | 46992-2000 | |
| FRANK W KATCH | 1352 W MARSHALL RD | | | | ST JOHNS | MI | 48879-9413 | |
| FRANK W KIRKSEY | 21660 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9785 | |
| FRANK W KISER JR | 1590 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385-9363 | |
| FRANK W KOHLER | 12 TAYLOR RD | | | | CONSHOHOCKEN | PA | 19428-2132 | |
| FRANK W KRAUS & ROGENE M | KRAUS JT TEN | 1023 DAVENPORT RD | | | PLYMOUTH | WI | 53073-1411 | |
| FRANK W LATT & RUTH M LATT JT TEN | 1646 WESTWOOD DRIVE | | | | ERIE | PA | 16505-2932 | |
| FRANK W LEE | 986 LAKE TRAIL DRIVE | | | | WINDSOR | ONTARIO | N9G 2R3 | CANADA |
| FRANK W MANLEY | 6303 HIDDEN TRAILS | BURTON MI | | | OKLAHOMA CITY | OK | 48519 | |
| FRANK W MEHLBERG | 115 BURLEIGH RD | | | | POMONA PARK | FL | 32181 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK W MOORE | | 7684 WIOUOS | | | FORTVILLE | IN | 46040 | |
| FRANK W MOORE & ALTHALENE W MOORE & | ALESHEA LIND JT TEN | P O BOX 172 | | | COALVILLE | UT | 84017-0172 | |
| FRANK W MORGAN | | 625 W 6TH ST | | | MONROE | MI | 48161-1569 | |
| FRANK W PERRIN | | 3505 WAVERLY HILLS ROAD | | | LANSING | MI | 48917-4377 | |
| FRANK W PFEIFER TR | FRANK W PFEIFER LIVING TRUST | UA 09/07/99 | 7097 S GLEN LAKE ROAD | | GLEN ARBOR | MI | 49636-9711 | |
| FRANK W POZZI | | 53265 WOLF DR | | | UTICA | MI | 48316-2643 | |
| FRANK W PREVITI | | 7401 ATLANTIC AVE | | | MARGATE | NJ | 08402 | |
| FRANK W REITZEL & DONNA R | REITZEL TRUSTEES U/A DTD | 10/20/86 THE REITZEL TRUST | 375 GLOCKER COURT | | HENDERSON | NV | 89012 | |
| FRANK W RICE | | 58 SCRIVANI DR | | | WANAQUE | NJ | 07465-1224 | |
| FRANK W RICHARDSON III & | DIANE L RICHARDSON JT TEN | 3430 CRESTWOOD DRIVE | BEAUMONT TX | | BEAUMONT | TX | 77706 | |
| FRANK W SAKOWSKI | | 8105 00.25 RD | | | GARDEN | MI | 49835 | |
| FRANK W SCHIDZICK JR | | 28 DIAMOND RD | | | BALLSTON | NY | 12019-1807 | |
| FRANK W SHARRARD & TULA | SHARRARD JT TEN | 906 MAIN | | | ESSEXVILLE | MI | 48732-1339 | |
| FRANK W SINNOCK | | 1612 MULBERRY CT | | | | | | |
| FRANK W SMITH | | 5857 BERKLEY DRIVE | | | WARTERFORD | MI | 48327-2609 | |
| FRANK W SMITH | | 1672 PENCE PLACE | | | DAYTON | OH | 45432-3316 | |
| FRANK W SNIDER | | 117 TODD CARTER | | | COLUMBIA | TN | 38401-6627 | |
| FRANK W SNYDER | | 131 CROSS AVENUE | | | NEW CASTLE | DE | 19720-2001 | |
| FRANK W SPENCE & LAURA L | BROWN JT TEN | 900 CHAPIN BLVD | | | ENGLEWOOD | FL | 34223-2812 | |
| FRANK W STALZER & FRANCES A STALZER | TRS U/A DTD 02/15/01 THE | STALZER FAMILY REVOCABLE LIVING TRUST | 6403 GALE DRIVE | | SEVEN HILLS | OH | 44131 | |
| FRANK W SULLIVAN JR | | 2639 BERWYN RD | | | COLUMBUS | OH | 43221-3207 | |
| FRANK W TAYLOR | | 5972 PYLES ROAD | | | COLUMBIAVILLE | MI | 48421-8933 | |
| FRANK W WHITFORD & | PATRICIA L WHITFORD JT TEN | 3509 COVEY LANE | | | KOKOMO | IN | 46902-5923 | |
| FRANK W ZAJKO | | 245 CLINTON ST | | | NEW BRITAIN | CT | 06053-3513 | |
| FRANK WANKERL | | 14 BEACON COURT | | | NEWINGTON | CT | 06111-4701 | |
| FRANK WARCHOL JR | | 201 2ND AVE | | | NORTH AUGUSTA | SC | 29841-9240 | |
| FRANK WAVRECAN | | 1250 HWY 34 | BLDG 4 APT 5 | | ABERDEEN | NJ | 07747-1956 | |
| FRANK WEEDEN JR | | 4904 CORO RD | | | MEMPHIS | TN | 38109-6154 | |
| FRANK WILCOXSON | | 5437 BROMICK DRIVE | | | TROTWOOD | OH | 45426-1913 | |
| FRANK WILCZAK | | 224 SHANLEY ST | | | CHEEKTOWAGA | NY | 14206-2325 | |
| FRANK WILLIAM GOUGH | | 708 NEIL ST | | | WEST COVINA | CA | 91791-1119 | |
| FRANK WILLIAM PROVENZA | | 431 GREENLOW ROAD | | | BALTIMORE | MD | 21228-1839 | |
| FRANK WILLIAMS | | 3439 DUEBER AVENUE SW SW | | | CANTON | OH | 44706-4752 | |
| FRANK WILLIAMS & | MARJORIE WILLIAMS JT TEN | 221 EAST 8TH AVE | | | ROSELLE | NJ | 07203-2033 | |
| FRANK WILLIAMS III | | BOX 462 | | | ROCKY MOUNT | NC | 27802-0462 | |
| FRANK WILLIS CUST MICHAEL | WILLIS UNIF GIFT MIN ACT | MICH | 212 PAW PAW ST | | PAW PAW | MI | 49079-1492 | |
| FRANK WILSON | | 519 WYATT CIRCLE | | | JACKSON | MS | 39206-2530 | |
| FRANK WRIGHT JR & | 2700 JT TENINGER RD | | | | ROANOKE | TX | 76262-8277 | |
| FRANK WYDEMAN JR | | 15729 RUTHERFORD | | | DETROIT | MI | 48227-1923 | |
| FRANK WYPYCH | | 31526 CONWAY | | | WESTLAND | MI | 48185-1646 | |
| FRANK X DUNHUBER JR | | BOX 99472 | | | RALEIGH | NC | 27624-9472 | |
| FRANK X HELD | | 23455 LARKSHIRE DRIVE | | | FARMINGTON | MI | 48336-3428 | |
| FRANK X HLAD | | 1306 OAKLAWN DR | | | LATROBE | PA | 15650-2224 | |
| FRANK X HOFFMANN & HERTA J | HOFFMANN JT TEN | 2318 EDWIN | | | WARREN | MI | 48092-2103 | |
| FRANK X LERASH & HELEN | LERASH JT TEN | 1070 E HURON AVE | | | BAD AXE | MI | 48413-1428 | |
| FRANK X SYMANSKI | | 106 S KEYSER AVE | | | TAYLOR | PA | 18517-1504 | |
| FRANK Y CALDWELL JR | | 370 HARRISON AVE | | | BERKELEY SPRINGS | WV | 25411-1914 | |
| FRANK Y NISHIDA & MICHIKO | NISHIDA JT TEN | 3767 CRESTWAY DRIVE | | | LOS ANGELES | CA | 90043-1701 | |
| FRANK YRAGUEN & ROSE | MARIE YRAGUEN JT TEN | 1045 DOTTA DR | | | ELKO | NV | 89801-2707 | |
| FRANK YUHASZ & BETTY J | YUHASZ JT TEN | 7901 SEA PINES ROAD | | | ORLAND PARK | IL | 60462-5075 | |
| FRANK ZANIN | | SUNCITY GRAND 15941 W KINO DR | | | SURPRISE | AZ | 85374 | |
| FRANK ZEGAR & ELIZABETH | ZEGAR JT TEN | 19 RED HILL RD | | | WARREN | NJ | 07059-5539 | |
| FRANK ZELINSKI | | 5722 HERSHOLT | | | LAKEWOOD | CA | 90712-2033 | |
| FRANK ZEMBO | | 1950 DOOVYS ST | | | AVON | OH | 44011-1114 | |
| FRANK ZODDA & PAULINE ZODDA JT TEN | | 27 CARRIAGE LANE | | | WALPOLE | MA | 02081-4114 | |
| FRANK ZOLLI & BRENDA ZOLLI JT TEN | | 34 STANDHOPE DR | | | NORFOLK | MA | 02056-1015 | |
| FRANKI F PANNELL | | APT 511 | 54 WEST 74TH STREET | | NEW YORK | NY | 10023-2420 | |
| FRANKIE A HARRIS | | 236 TREYMOOR LAKE CIR | | | ALABASTER | AL | 35007-3153 | |
| FRANKIE A MILLER | | 17114 FLOODWATER RD | P O BOX 51 | | LACHINE | MI | 49753 | |
| FRANKIE B FERGUSON | | 303 MADISON DR | | | MT HOLLY | NC | 28120-1746 | |
| FRANKIE C BROWN | | 319 MADISON | | | WATERLOO | IA | 50703-4339 | |
| FRANKIE C DIAL | | 29441 WEDGEWOOD | | | FLAT ROCK | MI | 48134-9672 | |
| FRANKIE C NOBLES | | 1 WESTRIDGE PLACE | | | ROME | GA | 30165-6537 | |
| FRANKIE C SIERACKI | | 5970 108TH ST SE | | | CALEDONIA | MI | 49316-9429 | |
| FRANKIE D HARRISON | | 1035 BAKER MNT ROAD | | | GRANT C | AL | 35747-9679 | |
| FRANKIE D MORTON | | 6360 W STATE H H | | | KINGSTON | MO | 64650 | |
| FRANKIE E CANNON | | 1440 CEDAR ST | | | LIMA | OH | 45804-2538 | |
| FRANKIE H KUHN CUST MISS | JENNIFER LYNN DENNIS UNIF | GIFT MIN ACT WASH | ATTN JENNIFER DENNIS MORRIS | 2785 W SAN BRUNO | FRESNO | CA | 93711-2725 | |
| FRANKIE HARRIS | | BOX 970084 | | | YPSILANTI | MI | 48197-0802 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKIE HUDGINS | 7544 DODGE | | | | WARREN | MI | 48091-2629 | |
| FRANKIE J BOTTINELLI | 13215 N E 130TH PL | | | | KIRKLAND | WA | 98034-3345 | |
| FRANKIE J PISHOTTI | 7866 CASTLE ROCK DRIVE N E | | | | WARREN | OH | 44484-1499 | |
| FRANKIE L GUTHRIE | 401 GULF RD | | | | ELYRIA | OH | 44035-3642 | |
| FRANKIE L ODOMS | 162 ALMONT ST | | | | MATTAPAN | MA | 02126-1480 | |
| FRANKIE M TOMBLIN | 11 CLOVERLEAF CIRCLE | | | | CULLODEN | WV | 25510-9753 | |
| FRANKIE M WELCH | 154 BRAMBLITT LANE | | | | TIGER | GA | 30576-1518 | |
| FRANKIE MARIE REED | 2919 E NEW YORK ST | | | | INDIANAPOLIS | IN | 46201-3323 | |
| FRANKIE MARIE SANDBERG | 1217 MOONCREST | | | | NEW BRAUNFELS | TX | 78130-3522 | |
| FRANKIE MARIE SANDBERG | 1217 MOONCREST | | | | NEW BRAUNFELS | TX | 78130-3522 | |
| FRANKIE S RITTER | 6100 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73150-6301 | |
| FRANKIE S WEISBURGH | 79 BRIARWOOD LN | | | | STAMFORD | CT | 06903-4502 | |
| FRANKLIN A COWART | 4800 PISGAH | | | | CUMMING | GA | 30040-3696 | |
| FRANKLIN A DUNN CUST | FRANKLIN A DUNN III UNDER | THE MD UNIFORM TRANSFERS TO | MINORS ACT | 519 BUENA VISTA AVENUE | SALISBURY | MD | 21804-5603 | |
| FRANKLIN A DUNN JR | 519 BUENA VISTA AVENUE | | | | SALISBURY | MD | 21804-5603 | |
| FRANKLIN A FERNANDES | 6896 MAPLE DR | | | | DUBLIN | CA | 94568-2555 | |
| FRANKLIN A NEWCOMER | 1413 WINSTED DR | | | | GOSHEN | IN | 46526-4685 | |
| FRANKLIN A STUMP | 801 CAMBELL GLENLANE | | | | WINSTON SALEM | NC | 27103 | |
| FRANKLIN ARTHUR SKOFSTAD | 308 FIFTH ST | | | | SCOTIA | NY | 12302-1906 | |
| FRANKLIN B BROWN | 2151 ORLEANS DR | | | | TALLAHASSEE | FL | 32308-5924 | |
| FRANKLIN B MCILVAIN | 382 OLD STANDING STONE ROAD | | | | LIVINGTON | TN | 38570-8905 | |
| FRANKLIN B SPELLS | 339 HURON AVE | | | | DAYTON | OH | 45417-1623 | |
| FRANKLIN BERGER | 1205 N 6TH ST | | | | PHILADELPHIA | PA | 19122 | |
| FRANKLIN BILLIMEK | BOX 361 | | | | HALLETTSVILLE | TX | 77964-0361 | |
| FRANKLIN C COYNER | F C COYNER | BOX 68 | | | WAYNESBORO | VA | 22980-0052 | |
| FRANKLIN C FORE | C/O THE JOHNSON FAMILY | 236 SCHLEY ST | | | NEWARK | NJ | 07112 | |
| FRANKLIN C GROGG | 509 WINFIELD RD. | | | | ST. ALBANS | WV | 25177 | |
| FRANKLIN C MANN | 2704 67TH ST W | | | | BRADENTON | FL | 34209-7423 | |
| FRANKLIN C RAYMOND | 28 SASSAFRAS LANE | | | | MONMOUTH JCT | NJ | 08852-2029 | |
| FRANKLIN C T GINN & SHEW | GINN JT TEN | 438 W 44TH ST | | | TUCSON | AZ | 85713-5930 | |
| FRANKLIN C WILSON | 1627 CASTLE COVE CIR | | | | CORONA DELMAR | CA | 92625-1233 | |
| FRANKLIN CASEY HARRISON TR | CAMERON KAY FAM TRUST | UA 12/20/93 | 3835 N PANTANO RD | | TUCSON | AZ | 85750-2358 | |
| FRANKLIN CASEY HARRISON TR | CASEY KAY FAM TRUST | UA 12/20/93 | 3835 N PANTANO RD | | TUCSON | AZ | 85750-2358 | |
| FRANKLIN D ALEXANDER & | SHARON E ALEXANDER JT TEN | 359 ZION RD | | | NEWBURG | PA | 17240-9117 | |
| FRANKLIN D BAILEY | 51 DINGENS ST | | | | BUFFALO | NY | 14206-2307 | |
| FRANKLIN D BAILEY | 4905 NORTHWOOD | | | | SHEFFIELD LAK | OH | 44054-1530 | |
| FRANKLIN D BALLARD | 5267 PETAL BROOK DR | | | | BAY CITY | MI | 48706-3080 | |
| FRANKLIN D BRIGGS | 1186 BRIARFIELD CIRCLE | | | | GRAND BLANC | MI | 48439-8917 | |
| FRANKLIN D BUCHANAN | 406 FRIES RD | | | | GALAX | VA | 24333-2032 | |
| FRANKLIN D BUTZ | 5E SQUIRES AVE | | | | EAST QUOGUE | NY | 11942 | |
| FRANKLIN D CASTOR | 2568 PRIVADA DR | | | | LADY LAKE | FL | 32159-8509 | |
| FRANKLIN D CHRISTIAN SR | 16816 SETTLEMENT RD | | | | BUHL | AL | 35446-9115 | |
| FRANKLIN D CHRISTIAN SR & | PAULINE J CHRISTIAN JT TEN | 16816 SETTLEMENT RD | | | BUHL | AL | 35446-9115 | |
| FRANKLIN D CLEVENGER | 7 WASHINGTON ST | | | | SEVILLE | OH | 44273-9712 | |
| FRANKLIN D FITZPATRICK | RECEIVER FOR I RICHMOND & | HEIRS | SUITE 200 | 197 SOUTH LAKE DR | PRESTONSBURG | KY | 41653-1900 | |
| FRANKLIN D FLEMING | 1306 HARRIGAN ROAD | | | | WHITESVILLE | NY | 14897-9714 | |
| FRANKLIN D FOWLER | 375 RANDOLPH | | | | WESTLAND | MI | 48186-3720 | |
| FRANKLIN D FOWLER | 375 RANDOLPH AVE | | | | WESTLAND | MI | 48186-3720 | |
| FRANKLIN D GIBSON | 19 BRENDA STREET | | | | PORT DEPOSIT | MD | 21904-1741 | |
| FRANKLIN D GREENE | 3679 NORTH STATE RT | 123 | | | FRANKLIN | OH | 45005 | |
| FRANKLIN D HALL & GERALDINE | M HALL JT TEN | 12 FLAT SHOALS CHURCH ROAD | | | STOCKBRIDGE | GA | 30281-1514 | |
| FRANKLIN D HIGGINS | 252 ALPHONSE ST | | | | ROCHESTER | NY | 14621-4819 | |
| FRANKLIN D HOUCHIN | 280 DIANE ST | | | | RITTMAN | OH | 44270-1346 | |
| FRANKLIN D HOWIE | STONE CHURCH ROAD | | | | OGDENSBURG | NY | 13669 | |
| FRANKLIN D HUTT | 127 SOUTH RACQUETTE ST | | | | MASSENA | NY | 13662 | |
| FRANKLIN D HUTT & JEAN C | HUTT JT TEN | 127 SOUTH RACQUETTE ST | | | MASSENA | NY | 13662 | |
| FRANKLIN D JARVIS | ROUTE 1 BOX 207B | | | | BELINGTON | WV | 26250-9760 | |
| FRANKLIN D JOHNSON | 7570 TUSCOLA DR | | | | TROTWOOD | OH | 45426 | |
| FRANKLIN D KEENE | 2599 SHULER BAINCK RD | | | | ETHRIDGE | TN | 38456-6003 | |
| FRANKLIN D LINCOLN | 160 HIGHLAND | | | | CLAWSON | MI | 48017-1569 | |
| FRANKLIN D MARABLE | 23 CAMPBELL LANE | | | | MARION | KY | 42064-7976 | |
| FRANKLIN D MILLER | 3220 WEST 120TH STREET | | | | CLEVELAND | OH | 44111-1718 | |
| FRANKLIN D OUSLEY | R 1 | | | | PLYMOUTH | OH | 44865-9801 | |
| FRANKLIN D OWENS | 53 LAROSE CIRCLE | | | | MARIETTA | GA | 30060-5539 | |
| FRANKLIN D PATTERSON | RR 1 907 CANAL | | | | ANDERSON | IN | 46012-9219 | |
| FRANKLIN D PITTMON JR | 1125 WEST 30TH | | | | INDIANAPOLIS | IN | 46208 | |
| FRANKLIN D PITTS | 47801 HULL ROAD | | | | BELLEVILLE | MI | 48111-2520 | |
| FRANKLIN D PRYOR | 338 ALLENDALE PL | | | | FLINT | MI | 48503-2336 | |
| FRANKLIN D RHOADES OR | BETTY L RHOADES TR | BETTY L RHOADES TRUST | UA 02/20/97 | 4850 OCEAN BEACH BLVD UNIT 503 | COCOA BEACH | FL | 32931 | |
| FRANKLIN D RISER | 8182 HARRIS RD | | | | LODIE | OH | 44254-9702 | |
| FRANKLIN D ROACH | 5410 CHENAULT PLACE | | | | RIVERVIEW | FL | 33569-3793 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN D ROWLAND | | 1411 FOUST RD | | | XENIA | OH | 45385 | |
| FRANKLIN D SCHOFIELD | | 1311 ROSEWOOD DRIVE NE | | | WARREN | OH | 44484-1452 | |
| FRANKLIN D SEALEY | | 3553 E 103 ST | | | CLEVELAND | OH | 44105-1811 | |
| FRANKLIN D SMUTEK | | 255 DEETER RD | BOX 235 | | LUZERNE | MI | 48636 | |
| FRANKLIN D STEENBERGH | | 975 EDDY SCHOOL RD | | | MANCELONA | MI | 49659-8768 | |
| FRANKLIN D TERRY | | 7164 CO RD 217 | | | HILLSBORO | AL | 35643-3621 | |
| FRANKLIN D TINNIN JR | | 4405 ESTA DR | | | FLINT | MI | 48506-1453 | |
| FRANKLIN D WILLIAMS | | 1602 W DAYTON | | | FLINT | MI | 48504-2738 | |
| FRANKLIN D WILSON | | 515 N LENFESTY | | | MARION | IN | 46952-2346 | |
| FRANKLIN DAGOSTINO | | 11267 BARRANCA RD | | | CAMARILLO | CA | 93012-9011 | |
| FRANKLIN DAVIS | | BOX 14719 | | | SAGINAW | MI | 48601-0719 | |
| FRANKLIN DELLAPIA | | 327 GREEN MEADOW LANE | | | LANSING | MI | 48917 | |
| FRANKLIN E BLEVINS | | 5012 ST RT 132 | | | BATAVIA | OH | 45103-1227 | |
| FRANKLIN E HART | | 4303 RICHMOND PARK DR EAST | | | JACKSONVILLE | FL | 32224-1284 | |
| FRANKLIN E ROBERTS | | 180 CLUBRIDGE PLACE | | | COLORADO SPRINGS | CO | 80906-4418 | |
| FRANKLIN E TAYLOR | | 103 MARKHAM PL | | | PORTLAND | TX | 78374-1417 | |
| FRANKLIN E TILLERY | | 109 EGGLESTON AVENUE | | | HAMPTON | VA | 23669-4617 | |
| FRANKLIN E UTT & SHANNA L | | UTT JT TEN | 128 E SYCAMORE | | SPRINGPORT | IN | 47386-9740 | |
| FRANKLIN EARL GOODRICH TR | FOR FRANKLIN EARL GOODRICH | U/A DTD 8/20/70 | 10232 WHISPERING CLIFFS DR | | BOISE | ID | 83704-1907 | |
| FRANKLIN F STEARNS JR & | DORIS D STEARNS JT TEN | BOX 68 | | | POLAND | ME | 04274-0068 | |
| FRANKLIN G ALLGAUER 11 | | 6340 MONTROSE ST | | | ALEXANDRIA | VA | 22312-2027 | |
| FRANKLIN G BARNETT | | 1050 SHARON CIRCLE | | | CROSSVILLE | TN | 38555-1266 | |
| FRANKLIN G HELFRICH | | 246 WASHINGTON HWY | | | BUFFALO | NY | 14226-4363 | |
| FRANKLIN G KING | | 3644 S 1020E | | | GREENTOWN | IN | 46936 | |
| FRANKLIN G LEWIS & ELIZABETH | SUE LEWIS JT TEN | 631 CIMMARON STRIP | | | LEWISVILLE | TX | 75077-2826 | |
| FRANKLIN G MARKLEY | | BOX 110 | | | VANDALIA | OH | 45377-0110 | |
| FRANKLIN G NAGY | | 7220 GREEN VALLEY DR | | | GRAND BLANC | MI | 48439 | |
| FRANKLIN G ROBBINS | | 14806 HARRIS ROAD | | | DEFIANCE | OH | 43512-6910 | |
| FRANKLIN G ROBBINS & HELEN L | ROBBINS JT TEN | 14806 HARRIS ROAD | | | DEFIANCE | OH | 43512-6910 | |
| FRANKLIN G SIMON | | 5838 BRITTANY WOODS CIRCLE | | | LOUISVILLE | KY | 40222-5908 | |
| FRANKLIN GEORGE DILL | | 2214 WARRINGTON WAY | | | JACKSONVILLE | NC | 28540 | |
| FRANKLIN GLASGALL | | APT 20-E | 165 W 66TH STREET | | NEW YORK | NY | 10023-6541 | |
| FRANKLIN GUNSBERG | | 48 HIDDEN LEDGE RD | | | ENGLEWOOD | NJ | 07631 | |
| FRANKLIN H DENNIS | | BOX 186 | | | MONTROSE | NY | 10548-0186 | |
| FRANKLIN H GORTON | | 3232 BURMELL | | | FLINT | MI | 48504-4302 | |
| FRANKLIN H HARE & MARY | LOU HARE JT TEN | 60 SUNNYSIDE DR | | | PORT DEPOSIT | MD | 21904-1675 | |
| FRANKLIN H JESSE | | 05192 GLENBURG RD | | | DEFIANCE | OH | 43512-9809 | |
| FRANKLIN H POND | | 45 MAPLE AVE | | | LITTLE COMPTON | RI | 02837-1716 | |
| FRANKLIN HAGIST | | 1317 JAMES BUCHANAN DR | | | ELIZABETHTOWN | PA | 17022-3171 | |
| FRANKLIN J BOWES | | 314 LINCOLN AVE | | | WILLIAMSPORT | PA | 17701-2332 | |
| FRANKLIN J DICK | | 23555 LK AVALON RD | | | HILLMAN | MI | 49746-0463 | |
| FRANKLIN J FRANCOIS | | 10191 TORREY RD | | | FENTON | MI | 48430-9794 | |
| FRANKLIN J FRAYER JR | | 3190 MULLIKEN RD | | | CHARLOTTE | MI | 48813-8809 | |
| FRANKLIN J HANCHER | | 16790 WEST RIVER RD | | | COLUMBIA STA | OH | 44028-9012 | |
| FRANKLIN J KOCH & HOPE E | KOCH JT TEN | 2310 FRANKLIN'S CHANCE COURT | | | FALLSTON | MD | 21047-1323 | |
| FRANKLIN J KOSCH | | ROUTE 1 | | | CONTINENTAL | OH | 45831-9801 | |
| FRANKLIN J SHEW | | 6302 ALTADENA | | | GLENDALE | AZ | 85304-3111 | |
| FRANKLIN J SMITH | | 12461 ROSSELO | | | WARREN | MI | 48093-5019 | |
| FRANKLIN J WALKER | | 23 HILL STREET | | | TONWANDA | NY | 14150-3301 | |
| FRANKLIN J WIENS | | 2004 CLEARFIELD WAY | | | CARMICHAEL | CA | 95608-5409 | |
| FRANKLIN J WILSON | | 5259 PATTISON ROAD | | | MAYVILLE | MI | 48744-9515 | |
| FRANKLIN L ELSTON | | 2432 S MICHIGAN RD | | | EATON RAPIDS | MI | 48827-9208 | |
| FRANKLIN L KIISKILA | | 1753 DORN DRIVE | | | LEONARD | MI | 48367-2633 | |
| FRANKLIN L LEVY & | GERALDINE LEVY JT TEN | 27332 COLLINGWOOD | | | SOUTHFIELD | MI | 48034-2212 | |
| FRANKLIN L RICHARDSON | | 3197 EASTGATE ST | | | BURTON | MI | 48519-1552 | |
| FRANKLIN L ROWLAND | | 7401 ROCHESTER RD | | | LOCKPORT | NY | 14094-1657 | |
| FRANKLIN L WOLLENHAUPT | | 601 NW STANFORD LANE | | | PORT ST LUCIE | FL | 34983 | |
| FRANKLIN LEE VARNER | | ROUTE 3 BOX 64 | | | DURBIN | WV | 26264 | |
| FRANKLIN LIEBHAUSER | | BOX 649 | | | NASHVILLE | MI | 49073-0649 | |
| FRANKLIN LODGE NO 12 AF & | AM | RR 1 BOX 251B | | | GEORGETOWN | DE | 19947-9735 | |
| FRANKLIN M BEARD & | LORENE BEARD TR | BEARD TRUST UA 03/03/00 | 5007 SANTIAGO CT | | SIERRA VISTA | AZ | 85635-5784 | |
| FRANKLIN M CHASE | | 90 KENDALL AVE | | | FRAMINGHAM | MA | 01702-7429 | |
| FRANKLIN M DILLS | | 3939 POOLE RD | | | CINCINNATI | OH | 45251 | |
| FRANKLIN M PARMER | | 47 PHYLLIS AVENUE | | | BUFFALO | NY | 14215-2823 | |
| FRANKLIN M ROSENBLUM & | ARLENE ROSENBLUM JT TEN | 333 WYNSUM AVE | | | MERRICK | NY | 11566-4727 | |
| FRANKLIN M STERNI | | 409 SUMMER ST | | | LYNNFIELD | MA | 01940-2059 | |
| FRANKLIN M ZELINKA | | 234 VOGEL RD | | | BUTLER | PA | 16002-3844 | |
| FRANKLIN MITCHELL | | BOX 214 | | | WOODSTOCK | AL | 35188-0214 | |
| FRANKLIN MOORE | | 85 NATHAN DRIVE | | | ALPHARETTA | GA | 30004-1809 | |
| FRANKLIN N DAVENPORT | | 94 OLD NORTH RD | | | WILMOT | NH | 3287 | |
| FRANKLIN N DAVIS | | 936 DIVISION STREET | | | ADRIAN | MI | 49221-4024 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN N STROHM | 315 BUCK CREEK BLVD | | | | INDPLS | IN | 46227-2013 | |
| FRANKLIN NOORMAN | 2687 CEDAR GROVE N | | | | JENISON | MI | 49428-7114 | |
| FRANKLIN O L STEINBERG | 1285 NORTHERN BLVD | | | | MANHASSET | NY | 11030-3019 | |
| FRANKLIN P DALPRA & | FRANKIE M DALPRA TRS | THE F P & F M DALPRA REVOCABLE LIVING | TRUST U/A DTD 08/22/01 | 624 WILSON AVE | KINGSFORD | MI | 49802 | |
| FRANKLIN P HABER | 6352 GENERAL HAIG | | | | NEW ORLEANS | LA | 70124-3910 | |
| FRANKLIN P JONES | 225 E HARVARD AVE | | | | FRESNO | CA | 93704-5329 | |
| FRANKLIN P KNILL PHD PC | 708 MOBJACK PLACE | | | | NEWPORT NEWS | VA | 23606-1957 | |
| FRANKLIN P KOLBE III | PSC 559 BOX 5851 | | | | SPO | AP | 96377 | |
| FRANKLIN P LIZZI & LINDA K | LIZZI JT TEN | 3612 E FORGE RD | | | DAVIE | FL | 33328-2618 | |
| FRANKLIN P MC GOWAN JR | 1723 N MAIN ST | | | | GREENVILLE | SC | 29609-4726 | |
| FRANKLIN P MCVEY & | MARYANN MCVEY JT TEN | 4014 DELAWARE ST | | | WILMINGTON | DE | 19808-5712 | |
| FRANKLIN P MULLHOLAND | 8023 CO RD U | | | | LIBERTY CENTE | OH | 43532 | |
| FRANKLIN P RUTHERFORD | RTE 1 BOX 96 | | | | GERRARDSTOWN | WV | 25420-9615 | |
| FRANKLIN P SHANEY | 12533 GRACEWOOD DR | | | | BALTIMORE | MD | 21220-1237 | |
| FRANKLIN R ARNOLD & SUSAN | LUCILLE MC CARTHY JT TEN | 3240 YORK ST | | | ROCHESTER HILLS | MI | 48309-3945 | |
| FRANKLIN R BRIDEAU | 9 BRUCE LANE | | | | VALHALLA | NY | 10595-1301 | |
| FRANKLIN R DAVIS & | VIRGINIA LEE DAVIS TR | DAVIS FAMILY TRUST UA 12/22/97 | 100 WILD ROE DR | | GEORGETOWN | TX | 78628-4552 | |
| FRANKLIN R DOONER | 3088 RIVIERA WAY | | | | SAN RAMON | CA | 94583-3228 | |
| FRANKLIN R FORD | 1803 KENNETH AVE | | | | CLEVELAND | OH | 44109-2961 | |
| FRANKLIN R FULTON | BOX 310675 | | | | FLINT | MI | 48531-0675 | |
| FRANKLIN R GRINDROD | 860 SURREY-TRAIL | | | | CINCINNATI | OH | 45245-1135 | |
| FRANKLIN R HOPKINS | 2261 W 300 S | | | | HARTFORD CITY | IN | 47348-9742 | |
| FRANKLIN R LLOYD | 3728 HERSCHEL AVE | | | | DALLAS | TX | 75219 | |
| FRANKLIN R LLOYD & | BARBARA A LLOYD JT TEN | 3728 HERSCHEL AVE | | | DALLAS | TX | 75219 | |
| FRANKLIN R LLOYD III CUST | FRANKLIN ROBERT LLOYD IV | UNIF GIFT MIN ACT MI | 11483 E MISSION LANE | | SCOTTSDALE | AZ | 85259-5828 | |
| FRANKLIN R MARTIN | 465 CHURCH ST | | | | YOUNGSTOWN | NY | 14174-1333 | |
| FRANKLIN R RUNYON | 1446 NEW YORK AVE | | | | FLINT | MI | 48506-3327 | |
| FRANKLIN R SWAN | 44 COOLIDGE ROAD | | | | ARLINGTON | MA | 02476-7739 | |
| FRANKLIN R TURNER | 9167 CAROLINE RIDGE LN N | | | | JACKSONVILLE | FL | 32225-9314 | |
| FRANKLIN REED | 1440 FARRIS | | | | PAGEDALE | MO | 63130-1803 | |
| FRANKLIN RUBEN | BOX 460244 | | | | HOUSTON | TX | 77056-8244 | |
| FRANKLIN S ALLEN III | BOX 10464 | | | | MC LEAN | VA | 22102-8464 | |
| FRANKLIN S EYSTER | 625 COUNTRY CLUB ROAD | | | | YORK | PA | 17403-3431 | |
| FRANKLIN S GOLDEN | PO BOX 18266 | | | | WEST PALM BCH | FL | 33416-8266 | |
| FRANKLIN S HARRIS | RR 3 BOX 11 | | | | HUNTSVILLE | ONTARIO | P1H 2J4 | CANADA |
| FRANKLIN S SEYMOUR & | DIANA S SEYMOUR JT TEN | 8807 HEATHER BLVD | | | BROOKSVILLE | FL | 34613-5177 | |
| FRANKLIN S YOW | 13389 LAKE SHORE DR | | | | FENTON | MI | 48430-1021 | |
| FRANKLIN SCOTT HUTCHINSON | BOX 6500 | | | | COLUMBIA | MD | 21045-6500 | |
| FRANKLIN STONE ADKINS | 222 118TH ST | | | | STONE HARBOR | NJ | 8247 | |
| FRANKLIN STUART SEYMOUR III | 4515 LONG BRANCH AVE | | | | SAN DIEGO | CA | 92107-2333 | |
| FRANKLIN T CLENDENING | 652 SARA CT | | | | LEWISTON | NY | 14092-2343 | |
| FRANKLIN T FEE | 6 DOWNING ROAD | | | | HUTCHINSON | KS | 67502-4432 | |
| FRANKLIN T FERRELL | 403 WALNUT ST | BOX 41 | | | GROVER HILL | OH | 45849 | |
| FRANKLIN T JHIN | 55 OAK ST | | | | WHITE PLAINS | NY | 10607-2803 | |
| FRANKLIN T MEISENBURG | 3800 BEEBE ROAD | | | | NEWFANE | NY | 14108-9661 | |
| FRANKLIN T PETERS TR U/A | DTD 02/09/94 OF THE FRANKLIN | T PETERS REVOCABLE TRUST | 4953 A DOVEWOOD ROAD | | BOYNTON BEACH | FL | 33436-4049 | |
| FRANKLIN T SMITH | 92 CARTER ROAD | | | | SANTA CRUZ | CA | 95060-9723 | |
| FRANKLIN T SUKANY & JOANNE C | SUKANY TRS FRANKLIN T SUKANY & | JOANNE C SUKANY TRUST U/A | DTD 12/30/04 | 21379 US 23 S | PRESQUE ISLE | MI | 49777 | |
| FRANKLIN T VAN WERT | 1701 KINGS CT | | | | LIBRARY | PA | 15129-8834 | |
| FRANKLIN T VARONE | 1512 SPRING LANE | | | | WILM | DE | 19809-2241 | |
| FRANKLIN U HARTMAN | 124 CARPENTER STREET | | | | WELLINGTON | OH | 44090-1303 | |
| FRANKLIN V ENDOM JR | 938 LAFAYETTE ST | | | | NEW ORLEANS | LA | 70113-1024 | |
| FRANKLIN W ANDERSON TR U/A | DTD 6/15/79 | 1595 HUNTER DRIVE | APT 1A | | WHEELING | IL | 60090 | |
| FRANKLIN W BROADWELL & | PAULINE K BROADWELL JT TEN | 2055 OAK ORCHARD RIVER RD | | | WATERPORT | NY | 14571-9746 | |
| FRANKLIN W HARRIS | 2354 SAND RD | | | | PORT CLINTON | OH | 43452-1528 | |
| FRANKLIN W MARR | 7474 CREEDMOOR RD 276 | | | | RALEIGH | NC | 27613-1663 | |
| FRANKLIN W NEFF TR | FRANKLIN W NEFF REVOCABLE | TRUST U/A 5/18/99 | 14035 WEST 91ST TERRACE | | LENEXA | KS | 66215-3209 | |
| FRANKLIN W PHEANIS | 311 N HIGH ST | PENELOPE S RADER | | | W MANCHESTER | OH | 45382 | |
| FRANKLIN W REIMERT & NANCY | B REIMERT JT TEN | 836 WALNUT ST | | | EMMAUS | PA | 18049-2014 | |
| FRANKLIN W SNYDER | 511 EAST PLEASANT STREET | | | | SPRINGFIELD | OH | 45505-2018 | |
| FRANKLIN W WHALEY JR | 1209 FLINT HILL ROAD | | | | WILMINGTON | DE | 19808-1913 | |
| FRANKLIN W WISE | 249 PINEHURST ROAD | FAIRFAX | | | WILMINGTON | DE | 19803-3125 | |
| FRANKLIN W WOOD | 1221 S MAIN MAPLE VILL APT 610 | | | | ADRIAN | MI | 49221-4329 | |
| FRANKLIN WHITEHOUSE JR CUST | ELIZABETH K WHITEHOUSE UNIF | GIFT MIN ACT NY | C/O ELIZABETH WHITEHOUSE | 110 ELLINGWOOD DR | ROCHESTER | NY | 14618-3630 | |
| FRANKLIN Y HO AS CUSTODIAN | FOR CHRISTOPHER K HO U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 1545 KNOLLWOOD TERRACE | PASADENA | CA | 91103-1909 | |
| FRANKLIN Z ADELL | 71 KINGSLEY MANOR DRIVE | | | | BLOOMFIELD HILLS | MI | 48304 | |
| FRANKLYN J JACOBSON & HELEN | W JACOBSON JT TEN | 65-31-78TH ST | | | MIDDLE VILLAGE | NY | 11379 | |
| FRANKLYN J KODL | PO BOX 189 | | | | COTTONWOOD | AZ | 86326 | |
| FRANKLYN JACKSON & EDNA E | JACKSON JT TEN | 21123 BEHRENDT | | | WARREN | MI | 48091-2775 | |
| FRANKLYN JAMES | 1356 CROFTON AVE | | | | BALTIMORE | MD | 21239-3933 | |
| FRANKLYN L WILSON | 6605 PARKER RD | | | | FLORISSANT | MO | 63033-5040 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLYN SCHEIMAN | 109-23 71ST ROAD | | | | FOREST HILLS | NY | 11375-4849 | |
| FRANKLYN W THAYER JR | 1745 FLAMINGO DRIVE | | | | EAGAN | MN | 55122-1116 | |
| FRANKY J MOORE | 19984 CHAREST | | | | DETROIT | MI | 48234-1650 | |
| FRANKYE A DIXON | APT 36 | 129 COLUMBIA HEIGHTS | | | BROOKLYN | NY | 11201-7610 | |
| FRANKYE E FARLEY | 380 ROPER KNOB ROAD | | | | FRANKLIN | NC | 28734 | |
| FRANS ALBERT PETERSON | HINNERYD 28050 | | | | STROMSNASBRUK | | | SWEDEN |
| FRANS BROUWER | 2250 DEER CREEK C C BOULEVARD | | | | DEERFIELD BEACH | FL | 33442 | |
| FRANS C CRISPEELS | LT LIPPENSLAAN 31 | | | | 2140 BORGERHOUT | | | BELGIUM |
| FRANS W BANNINK & | GEORGETTE H BANNINK JT TEN | 20652 LASSEN SPACE 26 | | | CHATSWORTH | CA | 91311-0626 | |
| FRANTZ ALEXANDRE | 795 EAST 34TTH STREET | | | | BROOKLYN | NY | 11210-2727 | |
| FRANX X HOLZER & WALTRAUT | HOLZER JT TEN | 53401 SHELBY RD | | | SHELBY TOWNSHIP | MI | 48316-2262 | |
| FRANZ BAUM | BOX 101856 | | | | ANCHORAGE | AK | 99510-1856 | |
| FRANZ BLASCHKE | 1903 EAGLE SUMMIT PL | | | | ESCONDIDO | CA | 92026-3350 | |
| FRANZ EARL KING | 7113 WICKERT ROAD | | | | HALE | MI | 48739-9506 | |
| FRANZ J NATTER | 13068 CLOVERLAWN | | | | STERLING HEIGHTS | MI | 48312 | |
| FRANZ J SCHARHAG | 3037 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1417 | |
| FRANZ JOSZT | 425 HILL STREET | | | | ROCHESTER | MI | 48307-2211 | |
| FRANZ KAUPP & | RENATE KAUPP JT TEN | 807 ASPIN RD | | | ROCHESTER | MI | 48307-1003 | |
| FRANZ M BARNES | 110 DUBLIN DRIVE | | | | CLINTON | MS | 39056-4540 | |
| FRANZ MEYER DE STADELHOFEN | BEAU-VAL 18 | | | | LAUSANNE | | 1012 | SWITZERLAND |
| FRANZ PACHL & ROSA PACHL JT TEN | 4801 GREENWICH DR | | | | HIGHLANDS RANCH | CO | 80130-5204 | |
| FRANZ R ROTTMEYER | GROSSENZERDORFER STR 59 | | | | A1220 VIENNA | | | AUSTRIA |
| FRANZ RIDGWAY BROTZEN | 1379 NORTHVIEW AVENUE | | | | ATLANTA | GA | 30306-3230 | |
| FRANZ X LEIB | 6339 LODI LANE | | | | SALINE | MI | 48176-8800 | |
| FRASER D MATTISON & RUTH E | MATTISON JT TEN | 11 CHADWICK PLACE | | | NIANTIC | CT | 06357-1003 | |
| FRASER SCHOLES | 11 SUNSET DR 705 | | | | SARASOTA | FL | 34236-5551 | |
| FRATERNAL ORDER OF EAGLES | REYNOLDSVILLE AERIE 540 | 425 MAIN ST | | | REYNOLDSVILLE | PA | 15851-1250 | |
| FRAY L HOBSON & WENDOLYN U | HOBSON TRUSTEES UNDER | DECLARATION OF TRUST DTD | 04/26/90 | 4906 HILLARD AVE | LA | CA | 91011-1505 | |
| FRAZER C HILDER | 1616 S STREET NW | | | | WASHINGTON | DC | 20009-6407 | |
| FRAZER G COOK | 524 HIGHLAND DR | 23 | | | SEATTLE | WA | 98109-3332 | |
| FRAZIER MARTIN | 16911 WALDEN AVE | | | | CLEVELAND | OH | 44128-1541 | |
| FRAZIER R PITTMAN | 310 LEEANNE RD | | | | BALTO | MD | 21221-3435 | |
| FRDERICK R RATZOW & | DOROTHY B RATZOW TR | FREDERICK R & DOROTHY RATZOW | TRUST UA 09/15/98 | 86 HURON AVE | MT CLEMENS | MI | 48043-1712 | |
| FRED A AGNELLO | 3401 NORTH KARWOOD DRIVE | | | | PORT CLINTON | OH | 43452-9724 | |
| FRED A ARLEDGE | 354 CARSON ROAD | | | | LITTLETON | ME | 4730 | |
| FRED A BOHANNON | 5242 S COLUMBIA | | | | TULSA | OK | 74105 | |
| FRED A CAZEL JR | 309 GURLEYVILLE RD | | | | STORRS | CT | 06268-1439 | |
| FRED A CHAMBERLIN | 1800 LORENA LN | | | | ORLANDO | FL | 32806-1522 | |
| FRED A CHANEY | 6053 WINDSONG WAY | | | | STONE MOUNTAIN | GA | 30087-1943 | |
| FRED A COLLINS | 9180 N CO RD 800 WEST | | | | MIDDLETOWN | IN | 47356-9305 | |
| FRED A CUMMINS | 25592 KILREIGH DRIVE | | | | FARMINGTON | MI | 48336-1549 | |
| FRED A EDWARDS | 909 ALEXANDRIA RD | | | | WEAVER | AL | 36277-3241 | |
| FRED A FISHER | 1608 LAKE AVENUE | | | | ELYRIA | OH | 44035-3128 | |
| FRED A FOULDS & JUDITH C | MAURER JT TEN | 4171 JONQUIL DRIVE | | | SAGINAW | MI | 48603 | |
| FRED A GILMAN | 16635 RIDGE ROAD | | | | HOLLEY | NY | 14470-9366 | |
| FRED A GLACKEN | 6020 HERBERT | | | | WESTLAND | MI | 48185-2222 | |
| FRED A GREEN | 751 PEPPERMILL RD | | | | LAPEER | MI | 48446-2617 | |
| FRED A GUTHRIE SR & CAROLYN | K GUTHRIE JT TEN | 814 N AUDUBON RD | | | INDIANAPOLIS | IN | 46219-4507 | |
| FRED A HALEY | INMATE TRUST FUND FOR | FRED A HALEY 573453 | PO BOX 16 | | LOVELADY | TX | 75851-0000 | |
| FRED A HARTZLER | 1365 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3518 | |
| FRED A HARTZLER & MARION M | HARTZLER JT TEN | 1365 SPENCERPORT ROAD | | | ROCHESTER | NY | 14606-3518 | |
| FRED A HOERTH & | VERNA E HOERTH TR | FRED A HOERTH & VERNA E HOERTH | FAM TRUST UA 05/05/98 | 1039 SOUTH CENTRAL AVENUE | LODI | CA | 95240-5324 | |
| FRED A HUSA | 34254 E JOHNSWOOD RD | | | | DRUMMOND ISLAND | MI | 49726 | |
| FRED A JENNINGS TRUSTEE U/A | DTD 09/25/91 FRED A JENNINGS | AND EVELYN A JENNINGS FAMILY | TRUST | 5029 HONEYNUT LANE | WINDERMERE | FL | 34786-8803 | |
| FRED A MARGRIF | 5071 MIDDLEBORO | | | | GRAND BLANC | MI | 48439-8734 | |
| FRED A MCINTYRE | 542 JEFF DAVIS PK RD | | | | FITZGERALD | GA | 31750-6234 | |
| FRED A PICKERING | 10600 FAWN DRIVE | | | | NEW PORT RICHEY | FL | 34654-1452 | |
| FRED A PICKERING & MARY | E PICKERING JT TEN | 10600 FAWN DRIVE | | | NEW PORT RICHEY | FL | 34654-1452 | |
| FRED A POTTER | BOX 2443 | | | | FULTON | TX | 78358 | |
| FRED A SBRILLI JR | 30 S ADELAIDE AVE | APT 4-M | | | HIGHLAND PARK | NJ | 08904 | |
| FRED A SEBASTINELLI | 184 AVILLA STREET | | | | SAN FRANCISCO | CA | 94123-2010 | |
| FRED A SEEGER | 9324 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-8656 | |
| FRED A SMITH JR | 1224 HYDE SHAFFER RD N W | | | | BRISTOLVILLE | OH | 44402-9718 | |
| FRED A STRAYER | 703 BERKELEY DR | | | | KENT | OH | 44240-4505 | |
| FRED A SUTTON | #206 NO BROWN AVE | | | | TERRE HAUTE | IN | 47803 | |
| FRED A SUTTON JR | 17656 LAKEWOOD AVE | | | | LAKE MILTON | OH | 44429-9762 | |
| FRED A THOMSON | 6650 BLEWETT AVE | | | | VAN NUYS | CA | 91406-6010 | |
| FRED A WALLMUTH | 1908 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5952 | |
| FRED ABRAHAM JR | 5245 NILES AVE | | | | NEWTON FALLS | OH | 44444-1845 | |
| FRED AGRUSA & FELICIA AGRUSA JT TEN | 85-28 BELL BLVD | | | | HOLLIS HILLS | NY | 11427-1431 | |
| FRED ALDO ERGONIS TRUSTEE | REVOCABLE TRUST DTD 02/20/92 | U/A C SALLY BLANCO | 2942 CUMBRIA WAY | | LODI | CA | 95242-9651 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRED ANTON PROCHASKA | 447 S STADIUM RD | | | | OREGON | OH | 43616-4209 | |
| FRED APPELBAUM | 108 PASSAIC AVE | APT B16 | | | NUTLEY | NJ | 07110-3801 | |
| FRED AYERS | BOX 601 | | | | SUTTON | NE | 68979-0601 | |
| FRED AYERS & | JEAN AYERS JT TEN | BOX 601 | | | SUTTON | NE | 68979-0601 | |
| FRED B BENDER & BERNICE | BENDER JT TEN | 5014 VIOLET LANE | | | MADISON | WI | 53714-2131 | |
| FRED B BOTWRIGHT & AUDREY E | BOTWRIGHT JT TEN | BOX 7765 | | | NEWARK | DE | 19714-7765 | |
| FRED B BUTSON | 2899 CENTRAL BLVD | | | | MILFORD | MI | 48380-2201 | |
| FRED B CARTER & | SHIRLEY A CARTER JT TEN | 5027 MONTEGO DRIVE | | | COLUMBUS | GA | 31909 | |
| FRED B HANSEN | 8201 NORTH WISNER | | | | NILES | IL | 60714-2438 | |
| FRED B MC CLUNG | 1537 SABAL OAK LANE | | | | ORLANDO | FL | 32828-6147 | |
| FRED B PEERY | 79 NORWICH CIRCLE | | | | NICEVILLE | FL | 32578 | |
| FRED B SCHWARZE CUST | ELIZABETH SCHWARZE UNIF GIFT | MIN ACT MICH | ATTN ELIZABETH STOREY | 6682 TRICKLEWOOD CT SE | GRAND RAPIDS | MI | 49546-7252 | |
| FRED B SCHWARZE CUST SARAH | SCHWARZE UNIF GIFT MIN ACT | MICH | 219 MADISON ST | | CHELSEA | MI | 48118-1111 | |
| FRED B WEIR | 7609 ANNA | | | | WARREN | MI | 48092-2776 | |
| FRED BACA | 1375 WASHINGTONS CROSSING DRIVE | | | | O FALLON | MO | 63366-8458 | |
| FRED BAKER | 22761 HOLLANDER | | | | DEARBORN | MI | 48128-1301 | |
| FRED BARABANI & | CAROLINE JUDY BARABANI JT TEN | 1696 TWP RD 1419 | | | MANSFIELD | OH | 44903 | |
| FRED BASKOW | 5379 WOODFIELD DR NORTH | | | | CARMEL | IN | 46033-9156 | |
| FRED BEEK JR | 8924 W LONG LAKE RD LOT 38 | | | | ALPENA | MI | 49707-9325 | |
| FRED BEEMER III | 2411 RED KILL ROAD | | | | FLEISCHMANNS | NY | 12430 | |
| FRED BIRD | 504 WALNUT | | | | CORBIN | KY | 40701-1652 | |
| FRED BRYAN JR & | MARCIA BRYAN JT TEN JT TEN | 10612 LAKE DRIVE | | | EVART | MI | 49631 | |
| FRED BURALLI | 6506 CONRAD AVE | | | | HODGKINS | IL | 60525-7612 | |
| FRED C ADAMS SR | 122 DANEA LANE APT 8 | | | | UNION TOWN | PA | 15401-5554 | |
| FRED C ARIDA | 2 KELSIE COURT | | | | MATAWAN | NJ | 7747 | |
| FRED C BARE | 4221 E WASHINGTON RD | | | | ITHACA | MI | 48847-9462 | |
| FRED C BOODLEMAN | PO 485 | | | | LOYALTON | CA | 96118 | |
| FRED C BRIGGS & EVELYN M | BRIGGS JT TEN | 1478 KRA-NUR | | | BURTON | MI | 48509-1635 | |
| FRED C BROWN JR TR U/A DTD 8/10/01 | FRED C BROWN JR REVOCABLE LIVING | TRUST | 1707 W ELFINDALE APT 15 | | SPRINGFIELD | MO | 65807 | |
| FRED C BUELOW | 2172 BROWN AVE | | | | LAKEWOOD | OH | 44107 | |
| FRED C CASAGRANDE | 204 MORRIS AVE | | | | SPRING LAKE | NJ | 07762-1337 | |
| FRED C CEDAR | 7935 SOUTHFORK RD | | | | MARION | AL | 62959-8882 | |
| FRED C CHROMEY WYCLIFFE | BOX 9564 | | | | WILMINGTON | DE | 19809-0564 | |
| FRED C COTTER TR | FRED C COTTER TRUST | UA 10/06/98 | 14194 DEERING STREET | | LIVONIA | MI | 48154-4618 | |
| FRED C FRANCO CUST | TYLER D FRANCO | UTMA/MO | 6939 RIVEREDGE ST. CIRCLE | | BRADENTON | FL | 34202 | |
| FRED C FRANCO CUST | ASHLEY R FRANCO | UTMA/MO | 3939 RIVEREDGE ST. CIRCLE | | BRADENTON | FL | 34202 | |
| FRED C FRANCO JR | 6939 RIVERSEDGE ST. CIRCLE | | | | BRADENTON | FL | 34202 | |
| FRED C GARVER | 8033 S STATE RD 75 | | | | COATESVILLE | IN | 46121-9123 | |
| FRED C GIESECKE | 109 TANGLEWOOD DR | | | | SHARPSVILLE | IN | 46068-9296 | |
| FRED C GRAGG | 4272 BIT AND SPUR RD #25 | | | | MOBILE | AL | 36608 | |
| FRED C HARTMAN JR | 4117 MERIDA AVE | | | | FORT WORTH | TX | 76115-1003 | |
| FRED C HOLMER | 9647 VALLEY TR | | | | DIMONDALE | MI | 48821-9511 | |
| FRED C JACOBY | 6116 S FAIRFIELD | | | | CHICAGO | IL | 60629-2330 | |
| FRED C KLEINHUBERT | 6882 N TONTY | | | | CHICAGO | IL | 60646-1315 | |
| FRED C KOBELY & | JOAN M KOBELY TR | FRED C KOBELY & JOAN M KOBELY | 1995 TRUST UA 06/09/95 | 1325 CORDILLERAS AVE | SAN CARLOS | CA | 94070-4621 | |
| FRED C LA VALLEY | 4747 S LOOMIS BLVD | | | | CHICAGO | IL | 60609-4217 | |
| FRED C LAIER | 379 W BUTLER AVE | | | | VINELAND | NJ | 08360-7001 | |
| FRED C LANG | 1124 3RD N W | | | | GRAND RAPIDS | MI | 49504-5007 | |
| FRED C LANGSTON | C/O BETTY R WALLACE | 6801 WARRIOR RIVER RD | | | BESSEMER | AL | 35023-5579 | |
| FRED C MARTIN | 403 ROSS ST | | | | MIDDLETOWN | OH | 45044-5057 | |
| FRED C POLLACK | 6137 N SACRAMENTO | | | | CHICAGO | IL | 60659-2519 | |
| FRED C SCHAERDEL & | MILDRED O SCHAERDEL | TEN COM | 6969 BOBOLINK | | DALLAS | TX | 75214-3237 | |
| FRED C SCHOENAGEL JR & EMIKO | SCHOENAGEL JT TEN | RR 2 BOX 380 | | | GREENTOWN | PA | 18426-9802 | |
| FRED C SELBY & CAROLYN F | SELBY TEN ENT | 2971 STREET ROAD | | | DOYLESTOWN | PA | 18901-9425 | |
| FRED C SHANER JR | BOX 492 | | | | LONDON | OH | 43140-0492 | |
| FRED C WINKLER TR | FRED C WINKLER TRUST | UA 06/25/92 | 224 LAKE FRONT CT | | HAMILTON | OH | 45013-6333 | |
| FRED CANNON | 15700 LESURE | | | | DETROIT | MI | 48227-3334 | |
| FRED CANOVA | 108 ASPEN DR WHITE OAK | | | | MONETTA | VA | 24121-2637 | |
| FRED CHESHIER | 3859 GREER AVE | | | | SAINT LOUIS | MO | 63107-2103 | |
| FRED CHIAZ & LILLIAN C | CHIAZ JT TEN | 58655 TRAVIS ROAD | | | NEW HUDSON | MI | 48165-9577 | |
| FRED CIORRA | 15 POPLAR ROAD | | | | GARNERVILLE | NY | 10923-1911 | |
| FRED CLARKE JR & | HAZEL C CLARKE JT TEN | 7183 BRAY ROAD | | | MT MORRIS | MI | 48458 | |
| FRED CLIPPER | 21215 CROMWELL AVE | | | | FAIRVIEW PARK | OH | 44126 | |
| FRED CORDERO | 760 FILLMORE ST | | | | SANTA PAULA | CA | 93060-2415 | |
| FRED COSTA | COSTA CARTAGE | | | | CHURCHILL | MAN | R0B 0E0 | CANADA |
| FRED COX | 123 FOREST DR | | | | ELIZABETH | TN | 37643-6303 | |
| FRED CUTLAN | 9S 335 FLORENCE | | | | DOWNERS GROVE | IL | 60516-5005 | |
| FRED D BARE | 4988 LEE HIGHWAY | | | | TROUTVILLE | VA | 24175-7560 | |
| FRED D BLACKSHERE | 23151 CLOVERLAWN | | | | OAK PARK | MI | 48237-2402 | |
| FRED D BONE & NANCY BONE JT TEN | 696 HARTFORD DR | | | | TUSCALOOSA | AL | 35406-1799 | |
| FRED D CARNAL | 7411 SULPHUR SPRINGS | | | | PINE BLUFF | AR | 71603-0921 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRED D CRARY | | 2132 N 115TH ST | | | SETTLE | WA | 98133-8509 | |
| FRED D CURRY | | 315 W 6TH | | | MARION | IN | 46953-1912 | |
| FRED D FINE | | 50 GRAHAM ROAD | | | SCARSDALE | NY | 10583-7256 | |
| FRED D FINKELMAN | | 3550 PRINCIPIO AVE | | | CINCINNATI | OH | 45208-4214 | |
| FRED D GOODWIN | | 14 1/2 WHITE STREET | | | LOGAN | WV | 25601-3615 | |
| FRED D GOODWIN & DELLA S | GOODWIN JT TEN | 14 1/2 WHITE STREET | | | LOGAN | WV | 25601-3615 | |
| FRED D HAAS | | 1460 GRACELAND DR | | | FAIRBORN | OH | 45324-4338 | |
| FRED D IVY | | 923 S PERSHING DR | | | MUNCIE | IN | 47302-2465 | |
| FRED D LATTER | | 1188 BADGER TRAIL | | | ALGER | MI | 48610-9453 | |
| FRED D MCKISSACK | | 12623 ST JOHN AVE | | | CLEVELAND | OH | 44111-5147 | |
| FRED D NICHOLS & FRANCES | L NICHOLS JT TEN | 17 FAIRVIEW ST | | | GARDINER | ME | 04345-2807 | |
| FRED D OWENS & JESSIE M | OWENS JT TEN | 2440-12 HUNTER AVENUE | | | BRONX | NY | 10475-5646 | |
| FRED D PAYNE | | 398 E LANGDON RD | | | SCIENCE HILL | KY | 42553-9212 | |
| FRED D POTTORF JR & | HELEN C POTTORF JT TEN | 726 W CLIFF | | | HOLLY | CO | 81047-9719 | |
| FRED D SAYLOR | | 4925 ABBOT RUN CT | | | HAMILTON | OH | 45011 | |
| FRED D SOLMONSON | | 1102 HAMPSTEAD ROAD | | | ESSEXVILLE | MI | 48732-1908 | |
| FRED D SOULE | | 128 C ST | | | NEWPORT | NC | 28570-5166 | |
| FRED D SPIVEY | | 3941 N 75TH ST | | | MILWAUKEE | WI | 53216-1911 | |
| FRED D STEWART | | BOX 214 | | | DAYTON | OH | 45417-0214 | |
| FRED D WEBSTER | | 516 N GRANGER ST | | | SAGINAW | MI | 48602-4405 | |
| FRED D WHITE | | 6911 HUNTER | | | ST LOUIS | MO | 63121-1103 | |
| FRED D WILDER | | 42 GOLF COTTAGE DRIVE | | | NAPLES | FL | 34105-7152 | |
| FRED D WILES | | 35711 CAMPISTRAND | | | CLINTON TOWNSHIP | MI | 48035-2217 | |
| FRED DARST TRUSTEE U/W OF | BERTIE B BROWNE | BOX 623 | | | TERRELL | TX | 75160-8474 | |
| FRED DE COOPMAN | | 37261 HACKER | | | STERLING HTS | MI | 48310-4057 | |
| FRED DECHOW & ROSE DECHOW & | ANN K DECHOW JT TEN | 2830 S LAKE LEELANAU DRIVE | | | LAKE LEELANAU | MI | 49653-9667 | |
| FRED DEFEO | | BOX T | | | SOUTH WINDSOR | CT | 6074 | |
| FRED DELONG JR | | 633 E BEAU ST | | | WASHINGTON | PA | 15301-6652 | |
| FRED DEVITO TR | FRED DEVITO REVOCABLE LIVING | TRUST UA 9/19/95 | 2578 AUBURN BLVD | | PORT CHARLOTTE | FL | 33948-4903 | |
| FRED DUMAS | | 4509 SOUTH RIVER COVE | | | ELLENWOOD | GA | 30294 | |
| FRED DUNCAN JR | | 3420 GINGERSNAP LANE | | | LANSING | MI | 48911-1514 | |
| FRED E ALEXANDER & VIRGINIA | ALEXANDER JT TEN | 616 WINTERS EVE STREET | | | FLUSHING | MI | 48433-1947 | |
| FRED E BEAVER TR | FRED E BEAVER REVOCABLE TRUST | UA 01/26/99 | 249 N HWY 340 | | PARROTTSVILLE | TN | 37843-2507 | |
| FRED E BRAUN & ROSEMARY | V BRAUN JT TEN | 3003 MAYFIELD WAY | | | MICHIGAN CITY | IN | 46360-1715 | |
| FRED E BROTHERTON & EDITH J | BROTHERTON TR | FRED E & EDITH J BROTHERTON | TRUST UA 10/9/97 | 288E 800N | ALEXANDRIA | IN | 46001-8657 | |
| FRED E DAVIS | | 3526 HOGEYE RD | | | JAMESTOWN | OH | 45335-8735 | |
| FRED E ELKINS | | 1132 PAT LANE | | | MANSFIELD | OH | 44906-1515 | |
| FRED E ELLIOTT | | ROUTE 2 BOX 743 | | | GATE CITY | VA | 24251-9586 | |
| FRED E FARNSWORTH & | BETTY M FARNSWORTH JT TEN | 96 FOXFIRE STREET | | | FRANKLIN | NC | 28734 | |
| FRED E FISHER | | 420 WEST 73RD ST | | | INDIANAPOLIS | IN | 46260-4145 | |
| FRED E FISHER & JOSEPHINE L | FISHER JT TEN | 420 W 73RD ST | | | INDPLS | IN | 46260-4145 | |
| FRED E GREGG & DOROTHY F | GREGG JT TEN | 330 SCHOOL ST | | | YORK | PA | 17402-9537 | |
| FRED E GUEST & | FAY S GUEST JT TEN | 3576 CLOVERDALE RD | | | MONTGOMERY | AL | 36111 | |
| FRED E HAHN & ALICE J HAHN JT TEN | | 3384 SCOTT AVE N | | | GOLDEN VALLEY | MN | 55422 | |
| FRED E HOOPER | | 8239 BENSON RD | | | MT MORRIS | MI | 48458-1445 | |
| FRED E HUMMEL JR & MARY | LOU HUMMEL JT TEN | 612 GRAND AVE | | | ELGIN | IL | 60120-4223 | |
| FRED E HUNTLEY & VIVIAN | HUNTLEY JT TEN | 197 BRAMBLEBUSH TRAIL | | | DAYTON | OH | 45440-3538 | |
| FRED E JANTZ | | BOX 272 | | | NAUBINWAY | MI | 49762-0272 | |
| FRED E JOHNSON & GLORIA | F JOHNSON JT TEN | 3770 PONYTAIL PALM CT | | | N FT MYERS | FL | 33917-2064 | |
| FRED E JOHNSTON | | 819 MAIN ST | | | COSHOCTON | OH | 43812-1638 | |
| FRED E KEOWN JR | | 428 N CARTER LN | | | SWAYZEE | IN | 46986-9620 | |
| FRED E LARK | | 13627 WOODEN ROAD | | | CHARDON | OH | 44024-9277 | |
| FRED E LYNCH | | 3352 EATON MEWS CT | | | GREENWOOD | IN | 46143-7620 | |
| FRED E LYNCH & ELEANOR L | LYNCH JT TEN | 3352 EATON MEWS CT | | | GREENWOOD | IN | 46143-7650 | |
| FRED E MARTIN JR | | 2121 KERMIT HIGHWAY | | | ODESSA | TX | 79761-1137 | |
| FRED E MC GREW | | 11140 S WENTWORTH | | | CHICAGO | IL | 60628-4250 | |
| FRED E MC GREW & FREDA M | DAVIS JT TEN | 11140 S WENTWORTH | | | CHICAGO | IL | 60628-4250 | |
| FRED E MERKLE & JULIE | ANN MERKLE JT TEN | 1216 CONWAY AVE | | | COSTA MESA | CA | 92626-2718 | |
| FRED E MOORE | | 7023 RED SKY CT N E | | | ALBUQUERQUE | NM | 87111-1051 | |
| FRED E MORRIS | | 2059 WICE CHURCH RD | | | BOAZ | KY | 42027-8518 | |
| FRED E OLMSTEAD | | 590 DENBURN COURT | | | ENGLEWOOD | FL | 34223-3532 | |
| FRED E OLMSTEAD & LIDA J | OLMSTEAD JT TEN | 590 DENBURN COURT | | | ENGLEWOOD | FL | 34223-3532 | |
| FRED E PHINISEE | | 5406 LEONE DR | | | INDIANAPOLIS | IN | 46226-1748 | |
| FRED E RETZLOFF JR & | CONSTANCE M RETZLOFF JT TEN | 3137 GARFIELD AVE | | | MINNEAPOLIS | MN | 55408-2930 | |
| FRED E RILEY III & RUTH K | RILEY JT TEN | 64 LITTLEWORTH RD | | | DOVER | NH | 03820-4330 | |
| FRED E SLOPPY & | JESSIE L SLOPPY TR | SLOPPY FAM TRUST | UA 07/05/95 | 208 SPRUCE ST | CLEARFIELD | PA | 16830-1937 | |
| FRED E THOMAS | | 1021 BOYLE RD | | | HAMILTON | OH | 45013-1817 | |
| FRED E THORNTON | | LEONARD RD | BOX 571 | | SPENCER | NY | 14883-0571 | |
| FRED EISELE & MILDRED | EISELE JT TEN | 0-6 MIDLAND AVE | | | FAIR LAWN | NJ | 07410 | |
| FRED EMMERT | | 50931 LINCOLNSHIRE TRAIL | | | GRANGER | IN | 46530-8768 | |
| FRED EVERETT HAFFNER | | 3901 PIPER DR | | | MUNCIE | IN | 47303-1143 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRED F ATKINS | 33 STEVENS RD | | | | FRAMINGHAM | MA | 01702-5805 | |
| FRED F BAILEY | 4413 155TH AVE | | | | HERSEY | MI | 49639-8760 | |
| FRED F BATTY & CAROLYN H | BATTY JT TEN | 10426 E CO RD 200 S | | | AVON | IN | 46123-1860 | |
| FRED F COOPER | 7340 BEAN HILL ROAD | | | | GROVELAND | NY | 14462-9558 | |
| FRED F JOHNSON & | MARIAN C JOHNSON JT TEN | 4403 ST ANDREWS SE | | | GRAND RAPIDS | MI | 49546-2263 | |
| FRED F NEFF | 231 SHERMAN AVE | | | | VANDERGRIFT | PA | 15690-1126 | |
| FRED F NEUENFELDT & | ARLENE K NEUENFELDT TEN ENT | 11819 DICE RD | | | FREELAND | MI | 48623-9261 | |
| FRED F PASSARELLA | 192-15 NORTHERN BLVD | | | | FLUSHING | NY | 11358-2954 | |
| FRED F RAAB | 102 JOLIET ST | | | | SCHERERVILLE | IN | 46375-2059 | |
| FRED F RITSEMA | 6340 144TH AVE N | | | | CLEARWATER | FL | 33760-2752 | |
| FRED F RUGGIERO & ISABEL A | RUGGIERO JT TEN | 5206 17 AVE W | | | BRADENTON | FL | 34209-5004 | |
| FRED F RUGGIERO CUST ROBERT | RUGGIERO UNIF GIFT MIN ACT | MISS | 5206 17 AVE W | | BRADENTON | FL | 34209-5004 | |
| FRED F SHAKESPEARE | 203 SARACINO DRIVE | | | | MAYBROOK | NY | 12543-1127 | |
| FRED F SIELOFF | 100 HILLABEE CT | | | | MONTGOMERY | AL | 36117-4135 | |
| FRED F WEDERSKI | 4002 WOODBURY | | | | INDEPENDENCE | MO | 64055-4144 | |
| FRED FELTNER | 201 PIONEER ST | | | | PONTIAC | MI | 48341-1850 | |
| FRED FINKELBERG & | FELICE FINKELBERG JT TEN | 135 COUNTRY CLUB LANE | | | POMONA | NY | 10970-2439 | |
| FRED FINLEY | 14860 WESTWOOD | | | | DETROIT | MI | 48223-2253 | |
| FRED FISHER CUST JESSE | FISHER UNDER NJ UNIF GIFTS | TO MINORS ACT | 207 ERIE  COURT | | PIERMONT | NY | 10968 | |
| FRED FRANCEL TR | FRED FRANCEL LIVING TRUST | UA 06/03/93 | 11601 2ND AVE NW | | SEATTLE | WA | 98177-4712 | |
| FRED FURST | 617 OAK STREET | | | | JOHNSTOWN | PA | 15902-2114 | |
| FRED FUSON JR | 7717 WEYMOUTH COURT | | | | FORT WAYNE | IN | 46825-3528 | |
| FRED FUSON JR & | LINDA FUSON JT TEN | 7717 WEYMOUTH CT | | | FORT WAYNE | IN | 46825-3528 | |
| FRED G ALTER & MAROLYN V | ALTER JT TEN | 23572 LIV 389 | | | HALE | MO | 64643-8116 | |
| FRED G BAKER | 14370 TUNNICLIFFE RD | | | | PETERSBURG | MI | 49270-9716 | |
| FRED G BLOSS & WILMA E BLOSS JT TEN | 2196 E WILMAR DR | | | | QUINCY | IL | 62301-6903 | |
| FRED G BORING | 4084 ROLLING OAKS DRIVE | | | | WINTER HAVEN | FL | 33880-1646 | |
| FRED G COLEMAN | 3641 NORTHWOOD DR | | | | WEST BLOOMFIELD | MI | 48324-2942 | |
| FRED G COLEMAN & BEVERLY A | COLEMAN JT TEN | 3641 NORTHWOOD | | | WEST BLOOMFIELD | MI | 48324-2942 | |
| FRED G CUSTENBORDER | 638 WILSON DRIVE | | | | XENIA | OH | 45385-1816 | |
| FRED G FANTER | 8681 N JAMES RD | | | | IRONS | MI | 49644-8627 | |
| FRED G HAMMERSAND | 5980 LEEBEL RD | | | | EAST PETERSBURG | PA | 17520-1512 | |
| FRED G JONES | 820 WRIGHT AVE | | | | ALMA | MI | 48801-1129 | |
| FRED G KRAUTZ | 4507 SHADY LANE | | | | WICHITA FALLS | TX | 76309-1311 | |
| FRED G LAVEEN | 4093 WEST 143RD STREET | | | | CLEVELAND | OH | 44135-1472 | |
| FRED G MARVEL | 4723 GOODMAN RD | | | | ROANOKE | VA | 24014 | |
| FRED G MYERS TR | FRED G MYERS REV LVG TRUST | UA 2/22/95 | 7392 GREEN MEADOW LN | | CANTON | MI | 48187-2483 | |
| FRED G PITZER JR | 212 TAMARA TRAIL | | | | INDIANAPOLIS | IN | 46217-2704 | |
| FRED G PITZER JR & MARY F | PITZER JT TEN | 212 TAMARA TRAIL | | | INDIANAPOLIS | IN | 46217-2704 | |
| FRED G SECKENDORF | BOX 24871 | | | | NEW ORLEANS | LA | 70184-4871 | |
| FRED G STEWART | BOX 333 | | | | PICKENS | SC | 29671-0333 | |
| FRED G TRACIA | 85 EVERIT AVE | | | | FRAMINGHAM | MA | 01702-8137 | |
| FRED GAROFALO & MARIA | GAROFALO JT TEN | 12986 ECHO LN | | | APPLE VALLEY | MN | 55126 | |
| FRED GILBERT | 515 EAST 79TH ST | | | | NEW YORK | NY | 10021-0705 | |
| FRED GOLDSTIEN | 12993 FM 2478 | | | | CELINA | TX | 75009-4737 | |
| FRED GORIN | 7132 CONSTITUTION DR | | | | INDIANAPOLIS | IN | 46256 | |
| FRED GRAY DURCHMAN & | DOROTHY DURCHMAN JT TEN | 21328 CANTERBURY | | | GROSSE ILE | MI | 48138-1114 | |
| FRED GRENNAN & AURORA F | GRENNAN JT TEN | 2601 W BULLA DR | | | PAYSON | AZ | 85541-3411 | |
| FRED GRIES | 1LINCOLN BLVD | | | | CLARK | NJ | 07066 | |
| FRED H ALBERT & | ELEANORE E ALBERT JT TEN | 3309 ARROWHEAD ST | | | CHEYENNE | WY | 82001-6117 | |
| FRED H ALTSCHULER CUST NORMA | SARGENT ALTSHULER UNDER | CALIFORNIA UNIF TRANSFERS TO | MINORS ACT | 44 21ST AVE | SAN FRANCISCO | CA | 94121-1204 | |
| FRED H BATES | 41 WOODSHIRE SOUTH | | | | GETZVILLE | NY | 14068-1256 | |
| FRED H BERDAN | APT 712 | 3215 SOUTH OCEAN BLVD | | | HIGHLAND BEACH | FL | 33487-2522 | |
| FRED H BISHOP | RT 2 BOX 192 | | | | VALLEY MILLS | TX | 76689-9431 | |
| FRED H DEATON JR & BETH | DEATON PRICE TRUSTEES U/W | FRED H DEATON SR | BOX 1021 | | STATESVILLE | NC | 28687-1021 | |
| FRED H DEATON JR & BETH | DEATON PRICE TR U/W | ELIZABETH SHERRILL DEATON | BOX 1021 | | STATESVILLE | NC | 28687-1021 | |
| FRED H DEATON JR & BETH D | PRICE TRUSTEES U/A/D | 03/22/63 F/B/O LOUISE S | PRICE TRUST | 333 GLEN EAGLE RD WEST | STATESVILLE | NC | 28625-4629 | |
| FRED H DILL | 411 BROOKSIDE AVE | | | | REDLANDS | CA | 92373-4609 | |
| FRED H DOETZE TR | FRED H DOETZE REVOCABLE LIVING | TRUST U/D/T DTD 04/09/02 | 863 W MAPLEHURST | | FERNDALE | MI | 48220 | |
| FRED H HAWKS | 67 BAYSIDE | | | | SOUTH VIENNA | OH | 45369 | |
| FRED H HICKS | BOX 215 | | | | OLTON | TX | 79064-0215 | |
| FRED H HOLLISTER | 714 VIRGINIA ST | | | | SABETHA | KS | 66534-1934 | |
| FRED H JORDT & | GRETE JORDT JT TEN | 12 COURTLAND DR | | | HAZLET | NJ | 07730-1642 | |
| FRED H KELLY & MADONNA R KELLY TRS | KELLY FAMILY REVOCABLE TRUST | U/A DTD 11/01/04 | 26404 SCHAM RD | | PUNTA GORDA | FL | 33955-1641 | |
| FRED H KING | 5610 BRIDGE MILL LANE | | | | MEMPHIS | TN | 38125 | |
| FRED H KINGSBURY | 85 WETHERSFIELD RD | | | | BERLIN | CT | 06037-1654 | |
| FRED H KRIETE | 407 DALHART AVE | | | | ROMEOVILLE | IL | 60446-1317 | |
| FRED H LETNER JR | RR 5 BOX 110 B | | | | GEORGETOWN | DE | 19947-9406 | |
| FRED H MATHWEG | 432 S MARGARET ST | | | | MARKESAN | WI | 53946-7138 | |
| FRED H MC ELROY | 1131 STILLHOUSE RD | | | | WHITE HOUSE | TN | 37188-9054 | |
| FRED H MEYER & SAVANNAH | E MEYER JT TEN | 570 PANORAMIC HWY | | | MILL VALLEY | CA | 94941-5038 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRED H MUEHLHAEUSLER | 2805 SW MEADOW CLIFF DRIVE | | | | OKLAHOMA CITY | OK | 73159-4615 | |
| FRED H PANNING & | JUDY E PANNING JT TEN | 5861 HOLDERMAN NE | | | LOUISVILLE | OH | 44641-9267 | |
| FRED H REYNOLDS | 711 S 74 TERR | | | | KANSAS CITY | KS | 66111-2726 | |
| FRED H SCHAEFER | 110 OSPREY CT | | | | SECAUCUS | NJ | 07094 | |
| FRED H SCHAUB | 1687 FREMONT COURT | | | | CROTON | MD | 21114-2312 | |
| FRED H SNYDER 3RD | 11 SUMMERHILL DR | | | | DOWINGOCOWN | PA | 19335-1471 | |
| FRED H TARBURTON JR | 7521 CARSON AVE | | | | BALTO | MD | 21224-3207 | |
| FRED H TODD | 2302 AUBURN DRIVE SW | | | | DECATUR | AL | 35603-1005 | |
| FRED H WALKER | 517 S HUTCHINSON | | | | MUNCIE | IN | 47303-4751 | |
| FRED H WIRTH | BOX 504 | | | | SAGINAW | MI | 48606-0504 | |
| FRED H WOODBRIDGE | 589 WOODBRIDGE LN | KINGSVILLE ONTARIO | | | N9Y | 2K6 | CANADA | |
| FRED HAMM | 217 S W 32ND | | | | MOORE | OK | 73160-7552 | |
| FRED HAUPT | 34 RUTH DRIVE | | | | NEW CITY | NY | 10956 | |
| FRED HEANEY | 2216 BLUE SMOKE TRAIL | | | | MISHAWAKA | IN | 46544-6706 | |
| FRED HEMMELGARN & DORIS A | HEMMELGARN JT TEN | 606 N ELM ST | | | COLDWATER | OH | 45828-1156 | |
| FRED HENDERSON | 1120 CLAIRE DR | | | | SPRING HILL | TN | 37174-7349 | |
| FRED HENKIN & | DIANE HENKIN JT TEN | 23916 WOODWAY RD | | | BEACHWOOD | OH | 44122-1460 | |
| FRED HENSLEY | 1386 FALKE DRIVE | | | | DAYTON | OH | 45432-3141 | |
| FRED HOCH | 1019-44TH NE | | | | CANTON | OH | 44714-1223 | |
| FRED HOGE | 2465 MAPLEVIEW LANE | | | | WILLOUGHBY HL | OH | 44094-9613 | |
| FRED HOLMES | 727 E MOTT AVE | | | | FLINT | MI | 48505-2957 | |
| FRED HORNE | 304 RENNIE DR | | | | PITTSBURGH PA | PA | 15236-4112 | |
| FRED HOUSER & ALICE HOUSER JT TEN | BOX 86 | | | | WEST DECATUR | PA | 16878-0086 | |
| FRED HOWARD JR & | HELEN E HOWARD JT TEN | 3281 HEWITT GILFORD RD | | | WARREN | OH | 44481-9715 | |
| FRED HOWARD PICKETT | 2257 ROSENFIELD | | | | FLINT | MI | 48505-1072 | |
| FRED HUMES | 508 E COLUMBIA ST | | | | FLORA | IN | 46929-1108 | |
| FRED HURLOCK | 134 WORRAL DR | | | | NEWARK | DE | 19711-4819 | |
| FRED I BLAIR | 54849 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-1626 | |
| FRED I KIMURA | 1342 KILLARNEY AVE | | | | LOS ANGELES | CA | 90065-1812 | |
| FRED J ANDREWS | BOX 178016 | | | | CHICAGO | IL | 60617-8016 | |
| FRED J BOLDT JR CUST | RIANA GABRIEL SHAMAN | UNIF GIFT MIN ACT MI | 5099 CHESTERSHIRE DR | | W BLOOMFIELD | MI | 48322-1554 | |
| FRED J BREZKO | 3133 LICKRIDGE LN | | | | DANVILLE | IN | 46122-8463 | |
| FRED J BRINGARDNER | 12271 COIT ROAD #1305 | | | | DALLAS | TX | 75251 | |
| FRED J BROCHETTI | 4907 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-9419 | |
| FRED J BUSCH & | MARGARET BUSCH JT TEN | 5440 W PENSACOLA AVE | | | CHICAGO | IL | 60641-1332 | |
| FRED J CMINO | 2301 BURGESS RD | | | | CHESTER | VA | 23836 | |
| FRED J CONE AS CUSTODIAN FOR | JAMES LEE CONE U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 1423 FRANCIS ST | SAINT JOSEPH | MO | 64501 | |
| FRED J DUNKERLEY | 22 HUNTER'S WAY | | | | NEWTOWN | PA | 18940-1158 | |
| FRED J FISHER II CUST | CAMERON N FISHER | UNIF TRANS MIN ACT CA | 6200 ST HELENA RD | | SANTA ROSA | CA | 95404-9692 | |
| FRED J FLINT | 2818 CABIN RD | | | | CHATTANOOGA | TN | 37404-1001 | |
| FRED J GIVENS | 243 LITCHFIELD ST | | | | ROCKMART | GA | 30153-2542 | |
| FRED J HESS | 2858 BERKSHIRE ROAD | | | | CLEVELAND HEIGHTS | OH | 44118-2402 | |
| FRED J HICKEL | 42555 ADDISON | | | | CONTOM | MI | 48187-3408 | |
| FRED J JENSEN | 7922 S KILPATRICK AVE | | | | CHICAGO | IL | 60652-2024 | |
| FRED J KALKOFEN | 910 RIDGE RD | | | | STEVENS POINT | WI | 54481-2430 | |
| FRED J LOREY | 386 GREENMOUNT AVE | | | | CLIFFSIDE PARK | NJ | 07010-1624 | |
| FRED J LOWRY & ELNORA R | LOWRY JT TEN | 11713 SE 32ND | | | OKLAHOMA | OK | 73150-1800 | |
| FRED J MACHALA | 3203 RINIEL RD | | | | LENNON | MI | 48449-9411 | |
| FRED J MASSER & MARSHA | PAVELKA JT TEN | 29058 EDWARD | | | MADISON HEIGHTS | MI | 48071 | |
| FRED J MCNULTY | 9528 7 MILE | | | | NORTHVILLE | MI | 48167-9118 | |
| FRED J MERTZ | 4125 E CANYON | | | | SPRINGFIELD | MO | 65809-3760 | |
| FRED J NAHAS II CUST FRED | JOHN NAHAS III UNIF GIFT MIN | ACT PA | BOX 291 | | SOMER POINT | NJ | 08244-0291 | |
| FRED J NITZ | 7834 S KILPATRICK AVE | | | | CHICAGO | IL | 60652-1133 | |
| FRED J PENDERGAST | BOX 326 | | | | NEWTOWN | CT | 06470-0326 | |
| FRED J RIED & OPAL L | RIED JT TEN | 803 MEADOWLARK LANE | | | DELRAY BEACH | FL | 33445-1818 | |
| FRED J ROUSH | 3116 MICHAEL LANE | | | | ANDERSON | IN | 46011-2007 | |
| FRED J SCHIEFERSTEIN & | CHARLOTTE M SCHIEFERSTEIN JT TEN | 431 MADISON HILL RD | | | CLARK | NJ | 07066-2901 | |
| FRED J SCHMIDT | 22 JOSEPH ST | | | | NEW HYDE PARK | NY | 11040-1703 | |
| FRED J SCHMIDT TR OF THE | FRED J SCHMIDT TRUST U/A DTD | 01/06/86 | 22 JOSEPH ST | | NEW HYDE PARK | NY | 11040-1703 | |
| FRED J SMITH | 3118 KINDLEWOOD LN | | | | BAY CITY | MI | 48706-1270 | |
| FRED J SPARGER 3RD | 108 E ASHE ST | | | | WADESBORO | NC | 28170-2702 | |
| FRED J STENZEL TR | FRED J STENZEL TRUST | UA 12/11/98 | 17759 BERNARD DR 155 | | ORLAND PARK | IL | 60467-9333 | |
| FRED J TEREAU | 5002 ALPHA WAY | | | | FLINT | MI | 48506-1856 | |
| FRED J TOIBERO | 12506 WOODRIDGE LANE | | | | HIGHLAND | MD | 20777-9564 | |
| FRED J WEHLING JR & RUTH | WEHLING JT TEN | 1104 SO MAIN ST | | | SANDWICH | IL | 60548-2309 | |
| FRED J WILLIAMS | 20 GALAXY DR | | | | ST PETERS | MO | 63376-4426 | |
| FRED J WINDON | 1230 NW 42ND LN | | | | OCALA | FL | 34475-1554 | |
| FRED JACKSON JR | 2928 PLAZA DR | | | | FORT WAYNE | IN | 46806-1311 | |
| FRED JAMES FLATLEY | BOX 51724 | | | | PACIFIC GROVE | CA | 93950-6724 | |
| FRED JANUARY JR | 2512 MEADOWCROFT | | | | BURTON | MI | 48519-1268 | |
| FRED JUBERA | 11230 HEMLOCK DR | | | | STERLING HEIGHTS | MI | 48312-3843 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRED K FOULKES | | 21 WOODBINE RD | | | BELMONT | MA | 02478-1602 | |
| FRED K HUBER | | 2805 GRUBB RD | | | WILMINGTON | DE | 19810-2318 | |
| FRED K OSTROM | | 841 BRIAR COURT | | | ROCHESTER HILLS | MI | 48309-2447 | |
| FRED KAHL | | P.O. BOX 1190 | | | JAMESTOWN | CA | 95327 | |
| FRED KANES & WANDA N | KANES JT TEN | 254 TUCSON ST | | | AURORA | CO | 80011-8439 | |
| FRED KAUFMAN III | | 2428 ADAMS ST | | | GARY | IN | 46407-3514 | |
| FRED KELLETT | | 9521 W COLDWATER ROAD | | | FLUSHING | MI | 48433-1077 | |
| FRED KOROTKIN | | BOX 11053 | | | MINNEAPOLIS | MN | 55411-0053 | |
| FRED KOZMIK | | 71 E LINDEN AVE | | | ENGLEWOOD | NJ | 07631-3620 | |
| FRED KUGELMAN | | 9 WOOD LANE | | | PLAINVIEW | NY | 11803-1909 | |
| FRED KUGELMAN | | 9 WOOD LANE | | | PLAINVIEW | NY | 11803-1909 | |
| FRED L AUSTIN | | 4410 SE 13TH STREET | | | OCALA | FL | 34471-3207 | |
| FRED L BANKER | | 7908 PORTLAND RD | | | PORT HOPE | MI | 48468-9335 | |
| FRED L BARRETT & RUTH J | BARRETT JT TEN | 1858 SUNSET DR | | | VISTA | CA | 92083-6315 | |
| FRED L BERNDT | | 1280 W DEAN RD | | | MILWAUKEE | WI | 53217-2534 | |
| FRED L BROWN | | 1424 N LUNA | | | CHICAGO | IL | 60651-1234 | |
| FRED L CARRUTHERS | | 511 WINDEMERE AVE | | | TORONTO | ON | M6S 3L5 | CANADA |
| FRED L CLEMMER | | 190 MOAT SEWELL ROAD | | | PHILADELPHIA | TN | 37846-3330 | |
| FRED L COCHRAN AS CUSTODIAN | FOR DONALD R COCHRAN U/THE | FLORIDA GIFTS TO MINORS ACT | 6766 HARTFORD RD | | COCOA | FL | 32927-8323 | |
| FRED L CONGER AS CUSTODIAN | FOR MISS CANDACE G CONGER | U/THE KANSAS UNIFORM GIFTS | TO MINORS ACT | 3201 N MONROE | HUTCHINSON | KS | 67502-2330 | |
| FRED L DARAS | | 683 NILES VIENNA ROAD | | | VIENNA | OH | 44473-9519 | |
| FRED L DAVIDSON & | LEONA S DAVIDSON JT TEN | 4736 WOODLAND AVE | | | DREXEL HILL | PA | 19026-4321 | |
| FRED L DECKER | | 3018 WALDEN SHORES BLVD | | | LAKEWELLS | FL | 33898 | |
| FRED L DULIK | | 3201 KENSINGTON CRT | | | MANCHESTER | MD | 21102 | |
| FRED L FEINSTEIN & | LENORE FEINSTEIN JT TEN | 56-26-244TH ST | | | DOUGLASTON | NY | 11362-1905 | |
| FRED L FREEMAN | | 10735 MCGUINN ROAD | | | CLARKSVILLE | OH | 45113-9601 | |
| FRED L FROST | | 1594 LAMBDEN ST | | | FLINT | MI | 48532-4552 | |
| FRED L GONZALES | | 3943 ROYAL LANE | | | DALLAS | TX | 75229-4048 | |
| FRED L HACKETT JR | | 110 PROSPECTOR PASS | | | GEORGETOWN | TX | 78628 | |
| FRED L HAER | | 4712 N DIXIE DR | | | DAYTON | OH | 45414 | |
| FRED L HAWKES | | 3944 SOUTHERN CROSS D | | | BALTO | MD | 21207-6459 | |
| FRED L HICKEN | | 4760 TREE LINE TRAIL | | | NEW MIDDLETOWN | OH | 44442 | |
| FRED L HUNTER | | 9604 RUTHERFORD | | | DETROIT | MI | 48227-1678 | |
| FRED L JOE & | ROSE L JOE JT TEN | 2818 W SILVERLAKE DR | | | LOS ANGELES | CA | 90039-2629 | |
| FRED L JONES | | 4902 GREENLAWN DR | | | FLINT | MI | 48504-2048 | |
| FRED L KOVACS AS CUST FOR | LYNN CAROL KOVACS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 13780 F PORTOFINO DR | DEL MAR | CA | 92014-3555 | |
| FRED L LESPERANCE | | 67848 LAKE ANGELA DR | | | RICHMOND | MI | 48062-1687 | |
| FRED L LIERMANN | | W 310 S 7095 HIGHWAY I | | | MUKWANAGO | WI | 53149 | |
| FRED L MAIN | | 2886 HAGGETT DRIVE | | | TWINSBURG | OH | 44087-2941 | |
| FRED L MATHISON & ODETTE H | MATHISON JT TEN | 3203 S HARRIS | | | INDEPENDENCE | MO | 64052-2731 | |
| FRED L MAYNARD | | 373 COVE VIEW DRIVE | | | WATERFORD | MI | 48327-3785 | |
| FRED L MUELLER | | 670 MT OLIVET RD LOT 73 | | | BOWLING GREEN | KY | 42101-8633 | |
| FRED L NELSON III | | 107 OAK DRIVE | | | BRANDON | MS | 39047-6201 | |
| FRED L PASTERNACK | | 29 EAST 63RD ST | | | N Y | NY | 10021-7318 | |
| FRED L RADELFINGER | | 1003 WOODY CREEK LANE | | | WINDSOR | CA | 95492-9485 | |
| FRED L RAPAPORT | | 4318 W BERTONA ST | | | SEATTLE | WA | 98199-1811 | |
| FRED L RIEHMAN & ANNA J | RIEHMAN JT TEN | 9002 HEATHWOOD CIRCLE | | | NILES | IL | 60714-5814 | |
| FRED L RIGGS | | 8563 DONEGAL DR | | | CINCINNATI | OH | 45236-1601 | |
| FRED L RUSSELL | | 2321 DOUBLE SPRINGS CH RD | | | MONROE | GA | 30656-4645 | |
| FRED L SKIBA | | 3120 DALE AVE | | | FLINT | MI | 48506-3059 | |
| FRED L SMITH | | BOX 15 | 150 PINE ST | | DIMONDALE | MI | 48821-0015 | |
| FRED L SQUIRES | | 2734 CANAL RD | | | EATON RAPIDS | MI | 48827 | |
| FRED L STRANGE | | 1416 LAKESHIRE DR | | | TUPELO | MS | 38804-1053 | |
| FRED L TINBERG | | 13787 170TH ST | | | BONNER SPRINGS | KS | 66012-7817 | |
| FRED L TROXELL | | 315 E MARSHALL ST | | | MARION | IN | 46952-2802 | |
| FRED L VON BOHLAND | | 10815 E 47TH ST | | | KANSAS CITY | MO | 64133-1859 | |
| FRED L WALLACE | | 59185 ELIZBETH LN | | | RAY TWP | MI | 48096-3551 | |
| FRED L WHITLARK | | 309 HARRIMAN AVE N | | | AMERY | WI | 54001-1031 | |
| FRED L WINDER JR | | 490 S E BARRINGTON DR | | | OAK HARBOR | WA | 98277-3268 | |
| FRED L WYROSDICK | | 5027 CALLAN DR | | | LEWISTON | NY | 14092-2009 | |
| FRED LEE CUST FOR ALISON LEE | UNIF GIFTS MIN ACT NY | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | | NEW YORK | NY | 10013-4460 | |
| FRED LEE CUST FOR JASON | THOMAS LEE UNIF GIFTS MIN | ACT NY | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | NEW YORK | NY | 10013-4460 | |
| FRED LEE CUST FOR JESSIA LEE | UNIF GIFT MIN ACT NY | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | | NEW YORK | NY | 10013-4460 | |
| FRED LEE CUST FOR VANESSA | LEE UNIF GIFTS MIN ACT NY | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | | NEW YORK | NY | 10013-4460 | |
| FRED LEE DAVIS | | 8424 THAMES CT | | | YPSILANTI | MI | 48198-3650 | |
| FRED LEE MUELLER | | 670 MT OLIVET RD 73 | | | BOWLING GREEN | KY | 42101-8633 | |
| FRED LEHR & CHRISTINE LEHR JT TEN | | 2135 THISTLEWOOD DR | | | BURTON | MI | 48509-1243 | |
| FRED LENK | | 1658 S DIAMOND MILL RD | | | NEW LEBANON | OH | 45345-9340 | |
| FRED LEONARD | | 10811 CHURCHILL AVE | | | CLEVELAND | OH | 44106-1210 | |
| FRED M ANDREWS JR & NANCY C | ANDREWS JT TEN | 1435 DODGE N W | | | WARREN | OH | 44485-1851 | |
| FRED M BOYCE | | | | | NUNNELLY | TN | 37137 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRED M CASSEL | 6225 WILLOW ST BOX 93 | | | | WESTPHALIA | MI | 48894-0093 | |
| FRED M COMAR | BOX 127 | | | | MASSENA | NY | 13662-0127 | |
| FRED M ENTRIKEN JR | 4177 AMADORE RD 16 | | | | PHELAN | CA | 92371-8233 | |
| FRED M FIGLEY II | 1306 PINETREE CT | | | | SIDNEY | OH | 45365 | |
| FRED M FORTUIN & HENDRIKA J | A FORTUIN JT TEN | 11265 GRENADA | | | STERLING HEIGHTS | MI | 48312-4957 | |
| FRED M HANNA | 390 BROADWAY 61 | | | | SOMMERVILLE | MA | 02145-2718 | |
| FRED M HAWKINS | 910 MARION | | | | INDIANAPOLIS | IN | 46221-1311 | |
| FRED M HUGHES & ANN M HUGHES TRS | HUGHES LIVING TRUST | U/A DTD 5/24/01 | PO BOX 184 | | ALEXANDRIA | AL | 36250-0184 | |
| FRED M KELLY | 3400 BELFORD | | | | HOLLY | MI | 48442-9503 | |
| FRED M LOECHNER | 2717 MONTEREY BLVD | | | | OAKLAND | CA | 94602-2041 | |
| FRED M MCCASKILL | 4370 E SILVER LAKE ROAD | | | | LINDEN | MI | 48451-9069 | |
| FRED M MICHEL | 84-35 LANDER STREET | APT 1G | | | JAMAICA | NY | 11435-2018 | |
| FRED M PFEFFER | 128 W 21ST | | | | ADA | OK | 74820-8208 | |
| FRED M PICKENS JR & ERAN B | PICKENS JT TEN | C/O PICKENS PICKENS BOYCE | | | NEWPORT | AR | 72112 | |
| FRED M PUGSLEY | 44440 C R 374 | | | | PAW PAW | MI | 49079 | |
| FRED M QUAIF | PO BOX 373 | | | | SPRINGFIELD CENTER | NY | 13468 | |
| FRED M RANKIN | 4704 GUERRY DR | | | | MACON | GA | 31210-4102 | |
| FRED M REITER | 88 ATWATER RD | | | | CHADDS FORD | PA | 19317-9111 | |
| FRED M SANDBERG | 14822 1ST ST | | | | SANTA FE | TX | 77517-3524 | |
| FRED M SCOTT | 419 NORTH MECHANIC ST | | | | LEBANON | OH | 45036-1831 | |
| FRED M SHEPARD TR | REVOCABLE TRUST U/A DTD | 07/20/84 FRED M SHEPARD | 291 HAWSER LANE | | NAPLES | FL | 34102-5028 | |
| FRED M WENTZEL | 1250 GREENBRIAR ROAD | | | | YORK | PA | 17404-1208 | |
| FRED M WILLIAMS | 930 ELKHORN NOBLES RD | | | | PARIS | TN | 38242-6972 | |
| FRED M WILLIAMS | 1545 LYON ST | | | | FLINT | MI | 48503-1151 | |
| FRED MACCOMBS | C/O MARION MACCOMBS | 3405 ARBOR DRIVE | | | FENTON | MI | 48430-3126 | |
| FRED MACKERODT | 940 CRAIGVILLE RD | CHESTER, NY | | | NEW YORK | NY | 10918 | |
| FRED MAROON 3RD AS CUSTODIAN | FOR FRED MAROON 4TH U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 608 CADAGUA | CORAL GABLES | FL | 33146-1712 | |
| FRED MASTERTON | 4 SPRING HILL DR | | | | LINCOLN UNIVERSITY | PA | 19352-1320 | |
| FRED MAURER AS CUSTODIAN FOR | SHARON MAURER U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 991 S APACHE DR | | CHANDLER | AZ | 85224-7262 | |
| FRED MEDICH | 5299 DELAND | | | | FLUSHING | MI | 48433-1196 | |
| FRED MICHAEL MANGOSING | 2204 NORTON ST | | | | ANTIOCH | CA | 94509-3712 | |
| FRED MILLER | 10702 W EL RANCHO DR | | | | SUN CITY | AZ | 85351 | |
| FRED MILLER | 14151 NORTH OLD 41 | | | | OAKTOWN | IN | 47561 | |
| FRED MOORE | 1811 DOGWOOD DR | | | | HOLT | MI | 48842-1530 | |
| FRED MOORE | 5847 WALROND | | | | KANSAS CITY | MO | 64130-3921 | |
| FRED MOORE | 602 DEADFALL RD W | | | | GREENWOOD | SC | 29649-9548 | |
| FRED MOORE & REBECCA LOUISE | MOORE JT TEN | 602 DEADFALL RD W | | | GREENWOOD | SC | 29649-9548 | |
| FRED MOSS JR CUST FOR MISS MARY | KATHERINE MOSS A MINOR UNDER THE | DELAWARE U-G-M-A | RR 2 BOX 199 | SOUTH HUNTING HILLS DR | LANDENBERG | PA | 19350 | |
| FRED MUEGGE & | BEVERLY MUEGGE JT TEN | 1530 N GRANDISON RD | | | CHARLOTTESVILLE | IN | 46117-9720 | |
| FRED MUENCH CUST FREDERICK | MUENCH JR UNIF GIFT MIN ACT | NY | 24120 NORTHERN BLVD APT 2D | | LITTLE NECK | NY | 11362-1009 | |
| FRED N DETTMER | 6129 BELDING RD | | | | ROCKFORD | MI | 49341-9616 | |
| FRED N EDMONDS & CARLOTTA | EDMONDS JT TEN | 4038 WOODROW ST | | | BURTON | MI | 48509-1012 | |
| FRED N HITT | 2499 DELTONA BLVD | | | | SPRING HILL | FL | 34606-3231 | |
| FRED N MC CONNELL & JOAN S | MC CONNELL JT TEN | 212 TULAGI WAY | | | NEW CASTLE | PA | 16105-1735 | |
| FRED N MEYER | 14604 44TH ST | | | | INDEPENDENCE | MO | 64055 | |
| FRED N MORGAN | 21 GREENLEAF TERRACE | | | | STAFFORD | VA | 22556 | |
| FRED N PRINGLE & GWEN J PRINGLE | TRS U/A DTD 6/28/01 | THE PRINGLE FAMILY LIVING TRUST | 4157 W HORSESHOE DR | | BEVERLY HILLS | FL | 34465-2951 | |
| FRED NATIONS | 1205 HAYWOOD CEDAR GROVE RD | | | | GLASGOW | KY | 42141-8494 | |
| FRED O BRUMFIELD JR | 14811 EVERGREEN RIDGE WAY | | | | HOUSTON | TX | 77062-2336 | |
| FRED O DAHLBERG | 3607 N E 77TH TERRACE | | | | KANSAS CITY | MO | 64119-4399 | |
| FRED O FISHER | 39N | 4800 ST RD | | | MARTINSVILLE | IN | 46151 | |
| FRED O JONES | 822 MERILYN LN | | | | ALGER | MI | 48610 | |
| FRED O KOLSTAD JR & LORRAINE | B KOLSTAD JT TEN | 11318 ANDASOL AVE | | | GRANADA HILLS | CA | 91344-3401 | |
| FRED O LOVGREN | 13125 PASEO BARRANCO | | | | SALINAS | CA | 93908-9311 | |
| FRED O MUSSELMAN AS CUST FOR | DAVID T MUSSELMAN U/THE PA | U-G-M-A | 2525 EUTAW PLACE 611 | | BALTIMORE | MD | 21217-5046 | |
| FRED O OELSCHLAGER | 8540 NORTH BROADWAY ST | | | | INDIANAPOLIS | IN | 46240-2227 | |
| FRED O RIDLEY | G 3205 N TERM ST | | | | FLINT | MI | 48506 | |
| FRED O SWANSON & | DONALD F COX & DOLORES E COX JT TEN | 636 ANDOVER DRIVE | | | BURBANK | CA | 91504 | |
| FRED O UTLEY & MILDRED W | UTLEY JT TEN | 11315 APOLINE COURT | | | JACKSONVILLE | FL | 32223-7384 | |
| FRED OPALINSKI | 1420 MAPLE AVE | | | | MONESSEN | PA | 15062-1414 | |
| FRED OWENS JR | 1439 HENDRICKS ROAD | | | | BETHEL SPRINGS | TN | 38315 | |
| FRED P BIRLI & LAURA A | PETZEL JT TEN | 7208 CARDINAL RD | | | ALGONAC | MI | 48001 | |
| FRED P HUGHES | 125 W NORTH ST 211 | | | | NEW CASTLE | PA | 16101-3934 | |
| FRED P KLIPPEL JR | 3010 ROLLINS AVE | | | | DAYTONA BEACH | FL | 32118-3133 | |
| FRED P RASHID | 18728 NADOL DRIVE | | | | SOUTHFIELD | MI | 48075-5885 | |
| FRED P RASHID CUST RYAN P | RASHID UNDER THE MI UNIFORM | GIFT TO MINORS ACT | 28574 NEWPORT RD. | | FARMINGTON HILLS | MI | 48331 | |
| FRED P SANSONETTI TR | FRED P SANSONETTI TRUST | UA 4/9/97 | 118 W CHESTNUT ST | | BLAIRSVILLE | PA | 15717-1223 | |
| FRED P SCHLEICHER | 2 NASSUA PL | | | | MIDDLE TOWN | NJ | 07748-1745 | |
| FRED P SHIELDS | 7480 SW 136 ST | | | | MIAMI | FL | 33156 | |
| FRED P VOGES & ELIZABETH K | VOGES JT TEN | UNIT 102 | 1101 HUNT CLUB DRIVE | | MOUNT PROSPECT | IL | 60056-4261 | |
| FRED PASH TRUSTEE U/A DTD | 11/01/93 FRED PASH TRUST | BOX 368 | | | WARREN | IL | 61087-0368 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRED PATHUIS & KATHLEEN V | PATHUIS JT TEN | 15 CHERRY ST | | | HOLLAND | MI | 49423-4717 | |
| FRED PAUL POLESKY JR | 105 SHADOW LANE | | | | MOON TOWNSHIP | PA | 15108-1139 | |
| FRED PERETTI | 834 GLEN PARK RD | | | | YOUNGSTOWN | OH | 44512-2707 | |
| FRED PETER PELLERITO & | IDA MARY PELLERITO JT TEN | 5050 COMMERCE RD | | | W BLOOMFLD TWNSHIP | MI | 48324-2200 | |
| FRED PHIFER JR | 2021 W LENAWEE | | | | LANSING | MI | 48915-1176 | |
| FRED PHILIP MATHEWS & | ELIZABETH E MATHEWS JT TEN | 1315 CHESACO AVE APT 235 | | | ROSEDALE | MD | 21237-1539 | |
| FRED PILE | 5404 W CO R 800N | | | | GASTON | IN | 47342 | |
| FRED R COTTRELL SR & MADELYN | COTTRELL JT TEN | 193 S FRONT AVE | | | PRESTONSBURG | KY | 41653 | |
| FRED R DENTON & EDITH R | DENTON JT TEN | 2100 ACADEMY | | | DEARBORN | MI | 48124-2574 | |
| FRED R FIGUEROA | BOX 601 | | | | PRUNDERVILLE | MI | 48651-0601 | |
| FRED R GEYER | 5317 QUEAL DR | | | | SHAWNEE | KS | 66203-1943 | |
| FRED R GRAMCKO | 5525 SPLIT MOUNTAIN RD | | | | BORREGO SPRINGS | CA | 92004-6049 | |
| FRED R KELLY JR | 47 SUNSET DR | | | | ENGLEWOOD | CO | 80110-4030 | |
| FRED R KLEIN & TERESE C | KLEIN JT TEN | 13832 SOPHIE COURT | | | WESTMINSTER | CA | 92683 | |
| FRED R LOWMAN JR | 90 W MILL ST | | | | SPRINGBORO | OH | 45066-1441 | |
| FRED R MAYER | 9774 RESTING | PINES COURT | | | LAS VEGAS | NV | 89117 | |
| FRED R MAZUCA & | FRED MAZUCA JR JT TEN | 5034 LANCELOT DR | | | SAN ANTONIO | TX | 78218-2738 | |
| FRED R MCDONALD | 1207 JOHNSON ST | | | | SANDUSKY | OH | 44870-4627 | |
| FRED R MERRITT | 3148 FIELD RD | | | | MURFREESBORO | TN | 37130-3402 | |
| FRED R NEIMAN TRUSTEE U/A | DTD 08/21/90 F/B/O FRED R | NEIMAN | 13200 LINCOLN RD | | MONTROSE | MI | 48457-9319 | |
| FRED R ORTLIP & RORY D | ORTLIP JT TEN | 621 E ESSEX | | | ST LOUIS | MO | 63122-3044 | |
| FRED R PORTER | 3700 W HOLMES RD | | | | LANSING | MI | 48911-2105 | |
| FRED R PRETTENHOFER | 3030 ALTON DR | | | | ST PETE BCH | FL | 33706-2706 | |
| FRED R RECKNAGEL | 286 ROOSEVELT LN | | | | KENILWORTH | NJ | 07033-1523 | |
| FRED R SATTLER & GAIL A | SATTLER JT TEN | 17465 RUSHING DR | | | GRANADA HILLS | CA | 91344-1912 | |
| FRED R SLOAN | 5643 SEVER RD | | | | CHISHOLM | MN | 55719 | |
| FRED R SONNENBERG | 36 WOODBURY STREET | | | | WILKES-BARRE | PA | 18702-3308 | |
| FRED R WILES | 4989 SEAVIEW AVE | | | | CASTRO VALLEY | CA | 94546-2300 | |
| FRED REINDL & ELEANOR C | REINDL JT TEN | 11 NANTUCKET LANE | | | DEER PARK | NY | 11729-1012 | |
| FRED REINERS | 6 DONNA ST | | | | BEVERLY HILLS | FL | 34465-3745 | |
| FRED REINL & ELEANORE | REINL JT TEN | 2 SPARMAN PLACE | | | SECAUCUS | NJ | 07094-3014 | |
| FRED RELIFORD | 2997 CHAUNSY CIRCLE | | | | STOCKTON | CA | 95209-1657 | |
| FRED RESLER | 1115 LILLIE DRIVE | | | | BOSQUE FARM | NM | 87068-9024 | |
| FRED RICHARD PICKELHAUPT & | JOAN DOROTHY PICKELHAUPT JT TEN | 310 NORTHSHORE DR | | | SAINT CLAIR SHORES | MI | 48080-2801 | |
| FRED ROBERTS | 16561 WASHBURN | | | | DETROIT | MI | 48221-2842 | |
| FRED ROBINSON | 6529 BURNLY | | | | GARDEN CITY | MI | 48135-2037 | |
| FRED RUDOLF RODGERS | 9172 N GENESEE RD | | | | MT MORRIS | MI | 48458-9758 | |
| FRED S BALL 3RD | 1912 LOGAN DR | | | | NORMAN | OK | 73069-6408 | |
| FRED S BURNETT | 534 RIVERVIEW DRIVE | | | | LEAVITTSBURG | OH | 44430-9678 | |
| FRED S CRUDELE & DIANE M | CRUDELE JT TEN | 75 MILLHOUSE RD | | | MARLBORO | NY | 12542-6206 | |
| FRED S DAVID | 613 N ROXBURY DR | | | | BEVERLY HILLS | CA | 90210-3240 | |
| FRED S DURHAM | R 2 | | | | PERU | IN | 46970-9802 | |
| FRED S HALL | 3180 ROCKINGHAM DR | | | | ATLANTA | GA | 30327-1235 | |
| FRED S HOGG | 1927 BASSETT | | | | ORANGE | TX | 77632-3913 | |
| FRED S HORNER | 1068 IRVING PL | | | | WAUKESHA | WI | 53188-2355 | |
| FRED S MARSHALL | 141 SMITHFIELD RD | | | | NORRIDGEWOCK | ME | 04957-3129 | |
| FRED S MISKA | 969 W GLASS RD | | | | ORTONVILLE | MI | 48462-9056 | |
| FRED S MISKA & JO ANN MISKA JT TEN | 969 W GLASS ROAD | | | | ORTONVILLE | MI | 48462-9056 | |
| FRED S PORT JR & | DELORES J PORT JT TEN | 199 REHOBETH CHURCH RD | | | CLARION | PA | 16214-5911 | |
| FRED S VAUGHN & DONNA | LEE VAUGHN JT TEN | 3524 NEWCOMB DR | | | ANCHORAGE | AK | 99508-4852 | |
| FRED SANTUCCI | 22 CENTER RD | | | | RANDOLPH | NJ | 07869-1057 | |
| FRED SCHIEMAN & JOAN | SCHIEMAN JT TEN | 6733 S RIVER RD | | | MARINE CITY | MI | 48039-2256 | |
| FRED SCHLANG | 10856 CHARLESTON PL | | | | COOPER CITY | FL | 33026-4907 | |
| FRED SCHLOSS | 2000 LINWOOD AVENUE | | | | FORT LEE | NJ | 07024-3086 | |
| FRED SCHMIDT | 19229 BETTY STOUGH RD | | | | CORNELIUS | NC | 28031-7515 | |
| FRED SCHUETZ TR | U/A DTD 2/22/2004 | FRED SCHUETZ TRUST | 3795 BALBOA PLACE | | WESTERVILLE | OH | 43081-4149 | |
| FRED SEILKOP | 313 SWANSON DRIVE | | | | LAWRENCEVILLE | GA | 30043 | |
| FRED SHUNKO & DONNA SHUNKO | TRUSTEES U/A DTD 08/23/93 | FRED SHUNKO LOVING TRUST | 2026 RYMAL RD | | ALGOA | TX | 77511-7435 | |
| FRED SIDAROS | 26 BALSDON CRESC | | | | WHITBY ON | ON | L1P 1L5 | CANADA |
| FRED SIDAROS | 26 BALSDON CRESC | | | | WHITBY ON | ON | L1P 1L5 | CANADA |
| FRED SMITH | 11 CAMBRIDGE PARK | | | | FRANKENMUTH | MI | 48734-9779 | |
| FRED SNYDER & ANNETTE SNYDER | TRUSTEES U/A SNYDER FAMILY | TRUST DTD 05/15/91 | 3100 PRUITT RD H-303 | | PORT ST LUCIE | FL | 34952-5955 | |
| FRED SOUTH JR | RR 1 BOX 158A | | | | GASTON | IN | 47342-8995 | |
| FRED SPAIN & GERTRUDE M | SPAIN JT TEN | 69 EDGEWOOD RD | | | FLORHAM PARK | NJ | 07932-2126 | |
| FRED SPECTOR AS TRUSTEE U/A | DTD 03/13/91 FRED SPECTOR | TRUST | 1709 N FREMONT ST | | CHICAGO | IL | 60614-5540 | |
| FRED STAPLETON | 10395 STATE RT 73 | | | | NEW VIENNA | OH | 45159-9650 | |
| FRED STEINMAN | BOX 17982 | | | | MEMPHIS | TN | 38187-0982 | |
| FRED STERZER | 4432 PROVINCE LINE RD | | | | PRINCETON | NJ | 08540-4368 | |
| FRED STEVEN & JULIA ANN | SQUIRES JT TEN | 1645 STATE SERVICE ROAD | | | DEFIANCE | OH | 43512-1952 | |
| FRED STREIFELD CUST | SCOTT STREIFELD UNDER CA UNIF | TRANSFERS TO MINORS ACT | 16747 MAGNOLIA BLVD. | | ENCINO | CA | 91436 | |
| FRED T AIDE & ELSIE MAE | AIDE JT TEN | | | | HAZEL GREEN | WI | 53811 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRED T BANFIELD | BOX 16353 | | | | FT WORTH | TX | 76162 | |
| FRED T BANKS | 2062 PIMLICO PL | | | | ORANGE PARK | FL | 32073-5825 | |
| FRED T BIGELOW | 757 MIDDLESEX BLVD | | | | GROSSE POINTE PARK | MI | 48230-1741 | |
| FRED T CADMUS III | 1170 FAIRVIEW RD | | | | GLENMOORE | PA | 19343-2652 | |
| FRED T CHARLESTON | 15866 MANSFIELD | | | | DETROIT | MI | 48227-1959 | |
| FRED T CRAWFORD | BOX 266 | | | | FELICITY | OH | 45120-0266 | |
| FRED T DIFONZO | 103 MAYFIELD AVE | | | | JENKINTOWN | PA | 19046-5111 | |
| FRED T FELS | 9537 SPRING BRANCH | | | | DALLAS | TX | 75238 | |
| FRED T GOODIN | 23565 LAWSON AVE | | | | WARREN | MI | 48089-4486 | |
| FRED T KAHNERT | BOX 9 | | | | HARRISON | NJ | 07029-0009 | |
| FRED T MILLARD & DENISE M | MILLARD JT TEN | 1845 RAY RD | | | OXFORD | MI | 48371-2755 | |
| FRED T NAZ | 14706 DANE CT | | | | STERLING HGTS | MI | 48312-4414 | |
| FRED T PRICE | 4310 GROVE CITY RD | | | | GROVE CITY | OH | 43123-9672 | |
| FRED T RENICK JR | 224 RIVES RD | | | | MARTINSVILLE | VA | 24112-3829 | |
| FRED T SAITO AS CUSTODIAN | UNDER THE LAWS OF OREGON FOR | STEVEN M SAITO | ROUTE 1 | BOX 3971 | NYSSA | OR | 97913 | |
| FRED T SCHARRER JR & | BETTY M SCHARRER JT TEN | 5889 SW 31ST ST | | | MIAMI | FL | 33155-4015 | |
| FRED TAPPER | 9 SANDRICK RD | | | | BELMONT | MA | 02478-4626 | |
| FRED TAYLOR ISQUITH | 103 EAST 84TH STREET | | | | NEW YORK | NY | 10028-0937 | |
| FRED THRASHER | 4317 ARROW TREE DR APT D | | | | ST LOUIS | MO | 63128-4714 | |
| FRED V BIFARO CUST JESSICA A | BIFFARO UNDER NY UNIF GIFTS | TO MINORS ACT | 2 CRESCENT CT | | NEW CITY | NY | 10956-6404 | |
| FRED V CORNETT | 5323 TENNIS LN | | | | DELRAY BEACH | FL | 33484-6640 | |
| FRED V HOLL | 8420 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9075 | |
| FRED V KELLY JR | 272 SUNSET BLVD | | | | GREENWOOD | IN | 46142-3916 | |
| FRED V LOPEZ | 211 LAURIE LANE | | | | SANTA PAULA | CA | 93060-3116 | |
| FRED V SANDERS | 8802 ST RT 15 | | | | DEFIANCE | OH | 43512-8493 | |
| FRED VALENTI AS CUSTODIAN | FOR ANNE VALENTI UNDER THE | CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | 91 WRINN ST | WALLINGFORD | CT | 06492-3141 | |
| FRED VALENTI CUST CAROLE | VALENTI UNIF GIFT MIN ACT | CONN | 219 HIGH STREET | | WALLINGFORD | CT | 06492-3203 | |
| FRED VIRRAZZI & BARBARA LEE | VIRRAZZI JT TEN | 5525 PASEO DE PALBO | | | TORRANCE | CA | 90505-6265 | |
| FRED VROMAN | 3087 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9411 | |
| FRED W & MARY L GUTEKUNST TR | FRED W & MARY L GUTEKUNST | REVOCABLE TRUST UA 10/16/98 | 605 FAIRMOUNT DR | | SAN BERNARDINO | CA | 92404-1759 | |
| FRED W BALLEW | C/O NANCY S FRAGOMENI | 4734 TIPTON | | | TROY | MI | 48098 | |
| FRED W BASHIR | 1916 S AVERILL AVE | | | | FLINT | MI | 48503-4404 | |
| FRED W BEAUMONT & | MARY L BEAUMONT JT TEN | 12 HARNED'S LANDING | | | CORTLAND | OH | 44410-1276 | |
| FRED W BEAUMONT & MARY L | BEAUMONT JT TEN | 12 HARNEDS LNDG | | | CORTLAND | OH | 44410-1276 | |
| FRED W BENSON | 100 MARK DRIVE | | | | RAYNHAM | MA | 02767-1536 | |
| FRED W BRUNKE | 2340 SOUTH 15TH AVE | | | | BROADVIEW | IL | 60155-4008 | |
| FRED W CAVENDER SR | 108 OAKLEAF CIRCLE | | | | HEMPHILL | TX | 75948-9779 | |
| FRED W CRAWFORD TOD | JOSEPHINE CRAWFORD | THE CRAWFORD FAMILY TRUST | U/A DTD 7/31/98 | 6555 JEFFERSON ST | WORTH BRANCH | MI | 48461-9701 | |
| FRED W CREW & JOHANNA M CREW JT TEN | 4348 LAWNWOOD LANE | | | | BURTON | MI | 48529-1931 | |
| FRED W DEAN | RT 1 BOX CB67T8 | | | | CLIMAX SPGS | MO | 65324-9801 | |
| FRED W EICK & | DONNA L EICHSTAEDT JT TEN | 3428 W 84TH PL | | | CHICAGO | IL | 60652-3216 | |
| FRED W GROTOPHORST | 4311 KUY KENDALL RD | | | | CHARLOTTE | NC | 28270-0471 | |
| FRED W HABERMAN | 98-22-63RD DR | | | | REGO PARK | NY | 11374 | |
| FRED W HANSON | 323 WOODVIEW PL | | | | MANCHESTER | MI | 48158-8690 | |
| FRED W HILL & | GERTRUDE E HILL TR | UA 04/01/95 | 730 CAMINO AMIGO | | DANVILLE | CA | 94526-2204 | |
| FRED W HILL & GLADYS E HILL JT TEN | 521 S ACADEMY ST | | | | MEDINA | NY | 14103-1138 | |
| FRED W JOHNSON & ROSE M | JOHNSON JT TEN | 5232 RIDGEBURY | | | LYNDHURST | OH | 44124-1209 | |
| FRED W KELLETT | 2489 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | |
| FRED W KENDALL & DORIS E | KENDALL JT TEN | 129 CITY MILL RD | | | LANCASTER | PA | 17602-3807 | |
| FRED W KILLION JR | 2513 DAUPHIN ST | | | | MOBILE | AL | 36606-1903 | |
| FRED W LEDDER & MILDRED P | LEDDER JT TEN | 56 WESTERN BLVD | | | GILLETTE | NJ | 07933-1912 | |
| FRED W MALLARD | P.O BOX 176 | | | | CORUNNA | MI | 48817-1527 | |
| FRED W MARTIN | 50850 C R 665 | | | | PAW PAW | MI | 49079 | |
| FRED W MELCHIOR | 2465 NORWINDEN DR | | | | SPRINGFIELD | PA | 19064 | |
| FRED W METZGER | 91-25-71ST AVE | | | | FOREST HILLS | NY | 11375 | |
| FRED W METZIG | 446 HAWTHORNE ST | | | | NEENAH | WI | 54956-4624 | |
| FRED W MOELLER | 2900 25TH AVENUE NORTH | | | | FORT DODGE | IA | 50501-7348 | |
| FRED W MOTES JR | 4265 E UPPER RIVER RD | | | | SOMERVILLE | AL | 35670-4339 | |
| FRED W NACE | 2913 CUNNINGTON LANE | | | | DAYTON | OH | 45420-3834 | |
| FRED W NICHOLS JR TR | NICHOLS FAM REVOCABLE TRUST | UA 04/13/97 | 37 GROVE LN | 9A SEA PINES | BREWSTER | MA | 02631-1454 | |
| FRED W NOYES | 381 CHANDLER ST | | | | ROMEO | MI | 48065-4603 | |
| FRED W PARKER | 459 CLAIR HILL DRIVE | | | | ROCHESTER | MI | 48309-2114 | |
| FRED W PAULUS | 2700 BELLEFONTAINE B-12 W | | | | HOUSTON | TX | 77025-1622 | |
| FRED W ROSENBAUM & | CHRISTINE L ROSENBAUM JT TEN | 11 STONE RD | | | BURLINGTON | CT | 06013-2610 | |
| FRED W ROSSI | 1567 VINCENNES | | | | CRETE | IL | 60417-3103 | |
| FRED W SCHILDGE | 50-67-42ND ST | | | | SUNNYSIDE | NY | 11104 | |
| FRED W SCHWARTZ | 1316 WISE DR | | | | MIAMISBURG | OH | 45342-3352 | |
| FRED W SMITH JR | 107 NOTTINGHAM | | | | VITORIA | TX | 77904-1709 | |
| FRED W STARKS | C/O STARKS ASSOCIATES INC | 1280 NIGARA ST | | | BUFFALO | NY | 14213-1503 | |
| FRED W VINCENT JR | 412 RIO TERRA | | | | VENICE | FL | 34285-2953 | |
| FRED W YEANY | 110 OAK HAVEN TRL | | | | RUTHERFORDTON | NC | 28139-6382 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRED WALLACE CLARK | 12110 W 68TH TERR | | | | SHAWNEE | KS | 66216-2825 | |
| FRED WARD | 217 BRADFORD ST | | | | SEAFORD | DE | 19973 | |
| FRED WEINSTEIN | 1521 S BOWLING GREEN DR | | | | CHERRY HILL | NJ | 08003-3631 | |
| FRED WIENER & MIRIAM | WIENER JT TEN | 33A EINSTEIN AVE | | | HAIFA-AHUZA | | | ISRAEL |
| FRED WILLIAMS | 4005 MINERAL WELLS HIGHWAY | | | | WEATHERFORD | TX | 76088-6701 | |
| FRED WILLIAMS | 3774 RANDY COURT | | | | CINCINNATI | OH | 45247-6943 | |
| FRED WILSON & DORIS J WILSON JT TEN | 3930 BRANWEN CT | | | | FLORISSANT | MO | 63034-3216 | |
| FRED WINTER | 9519 HOLLY OAK DR | | | | SHREVEPORT | LA | 71118-4733 | |
| FRED WOLNY | 39827 GREENVIEW PL 3 | | | | PLYMOUTH | MI | 48170-4570 | |
| FRED WOLNY | 39827 GREENVIEW PL 3 | | | | PLYMOUTH | MI | 48170-4570 | |
| FRED WONG & MABEL J WONG | CO-TRUSTEES UA WONG FAMILY | TRUST DTD 11/28/89 | 121 TERRA VISTA AVE | | SAN FRANCISCO | CA | 94115-3823 | |
| FRED WORTH & | INA FAYE WORTH TR | FRED WORTH TRUST | UA 03/23/95 | 8404 HEDGES | RAYTOWN | MO | 64138-3442 | |
| FRED WRIGHT | 100 WINSTON AVE | | | | WILMINGTON | DE | 19804-1730 | |
| FRED Z GLAUB & EDITH | GLAUB JT TEN | 12029 NAVY | | | LOS ANGELES | CA | 90066-1044 | |
| FREDA A FISHBURN | 2113 COBBLESTONE DR | | | | FINDLAY | OH | 45840-7708 | |
| FREDA A HOY | 310 SUNSET DR | | | | ELON COLLEGE | NC | 27244-9214 | |
| FREDA BELL | 24 LAKESHORE BLVD | | | | KINGSTON | ONTARIO | K7M 4J6 | CANADA |
| FREDA CLEMENTS | 507 ASH ST | | | | MORRISON | MO | 65061 | |
| FREDA D MAISEL & DALE Z | MAISEL JT TEN | 12789 FOLLY QUARTER RD | | | ELLICOTT CITY | MD | 21042-1246 | |
| FREDA D PEARISO & | BRIAN MATTHEW PEARISO JT TEN | 307 E LEXINGTON | | | DAVISON | MI | 48423-1843 | |
| FREDA DECKER | APT 2304 | 2400 LAKEVIEW | | | CHICAGO | IL | 60614-2740 | |
| FREDA E ELJENHOLM & ERIC J | ELJENHOLM JT TEN | BOX 1383 | | | PEBBLE BEACH | CA | 93953-1383 | |
| FREDA E GRAY & | JOHN R GRAY JT TEN | BOX 605 | | | AURORA | MO | 65605-0605 | |
| FREDA ELIZABETH BELL | 24 LAKESHORE BLVD | | | | KINGSTON | ONTARIO | K7M 4J6 | CANADA |
| FREDA F HALE | 340 DAYTON PIKE | | | | GERMANTOWN | OH | 45327-1172 | |
| FREDA F MC COY | 64 OSSIAN ST | | | | DANSVILLE | NY | 14437-1030 | |
| FREDA G WEBER TR U/A DTD 7/30/92 | FREDA G WEBER REVOCABLE DEED OF TRUST | 2506 W WOODWELL RD | | | BALTIMORE | MD | 21222 | |
| FREDA IRENE FEY AS CUSTODIAN | FOR GREGORY CARLTON FEY | U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | 8411 CRESTWOOD AVE | MUNSTER | IN | 46321-2011 | |
| FREDA J ROBBINS | 508 W CASS ST | | | | ST JOHNS | MI | 48879-1715 | |
| FREDA J SOON | 3465 TAMARACK TRAIL | | | | MT MORRIS | MI | 48458-8211 | |
| FREDA L DANIELY | 8210 BLISS STREET | | | | DETROIT | MI | 48234-3364 | |
| FREDA L HELINSKI | 208 TIMBER GROVE ROAD | | | | REISTERSTOWN | MD | 21136-3723 | |
| FREDA L PHILLIPS | 1013 RANGE RD | | | | WADESTOWN | WV | 26590 | |
| FREDA L PHILLIPS & CHARLES H | PHILLIPS JT TEN | 1013 RANGE RD | | | WADESTOWN | WV | 26590 | |
| FREDA L REYNOLDS | 3824 S HUBBARD ST | | | | MARION | IN | 46953-5128 | |
| FREDA L TERRY | 8558 CO RD 434 | | | | TRINITY | AL | 35673-3019 | |
| FREDA M APPLEBAUM & BERT A | DAVIS JT TEN | 1300 RUNNING SPRING RD 1 | | | WALNUT CREEK | CA | 94595-2965 | |
| FREDA M BATCHELDER | 13163 STACY RD | | | | GREENVILLE | MI | 48838-9005 | |
| FREDA M COLLIER | 5319 GREENCROFT DR | | | | DAYTON | OH | 45426-1923 | |
| FREDA M COWIE | 4 LARRY LANE | | | | CORTLAND | OH | 44410-9325 | |
| FREDA M GRIBBIN | 307 N MAPLE ST BOX 95 | | | | CONVERSE | IN | 46919-0095 | |
| FREDA M HUNSTAD TR U/A DTD 8/30/89 | FREDA M HUNSTAD TRUST | 6281 LITTLE CREEK RD | | | ROCHESTER | NY | 48306-3421 | |
| FREDA M HUNSTAD TRUSTEE | REVOCABLE TRUST DTD 08/30/89 | U/A FREDA M HUNSTAD | 6281 LITTLE CREEK RD | | ROCHESTER | MI | 48306-3421 | |
| FREDA M HUNTER | 5729 LAKEVIEW | | | | DETROIT | MI | 48213-3615 | |
| FREDA M LEVERETTE | 5210 SCENIC VIEW | | | | FLINT | MI | 48532-2356 | |
| FREDA M OSTERINK | 1738 WESTLANE DR NE | | | | GRAND RAPIDS | MI | 49505-4852 | |
| FREDA M PAGLIUCA | 216 HUNTER AVE | | | | TRENTON | NJ | 08610-3525 | |
| FREDA M PECKENS TR | FREDA M PECKENS REVOCABLE LIVING | TRUST U/A DTD 08/20/04 | P O BOX 97 | | FOWLERVILLE | MI | 48836 | |
| FREDA M PYE | 11922 WILLOWBROOK | | | | LOS ANGELES | CA | 90059-2647 | |
| FREDA M ROBERTSON | 4610 DONALD | | | | LANSING | MI | 48910-7409 | |
| FREDA M WITHERS | 104 PINEHURST LANE | | | | SIGNAL MOUNTAIN | TN | 37377-1853 | |
| FREDA MAE STEWART | 1519 S I ST | | | | ELWOOD | IN | 46036-2806 | |
| FREDA MARY DEYO LIFE TENANT | U/W ETHEL BOHNSON | 1332 RT 26 | | | CLIMAX | NY | 12042 | |
| FREDA O TYMOSZEWICZ | 17 TAMARACK AVE | ST CATHARINES ONTARIO | | | L2M | 3B8 | CANADA | |
| FREDA P VENISEE | 420 POINCIANA AVE | | | | ALBANY | GA | 31705-4584 | |
| FREDA R HAMMEL & LEE S | HAMMEL JT TEN | 10372 CLIO RD | | | CLIO | MI | 48420-1946 | |
| FREDA R HAMMEL & MAX F | HAMMEL JR JT TEN | 10372 CLIO RD | | | CLIO | MI | 48420-1946 | |
| FREDA R LEWIS | 125 TODD'S CREEK ROAD | | | | CENTRAL | SC | 29630-9441 | |
| FREDA RUTH LEWIS | 125 TODDS CREEK ROAD | | | | CENTRAL | SC | 29630-9441 | |
| FREDA S DALY | 29891 OLD SCROUGE RD. | | | | ARDMORE | AL | 35739-9801 | |
| FREDA S DALY & | THOMAS D DALY JT TEN | 29894 OLD SCROUGE ROAD | | | ARDMORE | AL | 35739-8817 | |
| FREDA SILVERMAN | 25 NORRIS AVE | | | | METUCHEN | NJ | 08840-1025 | |
| FREDA T LOWRY | 3322 OLD HIGHWAY 68 | | | | MADISONVILLE | TN | 37354-6082 | |
| FREDA V FRIEND | 5460 DOVETREE BLVD | APT 2 | | | DAYTON | OH | 45439-2169 | |
| FREDA V GARRETT | 1500 E BOGART RD APT 12H | | | | SANDUSKY | OH | 44870-7159 | |
| FREDA V HARENZA | 456 N OGDEN ST | | | | BUFFALO | NY | 14212-2134 | |
| FREDA W CANTWELL | 710 E 32ND ST | | | | ANDERSON | IN | 46016-5426 | |
| FREDDA FINKELSTEIN | 16750 NE TENTH AVE APT 107 | | | | NORTH MIAMI BEACH | FL | 33162 | |
| FREDDA HINZ | | | | | MANNING | IA | 51455 | |
| FREDDERICK DUNSON | 6391 COUNTRYDALE CT | | | | DAYTON | OH | 45415-1803 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDDI RAPPAPORT CUST | MELISSA RAPPAPORT UNDER THE | CA UNIF GIFTS TO MINORS ACT | | | LOS ANGELES | CA | 90035-3233 | |
| FREDDIE A CHAPMAN | E-5210 N LINDEN RD | | | | FLINT | MI | 48504-1108 | |
| FREDDIE A JORDAN | 2200 STUART AVE | | | | SUFFOLK | VA | 23434-4333 | |
| FREDDIE A SWING | 493 COMMUNITY RD | | | | LEXINGTON | NC | 27295-9279 | |
| FREDDIE ALLEN | 129 HOLMDENE BLVD N E | | | | GRAND RAPIDS | MI | 49503-3712 | |
| FREDDIE ALLEN & FRANKIE | ALLEN JT TEN | 619 SPRING AVENUE | | | STEUBENVILLE | OH | 43952-3296 | |
| FREDDIE C LANGFORD | 260 LONG ST | | | | LIVINGSTON | TN | 38570-8441 | |
| FREDDIE CONN | 1125 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1025 | |
| FREDDIE D BONDS | 700 HAMLET ROAD | | | | AUBURN HEIGHTS | MI | 48326-3525 | |
| FREDDIE D MCCARTY & | LINDA S MCCARTY JT TEN | 7520 DOG LEG RD | | | DAYTON | OH | 45414-2054 | |
| FREDDIE D MCCARTY & | LINDA S MCCARTY JT TEN | 7520 DOG LEG RD | | | DAYTON | OH | 45414-2054 | |
| FREDDIE D OAKS | 25324 HASKELL | | | | TAYLOR | MI | 48180-2083 | |
| FREDDIE D OLIVER | 2900 E FOX LANE | | | | TUTTLE | OK | 73089-8014 | |
| FREDDIE E BAKER | 4207 N GALE ROAD | | | | DAVISON | MI | 48423-8952 | |
| FREDDIE E THOMPSON | BOX 27 | | | | MC CURTAIN | OK | 74944-0027 | |
| FREDDIE FRANZ & SUE FRANZ JT TEN | PO BOX 1828 | | | | HIDALGO | TX | 78557-1828 | |
| FREDDIE G BAKER | 7003 WILBUR | | | | RESEDA | CA | 91335-3938 | |
| FREDDIE G GOMEZ | 422 WEST ADAMS AVENUE | | | | ALHAMBRA | CA | 91801-4735 | |
| FREDDIE GORDON MILLER | 2692 WEST 600 SOUTH | | | | ANDERSON | IN | 46013-9741 | |
| FREDDIE H BLUITT | 1300 HULGAN CR | | | | DESOTO | TX | 75115 | |
| FREDDIE H SINK | 1633 N CO RD-300 E | | | | KOKOMO | IN | 46901 | |
| FREDDIE HILL LUCAS | 4241 MATHEWSON DR NW | | | | WASHINGTON | DC | 20011-4247 | |
| FREDDIE J CARTER | 9023 CASTLEWOOD ST | | | | OAKLAND | CA | 94605-4407 | |
| FREDDIE J CENTER | 2909 IRELAND RD | | | | MORROW | OH | 45152-8525 | |
| FREDDIE J GIBSON | R R 1 BOX 255 | | | | AMBOY | IN | 46911-9776 | |
| FREDDIE J HAUGABOOK | 2080 CEDAR VALLEY PL | | | | CONLEY | GA | 30288-1701 | |
| FREDDIE J MARTINEZ | 20221 WINDFRED DR | | | | TANNER | AL | 35671-3534 | |
| FREDDIE J QUEEN | 7848 BEAVERTON RD | | | | LAKE | MI | 48632-9134 | |
| FREDDIE J WILLIAMS | BOX 4 | | | | STOCKDALE | OH | 45683-0004 | |
| FREDDIE JOHNSON | 5519 MT ELLIOT | | | | DETROIT | MI | 48211-3114 | |
| FREDDIE JONES | 2658 VICKSBURG | | | | DETROIT | MI | 48206-2335 | |
| FREDDIE L BIRD | 504 WALNUT | | | | CORBIN | KY | 40701-1652 | |
| FREDDIE L BRIMLEY | LAKEVIE & MEDFORD BLVD | | | | BROWNS MILLS | NJ | 8015 | |
| FREDDIE L HANNAH | HC 69 BOX 18 | | | | MARLINTON | WV | 24954-9742 | |
| FREDDIE L HAYES | 533 ENGLEWOOD | | | | DETROIT | MI | 48202-1108 | |
| FREDDIE L HILL | 456 RHODES AVE | | | | AKRON | OH | 44307 | |
| FREDDIE L JOHNSON | 402 LOIS WAY | | | | CARMEL | IN | 46032 | |
| FREDDIE L LOVE | 2945 SHADY OAKS DR | | | | INDIANAPOLIS | IN | 46229-1306 | |
| FREDDIE L PAYTON | 526 B ST SE | | | | MIAMI | OK | 743S4-8114 | |
| FREDDIE L ROBERSON | 12740 BIRWOOD | | | | DETROIT | MI | 48238-3046 | |
| FREDDIE L SELF | 2209 SKYLARK | | | | ARLINGTON | TX | 76010-8111 | |
| FREDDIE L SELF & BRENDA J | SELF JT TEN | 2209 SKYLARK | | | ARLINGTON | TX | 76010-8111 | |
| FREDDIE L SUTTON | 95 WOODMILL DR | | | | ROCHESTER | NY | 14626-1167 | |
| FREDDIE L WALKER | 4423 BLOOMFIELD DRIVE | | | | STERLING HEIGHTS | MI | 48310-3312 | |
| FREDDIE L WALKER | 1227 W HOME AVE | | | | FLINT | MI | 48505-2553 | |
| FREDDIE L WILLIAMS | 4015 WEBBER STREET | | | | SAGINAW | MI | 48601-4146 | |
| FREDDIE LEE PATTERSON | 1041 DESOTO | | | | YPSILANTI | MI | 48198-6279 | |
| FREDDIE M COOPER | BOX 48 | | | | VENUS | TX | 76084-0048 | |
| FREDDIE M COTHRAN | BOX 55 | | | | WILLISTON | SC | 29853-0055 | |
| FREDDIE P MILLS | RTE 2 BOX 579 | | | | PILOT MTN | NC | 27041-9518 | |
| FREDDIE PORTER JR | 4646 OLD CUSSETA RD | | | | COLUMBUS | GA | 31903-2542 | |
| FREDDIE POUNCIL | 5212 E 40TH TERR | | | | KANSAS CITY | MO | 64130-1725 | |
| FREDDIE R HAYNES | 2607 CALBERT DR | | | | INDIANAPOLIS | IN | 46219-1528 | |
| FREDDIE RASCOE JR | 12331 WILFORD | | | | DETROIT | MI | 48213-4018 | |
| FREDDIE T KAIL | 3210 BROOKMEADE | | | | MEMPHIS | TN | 38127-6720 | |
| FREDDIE W ALBERTS | 26254 W CHICAGO | | | | DETROIT | MI | 48239-2164 | |
| FREDDIE W HART & | ANNA R HART TRS | HART LIVING TRUST UA 12/29/99 | 894 HENDERSON LANE | | THE VILLAGES | FL | 32162 | |
| FREDDIE W LUCHTERHAND | 35 SHEPARD AVE | | | | AKRON | NY | 14001-1316 | |
| FREDDIE W SEXTON | 1607 EASTWOOD DR SE | | | | DECATUR | AL | 35601-6716 | |
| | | | | | | | 35601-6716 | |
| FREDDIE YOUNG | 1400 SE 36TH ST | | | | GAINESVILLE | FL | 32641-8890 | |
| FREDDIE ZACARIAS | 2408 43RD AVE | | | | SAN FRANCISC | CA | 94116-2059 | |
| FREDDY A LONG | 3238 HIGHWAY 50 | | | | DUCK RIVER | TN | 38454-3517 | |
| FREDDY BARBOSA | 2110 LAFAYETTE AVE | | | | BRONX | NY | 10473-1314 | |
| FREDDY E FLORES | 13 ELM ST | | | | N TARRYTOWN | NY | 10591-2205 | |
| FREDDY J PUCKETT | 5770 CROW DRIVE | | | | CUMMING | GA | 30041-2168 | |
| FREDDY MASSEY | 1215 DANIELSVILLE RD | | | | ATHENS | GA | 30601-1328 | |
| FREDDY R GREEN | 2605 ADELE RD | | | | JACKSONVILLE | FL | 32216-5001 | |
| FREDDYE STIMAGE | 1344 BANCROFT ST | | | | DAYTON | OH | 45408-1810 | |
| FREDECIA H EDWARDS | APT 422 | 2501 QUE ST NW | | | WASHINGTON | DC | 20007-4303 | |
| FREDERIC A KOWALCYK | 6475 BAYBERRY DRIVE | | | | SEVEN HILLS | OH | 44131-3002 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERIC A KOWALCYK & YVONNE | M KOWALCYK JT TEN | 6475 BAYBERRY DR | | | SEVEN HILLS | OH | 44131-3002 | |
| FREDERIC A MEYER | 5241 CLEARCREEK TRL | | | | YELLOW SPRINGS | OH | 45387-9781 | |
| FREDERIC A UPTON & ALICE L | UPTON JT TEN | 3334 WILLET AVE | | | ROCHESTER | MI | 48309-3543 | |
| FREDERIC B POTACK & | BARBARA B POTACK JT TEN | 67 WATERS EDGE | | | CONGERS | NY | 10920-2123 | |
| FREDERIC B WHITE | 240 OLD MONTAUK HWY | | | | MONTAUK | NY | 11954-5048 | |
| FREDERIC BLACKWELL | 6825 STATE RTE 201 | | | | TIPP CITY | OH | 45371-9799 | |
| FREDERIC C BLANC | 8 SIMON ATHERTON ROW | | | | HARVARD | MA | 01451-1221 | |
| FREDERIC C FOLLER | 14 SMITH DR | | | | POINT PLEASANT | NJ | 08742-5440 | |
| FREDERIC C LEWIN | PO BOX 431075 | | | | BROOKLYN PARK | MN | 55443-5075 | |
| FREDERIC C REEVES | 2608 SOUTH 17TH ST | | | | FORT PIERCE | FL | 34982-5721 | |
| FREDERIC C SCHULIK & E ELSIE | SCHULIK TR U/A DTD 11/09/93 | THE FREDERIC C & E ELSIE SCHULIK | 1993 TR | 3401 PREMIER DR APT 122 | PLANO | TX | 75023 | |
| FREDERIC CHARLES AMERSON | 290 DEANZA LN G | | | | LOS ALTOS | CA | 94022-4033 | |
| FREDERIC CRONE & LINDA CRONE TRS | FREDERIC CRONE & LINDA CRONE FAMILY TRUST U/A DTD 06/24/04 | 6074 TARRAGONA DR | | | SAN DIEGO | CA | 92115 | |
| FREDERIC D KUCK | 1224 HICKORY RIDGE DR | | | | FRANKLIN | TN | 37064-2910 | |
| FREDERIC D UTTER AS TR UNDER | DECLARATION OF INTERU/NOS TR DTD | 5/23/1985 | 312 N GARDINER AVE | | ROCKFORD | IL | 61107-4337 | |
| FREDERIC D UTTER TR U/A | DTD 05/23/85 FREDERIC D | UTTER TR | 14 MANN AVE | | NEEDHAM | MA | 02492-4530 | |
| FREDERIC D WRIGHT | 22 CAMBRIDGE DR | | | | BREVARD | NC | 28712-9148 | |
| FREDERIC E PEREIRA JR | 392 BRENDA LANE | | | | FRANKLIN | MA | 02038-2840 | |
| FREDERIC E TAYLOR | 33 CORNELL RD | | | | CRANFORD | NJ | 07016-1606 | |
| FREDERIC E WIERMAN | 912 CAMDEN AVE | | | | SALISBURY | MD | 21801-6340 | |
| FREDERIC F CHESLEY JR | 705 OAK ST | | | | MOUNTAIN LAKE PARK | MD | 21550 | |
| FREDERIC F ZEHNDER | 3812 STONEWALL | | | | INDEPENDENCE | MO | 64055-4180 | |
| FREDERIC F ZEHNDER & VERA Y | ZEHNDER JT TEN | 3812 STONEWALL COURT | | | INDEPENDENCE | MO | 64055-4180 | |
| FREDERIC FRANZIUS CUST LYNN | MAY FRANZIUS UNIF GIFT MIN | ACT CONN | 14 BAYBERRY LANE | | GROTON | CT | 06340-6002 | |
| FREDERIC FROHMANN & PHYLLIS | FROHMANN JT TEN | 3740 COUNTRY VISTA WAY | | | LAKE WORTH | FL | 33467-2442 | |
| FREDERIC GREEN & | AMY GREEN JT TEN | 4 DARWOOD PL | | | HARTSDALE | NY | 10530-2918 | |
| FREDERIC J OATES JR & NANCY | A OATES JT TEN | 10990 STAGE ROAD | | | CLARENCE | NY | 14031-2319 | |
| FREDERIC J PAZRO CUST | CHRISTOPHER S PAZRO UNIF | GIFT MIN ACT NY | 1 KIMBERLY COURT | | CLIFTON PARK | NY | 12065-7501 | |
| FREDERIC J PAZRO CUST ALYSON | E PAZRO UNIF GIFT MIN ACT | NY | 1 KIMBERLY COURT | | CLIFTON PARK | NY | 12065-7501 | |
| FREDERIC J PAZRO CUST ANDREW | J PAZRO UNIF GIFT MIN ACT | NY | 1 KIMBERLY COURT | | CLIFTON PARK | NY | 12065-7501 | |
| FREDERIC J ROSSI | 51 MAPLE COURT | | | | N HALEDON | NJ | 07508-2749 | |
| FREDERIC L DUPRE | 11 ROBERTSON ROAD | | | | AUBURN | MA | 01501-2410 | |
| FREDERIC L HARVEY | 2824 BENVENUE AVE | | | | BERKELEY | CA | 94705-2104 | |
| FREDERIC L LINK CUST DANIEL | F LINK UNDER CA UNIF | TRANSFERS TO MINORS ACT | 5841 RIDGEMOOR DRIVE | | SAN DIEGO | CA | 92120-3917 | |
| FREDERIC L SCHNEIDER | 27315 LYNDON | | | | REDFORD | MI | 48239-3018 | |
| FREDERIC LEHRER & ROSLYN | LEHRER JT TEN | 40 CREST RD | | | MANHASSET HILLS | NY | 11040-1141 | |
| FREDERIC M HINDLEY & | LOUISE H JACKSON JT TEN | 2670 SEVEN MILE RD | | | SOUTH LYON | MI | 48178-9617 | |
| FREDERIC M UMANE | 250 EAST 87TH ST | | | | NEW YORK | NY | 10128-3115 | |
| FREDERIC M ZEHNDER | 3812 STONEWALL | | | | INDEPENDENCE | MO | 64055-4180 | |
| FREDERIC O BAETZ JR & SUCCESSORS | TR UNDER REV TR AGMT DTD | 02/23/82 FOR FREDERIC O BAETZ JR | 24531 FAIRMOUNT DR | | DEARBORN | MI | 48124-1541 | |
| FREDERIC P FORYS | 5548 SO IRISH RD | | | | GRAND BLANC | MI | 48439-9754 | |
| FREDERIC P GRISWOLD | 8524 ALDRICH AVENUE SOUTH | | | | BLOOMINGTON | MN | 55420-2217 | |
| FREDERIC P JACKSON | 791 ORIOLE DRIVE | | | | VIRGINIA BEACH | VA | 23451-4959 | |
| FREDERIC P JACKSON & | ELEANOR JACKSON JT TEN | 791 ORIOLE DRIVE | | | VIRGINIA BEACH | VA | 23451-4959 | |
| FREDERIC P JOHNSON | 8 RIVERSIDE AVE | | | | WATERVILLE | ME | 04901-5341 | |
| FREDERIC R PUCKETT | BOX 214 | 3846 WHITLOCK AVE | | | SUWANEE | GA | 30024-0214 | |
| FREDERIC R WICKERT TRUSTEE | U/A DTD 02/28/90 F/B/O | FREDERIC R WICKERT | 638 BALDWIN CT | | EAST LANSING | MI | 48823-3230 | |
| FREDERIC S CLAGHORN JR | N SURREY DR | | | | GWYNEDD VALLEY | PA | 19437 | |
| FREDERIC T ABBOTT | P O BOX 583 | | | | SKAWESALELES | NY | 13152 | |
| FREDERIC T CHASWORTH & | SANDRA CHASWORTH JT TEN | 3322 HAROLD ST | | | OCEANSIDE | NY | 11572-4721 | |
| FREDERIC T FISHER | 1357 S EMERALD GROVE | | | | JANESVILLE | WI | 53546-9738 | |
| FREDERIC T SUSS SR | 20406 SHORE HARBOUR DR | APT K | | | GERMANTOWN | MD | 20874-5424 | |
| FREDERIC UMANE CUST RYAN | UMANE UNDER THE NY UNIF GIFT | MIN ACT | 250 E 87TH ST | | NEW YORK | NY | 10128-3115 | |
| FREDERIC W FREEMAN JR | 85 RIVER RD APT G4 | | | | ESSEX | CT | 06426-1341 | |
| FREDERIC W GILL | 2022 PARKER BLVD | | | | TONAWANDA | NY | 14150-8144 | |
| FREDERIC W GROSS | 6388 WINDING RD | | | | COOPERSBURG | PA | 18036-9409 | |
| FREDERIC W PINDER & ALICE E | PINDER JT TEN | 13845-32ND AVE | | | MARNE | MI | 49435-9727 | |
| FREDERIC W POWERS | 7116 SKIPTON LANE | | | | CHARLOTTE | NC | 28277 | |
| FREDERIC W SWORDS | 6 WILLOW ST | | | | OXFORD | MI | 48371-4677 | |
| FREDERICA SHAFTEL | 5019 S BRAESWOOD | | | | HOUSTON | TX | 77096 | |
| FREDERICA SIGLER | 238 FALLS RD | | | | HUDSON | NY | 12534-3323 | |
| FREDERICH H HENSLER II & | TRACY R HENSLER JT TEN | 16140 SILVERSHORE DR | | | FENTON | MI | 48430-9156 | |
| FREDERICH W MEYER & TERESA L | MEYER JT TEN | 10241 BENTON STREET | | | BROOMFIELD | CO | 80020-4141 | |
| FREDERICK & GERALDINE D GIBSON | TR U/A DTD 09/14/94 FREDERICK | & GERALDINE D GIBSON REV LIV TR | 9725 SW 146TH ST | | MIAMI | FL | 33176-7828 | |
| FREDERICK A BANGE | 64 FARM RD | | | | BRIARCLIFF MANOR | NY | 10510-1010 | |
| FREDERICK A BARBER II & | CATHERINE M BARBER JT TEN | 512 LINE ST | | | OLEAN | NY | 14760-3218 | |
| FREDERICK A BAUMGARTEN | 1748 W. 2ND AVE | | | | DURANGO | CO | 81301 | |
| FREDERICK A BRAMAN & LOUISE K BRAMAN | TRS U/A DTD 04/11/02 | BRAMAN LIVING TRUST | 1423 COURSE VIEW DRIVE | | ORANGE PARK | FL | 32003 | |
| FREDERICK A BROWN | 21 GLENRIDGE PARKWAY | | | | MONTCLAIR | NJ | 07042-5007 | |
| FREDERICK A BROWN & LOUISE R | BROWN JT TEN | 21 GLENRIDGE PARKWAY | | | MONTCLAIR | NJ | 07042-5007 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICK A BRUCKNER | 33458 AVONDALE ST | | | | WESTLAND | MI | 48186-4850 | |
| FREDERICK A BULLOCK & | ELIZABETH T BULLOCK TR | FREDERICK A BULLOCK LIVING | TRUST UA 10/26/95 | 4619 47TH ST NW | WASHINGTON | DC | 20016-4436 | |
| FREDERICK A CHATMON | 4439 ISABELLE | | | | INKSTER | MI | 48141-2147 | |
| FREDERICK A CONRAD | 375 HOPEWELL DR | | | | ALLENTOWN | PA | 18104-8502 | |
| FREDERICK A DAVIS | 261 BEATTIE AVE APT 3 | | | | LOCKPORT | NY | 14094-5649 | |
| FREDERICK A DE DOMINICIS | 217 E NORTHVIEW AVE | | | | NEW CASTLE | PA | 16105-2124 | |
| FREDERICK A DEFEE & LAURA W | DEFEE JT TEN | 146 ALEXANDRIA ST | | | WEST COLUMBIA | SC | 29169-4514 | |
| FREDERICK A DREISCH | 9758 LONGVIEW DR | | | | ELLICOT CITY | MD | 21042 | |
| FREDERICK A DURBAN | 1159 E HUNTING PARK AVE | | | | PHILADELPHIA | PA | 19124-4829 | |
| FREDERICK A EBELING TR | FREDERICK A EBELING TRUST | UA 01/23/96 | 1304 SW 15TH ST | | BOYNTON BEACH | FL | 33426-5814 | |
| FREDERICK A FREY & BEVERLY E | FREY JT TEN | BOX 846 | | | WILLIAMSBURG | NM | 87942-0846 | |
| FREDERICK A FUSCI | 8 PLUMLEY CIR | | | | NORWALK | CT | 06851-3805 | |
| FREDERICK A GREGORY | 9 PINION PINE CIRCLE | | | | WILMINGTON | DE | 19808-1008 | |
| FREDERICK A GROSS | 20231 ONEIDA ROAD | | | | APPLE VALLEY | CA | 92307-5221 | |
| FREDERICK A HAFER & | KATHLEEN F HAFER TR | HAFER LIVING TRUST UA 6/11/98 | 22533 ST CLAIR DR | | ST CLAIR SHORES | MI | 48081-2082 | |
| FREDERICK A HARDING | 1152 OLD PYE COURT | | | | OSHAWA | ONT | L1G 7N8 | CANADA |
| FREDERICK A HARRIS | 6706 BITTERFOOT LN | | | | SAINT LOUIS | MO | 63134-1406 | |
| FREDERICK A HAVERCROFT | 3362 PONEMAH DRIVE | | | | FENTON | MI | 48430-1349 | |
| FREDERICK A HAVERCROFT & | ROSEMARY HAVERCROFT JT TEN | 3362 PONEMAH DR | | | FENTON | MI | 48430-1349 | |
| FREDERICK A HEMBREE | 1558 BEALE ST | | | | LINWOOD | PA | 19061-4110 | |
| FREDERICK A HENNINGSEN & | BARBARA HENNINGSEN JT TEN | 8 PHYLLIS COURT | | | PEQUANNOCK | NJ | 07440-1027 | |
| FREDERICK A HISCOCK | 28659 PATRICIA | | | | WARREN | MI | 48092-4618 | |
| FREDERICK A HODES & | CAROL K HODES JT TEN | 6490 KINSEY PL | | | ST LOUIS | MO | 63109 | |
| FREDERICK A HOLTZ & | SARAH D HOLTZ TR FREDERICK A | HOLTZ & SARAH D HOLTZ JOINT TRUST | UA 09/23/97 | 307 CALOOSA WOODS LN | SUN CITY CENTER | FL | 33573-6940 | |
| FREDERICK A JOHNSON JR | 308 S WASHINGTON AVE | | | | MOORESTOWN | NJ | 08057-3520 | |
| FREDERICK A KELLER JR | 13051 W VASSAR PL | | | | LAKEWOOD | CO | 80228-4921 | |
| FREDERICK A KLEINHEN | 3149 BERRY RD NE | | | | WASH | DC | 20018-1609 | |
| FREDERICK A KNORR | 513 AVENIDA PRESIDIO | | | | SAN CLEMENTE | CA | 92672-2224 | |
| FREDERICK A KOCH | 1351 WELLESLEY | | | | MT CLEMENS | MI | 48043-6505 | |
| FREDERICK A LABS & | DOROTHY J LABS TR | LABS FAMILY TRUST | UA 05/25/99 | 150 LINCOLN AVE | TELFORD | PA | 18969-1903 | |
| FREDERICK A LENARD & JULIE A | LENARD JT TEN | 529 BARRINGTON | | | GROSSE POINTE PARK | MI | 48230-1721 | |
| FREDERICK A MARSH & SHARON L | MARSH JT TEN | 19 STEPHENVILLE ROAD | | | MASSENA | NY | 13662-2705 | |
| FREDERICK A MARTOCCHIO JR | 65 E ROBBINS AVE | | | | NEWINGTON | CT | 06111-3976 | |
| FREDERICK A MASSEY | BOX 125 | | | | 4225 COOLANGATTA QNSLD | | | AUSTRALIA |
| FREDERICK A MERZ & | JANET ROSA MERZ JT TEN | 30 STOVEL CIRCLE | | | COLORADO SPRINGS | CO | 80916 | |
| FREDERICK A MINER | 820 W INGOMAR RD | | | | PITTSBURGH | PA | 15237-4344 | |
| FREDERICK A MINER & | LOIS M MINER TR | FREDERICK MINER & LOIS MINER | REV LIVING TRUST U/A 01/18/00 | 617 N DORCHESTER | ROYAL OAK | MI | 48067-2114 | |
| FREDERICK A MORIN | 10 DODGE ST | | | | MASSENA | NY | 13662-1344 | |
| FREDERICK A MORRIS | 11142 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9361 | |
| FREDERICK A MORRIS JR | 126 MIDDLE ROAD | | | | CATAWISSA | PA | 17820-8752 | |
| FREDERICK A MUSHLIT JR & | MARGARET MUSHLIT JT TEN | 1421 MCINTOSH LANE | | | WEST CHESTER | PA | 19380 | |
| FREDERICK A NEWTON | 7472 OLD BRIDGE RD | | | | HIGHLAND | CA | 92346-3996 | |
| FREDERICK A ONEAL | 1426 BRENDA DRIVE | | | | CHATTANOOGA | TN | 37415-3716 | |
| FREDERICK A PFLUGHOEFT & ROYLEE | R PFLUGHOEFT TR UA DTD | 11/02/92 FREDERICK A PFLUGHOEFT | & ROYLEE R PFLUGHOEFT REV LIV TR | 7023 GRAND PARKWAY | WAUWATOSA | WI | 53213-3732 | |
| FREDERICK A PFLUGHOEFT & ROYLEE | R PFLUGHOEFT TR U/A DTD 11 2 92 | THE FREDERICK A PFLUGHOEFT & | ROYLEE PFLUGHOEFT REV LIV TR | 7023 GRAND PKWY | WAUWATOSA | WI | 53213-3732 | |
| FREDERICK A RAKOWSKI | 5164 SOUTH 44TH ST | | | | GREENFIELD | WI | 53220-5110 | |
| FREDERICK A RHODA SR & | KATHLEEN E RHODA JT TEN | 7477 E HARBOR RD | | | LKSID MARBLHD | OH | 43440-9745 | |
| FREDERICK A SANDERS | 767 W DAVIS RD | | | | HOWELL | MI | 48843-8842 | |
| FREDERICK A SCHWEIZER | 8 BROOKSIDE TERRACE | | | | NEW HARTFORD | NY | 13413-3700 | |
| FREDERICK A SIMPSON | 680 LAKE RIDGE RD | | | | ROCHESTER HILLS | MI | 48307-4495 | |
| FREDERICK A SKIBOWSKI JR | 180 EDITH | | | | OXFORD | MI | 48371-4716 | |
| FREDERICK A STAM | 900 MONTE AVE | | | | FALLSTON | MD | 21047-2304 | |
| FREDERICK A STANTON | 1525 BORCKHAM | | | | DALLAS | TX | 75217-1233 | |
| FREDERICK A VAN DENBERGH JR | 54 FOULKWAYS | | | | GWYNEDD | PA | 19436 | |
| FREDERICK A VANHALA & | CHARLOTTE J VANHALA JT TEN | 15181 FORD RD APT 135 | | | DEARBORN | MI | 48126-4633 | |
| FREDERICK ABBOTT | LOMAS DEL PARRISO | | | | GUADALAJARA | | 44250 | MEXICO |
| FREDERICK ADDISON SALLADE & | MARY LOUISE SALLADE JT TEN | 4738 WOODLEY DR | | | ROANOKE | VA | 24018-2929 | |
| FREDERICK ALBERT HEALY JR CUST | FREDERICK ALBERT HEALY III | UNIF TRANS MIN ACT NC | 1802 PUGH ST | | FAYETTEVILLE | NC | 28305-5024 | |
| FREDERICK ALFRED BARTEL | 15305 BAMBI CT | | | | MOORPARK | CA | 93021-1641 | |
| FREDERICK ANDERSON HUESTIS | 2009 HOODS CREEK RD | | | | NEW BERN | NC | 28562-9131 | |
| FREDERICK ANDREW | HOLLINGSHEAD | 107 CROSS CREEK COURT | | | COXS CREEK | KY | 40013 | |
| FREDERICK ARTHUR SPIETZ | 7372 HWY 193 | | | | FLINTSTONE | GA | 30725-2653 | |
| FREDERICK ARTHUR WHITMAN | 820 HOLLAND | BOX 1146 | | | SAUGATUCK | MI | 49453-1146 | |
| FREDERICK ARTHUR YOUMANS | 1309 NINA COURT | | | | MODESTO | CA | 95355-3739 | |
| FREDERICK ASHTON COYLE | 5838 OSBUN RD | | | | SAN BERNARDINO | CA | 92404-3228 | |
| FREDERICK B & DAVID S HYLAND TR | CHARLOTTE E HYLAND TRUST | UA 12/24/98 | 3903 GLENSHIRE CT | | MURRYSVILLE | PA | 15668-1623 | |
| FREDERICK B CONAWAY | 2168 1ST STREET | | | | BAY CITY | MI | 48708-6372 | |
| FREDERICK B GOODSON | 1302 HOLLEY DR S | | | | EDGEWATER | MD | 21037-1515 | |
| FREDERICK B HAMILTON III & | ABBEY S HAMILTON JT TEN | 142 SEQUOIA DR | | | CORAM | NY | 11727-2049 | |
| FREDERICK B KIPPEN JR | 20 CHIPMAN RD | | | | BEVERLY | MA | 01915-1767 | |
| FREDERICK B MERK | 17 JEFFERSON RD | | | | WINCHESTER | MA | 01890-3116 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICK B PERCY | | 26 BLACKAMORE AVE | | | CRANSTON | RI | 02910-4506 | |
| FREDERICK B ROLFE JR | | 34 WOODMOOR ROAD | | | SOUTH PORTLAND | ME | 04106-6553 | |
| FREDERICK B SHROYER & | PATRICIA G SHROYER TEN ENT | BOX 388 | | | MONTEREY PARK | CA | 91754-0388 | |
| FREDERICK B TEBBETS & | ROBERTA M TEBBETS JT TEN | 6823 HUBBARD CIR | | | CLARKSTON | MI | 48348-2876 | |
| FREDERICK BANTIN | | 2543 17TH AVE COURT | | | GREELEY | CO | 80631-8106 | |
| FREDERICK BARA | | 13 BERLANT AVE | | | LINDEN | NJ | 07036-3671 | |
| FREDERICK BARKWELL | | 9151 BENNETT | | | ADA | MI | 49301 | |
| FREDERICK BARNETT MAY | | 916 LAGOON LANE | | | MANTOLOKING | NJ | 08738 | |
| FREDERICK BELL LAW JR | | 3 MADELYN AVE | | | WILMINGTON | DE | 19803-3964 | |
| FREDERICK BELMONT ROBERTS | JR | 20036 GLORY ROAD | | | PONCHATOULA | LA | 70454-5120 | |
| FREDERICK BETTIGER III | | 416 HALSEY ST | | | ORLANDO | FL | 32839-1430 | |
| FREDERICK BLUMBERG | | 24 RIBANT DR | | | HILTON HEAD ISLAND | SC | 29926-1986 | |
| FREDERICK BOLDEN | | 349 DECATUR AVE | | | ENGLEWOOD | NJ | 07631-3850 | |
| FREDERICK BRIGHAM | | 5 GRACE ST | | | MILFORD | MA | 01757-2305 | |
| FREDERICK BRUCE STEKETEE TR | FREDERICK BRUCE STEKETEE REV | TRUST | UA 08/05/99 | 200 MAYS MILLS DR | CRAMERTON | NC | 28032-1625 | |
| FREDERICK BYRON PENOYER JR | | 4242 WHISPERING OAK DR | | | FLINT | MI | 48507-5542 | |
| FREDERICK C ANDERSON & | FRANCES M ANDERSON JT TEN | BOX 311 | | | GILMANTON | NH | 03237-0311 | |
| FREDERICK C ANDRE | | 26 KIRKS CT | | | ROCHESTER HILLS | MI | 48309-1442 | |
| FREDERICK C ANGELOU | | 177 SPRUCE ST | | | WATERTOWN | MA | 02472-1921 | |
| FREDERICK C AYERS | | 17 GLENWOOD AVE | | | RANDOLPH | NJ | 07869-1011 | |
| FREDERICK C BERBERICK JR & | WINIFRED A BERBERICK JT TEN | 73 SHERWOOD LANE | | | NORWICH | CT | 06360-5251 | |
| FREDERICK C BRADLEY & MARCIA | E BRADLEY JT TEN | 2649 RASKOB | | | FLINT | MI | 48504-3358 | |
| FREDERICK C BRERETON | | 315 ALLEN ST | | | BELVIDERE | IL | 61008-5219 | |
| FREDERICK C BROWN CUST PETER | M BROWN UNIF GIFT MIN ACT | NJ | 3012 ATLANTIC AVE | BOX 571 | ALLENWOOD | NJ | 8720 | |
| FREDERICK C CARTER & | VIVIEN B CARTER TRUSTEES U/A | DTD 05/26/93 THE CARTER | FAMILY TRUST | 2985 BLUE SKY CIRCLE APT 7-107 | ERIE | CO | 80516 | |
| FREDERICK C COHEN & JUDITH R | COHEN JT TEN | 312 HANNES ST | | | SILVER SPRING | MD | 20901-1103 | |
| FREDERICK C COOK | | 45497 KENMORE | | | UTICA | MI | 48317-4653 | |
| FREDERICK C COOK & | MARILYN COOK JT TEN | 45497 KENMORE | | | UTICA | MI | 48317-4653 | |
| FREDERICK C COUSINO JR | | 318 BABBLING BROOK OVALS | | | HINCKLEY | OH | 44233-9646 | |
| FREDERICK C CRONAUER & | ESTELLA T CRONAUER JT TEN | 180 SOUTH BROOKLYN AVE | | | WELLSVILLE | NY | 14895-1429 | |
| FREDERICK C FARRELL JR | | 179 KINGS PARK RD | | | COMMACK | NY | 11725-1621 | |
| FREDERICK C FISHER | | 3666 COUNTY RD 5 | | | KITTS HILL | OH | 45645 | |
| FREDERICK C FULCHER | | BOX 1741 | | | ORLEANS | MA | 02653 | |
| FREDERICK C GILES & CAROL | SUE GILES JT TEN | 4398 TRAPANI | | | SWARTZ CREEK | MI | 48473-8862 | |
| FREDERICK C HAIGH & DENISE M | HAIGH JT TEN | 100 BEACHWOOD DR | | | EAST GREENWICH | RI | 02818-4733 | |
| FREDERICK C HOLDER & | FRANCES S HOLDER JT TEN | 16 JUNIPER DR | | | AVON | CT | 06001-3438 | |
| FREDERICK C HOPPE & | SHIRLEY O HOPPE JT TEN | 5916 KAMNER DRIVE | | | CLARENCE CENTER | NY | 14032-9736 | |
| FREDERICK C KENDRICK | | 3660 S LAPEER RD LOT 135 | | | METAMORA | MI | 48455-8709 | |
| FREDERICK C KIDD JR | | 311-E WILLRICH CIRCLE | | | FOREST HILL | MD | 21050-1349 | |
| FREDERICK C KOSSACK | | 128 BAYARD AVE | | | NORTH HAVEN | CT | 06473-4303 | |
| FREDERICK C KROLL & | ELEANOR O KROLL TR | FREDERICK C KROLL REVOCABLE | LIVING TRUST UA 03/29/99 | 24675 PETERSBURG | EAST POINTE | MI | 48021-1486 | |
| FREDERICK C LANGLEY & LEONA | A LANGLEY & CYNTHIA F | PERRONE JT TEN | BOX 244 | | CASEVILLE | MI | 48725-0244 | |
| FREDERICK C LAURENZO & | JOSEPHINE M LAURENZO TEN COM | 110 DANBURY DR | | | LITTLE EGG HARBOR | NJ | 08087-1366 | |
| FREDERICK C LINDBERG | | 10526 N SR 267 | | | BROWNSBURG | IN | 46112-9293 | |
| FREDERICK C MERCK & | JUDITH M MERCK JT TEN | 6820 N LORON AVE | | | CHICAGO | IL | 60646-1414 | |
| FREDERICK C MINER JR | | 46 GOODRICH STREET | | | SAINT SAUVEUR DES MON | N B | B2K 4A8 | CANADA |
| FREDERICK C MOORE | | 3770 COUNTRYFARM RD | | | ST JOHNS | MI | 48879-9295 | |
| FREDERICK C PETERSON | | 16 MORRIS ROAD | | | NEW CASTLE | DE | 19720-1726 | |
| FREDERICK C REIGHT | | 288 PORT ROYAL DRIVE | | | TOMS RIVER | NJ | 08757 | |
| FREDERICK C ROBERTS | | 6063 TRUMAN RD | | | BARRYTON | MI | 49305-9576 | |
| FREDERICK C SANFORD | | 243 WINTER RIDGE BLVD | | | WINTER HAVEN | FL | 33881-5801 | |
| FREDERICK C SCHNEIDER & | ELAINE D SCHNEIDER JT TEN | 8 BOLAND RD | | | BINGHAMTON | NY | 13905-1321 | |
| FREDERICK C SEIDEL | | 1016 CAVALIER DR | | | MUSKEGON | MI | 49445-2034 | |
| FREDERICK C SMITH | | 4600 E HASLETT RD | | | PERRY | MI | 48872 | |
| FREDERICK C TURNER | | 1121 MEHARIS CIRCLE | | | DOTHAN | AL | 36303-3625 | |
| FREDERICK C UTT & TINA M UTT JT TEN | | 2412 W ROYERTON RD | | | MUNCIE | IN | 47303-9034 | |
| FREDERICK C WEBER | | 4955 WHITLOW CT | | | COMMERCE TWP | MI | 48382-2642 | |
| FREDERICK CARL DEUSINGER | | 848 INWOOD RD | | | UNION | NJ | 07083-6573 | |
| FREDERICK CHARLES BLACKMER | | 643 GRACE RD | | | FRANKFORT | MI | 49635-9356 | |
| FREDERICK CHARLES FULTON & | MARY B FULTON JT TEN | 5456 MAHONING AVE NW | | | WARREN | OH | 44483-1134 | |
| FREDERICK CHARLES KASPER | | BOX 971 | | | COLUMBUS | IN | 47202-0971 | |
| FREDERICK CIALFI | | 57 BRASS CASTLE RD | | | WASHINGTON | NJ | 07882-4316 | |
| FREDERICK D ARNOLD | | 1450 E 185 | | | CLEVELAND | OH | 44110-2847 | |
| FREDERICK D BLASER | | 4533 25TH AVE | | | KENOSHA | WI | 53140-5830 | |
| FREDERICK D BLUME | | BOX 436 | | | MAYFIELD | KY | 42066-0436 | |
| FREDERICK D COOK | | 890 HWY 36 EAST | | | JACKSON | GA | 30233-4558 | |
| FREDERICK D EVANS | | 1191 N AURELIUS RD | | | MASON | MI | 48854-9529 | |
| FREDERICK D GIFFORD | | 12271 RAY RD | | | GAINES | MI | 48436-8928 | |
| FREDERICK D GIFFORD CUST | BRIAN GIFFORD UNIF GIFT MIN | ACT MICH | 12271 RAY RD | | GAINES | MI | 48436-8928 | |
| FREDERICK D KETTERER | | 18525 HORSESHOE TRL | | | MAGNOLIA | TX | 77355-3901 | |
| FREDERICK D LUKASAVITZ | | 4490 THORNAPPLE CIR | | | BURTON | MI | 48509-1237 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICK D MARCKEL | 28132 HAGY ROAD | | | | DEFIANCE | OH | 43512-8939 | |
| FREDERICK D MCCOPPIN | 2383 VALENCIA RD | | | | GALLOWAY | OH | 43119-9579 | |
| FREDERICK D NIEDERQUELL | 3810 N THOMAS ROAD | | | | FREELAND | MI | 48623-8816 | |
| FREDERICK D PARHAM II | 121 MULBERRY DR | | | | METAIRIE | LA | 70005-4014 | |
| FREDERICK D PETERSON | 9 WEST THE GAYRTON | 410 N NEWSTEAD | | | SAINT LOUIS | MO | 63108-2654 | |
| FREDERICK D PRICE & CHARLOTTE | DIANE PRICE TR U/A DTD | 10/19/93 THE FREDERICK D PRICE & | CHARLOTTE DIANE PRICE REV TR | 2207 GAYWOOD PL | DAYTON | OH | 45414-2814 | |
| FREDERICK D ROSS & CYNTHIA D | ROSS JT TEN | 9625 SOUTHEAST HILLVIEW DRIVE | | | AMITY | OR | 97101-2116 | |
| FREDERICK D SEARLES JR | 6731 TRAM COURT | | | | SANDSTON | VA | 23150-5462 | |
| FREDERICK D SMITH | 140 ASHWOOD RD | | | | VILLANOVA | PA | 19085-1502 | |
| FREDERICK D WALKER & CAROL J | WALKER JT TEN | 8719 W HAYES RD | | | MIDDLETON | MI | 48856-9746 | |
| FREDERICK DAHLSTROM USINGER | 1030 N 3RD ST | | | | MILWAUKEE | WI | 53203-1302 | |
| FREDERICK DAU CUST WILLIAM A | DAU UNIF GIFT MIN ACT NJ | 329 PINE ST | | | WYCKOFF | NJ | 07481-2824 | |
| FREDERICK DEAN CHAMBERLIN | RANCHO LOS POTREROS | BOX 218 | | | LOS OLIVOS | CA | 93441-0218 | |
| FREDERICK DENNIS GIBSON | 137 OSCEOLA DR | | | | PONTIAC | MI | 48341-1155 | |
| FREDERICK DONALDSON | 13181 TROY | | | | OAK PARK | MI | 48237-2940 | |
| FREDERICK DRUSEIKIS | 283 BEAL RD | | | | ATHENS | OH | 45701-3443 | |
| FREDERICK DUPREE | 14501 SPECICH RD | | | | ORFORDVILLE | WI | 53576-9538 | |
| FREDERICK E ALLEN | 3780 WISNER HWY | | | | ADRIAN | MI | 49221-9278 | |
| FREDERICK E BATTENFELD & | CATHERINE A BARRY JT TEN | 150 WILLOUGHBY DR | | | NAPLES | FL | 34110-1338 | |
| FREDERICK E BENNETT | 303 PARKWAY ST | | | | WHITELAND | IN | 46184-1451 | |
| FREDERICK E BLANK | 6116 LINDA LANE | | | | INDIANAPOLIS | IN | 46241-1128 | |
| FREDERICK E BLANK & MILDRED | S BLANK JT TEN | 6116 LINDA LANE | | | INDIANAPOLIS | IN | 46241-1128 | |
| FREDERICK E BLAZIER TR U/A DTD 4/1/02 | FREDERICK E BLAZIER REVOCABLE | LIVING TRUST | 1950 BORLAND RD | | PITTSBURGH | PA | 15243 | |
| FREDERICK E COLE | 7232 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 | |
| FREDERICK E COLE & VIOLA M | COLE JT TEN | 7232 RIEGLER ST | | | GRAND BLANC | MI | 48439-8516 | |
| FREDERICK E COOPER & LYNN | COOPER JT TEN | 18786 GREENWOOD CT | | | SPRING LAKE | MI | 49456-1169 | |
| FREDERICK E DAUBERMAN | 118 VERDA DRIVE | | | | NORTH SYRACUS | NY | 13212-2407 | |
| FREDERICK E DRAISS AS CUST | FOR LYNDA MARIE DRAISS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 21 LIMETREE LANE | LIVERPOOL | NY | 13090-3409 | |
| FREDERICK E DRAISS CUST | DEBORA MICHELLE DRAISS UNIF | GIFT MIN ACT OHIO | 21 LIME TREE LANE | | LIVERPOOL | NY | 13090-3409 | |
| FREDERICK E FAIR | 8610 DAYFLOWER DR | | | | OOLTEWAH | TN | 37363-6938 | |
| FREDERICK E HAASS | BOX 5700 | | | | LIGHTHOUSE POINT | FL | 33074-5700 | |
| FREDERICK E HAUSTEIN | 38069 JAMES DR | | | | CLINTON TWSP | MI | 48036-1831 | |
| FREDERICK E HENKEL | 412 GLACIER | | | | FAIRBANKS | AK | 99701-3723 | |
| FREDERICK E HILLIKER | 20557 VREELAND | | | | TRENTON | MI | 48183-4339 | |
| FREDERICK E HIVELEY | 3788 CONNORS | | | | EMMETT | MI | 48022-3500 | |
| FREDERICK E HUYGHE | 4225 TOWNSHIP RD 299 | | | | HAMMONDSVILLE | OH | 43930-7921 | |
| FREDERICK E JOBBER | 108 RIVER RD | | | | BENTON | ME | 04901-3438 | |
| FREDERICK E JOHN | 45 CLUB RD | | | | PASADENA | CA | 91105-1409 | |
| FREDERICK E KUHL | 2529 CORUNNA RD | | | | FLINT | MI | 48503-3360 | |
| FREDERICK E LA BELLA | 219 CENTRE AVENUE | | | | NEW ROCHELLE | NY | 10805-2603 | |
| FREDERICK E LEDERMAN TR | FREDERICK E LEDERMAN TRUST | U/A 5/30/00 | 110 STONYRIDGE DR | | SANDUSKY | OH | 44870-5466 | |
| FREDERICK E LYON | 212 MILLARD AVE | | | | W BABYLON | NY | 11704-7329 | |
| FREDERICK E MAYORGA | 6129 ELK ROAD | | | | CANFIELD | OH | 44406-9730 | |
| FREDERICK E NEWTON | 840 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-1216 | |
| FREDERICK E NEWTON & NORMA M | NEWTON JT TEN | 840 N WMS LAKE ROAD | | | WATERFORD | MI | 48327-1456 | |
| FREDERICK E NIELSEN JR | 9935 HIGHLAND DRIVE | | | | PERRINTON | MI | 48871-9750 | |
| FREDERICK E NIZIO & FRANCES | I NIZIO JT TEN | 36490 PAYNE | | | CLINTON TOWNSHIP | MI | 48035-1344 | |
| FREDERICK E NORRIS | 517 BROOKDALE | | | | WEST JEFFERSO | OH | 43162-1001 | |
| FREDERICK E POMPLIN & | ELEANOR M POMPLIN JT TEN | 7012 RIDGELAND AVE | | | HAMMOND | IN | 46324-2237 | |
| FREDERICK E READ | 7299 BYRON ROAD | | | | BYRON | NY | 14422-9535 | |
| FREDERICK E RECORE | 1801 HOADLEY ROAD | | | | DECKER | MI | 48426-9702 | |
| FREDERICK E ROADNIGHT | 614 LAKE ST APT 610 | | | | ST CATHARINES | ONTARIO | L2N 6P6 | CANADA |
| FREDERICK E ROBBINS | 1165 STARKEY ROAD | | | | ZIONSVILLE | IN | 46077 | |
| FREDERICK E ROSS & MARY B | ROSS JT TEN | 289 BETHEL RD | | | NORTH HUNTINGDON | PA | 15642-1834 | |
| FREDERICK E SCHWARZ & | PATRICIA A SCHWARZ JT TEN | 35826 RICHLAND | | | LIVONIA | MI | 48150-2547 | |
| FREDERICK E SEMROW | 324 MATTHEW ST | | | | BRISTOL | CT | 06010-0111 | |
| FREDERICK E SHELTON | RR 1 BOX 217A | | | | AMORET | MO | 64722-9732 | |
| FREDERICK E STODDARD | 11 HYCREST LANE | | | | OLD TOWN | ME | 04468-6003 | |
| FREDERICK E SZURCZYNSKI | 12 CHURCHILL ST | | | | BUFFALO | NY | 14207-2816 | |
| FREDERICK E TAFT JR | 3668 E ALLEN | | | | HOWELL | MI | 48843-8223 | |
| FREDERICK E WILLEY & | SYLVIA H WILLEY JT TEN | 718 NORTH HAWTHORNE | | | WESTLAND | MI | 48185-3660 | |
| FREDERICK EARL TYLER | 5401 MUSKRAT RD | | | | SHERIDAN | MI | 48884-8344 | |
| FREDERICK EUGENE HACKETT & | IRENE HACKETT TEN ENT | 14 PLEASANT COURT | | | BRODHEADSVILLE | PA | 18322-9701 | |
| FREDERICK F BURGESS JR & | CATHRYN R BURGESS JT TEN | 4709 TARA DRIVE | | | FAIRFAX | VA | 22032-2037 | |
| FREDERICK F FALLER & | ELIZABETH J FALLER TRUSTEES | U/A DTD 06/28/93 FREDERICK F | FALLER REVOCABLE TRUST | 9223 LARAMIE DR | ST LOUIS | MO | 63126-2709 | |
| FREDERICK F FULHAM | 33 LATHAM CIRCLE | | | | PARLIN | NJ | 08859-1714 | |
| FREDERICK F HESS | 143 N EAST ST | | | | AMHERST | MA | 01002-1662 | |
| FREDERICK F MEYER & JAYNE M | MEYER JT TEN | 1166 BRUNSWICK AVE | | | INDIANAPOLIS | IN | 46227-4632 | |
| FREDERICK F NEMECEK | BOX 750 | 10181 MAYFIELD RD | | | CHESTERLAND | OH | 44026-0750 | |
| FREDERICK F PRICE JR TR U/A DTD 3/2/99 | FREDERICK F PRICE JR TRUST | 512 KINGCREST | | | FLAT ROCK | NC | 28731 | |
| FREDERICK F REED | 510 MERLIN | | | | LANSING | MI | 48906-1676 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICK F ZIMMERMAN JR | BOX 248 | | | | WEST ISUP | NY | 11795-0248 | |
| FREDERICK FAISON | RR 5 BOX 2838 | | | | TROY | AL | 36081-9805 | |
| FREDERICK FONTAINE | 2118 RYDER ST | | | | BROOKLYN | NY | 11234-5004 | |
| FREDERICK FRANK BRAUN | 119 E 60TH ST 5F | | | | NEW YORK | NY | 10022-1134 | |
| FREDERICK G AGER & JULIANNE | M AGER JT TEN | 493 LINDEN DR | | | HARBOR SPRINGS | MI | 49740-9416 | |
| FREDERICK G ALBRECHT | BOX 4073 | | | | CENTERLINE | MI | 48015-4073 | |
| FREDERICK G DIENES | 6321 KOLB AVE | | | | ALLEN PARK | MI | 48101-2336 | |
| FREDERICK G DRAY & DIANE | DRAY JT TEN | 388 RICHARD ST | | | SPRING ARBOR | MI | 49283-9604 | |
| FREDERICK G EADES | 1056 WALCK ROAD | | | | NORTH TONAWANDA | NY | 14120-3515 | |
| FREDERICK G ELMIGER & | MARGARET C ELMIGER JT TEN | 356 PORT ROYAL DRIVE | | | TOMS RIVER | NJ | 08757-5907 | |
| FREDERICK G FARIS CUST | MALLORI L FARIS | UNIF GIFTS TO MIN ACT | 6514 DAVISON RD | | BURTON | MI | 48509-1614 | |
| FREDERICK G FARIS CUST FOR | JUSTIN P FARIS UNDER MI UNIF | GIFTS TO MIN ACT | 6514 DAVISON RD | | BURTON | MI | 48509-1614 | |
| FREDERICK G FRANK | 86 CREEKWOOD DR | | | | ROCHESTER | NY | 14626-1530 | |
| FREDERICK G GALLMEYER | 6189 NICOLE COURT | | | | SARASOTA | FL | 34243-2654 | |
| FREDERICK G GREENWALD | 41 FAIRVIEW AVE | | | | WEST HAVEN | CT | 06516-6432 | |
| FREDERICK G HARTLE | RD 2-454 | | | | MASSENA | NY | 13662 | |
| FREDERICK G HILLIKER | 180 PHEASANT CT | | | | GRAND BLANC | MI | 48439-8191 | |
| FREDERICK G HOFFMAN | 1501 SOUTHMOOR | | | | ARLINGTON | TX | 76010-5924 | |
| FREDERICK G HOOVER | BOX 1256 | | | | GRAEAGLE | CA | 96103-1256 | |
| FREDERICK G IMHOF & IRENE | IMHOF JT TEN | 6781 SUN RIVER DR | | | FISHERS | IN | 46038-2721 | |
| FREDERICK G LEACH | 34365 FLORENCE | | | | WESTLAND | MI | 48185-3682 | |
| FREDERICK G MADAJ | 1088 N FINN RD | | | | ESSEXVILLE | MI | 48732-9777 | |
| FREDERICK G MADAJ & NANCY M | MADAJ JT TEN | 1088 N FINN RD | | | ESSEXVILLE | MI | 48732-9777 | |
| FREDERICK G MARTIN | 1339 SCHENECTADY AVE | | | | BROOKLYN | NY | 11203-5809 | |
| FREDERICK G MUDGE & | MARY ANN MUDGE JT TEN | 2321 LEVERN ST | | | FLINT | MI | 48506-3443 | |
| FREDERICK G MUNCHINGER TR | FREDERICK G MUNCHINGER | REVOCABLE LIVING TRUST | U/A 8/22/00 | 3850 BEACH RD | TROY | MI | 48084-1155 | |
| FREDERICK G PAUL | 521 SOMERSET DR | | | | FLUSHING | MI | 48433-1951 | |
| FREDERICK G POINSETT JR | 3209 GLENVIEW DR | | | | AIKEN | SC | 29803-6797 | |
| FREDERICK G SOLOMON | 850 COLLIER ROAD | | | | AUBURN HILLS | MI | 48326-1416 | |
| FREDERICK G SPLAN | 28621 JAHN DR | | | | ROSEVILLE | MI | 48066-4837 | |
| FREDERICK G SPRINGMAN & ERIN K | SPRINGMAN TRS SPRINGMAN REVOCABLE | LIVING TRUST U/A DTD 1/30/04 | 180 N MORNINGSIDE DR | | IDAHO FALLS | ID | 83402 | |
| FREDERICK G SUNDHEIM & | JOAN SUNDHEIM JT TEN | 47 SW RIVERWAY BLVD | | | PALM CITY | FL | 34990-4239 | |
| FREDERICK G WATERS | 2872 HESS ROAD | | | | APPLETON | NY | 14008-9636 | |
| FREDERICK G WESTERMAN JR | 91 CYPRESS VIEW DR | | | | NAPLES | FL | 34113-8066 | |
| FREDERICK G ZINNI | BOX 553 | | | | FRANKLINVILLE | NJ | 08322-0553 | |
| FREDERICK GEORGE BEHRENS AND | PAMELA GAIL BEHRENS UNDER | GUARDIANSHIP OF MARY | BEHRENS | 208 E MAPLE ST | GILLESPIE | IL | 62033-1448 | |
| FREDERICK GIBSON & GERALDINE D | GIBSON TR U/A DTD 09/14/94 | FREDERICK GIBSON & GERALDINE D | GIBSON REV LIV TR | 9725 SW 146TH ST | MIAMI | FL | 33176-7828 | |
| FREDERICK GIBSON & GERALDINE D | GIBSON TR U/A DTD 09/14/94 | FREDERICK & GERALDINE D GIBSON | REV LIV TR | 9725 SW 146TH ST | MIAMI | FL | 33176-7828 | |
| FREDERICK GIDDINGS CURREY JR | 4535 S LINDHURST AVE | | | | DALLAS | TX | 75229-6523 | |
| FREDERICK GIOVANNETTONE | 11275-389TH AVE | | | | FREDERICK | SD | 57441-6400 | |
| FREDERICK GLENN LOWREY JR | 422 GUS HILL ROAD | | | | CLEMMONS | NC | 27012 | |
| FREDERICK GRAHAM LEUSCHNER | 571 DARTMOUTH ST | | | | HARRISBURG | PA | 17109-5100 | |
| FREDERICK GRANRUTH | 8252 BLACK HAW COURT | | | | FREDERICK | MD | 21701-1507 | |
| FREDERICK GRANT ATTEBURY | 4653 CHAMBERLAIN DR | | | | EAST CHINA | MI | 48054-3500 | |
| FREDERICK GRANT ATTEBURY JR | 4653 CHAMBERLAIN DRIVE | | | | EAST CHINA | MI | 48054-3500 | |
| FREDERICK GUIDOTTI | 630 ACKERMAN AVE | | | | WESTWOOD | NJ | 07675-3505 | |
| FREDERICK H AHRENS | 3203 SKYLINE DR | | | | WILMINGTON | DE | 19808-2711 | |
| FREDERICK H ALLEN | 615 RESERVOIR DR | | | | FRANKLIN LAKES | NJ | 07417-2817 | |
| FREDERICK H ANDREWS TR | FREDERICK H ANDREWS TRUST | U/A DTD 06/26/03 | 4 RIDGEWOOD DR | | FRANKFORT | IN | 46041 | |
| FREDERICK H BALDWIN | 1248 PARKVIEW STREET | | | | LANSING | MI | 48912-1629 | |
| FREDERICK H BREMER | 10117 PEBBLE BEACH | | | | OVERLAND | MO | 63114-1519 | |
| FREDERICK H BRENDER | 311 MARK DRIVE | | | | FLUSHING | MI | 48433-2167 | |
| FREDERICK H COOK II | 2540 S PARK BLVD | | | | LYONS | MI | 48851-9771 | |
| FREDERICK H COOKE | 12140 BRIDGEWATER RD | | | | INDIANAPOLIS | IN | 46256-9418 | |
| FREDERICK H GUNNING & EDITH | I GUNNING TR U/DT GUNNING | TRUST DTD 04/30/86 | 220 S OLA VISTA | | SAN CLEMENTE | CA | 92672-4101 | |
| FREDERICK H HEINBOKEL | 808 TANGLEGATE PLACE | | | | MILLERSVILLE | PA | 17551-2122 | |
| FREDERICK H HEINER & | DONNA E HEINER TR | FREDERICK H & DONNA E HEINER | TRUST UA 09/07/99 | 97652 OVERSEAS HWY APT T-9 | KEY LARGO | FL | 33037-2226 | |
| FREDERICK H HENCKEN | 235 LANCASTER AVENUE 529 | | | | DEVON | PA | 19333-1560 | |
| FREDERICK H HENSLER 2ND | 16140 SILVERSHORE DR | | | | FENTON | MI | 48430-9156 | |
| FREDERICK H HESS | 1612 WINDSOR AVE | PLEASANT HILLS ESTATE | | | WILMINGTON | DE | 19804-3519 | |
| FREDERICK H HIATT | BOX 424 | | | | GASTON | IN | 47342-0424 | |
| FREDERICK H HOLLISTER | 2372 MADISON RD | | | | CINCINNATI | OH | 45208-1037 | |
| FREDERICK H HUEBNER | 5169 MARTIN RD | | | | BEAVERTON | MI | 48612-8542 | |
| FREDERICK H JAFFE | 1110 S ELM ST | | | | KANKAKEE | IL | 60901-5434 | |
| FREDERICK H LIECHTY & | MAGDALENE L LIECHTY JT TEN | C/O FIRST BANK OF BERNE | 366 BALTIMORE ST | | BERNE | IN | 46711-1527 | |
| FREDERICK H LINARD JR | 920 SALISBURY RD | | | | COLUMBUS | OH | 43204-1765 | |
| FREDERICK H LYTLE | 4025 PUTNAM | | | | LAINGSBURG | MI | 48848-9626 | |
| FREDERICK H MAYER | 1640 BROAD BLVD | | | | CUYAHOGA FALLS | OH | 44223-1910 | |
| FREDERICK H PFEFFER | 2516 HAMILTON AVE | | | | BALTIMORE | MD | 21214-1634 | |
| FREDERICK H QUINN | 6902 MOHICAN | | | | WESTLAND | MI | 48185-2811 | |
| FREDERICK H SKARRITT & WANDA | A SKARRITT JT TEN | 27 MILLER ROAD | | | CLARKSTON | MI | 48346-1454 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICK H TOLDO JR | 15380 JENNINGS ROAD | | | | FENTON | MI | 48430-1735 | |
| FREDERICK H WINTERS & DONNA | M WINTERS JT TEN | 4555 - II RD | | | GARDEN | MI | 49835 | |
| FREDERICK H WOLFRUM JR | 8555 TRENTON DR | | | | WHITE LAKE | MI | 48386-3553 | |
| FREDERICK HARTFELDER CUST | KEVIN J HARTFELDER UNIF GIFT | MIN ACT IL | 2460 OLDE FARM LN | | HUDSON | OH | 44236-2340 | |
| FREDERICK HEMKER | 6979 XIMINES LANE N | | | | MAPLE GROVE | MN | 55369-7641 | |
| FREDERICK HERBERT BARKWELL | 9151 BENNETT RD | | | | ADA | MI | 49301-9040 | |
| FREDERICK HOLLIS | 9749 MC QUADE | | | | DETROIT | MI | 48206-1637 | |
| FREDERICK HOOKER ANNESS | 11827 154TH ROAD N | | | | JUPITER | FL | 33478-6791 | |
| FREDERICK HOSKINS-JAMISON | PO BOX 93691 | | | | LOS ANGELES | CA | 90093-0691 | |
| FREDERICK I JORGENSON | 4400 S 34TH ST | | | | GREENFIELD | WI | 53221-2117 | |
| FREDERICK I JORGENSON & | MARGARET A JORGENSON JT TEN | 4400 SOUTH 34TH STREET | | | GREENFIELD | WI | 53221-2117 | |
| FREDERICK I SHARP 3RD | 69 W ORCHARD RD | | | | CHAPPAQUA | NY | 10514-1003 | |
| FREDERICK J & SHIRLEY A SCHMIDT | TR FREDERICK & SHIRLEY SCHMIDT | LIVING TRUST UA 09/01/98 | 15257 IRENE | | SOUTHGATE | MI | 48195-2020 | |
| FREDERICK J ALFIERI | 1282 CONIFER COVE LANE | | | | WEBSTER | NY | 14580-9588 | |
| FREDERICK J ALLEN | 139 CAWLEY ROAD | | | | MORENCI | MI | 49256-1303 | |
| FREDERICK J BAHLINGER JR | 3938 GARDEN VIEW DR | | | | BATON ROUGE | LA | 70809-2707 | |
| FREDERICK J BANGHART & VIOLA | M BANGHART JT TEN | 1103 W. CHIPMAN LANE | | | OWOSSO | MI | 48867 | |
| FREDERICK J BARDWELL | 2979 E DUTCHER ROAD | | | | CARO | MI | 48723-9330 | |
| FREDERICK J BARDWELL JR | 2979 E DUTCHER ROAD | | | | CARO | MI | 48723-9330 | |
| FREDERICK J BARFIELD | 706 N YOSEMITE | | | | ST PETERS | MO | 63376-2087 | |
| FREDERICK J BAUER & | JULIE N BAUER JT TEN | 505 ROBINHOOD CT | | | VALPARAISO | IN | 46385-8021 | |
| FREDERICK J BEIERMEISTER & | 38241 FRENCH ROAD | | | | FARMINGTON HILLS | MI | 48331 | |
| FREDERICK J BEIERMEISTER & | ROSEMARY BEIERMEISTER JT TEN | 38241 FRENCH RD | | | FARMINGTON HILL | MI | 48331 | |
| FREDERICK J BEJSTER | 5035 CHASE | | | | DEARBORN | MI | 48126-5007 | |
| FREDERICK J BERENBROICK | 140 CRESCENT AVENUE | | | | LEONIA | NJ | 07605-1907 | |
| FREDERICK J BERMAN | 2755 WINSTON RD | | | | BETHLEHEM | PA | 18017-3556 | |
| FREDERICK J BERNER | 1357 SPRUCEBROOK | | | | KALAMAZOO | MI | 49048-5815 | |
| FREDERICK J BLACKWELL | 6825 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-9799 | |
| FREDERICK J BREYER & GAIL O | BREYER JT TEN | 8772 EMBASSY DRIVE | | | STERLING HEIGHTS | MI | 48313 | |
| FREDERICK J BRUNNER JR | 112 LEATHERWOOD DR | | | | MOUNDSVILLE | WV | 26041-1017 | |
| FREDERICK J BUSCHEMEYER JR | 3423 NORTH DRIVE | | | | DAYTON | OH | 45432-2306 | |
| FREDERICK J CAPOZZOLI | 25 LEMIRE COURT | | | | BELLINGHAM | MA | 02019-2607 | |
| FREDERICK J CHENEY & | JOYCE E CHENEY TR | FREDERICK J CHENEY & JOYCE E | CHENEY LIVING TRUST UA 9/3/99 | 4464 E CEDAR LAKE DR | GREENBUSH | MI | 48738-9727 | |
| FREDERICK J CONDO & YVONNE | CONDO JT TEN | 3321 RANCHO DEL MONICO RD | | | COVINA | CA | 91724-3599 | |
| FREDERICK J CRATER & | FLORENCE E CRATER JT TEN | 1200 SW 67TH AVE | | | PLANTATION | FL | 33317-5134 | |
| FREDERICK J CUTCHEY | 43161 FORTNER DRIVE | | | | STERLING HEIGHTS | MI | 48313-1734 | |
| FREDERICK J CZAPE | 520 E NORTH ST | | | | ITHACA | MI | 48847-1242 | |
| FREDERICK J DAHNE & F | HILDA DAHNE JT TEN | 4290 WOODHALL CIR | | | ROCKLEDGE | FL | 32955-6629 | |
| FREDERICK J DAVIS JR | 208 SUMMITT CIRCLE | | | | SHELBURN | VT | 05482-6751 | |
| FREDERICK J DIETZ JR & | CATHERINE A DIETZ JT TEN | 3807 CEDARBROOKE PLACE | | | BALTIMORE | MD | 21236-5002 | |
| FREDERICK J DOLEZAL | 603 HWY 30 WEST | | | | CARROLL | IA | 51401 | |
| FREDERICK J DOTZLER | 239 W WOODSIDE | | | | HOLLAND | OH | 43528-8114 | |
| FREDERICK J DYMOND | 701 WHITNEY ST | | | | BRIGHTON | MI | 48116-1213 | |
| FREDERICK J DYMOND & | SANDRA E DYMOND JT TEN | 701 WHITNEY ST | | | BRIGHTON | MI | 48116-1213 | |
| FREDERICK J EBERT | 3415 W MONTE VISTA | | | | VISALIA | CA | 93277-7117 | |
| FREDERICK J ELLIS JR | 19 BIRCH TREE LN | | | | SPARTA | NJ | 07871-2304 | |
| FREDERICK J FAWCETT II | APPLE STREET | | | | ESSEX | MA | 01929 | |
| FREDERICK J FELDER III | 525 E BAY STREET | | | | CHARLESTON | SC | 29403-6338 | |
| FREDERICK J FRANCIS & | JEAN D FRANCIS TR | FRANCIS FAM TRUST | UA 01/28/93 | 123 PINE ST | AMHERST | MA | 01002-1125 | |
| FREDERICK J FRANCIS & JEAN | D FRANCIS TRUSTEES U/A DTD | 01/28/93 FRANCIS FAMILY | TRUST | 123 PINE ST | AMHERST | MA | 01002-1125 | |
| FREDERICK J FRERICHS & | EILEEN FRERICHS JT TEN | 4740 ADAMS RD | | | DUNWOODY | GA | 30338-5223 | |
| FREDERICK J FUCHS & | MARGARET S FUCHS JT TEN | 629 WINSOR STREET | | | JAMESTOWN | NY | 14701-3437 | |
| FREDERICK J FULLER | 5037 S HIGHPOINT DR | | | | ALBION | IN | 46701-9354 | |
| FREDERICK J FURTON | 3220 LEXINGTON | | | | WATERFORD | MI | 48328-1623 | |
| FREDERICK J GARBARINO TR | U/T/A DTD 05/15/86 F/B/O | FREDERICK J GARBARINO | APT 301 | 120 CELESTIAL WAY | JUNO BEACH | FL | 33408-2334 | |
| FREDERICK J GARRISON | BOX 39 | | | | DIVIDING CREEK | NJ | 08315 | |
| FREDERICK J GEIST | 21900 CENTER | | | | NORTHVILLE | MI | 48167-2151 | |
| FREDERICK J GEIST & | JEANETTE GEIST JT TEN | 21900 CENTER | | | NORTHVILLE | MI | 48167-2151 | |
| FREDERICK J GOETZ & | SUSAN L GOETZ TRS | FREDERICK J GOETZ & SUSAN L | GOETZ JOINT TRUST UA 04/29/98 | 2763 SANDWEDGE LN | PINEKNEY | MI | 48169-9188 | |
| FREDERICK J GUNTON & | JEANETTE GUNTON JT TEN | 221 MAYFIELD AVE N E | | | GRAND RAPIDS | MI | 49505-3768 | |
| FREDERICK J GUYER | 710 MADISON AVE | | | | ALBANY | NY | 12208-3604 | |
| FREDERICK J H AUSTIN | 5335 HELENE | | | | UTICA | MI | 48316-4243 | |
| FREDERICK J HARTLEY | 5107 WOODSTEAD ROAD | | | | WATERFORD | WI | 53185-3223 | |
| FREDERICK J HARVEY | 2761 THE HEIGHTS | | | | NEWFANE | NY | 14108-1215 | |
| FREDERICK J HEINEMANN | WATERFOHRSTR 9 | | | | ESSEN 45139 | | | GERMANY |
| FREDERICK J HILLER | C HELSBERG JT TEN | 225 LAINE COURT | | | GRANTS PASS | OR | 97527-9534 | |
| FREDERICK J HILLER | 35922 JEFFERSON B-8 | | | | HARRISON TOWNSHIP | MI | 48045-3287 | |
| FREDERICK J HILLER AS CUST | FOR KURT C HILLER U/THE MICH | UNIFORM GIFTS TO MINORS ACT | B-8 | 35922 JEFFERSON | HARRISON TOWNSHIP | MI | 48045-3282 | |
| FREDERICK J HIPP | 5711 BERKLEY | | | | WATERFORD | MI | 48327-2607 | |
| FREDERICK J HIPP & SUSAN L | HIPP JT TEN | 5711 BERKLEY | | | WATERFORD | MI | 48327-2607 | |
| FREDERICK J HOGAN | 14907 ANNAPOLIS | | | | STERLING HEIGHTS | MI | 48313-3623 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICK J HOGG | | 6260 BRAIDWOOD RUN | | | ACWORTH | GA | 30101-3534 | |
| FREDERICK J HOLTZ JR & | | VIRGINIA L HOLTZ JT TEN | 5601 HATCHERY DR 319 | | WATERFORD | MI | 48329 | |
| FREDERICK J HUFFENUS | | 1868 HOVSONS BLVD | | | TOMS RIVER | NJ | 08753-1517 | |
| FREDERICK J JACOBS | | 257 W 93RD ST APT 2B | | | NEW YORK | NY | 10025 | |
| FREDERICK J JEROME | | 4466 ESTA DR | | | FLINT | MI | 48506-1454 | |
| FREDERICK J KARBOWSKI & | | JOANN R CERRITO JT TEN | 3319 PARKER | | DEARBORN | MI | 48124-3513 | |
| FREDERICK J KOHAGEN | | 907 S SWEGLES ST | | | ST JOHNS | MI | 48879-2201 | |
| FREDERICK J KORNIEWICZ | | 433 75TH STREET | | | BROOKLYN | NY | 11209-2701 | |
| FREDERICK J KUFLEITNER | | 12655 ATWATER AVE NW | | | ALLIANCE | OH | 44601 | |
| FREDERICK J LAUX & CONSTANCE | | L LAUX JT TEN | 4527 MC KENDRY RD | | IONIA | MI | 48846-9548 | |
| FREDERICK J LISKOVEC | | 4011 WESTHILL DRIVE | | | HOWELL | MI | 48843-9491 | |
| FREDERICK J LLOYD & | | DOROTHY LLOYD JT TEN | 2 CYPRESS IN THE WOOD | | DAYTONA BEACH | FL | 32119-2336 | |
| FREDERICK J LOGAN & BARBARA | | ANNE LOGAN TEN COM | 1029 HAGGARD DR | | CLARKSVILLE | TN | 37043-5644 | |
| FREDERICK J LONARDO | | 325A MAIN ST | | | HOLDEN | MA | 01520-1787 | |
| FREDERICK J LOSCHIAVO | | 1252 S 60 W | | | MARION | IN | 46953 | |
| FREDERICK J MACCALLUM | | 56 GUILDFORD CIRCLE | | | UNIONVILLE | ON | L3R 0S2 | CANADA |
| FREDERICK J MACCALLUM | | 56 GUILDFORD CIRCLE | | | UNIONVILLE | ONTARIO | L3R0S2 | CANADA |
| FREDERICK J MARAZITA | | 107 19TH AVE APT 1 | | | NORTH TONAWANDA | NY | 14120 | |
| FREDERICK J MCKENZIE | | 4260 GERTRUDE STREET | | | SIMI VALLEY | CA | 93063 | |
| FREDERICK J MEKA | | 3710 HAMPTONBROOK | | | HAMBURG | NY | 14075 | |
| FREDERICK J MORSE | | | | | ROXBURY | NY | 12474 | |
| FREDERICK J MOY & DAISY | | W MOY JT TEN | 3537 RHODA AVE | | OAKLAND | CA | 94602-3354 | |
| FREDERICK J MUNSON & | | BARBARA MUNSON JT TEN | 10960 W 65TH WAY | | ARVADA | CO | 80004-2717 | |
| FREDERICK J MUNSON CUST | | ERICA MUNSON | UNIF TRANS MIN ACT CO | 10802 W 54TH PL | ARVADA | CO | 80002-1197 | |
| FREDERICK J NAGEL TRUSTEE | | U/A DTD 04/30/92 THE | FREDERICK J NAGEL TRUST | 525 S SHERIDAN | BAY CITY | MI | 48708-7467 | |
| FREDERICK J NANGLE | | 1966 ARTHUR DR NW | | | WARREN | OH | 44485-1401 | |
| FREDERICK J OCHS & ELEANOR G | | OCHS TR U/A DTD 08/30/91 | FOR THE OCHS FAMILY 1991 | TRUST | 403 RIVER RIDGE LN | ROSEBURG | OR | 97470 | |
| FREDERICK J PEGLOW | | 1345 YOUNGS DITCH ROAD | | | BAY CITY | MI | 48708-9171 | |
| FREDERICK J PENDERGAST JR | | BOX 208 | | | SANDY HOOK | CT | 06482-0208 | |
| FREDERICK J PIERAMI | | 2204 LANTERN LANE | | | LAFAYETTE HILL | PA | 19444-2211 | |
| FREDERICK J POLAKOVIC & JUNE | | S POLAKOVIC JT TEN | 4601 DEL RAY BLVD | | LAS CRUCES | NM | 88012-7308 | |
| FREDERICK J RICHARD | | 7026 ROOKWAY | | | BRIDGEPORT | MI | 48722-9764 | |
| FREDERICK J RICHARDSON III | | 1958 INVERNESS DR | | | SCOTCH PLAINS | NJ | 07076-2614 | |
| FREDERICK J RIERSON | | 2832 GEECK RD | | | CORUNNA | MI | 48817-9778 | |
| FREDERICK J ROSE JOANN C | | ROSE & ROY C ROSE JT TEN | 8886 SHORT CUT RD | | FAIRHAVEN | MI | 48023-2012 | |
| FREDERICK J ROSS | | 9547 SAGINAW ST | | | REESE | MI | 48757-9201 | |
| FREDERICK J RUSHMAN | | 22230 EDISON | | | DEARBORN | MI | 48124 | |
| FREDERICK J RYGIEWICZ | | 2607 76TH ST | | | FRANKSVILLE | WI | 53126-9540 | |
| FREDERICK J RYGIEWICZ & GAIL | | L RYGIEWICZ JT TEN | 2607 76TH ST | | FRANKSVILLE | WI | 53126-9540 | |
| FREDERICK J SCHWAB | | 706 MCCORMICK ST | | | BAY CITY | MI | 48708-7739 | |
| FREDERICK J SERRA & | | VERONICA M SERRA JT TEN | 2217 WINDINGWAY | | DAVISON | MI | 48423-2042 | |
| FREDERICK J SHINAVIER | | 385 JOSLYN | | | LAKE ORION | MI | 48362-2222 | |
| FREDERICK J SILANTIEN | | 10620 W ALEXANDER ROAD APT 207 | | | LAS VEGAS | NV | 89129-3538 | |
| FREDERICK J SMITH | | 1685 WARBLER CT | | | GAYLORD | MI | 49735 | |
| FREDERICK J SMITH | | 1041 9TH ST BOX 423 | | | AUGRES | MI | 48703-9560 | |
| FREDERICK J SORBO III | | 100 OLD WOOD RD | | | BERLIN | CT | 06037-3762 | |
| FREDERICK J SPRINGER | | 22442 RIO VISTA | | | ST CLAIR SHRS | MI | 48081-2431 | |
| FREDERICK J SPRINGER & SUSAN | | L SPRINGER JT TEN | 22442 RIO VISTA | | SAINT CLAIR SHORES | MI | 48081-2431 | |
| FREDERICK J STACY | | 11 NORWOOD AVENUE | | | WOODBRIDGE | NJ | 07095-3219 | |
| FREDERICK J STANCEL | | 1611 VAN WAGONER DR | | | SAGINAW | MI | 48603-4488 | |
| FREDERICK J STITIK TR | | FREDERICK J STITIK REVOCABLE | LIVING TRUST | UA 05/04/99 | 2758 NE 30TH AVE 4C | LIGHTHOUSE POINT | FL | 33064-8289 | |
| FREDERICK J TRULSON | | 18716 ST MARYS | | | DETROIT | MI | 48235-2966 | |
| FREDERICK J UHLIG & LEDA A | | UHLIG JT TEN | 1641 KILBURN RD | | ROCHESTER HILLS | MI | 48306-3029 | |
| FREDERICK J VALLE & | | JOSEPHINE H VALLE TR | UA 08/19/97 FREDERICK & | JOSEPHINE VALLE | 3167 BARTLETT AVE | ROSEMEAD | CA | 91770-2727 | |
| FREDERICK J WAGNER & | | JOSEPHINE M WAGNER TEN COM | 201 CHERRY STREET | | EDGERTON | WI | 53534-1305 | |
| FREDERICK J WALLOCH | | 3031 SOUTH 46TH STREET | | | MILWAUKEE | WI | 53219-3429 | |
| FREDERICK J WEGMANN & | | ALICE WEGMANN JT TEN | 1505 BRENT DR | | KNOXVILLE | TN | 37923-1108 | |
| FREDERICK J WHITE | | POINT BREEZE RD | BOX 31 | | KENT | NY | 14477-0031 | |
| FREDERICK J ZUCCHERO | | 1872 BRAUMTON CT | | | CHESTERFIELD | MO | 63017 | |
| FREDERICK JAGGERS | | 211 MCKINLEY | | | WESTVILLE | IL | 61883-1415 | |
| FREDERICK JAMES SPOHN | | 642 BOX 403 | | | MIO | MI | 48647 | |
| FREDERICK JANTZ & WANDA A | | JANTZ JT TEN | 2815 VICTOR AVE | | LANSING | MI | 48911-1737 | |
| FREDERICK JOHN HESS | | 8 HERTEL AVE 907 | | | BUFFALO | NY | 14207-2546 | |
| FREDERICK K CLAUSER TR | | FREDERICK K CLAUSER TRUST | UA 10/28/86 | BOX 31458 | ST LOUIS | MO | 63131-0458 | |
| FREDERICK K CLAUSER TRUSTEE | | U/W CONSTANCE A K CLAUSER | BOX 31458 | | ST LOUIS | MO | 63131-0458 | |
| FREDERICK K DOSTAL & BERNICE | | A DOSTAL JT TEN | 46243 PINEHURST DR | | NORTHVILLE | MI | 48167 | |
| FREDERICK K KINSELLA | | 23 CLAIRE AVENUE | RFD 4 | | DERRY | NH | 03038-4220 | |
| FREDERICK K LEACH | | 177PERSHING DR | | | SAN LEANDRO | CA | 94577-1663 | |
| FREDERICK K MILLER | | 860 CUMBERLAND ROAD | | | GLENDALE | CA | 91202-1051 | |
| FREDERICK K MILLER & MARILYN | | ANN GAFFNEY TR U/A DTD | 06/02/86 THE GEORGE F MILLER | & BERNICE E MILLER TRUST | 28 NORTON AVE | ABINGTON | MA | 02351-2045 | |
| FREDERICK K SCHULTZ | | 4020 S 575 E | | | BRINGHURST | IN | 46913-9449 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICK K SCHULTZ & | SHIRLEY A SCHULTZ JT TEN | 4020 S 575 E | | | BRINGHURST | IN | 46913-9449 | |
| FREDERICK K VAN WALDICK | 612 SWING ABOUT | | | | GREENWOOD | SC | 29649 | |
| FREDERICK K WIESE | 775 CHARLTON RD | | | | CHARLTON | NY | 12019-2803 | |
| FREDERICK KAUFMANN & | VIRGINIA L KAUFMANN JT TEN | 13 ROUND TOP RD | | | WARREN | NJ | 07059-5521 | |
| FREDERICK KLEIN | 3517 OLD MILL DR | | | | SPRING HILL | TN | 37174-2190 | |
| FREDERICK L ALEXANDER | 10432 STREAM PARK CT | | | | CENTERVILLE | OH | 45458-9569 | |
| FREDERICK L AMES & SUSAN L | AMES JT TEN | 72 ALSHIR RD | | | COLCHESTER | VT | 05446-6573 | |
| FREDERICK L BAKER | 64 WATKIN AVE | | | | CHADDS FORD | PA | 19317-9025 | |
| FREDERICK L BARLETTA & | MONICA P BARLETTA JT TEN | 76 HARDING ST | | | HAZLETON | PA | 18201-6829 | |
| FREDERICK L BOOKWALTER | 4222 CHALMETTE DR | | | | BEAVERCREEK | OH | 45440-3229 | |
| FREDERICK L BRAMSWAY | 139 WOODCROFT TRAIL | | | | BEAVERCREEK | OH | 45430 | |
| FREDERICK L BRICKER | 8323 STARCREST DR | | | | SAN ANTONIO | TX | 78218-2428 | |
| FREDERICK L BRIGGS | BOX 168 | | | | GRANTHAM | PA | 17027-0168 | |
| FREDERICK L BRYNE | 1788 HANOVER | | | | LINCOLN PARK | MI | 48146-1420 | |
| FREDERICK L CALHOUN | 1000 JANET AVENUE | | | | WARREN | OH | 44481-9334 | |
| FREDERICK L CARTER | 707 LONG LEAF DRIVE | | | | FORT WALTON BEACH | FL | 32548-3305 | |
| FREDERICK L CAZE & MALINDA K | CAZE JT TEN | 7420 HAHNS LN | | | EVANSVILLE | IN | 47712-8513 | |
| FREDERICK L CHEATOM | 6474 N HARVARD | | | | MT MORRIS | MI | 48458 | |
| FREDERICK L COLOMBO | WEST LAKE WOODLANDS | 70 FERNBROOK COURT | | | OLDSMAR | FL | 34677-2065 | |
| FREDERICK L CRIPPEN & | JULIA H CRIPPEN JT TEN | 20541 RODAX ST | | | WINNETKA | CA | 91306-1530 | |
| FREDERICK L CURTS | 1121 W WARWICK RD | | | | MUNCIE | IN | 47304-3343 | |
| FREDERICK L DEARMAN | 2020 TOTTY'S BEND RD | | | | DUCK RIVER | TN | 38454-3628 | |
| FREDERICK L DRIVER & CANDICE | K DRIVER JT TEN | 2303 N LEXINGTON DRIVE | | | JANESVILLE | WI | 53545-0537 | |
| FREDERICK L DRYER | 6326 S WASHINGTON RD | | | | LANSING | MI | 48911-5545 | |
| FREDERICK L FARIA & RUBY N | FARIA & DOLORES I WILLS JT TEN | 11706 LADERA DRIVE | | | DUBLIN | CA | 94568-2238 | |
| FREDERICK L FLETCHER | 4575 WARWICK NORTH | | | | CANFIELD | OH | 44406-9221 | |
| FREDERICK L HASSELBACK TR | LORETTA M HASSELBACK LIVING REV | TRUST UA 8/22/98 | 12246 RAELYN HILLS DRIVE | | PERRY | MI | 48872-9168 | |
| FREDERICK L HUGHES | 218 WILCOX RD | | | | YOUNGSTOWN | OH | 44515-4253 | |
| FREDERICK L JENKINS | 2809 SW 66TH | | | | OKLAHOMA CITY | OK | 73159-2607 | |
| FREDERICK L JOHNSTON 3RD | 86 WENDELL ST 3 | | | | CAMBRIDGE | MA | 02138-1976 | |
| FREDERICK L LEMKA | 17600 E 231 ST | | | | HARRISONVILLE | MO | 64701-3756 | |
| FREDERICK L MOSHER & MARY A | MOSHER TRUSTEES U/A DTD | 06/26/90 F L M TRUST | 56 HYATT AVE | | HAVERHILL | MA | 01835-8222 | |
| FREDERICK L PETERSEN JR & | DEBRA ANN PETERSEN JT TEN | 15055 ORCHID COURT | | | NOBLESVILLE | IN | 46060-4727 | |
| FREDERICK L ROEMHELD | 1511 S 98 ST | | | | MILWAUKEE | WI | 53214-4178 | |
| FREDERICK L ROGEL | 1139 ALLENDALE DR | | | | SAGINAW | MI | 48603-5404 | |
| FREDERICK L SALZMAN JR & | GWENDOLYN M SALZMAN TEN ENT | 30 SURREY DR | | | WRIGHTSVILLE | PA | 17368-9080 | |
| FREDERICK L SLEEMAN & JOAN M | SLEEMAN TR SLEEMAN REVOCABLE | LIVING TR UA 11/16/98 | 15210 UNIVERSITY | | ALLEN PARK | MI | 48101-3023 | |
| FREDERICK L SMALL | 2164 TOKALON STREET | | | | SAN DIEGO | CA | 92110 | |
| FREDERICK L SPRUNGER | 2119 RIVERSIDE DRIVE EXT | | | | HUNTINGTON | IN | 46750-3557 | |
| FREDERICK L STONE | 825 BEACH ISLAND TRACE | | | | DADEVILLE | AL | 36853-4624 | |
| FREDERICK L THATE | 646 ELM DR | | | | PLAINFIELD | IN | 46168-2183 | |
| FREDERICK L THATE & LYNN | THATE JT TEN | 646 ELM DR | | | PLAINFIELD | IN | 46168-2183 | |
| FREDERICK L THOMPSON | 5454 CALDER WAY 215 | | | | INDIANAPOLIS | IN | 46226-1703 | |
| FREDERICK L THUM | 45 W BERTLAND RD | | | | MOUNT ARLINGTON | NJ | 07856-1408 | |
| FREDERICK L VANWORMER | 4563 LEWIS | | | | TOLEDO | OH | 43612-2360 | |
| FREDERICK L WARREN III | 1265 1/2 STONER AVE | | | | LOS ANGELES | CA | 90025-1690 | |
| FREDERICK L WATT | 75 SWEDEN HILL RD | | | | BROCKPORT | NY | 14420-2547 | |
| FREDERICK L WEBER JR | 706 W BALD EAGLE ST | | | | LOCK HAVEN | PA | 17745-2822 | |
| FREDERICK L WHITE | 8541 WATER OAK RD | | | | BALTIMORE | MD | 21234-3729 | |
| FREDERICK L WODTKE & | DONNA J WODTKE JT TEN | 1620 W ATHERTON RD | | | FLINT | MI | 48507-5348 | |
| FREDERICK L ZEBLEY & SHARON S | ZEBLEY JT TEN | 9826 RED REEF CT | | | FORT MEYERS | FL | 33919-3180 | |
| FREDERICK L ZELLNER JR | 309 TANGLEWOOD DRIVE | | | | FREDERICKSBURG | TX | 78624 | |
| FREDERICK LEE | 89 WALKER ST | | | | NEW YORK | NY | 10013 | |
| FREDERICK LEE & THOMAS LEE JT TEN | 69 MULBERRY ST | | | | N Y | NY | 10013-4401 | |
| FREDERICK LEE & VIVIAN LEE JT TEN | 89 WALKER ST | | | | NEW YORK | NY | 10013 | |
| FREDERICK LEE CARNES | 9742 BROOKVILLE PIKE | | | | BROOKVILLE | OH | 45309 | |
| FREDERICK LEE CUST | JESSICA LEE | UNIF GIFT MIN ACT NY | 89 WALKER ST | | NEW YORK | NY | 10013 | |
| FREDERICK LEE CUST | VANESSA LEE | UNIF GIFT MIN ACT NY | 89 WALKER ST | | NEW YORK | NY | 10013 | |
| FREDERICK LEE CUST | ALISON LEE | UNIF GIFT MIN ACT NY | 89 WALKER ST | | NEW YORK | NY | 10013 | |
| FREDERICK LEE CUST | JASON THOMAS LEE | UNIF GIFT MIN ACT NY | 89 WALKER ST | | NEW YORK | NY | 10013 | |
| FREDERICK LEE GOEBEL TR | FREDERICK LEE GOEBEL & DOROTHY MAY | GOEBEL TRUST U/A DTD 09/20/1995 | 3407 N PAIUTE WAY | | SCOTTSDALE | AZ | 85251-5136 | |
| FREDERICK LEE LAWSON | 1127 DECATUR ST | | | | NEW ORLEANS | LA | 70116-2605 | |
| FREDERICK LLOYD SHARPE | PERSONAL REPRESENTATIVE OF | THE ESTATE OF LLOYD G SHARPE | 567 RIVER POINTE | | MILAN | MI | 48160-1266 | |
| FREDERICK LLOYD WEITMAN | 7215 N BLACK ROCK TRL | | | | PARADISE VALLEY | AZ | 85253-2802 | |
| FREDERICK M ABBOTT | 3533 HAMLIN RD | | | | LAFAYETTE | CA | 94549-5005 | |
| FREDERICK M ANGLE | 3526 MERRITT LAKE DR | | | | MATTAWAN | MI | 48455-8919 | |
| FREDERICK M BAWDEN & PAULINE | BAWDEN & FRED J BAWDEN JT TEN | BOX 3350 | | | CLEARLAKE | CA | 95422-3350 | |
| FREDERICK M BURT & | ARTHENA BURT JT TEN | 625 VILLAGE COURT | | | TRAVERSE CITY | MI | 49684-7918 | |
| FREDERICK M CARTWRIGHT & | BETH K CARTWRIGHT JT TEN | 8873 LESLEY LN | | | BROWNSBURG | IN | 46112-8852 | |
| FREDERICK M CASH | 103 WATFORD RD | | | | WILMINGTON | DE | 19808-1423 | |
| FREDERICK M CURTIS | 9584 BOUCHER ROAD | | | | OTTER LAKE | MI | 48464-9402 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICK M DETRICK JR | 10 SHELDON RD | | | | PEMBERTON | NJ | 08068-1414 | |
| FREDERICK M FINNEY | 3955 DENLINGER ROAD | | | | DAYTON | OH | 45426-2329 | |
| FREDERICK M HATHAWAY | 41302 FONTUNA DR E | | | | CLINTON TWP | MI | 48038-2235 | |
| FREDERICK M HATHAWAY JR TR | FREDERICK M HATHAWAY JR LIVING | TRUST UA 06/08/89 | 41302 FORTUNA DR E | | CLINTON TWP | MI | 48038-2235 | |
| FREDERICK M HIGGINS | 1235 ANGIER DR | | | | DAYTON | OH | 45408-2410 | |
| FREDERICK M HUGHES & | MARJORIE R HUGHES JT TEN | 855 S HAMPTON RD | | | NEW CARLISLE | OH | 45344-9277 | |
| FREDERICK M KROEPIL | 100 KENTDRIVE | | | | CLAYTON | DE | 19938-9523 | |
| FREDERICK M LAZZARI & IRMA | J LAZZARI JT TEN | 204 DIANE DRIVE | | | MONONGAHELA | PA | 15063-1117 | |
| FREDERICK M MADSEN & JOYCE L | MADSEN JT TEN | 6877 DANDISON STREET | | | ORCHARD LAKE | MI | 48324-2820 | |
| FREDERICK M MARALIAN | 2035 RADCLIFF AVE | | | | BRONX | NY | 10462-2765 | |
| FREDERICK M MARALIAN & | MARY MARALIAN JT TEN | 2035 RADCLIFF AVE | | | BRONX | NY | 10462-2765 | |
| FREDERICK M MAROON IV | 608 CADAGUA AVE | | | | CORAL GABLES | FL | 33146-1712 | |
| FREDERICK M MEDARIS | 4887 SUMMER COURT | | | | BLOOMINGTON | IN | 47404-9595 | |
| FREDERICK M MITCHELL IV | 2094 ROUTE 25 | | | | OSWEGO | IL | 60543 | |
| FREDERICK M MORRIS & JOY W | MORRIS JT TEN | 1141 SUMMIT HILLS LANE | | | NAPERVILLE | IL | 60563-2242 | |
| FREDERICK M MOWRER & EVELYN | JANE MOWRER JT TEN | 706 SANIDA RD NW | | | ALBUQUERQUE | NM | 87107-5438 | |
| FREDERICK M PAKIS | 8115 N MOHAVE ROAD | | | | PARADISE VALLEY | AZ | 85253-2291 | |
| FREDERICK M SENO | 1140 VALLEY VIEW DR | | | | DOWNERS GROVE | IL | 60516-3402 | |
| FREDERICK M SIMMONS & SANDRA | K SIMMONS JT TEN | 1418 E 26TH ST | | | MUNCIE | IN | 47302-5803 | |
| FREDERICK M SMITH JR | BOX 90016 | | | | BURTON | MI | 48509-0016 | |
| FREDERICK M TOBIN | 116 CAMP AVENUE | | | | DARIEN | CT | 06820-2709 | |
| FREDERICK M TOOLE & | SHIRLEY S TOOLE JT TEN | 17 SENECA STREET | BOX 607 | | GENEVA | NY | 14456-3562 | |
| FREDERICK M WERBLOW & TONI G | WERBLOW JT TEN | 83 GRIFFEN AVE | | | SCARSDALE | NY | 10583-7903 | |
| FREDERICK MAGLIOZZI | 8 RICHARDSON COURT | | | | MARLBORO | NJ | 07746-1165 | |
| FREDERICK MARCISZEWSKI | 8195 WEBSTER RD | | | | CLIO | MI | 48420-8520 | |
| FREDERICK MECZKA | 26848 CHAPEL HILL DR | | | | NORTH OLMSTED | OH | 44070-1816 | |
| FREDERICK MORGAN LEWIS | 741 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1221 | |
| FREDERICK MURRAY | 8497 CROWN POINT RD | | | | INDIANAPOLIS | IN | 46278-9702 | |
| FREDERICK N BOWEN II | 411 SANTA ROSALINA COURT | | | | ESCONDIDO | CA | 92029-7916 | |
| FREDERICK N BUTZ & | GAYLE J BUTZ JT TEN | 3388 RANSOMVILLE RD | | | RANSOMVILLE | NY | 14131-9601 | |
| FREDERICK N DIAL | 3415 W 100 ST | | | | CLEVELAND | OH | 44111-1201 | |
| FREDERICK N JEX | 4515 LAKE AVENUE | | | | LOCKPORT | NY | 14094-1150 | |
| FREDERICK N KRETZINGER | 1008 W HOLT ROAD | | | | DIMONDALE | MI | 48821 | |
| FREDERICK N MARSHALL | 26 MORNINGSIDE DR | | | | ROME | GA | 30161-4639 | |
| FREDERICK N REAUME | 6070 BENTWOOD CIR E | | | | WHITE LAKE | MI | 48383-1084 | |
| FREDERICK N WINTERHOFF | 4650 W 88TH PL | | | | OAKLAWN | IL | 60456-1030 | |
| FREDERICK NAY SCOTT | BOX 13135 | | | | MAUMELLE | AR | 72113-0135 | |
| FREDERICK NICHOLAS FUCHS | 705 WOODWARD AVE | | | | RIDGEWOOD | NY | 11385-2929 | |
| FREDERICK NOBBS JR | 51 HOUK RD | | | | DOYLESTOWN | PA | 18901-3107 | |
| FREDERICK O ALTHOUSE | 930 COPPERFIELD DRIVE | | | | OSHAWA | ONTARIO | L1K 1S4 | CANADA |
| FREDERICK O NEUMANN | 281 GROSSE POINTE BLVD | | | | GROSSE POINTE FARM | MI | 48236-3164 | |
| FREDERICK O PERKINS | 1990 SW TT HIGHWAY | | | | KINGSVILLE | MO | 64061-9214 | |
| FREDERICK O POLLEY TR | FREDERICK O POLLEY TRUST | UA 01/18/00 | 4739 RISKEY RD | | GAGETOWN | MI | 48735-9528 | |
| FREDERICK O SANDERS | 241 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS | MI | 48302-0511 | |
| FREDERICK O WISEMAN | 8439 ST RT 204 DW | | | | THORNVILLE | OH | 43076 | |
| FREDERICK OKEN AS CUSTODIAN | FOR BRIAN ROBERT OKEN U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 3151 COOLIDGE AVE | LOS ANGELES | CA | 90066-1216 | |
| FREDERICK ORR & SALLY ORR JT TEN | 1848 118TH AVE NE | | | | BLAINE | MN | 55449-7903 | |
| FREDERICK P BOYER | 15113 TRINITY | | | | DETROIT | MI | 48223-2060 | |
| FREDERICK P CESNIK | 12926 BELGRAVE | | | | CYPRESS | TX | 77429-2047 | |
| FREDERICK P KELLER | 3615 CARLYLE CT | | | | FREDERICKSBURG | VA | 22408 | |
| FREDERICK P LIETZKE & PATRICIA F | LIETZKE TRS | LEITZKE TRUST U/A DTD 8/17/01 | 1411 N SAND LAKE RD | | HILLSDALE | MI | 49242 | |
| FREDERICK P LIETZKE JR | 4675 SECOR ROAD | | | | IDA | MI | 48140 | |
| FREDERICK P LYDEN | 2919 EATON PLACE | | | | FLINT | MI | 48506-1364 | |
| FREDERICK P MERSCHMAN & | CARLA J MERSCHMAN JT TEN | 5670 GREEN RD | | | HASLETT | MI | 48840-9712 | |
| FREDERICK P MILLER & NINETTE | MILLER JT TEN | 5244 N WILLOWHAVEN DR | | | DURHAM | NC | 27712-1959 | |
| FREDERICK P SCHNEIDER | 106 NORTH STREET | | | | ELBRIDGE | NY | 13060 | |
| FREDERICK P STEMMLER JR | 29778 LITTLE MACK | | | | ROSEVILLE | MI | 48066-2239 | |
| FREDERICK P WARD TR | FREDERICK P WARD REV TRUST | UA 04/13/99 | 13829 SPRINGDALE DR | | SUN CITY WEST | AZ | 85375-5422 | |
| FREDERICK P ZAMPA | 6369 HOUSTON ROAD | | | | MACON | GA | 31216-6603 | |
| FREDERICK P ZUNGRI | 71 NEWARK PLACE | | | | BELLEVILLE | NJ | 07109-1915 | |
| FREDERICK PACHECO JR | 30724 BEECHNUT AVE | | | | WESTLAND | MI | 48186-5002 | |
| FREDERICK PASSMORE GUTELIUS | III | 610 GREEN ST | | | MIFFLINBURG | PA | 17844-1243 | |
| FREDERICK PATTISON MANNINO | P O DRAWER 289 | | | | BILOXI | MS | 39533-0289 | |
| FREDERICK PAUL HODGE II | 29525 MAYFAIR DR | | | | FARMINGTON HLS | MI | 48331-2149 | |
| FREDERICK PETER CONRAD | 5130 KAISER AVE | | | | SANTA BARBARA | CA | 93111-2421 | |
| FREDERICK PORCELLI & | SUSAN PORCELLI JT TEN | 226 JUDY DR | | | ROCHESTER | NY | 14616 | |
| FREDERICK POTTER JR | 5341 N BERKELEY BLVD | | | | MILWAUKEE | WI | 53217-5136 | |
| FREDERICK R CAFFREY & | ESTHER V CAFFREY JT TEN | 5332 PEPPERMILL | | | GRAND BLANC | MI | 48439-1909 | |
| FREDERICK R COBURN JR | 202 BACON STREET | | | | NATICK | MA | 01760-2079 | |
| FREDERICK R DAY | 308 GREEN RIDGE DR | | | | DUBOIS | PA | 15801-2338 | |
| FREDERICK R DRAYTON III | 11 CRANE ST | | | | NEEDHAM | MA | 02494-1751 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICK R DUDA & BARBARA | DUDA COMMUNITY PROPERTY | 4034 BRADBURY DR | | | MARIETTA | GA | 30062-6135 | |
| FREDERICK R FAVO TR | UW MAUREEN D FAVO | BOX 191 | | | OAKMONT | PA | 15139-0191 | |
| FREDERICK R FULLER & | DOROTHY L FULLER TR | FULLER LIVING TRUST | UA 10/22/98 | 4570 GRANDVIEW RD | SILVER CITY | NM | 88061-4772 | |
| FREDERICK R GEISEL | 422 NOTSON TERR | | | | PORT CHARLOTTE | FL | 33952-8344 | |
| FREDERICK R GLOSE | ROUTE 1 BOX 146 | | | | BUFFALO | MO | 65622-9708 | |
| FREDERICK R GLOSE & FREDA B | GLOSE JT TEN | ROUTE 1 BOX 146 | | | BUFFALO | MO | 65622-9708 | |
| FREDERICK R GOLDSMITH | 1627 N LYNDONVILLE | | | | LYNDONVILLE | NY | 14098-9602 | |
| FREDERICK R HARTUNG | 3239 BENEVA RD APT 201 | | | | SARASOTA | FL | 34232-4520 | |
| FREDERICK R HOMBURGER | C/O FRANK P HOMBURGER | 1100 NORTH HOWARD ST | | | ALEXANDRIA | VA | 22304-1628 | |
| FREDERICK R KYLE | 85 WEST WARREN STREET | | | | ISELIN | NJ | 08830-1137 | |
| FREDERICK R LAICH | 1251 CHARLOTTE LANDING | | | | SPRINGPORT | MI | 49284-9410 | |
| FREDERICK R LAUSEN JR | 200 MULBERRY LN | | | | BELLAIRE | TX | 77401-4308 | |
| FREDERICK R LENT AS | CUSTODIAN FOR ELIZABETH LENT | U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 4418 N WOLCOTT APT 2 | CHICAGO | IL | 60640-5833 | |
| FREDERICK R MATTHEWS | 1102 COLLEEN | | | | NEW BRAUNFELS | TX | 78133-5307 | |
| FREDERICK R MCKENZIE | 4574 CADILLAC | | | | SAGINAW | MI | 48604-1034 | |
| FREDERICK R PIDRUZNY | 8734 LAS POSAS AVE | | | | LAS VEGAS | NV | 89147-6030 | |
| FREDERICK R PORTER TRUSTEE | U/A DTD 04/06/76 FREDERICK R | PORTER TRUST | 698 GREENGATE DR | | ST JOHNS | MI | 48879-2100 | |
| FREDERICK R POST | C/O WAGONER & STEINBERG LTD | ADVOCATE BUILDING | 7445 AIRPORT HIGHWAY | | HOLLAND | OH | 43528-9544 | |
| FREDERICK R RICKERS & | MARGARET L RICKERS JT TEN | BOX 82288 | | | LINCOLN | NE | 68501-2288 | |
| FREDERICK R RUDE & RUTH ANNE | S RUDE JT TEN | 417 LIMEKILN PIKE | | | GLENSIDE | PA | 19038-3912 | |
| FREDERICK R SCHNEIDER | 8643 EMPIRE CT | | | | CINCINNATI | OH | 45231-4913 | |
| FREDERICK R SCHWARTZ & JUNE | E SCHWARTZ JT TEN | 510 E MAPLE ST | | | HOLLY | MI | 48442-1650 | |
| FREDERICK R SHORT JR | 7162 RIDGEGLEN CT | | | | JACKSONVILLE | FL | 32216-7152 | |
| FREDERICK R SMITH | 3165 EAST WYNDAM CT | | | | BLOOMINGTON | IN | 47401 | |
| FREDERICK R STRANGE | 6706 MARTHA'S VINEYARD DR | | | | ARLINGTON | TX | 76001-5508 | |
| FREDERICK R STRANGE JR | 3224 WABASH AVE | | | | FT WORTH | TX | 76109-2246 | |
| FREDERICK R TIBBITTS | 19 N TASMANIA | | | | PONTIAC | MI | 48342-2765 | |
| FREDERICK R WENZEL | 228 OAKWOOD DRIVE | | | | FLUSHING | MI | 48433-1845 | |
| FREDERICK R WENZEL & DORIS A | WENZEL JT TEN | 228 OAKWOOD DRIVE | | | FLUSHING | MI | 48433-1845 | |
| FREDERICK R YOST & ELIZABETH | G YOST JT TEN | 8329 N KIMMEL RD | | | CLAYTON | OH | 45315-8905 | |
| FREDERICK ROBERT | MIRMELSTEIN | 12446 STONE DR | | | INDIANAPOLIS | IN | 46236-9209 | |
| FREDERICK S ALCOCK | 6601 WHITEFORD CENTER ROAD | | | | LAMBERTVILLE | MI | 48144-9469 | |
| FREDERICK S BOOTH & VIRGINIA | C BOOTH JT TEN | 924 HIDEAWAY CIRCLE | | | NEW BRAUNFELS | TX | 78130-5947 | |
| FREDERICK S BOUGHTON | 4927-J PARKWAY | | | | SACRAMENTO | CA | 95823-3419 | |
| FREDERICK S CLAY | 5647 BERMUDA DRIVE | | | | ST LOUIS | MO | 63121-1358 | |
| FREDERICK S ERICKSEN & SYBLE | L ERICKSEN JT TEN | 3003 S CANAL DR | | | FLORENCE | SC | 29505-7503 | |
| FREDERICK S GOTTESMAN | 9931 64TH AVE E17 | | | | FOREST HILLS | NY | 11374-2652 | |
| FREDERICK S HALL | 15806 STANTON LN | | | | TAMPA | FL | 33647-1400 | |
| FREDERICK S HEMBROUGH | 2649 BROOK VALLEY RD | | | | FREDERICK | MD | 21701 | |
| FREDERICK S JONES | 7705 KIOWA POINTE ST | | | | LAS VEGAS | NV | 89131-4615 | |
| FREDERICK S JONES JR | BOX 758 | | | | KAILUA | HI | 96734-0758 | |
| FREDERICK S JONES JR & | BETTE W JONES JT TEN | BOX 758 | | | KAILUA | HI | 96734-0758 | |
| FREDERICK S LIVINGSTON | 13214 ACLARE ST | | | | CERRITOS | CA | 90703-1324 | |
| FREDERICK S MARTY & VIRGINIA | R MARTY JT TEN | BOX 4878 | | | SYRACUSE | NY | 13221-4878 | |
| FREDERICK S MOFFATT | 4 FIELD ROCK ROAD | | | | FARMINGTON | CT | 06032-2135 | |
| FREDERICK S MURLEY & | BETH E MURLEY JT TEN | 1913 SUMMIT TOP DR | | | KERRVILLE | TX | 78028-8915 | |
| FREDERICK S PHILLIPS & | JULIA F PHILLIPS JT TEN | 1134 OLD HICKORY ROAD | | | JACKSONVILLE | FL | 32207-8812 | |
| FREDERICK S SUTTER | 792 ST RT 95 | | | | LOUDONVILLE | OH | 44842-9576 | |
| FREDERICK S WALDREN | 882 TOMAHAWK TR | | | | XENIA | OH | 45385 | |
| FREDERICK S WOLFSON | 103 GREENVIEW DR | | | | LEBANON | PA | 17042-9425 | |
| FREDERICK SAYLES | BOX 655 | | | | WOODS HOLE | MA | 02543-0655 | |
| FREDERICK SCHEETZ | 5664 TARPON CT. | | | | MILTON | FL | 32583 | |
| FREDERICK SCHIMPF JR | 500 S NARBERTH AVE | | | | MERION STATION | PA | 19066-1314 | |
| FREDERICK SCHLEICH | BOX 169 | | | | FAIRVIEW | IL | 61432-0169 | |
| FREDERICK SONNENWALD & DIANE | SONNENWALD JT TEN | PMB 266 104R | NC HWY 54 WEST | | CARRBORO | NC | 27510 | |
| FREDERICK STANLEY TR | STANLEY FAM TRUST | UA 08/04/88 | 27125 ARRIBA WAY | | CARMEL | CA | 93923-9713 | |
| FREDERICK STEINKIRCHNER & | AGNES STEINKIRCHNER JT TEN | 1749 CHESSLAND PL | | | PITTSBURGH | PA | 15205-3924 | |
| FREDERICK STEPHEN BROWN | 5816 DALE DRIVE | | | | ELDERSBURG | MD | 21784-8423 | |
| FREDERICK STEWART ROLAND | 715 FOULKSTONE ROAD | | | | WILMINGTON | DE | 19803-2225 | |
| FREDERICK STULL & CATHY STULL TRS | VERLA MARCENA STULL REVOCABLE LIVING | TRUST U/A DTD 08/17/89 | 7656 WEST S AVE | | SCHOOLCRAFT | MI | 49087 | |
| FREDERICK T AMMAN | 11175 PEET RD | | | | CHESANING | MI | 48616-9503 | |
| FREDERICK T BROWN | 1226 NORTH WATR ST | | | | OWOSSO | MI | 48867-1738 | |
| FREDERICK T DIXON | 132 WILLIAM STEPHENSON | | | | WHITBY | ON | L1N 8V1 | CANADA |
| FREDERICK T GRAINGER TRUSTEE | REVOCABLE TRUST DTD 10/04/91 | U/A FREDERICK T GRAINGER | 12341 KNOX DRIVE | | CARLETON | MI | 48117-9596 | |
| FREDERICK T JOHNSON & | PEARL B JOHNSON JT TEN | 128 GLENOAK RD | | | WILMINGTON | DE | 19805-1046 | |
| FREDERICK T KOKKO JR | 13668 E NICOLE LN | | | | GOETZVILLE | MI | 49736-9387 | |
| FREDERICK T MISFELDT | 16505 EDGECLIFF AVE | | | | CLEVELAND | OH | 44111-1955 | |
| FREDERICK T REEL | 148 SWEDESBORO ROAD | | | | GIBBSTOWN | NJ | 08027-1546 | |
| FREDERICK T WENN | 6701 40 MILE PTE. RD. | | | | ROGERS CITY | MI | 49779-0426 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICK T WOOLVERTON JR TR | U/A DTD 07/13/05 | FREDERICK T WOOLVERTON JR LIVING TRUST | 3327 FOREST CIRCLE | | JACKSONVILLE | FL | 32257 | |
| FREDERICK THOMAS BELL | 2 CLOVERDALE HTS 2 | | | | CHARLES TOWN | WV | 25414-9711 | |
| FREDERICK TUNSTALL | 541 E ROSE ST | | | | SPRINGFIELD | OH | 45505-3840 | |
| FREDERICK TUREK JR | 8758 BRUCE COLLINS CT | | | | STERLING HEIGHTS | MI | 48314-2400 | |
| FREDERICK V BEELER | 3609 DOGWOOD DRIVE | | | | ANDERSON | IN | 46011-3013 | |
| FREDERICK V BEELER & JANICE | I BEELER JT TEN | 3609 DOGWOOD DR | | | ANDERSON | IN | 46011-3013 | |
| FREDERICK V GLOMSON | 5311 SITKA | | | | BURTON | MI | 48519-1521 | |
| FREDERICK V HOYET | BOX 383 | | | | HARRISON CITY | PA | 15636-0383 | |
| FREDERICK V JESKE | 4040 RICHLYN COURT | | | | BAY CITY | MI | 48706-2431 | |
| FREDERICK W BANDKAU | 13998 SILVER LAKE ROAD | | | | SOUTH LYON | MI | 48178-8123 | |
| FREDERICK W BETZ | 219 WELFORD RD | | | | TIMONIUM | MD | 21093-5916 | |
| FREDERICK W BODE & R JANET BODE TRS | U/A DTD 05/08/96 THE | BODE FAMILY LIVING TRUST | 1235 PLACITA DE JOSEPHINA | | GREEN VALLEY | AZ | 85614 | |
| FREDERICK W BORN | 304 IVY ST | | | | BAY CITY | MI | 48706-5231 | |
| FREDERICK W BOYNTON | 2424 EAST TENNIS COURT | APT B-7 | | | BAY CITY | MI | 48706-9036 | |
| FREDERICK W BRAZEE | 6225 BEECH FIELD DRIVE | | | | LANSING | MI | 48911-5734 | |
| FREDERICK W CHESNA & BETTY A | CHESNA JT TEN | BOX 290 | | | OTTO | NC | 28763-0290 | |
| FREDERICK W CHESNA TR | FREDERICK W CHESNA REVOCABLE | TRUST UA 09/15/98 | BOX 290 | | OTTO | NC | 28763-0290 | |
| FREDERICK W COFFIN | 22113 LINDA DR | | | | TORRANCE | CA | 90503-6256 | |
| FREDERICK W DEHNKE & NANCY A | DEHNKE JT TEN | 3715 LAKE LAPEER DR | | | METAMORA | MI | 48455-9724 | |
| FREDERICK W DIETZ | 15233 HIGHLAND DR | | | | MINNETONKA | MN | 55345-4626 | |
| FREDERICK W ENGLER & | BEATRICE G ENGLER & LAWRENCE | W ENGLER JT TEN | 4545 MIDLAND RD | | SAGINAW | MI | 48603-9667 | |
| FREDERICK W FOLEY JR | 11 BELKNAP RD | | | | BRAINTREE | MA | 02184 | |
| FREDERICK W FRANK | 528 PRIMROSE LN | | | | TIPP CITY | OH | 45371-2750 | |
| FREDERICK W GILL | 2022 PARKER BOULEVARD | | | | TONAWANDA | NY | 14150-8144 | |
| FREDERICK W GUTWEIN | 2058 FAIRKNOLL DR | | | | DAYTON | OH | 45431-3213 | |
| FREDERICK W HALL JR & MARY | LOU HALL JT TEN | 13177 LOG CABIN POINT | | | FENTON | MI | 48430-1138 | |
| FREDERICK W HARDING | 279 N NORWINDEN DR | | | | SPRINGFIELD | PA | 19064-1937 | |
| FREDERICK W HARRIS | 11443 CENTER RD | | | | FENTON | MI | 48430-9512 | |
| FREDERICK W HAST III | 10305 BERLIN RD | | | | BERLIN HGTS | OH | 44814-9475 | |
| FREDERICK W HATLINE | BOX 661 | | | | STERLING HEIGHTS | MI | 48311-0661 | |
| FREDERICK W HAYES | 1350 E BRYAN AVE | | | | SALT LAKE CITY | UT | 84105-2648 | |
| FREDERICK W HENKE & VIOLA A | HENKE TRUSTEE OR SUCCESSOR | TTEE OF HENKE TRUST DTD | 10/6/1987 | 1203 EAST RIDLINGTON AVE | SHAWANO | WI | 54166 | |
| FREDERICK W HINE JR & | MARILYN E HINE JT TEN | 13502 NORTH FRONTAGE RD | LOT 263 | | YUMA | AZ | 85367 | |
| FREDERICK W JEHLE JR | 1729 COLVIN BLVD | | | | KENMORE | NY | 14223-1107 | |
| FREDERICK W JESSOP | 980 SPRINGMILL ROAD | | | | MANSFIELD | OH | 44906-1556 | |
| FREDERICK W KLINE | 12404 MINOT AVE | | | | PORT CHARLOTTE | FL | 33981-1061 | |
| FREDERICK W KNAPP & | BARBARA KNAPP JT TEN | 8675 ESSEN DRIVE | | | STERLING HEIGHTS | MI | 48314-1648 | |
| FREDERICK W KOCH & CARMELA | KOCH JT TEN | 3 GREEN HILLS RD | | | LONG VALLEY | NJ | 07853-3030 | |
| FREDERICK W KOESTER | 672 KENSINGTON CT | | | | MAINEVILLE | OH | 45039-8914 | |
| FREDERICK W KOESTER & JANET | ANN KOESTER JT TEN | 672 KENSINGTON CT | | | MAINEVILLE | OH | 45039-8914 | |
| FREDERICK W KOETTER & | FRANCES B KOETTER TRS | KOETTER REVOCABLE TRUST | U/A DTD 08/21/2000 | 17803 137TH DR | SUN CITY WEST | AZ | 85375 | |
| FREDERICK W KUHLMAN | 187 TANNERS POND ROAD | | | | GARDEN CITY | NY | 11530-1034 | |
| FREDERICK W LABAVITCH | 2780 NW LINMERE DRIVE | | | | PORTLAND | OR | 97229-7008 | |
| FREDERICK W LAFFERT JR | 3 KINGS RD | | | | LYNNFIELD | MA | 01940-2225 | |
| FREDERICK W LAMBERT | 1408 N SHERMAN | | | | BAY CITY | MI | 48708-5467 | |
| FREDERICK W LINDSTROM | 301 HENLEY WAY | | | | PEACHTREE CITY | GA | 30269-2854 | |
| FREDERICK W LINDSTROM & | MARION LINDSTROM JT TEN | 301 HENLEY WAY | | | PEACHTREE CITY | GA | 30269-2854 | |
| FREDERICK W LORD | 325 LAUDHOLM F RD | | | | WELLS | ME | 04090 | |
| FREDERICK W MILLER | 37383 GOLFVIEW DR | | | | STERLING HEIGHTS | MI | 48312-2268 | |
| FREDERICK W NELSON | 4368 PRIORWOOD ST SE | | | | PRIOR LAKE | MN | 55372-4403 | |
| FREDERICK W ORR | 1848 118TH AVE NE | | | | BLAINE | MN | 55449-7903 | |
| FREDERICK W PATTERSON & | WINNIE P PATTERSON JT TEN | 5711 CORNICK RD | | | NORFOLK | VA | 23502-2201 | |
| FREDERICK W PATTISON | 10 WEST 16TH ST APT 1N | | | | NEW YORK | NY | 10011-6300 | |
| FREDERICK W PIPER | 3263 PTE TREMBLE ROAD | | | | ALGONAC | MI | 48001 | |
| FREDERICK W PLUGGE IV | 8101 CONNECTICUT AVE N 707 | | | | CHEVY CHASE | MD | 20815-2810 | |
| FREDERICK W PYEATT | 106 BOOSTER ROAD | | | | OFALLON | IL | 62269-1711 | |
| FREDERICK W RUPP | 4418 CANYON COURT NE | | | | ALBUQUERQUE | NM | 87111-3010 | |
| FREDERICK W SCHMID JR | 5348 NORTH STATE ROAD | | | | ORLEANS | MI | 48865-9698 | |
| FREDERICK W SEIDLING | 6233 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8545 | |
| FREDERICK W SMITH JR | DELAWARE HOSPITAL | FT CHRONICALLY III | 100 SUNNYSIDE ROAD | | SMYRNA | DE | 19977-1752 | |
| FREDERICK W STACK | 5038 SHERWOOD DR | SIL OAKS HILL | | | NEW PORT RICHEY | FL | 34652-4325 | |
| FREDERICK W STRISKO & | YOLANDA G STRISKO JT TEN | 58-33-136TH ST | | | FLUSHING | NY | 11355-5206 | |
| FREDERICK W TIBBETTS | 7263 N NICHOLS ROAD | | | | FLUSHING | MI | 48433-9261 | |
| FREDERICK W TODD | 6 NEWELL ST | | | | CAMBRIDGE | MA | 02140-2604 | |
| FREDERICK W VANDINE JR | 4576 CREEK VIEW DR | | | | HUDSONVILLE | MI | 49426-1904 | |
| FREDERICK W VOLKER & | ELINOR L VOLKER TR | FREDERICK W VOLKER TRUST | UA 01/02/96 | 2811 CASTLEWOOD DR | NORMAN | OK | 73072-7526 | |
| FREDERICK W WALKER & | BONITA W WALKER JT TEN | BOX 48 | | | OCEAN CITY | NJ | 08226-0048 | |
| FREDERICK W WELCH | 130 CEDAR ST | | | | CORNING | NY | 14830-2633 | |
| FREDERICK WALLACE PRELLE JR | 999 S POST OAK LN. | | | | HOUSTON | TX | 77056 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICK WARREN & DORIS N WARREN TRS | FREDERICK WARREN & DORIS N WARREN | TRUST U/A DTD 11/29/01 | 4 DORIS N WARREN | 50 S CASTOR RD | SHEPHERD | MI | 48883 | |
| FREDERICK WESTCOTT ANDERSON & | JAN W ANDERSON JT TEN | 11081 HUNTING HORN DRIVE | | | SANTA ANA | CA | 92705-7400 | |
| FREDERICK WILLIAM ADDISON | 225 LAKESIDE OAKS CIRCLE | | | | LAKESIDE | TX | 76135 | |
| FREDERICK WILLIAM ARBONA | U/GDNSHIP OF EMILY | ARBONA | 2627 N 18TH AVE | | PENSACOLA | FL | 32503-4809 | |
| FREDERICK WILLIAM HISCOCK | 6620 KINGHURST DRIVE | | | | CHAROLETTE | NC | 28216 | |
| FREDERICK WILLIAM RUDOLPH | 459 ASHOKAN RD | | | | KINGSTON | NY | 12401-7846 | |
| FREDERICK WILLIAM TREVAIL | BOX 201 | | | | WHITE SULPHUR SPGS | WV | 24986-0201 | |
| FREDERICK WILSON & SHIRLEY | JUNE WILSON JT TEN | 7258 BALTUSROL DR | | | NEW PORT RICHEY | FL | 34654-5903 | |
| FREDERICK WINTER & | DARLENE M WINTER JT TEN | 3282 ELDERWOOD | | | HOLLAND | MI | 49424-1119 | |
| FREDERICK WOLFMAN | 3610 DE LEON ST | | | | HOUSTON | TX | 77087-3802 | |
| FREDERICKA N SALOKA | 26620 BURG RD C216 | | | | WARREN | MI | 48089-1000 | |
| FREDERICO MARTINEZ | 2785 CHURCHILL | | | | AUBURN HILLS | MI | 48326-2903 | |
| FREDIA COWIE | 4 LARRY LANE | | | | CORTLAND | OH | 44410-9325 | |
| FREDIA LORRAINE WORDEN | 4043 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9307 | |
| FREDIA M COWIE | 4 LARRY LN | | | | CORTLAND | OH | 44410 | |
| FREDIA M CROCKETT | 6621 POINT OF WOODS | | | | STONE MOUNTAIN | GA | 30087-5504 | |
| FREDIE E TUNE | 10449 LEWIS RD | | | | CLIO | MI | 48420 | |
| FREDIE WARE JR & NORMA J | WARE JT TEN | 532 FIDDLERS CREEK | | | VALLEY CENTER | KS | 67147 | |
| FREDIE WILLIAMS | 1809 W HOME | | | | FLINT | MI | 48504-1688 | |
| FREDIE WILLIAMS & SHIRLEY J | WILLIAMS JT TEN | 1809 W HOME | | | FLINT | MI | 48504-1688 | |
| FREDINARD PISCUNERE | 12680 FM 2410-20 | | | | BELTON | TX | 76513 | |
| FREDLENE GOODMAN | 427 MAY ST | | | | HAMLIN | WV | 25523-1441 | |
| FREDLIFF A BAKER JR | 704 STIRLING | | | | PONTIAC | MI | 48340-3169 | |
| FREDONIA B HUTCHERSON | 213 PORTER PLACE | | | | WEST PALM BEACH | FL | 33409-3711 | |
| FREDRIC A ALBRECHT | 14905 WALTERS COURT | | | | ELM GROVE | WI | 53122-2056 | |
| FREDRIC B DELONGE & MARSHA B | DELONGE JT TEN | 573 KIRTS #202 | | | TROY | MI | 48084-1118 | |
| FREDRIC B FURNEY | 112 WAYNE PARK DR | | | | NAPOLEON | OH | 43545-9345 | |
| FREDRIC B KESANEN | M26 BOX 185B | | | | EAGLE HARBOR | MI | 49950 | |
| FREDRIC C LEFFLER & | MARJORIE LEFFLER JT TEN | 35 COLBY AVE | | | RYE | NY | 10580-2549 | |
| FREDRIC D KELLEY | 7634 W MEAD RD | | | | ELSIE | MI | 48831 | |
| FREDRIC E GRAY | 3417 W CARPENTER RD | | | | FLINT | MI | 48504-1253 | |
| FREDRIC F KAY | 2621 E 4TH ST | | | | TUCSON | AZ | 85716-4417 | |
| FREDRIC F LANGLOTZ & SUSAN D | LANGLOTZ JT TEN | 34303 E SPENCER ROAD | | | OAK GROVE | MO | 64075-7246 | |
| FREDRIC G DUNN AS CUSTODIAN | FOR DAVID AARON DUNN U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 3951 MISSION ST APT 2 | SAN FRANCISCO | CA | 94112-1033 | |
| FREDRIC IAN GREEN & AMY | APPELL GREEN JT TEN | 4 DARWOOD PLACE | | | HARTSDALE | NY | 10530-2918 | |
| FREDRIC JAMES ELLIOTT | 1905 E FIRST ST UNIT S | | | | LONG BEACH | CA | 90802-6149 | |
| FREDRIC L ANTCZAK | 7093 S HAWKINS RD | | | | CHASE | MI | 49623-9712 | |
| FREDRIC LONDON | 126 SOUTH PUEBLO STREET | | | | GILBERT | AZ | 85233 | |
| FREDRIC M BUCHANAN | 2943 WILSHIRE | | | | MARKHAM | IL | 60426-4627 | |
| FREDRIC P SPINDLER | W53N115 MCKINLEY CT | | | | CEDARBURG | WI | 53012-2929 | |
| FREDRIC S URAM | 5660 HAWTHORNE DR | | | | HIGHLAND HEIGHTS | OH | 44143-3273 | |
| FREDRIC SCHEINFELD | 1565 FRANKLIN AVE 2ND FL | | | | MINEOLA | NY | 11501-4829 | |
| FREDRIC SCHEINFELD & MARTY | SCHEINFELD JT TEN | 251 PARK AVE | | | WESTBURY | NY | 11590-1243 | |
| FREDRIC T GATES | 104 E 55TH ST | | | | ANDERSON | IN | 46013-1742 | |
| FREDRIC V GRISWOLD | 2131 GRAVEL CREEK ROAD | | | | NORTH BRANCH | MI | 48461-8419 | |
| FREDRICA A KREBS | 224 MEADOWVALE RD | | | | TIMONIUM | MD | 21093 | |
| FREDRICA K WATSON | 5453 E STATE RD 252 | | | | FRANKLIN | IN | 46131 | |
| FREDRICA L NEHS | 2029 N PARKER DRIVE | | | | JANESVILLE | WI | 53545-0759 | |
| FREDRICK A ANDERSON | BOX 203 | | | | NEW PALESTINE | IN | 46163-0203 | |
| FREDRICK A BRUEGGEMAN & | JEAN J BRUEGGEMAN JT TEN | 19 LOS ARBOLES DR | | | LOS ALAMOS | NM | 87544-3089 | |
| FREDRICK A GAULEY | 6159 VOYAGEUR DRIVE | | | | ORLEANS | ONTARIO | K1C 2X5 | CANADA |
| FREDRICK A MADDOCK | 5206 OTTAWA STREET | | | | BURTON | MI | 48509-2026 | |
| FREDRICK A MADDOCK & | GLORIA J MADDOCK JT TEN | 5206 OTTAWA ST | | | BURTON | MI | 48509 | |
| FREDRICK A SCHUKNECHT | 435 MCINTOSH RD | | | | ORMOND BCH | FL | 32174-5355 | |
| FREDRICK A TOWNSEND | 6802 W CAROL ANN WAY | | | | PEORIA | AZ | 85382-4517 | |
| FREDRICK A VOSS | 6020 65TH AVE N APT 146 | | | | BROOKLYN PARK | MN | 55429-4147 | |
| FREDRICK ALAN JOHNSON | 9201 HAYES DR | | | | OVERLAND PARK | KS | 66212-4844 | |
| FREDRICK BROCTON PATTERSON | 2540 ROUNDTABLE RD | | | | MONROE | NC | 28110-8415 | |
| FREDRICK C KELLOGG | 2564 W PRICE R 4 | | | | ST JOHNS | MI | 48879-9271 | |
| FREDRICK C KLEINERT | 4823 WESTGATE | | | | BAY CITY | MI | 48706-2634 | |
| FREDRICK D DARK | 4714 N W FISK | | | | PARKVILLE | MO | 64152 | |
| FREDRICK D REGISTER | BOX 3053 | | | | SOUTHFIELD | MI | 48037-3053 | |
| FREDRICK E DRAISS AS | CUSTODIAN FOR KATHLEEN ANNE | DRAISS U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 21 LIME TREE LANE | LIVERPOOL | NY | 13090-3409 | |
| FREDRICK E EVANS | 205 W RANKIN ST | | | | FLINT | MI | 48505-4148 | |
| FREDRICK E GILLILAND | 11121 EAST RIVER RD | | | | COLUMBIA TWN | OH | 44028-9576 | |
| FREDRICK E MCCANDLESS & D TODD | MURDOCK TRS FREDRICK E MCCANDLESS | D TODD MURDOCK TRUST U/A DTD 10/27/99 | 3391 LAKESIDE DR | | MINERAL RIDGE | OH | 44440 | |
| | & | | | | | | | |
| FREDRICK E THOMPSON | 2099 OUTER RD LOT 150 | | | | BATES CITY | MO | 64011-8219 | |
| FREDRICK E WILLIAMS | 5437 WESTVIEW | | | | CLARKSTON | MI | 48346-4167 | |
| FREDRICK F MORRIS & JOAN J | MORRIS JT TEN | 10640 S CENTRAL PARK | | | CHICAGO | IL | 60655-3204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDRICK G KLAES JR | | 1405 TALLAHASSEE DR | | | TARPON SPRINGS | FL | 34689-2313 | |
| FREDRICK GEORGE MUNCHINGER | JR | | 2011 ROWLAND | | ROYAL OAK | MI | 48067-3538 | |
| FREDRICK H HOWER & | NANCY L HOWER JT TEN | 2466 20 MILE RD | | | MARION | MI | 49665-8263 | |
| FREDRICK H MEDENWALD | | 8405 COOPER LANE | | | ZIONSVILLE | IN | 46077 | |
| FREDRICK H MEUTER & | PAULA E MEUTER JT TEN | 44 CAMELOT DR | | | WEST MILFORD | NJ | 07480-1806 | |
| FREDRICK H MINKS | | 1511 DEL WEBB BLVD WEST | | | SUN CITY CENTER | FL | 33573-5253 | |
| FREDRICK H NEITZKE | | 5515 N WOODBRIDGE RD | | | WHEELER | MI | 48662-9764 | |
| FREDRICK I NEEDLER & VIOLET | J NEEDLER JT TEN | 813 S BROADWAY | | | PENDLETON | IN | 46064-9004 | |
| FREDRICK J BOLDT JR & | MARY LOUISE BOLDT JT TEN | 5099 CHESTERSHIRE DR | | | WEST BLOOMFIELD | MI | 48322-1554 | |
| FREDRICK J BOLDT JR & | MIA I SHAMAN JT TEN | 5099 CHESTERSHIRE DR | | | WEST BLOOMFIELD | MI | 48322-1554 | |
| FREDRICK J BOLDT JR CUST | FREDRICK J BOLDT III UNIF | GIFT MIN ACT MICH | 5099 CHESTERSHIRE DR | | WEST BLOOMFIELD | MI | 48322-1554 | |
| FREDRICK J BOLDT JR CUST | MAUREEN LOUISE BOLDT UNIF | GIFT MIN ACT MICH | 5099 CHESTERSHIRE DR | | BLOOMFIELD | MI | 48322-1554 | |
| FREDRICK J BOLDT JR CUST | ALEXA H BOLDT UGMA MI | 5099 CHESTERSHIRE DR | | | WEST BLOOMFIELD | MI | 48322-1554 | |
| FREDRICK J CLOUS | | BOX 1872 | | | SAGINAW | MI | 48605-1872 | |
| FREDRICK J CUMMINGS & | NORMA L CUMMINGS JT TEN | 630 PARKVIEW | | | CLIO | MI | 48420-1481 | |
| FREDRICK J DAYLEY | | 1213 VINCENT ST | | | VINTON | LA | 70668-4321 | |
| FREDRICK J FEATHERSTON | | 2955 LYNN | | | WHITE LAKE | MI | 48386-1430 | |
| FREDRICK J GANNON | | 109 HIAWATHA BLVD | | | LAKE HIAWATHA | NJ | 07034-2317 | |
| FREDRICK J GASTINEAU | | 405 CROSS CREEK WAY | | | WARNER ROBINS | GA | 31088-3243 | |
| FREDRICK J GUNN | | 22604 E 27TH ST | | | BLUE SPRINGS | MO | 64015-7322 | |
| FREDRICK J HEIMAN | | 5195 MILL WHEEL DR | | | GRAND BLANC | MI | 48439-4254 | |
| FREDRICK J RUTTERBUSH | | 898 MALLOCK | | | WHITE LAKE | MI | 48386-2940 | |
| FREDRICK J SANTELL | | 735 G P EASTERLY N E | | | CORTLAND | OH | 44410 | |
| FREDRICK J WENDLING | | 4353 VOLKMER RD | | | CHESANING | MI | 48616-9729 | |
| FREDRICK K BROWN | | 620 JENNY WREN RD | | | WINTER HAVEN | FL | 33881-2878 | |
| FREDRICK L GRAF | | 2566 TREASURE DR APT BOH 2102 | | | SANTA BARBARA | CA | 93105-4148 | |
| FREDRICK L KLEIN | | RR 2 BOX 27 | | | SILEX | MO | 63377-9609 | |
| FREDRICK M OROZCO | | 1300 SAN ANTONIO ST #81 | | | SAN JOSE | CA | 95116 | |
| FREDRICK MYERS | | 7642 S 200 E | | | MARKLEVILLE | IN | 46056-9651 | |
| FREDRICK P HEINRICHS | | 21717 LINDBERGH DR | | | LOS GATOS | CA | 95033-8985 | |
| FREDRICK P JESCHKE & | ADRIENNE F JESCHKE JT TEN | 11287 MORNINGSTAR DR | | | SAGINAW | MI | 48609-9479 | |
| FREDRICK R BRANN | | 2541 JACKSON AV. | | | OGDEN | UT | 84401 | |
| FREDRICK R PARSONS | | 34 SHULL ST | | | ILION | NY | 13357-1439 | |
| FREDRICK R POSKIE & | MARY L POSKIE JT TEN | 11745 WILDWING | | | PLYMOUTH | MI | 48170-3615 | |
| FREDRICK R ROTH | | 14200 RED BANK RD | | | RED BLUFF | CA | 96080-7948 | |
| FREDRICK R SIEPERT | | 405 E VALBETH DR | | | OAK CREEK | WI | 53154-3222 | |
| FREDRICK R SIEPERT & DONA J | SIEPERT JT TEN | 405 E VALBETH DRIVE | | | OAK CREEK | WI | 53154-3222 | |
| FREDRICK R SMITH | | 25863 SOUTH RIVER PARK DRIVE | | | INKSTER | MI | 48141-1962 | |
| FREDRICK S RIDLEY | | LOT 387 | 3113 STATE ROAD 580 | | SAFETY HARBOR | FL | 34695-5931 | |
| FREDRICK SLUSHER | | 450 N WHEELING AVE APT 7A 210 | | | MUNCIE | IN | 47304-1277 | |
| FREDRICK W HARRIS | | 11691 RAID | | | DETROIT | MI | 48224-1525 | |
| FREDRICK W HUMBURG & | MICHELINE HUMBURG JT TEN | 1271 SCENIC BROOK TR | | | CONYERS | GA | 30094-5670 | |
| FREDRICK W MARASUS | | 38206 CHARWOOD DRIVE | | | STERLING HTS | MI | 48312-1225 | |
| FREDRICK W RIVERA | | 36058 CHERRY ST | | | NEWARK | CA | 94560-1727 | |
| FREDRICK W SCHAFFRANEK | | 2302 SILVERDALE AVE | | | CLEVELAND | OH | 44109-5519 | |
| FREDRICK W SCHWEER | | 580 BROEKER LN | | | O FALLON | MO | 63366-2111 | |
| FREDRICK W STRICKLAND | | 33 BUENA VISTA DR | | | RINGWOOD | NJ | 07456-2006 | |
| FREDRICK W WRIGHT III | | 122 AUSABLE RIVER TRAIL | | | ROSCOMMON | MI | 48653 | |
| FREDRICK WALKER & ALICE WALKER TRS | U/A DTD 5/24/01 | FREDRICK & ALICE WALKER TRUST | 651 SINEX AVE L-113 | | PACIFIC GROVE | CA | 93950 | |
| FREDRICK WIEBKE | | 6344 EAST MISSISSIPPI AVENUE | | | DENVER | CO | 80224-1454 | |
| FREDRICK WRIGHT COTTON | | 211 S BUCKHOUT ST | | | IRVINGTON | NY | 10533-2208 | |
| FREDRICK ZUCKERMAN | | 160 E 84TH ST APT 20-E | | | NEW YORK | NY | 10028-2019 | |
| FREDRICKA JOAN ELLIS | | 1850 CHRISTAN RD | | | CHARLESTON | SC | 29407-3042 | |
| FREDRICO ALVARADO | | 3610 KAREN | | | LANSING | MI | 48911-2816 | |
| FREDRIK M BOCKMAN | | BOX 519 | | | NOME | AK | 99762-0519 | |
| FREE & ACCEPTED MASONS OF NJ | 1 ST JOHNS | C/O RAYMOND ERWINE | 27 BEAVERBROOK LANE | | DENVILLE | NJ | 07834 | |
| FREEDA L AARON | | 3514 MELODY LN W | | | KOKOMO | IN | 46902-7514 | |
| FREEDOM L RICE | | 2725 E ADAMS ST | | | TUCSON | AZ | 85716-3504 | |
| FREELAND ADKINS | | 13876 KAY ST | | | PAULDING | OH | 45879-8863 | |
| FREELAND L GREEN | | 5806 LESLIE DRIVE | | | FLINT | MI | 48504-7058 | |
| FREELAND WILLIAMS | | 7759 S BISHOP | | | CHICAGO | IL | 60620-4128 | |
| FREELON THRELKELD JR & | ROCHELLE THRELKELD JT TEN | 214 E PULASKI ST | | | FLINT | MI | 48505-3314 | |
| FREEMAN B OVERTON | | 409 PLYMOUTH DR | | | DAVISON | MI | 48423-1727 | |
| FREEMAN B SWIFT | | 5109 VALLEY VIEW RD | | | EDINA | MN | 55436-2644 | |
| FREEMAN GRANUM & BARBARA JEAN GRANUM | TRS U/A DTD 12/16/96 | GRANUM-REVOCABLE-LIVING TRUST | 2023 JUNEWOOD AVE | | SAN JOSE | CA | 95132-1631 | |
| FREEMAN J DEITZ | | 139 WOODLAND DR | | | SOMERSET | KY | 42501-1351 | |
| FREEMAN J HUDGINS | | 2820 BELAND ST | | | KEEGO HARBOR | MI | 48320-1173 | |
| FREEMAN L ADEN & MARILYN M | ADEN TR U/A DTD 10/24/90 | THE FREEMAN L ADEN & MARILYN | M ADEN LIVING TRUST | 5486 HAZELWOOD DR | LUDINGTON | MI | 49431-1914 | |
| FREEMAN O JESSE | | 1902 RING ST | | | SAGINAW | MI | 48602-1187 | |
| FREEMAN PIERCE | | 20191 WYOMING AVE | | | DETROIT | MI | 48221-1027 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREEMAN R STEPHAN | 16776 CHURCH DR | | | | NORTH FORT MYERS | FL | 33917-2639 | |
| FREEMAN ROLLIN SMITH JR | 34 FENCE CREEK DR | | | | MADISON | CT | 06443-3130 | |
| FREEMAN S JONES TRUSTEE U/A | DTD 06/22/93 FREEMAN S JONES | TRUST | 2365 COACH & SURREY LANE | | AURORA | IL | 60506-4411 | |
| FREEMAN S ROWE | BOX 1532 | | | | COVINGTON | GA | 30015-1532 | |
| FREEMAN S SHARP CUST KARA | MICHELLE SHARP UNIF GIFT MIN | ACT MD | 463 W WATER STR | | HARRISONBURG | VA | 22801-1912 | |
| FREEMAN STANLEY | 121 LINKAY PLACE | | | | RICHMOND | IN | 47374-5338 | |
| FREEMON NEWTON | 9231 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3033 | |
| FREEPORT LODGE 23-A F & A M | 11 GRANT ROAD | | | | FREEPORT | ME | 04032-6861 | |
| FREIDA A HAWKINS | 2902 CLIFTON PARK TERRACE | | | | BALTIMORE | MD | 21213-1135 | |
| FREIDA A LACH | BOX 292382 | | | | PHELAN | CA | 92329-2382 | |
| FREIDA D BERNSTEIN | 3520 S OCEAN BLVD | APT F-202 | | | PALM BEACH | FL | 33480-6425 | |
| FREIDA FRANCES FISCHER | 158 ALTA VISTA WAY | | | | DALY CITY | CA | 94014-1402 | |
| FREIDA R RUSSELL | 104 CHARLES ST | | | | PORT HOPE | ONTARIO | L1A 1S7 | CANADA |
| FREIDA SAVAGE | 372 S CHILLICOTHE ST | | | | PLAIN CITY | OH | 43064-1228 | |
| FREIGHTLINER CORPORATION | ATTN KELLEY PLATT TREASURER | 2701 NW VAUGHN STREET MP9-FOP | | | PORTLAND | OR | 97210-5311 | |
| FRELIN LEE KIMBERLIN | 13018 NABB & NEW WASHINGTON RD | | | | NABB | IN | 47147-9015 | |
| FRELON W JUSTICE | 1436 CLARK RD | | | | YPSILANTI | MI | 48198-3118 | |
| FREMONT B SCHROTH | 4400 S M-52 | | | | OWOSSO | MI | 48867-9224 | |
| FREMONT J MC KENRICK & | MARGARET H MC KENRICK TEN | ENT | 601 N SPRUCE ST | | EBENSBURG | PA | 15931-1228 | |
| FREN MIKA & | DONNA L MIKA JT TEN | 8250 KINGWOOD DR | | | KIRTLAND HILLS | OH | 44060 | |
| FRENCH P SPENCER | 213 BERKSHIRE RD | | | | VERMILION | OH | 44089-2305 | |
| FRENCHIE B WHITNEY | 1529 SO MCKINLEY AVE | | | | COMPTON | CA | 90220-3958 | |
| FRENCHIE RAY POYNTER | H C 74 BOX 698 | | | | VANCEBURG | KY | 41179-9315 | |
| FRIARS OF THE ATONEMENT | AT GRAYMOOR | OFFICE OF THE TREASURER GENERAL | PO BOX 300 | | GARRISON | NY | 10524 | |
| FRIARS OF THE ATONEMENT INC | BOX 301 | | | | GARRISON | NY | 10524-0301 | |
| FRIEDA A ROUWHORST & KENNETH | ROUWHORST TRS U/A DTD 12/03/2003 THE | ROUWHORST FAMILY TRUST | 13676 GREEN STREET | | GRAND HAVEN | MI | 49417-9705 | |
| FRIEDA BAACK | 15724 VIA NUEVA | | | | SAN LORENZO | CA | 94580-1348 | |
| FRIEDA CARLSTROM | ATTN FREEDA TERRY | 34139 RD 124 | | | VISALIA | CA | 93291-9514 | |
| FRIEDA F HAMPTON | 3858 JONES RD | | | | NORTH BRANCH | MI | 48461-8930 | |
| FRIEDA FARBER AS CUST FOR | LESTER J FARBER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 15 FAIR LANE | JERICHO | NY | 11753-2309 | |
| FRIEDA GEHRINGER | 124 VICTORIA PARK | | | | HOWELL | MI | 48843 | |
| FRIEDA GERNSBACHER & ALFRED | J GERNSBACHER JT TEN | 78418 CONDOR COVE | | | PALM DESERT | CA | 92211-2359 | |
| FRIEDA GOLDKIND TRUSTEE | U/A DTD 01/29/91 | FRIEDA GOLDKING REVOCABLE | TRUST | 23482 TORRE CIR | BOCA RATON | FL | 33433-7028 | |
| FRIEDA H HOLLOWELL | C/O S SARVER | 8257 FENTON ROAD | | | GRAND BLANC | MI | 48439 | |
| FRIEDA H SPEER | BOX 426 | | | | BOONEVILLE | NC | 27011-0426 | |
| FRIEDA J DALTON | 354 OLD COUNTY RD | | | | HAMPDEN | ME | 04444-1912 | |
| FRIEDA K MILLER & ROLAND L | MILLER JT TEN | 603 IGLESIA | | | NORTH PORT | FL | 34287-2573 | |
| FRIEDA L BARR | | | | | ROULETTE | PA | 16746 | |
| FRIEDA LEPPLA | ATTN CHERYL LEPPLA | 1333-44TH AVENUE SW | | | SEATTLE | WA | 98116-1616 | |
| FRIEDA M HAYES TR | FRIEDA M HAYES LIV TR | U/A 10/6/99 | 91 THORPE | | PONTIAC | MI | 48341-1369 | |
| FRIEDA M KAPPELER | W 168 N 11453 EL CAMINO DR | | | | GERMANTOWN | WI | 53022 | |
| FRIEDA M KODL | BOX 190 | | | | AUBURN | CA | 95604-0190 | |
| FRIEDA M SMITH | 2767 ALBANY POST RD | | | | MONTGOMERY | NY | 12549-2131 | |
| FRIEDA M TALBOT | APT 507 | 4901 WORNALL ROAD | | | KANSAS CITY | MO | 64112-2424 | |
| FRIEDA MAE BOVARD & TED LEE | BOVARD JT TEN | 6475 NE 1ST LANE | | | OCALA | FL | 34470-1828 | |
| FRIEDA MEYER AS CUSTODIAN | FOR CAROLYN MEYER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 144-32 NORTHERN BLVD | FLUSHING | NY | 11354-4231 | |
| FRIEDA NORWALK | 145 EAST 22ND ST | | | | NEW YORK | NY | 10010-5509 | |
| FRIEDA ODZER & SEYMOUR ODZER JT TEN | 2707 AVE I | | | | BROOKLYN | NY | 11210-2928 | |
| FRIEDA OPPENHEIMER | 182 BENNETT AVE | | | | NEW YORK | NY | 10040-3845 | |
| FRIEDA POSSERT | 2609 QUAIL RUN DR | | | | FAIRBURN | OH | 45324-2693 | |
| FRIEDA SILVERBLATT | C/O FLORENCE BIALES | 308 BARRINGTON RIDGE | | | PAINESVILLE | OH | 44077-1506 | |
| FRIEDA SZCZESNIAK & | NANCY BEATTIE JT TEN | 1200 33RD ST | | | BAY CITY | MI | 48708-8707 | |
| FRIEDA SZCZESNIAK & | THOMAS F SZCZESNIAK JT TEN | 1200 33RD ST | | | BAY CITY | MI | 48708-8707 | |
| FRIEDA SZCZESNIAK & | LELAND E SZCZESNIAK JT TEN | 1200 33RD ST | | | BAY CITY | MI | 48708-8707 | |
| FRIEDA T MOORE & JAY E | FRIDAY JT TEN | 347 OLD ELLIJAY RD E | | | DAHLONEGA | GA | 30533 | |
| FRIEDA V SPIRITO | 847 SMITH ST | | | | PROVIDENCE | RI | 02908 | |
| FRIEDA W BURKHARDT & | JOHN C BURKHARDT JT TEN | 479 PARKER AVE S | | | MERIDEN | CT | 06450-5929 | |
| FRIEDA W LANDIS | 3807 HOLLANSBURG SAMPSON RD | | | | GREENVILLE | OH | 45331-8712 | |
| FRIEDA WALINSKI | 87 WEST 27TH STREET | | | | BAYONNE | NJ | 7002 | |
| FRIEDA WEISS | 1112 PACIFIC AVE | | | | BRACKENRIDGE | PA | 15014-1207 | |
| FRIEDEL M ACKER | 564 WALLACE ST | | | | BIRMINGHAM | MI | 48009-1605 | |
| FRIEDEL M ACKER & JEAN O | ACKER JT TEN | 564 WALLACE ST | | | BIRMINGHAM | MI | 48009-1605 | |
| FRIEDEL W HELMS TR U/A DTD | 10/23/92 FRIEDEL W HELMS | TRUST | 3416 ORCHARD TRAIL | | TOLEDO | OH | 43606-1242 | |
| FRIEDRICH A BRAUNER & EMMA B | BRAUNER & SUSANNE MUDGE JT TEN | BOX 10452 | | | VIRGINIA BEACH | VA | 23450-0452 | |
| FRIEDRICH BONGARTZ | KRANZ STR 407-703 | | | | D-4050 MONCHENGLADBACH 1 | | | FEDERAL REPUBLIC OF GERMANY |
| FRIEDRICH G MUNKER | ROSSERTWEG 2 | D-65428 RUESSELSHEIM | | | HESSE | | | GERMANY |
| FRIEDRICH J STEINLECHNER | 3873 BAUMBERGER ROAD | | | | STOW | OH | 44224-3246 | |
| FRIEDRICH J STEINLECHNER & | ELIZABETH S STEINLECHNER JT TEN | 3873 BAUMBERGER RD | | | STOW | OH | 44224-3246 | |
| FRIENDS OF UNH HOCKEY | ATTN WILLIAM M HOGINSKI TREASU | 145 MAIN ST | | | DURHAM | NH | 03824-2500 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRIENDSVILLE FRIENDS | MEETING | BOX 67 | | | FRIENDSVILLE | TN | 37737-0067 | |
| FRITZ AUGUSTIN | 425 E 26TH ST APT 3H | | | | BROOKLYN | NY | 11226-7763 | |
| FRITZ H BACHARACH | 7315 REYNOLDS ST | | | | PITTSBURGH | PA | 15208-2920 | |
| FRITZ HUTCHESON CUST KERRI | DENISE MYRONOWICZ UNIF GIFT | MIN ACT CAL | APT 5 | 1245 S ORANGE GROVE BLVD | PASADENA | CA | 91105-3349 | |
| FRITZ K GENTNER & ERIKA E | GENTNER TR U/A DTD | 07/11/85 FRITZ K GENTNER & | ERIKA E GENTNER TRUST | 4500 DOBRY DR APT 157 | STERLING HEIGHTS | MI | 48314-1241 | |
| FRITZ LANGENBACHER | 2666 ANGELL AVE | | | | SAN DIEGO | CA | 92122-2103 | |
| FRITZ A HEWSON | 5505 E 300 N GREENFIELD | | | | GREENFIELD | IN | 46140 | |
| FRONA E ESPINOSA & | LAVERNE M AUSTIN TR ALBERT C | ESPINOSA & FRONA ESPINOSA | REVOCABLE TRUST UA 01/09/98 | 23686 MARBLE QUARRY RD 74 | COLUMBIA | CA | 95310 | |
| FRONIE I HOLBROOKS & | BOBBY GENE HOLBROOKS JT TEN | 11353 MAIN ST | | | FENTON | MI | 48430-9602 | |
| FROSENI PRAPPAS POPE | 300 WEST FOREST WAY | | | | CONROE | TX | 77304-1809 | |
| FROYLAN M GARCIA | 1928 S SANGAMON ST | | | | CHICAGO | IL | 60608-3434 | |
| FROYLAN M HEREDIA | 2255 64TH AVE | | | | OAKLAND | CA | 94605-1940 | |
| FRUMA B KONSTAM | 4007 A 15TH AVE | | | | BROOKLYN | NY | 11218-4411 | |
| FRUMAN JACOBSON & MARIAN | JACOBSON JT TEN | 8000 SEARS TOWER | | | CHICAGO | IL | 60606-6342 | |
| FRUMEH LABOW CONSERVATOR OF | DOUGLAS W KNIGHT | 10780 SANTA MONICA BLVD #345 | | | LOS ANGELES | CA | 90025 | |
| FRUMET P SACHS | 2 WILLOW DR | | | | EDISON | NJ | 08820-3201 | |
| FRYDERYK J KAPINOS & FRANCES | M KAPINOS JT TEN | 103 LAUREL ROAD | | | WEST SPRINGFIELD | MA | 01089-3003 | |
| FU MIN YUAN | 45632 HOLMES | | | | CANTON | MI | 48187-1615 | |
| FUAD SABBAGH | 11313 MAIDEN DR | | | | BOWIE | MD | 20720-3571 | |
| FUHSI T LING | 1909 VIA CORONEL | | | | PALOS VERDES ESTS | CA | 90274-2016 | |
| FUJI TSUMAGARI KATAYAMA | 6726-16TH AVE S | | | | MINNEAPOLIS | MN | 55423-2726 | |
| FULTON C ROACH | 17530 ROSELAWN | | | | DETROIT | MI | 48221-2521 | |
| FULTON CASTLEBERRY & | BETTY JO CASTLEBERRY JT TEN | BOX 25 | | | EKALAKA | MT | 59324-0025 | |
| FULTON HOLIFIELD | 19490 ROBSON ST | | | | DETROIT | MI | 48235-1953 | |
| FULTON J BEST | ATTN WINNIFRED M BEST APT 1104 | 1320 ISLINGTON AVE | | | ISLINGTON | ONTARIO | M9A 5C6 | CANADA |
| FULTON J LAKE | 2284 S DYE RD | | | | FLINT | MI | 48532-4126 | |
| FULTON J PICETTI TR | FULTON J PICETTI LIVING TRUST | UA 09/03/85 | 91 BLOSSOM LANE | | HOLLISTER | CA | 95023-9685 | |
| FULTON SMITH JR | 17522 ALTA VISTA | | | | SOUTHFIELD | MI | 48075-1936 | |
| FULVIO TRAMONTINA CUST | DANIELA TRAMONTINA UNIF GIFT | MIN ACT NJ | 20 EDGE HILL CIRCLE | | MONROE | CT | 6468 | |
| FULVIO TRAMONTINA CUST | MANUELA TRAMONTINA UNIF GIFT | MIN ACT NJ | 20 EDGE HILL CIRCLE | | MONROE | CT | 6468 | |
| FUMI M KAWASHIMA | 1124 SONG CT | | | | SAN JOSE | CA | 95131-2763 | |
| FUMIE HIRANO | 3437 WEST BLVD | | | | LOS ANGELES | CA | 90016-4128 | |
| FUMIKO HONDA | 4-5-18 | OHSAWA MOMOI SUGINAMI-KU | | | TOKYO | HONSHU | | JAPAN |
| FUN INVESTMENT CLUB | A PARTNERSHIP | C/O GARY ADKINS | 634 W VALLEY VIEW DR | | INDIANAPOLIS | IN | 46217-4565 | |
| FUNG O CHAM & KAR W CHAM JT TEN | 2828 FOWLER DR | | | | WILLOUGHBY HILLS | OH | 44094-8433 | |
| FURMAN G MAULDIN & | HAZEL B MAULDIN TR | MAULDIN FAM TRUST | UA 01/31/95 | 215 RHODODENDRON LOOP | NEWLAND | NC | 28657-8439 | |
| FURST STERN FEL FAMILY | INVESTORS FUND | 300 BAY VIEW DR 2004 | | | NORTH MIAMI BEACH | FL | 33160-4747 | |
| FUSAO KONISHI & | DOROTHY O KONISHI JT TEN | 2466 COYNE ST | | | HONOLULU | HI | 96826-1517 | |
| FUSAYE O PECK | 20849 SATINWOOD DRIVE | | | | SAUGUS | CA | 91350-1954 | |
| G A BENZEE | 100 CAROL LANE | | | | ELMA | NY | 14059-9749 | |
| G A INDUSTRIES INC | 9025 MARSHALL RD | | | | CRANBERRY TWP | PA | 16066-3605 | |
| G A SHEPPARD | 4401 PAUL CT | | | | AUBURN | CA | 95602-8829 | |
| G A SUTPHEN & SUSAN SUTPHEN JT TEN | TEN | 18012 E LAXFORD RD | | | AZUSA | CA | 91702-5814 | |
| G ABBOTT MIDDLETON JR | ONE GADSDEN WAY APT 146 | | | | CHARLESTON | SC | 29412-3570 | |
| G ABE HASSETT & PEGGY S | HASSETT JT TEN | 200 ROBINHOOD RD | | | FRANKLIN | VA | 23851-2720 | |
| G ARQUILLA | 7136 S GRAND AVE | | | | DOWNERS GROVE | IL | 60516-3915 | |
| G BAGLIERI | 35 ELM ST | | | | N TARRYTOWN | NY | 10591-2205 | |
| G BERNARD CAGE JR | 30649 CREST FOREST | | | | FARMINGTON HILLS | MI | 48331 | |
| G BIRCH JR | 2480 GIBBS RD | | | | JOHNS ISLAND | SC | 29455-8019 | |
| G BRANT PERRY | PO BOX 535 | | | | ODESSA | DE | 19730 | |
| G BRIEN RALSTON | 18840 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025 | |
| G BROOKE HALLMAN II | 311 PATRICIA CIRCLE | | | | KING OF PRUSSIA | PA | 19406-3901 | |
| G BURTON DOWNIE | 7053 TAFT CT | | | | ARVADA | CO | 80004-2543 | |
| G CHRISTOPHER FOGWELL JR | CUST GEORGE C FOGWELL | UNDER THE PA UNIF TRAN MIN | ACT | 22 SPRINGLEA LANE | CHESTER SPRINGS | PA | 19425 | |
| G D BROWN | 163 CLAREMONT AVE | | | | MONTCLAIR | NJ | 07042-3509 | |
| G D COOPER | 1849 BLUE PINE LN | | | | INDIANAPOLIS | IN | 46231-4299 | |
| G D NICHOLS | 51394 VILLAGE EDGE N BLDG 43 | APT 208 | | | NEW BALTIMORE | MI | 48047-3526 | |
| G D STRAUGHTER | 520 FALLS AVE | | | | YOUNGSTOWN | OH | 44502-1608 | |
| G DALE STARKS & | JANET W STARKS JT TEN | 1090 FOX HOLLOW RD | | | NEW CASTLE | IN | 47362-8948 | |
| G DANIEL POTTS & LOIS H | POTTS JT TEN | 2177 MORNINGSIDE | | | EMPORIA | KS | 66801-5436 | |
| G DAVID HAMILTON | 1131 SUNSET BOULEVARD | | | | MANSFIELD | OH | 44907-2336 | |
| G DAVID METIER | 15150 SW OPAL DR | | | | BEAVERTON | OR | 97007-8771 | |
| G DAVID POTTS & BARBARA M | POTTS JT TEN | 206 RAINBOW DR 10699 | | | LIVINGSTON | TX | 77351-9366 | |
| G DEAN MILLER | 41 KUHN DR | | | | TIJERAS | NM | 87059-8101 | |
| G DICK KERR | 14135 ISLAND LAKE RD | | | | CHELSEA | MI | 48118-9579 | |
| G DOS SANTOS | 22 BRETTON RD | | | | YONKERS | NY | 10710-4124 | |
| G DUANE KEISLING | 4802 BROOKHAVEN DRIVE | | | | KOKOMO | IN | 46901-3608 | |
| G E SHAW | 14710 CHANT | | | | SAN ANTONIO | TX | 78248-1109 | |
| G EDDI KALAN | 6605 RIDGEMONT DRIVE | | | | DALLAS | TX | 75214-2254 | |
| G EDGAR CONLEY JR | 3500 HILLSTONE COURT | | | | ATLANTA | GA | 30319-1919 | |
| G EDWARD BIBBO GDN | TAYLOR CAIN BIBBO | M BOX 821 | | | NIAGARA FALLS | NY | 14302-0821 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| G EDWARD R STILES | | 301 CAROLINE ST | | | ASHLAND | VA | 23005-1602 | |
| G EDWARD WILSON | | 121 SHARON LAKE CT | | | LEXINGTON | SC | 29072 | |
| G ELAINE JONES | | 839 FORDHAM AVE | | | PITTSBURGH | PA | 15226-2121 | |
| G ELLWOOD LAYMAN | | 31 WINDERMERD RD | | | STUARTS DRAFT | VA | 24477-3323 | |
| G ELMER LEARY TR U/W | ROSE ELLA LEARY TRUST | BOX 369 | | | ROCK HALL | MD | 21661 | |
| G EMORY GILBERT JR | | 53 W PLANTATION DR | | | NEWNAN | GA | 30263-4914 | |
| G EUGENE ISAAK | | 425 EAST YVON DR | | | TUCSON | AZ | 85704-5231 | |
| G EVERT KIHLSTRAND & AGNES M | KIHLSTRAND JT TEN | 3226 JACQUE | | | FLINT | MI | 48532-3707 | |
| G FORREST DICKINSON | | 300 CAROLINE ST | | | FREDERICKSBURG | VA | 22401-6012 | |
| G FRANK LITTLE | | 29 FERNBANK AVE | | | DELMAR | NY | 12054-4034 | |
| G FRASER WILSON | | 9 LIMEHOUSE ST | | | CHARLESTON | SC | 29401-2305 | |
| G FULLMAN | | 1836 ENSIGN CT | | | TOMS RIVER | NJ | 08753-3102 | |
| G G COLUMBUS | | 291 GARFIELD ST | | | BERKELEY HEIG | NJ | 07922-1156 | |
| G G GRAY | | 636 ST DENNIS ST | | | ST JAMES | MO | 65559-1537 | |
| G GORDON JACKSON | | RFD 1 BOX 110 | POND RD | | WAYNE | ME | 04284 | |
| G GORDON SNYDER III & | MARINETTE L SNYDER JT TEN | 125 MOUNTAIN RD | | | WEST HARTFORD | CT | 06107-2921 | |
| G GREGORY TAUBENECK | | 1049 GREENWOOD | | | WILMETTE | IL | 60091-1753 | |
| G HAMILTON SCOTT | | 406 FAUQUIER ST | | | FREDERICKSBURG | VA | 22401-3716 | |
| G HAROLD BROWN | | 325 W ARCH ST | | | FLEETWOOD | PA | 19522-1203 | |
| G HAROLD DE LONG | | 4211 MISTY MORNING WAY | APT 2604 | | GAINSVILLE | GA | 30506-1710 | |
| G HARRY WALKER & ANN H | WALKER JT TEN | FORREST ST | | | LOUISVILLE | GA | 30434 | |
| G HENRY TURRELL | | BOX 277 | | | WYALUSING | PA | 18853-0277 | |
| G HOLLAND VANVALKENBURGH & | ANNETTE VANVALKENBURGH JT TEN | P O BO X542 | | | GEORGETOWN | DE | 19947 | |
| G HOLLY SWOPE | | 240 SAND KEY STATES DR APT 45 | | | CLEARWATER | FL | 33767-2931 | |
| G HOWARD PETERSON | | 918 BIRCHWOOD DR | | | SYCAMORE | IL | 60178-1607 | |
| G HUNTER FLETCHER | | BOX 155 | | | YORKTOWN | VA | 23690-0155 | |
| G IRENE GRAHAM | | 35 JOHNSON STREET | | | ORILIA | ONTARIO | L3V 7S4 | CANADA |
| G JAMES NOVAK | | P O BOX 85671 | | | LAS VEGAS | NV | 89185-0671 | |
| G JAY CHRISTENSEN | | 8912 NESTLE AVENUE | | | NORTHRIDGE | CA | 91325-2730 | |
| G JEAN CICCHETTI | | 5462 BRIDGEWOOD DR | | | STERLING HTS | MI | 48310-2216 | |
| G JEANETTE AKREHAVN | | 10-6TH AVE N | | | FARGO | ND | 58102-3802 | |
| G JEMISON HOSKINS | | 10117 CHRISTIANO DR | | | GLEN ALLEN | VA | 23060-3710 | |
| G JOHN MESSER | | 5020 SPRINGWOOD DR | | | RALEIGH | NC | 27613 | |
| G JOHN TOTH | | 7707 SORBETE DR | | | HOUSTON | TX | 77083-3683 | |
| G JUDSON SCOTT JR TR U/A DTD 05/14/90 | SCOTT FAMILY A TRUST | 4254 GOLDEN OAK CT | | | DANVILLE | CA | 94506 | |
| G K DAHMEN | | 1501 BEACHCOMBER DR | | | SEAL BEACH | CA | 90740-5735 | |
| G K HAWTHORNE | | 151 HOLLY HEDGES DR | | | FLORENCE | MS | 39073-8820 | |
| G KAY GORSUCH | | 714 N SPRING ST | | | EVERETT | PA | 15537-1031 | |
| G KEITH ROGERS JR TRUSTEE OF | EDMUND J DOLL RESIDUARY | TRUST DTD 12/31/82 | 110 E MULBERRY ST | SUITE 200 | COLLIERVILLE | TN | 38017-2675 | |
| G KEITH WEST | | 2553 HATHON DR | | | DRAYTON PLAINES | MI | 48329-3639 | |
| G KENT PHILLIPS | | 306 W GRAND PRAIRIE ST | | | PALESTINE | IL | 62451-1104 | |
| G L BARNES | | 750 OAKLEAF DRIVE LOT 105 | | | ST CHARLES | MO | 63301-2529 | |
| G L HALL | | BOX 441 | | | LENOIRCITY | TN | 37771-0441 | |
| G L THOMAS | | 8524 ANCHOR BAY DR | | | ALGONAC | MI | 48001-3507 | |
| G LANE BUCK | | 1810 SUSSEX CT | | | BETTENDORF | IA | 52722-3156 | |
| G LEIGH PITTROFF | | 12923 IRA STATION RD | | | MARTVILLE | NY | 13111-3148 | |
| G LEON KISER | | 309 BOST ST | | | KANNAPOLIS | NC | 28081-5403 | |
| G LEONARD TEITELBAUM | | 4 SHARON LANE | | | HOLMDEL | NJ | 07733-2110 | |
| G LEONARD TEITELBAUM & | HOWARD S TEITELBAUM JR JT TEN | 4 SHARON LANE | | | HOLMDEL | NJ | 07733-2110 | |
| G LOUISE WILLIAMS | | 2230 EASTVIEW DRIVE | | | MURFREESBORO | TN | 37128 | |
| G LUCILLE HUTCHINSON | C/O SHERRITT K BURGER GDN & CONS | 13 LYELLS CT ARUNDEL | | | WILMINGTON | DE | 19808-1920 | |
| G M SEEBERG CUST LUCIE M | DAVIS UNDER NY UNIF GIFTS | TO MINORS ACT | APT 21E | 85 COLUMBIA ST | NEW YORK | NY | 10002-2653 | |
| G MALCOLM TREON | | 10600 PUTNAM ROAD | | | ENGLEWOOD | OH | 45322-9706 | |
| G MANSON TAYLOR & BEATRICE H | TAYLOR TRUSTEES U/A DTD | 07/31/92 M-B-G MANSON TAYLOR | & BEATRICE H TAYLOR | 33630 GROVE | LIVONIA | MI | 48154-2734 | |
| G MARILYN BELL TR | G MARILYN BELL REV LIV TR | UA 01/15/99 | 1001 PARALLEL ST | | FENTON | MI | 48430-2214 | |
| G MARK NELSON | | 4529 LAURIE LANE | | | STURGEON BAY | WI | 54235-9713 | |
| G MARK VELTMAN & MARY SUE | VELTMAN JT TEN | 5524 S RAINBOW LN | | | WATERFORD | MI | 48329-1559 | |
| G MARSHALL LABUZAN & G M | LABUZAN JV JT TEN | 25000 SW 144TH AVE | | | PRINCETON | FL | 33032-5335 | |
| G MARVIN CLICKNER AS CUST | FOR TRINA E CLICKNER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 2111 46TH AVE SW | SEATTLE | WA | 98116-2105 | |
| G MASON | | 2917 SOUTHWOOD DR | | | DALLAS | TX | 75233-2737 | |
| G MASON CONNELL & MARY ELLEN | CONNELL JT TEN | 3119 SUNSET DR | | | RICHMOND | VA | 23221-3926 | |
| G MAXINE MATTERN | | 2506 ROUTE 208 | | | KNOX | PA | 16232-2634 | |
| G MAXWELL TOOLE | | 5825 WOODTHRUSH LANE | | | WEST CHESTER | OH | 45069 | |
| G MELVIN DEMPSEY | | 1019 CORNER KETCH RD | | | NEWARK | DE | 19711-2304 | |
| G MELVIN DEMPSEY & MARGARET | W DEMPSEY JT TEN | 1019 CORNER KETCH RD | | | NEWARK | DE | 19711-2304 | |
| G MICHAEL BOSWELL CUST | JEFFERSON M BOSWELL UNIF | GIFT MIN ACT TEXAS | 6006 FORDHAM | | HOUSTON | TX | 77005-3126 | |
| G MICHAEL DAVIS | | 707 E LINCOLN ST | | | GREENTOWN | IN | 46936-1563 | |
| G MICHAEL KOPETZ | | 4612 BUTLER DR | | | DECATUR | IL | 62526-1112 | |
| G MICHAEL MESTICE & MARIE F | MESTICE JT TEN | 12 AMBERSON AVE | | | YONKERS | NY | 10705-3611 | |
| G MICHAEL MURRELL | | 6031 CAMP ST | | | NEW ORLEANS | LA | 70118-5901 | |
| G MICHAEL ORTHAUS | | 137 CHESTNUT ST | BOX 185 | | BECHTELSVILLE | PA | 19505-9776 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| G MICHAEL WILLIAMS | 820 W WALNUT | | | | LODI | CA | 95240-3305 | |
| G MUSTAFA MOHATAREM | 15961 LAUDERDALE AVE | | | | BIRMINGHAM | MI | 48025-5669 | |
| G NANCY WEEKS | 226 MICHIGAN AVE | | | | SANDUSKY | OH | 44870-7330 | |
| G NEVILLE ROBSON | 18 PRINCEWAY DR | | | | ST CATHARINES | ONTARIO | L2N 2X6 | CANADA |
| G NEVILLE ROBSON | 18 PRINCEWAY DRIVE | | | | ST CATHARINES ON | ON | L2N 2X6 | CANADA |
| G NEVILLE ROBSON | 18 PRINCEWAY DR | | | | ST CATHARINES | ONTARIO | L2N 2X6 | CANADA |
| G P LAVAS | 22819 ELM AVE | | | | TORRANCE | CA | 90505-2927 | |
| G P ULMER | 19724 CRYSTAL HILLS DRIVE | | | | NORTHRIDGE | CA | 91326-3846 | |
| G PATRICIA BRACKETT | 11000 BERRY RD | | | | WALDORF | MD | 20603-3989 | |
| G PATRICK SEERY | 2432 GRASSROOTS WAY | | | | TALLAHASSEE | FL | 32311-9012 | |
| G PAUL CLEMENTS JR | 710 CLEARVIEW DR | | | | NASHVILLE | TN | 37205-1912 | |
| G PETER HILGER TRUSTEE U/T/D | 02/05/88 | 4732 RUE BELLE MER | | | SANIBEL | FL | 33957-2710 | |
| G PETER MURPHY | 34 CHICKERING RD | | | | SPENCER | MA | 01562-2814 | |
| G PETER VON ESCH & | CELINE M VON ESCH JT TEN | 6295 PALM VISTA ST | | | PORT ORANGE | FL | 32128 | |
| G PHILIP HUEY | 6330 E UNIVERSITY | | | | DALLAS | TX | 75214-2140 | |
| G PRIMAVERA | 30 WEST ELM ST | | | | LINDEN | NJ | 07036-4114 | |
| G R BEYER | 432 MANG | | | | KENMORE | NY | 14217-2511 | |
| G R FELTNER | 3449 HAMILTON SCIPIO RD | | | | HAMILTON | OH | 45013-8203 | |
| G R GIBERSON & JOYCE | GIBERSON JT TEN | 2602 SW 116TH | | | SEATTLE | WA | 98146-3453 | |
| G R QUEEN JR | 608 2ND STREET | | | | VANCEBURG | KY | 41179 | |
| G RAY HARLOW & DONNA R | HARLOW JT TEN | 513 WOODHILL CT | | | GRAPEVINE | TX | 76051-4491 | |
| G REDEEMER JR | P O 1972 | | | | SAGINAW | MI | 48605-1972 | |
| G RICHARD DAY | 5100 US HWY 42 APT 722 | | | | LOUISVILLE | KY | 40241-6049 | |
| G RICHARD FESTER | 2208 MARILYN DR | | | | JEFFERSON CITY | MO | 65109-0929 | |
| G ROBERT DINTAMAN | 104 S CENTRE ST | | | | FRACKVILLE | PA | 17931-1604 | |
| G ROBERT HANN | 2525 WYNNEWOOD DRIVE | | | | CLEARWATER | FL | 33763-1257 | |
| G ROBERT HANN & DOROTHY E | HANN JT TEN | 2525 WYNNEWOOD DRIVE | | | CLEARWATER | FL | 33763-1257 | |
| G ROBERT PITTARD JR | 820 E MARKET ST | | | | GEORGETOWN | DE | 19947 | |
| G ROBERT SCHIFFHAUER | 346 EAST WATER STREET | | | | HUGHESVILLE | PA | 17737-1706 | |
| G RODNEY YOUNG | 205 W 10TH ST | | | | CROWLEY | LA | 70526-3623 | |
| G ROGER WEEDEN JR | 7460 SONG LAKE RD | | | | TULLY | NY | 13159-9211 | |
| G RONALD CARAS JR | 1 MOUNTAIN VIEW ROAD | | | | SUCCASUNNA | NJ | 07876-1204 | |
| G RONALD PIGG CUST CATHLEEN | W PIGG UNIF GIFT MIN ACT VA | BOX 1616 | | | BASSETT | VA | 24055-1616 | |
| G RUSSELL | 6120 LAKE WALDEN DR | | | | CLARKSTON | MI | 48346-2294 | |
| G RUSSELL HOGG & | BARBARA HOGG JT TEN | 1065 S LAKEMONT CIR APT 200 | | | WINTER PARK | FL | 32792-5056 | |
| G RUSSELL REDFEARN | 3613 S BANANA RIVER BLVD | | | | COCOA BEACH | FL | 32931-4186 | |
| G S MOORE | 10580 LOIS LN | | | | HILLSBORO | OH | 45133-9764 | |
| G STEWART FRANCKE & | KATHERINE W FRANCKE JT TEN | 5258 AU GRES AVE | | | AU GRES | MI | 48703-9550 | |
| G SUZANNE CAVANESS | 6819 SPARKMAN ST | | | | TAMPA | FL | 33616-2544 | |
| G T KOWALSKI | 10416 AVE J | | | | CHICAGO | IL | 60617-6207 | |
| G T MERRILL | 1631 LAKE DR APT 52 | | | | HASLETT | MI | 48840-8448 | |
| G THOMAS BENEDETTI & MARYANN | BENEDETTI JT TEN | 189 COLUMBIA ST | | | COHOES | NY | 12047-2712 | |
| G THOMAS BICKFORD TR UW | JAMES H MARTIN TRUST | PO BOX 1739 | | | WOLFEBORO | NH | 03894 | |
| G THOMAS GOUDEY | 2600 MASON HOLLAR ROAD | | | | MEBANE | NC | 27302 | |
| G THORNTON-PICKENS | 3008 CASTLE DRIVE | | | | FORT WAYNE | IN | 46816-2172 | |
| G V JACKSON | 119 JACKSON RD | | | | VILONIA | AR | 72173-9828 | |
| G VANDINE SPENCER | 6635 CAMBRIDGE AVE | | | | CINCINNATI | OH | 45227-3137 | |
| G VINCENT FERRARESE & | BARBARA A FERRARESE JT TEN | 7114 NORTHLAND DR | | | ROCKFORD | MI | 49341-8800 | |
| G W BAILEY | 5955 OAK RD | | | | DORAVILLE | GA | 30340-1607 | |
| G W MCFRY | 122 BOYD VALLEY RD | | | | ROME | GA | 30161-8075 | |
| G W RUSSELL JR | 19263 LENORE | | | | DETROIT | MI | 48219-4669 | |
| G W SCARBOROUGH & MIRIAM W | SCARBOROUGH JT TEN | 123 BENACHI AVE | | | BILOXI | MS | 39530-3705 | |
| G WALTER BOWMAN & KATHERINE | FITZPATRICK BOWMAN JT TEN | 3127 S DALLAS COURT | | | DENVER | CO | 80210-6815 | |
| G WALTER QUILLIN & ELAINE M | QUILLIN JT TEN | 535 MILITARY EAST | | | BENICIA | CA | 94510-3517 | |
| G WATSON | 4340 HIDDEN VALLEY DR | | | | COLLEGE PARK | GA | 30349-1839 | |
| G WAYNE BRIDGES TR | RAYMOND GILES TRUST | UA 01/01/91 | FBO BARBARA GABBARD | 732 SCOTT ST | COVINGTON | KY | 41011-2418 | |
| G WAYNE MC KALLIP | 909 JUDIE LANE | | | | AMBLER | PA | 19002-2623 | |
| G WILLIAM GREGORY | 8A GAYLE RD | | | | SKANEATELES | NY | 13152-1306 | |
| G WILLIAM LEMBECK III | C/O KAY NAVRATIL LEMBECK ATTY | 49 HAMPTON ST | | | SAYVILLE | NY | 11782-3205 | |
| G WILLIAM WISSERT | 16 HOLLYBROOK DR | | | | WILLIAMSBURG | VA | 14221-3824 | |
| G WILSON | 88 DOBBS FERRY RD | | | | WHITE PLAINS | NY | 10607-2005 | |
| G X ROMERO | 24369 N KANSAS CITY RD | | | | LA FERIA | TX | 78559-4254 | |
| GABE A AZZAM | 838 BLUE FALLS PLACE | | | | RENO | NV | 89511 | |
| GABE FLESER | 1702 CEDAR ST | | | | LA GRANDE | OR | 97850-1516 | |
| GABE R BUIS & HILDY F BUIS | TRUSTEES OF THE GABE R BUIS | & HILDY F BUIS DECLARATION | OF TRUST DTD 09/30/85 | 1343 PARK GARDEN LANE | RESTON | VA | 20194-2016 | |
| GABE T BRYEANS & | EVELYN A BRYEANS TR GABE T | BRYEANS & EVELYN A BRYEANS 1994 | FAM TRUST UA 05/16/94 | 3306 SUNNYWOOD DR | FULLERTON | CA | 92835-1662 | |
| GABINO GOMEZ | 2729 S PULASKI RD | | | | CHICAGO | IL | 60623-4412 | |
| GABINO P RUIZ | 326 N CATHERINE | | | | LANSING | MI | 48917-2930 | |
| GABOR ESSEK | 3784 MCCANDLESS RD | | | | COLUMBIA | TN | 38401-8425 | |
| GABOR FARKAS & GLORIA F | FARKAS JT TEN | 3 PINE RIDGE COURT | | | CHESTER | NJ | 07930 | |
| GABOR FEOVENYESSY | LORANTTFFY CARE CENTER | 2631 COPLEY RD | | | AKRON | OH | 44321-2107 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GABOR L NADASDY | | 50 FARM RD | | | SAINT JAMES | NY | 11780-1212 | |
| GABRIEL A DE MARCO | | 46899 VINEYARD | | | UTICA | MI | 48317-3944 | |
| GABRIEL A EDWARDS | | BOX 7864 | | | CHICAGO | IL | 60680-7864 | |
| GABRIEL A FARKAS | | 6354 VERSAILLES ROAD | | | LAKEVIEW | NY | 14085-9550 | |
| GABRIEL B DJAMOOS | | 534-77TH ST | | | BROOKLYN | NY | 11209-3308 | |
| GABRIEL B DJAMOOS & NANCY C | | DJAMOOS JT TEN | 534-77TH ST | | BROOKLYN | NY | 11209-3308 | |
| GABRIEL B MAROS & THEKLA | | MAROS JT TEN | 3528 N. OAK PARK AVE | | CHICAGO | IL | 60634 | |
| GABRIEL BITCAS | | 8771 MARDI GRAS DR | | | HUBER HEIGHTS | OH | 45424 | |
| GABRIEL CARBONE & FRANCES | | CARBONE JT TEN | 167 RUSSEK DR | | STATEN ISLAND | NY | 10312 | |
| GABRIEL COGNATO & GRACE | | COGNATO JT TEN | 200 CENTERBROOK RD | | HAMDEN | CT | 06518-3411 | |
| GABRIEL E JERAHOV & IDA | | JERAHOV TTEEES JERAHOV | FAMILY TRUST DTD 11/11/86 | 22515 CALIPATRIA DRIVE | CALABASAS | CA | 91302-5813 | |
| GABRIEL E PIRO & PATRICIA A | | PIRO JT TEN | 32 FARRELL ST | | LONG BEACH | NY | 11561-2604 | |
| GABRIEL FAVA & AMY FAVA JT TEN | | 88 MILLIGAN ROAD | | | WEST BABYLON | NY | 11704-8237 | |
| GABRIEL FRANCO AS CUSTODIAN | | FOR MATTHEW D FRANCO U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 478 ROATH ST APT B | MARSEILLES | IL | 61341-0091 | |
| GABRIEL G RUIZ | | 2883 W PLEASANT CT | | | RIALTO | CA | 92376-7250 | |
| GABRIEL GAUDIO | | 13 TULIP RD | | | MAHOPAC | NY | 10541-3725 | |
| GABRIEL H GLUCK | | 225 MIDWOOD PL | | | WESTFIELD | NJ | 07090-2509 | |
| GABRIEL H RODRIGUEZ | | 8568 HASTY AVE | | | PICO RIVERA | CA | 90660-5551 | |
| GABRIEL IOVINO | | 308 FIELDCREST ST | | | HARTSELLE | AL | 35640-6033 | |
| GABRIEL J COUREY & ETHEL | | COHEN EX EST CHARELS | ALEXANDER COHEN | 875 DUELLETTE AVE | WINDSOR | ONTARIO | N9A 6S7 | CANADA |
| GABRIEL J CUTRI & NEVA M | | CUTRI JT TEN | 67880 FOOTHILL ROAD | | CATHEDRAL CITY | CA | 92234-2432 | |
| GABRIEL J POLETTA | | 61 STONE FENCE CIR | | | ROCHESTER | NY | 14626-3167 | |
| GABRIEL M LIEGEY JR | | 183 POND VIEW DRIVE | | | BREWSTER | MA | 02631-1637 | |
| GABRIEL M SULPIZIO | | 14833 ST ROUTE 111 R R 5 | | | DEFIANCE | OH | 43512 | |
| GABRIEL M SULPIZIO & MARTHA | | J SULPIZIO JT TEN | 14833 ST ROUTE 111 R R 5 | | DEFIANCE | OH | 43512 | |
| GABRIEL MARIN | | 5809 S CAMPBELL | | | CHICAGO | IL | 60629-1117 | |
| GABRIEL MASSA | | 68 WEST 39TH ST | | | BAYONNE | NJ | 07002-2943 | |
| GABRIEL MELLO AS CUSTODIAN | | FOR RUSSELL STEPHEN MELLO | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 78 JEAN AVE | SOMERSET | MA | 02725-1806 | |
| GABRIEL N NAGY | | 418 POPLAR AVE | | | ROYAL OAK | MI | 48073-5114 | |
| GABRIEL PATALANO | | 7 CHELETTE MANOR | | | LAKE WALES | FL | 33898 | |
| GABRIEL PERZELY & MARION | | PERZELY JT TEN | 242 VERNON AVE | | PATERSON | NJ | 07503-1523 | |
| GABRIEL R CONTE & MARY JANE | | CONTE JT TEN | 305 EVERGREEN ST | | NEW CUMBERLAND | PA | 17070-1325 | |
| GABRIEL R AMANT & MARGARET | | RAMANT JT TEN | 8157 HIDDEN HILLS DR | | SPRING HILL | FL | 34606-7228 | |
| GABRIEL T HUGHES & DEE EDNA | | HUGHES TRS U/A DTD 10/6/99 GABRIEL T | HUGHES & DEE EDNA HUGHES REVOCABLE  TRUST | BOX 2560 | LITCHFIELD PK | AZ | 85340-2560 | |
| GABRIEL W SKODA | | 475 EAST NORTH BEND WAY  APT. 25 | | | NORTH BEND | WA | 98046 | |
| GABRIEL Y LOZANO | | 134 N RENKER RD | | | LANSING | MI | 48917-2836 | |
| GABRIELA M STAN | | 78 LAWERENCE DR 709 | | | WHITE PLAINS | NY | 10603-1501 | |
| GABRIELA MARIE SANCHEZ | | 134 STONERIDGE DRIVE | | | ROCHESTER | NY | 14615-1452 | |
| GABRIELA R HANACHEK | | 505 HERDA AVE | | | TWIN LAKES | WI | 53181-9692 | |
| GABRIELE GUADAGNOLI | | 1361 CONCORD ST | | | FRAMINGHAM | MA | 01701-7702 | |
| GABRIELE M WOLF | | 53 CEDAR DRIVE | | | HUNTINGTON | NY | 11743-7101 | |
| GABRIELLA DULA SIEGEL | | 2123 DAME SHIRLEY WY | | | GOLD RIVER | CA | 95670-7662 | |
| GABRIELLA LANDE | | 345 WOODLEY ROAD | | | MERION | PA | 19066-1430 | |
| GABRIELLA SHAFF | | 78 HUNTINGTON DR | | | S F | CA | 94132-1114 | |
| GABRIELLE E MAC DONALD | | 208 NORGROVE AVE | | | ELBERON | NJ | 07740-4624 | |
| GABRIELLE GOODMAN | | 528 QUEEN ST | | | PHILADELPHIA | PA | 19147-3023 | |
| GABRIELLE KING | | 1980 SUPERFINE LANE 206 | | | WILMINGTON | DE | 19802-4923 | |
| GABRIELLE L TESARZ & RUSSELL | | E TESARZ JT TEN | 205 COLONIAL AVE | | CONCORD | NC | 28025-7415 | |
| GABRIELLE LEGOT | | 6561 NE 21ST WAY | | | FT LAUDERDALE | FL | 33308-1062 | |
| GABRIELLE LUCIK | | 1577 RIVER'S EDGE DR | | | VALLEY CITY | OH | 44280 | |
| GABRIELLE RODGERS SHAW | | R D 3 | | | VOLANT | PA | 16156-9803 | |
| GABY A ATALLAH | | 9 AVENUE A W | | | ROCHESTER | NY | 14621-4301 | |
| GABY S JOUBRAN | | 6242 W MOUNT MORRIS RD | | | MOUNT MORRIS | MI | 48458-9431 | |
| GADDY REAL ESTATE CO | | BOX 19307 | | | RALEIGH | NC | 27619-9307 | |
| GAEL BORDEN | | BOX 1293 FDR STATION | | | NEW YORK | NY | 10150-1293 | |
| GAERTNER HOLDING CO | | 246 S ALBERT ST | | | ST PAUL | MN | 55105-2458 | |
| GAETAN P ROCHEFORT | | 109 DALY RD | | | MASSENA | NY | 13662-3302 | |
| GAETANA C PERSICO | | 32 NORTH HOLLYWOOD AVE | | | GLOVERSVILLE | NY | 12078-3513 | |
| GAETANA M CAMARATA | | 162 SILVER AVE | | | HILLSIDE | NJ | 07205-2343 | |
| GAETANE R VELLENEUVE TOD | | LAURENT V VELLENEUVE | SUBJECT TO STA TOD RULES | 8224 4 KARAM BLVD | WARREN | MI | 48093 | |
| GAETANO A CURRAO | | 32151 HAYES | | | WARREN | MI | 48093-7362 | |
| GAETANO BRUNETTI | | 4 MANCHESTER RD APT 2R | | | EAST CHESTER | NY | 10709 | |
| GAETANO BRUNETTI FU ALDO | | VIA REGINA MARGHERITA 34 | ORATINO CAMPOBASO | | MOLISE | | | ITALIA |
| GAETANO C SERPE & MADELINE C | | SERPE JT TEN | 18 MAPLE AVE | | BELLPORT | NY | 11713-2011 | |
| GAETANO DEROSA & | | CORRADINA DEROSA JT TEN | 30 DORSETWOOD DR | | ROCHESTER | NY | 14612-3102 | |
| GAETANO DI LIBERTO CUST | | RUSSELL DI LIBERTO UNIF GIFT | MIN ACT NY | 319 WAHL RD | ROCHESTER | NY | 14609-1810 | |
| GAETANO DI LIBERTO CUST | | DAVID DI LIBERTO UNIF GIFT | MIN ACT NY | 319 WAHL RD | ROCHESTER | NY | 14609-1810 | |
| GAETANO DI LIBERTO CUST CARL | | DI LIBERTO UNIF GIFT MIN ACT | NY | 319 WAHL RD | ROCHESTER | NY | 14609-1810 | |
| GAETANO DILIBERTO | | 319 WAHL RD | | | ROCHESTER | NY | 14609-1810 | |
| GAETANO F GAROFALO | | 68 LIND ST | | | QUINCY | MA | 02169-3950 | |
| GAETANO IANNAGGI | | 9347 GETTYSBURG DR | | | TWINSBURG | OH | 44087-1511 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAETANO J DI VITA | 9157 DREAMWAY | | | | LARGO | FL | 33773-4749 | |
| GAETANO MACERONI | 5581 WOODVILLE RD | | | | HASLETT | MI | 48840-8411 | |
| GAETANO PRAVETTONE | 15834 CAMDEN | | | | EASTPOINTE | MI | 48021-1688 | |
| GAETANO T BUSACCO & | JOSEPHINE BUSACCO JT TEN | 309 RUDYARD ST | | | STATEN ISLAND | NY | 10306-5054 | |
| GAETANO T DE LILLO | 62 RAINES PK | | | | ROCHESTER | NY | 14613-1447 | |
| GAETANO T MANGANO | APT B | 9 ROLLING RIDGE RD | | | MONTVALE | NJ | 07645-1557 | |
| GAETANO T URSO | 30639 AUSTIN | | | | WARREN | MI | 48092-1891 | |
| GAETANO TINNIRELLO | 4527 MADISON | | | | BROOKFIELD | IL | 60513-2361 | |
| GAETANO VITANZA | 7527 MADORA AVE | | | | CANOGA PARK | CA | 91306-3032 | |
| GAETANO W CAPODANNO TOD | CHRISTA CAPODANNO | SUBJECT TO STA TOD RULES | 6 CABOT RD | | LARCHMONT | NY | 10538 | |
| GAETANO W CAPODANNO TOD | CHRISTA CAPODANNO | SUBJECT TO STA TOD RULES | 6 CABOT RD | | LARCHMONT | NY | 10538-2351 | |
| GAGE GOSS | 5545 HARRISON ST | | | | MELLVILLE | IN | 46410-2069 | |
| GAIEROSE HASKEL AS CUST FOR | WILLIAM D HASKEL U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 4 FOXEY LANE | MAHOPAC | NY | 10541-2034 | |
| GAIL A ANDERSON | 2207 WILLOW OAK DR | | | | EDGEWATER | FL | 32141 | |
| GAIL A BENDALL | 2438 MAPLELAWN | | | | BURTON | MI | 48519-1361 | |
| GAIL A BOGART | 7 PHEASANT RUN | | | | GLADSTONE | NJ | 07934-2114 | |
| GAIL A BOZARK | 812 WEST LOCUST, PARAGOULD | AR, 72450-3628 | | | PARAGOULD | US | 72450-3628 | |
| GAIL A BUICK CUST MARJORIE N | BUICK UNIF GIFT MIN ACT | ARIZ | 661 W CARTER DR | | TEMPE | AZ | 85282-6590 | |
| GAIL A BUSHGENS JR TR OF THE | GAIL A BUSHGENS JR TR U/A | DTD 9/26/80 | 1707 OJEDA RD | | VISTA | CA | 92084-2753 | |
| GAIL A CARRASCO | 2099 HILLSDALE DR | | | | DAVISON | MI | 48423 | |
| GAIL A DECAIRE | 1714 DELAWARE | | | | SAGINAW | MI | 48602-4925 | |
| GAIL A DONAHUE | 88 HOBART AVE | | | | PORT CHESTER | NY | 10573-2712 | |
| GAIL A FLEURY | 4966 STONELEIGH | | | | BLOOMFIELD HILLS | MI | 48302-2172 | |
| GAIL A HARVATH | 826 LINDENWOOD DRIVE | | | | PITTSBURGH | PA | 15234-2537 | |
| GAIL A HELMKAY-PASTUE | 13100 COUNTRY CLUB DRIVE | | | | CLIO | MI | 48420-8216 | |
| GAIL A HEWITT | 8677 NAGLE STREET | | | | MANASSAS | VA | 20110-7004 | |
| GAIL A HOWARD | 21 E HOWELL AVE | | | | ALEXANDRIA | VA | 22301-1407 | |
| GAIL A HUNGER | 1453 AVONDALE | | | | SYLVAN LAKE | MI | 48320 | |
| GAIL A JENKINS | BOX 120 | | | | KINGSTON | MA | 02364-0120 | |
| GAIL A JOHNSON | 2687 LAKEVIEW ST | | | | HALE | MI | 48739-8808 | |
| GAIL A JOHNSON & TIM D | JOHNSON JT TEN | 2687 LAKEVIEW ST | | | HALE | MI | 48739-8808 | |
| GAIL A LEMKE TR | GAIL A LEMKE 1999 TRUST | UA 10/26/99 | 720 W LINCOLN | | DEA PLAINES | IL | 60018-5551 | |
| GAIL A LEVINE & MANUEL | LEVINE JT TEN | 21883 REFLECTION LN | | | BOCA RATON | FL | 33428-2514 | |
| GAIL A LOWNES | 3348 VIA LA SELVA | | | | PALOS VERDES ESTAT | CA | 90274-1002 | |
| GAIL A MATTHEWS | 18500 NORBORNE | | | | DETROIT | MI | 48240-1833 | |
| GAIL A NASTERNAK | 1204 ROXEY MAXEY RD | | | | WINDER | GA | 30680 | |
| GAIL A NOVACK | 215 W SHORE DR | | | | MARBLEHEAD | MA | 01945-1364 | |
| GAIL A PETRICH & | BARTHOLOMEW J PETRICH JT TEN | 105 MEADOW LANE | | | EAST JORDON | MI | 49727-8611 | |
| GAIL A POPP | 7834 EAKER CT | | | | BROWNSBURG | IN | 46112-8435 | |
| GAIL A REGETZ | 501 DINAH RD | | | | LANDING | NJ | 07850-1713 | |
| GAIL A ROSKOWSKI | 36138 PAYNE | | | | CLINTON TWP | MI | 48035-1340 | |
| GAIL A SPOHN | 357 HOWLAND WILSON NE | | | | WARREN | OH | 44484-2026 | |
| GAIL A STEENSEN CUST ASHLEY | D STEENSEN UNDER THE IA UNIF | TRANSFERS TO MINORS ACT | 1300 SECOND AVE SOUTH | | CLINTON | IA | 52732-5463 | |
| GAIL A STEENSEN CUST ASHLEY | D STEENSEN UNDER IOWA | UNIFORM TRANSFERS TO MINORS | ACT | 1300 2ND AVE SOUTH | CLINTON | IA | 52732-5463 | |
| GAIL A TECHLOW | COQUINA COVE TRAILER PARK | 15010 113TH AVE N 51 | | | LARGO | FL | 33774-4304 | |
| GAIL A WALTON | 1861 HAWTHORN DRIVE | | | | TRENTON | MI | 48183-1881 | |
| GAIL ACOU-KOENIGSKNECHT | 935 ROBINSON LAKE RD | | | | TROUTCREEK | MI | 49967 | |
| GAIL ALSOBROOK MC CLENDON | 2128 PACKARD PLACE | | | | EL CAJON | CA | 92019-4236 | |
| GAIL AMSON | 61 QUEEN ST | | CANADA | | WHITLY BROOKLIN | ONTARIO | L1M 1C4 | CANADA |
| GAIL ANITA FLAGLER | C/O J FLAGLER | 30 LE MOYNE PKWY | | | OAK PARK | IL | 60302-1155 | |
| GAIL ANN BIRCH | 7261 HYANNIS DRIVE | | | | OAKWOOD VILLAGE | OH | 44146-5806 | |
| GAIL ANN CHUN | 1289 HICKORY HILL | | | | ROCHESTER HILLS | MI | 48309-1709 | |
| GAIL ANN LEMKE | BOX 103 | | | | HANOVER | MA | 02339-0103 | |
| GAIL ANN SCHWARTZ & RICHARD | ALAN SCHWARTZ JT TEN | 2206 N US 23 | | | EAST TAWAS | MI | 48730 | |
| GAIL ANN THOMPSON CUST | JEFFREY W THOMPSON UNDER | UNIF GIFT MIN ACT MI | 1847 GEORGE | | YPSILANTI | MI | 48198-6611 | |
| GAIL ANTOKAL BROTHER | 3 EMERY RD | | | | BEDFORD | MA | 01730-1061 | |
| GAIL B COTTA | 2 PALMER STREET | | | | PORTSMOUTH | RI | 02871-2415 | |
| GAIL B COTTA & | RAYMOND A COTTA JT TEN | 2 PALMER ST | | | PORTSMOUTH | RI | 02871-2415 | |
| GAIL B CUMMINGS | 1000 EDEN DR | | | | NEENAH | WI | 54956-6228 | |
| GAIL B HILL | 44 WYNDHAM CLOSE | | | | WHITE PLAINS | NY | 10605 | |
| GAIL B HOOD & BETTIE HOOD JT TEN | 15135 MEMORIAL DR | APT 4111 | | | HOUSTON | TX | 77079-4307 | |
| GAIL B KEMPT & HARRY C KEMPT JT TEN | BOX 180382 | | | | CORONADO | CA | 92178-0382 | |
| GAIL B LEFF | ATTN GAIL LEFF FELDSTEIN | 14720 PLUMAS DR | | | CHESTERFIELD | MO | 63017-2440 | |
| GAIL B SICA | 2501 RIO PLATO DR | | | | PUNTA GORDA | FL | 33950-6321 | |
| GAIL B THOMPSON & WILLIAM T | THOMPSON JT TEN | 29 HURST AVENUE | | | BELLE VERNON | PA | 15012 | |
| GAIL B WIEMER | MICHIGAN AVE | | | | CHARLEVOIX | MI | 49720 | |
| GAIL BALLARD | 1253 DYEMEADOW LANE | | | | FLINT | MI | 48532-2319 | |
| GAIL BARBARA SCHNEPP | 15 OROWOC DR W | | | | ISLIP | NY | 11751-4215 | |
| GAIL BARTLEY | 1603 N MERIDIAN RD | | | | TIPTON | IN | 46072-8859 | |
| GAIL BERMAN | 3102 HIGHVIEW WAY | | | | POMONA | NY | 10970 | |
| GAIL BISHOP | 10 38TH ST APT 303 | | | | IRVINGTON | NJ | 07111-1289 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAIL BRYCE | | RR 5 | | | WATFORD | ONTARIO | N0M 2S0 | CANADA |
| GAIL BRYCE | | R 5 | | | WATFORD | ONTARIO | N0M 2S0 | CANADA |
| GAIL BURGESS THOMAS | | 11640 ARROWWOOD C | | | HOUSTON | TX | 77063-1402 | |
| GAIL C FLANAGAN | | 41 VASSAR CIRCLE | | | HOLYOKE | MA | 01040 | |
| GAIL C NEAR & | | JAMES A NEAR JT TEN | 2122 KROUSE RD | | OWOSSO | MI | 48867-9150 | |
| GAIL C SINICK | | 4390 EXETER DR | | | LONGBOAT KEY | FL | 34238-2205 | |
| GAIL CHAPMAN COCHE | | 15623 SYCAMORE LA | | | ROCKVILLE | MD | 20853-1452 | |
| GAIL CLAWSON | | 17330 VILLAGE BREEZE DRIVE | | | TOMBALL | TX | 77377 | |
| GAIL COBEN CUST | | BENNA ALLISON COBEN | UNIF GIFT MIN ACT PA | 24 COPPER BEACH DR | LAFAYETTE HILL | PA | 19444-2404 | |
| GAIL CONLEY | | 18260 AVON AVE | | | DETROIT | MI | 48219-2954 | |
| GAIL CONNOLLY TR | | GAIL CONNOLLY FAMILY | TRUST UA 04/05/91 | 520 RIVIERA CIR | LARKSPUR | CA | 94939-1512 | |
| GAIL COTTA & RAYMOND COTTA JT TEN | | R D 3 2 PALMER ST | | | PORTSMOUTH | RI | 02871-2415 | |
| GAIL CULLEN AS CUSTODIAN | | FOR MICHAEL K CULLEN U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 2514 KENDALL AVE | MADISON | WI | 53705-3847 |
| GAIL CURTIN | | BOX 676 | | | WHITEHOUSE | TX | 75791-0676 | |
| GAIL D ANDERSON | | 1002 CHEROKEE DR | | | DARIEN | IL | 60561 | |
| GAIL D BONNER | | 36 S HEWITT RD 103 | | | YPSILANTI | MI | 48197-4428 | |
| GAIL D COREY | | ATT GAIL HALL | 48228 WADEBRIDGE DRN | | CANTON | MI | 48187-1224 | |
| GAIL D DIXON & | | WILLIAM B DIXON JT TEN | 2732 WATKINS GLEN AVE | | HENDERSON | NV | 89052-3868 | |
| GAIL D HATTON | | 37 VIOLET LANE | | | WEST GROVE | PA | 19390 | |
| GAIL D KUTA | | 18563 BLAKELY | | | WOODHAVEN | MI | 48183-4403 | |
| GAIL D LYNCH | | 3722 DARLING HILL RD | | | NEWPORT | VT | 05855-9817 | |
| GAIL D MITCHELL | | 9738 RIDGE HGHTS | | | FAIRVIEW HEIGHTS | IL | 62208-2321 | |
| GAIL D NESTOR | | BOX 324 | | | PULASKI | PA | 16143-0324 | |
| GAIL DEE | | 4929 N OAKLEY AVE | | | CHICAGO | IL | 60625-1925 | |
| GAIL DUVALL | | 3049 OLD LAKEVIEW ROAD | | | HAMBURG | NY | 14075-6013 | |
| GAIL E AUGUSTINE | | 7402 S SHEPHERD ROAD | | | SHEPHERD | MI | 48883-8002 | |
| GAIL E BACHMAN | | 57 C WATERFORD | KINGS HWY & PARK BLVD | | CHERRY HILL | NJ | 08034-3497 | |
| GAIL E BAILEY | | 308 MDWDALE CT BOX 511 | | | PERRY | MI | 48872-9714 | |
| GAIL E BARKER | | 9036 W RIDGE RD | | | ELYRIA | OH | 44035-4525 | |
| GAIL E BAYLES | | 24 U MADISON PARK GARDENS | | | PORT WASHINGTON | NY | 11050 | |
| GAIL E BOYLE & | | LAWRENCE BREEN JT TEN | 9178 LONG ISLAND STREET | | LAS VEGAS | NV | 89123 | |
| GAIL E CASEY | | 823 LE GARE ROAD | | | AIKEN | SC | 29803-4304 | |
| GAIL E CHERTOK | | 2221 AYRESHIRE DR | | | LANDSDALE | PA | 19446-5822 | |
| GAIL E COUCH | | 2430 BOBMAN RD | | | GAINESVILLE | GA | 30507 | |
| GAIL E FULLERTON | | 8520 HEATHER RUN DR N | | | JACKSONVILLE | FL | 32256 | |
| GAIL E KINSEY | | 2910 BURLINGAME | | | DETROIT | MI | 48206-1434 | |
| GAIL E MC DERMOTT | | 3646 BAY ROAD SOUTH DR | | | INDIANAPOLIS | IN | 46240-2978 | |
| GAIL E MC NERTNEY | | 25822 DOVER ST | | | REDFORD TWNSP | MI | 48239-1819 | |
| GAIL E PANKAS | | 5418 CHILTERN HILLS TRAIL | | | CHARLOTTE | NC | 28215 | |
| GAIL E POOLE | | 13540 S 84TH AVE | | | ORLAND PARK | IL | 60462-1730 | |
| GAIL E POWELL | | 2880 TALLAHASSE | | | ROCHESTER | MI | 48306-3861 | |
| GAIL E POWER | | MAGNOLIA AVE | | | MANCHESTER | MA | 01944 | |
| GAIL E SLAMAR & CHARLES | | SLAMAR JT TEN | 903 GLENDALE RD | | GLENVIEW | IL | 60025 | |
| GAIL E TUCKER & ROBERT JAMES | | TUCKER JR JT TEN | 1309 W 20TH ST | | YUMA | AZ | 85364-5321 | |
| GAIL E WAGNER | | 320 ST ANDREWS TRAIL | | | MIAMISBURG | OH | 45342 | |
| GAIL E WILCOX | | 1934 CERRILLOS RD | | | SANTA FE | NM | 87505-3383 | |
| GAIL E YOUNG | | 12 WALNUT ST | | | KEYPORT | NJ | 07735-1725 | |
| GAIL EHLING | | 4108 W LIBERTY ST APT 2 | | | CINCINNATI | OH | 45205-1414 | |
| GAIL EISENBURG & JERRY | | EISENBURG JT TEN | 16512 GOODVALE RD | | CANYON COUNTRY | CA | 91351-1709 | |
| GAIL ELAINE STOUTENBURG | | 194 N 1ST ST | | | ROGERS CITY | MI | 49779-1667 | |
| GAIL ELENA WEINBERGER | | 6130 CARPENTER HOUSE | | | DOWNERS GROVE | IL | 60516-1809 | |
| GAIL ERDON CUST | | JULIAN SHANDS ERDOS STEINBERG | UNIF TRANS MIN ACT MA | 46 BARTLETT AVE | BELMONT | MA | 02478-1808 | |
| GAIL ERDOS CUST | | AYLA SYDNEY ERDOS STEINBERG | UNIF TRANS MIN ACT MA | 46 BARTLETT AVE | BELMONT | MA | 02478-1808 | |
| GAIL EVANS BURPEE | | 397 ROUTE 26 | | | GEORGETOWN | NY | 13072 | |
| GAIL F BLACK | | ATTN GAIL F PETERS | 12322 W BRISTOL RD | | LENNON | MI | 48449-9417 | |
| GAIL F CHURCH | | 5276 CRAIG AVE N W | | | WARREN | OH | 44483-1238 | |
| GAIL F CURCIO | | 39 COACHMAN DRIVE | | | BALLSTON SPA | NY | 12020 | |
| GAIL F HILTON | | 5207 E RD 200 S | | | AVON | IN | 46123 | |
| GAIL F KATZER ANDERSON | | RR BOX 5620 | | | SAYLORSBURG | PA | 18353 | |
| GAIL F LANE | | 188 LAZELL ST | | | HINGHAM | MA | 02043 | |
| GAIL F LARGE | | 2001 WEATHERSTONE DRIVE | | | PAOLI | PA | 19301 | |
| GAIL F MC DIVITT | | 244 N W 17TH ST | | | RICHMOND | IN | 47374-3928 | |
| GAIL F MCARTHUR | | 107 ARBUTUS ST | | | ROCHESTER | NY | 14609-3502 | |
| GAIL F TIBBETTS TR | | GAIL F TIBBETTS SURVIVORS TRUST | UA 05/18/92 | 1809 A BELMONT LN | REDONDO BEACH | CA | 90278-4119 | |
| GAIL FISHER | | 3 OREN COURT | | | SUFFERN | NY | 10901 | |
| GAIL FLORENCE MC INTYRE | | 1658 9TH AVE N | | | FORT DODGE | IA | 50501-2720 | |
| GAIL FLOYD | | 8975 GRIGGS | | | DETROIT | MI | 48204-2643 | |
| GAIL FRANCES PATTON | | APT 10 | 1600 SYCAMORE ROAD | | MONTOURSVILLE | PA | 17754-9587 | |
| GAIL FRANCES PRYLON CUST | | ZACHARY BRIAN PRYLON UNIF | GIFT MIN ACT MICH | 6441 ALDEN DRIVE | WEST BLOOMFIELD | MI | 48324-2003 | |
| GAIL FREDERICKS & | | DOUGLAS FREDERICKS JT TEN | 14010 N BUCKINGHAM DR | | TUCSON | AZ | 85737-5854 | |
| GAIL FREEMAN REUTER | | 6758 E VIA DORADO | | | TUCSON | AZ | 85715 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAIL G BAHMER | 1017 GLENDALAUGH DRIVE | | | | GRAFTON | OH | 44044 | |
| GAIL G BRASWELL | 3429 WESTBURY RD | | | | BIRMINGHAM | AL | 35223-1456 | |
| GAIL G FREDETTE & STEPHANIE | A MURRIN JT TEN | 7 CLUBVIEW DR | | | FAIRMONT | WV | 26554-1211 | |
| GAIL G HARLACH | 796 SOUTH PLANK RD | | | | SLATE HILL | NY | 10973-4024 | |
| GAIL G SIMEONE | 724 JOHNSTON DRIVE | | | | WATCHUNG | NJ | 07069-6468 | |
| GAIL G STRIBLING | C/O CHERYL L BORUM POA | A PROFESSIONAL ASSOCIATION | 223 W STONE AVENUE SUITE F | | GREENVILLE | SC | 29609 | |
| GAIL G TONER CUST CHRISTOPHER | PAUL TONER UNDER THE DE U-T-M-A | 125 CASMIR DRIVE | VAN DYKE VILLAGE | | NEW CASTLE | DE | 19720-4520 | |
| GAIL G TONER CUST TIMOTHY JOHN | TONER UNDER THE DE U-T-M-A | 125 CASMIR DRIVE | VAN DYKE VILLAGE | | NEW CASTLE | DE | 19720-4520 | |
| GAIL G VAN DAELE | 524 E WOODFIELD TRAIL | | | | ROSELLE | IL | 60172-1053 | |
| GAIL GARDINER CHANDLER | 1601 HIBISCUS AVE | | | | WINTER PARK | FL | 32789 | |
| GAIL GEE BAILEY | 3818 WILLIAMS RIDGE CT | | | | VIRGINIA BEACH | VA | 23457 | |
| GAIL GENE KESLING | 17190 MOUNT VERNON RD LOT 52 | | | | GOLDEN | CO | 80401-3828 | |
| GAIL GODAR PETRY | 1009 WALZ AVE | | | | GLENWOOD SPGS | CO | 81601-3268 | |
| GAIL GREGSON | 13562 OLD WIRE RD | | | | LAUREL HILL | NC | 28351-9012 | |
| GAIL H ALLENDER | 7212 QUEEN ISABELLA CT | | | | VALLEJO | CA | 94591 | |
| GAIL H GAGLEY & DAVID A | GAGLEY JT TEN | 33713 186TH AVE S E | | | AUBURN | WA | 98092-9101 | |
| GAIL H GUNTHER | R D 2 BOX 169 | | | | ULSTER | PA | 18850-9632 | |
| GAIL H NEIMAN CUST BRENT | ISAAC NEIMAN UNDER THE IL | UNIF TRANSFERS TO MINORS | ACT | 100 S DEERE PARK | HIGHLAND PARK | IL | 60035-5340 | |
| GAIL HALPRIN | RIMMON RD | | | | NEW HAVEN | CT | 06525 | |
| GAIL HARFE | 5 TORY COURT | | | | HOLBROOK | NY | 11741-4719 | |
| GAIL HARRIS | 295 W 150 | | | | NEW YORK | NY | 10039-2338 | |
| GAIL HARUMI NAKAMURA | 7875 VIA MONTEBELLO #3 | | | | SAN DIEGO | CA | 92129 | |
| GAIL HAZAN | 4601 SAXONBURY WAY | | | | CHARLOTTE | NC | 28269-9401 | |
| GAIL HERMAN | 3325 DUNBROOK DR | | | | BIRMINGHAM | AL | 35243-4818 | |
| GAIL HOCHMAN | 253 SIXTH AVE | | | | BROOKLYN | NY | 11215-2104 | |
| GAIL HUDDLESTON | 1230 S 41ST ST | | | | KANSAS CITY | KS | 66106-1926 | |
| GAIL I CHUCK | 10425 VALLEY CREEK DR | | | | HARRISON | OH | 45030-1623 | |
| GAIL I MILLER | 6220 W 1000 NORTH | | | | HUNTINGTON | IN | 46750-9748 | |
| GAIL I WALTERS | 3321 HACKETT AVE | | | | LONG BEACH | CA | 90808 | |
| GAIL IRENE TETHER | 45 BROOKWOOD DRIVE | | | | WAYNE | NJ | 07470-4246 | |
| GAIL ISAAK | 22A EDISON CT | | | | MONSEY | NY | 10952-1921 | |
| GAIL J BOCK & | GLENN L BOCK JT TEN | 711 NORTH ELIZABETH | | | DEARBORN | MI | 48128-1764 | |
| GAIL J HORSCH U-GDNSHIP OF | JUNE H HORSCH | 4190 GOODSELL LANE | | | RENO | NV | 89503-8835 | |
| GAIL J JONES | BOX 4651 | | | | FLINT | MI | 48504-0651 | |
| GAIL J RIPKA | 1322 KENT ST | | | | KEWANEE | IL | 61443-1141 | |
| GAIL J SCHAAR | 551 N FAIRFIELD RD | | | | DAYTON | OH | 45430-1739 | |
| GAIL J ZIELINSKI | 5903 W ROGERS ST | | | | WEST ALLIS | WI | 53219-1567 | |
| GAIL JANE FRALICK | 3627 OAKWOOD DRIVE | | | | ANDERSON | IN | 46011-3834 | |
| GAIL JEAN MEISELMAN | BOX 10683 | | | | ROCKVILLE | MD | 20849-0683 | |
| GAIL JOHNSON PRICE | SEVEN HICKORY LANE | | | | NORTHBROOK | IL | 60062-3805 | |
| GAIL JONES | 6946 WEMBLEY CT | | | | HAMILTON | OH | 45011-1111 | |
| GAIL K KING | ATTN GAIL K HOUSTON | 4935 N PERRY DR | | | BEVERLY HILLS | FL | 33465 | |
| GAIL K KLEIN & ROBERT E | KLEIN JT TEN | 2650 HAMPTONS CHASE | | | ALPHARETTA | GA | 30005-7407 | |
| GAIL K LOGAN | BOX 140454 | | | | DALLAS | TX | 75214-0454 | |
| GAIL K WENTZELL & DANIEL | WENTZELL JT TEN | 1118 N ABERDEEN | | | ARLINGTON | VA | 22205-2524 | |
| GAIL KATHRYN LOGAN | 26 JOURNAL SQUARE SUITE 300 | | | | JERSEY CITY | NJ | 07306 | |
| GAIL KAUFMAN FURGAL | 135 E 83RD ST APT 10C | | | | NEW YORK | NY | 10028-2415 | |
| GAIL KELLEY | 29 LONGFELLOW RD | | | | WELLESLEY | MA | 02481-5220 | |
| GAIL KROHN | 2951 BERTHIAUME | | | | BAY CITY | MI | 48706-1503 | |
| GAIL L BOYSON CUST | MELISSA L BOYSON | UNIF TRANS MIN ACT MO | 23901 COWHERD RD | | LEE'S SUMMIT | MO | 64064 | |
| GAIL L COLLMANN | 5606 MCLEAN DR | | | | BETHESDA | MD | 20814-1022 | |
| GAIL L CRAIG | 1690 ATTRIDGE RD | | | | CHURCHVILLE | NY | 14428-9411 | |
| GAIL L CUCCHI | C/O GAIL L SMELTZER | 26018 BALSAWOOD CT | | | WESLEY CHAPEL | FL | 33544-2007 | |
| GAIL L HALSEY | 7685 SHADOWHILL WAY | | | | CINCINNATI | OH | 45242-4209 | |
| GAIL L HOGARD | 1380 W JUDD ROAD | | | | FLINT | MI | 48507-3674 | |
| GAIL L SCHWANDT & | MELISSA A GOSCHKA JT TEN | 427 N LINE ST | | | CHESANING | MI | 48616-1131 | |
| GAIL L SCHWANDT & LYLE A | SCHWANDT JT TEN | 427 N LINE ST | | | CHESANING | MI | 48616-1131 | |
| GAIL L SHELTON | 7811 SURREYWOOD PLACE | | | | CHARLOTTE | NC | 28270-2161 | |
| GAIL L SPEGAL | 6902 NORTH 400 WEST | | | | FAIRLAND | IN | 46126-9753 | |
| GAIL L THOMAS | G-5202 CENTER | | | | FLINT | MI | 48506 | |
| GAIL L VAN OSDELL | 38W755 CLOVERFIELD DR | | | | ST CHARLES | IL | 60175-6856 | |
| GAIL L WANDKE | 363 BRYANT AVE | | | | GLEN ELLYN | IL | 60137-5231 | |
| GAIL L WOERNER CUST FOR | JASON WOERNER UNDER THE NJ | UNIF GIFT TO MIN ACT | 139 DUNELLEN AVE | | DUNELLEN | NJ | 08812-1229 | |
| GAIL LANDON TR | GAIL LANDON LIVING TRUST | U/A DTD 10/29/2001 | 15 EAST JANICE AVE | #201 | YUKON | OK | 73099 | |
| GAIL LASSITER MALIN | 105 WHITTREDGE RD | | | | SUMMIT | NJ | 07901-3709 | |
| GAIL LEBOWITZ | 4 AQUEDUCT COURT | | | | POTOMAC | MD | 20854-6204 | |
| GAIL LENZI | ATTN BUCKLEY | BOX 15493 | | | FT LAUDERDALE | FL | 33318-5493 | |
| GAIL LUKAVIC | 2844 SEA RIDGE DR | | | | MALIBU | CA | 90265 | |
| GAIL LYN WALKER & GORDON | WALKER JT TEN | 613 KILLARNEY DR | | | DYER | IN | 46311-1299 | |
| GAIL LYNN TALICH TOD | MICHELLE TALICH | SUBJECT TO STA TOD RULES | 6212 E ORCHARD DR | | CENTENNIAL | CO | 80111 | |
| GAIL LYNN WOERNER CUST FOR | JEFFREY M WOERNER JR UNDER | NJ UNIF GIFTS TO MINORS ACT | 139 DUNELLEN AVE | | DUNELLEN | NJ | 08812-1229 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAIL M ARCHER | | 46567 PALOMINO CT | | | MACOMB | MI | 48044 | |
| GAIL M ARCHER CUST ALIX M | ARCHER UNIF GIFT MIN ACT MI | 46567 PALOMINO CT | | | MACOMB | MI | 48044 | |
| GAIL M BACKALUKAS | | 2707 ONAGON TRAIL | | | WATERFORD | MI | 48328-3138 | |
| GAIL M BERGER | | 1480 BATES STREET | | | BIRMINGTON | MI | 48009-1903 | |
| GAIL M BERRY | ATTN GAIL M BERRY O'CONNOR | 6743 POTTSBURG CREEK TRL | | | JACKSONVILLE | FL | 32216-2856 | |
| GAIL M BOROWICZ | | 11316 ERDMAN DRIVE | | | STERLING HGTS | MI | 48314-2640 | |
| GAIL M COOK | | 243 WELLINGTON AVE | | | BUFFALO | NY | 14223-2515 | |
| GAIL M DI MARCO | | 8410 BROOKSIDE RD | | | INDEPENDENCE | OH | 44131 | |
| GAIL M ELSTON | | 5203 WOODHAVEN CT | | | FLINT | MI | 48532 | |
| GAIL M ENOS | | 54 WASHINGTON ST | | | NOVATO | CA | 94947-4461 | |
| GAIL M FELDMAN | | 1676 LIEGE DR | | | HENDERSON | NV | 89012-7246 | |
| GAIL M GRIFFIN & THOMAS L | GRIFFIN JT TEN | 1707 SYLVAN RD | | | GREENSBORO | NC | 27403-1748 | |
| GAIL M HAMPE | | 206 S CHESTER LANE | | | PROSPECT HGTS | IL | 60070-2512 | |
| GAIL M HAYES | | BLDG 3 306 | 429 N FRANKLIN ST | | SYRACUSE | NY | 13204-1400 | |
| GAIL M JASPER | | 6231 MCCALLUM ST | | | PHILADELPHIA | PA | 19144 | |
| GAIL M JOHNS | | 2987 BONAVENTURE CIR | | | PALM HARBOR | FL | 34684-4734 | |
| GAIL M LAZZARO | | 696 N GRAHAM RD | | | SAGINAW | MI | 48609 | |
| GAIL M LUDTKA | | 105 CRESTVIEW | | | OAK RIDGE | TN | 37830-7673 | |
| GAIL M MAROCCO | | 8980 PLESANT VIEW | | | NORTHVILLE | MI | 48168-9485 | |
| GAIL M MONTAGNA | | 101 AUCILA ROAD | | | COCOA BEACH | FL | 32931-2765 | |
| GAIL M SEYMOUR | | 16 TOWNSEND BLVD | | | POUGHKEEPSIE | NY | 12603-1135 | |
| GAIL M STAMPER | | 2133 MEAD MCNEER RD | | | WHEERLERSBURG | OH | 45694-8638 | |
| GAIL M STEMPIEN | | 9 TIM CLARK CIR | | | SIMSBURY | CT | 06070-1215 | |
| GAIL M STEVENS | | 13436 IROQUOIS WOODS DR | | | FENTON | MI | 48430-1636 | |
| GAIL M STEVENSON | | 35 W. 18TH ST | | | BAYONNE | NJ | 07002 | |
| GAIL M WELCH & ROY D WELCH JT TEN | | 15 HOLLAND AVE | | | DEMAREST | NJ | 07627-2607 | |
| GAIL M WHITE & RICHARD WHITE JT TEN | | 329 KIRKHAM DRIVE | | | ROCKWOOD | TN | 37854-5617 | |
| GAIL M WOJCIK | | 12711 GRANNIS RD | | | GARFIELD HEIGHTS | OH | 44125-4407 | |
| GAIL M WRIGHT | | 74 LACY ST | | | AVON | NY | 14414 | |
| GAIL M YEAGER | | 18291 MEADOW LANE | | | STRONGSVILLE | OH | 44136-4333 | |
| GAIL M YUST | | 5103 RYBOLT RD | | | CINCINNATI | OH | 45248-1016 | |
| GAIL MAIOLO | | 1 CAROL DRIVE | ROUTE 5 | | MOUNT KISCO | NY | 10549-4018 | |
| GAIL MARIE GOURGOTT BYRD | | 630 WYCLIFF WAY | | | ALEXANDRIA | LA | 71303-2900 | |
| GAIL MARY STINER | ATTN GAIL M CHRISTOFFERSEN | 2702 EAST LIBBY ST | | | PHOENIX | AZ | 85032-1637 | |
| GAIL MC GOUGH | | 109 ROLLING HILL DR | | | MILLINGTON | NJ | 07946-1207 | |
| GAIL MC LOUGHLIN | | 4900 N SHULEMKEH PLACE | | | TUCSON | AZ | 85749-9697 | |
| GAIL MCCORMICK BANFIELD | | 3125 NE 184TH ST APT 1101 | | | AVENTURA | FL | 33160-4997 | |
| GAIL MUMFORD KIRWAN | | BOX 603 | | | MIDLOTHIAN | IL | 60445-0603 | |
| GAIL MURRAY CUST | ENRIQUE C GROSS UTMA IN | 158 WOODSIDE LANE | | | VALPARAISO | IN | 46385-6026 | |
| GAIL MURRAY CUST | EMMA C GROSS UTMA IN | 158 WOODSIDE LN | | | VALPARAISO | IN | 46385-6026 | |
| GAIL N COLGLAZIER | | 6 MOULTON DRIVE | | | LONDONDERRY | NH | 03053-4000 | |
| GAIL N WITMER | | 520 RUTLAND DRIVE | | | HARRISBURG | PA | 17111-3926 | |
| GAIL O PAPPAS | | 200 JAMESTOWN DR | | | GUILFORD | CT | 06437-1320 | |
| GAIL P BAYES | ATTN GAIL P FRAZIER | 1682 MANDARIN COURT | | | CINCINNATI | OH | 45240-2138 | |
| GAIL P BROWN | ATTN GAIL P BROWN FOREST | 4820 WILLOW MIST DR | | | DAYTON | OH | 45424-4404 | |
| GAIL P CALABRESE | | 5925 OAKLAND PARK DR | | | BURKE | VA | 22015-2442 | |
| GAIL P CARDAROPOLI | | 1041 CRINELLA DRIVE | | | PETALUMA | CA | 94954-5441 | |
| GAIL P DODGE | | 11200 102ND AVE NORTH APT 5 | | | SEMINOLE | FL | 33778 | |
| GAIL P INGOGLIA & RICHARD P | INGOGLIA JT TEN | 1739 BROOKVIEW CIR | | | BLOOMFIELD | MI | 48304-1220 | |
| GAIL P JAKUBIEC | | 26944 W CHICAGO | | | REDFORD | MI | 48239-2330 | |
| GAIL P MULLEN | | 2141 MARY CATHERINE | | | YPSILANTI | MI | 48198-6295 | |
| GAIL P TIMMONS | | 3230 HAZELWOOD | | | DETROIT | MI | 48206-2155 | |
| GAIL PARISER CUST ALAN D | PARISER UNIF GIFT MIN ACT | NY | 204 AVILA RD | | WEST PALM BEACH | FL | 33405-1659 | |
| GAIL PATRICIA OBRIEN | | 895 CARINA LANE | | | FOSTER CITY | CA | 94404-2866 | |
| GAIL PATRICK ASHCRAFT | | 2410 SUNUP DR | | | CLINTON | OK | 73601-2905 | |
| GAIL PESSINA & | TRACEY KROL JT TEN | 24805 PRINCETON | | | ST CLAIR SHORES | MI | 48080 | |
| GAIL PIRO CARSON & MICHELLE | M HOMESTEAD JT TEN | C/O ANGELINE C PIRO | 28 IRVING PLACE | | NUTLEY | NJ | 07110-1807 | |
| GAIL POLLICK LOTTER | | 4720 S BLOCK | | | FRANKENMUTH | MI | 48734-9760 | |
| GAIL R DRAWBAUGH | | 10 WINDSOR DR | | | LITTLE SILVER | NJ | 07739-1311 | |
| GAIL R HATFIELD | | 250 SW AIRVIEW AVE | | | PORT ST LUCIE | FL | 34984 | |
| GAIL R MASON | | 40577 PICKETT RIDGE RD | | | STERLING HEIGHTS | MI | 48313-3959 | |
| GAIL R MILLER & | DOROTHY V MILLER TR | GAIL R DOROTHY V MILLER REV | LIV TRUST UA 11/15/99 | 8 KENTWORTH COURT | TAYLORS | SC | 29687 | |
| GAIL R NIVER | | 1929 GREENLAWN DRIVE | | | ENGELWOOD | FL | 34223-1635 | |
| GAIL R NIVER & ESTHER M | NIVER JT TEN | 1929 GREENLAWN DRIVE | | | ENGLEWOOD | FL | 34223-1635 | |
| GAIL R STECK & PATRICIA | STECK JT TEN | 4390 KESSLER FREDERICK ROAD | | | WEST MILTON | OH | 45383-9703 | |
| GAIL REARDON & MARIAN O | REARDON JT TEN | 10125 SPRING ARBOR RD | | | SPRING ARBOR | MI | 49283-9621 | |
| GAIL RICHMAN LANDERER | | 545 OGDEN AVE | | | TEANECK | NJ | 07666-2935 | |
| GAIL ROBERTSON STROH AS | CUSTODIAN FOR CHARLES S | STROH U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 476 LAKELAND AVE | GROSSE POINTE | MI | 48230-1655 | |
| GAIL ROGERS MAKOWSKY | | 35 VALLEY FORGE CT | | | SOUTHINGTON | CT | 06489-4326 | |
| GAIL ROLLER | | 1120 TAPP WOOD RD | | | HOSCHTON | GA | 30548-2850 | |
| GAIL S CORBIN | | 5839 MASON RD | | | FOWLERVILLE | MI | 48836-8993 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAIL S CORONADO | 1940 LAKEVILLE RD LOT 91 | | | | OXFORD | MI | 48371-5271 | |
| GAIL S DIGNAN | 721 WILSON LANE | | | | HINSDALE | IL | 60521-4843 | |
| GAIL S ELDRED | 203 OLD LANDING ROAD | | | | YORKTOWN | VA | 23692-4314 | |
| GAIL S ERSKINE | 7384 E MAIN ST | | | | LIMA | NY | 14485 | |
| GAIL S ESSLINGER | 70 BRIDLE PATH | | | | ORCHARD PARK | NY | 14127-3031 | |
| GAIL S HAFT | 440 E 56TH ST APT 4D | | | | NEW YORK | NY | 10022-4172 | |
| GAIL S HARFE & | LEONARD S HARFE JT TEN | 5 TORY COURT | | | HOLBROOK | NY | 11741-4719 | |
| GAIL S KAISER | 70 BRIDLE PATH | | | | ORCHARD PARK | NY | 14127-3031 | |
| GAIL S MAHLER CUST | JUDITH MAHLER UNIF GIFT MIN | ACT NY | 109 SETON DRIVE | | NEW ROCHELLE | NY | 10804-1605 | |
| GAIL S MISEK | 11101 BENDIX RD | | | | GOODRICH | MI | 48438-9021 | |
| GAIL S MISEK & | RICHARD E MISEK JT TEN | 11101 BENDIX DR | | | GOODRICH | MI | 48438-9021 | |
| GAIL S NICHOLSON | 1722 MAXWELL CT | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| GAIL S PEURA | 3094 BAZETTA RD | | | | CORTLAND | OH | 44410 | |
| GAIL S RITZ | 13659 WADSWORTH | | | | DETROIT | MI | 48227 | |
| GAIL S SAYLOR | RR 1 BOX 995 | | | | KILMARNOCK | VA | 22482-9777 | |
| GAIL S SMITH | 2029 LEISURE WORLD | | | | MESA | AZ | 85206-5331 | |
| GAIL S VITALE | 9012 77TH AVE E | | | | PUY | WA | 98371-6593 | |
| GAIL S WEISBERG | 9604 S HAMILTON | | | | CHICAGO | IL | 60643-1631 | |
| GAIL SANDERSON CHALFANT CUST | HEATHER A CHALFANT UNIF GIFT | MIN ACT NJ | 56 LAKE TRAIL WEST | MT KEMBLE LAKE | MORRISTOWN | NJ | 7960 | |
| GAIL SAYLORS | 1120 TAPP WOOD RD | | | | HOSCHTON | GA | 30548-2850 | |
| GAIL SAYLORS & BOBBY M | SAYLORS JT TEN | 1120 TAPP WOOD RD | | | HOSCHTON | GA | 30548-2850 | |
| GAIL SHILLING BARBOUR | 33 MILL VALLEY ROAD | | | | PITTSFORD | NY | 14534-3943 | |
| GAIL SHIPPER | 75 EAST END AVENUE | | | | NEW YORK | NY | 10028-7909 | |
| GAIL SHUMAN | 10231 WOODWORK LANE | | | | LAS VEGAS | NV | 89135 | |
| GAIL SMITH CUST | LISA SMITH | UNIF TRANS MIN ACT TX | 10407 TWEEDSMUIR DR | | AUSTIN | TX | 78750-3608 | |
| GAIL STAAB & | ROBERT P STAAB JT TEN | 1432 HIGHLAND VILLA DR | | | PITTSBURGH | PA | 15234-2754 | |
| GAIL STEIN | 29 FAIRBANKS BLVD | | | | WOODBURY | NY | 11797-2603 | |
| GAIL STOICK | 3133 CROMWELL PLACE | | | | HAYWARD | CA | 94542-1209 | |
| GAIL SUSAN PACKER | 19 COMMONWEALTH PARK | | | | NEWTON CENTRE | MA | 02459-1023 | |
| GAIL SUZANNE SEELYE | C/O GAIL S SCHWOEBEL | 1810 HAMILTON LANE | | | CARMEL | IN | 46032-3519 | |
| GAIL T GUNTHER & LISA | GUNTHER JT TEN | 778 MCCOY RD | | | FRANKLIN LAKES | NJ | 07417-1220 | |
| GAIL TRAVERS | 245 N 20 ST | | | | SURF CITY | NJ | 08008-5463 | |
| GAIL V ARNOLD | 4205 MINSTEAD RD | | | | MARION | NY | 14505-9533 | |
| GAIL W GORE | 305 W SPRING STREET | | | | LAGRANGE | IN | 46761-1727 | |
| GAIL W NICHOLSON | 3003 GA HWY 33 N | | | | SYLVESTER | GA | 31791 | |
| GAIL W PEACH & | RUSSELL L PEACH JT TEN | 90 COLEMAN AVE | | | CHATHAM | NJ | 07928-2600 | |
| GAIL W RUSSELL | 7151 WARNER ST | | | | ALLENDALE | MI | 49401-9740 | |
| GAIL WEBER CUST HUNTER WEBER | UNDER THE GA UNIFORM | TRANSFERS TO MINORS ACT | 27 SHERMAN LN | | CARTERSVILLE | GA | 30121-4957 | |
| GAIL WILSON GORE | 305 W SPRING ST | | | | LAGRANGE | IN | 46761-1727 | |
| GAIL WISLOCKY | 3 JODI LANE | | | | CHATHAM | NJ | 07928-1051 | |
| GAIL Y MAKIDON & | YVONNE P MAKIDON & | KATHERINE L ARROWOOD JT TEN | 921 E RIVER RD | | FLUSHING | MI | 48433-2260 | |
| GAILA D MOSELEY | 601 SW 112TH | | | | OKLAHOMA CITY | OK | 73170-5807 | |
| GAILARD T KETCHAM | 2435 KING AVE | | | | DAYTON | OH | 45420-2365 | |
| GAILE C BARTLETT | 4805 HALEY LANE | | | | COLUMBIA | TN | 38401-8420 | |
| GAILE M SWIATOWY | 170 WILLARDS WY | | | | WHITE LAKE | MI | 48386-2468 | |
| GAILEN K GRESETH | 708 TURNBERRY LANE | | | | LADY LAKE | FL | 32159-1335 | |
| GAILEN WADDELL | 4543 HARBISON STREET | | | | DAYTON | OH | 45439-2751 | |
| GAILLARD F WATERFALL | 1600 HIGGINS CIRCLE | | | | NEWBERRY | SC | 29108-3934 | |
| GAILY J WAGERS | 5775 CASSTOWN-CLARK RD | | | | CASSTOWN | OH | 45312-9746 | |
| GAILYA R FAIRCLOTH | 560 HOLLANDTOWN RD | | | | SALEMBURG | NC | 28385-9222 | |
| GAILYNNE POWELL | 3124 SW 125 | | | | OKLAHOMA CITY | OK | 73170-2044 | |
| GAINELL TEASLEY | 149 WILLARD | | | | PONTIAC | MI | 48342-3075 | |
| GAINES E NORMAN | 39046 GARDENSIDE DR | | | | WILLOUGHBY | OH | 44094-7910 | |
| GAINES N PICKETT | 617 POINSETTIA CT | | | | PANAMA CITY BEACH | FL | 32413-2618 | |
| GAINES S LOCKLEAR | 6821 JADA POINTE | | | | TUSCALOOSA | AL | 35406-1954 | |
| GAINS A MCMILLION | 10107 CROCUSLAWN | | | | DETROIT | MI | 48204-2594 | |
| GAIOLA THOMPSON MC VEIGH | 166 SHASTA DRIVE | | | | NEWPORT NEWS | VA | 23608-2437 | |
| GAIR GILL BETTS | BRIDLE PATH | BOX 296 | | | REMSENBURG | NY | 11960-0296 | |
| GAIREL A OSBORN | 511 WEST 1050 NORTH | | | | FORTVILLE | IN | 46040-9356 | |
| GALAWAY HENTON | BOX 224 | | | | BETSY LAYNE | KY | 41605-0224 | |
| GALE A NELSON | 2817 DEARBORN | | | | ROCHESTER HLS | MI | 48309-4302 | |
| GALE A TODD | 4N278 KAELIN RD | | | | WEST CHICAGO | IL | 60185-1264 | |
| GALE A YENSER | 5 | 18904 CT 111 | | | DEFIANCE JUNCTION | OH | 43512 | |
| GALE ARDITH WEISBERG | 550 BATTERY ST 2017 | | | | SAN FRANCISCO | CA | 94111-2334 | |
| GALE B HUTCHINSON | 9620 LARCHMEDE COURT | | | | ELLICOTT CITY | MD | 21042-2365 | |
| GALE B JOHNSON | 2024 E BLACKFORD AVE | | | | EVANSVILLE | IN | 47714-2318 | |
| GALE B MANGIS & DOROTHY V | MANGIS JT TEN | 1264 BURLINGTON DR | | | GRAND LEDGE | MI | 48837-2323 | |
| GALE CRAWFORD | 1233 MOUNTAIN VIEW RD | | | | ROGERSVILLE | TN | 37857-5901 | |
| GALE D BENNETT | 2110 HAMELON | | | | LANSING | MI | 48910-4866 | |
| GALE D BROYLES | 16420 HELMCREST DR | | | | WHITTIER | CA | 90604-4028 | |
| GALE D JOHNSON | BOX 90111 | | | | BURTON | MI | 48509-0111 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALE D SANDERS | 1940 CATHEY CEMETERY RD | | | | LEWISBURG | TN | 37091-6261 | |
| GALE D VANDERVORT | 265 N 4TH ST | | | | EVANSVILLE | WI | 53536-1003 | |
| GALE E BANISTER | BOX 244 | | | | GLASFORD | IL | 61533-0244 | |
| GALE E DAVIS | 6760 N AIRPORT RD | | | | ST JOHNS | MI | 48879-9481 | |
| GALE E MERRIHEW | 11336 N JENNINGS ROAD | | | | CLIO | MI | 48420-1514 | |
| GALE E OREM | 5034 QUAIL RIDGE DR | | | | CHARLOTTE | NC | 28227-8242 | |
| GALE E STILL & THERESA | STILL JT TEN | 3551 SO SAN JOAQUIN RD | | | TUCSON | AZ | 85735-1439 | |
| GALE E THOMASON | 5475 AYLESBURY | | | | WATERFORD | MI | 48327-2703 | |
| GALE E TWITCHELL | 8653 HERBISON RD | | | | EAGLE | MI | 48822-9524 | |
| GALE E ZELNICK | 1251 S HIGHLAND ST | | | | MOUNT DORA | FL | 32757-6347 | |
| GALE F PAYNE | 11550 BARNES | | | | EATON RAPIDS | MI | 48827-9232 | |
| GALE F PAYNE TR U/A DTD 9/16/02 | GALE F PAYNE REVOCABLE LIVING TRUST | 11550 BARNES RD | | | EATON RAPIDS | MI | 48827 | |
| GALE F SHINABERRY & | FRANCES C SHINABERRY TR | SHINABERRY LIVING TRUST | UA 08/21/96 | 351 N CLEVELAND AVE | NILES | OH | 44446-3811 | |
| GALE G GORDON | 1415 EPPING | | | | BLOOMFIELD HILLS | MI | 48304-2609 | |
| GALE G MACK | 3300 CARDIFF CT | | | | LANSING | MI | 48911-1508 | |
| GALE G TYRRELL | BOX 1909 | | | | FLAGSTAFF | AZ | 86002-1909 | |
| GALE GRAY JR | 7673 VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8745 | |
| GALE H BRONNENBERG | 4405 WINDRUSH DR | | | | NICEVILLE | FL | 32578-4811 | |
| GALE H POTTER | 937 N SUMAC DR | | | | JANESVILLE | WI | 53545-2148 | |
| GALE K PURNHAGEN | 1579 JOSELIN ROAD | | | | DAYTON | OH | 45432-3645 | |
| GALE K SWARTWOOD JR | 76 GLENDALE RD | | | | ATTLEBORO | MA | 02703-2623 | |
| GALE L CONARTON | 6716 RUBINA WAY | | | | LANSING | MI | 48917-9731 | |
| GALE L GRIDLEY | 9 CRIMSON BRAMBLE RD | | | | ROCHESTER | NY | 14623-4225 | |
| GALE L KING | 4361 COUNTRY CLUB DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-3903 | |
| GALE L LAPEER & VIRGINIA | LAPEER JT TEN | 327 W MAPLE | | | CLAWSON | MI | 48017-1183 | |
| GALE L MCBRIDE | 205-10 115TH AVE | | | | ST ALBANS | NY | 11412-2904 | |
| GALE L NICHOLS | 5764 OAKWOOD ROAD | | | | ORTONVILLE | MI | 48462-9777 | |
| GALE L RUNNING | 9800 FIRST AVE SO | | | | BLOOMINGTON | MN | 55420-4902 | |
| GALE L VANDEWATER | 11572 152ND AVE | | | | WEST OLIVE | MI | 49460-9619 | |
| GALE M BEVILACQUA | ATTN GALE LIVACCARI | 1442 MANATUCK BLVD | | | BAY SHORE | NY | 11706-4957 | |
| GALE M HAINS | 95 EDENDALE LANE | | | | PARKERSBURG | WV | 26101 | |
| GALE M JOLLY | 3515 WIMBERLY COURT | | | | WEST BLOOMFIELD | MI | 48323-1767 | |
| GALE M LINDBLOM | CARE OF DON MURPHY | 1133 EDGEWATER DRIVE | | | NAPERVILLE | IL | 60540 | |
| GALE M TURNER | 4738 SE 47TH | | | | LAWTON | OK | 73501-8363 | |
| GALE MONDRY CUST | ELI MONDRY-COHEN | UNIF TRANS MIN ACT CA | 40 5TH AVE | | SAN FRANCISCO | CA | 94118-1308 | |
| GALE O TRAVIS | 206 N MAIN | | | | MARQUAND | MI | 63655 | |
| GALE P DONOVAN | 2964 CHATSWORTH DR | | | | CLAY CITY | IN | 47841-1013 | |
| GALE P FRAZEE | 28053 INKSTER RD | | | | BELOIT | WI | 53511-1941 | |
| GALE R NELSON TR | GALE R NELSON TRUST UA 6/10/99 | 8406 WINDSOR HWY | | | FARMINGTON HILLS | MI | 48334-5241 | |
| GALE RITA | 58 CASTLE DR | | | | DIMONDALE | MI | 48821-9721 | |
| GALE S CRANDALL | 444 HIGH POINT DRIVE | APT 1 | | | MERIDEN | CT | 06451-2606 | |
| GALE S LYNCH | 1456 ST. LAWRENCE CT | | | | MASON | MI | 48854 | |
| GALE S RINKER | 2122 SPRINGWATER LN | | | | FENTON | MI | 48430 | |
| GALE T HALEY | 1325 HIGHVIEW AVENUE | | | | PORT ORANGE | FL | 32128 | |
| GALE THIEL | 1326 RD 23 | | | | DAYTON | OH | 45420-2619 | |
| GALE WALKER | C/O GALE KLEIN | 717 E 7TH STREET | | | STRYKEE | OH | 43557 | |
| GALEN C MOSER AS CUSTODIAN | FOR MARGARET CARTNER MOSER | U/THE N C UNIFORM GIFTS TO | MINORS ACT | 1916 SHIRLEY DRIVE | BROOKLYN | NY | 11218-5903 | |
| GALEN C MOSER AS CUSTODIAN | FOR LINDA PAGE MOSER U/THE N | C UNIFORM GIFTS TO MINORS | ACT | 1916 SHIRLEY DRIVE | BURLINGTON | NC | 27215-4832 | |
| GALEN D SHARPE | 2030 3ND AVE | | | | BURLINGTON | NC | 27215-4832 | |
| GALEN E DETTMER | 4503 YODER ROAD | | | | MORROW | GA | 30260-3626 | |
| GALEN E DUNCAN | 729 CORTEZ AVE | | | | YODER | IN | 46798-9763 | |
| GALEN E HEARN | R D 1 | | | | LADY LAKE | FL | 32159-2275 | |
| GALEN F SCHMIDT | 7 FREDERICK ROAD | | | | WILLIAMSBURG | PA | 16693-9801 | |
| GALEN H MOORE 3RD | BOX 2206 | | | | PITTSFORD | NY | 14534-3114 | |
| GALEN L DOWLER | 181 GREENE 736 RD | | | | NEWPORT NEWS | VA | 23609-0206 | |
| GALEN L MCCARTY | 6938 TUCKER RD | | | | PARAGOULD | AR | 72450-9685 | |
| GALEN M CHRISTNER | 8257 FOREST LAKE DRIVE | | | | CAMDEN | OH | 45311-9517 | |
| GALEN M FRANZ | 16312 FINCH WAY | | | | CONWAY | SC | 29526-9001 | |
| GALEN OSBURN | 4711 RIDGEWAY PL | | | | ROSEMOUNT | MN | 55068-1445 | |
| GALEN R FISHER | 2910 FOREST AVE | | | | NORMAN | OK | 73072-1720 | |
| GALETON ROTARY CLUB | BOX 73 | | | | BERKELEY | CA | 94705-1311 | |
| GALINA BENCOWITZ | 11570 KIRKWOOD | | | | GALETON | PA | 16922-0073 | |
| GALINA GALPERIN & ALEKSANDR | GALPERIN JT TEN | 601-B SURF AVE APT 2P | | | STAFFORD | TX | 77477-1304 | |
| GALINA TARTAGLIA | 40D MEADOW PLACE | | | | BROOKLYN | NY | 11224-3401 | |
| GALINA VELIKANOV & | IGOR VELIKANOV TR | VELIKANOV FAM JOINT LIVING | TRUST UA 01/10/98 | 930 N LA JOLLA AVE | STATEN ISLAND | NY | 10306 | |
| GALIPOTHU JOHN SATISCHANDRA | ABRAHAM | BOX 393 | | | W HOLLYWOOD | CA | 90046-6817 | |
| | | | | | PANJIM/GOA 403001 | | | INDIA |
| GALLIE HAROUTUNIAN | 7672 PORT AUSTIN ROAD | | | | PIGEON | MI | 48755-9640 | |
| GALLOWAY C MORRIS IV | 210 BUCKWALTER RD | | | | PHOENIXVILLE | PA | 19460-2350 | |
| GALVESTER DAVIS | 15321 ARCHDALE | APT 302 | | | DETROIT | MI | 48227-1594 | |
| GALVESTER GORDON | 14581 PRAIRIE | | | | DETROIT | MI | 48238-1912 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAM SET & MARY ANN SET JT TEN | 134 WILTON ST | | | | NEW HYDE PARK | NY | 11040-3832 | |
| GAMAL SHEHAB & SHADIA SHEHAB JT TEN | 1145 SW 21ST ST | | | | BOCA RATON | FL | 33486 | |
| GAMPER M LINGE JR | 30643 ADAMS | | | | GIBRALTAR | MI | 48173-9531 | |
| GANDOLFA CALECA | 200 MOTT STREET | | | | NEW YORK | NY | 10012-4543 | |
| GANDOLFA J CALECA & ANNA | MARIE CALECA JT TEN | 200 MOTT ST | | | N Y | NY | 10012-4543 | |
| GANNON B RANDOLPH | 719 RAMONA AVE | | | | SALT LAKE CITY | UT | 84105-3120 | |
| GAR H PETTIT | 2224 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9323 | |
| GARARD L JONES | 172 LANTERN WAY | | | | JAMESTOWN | KY | 42629 | |
| GARATH LEE TUBBS | 230 DESMOND AVE | | | | TONAWANDA | NY | 14150-7837 | |
| GARCIE LEE WEBB | 503 FALMORE LANE | | | | BOLINGBROOK | IL | 60440-1420 | |
| GARDA A WRIGHT & | MARTA G WRIGHT JT TEN | 417 FRANKLIN ST | | | LINDEN | MI | 48451 | |
| GARDELL FLOYD | 25823 FORESTVIEW | | | | SOUTHFIELD | MI | 48034-2813 | |
| GARDIE LEE JOHNSON | 9802 CLEARCREEK-FRANKLINRD | | | | MIAMISBURG | OH | 45342-5004 | |
| GARDNER B LORIMER | 820 VILLAGE DRIVE | | | | DAVISON | MI | 48423-1049 | |
| GARDNER COWLES 3RD | PO BOX 1704 | | | | SAG HARBOR | NY | 11963 | |
| GARDNER F BECKER | 636 PROVIDENCE ST | | | | ALBANY | NY | 12208-3231 | |
| GARDNER L BENT | 41 EDGELL ST | | | | GARDNER | MA | 01440-2329 | |
| GARDNER L TURNER | 227 CHENAULT RD | | | | LEXINGTON | KY | 40502-2306 | |
| GARDNER N HATCH | 7018 N MANNING DR | | | | PEORIA | IL | 61614-1912 | |
| GARDNER P JAMISON JR | 339 GREEN AVE | | | | CARNEYS POINT | NJ | 08069-2454 | |
| GARDNER R LEE | 6633 53RD AVE E D65 | | | | BRADENTON | FL | 34203-6874 | |
| GARDNER R WHITNEY & WANDA | LEE WHITNEY JT TEN | 509 8TH ST | | | NEW CUMBERLAND | PA | 17070-1506 | |
| GAREL W RICE JR | 814 S WASHINGTON | | | | ROYAL OAK | MI | 48067-3214 | |
| GARELD H BENJAMIN | 4343 HUNTER RD | | | | PINCONNING | MI | 48650-9613 | |
| GARELD R WAITE | 46350 MERRIAM RD | | | | WELLINGTON | OH | 44090-9409 | |
| GAREN E JONES | 515 CEMETERY ST | | | | GLADWIN | MI | 48624-1968 | |
| GARETH D SIMON | 201 N NORTON | | | | CORUNNA | MI | 48817-1342 | |
| GARETH E MEARS | 10720 EAST COUNTY ROAD | 200 NORTH | | | INDIANAPOLIS | IN | 46234 | |
| GARETH E MEARS & MARY J | MEARS JT TEN | 10720 EAST COUNTY ROAD | 200 NORTH | | INDIANAPOLIS | IN | 46234 | |
| GARETH E SMALLEY | BOX 22 | | | | KENNARD | IN | 47351-0022 | |
| GARETH G HARTE | 15911 TURNER RD | | | | LANSING | MI | 48906-1143 | |
| GARETT R WINK | 918 GAY AVE | | | | ST LOUIS | MO | 63130-2736 | |
| GARETT W PATTERSON & | BARBARA A PATTERSON JT TEN | 1002 ARLINGTON DR | | | HARVESTER | MO | 63303-6606 | |
| GAREY L DELANEY | 530 N KIRBY RD RT 1 | | | | CORUNNA | MI | 48817-9705 | |
| GAREY P MAZUR | 23785 TEPPERT STREET | | | | EAST POINT | MI | 48021-1931 | |
| GARFIELD ANDERSON | 596 OLD CORBIN RD | | | | CORBIN | KY | 40701-7918 | |
| GARFIELD BROWN | 2750 GLEN VALLEY DRIVE | | | | DECATUR | GA | 30032-4206 | |
| GARFIELD GILREATH | 2512 CASPIAN DR | | | | KNOXVILLE | TN | 37932-1816 | |
| GARFIELD MILLER | BOX 562 | | | | CALMAR | IA | 52132-0562 | |
| GARFIELD R LUCAS | 925 DUNLOP ST E | | | | WHITBY | ONTARIO | L1N 1T1 | CANADA |
| GARFIELD R LUCAS | 925 DUNLOP ST E | | | | WHITBY | ONTARIO | L1N 1T1 | CANADA |
| GARFIELD R LUCAS | 925 DUNLOP ST E | | | | WHITBY | ONT | L1N 1T1 | CANADA |
| GARFIELD SMITH | 3948 NICHOLAS RD | | | | DAYTON | OH | 45408-2328 | |
| GARICK MC NEAL | 14235 WOODMONT | | | | DETROIT | MI | 48227-1325 | |
| GARL ALBER | 7523 HAVILAND DR | | | | LINDEN | MI | 48451 | |
| GARLAN MANN | BOX 1545 | | | | BEATTVILLE | KY | 41311-1545 | |
| GARLAND A HOYLMAN | 3517 E 1100 N | | | | ALEXANDRIA | IN | 46001-9048 | |
| GARLAND A WILLIAMS | 620 E HICKORY LANE | | | | INDIANAPOLIS | IN | 46227-8513 | |
| GARLAND B FULTON | 2753 BERKSHIRE | | | | TROY | MI | 48083-2604 | |
| GARLAND C HABEL | BOX 395 | | | | BURKEVILLE | VA | 23922-0395 | |
| GARLAND C ROBERTS | 2231 BURTON AVE | | | | FORT MYERS | FL | 33907-4119 | |
| GARLAND C TAYLOR | 1219 FRAME ST | | | | CHARLESTON | WV | 25302-1307 | |
| GARLAND D DOUGLAS | 6621 TWIN RIDGE LN | | | | CINCINNATI | OH | 45224-1752 | |
| GARLAND D GRIBBLE & | ELIZABETH BILLUPS GRIBBLE JT TEN | 6827 DUMBARTON DRIVE | | | CHARLOTTE | NC | 28210-4251 | |
| GARLAND E ADKINS | PO BOX 1784 | | | | MOUNT VERNON | KY | 40456-1784 | |
| GARLAND E BOND | 495 MILLER 104 | | | | ROCHESTER | MI | 48307-2253 | |
| GARLAND EDWARDS | 641 BORRIE AVE | | | | BRIELLE | NJ | 08730-1832 | |
| GARLAND F EDMUNDSON | 11310 FURBUSH | | | | HOLLY | MI | 48442-9438 | |
| GARLAND F FRYE | HC 64 BOX 35 | | | | GENOA | WV | 25517-9604 | |
| GARLAND F HUMPHRIES | 12034 E FRANCIS RD | | | | OTISVILLE | MI | 48463-9764 | |
| GARLAND G GOODEN SR | 303 W SPRING GROVE AVE | | | | NORTH AUGUSTA | SC | 29841-3740 | |
| GARLAND G RANSOM CUSTODIAN | FOR JAY A RANSOM U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 538 LODGE DRIVE | ST LOUIS | MO | 63126-1632 | |
| GARLAND G WOODY | 1520 ALLISON WATTS RD | | | | FRANKLIN | NC | 28734-8307 | |
| GARLAND GILLARD | 2492 RAM CROSSING WAY | | | | HENDERSON | NV | 89014-8308 | |
| GARLAND HUNT | 48 LYNN DRIVE | | | | MANSFIELD | OH | 44906-2341 | |
| GARLAND JENE CABINE | 1217 BARBARA DR | | | | FLINT | MI | 48505-2547 | |
| GARLAND L DRAKE | 12094 CLOVERLAWN | | | | DETROIT | MI | 48204-1013 | |
| GARLAND M CURLES & GERTRUDE | W CURLES JT TEN | 12904 MONROE AVE | | | FT WASHINGTON FORE | MD | 20744-2853 | |
| GARLAND M JONES | 3518 N LAKE SHORE DR | | | | CLEMMONS | NC | 27012-8410 | |
| GARLAND MARK SMITH | BOX 1064 | | | | PILOT MOUNTAIN | NC | 27041-1064 | |
| GARLAND O WEBER & MERCEDES | WEBER JT TEN | 1226 NE 89TH | | | SEATTLE | WA | 98115-3129 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARLAND R BUCK | | 235 DANBURY RD | | | WEST JEFFERSON | OH | 43162 | |
| GARLAND R ROACH | | 42 CLAY TILLMAN RD | | | HILLSBORO | GA | 31038-3720 | |
| GARLAND R WALKER | | 1003 BRYNEWOOD PARK RD | | | CHATTANOOGA | TN | 37415-2343 | |
| GARLAND ROBERT PARKER | | ROUTE 1 BOX 19A | | | STAUNTON | IL | 62088-9703 | |
| GARLAND S REITER | | 265 ORTEGA RIDGE RD | | | MONTECITO | CA | 93108-2217 | |
| GARLAND S TUCKER JR | | 901 MARLOWE RD | | | RALEIGH | NC | 27609-6960 | |
| GARLAND SANDERS | | BOX 5332 | | | FLINT | MI | 48505-0332 | |
| GAR-LEE HOLDINGS LTD | C/O L WONG | 16 HEATHCOTE AVE | | | WILLOWDALE | ONTARIO | M2L 1Y7 | CANADA |
| GARLIN A YOUNG TRUSTEE U/A | DTD 10/14/91 GARLIN A YOUNG | TRUST | 2525 POT SPRING RD | UNIT S421 | TIMONIUM | MD | 21093 | |
| GARLON MC EVER | | ROUTE 1 | | | SALLISAW | OK | 74955-9801 | |
| GARLON MOORE | | 5125 RADNOR RD | | | INDIANAPOLIS | IN | 46226-2245 | |
| GARLON O BOGGESS | | 11308 E 48TH TERRACE | | | KANSAS CITY | MO | 64133-2418 | |
| GARNER L HIGGINS | | 5822 LOCH LEVEN DR | | | WATERFORD | MI | 48327-1842 | |
| GARNER LESTAGE | | 39 NEWELL DR | | | CUMBERLAND | RI | 02864-4208 | |
| GARNER MIRACLE & BETTY J | MIRACLE JT TEN | 23 OAKWOOD AVE | | | SUMMERTOWN | TN | 38483 | |
| GARNET COGAR | | 6 STRUT CT | | | BALTIMORE | MD | 21220-3539 | |
| GARNET D WYLIE | | 372 KING STREET E | | | OSHAWA | ONTARIO | L1H IE2 | CANADA |
| GARNET D WYLIE | | 372 KING STREET E | | | OSHAWA | ONTARIO | L1H IE2 | CANADA |
| GARNET D WYLIE | | 372 KING STREET E | | | OSHAWA | ONT | L1H IE2 | CANADA |
| GARNET E BRUNSBERG | | 9707 WEST NATIONAL AVENUE | APT 22 | | WEST ALLIS | WI | 53227 | |
| GARNET ELOISE NYE | | 2412 WICKHAM ROAD | | | KERNERSVILLE | NC | 27284-4353 | |
| GARNET G MAYS | | RT 2 | | | OAKWOOD | OH | 45873-9802 | |
| GARNET HARRINGTON VANDER | LEEK | 1729 SOUTH SHORE DR | | | HOLLAND | MI | 49423-4338 | |
| GARNET J WILSON | | 11202 N IRISH ROAD | | | OTISVILLE | MI | 48463-9451 | |
| GARNET J WILSON & JOHN | WILSON JT TEN | 11202 N IRISH RD | | | OTISVILLE | MI | 48463-9451 | |
| GARNET R BRANKLE | | 3615 W JUDSON RD | | | KOKOMO | IN | 46901-1781 | |
| GARNET V CROYLE | | 217 VAUGHN ST | | | JOHNSTOWN | PA | 15906-1533 | |
| GARNETT C BALL JR | | 1720 ROYAL COVE COURT | | | VIRGINIA BEACH | VA | 23454-3165 | |
| GARNETT COX | | 1743 16TH ST NW | | | MINOT | ND | 58703-1115 | |
| GARNETT L DUVALL | | 1805 ROBINHOOD DR | | | FAIRBORN | OH | 45324-3925 | |
| GARNETT L DUVALL | | 1805 ROBINHOOD DR | | | FAIRBORN | OH | 45324-3925 | |
| GARNETT M VANCE | | 924 HOLMES RD APT 6 | | | YPSILANTI | MI | 48198-3866 | |
| GARNETT P BROY | | 124 WESTBURY RD | | | LUTHERVILLE | MD | 21093-5540 | |
| GARNETT TUSS | | 9630 SW KILLARNEY LANE | | | TUALATIN | OR | 97062-7514 | |
| GARNETTA I DUETSCH | | 6 BYRD ST | | | ISELIN | NJ | 08830-2311 | |
| GARNETTE FAYE SAVELY | | 1713 W STROOP RD | | | DAYTON | OH | 45439-2509 | |
| GARNETTE H KUBITZ TR GARNETTE H KUBITZ | REVOCABLE TRUST U/A DTD 5/14/98 | 420 ELBROOK ST 117 | | | FALLBROOK | CA | 92028 | |
| GARNETTE M GARTEN | | 2656 NEWBERRY ROAD | | | WATERFORD | MI | 48329-2346 | |
| GARNETTE M MORRISON | | 43 HALF MOON | | | EL PASO | TX | 79915-2666 | |
| GARNEY R MANN | | 2449 W FARRAND RD | | | CLIO | MI | 48420-1013 | |
| GAROLD E PARKER | | 7908 PARKER ROAD | | | LAINGSBURG | MI | 48848 | |
| GAROLD E SMITH | | 106 MAY ST | | | BATH | NY | 14810-9753 | |
| GAROLD E SNYDER | | 1649 EAST GODDARD | | | MIKADO | MI | 48745-9748 | |
| GAROLD G POMEROY | | 6512 KNIGHTS WAY | | | KALAMAZOO | MI | 49009-7016 | |
| GAROLD L LOTHAMER | | 7128 TERNET ROAD | | | MONROEVILLE | IN | 46773-9770 | |
| GAROLD R MC MILLEN | | 11464 MC CRUMB RD | | | PORTLAND | MI | 48875-9413 | |
| GARR A YOUNGREN | | GM CORP RM3 220 BEIJING | | | DETROIT | MI | 48202-3091 | |
| GARR A YOUNGREN & | GRACE WONG YOUNGREN JT TEN | GM CORP RM 3 220 BEIJING | | | DETROIT | MI | 48202-3091 | |
| GARRELL C SPRIES | | 4344 SHELBOURNE LANE | | | COLUMBUS | OH | 43220-4244 | |
| GARRELL DAVIS TIPTON | | 35 DONNA JANE CT | | | WEST MILTON | OH | 45383-1931 | |
| GARRET A KOSAREK & SANDRA L | KOSAREK JT TEN | 53315 WHITBY WY | | | SHELBY TOWNSHIP | MI | 48316-2751 | |
| GARRET HOOGERHYDE & | RADIA HOOGERHYDE JT TEN | 74 NORTH 17TH ST | | | PATERSON | NJ | 07508-1828 | |
| GARRET J HOOGERHYDE JR | | 45 N 17TH ST | | | PROSPECT PARK | NJ | 07508-1811 | |
| GARRET W SERN | | 208 EUSTON ROAD | | | GARDEN CITY | NY | 11530-1204 | |
| GARRETH M GANEKO | | 908 ELMSFORD DRIVE | | | CLAWSON | MI | 48017-1017 | |
| GARRETT A SAUNDERS | | 311 GREENE ST | | | FAIRBORN | OH | 45324-4634 | |
| GARRETT D CRISPELL | | BOX 808 | | | EL GRANADA | CA | 94018-0808 | |
| GARRETT FINGERLE | | 12 LAMBOURN SQUARE | VALLEY PARK | CHANDLER'S FORD HANTS | ENGLAND | NN | 5O534AA | UK |
| GARRETT H GAINER & ERNESTINE | GAINER JT TEN | HC 65 BOX 34B | | | GRANTSVILLE | WV | 26147-9792 | |
| GARRETT J PHELAN | | 66 COLLINGWOOD DR | | | ROCHESTER | NY | 14621-1001 | |
| GARRETT J WISHBOW | | 46 MAPLE DR | | | SPRING LAKE HEIGHT | NJ | 07762-2151 | |
| GARRETT KALMAN WARSHAW | | 708 POWDERMILL LN | | | WYNNEWOOD | PA | 19096-4035 | |
| GARRETT KARL ANDERSEN | GARRETT KARL ANDERSON | 221 E MANDALAY | | | SAN | TX | 78212 | |
| GARRETT L BOEHM & BARBARA | BOEHM JT TEN | 344 WISCONSIN AVE | | | BARRINGTON | IL | 60010-4420 | |
| GARRETT LIONEL LEFEVRE | DUNCAN | 2661 4TH AVE SE | | | SALMON ARM | BC | V1E 1K7 | CANADA |
| GARRETT M GELIA | | 1292 COLVIN BLVD | | | KENMORE | NY | 14223-1402 | |
| GARRETT PRICE | | 17 VAN BUREN DRIVE | | | HAMILTON | OH | 45011-4657 | |
| GARRETT QUEEN & | BETTY E QUEEN JT TEN | 753 AUGCLIFFE DR | | | CINCINNATI | OH | 45245-1707 | |
| GARRETT R LAURA | | 76 MYRA DRIVE | | | CROSSVILLE | TN | 38572 | |
| GARRETT SANDERSON III | | 41 CORTE DE ROSA | | | MORAGA | CA | 94556-1649 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARRETT V RACZKOWSKI | | 12010 SECOR ROAD | | | PETERSBURG | MI | 49270-9795 | |
| GARRETT WILLIS III | | 13300 N NORFOLK | | | DETROIT | MI | 48235-1034 | |
| GARRIE H HENNAGIR | | 11255 N CENTER RD | | | CLIO | MI | 48420-9750 | |
| GARRIE V HANKINS | | 1315 DIANA AVE | | | MADISON HEIGHTS | MI | 48071-2916 | |
| GARRISON L KILDOW | | 2483 EGLESTON AVE | | | BURTON | MI | 48509-1127 | |
| GARRISON S LANE | | 249 MILBANK AVE | | | GREENWICH | CT | 06830-6667 | |
| GARRISON T BARCOMB | | 8 LINCOLN ST | | | CANTON | NY | 13617-1311 | |
| GARRISON W JOHNSON & ESTHER | M JOHNSON JT TEN | 1913 ROCKCREEK LANE | | | FLINT | MI | 48507-2274 | |
| GARRY A VANCE | | 4101 RAY RD | | | GRAND BLANC | MI | 48439-9309 | |
| GARRY BALDUFF | | 96 NORWOOD AVE | | | NORWALK | OH | 44857-2337 | |
| GARRY C CRYER | | 7001 INTERBAY BLVD LOT 502-2 | | | TAMPA | FL | 33616-1729 | |
| GARRY C SWEENEY | | 3701 KENT | | | FLINT | MI | 48503-4580 | |
| GARRY D DENNEY | | 9518 BUNNELL HILL RD | | | CENTERVILLE | OH | 45458-4910 | |
| GARRY D HESHELMAN & JANET A | HESHELMAN JT TEN | ROUTE 4 BOX 438 | | | BLOOMFIELD | IN | 47424-9504 | |
| GARRY D KEEFER | | 1136 LANTERN LN | | | NILES | OH | 44446-3506 | |
| GARRY D OSBURN | | 3141 CONLIN DR | | | AKRON | OH | 44319-2511 | |
| GARRY D WEBB | | 19053 HARRISON ST | | | LIVONIA | MI | 48152-3573 | |
| GARRY D WILHELM | | 244 BYRON RD | | | LENNON | MI | 48449 | |
| GARRY E MC KITTRICK | | BOX 3764 | | | SPARKS | NV | 89432-3764 | |
| GARRY F KASTEN & DOROTHY L KASTEN TRS | U/A DTD 01/28/02 GARRY F KASTEN & | DOROTHY L KASTEN FAMILY TRUST | W179 N9897 RIVERSBEND CIR E | | GERMANTOWN | WI | 53022 | |
| GARRY G CARLEY | | 2555 CROFTON CT | | | BLOOMFIELD HILLS | MI | 48304-1810 | |
| GARRY GATES | | 743 JUANITA AVE | | | SANTA BARBARA | CA | 93109-1615 | |
| GARRY GIERLICZ | | 750 JUNIPER PLACE | | | WEST PALM BEACH | FL | 33414-8169 | |
| GARRY H GLASS | | 200 WAYNE WATT RD | | | BOWLING GREEN | KY | 42101 | |
| GARRY J BUCHANAN | | 2817 OLD YELLOW SPRINGS RD | | | FAIRBORN | OH | 45324-2123 | |
| GARRY J CLARK | | 5830 N CARRIAGE LANE | | | ALEXANDRIA | IN | 46001-8618 | |
| GARRY J HALL | | 64 LILAC LN | | | BONNER SPRINGS | KS | 66012-1334 | |
| GARRY J HASSELBUSCH | | 7507 VERMONT | | | ST LOUIS | MO | 63111-3246 | |
| GARRY J TAYLOR | | 114 PLANTATION DR | | | FINCASTLE | VA | 24090-5272 | |
| GARRY J TAYLOR & | JANICE M TAYLOR JT TEN | 114 PLANTATION DR | | | FINCASTLE | VA | 24090-5272 | |
| GARRY K BROWN | | 127 MARENGO | | | TEMPERANCE | MI | 48182-9334 | |
| GARRY L CHURCH & SARAH M | CHURCH JT TEN | PO BOX 79078 | | | HOUSTON | TX | 77279 | |
| GARRY L EBRIGHT | | 219 N JEFFREY | | | ITACA | MI | 48847-1145 | |
| GARRY L HALL | | 703 SOUTH BENTON | | | HASTINGS | MI | 49058-2075 | |
| GARRY L HENDERSON | | 1581 NORTH LOST LAKE ROAD | | | COLUMBUS | IN | 47201-3317 | |
| GARRY L KIEFT | | 17804 CHANNEL VIEW | | | SPRING LAKE | MI | 49456-1503 | |
| GARRY L KITTER | | 2134 TITTABAWASSEE RD | | | HEMLOCK | MI | 48626-9501 | |
| GARRY L KUIPERS | | 2559 8TH ROUTE 2 | | | BYRON CENTER | MI | 49315-8909 | |
| GARRY L KUIPERS & MAXINE K | KUIPERS JT TEN | 2559 8TH AVE | | | BYRON CENTER | MI | 49315-8909 | |
| GARRY L LICKFELT | | 2366 POINTER RD | | | WEST BRANCH | MI | 48661-9124 | |
| GARRY L MILLER | | 338 BRONCO WAY | | | LANSING | MI | 48917-2728 | |
| GARRY L MORRISON | | 1224 N UNION AVE | | | SALEM | OH | 44460-1355 | |
| GARRY L RAMON | | 5121 SANTA FE DR | | | DAYTON | OH | 45414-3629 | |
| GARRY L SANSOTE | | 13575 CENTER RD | | | BATH | MI | 48808-9448 | |
| GARRY L SHIVELY & | PATRICIA A SHIVELY JT TEN | 104 EDGELEA DR | | | CHAMBERSBURG | PA | 17201-1397 | |
| GARRY L SPANGLER | | 13534 DAISY CT | | | ROSEMOUNT | MN | 55068-4708 | |
| GARRY L STANDISH | | 7151 N DURAND RD | | | NEW LOTHROP | MI | 48460-9764 | |
| GARRY L STREDNEY | | 903 NORTH KUNEY | | | ABILENE | KS | 67410-2238 | |
| GARRY L VANDER VLUCHT | | 1791N WHITE BIRCH DR | | | MEARS | MI | 49436 | |
| GARRY L VANDERVLUCHT & | PATRICIA J VANDER VLUCHT JT TEN | 1791 N WHITE BIRCH DRIVE | | | MEARS | MI | 49436 | |
| GARRY LEE WISEMAN & BEVERLY | ELIZABETH WISEMAN JT TEN | 2801 BICORS DR | | | HOPEWELL | VA | 23860-7726 | |
| GARRY LEWIS | | 4118 W STATE RD 142 | | | MONROVIA | IN | 46157 | |
| GARRY M LEE & RENEE A LEE TRS | R & G REVOCABLE TRUST | U/A DTD 12/19/2003 | 3691 SILVER BROOK LANE | | GAINESVILLE | GA | 30506 | |
| GARRY M QUALLS & DANA K | QUALLS JT TEN | 1173 BROOKWAY DRIVE | | | AVON | IN | 46123 | |
| GARRY N GULLIVER & | ELIZABETH C GULLIVER JT TEN | 9891 JACKSON ST | | | BELLEVILLE | MI | 48111 | |
| GARRY N LEGAARD | | 5011 N MERRIMAC AVE | | | KANSAS CITY | MO | 64150-3349 | |
| GARRY O HENDRICKSON | | ATTN KLIPPEL | 633 E HWY 62 | | BOONVILLE | IN | 47601-9608 | |
| GARRY P CLIEFF | | 49 MICHAEL SNOW COURT | | | SARNIA | ONTARIO | N7W1B8 | CANADA |
| GARRY P SCHROYER | | 44540 PARSONS RD | | | OBERLIN | OH | 44074-9610 | |
| GARRY R BRADSHAW | | 3249 OLD FARM RD | | | FLINT | MI | 48507 | |
| GARRY R CHANDLER | | BOX 88133 | | | INDIANAPOLIS | IN | 46208-0133 | |
| GARRY R MACLEAN | | 132 ROYAL PALM RD | | | WEST PALM BEACH | FL | 33405-1631 | |
| GARRY R SMITH | | BOX 232 | | | CISNE | IL | 62823-0232 | |
| GARRY ROWEN | | BOX 174 | | | PETAWAWA | ONTARIO | K8H 2X2 | CANADA |
| GARRY S BERGMAN & MICHELE M | BERGMAN JT TEN | 7967 TIPPERARY CT N | | | DUBLIN | OH | 43017-9268 | |
| GARRY S KASTELAN | | 37683 MARIA | | | MT CLEMENS | MI | 48036-2166 | |
| GARRY S SKLAR | | 750 DANIEL STREET | | | NORTH WOODMERE | NY | 11581 | |
| GARRY SCHWALBACH | | 26 TOWER PL | | | FT THOMAS | KY | 41075-2135 | |
| GARRY T WARBLE | | 3108 CORNWALL RD | | | BALTIMORE | MD | 21222-5316 | |
| GARRY V LAURSEN | | 2480 SUNRISE RIM | | | BOISE | ID | 83705-5150 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARRY V SCHWALBACH | 26 TOWER PLACE | | | | FORT THOMAS | KY | 41075-2135 | |
| GARRY V TODY | 115 FALLING LEAF DR | | | | LAPEER | MI | 48446-3140 | |
| GARRY VANDERVOORT | 1 ST FRANCIS PLACE APT 2602 | | | | SAN FRANCISCO | CA | 94107 | |
| GARRY W HISSOM | 16485 COWLEY RD | | | | GRAFTON | OH | 44044-9209 | |
| GARRY W NEWBURY | 1437 SMITH RD | | | | TEMPERANCE | MI | 48182-1038 | |
| GARRY W POWERS | 4121 SKINNER LAKE RD | | | | LAPEER | MI | 48446-8907 | |
| GARRY W RUTLEDGE | 6225 JEFF DR | | | | FRANKLIN | OH | 45005-5108 | |
| GARSLIE L MC ALLISTER | 3823 9TH STREET | | | | ECORSE | MI | 48229-1608 | |
| GARSON HAMILTON | 1079 EXCHANGE ST | | | | ROCHESTER | NY | 14608-2925 | |
| GARTH A KLETT TR | GARTH A KLETT TRUST | UA 03/20/97 | 10180 QUAKER ST | | CONSTANTINE | MI | 49042-8601 | |
| GARTH COREY | BOX 532 | | | | BLACK MOUNTAIN | NC | 28711-0532 | |
| GARTH COREY & | SHANON N COREY JT TEN | BOX 532 | | | BLACK MOUNTAIN | NC | 28711-0532 | |
| GARTH COREY & | HEATHER L FRIESEN JT TEN | BOX 532 | | | BLACK MOUNTAIN | NC | 28711-0532 | |
| GARTH D LARNER | 2294 COY RD | | | | MASON | MI | 48854-9205 | |
| GARTH D MOTSCHENBACHER | 4453 HICKORYWOOD DR | | | | OKEMOS | MI | 48864-3077 | |
| GARTH F ALE | BOX 6815 | | | | VERO BEACH | FL | 32961-6815 | |
| GARTH F STELTENPOHL & | DORETHA M STELTENPOHL JT TEN | 15620 S W TWIN LAKES RD | | | POWELL BUTTE | OR | 97753-1821 | |
| GARTH GREGORY BIGBEE | 1522 BROADWAY | | | | PELLA | IA | 50219-1009 | |
| GARTH HAWKINS & BARBARA G | HAWKINS JT TEN | 315 STONY POINT RD | | | KINS MOUNTAIN | NC | 28086-8563 | |
| GARTH L WILLETT | 1535 RIVIERA | | | | SAGINAW | MI | 48604-1652 | |
| GARTH MCPHERSON | 357 MAGNOLIA VALE DRIVE | | | | CHATTANOOGA | TN | 37419 | |
| GARTH N K CHAN & | KAREN C L CHAN JT TEN | 4070 TROPICO WAY | | | LOS ANGELES | CA | 90065-3327 | |
| GARTH O BUTTON | 1329 WHITE BRIDGE RD | | | | CHITTENANGO | NY | 13037-9414 | |
| GARTH R RUMBLE | 454 OLD TECUMSEH RD E | | | | TECUMSEH | ONTARIO | N8N 3S8 | CANADA |
| GARTH SIMEON JACKSON | 4001 WAINWRIGHT | | | | LANSING | MI | 48911-2257 | |
| GARTH W ANGELL | 12145 BALDWIN RD | | | | GAINES | MI | 48436-9627 | |
| GARTH W CAMP | 316 WITCHES ROCK RD | | | | BRISTOL | CT | 06010-7194 | |
| GARTH W ROWBOTHAM | 8753 WINOOSKI ST | | | | POWELL | OH | 43065-9087 | |
| GARTHA L TATE | APT 8E | 140-8 EINSTEIN LOOP | | | BRONX | NY | 10475 | |
| GARTLEY G WELLER | 129 MILL STREET | | | | WILLIAMSVILLE | NY | 14221-5550 | |
| GARVEL R KINDRICK & | KIMBERLEY F KINDRICK TEN | 1036 GALLOWAY RD | | | STAMPING GRD | KY | 40379-9746 | |
| GARVIE G YOUNG | 1581 ARROWWOOD ROAD | | | | DAYTON | OH | 45432-2701 | |
| GARVIN A RICH & NELLIE JO | RICH JT TEN | 4395 BUENA VISTA RD | | | HUNTINGDON | TN | 38344-7211 | |
| GARVIN T REEVES | 54247 FENWICK AVE 12 | | | | NORWOOD | OH | 45212 | |
| GARWOOD L LOCHNER | 1790 STICHTER RD | | | | LUDLOW FALLS | OH | 45339-9722 | |
| GARY A ALMAND | 1121 FORT PARK | | | | LINCOLN PARK | MI | 48146-1519 | |
| GARY A ANDERSEN CUST BIRGIT | C ANDERSEN UNIF GIFT MIN ACT | CAL | 2100 SURREY LANE | | MCKINNEY | TX | 75070 | |
| GARY A ARDELAN | 56 PARK ST | | | | OXFORD | MI | 48371-4840 | |
| GARY A ARMSTRONG | 314 S ANDRE 7 | | | | SAGINAW | MI | 48602-2563 | |
| GARY A BACON | 4447 GREGOR BOX 94 | | | | GENESEE | MI | 48437-0094 | |
| GARY A BARBER | 1204 SO BASSETT | | | | DETROIT | MI | 48217-1602 | |
| GARY A BEHMLANDER | 6044 MAPLE RIDGE DR | | | | BAY CITY | MI | 48706-9064 | |
| GARY A BEHRENS | 3 HUNTINGTON FOREST DRIVE | | | | SAINT CHARLES | MO | 63301-0488 | |
| GARY A BERGERON | 3159 TOWNLINE RD | | | | OMER | MI | 48749-9741 | |
| GARY A BODE & LINDA C BODE JT TEN | 8374 MAGIC LEAF RD | | | | SPRINGFIELD | VA | 22153-2528 | |
| GARY A BOWERS | APT 6 | 34190 FOREST | | | WAYNE | MI | 48184-1754 | |
| GARY A BOYER | 27768 N RON RIDGE DR | | | | SAUGUS | CA | 91350-4334 | |
| GARY A BREGE | 15134 GERANIUM LN | | | | MILLERSBURG | MI | 49759 | |
| GARY A BRUBAKER | 8601-618 OLD SPANISH TRAIL | | | | TUCSON | AZ | 85710-4360 | |
| GARY A BUGHER | 814 CLOVER LANE RD R R 3 | | | | KOKOMO | IN | 46901-9409 | |
| GARY A BUSH | 2614 COVE POINT RD | | | | LUSBY | MD | 20657-4620 | |
| GARY A CARPENTER | 10770 HOLLAND RD | | | | FRANKENMUTH | MI | 48734-9123 | |
| GARY A CARTWRIGHT | 2690 OUTER DRIVE SOUTH | | | | EAST LEROY | MI | 49051 | |
| GARY A CHADARANEK & ERWIN A | CHADARANEK JT TEN | 4220 PRAIRIE AVE | | | BROOKFIELD | IL | 60513-2103 | |
| GARY A CORBIN | 16 GREYHOUND PASS | | | | CARMEL | IN | 46032 | |
| GARY A DONAHUE | 1228 E BROOKS ROAD | | | | MIDLAND | MI | 48640-9587 | |
| GARY A DRAKE | 3337 S 50 W | | | | GREENFIELD | IN | 46140-9248 | |
| GARY A DUBESTER | 1724 HICKORY ST | | | | OSHKOSH | WI | 54901-2509 | |
| GARY A ERFOURTH | 5221 WESTON CT | | | | COMMERCE TWP | MI | 48382-2864 | |
| GARY A EXMEYER | 3676 N 150 W | | | | KOKOMO | IN | 46901-8259 | |
| GARY A FAIRES | 6638 FOXFIRE DR | | | | INDIANAPOLIS | IN | 46214-2034 | |
| GARY A FALKENSTEIN | 37 SENTRY LANE | | | | NEWARK | DE | 19711-6959 | |
| GARY A FERRARA | 1589 PEBBLE CREEK DRIVE | | | | ROCHESTER | MI | 48307-1766 | |
| GARY A FERRARA & DOROTHY M | FERRARA JT TEN | 1589 PEBBLE CREEK DRIVE | | | ROCHESTER | MI | 48307-1766 | |
| GARY A FIELDS & MALANIE S | MASON-FIELDS JT TEN | 4731 HUFF DR | | | ANDERSON | IN | 46012-1054 | |
| GARY A FISH | 18 W BEACH RD | | | | HILTON | NY | 14468-9505 | |
| GARY A FOSTER | 509 N OAK STREET | | | | DURAND | MI | 48429-1225 | |
| GARY A FRANKOWSKI | 6602 ALDEN DR | | | | W BLOOMFIELD | MI | 48324-2008 | |
| GARY A FRISELL | 1402 KINNEVILLE RD | | | | LESLIE | MI | 49251-9469 | |
| GARY A FUSERO | BOX 296 | | | | VERNON | MI | 48476-0296 | |
| GARY A GATES | 5119 SABRINA LN NW | | | | WARREN | OH | 44483-1279 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY A GAUDREAU | | 1689 SHADY SHORES | | | LUPTON | MI | 48635 | |
| GARY A GIBSON | | 2080 DODSON DR SW | | | ATLANTA | GA | 30311-4442 | |
| GARY A GLOVER | | 511 COURTHOUSE LANE | | | AUGUSTA | GA | 30901-2447 | |
| GARY A GOFF & MARY L GOFF JT TEN | | 101 FOREST SPRINGS DRIVE | | | COX'S CREEK | KY | 40013-7552 | |
| GARY A GORSUCH & | MONICA M GORSUCH JT TEN | 10650 SHERWOOD TRAIL | | | NORTH ROYALTON | OH | 44133-1978 | |
| GARY A GOSS | | 9013 N GENESEE RD | | | MT MORRIS | MI | 48458-9729 | |
| GARY A GRAHAM | | 25 GRAMPIAN DR | | | OXFORD | MI | 48371-5212 | |
| GARY A GREEN | | 12731 MARLOWE ST | | | DETROIT | MI | 48227 | |
| GARY A GRONAU | | 1111 CABOT DRIVE | | | FLINT | MI | 48532-2672 | |
| GARY A GRUDZINSKAS | | 42831 SAVAGE RD | | | BELLEVILLE | MI | 48111-3094 | |
| GARY A HACKWORTH | | 9196 IDLE HOUR CT | | | GRAND BLANC | MI | 48439-9516 | |
| GARY A HALE & SHARON HALE JT TEN | | 2900 S UNION ST | | | ROCHESTER | NY | 14624-1044 | |
| GARY A HARDIMAN & | MARGARET A HARDIMAN JT TEN | 122 DEFOREST ROAD | | | WILTON | CT | 06897-1911 | |
| GARY A HELLAND | | 3100 STATE HWY 172 NW | | | BAUDETTE | MN | 56623-3079 | |
| GARY A HINDS | | 15029 OLD TOWN | | | RIVERVIEW | MI | 48192 | |
| GARY A HOLLAND | | 2 OKLAHOMA AVE | | | WILMINGTON | DE | 19803-3234 | |
| GARY A HORNE | | 14018 GARFIELD | | | REDFORD | MI | 48239-2887 | |
| GARY A HOWD | | 3914 ZIMMERMAN | | | FLINT | MI | 48532-5084 | |
| GARY A JOHNSON | | 4121 GRESHAM HWY | | | POTTERVILLE | MI | 48876-8763 | |
| GARY A KELPIN | | 419 FELLOWS RD | | | FAIRPORT | NY | 14450-9155 | |
| GARY A KENTON | | 1625 SE BETHEL ST | | | CORVALLIS | OR | 97333-1251 | |
| GARY A KING | | 1642 TAMWORTH CIR | | | MIAMISBURG | OH | 45342-6315 | |
| GARY A KINGREY | | 8063 ARCANUMPAINTER CREEK RD | | | ARCANUM | OH | 45304 | |
| GARY A KOLLER | | 52304 SOUTHDOWN | | | SHELBY TOWNSHIP | MI | 48316-3452 | |
| GARY A KOON | | 3012 JUDYTH STREET SE | | | WARREN | OH | 44484-4036 | |
| GARY A KRUGER | | 1425 MADISON DR | | | TROY | MI | 48083-5386 | |
| GARY A KRUGER & ARLENE B | KRUGER JT TEN | 1425 MADISON DRIVE | | | TROY | MI | 48083-5386 | |
| GARY A KUNDINGER & | LINDA F KUNDINGER JT TEN | 1701 HIAWATHA DR | | | SAGINAW | MI | 48604-94 23019 48604-9423 | |
| GARY A LANDER | | 50367 AUSTIN RD | | | WELLINGTON | OH | 44090-9755 | |
| GARY A LEEBY | | 1526 S 6 AVE | | | FARGO | ND | 58103-2522 | |
| GARY A LENTZ | | 414 OAKLAND AV | | | SANDUSKY | OH | 44870-8010 | |
| GARY A LINE & | NANCY N LINE JT TEN | 281 THORNTON RD | | | ROCHESTER | NY | 14617-3133 | |
| GARY A LOEFFLER | | 6854 BARLEYTON CIRCLE | | | SYLVANIA | OH | 43560-3506 | |
| GARY A LUKONEN | | 5710 CLOUSE RD | | | GLENNIE | MI | 48737-9502 | |
| GARY A LUTZ | | 520 CAROLYN DRIVE | | | MIAMISBURG | OH | 45342-2616 | |
| GARY A MACGIRR | | 2 BICE CRT R R 1 | | | HAMPTON | ON | L0B 1J0 | CANADA |
| GARY A MALONE | | 4679 SUCKER CREEK RD | | | BLACK RIVER | MI | 48721-9719 | |
| GARY A MALONE & JEANENE | MARIE MALONE JT TEN | 4679 SUCKER CREEK RD | | | BLACK RIVER | MI | 48721-9719 | |
| GARY A MANTZ | | 11 EVANS TERR | | | CLARK | NJ | 07066-2009 | |
| GARY A MARSHALL | | 2815 S CANAL RD | | | EATON RAPIDS | MI | 48827-9392 | |
| GARY A MATHIS | | 937 DOC COX RD | | | HUMBOLDT | TN | 38343-7607 | |
| GARY A MEISTER | | 1640 SOMERSET | | | HUDSON | MI | 49247 | |
| GARY A MENDELSOHN | | 19 STONEYWOOD RD | | | EAST SETAUKET | NY | 11733-1838 | |
| GARY A MICHEL | | 12 CHINABERRY CT | | | NORTH POTOMAC | MD | 20878-4703 | |
| GARY A MILLER | | 9806 MEADOWFERN DR | | | ST LOUIS | MO | 63126-2418 | |
| GARY A NANCE | | 2113 TWIN EAGLES DRIVE | | | TRAVERSE CITY | MI | 49686 | |
| GARY A NICKOLOFF TR | GARY A NICKOLOFF TRUST | UA 05/19/95 | 11415 TE FT RD | | ST CHARLES | MI | 48655-9560 | |
| GARY A OLDS & MARIE A OLDS JT TEN | | 16705 SW STEELHEAD-CRR | | | TERREBONNE | OR | 97760 | |
| GARY A PAJAK | | 4306 CLINTON ST | | | WEST SENECA | NY | 14224-1647 | |
| GARY A PASCHAL | | 975W | 5644 N CO RD | | MIDDLETOWN | IN | 47356 | |
| GARY A PETERS | | 1225 CLIFFRIDGE LANE | | | VALLEY PARK | MO | 63088-1174 | |
| GARY A PETERSON | | 5600 LEWIS WAY | | | CONCORD | CA | 94521-4747 | |
| GARY A REISMAN & LYNN T | REISMAN JT TEN | 2906 OAKTON COURT | | | BALTIMORE | MD | 21209-1425 | |
| GARY A RICHARDSON | | 5050 E EVERGREEN | | | MESA | AZ | 85205 | |
| GARY A RICHARDSON & DEBORAH | L RICHARDSON JT TEN | 5050 E EVERGREEN | | | MESA | AZ | 85205 | |
| GARY A ROTH | | 2700 SAGEMILL DRIVE | | | MODESTO | CA | 95355-8429 | |
| GARY A ROUSE | | 1246 E WALTON BLVD APT 111 | | | PONTIAC | MI | 48340-1580 | |
| GARY A SCHMIEDER | | 3313 S STATE RD | | | DAVISON | MI | 48423-8751 | |
| GARY A SCHWARTZ & | SUSAN K SCHWARTZ JT TEN | 6541 E BIRCH RUN RD | | | BIRCH RUN | MI | 48415-8553 | |
| GARY A SERAFIN | | 6750 COWAN ST | | | DUBLIN | OH | 43017-1474 | |
| GARY A SICARD | | 5164 RAYMOND AVE | | | BURTON | MI | 48509-1934 | |
| GARY A SNYDER | | 1337 BRIGHTON NE | | | WARREN | OH | 44483-3934 | |
| GARY A SORICE | | 695 CLINTON ST | | | WYANDOTTE | MI | 48192-2621 | |
| GARY A SOWARDS | | 7617 TURN BROOK DRIVE | | | GLEN BURNIE | MD | 21060-8445 | |
| GARY A SWANK | | 11430 COLLINGWOOD COURT | | | CLIO | MI | 48420-1719 | |
| GARY A TAKACS | | 5459 S GENESEE RD | | | GRAND BLANC | MI | 48439-7640 | |
| GARY A TALAGA | | 1123 PARK AVE | | | BAY CITY | MI | 48708 | |
| GARY A TIEPPO | | 33532 AVONDALE | | | WESTLAND | MI | 48186-7838 | |
| GARY A TILSON | | 3294 LAPWING COURT | | | NORCROSS | GA | 30092-4912 | |
| GARY A TRIACA | | 9377 BALDWIN RD | | | GAINES | MI | 48436 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY A TROEDER | | 16700 KILMER RD | | | GROSS LAKE | MI | 49240 | |
| GARY A VAUGHN | | 3537 LESLEY AVE | | | INDIANAPOLIS | IN | 46218-1853 | |
| GARY A VETTRAINO | | 148 HOLMES RD | | | ALLENTON | MI | 48002-4112 | |
| GARY A WHITE & MARY KAY | | WHITE JT TEN | 14647 DIXON LANE | | LOCKPORT | IL | 60441-9323 | |
| GARY A WILLIAMS | | 2436 ENDSLEY DR | | | INDIANAPOLIS | IN | 46227-4407 | |
| GARY A WILSON | | 6842 WHITE OAK DR | | | AVON | IN | 46123-9297 | |
| GARY A WOOD | | 7600 EAST 49TH TERR | | | KANSAS CITY | MO | 64129-2049 | |
| GARY ALAN DUNLAP & | | CHARLOTTE A DUNLAP JT TEN | 180 SHEFFIELD ST | | BELLEVUE | OH | 44811-1528 | |
| GARY ALAN FRIEDLAND TR | | ALBERTA A FRIEDLAND TRUST | U/A DTD 04/12/91 | 6521 E DAKOTA AVE | DENVER | CO | 80224 | |
| GARY ALAN WEIR | | 2314 W SHERMAN DR | | | MUNCIE | IN | 47304-2174 | |
| GARY ALBERT STURGESS & JOAN | | STURGESS JT TEN | 12466 NW 10TH PL | | SUNRISE | FL | 33323-3167 | |
| GARY ALFRED WHITE | | 2774 ONEIDA ST | | | SAUQUOIT | NY | 13456-3108 | |
| GARY ALLEN FERRARA & RUDOLPH | | A FERRARA JT TEN | 1589 PEBBLE CREEK DRIVE | | ROCHESTER | MI | 48307-1766 | |
| GARY ALLEN MCKINNEY | | 333 W MARKET ST | | | JEFFERSONVILLE | IN | 47130-3343 | |
| GARY ALLEN SCHACHTERLE | | 218 SANTA FE | | | LA JUNTA | CO | 81050-1524 | |
| GARY ARMSTRONG | | 16286 RD 149 | | | DEFIANCE | OH | 43512-9314 | |
| GARY B ABBRING | | 2223 ALDEN NASH NE | | | LOWELL | MI | 49331-9759 | |
| GARY B ADAMCZYK | | 891 HOTCHKISS RD | | | BAY CITY | MI | 48706-9707 | |
| GARY B BENNETT | | 1377 CIRCLE DR WEST | | | MANSFIELD | OH | 44905-1814 | |
| GARY B BENTFELD | | BOX 205 MIDDLETOWN RD | | | NEW MIDDLETOW | OH | 44442-0205 | |
| GARY B BOND | | 8229 W 875 S | | | PENDLETON | IN | 46064-9794 | |
| GARY B BORDIN | | 2800 MAUTE RD | | | GRASS LAKE | MI | 49240-9173 | |
| GARY B BROWNING | | 505 WEST STATE RD 351 | | | JANESVILLE | WI | 53546-9088 | |
| GARY B CANTIN & LEONETTE E | | CANTIN JT TEN | 1440 ALSTOTT | | HOWELL | MI | 48843 | |
| GARY B COON | | 15012 OAKLEY RD | | | CHESANING | MI | 48616-9560 | |
| GARY B GRIGGS | | 1312 HUNT | | | RICHLAND | WA | 99352-3438 | |
| GARY B HANSEL | | 5002 BRIGHT BALDWIN RD | | | NEWTON FALLS | OH | 44444-9460 | |
| GARY B HEPLER | | 1371 EDGEORGE DR | | | WATERFORD | MI | 48327-2014 | |
| GARY B HIBBS | | 12863 ISLE ROYALE DRIVE | | | DEWITT | MI | 48820-8671 | |
| GARY B JOHNSON | | 2160 STAHLHEBER RD | | | HAMILTON | OH | 45013-1930 | |
| GARY B LESSER | | 756 RUTH DRIVE | | | ELGIN | IL | 60123-1930 | |
| GARY B MAIROSE | | 413 CRISFIELD ROAD | | | BALTIMORE | MD | 21220-3005 | |
| GARY B NUNNERY | | 12918 E DAWN DR | | | CERRITOS | CA | 90703-1201 | |
| GARY B OLITO | | 4233 MASON LANE | | | SACRAMENTO | CA | 95821-3026 | |
| GARY B THOMPSON | | 1584 KILLEEN DR | | | PASADENA | MD | 21122-4704 | |
| GARY B WEBBER | | 5789 KLAM ROAD | | | COLUMBIAVILLE | MI | 48421-9342 | |
| GARY BAKER | | 860 UNITED NATIONS PLZ | | | NEW YORK | NY | 10017-1810 | |
| GARY BARDSLEY & | | CONNIE BARDSLEY JT TEN | 5453 PUEBLO PL | | BOULDER | CO | 80303-4115 | |
| GARY BECKEMEYER | | 3058 SOUTH RD | | | CINCINNATI | OH | 45233-4322 | |
| GARY BELL CUST NICOLE LYNN | | BELL UNDER MN UNIF TRANSFERS | TO MIN ACT | 6109 MEDICINE LAKE RD | CYRSTAL | MN | 55422-3331 | |
| GARY BENTLEY & | | CHARLOTTE E BENTLEY JT TEN | 5497 CONWAY | | CHELSEA | MI | 48118-9438 | |
| GARY BENWITZ | | 43 KUEBLER DR | | | ROCHESTER | NY | 14624-3936 | |
| GARY BOLYARD & NANCY BOLYARD JT TEN | | 795 LAKE PARK | | | BIRMINGHAM | MI | 48009-1203 | |
| GARY BOND | | 614 N PENDLETON AVE | | | PENDLETON | IN | 46064-8976 | |
| GARY BRADDOCK MARY ELIZABETH | | BRADDOCK & ROBERT BRADDOCK JT TEN | 5006 LAKE FOREST DR | | PAPILLION | NE | 68133-4746 | |
| GARY BRAND | | 229 MOUNTAIN VIEW DR | | | MONROE | NH | 3771 | |
| GARY BRESSEN | | 1656 ARABIAN LANE | | | PALM HARBOR | FL | 34685-3341 | |
| GARY C AGNES TR | | AGNES TRUST U/A DTD 12/5/03 | 1140 E RANCH DR | | PUEBLO WEST | CO | 81007 | |
| GARY C ARMSTRONG | | 12681 SWEEPY HOLLOW ROAD | | | THREE RIVERS | MI | 49093-9545 | |
| GARY C ARMSTRONG & KAREN K | | ARMSTRONG JT TEN | 12681 SWEEPY HOLLOW ROAD | | THREE RIVERS | MI | 49093-9545 | |
| GARY C BAILEY | | 4201 W DODGE RD | | | CLIO | MI | 48420-8355 | |
| GARY C BEZAL | | 9274 WARNER ROAD | | | SALINE | MI | 48176-9374 | |
| GARY C BONER | | 4311 N BANTA RD | | | BARGERSVILLE | IN | 46106-8818 | |
| GARY C BOROWSKI | | 4267 TWIN OAKS | | | HOLLY | MI | 48442 | |
| GARY C BREMER | | 25241 RIDGEWOOD | | | FARMINGTON HILLS | MI | 48336-1053 | |
| GARY C BROWN | | 2676 CARPENTER RD | | | LAPEER | MI | 48446-9008 | |
| GARY C BUECHE | | SS JOHN & PAUL | 7777 WEST 28 MILE RD | | WASHINGTON | MI | 48094-1400 | |
| GARY C CANTRELL | | PO BOX 330087 | | | MURFREESBORO | TN | 37133 | |
| GARY C CLARK | | 30053 BLOSSOM LANE | | | WARREN | MI | 48093-3224 | |
| GARY C COLLINS | | 2901 STEEPLECHASE TRL | | | ARLINGTON | TX | 76016-2316 | |
| GARY C CUROLE | | 857 MELBA DR | | | SHREVEPORT | LA | 71118-3548 | |
| GARY C DEBUS & | | LAURA A DEBUS JT TEN | 42229 ARCADIA | | STERLING HEIGHTS | MI | 48313-2605 | |
| GARY C EICHMAN | | 13266 ENID | | | FENTON | MI | 48430-1152 | |
| GARY C GIESSEL | | 3548 COCKATOO DRIVE | | | NEW PORT RICHIE | FL | 34652-6456 | |
| GARY C GIESSEL & CATHERINE M | | GIESSEL JT TEN | 3548 COCKATOO DRIVE | | NEW PORT RICHIE | FL | 34652-6456 | |
| GARY C HAGEN | | 10845 E 36 1/2 RD | | | CADILLAC | MI | 49601-9699 | |
| GARY C HUTCHCRAFT | | 809 N RIVER DR | | | PORT BYRON | IL | 61275-9006 | |
| GARY C JOSLIN | | 4141 TRIWOOD | | | BRIDGEPORT | MI | 48722-9550 | |
| GARY C KING & | | GRACIE G KING JT TEN | 603 DEVON DR | | EATON RAPIDS | MI | 48827-1618 | |
| GARY C KLEINKE | | 4455 ALVARADO DR | | | BAY CITY | MI | 48706-2515 | |
| GARY C LEIGHTY & | | MARTHA G LEIGHTY JT TEN | BOX 146 RED HILL RD | | JUNCTION CITY | CA | 96048-0146 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY C LONG | 1981 NELSON ROAD | | | | MERRITT | MI | 49667-9768 | |
| GARY C LYBROOK | 9183 GREEN RIDGE LN | | | | BLOOMINGTON | IN | 47401-9013 | |
| GARY C LYNCH | 1005 NORTH 4TH STREET | | | | SAINT CLAIRE | MI | 48079 | |
| GARY C MC DONALD | 14866 CHATHAM DRIVE | | | | SHELBY TOWNSHIP | MI | 48315-1504 | |
| GARY C MC RATH | 5460 AVEBURY WAY | | | | GALDWIN | MI | 48624-8214 | |
| GARY C MCCONNELL & DAWN M | MCCONNELL JT TEN | BOX 353 | | | CHESANING | MI | 48616-0353 | |
| GARY C MCKEE | 8365 W MCCLURE RD | | | | MONROVIA | IN | 46157-0222 | |
| GARY C MITCHELL | 4374 E 6RD 850 S | | | | MOORESVILLE | IN | 46158 | |
| GARY C MOBLEY | 1629 RIDGE ROAD | | | | HIGHLAND | MI | 48356-2852 | |
| GARY C MONBERG & LINDA M | MONBERG JT TEN | 22637 E ELEVEN MILE RD | | | ST CLAIR SHORES | MI | 48081-2536 | |
| GARY C MOYSES | 105 BREEZE POINT | | | | WARNER ROBINS | GA | 31088-6052 | |
| GARY C OHARA | 831 GENESEE AVE | | | | SEBASTIAN | FL | 32958 | |
| GARY C POLICASTRO | 3800 ELEANOR DRIVE | | | | MOHEGAN LAKE | NY | 10547-1025 | |
| GARY C PURVIN | 661 KLINE ROAD | | | | OAKLANDD | MI | 48363-1223 | |
| GARY C RIDLEY | 12083 WEBSTER RD | | | | CLIO | MI | 48420-8226 | |
| GARY C SAMPLER | 816 HOLLONVILLE ROAD | | | | BROOKS | GA | 30205-2609 | |
| GARY C SCHLICHT | 29 ENSLEY | | | | OXFORD | MI | 48371-4949 | |
| GARY C SCHLICHT & | LORRAINE M SCHLICHT JT TEN | 29 ENSLEY | | | OXFORD | MI | 48371-4949 | |
| GARY C SHOWALTER | BOX 275 | | | | VERNAL | UT | 84078-0275 | |
| GARY C SMITH | 5774 BIRCHMONT PLACE DR | | | | SAINT LOUIS | MO | 63129-2987 | |
| GARY C TACKETT | 1901 BEAVER CREEK RD | | | | PIKETON | OH | 45661-9077 | |
| GARY C THORPE CUST | MICHELLE E THORPE | UNIF GIFT MIN ACT MI | 2475 ASHFORD DRIVE | | ROCHESTER HILLS | MI | 48306 | |
| GARY C WIDEMAN | 22704 VIOLET | | | | ST CLAIR SHRS | MI | 48082-2751 | |
| GARY C WILES | 7373 S ADRIAN HWY | | | | ADRIAN | MI | 49221-9662 | |
| GARY C WILLIAMS | 5473 FAWNVIEW CT | | | | WEST CHESTER | OH | 45069-5848 | |
| GARY C WORKMAN | 2811 SUNRIDGE | | | | TROY | MI | 48084-1026 | |
| GARY CALDWELL & | ELEANOR CALDWELL JT TEN | 519 AZURE AVE | | | WEST PALM BEACH | FL | 33414-8127 | |
| GARY CAMPBELL & MAUREEN | CAMPBELL JT TEN | 274 HEMLOCK GROVE LN | RR3 | | WILLIAMSPORT | PA | 17702-8757 | |
| GARY CARL WESTERHOFF | 2559 WAVERLY RD | | | | SEWARD | NE | 68434-8030 | |
| GARY CARRIGAN & MARY CARIGAN | CO CONSEVATORS OF NICOLE | CARRIGAN | 6351 RANDALL RD | | LAKE CITY | MI | 49651-9321 | |
| GARY CASTERLINE | 7895 RAGLAN DR NE | | | | WARREN | OH | 44484-1438 | |
| GARY CHARLES NELSON & BETH M | NELSON JT TEN | 1325 PAUL BLVD | | | LAKE ORION | MI | 48362-3740 | |
| GARY CLEVENGER | 506 LAGOON LN | | | | MILLVILLE | DE | 19970 | |
| GARY CLINTON A MINOR UNDER | GUARDIANSHIP OF DOROTHY M | CLINTON | 1026 ANDRUS ST | | LANSING | MI | 48917-2213 | |
| GARY COLLIGAN | 7150 GRASSY BAY DR | | | | WEST PALM BEACH | FL | 33411-5725 | |
| GARY COOPER | 18 BEVERLY LANE | | | | PEEKSKILL | NY | 10566-4717 | |
| GARY D AXLINE & FRANCES A | AXLINE JT TEN | 13611 NW 14TH PL | | | VANCOUVER | WA | 98685-1683 | |
| GARY D BAYLOR & J | SUZANNE BAYLOR JT TEN | 40 COMMODORE PARKWAY | | | ROCHESTER | NY | 14625-2065 | |
| GARY D BENJAMIN | 80 LINCOLN | | | | PONTIAC | MI | 48341-1341 | |
| GARY D BISSELL | 7346 CREEK SIDE DR | | | | LANSING | MI | 48917-9692 | |
| GARY D BLAKESLEE | 15861 GEDDES RD | | | | HEMLOCK | MI | 48626-9603 | |
| GARY D BOWLING | 14704 S R 111 | | | | DEFIANCE | OH | 43512 | |
| GARY D BURKETT | 2317 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2430 | |
| GARY D CALTRIDER | 4719 FERRIS RD | | | | ONONDAGA | MI | 49264-9729 | |
| GARY D CANNON | BOX 2906 | | | | THOMASVILLE | GA | 31799-2906 | |
| GARY D CHILDERS | 4404 ROLLAND DR | | | | KOKOMO | IN | 46902-4728 | |
| GARY D CLINTON | 1026 ANDRUS STREET | | | | LANSING | MI | 48917-2213 | |
| GARY D CRAWFORD | 111 GRAFFLAND DRIVE | | | | GALLATIN | TN | 37066-5708 | |
| GARY D CRAWFORD | 4136 W OUTER DRIVE | | | | DETROIT | MI | 48221-1460 | |
| GARY D CREED CUST ANGELA | NICOLE CREED UNDER THE VA | UNIF TRAN MIN ACT | BOX 206 | | SHAWSVILLE | VA | 24162-0206 | |
| GARY D CULBERSON | 4155 S BEACH GROVE RD | | | | WILMINGTON | OH | 45177 | |
| GARY D CUSACK & | ANNA MARY D CUSACK JT TEN | 705 MICHIGAN | | | PETOSKEY | MI | 49770-2645 | |
| GARY D DEW | 10444 WILLOW RD | | | | WILLIS | MI | 48191-9787 | |
| GARY D DUMAS & | JANE M DUMAS JT TEN | HCR 1 BOX 241 | | | MALONE | NY | 12953-9423 | |
| GARY D DUNHAM SR | 3817 22ND SW | | | | SEATTLE | WA | 98106 | |
| GARY D ELSTEN | 8350 W CR 575 N | | | | MIDDLETOWN | IN | 47356 | |
| GARY D GAFF | 727 BOSCO DR | | | | LAKE ORION | MI | 48362-2101 | |
| GARY D GATLIN | 286 OLD CEDAR LOOP | | | | PAWLEYS ISLAND | SC | 29585-8017 | |
| GARY D GAULKE | 9266 PRAIRIE VIEW | TRAIL N | | | CHAMPLIN | MN | 55316-2667 | |
| GARY D GERARD & JACQUELINE A | GERARD JT TEN | 11619 SCHRAM ST | | | GRAND BLANC | MI | 48439-1317 | |
| GARY D GILLIAM | 2139 HILLSDALE | | | | DAVISON | MI | 48423-2309 | |
| GARY D GLENN | 322 NORMANDY | | | | ROYAL OAK | MI | 48073-5109 | |
| GARY D GRAHAM | 213 DAVID DRIVE | | | | LEXINGTON | KY | 40503-2443 | |
| GARY D GRAY & | CAROL S GRAY JT TEN | 1140 MOUNT MCKINLEY DR | | | GRAYSON | GA | 30017-2938 | |
| GARY D GUDAKUNST | RT 2 BOX 23169 ROAD O-22 | | | | FT JENNINGS | OH | 45844 | |
| GARY D GUNNELS | 5472 N VASSAR RD | | | | FLINT | MI | 48506-1232 | |
| GARY D HALUN | 7510 ZONA LANE | | | | PARMA | OH | 44130-5855 | |
| GARY D HARGROVE | 2808 LINDA LN | | | | OKLAHOMA CITY | OK | 73115-5012 | |
| GARY D HARRISON | BOX 455 | | | | RANDOLPH | OH | 44265-0455 | |
| GARY D HART TR | WILLIAM HART JR UNIFIED CREDIT | TRUST U/A 1/17/00 | 23144 23RD AVE W | | BRIER | WA | 98036-8383 | |
| GARY D HEACOX | 6479 COLONIAL DRIVE | | | | LOCKPORT | NY | 14094-6122 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY D HEINTZ & | CAROL S HEINTZ JT TEN | PO BOX 146 | | | WENTZVILLE | MO | 63385-0146 | |
| GARY D HENSON & JANE R | HENSON JT TEN | 510 HILLSIDE DR | | | AUBURNDALE | FL | 33823-9465 | |
| GARY D HORN | BOX 328 | | | | LINCOLN | MI | 48742-0328 | |
| GARY D JAMES | BOX 2309 | | | | SARATOGA | CA | 95070-0309 | |
| GARY D JENKINS | 2157 ACADEMY DRIVE | | | | CLEARWATER | FL | 33764-4801 | |
| GARY D JERLS | 773 NEAL HOWELL RD | | | | BOWLING GREEN | KY | 42104-7555 | |
| GARY D JERLS & LESLIE E | JERLS JT TEN | 773 NEAL HOWELL RD | | | BOWLING GREEN | KY | 42104-7555 | |
| GARY D KEPLER | 852 RIDGEWOOD BLVD | | | | HUDSON | OH | 44236-1686 | |
| GARY D KERR | 5933 YORK WAY | | | | EAST LANSING | MI | 48823-7750 | |
| GARY D KUSHNER | 15510 CENTRALIA | | | | REDFORD | MI | 48239-3810 | |
| GARY D LECLAIR | 11 BURLWOOD DR | | | | BURLINGTON | CT | 06013-2502 | |
| GARY D LEIRSTEIN & TERRI L | LEIRSTEIN | 9100 MAYFRED | | | PINCKNEY | MI | 48169 | |
| GARY D LOCKWOOD | 22125 STUDIO | | | | TAYLOR | MI | 48180-2473 | |
| GARY D MACGREGOR | 1220 LOS TRANCOS RD | | | | PORTOLA VALLEY | CA | 94028-8126 | |
| GARY D MAHAFFEE | 3647 GOOSANDER ST | | | | KITTY HAWK | NC | 27949-4266 | |
| GARY D MALESKY | 340 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2882 | |
| GARY D MATHIAS | 600 MILL RACE RD | | | | MARTINSBURG | WV | 25401-9279 | |
| GARY D MEYER | 9321 ROUND HILL COURT | | | | GRAND BLANC | MI | 48439-9527 | |
| GARY D MEYER & REBECCA L | MEYER JT TEN | 9321 ROUND HILL COURT | | | GRAND BLANC | MI | 48439-9527 | |
| GARY D MILOGLAV & KATHLEEN J | MILOGLAV JT TEN | 331 CUTTER ST | | | FOSTER CITY | CA | 94404-3201 | |
| GARY D MILSTEIN | 5194 CROFTON AVE | | | | SOLON | OH | 44139-1288 | |
| GARY D MINNICH | 561 RIVERVIEW DR | | | | MILLERSBURG | PA | 17061-1569 | |
| GARY D NELSON | 661 EAST 266 | | | | EUCLID | OH | 44132-1953 | |
| GARY D NEUMANN | 440 HENDRIX BLVD | | | | LAGRANGE | OH | 44050-9314 | |
| GARY D OLIVER | 648 TANVIEW DRIVE | | | | OXFORD | MI | 48371-4763 | |
| GARY D PETERS | 8677 BRAY RD | | | | VASSER | MI | 48768-9647 | |
| GARY D PHILLIPS | 182 TAYLOR JAMES BLVD | | | | WADSWORTH | OH | 44281-8597 | |
| GARY D PICKERELL | 103 S ELBA RD | | | | LAPEER | MI | 48446-2782 | |
| GARY D PICKETT | 1400 ENGLEWOOD RD | | | | GLADSTONE | MO | 64118 | |
| GARY D PRESSELL | 1874 TAFT ST | | | | NILES | OH | 44446-4118 | |
| GARY D ROBINSON | 19975 LAUDER | | | | DETROIT | MI | 48235-1618 | |
| GARY D ROGERS | 3471 N 650 E | | | | MONTPELIER | IN | 47359-9739 | |
| GARY D SCHUG | 10660 FOREST ROAD | | | | GLADWIN | MI | 48624-8842 | |
| GARY D SERGENT & KATHLEEN K | SERGENT JT TEN | 6257 COLD SPRING TRAIL | | | GRAND BLANC | MI | 48439-7970 | |
| GARY D SHARP | 4969 STONEY RIDGE RD | | | | N RIDGEVILLE | OH | 44039-1129 | |
| GARY D SHEPHERD | 1311 HUNTINGTON DR | | | | OWOSSO | MI | 48867-1913 | |
| GARY D SHEPHERD | 1115 MAYROSE DR | | | | WEST CARROLLT | OH | 45449-2022 | |
| GARY D SIMMONS | 915 BLANCHARD AVE | | | | FLINT | MI | 48503-5368 | |
| GARY D SMITH | 764 PARKER BLVD | | | | BUFFALO | NY | 14223-3123 | |
| GARY D SMITH | 4822 BILL ROAD | | | | DURAND | MI | 48429-9787 | |
| GARY D SNYDER | 513 SCOTT PARK DR | | | | IOWA CITY | IA | 52245-5144 | |
| GARY D STEINER | 4455 E PARADISE VILLAGE PKWY SOUTH | UNIT #1108 | | | PHOENIX | AZ | 85032 | |
| GARY D STOCKTON & JANICE | R STOCKTON JT TEN | 8624 PUTTYGUT RD | | | RICHMOND | MI | 48064-1908 | |
| GARY D STUDNICKI & JUDITH | ANN STUDNICKI JT TEN | 21920 GOLDEN STAR BLVD | | | TEHACHAPI | CA | 93561 | |
| GARY D TEAGUE | 1700 LARKWOOD COURT | | | | AUSTIN | TX | 78723-2628 | |
| GARY D TERAN | 6380 WEST CREST FOREST CT | | | | CLARKSTON | MI | 48348-4584 | |
| GARY D TERAN & DEBBRA A | TERAN JT TEN | 6380 WEST CREST FOREST COURT | | | CLARKSTON | MI | 48348-4584 | |
| GARY D THIBO | 10383 OAK RD | | | | MILLINGTON | MI | 48746-9331 | |
| GARY D TOOLES | 2618 LILLIAN RD | | | | ANN ARBOR | MI | 48104-5318 | |
| GARY D TUTLE | 1222 WEDGEWOOD | | | | CLEBURNE | TX | 76031-4624 | |
| GARY D UNDERWOOD | 4924 MATTHEWS RD | | | | CHARLOTTE | MI | 48813-9380 | |
| GARY D VICCARO | 142 MERRILL ST | | | | ROCHESTER | NY | 14615-2324 | |
| GARY D WAHL & DEBRA B WAHL JT TEN | 5783 WAUTOMA BEACH RD | | | | HILTON | NY | 14468-9146 | |
| GARY D WAHL & GORDON S WAHL JT TEN | ATTN GORDON T WAHL | 167 LONG POND ROAD | | | ROCHESTER | NY | 14612-1140 | |
| GARY D WEITZNER & LESLIE S | WEITZNER JT TEN | 21116 NE 24TH AVE | | | NORTH MIAMI BEACH | FL | 33180-1064 | |
| GARY D WITHERS | 904 BRANDYWINE LANE | | | | ROCKY MOUNT | NC | 27804-9302 | |
| GARY D WOOTEN | 3617 CROSS CREEK RD | | | | EDMOND | OK | 73003-3511 | |
| GARY D WRATHER | RT 13 BOX 500 | | | | BEDFORD | IN | 47421-9112 | |
| GARY D WRATHER & DIANE M | WRATHER JT TEN | RT 13 BOX 500 | | | BEDFORD | IN | 47421-9112 | |
| GARY D WRIGHT | 4910 NW 15TH ST | | | | LAUDERHILL | FL | 33313-5515 | |
| GARY D YARBER | 3 CHIPPEWA RUN | | | | PANA | IL | 62557-9718 | |
| GARY DAVID GROFF | 12408 TAMPICO WAY | | | | SILVER SPRING | MD | 20904-1752 | |
| GARY DAVID LEVIN | 7810 CROWN TOP | | | | LOUISVILLE | KY | 40241-2702 | |
| GARY DAVIS | RR 4 BOX 4100-81 | | | | BERWICK | PA | 18603-9245 | |
| GARY DAVIS | 500 EAGLE DRIVE 303 | | | | ELK GROVE VILLAGE | IL | 60007-4719 | |
| GARY DEAN FITZWATER & | LOIS E FITZWATER JT TEN | 1309 W 1ST | | | ABILENE | KS | 67410-3823 | |
| GARY DECAPITO | 937 MAYFLOWER ST NW | | | | WARREN | OH | 44483 | |
| GARY DEFLORIO | 958 W MILLER RD | | | | MIO | MI | 48647 | |
| GARY DELSERRA & DENA | DELSERRA JT TEN | 810 WISNER ST | | | WEST PITTSTON | PA | 18643-1631 | |
| GARY DEVLEER & | KATHLEEN DEVLEER TEN COM | 6104 GLENHOLLOW DR | | | PLANO | TX | 75093 | |
| GARY DIR & JUDY DIR JT TEN | 16 GATEWAY RD | | | | FAIRPORT | NY | 14450-2236 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY DOBRINSKY | RR 3 BOX 3388 | | | | SAYLORSBURG | PA | 18353-9646 | |
| GARY DON GIBSON | BOX 218 | | | | SINTON | TX | 78387-0218 | |
| GARY DONLEY JR U/GDNSHP OF | 9068 ANDROMEDA DRIVE | | | | BURKE | VA | 22015 | |
| GARY DONOVAN | 401 NORTH DR | | | | ROCHESTER | NY | 14612-1209 | |
| GARY DOYLE | 905 E JOHNSTON CIR | | | | OLATHE | KS | 66061-6417 | |
| GARY E ABERNETHY | BOX 471 | | | | CLAREMONT | NC | 28610-0471 | |
| GARY E AGNEW | 1322 GABEL RD | | | | SAGINAW | MI | 48601-9309 | |
| GARY E ANDREJAK & CATHERINE | RUTH ANDREJAK JT TEN | 583 MONTORI CT | | | PLEASANTON | CA | 94566-2130 | |
| GARY E BAKER | 808 WESTGATE DR | | | | ANDERSON | IN | 46012-9376 | |
| GARY E BASHORE | 13107 FOLEY ROAD | | | | FENTON | MI | 48430-8408 | |
| GARY E BATTA | 27 K STREET | | | | AVENEL | NJ | 07001-1929 | |
| GARY E BEAVER & EILEEN | ROXANNE BEVER COMMUNITY | PROPERTY | 1809 ROLLING HILLS DRIVE | | FULLERTON | CA | 92835-2133 | |
| GARY E BOLIN | 10737 TRUMAN RD | | | | EVART | MI | 49631-9660 | |
| GARY E BOWLING | 9677 SPRINGWATER LN | | | | MIAMISBURG | OH | 45342-4532 | |
| GARY E BOYCE & CHRISTINE | BOYCE JT TEN | 17230 OYSTER BAY ROAD | | | GULF SHORES | AL | 36542 | |
| GARY E BRANDIMORE & SHERRY L | BRANDIMORE JT TEN | 1169 BRISSETTE BEACH RD | | | KAWKAWLIN | MI | 48631-9454 | |
| GARY E BREEZE | 5260 O'NEAL | | | | WAYNESVILLE | OH | 45068-9128 | |
| GARY E BREWSTER | 7709 CO ROAD 301 | | | | GRANDVIEW | TX | 76050-4128 | |
| GARY E BYERS | 11840 CAPE COD | | | | TAYLOR | MI | 48180-6205 | |
| GARY E CHEEK | 8621 HAHN | | | | UTICA | MI | 48317-5734 | |
| GARY E COEN | BOX 469 | | | | PORT OCONNOR | TX | 77982-0469 | |
| GARY E COTTET | 24 CHALIN | | | | ST PETERS | MO | 63376-1942 | |
| GARY E COTTET & DIANE C | COTTET JT TEN | 24 CHALIN | | | ST PETERS | MO | 63376-1942 | |
| GARY E COVERT & TEENA B COVERT JT TEN | 114 WOLF CREEK DR N | | | | MACON | GA | 31210-9001 | |
| GARY E DEMAND | 6150 EAST TOWNLINE ROAD | | | | BIRCH RUN | MI | 48415-9070 | |
| GARY E DINSMORE | 21937 WALNUT STREET | | | | KEOSAUQUA | IA | 52565-8372 | |
| GARY E DIRKER & | JERE J DIRKER JT TEN | 8820 SANDYCREST CT | | | WHITELAKE | MI | 48386-2449 | |
| GARY E EDWARDS | 2572 WALNUT DR | | | | IONIA | MI | 48846-9733 | |
| GARY E FELLHAUER | 1000 ELDRIDGE | | | | WASHINGTON | IL | 61571-2824 | |
| GARY E FORD | BOX 1212 | | | | LINCOLNTON | NC | 28093-1212 | |
| GARY E FORD & HAZELENE H | FORD JT TEN | BOX 1212 | | | LINCOLNTON | NC | 28093-1212 | |
| GARY E GEBOLYS | 864 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-4361 | |
| GARY E GEISLER | 3012 W VIRGINIA | | | | PHOENIX | AZ | 85009-1606 | |
| GARY E GLOBISH | 20101 PURLINGBROOK | | | | LIVONIA | MI | 48152-1848 | |
| GARY E GRUBER | 13204 CLEAR SPRING RD | | | | CLEARSPRING | MD | 21722-1935 | |
| GARY E GUZY | 450 PATCH RD | | | | CONTOOCOOK | NH | 03229-2703 | |
| GARY E GUZY | 450 PATCH ROAD | | | | CONTOOCOOK | NH | 03229-2703 | |
| GARY E HALEY | 3033 W 39TH ST APT 2013 | | | | INDIANAPOLIS | IN | 46228-3154 | |
| GARY E HAMRICK | 2620 ELDER CT | | | | JEFFERSONVILLE | IN | 47130-7279 | |
| GARY E HEATH | 910 FAIRMEAD RD APT A | | | | PLAINFIELD | IN | 46168-2415 | |
| GARY E ISCO | 7291 OAKWOOD DRIVE | UNIT C | | | BROOKFIELD | OH | 44403-9769 | |
| GARY E KINNIARD | 2889 HOME ROAD | | | | POWELL | OH | 43065-9709 | |
| GARY E KOBEN | HC 476310 ST MARTINS PT | | | | HESSEL | MI | 49745 | |
| GARY E LAWSON | 1609 GALLAHER | | | | ST CHARLES | MO | 63301-0836 | |
| GARY E LEE | PO BOX 2135 | | | | FULTON | TX | 78358 | |
| GARY E MACHINSKI | 4800 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9603 | |
| GARY E MAIN | 22221 39TH AVE S E | | | | BOTHELL | WA | 98021-7939 | |
| GARY E MARSA | APT 2-S | 320 TERRACE DR | | | FLUSHING | MI | 48433-1972 | |
| GARY E MASON | 3527 STATE RD 104 | | | | BRODHEAD | WI | 53520-9751 | |
| GARY E MASSEY | 29007 S HORN RD | | | | HARRISONVILLE | MO | 64701-7306 | |
| GARY E MCKEE | 1431 SPRUCE AVENUE | | | | WILMINGTON | DE | 19805-1337 | |
| GARY E MCQUAID | 3857 ST RT 82 | | | | NEWTON FALLS | OH | 44444-9581 | |
| GARY E MEALOR | BOX 74 | | | | GUILFORD | IN | 47022-0074 | |
| GARY E MILLER | 209 E XENIA DR APT 1 | | | | FAIRBORN | OH | 45324-5028 | |
| GARY E O'CONNOR | 144 MARY'S POINT RD | | | | HARVEY | NB | E4H 2N2 | CANADA |
| GARY E PITTMAN & | SANDRA C PITTMAN TRS | U/A DTD 01/27/89 | FOR THE PITTMAN FAMILY TRUST | 4705 WELLLINGBOROUGH REACH | VIRGINIA BEACH | VA | 23455-4758 | |
| GARY E RICH | 3902 MANN HALL | | | | FLINT | MI | 48532-5040 | |
| GARY E ROBERTS | 7906 BERCHMAN DRIVE | | | | HUBER HEIGHTS | OH | 45424-2117 | |
| GARY E ROBERTS | 8495 SAND BEACH RD | | | | HARBOR BEACH | MI | 48441-9437 | |
| GARY E ROMANELLI & HELENE | S ROMANELLI JT TEN | 578 SOUTH ROSEDALE CT | | | GROSSE POINTE WDS | MI | 48236-1145 | |
| GARY E SAVAGE | RR 1 BOX 81 | | | | BRINGHURST | IN | 46913-9721 | |
| GARY E SCHEINER | 132 WINDSTONE DR | | | | GREENVILLE | SC | 29615-3819 | |
| GARY E SHANKS | 8952 CROSSLEY RD | | | | SPRINGBORO | OH | 45066-9367 | |
| GARY E SICILIANO | 511 BRIDLEMERE AVE | | | | INTERLAKEN | NJ | 07712-4330 | |
| GARY E SIMMONS | 16253 CODO DRIVE | | | | LOCKPORT | IL | 60441-8778 | |
| GARY E SMITH | 6815 BALMORAL RD | | | | INDIANAPOLIS | IN | 46241-1746 | |
| GARY E SPEIDELL | 28554 HOFFMAN RD | | | | DEFIANCE | OH | 43512-6994 | |
| GARY E SPENCER | 8354 CHAMBERSBURG ROAD | | | | DAYTON | OH | 45424-3940 | |
| GARY E SPIVEY CUST LAUREN E | SPIVEY UTMA CA | 240 EL MESITA COURT | | | CAMERON PARK | CA | 95682 | |
| GARY E SPIVEY CUST MICHAEL A | SPIVEY UTMA CA | 240 EL MESITA COURT | | | CAMERON PARK | CA | 95682 | |
| GARY E STAATZ | 1120 N 142ND ST | | | | BONNER SPRINGS | KS | 66012-7370 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY E STAHL | 913 WOODLYNN RD | | | | BALTIMORE | MD | 21221-5239 | |
| GARY E STEWART | 400 WEST AVE E7 | | | | WEST SENECA | NY | 14224 | |
| GARY E STOCKER | 1049 N OMAHA CIRCLE | | | | MESA | AZ | 85205-5023 | |
| GARY E STONE | 4912 CARRY BACK LANE | | | | INDIANAPOLIS | IN | 46237-2183 | |
| GARY E TOMBLESON | 1495 GOLDEN GATE 302 | | | | SAN FRANCISCO | CA | 94115-4647 | |
| GARY E TREGEA & | DIANE TREGEA JT TEN | 2 IVAN COMMON | | | ROCHESTER | NY | 14624-4367 | |
| GARY E TUCKER | 1468 OAKBROOK | | | | ROCHESTER HILLS | MI | 48307-1126 | |
| GARY E WILLIAMS | 5138 N.W. 19TH PL | | | | OCALA | FL | 34482 | |
| GARY E WOLCOTT & PAMELA SUE | WOLCOTT JT TEN | 11625 LADD RD | | | BROOKLYN | MI | 49230-8502 | |
| GARY E WOLTER & | RITA D WOLTER TR GARY E & | RITA D WOLTER JOINT REVOCABLE | INTER VIVOS TRUST UA 03/14/97 | 1401 WHITTIER PLACE | DEARBORN | MI | 48124-1725 | |
| GARY E WORDEN | 12495 CHURCH | | | | BIRCH RUN | MI | 48415-9289 | |
| GARY E WRIGHT | 3622 W VERMONTVILLE | | | | CHARLOTTE | MI | 48813-8815 | |
| GARY E ZIRWES | 6370 WALDON WOODS DRIVE | | | | CLARKSTON | MI | 48346 | |
| GARY EDWARD HAYWORTH | 4181 EAST SPRINGFIELD STREET | | | | SIMI VALLEY | CA | 93063-1616 | |
| GARY EDWARDS & | MILDRED CLEMENS JT TEN | 13824 N TAN TARA DR | | | SUN CITY | AZ | 85351-2267 | |
| GARY EISENBERGER | 1131 SOMERSET AVE | | | | LAKEWOOD | NJ | 08701 | |
| GARY EUGENE MILLER | 323 SHADY ACRES | | | | LUCAS | KY | 42156 | |
| GARY EVAN SHAPIRO | BOX 857 | | | | AUBURN | ME | 04212-0857 | |
| GARY F ADAIR | 726 TAMARAC | | | | DAVISON | MI | 48423-1943 | |
| GARY F BRENNAN | 18761-109 CAMINITO PASADERO | | | | SAN DIEGO | CA | 92128-6142 | |
| GARY F CRAIG | 240 WELLMEN LINE | | | | MELVIN | MI | 48454-9789 | |
| GARY F DEMAR | 1383 POST AVE | | | | SAN LEANDRO | CA | 94579-1258 | |
| GARY F FANNING | 146 MORGAN PLACE | | | | N ARLINGTON | NJ | 07031 | |
| GARY F HARRIS | 109 S MORTON ST | | | | ST JOHNS | MI | 48879-1747 | |
| GARY F HOPKINS | 14151 SWANEE BEACH | | | | FENTON | MI | 48430-3249 | |
| GARY F JAMIESON | 266 HARBOUR POINTE DR | | | | BELLEVILLE | MI | 48111-4443 | |
| GARY F KOSKO | 41 WOODSHIRE LANE | | | | ROCHESTER | NY | 14606-4629 | |
| GARY F KRAUSE | 105 SOUTHVIEW RD | | | | HOUGHTON LAKE | MI | 48629 | |
| GARY F KROHN | 2848 SPIELMAN HTS DRIVE | | | | ADRIAN | MI | 49221-9228 | |
| GARY F LACLAIR | 3801 KINGSWOOD | | | | DRYDEN | MI | 48428-9707 | |
| GARY F LEE & PAMALA K LEE JT TEN | 3359 DRYDEN RD | | | | METAMORA | MI | 48455-9314 | |
| GARY F MORTORO & JOAN S MORTORO JT TEN | 12424 SW 108TH PLACE | | | | MIAMI | FL | 33176-4648 | |
| GARY F OBARSKI | 4834 BURNHAM STREET | | | | TOLEDO | OH | 43612-2460 | |
| GARY F QUAAS | 97 MONTROSS AVE | | | | RUTHERFORD | NJ | 07070-1149 | |
| GARY F RACKOWSKI | 1165 RIDGE ROAD | | | | BROADALBIN | NY | 12025-2754 | |
| GARY F SCHWEINFURTH & | SANDRA J SCHWEINFURTH JT TEN | 2107 COLUMBUS AVE | | | SANDUSKY | OH | 44870-4865 | |
| GARY F SINNING CUST | MICHAEL S SINNING | UNIF GIFT MIN ACT MI | 25232 SURREY LANE | | FARMINGTON HILLS | MI | 48335-2041 | |
| GARY F SINNING CUST | NICHOLAS A SINNING | UNIF GIFT MIN ACT MI | 25232 SURREY LANE | | FARMINGTON HILLS | MI | 48335-2041 | |
| GARY F SKELDING & KATHLEEN A | SKELDING JT TEN | 121 MILL STREAM LANE | | | ANDERSON | IN | 46011-1914 | |
| GARY F STEWART | 1102 N PAYNE | | | | STILLWATER | OK | 74075-6908 | |
| GARY F STEWART & FAYENELLE | STEWART JT TEN | 1102 N PAYNE ST | | | STILLWATER | OK | 74075-6908 | |
| GARY F ZIGMAN | 21 TIMBER MILL RD | | | | SANDY HOOK | CT | 06482-1247 | |
| GARY FAUBION | R R 1 | | | | HELTONVILLE | IN | 47436-9801 | |
| GARY FISCHER | 3112 N MAIN ST | | | | RACINE | WI | 53402-4017 | |
| GARY FISCHER | 3112 N MAIN ST | | | | RACINE | WI | 53402-4017 | |
| GARY FISHKIND CUST | ZACHARY FISHKIND | UNIF GIFT MIN ACT NY | 17 ADELA CT | | YORKTOWN HEIGHTS | NY | 10598 | |
| GARY FRANCES BROCK | BOX 323 | | | | WEST BRANCH | MI | 48661-0323 | |
| GARY FRANK DECAPITO | 937 MAYFLOWER ST NW | | | | WARREN | OH | 44483 | |
| GARY FRANK GLEASON | 110 FIRST AVE NE 1204 | | | | MINNEAPOLIS | MN | 55413-2290 | |
| GARY FRIEDENBERG & CAROL | FRIEDENBERG JT TEN | 52 WOODMONT RD | | | MELVILLE | NY | 11747-3319 | |
| GARY G ANDRUS | 719 N BLAIR | | | | ROYAL OAK | MI | 48067-2060 | |
| GARY G BISKNER | 144 CROSS TIMBERS ST | | | | OXFORD | MI | 48371-4702 | |
| GARY G BOSEN | BOX 113 | | | | GOODRICH | MI | 48438-0113 | |
| GARY G BRACKEEN CUST LORI | ANN BRACKEEN UNIF GIFT MIN | ACT OKLA | 1111 KICKAPOO SPUR | | SHAWNEE | OK | 74801-4711 | |
| GARY G CLARK | 2199 RICHWOOD | | | | PONTIAC | MI | 48326-2527 | |
| GARY G DALTON | 1143 MARVIN ST | | | | MILAN | MI | 48160-1145 | |
| GARY G DENNIS | 1577 OSBORN | | | | SAGINAW | MI | 48602-2831 | |
| GARY G DILL & HERTHA DILL JT TEN | 2757 CRYSTAL TREE DR | | | | REDDING | CA | 96001-3774 | |
| GARY G EFSTRATION & | ANGELA EFSTRATION JT TEN | 15 WOODHENGE CIRCLE | | | LITITZ | PA | 17543 | |
| GARY G ELROD | 1531 S CROSBY | | | | JANESVILLE | WI | 53546-5444 | |
| GARY G EMORE | 520 BLUEBELL CT | | | | LISLE | IL | 60532-2401 | |
| GARY G ESPENMILLER | 2458 WESTSIDE DRIVE | | | | NORTH CHILI | NY | 14514-1040 | |
| GARY G FERGUSON | 1981 ST CLAIR DR | | | | HIGHLAND | MI | 48357-3333 | |
| GARY G FISHER | 1738 WISCONSIN | | | | FLINT | MI | 48506-4343 | |
| GARY G HAMPTON | 3858 JONES RD | | | | NORTH BRANCH | MI | 48461-8930 | |
| GARY G HATHCOCK | 8736 UNION HILL RD | | | | CANTON | GA | 30115-5733 | |
| GARY G HAYWARD | 68 CHASE RD | | | | FALMOUTH | MA | 02540-2151 | |
| GARY G HENRY & THERESA B | HENRY JT TEN | 335 BROOKSBORO DR | | | WEBSTER | NY | 14580-9775 | |
| GARY G HOOVER | 2363 PUU 2-B | | | | KALAHEO | HI | 96741-8701 | |
| GARY G LEINBERGER | 2713 22ND STREET | | | | BAY CITY | MI | 48708-7615 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY G LINCE | | 9512 SERGENT RD | | | BIRCH RUN | MI | 48415-9604 | |
| GARY G MC GAFFIC & | MARLENE MC GAFFIC JT TEN | 108 CHESHIRE LANE | | | MC MURRAY | PA | 15317-2613 | |
| GARY G MCKENZIE & | LUCAS MCKENZIE JT TEN | G6476 N DORT HWY | | | MT MORRIS | MI | 48458 | |
| GARY G MILLER | | 8347 MAIN ST | | | BIRCH RUN | MI | 48415-9260 | |
| GARY G NEEDHAM | | BOX 53 | | | NEW ROSS | IN | 47968-0053 | |
| GARY G NOON | | 147 RAINBOW DR #787 | | | LIVINGSTON | TX | 77399 | |
| GARY G PAVLIK | | 2033 E RIVER RD #42 | | | NEWTON FALLS | OH | 44444 | |
| GARY G PRUITT | | 194 ALFRED DR | | | GEORGETOWN | KY | 40324-9470 | |
| GARY G RICHEY | | 1709 JOYCE | | | ARLINGTON | TX | 76010-2023 | |
| GARY G RINARD | | 553 OAKCREST S W | | | WYOMING | MI | 49509-4058 | |
| GARY G ROSEBROCK | | 16605 BLOSSER RD | | | NEY | OH | 43549-9723 | |
| GARY G RUSSELL & BARBARA J | RUSSELL JT TEN | 914 EMERALD DRIVE | | | ALEXANDRIA | VA | 22308-2624 | |
| GARY G SCHULTZ & | CATHY R SCHULTZ JT TEN | BOX 14 | | | LEXINGTON | NE | 68850-0014 | |
| GARY G SMITH | | 15 ARBOUR LANE | | | BUFFALO | NY | 14220-2319 | |
| GARY G SMOLAR | | 455 RIVER BANK | | | WYANDOTTE | MI | 48192-2627 | |
| GARY G VRIENS | | 783 GREEN ST | | | NIAGARA ON LAKE | ONT | L0S 1J0 | CANADA |
| GARY G WANDTKE | | 5618 BEAR CREEK DR | | | LANSING | MI | 48917-1425 | |
| GARY G WHITFIELD | | 3768 CHERYL DR | | | COMMERCE TOWNSHIP | MI | 48382-1719 | |
| GARY G WHITMAN | | 4926 SPRING MEADOW DRIVE | | | CLARKSTON | MI | 48348-5156 | |
| GARY G WILKINS | | BOX 689 | | | QUARTZSITE | AZ | 85346-0689 | |
| GARY G WROBLEWSKI | | 30004 HOLLY CT | | | WARREN | MI | 48092-1801 | |
| GARY G ZAYAC | | 1009 GENESEE N E | | | WARREN | OH | 44483-4211 | |
| GARY GABBARD | | 2134 PARKAMO AVE | | | HAMILTON | OH | 45015-1275 | |
| GARY GARRISON | | 5794 MORRICE | | | PERRY | MI | 48872-8742 | |
| GARY GERSTENBLATT & PHYLLIS | GERSTENBLATT JT TEN | 180 REDWOOD DRIVE | | | EAST HILLS | NY | 11576-2228 | |
| GARY GILREATH | | 1125 STEEPLECHASE DRIVE | | | CHATTANOOGA | TN | 37421-4400 | |
| GARY GLEN SMITH | | 1657 E HACKAMORE ST | | | MESA | AZ | 85203-3904 | |
| GARY GORALSKI | | 8133 SAWYER RD | | | DARIEN | IL | 60561-5228 | |
| GARY GORMIN | | 8680 LONGWOOD DR | | | SEMINOLE | FL | 33777-1309 | |
| GARY GREENBLATT | | 503 E 13TH ST D2 | | | NEW YORK | NY | 10009-3501 | |
| GARY H AIN | | 24 LOCUST AVE | | | OYSTER BAY | NY | 11771 | |
| GARY H ALDRIDGE | | 209 STONEVIEW LN | | | MOORESVILLE | IN | 46158-2747 | |
| GARY H BLISS | | 3222 HICKOX RD | | | CANANDAIGUA | NY | 14424 | |
| GARY H BOGGESS | | 28053 WEDDEL | | | TRENTON | MI | 48183-4841 | |
| GARY H CHAMPINE | | 55 N 8 MILE | | | LINWOOD | MI | 48634-9541 | |
| GARY H DAVISON | | 7101 SYLVAN GLEN LANE | | | FAIRFAX STATION | VA | 22039-1705 | |
| GARY H GERLITZ | | 5008 RYAN DR | | | OKLAHOMA CITY | OK | 73135-4204 | |
| GARY H GILPIN | | 122 K WALDON ROAD | | | ABINGDON | MD | 21009 | |
| GARY H HARRISON | | 521 NEW LOTHROP RD | | | LENNON | MI | 48449 | |
| GARY H HEDSTROM | | 2536 BRISTOL AVE NW | | | GRAND RAPIDS | MI | 49544-1412 | |
| GARY H HUIZENGA & JENNIFER J | HUIZENGA JT TEN | 14758 S ARBORETUM DR | | | LOCKPORT | IL | 60441-9332 | |
| GARY H KLUTHE | | 9425 SHERIDAN LK RD | | | RAPID CITY | SD | 57702-9058 | |
| GARY H LUCK | | 2201 OLD HY 61 | | | TROY | MO | 63379 | |
| GARY H OLAFF | | 740 MORRIS COURT | | | FLORENCE | NJ | 08518-2622 | |
| GARY H OSHIELDS | | 4956 GLENN DRIVE | | | NEW PORT RICHEY | FL | 34652-4459 | |
| GARY H O'SHIELDS & CHERYL J | O'SHIELDS JT TEN | 4956 GLENN DRIVE | | | NEW PORT RICHEY | FL | 34652-4459 | |
| GARY H PHILBURN | | 9393 MABLEY HILL RD | | | FENTON | MI | 48430-9401 | |
| GARY H RICKENBRODE | | ROUTE 3 | | | MC EWEN | TN | 37101-9803 | |
| GARY H WOOD & LINDA MORGAN | WOOD JT TEN | 8703 PRUDENCE DR | | | ANNANDALE | VA | 22003-4153 | |
| GARY HACKBARTH | | 402 LAKEVIEW RD | | | SO MILWAUKEE | WI | 53172-4062 | |
| GARY HERMAN & LISA | HERMAN JT TEN | 153-32 77TH AVE | | | FLUSHING | NY | 11367-3128 | |
| GARY HERNDON & LINDA HERNDON JT TEN | | 8473 NW 16TH ST | | | CORAL SPRINGS | FL | 33071-6218 | |
| GARY HILL | | 17257 SAND RD | | | KENDALL | NY | 14476-9749 | |
| GARY HILTY & MARSHA HILTY JT TEN | | 1431 MONTEAGLE ST | | | COLORADO SPRINGS | CO | 80909-2929 | |
| GARY HILTY & MARSHA HILTY JT TEN | | 1431 MONTEAGLE | | | COLORADO SPRINGS | CO | 80909-2929 | |
| GARY HOFFMAN | | BOX 6 | | | RICHVILLE | MI | 48758-0006 | |
| GARY HOMA | | 8847 ESCONDIDO WAY EAST | | | BOCA RATON | FL | 33433-2514 | |
| GARY HOTTE CUST STEVEN J | HOTTE UNIF GIFT MIN ACT | CONN | 146 SURREY LANE | | HARLEYVILLE | PA | 19438-1806 | |
| GARY HOUCK | | 5334 SOUTH US 31 | | | PERU | IN | 46970 | |
| GARY HOUSEMAN | | 203 CHUCHILL FARMS RD | | | MURFREESBORO | TN | 37127-7897 | |
| GARY I BISNOW AS CUSTODIAN | FOR MAUREEN E BISNOW U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 6033 CEDAR KNOT COURT | MOBILE | AL | 36609-2701 | |
| GARY IACOBUCCI | | 227 E ALDER ST | | | BREA | CA | 92821-6514 | |
| GARY IVES TAPNER | | 57 WILLIAM HENRY ROAD | | | NORTH SCITUATE | RI | 02857-2040 | |
| GARY J APPLETON & ELEANORE B | APPLETON JT TEN | 4353 REGENCY | | | SWARTZ CREEK | MI | 48473-8807 | |
| GARY J ARMSTRONG | | 388 MANG AVE | | | KENMORE | NY | 14217-2510 | |
| GARY J BAKER & | KATHLEEN R BAKER JT TEN | 990 W DEXTER TRAIL | | | MASON | MI | 48854 | |
| GARY J BANDROW | | 41834 GAINSLEY | | | STERLING HEIGHTS | MI | 48313-2552 | |
| GARY J BARRON | | 9412 FAIRWOOD DR | | | KANSAS CITY | MO | 64138-4219 | |
| GARY J BIGLIN | | 5331 STATE ROUTE 61 SOUTH | | | SHELBY | OH | 44875-9089 | |
| GARY J BLASER | | 4075 CHESTNUT HILL | | | TROY | MI | 48098-4205 | |
| GARY J BOWMAN | | 871 DOLPHIN SW | | | WYOMING | MI | 49509-5123 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY J BRACY & KATHLEEN S | BRACY JT TEN | 811 CHESHIRE BLVD | | | QUINCY | IL | 62301-4706 | |
| GARY J BRAND | 229 MOUNTAIN VIEW DR | | | | MONROE | NH | 3771 | |
| GARY J BRENTON & | DONNA M BRENTON JT TEN | 509 WOODMERE DR | | | ANDERSON | IN | 46011-1848 | |
| GARY J BRONNENBERG | 3262 N 200 E | | | | ANDERSON | IN | 46012-9612 | |
| GARY J BROOKS | 3753 MOUNT VERNON | | | | LAKE ORION | MI | 48360 | |
| GARY J BROOKS & KATHLEEN L | BROOKS JT TEN | 3753 MOUNT VERNON | | | LAKE ORION | MI | 48360 | |
| GARY J BUNTING | 1592 ELROD ROAD | | | | BOWLING GREEN | KY | 42104-8535 | |
| GARY J CALDWELL | 18 JAMES AVE | | | | FALL RIVER NS | | B2T 1H7 | CANADA |
| GARY J CARNAHAN | 601 W HIGH ST | | | | DEFIANCE JUNCTION | OH | 43512-1402 | |
| GARY J CHRISTENSEN & SUSAN M | CHRISTENSEN JT TEN | 606 SONNET DR | | | SAN ANTONIO | TX | 78216-3416 | |
| GARY J CONNELL | 2 STRATFORD DR | | | | CLIFTON PARK | NY | 12065-1735 | |
| GARY J CORPORA & | LENORE H CORPORA JT TEN | 2923 ERICH DR | | | WILLOUGHBY HILLS | OH | 44092 | |
| GARY J CRIDDLE | 401 COVILLAUD PL | | | | MARYSVILLE | CA | 95901-3220 | |
| GARY J DE BROEKERT TR | GARY DE BROEKERT LIVING TRUST | UA 03/07/66 | 1177 86TH TERRACE N | | ST PETERSBURG | FL | 33702 | |
| GARY J DINOLA & SUSAN L | DINOLA JT TEN | 1022 HATLEE RD | | | BALLSTON LAKE | NY | 12019-1602 | |
| GARY J DOMINISH | 7465 EBRO RD | | | | ENGLEWOOD | FL | 34224-7906 | |
| GARY J DRANGO | 5200 DEERWOOD CT | | | | AUSTIN | TX | 78730-3528 | |
| GARY J DURHAM | 514 N 70TH AVE | | | | PENSACOLA | FL | 32506 | |
| GARY J EDWARDS | 29419 OLD SCHOOL HOUSE RD | | | | ARDMORE | AL | 35739-8449 | |
| GARY J FAERBER | 5612 MEADOW LANE | | | | ANN ARBOR | MI | 48105 | |
| GARY J GAGLIARDI & ELEANOR C | GAGLIARDI JT TEN | 505 SADDLE LANE | | | GROSSE POINTE WOOD | MI | 48236-2727 | |
| GARY J GERSTNER | P O BOX 866 | | | | LAKE BAY | WA | 98349-0866 | |
| GARY J GRABOWSKI | 13513 WEBSTER RD | | | | CLIO | MI | 48420-8262 | |
| GARY J GROSS | BOX 338 | | | | WILLIS | MI | 48191-0338 | |
| GARY J GROSS | 11811 PORTAGE ROAD | | | | MEDINA | NY | 14103-9615 | |
| GARY J GUSTWILLER | 15514 CULLEN | | | | DEFIANCE | OH | 43512-8835 | |
| GARY J HAHN | 120 KEHRS MILL TRL | | | | BALLWIN | MO | 63011-3278 | |
| GARY J HAMMOND | 3370 N PASS DR | | | | CLIO | MI | 48420 | |
| GARY J HART | 79 LAKEWOOD ROAD | | | | NEW EGYPT | NJ | 08533-1307 | |
| GARY J HILL | 119 AMELIA ST | | | | TORONTO | ONTARIO | M4X 1E5 | CANADA |
| GARY J HILL | 119 AMELIA ST | | | | TORONTO | ONTARIO | M4X 1E5 | CANADA |
| GARY J HILL | 119 AMELIA ST | | | | TORONTO | ONTARIO | M4X 1E5 | CANADA |
| GARY J INMAN | 3115 W DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9518 | |
| GARY J ISYK | 948 COUNTRYSIDE WEST BOULEVARD | | | | PORT ORANGE | FL | 32127-7988 | |
| GARY J JAINSHIG | 351 KENY BLVD UNIT 211 | | | | LONDON | OH | 43140-8524 | |
| GARY J JARVIS & | NANCY L JARVIS JT TEN | 9309 STATE HWY 37 | | | OGDENSBURG | NY | 13669-5402 | |
| GARY J JENKINS | 7050 RT 7 | | | | KINSMAN | OH | 44428 | |
| GARY J JUSTIN | 22026 RIDGEWAY | | | | ST CLAIR SHRS | MI | 48080-4084 | |
| GARY J KALMES & | RITA E KALMES JT TEN | 6517 S ROBB WAY | | | LITTLETON | CO | 80127-5849 | |
| GARY J KARAS | 12390 VOIPE DRIVE | | | | STERLING HEIGHTS | MI | 48312-5328 | |
| GARY J KENDALL | 3370 WHEELER RD | | | | BAY CITY | MI | 48706-1646 | |
| GARY J KROHN | 685 CHARLOTTE COURT | | | | NEW LENNOX | IL | 60451 | |
| GARY J LAKE | 6098 GRANGER HWY | | | | MULLIKEN | MI | 48861-9742 | |
| GARY J LIESE | 38 NANTUCKET ROAD | | | | ROCHESTER | NY | 14626-2323 | |
| GARY J LOEBER | 4152 J IDLE HOUR CIRCLE | | | | DAYTON | OH | 45415-3353 | |
| GARY J MADDOX & | SHARON S MADDOX JT TEN | 123 E CIRCLE DR | | | NEW CASTLE | IN | 47362-9200 | |
| GARY J MASCHING | 20477 STAFFORD | | | | CLINTON TWP | MI | 48035-4065 | |
| GARY J MCWAIN | 2789 TWIN TOWNSHIP RD | | | | LEWISBURG | OH | 45338-9764 | |
| GARY J MELOVICH | 2637 LIBERTY ST | | | | TRENTON | NJ | 08629-2014 | |
| GARY J MICHALOWSKI | 166 S E CRESTWOOD CIR | | | | STUART | FL | 34997 | |
| GARY J MOORE | 2619 MCJUNKIN RD | | | | BLANCHESTER | OH | 45107-9501 | |
| GARY J MOORE | 259 LAKEVIEW PLAZA | | | | STOCKBRIDGE | GA | 30281-6271 | |
| GARY J MYERS | 57 FURMAN CRES | | | | ROCHESTER | NY | 14620-2801 | |
| GARY J NICHOLS | 3345 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9381 | |
| GARY J OBRIEN | 751 OSTRANDER ROAD | | | | EAST AURORA | NY | 14052-1201 | |
| GARY J OTTENBRITE | 228 HOMESTEAD DRIVE | | | | OSHAWA | ON | L1J 8J1 | CANADA |
| GARY J OVERTON | 2871 NO STEWART RD | | | | CHARLOTTE | MI | 48813 | |
| GARY J PAJA | 9225 CAPRICE DR | | | | PLYMOUTH | MI | 48170-4705 | |
| GARY J PETERSON & BEULAH M | PETERSON TRS U/A DTD 06/27/2003 | GARY PETERSON & BEULAH PETERSON | REVOCABLE TRUST | 1024 GLENHAVEN | FULLERTON | CA | 92835 | |
| GARY J PICKENS | 5459 SPRINGRIDGE RD | | | | RAYMOND | MS | 39154-9677 | |
| GARY J PLUNK | 513 GRANTS PKWY | | | | ARLINGTON | TX | 76014-1122 | |
| GARY J RICKSGERS | 9280 EATON ROAD | | | | DAVISBURG | MI | 48350-1520 | |
| GARY J ROSS | 9409 FM 2621 | | | | BRENHAM | TX | 77833-7218 | |
| GARY J SCULL | 1715 SCULL RD | | | | RAEFORD | NC | 28376-5591 | |
| GARY J SHUR | BOX 2215 | | | | SAGINAW | MI | 48605-2215 | |
| GARY J SKEELS | 69042 N TERRACE DRIVE | | | | WHITE PIGEON | MI | 49099-9007 | |
| GARY J SMITH | 295 GLENN LANE | | | | DURANGO | CO | 81301-8338 | |
| GARY J SMYTH | 39491 CLEARVIEW | | | | MT CLEMENS | MI | 48045-1826 | |
| GARY J SPINELLA | 313 ZAGORA DR | | | | DANVILLE | CA | 94506-1303 | |
| GARY J SPURLOCK | 819 SHADYBROOK LANE | | | | RED OAK | TX | 75154-5407 | |
| GARY J STANFORD | 15789 APPOLINE | | | | DETROIT | MI | 48227-4009 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY J STAROPOLI | 49 HILLCREST RD | | | | MARTINSVILLE | NJ | 08836-2335 | |
| GARY J STEIN | 7434 JOHNSON RD | | | | FLUSHING | MI | 48433-9050 | |
| GARY J TOLOTTI & | RUTH E BANDLE JT TEN | BOX 3404 | | | CAMARILLO | CA | 93011-3404 | |
| GARY J TOMPA | 6080 SHATTUCK RD | | | | SAGINAW | MI | 48603-2614 | |
| GARY J VOSS | 317 W ANDERSON RD | | | | LINWOOD | MI | 48634-9771 | |
| GARY J WARDOSKY | 1483 MORRISH RD | | | | FLINT | MI | 48532 | |
| GARY J WENCK & CYNDI K WENCK JT TEN | 6641 MUDDY CREEK RD | | | | CINCINNATI | OH | 45233-4443 | |
| GARY J WHITEHAIR | 1258 WOODHILL RD | | | | WEBSTER | NY | 14580-9158 | |
| GARY JAMES & | LAURIE C JAMES TR | JAMES FAM TRUST | UA 10/16/90 | 11060 E ROGER RD | TUCSON | AZ | 85749-8100 | |
| GARY JAY MALVERN | 22 STONE HOLLOW | | | | GREENVILLE | SC | 29605-1058 | |
| GARY JAY SHAPIRA | 118 W 42ND ST | | | | ERIE | PA | 16508-3111 | |
| GARY JOHN KARDYS | 3 ALPINE COURT | | | | NORTH GREENBUSH | NY | 12198-8645 | |
| GARY JOHNSON | 7501 ARUNDEL RD | | | | TROTWOOD | OH | 45426-3801 | |
| GARY JON HUGHES | 7402 SAN CARPINO DRIVE | | | | GOLETA | CA | 93117-1213 | |
| GARY JONES | 7032 TAMARACK DR | | | | HUBBARD | OH | 44425-3052 | |
| GARY JONES & SUSAN JONES | TR U/A DTD 04/30/91 | KATELYN JONES TRUST | BOX 189 | | ROUND LAKE | NY | 12151-0189 | |
| GARY JOSEPH SLABY | 4595 SILVER CREEK | | | | BRECKSVILLE | OH | 44141 | |
| GARY K BRIGHT | 3460 CELESTIAL WAY | | | | N FT MYERS | FL | 33903 | |
| GARY K DEMPSEY | 2920 WOODHAMS AVE | | | | PORTAGE | MI | 49002 | |
| GARY K DOUGLAS | 567 WEST NORTHVIEW ST. | | | | OLATHE | KS | 66061 | |
| GARY K LIEBSCHNER | 5642 RAUCH RD | | | | CARROLL | OH | 43112-9666 | |
| GARY K MCCOWAN | 16473 COUNTRY CLUB | | | | LIVONIA | MI | 48154-2107 | |
| GARY K SCHERSCHEL | RR 11 BOX 1528 | | | | BEDFORD | IN | 47421-9724 | |
| GARY K SHIBATA | 11627 SE 62ND ST | | | | BELLEVUE | WA | 98006-6347 | |
| GARY K SOUTHWORTH | 235 COLONY BLVD | | | | GEORGETOWN | KY | 40324-2507 | |
| GARY K SVEOM | BOX 266 | | | | FOOTVILLE | WI | 53537-0266 | |
| GARY K TYLER | 212 EAST 4TH STREET | | | | TILTON | IL | 61833-7417 | |
| GARY K ZURSCHMIT | 1689 TALLMADGE ROAD | | | | KENT | OH | 44240-6813 | |
| GARY KARP & CHRISTINE KARP JT TEN | 2501 SAINT GEORGE WAY | | | | BROOKVILLE | MD | 20833-1268 | |
| GARY KEENER | 109 HEMPLE RD | | | | FARMERSVILLE | OH | 45325 | |
| GARY KEITH PILLERS & | PAULETTE PEEL PILLERS TEN COM | 3303 58TH ST | | | LUBBOCK | TX | 79413-5506 | |
| GARY KENDALL ANDERSON | 9431 HOLLY BEND LN | | | | HUNTERSVILLE | NC | 28078-6869 | |
| GARY KENNEDY | 6278 APPLERIDGE DR | | | | BOARDMAN | OH | 44512-3507 | |
| GARY KEPNISS CUST MATHEW | KEPNISS UNIF GIFT MIN ACT | NJ | 24 BONNYVIEW DR | | LIVINGSTON | NJ | 07039-2035 | |
| GARY KICINSKI | 815 CRESCENT DRIVE | | | | ALEXANDRIA | VA | 22302 | |
| GARY KNELER & | FANNIE KNELER JT TEN | 518 CURTIS LN | | | LAKEWOOD | NY | 08701-1533 | |
| GARY KNOWLE CUST | EMILY KNOWLE | UNIF GIFTS MIN ACT NY | 12 ANNAMARIE TERR | | CHEEKTOWAGA | NY | 14225-2448 | |
| GARY KRAMER AS CUSTODIAN FOR | MARK KRAMER U/THE NEW JERSEY | UNIFORM GIFTS TO MINORS ACT | 10 CARLITO RD | | SANTA FE | NM | 87505-8785 | |
| GARY KRONFELD | 150 S DEAN ST | | | | ENGLEWOOD | NJ | 07631-3514 | |
| GARY KUIPER & LINDA KUIPER JT TEN | 318 BOUTELL DRIVE | | | | GRAND BLANC | MI | 48439-1513 | |
| GARY L ABEL | 3011 FM 151 | | | | WHITEWRIGHT | TX | 75491-8670 | |
| GARY L ACKERMAN | 2423 WILLOWDALE DR | | | | BURTON | MI | 48509-1317 | |
| GARY L ADAMS | R R 2 BOX 292 | | | | ALEXANDRIA | IN | 46001 | |
| GARY L AHRENS & LEONA C | AHRENS JT TEN | 7926 SO 87TH CT | | | JUSTICE | IL | 60458-1451 | |
| GARY L ALLEN | 1364 DENTON ST | | | | GREENSBURG | PA | 15601-4940 | |
| GARY L AMLOTTE | 127 W LINWOOD RD | | | | LINWOOD | MI | 48634-9783 | |
| GARY L ANASTASOFF | 7349 DOUGLAS RD | | | | IDA | MI | 48140-9727 | |
| GARY L ANDERSON & | MARY M MILLER JT TEN | 262 MISTY OAK CT | | | DAYTON | OH | 45415 | |
| GARY L ANDREWS | 8465 MARGARET | | | | TAYLOR | MI | 48180-2760 | |
| GARY L AVERY | 4117 FORSYTH AVE | | | | TROY | MI | 48098-3771 | |
| GARY L BACKS | 21312 N OAKVIEW DR | | | | NOBELSVILLE | IN | 46060-9407 | |
| GARY L BAILEY | 1197 N SERVICE RD W HOUSE 2 | | | | ST CLAIR | MO | 63077-4710 | |
| GARY L BAKER | 11079 SHARON MEADOWS DR | | | | CINCINNATI | OH | 45241-1850 | |
| GARY L BAKER | 1105 GLENWOOD DRIVE | | | | COLUMBIA | TN | 38401-6705 | |
| GARY L BALL | 10566 BRIERBUSH | | | | DOWNEY | CA | 90241-2821 | |
| GARY L BARGER | 33 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306-4622 | |
| GARY L BARLOW & CHRISTINA L | BARLOW JT TEN | BOX 465 | | | CRAIG | AK | 99921-0465 | |
| GARY L BARRETT | 3895 MINTON RD | | | | ORION | MI | 48359-1555 | |
| GARY L BARTA | 62 PALMER DIVER | | | | MOORESTOWN | NJ | 8057 | |
| GARY L BATES | 7102 STATE RD | | | | MILLINGTON | MI | 48746-9408 | |
| GARY L BAUER | 3507 WORCHESTER PLACE | | | | FORT WAYNE | IN | 46815-6201 | |
| GARY L BEADLE | 4975 FREEMAN RD | | | | EATON RAPIDS | MI | 48827-8025 | |
| GARY L BEAM | BOX 494 | | | | CEDARVILLE | OH | 45314-0494 | |
| GARY L BEESON & JANICE M | BEESON JT TEN | 1044 LK JAMES RD | | | PRUDENVILLE | MI | 48651-9416 | |
| GARY L BEHE | 15588 OLD CARTWRIGHT RD | | | | HUNT | NY | 14846 | |
| GARY L BELKA | 111 CHURCH ST | | | | WAYLAND | MI | 49348-1201 | |
| GARY L BELL & JANE A | BELL TR GARY L BELL TRUST | UA 04/02/98 | RR 1 | 500 EAST RD 600 SOUTH | CUTLER | IN | 46920 | |
| GARY L BENNETT & FRANCES A | BENNETT JT TEN | 735 OAK DR | | | BLUE RIDGE | VA | 24064-1070 | |
| GARY L BESAW | 5086 LAPEER RD | | | | BURTON | MI | 48509-2033 | |
| GARY L BLACKWELL JR & | DONNA J BLACKWELL JT TEN | 377 BURTON AVE | | | ROHNERT PARK | CA | 94928-3924 | |
| GARY L BOES | FREEMAN HOUSE 239 HIGH ST | | | | HENLEY-IN-ARDEN | WEST MIDLANDS | B95 5BG | ENGLAND |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY L BONHAM | | 9523 CUTLERS TRACE | | | CENTERVILLE | OH | 45458-9161 | |
| GARY L BOTHAM | | 270 ADAM ST | | | TONAWANDA | NY | 14150-2038 | |
| GARY L BOTTENFIELD & LANA BOTTENFIELD | TRS U/A DTD 06/14/01 | G & L BOTTENFIELD FAMILY TRUST | 1136 CAMINO ALISOS | | FALLBROOK | CA | 92028 | |
| GARY L BOURCIER & JOAN S | BOURCIER JT TEN | PO BOX 438 | | | OKAHUMPKA | FL | 34762 | |
| GARY L BOWMAN | | 909 E STINER RD | | | CRESTON | OH | 44217-9789 | |
| GARY L BOYD | | 19781 MAHON ST | | | SOUTHFIELD | MI | 48075-3941 | |
| GARY L BRANDON | | BOX 338 | | | COLEMAN | MI | 48618-0338 | |
| GARY L BRININSTOOL | | 3621 S IONIA RD | | | BELLEVUE | MI | 49021-9454 | |
| GARY L BROWN | | 247 HICKORY DR | | | GREENVILLE | OH | 45331-2853 | |
| GARY L BROWNRIGG | | 7545 HOSPITAL RD | | | FREELAND | MI | 48623-8609 | |
| GARY L BRUNT | | 136 EAST WALNUT | | | PETERSBURG | MI | 49270-9565 | |
| GARY L BULEMORE | | 1604 W HIBBARD RD | | | OWOSSO | MI | 48867-9222 | |
| GARY L BURGESS | | 47054 HENNINGS | | | CHESTERFIELD | MI | 48047-4911 | |
| GARY L CALL | | 618 MAIN ST | | | WELLSVILLE | OH | 43968 | |
| GARY L CARLISLE | | 131 SANDSTONE LN | | | CANFIELD | OH | 44406-7616 | |
| GARY L CAVITT & MARY Q | CAVITT JT TEN | PO BOX 681773 | | | FRANKLIN | TN | 37068-1773 | |
| GARY L CHAMBERLAIN | | 1701 GULF CITY RD LOT 43 | | | RUSKIN | FL | 33570-2721 | |
| GARY L CHILDERS | | 379 STUMP RD | | | LAPEER | MI | 48446-8763 | |
| GARY L CODELUPPI & | DEBORAH A CODELUPPI JT TEN | 2032 WINDING BROOKWAY | | | XENIA | OH | 45385-9381 | |
| GARY L COFFEY & MARIE H | COFFEY JT TEN | 6711 TAZEWELL PIKE | | | KNOXVILLE | TN | 37918-6302 | |
| GARY L COLE | | 28 IXORA WAY | | | OCEAN RIDGE | FL | 33435-6215 | |
| GARY L COLLETT | | 5920 ORCHARD CT | | | LANSING | MI | 48911-5221 | |
| GARY L CRAMER | | 15806 LEAVENWORTH RD | | | BASEHOR | KS | 66007-9770 | |
| GARY L CREECH | | 41828 HARVARD | | | STERLING HTS | MI | 48313-3642 | |
| GARY L CROSSEN | | 9386 HUBBARD RD | | | DAVISON | MI | 48423-9370 | |
| GARY L CURRANT | | 44 BRIDGEPORT DR | | | ST CHARLES | MO | 63304-7966 | |
| GARY L CURTIS | | 8716 PETTIT | | | BIRCH RUN | MI | 48415-8734 | |
| GARY L DALTON | | 4316 MICHAELS DR | | | FRANKLIN | OH | 45005-1928 | |
| GARY L DAVIS | | 3415 LUM RD | | | LAPEER | MI | 48446-8342 | |
| GARY L DE GOOD | | 631 GREENBRIER DR SE | | | GRAND RAPIDS | MI | 49546-2239 | |
| GARY L DENNIS | | 5497 RUHL GARDEN | | | KOKOMO | IN | 46902-9722 | |
| GARY L DIBBLE | | 2310 NEWBERRY | | | WATERFORD | MI | 48329-2340 | |
| GARY L DIETRICH | | 18095 COLVIN RD | | | SAINT CHARLES | MI | 48655-9715 | |
| GARY L DIETRICH | | 7815 BASS RD | | | PORT HOPE | MI | 48468-9617 | |
| GARY L DIXON | | 17719 MOSS POINT DR | | | SPRING | TX | 77379-7935 | |
| GARY L DOTSON | | 280 RIVER ROAD | | | ELKTON | MD | 21921-7935 | |
| GARY L DUNN | | 744 N JENISON ST | | | LANSING | MI | 48915-1309 | |
| GARY L EAST | | 212 SMALL STREET | | | WESTPORT | IN | 47283-9322 | |
| GARY L ECKHARD | | 7311 STARR ST | | | LINCOLN | NE | 68505-1958 | |
| GARY L ECKHARD & | GAIL M ECKHARD JT TEN | 7311 STARR ST | | | LINCOLN | NE | 68505-1958 | |
| GARY L EDGECOMBE | | 47 WOODSTONE LANE | | | ROCHESTER | NY | 14626-1755 | |
| GARY L EDGECOMBE & TERRY A | EDGECOMBE JT TEN | 47 WOODSTONE LANE | | | ROCHESTER | NY | 14626-1755 | |
| GARY L EDWARDS | | 4141 ATHENS | | | WATERFORD | MI | 48329-2005 | |
| GARY L ELLERMEIER | | 2160 S WABASH AVE | | | HASTINGS | NE | 68901-8321 | |
| GARY L ERDMAN & | JUDITH L ERDMAN JT TEN | BOX 180191 | | | CASSELBERRY | FL | 32718-0191 | |
| GARY L ERICKSON | | 6846 MEADOW VIEW | | | RUDOLPH | WI | 54475-9302 | |
| GARY L EVANS & PATRICE ANNE | EVANS JT TEN | 2167 PRESLEY DR | | | GROVE CITY | OH | 43123-3601 | |
| GARY L FROELICH | | 1812 KETTERING TOWER | | | DAYTON | OH | 45423-1001 | |
| GARY L GALBAVI | | 639 N WATKINS | | | PERRY | MI | 48872-9103 | |
| GARY L GALLEGOS | | 343 MIFFLIN RD | | | JACKSON | TN | 38301-0915 | |
| GARY L GALLIEN | | 628 ARBOLADO DR | | | FULLERTON | CA | 92835 | |
| GARY L GASS | | 540 PARKWAY ESTATES DRIVE | | | OAK CREEK | WI | 53154-4527 | |
| GARY L GASS & MARILYN L GASS JT TEN | | 540 PARKWAY ESTATES DRIVE | | | OAK CREEK | WI | 53154-4527 | |
| GARY L GEMBALA | | 19090 BEARS PAW LN | | | STRONGSVILLE | OH | 44136 | |
| GARY L GEMBALA | | 19090 BEARS PAW LA | | | STRONGSVILLE | OH | 44136 | |
| GARY L GIBSON | | 2610 BRAHMS DRIVE | | | W CARROLLTON | OH | 45449-3203 | |
| GARY L GIBSON | | 8801 CROSLEY RD | | | SPRINGBORO | OH | 45066-9608 | |
| GARY L GOOD | | BOX 73 | | | LAKE MILTON | OH | 44429-0073 | |
| GARY L GOODENOW TR | GARY L GOODENOW LIVING TRUST | UA 08/03/98 | 705 CANAL | | MILFORD | MI | 48381-2028 | |
| GARY L GOODRIDGE | | 35 COLONY LANE | | | ROCHESTER | NY | 14623-5411 | |
| GARY L GRANTHAM | | 209 HIDDEN VALLEY CIRCLE | | | SHEPHERDSTOWN | WV | 25443-3511 | |
| GARY L GREEN | | 4143 RANCH DRIVE | | | BEAVERCREEK | OH | 45432-1864 | |
| GARY L GREENE | | 4202 CAYUGA TRAIL | | | FLINT | MI | 48532 | |
| GARY L GRIDER | | 208 BUENA VISTA DR | | | COLUMBIA | TN | 38401-4612 | |
| GARY L GRIFFITHS | | 1635 RUTHERFORD AVE | | | PITTSBURGH | PA | 15216-3238 | |
| GARY L GRIMES | | 5550 PLANET DR | | | FAIRFIELD | OH | 45014-5015 | |
| GARY L GRONER | | 1274 W RIVER RD | | | OSCODA | MI | 48750-1264 | |
| GARY L GUTELIUS | | 830 LOVERS LANE N W | | | WARREN | OH | 44485-2201 | |
| GARY L H LORENZ & LOUISE A | WARNER LORENZ JT TEN | 1895 FAIRFORD DR | | | BLOOMFIELD HILLS | MI | 48304-1230 | |
| GARY L HAGER | | 209 MILLS PLACE | | | NEW LEBANON | OH | 45345-1517 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY L HAMBY | 808 SIGLER ST | BOX 636 | | | FRANKTON | IN | 46044 | |
| GARY L HAMMOND | BOX 162 | | | | HAMPSHIRE | TN | 38461-0162 | |
| GARY L HARAKAY | 614 MORNING GLORY LA | | | | UNION | OH | 45322-3020 | |
| GARY L HARPER | 2082 REINHARDT ST | | | | SAGINAW | MI | 48604-2432 | |
| GARY L HAYES | 3045 WOLFE DR | | | | FAIRBORN | OH | 45324-2139 | |
| GARY L HEATH | 6712 HAMPTON DR | | | | CINCINNATI | OH | 45236-3935 | |
| GARY L HEGEDUS | 1629 EAST EVELYN | | | | HAZEL PK | MI | 48030-2372 | |
| GARY L HEMBERGER | 275 ORCHARD HILL DRIVE | | | | WEST CARROLTON | OH | 45449-2232 | |
| GARY L HEMPHILL | 10921 KIRK RD | | | | NORTH JACKSON | OH | 44451-9742 | |
| GARY L HENSON | 499 S HURD | | | | OXFORD | MI | 48371-2831 | |
| GARY L HERNE & | RUTH E HERNE JT TEN | 1963 HENDRICK DRIVE | | | NORTON SHORES | MI | 49441 | |
| GARY L HESS & RUTH A HESS JT TEN | 11127 W TWIN LAKE ROAD | | | | HAYWARD | WI | 54843 | |
| GARY L HIGHTOWER | 997 BRISCO MILL RD | | | | BETHLEHEM | GA | 30620-2605 | |
| GARY L HIMES | 107 DRY FORK | | | | HENRIETTA | TX | 76365 | |
| GARY L HITTLE | 7817 ALT ST RT 49 EAST | | | | ARCANUM | OH | 45304-9503 | |
| GARY L HOCHSTETLER | 1001 SHADY LANE | | | | ASHLAND | OH | 44805-4555 | |
| GARY L HORN | 1079 WELLER AVE | | | | HAMILTON | OH | 45015-1663 | |
| GARY L HORNING | 9277 E VIENNA RD | | | | OTISVILLE | MI | 48463-9783 | |
| GARY L HORTON | 319 W RIDGE ST | | | | OWOSSO | MI | 48867-4438 | |
| GARY L HOWARD & | LINDA L HOWARD JT TEN | 3488 ROCHFORT BRIDGE DR | | | COLUMBUS | OH | 43221-4579 | |
| GARY L HUBBARD | 14606 LONGVIEW DRIVE | | | | STERLING HEIGHTS | MI | 48313-5338 | |
| GARY L HUMMELL | 34581 WOLF HILL RD | | | | MCARTHUR | OH | 45651 | |
| GARY L HUNT | 106 LINDEN BLVD | | | | MASON | MI | 48854-1076 | |
| GARY L HUSS | 12185 GLENN MARK TRL | | | | MONTROSE | MI | 48457-9767 | |
| GARY L IRVING | 75 CARTER ROAD | | | | ELKTON | MD | 21921-3311 | |
| GARY L IRWIN | 978 PARALLEL ST | | | | FENTON | MI | 48430-2213 | |
| GARY L JACKSON | 6340 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 | |
| GARY L JACKSON | 8143 MARILYN CT | | | | ST LOUIS | MO | 63134-1542 | |
| GARY L JACOBS | 2809 SOMME ST | | | | JOLIET | IL | 60435-0647 | |
| GARY L JENSON | 9245 JORDAN DR | | | | MENTOR | OH | 44060-1061 | |
| GARY L JESTICE | 1106 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2558 | |
| GARY L JOHNSON | 1001 S DAYTON ST | | | | DAVISON | MI | 48423-1741 | |
| GARY L JOHNSON | 2245 REGENCY CIR | | | | MORRISTOWN | TN | 37814-2772 | |
| GARY L KAMER & NANCI J KAMER JT TEN | 578W20060 BURNINGWOOD CT | | | | MUSKEGO | WI | 53150 | |
| GARY L KEEN | 103 DEBBIE LANE | | | | MT. MORRIS | MI | 48458 | |
| GARY L KEIRSEY | 714 CARSON SALT SPRINGS ROAD | | | | MINERAL RIDGE | OH | 44440-9749 | |
| GARY L KENLEY | BOX 14774 | | | | DETROIT | MI | 48214-0774 | |
| GARY L KESSLER | 2442 SIR DOUGLAS DR | | | | HAMILTON | OH | 45013-4221 | |
| GARY L KEYES | 4822 SO CENTERLINE | | | | NEWAYGO | MI | 49337-9747 | |
| GARY L KIESEL | 2025 FAIRWAY LAKES DRIVE | | | | FRANKLIN | IN | 46131-7340 | |
| GARY L KLEIN | 14130 HILLSDALE DRIVE | | | | STERLING HTS | MI | 48313-3542 | |
| GARY L KLEINERT | 400 N PLAZA DR | SPACE 529 | | | APACHE JUNCTION | AZ | 85220 | |
| GARY L KNAPP | 14328 TUSCOLA ROAD | | | | CLIO | MI | 48420-8849 | |
| GARY L KNODE | 5927 SAMPACHE DRIVE | | | | SHIPPENSBURG | PA | 17257-9348 | |
| GARY L KNOTTS | 2132 NORTH F | | | | ELWOOD | IN | 46036-1351 | |
| GARY L KOOISTRA | 2326 GREENFIELD | | | | WYOMING | MI | 49509-1616 | |
| GARY L KUBE | 7400 GOLF CLUB | | | | HOWELL | MI | 48843-8043 | |
| GARY L KUMPF | 5571 CARTER'S CRK | | | | THOMPSONS STATION | TN | 37179-5291 | |
| GARY L LADD | 4015 S STATE ST | | | | INDIANAPOLIS | IN | 46227-3676 | |
| GARY L LAMB | BOX 251 | | | | ST LOUIS | MI | 48880-0251 | |
| GARY L LAMB & CHARLOTTE E | LAMB JT TEN | 127 DAVIS | | | ST LOUIS | MI | 48880-9274 | |
| GARY L LANDON | 214 HIGH ST | | | | GRAND LEDGE | MI | 48837-1654 | |
| GARY L LESTER | 6557 SADLER | | | | DECKER | MI | 48426-9706 | |
| GARY L LITTLEPAGE | 2885 MALIBU CT | | | | CINCINNATI | OH | 45251-2235 | |
| GARY L MALCOLM | 707 HODUNK RD | | | | COLDWATER | MI | 49036-9237 | |
| GARY L MARDYLA & VIOLA L | MARDYLA JT TEN | 40363 KRAFT | | | STERLING HTS | MI | 48310-1758 | |
| GARY L MARTIN | 912 N STATE RD | | | | IONIA | MI | 48846-9501 | |
| GARY L MAXTON | 6940 BEJAY DR | | | | TIPP CITY | OH | 45371-2306 | |
| GARY L MAYLEE & | LEONA G MAYLEE JT TEN | 7556 N MASON RD | | | MERRILL | MI | 48637-9620 | |
| GARY L MC CALL | 2552 MT LEBANON RD | | | | LEWISBURG | TN | 37091-6341 | |
| GARY L MC ILROY | 97 ASCOT | | | | WATERFORD | MI | 48328-3503 | |
| GARY L MCMEANS | 212 WINSLOW DR | | | | ATHENS | AL | 35613-2722 | |
| GARY L MCMILLIAN | 7527 FLORINA PKWY | | | | DALLAS | TX | 75249-1076 | |
| GARY L MELTER | 7878 WALNUT DR | | | | AVON | IN | 46123-8412 | |
| GARY L MERWIN | 258 HEIGHTS | | | | LAKE ORION | MI | 48362-2725 | |
| GARY L MERWIN & | MARY K MERWIN JT TEN | 258 HEIGHTS | | | LAKE ORION | MI | 48362-2725 | |
| GARY L MEYERS | 7290 GRAND RIVER TRAIL | | | | PORTLAND | MI | 48875-9705 | |
| GARY L MILLER | 3520 S 950 WEST | | | | LAPEL | IN | 46051-9736 | |
| GARY L MILLER & | VICKIE L MILLER JT TEN | 3520 S 950 WEST | | | LAPEL | IN | 46051-9736 | |
| GARY L MOORE | 529 E 300 N | | | | ANDERSON | IN | 46012-1213 | |
| GARY L MORIN | 317 WISLER STREET | | | | DAVISON | MI | 48423-1630 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY L MUNOZ | | 12747 S BYRON RD | | | BYRON | MI | 48418-9753 | |
| GARY L MUOIO | | 1280 SAGEBROOK WAY | | | WEBSTER | NY | 14580-9414 | |
| GARY L NEPHEW | | 323 FRANCONIAN N | | | FRANKENMUTH | MI | 48734-1007 | |
| GARY L NEPHEW & | | KAREN NEPHEW JT TEN | 323 FRANCONIAN DR | | FRANKENMUTH | MI | 48734-1007 | |
| GARY L NEWTON | | 2699 LAKEWOOD DR | | | ALPENA | MI | 49707 | |
| GARY L NEWTON | | 8825 ORTONVILLE RD | | | CLARKSTON | MI | 48348-2842 | |
| GARY L NIEDERLEHNER | | 6640 KANAUGUA | | | MIDDLETOWN | OH | 45044-9716 | |
| GARY L NOVAKOWSKI | | 3912 MALPASS RD | | | LONDON | ONTARIO | N6P 1E9 | CANADA |
| GARY L NOVAKOWSKI | | 3912 MALPASS RD | | | MAIDSTONE | ONT | N6P 1E9 | CANADA |
| GARY L NYMAN | | 2492 LANNING DRIVE | | | BURTON | MI | 48509-1029 | |
| GARY L OAK | | 142 PLEASANT MANOR DR | | | WATERFORD | MI | 48327-3695 | |
| GARY L OAK & CONNIE S OAK JT TEN | | 142 PLEASANT MANOR DR | | | WATERFORD | MI | 48327-3695 | |
| GARY L OCHS | | 106 EDGEWOOD DR | | | BEDFORD | IN | 47421-3977 | |
| GARY L OCHS & | | MARSHA A OCHS JT TEN | 106 EDGEWOOD DRIVE | | BEDFORD | IN | 47421-3977 | |
| GARY L OGROSKY | | 10810 JENNIFER MARIE PLACE | | | FAIRFAX STATION | VA | 22039-1857 | |
| GARY L ORENSTEIN | | 818 STATE TOWER BLDG | | | SYRACUSE | NY | 13202-4725 | |
| GARY L ORLOFF | | 6640 HEISLEY RD | | | MENTOR | OH | 44060-4504 | |
| GARY L OROCK | | 1335 PARK AVE EAST | | | MANSFIELD | OH | 44905-2635 | |
| GARY L OWENS | | 27416 SELKIRK | | | SOUTHFIELD | MI | 48076-5145 | |
| GARY L PACHECO | | 67 S CRAGMONT | | | SAN JOSE | CA | 95127-2441 | |
| GARY L PARK SR | | 15729 LABRADOR ST | | | NORTH HILLS | CA | 91343-2024 | |
| GARY L PARM | | 4248 MILAN SW | | | WYOMING | MI | 49509-4425 | |
| GARY L PATRICK | | APT 7F | 241 SO 9TH AVE | | MT VERNON | NY | 10550-3739 | |
| GARY L PERGANDE | | 2121 EAST MEMORIAL | | | JANESVILLE | WI | 53545-2048 | |
| GARY L PERLEY | | BOX 336 | | | MANASSA | CO | 81141-0336 | |
| GARY L PETERS | | 4685 TATTERSALL DR | | | PLAINFIELD | IN | 46168 | |
| GARY L PETTIT | | 6262 APACHE ST | | | DAYTON | OH | 45424-2808 | |
| GARY L PETTY | | 5935 CHICKADEE LANE | | | CLARKSTON | MI | 48346-2912 | |
| GARY L PLACE | | 22667 VACRI LN | | | FARMINGTON HILLS | MI | 48335-3858 | |
| GARY L PORTER | | 1033 N DAYBREAK DR | | | WASHINGTON | UT | 84780-8491 | |
| GARY L PORTER & MARY E | | PORTER JT TEN | 1033 N DAYBREAK DRIVE | | WASHINGTON | UT | 84780-8491 | |
| GARY L PRICE | | 7615 N W EASTSIDE DRIVE | | | PARKVILLE | MO | 64152-1736 | |
| GARY L PRICE & JOLENE S | | PRICE JT TEN | 7615 N W EASTSIDE DRIVE | | PARKVILLE | MO | 64152-1736 | |
| GARY L PUCKETT | | 215 E CENTRAL | | | SPRINGBORO | OH | 45066-1345 | |
| GARY L PUCKETT | | 5301 SCOTTSVILLE RD TRLR 3 | | | BOWLING GREEN | KY | 42104-7820 | |
| GARY L RAYL | | 327 ELLENHURST | | | ANDERSON | IN | 46012-3742 | |
| GARY L REESE | | 5740 BOOTH | | | KANSAS CITY | MO | 64129-2737 | |
| GARY L RICHARDSON | | C/O SHANNON ADAMCZYK | 32 JACK ROAD | | WILLIAMSVILLE | NY | 14221 | |
| GARY L RIEGEL | | 9986 E BASELINE RD | | | BATTLE CREEK | MI | 49017-9765 | |
| GARY L ROBERTS | | 1901 DEER PATH | | | KENT | OH | 44240-5921 | |
| GARY L ROBINSON | | 885 LONG ROAD | | | XENIA | OH | 45385-8421 | |
| GARY L ROBINSON | | 340 AMBERJACK PL | | | MELBOURNE BEACH | FL | 32951-2906 | |
| GARY L ROCK | | 257 MAPLE AVENUE | | | CORTLAND | OH | 44410-1272 | |
| GARY L ROEPER | | 11785 E PITTSBURG RD | | | DURAND | MI | 48429-9449 | |
| GARY L ROLLAND | | RR 1 BOX 260 | | | NEW RINGGOLD | PA | 17960-9634 | |
| GARY L ROTHE & JULIA E ROTHE JT TEN | | 818 SNOWMASS DR | | | ROCHESTER HILLS | MI | 48309-1320 | |
| GARY L RUEGSEGGER & | | BEVERLY J RUEGSEGGER JT TEN | 6901 WENBLEY CIRCLE | | CENTERVILLE | OH | 45459 | |
| GARY L SABO | | 3714 OUTVILLE RD S/W | | | GRANVILLE | OH | 43023-9625 | |
| GARY L SALISBURY | | 3235 WINDSONG COURT | | | ROCKFORD | IL | 61114 | |
| GARY L SANFORD | | 1090 N GENESEE ROAD | | | BURTON | MI | 48509-1433 | |
| GARY L SARGENT | | 4808 CAPE CORAL DR | | | DALLAS | TX | 75287-7229 | |
| GARY L SCHIFFER | | BOX 78 | | | BECKLEY | WV | 25802-0078 | |
| GARY L SCHLAUD | | 5060 HASLICK RD | | | NORTH BRANCH | MI | 48461-8959 | |
| GARY L SCHRADER | | 1821 CHERRYWOOD LANE | | | DUNEDIN | FL | 34698 | |
| GARY L SCHULTHEISS | | 903 POST | | | SAGINAW | MI | 48602-2900 | |
| GARY L SCHULZ | | 575 E COTTAGE GROVE RD | | | KAWKAWLIN | MI | 48631 | |
| GARY L SCHWARTZ | | 49-38 ANNADALE LANE | | | LITTLE NECK | NY | 11362-1304 | |
| GARY L SEEBON | | 530 WILKSHIRE DRIVE | | | WATERVILLE | OH | 43566-1231 | |
| GARY L SHAFER | | 484 BALDWIN | | | OXFORD | MI | 48371 | |
| GARY L SHOCK | | 6473 E FILLMORE RD | | | ITHACA | MI | 48847-9434 | |
| GARY L SHOMBER | | 4205 SOUTH KAREN DRIVE | | | EDMOND | OK | 73013-8148 | |
| GARY L SHOMBER & DORIS A | | SHOMBER JT TEN | 4205 SO KAREN DR | | EDMOND | OK | 73013-8148 | |
| GARY L SIMONS | | 14380 MEADOWSHIRE DRIVE | | | NEW BERLIN | WI | 53151-2463 | |
| GARY L SMITH | | 513 W 3RD ST | | | ALEXANDRIA | IN | 46001-2254 | |
| GARY L SMITH | | 4008 SILVERGLADE CT | | | GAHANNA | OH | 43230-6317 | |
| GARY L SOUKUP | | 16542 SORENTO DRIVE | | | CHESANING | MI | 48616-9745 | |
| GARY L STANLEY | | 6016 E MAPLE | | | GRAND BLANC | MI | 48439-9110 | |
| GARY L STANLEY | | 5411 S NICHOLS RD | | | SWARTZ CREEK | MI | 48473-8524 | |
| GARY L STANTON | | 212 WESTERN AVE | | | LANSING | MI | 48917-3712 | |
| GARY L STARK SR & | | LINDA S STARK TR | GARY L STARK SR & LINDA S STARK | TRUST UA 08/14/96 | 4503 ST ANTHONY RD | TEMPERANCE | MI | 48182-9779 | |
| GARY L STARKEY | | 211 ALPHA ROAD | | | NEWPORT | TN | 37821 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY L STEIB | 27 SADDLEBROOK TRL | | | | GREENSBURG | PA | 15601-9789 | |
| GARY L STEPHENS | 11964 BURTLEY | | | | STERLING HEIGHTS | MI | 48313-1714 | |
| GARY L STORK | 22184 BOWMAN RD | | | | DEFIANCE JUNCTION | OH | 43512-8991 | |
| GARY L SWARTZ | 5694 HURD RD | | | | ORTONVILLE | MI | 48462-8715 | |
| GARY L SWINEHART | 94 RIDGEVIEW CIRCLE | | | | MILAN | OH | 44846-9519 | |
| GARY L SWINEHART & EVELYN S | SWINEHART JT TEN | 94 RIDGEVIEW CIRCLE | | | MILAN | OH | 44846-9519 | |
| GARY L SWINK | 5740 S BRISTOL TER | | | | INVERNESS | FL | 34452-8469 | |
| GARY L SYX | 201 GILLESPIE DR | APT 8306 | | | FRANKLIN | TN | 37067 | |
| GARY L TANNEHILL | 2652 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1428 | |
| GARY L TAYLOR | 22155 GARDNER RD | | | | SPRINGHILL | KS | 66083 | |
| GARY L TEAGUE | 259 AKRON ST | | | | LOCKPORT | NY | 14094-5123 | |
| GARY L TEWKSBURY | 104 KING STR | | | | BAY CITY | MI | 48706-4824 | |
| GARY L THOMAS | 3775 VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9766 | |
| GARY L THOMAS | 1251 LIDDESDALE | | | | DETROIT | MI | 48217-1213 | |
| GARY L THOMPSON & | JAYNE E THOMPSON JT TEN | 4620 LEXINGTON RIDGE | | | MEDINA | OH | 44256-6321 | |
| GARY L TINCHER | 14 SOUTH SHORE DRIVE | | | | ADDISON | MI | 49220-9739 | |
| GARY L TONG | 17643 WESTHAMPTON WOODS DRIVE | | | | WILDWOOD | MO | 63005-6335 | |
| GARY L TOTTY | 488 VAN CAMP SQ | | | | GREENWOOD | IN | 46143-1615 | |
| GARY L VANCE | 8794 WATERMAN ROAD | | | | VASSAR | MI | 48768 | |
| GARY L VARNER | 3120 SECOR RD APT 101 | | | | TOLEDO | OH | 43623 | |
| GARY L VEST & JUDITH R VEST JT TEN | RURAL ROUTE 1 | | | | MORTON | IL | 61550-9801 | |
| GARY L WALCK | BOX 494 | | | | SANBORN | NY | 14132-0494 | |
| GARY L WALKER & BONNIE R | WALKER JT TEN | 3668 BEEBE RD | | | NEWFANE | NY | 14108-9619 | |
| GARY L WALKUP | BOX 59 | 1127 COLUMBUS ST | | | HARRISBURG | OH | 43126-0059 | |
| GARY L WESTLUND | 14092 ALLEN ROAD | | | | ALBION | NY | 14411-9254 | |
| GARY L WESTLUND & ELIZABETH | P WESTLUND JT TEN | 14092 ALLEN ROAD | | | ALBION | NY | 14411-9254 | |
| GARY L WHITING | 6216 DORR RD | | | | FALMOUTH | MI | 49632-9727 | |
| GARY L WHITTED | 1539 BETHANY RD | | | | ANDERSON | IN | 46012-9101 | |
| GARY L WHITTEMORE & | CAROLE A WHITTEMORE JT TEN | 555 W JEFFERSON ST | | | FRANKLIN | IN | 46131-2113 | |
| GARY L WICK CUST | NATHAN L WICK | UNIF TRANS MIN ACT IN | 5620 LITCHFIELD RD | | FORT WAYNE | IN | 46835-8823 | |
| GARY L WIECK | 2910 52ND ST SW | | | | GRANDVILLE | MI | 49418-9705 | |
| GARY L WILKINS & DOROTHEA | E WILKINS JT TEN | BOX 1071 | | | LAKESIDE | MT | 59922-1071 | |
| GARY L WILLER | 38800 BLACOW RD | | | | FREMONT | CA | 94536 | |
| GARY L WILLIAMS | RR 1 BOX 9 | | | | BLOOMSBURG | PA | 17815-9702 | |
| GARY L WILLIAMS | 7640 JAMES A REED RD | | | | KANSAS CITY | MO | 64138-1267 | |
| GARY L WILLIAMS | 4145 MC FARLAN DRIVE | | | | LINDEN | MI | 48451-9443 | |
| GARY L WILLIAMS | 17300 ELSWORTH RD | | | | LAKE MILTON | OH | 44429-9563 | |
| GARY L WILSON | 6515 15TH ST E LOT L21 | | | | SARASOTA | FL | 34243 | |
| GARY L WINTERS | 2339 PATTERSON | | | | SHELBYVILLE | MI | 49344-9752 | |
| GARY L ZAWOL & LINDA K ZAWOL JT TEN | 4340 OAKDALE ST | | | | GENESEE | MI | 48437 | |
| GARY L ZEHNER | 2696 E 100 N | | | | ANDERSON | IN | 46012-9684 | |
| GARY L ZEMESKI | 8046 BALFOUR | | | | ALLEN PARK | MI | 48101-2206 | |
| GARY LAMPH TR COMPUTER | LOGISTICS INC PROFIT SHARING | PLAN | 2101 MARINA RAY COURT | | LAS VEGAS | NV | 89117-1923 | |
| GARY LEE ANDERSEN & SUZANNE | JOHNSTON ANDERSEN JT TEN | 520 UNIVERSITY PL | | | GROSSE POINTE | MI | 48230-1640 | |
| GARY LEE AYRES | 3632 CROW NEST PT | | | | TRIANGLE | VA | 22172-1050 | |
| GARY LEE CARR | 9078 N STATE RD | | | | OTISVILLE | MI | 48463-9407 | |
| GARY LEE HIRE | 5024 CROFTSHIRE DR | | | | KETTERING | OH | 45440-2402 | |
| GARY LEE MARKMAN | N3819 WOODFIELD LN | | | | NEW LONDON | WI | 54961-8644 | |
| GARY LEE MORGAN & STEPHANIE | J MORGAN JT TEN | 3226 PYRITE CIR | | | ATLANTA | GA | 30331-2810 | |
| GARY LEE OGROSKY CUST HAROLD | REED OGROSKY UNDER THE FL | UNIF TRANSFERS TO MINORS ACT | UNTIL AGE 21 | 10810 JENNIFER MARIE PLACE | FAIRFAX STATION | VA | 22039-1857 | |
| GARY LEE SMITH | ROUTE 4 BOX 15 | | | | ANADARKO | OK | 73005-9403 | |
| GARY LEE TAPPER & CYNTHIA | ROSE TAPPER JT TEN | 973 PINTAIL COURT | | | COPPELL | TX | 75019-7338 | |
| GARY LEE WHITT | 96 N 3RD ST | | | | RITTMAN | OH | 44270-1342 | |
| GARY LEEMAN | 28915 NOTTOWAY | | | | FARMINGTON HILLS | MI | 48331-2581 | |
| GARY LEN STAMPER | 1415 SWARTHMOORE | | | | NEW CASTLE | IN | 47362-1241 | |
| GARY LEON MYMO | 131 MILL CREEK | | | | NILES | OH | 44446-3209 | |
| GARY LEONARD GARDELLA | 2152 N WATER VIEW CT | | | | TUCSON | AZ | 85749-7900 | |
| GARY LEROY COPP | 4975 HATCHERY RD | | | | WATERFORD | MI | 48329-3431 | |
| GARY LESTER ABERNETHY | 253-23ND ST S W | | | | HICKORY | NC | 28602-1707 | |
| GARY LEWIS SHANNON | 9007 WATERWAY CT | | | | MIAMISBURG | OH | 45342-5486 | |
| GARY LINENGER | 4502 COOPER AVE | | | | ROYAL OAK | MI | 48073-1512 | |
| GARY LOUIS BIRCH | 224 EAST 10430 SOUTH | | | | SANDY | UT | 84070-4255 | |
| GARY LYNN ALLEN | 615 AUSTIN SMITH DR | | | | MONROE | OH | 45050-1405 | |
| GARY LYNN JENNEWEIN | 6048 GREEN KNOLLS DR | | | | HUBBER HEIGHTS | OH | 45424-1301 | |
| GARY M AHMED | BOX 297 | | | | BATH | OH | 44210-0297 | |
| GARY M ALLRED | 1667 S 200 E | | | | FARMINGTON | UT | 84025-2033 | |
| GARY M BEEBE | 1335 E CLINTON TR | | | | CHARLOTTE | MI | 48813-9387 | |
| GARY M BERTMAN | 600 MERIDIAN ST EXT 1110 | | | | GROTON | CT | 06340-4158 | |
| GARY M BROCK | 217 SE 4TH AVE | | | | CAPE CORAL | FL | 33990 | |
| GARY M BUCKINGHAM | 813 VICTORIA LN | | | | FRANKLIN | OH | 45005-1551 | |
| GARY M CALLENDAR | 4411 ANDERSON RD | | | | BRIGHTON | MI | 48114-8624 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY M CALLENDAR & | BARBARA I CALLENDAR JT TEN | 4411 ANDERSON RD | | | BRIGHTON | MI | 48114-8624 | |
| GARY M CASTOR | 1758 MOEIKER SW | | | | WALKER | MI | 49544-6523 | |
| GARY M CHAZICK & | BEVERLY H CHAZICK JT TEN | 5377 ROBIN DR | | | GRAND BLANC | MI | 48439-7925 | |
| GARY M CLARK & MARY M CLARK | TEN ENT | 9834 N STARK DR | | | SAGINAW | MI | 48609-9463 | |
| GARY M COLE | 932 W MAIN | | | | MOORE | OK | 73160-2247 | |
| GARY M CROUCH & JANE B | CROUCH TEN ENT | 203 CARA COVE RD | | | NORTH EAST | MD | 21901-5406 | |
| GARY M DAY | 514 E UNION ST | | | | FENTON | MI | 48430-2922 | |
| GARY M DORITY | 2056 BEVERLY NW | | | | WARREN | OH | 44485-1712 | |
| GARY M DOWD | 17305 PURLINGBROOK | | | | IVONIA | MI | 48152-3494 | |
| GARY M EWELL & ROXIE B EWELL JT TEN | BOX 198 | | | | ONANCOCK | VA | 23417-0198 | |
| GARY M FARRELL | 1040 ROCKPORT DR | | | | CAROL STREAM | IL | 60188-2985 | |
| GARY M FIELDS | 89 BRIDGE STREET | | | | PHOENIX | NY | 13135-1918 | |
| GARY M FITZGERALD | 217 MARION AVE | | | | WATERFORD | MI | 48328-3229 | |
| GARY M FLETCHER | 6452 BOB O LINK DRIVE | | | | DALLAS | TX | 75214 | |
| GARY M FLORKOWSKI | 14311 DUFFIELD RD | | | | BYRON | MI | 48418-9037 | |
| GARY M FOY | 1515 RIDGE ROAD LOT 81 | | | | YPSILANTI | MI | 48198-3350 | |
| GARY M GARBARINO | PO BOX 125 | | | | BYRON | MI | 48418 | |
| GARY M GAZO | 6 MULLORD AVE. | | | | AJAX | ONTARIO | L1Z 1K7 | CANADA |
| GARY M GAZO | 6 MULLORD AVE | | | | AJAX | ONTARIO | L1Z 1K7 | CANADA |
| GARY M GUNSELL | 6705 SHERIDAN ROAD | | | | DURAND | MI | 48429 | |
| GARY M HAAS | BOX 174 | | | | MOSCOW MILLS | MO | 63362-0174 | |
| GARY M HALM | 6541 SCHMEID RD | | | | LAKEVIEW | MI | 48850-9742 | |
| GARY M HANCOCK | 8130 W VISTA AVE | | | | GLENDALE | AZ | 85303-1410 | |
| GARY M HARTSON | BOX 279 | | | | MADRID | NY | 13660-0279 | |
| GARY M HILTZ | 11619 STEVEN | | | | STERLING HTS | MI | 48312-3057 | |
| GARY M HURLEY | 407 ROSETTA STREET | | | | NEW LEBANON | OH | 45345-1519 | |
| GARY M JOYCE | 249 N WINDING DRIVE | | | | WATERFORD | MI | 48328-3072 | |
| GARY M KAHNT | 5056 E BURNS LINE | | | | CROSWELL | MI | 48422-9133 | |
| GARY M KLEE & TERRY L PETERS JT TEN | 6 JODON DRIVE | | | | EAST GREENBUSH | NY | 12061 | |
| GARY M LEE | 38 BRIGHTWOOD DR | | | | COLDSPRING | KY | 41076-1718 | |
| GARY M LEWIS & MARGARET A | LEWIS JT TEN | 14190 AMBERWOOD CRCLE | | | LAKE OSWEGO | OR | 97035-8759 | |
| GARY M LYNCH | 8682 STATE RD | | | | MILLINGTON | MI | 48746 | |
| GARY M MACIK & NANCY J MACIK JT TEN | 6040 BOULDER CREEK DR | | | | YOUNGSTOWN | OH | 44515-4270 | |
| GARY M MACKS | 4202 N FULTON PL | | | | ROYAL OAK | MI | 48073-6354 | |
| GARY M MITZNER & | KATHLEEN MITZNER JT TEN | 30935 BRAMLEY CIRCLE | | | NEW HUDSON | MI | 48165 | |
| GARY M NEWTON | 4824 HAZELTINE AVE. 4 | | | | SHERMAN OAKS | CA | 91423 | |
| GARY M NIENALTOWSKI & DEBRA | L NIENALTOWSKI JT TEN | 39837 CRYSTAL | | | STERLING HEIGHTS | MI | 48310-2309 | |
| GARY M NOBEL & VANITA MURTHY & | SANFORD M NOBEL TR | NOBEL/MURTHY 1999 REV TRUST | UA 06/10/99 | 44 KOSTER ROW | BUFFALO | NY | 14226-3419 | |
| GARY M PEPPIN & LORI J | PEPPIN JT TEN | 820 MEADOW DR | | | DAVISON | MI | 48423-1030 | |
| GARY M PEPPIN CUST KARA A | PEPPIN UNDER MI UNIFORM | GIFTS TO MINORS ACT | 820 MEADOW DRIVE | | DAVISON | MI | 48423-1030 | |
| GARY M PUSATERI | BOX 163 | | | | LOCKPORT | NY | 14095-0163 | |
| GARY M RAY | 4231 CHARTER OAK | | | | FLINT | MI | 48507-5511 | |
| GARY M REISER | 6041 MERWIN CHASE DR | | | | BROOKFIELD | OH | 44403-9781 | |
| GARY M RICHETTO | 9711 S SANDUSKY AVE | | | | TULSA | OK | 74137-4824 | |
| GARY M RITZ | 187 STRAFFORD RD | | | | BUFFALO | NY | 14216-1714 | |
| GARY M RODGERS | 330 GRAND VISTA DRIVE | | | | DAYTON | OH | 45440-3306 | |
| GARY M SALISBURY | 1090 VINEWOOD | | | | AUBURN HILLS | MI | 48326-1643 | |
| GARY M SAMYN | 215 W BORTON | | | | ESSEXVILLE | MI | 48732-9748 | |
| GARY M SCHMANDT | 7952 CAMPTON CT | | | | REYNOLDSBURG | OH | 43068-8139 | |
| GARY M SHAW & | JUDY SHAW TEN COM | 33 DIVAN WAY | | | WAYNE | NJ | 07470-5201 | |
| GARY M SHORTELL | 207 SCHERER BLVD | | | | FRANKLIN SQUARE | NY | 11010-1414 | |
| GARY M SORRENTINO & | ELSA SORRENTINO JT TEN | 5330 CHURCH HILL DR | | | TROY | MI | 48098-3472 | |
| GARY M TANNAHILL | 342 ST RT 11 | | | | MORA | NY | 12957-9801 | |
| GARY M WELDON | 3431 KRAFFT | | | | FORT GRATIOT | MI | 48059-3833 | |
| GARY MAKI CUST BRYNN ROSE | MAKI UNIF GIFT MIN ACT MICH | 34860 OLD HOMESTEAD | | | FARMINGTON HILLS | MI | 48335-1332 | |
| GARY MANNS | 10 EDINBOROUGH AVE | | | | PORT ROWAN | ONTARIO | L9L 1N8 | CANADA |
| GARY MARANO CUST DENAH F | MARANO UNDER THE WEST | VIRGINIA GIFTS TO MINORS | ACT | 4136 COVE NEWARK PTE. DRIVE | MORGANTOWN | WV | 26508 | |
| GARY MARCUS | 1099 MC MULLEN-BOOTH ROAD | APT 804 | | | CLEARWATER | FL | 33759-3457 | |
| GARY MARTIN KAISER & | MELVA J KAISER JT TEN | 2463 N GENESEE ROAD | | | BURTON | MI | 48509 | |
| GARY MAUS | 751 CONTINENTAL DR | | | | NEW BRIGHTON | MN | 55112-7636 | |
| GARY MAX POYNTER & SANDRA | JILL POYNTER JT TEN | BOX 507 | | | DANVILLE | IN | 46122-0507 | |
| GARY MC CLELLAN | 325 GREENBRAIR DR | | | | CORTLAND | OH | 44410-1614 | |
| GARY MCDONALD TR | MCDONALD TRUST U/D/T DTD 05/25/93 | FBO MAXINE MAY MCDONALD | 625 E WATER ST APT 1 | | PENDLETON | IN | 46064 | |
| GARY MCGEE IN TRUST FOR | MISS CASIE BARBARA MCGEE | RR 2 | | | NORTH GOWER ON | ON | K0A 2T0 | CANADA |
| GARY MICHAEL ANDERSEN CUST | BROCK M ANDERSON UNDER UT | UNIFORM TRANSFERS TO MINORS | ACT | 4220 SOUTH SUMMERWOOD DR | BOUNTIFUL | UT | 84010-1452 | |
| GARY MICHAEL BACH | 24 FRANCINE DR | | | | HOLLISTON | MA | 01746-1730 | |
| GARY MICHAEL MILLER | 6921-K 166TH LANE | 22 CROYDEN COURT | | | ALBERTSON | NY | 11507 | |
| GARY MICHAEL SMITH | 214 S CHILDRENS HOME RD | | | | TROY | OH | 45373-9650 | |
| GARY MILLER | 1761 S LIMA ST | | | | AURORA | CO | 80012-5150 | |
| GARY MINTZ CUST RUSSELL | PHILLIP MINTZ UNIF GIFT MIN | ACT CAL | 10650 HOLMAN AVE 110 | | L A | CA | 90024-5947 | |
| GARY MITCHELL CHASE | 67 FOX HILL DRIVE | | | | HOLDEN | MA | 01520-1132 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY MONTY MCGRATH | | 7332 HOLLOWAY DR OAK BROOK | | | DAVISON | MI | 48423-9315 | |
| GARY MORGAN | | PO BOX 187 | 26616 HEMLOCK POINT ROAD | | BEAVER ISLAND | MI | 49782 | |
| GARY MORRISON | | 1228 BON REA WAY | | | RENO | NV | 89503-2805 | |
| GARY MUCHOW | | 5272 CRITTENDEN RD | | | AKRON | NY | 14001-9506 | |
| GARY MURPHY | | 1136 OAK GROVE | | | LEAF RIVER | IL | 61047-9430 | |
| GARY N ANDERSON | | 3551 CHAPEL DR | | | STERLING HTS | MI | 48310-4318 | |
| GARY N ANDERSON & MARIE | | ANDERSON JT TEN | 3551 CHAPEL DRIVE | | STERLING HTS | MI | 48310-4318 | |
| GARY N BASS | | 1265 SIMMS HEIGHTS RD | | | KINGSTON SPGS | TN | 37082-8109 | |
| GARY N BELL | | 174 CHURCH AVE | | | BRISTOL | CT | 06010-6752 | |
| GARY N BRADLEY | | 2749 PASO PASS ROAD | | | MARIPOSA | CA | 95338 | |
| GARY N CLARK | | 1317 ASH OVER DRIVE | | | BLOOMFIELD HILLS | MI | 48304-1214 | |
| GARY N DICKY | | 636 FAIRMONT AVE | | | N TONAWANDA | NY | 14120-2939 | |
| GARY N GARNETT | | G5168 E COURT ST SOUTH | | | BURTON | MI | 48509 | |
| GARY N HUFFMAN | | 1168 PEBBLE BROOK DR | | | NOBLESVILLE | IN | 46060-8443 | |
| GARY N HUGHES | | BOX 203 | | | SWARTZ | LA | 71281-0203 | |
| GARY N JAMES | | BOX 1133 | | | HARTSELLE | AL | 35640-1133 | |
| GARY N MOORE | | 1064 MYRTLE DR | | | WATERFORD | MI | 48328-3829 | |
| GARY N SMITH | | BOX 24 | | | SEELYVILLE | IN | 47878-0024 | |
| GARY N STARK | | 181 GEORGETOWN PLACE | | | YOUNGSTOWN | OH | 44515-2220 | |
| GARY N STRANGE | | 1908 HAZEL AVE | | | KETTERING | OH | 45420-2122 | |
| GARY N TIEDEMAN | | 8695 HARRISON AVE | | | FARWELL | MI | 48622-9409 | |
| GARY N WELLS | | 3230 PEPPERKORN DR | | | GRAND LEDGE | MI | 48837-9452 | |
| GARY N WESTFALL | | 3056 DURST CLAGG RD | | | WARREN | OH | 44481-9358 | |
| GARY N WILEY | | 6332 GLASGOW DR | | | TALLAHASSEE | FL | 32312-4510 | |
| GARY N WYRICK | | 3632 SCHWASS ROAD | | | SCOTTVILLE | MI | 49454-9767 | |
| GARY NELSON | | 39336 LADRONE AVE. | | | STIRLING HEIGHTS | MI | 48313-5598 | |
| GARY NICKOLOFF | | 11415 TEFT RD | | | SAINT CHARLES | MI | 48655-9560 | |
| GARY O BRIEN | | 441 GLEN AVE | | | PORT CHESTER | NY | 10573-2237 | |
| GARY O LAMBERTON | | 4425 BUFFALO RD | | | N CHILI | NY | 14514-1043 | |
| GARY O MORGAN | | 70 MARIE LN | | | SAVANNAH | TN | 38372-5679 | |
| GARY O OLSON | | 354 ACADEMY RD | | | CHESHIRE | CT | 06410-2834 | |
| GARY O RICHARDSON | | 4522 SYDENHAM RD | | | ENGLEWOOD | OH | 45322-3750 | |
| GARY OBERDORF | | 2423 W DEWISE | | | BAY CITY | MI | 48708-9125 | |
| GARY OPALK | | 695 BURWELL RD | | | LEAVITTSBURG | OH | 44430 | |
| GARY P ADLER | | BOX 520 | | | MOUNT DESERT | ME | 04660-0520 | |
| GARY P BABINEAU | | 4340 W MINNESOTA CT | | | FRANKIN | WI | 53132-8302 | |
| GARY P BOSZAK & SHERYL A | | BOSZAK JT TEN | 3796 VICEROY DR | | OKEMOS | MI | 48864-3843 | |
| GARY P BRAINARD | | 5199 NASHUA DR | | | YOUNGSTOWN | OH | 44515-5165 | |
| GARY P CAMP | | 76 SHEEP LEG RD | | | ROCKMART | GA | 30153-3427 | |
| GARY P COFER & | | LINDA Y COFER JT TEN | 309 GENTRY LANE | | HILLSBOROUGH | NC | 27278-6607 | |
| GARY P DELLOSSO | | BOX 8324 | | | RIVERSIDE | CA | 92515-8324 | |
| GARY P DIAZ | | 28313 MAXINE LN | | | SAUGUS | CA | 91350-3920 | |
| GARY P ERNEY | | 1114 BUCKINGHAM STREET | | | SANDUSKY | OH | 44870-4014 | |
| GARY P FORD | | 7571 GLENHURST DRIVE | | | DAYTON | OH | 45414-2225 | |
| GARY P GERGEL | | 16709 S 93RD AVE | | | ORLAND HILLS | IL | 60477-6070 | |
| GARY P GILLER | | BOX 283 | | | BROOKFIELD | MA | 01506 | |
| GARY P HEARN | | 1210 E GREENVILLE ST | | | ANDERSON | SC | 29621-3934 | |
| GARY P JOHNSON | | 2463 FIX ROAD | | | GRAND ISLAND | NY | 14072-2523 | |
| GARY P KELLY | | 38497 HIDDEN LN | | | CLINTON TOWNSHIP | MI | 48035-3319 | |
| GARY P KUNZE | | BOX 2336 | | | VISTA | CA | 92085-2336 | |
| GARY P LAYNE | | 165 KENDALE ST | | | BOWLING GREEN | KY | 42103 | |
| GARY P MANDAK | | 7678 MARTIN RD | | | LIMA | NY | 14485-9620 | |
| GARY P MAYER | | BOX 259 | | | REMUS | MI | 49340-0259 | |
| GARY P MELE | | 207 LAKE DOCKERY DR | | | JACKSON | MS | 39212-9792 | |
| GARY P PAINE | | 7134 SHERWOOD LANE | | | DAVISON | MI | 48423-2370 | |
| GARY P PREHAUSER | | 4144 TIMBERLANE DRIVE | | | DEFIANCE | OH | 43512-9606 | |
| GARY P PUROL | | 2525 PEARSON | | | MILFORD | MI | 48380-4325 | |
| GARY P QUIRION | | 45 DEERFIELD RD | | | BRISTOL | CT | 06010-3236 | |
| GARY P SPALL | | 2903 PATRICIA LANE | | | MARION | IN | 46952-1041 | |
| GARY P THOMAS | | 1488 APPLE HILL RD | | | LYNNVILLE | TN | 38472-5504 | |
| GARY P TRAIL | | 23 CHARLES ST | | | BRISTOL | CT | 06010-5549 | |
| GARY P VANPOPERIN | | 3217 HANOVER | | | MILFORD | MI | 48380-3235 | |
| GARY PAHURA | | 15704 RTE 31 | | | ALBION | NY | 14411-9749 | |
| GARY PAQUETTE | | 2285 SETTLERS TRL | | | VANDALIA | OH | 45377-3259 | |
| GARY PARK | | BOX 361 | | | ALVARADO | TX | 76009-0361 | |
| GARY PARKER | | 2128 SPRING HILL CIR | | | SPRING HILL | TN | 37174-9272 | |
| GARY PARKER RANDALL CUST | | JONATHAN PARKER RANDALL | UNIF TRANS MIN ACT CA | 14 VIA LANPANA | RSM | CA | 92688-5426 | |
| GARY PATES | | 114 29TH ST W | | | BILLINGS | MT | 59102-6628 | |
| GARY PHILLIPS | | 182 TAYLOR JAMES BLVD | | | WADSWORTH | OH | 44281-8597 | |
| GARY PODOLSKY | | 459 AUBURN WOODS CT | | | PALATINE | IL | 60067 | |
| GARY POLIDORE | | 154 MORNINGSIDE PL | | | YONKERS | NY | 10703-2517 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY PRITCHARD | 5600 YERKES RD | | | | CANANDAIGUA | NY | 14424-7979 | |
| GARY PRUEHS & MATTHEW PRUEHS JT TEN | 17165 27 MILE | | | | RAY | MI | 48096-3543 | |
| GARY PURVIS | 1651 CUNNINGHAM RD | | | | SPEEDWAY | IN | 46224-5334 | |
| GARY Q WILSON | BOX 243 | | | | PEDRICKTOWN | NJ | 08067-0243 | |
| GARY R BAKER | 17835 WHISPER LANE | | | | LAKE MILTON | OH | 44429-9554 | |
| GARY R BASKINS | RR 1 | | | | WATHENA | KS | 66090-9801 | |
| GARY R BICKEL | 428 CHAMPION ST E | | | | WARREN | OH | 44483-1505 | |
| GARY R BLOCKINGER | 130 EDGEWATER DR | | | | AUSTINTOWN | OH | 44515 | |
| GARY R BUCKHOUT | 4919 N 5TH ST EXT | | | | LEWISTON | NY | 14092 | |
| GARY R BUECHLER | 1740 W RIVER RD ROUTE 4 | | | | MIDLAND | MI | 48642-9266 | |
| GARY R BURLINGAME | 1360 LYLE ST | | | | BURTON | MI | 48509-1639 | |
| GARY R CASE & | LINDA L CASE JT TEN | 9164 SHERIDAN RD | | | MILLINGTON | MI | 48746-9655 | |
| GARY R CHAIN | 538 HICKORY HOLLOW ROAD | | | | TULLAHOMA | TN | 37388-6148 | |
| GARY R CLELAND | 17605 SE 14TH ST | | | | SILVER SPRING | FL | 34488-5619 | |
| GARY R CLOUD | BLD 8 134 | 110 CAMBRIDGE DRIVE | | | DAVISON | MI | 48423-1787 | |
| GARY R COFFEE | 5798 LOUISE AVE | | | | WARREN | OH | 44483-1126 | |
| GARY R COLEMAN | 3848 CASTLE RD | | | | FOSTORIA | MI | 48435-9763 | |
| GARY R COLL & ELAINE M | COLL JT TEN | 2725 ELO RD | | | OSHKOSH | WI | 54904-9239 | |
| GARY R CRUCE | 3544 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9638 | |
| GARY R DAVENPORT | 165 BELL LN | | | | PARIS | TN | 38242-7935 | |
| GARY R DEZUR | 4396 MULBERRY LN | | | | GAYLORD | MI | 49735 | |
| GARY R DZIEDZIC | 5922 JUNIPER AA LN | | | | RAPID RIVER | MI | 49878-9267 | |
| GARY R ELWELL | 4353 W CO RD 1275N | | | | BRAZIL | IN | 47834 | |
| GARY R EVERHART | 4453 US ROUTE 42 E | | | | CEDARVILLE | OH | 45314-8704 | |
| GARY R FARMER | 18650 GARFIELD | | | | REDFORD | MI | 48240-1718 | |
| GARY R FEEST & | BERNITA J FEEST JT TEN | 3926 CYPRESS LANE | | | FRANKLIN | WI | 53132-8785 | |
| GARY R FERRIES | 1899 ALLENWAY COURT | | | | ROCHESTER HILLS | MI | 48309-3315 | |
| GARY R FISCHER | 29241 MEADOWLARK | | | | LIVONIA | MI | 48154-4529 | |
| GARY R FRONRATH | 3106 NE 42ND CT | | | | FT LAUDERDALE | FL | 33308-6006 | |
| GARY R GABBARD & PATRICIA S | GABBARD JT TEN | 1007 VALLEY VISTA WAY | | | DAYTON | OH | 45429-6139 | |
| GARY R GOFORTH | 3362 DENNING LN | | | | SPRING HILL | TN | 37174-5102 | |
| GARY R GOODALL | 9105 WEST BRISTOL RD | | | | SWARTZ CREEK | MI | 48473 | |
| GARY R GRANCHELLI | BOX 15774 | | | | SURFSIDE BEACH | SC | 29587-5774 | |
| GARY R HALL | 115 ZANJ ST SW | | | | WYOMING | MI | 49548 | |
| GARY R HANGER | 9301 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-3211 | |
| GARY R HANSON | 9474 CRESTFIELD DR | | | | WEST CHESTER | OH | 45069-4245 | |
| GARY R HARDER | 4642 SUNNINGDALE DR | | | | BELDEN | MS | 38826-9201 | |
| GARY R HATHAWAY & | SONJA J HATHAWAY JT TEN | BOX 27 | | | ULYSSES | KS | 67880 | |
| GARY R HAYTON | 6255 PLAINVIEW | | | | DETROIT | MI | 48228-3926 | |
| GARY R HOWARD | BOX 513 | | | | KINGMAN | IN | 47952-0513 | |
| GARY R JOHNSON | 323 RIVER DRIVE | | | | BAY CITY | MI | 48706-1447 | |
| GARY R KOKE | PO BOX 1901 | | | | DEMING | NM | 88031-1901 | |
| GARY R KOPASZ | 359 EAST 326TH STREET | | | | WILLOWICK | OH | 44095-3316 | |
| GARY R KRAUSE | N28 W29803 SHOREWOOD RD | | | | PEWAUKEE | WI | 53072-4214 | |
| GARY R KRUPP | 19308 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9623 | |
| GARY R LAUSE | 26640 SIMONE ST | | | | DEARBORN HTS | MI | 48127-3338 | |
| GARY R LAY | 4243 SUGARCREEK DR | | | | BELLBROOK | OH | 45305-1330 | |
| GARY R LOCKER | 1132 GLENAPPLE ST | | | | VANDALIA | MI | 45377-2721 | |
| GARY R LODER | 1434 S VAN VLEET | | | | SWARTZ CREEK | MI | 48473-9708 | |
| GARY R MACKRIS | 18881 COMMON ROAD | | | | ROSEVILLE | MI | 48066-2159 | |
| GARY R MASON | 4478 SOUTH GRIFFIN AVE | | | | MILWAUKEE | WI | 53207-5028 | |
| GARY R MAVAR | 2237 EAST 32 ST | | | | LORAIN | OH | 44055-2017 | |
| GARY R MILLER & | FAYE E MILLER JT TEN | 12151 JENNINGS RD | | | LINDEN | MI | 48451-9476 | |
| GARY R MINNIS & JOAN M | MINNIS JT TEN | 6006 WILLOWBROOK DR | | | SAGINAW | MI | 48603-5489 | |
| GARY R MONTGOMERY | 105 NORFOLK | | | | ALEXANDRIA | IN | 46001-1225 | |
| GARY R MUSTONEN | 2080 EUNA | | | | WIXOM | MI | 48393-1334 | |
| GARY R NEWHART | 8615 EDITH ST | | | | MARTINSVILLE | IN | 46151-7777 | |
| GARY R NORRIS | 5367 ADELAIDE ST | | | | INDIANAPOLIS | IN | 46203-6016 | |
| GARY R PARSONS | 15334 FAYETTE BLVD | | | | BROOKPARK | OH | 44142-2803 | |
| GARY R PENTECOST | 2065 LITTLE TURTLE TRL | | | | HUNTINGTON | IN | 46750-4156 | |
| GARY R PTASZNIK | 25820 TIMBER TRAIL | | | | DEARBORN HEIGHTS | MI | 48127-4108 | |
| GARY R RADER | 65166 CAMPGROUND | | | | WASHINGTON | MI | 48095-1824 | |
| GARY R RAWLINGS | 8523 GROTGETOWN PIKE | | | | MCLEAN | VA | 22102 | |
| GARY R REISBIG & | CAROLE L REISBIG JT TEN | 10272 PEAKE RD | | | PORTLAND | MI | 48875-9434 | |
| GARY R RICHARDS | 31251 GLADYS | | | | WESTLAND | MI | 48185-1631 | |
| GARY R RINEHART & SHARON | A RINEHART JT TEN | 438 WILDWOOD AVE | | | PIEDMONT | CA | 94611-3820 | |
| GARY R ROBINSON | 822 STATE ROUTE 503 NORTH | | | | W ALEXANDRIA | OH | 45381-9729 | |
| GARY R ROSS | 519 SPEARMAN AVE | | | | FARRELL | PA | 16121-2055 | |
| GARY R ROTH | 412 68 AVE DR W | | | | BRADENTON | FL | 34207-6062 | |
| GARY R RUTLEDGE | 38 MATHEW SCHOOL RD | | | | WINDER | GA | 30680-3941 | |
| GARY R RYTHER CUST DAVID G | RYTHER UNDER VA UNIF GIFTS | TO MIN ACT 21 | 11411 POPLAR RIDGE RD | | RICHMOND | VA | 23236-2425 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY R SABO | 15821 GOLDEN CLUB ST | | | | CLERMONT | FL | 34711-6647 | |
| GARY R SAGEAR | 908 ROBERT ST | | | | EDGERTON | WI | 53534-1330 | |
| GARY R SCHNELL | 16540 WHITEHEAD RD | | | | LAGRANGE | OH | 44050-9583 | |
| GARY R SCHOPFER | 7552 MOCCASIN PATH | | | | LIVERPOOL | NY | 13090-2832 | |
| GARY R SELDEN | 482 RIVERSIDE DRIVE | | | | INDEPENDENCE | VA | 24348-3750 | |
| GARY R SMITH | 5014 KELLY RD | | | | FLINT | MI | 48504-1012 | |
| GARY R STANSELL | 545 CALDWELL RD | | | | GRIFFIN | GA | 30223-6322 | |
| GARY R STEIN | 97 PINECREST DRIVE | | | | ROCHESTER | NY | 14617-2221 | |
| GARY R STENGLE | 5498 N HORIZON DR | | | | NORTH PLATTE | NE | 69101-9598 | |
| GARY R STORINGE | 6954 LOCKWOOD LANE | | | | LOCKPORT | NY | 14094-7921 | |
| GARY R STURTZ | 1707 OVERHILL | | | | FLINT | MI | 48503-4654 | |
| GARY R SWEENEY | 630 DRAKE RD | | | | HAMLIN | NY | 14464-9524 | |
| GARY R TROSIN | 12925 LINDA VISTA CT | | | | BELLEVILLE | MI | 48111-2275 | |
| GARY R VINCELLI | 2100 IROQUOIS CT | | | | THOMPSON STATION | TN | 37179-5025 | |
| GARY R W JUENGER | 102 ELIZABETH DR | | | | BELLEVILLE | IL | 62226-5033 | |
| GARY R WATERS | 1873 RESOR RD | | | | FAIRFIELD | OH | 45014-3771 | |
| GARY R WATSON | 2889 W LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-7703 | |
| GARY R WILSON | 2139 ST RT 534 | | | | SOUTHINGTON | OH | 44470-9513 | |
| GARY R WOODS | 1629 WATERMAN | | | | DETROIT | MI | 48209-2023 | |
| GARY R WRIGHT | 562 LEWISVILLE ROAD | | | | ELKTON | MD | 21921-1945 | |
| GARY RANDOLPH KNIGHT | 5525 E NITHSDALE DR | | | | SALISBURY | MD | 21801-2464 | |
| GARY REITZAS CUST LORI ELLEN | REITZAS UNIF GIFT MIN ACT | MASS | ATTN ELIAS | 50 BOW ST | EAST GREENWICH | RI | 02818-2219 | |
| GARY RICHARD | 64 GARNER LANE | | | | BAY SHORE | NY | 11706 | |
| GARY RICHARD BEEBE | 1179 DOEBLEN DR | | | | NORTH TONAWANDA | NY | 14120-2838 | |
| GARY ROBERT GUNN CUST CORY | ROBERT GUNN UNIF GIFT MIN | ACT CAL | 4 WAVERLY CT | | MENLO PARK | CA | 94025-3548 | |
| GARY ROBERT MURPHY | BOX 460 | | | | DAWSON | TX | 76639-0460 | |
| GARY ROBINSON & | ALETHA ROBINSON JT TEN | 678 CARSON DR | | | LEBANON | OH | 45036-1383 | |
| GARY RUPPRECHT | 648 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-9315 | |
| GARY RUSS | 9 TAYLOR TRAIL | | | | CARRIERE | MS | 39426-3511 | |
| GARY S BLACK | 4139 VOSS HILLS PL | | | | DALLAS | TX | 75287-2784 | |
| GARY S BONKOWSKI | 35978 LYNDON ST | | | | LIVONIA | MI | 48154-5125 | |
| GARY S COOPER | 56 SMITHERMAN RD | | | | WASHINGTON | WV | 26181-9475 | |
| GARY S CROSBY | 10321 KREPPS RD | | | | DEWITT | MI | 48820-8447 | |
| GARY S DAVIS | 443 KINGS HWY | | | | VALLEY COTTAGE | NY | 10989-1441 | |
| GARY S DOTTERER | 21185 MANCHESTER | | | | HARPER WOODS | MI | 48225-1809 | |
| GARY S DWORKIN & LINDA L | DWORKIN JT TEN | BOX 545 | | | ROCHESTER | NH | 03866-0545 | |
| GARY S ELLENSON | 29390 STELLAMAR | | | | SOUTHFIELD | MI | 48076-1633 | |
| GARY S FIKE | 4748 DUNMANN WAY | | | | GROVE CITY | OH | 43123 | |
| GARY S GLESBY | BOX 270415 | | | | HOUSTON | TX | 77277-0415 | |
| GARY S GOLDMAN CUST FOR | DANIEL BENJAMIN GOLDMAN | UNDER THE ILLINOIS UNIF | GIFTS TO MINORS ACT | 1802 ELMWOOD DRIVE | HIGHLAND PARK | IL | 60035-2303 | |
| GARY S GRASSEL | 14381 KNOLSON | | | | LIVONIA | MI | 48154-4758 | |
| GARY S HAMILTON | 6671 HIPP | | | | TAYLOR | MI | 48180-1911 | |
| GARY S HICKS | 308 STONER ROAD | | | | LANSING | MI | 48917-3782 | |
| GARY S JENNINGS & MARTHA L | JENNINGS JT TEN | 135 LAUREN DRIVE | | | SEEKONK | MA | 02771-5037 | |
| GARY S KEYES | 2758 TIMBER LANE DR | | | | FLUSHING | MI | 48433-3509 | |
| GARY S KREISSMAN | 200 EAST 66TH STREET | C1904 | | | NEW YORK | NY | 10021-9175 | |
| GARY S KUEBLER CUST | DILLON H KUEBLER | UNDER THE NJ UNIF GIFT MIN ACT | 2984 BRUCE STATION RD | | CHESAPEAKE | VA | 23321 | |
| GARY S LEWANDOWSKI | 3994 CLINTON STREET | | | | WEST SENECA | NY | 14224 | |
| GARY S LOUDERBACK | 3710 E 400 S | | | | ANDERSON | IN | 46017-9708 | |
| GARY S MC CULLOUGH | 857 SUNDANCE CIRCLE | | | | OSHAWA | ONTARIO | L1J8B5 | CANADA |
| GARY S MC CULLOUGH | 857 SUNDANCE CIRCLE | | | | OSHAWA | ON | L1J8B5 | CANADA |
| GARY S MC CULLOUGH | 857 SUNDANCE CIR | | | | OSHAWA | ONTARIO | L1J 8B5 | CANADA |
| GARY S MCCULLOUGH | 857 SUNDANCE CIR | | | | OSHAWA | ONTARIO | L1J 8B5 | CANADA |
| GARY S MCLAUGHLIN | 3627 MADISON | | | | DEARBORN | MI | 48124-3388 | |
| GARY S MILLER | 6150 BAY CT | | | | WATERFORD | MI | 48327-2900 | |
| GARY S MINDLIN | 15 AUCHE KNOLL | | | | FRANKLIN | NJ | 07416-1707 | |
| GARY S MOLNAR | 93 RED GROUSE CT | | | | BOARDMAN | OH | 44511-3666 | |
| GARY S MULLIN | 6850 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9414 | |
| GARY S PETTIT | 102 CASEWOOD DR | | | | WILSON | NY | 14172-9770 | |
| GARY S PLAVIN | 1530 PALISIDE AVE APT 28P | | | | FORT LEE | NJ | 07024-5425 | |
| GARY S PROCK | 162 WINDSOR CIRCLE | | | | OCEAN ISLE | NC | 28469 | |
| GARY S REISSNER | E37-288 MILL RD | | | | ETOBICOKE | ONTARIO | M9C 4X | CANADA |
| GARY S REISSNER | E37-288 MILL RD | | | | ETOBICOKE ON | ON | | CANADA |
| GARY S RESNICK AS CUSTODIAN | FOR RICHARD J RESNICK U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 18 HALSTED ST | VERONA | NJ | 07044-1214 | |
| GARY S ROSENTHAL & EDNA R | ROSENTHAL JT TEN | 1664 WILLIAMSPORT ST | | | HENDERSON | NV | 89052-6831 | |
| GARY S SMOCK | 5853 QUEEN STREET | | | | ARVADA | CO | 80004-4264 | |
| GARY S SOMERFIELD | RD 3 BOX 483 | | | | MONONGAHELA | PA | 15063-9719 | |
| GARY S STREEPY | 336 NORTH OLD MANOR | | | | WICHITA | KS | 67208-4139 | |
| GARY S THOMPSON CUST MATTHEW | ALLEN THOMPSON UNIF GIFT MIN | ACT TEXAS | 705 SKYLINE | | BORGER | TX | 79007-8416 | |
| GARY S TIMKO | 2423 WESTWOOD DRIVE | | | | ROCHESTER HILLS | MI | 48306-3173 | |
| GARY S TOSADORI | 10604 OAK TREE CIR | | | | WILLIAMSPORT | MD | 21795-1128 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY S WARDOSKY | 10075 W COLDWATER RD | | | | FLUSHING | MI | 48433-9701 | |
| GARY S WARDOSKY & | KATHERINE F WARDOSKY JT TEN | 10075 W COLDWATER RD | | | FLUSHING | MI | 48433-9701 | |
| GARY S WASSERMAN | 21 CELESTE CT | | | | BROOKLYN | NY | 11229-5937 | |
| GARY S WRONKER | 4 HOLLY RD | | | | MAHOPAC | NY | 10541 | |
| GARY S ZUK | 36483 ALMONT CT | | | | STERLING HTS | MI | 48310-4612 | |
| GARY SAMUEL POTTS | 17 S ADELAIDE AVE | | | | HIGHLAND PK | NJ | 08904-1601 | |
| GARY SCHEUCHZER & MARTHA | SCHEUCHZER JT TEN | 546 BLACKSTRAP RD | | | FALMOUTH | ME | 04105-2457 | |
| GARY SCHIEFER & DIANE P | SCHIEFER JT TEN | 9766 FRANKENMUTH RD | | | VASSAR | MI | 48768-9464 | |
| GARY SCLAR | 6715 102ND STREET APT 4C | | | | FOREST HILLS | NY | 11375-2405 | |
| GARY SCOTT | 729 S PLATE ST | | | | KOKOMO | IN | 46901-5638 | |
| GARY SCOTT CAMPBELL | 3111 WOODCREEK WAY | | | | BLOOMFIELD HILLS | MI | 48304-1865 | |
| GARY SCOTT KADAU | 8452 HAMPTON | | | | GROSSE ILE | MI | 48138-1352 | |
| GARY SHAKER | 11150 RIDGE VIEW TRAIL | | | | FENTON | MI | 48430-4001 | |
| GARY SHEAHAN | 18 HIAWATHA TRL | | | | SPENCERPORT | NY | 14559-2008 | |
| GARY SHEPHERD & | MARSHA SHEPHERD JT TEN | 1311 HUNTINGTON DR | | | OWOSSO | MI | 48867-1913 | |
| GARY SHORES | BOX 1830 | | | | WICHITA FALLS | TX | 76307-1830 | |
| GARY SLOTKIN | 5 BRENTWOOD DR | | | | MANALAPAN | NJ | 07726-4326 | |
| GARY SNYDER | 8243 SHADY GROVE COURT | | | | JACKSONVILLE | FL | 32256-7358 | |
| GARY SOPER | 2102 DUBLIN AVE | | | | MIDLAND | MI | 48642-7758 | |
| GARY SOWDERS | 52 BEDFORD CT | | | | CONCORD | MA | 01742-2625 | |
| GARY STANFORD CUST COURTNEY | STANFORD UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 200 N BRADY | | DEARBORN | MI | 48124-1158 | |
| GARY STANFORD CUST KRISTIN | STANFORD UNDER THE MI | UNIFORM TRANSFERS TO | MINORS ACT | 200 N BRADY | DEARBORN | MI | 48124-1158 | |
| GARY STANFORD CUST LINDSEY | STANFORD UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 200 N BRADY | | DEARBORN | MI | 48124-1158 | |
| GARY STANLEY | 99 NORTH ST | | | | MIDDLEBORO | MA | 02346-1631 | |
| GARY STANLEY WORTH | 2493 SUMMERLAND DR | | | | JOHNS ISLAND | SC | 29455-4607 | |
| GARY STARK | 64 PROSPECT AVE | | | | ARDSLEM | NY | 10502-2318 | |
| GARY STEED & | BRENDA STEED JT TEN | 17924 N OAK RIDGE AVE | | | MARSHALL | IL | 62441-3750 | |
| GARY STEVEN PRATER | 6609 W JACKSON ST | | | | MUNCIE | IN | 47304-9679 | |
| GARY T ANDREWS | 3287 HUNT ROAD | | | | ADRIAN | MI | 49221-9233 | |
| GARY T ASKREN | 7170 KIRKCALDY | | | | WEST CHESTER | OH | 45069-4002 | |
| GARY T BARRON | 6351 SOUTH WOODCHUCK DR | | | | PENDLETON | IN | 46064-9054 | |
| GARY T BRANDOW | 457 CLAYBURN | | | | WATERFORD | MI | 48327-2619 | |
| GARY T BRESCILLI | 22535 BROOKPARK RD | | | | FAIRVIEW PARK | OH | 44126-3129 | |
| GARY T BUTLER | 205 CABOT RD | | | | ROCHESTER | NY | 14626-2344 | |
| GARY T GARDELL & | CAROL S GARDELL JT TEN | 37727 COLFAX | | | NORTHVILLE | MI | 48167-9027 | |
| GARY T GARDNER | 4199 HEARTLAND ROAD | | | | GASPORT | NY | 14067 | |
| GARY T GARNET | 3408 EVERETT HULL RD N E | | | | CORTLAND | OH | 44410-9705 | |
| GARY T GOSS | BOX 231 | | | | SUWANEE | GA | 30024-0231 | |
| GARY T HACK | 1615 STANTON ST | | | | BAY CITY | MI | 48708-8613 | |
| GARY T HARTMAN | BOX 55591 | | | | DEL CITY | OK | 73155-0591 | |
| GARY T HENRY | 182 HOLLAND ROAD | | | | ORMOND BEACH | FL | 32176-3205 | |
| GARY T HULL | BOX 54 | | | | REELSVILLE | IN | 46171-0054 | |
| GARY T IMAI | 1542 N FRIES AVE | | | | WILMINGTON | CA | 90744-2036 | |
| GARY T KANE | 30901 LAKE SHORE BLVD W1014 | | | | WILLOUGHBY | OH | 44095-3614 | |
| GARY T LA FLECHE | 19960 CARTER RD | | | | HILLMAN | MI | 49746-8726 | |
| GARY T LEWIS | 47926 WEAR RD | | | | BELLEVILLE | MI | 48111-9325 | |
| GARY T LUTTRELL & | HELEN K LUTTRELL JT TEN | 205 LIZA KATES LANE | | | WINCHESTER | VA | 22603-3469 | |
| GARY T MAKI | 34860 OLD HOMESTEAD | | | | FARMINGTON HILLS | MI | 48335-1332 | |
| GARY T MANAUSA | 1076 E HIBBARD RT | | | | OWOSSO | MI | 48867-9148 | |
| GARY T SELLERS | 17135 WILDEMERE | | | | DETROIT | MI | 48221-2720 | |
| GARY T SHORTER | 2821 REVERE AVENUE | | | | DAYTON | OH | 45420-1723 | |
| GARY T TABER | 621 POWELL CHAPEL ROAD | | | | PULASKI | TN | 38478-6861 | |
| GARY T VERLEI | 6251 ADAIR DR | | | | BROOKPARK | OH | 44142-3802 | |
| GARY T WALSH | 23 S LOCUST AVE | | | | SALEM | NJ | 08079-9622 | |
| GARY TAYLOR | 3861 SYLVAN WOOD | | | | SYLVANIA | OH | 43560-3927 | |
| GARY THOMAS TUCKER | 5519 U S ROUTE 62 | | | | HILLSBORO | OH | 45133 | |
| GARY TITE & FRANCES TITE JT TEN | 1353 BISCAY DR | | | | EDWARDSVILLE | IL | 62025-5102 | |
| GARY TOMKINS | 2912 COUNTY RD 13 | | | | CLIFTON SPRING | NY | 14432-9510 | |
| GARY TRIMBER | R D 3 102 ROBERTS DR | | | | CORAOPOLIS | PA | 15108 | |
| GARY TROTTER | 2714 EMMET RD | | | | SILVER SPRING | MD | 20902-4832 | |
| GARY TRUMP | 7716 1 GREENBORO DR | | | | MELBOURNE | FL | 32901 | |
| GARY TURNER | 5270 GREEN FOREST WAY | | | | LAS VEGAS | NV | 89118 | |
| GARY V BAYS | 7629 PARK AVE | | | | ALLEN PARK | MI | 48101-1914 | |
| GARY V BEASLEY | 13474 NO EASTSHORE DRIVE | | | | SYRACUSE | IN | 46567 | |
| GARY V BESLAER | 756 NOLET RD | | | | ESSEXVILLE | MI | 48732-9787 | |
| GARY V BIRCH | 3351 OLD ELDEN CIR | | | | BELDEN | MS | 38826-9745 | |
| GARY V BRASSEUR & ELIZABETH | R BRASSEUR JT TEN | 2790 DUNMORE DR | | | SAGINAW | MI | 48603-3211 | |
| GARY V BROWN | RT 1 | | | | CONTINENTAL | OH | 45831-9801 | |
| GARY V DUDIS | 12060 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3028 | |
| GARY V ELSTON | 417 E SHARDIAN ST | | | | DANIA BEACH | FL | 33004-4603 | |
| GARY V GERWOLDS | 946 WOODLAWN DR | | | | COLUMBIAVILLE | MI | 48421-9768 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY V HAMMONS | | 8325 NW 99TH ST | | | OKLAHOMA CITY | OK | 73162-5004 | |
| GARY V LAMKIN | | 4546 HAYNES RD | | | STOCKBRIDGE | MI | 49285-9522 | |
| GARY V MARR | | 10200 SE 120TH | | | LEXINGTON | OK | 73051-7500 | |
| GARY V RICKER | | 45 E SHARPSTEEN ST | | | SEBEWAING | MI | 48759-1020 | |
| GARY V SCOTT | | 2774 OLD THOMPSON MILL RD | | | BUFORD | GA | 30519-5479 | |
| GARY V STEVENSON | | 872 ROCKY HILL SCHOOL RD | | | SMITHS GROVE | KY | 42171-9003 | |
| GARY V WAGNER | | 4252 GARDNER ROAD | | | METAMORA | MI | 48455-9782 | |
| GARY VETTER | | 2115 400TH ST | | | WESTSIDE | IA | 51467-7570 | |
| GARY VOGT | | 3 MALLARD POND CIRCLE | | | NEWTOWN | PA | 18940-2924 | |
| GARY VOLLMER | | 110 FAWN DR | | | CLAIRTON | PA | 15025-3222 | |
| GARY W ARNOLD | | 3444 N STATE RD | | | DAVISON | MI | 48423-1153 | |
| GARY W BAILEY TR FOR THE | BAILEY CHILDREN'S IRREV TR | U/A DTD 10/31/80 | 15845 PINE ST | | SPRING LAKE | MI | 49456 | |
| GARY W BAILEY TRUSTEE UA | F/B/O BAILEY CHILDREN | IRREVOCABLE TRUST DTD | 10/31/80 | 15845 PINE ST | SPRING LAKE | MI | 49456 | |
| GARY W BAUER | | BOX 5702 | | | SAGINAW | MI | 48603-0702 | |
| GARY W BEHM | | 11 BARRETT HILL RD | | | HOPEWELL JUNCTION | NY | 12533-6953 | |
| GARY W BOWDER & GERALDINE | S BOWDER JT TEN | 2887 RIDGE RD | | | ELVERSON | PA | 19520-8915 | |
| GARY W BRIGHT | | 8520 SHERWOOD DRIVE | | | LIBERTY | MO | 64068-8329 | |
| GARY W BULTEMEIER | | 157 WATERSHIP DOWN LN | | | LAMPE | MO | 65681-8129 | |
| GARY W BURLAND | | 20295 THORNWOOD CT | | | SOUTHFIELD | MI | 48076-4917 | |
| GARY W CAMERON | | 1373 EAST WILSON ROAD | | | CLIO | MI | 48420-7940 | |
| GARY W CAMPBELL & SANDRA P | CAMPBELL JT TEN | 1347 W JONES RD | | | HOWELL | MI | 48843-9210 | |
| GARY W CARMACK | | 78 N HILLCREST DR BOX 267 | | | GERMANTOWN | OH | 45327-9365 | |
| GARY W CHANDLER & | SANDRA W CHANDLER JT TEN | 6765 FOXBERRY ROAD | | | FAYETTEVILLE | NC | 28314-1838 | |
| GARY W CHICK | | 8070 BEDFORD ROAD | | | HUBBARD | OH | 44425 | |
| GARY W COX | | 3554 NEWARK RD | | | ATTICA | MI | 48412-9758 | |
| GARY W CRAWFORD | | 7563 OAKVIEW DR | | | OWOSSO | MI | 48867-9298 | |
| GARY W CUNNINGHAM | | 2904 MAJESTIC CIR | | | LANSING | MI | 48912-5050 | |
| GARY W CUNNINGHAM & | DONNA J CUNNINGHAM JT TEN | 2904 MAJESTIC CIRCLE | | | LANSING | MI | 48912-5050 | |
| GARY W DEAN | | 19001 E 22ND TERR NORTH | | | INDEPENDENCE | MO | 64058-1375 | |
| GARY W DONNER | | 707 WINDSOR AVE | | | FORT PIERCE | FL | 34982-5875 | |
| GARY W DU LUDE | | 1959 NEWCASTLE | | | JENISON | MI | 49428-8533 | |
| GARY W ELLIOTT | | 267 VICTOR HILL RD | | | GREER | SC | 29651-6434 | |
| GARY W EMMICK | | 8914 E 400 S | | | MARION | IN | 46953-9532 | |
| GARY W ENGLAND | | 5638 CAMPBELLSVILLE PIKE | | | LYNNVILLE | TN | 38472-8012 | |
| GARY W FALL | | 5051 FERDEN | | | CHESANING | MI | 48616-9719 | |
| GARY W FISHBURN | | 5235 S HARDING | | | INDIANAPOLIS | IN | 46217-9571 | |
| GARY W FLATT | | 2577 MCKNIGHT RD | | | CULLEOK | TN | 38451-2601 | |
| GARY W FLOYD | | 121 SUNLIGHT CIRCLE | | | GLEN BURNIE | MD | 21061-2476 | |
| GARY W FOREMAN | | 131 WEST 29TH ST | | | WILMINGTON | DE | 19802-3106 | |
| GARY W FRENCH | | 1068 CORA DR | | | FLINT | MI | 48532-2719 | |
| GARY W GEE | | BOX 567 | | | MOUNTAIN VIEW | WY | 82939-0567 | |
| GARY W GERGER | | 77 N. GILBERT AVE | | | LA GRANGE | IL | 60525 | |
| GARY W GOIN | | 424 NIES AVENUE | | | ENGLEWOOD | OH | 45322-2008 | |
| GARY W GOOSMANN | | 2705 TIMPSON SE | | | LOWELL | MI | 49331-9519 | |
| GARY W GROSS | | 3740 TYMBER RIDGE | | | STERLING HEIGHTS | MI | 48314-4321 | |
| GARY W GUTRY & MERRILL D | GUTRY JT TEN | 23 IRON CLAD DR | | | SALEM | SC | 29676 | |
| GARY W HART | | 15 PEMBERTON PLACE | | | SHARPSBURG | GA | 30277-1989 | |
| GARY W HOFFMASTER | | 4498 N 100 E | | | BLUFFTON | IN | 46714-9218 | |
| GARY W HUTCHINSON | | 1623 MUTZ DRIVE | | | INDIANAPOLIS | IN | 46229-2254 | |
| GARY W IRELAND | | 41 MAPLE AVE | | | PLYMOUTH | CT | 06782-2311 | |
| GARY W JAMES | | 26 WIDGEON COVE RD | RR1 | | MAR | ONTARIO | N0H 1X0 | CANADA |
| GARY W JOBE & | MARCIA C JOBE JT TEN | 239 HERITAGE DR | | | MILFORD | MI | 48381 | |
| GARY W JONES | | P O BOX 33 | | | ARLINGTON | TX | 76004-0033 | |
| GARY W KAWALL | | 2301 HAWTHORNE ROAD | | | MARENGO | IL | 60152-9677 | |
| GARY W KUCK | | 3316 ELBOB LN | | | MAYVILLE | MI | 48744-9523 | |
| GARY W LARSEN | | 1209 S W 126 ST | | | OKLAHOMA CITY | OK | 73170-6945 | |
| GARY W LEHMAN | | 4404 W BURTON DR | | | MUNCIE | IN | 47304-3500 | |
| GARY W LENGER | | 240 BRANDT | | | ORTONVILLE | MI | 48462 | |
| GARY W LIERMAN | | 26 N HICKORY COURT | | | ANDERSON | IN | 46011-1503 | |
| GARY W LONG | | BOX 458 | | | STOVER | MO | 65078-0458 | |
| GARY W LOTZ | | 2104 BUCKINGHAM DR | | | MARS | PA | 16046 | |
| GARY W LUNDQUIST & | CAROL GEIER LUNDQUIST JT TEN | PO BOX 387 | | | LAINBURG | MI | 48848 | |
| GARY W MADEWELL | | 573 HAWKSNEST DRIVE | | | SOUTHHAVEN | MI | 49090 | |
| GARY W MAIER | | 37442 RADUE | | | MT CLEMENS | MI | 48036-2933 | |
| GARY W MCDONALD | | 1757 S 600 E | | | MARION | IN | 46953-9594 | |
| GARY W MCKAMEY & JANNICE E | MCKAMEY JT TEN | 2822 GLENVIEW | | | ROYAL OAK | MI | 48073-3119 | |
| GARY W MCKILLIP | | W6470 CO C | | | MONTICELLO | WI | 53570 | |
| GARY W MELIN & VICTORIA A | MELIN JT TEN | 21805 ARNOLD DR | | | SONOMA | CA | 95476-9286 | |
| GARY W MERTLER & | LORIN A MERTLER JT TEN | 7847 WOODBRIDGE CT | | | SPRINGBORO | OH | 45066-9139 | |
| GARY W MYERS | | 4849 CHEROKEE DR | | | CONCORD | CA | 94521-2119 | |
| GARY W NAYLOR & SHERRY R | NAYLOR JT TEN | 17529 SUMMIT VIEW PL RIDGE | | | GLENCOE | MO | 63038-2105 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY N EVIEW | 6345 RUSHVIEW DR | | | | HUDSONVILLE | MI | 49426-9085 | |
| GARY W OWENS | 13120 GRANT CIRCLE | | | | CLIO | MI | 48420-8100 | |
| GARY W PAGEL & | DONNA F PAGEL JT TEN | 2851 CHARLEVOIX S E | C/O MICHAEL KAROLLE | 4081 CASCADE RD S E | GRAND RAPIDS | MI | 49546 | |
| GARY W PAYNE JR | 191 SANNITA DR | | | | ROCHESTER | NY | 14626-3613 | |
| GARY W PFUND | 3890 S MACKINAW | | | | BAY CITY | MI | 48706-9433 | |
| GARY W PHILLIPS | 58985 BROUGHTON | | | | RAY | MI | 48096-4312 | |
| GARY W POTTER | 370LAKE AVE | | | | BRISTOL | CT | 06010-7328 | |
| GARY W RICHARDSON | 677 DELLWOOD DR | | | | ANN ARBOR | MI | 48103-2812 | |
| GARY W RIEDL TRUSTEE U/A DTD | 11/16/93 GARY W RIEDL | REVOCABLE TRUST | 302 E 5TH AVENUE | | CHEYENNE | WY | 82001-1420 | |
| GARY W ROCCO | 14646 UREKA AVE | | | | SOUTHGATE | MI | 48195 | |
| GARY W SAUDER | 2538 KERR ROAD | | | | LUCAS | OH | 44843-9705 | |
| GARY W SHARP SR & | DEBRA L SHARP JT TEN | 523 BENNINGTON ST | | | YOUNGSTOWN | OH | 44505-3401 | |
| GARY W SHEPHERD | 55 MAIN ST | | | | TOWNSEND | MA | 01469-1355 | |
| GARY W SHERRARD & DONNA R | SHERRARD JT TEN | 2170 GREENWAYS DRIVE | | | WOODSIDE | CA | 94062-1137 | |
| GARY W SIMPSON | 11 SALEM CT | | | | FAIRPORT | NY | 14450 | |
| GARY W SITKO | 1327 CHISSOM TRAIL | | | | FLINT | MI | 48532-2309 | |
| GARY W SLATER | 2120 CASCADE DR | | | | JACKSON | MI | 49203-3812 | |
| GARY W SLATER & JANETHA L SLATER TRS | U/A DTD 05/15/03 | GARY W SLATER & JANETHA L SLATER | REVOCABLE LIVING TRUST | 26209 S BEECH CREEK DR | SUN LAKES | AZ | 85248 | |
| GARY W SPEAR | 543 APPLE ORCHARD LANE | | | | WEBSTER | NY | 14580-1248 | |
| GARY W SPRINGSTEEN | 182 JAMESTOWN LANE | | | | DAVISON | MI | 48423-2613 | |
| GARY W STEIN | BOX 1405 | | | | BAKERSFIELD | CA | 93302-1405 | |
| GARY W STOVER | 1918 FENWICK RD | | | | FENWICK | MI | 48834 | |
| GARY W SWIFT | 2902 EAST 150 SOUTH | | | | ANDERSON | IN | 46017-9584 | |
| GARY W TAYLOR | BOX 112241 | | | | ANCHORAGE | AK | 99511 | |
| GARY W TYSON | 91 E MORRIS ST | | | | BUFFALO | NY | 14214-1826 | |
| GARY W UHRHAN | 17907 N E 12TH | | | | CHOCTAW | OK | 73020-7451 | |
| GARY W VINCHKOSKI | 5700 JENNIFER DR EAST | | | | LOCKPORT | NY | 14094 | |
| GARY W WARD | 544 SPRING LANE | | | | FLUSHING | MI | 48433-1902 | |
| GARY W WESCOTT | 1808 TEXAS AVE | | | | STEVENS POINT | WI | 54481-4259 | |
| GARY W WEST | 4031 LUNAR DRIVE | | | | JAMESVILLE | WI | 53546-9319 | |
| GARY W WEST & TERRI L WEST JT TEN | 4031 LUNAR DRIVE | | | | JAMESVILLE | WI | 53546-9319 | |
| GARY W WINKLER | 28 LAWN ST | | | | TOMS RIVER | NJ | 08753-6622 | |
| GARY W ZUEFLE | 42 WARDMAN | | | | KENMORE | NY | 14217-2728 | |
| GARY WAYNE BROWN & LESLIE | GRACE BROWN JT TEN | 531 N BRISTOL | | | LOS ANGELES | CA | 90049-2609 | |
| GARY WAYNE SCHONE | 2075 ALPINE DR | | | | BOULDER | CO | 80304-3607 | |
| GARY WEINTRAUB & JANET | WEINTRAUB JT TEN | APT 20B | 185 E 85TH ST | | NEW YORK | NY | 10028-2146 | |
| GARY WICKISER | 3618 E RIVER STREET | | | | ANDERSON | SC | 29621-7334 | |
| GARY WILLIAM GUNDELL | 638 LINDERO CANYON RD 348 | | | | AGOURA | CA | 91377-5457 | |
| GARY WILLIAM LUNDQUIST & | CAROL GEIER LUNDQUIST JT TEN | PO BOX 387 | | | LAINBURG | MI | 48848 | |
| GARY WILLIAMS CUST JASON | ERIC WILLIAMS UNIF GIFT MIN | ACT PA | 409 W MOUNTAIN AVE | | PEN ARGYL | PA | 18072-1029 | |
| GARY YERMAN | 9886 MILLER ROAD | | | | DURAND | MI | 48429-9453 | |
| GARY ZIURAITIS | 10406 FORK CREEK | | | | SAN ANTONIO | TX | 78245 | |
| GARY ZURASKY | 401 STATE RTE 305 | | | | WARREN | OH | 44481-9382 | |
| GASICIEL MICHAEL D | 1985 LAKE LANSING RD APT 22 | | | | HASLETT | MI | 48840-9510 | |
| GASPAR B CERQUEIRA | 45 BEECH ST | | | | MILFORD | MA | 01757-3409 | |
| GASPAR REYES | 202 CLAIRE DRIVE | | | | SEFFNER | FL | 33584-5318 | |
| GASPAR S CAMPISE | 11226 DEBRA AV | | | | GRANADA HILLS | CA | 91344-3701 | |
| GASPARE DESIMONE | 2124 DARTHMOUTH | | | | DARIEN | IL | 60561-4362 | |
| GASPARE F LEONE | 46296 COACHWOOD DR | | | | SHELBY TWP | MI | 48315-5602 | |
| GASPARE J SPANO | 23766 ALMOND | | | | EASTPOINT | MI | 48021-1907 | |
| GASPARE R ABATE | 544 MCLEOD CRES | | | | PICKERING | ONT | L1W 3M5 | CANADA |
| GASPER A BARONE | 201 DUNMORE ST | | | | THROOP | PA | 18512-1438 | |
| GASPER G NOVARA KEOUGH MONEY | PURCHASE PLAN & TRUST DTD | 03/10/88 | 15762 LAMONT DR | | MACOMB | MI | 48042-5727 | |
| GASPER J VIOLA & MARY M | VIOLA TRUSTEES U/A VIOLA | REVOCABLE TRUST DTD 07/21/92 | 2871 SHIRLEY | | TROY | MI | 48098-3972 | |
| GASPER LA FATA JR & RITA LA | FATA JT TEN | 51 SCHMIDTS LANE | | | STATEN ISLAND | NY | 10314-5522 | |
| GASTON C LESPERANCE | 27 BROOKLAWN AVE | | | | AUGUSTA | ME | 04330-6808 | |
| GASTON CHAMPAGNE | 5665 LEOPOLD POULIOT | | | | MONTREAL | QUEBEC | H1G 1G8 | CANADA |
| GASTON G VILLANUEVA | BOX 181 | | | | LA VERNIA | TX | 78121-0181 | |
| GASTON J LANOIS | 249 HILLSDALE AVE | | | | SYRACUSE | NY | 13206-2953 | |
| GATE DONG | 17555 PAGE COURT | | | | YORBA LINDA | CA | 92886-3866 | |
| GATES FORMED FIBRE PRODUCTS | INC | ATTN DANIELLE M BOISVERT | BOX 1300 | WASHINGTON ST | AUBURN | ME | 04211-1300 | |
| GATES J LEONHARDT & | BEVERLEY LEONHARDT TR | LEONHARDT LIVING TRUST | UA 03/08/96 | 8 KENBERTON | PLEASANT RIDGE | MI | 48069-1014 | |
| GATEWOOD H STONEMAN | 3151 VARINA ON THE JAMES | | | | RICHMOND | VA | 23231-8432 | |
| GATHA LAVELLA LIMING | 688 HAMILTON RD | | | | FALKNER | MS | 38629 | |
| GAUDALUPE CHAPA | 132 WEST BROOKLYN | | | | PONTIAC | MI | 48340-1122 | |
| GAUDENCIA SAAVEDRA | 1671 E LONG LAKE RD | | | | TROY | MI | 48098-5049 | |
| GAUDENCIO L DURAN | 16345 S GARD AVE | | | | NORWALK | CA | 90650-6912 | |
| GAUTAM J PATEL & | LATA G PATEL JT TEN | 3677 CEDARBROOK DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| GAUTAM K SHAH & JYOTI G SHAH JT TEN | 1200 MUIRFIELD DR | | | | SCHERERVILLE | IN | 46375-2960 | |
| GAVERT A DAVIS | 1622 PRIMM DRIVE | | | | BRENTWOOD | TN | 37027-7380 | |
| GAVIN D CLOWE | 56 GRAPEVINE AVE | | | | LEXINGTON | MA | 2421 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAVIN D LEWIS & AUDREY J | LEWIS JT TEN | 4885 CENTENNIAL | | | SAGINAW | MI | 48603-5609 | |
| GAVIN G BENEDICT | 1982 LITTLESTONE ROAD | | | | GROSSE POINTE WOODS | MI | 48236 | |
| GAVIN M MOMBERG & MICHELE M | MOMBERG-JT TEN | ATTN JOHN MOMBERG | 151 WILDEMERE | | MASON | MI | 48854 | |
| GAVINO A SEU | 10606 KEATING CRESCENT | | | | WINDSOR | ONTARIO | N8R 1T5 | CANADA |
| GAVINO A SEU | 10606 KEATING CRESCENT | | | | WINDSOR | ONTARIO | N8R 1T | CANADA |
| GAVINO A SEU | 10606 KEATING CRESCENT | | | | WINDSOR ON | ON | N8R 1T5 | CANADA |
| GAVINO GONZALES | 36188 SANDALWOOD ST | | | | NEWARK | CA | 94560-1916 | |
| GAY A CAIRNS & GERALD G | CAIRNS JT TEN | 10852 BLACK BEAR RD | | | KALKASKA | MI | 49646-8511 | |
| GAY ANN COOPER & ALEXANDER A | COOPER JT TEN | 354 ROUTE 156 | | | YARDVILLE | NJ | 08620-1729 | |
| GAY C BLAICHER | 2770 INDIAN RIVER BLVD | | | | VERO BEACH | FL | 32960-4299 | |
| GAY C PARRISH | 1489 LAHTI DR | | | | BELLINGHAM | WA | 98226-8824 | |
| GAY COLLETTE VICCELLIO | 622 CHADBOURNE CT | | | | HOUSTON | TX | 77079-6428 | |
| GAY E COOPER | 3404 NEILSON AVE | | | | YOUNGSTOWN | OH | 44502-3031 | |
| GAY E WARREN | 2031 FIELDVIEW DRIVE | | | | NAVARETH | PA | 18064 | |
| GAY E WHIELDON | 21832 COTTONWOOD DRIVE | | | | ROCKY RIVER | OH | 44116-2327 | |
| GAY EDER | 2 GOODMAN RD | | | | CAMBRIDGE | MA | 02139-1609 | |
| GAY H BURKE | 5834 E L AVE | | | | KALAMAZOO | MI | 49048-9508 | |
| GAY L CUDNEY | 6010 SUNSET AVE | | | | PANAMA CITY | FL | 32408-3521 | |
| GAY L FLETCHER | 10685 JENKS ROAD | | | | CARSON CITY | MI | 48811-9720 | |
| GAY M HAMMERMAN | 2125 S CULPEPER ST | | | | ARLINGTON | VA | 22206-1078 | |
| GAY N BROWN & GAY BROWN | MC GLONE JT TEN | 528 EAST BRANCH RD | | | PATTERSON | NY | 12563-2180 | |
| GAY N DAWSON | 33 FOX RUN WAY | | | | ARNOLD | MD | 21012-1864 | |
| GAY N PAGE | 6109 WEST HOLDERMAN RD | | | | SILVER LAKE | IN | 46982 | |
| GAY P DENHAM | 1757 ANGELQUE DRIVE | | | | DECATUR | GA | 30033-1201 | |
| GAY PALMER REID ANTOUN | 765 PATTERNS DRIVE | | | | MABLETON | GA | 30126-1664 | |
| GAY R VAN HAVEREN | 11431 W ROXBURY PLACE | | | | LITTLETON | CO | 80127-2837 | |
| GAY ROBERTS CUST FOR GRACE | DEGEN MCCREARY UNDER THE | FLORIDA UNIFORM TRANSFERS TO | MINORS ACT | 5900 SW 81ST ST | SOUTH MIAMI | FL | 33143-8120 | |
| GAY ROBERTS CUST GRACE DEGEN | MC CREARY UNDER THE FL UNIF | TRAN MIN ACT | 5900 SW 81 ST | | SO MIAMI | FL | 33143-8120 | |
| GAY S RITCHEY | 2486 HONEYWELL LAKE RD | | | | MILFORD | MI | 48380 | |
| GAY SAMMONS | 134 LEGION COURT | | | | PORT EWEN | NY | 12466 | |
| GAY T HINTON & J ELLEN | HINTON JT TEN | 30570 COLINA VERDE | | | TEMECULA | CA | 92592-5127 | |
| GAYANN HAMILTON & JOHN M | HAMILTON JT TEN | 309 W 115TH ST | | | KANSAS CITY | MO | 64114-5357 | |
| GAYBRIELLE G GOLSEN | 11209 THORN RIDGE RD | | | | OKLAHOMA CITY | OK | 73120-5312 | |
| GAYE D WASHINGTON | 4151 CREEK HOLLOW WAY | | | | DULUTH | GA | 30096-4372 | |
| GAYE E UDELL | 4290 DAY RD | | | | LOCKPORT | NY | 14094-9412 | |
| GAYE ELLEN MILLER | 1641 BEECHWOOD AVENUE | | | | LOUISVILLE | KY | 40204-1321 | |
| GAYE LYNN RUSHING | 6100 N CLARK | | | | CHICAGO | IL | 60660-2410 | |
| GAYE M DINGEMAN & ROBERT E | DINGEMAN TRUSTEES UNDER | DECLARATION OF TRUST DTD | 10/31/91 | 10292 AVIARY DRIVE | SAN DIEGO | CA | 92131-1319 | |
| GAYE S MAKO | 6410 MUSQUASH TRAIL | | | | CLARKSTON | MI | 48348-4608 | |
| GAYFORD M WILLIAMS | 146 LAKEVIEW AVE | | | | PARKERSBURG | WV | 26101-7612 | |
| GAYL Y LEWIS | 3 COLONIAL RD | | | | STONY POINT | NY | 10980-1305 | |
| GAYLA C MORGAN | 1518 SCARLETT DR | | | | ANDERSON | IN | 46013-2874 | |
| GAYLA D HILLIN | 8721 RAINTREE WOODS DR | | | | FAIR OAKS RANCH | TX | 78015-4414 | |
| GAYLA J GERON | 319 HIDDEN OAKS DR | | | | WEATHERFORD | TX | 76087-8652 | |
| GAYLA J LIPTACK | 319 HIDDEN OAKS DR | | | | WEATHERFORD | TX | 76087-8652 | |
| GAYLAIRD ROE WING & RUTH | M WING JT TEN | ROUTE 1 | 26 WILLOW CROSS ROAD | | HYDE PARK | NY | 12538-2610 | |
| GAYLAND L HAGELSHAW JR | 1203 FIFTH ST | | | | BAY CITY | MI | 48708-6033 | |
| GAYLE A ALCANTARA CUST | SIENA DEBORAH ALCANTARA | UNIF GIFT MIN ACT MI | 32602 STRICKER | | WARREN | MI | 48093-1440 | |
| GAYLE A BARNETT | 8296 59TH STREET | | | | PINELLAS PARK | FL | 33781 | |
| GAYLE A BROWN | 301 DOROW | | | | EDGERTON | WI | 53534-2105 | |
| GAYLE A FREY | 23376 ARGYLE | | | | NOVI | MI | 48374-3696 | |
| GAYLE A GILLIS | 10887 E DOVER RD | | | | CLARE | MI | 48617-9633 | |
| GAYLE A JORDAN | 32851 CALLE MIGUEL | | | | SAN JUAN CAPISTRAN | CA | 92675-4430 | |
| GAYLE A OLMSTEAD | 4324 ILLINOIS AVE | | | | KENNER | LA | 70065-2252 | |
| GAYLE A THOMPSON | ATTN GAYLE A FREY | 23376 ARGYLE | | | NOVI | MI | 48374-3696 | |
| GAYLE ALCANTARA CUST | TYLER ALCANTARA | UNIF TRANS MIN ACT MI | 32602 STRICKER | | WARREN | MI | 48093-1440 | |
| GAYLE B CARNAHAN | 16131 HOGENVILLE AVENUE | | | | BATON ROUGE | LA | 70817-2446 | |
| GAYLE B KORFONTA | 8030 HILLSIDE LAKES DRIVE | | | | BRIGHTON | MI | 48116-6251 | |
| GAYLE B SOLAR | 531 W WILLIAM DAVID PARKWAY | | | | METAIRIE | LA | 70005-2822 | |
| GAYLE BALZER | 213 KEY DR | | | | PITTSBURGH | PA | 15235-3710 | |
| GAYLE C KEAY | 790 ARDEN COURT | | | | OSHAWA | ON | L1G 1X7 | CANADA |
| GAYLE C KIRMA | 141 CALLE MAYOR | | | | REDONDO BEACH | CA | 90277-6509 | |
| GAYLE C KITCHEN | BOX 1356 | | | | VENICE | FL | 34284-1356 | |
| GAYLE C PALASKI | 210-04 42ND AVE APT 3D | | | | BAYSIDE | NY | 11361 | |
| GAYLE C SHANLEVER | 1103 WILKINS AVE | | | | JONESBORO | AR | 72401-5138 | |
| GAYLE CLIMBURG | 2039 WOOSTER RD D55 | | | | ROCKY RIVER | OH | 44116-2651 | |
| GAYLE D BENTON | 1291 CALZADA AVENUE | | | | SANTA YNEZ | CA | 93460-9746 | |
| GAYLE D CAMDEN | 6569 PONTIAC TRAIL | | | | SOUTH LYON | MI | 48178 | |
| GAYLE D CAMDEN & | ROLAND J CAMDEN JT TEN | 6569 PONTIAC TRIAL | | | SOUTH LYON | MI | 48178 | |
| GAYLE D MUSSELMAN | 507 TEAKWOOD DR | | | | ALTAMONTE SPG | FL | 32714-7429 | |
| GAYLE D QUIRK CUST ROBERT E | QUIRK UNDER MA UNIFORM | TRANSFERS TO MINORS ACT | 80 WITCHWOOD RD | | SOUTH YARMOUTH | MA | 02664-2911 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAYLE D SNELL | | 612 VINCENNES CT | | | CINCINNATI | OH | 45231 | |
| GAYLE D SOMERS | | 1004 ROYCE AVE | | | KALAMAZOO | MI | 49001-4989 | |
| GAYLE D STARK | | 7878 COPPER GULCH RD | | | TEXAS CREEK | CO | 81223 | |
| GAYLE E BENNETT | | BOX 351 | | | WALLED LAKE | MI | 48390-0351 | |
| GAYLE E BYRD | | 665 ELIZABETH WAY | | | HAYWARD | CA | 94544 | |
| GAYLE E MCMANUS | | 6908 HEIDELBURG ROAD | | | LANHAM | MD | 20706-4603 | |
| GAYLE EILEEN EWALD | | 4220 ZETTA AVE | | | CINCINNATI | OH | 45217-1534 | |
| GAYLE ELLEN GOLDMAN | | 5500 FITZHUGH AVE | | | RICHMOND | VA | 23226-1112 | |
| GAYLE ELLSWORTH WHITE & | JEFFREY JAMES BERTRAND JT TEN | 8110 RAVENSWOOD ROAD | | | GRANBURY | TX | 76049 | |
| GAYLE FRAILEY WEYAND | | 7 WOOD TERR | | | NEWBURGH | NY | 12550-2025 | |
| GAYLE G KISER & | JOHN L KISER JT TEN | 1236 HEATHER LANE | | | CHARLOTTE | NC | 28209-2544 | |
| GAYLE G KOWALCHICK & EDMUND | J KOWALCHICK JT TEN | 690 SHELTON COURT | | | ROCHESTER | MI | 48306-2167 | |
| GAYLE H PAWLUS | | 8599 LAKE JANE TR N | | | LAKE ELMO | MN | 55042-9414 | |
| GAYLE H WHITE | | 6639 MILLSIDE DRIVE | | | INDIANAPOLIS | IN | 46221-9655 | |
| GAYLE HAUG CUST ZACHARY HAUG | UNDER THE NJ UNIFORM | TRANSFERS TO MINORS ACT | 260 HARPER AVE | | MORRISVILLE | PA | 19067-1115 | |
| GAYLE INGRID HANSEN | HATFIELD MARINE SIENCE CENTER | 2030 S MARINE SCIENCE DR | | | NEWPORT | OR | 97365-5229 | |
| GAYLE INSCHO | | 1735 CHESTNUT MTN RD SW | | | DECATUR | AL | 35603 | |
| GAYLE J MITCHELL | | 348 SHERWOOD AVE | | | YOUNGSTOWN | OH | 44511-1750 | |
| GAYLE J T PAUER | | 308 WEST BAGLEY ROAD | | | BEREA | OH | 44017-1343 | |
| GAYLE L EIKER | | 5921 BEECH AVE | | | BETHESDA | MD | 20817-3422 | |
| GAYLE L HERRST | | 250 BEARD RD | | | PERRY | MI | 48872-9517 | |
| GAYLE L HILDEBRAND | | 2674 GETTYSBURGH-PITSBURG RD | | | ARCANUM | OH | 45304-9696 | |
| GAYLE L ROOSE | | 6536 E MILLSTONE ST | | | HIGHLAND RANCH | CO | 80126-3862 | |
| GAYLE L SARDEN | | 3656 SCHAUMAN DRIVE | | | SAGINAW | MI | 48601-5934 | |
| GAYLE L SMITH | | 4612TABOR NW | | | COMSTOCK | MI | 49321-9329 | |
| GAYLE LAVOYNE DAWS | | 4856 HARLOU RD | | | DAYTON | OH | 45432 | |
| GAYLE LEVY | | 7937 LONG MEADOW RD | | | BALTIMORE | MD | 21208-3023 | |
| GAYLE M BARRICKMAN | | 6 PALM LANE | | | PINEHURST | NC | 28374-9445 | |
| GAYLE M HENKE | | ATTN GAYLE M BASSI | 23 CALEB BREWSTER ROAD | | EAST SETAUKET | NY | 11733-3703 | |
| GAYLE M PATTERSON & | MARVIN L PATTERSON JT TEN | 4441 NICOLELYNN DR | | | MUSKEGON | MI | 49442 | |
| GAYLE M PIETRYGA & SUSAN K | GANDY JT TEN | 782 SW 120TH WAY | | | DAVIE | FL | 33325-3883 | |
| GAYLE MAYERHOFF | | 281 DOUGLAS RD | | | STATEN ISLAND | NY | 10304-1523 | |
| GAYLE N ANDREWS & GLORIA K | ANDREWS JT TEN | 7749 W TOWNSEND RD | | | JANESVILLE | WI | 53545-8774 | |
| GAYLE P ALDERSON | | 4996 LAKESHORE RD | | | LEXINGTON | MI | 48450-9379 | |
| GAYLE P DOUGLAS | | 7676 FRITH | | | COLUMBUS | MI | 48063-1501 | |
| GAYLE P EVERETT | | 1511 SUWANNEE DRIVE | | | WAYCROSS | GA | 31501-5048 | |
| GAYLE P MCELWAIN | | 2123 FIELDCREST DR | | | OWENSBORO | KY | 42301 | |
| GAYLE P MILLER | | 1807 SHERWOOD ROAD | | | SILVER SPRING | MD | 20902-4030 | |
| GAYLE P MINTER | | 4150 E SAHUARO DR | | | PHOENIX | AZ | 85028-3575 | |
| GAYLE PISERCHIA | | BOX 4582 | | | BURLINGTON | VT | 05406-4582 | |
| GAYLE PRYTZ | | 3650 COLEGROVE AVENUE APT C | | | SAN MATEO | CA | 94403-4438 | |
| GAYLE R HEUBISH CUST FOR | JOHN E HEUBISH JR UNIFORM | GIFT MINORS ACT NY | 5023 192 ST | | FRESH MEADOWS | NY | 11365-1213 | |
| GAYLE R KINNEY | | 1520 E OAKLAND AVE | | | LANSING | MI | 48906-5546 | |
| GAYLE R MC DONALD | | 1715 S JOHNSTONE ST | | | BARTLESVILLE | OK | 74003-5721 | |
| GAYLE R WALTON | | BOX 4677 | | | LITTLE ROCK | AR | 72214-4677 | |
| GAYLE RUSKIN-WHITE | | 3609 TRIMBLE RD | | | NASHVILLE | TN | 37215-3254 | |
| GAYLE S HITCHCOCK | | 130 SHENANDOAH TRL | | | DAYTON | OH | 45449-3166 | |
| GAYLE S HURT IND EX EST | LORRAINE L CRAIK | 7112 CERMAK RD SECOND FL | | | BERWYN | IL | 60402-1570 | |
| GAYLE S OLMSTEAD | | 4324 ILLINOIS AVE | | | KENNER | LA | 70065-2252 | |
| GAYLE S SMITH | | HC71 BOX 720 | | | AUGUSTA | WV | 26704 | |
| GAYLE S ZFASS | | 2502 MONUMENT AVE | | | RICHMOND | VA | 23220-2619 | |
| GAYLE SMITH | | 1800 ARROWHEAD DR | | | OPELIKA | AL | 36801-3504 | |
| GAYLE TACKER CUST JASON | DANIEL TACKER UNIF GIFT MIN | ACT TN | 44 CHIPPEWA COVE | | JACKSON | TN | 38305-1619 | |
| GAYLE THOMAS | | C/O GAYLE FRAZER | 1100 W ALBUQUERQUE | | BROKEN ARROW | OK | 74011 | |
| GAYLE TOWNS | | 2900 PALMER PL | | | LUDINGTON | MI | 49431-9763 | |
| GAYLE V DONOVAN | | 9201 TOPEKA STREET | | | BETHESDA | MD | 20817-3307 | |
| GAYLE W HENNICKE | | 20255 SE CHERRY BLOSSOM LANE | | | AMITY | OR | 97101 | GERMANY |
| GAYLE WOODS POLK | | 3722 BELVEDERE | | | LAKE CHARLES | LA | 70605-2573 | |
| GAYLE Y WHITE | | 673 HENDERSON | | | SUMPTER | SC | 29150-3167 | |
| GAYLETA L LITTLE | | 2714 BROOKFIELD | | | DENTON | TX | 76209-1334 | |
| GAYLIE MAY BLAKE | | 58 COOPER HILL RD | | | ALSTEAD | NH | 03602-3509 | |
| GAYLIN D HARRIS | ATTN GAYLIN D HARRIS FAGAN | 6302 HIDDEN CREST WAY | | | SUGARLAND | TX | 77479-5583 | |
| GAYLON A SCROGGIN & BENNY R | SCROGGIN JT TEN | 15 OAK TREE CIRCLE | | | NORTH LITTLE ROCK | AR | 72116-7005 | |
| GAYLON D STEPP | | 4174 FEHN RD | | | HEMLOCK | MI | 48626-8604 | |
| GAYLON N MCDANIEL | | 93 WHITE ST 2 | | | WESTFIELD | MA | 01085-3116 | |
| GAYLOR A WALDEN | | 990 S BRIDGEPORT ROAD | | | INDIANAPOLIS | IN | 46231-2510 | |
| GAYLORD C KRUSE | | 7907 BAUMHART RD | | | AMHERST | OH | 44001-9650 | |
| GAYLORD E MANTOOTH | | 5977 LAFAYETTE ST | | | CLAYTON | IN | 46118-9487 | |
| GAYLORD F TETER | | 1707 SQUAW CREEK DRIVE | | | GIRARD | OH | 44420-3655 | |
| GAYLORD L DAVIS | | 01607 ST RT 15 | | | BRYAN | OH | 43506-9326 | |
| GAYLORD L GIDLEY | | 1034 CROWNPOINT | | | WEIDMAN | MI | 48893-9207 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAYLORD L MANNOR | | 8136 WEBSTER RD | | | MT MORRIS | MI | 48458-9432 | |
| GAYLORD M BICKHAM | | 721 MAIN ST | | | FRANKLINTON | LA | 70438-1421 | |
| GAYLORD M SCHELLENG | | 3309 BRINLEY ROAD | | | WALL | NJ | 07719-9001 | |
| GAYLORD N DAY | | 1255 S VANVLEET | | | SWARTZ CREEK | MI | 48473-9708 | |
| GAYLORD P FRANKOVICH | | 700 SPOKANE AVE | | | LANSING | MI | 48910-5664 | |
| GAYLORD P HAYDEN | | 4628 E 175 ST | | | CLEVELAND | OH | 44128-3930 | |
| GAYLORD R M FORREST | | BOX 551422 | | | JACKSONVILLE | FL | 32255-1422 | |
| GAYLORD S KNOX | | 6708 OREM DR | | | LAUREL | MD | 20707 | |
| GAYLORD S TAYLOR | | 9635 E BAYSHORE RD | | | MARBLEHEAD | OH | 43440-2421 | |
| GAYLORD V TICE | | 6674 N CLUB DRIVE | | | SHREVEPORT | LA | 71107-9640 | |
| GAYLORD W HATCHER & | LINDA L HATCHER JT TEN | 1245 NOSKO RD | | | JUNCTION CITY | KY | 40440-9557 | |
| GAYLYNN M MILLER | | 3668 HIGHGROVE WAY | | | LAKE ORION | MI | 48360 | |
| GAYNELL A HILL | | 21 JORDAN STREET | | | BEVERLY | MA | 01915-2639 | |
| GAYNELL W WHITEHEAD | | 87 SUCCESS DR RTE 2 | | | BOLTON | MS | 39041-9445 | |
| GAYNELLE BROWN PITNER | | BOX 230 | | | SHELBYVILLE | TN | 37162-0230 | |
| GAYNELLE SELF | | RT I BOX 1537 A | | | WAYNE | WV | 25570 | |
| GE0RGE T ANDERSON | | 2038 ANDERSON DR | | | SMYRNA | GA | 30080-5810 | |
| GEAN LOUISE JACOBSON & | GEAN B MC MASTERS JT TEN | 8601 TROOST AVE | | | KANSAS CITY | MO | 64115 | |
| GEANNETTE LEACH | | 22 EAST 18TH ST | | | LINDEN | NJ | 07036-3404 | |
| GEARAD O BIEGEL & | JACQUELINE BIEGEL JT TEN | 681 CAMBRIDGE ROAD | | | PARAMUS | NJ | 07652-4223 | |
| GEARLDINE B GRIFFIN | | 7570 HOZELCREST DR | | | ST LOUIS | MO | 63042 | |
| GEARLDINE HOWARD | | 210 WOODLAWN AVE | | | RICHMOND | IN | 47374 | |
| GEARLDINE L POLAN | | 4070 WESTERN DR | | | CROSWELL | MI | 48422-9400 | |
| GEARLDINE VANDERSLICE | | 2802 PLAZA | | | ARLINGTON | TX | 76010-2462 | |
| GEARLDINE WITKOWSKI & ANN M | KARAOJOFF & JAMES G WITKOWSKI JT TEN | 18717 JAMESTOWN CIRCLE | | | NORTHVILLE | MI | 48167-3532 | |
| GEBHARD A WILD | GAUSTR 42 | D-55411 BINGEN | | | RHINELAND | | | GERMANY |
| GEDALIA SAVITZKY TR | GEDALIA SAVITZKY TRUST | UA 07/15/96 | 12730 MONTE VISTA ROAD APT 201 | | POWAY | CA | 92064 | |
| GEE SING WONG & | QI LIAN WONG JT TEN | 61-14 230 ST | | | BAYSIDE | NY | 11364-2425 | |
| GEELIN LUE WONG | | 111 MEYER ROAD | | | AMHERST | NY | 14226-5107 | |
| GEIGERS UNLIMITED | | 516 W SHARP AVE | | | SPOKANE | WA | 99201 | |
| GEIR SVERDRUP | | 1545 W MILAGRO AVE | | | MESA | AZ | 85202-7571 | |
| GELENA A SMITH | | 6180 PHIFER MTN RD | | | COOKEVILLE | TN | 38506 | |
| GELENE M CAMPBELL | | 11538 SNOW CREEK RD | | | ROCKY MOUNT | VA | 24151-4627 | |
| GELENE M PIGOTT TR U/A DTD 9/2/82 | GELENE M PIGOTT REVOCABLE TRUST | 36611 JACKMAN DR | | | STERLING HGHTS | MI | 48312 | |
| GELSINA COLAROSSI | | 33863 JAMES COURT | | | FARMINGTON | MI | 48335-4147 | |
| GELSOMINO DI SARRO | | 223 MYRTLE AVENUE | | | GARWOOD | NJ | 07027-1313 | |
| GEM CO | | 150 PITTSBURGH ST | | | SCOTTDALE | PA | 15683-1733 | |
| GEMMA A MIELE TR | GEMMA ANN MIELE REVOCABLE | TRUST UA 09/15/99 | 7510-B CEDAR CREST DR | | WARRENTON | VA | 20186-2141 | |
| GEMMA C DI JULIO | | 12962 SE 23RD ST | | | BELLEVUE | WA | 98005-4229 | |
| GEMMA D MARAYAG | | BOX 147 | | | WHARTON | NJ | 07885-0147 | |
| GEMMA M JUSKA | | 7215 S LAWNDALE | | | CHICAGO | IL | 60629-4344 | |
| GENA DINEVSKA | | 9200 PINEVIEW | | | PLYMOTH | MI | 48170 | |
| GENA LOU WOYWOOD | | 12405 TAMARAC DR NE | | | ALBUQUERQUE | NM | 87111-6246 | |
| GENA M COOPER | | 166 MADDOX ROAD | | | DANVILLE | AL | 35619-6534 | |
| GENA M TURNER | | 2928 KNOX SCHOOL RD | | | ALLIANCE | OH | 44601 | |
| GENA S GOODFRIEND | | 506 N POST OAK LANE | | | HOUSTON | TX | 77024-4621 | |
| GENARO CARABALLO | | 2303 W 38TH ST | | | CLEVELAND | OH | 44113-3867 | |
| GENARO L PASTORE | | BOX 6833 | | | HARRISBURG | PA | 17112-0833 | |
| GENARO M TELAN | ATTN GENARO FERNANDITA-TELAN | 847 RANDALL DR | | | TROY | MI | 48085-4849 | |
| GENE A COWART | | 2153 WERON LN | | | CINCINNATI | OH | 45225-1233 | |
| GENE A CROSS | | 22802 LAKE RAVINE DR | | | SOUTHFIELD | MI | 48034-3456 | |
| GENE A ESCH | | 5048 W JORDAN RD | | | WEIDMAN | MI | 48893-9637 | |
| GENE A GRAVES | | 719 SEBEK BLVD | | | OXFORD | MI | 48371-4457 | |
| GENE A HOLMES | | 115 FENNER ROAD | | | OVID | MI | 48866-9546 | |
| GENE A JACKSON | | 7719 S CALUMET | | | CHICAGO | IL | 60619-2926 | |
| GENE A JENNINGS TR | GENE A JENNINGS 1995 LIVING | TRUST UA 09/01/95 | 3026 CHAUTUQUA DR | | CUYAHOGA FALLS | OH | 44224-3825 | |
| GENE A JOHNSON | | 7435 MAYWOOD DRIVE | | | PLEASANTON | CA | 94588-3747 | |
| GENE A KUSZMAUL | | 1436 DEFOREST RD | | | WARREN | OH | 44484-3530 | |
| GENE A LAWLER | | P O BOX 272 | 2825 BORDEN RD | | STOCKBRIDGE | MI | 49285 | |
| GENE A MILLER | | 1523 MAPLE RD | | | JOLIET | IL | 60432-1468 | |
| GENE A PALMER & KAY A PALMER | TEN ENT | 6247 MCKINLEY | | | BRIDGEPORT | MI | 48722-9509 | |
| GENE A PARSONS | | 123 MEADOWVIEW DR | | | FAIRFIELD GLADE | TN | 38558-9015 | |
| GENE A PARSONS & | MARTHA E PARSONS TR | GENE A & MARTHA E PARSONS FAM | TRUST UA 12/10/97 | 1173 E SANDY DRIVE | PRESCOTT | AZ | 86303 | |
| GENE A PITTSENBARGER | | 1726 S 475 E | | | ANDERSON | IN | 46017-9781 | |
| GENE A THIEMAN & JOYCE | THIEMAN JT TEN | BOX 331 | | | JASPER | IN | 47547-0331 | |
| GENE A WEST | | 2913 ROSE LANE | | | KOKOMO | IN | 46902-3242 | |
| GENE A WEST & JOYCE E WEST JT TEN | | 2913 ROSE LANE | | | KOKOMO | IN | 46902-3242 | |
| GENE A WHITE & PEGGY A WHITE JT TEN | | 6619 N. COOLIDGE AVE. | | | TAMPA | FL | 33614 | |
| GENE A WILKINSON | | BOX 942 | | | MADISON | MS | 39130-0942 | |
| GENE A WORLEY TR | WORLEY LIVING TRUST U/A DTD 12/8/00 | 2627 CYPRESS LA | | | ARNOLD | MO | 63010 | |
| GENE ALLEN ROSE AS | CUSTODIAN FOR ATTIE VERNON | ROSE U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 2310 HEMINGWAY DRIVE | NASHVILLE | TN | 37215-4114 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENE ANTOINETTE NEWMAN | ATTN GENE REAVEY | 911 COUNTY RD 523 | | | FLEMINGTON | NJ | 08822-7025 | |
| GENE AUBREY LAWRENCE | 19 WEST SIMPSON | | | | LANGDON | KS | 67583-9020 | |
| GENE B GUNTERMAN | 8763 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9445 | |
| GENE B HOBEL | 741 S MORNINGSTAR DRIVE | | | | ANAHEIM | CA | 92808-1633 | |
| GENE B HOLMAN | 414 SHADOW CREEK LANE | | | | MANAKIN SABOT | VA | 32103 | |
| GENE B MCELROY & DOROTHY A | MCELROY TEN COM | 5316 BELLO VISTA | | | SHERMAN | TX | 75090-9284 | |
| GENE B RICHARDSON | 4634 E 700N | | | | ALEXANDRIA | IN | 46001-8724 | |
| GENE B TSCHOP | 4239 DOGWOOD TRIAL | | | | LYNDHURST | OH | 44124 | |
| GENE BINDER & | KENT BINDER & | JOLENE STAAB JT TEN | 74777 MONTANA LN | | IRRIGON | OR | 97844-7115 | |
| GENE BRUGNONI | 1108 HOWARD ROAD | | | | ROCHESTER | NY | 14624-2710 | |
| GENE C ALLAND & | RUTH A ALLAND JT TEN | 1605 BAINBRIDGE | | | LACROSSE | WI | 54603-1463 | |
| GENE C DAVIS | 7882 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512-5825 | |
| GENE C FRANK | 272 N HARRIS AVE | | | | COLUMBUS | OH | 43204-3362 | |
| GENE C GLASGOW | 12101 HEATHER CT | | | | DAVISBURG | MI | 48350-1656 | |
| GENE C HENSLEY | RR 1 BOX 4176 | | | | DORA | MO | 65637-9419 | |
| GENE C HENSLEY & FRANCES L | HENSLEY JT TEN | RR 1 BOX 4176 | | | DORA | MO | 65637-9419 | |
| GENE C HOOKS | 691 C.R. 1987 | | | | YANIS | TX | 75497-9741 | |
| GENE C HOWE | 8948 BAY POINT DRIVE | | | | ELBERTA | AL | 36530-6556 | |
| GENE C JACKSON | 14104 RIOPELLE | | | | DETROIT | MI | 48203-2455 | |
| GENE C LIM | 1121 DERICK WAY | | | | SACRAMENTO | CA | 95822-1034 | |
| GENE C MAGNESS | 2452 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9717 | |
| GENE C PARKER | 223 PATRIOTS LANDING | | | | FILLMORE | IN | 46128-9477 | |
| GENE C RIGGS | 605 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1274 | |
| GENE C SWOPE & SHIRLEY J | SWOPE JT TEN | 2504 W PORT | | | ST CHARLES | MO | 63301-4759 | |
| GENE C WEEMS JR | 205 FLORENCE | | | | PONTIAC | MI | 48341-1318 | |
| GENE CZAJKA & | TANYA CZAJKA JT TEN | 3 BETHGLEN CT | | | MAULDIN | SC | 29662 | |
| GENE D ENWRIGHT TR | GENE D ENWRIGHT TRUST | UA 06/17/97 | 2418 S 18TH ST | | CLINTON | IA | 52732-6827 | |
| GENE D GUBBINS JR | 1485 W SLOAN ROAD | | | | BURT | MI | 48417-9607 | |
| GENE D LOWARY & E JOYCE | LOWARY JT TEN | 3610 HILLCREST AVE | | | ANTIOCH | CA | 94509-8229 | |
| GENE D MC CALLON | 10735 CANADA WAY | | | | BIRCH RUN | MI | 48415-8471 | |
| GENE D MOORE | 25 TERRACE DR | | | | ALEXANDRIA | KY | 41001-1129 | |
| GENE D VENABLE | 454 MESSER HILL RD | | | | NEW LONDON | NH | 3257 | |
| GENE DEMALT | 79 CRAIG LANE | | | | TRUMBULL | CT | 06611-4450 | |
| GENE DROZD | 29233 GILBERT | | | | WARREN | MI | 48093-6418 | |
| GENE DROZD & ROSALIE A DROZD JT TEN | 29233 GILBERT DR | | | | WARREN | MI | 48093-6418 | |
| GENE E COLE TR GENE E COLE LIVING | TRUST U/A DTD 1/5/2000 | 2189 HAROLD | | | ADRIAN | MI | 49221 | |
| GENE E DOLLAR | 1602 MORRISON DR | | | | RAYMOND | MS | 39154-8904 | |
| GENE E GALLEY & PATRICIA A | GALLEY JT TEN | 10661 INDIAN HOLLOW RD | | | ELYRIA | OH | 44035-8325 | |
| GENE E MULLINS | 531 S GREYFRIAR STREET | | | | DETROIT | MI | 48217-1405 | |
| GENE E SZUFNAR | 51149 SANDSHORES DR | | | | SHELBY TOWNSHIP | MI | 48316 | |
| GENE E VOIGTS & LINDA E | VOIGTS JT TEN | 427 E 55TH ST | | | KANSAS CITY | MO | 64110-2453 | |
| GENE E WEAVER | BOX 238 | | | | WALDRON | IN | 46182-0238 | |
| GENE EMERY MENTZER & | AUDREY P MENTZER JT TEN | C/O GENE EMERY MENTZER | 1103 ARUNDEL DRIVE | | WILMINGTON | DE | 19808-2134 | |
| GENE F BARNES | 1156 BOCKEY RD | | | | GROVER HILL | OH | 45849-9766 | |
| GENE F BROWN | 3450 W 62ND STREET | | | | INDIANAPOLIS | IN | 46268-2757 | |
| GENE F HARRINGTON | BOX 265 | | | | OTTER LAKE | MI | 48464-0265 | |
| GENE F HENRY | 3370 ALTA ROAD | | | | MEMPHIS | TN | 38109-3228 | |
| GENE F LENZ & W JOAN | LENZ JT TEN | BOX 1200 | | | LUSK | WY | 82225-1200 | |
| GENE F STIGALL | 5417 MARY SUE | | | | CLARKSTON | MI | 48346-3931 | |
| GENE FLYNN | 9249 RIDGEWAY AVE | | | | EVANSTON | IL | 60203-1510 | |
| GENE G CEVAER | 2595 US 27 | | | | BRANFORD | FL | 32008 | |
| GENE G MCNITT | 4425 RODEO TRAIL | | | | WILLIAMSTON | MI | 48895 | |
| GENE G TRISOLIERE | 1506 HIGH RIDGE PKWY | | | | WESTCHESTER | IL | 60154-3429 | |
| GENE GOLDEN & MAUREEN | GOLDEN JT TEN | 161 FAIRWAY RD | | | LIDO BEACH | NY | 11561-4823 | |
| GENE GRATZ | 622 PARK DRIVE | | | | OXFORD | MS | 38655-2416 | |
| GENE H ANGUIL | 869 E BIRCH AVE | | | | MILWAUKEE | WI | 53217-5360 | |
| GENE H CARLSEN | 13400 N MCRAINES | | | | EDMOND | OK | 73013-7449 | |
| GENE H GLOVER | 40 MARTIN CIR | | | | PADUCAH | KY | 42001-5410 | |
| GENE H HEIDLEBAUGH | 7220 W COPENHAGEN ST | | | | DUNNELLON | FL | 34433-5302 | |
| GENE H SARGENT | 3868 W FRANKLIN ST | | | | BELLBROOK | OH | 45305 | |
| GENE H THOMS | 16113 MUNN RD | | | | CLEVELAND | OH | 44111-2009 | |
| GENE H TOM & BARBARA TOM JT TEN | 1466 W HIGHWAY 12 | | | | WALLA WALLA | WA | 99362-8546 | |
| GENE HAY | 4539 QUEEN ST | PO BOX 98 | | | LIBLY | MI | 48475 | |
| GENE HUA SUN | 12321 MOSEL TER | | | | GAITHERSBURG | MD | 20878-4714 | |
| GENE J CUNIAL & | ELIZABETH L CUNIAL JT TEN | 1142 CRESCENT AVE | | | KLAMATH FALLS | OR | 97601-2516 | |
| GENE J GRASSI | BOX 1462 | | | | PONTIAC | MI | 48056 | |
| GENE J HULLEZA | 5536 FOX CHASE LN | | | | CLARKSTON | MI | 48346-3914 | |
| GENE J KUROSKY | 114 FONTAINBLEAU DR | | | | ROCHESTER HILLS | MI | 48307-2419 | |
| GENE J WILLIAMS | BOX203 | | | | PERRINTON | MI | 48871 | |
| GENE J WOZCIK | 6051 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439-4873 | |
| GENE JORGENSON | 11160 FREEDOM ROAD | | | | KIMBOLTON | OH | 43749-9739 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENE JOSEY | | 8735 BUNTON RD | | | WILLIS | MI | 48191-9618 | |
| GENE JUSTUS & | CAROL JUSTUS TR | JUSTUS FAM LIVING TRUST | UA 08/11/92 | 2310 MARLIN CT | PINOLE | CA | 94564-1045 | |
| GENE K BRYANT | | 5631 SAVINA AVE | | | DAYTON | OH | 45415-1155 | |
| GENE K LEGG | | 4518 STILLBROOK | | | HOUSTON | TX | 77035-5026 | |
| GENE K PETERSON | | 5292 MEADOWOOD LN | | | WESTERVILLE | OH | 43082-9440 | |
| GENE K SMITH & PAULETTE A SMITH TRS | GENE K SMITH & PAULETTE A SMITH | REVOCABLE LIVING TRUST U/A | DTD 10/30/03 | 4901 WOODFORD DR | FORT WAYNE | IN | 46835 | |
| GENE KELLY CUST SHEILA KELLY | UNIF GIFT MIN ACT NY | 214-C LARCHMONT ACRES | | | LARCHMONT | NY | 10538-3337 | |
| GENE L BONTRAGER | | 50926 CR43 | | | MIDDLEBURY | IN | 46540 | |
| GENE L CHARETTE | | 27 CHURCH ST | | | PLAINVILLE | CT | 06062-2205 | |
| GENE L DERRINGER | | 2750 SWANEY RD | | | HARROD | OH | 45850-9476 | |
| GENE L EAGLE | | 1140 ORCHARD RD | | | RICHFIELD | NC | 28137-6726 | |
| GENE L GYGER CUST JOHN GYGER | UNIF GIFT MIN ACT ARIZ | 181 SILVER BUGLE | | | CAMP VERDE | AZ | 86322 | |
| GENE L MACK | | 15924 LAWNHILL DR | | | LA MIRADA | CA | 90638-2653 | |
| GENE L SCHUYLER | | 16 W JEFFERSON RD | | | PITTSFORD | NY | 14534-1902 | |
| GENE L SCOFIELD | | 24759 CUNNINGHAM | | | WARREN | MI | 48091-4421 | |
| GENE L SCOFIELD & DIXIE | L SCOFIELD JT TEN | 24759 CUNNINGHAM ST | | | WARREN | MI | 48091-4421 | |
| GENE L WOOD | | 9891 S 600 W | | | FAIRMOUNT | IN | 46928-9786 | |
| GENE LANZONI JR | | 8 MOUNTAIN VIEW CT | | | WEST TRENTON | NJ | 08628 | |
| GENE LESHNER & | HELEN LESHNER JT TEN | 13405 W. BURLEIGH STREET | APT. 103 | | BROOKFIELD | WI | 53005-3053 | |
| GENE M COOK | | 5216 HWY V | | | FRANKSVILLE | WI | 53126-9516 | |
| GENE M GEBER | | 8778 OLD LAKE SHORE | | | ANGOLA | NY | 14006 | |
| GENE M HARSHBARGER & SUE | A HARSHBARGER JT TEN | 1632 NEUHAUS RD | | | FT WAYNE | IN | 46808-1788 | |
| GENE M KIESEL | | 1426 KENNEBEC | | | GRAND BLANC | MI | 48439-4978 | |
| GENE M KROLL | | 3850 THICKSON RD N | | | WHITBY | ONTARIO | L1N 5R5 | CANADA |
| GENE M PATTERSON | | 3402 SANTA CRUZ DR | | | FLINT | MI | 48504-3236 | |
| GENE M PELTIER | | 10376 HUDSON BLVD | | | LAKE ELMO | MN | 55042-9724 | |
| GENE M PETTINGILL | | 107 SAVANNAH DR W | | | BEAR | DE | 19701-1635 | |
| GENE M RICE & | DOROTHY A RICE JT TEN | 610 GRAND AVENUE | BOX 340 | | DONIPHAN | MO | 63935-1408 | |
| GENE M SEEFELDT | | 8845 SHAW ROAD | | | ROCKFORD | IL | 61107-2905 | |
| GENE M SWEET & SHIRLEY M | SWEET JT TEN | 513 HUT-WEST DRIVE | | | FLUSHING | MI | 48433-1318 | |
| GENE M VALERIO | | 420 RIDGEWAY AVE | | | ROCHESTER | NY | 14615-3902 | |
| GENE M YOUNGBLOOD | | 41 WOODLAND PARK DR | | | PARKERSBURG | WV | 26104-8052 | |
| GENE MASTA | | 407 WOODSIDE | | | ROYAL OAK | MI | 48073-2651 | |
| GENE MC FADDEN | | 19610 MAGNOLIA | | | SOUTHFIELD | MI | 48075-7310 | |
| GENE MCFADDEN & | MARY A MC FADDEN JT TEN | 19610 MAGNOLIA | | | SOUTHFIELD | MI | 48075-7310 | |
| GENE MINICUCCI & EDITH | MINICUCCI | 5 CARTERS LANE | | | NEWINGTON | NH | 03801-2701 | |
| GENE N FAUVER | | 676 OAKHILL | | | BROOKLYN | MI | 49230 | |
| GENE NONNEMACHER & | JOAN NONNEMACHER JT TEN | 6355 ABRAHAM CIRCLE | | | ROCKFORD | IL | 61109-4686 | |
| GENE O BOND CUST TODD | STEPHEN BOND UNIF GIFT MIN | ACT MICH | 3671 MONTGOMERY RD | | MARLETTE | MI | 48453-9119 | |
| GENE O GOOCH | | 8452 BLANK RD | | | BROOKVILLE | OH | 45309-9634 | |
| GENE O SMITH | | 3004 W 175TH STREET | | | HAZEL CREST | IL | 60429-1707 | |
| GENE P CHAPUT | | APT M-14 | 5330 SARA LN | | WATERFORD | MI | 48327-3170 | |
| GENE P DUCKER | | 3320 BRIGGS RD | | | OTTER LAKE | MI | 48464-9711 | |
| GENE P KELLY | | 230 N LANE | | | YOUNGSTOWN | OH | 44506-1252 | |
| GENE P MCFALL TRUSTEE U/D/T | DTD 04/21/89 F/B/O GENE P | MCFALL TRUST | 666 UPAS ST 501 | | SAN DIEGO | CA | 92103-5035 | |
| GENE P SCHINTO AS CUST FOR | MISS LESLIE S SCHINTO U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 51 OLD KINGS HWY APT 20 | OLD GREENWICH | CT | 06870-1341 | |
| GENE P WRIGHT | | 1915 S WINDING WAY | | | ANDERSON | IN | 46011-3862 | |
| GENE PHILLIP CHRISLER | | 17511 LURAY TERR | | | NATOMA | KS | 67651-9401 | |
| GENE POPE | | 2400 ANCHOR WAY | | | ANCHORAGE | KY | 40223-1602 | |
| GENE R BARNARD | | 1219 51TH AVE EAST #124 | | | BRADENTON | FL | 34203 | |
| GENE R BARNARD & | PATRICIA L BARNARD JT TEN | 1219 51RST AVE. EAST #124 | | | BRADENTON | FL | 34203 | |
| GENE R BLIVEN | | 16175 JOHN MORRIS RD, #104 | | | FORT MYERS | FL | 33908 | |
| GENE R BREWER | | 15271 WALDEN CT | | | MACOMB | MI | 48044 | |
| GENE R CAPILLA | | 39100 VENETIAN DRIVE | HARRISON | | TOWNSHIP | MI | 48045-5713 | |
| GENE R DIXSON & | LELIA WESTON DIXSON TR | DIXSON REVOCABLE TRUST | UA 09/01/98 | 3109 MATADOR DR NE | ALBUQUERQUE | NM | 87111-5622 | |
| GENE R DRAA | | 5896 STATE RT 7 | | | KINSMAN | OH | 44428-9784 | |
| GENE R DRAA & MONA E DRAA JT TEN | | 5896 STATE RT 7 | | | KINSMAN | OH | 44428-9784 | |
| GENE R GAUTHIER & MARY C | GAUTHIER JT TEN | 1880 CRESTVIEW DRIVE | | | OSHKOSH | WI | 54904 | |
| GENE R JONES SR | | 905 WILSON DR | | | DOVER | DE | 19904-2436 | |
| GENE R KANE | | 68 WINDMILL LANE | | | STUARTS DAAFT | VA | 24477-2759 | |
| GENE R KERN | | 6161 MAPLE RD | | | FRANKENMUTH | MI | 48734-9586 | |
| GENE R LAUER | | 1322 FOX FARM | | | ALPENA | MI | 49707-4346 | |
| GENE R LYONS | | 6475 S MORRISH RD | | | SWARTZ CREEK | MI | 48473-7635 | |
| GENE R LYONS & ANITA L LYONS JT TEN | | 6475 SOUTH MORRISH ROAD | | | SWARTZ CREEK | MI | 48473-7635 | |
| GENE R LYONS & FRANCES M | MATHERLY JT TEN | 6475 SOUTH MORRISH ROAD | | | SWARTZ CREEK | MI | 48473-7635 | |
| GENE R LYONS & JONATHAN R | LYONS II JT TEN | 6475 SOUTH MORRISH ROAD | | | SWARTZ CREEK | MI | 48473-7635 | |
| GENE R LYONS & TONY L LYONS JT TEN | | 6475 SOUTH MORRISH RD | | | SWARTZ CREEK | MI | 48473-7635 | |
| GENE R LYONS JR | | 13820 128TH AVE | | | GRAND HAVEN | MI | 49417 | |
| GENE R MARIAN | | 24 OVERLOOK DRIVE | | | WILMINGTON | DE | 19808-5828 | |
| GENE R MILLER & | JOYCE E MILLER JT TEN | 4838 SOUTH COUNTY RD 200 WEST | | | KOKOMO | IN | 46902 | |
| GENE R MILLER & JOYCE E | MILLER JT TEN | 4838 SOUTH COUNTY RD 200 WEST | | | KOKOMO | IN | 46902 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENE R PERREGO | APT B-22 | 2151 LENOX ROAD NE | | | ATLANTA | GA | 30324-4738 | |
| GENE R PINSKY & EDWARD T | PINSKY JT TEN | 6814 ANGLEBLUFF CIRCLE | | | DALLAS | TX | 75248-4141 | |
| GENE R PINSKY & MISS MARCIA | E PINSKY JT TEN | 7423 CARTA VALLEY DR | | | DALLAS | TX | 75248 | |
| GENE R SMITH TR | UA 04/07/98 | 309 LAMPLIGHTER LN | | | WAYCROSS | GA | 31503-8489 | |
| GENE R STARK | 41 DUCHESS COURT | | | | CHEEKTOWAGA | NY | 14225 | |
| GENE R VAN WINKLE & LOIS VAN | WINKLE JT TEN | 16 CLEARVIEW DR | | | DILLSBURG | PA | 17019-9774 | |
| GENE R WINNIE | 4062 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-9313 | |
| GENE RECKFORD | 640 WEST END AVENUE | | | | NEW YORK | NY | 10024-1019 | |
| GENE RICE | 7550 ST-RT 73 E | | | | WAYNESVILLE | OH | 45068 | |
| GENE RICHARD KNIGHT | 2868 DUBLIN RD | | | | STREET | MD | 21154-1704 | |
| GENE ROVANE REVIEA | ROUTE 1 BOX 189 | | | | MCFARLAND | CA | 93250-9724 | |
| GENE S CROOK | 1538 WAGONTRAIN SE | | | | ALBUQUERQUE | NM | 87123-5115 | |
| GENE S DILLARD & | KAREN J DILLARD JT TEN | 1837 ROSEMONT | | | BERKLEY | MI | 48072-1845 | |
| GENE S DUNMYER | 1202 DEERFIELD CIRCLE | | | | HAMILTON | OH | 45013 | |
| GENE S FERRY | 11578 FARMHILL DR | | | | FENTON | MI | 48430-2532 | |
| GENE S SWARTZ & JANET M | SWARTZ JT TEN | 14495 N 1800 E RD | | | PONTIAC | IL | 61764-3478 | |
| GENE S WEBSTER | 7632 GARDEN LANE | | | | KALAMAZOO | MI | 49002-4468 | |
| GENE SARAZEN JR | 5064 ALENCIA COURT | | | | DELRAY BEACH | FL | 33484 | |
| GENE SMALLWOOD JR | PO BOX 786 | | | | WHITESBURG | KY | 41858 | |
| GENE SPRANDO & ROSE SPRANDO JT TEN | 19 LINCOLN AVE | | | | BURGETTSTOWN | PA | 15021-1128 | |
| GENE T LEWIS | 2034 COOK ST | | | | CUYAHOGA FALLS | OH | 44221-3346 | |
| GENE T PHILLIPS | 5002 KEMPSTON DRIVE | | | | ORLANDO | FL | 32812 | |
| GENE THOMAS ADAMIC | 7752 DEBONAIRE DR | | | | MENTOR | OH | 44060-5339 | |
| GENE TONEY WEIGHOUS | 1442 NORTH 300 EAST | | | | ANDERSON | IN | 46012-9297 | |
| GENE VERNON QUINN | 6637 RIDGE RD | | | | SYKERSVILLE | MD | 21784-5953 | |
| GENE VOTRUBA & FLORENCE | VOTRUBA CO-TRUSTEES U/A DTD | 11/10/89 JESSICA KIRKLAND | TRUST | 2719 LORIS DR | DAYTON | OH | 45449-3226 | |
| GENE VOTRUBA & FLORENCE | VOTRUBA CO-TRUSTEES U/A DTD | 02/20/85 ERIN KIRKLAND | TRUST | 2719 LORIS DR | DAYTON | OH | 45449-3226 | |
| GENE VOTRUBA & FLORENCE | VOTRUBA CO-TRUSTEES U/A DTD | 05/01/82 BRENT KIRKLAND | TRUST | 2719 LORIS DR | DAYTON | OH | 45449-3226 | |
| GENE VOTRUBA & FLORENCE | VOTRUBA CO-TRUSTEES U/A DTD | 05/01/82 RYAN KIRKLAND TRUST | 2719 LORIS DR | | DAYTON | OH | 45449-3226 | |
| GENE W ARNOLD | 4080 GEORGE HAWK RD | | | | SHELBY | MI | 44875-9000 | |
| GENE W BRYANT | 5120 MCDOWELL ROAD | | | | LAPEER | MI | 48446-8057 | |
| GENE W CASE | 4087 HILLANDALE CIR | | | | ELMIRA | MI | 49730-8249 | |
| GENE W CROUCH | 926 SIMPSON-HOWELL RD | | | | ELIZABETH | PA | 15037-2826 | |
| GENE W GLANTON CUST GEORGIANNA | GENE GLANTON UNDER NJ UNIF TRANS | TO MINORS ACT | ATTN ESSO STANDARD EASTERN INC | 25281 REMESA | MISSION VIEJO | CA | 92691-5458 | |
| GENE W LYONS | 4114 N BALL AVE | | | | MUNCIE | IN | 47304-1505 | |
| GENE W OLIVA & EVA A OLIVA JT TEN | 1835 W WOODLAND AVE | | | | ADDISON | IL | 60101-1750 | |
| GENE W PETERSON & | GAYLE KUSCH JT TEN | 480 HAUXWELL | | | LAKE ORION | MI | 48362-3634 | |
| GENE W SMITH & SHARON SMITH JT TEN | 6330 E 400 S | | | | LAOTTO | IN | 46763-9772 | |
| GENE W STROBEHN | 6124 BURNSIDE CIRCLE | | | | ORLANDO | FL | 32822-4032 | |
| GENE W STRONG | 4515 MEMPHIS AVE | | | | CLEVELAND | OH | 44144-1912 | |
| GENE W VEASEY | 3250 REGAL PL | | | | ST LOUIS | MO | 63139-1520 | |
| GENE WALLACE & SANDRA | WALLACE JT TEN | PO BOX 84 | | | BINGHAM | ME | 04920-0084 | |
| GENECE M WADDELL & TOMMY | JACK WADDELL JT TEN | 2508 LEES SUMMIT RD | | | INDEPENDENCE | MO | 64055-1939 | |
| GENEEN ISAACS | 154 WEST 70TH ST APT 11R | | | | NEW YORK | NY | 10023-4407 | |
| GENEFI FRATTEROLO | 140 STAFFORD RD | | | | COLONIA | NJ | 07067-3223 | |
| GENEIEVE L MURPHY | BOX 1123 | | | | MT VERNON | KY | 40456-1123 | |
| GENEINE M JOHNSON CUST FOR | JAYME L JOHNSON UNDER MI | UNIF GIFTS TO MINORS ACT | 15041 KNOTTINGHAM DR | | LINDEN | MI | 48451-9699 | |
| GENEIVA L ZUNDEL | 7531 NORTH FARMINGTON | | | | WESTLAND | MI | 48185-9411 | |
| GENELL EDWARDS | 12875 CIMARRON WAY | | | | VICTORVILLE | CA | 92392-8061 | |
| GENELLE MARIE DOLAN MC | MAHON | 405 DENMAN ROAD | | | CRANFORD | NJ | 07016-2707 | |
| GENELLE TIMPERLAKE | 2001 OCEAN DR | | | | CORPUS CHRISTI | TX | 78404-1868 | |
| GENERAL CLEANING INC | ATTN JOHN P RISKE JR | 101 E 7TH AVE | | | HOMESTEAD | PA | 15120-1501 | |
| GENERAL INVESTMENT INC | 601 BROADWAY | | | | MONETT | MO | 65708-2144 | |
| GENERAL J LAMPLEY | 2891 MERRIWEATHER N W | | | | WARREN | OH | 44485-2510 | |
| GENERAL L CARTER | 2836 SANGSTER AVE | | | | INDIANAPOLIS | IN | 46218-2618 | |
| GENERAL L KING | BOX 104 | | | | LENOIR | NC | 28645-0104 | |
| GENERAL R GREENFIELD | 20532 BURT RD | | | | DETROIT | MI | 48219-1305 | |
| GENERAL S BROWN | 4935 BELVIDERE | | | | DETROIT | MI | 48214-1304 | |
| GENEROSO S VILLEGAS | 34519 PRINCETON | | | | FARMINGTON HL | MI | 48331-3252 | |
| GENESA LONG | MAIN ST | BOX 293 | | | RUSSELLTON | PA | 15076-0293 | |
| GENESE V PIRILLA | 141 HIGHLAND AV | | | | MC KEES ROCKS | PA | 15136-3172 | |
| GENESIS R COLLINS | 3835 COTTAGE AVE | | | | BALTIMORE | MD | 21215-7642 | |
| GENETTA SPRINGFIELD | 33 JUANITA DRIVE | | | | TUSCALOOSA | AL | 35404-3210 | |
| GENETTE BYRD | 221 BRADFORD | | | | BENTON HARBOR | MI | 49022-6003 | |
| GENEVA A BRYANT | 5209 EMERSON VILLAGE LANE | APT 108 | | | INDIANAPOLIS | IN | 46237 | |
| GENEVA A BURNS | 13554 KANSAS AVE | | | | ASTATULA | FL | 34705-9300 | |
| GENEVA A GRAY | 1891 E SKYVIEW DR | | | | BEAVERCREEK | OH | 45432-2432 | |
| GENEVA A SOCIA & | RONALD A SOCIA JT TEN | 46513 MAIDSTONE | | | CANTON | MI | 48187-1449 | |
| GENEVA A TRIGG | 3971 LITTLE YORK ROAD | | | | DAYTON | OH | 45414-2411 | |
| GENEVA ALLEN | BOX 6083 | | | | CINCINNATI | OH | 45206-0083 | |
| GENEVA B HICKMAN | 7125 JERRY DR | | | | WEST CHESTER | OH | 45069-4218 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENEVA B POLLOCK TR U/A | DTD 11/23/83 FOR GENEVA B | POLLOCK TRUST | | | PORTLAND | OR | 97221-1544 | |
| GENEVA B TAYLOR | BOX 770853 | 41525 RO CO ROAD 36 | | | STEAMBOAT SPRINGS | CO | 80477-0853 | |
| GENEVA BALL | RT 3 BOX 159B | | | | WILLIAMSBURG | KY | 40769-8906 | |
| GENEVA C BROWN | 379 S EMERSON AVE | | | | INDIANAPOLIS | IN | 46219-6932 | |
| GENEVA CARTER | 705 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-7324 | |
| GENEVA CLARK | 1208 WILLOW WAY | | | | NOBLESVILLE | IN | 46060-8534 | |
| GENEVA DENT | 207 ODETTE | | | | FLINT | MI | 48503-1074 | |
| GENEVA E BEULEY | 112 HELENE DRIVE | | | | PAINESVILLE TWP | OH | 44077-5377 | |
| GENEVA E OBERLE | 2577 HAVERKNOLL DR | | | | CINCINNATI | OH | 45231-1001 | |
| GENEVA E WISE | 8255 QUEENSWOOD COURT | | | | BATON ROUGE | LA | 70806-3040 | |
| GENEVA EDWARDS | 23 TUBMAN WAY | | | | ROCHESTER | NY | 14608-2484 | |
| GENEVA F STUHLREYER | 1879 BLUEHILL DR | | | | CINCINNATI | OH | 45240-3307 | |
| GENEVA G WARNER TR U/A DTD | 12/02/82 GENEVA G WARNER | TRUST | 8566 SE PALM ST | | HOBE SOUND | FL | 33455 | |
| GENEVA GILBERT-CURTIS | 231 LATHROP | | | | LANSING | MI | 48912-2203 | |
| GENEVA GIVENS | 500 LINCOLN ST | | | | LINDEN | NJ | 07036-2333 | |
| GENEVA H HOLGATE | 2555 N HAMLEN  AVE | APT 202 | | | ROSEILLE | MN | 55113 | |
| GENEVA H HOLLAND | 903 FAIRWAY AVE | | | | NORTH AUGUSTA | SC | 29841-3332 | |
| GENEVA HAGAN DAVIS | 3578 E FOXWOOD LN | | | | INVERNESS | FL | 34452-3647 | |
| GENEVA HANEY | 259 GRAND VISTA DRIVE | | | | DAYTON | OH | 45440 | |
| GENEVA HERRON | 15240 FORDHAM | | | | DETROIT | MI | 48205-2956 | |
| GENEVA J JISSEL | 450 LINCOLN AVE | | | | UNION | NJ | 07083-8226 | |
| GENEVA JAMES | 2007 CASCADE RD | | | | SILVER SPRING | MD | 20902-4237 | |
| GENEVA K HUMMEL | ATTN GENEVA K HUMMEL MCVICKER | 1406 EAST MAIN ST | | | BERLIN | PA | 15530-1435 | |
| GENEVA L BOLLNAK | BOX 538 | | | | SEARCY | AR | 72145-0538 | |
| GENEVA L DISHON | 499 DELRAY STREET | | | | KOKOMO | IN | 46901-7065 | |
| GENEVA L JONES | 6 WILLIE JONES LOOP DR | | | | WAYNESBORO | MS | 39367-8085 | |
| GENEVA L LIVERMORE | BOX 84 | | | | NEW BOSTON | MI | 48164-0084 | |
| GENEVA L REGIER | 16352 REDLANDS LANE | | | | HUNTINGTON BEACH | CA | 92647-4041 | |
| GENEVA L TERRY & | JESSE E TERRY III JT TEN | 4112 ASCOT LN | | | WARRENSVILLE HTS | OH | 44122-6922 | |
| GENEVA LAKE DUNHAM | 554 SHROYER RD | | | | DAYTON | OH | 45419-4049 | |
| GENEVA LOILAND | 801 ORCHARD CIRCLE | | | | GRAND FORKS | ND | 58201-3915 | |
| GENEVA M BALL | 1375 M-15 | | | | ORTONVILLE | MI | 48462 | |
| GENEVA M BYMASTER | 5744 SPEEDWAY DRIVE | | | | INDIANAPOLIS | IN | 46224-5357 | |
| GENEVA M CHIPLIS TR | GENEVA M CHIPLIS TRUST | UA 10/07/97 | 4715 ORLANDO CT | | INDIANAPOLIS | IN | 46228-2906 | |
| GENEVA M EALY | 1012 LAKEVIEW PKWY | | | | LOCUST GROVE | VA | 22508-5257 | |
| GENEVA M JOHNSTON & | KATHERINE M JOHNSTON JT TEN | 1706 FERRIS | | | ROYAL OAK | MI | 48067-3685 | |
| GENEVA M PECK | R R 1 BOX 234 | | | | ALEXANDRIA | IN | 46001 | |
| GENEVA M ROACH | 2520 WOODMAN DRIVE | | | | KETTERING | OH | 45420-1320 | |
| GENEVA M SISSON | 9101 HIDDEN WATER CIRCLE | | | | RIVERVIEW | FL | 33569-3027 | |
| GENEVA MACK | 31 INVERNESS CIRCLE | | | | EAST AMHEST | NY | 14051 | |
| GENEVA MUDD | 203 FREDERICKTOWN RD | | | | SPRINGFIELD | KY | 40069-9357 | |
| GENEVA MURPHY | 501 NW 18TH ST | | | | OKLAHOMA CITY | OK | 73103-1822 | |
| GENEVA O JACKSON | 5675 PONDEROSA DR | APT 209 | | | COLUMBUS | OH | 43231-6761 | |
| GENEVA R HALL & BRETT A TIRRELL & | SCOTT G TIRRELL JT TEN | 143 FARVIEW DR | | | SANFORD | ME | 04073 | |
| GENEVA R SMITH | 18 QUINWOOD | | | | JACKSON | TN | 38305-9454 | |
| GENEVA R SMITH & RAY L SMITH JT TEN | 18 QUINWOOD | | | | JACKSON | TN | 38305-9454 | |
| GENEVA ROBERTS | 2033 WARNER AVE | | | | FLINT | MI | 48503-4072 | |
| GENEVA ROFE | 2150 GARLAND | | | | SYLVAN LAKE | MI | 48320-1730 | |
| GENEVA SCOTT | 257 ST JOHN DR | | | | CAHAKIA | IL | 62206-2443 | |
| GENEVA SIAS BERRY | 1632 WAVERLY | | | | MEMPHIS | TN | 38106-2424 | |
| GENEVA SMITH | 5719 STILLWELL-BECKETT ROAD | | | | OXFORD | OH | 45056-8931 | |
| GENEVA SOWDER | 100 WELLER AVE | | | | CENTERVILLE | OH | 45458-2405 | |
| GENEVA T SMART | 4136 GEORGE TAYLOR RD | | | | SPENCER | VA | 24165-3318 | |
| GENEVA T WILLIAMS | 315 N GREENVILLE | APT 411 | | | ALLEN | TX | 75002 | |
| GENEVA THOMAS | 4315 MELBA | | | | ST LOUIS | MO | 63121-3114 | |
| GENEVA W BROWNETT | 7275 SAN CARLOS RD | | | | JACKSONVILLE | FL | 32217-3417 | |
| GENEVA WEST CUST CHAUNCY D | WEST UNDER KY UNIF GIFTS MIN | ACT | 247 CRYSTAL RIDGE DR. | | O'FALLON | MO | 63366 | |
| GENEVA WHITECOTTON TR U/A | DTD 05/14/91 THE GENEVA | WHITECOTTON REVOCABLE LIVING | TRUST | 659 S KENTWOOD | SPRINGFIELD | MO | 65802-3229 | |
| GENEVE S MAROON | 2725 P ST NW | | | | WASHINGTON | DC | 20007-3065 | |
| GENEVERY PESAVENTO | 616 VINE ST | | | | CLINTON | IN | 47842-1810 | |
| GENEVEVE HAVRILCSAK & | MICHAEL HAVRILCSAK JT TEN | G6159 W BRISTOL RD | | | SWARTZ CREEK | MI | 48473 | |
| GENEVIA M FONTENETTE | 11248 WOODCOCK | | | | PACOIMA | CA | 91331-2345 | |
| GENEVIA NASSIF | 1491 VAN WAGONER DRIVE | | | | SAGINAW | MI | 48603-4414 | |
| GENEVIA TAYLOR | 562 E WITHERBEE ST | | | | FLINT | MI | 48505-4703 | |
| GENEVIEVE A BARRETTE TRUSTEE | U/A DTD 08/23/90 RONALD J | BARRETTE & GENEVIEVE A | BARRETTE TRUST | 1319 BASSWOOD DR | HOLIDAY | FL | 34690-6604 | |
| GENEVIEVE A DOUGHERTY & | DENNIS JOSEPH DOUGHERTY JT TEN | 547 JAMESTOWN CT | | | EDGEWOOD | MD | 21040-2206 | |
| GENEVIEVE A GLENESKI & | BERNADINE G GRAYR JT TEN | 21080 CYMAN | | | WARREN | MI | 48091-2810 | |
| GENEVIEVE A MERCADO | 1187 WEAVER FARM LANE | | | | SPRING HILL | TN | 37174-2186 | |
| GENEVIEVE A SAUTKULIS AS | CUST FOR JOHN EDWARD | SAUTKULIS U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 3 BIRCHWOOD AVE | PORT WASHINGTON | NY | 11050-3903 | |
| GENEVIEVE A ZINK | 1700 HEMLOCK RD | | | | LAFAYETTE | IN | 47905-3930 | |
| GENEVIEVE ANDREJESKI | 305 1/2 S RURAL ST | | | | CHIPPEWA FALLS | WI | 54729-2852 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENEVIEVE ANNE ROBBINS | 644 W ORCHARD DRIVE | | | | TRAVERSE CITY | MI | 49686-1953 | |
| GENEVIEVE B BUSFIELD | 13 ARDMORE ST | | | | WHITING | NJ | 08759-2047 | |
| GENEVIEVE B CLEMENTS | 105 WOODMONT LANE | | | | FOREST | VA | 24551-2101 | |
| GENEVIEVE B MURPHY | USUFRUCTUARY CYRIL | JOHN MURPHY III NAKED OWNER | 409 HIAWATHA TRAIL | | PINEVILLE | LA | 71360-4406 | |
| GENEVIEVE B MURPHY | USUFRUCTUARY MICHAEL | PAUL MURPHY NAKED OWNER | 409 HIAWATHA TRAIL | | PINEVILLE | LA | 71360-4406 | |
| GENEVIEVE B MURPHY | 409 HIAWATHA TRAIL | | | | PINEVILLE | LA | 71360-4406 | |
| GENEVIEVE B MURPHY | USUFRUCTUARY PHILIP | DAVID MURPHY NAKED OWNER | 409 HIAWATHA TRAIL | | PINEVILLE | LA | 71360-4406 | |
| GENEVIEVE B TANGNEY TR | GENEVIEVE B TANGNEY REVOCABLE | TRUST | UA 01/19/97 | 8800 WALTHER BLVD APT 2603 | BALTIMORE | MD | 21234-9011 | |
| GENEVIEVE BRZAKOWSKI & | RONALD V BURR JT TEN | 39540 AYNESLEY | | | MT CLEMENS | MI | 48038-2722 | |
| GENEVIEVE BRZAKOWSKI & | MARILYN F ELLIOTT JT TEN | 39540 AYNESLEY | | | MT CLEMENS | MI | 48038-2722 | |
| GENEVIEVE BRZAKOWSKI & | ELAINE BRZAKOWSKI FILECCIA JT TEN | 39540 AYNESLEY | | | MT CLEMENS | MI | 48038-2722 | |
| GENEVIEVE BURNS HEINTZ | 1301 NOONAN DR | | | | SACRAMENTO | CA | 95822 | |
| GENEVIEVE BUSH | 1628 GLENSIDE RD | | | | WEST CHESTER | PA | 19380 | |
| GENEVIEVE C CADMAN | 31278 MAYSTEAD RD | | | | BURR OAK | MI | 49030-9701 | |
| GENEVIEVE C COLBY | 6504 EVANSTON AVE | | | | INDIANAPOLIS | IN | 46220-1250 | |
| GENEVIEVE C GAJEWSKI & | PATRICIA A BUR JT TEN | 401 S PALMYRA ST | | | CHEBOYGAN | MI | 49721-1416 | |
| GENEVIEVE C GAJEWSKI & LEO T | GAJEWSKI JT TEN | 401 S PALMYRA ST | | | CHEBOYGAS | MI | 49721-1416 | |
| GENEVIEVE C GEIBEL | 104 DONCASTER RD | | | | KENMORE | NY | 14217-2155 | |
| GENEVIEVE C RODGERS | 2000 MAY DRIVE 303 | | | | ZELIENOPLE | PA | 16063-1525 | |
| GENEVIEVE C ROSINSKI | 31402 BRETZ | | | | WARREN | MI | 48093-1639 | |
| GENEVIEVE C SHAVER | 507 S RIVERSIDE HARBOR DR W | | | | POST FALLS | ID | 83854-7747 | |
| GENEVIEVE CAMPBELL | 6910 SPRINGTREE LANE | | | | LANSING | MI | 48917 | |
| GENEVIEVE CARTER | BRITTANY PARK 288 | 17143-133RD AVE NE | | | WOODENVILLE | WA | 98072 | |
| GENEVIEVE CHYWSKI | 1222 HARCROSS LN | | | | DELTONA | FL | 32738-6922 | |
| GENEVIEVE CURTIS | 44 MOUNTAIN CIR N | | | | WEST MILFORD | NJ | 07480-3218 | |
| GENEVIEVE D MILLER TR | GENEVIEVE D MILLER TRUST | U/D/T DTD 11/09/2001 | 3364 CARDINAL LN | | MARATHON | WI | 54448 | |
| GENEVIEVE D GLYNN | 4706 LAKE RD S | | | | BROCKPORT | NY | 14420-2311 | |
| GENEVIEVE E GWYN | 4150 TERRACE DRIVE | | | | AYDEN | NC | 28513-2027 | |
| GENEVIEVE E HAGERTY & | JOAN M CAMPOY JT TEN | 3350 ST CATERINE STREET | | | FLORISSANT | MO | 63033 | |
| GENEVIEVE E HESS | 7271 PLEASANTS VALLEY ROAD | | | | VACAVILLE | CA | 95688-9713 | |
| GENEVIEVE E SIVULA | 14745 LEROY CENTER ROAD | | | | THOMPSON | OH | 44086-9505 | |
| GENEVIEVE EUGENIA PORTER | LIFE TENANT U/W EVA L | KESTER | 2750 E DEL MAR BLVD | | PASADENA | CA | 91107-4373 | |
| GENEVIEVE F BAILLARGEON | 277 PALMER ST | | | | NEW BEDFORD | MA | 2740 | |
| GENEVIEVE FRANCES WATERS | 9232 BELL RIDGE DRIVE | | | | PENSACOLA | FL | 32526-7818 | |
| GENEVIEVE G BENNETT | 9149 CLAM LAKE RD | | | | BELLAIRE | MI | 49615-9367 | |
| GENEVIEVE G FAHEY | 84 FAUN BAR AVE | | | | WINTHROP | MA | 02152-2525 | |
| GENEVIEVE GALL | 6430 GATES MILLS BLVD | | | | MAYFIELD HTGS | OH | 44124-4220 | |
| GENEVIEVE GATTERMAN & DAVID | E GATTERMAN JT TEN | 2875 PARKWAY DR | | | RENO | NV | 89502-9596 | |
| GENEVIEVE GORMLEY | 37 INDIGO DR | | | | LAKE PLACID | FL | 33852 | |
| GENEVIEVE GUTIERREZ | 8050 SOUTH MELVINA AVE | | | | BURBANK | IL | 60459-1843 | |
| GENEVIEVE H BRYLINSKI | 48 N EDWARD ST | | | | SAYREVILLE | NJ | 08872-1567 | |
| GENEVIEVE H DOTSON | 6773 7 MILE ROAD | | | | SOUTH LYON | MI | 48178-7080 | |
| GENEVIEVE H KENNEDY | 28535 PEMBROKE | | | | LIVONIA | MI | 48152-2026 | |
| GENEVIEVE H LABADIE CUST | PHILIPPE-LUIS LABADIE UNDER | AZ UNIFORM TRANSFERS TO | MINORS ACT | 5140 CALLE DOS CABEZAS | TUCSON | AZ | 85718-7009 | |
| GENEVIEVE H MASCIA TRUSTEE | U/A DTD 05/19/87 F/B/O | GENEVIEVE H MASCIA TO | 2466 DUBLIN-INNISBROOK | 5080 FOREST TRAIL | COLUMBUS | OHIO | 43230-4216 | |
| GENEVIEVE H RUSSELL & MARY A | RUSSELL JT TEN | 451 E 14TH ST | | | NEW YORK | NY | 10009-2802 | |
| GENEVIEVE HETTRICK | 48 RIVER RD | | | | RIVERHEAD | NY | 11901-2413 | |
| GENEVIEVE HOLMES | BOX 163 | | | | REEDSVILLE | WV | 26547-0163 | |
| GENEVIEVE I ANDERSON | 3060 MAHAFFEY LANE | | | | PARIS | TX | 75460-6358 | |
| GENEVIEVE I GAJEWSKI | 157 LEXINGTON AVE | | | | CAMBRIDGE | MA | 02138-3369 | |
| GENEVIEVE I SCHMIDT & | JENNIFER L SOSNOSKI & | TODD W STROZESKI JT TEN | BOX 53 | | PORT AUSTIN | MI | 48467-0053 | |
| GENEVIEVE I SLOCUM & LEON W | SLOCUM & ELWYN C SLOCUM JT TEN | 14819 BUECHE RD | | | MONTROSE | MI | 48457 | |
| GENEVIEVE I SMITH | 1092 BRADEN LANE | | | | MANSFIELD | OH | 44907-3013 | |
| GENEVIEVE J DAILY | 108 STONEY BROOK DR | | | | EATON | OH | 45320-1368 | |
| GENEVIEVE J DRAFT | 608 CUMBERLAND DR | | | | COLUMBIA | TN | 38401-6123 | |
| GENEVIEVE J HANBA & ROBERT F HANBA TRS | EDWARD F HANBA | TRUST U/A DTD 10/10/91 | 900 N CASS LAKE RD | | WATERFORD | MI | 48328 | |
| GENEVIEVE J JAKUBEK | 1927 YOUNGSTOWN LCKPRT RD | | | | RANSOMEVILLE | NY | 14131-9403 | |
| GENEVIEVE J MCKIBBEN | 2935 ADANOKE AVE | | | | DAYTON | OH | 45419-1357 | |
| GENEVIEVE J SHAW & ROBERT J | SHAW & MARGARET J SHAW JT TEN | 30231 PEMBROKE DR | | | WARREN | MI | 48092-4951 | |
| GENEVIEVE JACOMINI | BOX 40 | | | | HOBE SOUND | FL | 33475-0040 | |
| GENEVIEVE JOHNSON | 40 WILLOWICK COURT | | | | LITHONIA | GA | 30038-1720 | |
| GENEVIEVE K TRINKLE & CAROL | ANN WILLIAMS TRUSTEES U/A DTD 04/30/92 | REVOCABLE TRUST | 4912 UNIVERSITY | | INDIANAPOLIS | IN | 46201-4838 | |
| GENEVIEVE KARCHER | 1018 KARCHER DRIVE | | | | ALLISON PARK | PA | 15101 | |
| GENEVIEVE KARDER | 2680 WALTHAM | | | | AKRON | OH | 44313-4220 | |
| GENEVIEVE KUKLENSKI STANLEY | 6611 BLUEGRASS DR | | | | ANDERSON | IN | 46013-9575 | |
| GENEVIEVE KURDYLA | 74 SABO ST | | | | CARTERET | NJ | 07008-1230 | |
| GENEVIEVE L ANDRZEJAK | 2719 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3377 | |
| GENEVIEVE L DOLINE & | JEROME J DOLINE JT TEN | 33333 WINCHESTER | | | WESTLAND | MI | 48185-2835 | |
| GENEVIEVE L HARTLIEB | 10494 WHITE ASH TRL | | | | TWINSBURG | OH | 44087-2660 | |
| GENEVIEVE L KRUPA | 17240 PONCHARTRAIN | | | | DETROIT | MI | 48203-4041 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENEVIEVE L LYNCH & | CAROLE C PENNINGTON & | RICHARD G LYNCH JT TEN | MCARDUFF | | MT MORRIS | MI | 48458-8922 | |
| GENEVIEVE L PRICE | 30811 WARD RD | | | | SALISBURY | MD | 21804-2753 | |
| GENEVIEVE L TRINKLE | 4912 UNIVERSITY | | | | INDIANAPOLIS | IN | 46201-4838 | |
| GENEVIEVE LEE NEWELL | C/O J LEE JR | 121 SOUTH TREMONT STREET | | | KANSAS CITY | KS | 66101-3843 | |
| GENEVIEVE LINK FRYE | 1705 PIPER LN 102 | | | | CENTERVILLE | OH | 45440-5093 | |
| GENEVIEVE LISHOK | 531 RIVER ST | | | | SCRANTON | PA | 18505-1350 | |
| GENEVIEVE LITOGOT & LAWRENCE | LITOGOT JT TEN | 15026 FAIRFIELD | | | LIVONIA | MI | 48154-3064 | |
| GENEVIEVE M ACOCELLA | 3221 LANDSDOWNE DR SOUTH | | | | WILMINGTON | DE | 19810-3401 | |
| GENEVIEVE M ACOCELLA & | PATRICIA R LAWRENCE JT TEN | 3221 LANDSDOWNE DR SOUTH | | | WILMINGTON | DE | 19810-3401 | |
| GENEVIEVE M BERNARD | 2924 HAZEL AVE | | | | DAYTON | OH | 45420-3011 | |
| GENEVIEVE M BRELL TR | GENEVIEVE M BRELL TRUST | UA 06/02/98 | 25735 W OLD GRAND AVE | | INGLESIDE | IL | 60041-8542 | |
| GENEVIEVE M CASE | 66 MARLBORO RD | | | | DELMAR | NY | 12054-2921 | |
| GENEVIEVE M COLOMBO & | ANTONIO T COLOMBO & FRANCES | PIZZITOLA JT TEN | 1943-74TH ST | | BROOKLNY | NY | 11204-5755 | |
| GENEVIEVE M GORA | 2442 ERSKINE RD | | | | JOLIET | IL | 60433-1612 | |
| GENEVIEVE M JOHNSON | 10205 COGGINS AVE. | | | | SUN CITY | AZ | 85351 | |
| GENEVIEVE M MATULA | 515 NORTH PARK DR | | | | ROCHESTER | NY | 14609-1019 | |
| GENEVIEVE M RATKOWSKI & | CHRISTOPHER RATKOWSKI JT TEN | 16751 SUNDERLAND | | | DETROIT | MI | 48219-4003 | |
| GENEVIEVE M RATKOWSKI & | MICHELLE CARLISLE JT TEN | 1001 HAPPY TRAILS DR | | | ROGERS | AR | 72756-9405 | |
| GENEVIEVE M RATKOWSKI & | EUGENE RATKOWSKI JT TEN | BOX 6065 | | | EUREKA | CA | 95502-6065 | |
| GENEVIEVE M RAY | 10370 POWDERHORN RIVER CT | | | | FOUNTAIN VALLEY | CA | 92708-5943 | |
| GENEVIEVE M RUSSELL | 125 LAKEWOOD AVE | | | | CRYSTAL LAKE | IL | 60014-5233 | |
| GENEVIEVE M SLESINSKI & | GENEVIEVE SLESINSKI JT TEN | 312 SANTA MONICA DR | | | HENDERSON | NV | 89014 | |
| GENEVIEVE M SZADO & RICHARD | SZADO JT TEN | 10355 ELIZABETH DR | | | PINCKNEY | MI | 48169-9767 | |
| GENEVIEVE M TITTEL | C/O GOCHMAN | P O BOX 7 | | | CROTON ON HUDSON | NY | 10520-0007 | |
| GENEVIEVE M WALKER TR | GENEVIEVE M WALKER TRUST | U/A 10/21/96 | 9130 41ST ST N | | PINELLAS PARK | FL | 33782-5641 | |
| GENEVIEVE M WALTERS TR | GENEVIEVE M WALTERS TRUST | UA 03/20/98 | 175 SHERWOOD DR | | LEXINGTON | OH | 44904-1042 | |
| GENEVIEVE M WIGDA | 10681 ITZAMNA DRIVE | | | | LA MESA | CA | 91941-7113 | |
| GENEVIEVE MARIE KESTER & | EDWINA KESTER JT TEN | 37 EAST FORT LEE ROAD | | | BOGOTA | NJ | 07603 | |
| GENEVIEVE MARTIN | 8605 BIRCH COURT | | | | LOUISVILLE | KY | 40242-3461 | |
| GENEVIEVE MCATEE & | RICHARD D MCATEE JT TEN | 16424 TERRA BELLA ST | | | CLINTON TWP | MI | 48038-4075 | |
| GENEVIEVE N BURNS | BOX 646 | | | | RUPERT | WV | 25984-0646 | |
| GENEVIEVE N SPARKS & WILLIAM F SPARKS | TTEE | GENEVIEVE N SPARKS & WILLIAM F SPARKS | TR DTD 09/10/82 LIVING TRUST | 41780 BUTTERFIELD STAGE RD #C119 | TEMECULA | CA | 92592-9206 | |
| GENEVIEVE N VICARIO & | FRANK J VICARIO JT TEN | 2238 WILLIAM ST | | | BUFFALO | NY | 14206-2523 | |
| GENEVIEVE NORUS | 1121 VINEWOOD | | | | DETROIT | MI | 48216-1497 | |
| GENEVIEVE O MCMAHON & | MARLENE L MCMAHON JT TEN | 57 PEARL AVE | | | OIL CITY | PA | 16301-1764 | |
| GENEVIEVE O'C OSWALD | 410 TIDECREST DR | | | | SAN ANTONIO | TX | 78239 | |
| GENEVIEVE P ANTOSZ | 4909 N NOTTINGHAM AVE | | | | CHICAGO | IL | 60656-3826 | |
| GENEVIEVE P NORTH & GERALD B | NORTH CO TTEES UA 10/17/79 | 3060 VALLEY FARMS RD APT 221 | | | INDIANAPOLIS | IN | 46214-1598 | |
| GENEVIEVE P VOELKL | 18 KETTLE CREEK RD | | | | WESTON | CT | 06883-2228 | |
| GENEVIEVE PERSHING | C/O BILL E PERSHING POA | 1120 BLOIS DR | | | MARION | OH | 43302-6761 | |
| GENEVIEVE PHILLIPS | 10760 WORDEN | | | | DETROIT | MI | 48224-1164 | |
| GENEVIEVE PONKE RICHARD | PONKE & WILLIAM PONKE JT TEN | 33231 GROTH DR | | | STERLING HEIGHTS | MI | 48312-6709 | |
| GENEVIEVE POTTS | 3505 STAUNTON DR | | | | YOUNGSTOWN | OH | 44505-1937 | |
| GENEVIEVE PRUSACK | 6136 DEERING | | | | GARDEN CITY | MI | 48135-2507 | |
| GENEVIEVE R ARNDT | 4738 BROAD ROAD | | | | SYRACUSE | NY | 13215-2302 | |
| GENEVIEVE R DIXON & ROBERTA | L BONA JT TEN | 8825 NEBRASKA | | | LIVONIA | MI | 48150-3843 | |
| GENEVIEVE R WHITE | 2255 SO HARRISON ST | | | | DENVER | CO | 80210-4928 | |
| GENEVIEVE ROGASKY | 98 WILCOX ST | | | | BRISTOL | CT | 06010-6828 | |
| GENEVIEVE ROOT | 604 S 300 WEST | | | | KOKOMO | IN | 46902-5842 | |
| GENEVIEVE S FRAZIER | BOX 134 SOUTH 4TH STREET | | | | FRANKTON | IN | 46044-0134 | |
| GENEVIEVE S HULBROCK | 448 WILLARD AVE | | | | BRAWLEY | CA | 92227-3016 | |
| GENEVIEVE S KOPRIVA TRUSTEE | U/A DTD 11/15/90 FRANK | KOPRIVA JR & GENEVIEVE S | KOPRIVA TRUST | 1224 EIGHT AVE | NEW BRIGHTON | PA | 15066-2141 | |
| GENEVIEVE S WAGNER | 3262 STONE MANOR CIR | | | | CHESTER | VA | 23831 | |
| GENEVIEVE SARSON TR | GENEVIEVE SARSON | REVOCABLE LIVING TRUST | UA 04/14/00 | 5323 N IRISH RD | DAVISON | MI | 48423-8972 | |
| GENEVIEVE SCHIPRITT | 355 COOK AVE | | | | MERIDEN | CT | 06451 | |
| GENEVIEVE SZADY & ANDREW J | SZADY JR JT TEN | 360 LABORATORY RD | APT 322 | | OAK RIDGE | TN | 37830-6848 | |
| GENEVIEVE T BEZZ | 19 MILDRUM RD | | | | BERLIN | CT | 6037 | |
| GENEVIEVE T GRAVES TR | GENEVIEVE T GRAVES TRUST | UA 05/16/2000 | 64411 TARA HILL | | WASHINGTON | MI | 48095-2553 | |
| GENEVIEVE T HAJDUK | 5941 ST HEDWIG | | | | DETROIT | MI | 48210-3226 | |
| GENEVIEVE T JACKSON | 433 NORTHGATE PKWY | | | | TOLDEO | OH | 43612-3411 | |
| GENEVIEVE T KOWALSKI | C/O JANE G NORTON POA | 2312 HEATH CT | | | ROCKLIN | CA | 95765 | |
| GENEVIEVE T MORLANDO | 3585 MILLER ST | | | | PHILADELPHIA | PA | 19134-5406 | |
| GENEVIEVE T NOMER | 424 EAST LANE | | | | KERRVILLE | TX | 78028-2812 | |
| GENEVIEVE TABOR | 40 WINTERGREEN AVE E | | | | EDISON | NJ | 08820-4111 | |
| GENEVIEVE TILLER | 855 ADDISON DR NE | | | | SAINT PETERSBURG | FL | 33716-3443 | |
| GENEVIEVE URQUHART & ADAM | JAMES URQUHART JR JT TEN | 13015 STAMFORD AVE | | | WARREN | MI | 48089-1350 | |
| GENEVIEVE W O'TOOLE TR U/A | DTD 06/06/94 GENEVIEVE W | O'TOOLE REVOCABLE TRUST | 8106 HIGHWOOD DR APT Y109 | | MINNEAPOLIS | MN | 55438-1098 | |
| GENEVIEVE WROBLESKI | 406 MEADOW CIRCLE | | | | NORTH VALLEY STREAM | NY | 11580 | |
| GENEVIEVE ZIEBA | 16164 NOTRE DAME | | | | CLINTON TOWNSHIP | MI | 48038-3343 | |
| GENEVIEVE ZIENTY | 1880 WALNUT DRIVEATT COLEMAN | | | | LAKE HAVASU CITY | AZ | 86406-7599 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENEVIEVE ZIMMERMAN | 29 W 24TH ST | | | | BAYONNE | NJ | 07002-3751 | |
| GENEVIEVE ZINTECK | 2186 PICTURE ROCK AVE | | | | HENDERSON | NV | 89012 | |
| GENEVRA E KYLE | 14 SAINT GEORGES ROAD | | | | BALTIMORE | MD | 21210 | |
| GENG W MOY CUST KRYSTA M | MOY UNDER WI UNIFORM | TRANSFERS TO MINORS ACT | 4377 S 48TH ST | | GREENFIELD | WI | 53220-3616 | |
| GENI P EVANS | 15 THORNGATE DR | | | | BRANDON | MS | 39042-2314 | |
| GENIA K BROWN | 62 AVENUE B | | | | BAYONNE | NJ | 07002-2007 | |
| GENIE L CORWIN | BOX 3022 | | | | LAWTON | OK | 73502-3022 | |
| GENIE YELDELL | 118 CAMBRIDGE AVE | | | | DAYTON | OH | 45406-5005 | |
| GENIEL A POND CUST RYAN N | POND UNDER UT UNIFORM | TRANSFERS TO MINORS ACT | 466 RIVER HEIGHTS BLVD | | LOGAN | UT | 84321-5664 | |
| GENIEL A POND CUST STEVEN S | POND UNDER UT UNIFORM | TRANSFERS TO MINORS ACT | 466 RIVER HEIGHTS BLVD | | LOGAN | UT | 84321-5664 | |
| GENILDA JEAN KINNEY | HCR 86 BOX 284 | | | | MATTAWAMKEAG | ME | 04459-9708 | |
| GENNARD CRAPIS | 27541 W CHICAGO | | | | LIVONIA | MI | 48150-3227 | |
| GENNARO CRAPIS & SAVERIA A | CRAPIS JT TEN | 27541 W CHICAGO | | | LIVONIA | MI | 48150-3227 | |
| GENNARO F GARGANO | 23 DEWEY AVE | | | | MECHANICVILLE | NY | 12118-2108 | |
| GENNIE A MANN | 2387 OLT ROAD | | | | DAYTON | OH | 45418-1751 | |
| GENNIE ANN MANN | 2387 OLT ROAD | | | | DAYTON | OH | 45418-1751 | |
| GENNIE PRUDE JR | 1123 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2451 | |
| GENNIE THORNE BISHOP | 1477 CRAIG COURT | | | | PORT ORANGE | FL | 32119-7449 | |
| GENNIEVE A STOOPS | 219 SAUVE RD | | | | RIVER RIDGE | LA | 70123-1935 | |
| GENOIA SMITH | 12880 IROQUOIS DRIVE | | | | GRAND LEDGE | MI | 48837-8977 | |
| GENORA H GREENE | BOX 550 | | | | SPRING HOPE | NC | 27882-0550 | |
| GENORISE MCDOWELL | ATTN GENORISE DAVIS | 15790 BIRWOOD | | | DETROIT | MI | 48238-1029 | |
| GENOVIEFFA BORG AS CUST | FOR FRANK BORG U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 97 DEERFIELD RD | SAYREVILLE | NJ | 08872-1616 | |
| GENTLE WILLIAM CLEMONS | 2202 MAYBURY ST | | | | FLINT | MI | 48503-5881 | |
| GENTRY A LINVILLE | 4300 SPENWAY PL | | | | WINSTON SALEM | NC | 27106-1920 | |
| GENUS THOMAS | 3500 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2239 | |
| GEO J SMITH | 1440 E GANYMEDE DR | | | | ORO VALLEY | AZ | 85737-3418 | |
| GEOFF BOWEN & CATHY BOWEN JT TEN | 101 CASTLES GATE DR | | | | MOORESVILLE | NC | 28117-5951 | |
| GEOFF CIESLINSKI | 1908 34TH ST | | | | BAY CITY | MI | 48708-8152 | |
| GEOFFERY K CULVER & | WENDIE R CULVER JT TEN | 8252 HIDDEN CREEK COURT | | | FLUSHING | MI | 48433-9429 | |
| GEOFFREY A BLAIR | 8929 ROBEY DR | | | | INDIANAPOLIS | IN | 46234-1614 | |
| GEOFFREY A HICKOK | 15550 26TH ST | | | | GOBLES | MI | 49055-9213 | |
| GEOFFREY A HORVATH SR | 3346 BALSAM NE | | | | GRAND RAPIDS | MI | 49525 | |
| GEOFFREY A LIGHT | 12383 SUNSET MAPLE TER | | | | ALPHARETTA | GA | 30005-8900 | |
| GEOFFREY ALAN SCHILENDER | 12516 ROSEWOOD DRIVE | | | | HOMER GLEN | IL | 60441 | |
| GEOFFREY B BAKER & KATHRYN F DONALDSON | & SHIRLEY A SCHLEEF TRS | FEFE MENDELSSOHN TRUST U/A DTD 4/21/72 | FBO GEOFFREY B BAKER | 300 MAPLE PARK BLVD SUITE 302 | ST CLAIR SHORES | MI | 48081 | |
| GEOFFREY B EMSLIE | 372 HARRISON AVE | | | | BERLIN | NJ | 08091-2137 | |
| GEOFFREY B LULL | 123 SUMMER ST | | | | ACTON | MA | 01720-2258 | |
| GEOFFREY C DEAN | 3695 SEAFORD DR | | | | COLUMBUS | OH | 43220-4841 | |
| GEOFFREY C GREENE | 735 STONEGATE ROAD | | | | LIBERTYVILLE | IL | 60048-1855 | |
| GEOFFREY D BATTEN | 140 GLENVALE BLVD | | | | TORONTO | | M4G 2V9 | CANADA |
| GEOFFREY D BROWN | 464 PETERPAN RD | | | | BRIDGEWATER | NJ | 8807 | |
| GEOFFREY D HANSEN | 4333 KRAFT AVENUE | | | | STUDIO CITY | CA | 91604 | |
| GEOFFREY E JAY | 10314 GREEN TRAIL DR N | | | | BOYNTON BEACH | FL | 33436-4410 | |
| GEOFFREY E WILLIAMS | 40 GLENDALE AVE | LONDON ONTARIO | | | | N6J | 4A6 | CANADA |
| GEOFFREY ELTERICH | 76 BROOKMOOR RD | | | | WEST HARTFORD | CT | 06107-3103 | |
| GEOFFREY F GITTLESON | 85 VISCOUNT DRIVE | APT A-42 | | | MILFORD | CT | 06460-5738 | |
| GEOFFREY FULLEN | 10061 E JOPEDA LANE | | | | SCOTTSDALE | AZ | 85255-3748 | |
| GEOFFREY G GRUBBS | 13353 SCHOOLCRAFT | | | | DETROIT | MI | 48227-3542 | |
| GEOFFREY G KOPP | 20113 POLLYANNA | | | | LIVONIA | MI | 48152-4107 | |
| GEOFFREY G MARTIN CUST | JENNIFER J MARTIN UNIF GIFT | MIN ACT VA | 2611 LEMONTREE LANE | | VIENNA | VA | 22181-5416 | |
| GEOFFREY G MARTIN CUST | DOUGLAS BENN MARTIN UNIF | GIFT MIN ACT VA | 2611 LEMONTREE LANE | | VIENNA | VA | 22181-5416 | |
| GEOFFREY G VOIGHT & | JOAN C VOIGHT JT TEN | 288 CEDARDALE DR | | | GRIFFIN | GA | 30224-5291 | |
| GEOFFREY G WHITE | 4755 MARJORIE DR | | | | LOCKPORT | NY | 14094-9737 | |
| GEOFFREY GUND | 40 EAST 94TH STREET 31-D | | | | NEW YORK | NY | 10128-0759 | |
| GEOFFREY H ARKLEY & | MARGARET A ARKLEY JT TEN | 2 VISTA MAR | | | LAGUNA NIGUEL | CA | 92677-5632 | |
| GEOFFREY H WARD | 79 MEREDITH WAY | | | | NEWPORT NEWS | VA | 23606 | |
| GEOFFREY J LAMBERT | 1036 ISABELLE PLACE | | | | WINDSOR | ON | N8S 3B2 | CANADA |
| GEOFFREY J PELKOWSKI | 35057 SUNSET DRIVE | | | | OCONOMOWOC | WI | 53066-8734 | |
| GEOFFREY JOHN DAVIES | 2907 OLGA PL | | | | JACKSONVILLE | FL | 32205-8035 | |
| GEOFFREY K BENTLEY | 282 AUTUMN LANE | | | | CARLISLE | MA | 01741-1736 | |
| GEOFFREY K CALDWELL | MILLBROOK HOUSE | RIVER ROAD W | | | PRESCOTT | ONTARIO | K0E 1T0 | CANADA |
| GEOFFREY K DUVAL | 97 LANCASTER DR | | | | TEWKSBURY | MA | 01876 | |
| GEOFFREY L HEWITT | 446 PASSAIC STREET APT 4B | | | | HACKENSACK | NJ | 07601 | |
| GEOFFREY L KNIGHT | 77 JEFFERSON DR | | | | HUDSON | OH | 44236-2120 | |
| GEOFFREY L MOSER | 7296 ANGEL ROAD NW | | | | DUNDEE | OH | 44624-8843 | |
| GEOFFREY L SMITH | 607 RIVERVIEW | | | | BOISE | ID | 83712-8242 | |
| GEOFFREY MITCHELL | 11124 CALLANISH PARK DR | | | | AUSTIN | TX | 78750 | |
| GEOFFREY P CAVE CUST FOR | MATTHEW D CAVE UNDER OH UNIF | TRANSFERS TO MINORS ACT | 1238 QUILLIAMS AVE | | CLEVELAND HTS | OH | 44121-1838 | |
| GEOFFREY P CAVE CUST FOR AMY | P CAVE UNDER OH UNIF | TRANSFERS TO MINORS ACT | 1238 QUILLIAMS AVE | | CLEVELAND HTS | OH | 44121-1838 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEOFFREY PAUL HUNTER | 9636 SUTTON GREEN CT | | | | VIENNA | VA | 22181 | |
| GEOFFREY R CHAMBERS | 4548 HAMILTON AVE | APT 4 | | | SAN JOSE | CA | 95130-1426 | |
| GEOFFREY R LEWELLEN | 2681 VERO DR | | | | HIGHLAND | MI | 48356-2255 | |
| GEOFFREY R LEWELLEN & | KIMBERLY D LEWELLEN JT TEN | 2681 VERO DR | | | HIGHLAND | MI | 48356-2255 | |
| GEOFFREY R LEWELLEN & | KIMBERLY D LEWELLEN JT TEN | 2681 VERO DR | | | HIGHLAND | MI | 48356-2255 | |
| GEOFFREY R WELLER | 4681 DUNMORROW | | | | OKEMOS | MI | 48864-1252 | |
| GEOFFREY S GALLINGER & | VICTORIA L GALLINGER JT TEN | 669 MOHEGAN | | | BIRMINGHAM | MI | 48009-5691 | |
| GEOFFREY STEVEN FEINSTEIN | 24812 MITHRA AVENUE | | | | MISSION VIEJO | CA | 92691-4661 | |
| GEOFFREY W HASKINS | 1294 KALE ADAMS ROAD | | | | LEAVITTSBURG | OH | 44430-9737 | |
| GEOFFREY W MISSAD | 6670 LINDENHURST AVE APT 21 | | | | LOS ANGELES | CA | 90048 | |
| GEOFFREY WALKER & ALICEMARIE | WALKER FAM TR GEOFFREY & ALICEMARIE | WALKER FAM TRUST UA 12/08/97 | 1438 CHEYENNE RD | | LEWISVILLE | TX | 75077-2823 | |
| GEOFFRY LEADS CUST JORDAN | ASHLEY LEADS UNDER THE CA | UNIFORM TRANSFERS TO MINORS | ACT | 3780 BLUEBIRD CANYON RD | VISTA | CA | 92084-7432 | |
| GEOFFRY P BRADLEY & | JUNE E BRADLEY JT TEN | 5029 HOUSERS MILL RD | | | BYRON | GA | 31008-5553 | |
| GEOFREY D WIKLUND | 3951 STARSHINE TRAIL | | | | BRIGHTON | MI | 48114-9286 | |
| GEOGE P RUSSAK TR U/A DTD | 12/04/91 LIVING TRUST GEORGE | P RUSSAK | 1731 OAKLAND | | MADISON HEIGHTS | MI | 48071-2254 | |
| GEORDIE MCINNES | 7 LANTERN LN | | | | CUMBERLAND FORESID | ME | 04110-1410 | |
| GEORG F HOFMANN | EDDERSHEIMERSTR 67 | | | | D-65439 FLOERSHEIM | | | |
| GEORGA E ELLIOTT | AMERICAN HOUSE-OAKLAND | 1915 BALDWIN AVE APT 101 | | | PONTIAC | MI | 48340 | |
| GEORGALENE J JACOBSON | 3760 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-2958 | |
| GEORGANA M LAKE | 467 DRIER ROAD | | | | WAKEFIELD | MI | 49968-9577 | |
| GEORGANN BANNER | APT 4 | 816 HIGHLAND AVE | | | PRINCETON | WV | 24740-2952 | |
| GEORG'ANN BINNEY FLETCHER AS | HER SOLE & SEPERATE | PROPERTY | BOX 936 | | RANCHO SANTA FE | CA | 92067-0936 | |
| GEORGANN E CUCICH | ONE EAST 14TH PLACE | APT 1508 | | | CHICAGO | IL | 60605-2864 | |
| GEORGANNA M ZANI | 758 MARINER CIRCLE | | | | WEBSTER | NY | 14580-3909 | |
| GEORGANNE PATTERSON | 13654 STURBRIDGE PL NW | | | | PICKERINGTON | OH | 43147-8719 | |
| GEORGANNE T MEARS | 6 LEAMY HOUSE | 115 ROUMFORT ROAD | | | PHILA | PA | 19119-1636 | |
| GEORGE A ADAMS CUST | ELIZABETH A ADAMS A MINOR | UNDER THE LAWS OF GEORGIA | 4938 FORESTGLADE CIRCLE | | STONE MOUNTAIN | GA | 30087-1302 | |
| GEORGE A ALBANY & RUTH G | ALBANY JT TEN | 221 ENGLE DRIVE | | | WALLINGFORD | PA | 19086-6322 | |
| GEORGE A ATWATER | BOX 21 | | | | WEST MEDFORD | MA | 2156 | |
| GEORGE A BAILEY JR | SOUTH SHORE | | | | POCONO LAKE PRESEV | PA | 18348-9999 | |
| GEORGE A BAKER | 7127 STATE RD | | | | E LANSING | MI | 48823-9302 | |
| GEORGE A BALLES & MARY IRMA | BALLES TEN ENT | 3243 WOODRING AVE | | | BALTIMORE | MD | 21234-7820 | |
| GEORGE A BALLISH | 27 LORING PL | | | | ROCHESTER | NY | 14624-3712 | |
| GEORGE A BARNARD & RITA M | BARNARD TRUSTEES U/A DTD | 05/11/93 THE BARNARD FAMILY | TRUST | 7162 COUNTRY LANE | CHAGRIN FALLS | OH | 44023-1302 | |
| GEORGE A BARRERA JR | 1734 CHELSEA CIR | | | | HOWELL | MI | 48843-7103 | |
| GEORGE A BARRICK | 4455 SEYMOUR LAKE | | | | OXFORD | MI | 48371-4040 | |
| GEORGE A BATTS | 338 MAIN ST | | | | WHITE PLAINS | NY | 10601-3659 | |
| GEORGE A BAYLIS & CECILIA | A BAYLIS JT TEN | 2598 FORTESQUE AVENUE | | | OCEANSIDE | NY | 11572-2412 | |
| GEORGE A BEAVER | 21409 86TH AVE W | | | | EDMONDS | WA | 98026-7306 | |
| GEORGE A BECK | 137 FAIRMONT RD | | | | CHICORA | PA | 16025-3003 | |
| GEORGE A BELL | 814 N PINE RIDGE COURT | | | | BEL AIR | MD | 21014-5584 | |
| GEORGE A BENNETT | BOX 554 | | | | VERONA | OH | 45378-0554 | |
| GEORGE A BENZING & ELLEN | BENZING JT TEN | 140 MOUNTAIN AVE | | | WARREN | NJ | 07059-5260 | |
| GEORGE A BESKO & BARBARA | JEAN BESKO JT TEN | 10224 N ELMS RD | | | MONTROSE | MI | 48457-9194 | |
| GEORGE A BILLINGSLEY | 2337 CHICAGO BLVD | | | | DETROIT | MI | 48206-3002 | |
| GEORGE A BODE TR | GEORGE A BODE LIVING TRUST | UA 03/07/96 | 1542 GRANT RD | | WEBSTER GROVES | MO | 63119-4554 | |
| GEORGE A BONILLIA | 3575 CHAUCER DR | | | | FREMONT | CA | 94555-2367 | |
| GEORGE A BOYD & | SUSAN L BOYD JT TEN | 3402 PRESTON 1028 | | | PASADENA | TX | 77505-2027 | |
| GEORGE A BRADLEY | 14 TALL PINE DR | | | | SUDBURY | MA | 01776-2256 | |
| GEORGE A BRAJDIC | 2129 GREEN RIDGE ROAD | | | | WICKLIFFE | OH | 44092-2010 | |
| GEORGE A BRAJDIC & | TIMOTHY A BRAJDIC JT TEN | 2129 GREEN RIDGE RD | | | WICKLIFFE | OH | 44092-2010 | |
| GEORGE A BRANDON & CONNIE L | BRANDON JT TEN | R 3 BOX 4800 | 29401 NW 182ND AVE | | HIGH SPRINGS | FL | 32643-2709 | |
| GEORGE A BREHME | 12 BIRCH TREE LANE | | | | SPARTA | NJ | 07871-2323 | |
| GEORGE A BRINKHAUS | 1109 BROAD FIELDS DRIVE | | | | LOUISVILLE | KY | 40207-4318 | |
| GEORGE A BRINKLEY | BOX 74 | | | | MILL SPRING | MO | 63952-0074 | |
| GEORGE A BROOKS | BOX 26 | | | | FRANKLIN | OH | 45005-0026 | |
| GEORGE A BROWN | 11718 LADERA DRIVE | | | | DUBLIN | CA | 94568-2238 | |
| GEORGE A BRUCE & B ALBERTA | BRUCE JT TEN | 57 | 5636 S WOODS TRL DR | | COLUMBIA CITY | IN | 46725-9456 | |
| GEORGE A BRUNER | 407 DEGAS DR | | | | NOKOMIS | FL | 34275-1305 | |
| GEORGE A BULLUSS JR | 200 ROYAL GRANT DR | | | | WILLIAMSBURG | VA | 23185 | |
| GEORGE A BUNDZA | 22315 YALE | | | | ST CLAIR SHS | MI | 48081-2039 | |
| GEORGE A BUNK JR | 26 LADY DIANA CIRCLE | | | | MARLTON | NJ | 8053 | |
| GEORGE A BURCHETT | 1416 MITSON BLVD | | | | FLINT | MI | 48504-4205 | |
| GEORGE A BUSH | 8396 STILL MEADOWS DR | | | | SHREVEPORT | LA | 71129-9751 | |
| GEORGE A BUSZKA TR | GEORGE A BUSZKA TRUST U/A DTD 7/8/99 | 15641 NORWICH RD | | | LIVONIA | MI | 48154 | |
| GEORGE A C KELLER & AILEEN N | KELLER JT TEN | 587 LAKE WASHINGTON DR | | | CHEPACHET | RI | 02814-1720 | |
| GEORGE A CARDEIRO | 1846 MISSION HILLS DR | | | | WILMINGTON | NC | 28405-7700 | |
| GEORGE A CHALLIS & JEAN S CHALLIS TRS | U/A DTD 05/05/04 THE GEORGE A CHALLIS | & JEAN S CHALLIS TRUST | 1735 VICTORIA CIRCLE | | VERO BEACH | FL | 32967 | |
| GEORGE A CHRISTOFF | 32457 CAMBRIDGE DRIVE | | | | WARREN | MI | 48093-6108 | |
| GEORGE A CHRISTOFF & BARBARA | J CHRISTOFF JT TEN | 32457 CAMBRIDGE DR | | | WARREN | MI | 48093-6108 | |
| GEORGE A COLLINS JR & GEORGE | TIMOTHY COLLINS JT TEN | 1520 17TH ST | | | LAWRENCEVILLE | IL | 62439-2153 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE A COOK | 529 HELEN ST | | | | MT MORRIS | MI | 48458-1922 | |
| GEORGE A COOK JR | 53 CLINTON ST | | | | MERIDEN | CT | 06450-4516 | |
| GEORGE A COOPER | 1940 E GRAND RIVER RD | | | | BANCROFT | MI | 48414 | |
| GEORGE A CORWIN JR | 1604 KEYSTONE DR | | | | FRIENDSWOOD | TX | 77546-5844 | |
| GEORGE A CORWIN JR & | VICTORIA W CORWIN JT TEN | 1604 KEYSTONE DR | | | FRIENDSWOOD | TX | 77546-5844 | |
| GEORGE A COURY & LILY K | COURY JT TEN | 805 PEMBERTON RD | | | GROSSE POINTE PARK | MI | 48230-1729 | |
| GEORGE A CRAIG | 6021 COUNTRY CLUB RD | | | | OSHKOSH | WI | 54902-9152 | |
| GEORGE A CRAY TR | JANE B CRAY TRUST | UA 07/13/95 | 1706 BROKEN BOW TRAIL | | TALLAHASSEE | FL | 32312-3676 | |
| GEORGE A CROTHERS | 53 CITADEL DRIVE | | | | JACKSON | NJ | 08527-1813 | |
| GEORGE A DAVIS | 2929 ROCKWOOD PLACE | | | | TOLEDO | OH | 43610-1620 | |
| GEORGE A DEAL & | DOROTHY D DEAL TR GEORGE A | DEAL & DOROTHY D DEAL TRUST | UA 04/26/96 | 6415 S EDGEWATER DR | BELOIT | WI | 53511-9054 | |
| GEORGE A DEDIE | 27 GATEWAY RD | | | | ROCHESTER | NY | 14624-4430 | |
| GEORGE A DEJONG & | AGNES J DEJONG TR | GEORGE A DEJONG LOVING TRUST | UA 06/20/90 | 12830 S 71ST AVE | PALOS HEIGHTS | IL | 60463-2161 | |
| GEORGE A DELLI SANTI | 31 FAGAN PL | | | | COLONIA | NJ | 07067-2008 | |
| GEORGE A DHEMECOURT III | 1222 HUNTINGTON DRIVE | | | | RICHARDSON | TX | 75080-2929 | |
| GEORGE A DICHIARO | 3 AUGUSTA COURT | | | | TOMS RIVER | NJ | 8757 | |
| GEORGE A DIDDEN III TR | UW JOSEPH CARRY | C/O THE NATIONAL CAPITAL BANK | OF WASHINGTON | 316 PENNSYLVANIA AVE SE | WASHINGTON | DC | 20003-1146 | |
| GEORGE A DOOHAN | 225 W CRAIG HILL DR | | | | ROCHESTER | NY | 14626-3425 | |
| GEORGE A DORKO JR | 86 LIGHTCAP RD | | | | LATROBE | PA | 15650-4111 | |
| GEORGE A DOUGLASS JR | 7550 N PENN | | | | INDIANAPOLIS | IN | 46240-2802 | |
| GEORGE A DOVAS | 1046 NORTH KELLOGG AVE | | | | SANTA BARBARA | CA | 93111-1025 | |
| GEORGE A DOVAS | 500 W 111TH ST APT 3F | | | | NEW YORK | NY | 10025-1972 | |
| GEORGE A DRAKE & MARY A | GREEN JT TEN | 20699 HIDDEN LAKES DR | | | CHELSEA | MI | 48118-9533 | |
| GEORGE A DREW | 1995 CELESTIAL DR NE | | | | WARREN | OH | 44484-3982 | |
| GEORGE A ENGLISH | 7158 POPPLEWOOD DR | | | | DAVISON | MI | 48423-9545 | |
| GEORGE A EYLER | 132 VANN DR | | | | ASHFORD | AL | 36312-3406 | |
| GEORGE A F LUNDBERG JR | 264 BOULDER RD | | | | MANCHESTER | CT | 06040-4510 | |
| GEORGE A FASSBINDER | 1815 CHENEY RD | | | | FREEDOM | NY | 14065-9702 | |
| GEORGE A FELISKY & RONALD J | FELISKY JT TEN | P.O BOX 310126 | | | FLINT | MI | 48531 | |
| GEORGE A FERCH | 13461 SHAKAMAC DR | | | | CARMEL | IN | 46032 | |
| GEORGE A FINCH | 4808 PARADISE RD LOT 28 | | | | MATTOON | IL | 61938-9557 | |
| GEORGE A FINDLAY | 3347 NIXON RD | | | | HOLIDAY | FL | 34691-3145 | |
| GEORGE A FISCHER & DONALD G | FISCHER JT TEN | 1437 TWIN FEATHER DR | | | MURFREESBORO | TN | 37129-1055 | |
| GEORGE A FLOHE | 275 PARK FOREST BLVD | | | | ENGLEWOOD | FL | 34223-6552 | |
| GEORGE A FLOHE & KATHRYN L | FLOHE JT TEN | 275 PARK FORREST BLVD | | | ENGLEWOOD | FL | 34223-6552 | |
| GEORGE A FOSTER & | ROBERTTA C FOSTER JT TEN | 84 ARGILLA ROAD | | | IPSWICH | MA | 01938-2653 | |
| GEORGE A FOX | 7800 MOCKINGBIRD LN LOT 9 | | | | N RICHLND HLS | TX | 76180-5561 | |
| GEORGE A FRALICK | 10389 DENTON HILL | | | | FENTON | MI | 48430-2599 | |
| GEORGE A FRANZ TRUSTEE U/A | DTD 06/05/90 GEORGE A FRANZ | TRUST | 3005 S LEISURE WORLD BLVD | UNIT 520 | SILVER SPRING | MD | 20906-8307 | |
| GEORGE A GALLION | WEIHERALLEE 17 | 65388 SCHLANGENBAD- | | | GEORGENBORN | | | DEUTSCHLAND |
| GEORGE A GELOFCSAK | 3832 VILLANOVA DRIVE | | | | DAYTON | OH | 45429-4542 | |
| GEORGE A GLAUBIGER | 2447 NEW BERN AVE | | | | RALEIGH | NC | 27610-1816 | |
| GEORGE A GOSNELL JR | 62 SPRING KNOLL COURT | | | | COLORA | MD | 21917 | |
| GEORGE A GROVE | 5321 SODOM-HUTCHINGS ROAD | | | | FARMDALE | OH | 44417-9789 | |
| GEORGE A GRYSZOWKA | 3350 MAC ARTHUR LANE | | | | INDIANAPOLIS | IN | 46224-2166 | |
| GEORGE A GUNDY | 1421 PATCHEN S E | | | | WARREN | OH | 44484-2804 | |
| GEORGE A HARRIS | 3195 LYLE ROAD | | | | LEWISTON | MI | 49756 | |
| GEORGE A HARVEY | 267 SURREY RD | | | | SOUTHAMPTON | PA | 18966 | |
| GEORGE A HAVERSTICK | 2303 WEST BLACKMORE | | | | MAYVILLE | MI | 48744-9766 | |
| GEORGE A HAYES | 5833 FERRIS | | | | ST LOUIS | MO | 63120-1425 | |
| GEORGE A HEBENSTREIT & HELEN | HEBENSTREIT JT TEN | APT 308 | 21 YACHT CLUB DR | | NORTH PALM BEACH | FL | 33408-3957 | |
| GEORGE A HECKMAN | 7262 GRANGE RD | | | | PORTLAND | MI | 48875-9527 | |
| GEORGE A HEIDEMAN & MARGARET | P HEIDEMAN JT TEN | 3702 PINION PINE | | | ST LOUIS | MO | 63129-2244 | |
| GEORGE A HILL & AIDA HILL JT TEN | 529 HANCOCK AVE | | | | VANDERGRIFT | PA | 15690-1336 | |
| GEORGE A HITZ & | MARY JOSEPHA HITZ JT TEN | 1332 ARGYLE RD | | | BERWYN | PA | 19312-1902 | |
| GEORGE A HOFFMAN & DORIS M | HOFFMAN JT TEN | 135 NEWMAN RD | | | LAKE ORION | MI | 48362 | |
| GEORGE A HOLLIS & | VIRGINIA M HOLLIS JT TEN | 3518 M CHANDLER DR | | | HERNANDO | FL | 34442 | |
| GEORGE A HUDSON | APT HR335 | 719 MAIDEN CHOICE LN | | | CATONSVILLE | MD | 21228-6247 | |
| GEORGE A HUME 3RD | 10365 FRANK ROAD | | | | COLLIERVILLE | TN | 38017-3618 | |
| GEORGE A HUTCHINSON & | KATHLEEN M HUTCHINSON JT TEN | 12495 MENTZ DR | | | ROMEO | MI | 48065-4439 | |
| GEORGE A INGHAM & MARGARET M | INGHAM JT TEN | 5593 WOODWIND DR | | | BLOOMFIELD TWP | MI | 48301-1065 | |
| GEORGE A IRWIN | 101 CHABLIS COURT | | | | BRASELTON | GA | 30517-2410 | |
| GEORGE A IRWIN & JUDY E | IRWIN JT TEN | 101 CHABLIS COURT | | | BRASELTON | GA | 30517-2410 | |
| GEORGE A JACOBY JR | 21 HARBOR AVE | | | | MARBLEHEAD | MA | 01945-3605 | |
| GEORGE A JAJUGA | 35319 UNIVERSITY | | | | WESTLAND | MI | 48185-3639 | |
| GEORGE A JANCARIK | 8503 SHIPMAN RD | | | | CORUNNA | MI | 48817-9733 | |
| GEORGE A JOHNSTON | 1565 SOUTH MAIN ST | | | | CLYDE | OH | 43410 | |
| GEORGE A JOHNSTON JR | 4327 EAGER RD | | | | HOWELL | MI | 48843-6735 | |
| GEORGE A KAPPAZ & JESSIE | F KAPPAZ JT TEN | 603 BILBY STREET | | | NEWTON | TX | 75966 | |
| GEORGE A KENNEY | 153 CORDAVILLE RD STE 150 | | | | SOUTHBOROUGH | MA | 01772-1846 | |
| GEORGE A KENNEY JR | 6 WILKINS ST | | | | HUDSON | MA | 01749-1802 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE A KISER JR | 5254 FIVE FORKS | | | | LILBURN | GA | 30047-6714 | |
| GEORGE A KOTJARAPOGLUS & | JOAN H KOTJARAPOGLUS JT TEN | 4435 OLD WILLIAM PENN HWY | | | MURRYSVILLE | PA | 15668-1923 | |
| GEORGE A KRALOVICH CUST | KRISTEN R KRALOVICH UNDER | MI UNIFORM GIFTS TO MINORS | ACT | 1408 CHESTNUT LANE | ROCHESTER HILLS | MI | 48309-1719 | |
| GEORGE A KRIEGER | 11343 ROOSEVELT ROAD | | | | SAGINAW | MI | 48609-9774 | |
| GEORGE A KRISAN & | LORRAINE A KRISAN JT TEN | 2606 S KENSINGTON AVE | | | WESTCHESTER | IL | 60154-5131 | |
| GEORGE A LAMBERT | 131 N RIVER ST | | | | EATON RAPIDS | MI | 48827-1326 | |
| GEORGE A LASKY | 10830 N CENTRAL EXPY SUITE 300 | | | | DALLAS | TX | 75231-2139 | |
| GEORGE A LEACH | 2705 W BROWN RD | | | | MILLINGTON | MI | 48746-9636 | |
| GEORGE A LECHY III & | JOYCE M LECHY & | CHRISTOPHER M LECHY JT TEN | 515 DONNALEE DRIVE | | MONROE | MI | 48162-3310 | |
| GEORGE A LEVER | 6360 16TH AVENUE | APT 345 | | | MOSSLEY | ONTARIO | L3P 7Y6 | CANADA |
| GEORGE A LEWIS | 7902 STURGEON AVE | | | | MIDLAND | MI | 48642-8308 | |
| GEORGE A LEWIS | 117 NORTH 15TH ST APT 1304 | | | | PHILADELPHIA | PA | 19102-1519 | |
| GEORGE A LIVINGSTONE III & | BETTY I LIVINGSTONE JT TEN | 2405 NW HIGHLAND DR | | | CORVALLIS | OR | 97330-1543 | |
| GEORGE A LUCAS | 4534 CLIFFORD RD | | | | MADISON HEIGHTS | MI | 48727-9735 | |
| GEORGE A LUNDIN & | BARBARA A LUNDIN JT TEN | 28328 LORENZ | | | MADISON HEIGHTS | MI | 48071-2840 | |
| GEORGE A LUTZ | 448 LOCUST RD | | | | HARWINTON | CT | 06791-2802 | |
| GEORGE A LYTLE | 15548 N CATILINA | | | | GOODYEAR | AZ | 85338 | |
| GEORGE A MARINELLI | 1204 ANDERSON AVE | | | | DREXEL HILL | PA | 19026-4208 | |
| GEORGE A MATHES | 12 HASSAKE RD | | | | OLD GREENWICH | CT | 06870-1317 | |
| GEORGE A MC DANIEL 3RD | 405 FRIENDS WAY | APT 105 | | | ROANOKE | VA | 24012 | |
| GEORGE A MCRAE | R R 2 | | | | MASCOUCHE | ONT | N0R 1K0 | CANADA |
| GEORGE A MCRAE | R R 2 | | | | MAIDSTONE | ONTARIO | N0R 1K0 | CANADA |
| GEORGE A MCRAE | R R 2 | | | | NESTLETON | ONTARIO | N0R 1K0 | CANADA |
| GEORGE A MELNICK | 16511 SHILLINE RD | | | | BERLIN CENTER | OH | 44401-8708 | |
| GEORGE A MICHALIK | 15 WESTBROOKE BLVD | | | | PRINCETON JCT | NJ | 08550-3107 | |
| GEORGE A MILLER JR | 306 3RD AVE | | | | TAWAS CITY | MI | 48763-9202 | |
| GEORGE A MILLS | POST O BOX 5154 | | | | FLINT | MI | 48505-0154 | |
| GEORGE A MORGAN & VIRGINIA O | MORGAN TEN ENT | 1207 MOUNT VERNON AVE | | | HUNTINGDON | PA | 16652-1147 | |
| GEORGE A MORVEY & | MARY ANNE MORVEY JT TEN | 48-24 194 ST | | | FLUSHING | NY | 11365-1222 | |
| GEORGE A MOTEN | 4124 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8806 | |
| GEORGE A MOWRY | 445 LAKEVIEW AVE | | | | TONKA BAY | MN | 55331-9598 | |
| GEORGE A NATZEL | 11910 ORCHARD ST | | | | LENNON | MI | 48449-9684 | |
| GEORGE A NOWACEK | 1052 CROSS GATE | | | | WINSTON SALEM | NC | 27106 | |
| GEORGE A OLSON | 1623 LESLIE | | | | WESTLAND | MI | 48186-4412 | |
| GEORGE A PAUWELS | 46 DIANE LOT 178 | | | | ESSEXVILLE | MI | 48732-9412 | |
| GEORGE A PEABODY TR | GEORGE A PEABODY REVOCABLE | TRUST UA 04/17/00 | 41120 FOX RUN RD 308 | | NOVI | MI | 48377 | |
| GEORGE A PEEHLER | 2810 DUTCH HOLLOW | | | | STRYKERSVILLE | NY | 14145-9548 | |
| GEORGE A PETERS & | FRANCES PETERS & | THOMAS G PETERS JT TEN | 45895 MEADOWS CIR EAST | | MACOMB TWP | MI | 48044 | |
| GEORGE A PETKOV | 5297 ELWOOD | | | | SPRING HILL | FL | 34608-2243 | |
| GEORGE A POLYMENEAS | 17051 PLUMMER 240 | | | | NORTHBRIDGE | CA | 91325-2555 | |
| GEORGE A POND | 11254 EASTON RD | | | | NEW LOTHROP | MI | 48460-9760 | |
| GEORGE A POND & SHIRLEY ANN | POND JT TEN | 11254 EASTON RD | | | NEW LOTHROP | MI | 48460-9760 | |
| GEORGE A PORTER | 4710 142ND PLACE S E | | | | BELLEVUE | WA | 98006-3058 | |
| GEORGE A PRIESTER | BOX 496 | | | | CLARK | PA | 16113-0496 | |
| GEORGE A PRIESTER & EDNA M | PRIESTER JT TEN | 3750 NORA STREET | | | CLARK | PA | 16113 | |
| GEORGE A PRIESTER & EDNA M | PRIESTER JT TEN | BOX 496 | | | CLARK | PA | 16113-0496 | |
| GEORGE A RAGO | 6 DARK LEAF DRIVE | | | | TRENTON | NJ | 08610-1310 | |
| GEORGE A READER | 812 SOFT PINE COURT | | | | NEW SMYRNA BEACH | FL | 32168-6167 | |
| GEORGE A REID | 639 ATHOL ST E | | | | OSHAWA | ONTARIO | L1H 1M2 | CANADA |
| GEORGE A RICH | BOX 44 | | | | SWEET SPRINGS | MO | 65351-0044 | |
| GEORGE A RIEHLE | 924 GRAVEL ROAD | | | | WEBSTER | NY | 14580-1720 | |
| GEORGE A RISCUTTA | 23468 LORAI RD 311 | | | | NORTH OLMSTED | OH | 44070 | |
| GEORGE A RITTER | 133 SUNSET CT APT 2 | | | | HAMBURG | NY | 14075-4283 | |
| GEORGE A ROBINSON | 9617 EASTON AVE | | | | CLEVELAND | OH | 44104-5421 | |
| GEORGE A RODRIGUEZ | 865 W CHICAGO | | | | DETROIT | MI | 48202-1416 | |
| GEORGE A ROGERS JR & ROMA | ILEENE ROGERS JT TEN | 5041 HIGH POINTE DR | | | PENSACOLA | FL | 32505-1830 | |
| GEORGE A ROSE | 8744 MUSGROVE HWY | | | | SUNFIELD | MI | 48890-9797 | |
| GEORGE A ROWE | 7189 CINDY DRIVE | | | | WEST CHESTER | OH | 45069-4316 | |
| GEORGE A ROY | 8923 SENEY DR | | | | DIMONDALE | MI | 48821-9633 | |
| GEORGE A SAVARY & BERNADINE N | SAVARY TR REV LIV TR DTD | 05/16/85 U/A GEORGE A SAVARY & | BERNADINE N SAVARY | 4535 E EDGEWOOD | MESA | AZ | 85206-2603 | |
| GEORGE A SCHMIDT | 7705 GATEWOOD TERRACE | | | | LAS VEGAS | NV | 89129-5405 | |
| GEORGE A SCHUBERT | 521 NEBRASKA ST | BOX 113 | | | STURGEON BAY | WI | 54235-2227 | |
| GEORGE A SCHWARZ & MARY M | SCHWARZ JT TEN | 1249 COLUMBIA | | | BERKLEY | MI | 48072-1970 | |
| GEORGE A SEKERAK | 2597 REEVES RD NE | | | | WARREN | OH | 44483-4358 | |
| GEORGE A SHADE | 142 CLAIR ST | | | | MT CLEMENS | MI | 48043-1708 | |
| GEORGE A SIRKO | 132 WARNER ROAD | | | | VIENNA | OH | 44473-9718 | |
| GEORGE A SISINO | 13237 FENTON AVE | | | | SYLMAR | CA | 91342-4412 | |
| GEORGE A SKENE | 1606 LAKE METAMORA DR | | | | METAMORA | MI | 48455-8945 | |
| GEORGE A SMITH & KATHLEEN L | SMITH JT TEN | 5156 MAYBEE ROAD | | | CLARKSTON | MI | 48346-4339 | |
| GEORGE A SOLD & ELIZABETH C | SOLD JT TEN | 4100 WALNUT HILLS DR | | | TROY | MI | 48098-5906 | |
| GEORGE A SORRENTINO | 389 GLENRIDGE RD | | | | STRATFORD | CT | 06614 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE A SOTO | 7900 W 91 | | | | OVERLAND PARK | KS | 66212 | |
| GEORGE A SPISAK | 312 EAST 20TH STREET | | | | CHESTER | PA | 19013-5409 | |
| GEORGE A STIVER | 69 BELLE VISTA DRIVE | | | | HUBBARD | OH | 44425-2124 | |
| GEORGE A STONER | 308 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1723 | |
| GEORGE A STRZELCZYK & | LORRAINE F STRZELCZYK JT TEN | 106 CREEKVIEW DR | | | WEST SENECA | NY | 14224-2432 | |
| GEORGE A STURTEVANT | C/O STANLEY A JOHNSON | 1931 SAN MIGUEL DR STE 200 | | | WALNUT CREEK | CA | 94596 | |
| GEORGE A SURO & | PATRICIA E SURO JT TEN | 7251 WEMBLEY PL | | | CASTLE ROCK | CO | 80104-9269 | |
| GEORGE A SYRKO | 1429 WHITE OAK DRIVE NE | | | | WARREN | OH | 44484-1651 | |
| GEORGE A TEITZ | 3214 ROLLING RD | | | | CHEVY CHASE | MD | 20815-4036 | |
| GEORGE A THATCHER | 6391 JAMESFIELD CT | | | | FAIRFIELD | OH | 45014-4533 | |
| GEORGE A THOMPSON & SYBIL J | THOMPSON JT TEN | 13915 SE 46TH ST | | | BELLEVUE | WA | 98006-3041 | |
| GEORGE A UBERTI & MARIAN | E UBERTI JT TEN | 6266 BAJER ST | | | SAN DIEGO | CA | 92122-2118 | |
| GEORGE A VALDEZ & | YOLANDA R VALDEZ JT TEN | 1224 EASTSIDE DR | | | MESQUITE | TX | 75149-6213 | |
| GEORGE A VINALL | 605 WILLOW VALLEY LAKES DRIVE | | | | WILLOW STREET | PA | 17584 | |
| GEORGE A VINALL & BARBARA S | VINALL JT TEN | 605 WILLOW VALLEY LAKES DRIVE | | | WILLOW STREET | PA | 17584 | |
| GEORGE A VOGEL & | ROSA LEE VOGEL JT TEN | 722 SW 201 | | | DEEPWATER | MO | 64740-9744 | |
| GEORGE A VORIS | 112 THE CIRCLE | GOODYEAR LAKE | | | ONEONTA | NY | 13820-3132 | |
| GEORGE A WALDROP | 409 DORCAS LN | | | | ARLINGTON | TX | 76013-1792 | |
| GEORGE A WALKER | 1708 VIRGINIA ST | | | | BERKELEY | CA | 94703-1323 | |
| GEORGE A WARTHEN II | 2304 MONUMENT AVE | | | | RICHMOND | VA | 23220-2604 | |
| GEORGE A WATERHOUSE | 1884 TANGLEWOOD DRIVE S | | | | MANSFIELD | OH | 44906-1733 | |
| GEORGE A WATKINS | 7415 CAINE RD RT 3 | | | | VASSAR | MI | 48768-9285 | |
| GEORGE A WATKINS & BETTY E | WATKINS JT TEN | 7415 CAINE RD | | | VASSAR | MI | 48768-9285 | |
| GEORGE A WELLS | 7820 SKYLAKE DR | | | | FT WORTH | TX | 76179-3031 | |
| GEORGE A WEST | 8646 MANN RD | | | | TIPP CITY | OH | 45371-8770 | |
| GEORGE A WEST & REECE B | WEST JT TEN | 141 PEMBROKE ROAD | | | OAK RIDGE | TN | 37830-7516 | |
| GEORGE A WEVER TR | GEORGE A WEVER LIVING TRUST | U/A DTD 10/24/2005 | 7061 WARWICK RD | | INDIANAPOLIS | IN | 46220 | |
| GEORGE A WHITE | 645 LOUISE COURT | | | | CAMPBELL | CA | 95008-4530 | |
| GEORGE A WHITEHEAD | 769 DALKEITH AVENUE | LONDON ONT | | | CANADA | NSX | 1R7 | |
| GEORGE A WILCOX JR | 3277 SE 2ND PL | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| GEORGE A WILKINSON JR TR | GEORGE A WILKINSON JR | LIVING TRUST UA 01/25/96 | 4308 CLAGETT RD | | UNIVERSITY PARK | MD | 20782-1139 | |
| GEORGE A WILLIAMS & DENA | WILLIAMS TR F/B/O | WILLIAMS FAMILY TRUST | U-AGRMT DTD 05/04/841 | 12090 MOUND VIEW PLACE | STUDIO CITY | CA | 91604-3632 | |
| GEORGE A WISNIEWSKI | 145 FRANCONIAN DRIVE SOUTH | | | | FRANKENMUTH | MI | 48734 | |
| GEORGE A WRIGHT & VERLA P | WRIGHT JT TEN | 417 MOORES AVE BALDTON | | | NEW CASTLE | DE | 19720-4476 | |
| GEORGE A WYDO | 1509 SAND POINT DRIVE | | | | LANSING | MI | 48917-1405 | |
| GEORGE A YAGER & CAROL RAE | YAGER JT TEN | 1353 ZACHERY PL | | | SANTA ROSA | CA | 95409-2700 | |
| GEORGE A YOUNG | 122 ANDERSON CT | | | | LODI | OH | 44254-1300 | |
| GEORGE ADAM WANASKI | 12520 NE 145TH ST E31 | | | | KIRKLAND | WA | 98034-1225 | |
| GEORGE ADAMOPOULOS | 2846 W FARRAGUT AVE | | | | CHICAGO | IL | 60625-3504 | |
| GEORGE AIMONE JR | 13882 LENMOORE RD | | | | BELLEVILLE | MI | 48111-2888 | |
| GEORGE AJALAT MD RETIREMENT | TRUST DTD 12/28/89 | 1331 JOURNEY'S END DR. | | | LA | CA | 91011 | |
| GEORGE ALAN NEWBEGIN & | ELIZABETH NEWBEGIN JT TEN | 1035 LEONARD RD | | | LEONARD | MI | 48367 | |
| GEORGE ALBERT ALBANY | 221 ENGLE DR | | | | WALLINGFORD | PA | 19086-6322 | |
| GEORGE ALBERT HUNTINGTON | 6728 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9523 | |
| GEORGE ALBURGER & VERNA M | ALBURGER JT TEN | 411 PENWYN RD | | | WYNNWOOD | PA | 19096-1306 | |
| GEORGE ALEC FOSTER | 8460 MYSTIC GREENS WAY, #901 | | | | NAPLES | FL | 34113 | |
| GEORGE ALLAN & DIANE M ALLAN JT TEN | 7 STONEHEDGE DR | | | | WILMINGTON | MA | 01887-3189 | |
| GEORGE ALLEN & DORIS ALLEN JT TEN | 36 KENNETH PLACE | | | | CLARK | NJ | 07066-1721 | |
| GEORGE ALLEN NEEDHAM | BOX 2275 | | | | MORRISTOWN | TN | 37816-2275 | |
| GEORGE ALLEN NEELY | 2316 TREMONT | | | | FORT WORTH | TX | 76107-4337 | |
| GEORGE ANAGNOS & | HOLLY ANAGNOS JT TEN | 10801 SW 93 AVE | | | MIAMI | FL | 33176-3632 | |
| GEORGE ANASTAS AS CUSTODIAN | FOR DAEMON GEORGE ANASTAS | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 4140 DOWNSROW CT | PORTLAND | OR | 97221 | |
| GEORGE ANDERSON | 6764 N UNION CITY RD | | | | DENVER | IN | 46926-9183 | |
| GEORGE ANDERSON & | PHYLLIS ANDERSON JT TEN | 8211 7TH AVE | | | BROOKLYN | NY | 11228-2806 | |
| GEORGE ANDERSON TRUSTEE FOR | ERIK ANDERSON U/W FOSTER B | SALGOT | 2778 BASELINE RD | | GRAND ISLAND | NY | 14072-1307 | |
| GEORGE ANDOR & MARY ANDOR JT TEN | 42 E MERRIT ST | | | | NORTH LINDENHURST | NY | 11757-1333 | |
| GEORGE ANDREK | 417 HILDA ST | | | | EAST MEADOW | NY | 11554-4246 | |
| GEORGE ANDREW PRICE | 1545 LOCUST | | | | DENVER | CO | 80220-1627 | |
| GEORGE ANGANIS | 9599 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4132 | |
| GEORGE ANGELO CAEZZA | 3119 BOXLEY VALLEY ROAD | | | | FRANKLIN | TN | 37064 | |
| GEORGE ANN KEENER | 4785 ARLINGTON DRIVE | | | | SYKESVILLE | MD | 21784-8303 | |
| GEORGE ANNE L HART | 10669 JOHNSON RD | | | | PETERSBURG | VA | 23805-7104 | |
| GEORGE ANSON JOHNSTON JR | 8 LENHART AVE | | | | BEMUS POINT | NY | 14712 | |
| GEORGE ANTHONY DAVIS | 1522 SKILES BLVD | | | | WEST CHESTER | PA | 19382 | |
| GEORGE ARDENTE | 50 N EVERGREEN RD APT 28B | | | | EDISON | NJ | 08837-2216 | |
| GEORGE ARONOFF AS CUST JAMES | BRUCE ARONOFF A MINOR PURS TO | SECS 1339/26 INCLUSIVE OF THE | REVISED CODE OF OHIO | 3142 SOMERSET DRIVE | SHAKER HEIGHTS | OH | 44122-3813 | |
| GEORGE ARRAF | 28904 KAUFMAN | | | | ROSEVILLE | MI | 48066-2649 | |
| GEORGE ARTHUR HALFPAP JR | 6307 CHEW RD | | | | UPPER MARLBORO | MD | 20772-9705 | |
| GEORGE ARTHUR SPALDING JR | C/O MABLE L PERRY | 811 LAKESIDE DRIVE | | | OWOSSO | MI | 48867-9447 | |
| GEORGE ARTMAN & DEBORAH | M ARTMAN JT TEN | APT 1024 | 7400 CRESTWAY | | SAN ANTONIO | TX | 78239-3095 | |
| GEORGE ARVANITIS | 34 BRUNS RD | | | | WEST ALLENHURST | NJ | 07711-1400 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE ATHANASOPOULOS | 212 VESPER AVE | | | | MIDDLESEX | NJ | 08846-1242 | |
| GEORGE AUSTIN | 1656 S WALNUT ST | | | | JANESVILLE | WI | 53546-5852 | |
| GEORGE AUSTIN LOTT | BOX 313 | | | | MC COMB | MS | 39649-0313 | |
| GEORGE AUTMAN | 3803 S 15000 EAST ROAD | | | | ST ANNE | IL | 60964 | |
| GEORGE B ADAMS III | 3426 SELWYN AVE | | | | CHARLOTTE | NC | 28209-3304 | |
| GEORGE B ALBRECHT | 1573 RIVER RIDGE | | | | WILLIAMSBURG | VA | 23185 | |
| GEORGE B ALBRECHT & DOROTHY | A ALBRECHT JT TEN | 1573 RIVER RDG | | | WILLIAMSBURG | VA | 23185-7545 | |
| GEORGE B ARCHER | 17823 N 169 HWY | | | | SMITHVILLE | MO | 64089-8608 | |
| GEORGE B BAYLESS | 3716 E COUNTY RD 300 N | | | | GREENSBURG | IN | 47240-8563 | |
| GEORGE B BEAM JR | 203 COBBS HILL DR | | | | ROCHESTER | NY | 14610-2820 | |
| GEORGE B BEARD | 17106 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-4271 | |
| GEORGE B BETTYS | 6658 W DEWEY RD R 1 | | | | OVID | MI | 48866-9533 | |
| GEORGE B BLAKE SR | 319 WOODALE AVENUE | | | | NEW CASTLE | DE | 19720-4737 | |
| GEORGE B CALLAN | 34 COLLINGWOOD DRIVE | | | | ROCHESTER | NY | 14621-1013 | |
| GEORGE B CALLAN & JOANNE M | CALLAN JT TEN | 34 COLLINGWOOD DR | | | ROCHESTER | NY | 14621-1013 | |
| GEORGE B CAMPBELL | 8785 HUNTCLIFF TRACE NW | | | | ATLANTA | GA | 30350-1725 | |
| GEORGE B CARR | 1509 PARK LN | | | | HILLSBOROUGH | NC | 27278-9454 | |
| GEORGE B DAMOUR | 902 HIGH ST | | | | MACON | GA | 31201-2035 | |
| GEORGE B DOBBINS | 20639 ST LAWRENCE PARK RD | | | | ALEXANDRIA BAY | NY | 13607-2117 | |
| GEORGE B DYSART | 3426 BREVARD RD | | | | HENDERSONVILLE | NC | 28791-4000 | |
| GEORGE B FULLER | 16036 W SANDIA PARK | | | | SURPRISE | AZ | 85374 | |
| GEORGE B GILBERT | 191 W 155TH STREET | | | | HARVEY | IL | 60426 | |
| GEORGE B GRANDINETTI | 107 ELMWOOD DR | | | | FLORENCE | AL | 35633-1213 | |
| GEORGE B HALL | 2085 DAWSON DR | | | | HAYNESVILLE | LA | 71038-5211 | |
| GEORGE B HARDING | 7233 AUDUBON | | | | ALGONAC | MI | 48001-4101 | |
| GEORGE B HARRIS III TR | KATHERINE T HARRIS FAM TRUST | U/A 11/30/99 | ROUTE 2 BOX 372 | | ST MARYS | WV | 26170-9618 | |
| GEORGE B HOWARD & GEARLDYNE | HOWARD JT TEN | 9 GRANDVIEW S H | | | MALAKOFF | TX | 75148-4728 | |
| GEORGE B JACK JR & JOYCE E | JACK JT TEN | 406 NICHOLS AVE | MCDANIEL CREST | | TALLEYVILLE | DE | 19803-5234 | |
| GEORGE B JOHNSON | 455 ROAD 1093 # 1093 | | | | PLANTERSVILLE | MS | 38862-4912 | |
| GEORGE B KEMPSON JR | P0 BOX 821 | | | | REX | GA | 30273 | |
| GEORGE B KINSELLA | 14 DIBBLE RD | | | | OLD SAYBROOK | CT | 06475 | |
| GEORGE B KOMPOLTOWICZ & | KAREN M FOY JT TEN | 8928 ROBINDALE | | | REDFORD | MI | 48239 | |
| GEORGE B L GIBSON | BOX 1520 | SHOFFER'S RD | | | BIRDSBORO | PA | 19508-5520 | |
| GEORGE B LAVINDER JR | 710 CLARKE RD | | | | MARTINSVILLE | VA | 24112-5406 | |
| GEORGE B MC FEATERS JR | P O BOX 219 | | | | HANOVER | PA | 17331-2422 | |
| GEORGE B MCCALL JR | 522 ALLISON WATTS RD | | | | FRANKLIN | NC | 28734-9178 | |
| GEORGE B MCCALL JR & EVA M | MCCALL JT TEN | 522 ALLISON WATTS RD | | | FRANKLIN | NC | 28734-9178 | |
| GEORGE B MCPHEE | 1172 STAFFORD AVE | | | | BRISTOL | CT | 06010-2868 | |
| GEORGE B MEYER JR & ALICIA B | MEYER JT TEN | 8120 SAWMILL RD | | | RICHMOND | VA | 23229-6527 | |
| GEORGE B MONTGOMERY TRUSTEE | U/A 01/22/87 F/B/O GEORGE B | MONTGOMERY TRUST | 87 PLEASANT STREET | | SPARTA | MI | 49345-1230 | |
| GEORGE B MORRIS III & | CELESTE B MORRIS TR FOR | ANN PATRICIA MORRIS U/A DTD | 07/17/79 | 605 E SIXTH ST | HINSDALE | IL | 60521-4712 | |
| GEORGE B NEKOLNY JR & | PATRICIA M NEKOLNY JT TEN | 4701 W UNION AVE | | | DENVER | CO | 80236-3353 | |
| GEORGE B OCONNELL JR | 1101 WILLOW LANE | | | | NORTHBROOK | IL | 60062-3813 | |
| GEORGE B OTTLEY III | 239 GRANGER VIEW CIR | | | | FRANKLIN | TN | 37064-2973 | |
| GEORGE B PATTERSON & MADALYN | A PATTERSON TRUSTEE U/A DTD | 04/14/88 F/B/O GEORGE & | MADALYN PATTERSON | 5025 HILL ST | LA | CA | 91011-2336 | |
| GEORGE B PATTERSON & MADALYN | A PATTERSON TR U/A/D | 04/14/88 F/B/O GEORGE & | MADALYN PATTERSON | 5025 HILL ST | LA | CA | 91011-2336 | |
| GEORGE B PENNINGTON | 5460 GILSTRAP ROAD | | | | GAINESVILLE | GA | 30506 | |
| GEORGE B PHIPPS | 285 MOSBYWOODS DR | | | | NEWNAN | GA | 30265-2257 | |
| GEORGE B PICKETT & | ANNE L PICKETT TR | GEORGE B PICKETT & ANNE L | PICKETT TRUST UA 11/20/98 | 373 N WOODLAND AVE | CLYDE | OH | 43410-1421 | |
| GEORGE B POST JR | BOX 425 | | | | QUOGUE | NY | 11959-0425 | |
| GEORGE B READ JR | 4320 ALBRITTON RD | | | | ST CLOUD | FL | 34772-7928 | |
| GEORGE B SCHNEIDER | 189 ATLANTIC AVE | | | | HEMPSTEAD | NY | 11550-1137 | |
| GEORGE B SCHREPPLER JR & | EDITH S SCHREPPLER JT TEN | 60 W MAIN ST | | | MIDDLETOWN | DE | 19709-1039 | |
| GEORGE B SLOAN JR | 7467 STONE VALLEY BLUFF | | | | CLARKSTON | MI | 48348-4375 | |
| GEORGE B SLOAN JR C-F | MATTHEW A SLOAN UNDER MI | UNIFORM GIFTS TO MINORS ACT | 6309 GOLFVIEW DR | | CLARKSTON | MI | 48346-3083 | |
| GEORGE B SLOAN JR C-F GEORGE | 23258 NE 15TH ST | | | | SAMMAMISH | WA | 98074-4465 | |
| GEORGE B SLOAN JR C-F ROBERT | M SLOAN UNDER MI UNIFORM | GIFTS TO MINORS ACT | 8470 INNSBROOK LANE | | SPRINGBORO | OH | 45066-9629 | |
| GEORGE B SOVERNS | 435 W MAPLE RD | | | | LINTHICUM | MD | 21090-2329 | |
| GEORGE B STERN | BOX 366 | | | | NEWTON FALLS | OH | 44444-0366 | |
| GEORGE B STRATHERN TR | GEORGE B STRATHERN REV | LIV TRUST | UA 02/11/00 | 1987 BUTLER DR | MONROEVILLE | PA | 15146-3917 | |
| GEORGE B SWEENEY & | KATHRYN G SWEENEY JT TEN | 95 MAIN ST | | | DICKSON CITY | PA | 18447-1331 | |
| GEORGE B VEAL | 14103 ZAMORA AVE | | | | COMPTON | CA | 90222-3631 | |
| GEORGE B VIEWEG CUST | CHRISTIAN VIEWEG | UNIF TRANS MIN ACT WA | 14606 56TH DR NE | | MARYSVILLE | WA | 98271-9217 | |
| GEORGE B VIEWEG CUST | KIMBERLY R VIEWEG | UNIF TRANS MIN ACT WA | 14606 56TH DR NE | | MARYSVILLE | WA | 98271-9217 | |
| GEORGE B VIEWEG CUST | STEPHANIE M VIEWEG | UNIF TRANS MIN ACT WA | 14606 56TH DR NE | | MARYSVILLE | WA | 98271-9217 | |
| GEORGE B WALLACE & GEORGE M | WALLACE JT TEN | BOX 6117 | | | OCEANVIEW | HI | 96737-6117 | |
| GEORGE B WARREN & MISS | LOUISE STANTON WARREN JT TEN | 950 ARBOR LN | | | JACKSONVILLE | FL | 32207-3916 | |
| GEORGE B WROE & JEAN R WROE JT TEN | 4802 BUTLER ROAD | | | | GLYNDON | MD | 21071-5343 | |
| GEORGE BABCOCK | BOX 2993 | | | | JOLIET | IL | 60434-2993 | |
| GEORGE BACALIS | 112 FAYTON AVE | | | | NORFOLK | VA | 23505-4428 | |
| GEORGE BADGER UNDERWOOD III | BOX 547 | | | | CROSSNORE | NC | 28616-0547 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE BAILEY | | 10191 SCIOTO DARBY RD | | | ORIENT | OH | 43146-9711 | |
| GEORGE BAIST | | 7226 HALCUS RD | | | SODUS | NY | 14551-9310 | |
| GEORGE BALI-JR | | 105 W MUNSELL AVE 1FL | | | LINDEN | NJ | 07036-4409 | |
| GEORGE BALOGH DUNCAN | | BOX 450 | | | OLD LYME | CT | 06371-0450 | |
| GEORGE BANACH | | 56 HALSTEAD STREET | | | KEARNY | NJ | 07032-2033 | |
| GEORGE BANCHIU TR U/A DTD 6/1/00 | GEORGE BANCHIU TRUST | 509 ESSEX | | | CLAWSON | MI | 48017 | |
| GEORGE BARCLAY | | APT 12-B | 150 W 174TH ST | | BRONX | NY | 10453-7535 | |
| GEORGE BARLIS & | CATHERINE BARLIS JT TEN | 3904 48TH ST | | | SUNNYSIDE | NY | 11104-1022 | |
| GEORGE BARRY LIKENS & | FLORENCE L LIKENS TR | LIKENS FAM 1995 TRUST | UA 05/01/95 | 321 SHERWOOD WAY | MENLO PARK | CA | 94025-3511 | |
| GEORGE BATES | | 12113 ALVARO AVE | | | LOS ANGELES | CA | 90059-3223 | |
| GEORGE BEGGS III & DEBORAH B | MONCRIEF TR U/A WITH GEORGE | BEGGS DTD 3/16/34 | 621 FT WORTH CLUB BLDG | | FORT WORTH | TX | 76102 | |
| GEORGE BELCH | | 6950 ROCKDALE | | | DEARBORN HTS | MI | 48127-2548 | |
| GEORGE BELETSIS | | 202 CARROLWOOD DR | | | TARRYTOWN | NY | 10591 | |
| GEORGE BELL | | C/O UBS FINANCIAL SERVICES INC | ACCT TP-63407-55 | PHYSICAL SECURITIES WINDOW | 1000 HARBOR BLVD 6TH FL | WEEHAWKEN | NJ | 7086 | |
| GEORGE BENEDIKTY | | 258 FEDERAL STREET N W | | | WARREN | OH | 44483-3226 | |
| GEORGE BERNARDI AS CUSTODIAN | FOR GAIL LYNNE BERNARDI | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 8225 SW 109TH PL RD | OCALA | FL | 34481-9637 | |
| GEORGE BERNREUTHER | | 220 JIMAT DRIVE | | | ARLINGTON | TX | 76013-1757 | |
| GEORGE BERRIEN & JACQUELINE | BERRIEN JT TEN | 156 ROCKTOWN LAMBERTVILLE RD | | | LAMBERTVILLE | NJ | 08530-3203 | |
| GEORGE BILLUPS | | 107 DAISY MEADOW TRL | | | LAWRENCEVILLE | GA | 30044-4686 | |
| GEORGE BINKS | | 4803 BELMONT ROAD | | | DOWNERS GROVE | IL | 60515-3219 | |
| GEORGE BITTING | | 10400 HYNDMAN CT | | | CHARLOTTE | NC | 28214-9270 | |
| GEORGE BLAIR | | 1306 HOLLY AVE | | | DAYTON | OH | 45410-2629 | |
| GEORGE BLUM AS CUSTODIAN FOR | SUSAN BLUM U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 1305 RIDGEDALE RD | | SOUTH BEND | IN | 46614-2109 | |
| GEORGE BLUM AS CUSTODIAN FOR | KATHRYN BLUM U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 23711 RIVERVIEW DR | | SOUTHFIELD | MI | 48034-2048 | |
| GEORGE BLUMENFELD & | JEAN BLUMENFELD JT TEN | 401 69 ST APT PH G | | | MIAMI BEACH | FL | 33141-3179 | |
| GEORGE BOCK | | 518 CLEVELAND ST | | | MASURY | OH | 44438-1042 | |
| GEORGE BOLDEN | | 6029 CADDY CIR | | | WILMINGTON | NC | 28405-3888 | |
| GEORGE BOLTON & KATHLEEN BOLTON TRS | BOLTON FAMILY TRUST U/D/T | DTD 3/25/02 | 848 W HUNTINGTON DR 12 | | ARCADIA | CA | 91007 | |
| GEORGE BOOTH | | BOX 420729 | | | PONTIAC | MI | 48342-0729 | |
| GEORGE BOROWICZ TR | GEORGE BOROWICZ TRUST | UA 01/10/95 | 12010 15 MILE RD | | STERLING HEIGHTS | MI | 48312-5113 | |
| GEORGE BOTTORFF | | 843 JUNE DR | | | XENIA | OH | 45385-3709 | |
| GEORGE BOWLIN JR | | 2735 OLD TROY PIKE 2 | | | DAYTON | OH | 45404-2173 | |
| GEORGE BRADACS | | 36437 WEIDEMAN | | | MT CLEMENS | MI | 48035-1663 | |
| GEORGE BRADFORD | | 4305 W 66TH STREET | | | CLEVELAND | OH | 44144-2841 | |
| GEORGE BRADYCHOK | | 23611 JEFFERSON | | | ST CLAIR SHORES | MI | 48080-1553 | |
| GEORGE BRAVERMAN & | LORRAINE BRAVERMAN JT TEN | 21620 17TH AVE | | | BAYSIDE | NY | 11360-1222 | |
| GEORGE BREMNER | | 7819 HIGHWAY #7 | | | LOCUST HILL | ONTARIO | L0H 1J0 | CANADA |
| GEORGE BREMNER | | 352 IRONWOOD DR | | | WILLIAMSBURG | VA | 23185 | |
| GEORGE BRINKHAUS & MILDRED | BRINKHAUS JT TEN | 1109 BROADFIELD DRIVE | | | LOUISVILLE | KY | 40207-4318 | |
| GEORGE BRINKHAUS & MILDRED W | BRINKHAUS JT TEN | 1109 BROAD FIELDS DRIVE | | | LOUISVILLEE | KY | 40207-4318 | |
| GEORGE BRINKLEY | | 20400 PRAIRIE | | | DETROIT | MI | 48221-1221 | |
| GEORGE BROIKOS | | 94 WHITE VILLAGE DRIVE | | | ROCHESTER | NY | 14625-1430 | |
| GEORGE BRUCE | | 1308 WINCHESTER AVE | | | MIDDLESBORO | KY | 40965-2352 | |
| GEORGE BUONACCORSI & | VICKI J BUONACCORSI JT TEN | 2505 RIGDON STREET | | | NAPA | CA | 94558-2641 | |
| GEORGE BURCHFIELD III | | 2977 RICHTON | | | DETROIT | MI | 48206-1118 | |
| GEORGE BURGESS PASSANO | | BOX 27 | | | OXFORD | MD | 21654-0027 | |
| GEORGE BURNETT | | 844 BRADLEY PARKWAY | | | BLAUVELT | NY | 10913-1127 | |
| GEORGE BUSBY | | 823 GREENHEDGE DR | | | STONE MOUNTAIN | GA | 30088-2254 | |
| GEORGE BUSHEK | | 43 REGGIE DR | | | WAPPNGER FALL | NY | 12590-4228 | |
| GEORGE C ANDERSON & | JUANITA H ANDERSON JT TEN | 4311 SELKIRK DR | | | FAIRFAX | VA | 22032-1433 | |
| GEORGE C ATKINSON | | 73 DAMSEN RD | | | ROCHESTER | NY | 14612-3637 | |
| GEORGE C AVERY | | 8266 N GLEANER | | | FREELAND | MI | 48623-9510 | |
| GEORGE C AVERY & | CAROLYN A AVERY JT TEN | 8266 N GLEANER | | | FREELAND | MI | 48623 | |
| GEORGE C BAGATTA | | 2060 EDGEWATER CT | | | GRAFTON | WI | 53024-9642 | |
| GEORGE C BARNES & LOLA A | BARNES TEN ENT | 2904 TAYLOR AVE | | | BALTIMORE | MD | 21234-6310 | |
| GEORGE C BASTEDO JR & | JANICE R BASTEDO JT TEN | 504 MT VERNON BLVD | | | ROYAL OAK | MI | 48073-5106 | |
| GEORGE C BEAVIS | | BOX 304 | | | SOUTHWORTH | WA | 98386-0304 | |
| GEORGE C BEAVIS & HELEN V | BEAVIS JT TEN | BOX 304 | | | SOUTHWORTH | WA | 98386-0304 | |
| GEORGE C BEST | | 7130 EASTWICK LANE | | | INDIANAPOLIS | IN | 46254-2312 | |
| GEORGE C BINGHAM | | 208 LEWIS RD | | | BELMONT | MA | 02478-3833 | |
| GEORGE C BINGHAM & | CAROLYN S BINGHAM JT TEN | 208 LEWIS RD | | | BELMONT | MA | 02478-3833 | |
| GEORGE C BOUSQUETTE & VERA M | BOUSQUETTE TRS THE GEORGE C BOUSQUETTE | & VERA M BOUSQUETTE REVOCABLE TRUST | U/A DTD 03/28/94 | 48616 SUTTON BAY CT | SHELBY TWP | MI | 48315-4281 | |
| GEORGE C BRAUCH & | CORRINGTON F FIKE | 828 EASTERN AVE | | | MARENGO | IA | 52301-1710 | |
| GEORGE C BREYMAIER | | 15818 W AKRON-CANFIELD RD | | | BERLIN CENTER | OH | 44401-9786 | |
| GEORGE C BUCHANAN | | BOX 1326 | | | BLAIRSVILLE | GA | 30514-1326 | |
| GEORGE C C YANG & DORA H | C YANG JT TEN | 3701 INTERNATIONAL DR APT 412 | | | SILVER SPRING | MD | 20906-1560 | |
| GEORGE C CHRENKA | | 14900 COUNTY ROAD H UNIT 29 | | | WAUSEON | OH | 43567-8828 | |
| GEORGE C COLLIER & MARGARET | G COLLIER JT TEN | 8943 GREENSPOINTE LANE | | | HIGHLANDS RANCH | CO | 80130-3326 | |
| GEORGE C CONDERN TR | GEORGE C CONDERN 2004 TRUST | U/A DTD 04/30/2004 | 4510 GORC WAY | | RENO | NV | 89502-6308 | |
| GEORGE C CONRAD | | RR 2 BOX 198-4 | | | DEEPWATER | MO | 64740-9256 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE C CORCORAN | | 525 BELMONT AVE E 9-E | | | SEATTLE | WA | 98102-4867 | |
| GEORGE C COTTON & JENNIE N | COTTON JT TEN | 13 FLEETWOOD COURT | | | WILMINGTON | DE | 19804 | |
| GEORGE C CROCKER | | 3425 KEGLEY MEADOWS CT NE | | | OLYMPIA | WA | 98506-2996 | |
| GEORGE C CROMER | | 29720 WILDBROOK DRIVE | | | SOUTHFIELD | MI | 48034-7615 | |
| GEORGE C CROOK & | BETTY P CROOK JT TEN | 350 39TH ST | | | NORTHPORT | AL | 35473-2770 | |
| GEORGE C CROPSEY | | 19273 MARCELLUS HIGHWAY | | | MARCELLUS | MI | 49067-9727 | |
| GEORGE C DAVIES JR | | 216 SPRUCE TREE ROAD | | | RADNOR | PA | 19087-3716 | |
| GEORGE C DAVIS | | 13720 ENGLEMAN DR | | | LAUREL | MD | 20708-1326 | |
| GEORGE C DEMBEYIOTIS | | 40 SHRUBBERY LANE | | | ROCHESTER | NY | 14624-5431 | |
| GEORGE C DOWNARD | | 942 R G CURTISS ST | | | LANSING | MI | 48911-4840 | |
| GEORGE C ELLIS CUST JOHN P | ELLIS UNIF GIFT MIN ACT | OHIO | 914 HOWARD ST | | MT VERNON | OH | 43050 | |
| GEORGE C ENGLER | | 429 NORTH NORWINE | | | BONNE TERRE | MO | 63628-1111 | |
| GEORGE C FAHEY | | 246 WATER AVE | | | WESTON | WV | 26452-2053 | |
| GEORGE C FIFIELD | | BOX 1203 | | | STERLING | MA | 01564-1203 | |
| GEORGE C FILBY JR | | 30 18 MOSS | | | KEEGO HARBOR | MI | 48320 | |
| GEORGE C FLYNN | | 34 HATCHETTS PT RD | BOX 227 | | SOUTH LYME | CT | 06376 | |
| GEORGE C FULTON TR G & L | TRUST DTD 05/05/92 | 1050 34TH ST | | | ASTORIA | OR | 97103-2636 | |
| GEORGE C GOLDMAN & VERA | S GOLDMAN TEN COM | H C-61 | BOX 34 | | WATERPROOF | LA | 71375-0034 | |
| GEORGE C GOLDMAN & VERA S | GOLDMAN JT TEN | H C-61 | BOX 34 | | WATERPROOF | LA | 71375-0034 | |
| GEORGE C GUNRUD | | 13 OAK KNOLL RD | | | NATICK | MA | 01760-1103 | |
| GEORGE C HAMMER JR & | ELIZABETH TRENT HAMMER JT TEN | 4336 ASHFORD LANE | | | FAIRFAX | VA | 22032-1435 | |
| GEORGE C HASSALL JR | 209 E COULTER AVE | | | | COLLINGSWOOD | NJ | 08108-1212 | |
| GEORGE C HASTINGS | | 1691 WEST BLVD | | | BERKLEY | MI | 48072-2088 | |
| GEORGE C HAW | | 1109 VICTORIA AVE | | | FLINT | MI | 48507-1544 | |
| GEORGE C HEARD | | BOX 8521 | | | MANDEVILLE | LA | 70470 | |
| GEORGE C HEARD & JANE L | HEARD JT TEN | P O  BOX 8521 | | | MANDEVILLE | LA | 70470 | |
| GEORGE C HICKMAN & LUCILLE R | HICKMAN JT TEN | 110 FERRIS PLACE | | | WESTFIELD | NJ | 07090-4031 | |
| GEORGE C HUFF & | JANE I HUFF TR | GEORGE C & JANE I HUFF TRUST | UA 07/03/96 | 4101 E CATALINA DR | PHOENIX | AZ | 85018-7111 | |
| GEORGE C IRONS | | 2915 SASHABAW RD | | | OXFORD | MI | 48371-1429 | |
| GEORGE C ISOM | | 2531 SANDY HOOK RD | | | FOREST HILL | MD | 21050-1915 | |
| GEORGE C JENNINGS II | | G2206 LODGE ROAD | | | FLINT | MI | 48504 | |
| GEORGE C JOACHIM | | 1730 OAKVILLE RD | | | FORT WAYNE | IN | 46818-8808 | |
| GEORGE C JOHNSON | | 1408 ORLANDO AVE | | | AKRON | OH | 44320-3423 | |
| GEORGE C JOHNSON & | GREG C JOHNSON & | LAURA A DENNY JT TEN | 2136 SOUTH WEBSTER ST | | KOKOMO | IN | 46902-3378 | |
| GEORGE C JONES | | 47 ANDRESEN CT | | | HAZEL PARK | MI | 48030-1117 | |
| GEORGE C KOUKEDIS | | 20 SHORT DR | | | WILMINGTON | DE | 19810-2618 | |
| GEORGE C KUNG & LETITIA H | KUNG JT TEN | 39 NORTH RIVER ROAD | | | LEE | NH | 03824-6407 | |
| GEORGE C LAMOTTE & HELYN | L LAMOTTE JT TEN | 10 COMSTOCK CT | | | RIDGEFIELD | CT | 06877-5826 | |
| GEORGE C LEADER JR | | 6855 E COUNTY RD 150 S | | | AVON | IN | 46123-8282 | |
| GEORGE C LEDBETTER | | 1009 AVONDALE STREET | | | ALBEMARLE | NC | 28001-3560 | |
| GEORGE C LEDBETTER & NANCY E | LEDBETTER JT TEN | 1009 AVONDALE ST | | | ALBEMARLE | NC | 28001-3560 | |
| GEORGE C LEE JR & | PATRICIA A LEE JT TEN | 218 SKYLINE DR | | | BELLE VERNON | PA | 15012-4318 | |
| GEORGE C LOOKABILL | | 1221 ROSEGARDEN RD | | | BALTO | MD | 21221-6322 | |
| GEORGE C LOVE JR | | 4139 EAST 173RD ST | | | CLEVELAND | OH | 44128-2219 | |
| GEORGE C LUEDKE JR & | SHARYN LEE LUEDKE JT TEN | 2038 ALBY ST | | | ALTON | IL | 62002-6814 | |
| GEORGE C LYDA | | 1091 PAULIN RD | | | POLAND | OH | 44514-3238 | |
| GEORGE C LYONS AS CUST FOR | EDWARD GEORGE LYONS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | BOX 69 | RAYMONDVILLE | NY | 13678-0069 | |
| GEORGE C MACEWAN & RITA A | MACEWAN TR U/A DTD | 05/12/92 REVOCABLE TRUST FOR | TRUST OF R A MACEWAN | 3088 OXBOW CT | CLEARWATER | FL | 33761-4029 | |
| GEORGE C MARTIN | | 1311 COMET TRAIL | | | HIXSON | TN | 37343-4301 | |
| GEORGE C MARTIN | | 1311 COMET TRAIL | | | HIXSON | TN | 37343-4301 | |
| GEORGE C MARTZ | | R D 1 | | | MATAWAN | NJ | 07747-9801 | |
| GEORGE C MC CABE & MARY S MC | CABE JT TEN | 9343 CHURCH ST | | | CUCAMONGA | CA | 91730-2219 | |
| GEORGE C MC CARTHY | | 4843 MARATHON WAY | | | OCEANSIDE | CA | 92056-7406 | |
| GEORGE C MC CULLOGH JR CUST | G BRIAN MC CULLOGH UNIF GIFT | MIN ACT CAL | 350 N GLENDALE AVE | | GLENDALE | CA | 91206-3758 | |
| GEORGE C MC INTIRE | | 3821 HILLTOP ROAD | | | FORT WORTH | TX | 76109-2716 | |
| GEORGE C MCCABE | | 9343 CHURCH ST | | | RANCHO CUCAMONGA | CA | 91730-2219 | |
| GEORGE C MCCULLOUGH JR CUST | FOR G BRIAN MCCULLOUGH UNDER | CA UNIF TRANSFER TO MIN ACT | 350 N GLENDALE AVE | | GLENDALE | CA | 91206-3758 | |
| GEORGE C MCDANIEL | | BOX 482 | | | BRYANT | AR | 72089-0482 | |
| GEORGE C MCKELVEY JR & MARY | D MCKELVEY JT TEN | RR 1 BOX 57 | | | NORTH HAVERHILL | NH | 03774-9750 | |
| GEORGE C MEHALKO & MILDRED M | MEHALKO JT TEN | 130 LILMONT DR | | | SWISSVALE | PA | 15218-2209 | |
| GEORGE C METCALF & | PHYLLIS B METCALF JT TEN | 1009 ST LOUIS STREET | | | EDWARDSVILLE | IL | 62025-1303 | |
| GEORGE C MILLER | | 695 HEDGE RD | | | COMPTON | IL | 61318-9788 | |
| GEORGE C NASH | | 937 JENKINS BRANCH | BOX 100 | | PARTRIDGE | KY | 40862-0100 | |
| GEORGE C NEBLETT | | BOX 4289 | | | APO | AE | 09096 | |
| GEORGE C NEWLANDS | | 217 WELLESLEY S E | | | ALBUQUERQUE | NM | 87106-1419 | |
| GEORGE C NORMAN | | 4044 PARKWOOD COURT | | | BLOOMFIELD TWP | MI | 48301-3967 | |
| GEORGE C NOWICKI | | 972 CASTLEBAR DR | | | ROCHESTER HILLS | MI | 48309-2411 | |
| GEORGE C PAUL | | 1282 PITKIN AVENUE | | | AKRON | OH | 44310-1123 | |
| GEORGE C PECK | | 5807 JIM CROW ROAD | | | FLOWERY BRANCH | GA | 30542-2502 | |
| GEORGE C PETERS | | 1671 HOIT TOWER DRIVE | | | BLOOMFIELD HILLS | MI | 48302-2630 | |
| GEORGE C PETERS & DOROTHEA M | PETERS JT TEN | 1671 HOIT TOWER | | | BLOOMFIELD HILLS | MI | 48302-2630 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE C PHELPS | 4001 N VIRGINIA AVE | | | | MUNCIE | IN | 47304-1552 | |
| GEORGE C PHILLIPS SR | 692 MANNERING RD | | | | EASTLAKE | OH | 44095-2556 | |
| GEORGE C PIERCE JR | 8509 CANDLELIGHT LN | | | | LENEXA | KS | 66215-6036 | |
| GEORGE C POPRAVSKY | 62301 SILVER LAKE RD | | | | SOUTH LYON | MI | 48178-9255 | |
| GEORGE C RAFFO | 1408 WATER MILL CIRLCE | | | | VIRGINIA BEACH | VA | 23454 | |
| GEORGE C RAY | 13618 MAPLEROW AVE | | | | GARFIED HTS | OH | 44105-6802 | |
| GEORGE C READDING JR | 26 E CROTON DRIVE | | | | CARMEL | NY | 10512-6364 | |
| GEORGE C REBEIRO | 656 COBBLESTONE LN | | | | MANTECA | CA | 95336 | |
| GEORGE C RICHMOND | 5450 DUFFIELD RD | | | | FLUSHING | MI | 48433-9766 | |
| GEORGE C ROBERTS JR | 5408 N HIGHLEY | | | | OKLAHOMA CITY | OK | 73111-6847 | |
| GEORGE C ROSS & | JOANNE S ROSS JT TEN | 4322 DUNCAN DR | | | ANNANDALE | VA | 22003-3729 | |
| GEORGE C S YU & SHIRLEY K C | YU JT TEN | 18159 COLONNADES PLACE | | | SAN DIEGO | CA | 92128-1266 | |
| GEORGE C SCHAFER | 718 WASHINGTON AVE | | | | ROSELLE | NJ | 07203-2421 | |
| GEORGE C SEIPEL | 2515 CLE ELUM DRIVE | | | | FORT WAYNE | IN | 46809-2111 | |
| GEORGE C SMITH | 2631 GREEN 602RD | | | | BEACH GROVE | AR | 72412 | |
| GEORGE C SMITH | W207 S10491 JENNIFER DR | | | | MUSKEGO | WI | 53150-8418 | |
| GEORGE C SOUKUP | 1817 W LINCOLN ST | | | | BROKEN ARROW | OK | 74012-8509 | |
| GEORGE C STANLEY | ATTN DAVID O STANLEY | 161 UNION RD | | | BELMONT | NH | 03220-3449 | |
| GEORGE C STAPLES | 17352 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2527 | |
| GEORGE C STOCKIN TR | GEORGE C STOCKIN TRUST | UA 06/06/96 | 25 SOUTH ST B50 | | MARCELLUS | NY | 13108 | |
| GEORGE C STRATFORD | 1003 REED RD | | | | CHURCHVILLE | NY | 14428-9356 | |
| GEORGE C SYRKOWSKI & SHEILA | L SYRKOWSKI JT TEN | 26780 CECILE | | | DEARBORN HEIGHTS | MI | 48127-3330 | |
| GEORGE C TAKISH | BOX 554 | | | | GAINES | MI | 48436-0554 | |
| GEORGE C TARRANT | 14368 ASBURY PK | | | | DETROIT | MI | 48227-1369 | |
| GEORGE C TAYLOR & GERALDINE P TAYLOR | TRS U/A DTD 06/04/2002 | TAYLOR LIVING TRUST | 4250 ALA SOUTH UNIT H 15 | | ST AUGUSTINE | FL | 32080 | |
| GEORGE C TAYLOR JR & | GERALDINE P TAYLOR JT TEN | 4250 A1A SOUTH | OCEAN VILLAGE | H15 | ST AUGUSTINE | FL | 32080 | |
| GEORGE C THORNE | 4823 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377 | |
| GEORGE C TILYOU | 125 GARDEN ST | | | | GARDEN CITY | NY | 11530-6508 | |
| GEORGE C VERONSKI JR | 10 LILLE LANE | | | | BUFFALO | NY | 14227-2402 | |
| GEORGE C VINCENT | 407 LAKESHORE | | | | GROSSE POINTE FARM | MI | 48236-3046 | |
| GEORGE C WALLACE | 6260 BALFOUR DR | | | | LANSING | MI | 48911-5438 | |
| GEORGE C WEAVER | 29 UNCLE PETE CIR | | | | HAINES CITY | FL | 33844-2027 | |
| GEORGE C WEBER | 849 GILBERT AVE | | | | INDIANAPOLIS | IN | 46227-2057 | |
| GEORGE C WILEY JR TR U/A DTD 8/29/01 | THE GEORGE C WILEY JR REVOCABLE | LIVING TRUST | 3017 E 5TH ST | | ANDERSON | IN | 46012-3811 | |
| GEORGE C WILLMAN | 1414 SECOND ST NW | CALGARY ALTA | | | T2M | 2W1 | | CANADA |
| GEORGE C WILSON & JOAN G | WILSON JT TEN | 4024 N STUART ST | | | ARLINGTON | VA | 22207-4708 | |
| GEORGE C ZAGEL | 2416 W APPLE TREE RD | | | | GLENDALE | WI | 53209-3314 | |
| GEORGE C ZENTZ & DOLORES N | ZENTZ JT TEN | 2940 PERTHWOOD DR | | | CINCINNATI | OH | 45244-3566 | |
| GEORGE C ZOELLICK & DOROTHY | ZOELLICK JT TEN | 3127 WEST 84TH PLACE | | | CHICAGO | IL | 60652-3426 | |
| GEORGE CACAVAS | 20341 E EIGHT MILE RD | | | | ST CLAIR SHOR | MI | 48080-1652 | |
| GEORGE CALABRESE & ANTONETTA | CALABRESE JT TEN | 49787 LAKEBRIDGE | | | SHELBY TOWNSHIP | MI | 48315 | |
| GEORGE CARLISLE GATJE | 1221 BOTETOURT GARDENS | | | | NORFOLK | VA | 23517-2201 | |
| GEORGE CARPENTER | BOX 176 | | | | BRISTOL | CT | 06011-0176 | |
| GEORGE CARTER | 9071 MILLCLIFF DR | | | | CINCINNATI | OH | 45231 | |
| GEORGE CARY GRIGG JR | 2561 LITTLE CREEK LANE | | | | AURORA | IL | 60506 | |
| GEORGE CEDRIC BUTLER | 107 SNYDERTOWN ROAD | | | | HOPEWELL | NJ | 08525-2708 | |
| GEORGE CHALHOUB | P O BOX 280365 | | | | BROOKLYN | NY | 11228-0365 | |
| GEORGE CHAMPANE | 262 VENDOME COURT | | | | GROSSE POINTE FRMS | MI | 48236-3326 | |
| GEORGE CHARLES HAMMER & | ELIZABETH TRENT HAMMER JT TEN | 4336 ASHFORD LANE | | | FAIRFAX | VA | 22032-1435 | |
| GEORGE CHARLES RENWICK & | ERNESTINE M RENWICK TRUSTEES | UA RENWICK FAMILY TRUST DTD | 05/21/92 | 2027 MILES RD LA | LAPEER | MI | 48446-8080 | |
| GEORGE CHARLTON BROBYN | 3 CARDINAL CIRCLE | | | | ST ALBANS | VT | 5478 | |
| GEORGE CHEE-CHUN WAN & | YING-BEE WAN JT TEN | 3120 VINTAGE WAY | | | BEDFORD | TX | 76021-3950 | |
| GEORGE CHERPELIS | 9202 N 83RD PLACE | | | | SCOTTSDALE | AZ | 85258-1812 | |
| GEORGE CHIARAMELLO JR | 301 WISCONSIN | | | | WESTVILLE | IL | 61883-1833 | |
| GEORGE CHRISMAN & KAREN S | FROMAN & KATHY J GREER JT TEN | 503 SOUTH SEMINARY | | | GEORGETOWN | IL | 61846-2026 | |
| GEORGE CHRISTIE STOOTS II | 3539 BALTIMORE PIKE | | | | LITTLESTOWN | PA | 17340-9797 | |
| GEORGE CHRISTOPHER HURST | 28 MARSHWOOD DR | | | | COLLEGEVILLE | PA | 19426-3857 | |
| GEORGE CHRISTOPHER HURST & | GILDA C HURST JT TEN | 120 E JORDAN AVE | APT 1 | | WEST POINT | MS | 39773-2947 | |
| GEORGE CHUN & PATRICIA CHUN | TRUSTEES U/A CHUN FAMILY | TRUST DTD 09/03/92 | 1523 RIVER OAK WAY | | ROSEVILLE | CA | 95747-5373 | |
| GEORGE CISCO & | LOUISE M CISCO JT TEN | 13047 FRAZIER DR | | | CHARDON | OH | 44024-9033 | |
| GEORGE CLARK & DOROTHY CLARK JT TEN | 2300 GRAND HAVEN APT 227 | | | | TROY | MI | 48083-4443 | |
| GEORGE CLARKE | 286 CRABAPPLE ROAD | | | | MANHASSET | NY | 11030-1709 | |
| GEORGE CLEAVEN RAMEY | 26331 PENN | | | | INKSTER | MI | 48141-2642 | |
| GEORGE CLIFFORD WESTFALL JR | 3136 PINE ACRES RD | | | | GLENNIE | MI | 48737-9401 | |
| GEORGE CLIFTON CROW | 1140 REGENT DR | | | | HOOVER | AL | 35226-3068 | |
| GEORGE COCORIKAS | 56-10 84TH ST | | | | ELMHURST | NY | 11373-4741 | |
| GEORGE COLQUITT DEAN | 7605 BARCELONA COVE | | | | AUSTIN | TX | 78752-2001 | |
| GEORGE CONKLIN & DORIS | CONKLIN JT TEN | 81 BLUE HERONS DRIVE | BAY TREE LAKES | | HARRELLS | NC | 28444-8888 | |
| GEORGE CONSTANTINE ALIKES & | NOULA D G ALIKES JT TEN | 5720 BARNES RD | | | CANANDAIGUA | NY | 14424-8922 | |
| GEORGE CONTRINO | CROSSBROOK DR | | RD 3 | | CALIFON | NJ | 7830 | |
| GEORGE CORBETT MOUSER TR | GEORGE CORBETT MOUSER TRUST | UA 3/30/99 | 6553 CLARK RD | | PARADISE | CA | 95969-3503 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE CORKERY JR | 3017 CASCADIA AVE S | | | | SEATTLE | WA | 98144-6213 | |
| GEORGE COSTANTINI | 8 LINDEN AVE | | | | BORDENTOWN | NJ | 08505-1912 | |
| GEORGE COULMAN & ROSE MARIE | COULMAN JT TEN | 12361 LEWIS ROAD | | | CLIO | MI | 48420-9156 | |
| GEORGE CRAIN | 1307 CINNINGHAM ST | | | | OLD HICKORY | TN | 37138-3664 | |
| GEORGE CRUZ | 250 W WACKERLY RD | | | | SANFORD | MI | 48657-9680 | |
| GEORGE CUNNINGHAM | 6301 HERITAGE CT | | | | MOORESVILLE | IN | 46158-7139 | |
| GEORGE CZARNONYCZ & | OLGA CZARNONYCZ TR GEORGE | CZARNONYCZ & OLGA CZARNONYCZ | LIVING TRUST UA 02/02/96 | 34815 MAPLE LN | STERLING HGTS | MI | 48312-5222 | |
| GEORGE D ANDERSON | 4765 HUNSBERGER NE | | | | GRAND RAPIDS | MI | 49525-6723 | |
| GEORGE D ARMOUR | 403 MELROSE AVE | | | | TOLEDO | OH | 43610-1426 | |
| GEORGE D ARMSTRONG | 42 ARMSTRONG ACRES | | | | UNION GROVE | AL | 35175 | |
| GEORGE D ARTIS | 6061 FOXWOOD LANE | | | | INDIANAPOLIS | IN | 46228-1312 | |
| GEORGE D ASBURY | 637 FOREST VIEW RD | | | | EDINBURG | VA | 22824-3580 | |
| GEORGE D ATKINSON | 4 LOCUST AVE | | | | BEACON | NY | 12508-2814 | |
| GEORGE D AULD JR | 3049-A STATE PARK RD | | | | GREENVILLE | SC | 29609-6734 | |
| GEORGE D BALDWIN | 3203 WESSYNTON WAY | | | | ALEXANDRIA | VA | 22309-2226 | |
| GEORGE D BOLON | 2820 W 5TH APT 6 | | | | WINONA | MN | 55987 | |
| GEORGE D BOWMAN | 3709-1 GREGGORY WAY | | | | SANTA BARBARA | CA | 93105-4097 | |
| GEORGE D BRENNAN | 33376 FOX RD | | | | EASTON | MD | 21601-6740 | |
| GEORGE D BROOMFIELD | 18413 N SCENIC CT | | | | SUN CITY | AZ | 85373-5943 | |
| GEORGE D BRUBAKER | 70 STOTELMYER LANE | | | | MARTINSBURG | WV | 25401 | |
| GEORGE D BRYANT | 473 COMMERCIAL ST | PROVINCETOWN | | | LOWER CAPE COD | MA | 02657-2413 | |
| GEORGE D BUCHANAN JR | 647 BARBARA DR | | | | NORRISTOWN | PA | 19403-4102 | |
| GEORGE D CHANDLER | 18025 A HY 9 | | | | BOULDER CREEK | CA | 95006 | |
| GEORGE D CHURCHILL | 9325 MEADOWVIEW PL | | | | PEVELY | MO | 63070-2724 | |
| GEORGE D CRAWFORD | BOX644 | | | | HANCOCK | NY | 13783 | |
| GEORGE D CROFTS JR | ELLICOTT SQUARE | 295 MAIN STREET RM 977 | | | BUFFALO | NY | 14203-2509 | |
| GEORGE D CUNDRA & CAROL | V CUNDRA JT TEN | 7625 ONYX AVENUE NW | | | MASSILLON | OH | 44646-9073 | |
| GEORGE D CURRIE | 1523 ELRINO ST | | | | BALTIMORE | MD | 21224-6137 | |
| GEORGE D DANDALIDES & | SUSAN F DANDALIDES JT TEN | 1668 SNOWDEN CIRCLE | | | ROCHESTER | MI | 48306-3658 | |
| GEORGE D DOUGLAS & MILDRED M | DOUGLAS JT TEN | 14855 OAK LANE | | | BROOKLYN | MI | 49230-8702 | |
| GEORGE D EVANS | 3801 MATTERHORN | | | | PLANO | TX | 75075-1525 | |
| GEORGE D EWELL | 246 LINCOLN AVE | | | | NEW ROCHELLE | NY | 10801-3718 | |
| GEORGE D FERGUSON | 5600 S SAYRE | | | | CHICAGO | IL | 60638-3121 | |
| GEORGE D FERGUSON & NANCY J | FERGUSON JT TEN | 5600 S SAYRE | | | CHICAGO | IL | 60638-3121 | |
| GEORGE D FINLAYSON | 98 PARKWOOD BLVD | | | | MANSFIELD | OH | 44906-3218 | |
| GEORGE D HALE | 40 GRAMPIAN | | | | OXFORD | MI | 48371-5211 | |
| GEORGE D HARDIN JR | 7072 S COUNTY ROAD 750 E | | | | PLAINFIELD | IN | 46168-8680 | |
| GEORGE D HARDY | 101 BAJART PLACE | | | | YONKERS | NY | 10705-2724 | |
| GEORGE D HARELICK HERTZBERG | CUST JARED BARNEY HERTZBERG | UNIF GIFT MIN ACT NJ | 24 CARTER ST | | NORWOOD | NJ | 07648-1518 | |
| GEORGE D HECKMAN | 4285 KESSLER FRED RD | | | | WEST MILTON | OH | 45383 | |
| GEORGE D HEDGEPETH | 274 COUNTY ROAD 611 | | | | LAWLEY | AL | 36793-4106 | |
| GEORGE D HENDRICKSON | 10682 W 700 S | | | | KEWANNA | IN | 46939-8656 | |
| GEORGE D HOGIE | 9427 OAKVIEW | | | | PORTAGE | MI | 49024-6802 | |
| GEORGE D HOGIE & | MAUREEN E HOGIE JT TEN | 4797 TIFFANY AVE | | | PORTAGE | MI | 49002 | |
| GEORGE D HOLLAND | 8520 W SCHOOL SECT | LK DRIVE | | | MECOSTA | MI | 49332 | |
| GEORGE D HUDNUTT | 32500 GURSS RD | | | | AVON LAKE | OH | 44012-2814 | |
| GEORGE D JONES | BOX 414 | BALD PEAK COLONY CULB | | | MELVIN VILLAGE | NH | 03850-0414 | |
| GEORGE D KELLY | 7706 10TH AVE | | | | BROOKLYN | NY | 11228-2310 | |
| GEORGE D KNIGHT | 15421 VISTA SERENA | | | | LOS ALTOS HILLS | CA | 94022-4641 | |
| GEORGE D LEMMON | 1907 SHEFFIELD 2F | | | | CHICAGO | IL | 60614 | |
| GEORGE D LOWE | 3526 S SHORE DR | | | | LAPEER | MI | 48446-9755 | |
| GEORGE D MARONIC & ANNA | MARONIC JT TEN | 5580 WOLF ROAD 202 | | | WESTERN SPRINGS | IL | 60558-2236 | |
| GEORGE D MCGEACHIE | 12155 DANFORTH | | | | STERLING HGTS | MI | 48312-2134 | |
| GEORGE D MCGRATH | P O BOX 413 | | | | BRANSON | MO | 65615 | |
| GEORGE D MCHENRY JR | BOX 276 | | | | GREAT CACAPON | WV | 25422-0276 | |
| GEORGE D MCMILLAN III | 4208 HARPERS FERRY RD | | | | BIRMINGHAM | AL | 35213-2206 | |
| GEORGE D MEADOR | 8506 SILVER RIDGE DRIVE | | | | AUSTIN | TX | 78759-8143 | |
| GEORGE D MILLER | 802 HIGHLAND AVE | | | | CARROLLTON | KY | 41008 | |
| GEORGE D MOORE & | PEARL M MOORE TEN COM | 1107 HOLLAND AVE | | | CAMBRIDGE | MD | 21613-1418 | |
| GEORGE D MORRIS | P O BOX 905 | | | | COLEMAN | TX | 76834-0905 | |
| GEORGE D MORTON JR | 444 PENNSYLVANIA AVE | | | | NORFOLK | VA | 23508-2833 | |
| GEORGE D MOSES | 806 VIVIAN | | | | COLLINSVILLE | IL | 62234-3737 | |
| GEORGE D MYERS | 9087 WILLARD RD | | | | MILLINGTON | MI | 48746-9329 | |
| GEORGE D ODENCRANTZ | 386 DANVILLE CORNER RD | | | | AUBURN | ME | 04210-8677 | |
| GEORGE D PAPAGEORGIOU & LIZA | PAPAGEORGIOU & DEMETRIOS | PAPAGEORGIOU JT TEN | 5310 LONGMEADOW | | BLOOMFIELD HILLS | MI | 48304-3660 | |
| GEORGE D PATTON & | CORINNE F PATTON JT TEN | 320 S LEXINGTON AVE | | | PITTSBURGH | PA | 15208-2723 | |
| GEORGE D PHILLIPS JR | RR 2 BOX 100 A | | | | ROCKVILLE | IN | 47872-9508 | |
| GEORGE D PRESTON JR | 1328 ACAPULCO | | | | DALLAS | TX | 75232-3002 | |
| GEORGE D PRISER | 7847 LOIS CIR APT 109 | | | | DAYTON | OH | 45459-3694 | |
| GEORGE D RAY & ELLEN E RAY JT TEN | 2613 HERITAGE LANDING | | | | ST CHARLES | MO | 63303-6119 | |
| GEORGE D RIFFLE | 7559 GEORGETOWN | | | | HAZELWOOD | MO | 63042-1362 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE D ROBY | 737 HARVEYD DR | | | | WESTLAND | MI | 48185-3405 | |
| GEORGE D ROLLINGER | 37475 FIORE TRAIL | | | | CLINTON TWP | MI | 48036-2038 | |
| GEORGE D SCHNEITER | 8968 S 1300 E | | | | SANDY | UT | 84094-1388 | |
| GEORGE D SIMONEON & | MARGARET M SIMONEON JT TEN | BOX 544 | | | SAN BRUNO | CA | 94066-0544 | |
| GEORGE D SLUGGETT | 91 CATALINA CIRCLE NE | | | | CALGARY | ALBERTA | T1Y 7B7 | CANADA |
| GEORGE D SMEDE | 359 FERRIS RD | | | | SCHENECTADY | NY | 12304-2479 | |
| GEORGE D STAPLES | BOX 40755 | | | | EUGENE | OR | 97404-0133 | |
| GEORGE D TURNER | 124 ROLLINGWOOD CIR | | | | ROME | GA | 30165-1732 | |
| GEORGE D VALENTI | 9330 RUTH | | | | ALLEN PARK | MI | 48101-1553 | |
| GEORGE D VOSS & BRUCE D VOSS & | MARY C NIXON JT TEN | 11000 COUNTY LINE RD | P.O BOX 392 | | ORTONVILLE | MI | 48462 | |
| GEORGE D WALDRUP II | 1585 JENIFER | | | | MADISON HEIGHTS | MI | 48071-3006 | |
| GEORGE D WEBB JR | 411 9TH ST N E | | | | ATLANTA | GA | 30309-4210 | |
| GEORGE D WELCH | 5230 LIVERMORE | | | | CLIFFORD | MI | 48727-9512 | |
| GEORGE D WENZEL | 210 E 4TH ST | | | | MARSHFIELD | WI | 54449-3713 | |
| GEORGE D WEST | 5420 SHERWOOD | | | | ROELAND PARK | KS | 66205-2235 | |
| GEORGE D WOODS | 5101 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1601 | |
| GEORGE DAICHENDT | 3838 N LAWNDALE AVE | | | | CHICAGO | IL | 60618-4115 | |
| GEORGE DAKURAS | 717 UNION | | | | ROMEOVILLE | IL | 60446-1431 | |
| GEORGE DAN MARTIN & MARIANNA | M MARTIN JT TEN | BOX 90 | | | BRANDON | MS | 39043-0090 | |
| GEORGE DANIEL RICHARDS | 46482 SHARON DRIVE | | | | EAST LIVERPOOL | OH | 43920-3997 | |
| GEORGE DANIEL WILD | 3918 N NEW JERSEY | | | | INDIANAPOLIS | IN | 46205 | |
| GEORGE DAVID BROWN | 9500 DENTON HILL | | | | FENTON | MI | 48430-8416 | |
| GEORGE DAVID COHEN | 1201 WALNUT ST | | | | ALAMEDA | CA | 94501 | |
| GEORGE DAVIDSON & | BEATRICE DAVIDSON TEN COM | 21320 CROSBY EASTGATE RD | | | CROSBY | TX | 77532-6506 | |
| GEORGE DAVIDSON & BEATRICE E | DAVIDSON JT TEN | 21320 CROSBY EASTGATE RD | | | CROSBY | TX | 77532-6506 | |
| GEORGE DAVIDSON MEIER JR | 4921 EGYPT VALLEY N E | | | | BELMONT | MI | 49306-9639 | |
| GEORGE DE FELICE | 812 WHISTLERS COVE LN | | | | ROCHESTER | NY | 14612-1464 | |
| GEORGE DE HELIAN | 46498 SUGAR BUSH RD | | | | CHESTERFIELD TWP | MI | 48047-5236 | |
| GEORGE DEAN MELVIN | 13600 TULL RD | | | | GREENWOOD | DE | 19950 | |
| GEORGE DEGNAN | 39 WASHINGTON AVE | | | | KEARNEY | NJ | 07032-1718 | |
| GEORGE DELGADO | 14 GERANIUM ROAD | | | | LEVITTOWN | PA | 19057-3316 | |
| GEORGE DEMELLO JR & MICHELE | DEMELLO JT TEN | 9906 SW VENTURA DR | | | PALM CITY | FL | 34990-5907 | |
| GEORGE DEVERICH | 6236 HYDE PARK | | | | ROMULUS | MI | 48174-4202 | |
| GEORGE DOMINQUEZ | 79 MAPLE STREET | | | | KEARNEY | NJ | 07032-1915 | |
| GEORGE DONALD SCHMIDT | 6364 ITALY VALLEY RD | | | | NAPLES | NY | 14512-9517 | |
| GEORGE DONOHUE | 2500 CENTER AVE | | | | BELLMORE | NY | 11710-3451 | |
| GEORGE DOUGLAS CONSAGRA | 163 5TH AVE | | | | SAN FRANCISCO | CA | 94118-1309 | |
| GEORGE DOUGLAS HEINZE | 2041 FARMVIEW DR | | | | NEWTOWN | PA | 18940-9418 | |
| GEORGE DUNN | 6036 GOLF T SEA | | | | APOLLO BEACH | FL | 33572-2628 | |
| GEORGE E ABRAHAM | BOX 321 | | | | VICKSBURG | MS | 39181-0321 | |
| GEORGE E ALDERMAN | 2806 W SUNSET DR | | | | ROGERS | AR | 72756-2089 | |
| GEORGE E ANDERSON | 1913 GARFIELD | OTTAWA ONT CANADA | | | OTTAWA | ONT | K2C 0W6 | CANADA |
| GEORGE E ARNOTT | 5974 BARNES RD | | | | MILLINGTON | MI | 48746-9436 | |
| GEORGE E BANTA | ONE HORNBECK RIDGE | | | | POUGHKEEPSIE | NY | 12603-4205 | |
| GEORGE E BELZILE & | IRENE M BELZILE JT TEN | 93 SULLIVAN DR | | | ELMA | NY | 14059-9510 | |
| GEORGE E BENSON | 5302 HAXTON DRIVE | | | | DAYTON | OH | 45440-2217 | |
| GEORGE E BENSON JR | BOX 593 | | | | SAINT MARYS | PA | 15857-0593 | |
| GEORGE E BISHOP & RITA M | BISHOP JT TEN | 19 OAKNOLL RD | | | WILM | DE | 19808-3113 | |
| GEORGE E BLOOM & ROSALYN F | BLOOM JT TEN | 324 N PALM DR 407 | | | BEVERLY HILLS | CA | 90210-4190 | |
| GEORGE E BORASKY | 8741 MAPLE FLATS RD | | | | CLEVELAND | NY | 13042-2165 | |
| GEORGE E BOSCO | 3281 REVLON DRIVE | | | | KETTERING | OH | 45420-1246 | |
| GEORGE E BOSSENGA & | DOROTHY BOSSENGA JT TEN | 1171 S CUYLER AVE | | | OAK PARK | IL | 60304-2239 | |
| GEORGE E BOSY | 22560 SKYVIEW LN | | | | BEND | OR | 97702-9676 | |
| GEORGE E BOWEN | 104 COLCHESTER COURT | | | | CHAPEL HILL | NC | 27517 | |
| GEORGE E BOWEN & | JOYCE FAITH BOWEN JT TEN | 239 LAKE ST | | | GIRARD | PA | 16417-1314 | |
| GEORGE E BOWREN PER REP EST | VIOLA M BOWREN | 6415 HOLDRIDGE RD | | | HOLLY | MI | 48442 | |
| GEORGE E BRAUTIGAM | 1104 N POLEN AVE | | | | MOGADORE | OH | 44260 | |
| GEORGE E BRENEISER | 21 C CONGRESSIONAL CIRCLE | | | | READING | PA | 19607-3459 | |
| GEORGE E BRENNAN | 12860 SHERMAN | | | | WARREN | MI | 48089-4822 | |
| GEORGE E BRINK | 71 MINERS RUN | | | | DAHLONEGA | GA | 30533 | |
| GEORGE E BRINK & JO ANNE | BRINK JT TEN | 71 MINERS RUN | | | DAHLONEGA | GA | 30533 | |
| GEORGE E BRINTON | 7 COBLENTZ COURT | | | | MIDDLETOWN | MD | 21769 | |
| GEORGE E BROGMUS CUST | ERIC BROGMUS | UNIF TRANS MIN ACT MA | 5338 LINDA VISTA DR | | LA CANADA | CA | 91011-1650 | |
| GEORGE E BROWN | 15 DOWNING DR | | | | WHITE PLAINS | NY | 10607 | |
| GEORGE E BROWNLEY & | MARGARET ROSE BROWNLEY JT TEN | 5752 DAMON ST | | | SIMI VALLEY | CA | 93063-4229 | |
| GEORGE E BRUCE | 302 MIDENHALL WAY | | | | CARY | NC | 27513-5569 | |
| GEORGE E BRUNO | R R 2 BOX 397 | | | | PINCKNEYVILLE | IL | 62274-9650 | |
| GEORGE E BURIN JR | 1377 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3100 | |
| GEORGE E C BROWN | 26 COVINGTON WAY | | | | HALIFAX NS | NS | B3M 3K2 | CANADA |
| GEORGE E CAMERON & GRACE E | CAMERON JT TEN | BOX 25 | | | ZIEGLERVILLE | PA | 19492-0025 | |
| GEORGE E CAMPBELL & NABUKO | CAMPBELL JT TEN | 54050 SUNDERLAND | | | SHELBY TWP | MI | 48316-1965 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE E CARPENTER | 1627 WAGONER RD | | | | PATRIOT | OH | 45658-9243 | |
| GEORGE E CARR | 117 ROBERT E LEE BLVD | | | | VICKSBURG | MS | 39183-8728 | |
| GEORGE E CARTER | 4320 GREEN HILL ROAD | | | | GAINESVILLE | GA | 30506-3573 | |
| GEORGE E CHAMBERLAIN | 44 ORANGE BLOSSOM ST | | | | NOKOMIS | FL | 34275-2828 | |
| GEORGE E CISCO JR | 4423 CARTA LUNA STREET | | | | LAS VEGAS | NV | 89135 | |
| GEORGE E COMBS | 7939 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9221 | |
| GEORGE E COPELAND | 511 BARCLAY AVE | | | | DEWEY | OK | 74029-2803 | |
| GEORGE E CORSO | 30909 IROQUOIS | | | | WARREN | MI | 48093-5025 | |
| GEORGE E CURTIS CUST TREVOR | HARRISON CURTIS UNIF GIFT | MIN ACT IND | PO BOX 103 | | WILLIAMSPORT | IN | 47993-0103 | |
| GEORGE E CYRUL | 8222 PAWNEE TR | | | | PINCKNEY | MI | 48169-9396 | |
| GEORGE E DAVIS | BOX 481 | | | | LINDEN | MI | 48451-0481 | |
| GEORGE E DE JONG & NELLIE G | DE JONG JT TEN | 507 | 4717 DOLPHIN CAY LN | | ST PETERSBURG | FL | 33711-4663 | |
| GEORGE E DEACON | 6880 SCOTCH LK RD | | | | W BLOOMFIELD | MI | 48324-3983 | |
| GEORGE E DERMER | 2192 CELESTIAL DR N E | | | | WARREN | OH | 44484-3901 | |
| GEORGE E DIXIE | BOX 13155 | | | | LANSING | MI | 48901-3155 | |
| GEORGE E DOUGHTON | 20034 WARD | | | | DETROIT | MI | 48235-1139 | |
| GEORGE E DUNN | 3015 E 32ND CT | | | | DES MOINES | IA | 50317-3710 | |
| GEORGE E DUNN | 16313 WHITEHEAD DR | | | | LINDEN | MI | 48451 | |
| GEORGE E EDDLESTON | 28 AMBER CT | | | | HOMOSASSA | FL | 34446-4300 | |
| GEORGE E EDGAR & | ELIZABETH C EDGAR TR | GEORGE E EDGAR LIVING TRUST | UA 07/08/97 | 119 CHERRY STREET | WAUSEON | OH | 43567-1516 | |
| GEORGE E ELLIOTT | 2300 BLAIR HOUSE CT | | | | CHARLOTTE | NC | 28270-7782 | |
| GEORGE E ELLIS | 6988 MC KEAN LOT 120 | | | | YPSILANTI | MI | 48197-9799 | |
| GEORGE E ENCINAS | 9506 BURNET AVE | | | | SEPULVEDA | CA | 91343-2309 | |
| GEORGE E ERNST | 75 S WOODHILL AVE | | | | BINGHAMTON | NY | 13904-2728 | |
| GEORGE E ESTES | 3833 MANGO ST | | | | SAINT JAMES CITY | FL | 33956-2555 | |
| GEORGE E FELTES | 291 WENDEL RD | | | | IRWIN | PA | 15642-3226 | |
| GEORGE E FLANDERS JR | BOX 51 | | | | SAN GERONIMO | CA | 94963-0051 | |
| GEORGE E FLANDERS JR & | ANITA M FLANDERS JT TEN | BOX 51 | | | SAN GERONIMO | CA | 94963-0051 | |
| GEORGE E FORCE JR | 417 BRIGHT WATER LANE | | | | GREENVILLE | SC | 29609-6007 | |
| GEORGE E FRANKS | RT 6 | 28948 BLANCHARD RD | | | DEFIANCE | OH | 43512-8080 | |
| GEORGE E FRIEDRICH | 15101 GLADE DR # 10-3D | | | | SLIVER SPRING | MD | 20906-1541 | |
| GEORGE E FRIES | BOX 896 | | | | CHARLESTOWN | WV | 25414-0896 | |
| GEORGE E FRITZ & HELEN L | FRITZ JT TEN | 5744 WEDGEWOOD | | | CANTON | MI | 48187-3316 | |
| GEORGE E FRYMYER JR | 7337 DABEL CT | | | | DAYTON | OH | 45459-3540 | |
| GEORGE E GALLINGER | 42 HILL AIR ROAD | | | | LAKE PEEKSKILL | NY | 10537-1011 | |
| GEORGE E GATLIN & JEAN K | GATLIN JT TEN | 709 MILLER ST | | | LEESBURG | FL | 34748-4314 | |
| GEORGE E GEROW TR | GEORGE E GEROW TRUST | UA 04/10/80 | 409 CHALFONTE | | GROSSE PTE FARMS | MI | 48236-2944 | |
| GEORGE E GILMORE JR | 557 LINDA VISTA | | | | PONTIAC | MI | 48342-1652 | |
| GEORGE E GLAZE | 120 NORTH MC DONOUGH ST | | | | JONESBORO | GA | 30236-3675 | |
| GEORGE E GOODALL | 570 DAHLIA CREST | | | | PICKERING | ONTARIO | L1W 3G5 | CANADA |
| GEORGE E GORSKI | 102 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6524 | |
| GEORGE E GRAHAM | 4161 BELLWOOD DR SE | | | | WARREN | OH | 44484-2947 | |
| GEORGE E GRANT | 100 PARKRIDGE | | | | BUFFALO | NY | 14215-2210 | |
| GEORGE E GRAY | 1708 RIVERSIDE DR | | | | HOLLY HILL | FL | 32117-1742 | |
| GEORGE E GROSSER | 101 OAK PARK DR | | | | CHAPEL HILL | NC | 27514-9115 | |
| GEORGE E HAAMID & | ALBERTA A HAAMID JT TEN | 618 E BALTIMORE BLVD | | | FLINT | MI | 48505-6403 | |
| GEORGE E HALTEMAN & | JESSIE D HALTEMAN JT TEN | 1505 UNIONVILLE RD | | | POTTSTOWN | PA | 19465-7118 | |
| GEORGE E HARRIS | 2551 6TH ST | | | | CUYAHOGA FALLS | OH | 44221-2429 | |
| GEORGE E HASSEL & LORETTA A | HASSEL JT TEN | 311 S RIDGEWAY AVE | | | GLENOLDEN | PA | 19036-2305 | |
| GEORGE E HEFFERNAN | 301 SAMUAL GORTON AVE | | | | WARWICK | RI | 02889-5422 | |
| GEORGE E HENRY | 1811 GUINEVERE | | | | ARLINGTON | TX | 76014-2522 | |
| GEORGE E HESTER | 4670 JULIUS BLVD | | | | WESTLAND | MI | 48186-5127 | |
| GEORGE E HILL | 895 B ST # 154 | | | | HAYWARD | CA | 94541-5107 | |
| GEORGE E HINTON | 3961 EAST 176 ST | | | | CLEVELAND | OH | 44128-1703 | |
| GEORGE E HIPP | 1802 PINE LOG RD | | | | AIKEN | SC | 29803-5727 | |
| GEORGE E HODGE | 616 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2345 | |
| GEORGE E HOFFER CUST MEGHAN | ELIZABETH HOFFER UNDER VA | UNIF TRANSFERS TO MINORS ACT | 1707 LOCUST HILL RD | | RICHMOND | VA | 23233-4149 | |
| GEORGE E HONGACH | 25 PINE CLOSE | | | | N TARRYTOWN | NY | 10591-1710 | |
| GEORGE E HOUZE & MIRIAM S HOUZE | TRUSTEES U/A DTD 12/18/96 THE | HOUZE LIVING TRUST | 5546 TANGELO ST | | LEESBURG | FL | 34748-9211 | |
| GEORGE E HOWARD | 47 MARY DAY | | | | PONTIAC | MI | 48341-1730 | |
| GEORGE E HOWARD | BOX 430667 | | | | PONTIAC | MI | 48343-0667 | |
| GEORGE E HOWARD | 462 SELKIRK DR | | | | MT MORRIS | MI | 48458 | |
| GEORGE E HUDSON & FREDA F | HUDSON & BARBARA A PLUMMER JT TEN | KINGS HIGHWAY BOX 828 | | | LEWES | DE | 19958 | |
| GEORGE E HUNT | 4515 WEST 154 ST | | | | CLEVELAND | OH | 44135-2709 | |
| GEORGE E HUNTER | 39225 SUNDERLAND | | | | CLINTON TWP | MI | 48038-2680 | |
| GEORGE E HUNTER & | VIOLET A HUNTER JT TEN | 39225 SUNDERLAND DR | | | CLINTON TOWNSHIP | MI | 48038-2680 | |
| GEORGE E IADAROLA JR | 22 LINDEN HTSD UNIT D4 | | | | NORWALK | CT | 06851 | |
| GEORGE E JACKSON JR | 29318 TOWER RD | | | | SALEM | OH | 44460-9523 | |
| GEORGE E JACOBSON | 76 SALZBURG RD | | | | BAY CITY | MI | 48706-3484 | |
| GEORGE E JAMES | 40205 W SIX MILE RD | | | | NORTHVILLE | MI | 48167-2369 | |
| GEORGE E JANETOS & | MARJORIE S JANETOS JT TEN | 299 ROLLINS ROAD | | | ROLLINSFORD | NH | 03869-5109 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE E JONES | | 1205 BASIN ST | | | LOCKPORT | IL | 60441-2203 | |
| GEORGE E JONES | | 1748 RENEE DR | | | HURST | TX | 76054-3728 | |
| GEORGE E JONES | | 234 HOWARD ST | | | GREENFIELD | IN | 46140-2132 | |
| GEORGE E JONES & LINDA KAYE | JONES JT TEN | 1205 BASIN ST | | | LOCKPORT | IL | 60441-2203 | |
| GEORGE E KEPNER & LAURA K | KEPNER JT TEN | 8281 FAIRHILL DR NE | | | WARREN | OH | 44484-1916 | |
| GEORGE E KERNS | | 13588 STATE RTE 15 | | | OTTAWA | OH | 45875-9687 | |
| GEORGE E KING | | 10885 DEHMEL RD | | | BIRCH RUN | MI | 48415-9706 | |
| GEORGE E KIRKMAN | | R R 2 | | | SPRINGVILLE | IN | 47462-9802 | |
| GEORGE E KIRKMAN & BETTY J | KIRKMAN JT TEN | RR 2 | | | SPRINGVILLE | IN | 47462-9802 | |
| GEORGE E KIRWAN | | 4302 NORBOURNE BLVD | | | LOUISVILLE | KY | 40207-4051 | |
| GEORGE E KISSELBACH & | BARBARA E KISSELBACH JT TEN | 1710 STONES CROSSING | | | EASTON | PA | 18045-5738 | |
| GEORGE E KLINKENBERG | | 24525 219TH ST | | | LEAVENWORTH | KS | 66048-7128 | |
| GEORGE E KUEHNE | | 1902 MT ZION AVE | | | JANESVILLE | WI | 53545-1239 | |
| GEORGE E KUNZ & | PATRICIA A RILEY JT TEN | 37 ORLEANS ROAD | | | VALLEY STREAM | NY | 11581 | |
| GEORGE E LA ROQUE | | BOX 245 | | | DAVISBURG | MI | 48350-0245 | |
| GEORGE E LAMARRE | | 41 SIGOURNEY ST | | | BRISTOL | CT | 06010-6883 | |
| GEORGE E LAROQUE | | 24 W BLAKELY RD | | | SANFORD | MI | 48657-9539 | |
| GEORGE E LEER | | BOX 26786 | | | SAN JOSE | CA | 95159-6786 | |
| GEORGE E LEONARD JR | | 11127 EAST NORTH LANE | | | SCOTTSDALE | AZ | 85259 | |
| GEORGE E LITTLE | | 2058 W 108TH PL | | | CHICAGO | IL | 60643-3305 | |
| GEORGE E LITTLE & CONCHITA A | LITTLE JT TEN | 2058 W 108TH PL | | | CHICAGO | IL | 60643-3305 | |
| GEORGE E LOCKE & BEVERLY J | LOCKE JT TEN | 1105 E SILVER BELL RD | | | LAKE ORION | MI | 48360-2336 | |
| GEORGE E MACPHERSON | | 3716 BRAINBRIDGE DRIVE | | | BLOOMINGTON | IN | 47401-8721 | |
| GEORGE E MACVEIGH TR | GEORGE E MACVEIGH TRUST | U/A DTD 07/06/94 | 7040 UPLAND RIDGE DR | | ADAMSTOWN | MD | 21710-9615 | |
| GEORGE E MAGOWAN | | 1007 S WALNUT ST | | | VAN WERT | OH | 45891-2544 | |
| GEORGE E MAINES & BETTY R | MAINES JT TEN | 301 N LYNHURST DR | | | INDIANAPOLIS | IN | 46224-8823 | |
| GEORGE E MALARNEY & | JEWEL K MALARNEY JT TEN | 711 N MAIN STREET | | | ADRIAN | MI | 49221-2151 | |
| GEORGE E MANNING | | 148 WIANNO AVE | | | OSTERVILLE | MA | 02655-1947 | |
| GEORGE E MATHIS | | 5226 PICKETT DR | | | JACKSONVILLE | FL | 32219-5317 | |
| GEORGE E MATHIS | | 4175 OLD SUWANEE RD | | | BUFORD | GA | 30518-4973 | |
| GEORGE E MAXIM & ELIZABETH O | MAXIM JT TEN | 15400 BASSETT LN APT 2G | | | SILVER SPRING | MD | 20906-1430 | |
| GEORGE E MC DOWELL | | 2 MAGNOLIA DRIVE N | | | ORMOND BEACH | FL | 32174-9249 | |
| GEORGE E MCCANHAM | | 5457 S SANDUSKY RD | | | PECK | MI | 48466-9787 | |
| GEORGE E MCCLAIN & CLARA E | MCCLAIN JT TEN | 330 FLOCKTOWN RD | | | LONG VALLEY | NJ | 07853-3834 | |
| GEORGE E MCCOY | | 606 OSTRANDER DR | | | DAYTON | OH | 45403-3257 | |
| GEORGE E MCNEIL | | 2229 HASLETT ROAD | | | EAST LANSING | MI | 48823-2914 | |
| GEORGE E MICHEL | | 10649 HINSDALE ST | | | BOISE | ID | 83713 | |
| GEORGE E MILLER | | 2893 BENSTEIN RD | | | WALLED LAKE | MI | 48390-1103 | |
| GEORGE E MILLER | | 2894 E 100 S | | | ANDERSON | IN | 46017-1802 | |
| GEORGE E MOELLER & ALICE E | MOELLER JT TEN | 3673 SHADY BLUFF DRIVE | | | LARGO | FL | 33770-4519 | |
| GEORGE E MOIS | | 19450 GILL RD | | | LIVONIA | MI | 48152-1117 | |
| GEORGE E MOORE | | 7440 N PARK AVE | | | INDIANAPOLIS | IN | 46240-3029 | |
| GEORGE E MOORE | | 2371 STONEGATE DRIVE | | | LAPEER | MI | 48446-9003 | |
| GEORGE E MOORE & JANICE | E MOORE JT TEN | 7440 N PARK AVE | | | INDIANAPOLIS | IN | 46240-3029 | |
| GEORGE E MOOREHOUSE | | 2363 VISTA CT | | | YORKTOWN HTS | NY | 10598 | |
| GEORGE E MOYZIS | | 4408 WEST 70TH STREET | | | MINNEAPOLIS | MN | 55435-4132 | |
| GEORGE E MURAS & DIANNE | MARIE MURAS TRUSTEES U/A DTD | 06/25/91 GEORGE E MURAS & | DIANNE MURAS LIVING TRUST | 40614 CALLE GALACIA | MURRIETA | CA | 92562-3578 | |
| GEORGE E NACE | | 2731 MINOT AVE | | | CINCINNATI | OH | 45209-1610 | |
| GEORGE E OBGURN | | BOX 973 | | | FLINT | MI | 48501-0973 | |
| GEORGE E PAPPA & MARY T | PAPPA JT TEN | 3826 WEST 109TH STREET | | | CHICAGO | IL | 60655-3947 | |
| GEORGE E PAVLICK | | 9288 BRAKEMAN RD | | | CHARDON | OH | 44024-8204 | |
| GEORGE E PETERSON | | 7 GALLUP AVE | PO BOX 536 | | MT JEWETT | PA | 16740 | |
| GEORGE E PETERSON III TR GEORGE E | PETERSON III TRUST U/A DTD 10/10/95 | 9144 S HOYNE | | | CHICAGO | IL | 60620 | |
| GEORGE E PHILPOT | | 712 SO FULS RD | | | NEW LEBANON | OH | 45345-9114 | |
| GEORGE E PIERSALL | | 5030 RENARD DR | | | DAYTON | OH | 45424-4318 | |
| GEORGE E PRESTON | | 207 WORDSWORTH DRIVE HYDE PARK | | | WILMINGTON | DE | 19808-2342 | |
| GEORGE E PSAROS | | 14370 FOUR LAKES | | | STERLING HEIGHTS | MI | 48313-2127 | |
| GEORGE E PUCKETT | | 13767 N SHEPHERD LN | | | MT VERNON | IL | 62864-2056 | |
| GEORGE E R HERVEY JR | | 3602 BRIAR ROSE COURT | | | GREENSBORO | NC | 27410-8297 | |
| GEORGE E RISCHARD & | SONIA E RISCHARD JT TEN | 9135 GENEVA ST | | | SPRING HILL | FL | 34608-6299 | |
| GEORGE E ROBBINS | | 61 KIES COURT | | | NIAGARA FALLS | NY | 14304-3249 | |
| GEORGE E ROBINSON | | 1014 LESLIE STREET | | | LANSING | MI | 48912-2508 | |
| GEORGE E ROBINSON | | 1324 WOODWARD | | | KALAMAZOO | MI | 49007-1721 | |
| GEORGE E ROLLINGER | | 28290 KAUFMAN | | | ROSEVILLE | MI | 48066-2670 | |
| GEORGE E ROMY | | 3322 GOSPORT CT | | | BLOOMINGTON | IN | 47401-4421 | |
| GEORGE E ROREX | | 601 ADA STREET | | | KALAMAZOO | MI | 49007-2472 | |
| GEORGE E ROSE | | 3921 CATHERINE AVE | | | NORWOOD | OH | 45212-4027 | |
| GEORGE E RUNKEL | | 7624 W 600 N | | | ANDREWS | IN | 46702-9507 | |
| GEORGE E RUSSELL | | 2523 STRATFORD RD SE | | | DECATUR | AL | 35601-6153 | |
| GEORGE E SANDERS | | 629 SW DERBY DR | | | LEES SUMMIT | MO | 64081-3275 | |
| GEORGE E SAYLOR 3RD & CHERYL | M SAYLOR JT TEN | 11 WOODLAND AVE | | | MOUNTAIN LAKES | NJ | 07046-1407 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE E SAYLOR III | | 11 WOODLAND AVENUE | | | MOUNTAIN LAKES | NJ | 07046-1407 | |
| GEORGE E SCHALL & BARBARA K | SCHALL JT TEN | 5402 MONMOUTH AVE | | | VENTNOR CITY | NJ | 08406-1870 | |
| GEORGE E SCHELLHAASS | W-5807 SUMAC RD | | | | PLYMOUTH | WI | 53073-4605 | |
| GEORGE E SCHLAGEL & LINDA L | SCHLAGEL JT TEN | 2655 TURNER RD | | | TURNER | MI | 48765 | |
| GEORGE E SCHMIDT & ARHONDIA SCHMIDT | TRS U/A DTD 3/29/99 | GEORGE E SCHMIDT REVOCABLE TRUST | 4802 LAKEWAY DR | | BROWNSVILLE | TX | 78520 | |
| GEORGE E SCHNAIDT JR | 2574 GENES | | | | AUBURN HILLS | MI | 48326-1900 | |
| GEORGE E SCHNEIDER | 10576 SO AUSTIN ST | | | | OAK CREEK | WI | 53154-6402 | |
| GEORGE E SHAFFER | BOX 765 | | | | GRANTSVILLE | WV | 26147-0765 | |
| GEORGE E SHEPPARD | 2922 N ROGERS AVE | | | | BALTIMORE | MD | 21207-6774 | |
| GEORGE E SICKEN JR | 54710 ARROWHEAD | | | | SHELBY TWSP | MI | 48315-1219 | |
| GEORGE E SILVA | BOX 1126 | | | | ANGELS CAMP | CA | 95222-1126 | |
| GEORGE E SKAGGS | RTE 7 BOX 440 | | | | OLIVE HILL | KY | 41164 | |
| GEORGE E SMITH | 400 PLEASANT VALLEY DR | | | | VICKSBURG | MS | 39180-9163 | |
| GEORGE E SNOVER | 8547 EAST ST BOX 383 | | | | MILLINGTON | MI | 48746-0383 | |
| GEORGE E SPARROW | 111 DOLLENA STREET | | | | PRUDENVILLE | MI | 48651 | |
| GEORGE E SPENCER & BEVERLY E SPENCER | TRS | SPENCER FAMILY TRUST U/A DTD 5/27/04 | 6641 S CHAMPIONSHIP DR | | CHANDLER | AZ | 85249 | |
| GEORGE E SPENO JR | 91 SUNNYSIDE AVE | | | | TARRYTOWN | NY | 10591-3819 | |
| GEORGE E STATHIS | 154 BEACH 121 ST | | | | ROCKAWAY PARK | NY | 11694-1961 | |
| GEORGE E STEELE | 23185-104TH | | | | LIVE OAK | FL | 32060-5834 | |
| GEORGE E STEWARD | 2329 28TH RD NE | | | | WAVERLY | KS | 66871 | |
| GEORGE E STRIZAK | 7087 BIG CREEK PKWY | | | | MIDDLEBERG HEIGHTS | OH | 44130-4904 | |
| GEORGE E STUART | 15151 RUNNYMEDE | | | | VAN NUYS | CA | 91405-1611 | |
| GEORGE E SUHR | 13466 WEST BARRE RD R D 2 | | | | ALBION | NY | 14411-9406 | |
| GEORGE E SWAIN JR & BETTY M | SWAIN JT TEN | 12 FITHIAN DR | PENN ACRES | | NEW CASTLE | DE | 19720-3208 | |
| GEORGE E TABER & GEORGE E | TABER JR JT TEN | 34 W WARWICK AVE | | | WEST WARWICK | RI | 02893-3829 | |
| GEORGE E TAYLOR | 364 SECOND ST | | | | MORROW | OH | 45152-1240 | |
| GEORGE E TAYLOR | 3432 ST BERNARD | | | | TOLEDO | OH | 43613-5141 | |
| GEORGE E TAYLOR | 312 CARDINAL AVE | | | | ROSCOMMON | MI | 48653-8798 | |
| GEORGE E TAYLOR & RUTH A | TAYLOR JT TEN | 364 SECOND ST | | | MORROW | OH | 45152-1240 | |
| GEORGE E TAYLOR JR | 1257 OKTOC RD | | | | STARKVILLE | MS | 39759-9298 | |
| GEORGE E TEAGUE & S EILEEN | TEAGUE JT TEN | 400 LONG MEADOW DR | | | SYRACUSE | NY | 13205-3034 | |
| GEORGE E TESKE | 1437 SEQUOIA LN | | | | DARIEN | IL | 60561-4423 | |
| GEORGE E TESKE & MARY T | TESKE JT TEN | 1437 SEQUOIA LN | | | DARIEN | IL | 60561-4423 | |
| GEORGE E THOMAS | 2 KERNEL LANE | | | | LEVITTOWN | PA | 19055-2419 | |
| GEORGE E THORPE | 60 LEXINGTON AVE | | | | TORRINGTON | CT | 06790-3430 | |
| GEORGE E THRAVES JR | 229B BUCKINGHAM CT | | | | SPRING WOOD | NJ | 08701-6356 | |
| GEORGE E TODD | 1101 WEAVER FARM LANE | | | | SPRING HILL | TN | 37174-2186 | |
| GEORGE E TOROK | 41935 SARATOGA CIRCLE | | | | CANTON | MI | 48187-3537 | |
| GEORGE E TOWNSVILLE | 8120 E OUTER DRIVE | | | | DETROIT | MI | 48213-1383 | |
| GEORGE E TOWNSVILLE & | BARBARA J TOWNSVILLE JT TEN | 8120 E OUTER DRIVE | | | DETROIT | MI | 48213-1383 | |
| GEORGE E UHAZIE & MARION R | UHAZIE JT TEN | 3201 S OCEAN BLVD PH 4 | | | HIGHLAND BEACH | FL | 33487-2566 | |
| GEORGE E VANPELT | 163 EAST FRANKLIN ST | | | | HAMILTON | NJ | 8610 | |
| GEORGE E VICKERMAN | 41929 N EMERALD LAKE DRIVE | | | | ANTHEM | AZ | 85086-1074 | |
| GEORGE E WALDO | 8602 GLEN HAVEN DRIVE | | | | HOWELL | MI | 48843-8115 | |
| GEORGE E WALKER JR | 313 MAPLE ST | | | | HOWELL | MI | 48843-2125 | |
| GEORGE E WALTERS | 7412 WASHBURN RD | | | | GOODRICH | MI | 48438-9749 | |
| GEORGE E WAMPOLE JR | 4922 CHADBOURNE | | | | STERLING HEIGHTS | MI | 48310-5116 | |
| GEORGE E WARFIELD | BOX 3293 | | | | DURANGO | CO | 81302 | |
| GEORGE E WATKINS | 448 PIERCE LANE | | | | KENNETT SQUARE | PA | 19348-1511 | |
| GEORGE E WEIMER | 76 CHIEF CREEK RD | | | | LAWRENCEBURG | TN | 38464-6920 | |
| GEORGE E WEIS | 2345 MANOR DR APT 7 | | | | BRYAN | TX | 77802 | |
| GEORGE E WEISEL TRUSTEE U/A | DTD 08/26/93 OF THE GEORGE E | WEISEL REVOCABLE TRUST | 3537 CAPE CHARLES RD EAST | | LINCOLN | NE | 68516-5445 | |
| GEORGE E WERTZ JR | 3343 HERTLEIN LANE | | | | VANDALIA | OH | 45377-9792 | |
| GEORGE E WHITE | 715 DELAWARE AVE APT 205 | | | | BUFFALO | NY | 14209-2232 | |
| GEORGE E WIEGEL JR AS CUST | FOR GEORGE E WIEGEL 3RD | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 9625 S KENTON AVE | OAK LAWN | IL | 60453-3111 | |
| GEORGE E WILLIAMS JR | 28684 BEECHNUT | | | | INKSTER | MI | 48141-1191 | |
| GEORGE E WILSON | 122 THE MALL | | | | BEREA | OH | 44017-1142 | |
| GEORGE E WILSON | 285 BLUE SPRING TER | | | | N FT MYERS | FL | 33903 | |
| GEORGE E WINES TRUSTEE | U/A DTD 10/27/80 GEORGE E | WINES TRUST | 25428 JOHN R | | MADISON HEIGHTS | MI | 48071-4012 | |
| GEORGE E WOODS | BOX 299 | | | | ARCADIA | LA | 71001-0299 | |
| GEORGE E WOODYARD | 3171 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-8734 | |
| GEORGE E YAMBRICK | 662 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1006 | |
| GEORGE E ZORGO & LUCY ZORGO JT TEN | 316 BALTIMORE AVE | | | | WEST PITTSTON | PA | 18643-2021 | |
| GEORGE EATMON | 16170 STANSBURY | | | | DETROIT | MI | 48235-4013 | |
| GEORGE EDGAR HACKNEY 2ND | 3727 E GLENN APT J | | | | TUCSON | AZ | 85716-2346 | |
| GEORGE EDGAR YELVERTON | BOX 425 | | | | FREMONT | NC | 27830-0425 | |
| GEORGE EDWARD BIRDSEYE | 348 BELVIDERE | | | | EL PASO | TX | 79912-2157 | |
| GEORGE EDWARD HAYNES | 40432 ORANGELAWN | | | | PLYMOUTH | MI | 48170-6604 | |
| GEORGE EDWARD HYATT | 2309 NICHOL AVE | | | | ANDERSON | IN | 46016-3068 | |
| GEORGE EDWARD KRIESE | 41 CLAIRVIEW RD | | | | GROSSE POINTE WOOD | MI | 48236-2645 | |
| GEORGE EDWARD LUNDY | 231 BARNHART RD | | | | MASSENA | NY | 13662-2435 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE EDWARD MILLER JR & | SANDRA COX MILLER JT TEN | 10104 CHESTNUT GROVE TER | | | MECHANICSVILLE | VA | 23116-7210 | |
| GEORGE EDWARD SCHMIDT & MARY | SCHMIDT JT TEN | 415 P ST. APT 402 | | | SACRAMENTO | CA | 95814 | |
| GEORGE EDWARD SHILALA JR | 3801 TAHIRIAN DR | | | | LAKE HAVASU CITY | AZ | 86406-6430 | |
| GEORGE EDWARDS | BOX 247 | | | | MODENA | NY | 12548-0247 | |
| GEORGE EDWIN MACCUBBIN AS | CUST FOR DUNCAN ALPIN | MACCUBBIN U/THE MD UNIFORM | GIFTS TO MINORS ACT | 5817 JANE WAY | ALEXANDRIA | VA | 22310-1202 | |
| GEORGE EGGERT & JUANITA | EGGERT JT TEN | 2108 BUSSE HWY | | | DES PLAINES | IL | 60016-6723 | |
| GEORGE ELIAS GHATTAS | 1622 EAST COURT | | | | FLINT | MI | 48503-5307 | |
| GEORGE ELLIS MAYES | 1536 AVENUE B | | | | FLINT | MI | 48503-1422 | |
| GEORGE ELLIS SELMSER | 14819 CROXTON | | | | HOUSTON | TX | 77015-1911 | |
| GEORGE ELLISTON | 28262 NORWOOD | | | | WARREN | MI | 48092-5626 | |
| GEORGE ELMER SCHLAGEL & | LINDA LOUISE SCHLAGEL JT TEN | 2655 TURNER RD | | | TURNER | MI | 48765 | |
| GEORGE ENGLEBRAKE | 8115 TROUP AVE APT 105 | | | | KANSAS CITY | KS | 66112-3703 | |
| GEORGE ENRIQUEZ | RELIABLE EXTERMINATORS | 1639 SULLIVANDRIVE | | | SAGINAW | MI | 48603-4674 | |
| GEORGE ERNEST LE BLANC | 10311 COULEE KINNEY RD | | | | ABBEVILLE | LA | 70510-2192 | |
| GEORGE EUGENE ARMBRECHT & | ANN W ARMBRECHT JT TEN | 22 PARK HILL RD | | | WASHINGTON | NJ | 07882-2353 | |
| GEORGE EUGENE MACHAJ & LEONA | ROSEMARY MACHAJ JT TEN | 8015 N ELMORE ST | | | NILES | IL | 60714-2409 | |
| GEORGE F ARMSTRONG | 3631 EAST WORTH | | | | PINCONNING | MI | 48650-8311 | |
| GEORGE F AUSTIN | 3315 FISHER ROAD | | | | HOWELL | MI | 48843-9712 | |
| GEORGE F BAGLEY | BOX 343 | | | | ORONO | ME | 04473-0343 | |
| GEORGE F BAKER | 915 S MAIN ST APT 216 | | | | FORT ATKINSON | WI | 53538-2558 | |
| GEORGE F BARRON & ALBERTA J | BARRON JT TEN | 4016 S ELMS ROAD | | | SWARTZ CREEK | MI | 48473-1501 | |
| GEORGE F BARTKO | 32 PORTLAND PLACE | | | | YONKERS | NY | 10703-2257 | |
| GEORGE F BARTKO & RITA T | BARTKO JT TEN | 32 PORTLAND PLACE | | | YONKERS | NY | 10703-2257 | |
| GEORGE F BARTLETT | 10480 W 900 ST | | | | REDKEY | IN | 47373-9366 | |
| GEORGE F BENDER & RUTH | BENDER JT TEN | 1527 SUMMIT DR | | | WEST LAFAYETTE | IN | 47906-2227 | |
| GEORGE F BEVANS | POST HOUSE ROAD | | | | MORRISTOWN | NJ | 7960 | |
| GEORGE F BICKFORD | 1280 HAWLEY RD | PO BOX 435 | | | ASHFIELD | MA | 1330 | |
| GEORGE F BITTNER & MARGARET | M BITTNER JT TEN | 19983 LOCHMOOR | | | HARPER WOODS | MI | 48225-1745 | |
| GEORGE F BLASS & HELEN J | BLASS JT TEN | 921 N DREXEL | | | DEARBORN | MI | 48128-1613 | |
| GEORGE F BOOTH | 311 SOUTH TOWNE DR | APT 104 | | | SOUTH MILWAUKEE | WI | 53172-4259 | |
| GEORGE F BOWER & DOROTHY L BOWER TRS | GEORGE F BOWER & DOROTHY L BOWER | JOINT TENANCY TRUST | U/A DTD 03/30/2004 | 200 VILLAGE DR APT 119 | DOWNERS GROVE | IL | 60516 | |
| GEORGE F BRACEY JR | 11 LATCHMERE CT | | | | PITTSFORD | NY | 14534-1616 | |
| GEORGE F BRESLIN JR | 420 EAST RAHN ROAD | | | | DAYTON | OH | 45429-5949 | |
| GEORGE F BRIGHAM JR & MARY E | BRIGHAM JT TEN | 720 E LIBERTY ST | | | MILFORD | MI | 48381-2052 | |
| GEORGE F BRINTON & JOAN C | BRINTON JT TEN | 4166 EASTWOOD DRIVE | | | SARASOTA | FL | 34232-3406 | |
| GEORGE F BROTHERS & | VERNA G BROTHERS JT TEN | 69 CHAPMAN ST | | | ROUSES POINT | NY | 12979-1313 | |
| GEORGE F BROWN | 3428 W LYNDON AVENUE | | | | FLINT | MI | 48504-6915 | |
| GEORGE F BRUDIN | 19 SUNNYVIEW DRIVE | | | | PHOENIX | MD | 21131-2035 | |
| GEORGE F BUNKER | 5852 LYONS | | | | IMLAY CITY | MI | 48444 | |
| GEORGE F CLARK & | JOSEPHINE S CLARK JT TEN | 420 DUNHAMS CORNER RD | | | E BRUNSWICK | NJ | 8816 | |
| GEORGE F CLARK JR | 15 CHESTNUT DRIVE | | | | EAST WINDSOR | NJ | 08520-2108 | |
| GEORGE F CORSE & NANCY R | CORSE JT TEN | 222 RIDGEWOOD RD | | | MEDIA | PA | 19063-1724 | |
| GEORGE F CORSE JR | 222 RIDGEWOOD RD | | | | MEDIA | PA | 19063-1724 | |
| GEORGE F CORSO | 30909 IROQUOIS | | | | WARREN | MI | 48093-5025 | |
| GEORGE F CRONIN & DIXIE L | CRONIN JT TEN | 6560 BAYWOODS DR | | | ELK RAPIDS | MI | 49629-9539 | |
| GEORGE F CUYJET | PMB 301 | 133 TUTU PARK MALL | | | ST THOMAS | | 00802-17 | US VIRGIN ISLAND |
| GEORGE F DAVENEL | 4514-156TH ST | | | | FLUSHING | NY | 11355-1721 | |
| GEORGE F DECKER | 7862 MORRICE ROAD | | | | MORRICE | MI | 48857-9773 | |
| GEORGE F EARL II | 5677 CAPTAIN JOHN SMITH LOOP | | | | NORTH FT MYERS | FL | 33917-4005 | |
| GEORGE F FALLIS III | P O BOX 93 | | | | LAWRENCEBURG | KY | 40342 | |
| GEORGE F FANSLOW & BARBARA J | FANSLOW JT TEN | 4408 WINFIELD LANE | | | SEBASTOPOL | CA | 95472-5734 | |
| GEORGE F FANTA | 33 DIAMOND PT | | | | MORTON | IL | 61550-1186 | |
| GEORGE F FANTINI | 3724 PHILADELPHIA PIKE | | | | CLAYMONT | DE | 19703-3412 | |
| GEORGE F FLEINER JR | ST RT 181 | | | | CRESTLINE | OH | 44827 | |
| GEORGE F FORSYTH | 3650 BATAVIA OAKFIELD | TOWNLINE RD | | | OAKFIELD | NY | 14125 | |
| GEORGE F FORT | 4933 PERIDIA BLVD | | | | BRADENTON | FL | 34203 | |
| GEORGE F FRANCIS III | 19333 GREENWALD DRIVE | | | | SOUTHFIELD | MI | 48075-5831 | |
| GEORGE F GALBRECHT | 541 COUNTY TRK X | | | | EDGERTON | WI | 53534 | |
| GEORGE F GANDENBERGER CUST | JAMES GANDENBERGER | UNIF TRANS MIN ACT NJ | 376 ROLLINGS KNOLL WAY | | BRIDGEWATER | NJ | 08807-1900 | |
| GEORGE F GANDENBERGER CUST | JANE C GANDENBERGER | UNIF TRANS MIN ACT NJ | 376GB ROLLING KNOLLS WAY | | BRIDGEWATER | NJ | 08807 | |
| GEORGE F GILMARTIN | 103 WOODSTOCK GARDENS | | | | BATAVIA | NY | 14020 | |
| GEORGE F GRANT | 1820 MARLOWE DR | | | | FLINT | MI | 48504-7090 | |
| GEORGE F HELM JR | 4 OLD QUARRY ROAD | | | | CEDAR GROVE | NJ | 07009-1603 | |
| GEORGE F HILLS | 4811 RIDGE ROAD W | | | | SPENCERPORT | NY | 14559-1508 | |
| GEORGE F HOFFMAN & BETTY | MARIE HOFFMAN JT TEN | 906 W FIRST ST | | | LEON | IA | 50144-1170 | |
| GEORGE F JOHNSON JR | 1495 SEA AIR VLG | | | | REHOBOTH BEACH | DE | 19971-1010 | |
| GEORGE F JONKE | 8 HEARTWOOD | | | | SAN ANTONIO | TX | 78248-1617 | |
| GEORGE F KADIS | 12963 LYNN DRIVE | | | | CHESTERLAND | OH | 44026-3036 | |
| GEORGE F KADIS | 12963 LYNN DR | | | | CHESTERLAND | OH | 44026-3036 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE F KADIS & JENNIE | KADIS JT TEN | 12963 LYNN DRIVE | | | CHESTERLAND | OH | 44026-3036 | |
| GEORGE F KERNER JR | BOX 1739 | | | | SPRINGFIELD | TN | 37174-1739 | |
| GEORGE F KERRIGAN | 971 FOX MEADOW ROAD | | | | YORKTOWN HEIGHTS | NY | 10598-2905 | |
| GEORGE F KESSLER & BARBARA | ANNE KESSLER JT TEN | 9686 BAUGHMAN RD | | | HARRISON | OH | 45030 | |
| GEORGE F KLEIN | ATTN IDA KLIEN | 30465 FM 1488 RD | | | WALLER | TX | 77484-5996 | |
| GEORGE F KREMLICK | APT 19 | 3610 W WALTON | | | WATERFORD | MI | 48329-4275 | |
| GEORGE F LANG | 1975 EAGLE WAY | | | | HATFIELD | PA | 19440-3721 | |
| GEORGE F LANNING | 2208 S WASHINGTON | | | | LANSING | MI | 48910-2863 | |
| GEORGE F MAGUIRE | 41 MECHANIC | | | | OXFORD | MI | 48371-4952 | |
| GEORGE F MANLEY | 3375 EAST D AVENUE | | | | KALAMAZOO | MI | 49009-5601 | |
| GEORGE F MARCO | 9979 STATE ROUTE 700 | | | | MANTUA | OH | 44255-9730 | |
| GEORGE F MARUCCI | 1407 FOURTH AVENUE | | | | SPRING LAKE | NJ | 07762-1404 | |
| GEORGE F MAYER | 3731 ROBERTSON DR | | | | WARREN | MI | 48092-2503 | |
| GEORGE F MC EWAN & BARBARA S | MCEWAN JT TEN | 177 ECKFORD | | | TROY | MI | 48098-4744 | |
| GEORGE F MC KAY & | MARGARET K FIEDLER JT TEN | 12900 MOUNTAIN PL | | | ANCHORAGE | AK | 99516-3147 | |
| GEORGE F MCCLEARY JR | 2514 HARVARD RD | | | | LAWRENCE | KS | 66049-2617 | |
| GEORGE F MEEKER | 1945 W MOUNTAIN ST | | | | GLENDALE | CA | 91201-1258 | |
| GEORGE F MINARD | 6155 LUCAS ROAD | | | | FLINT | MI | 48506-1228 | |
| GEORGE F MORGAN JR & | SARA P MORGAN JT TEN | 1942 HARBINS RD | | | DACULA | GA | 30019-1844 | |
| GEORGE F MOTCHECK & FRIEDA L | MOTCHECK JT TEN | 8530 DOE PASS | | | LANSING | MI | 48917-8839 | |
| GEORGE F MUNNS JR & | ARLEEN A MUNNS JT TEN | 318 OXFORD RD | | | KENILWORTH | IL | 60043-1167 | |
| GEORGE F NICHOLS | 12350 GRAHAM DR | | | | ORIENT | OH | 43146 | |
| GEORGE F NORRIS | 601 EAST DAYTON DRIVE | | | | FAIRBORN | OH | 45324-5121 | |
| GEORGE F OSBORNE | 235 LANCASTER AVE | | | | DEVON | PA | 19333 | |
| GEORGE F PARR | 2709 CIMARRON BLVD | | | | CORPUS CHRISTI | TX | 78414-3431 | |
| GEORGE F PEKALA & JOHN M | PEKALA JT TEN & | 128 E WOPSY AVE | | | ALTOONA | PA | 16601-3944 | |
| GEORGE F PETRIELLA | 9397 SPRUCEDALE DR | | | | FLUSHING | MI | 48433-1040 | |
| GEORGE F PFAFF | 150 MERRIMONT DRIVE | | | | WINSTON-SALEM | NC | 27106-4931 | |
| GEORGE F PFEIFFER & EVELYN D | PFEIFFER JT TEN | 34 FAHNESTOCK RD | | | MALVERN | PA | 19355-2105 | |
| GEORGE F POWERS JR & | CATHERINE G POWERS JT TEN | 747 MT CUBA RD | | | YORKLYN | DE | 19736-9711 | |
| GEORGE F RAYMOND | 2659 BENDER ST | | | | WATERFORD | MI | 48329-3409 | |
| GEORGE F RAYMOND JR | 2659 BENDER ST | | | | WATERFORD | MI | 48329-3409 | |
| GEORGE F REED | 3904 PLUM RUN COURT | | | | FAIRFAX | VA | 22033-1446 | |
| GEORGE F RICHARDSON | 2110 29TH AVE NE | | | | MINNEAPOLIS | MN | 55418-2302 | |
| GEORGE F RUNNER | 4561 WESTBOURNE DRIVE | | | | TOLEDO | OH | 43623 | |
| GEORGE F RUTH | BOX 42 | | | | WEST OSSITEE | NH | 03890 | |
| GEORGE F SCHAKEL | 43 EAST RIDGE DR | | | | GREENWOOD | IN | 46143-1140 | |
| GEORGE F SEXTON | 4224 DARNALL RD | | | | BALTIMORE | MD | 21236-1722 | |
| GEORGE F SIEFERT | 35 JUNIPER AVE | | | | RONKONKOMA | NY | 11779-5925 | |
| GEORGE F SOUTHLAND & | FLORENCE A SOUTHLAND TRS | SOUTHLAND FAMILY TRUST | U/A DTD 07/28/97 | 2036 FOLLE BLANCHE DR | SAN JOSE | CA | 95135 | |
| GEORGE F SOUTHWORTH | 715 DORSET RD | | | | ALLENTOWN | PA | 18104-3385 | |
| GEORGE F SOUTHWORTH & | LORENE M SOUTHWORTH JT TEN | 715 DORSET RD | | | ALLENTOWN | PA | 18104-3385 | |
| GEORGE F STEARNS | 8283 W POTTER ROAD | | | | FLUSHING | MI | 48433-9413 | |
| GEORGE F STEARNS & | VIRGINIA M STEARNS JT TEN | 8283 POTTER RD | | | FLUSHING | MI | 48433-9413 | |
| GEORGE F STOCKMEYER | 9125 112TH ST S W | | | | TACOMA | WA | 98498-3639 | |
| GEORGE F STOUT | 215 FAIRVIEW RD | | | | ELKTON | MD | 21921-1702 | |
| GEORGE F SURIK | 4811 MOHICAN TR | | | | OWOSSO | MI | 48867-9731 | |
| GEORGE F THIERS JR | 135 WOODLAND DR | | | | PITTSBURGH | PA | 15236-4115 | |
| GEORGE F TRAIN | 7149 GAMELORD DRIVE | | | | SPRINGFIELD | VA | 22153-1317 | |
| GEORGE F TREON | 539 CHESTNUT | | | | VERSAILLES | OH | 45380-1307 | |
| GEORGE F TRIMBLE III & | BONNIE M TRIMBLE JT TEN | 2943 PLEASANT DRIVE | | | ENDWELL | NY | 13760 | |
| GEORGE F UNWER | 1050 OZMENT DR | | | | FLORISSANT | MO | 63033-6004 | |
| GEORGE F VANDERSLICE & DORIS | M VANDERSLICE JT TEN | 764 SPRUCE ST | | | EMMAUS | PA | 18049-2128 | |
| GEORGE F VIRCA & | MARY S VIRCA TR | VIRCA FAM TRUST UA 11/20/98 | 129 NICKLAUS DR. NE | | WARREN | OH | 44484 | |
| GEORGE F WELLS JR | 16612 MYRTLE | | | | CLEVELAND | OH | 44128-3859 | |
| GEORGE F WHITLOCK JR | 1221 SOUTHFORK RD | | | | CODY | WY | 82414-8122 | |
| GEORGE F WIEGAND & JOANNE M | WIEGAND TR U/A DTD 02/18/94 | GEORGE & JOANNE M WIEGAND | REVOCALBE LIV TR | 8188 ALMONT RD | ALMONT | MI | 48003-8746 | |
| GEORGE F WOHLGEMUTH | 151 RIVER EDGE DR | | | | CHATHAM | NJ | 07928-3114 | |
| GEORGE F WOOLEY JR | 2614 GLEN ROSE DR | | | | AUBURN HILLS | MI | 48326-1907 | |
| GEORGE F ZELTNER | 8311 HERON COURT | | | | INDIANAPOLIS | IN | 46256-1707 | |
| GEORGE F ZOLL | 509 HANOVER AVE | | | | LIVERPOOL | NY | 13088-6461 | |
| GEORGE FALKENSTEIN & | ANGELINA FALKENSTEIN JT TEN | 3 KEVIN TER | | | FAIRFIELD | NJ | 07004-1825 | |
| GEORGE FISHER | 5594 S 1ST STREET | | | | KALAMAZOO | MI | 49009 | |
| GEORGE FISHER JR | 590 PINE ST | | | | TIPP CITY | OH | 45371-1126 | |
| GEORGE FLANDORFFER JR & | PETER G FLANDORFFER JT TEN | JFK INTERNATIONAL AIRPORT | BOX 300402 | | JAMAICA | NY | 11430-0402 | |
| GEORGE FLESSAS | 17033 CANVAS STREET | | | | CANYON CNTRY | CA | 91351-3120 | |
| GEORGE FLOOD JR | 839 RIVER RD | | | | CLINTON | ME | 04927 | |
| GEORGE FLOURNOY FREEMON | B & K PROPERTIES | 829 N NAHR AVE 2 | | | LAWRENCEBURG | TN | 38464 | |
| GEORGE FLOYD | 142 FLORENCE | | | | HIGHLAND PK | MI | 48203-2768 | |
| GEORGE FOGEL | 9724 CHRIS ST | | | | HUDSON | FL | 34669-3767 | |
| GEORGE FONG CHIN AS | CUSTODIAN FOR HENRY CHIN | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 41 LORETTA AVE | BRAINTREE | MA | 02184-1447 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE FORAY | 185 HOLDEN BOULEVARD | | | | CASTLETON COR | NY | 10314-5160 | |
| GEORGE FORGO | 264 CEDAR STREET | | | | NORTH PLAINFIELD | NJ | 07060-3951 | |
| GEORGE FORREST DICKINSON JR | 300 CAROLINE ST | | | | FREDERICKSBURG | VA | 22401-6012 | |
| GEORGE FOSTER MC CRARY | 6028 N 62ND PLACE | | | | PARADISE VALLEY | AZ | 85253-4265 | |
| GEORGE FRANCIS MONTGOMERY | 716 BRANTLY AVE | | | | DAYTON | OH | 45404-1432 | |
| GEORGE FRANCIS MURRAY | 21290 WOODLAND GLEN DR APT 204 | | | | NORTHVILLE | MI | 48167-2459 | |
| GEORGE FRANCIS MUSSELMAN | 3453 B PECAN PL | | | | ELKHART | IN | 46514-4737 | |
| GEORGE FRANK & JUDITH FRANK JT TEN | 72 WEST AVENUE | | | | HICKSVILLE | NY | 11801-4636 | |
| GEORGE FRANKLIN OCHS TR OF | THE GEORGE FRANKLIN OCHS TR | DTD 5/10/78 | 301 BRIDGE STREET | | CHARLEVOIX | MI | 49720-1414 | |
| GEORGE FRAZIER JR | 81 INCHES | | | | MT CLEMENS | MI | 48043-2451 | |
| GEORGE FRAZZA CUST LAUREN | FRAZZA UNIF GIFT MIN ACT NJ | ONE JOHNSON & JOHNSON PLAZA | | | NEW BRUNSWICK | NJ | 08933-0001 | |
| GEORGE FRED STEVENSON SR | RUTH LANE BOX 217 | | | | GLENWOOD LANDING | NY | 11547-0217 | |
| GEORGE FREDERICK BECTON | 9018 HARMAD DR | | | | RICHMOND | VA | 23235-4032 | |
| GEORGE FREDERICK JOHNSON | BOX 4967 | | | | GREENWICH | CT | 06831-0419 | |
| GEORGE FREEDMAN | PO BOX 7102 | | | | W ORANGE | NJ | 07058 | |
| GEORGE FREEDMAN & BETTI | FREEDMAN JT TEN | P O BOX 7102 | | | WEST ORANGE | NJ | 07052 | |
| GEORGE FRIEDMAN CUST LEYNA M | FRIEDMAN UNDER NJ UNIF | GIFTS TO MINORS ACT | 194 CARLTON TERRACE | | TEANECK | NJ | 07666-4650 | |
| GEORGE FRIEDMAN CUST MIKKI A | FRIEDMAN UNDER NJ UNIF | GIFTS TO MINORS ACT | 194 CARLTON TERRACE | | TEANECK | NJ | 07666-4650 | |
| GEORGE FROCZILA JR & DOROTHY | M FROCZILA JT TEN | 8765 BRUCE COLLINS | | | STERLING HEIGHTS | MI | 48314-2401 | |
| GEORGE FROHNERT & VIRGINIA | FROHNERT JT TEN | BOX 98 | | | COLTS NECK | NJ | 07722-0098 | |
| GEORGE FUGINA | 626 CONGRESS | | | | EAU CLAIRE | WI | 54703-5378 | |
| GEORGE FULGENCIO | 4330 E LAPORTE RD | | | | FREELAND | MI | 48623-9445 | |
| GEORGE G ARMSTRONG | 407 N BILTMORE WAY | | | | ST PETERS | MO | 63376-2379 | |
| GEORGE G BERTAGNOLI CUST | JENIFER BERTAGNOLI UNIF GIFT | MIN ACT WISC | 2127 COMMONWEALTH AVE | | MADISON | WI | 53705-3955 | |
| GEORGE G BLOUSE & | MARGARET BLOUSE JT TEN | 41630 CHARLESTON LANE | | | NOVI | MI | 48377-1537 | |
| GEORGE G BRUZZA | 15 GRAND POINTE WAY | | | | SEA BRIGHT | NJ | 07760-2164 | |
| GEORGE G CARMAN | 3075 E LYDRUS ST | | | | SCHENECTADY | NY | 12303 | |
| GEORGE G CHITESTER | 921 EAST 36 ST | | | | ERIE | PA | 16504-1801 | |
| GEORGE G CORNWELL III & | ARMIN A CORNWELL JT TEN | 515 CHESAPEAKE AVE | | | NEWPORT NEWS | VA | 23607 | |
| GEORGE G EBER & | EDNA E EBER TR GEORGE G EBER & | EDNA E EBER REVOCABLE TRUST | UA 06/13/96 | 21 RAINFLOWER PATH 203 | SPARKS | MD | 21152-8781 | |
| GEORGE G FIESINGER | 504-507 BURRELL BLDG | | | | LITTLE FALLS | NY | 13365-3838 | |
| GEORGE G FOWLER & MARY K | FOWLER JT TEN | 304 EUNICE ST | | | SEQUIM | WA | 98382-3932 | |
| GEORGE G FUNCK | 4710 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3732 | |
| GEORGE G GLASSCOCK | BOX 695 | | | | DANVILLE | KY | 40423-0695 | |
| GEORGE G GLOVER | 13 ROY PL | | | | EASTCHESTER | NY | 10709-1451 | |
| GEORGE G GOODRICH | 3320 W BATH RD | | | | AKRON | OH | 44333-2106 | |
| GEORGE G GRAVES JR | APT 208 | 2516 BRUSH RD | | | SCHAUMBURG | IL | 60173-3939 | |
| GEORGE G HELSEL | 13361 WEBSTER RD | | | | CLIO | MI | 48420-8262 | |
| GEORGE G HUMSEY & MARJORIE M | HUMSEY TRUSTEES U/A DTD | 04/16/92 GEORGE G HUMSEY & | MARJORIE M HUMSEY TRUST | 909 E SAGUARO | SUNSITES | AZ | 85625 | |
| GEORGE G KINNEY & | PRISCILLA KINNEY JT TEN | 72 FORGEDALE RD | | | FLEETWOOD | PA | 19522-9610 | |
| GEORGE G KLEIMAN | INSTITUTO DE FISICA UNICAMP | CAIXA POSTEL 6165 | | | 13081-970 CAMPINAS SP | | | BRASIL |
| GEORGE G KNOX | 4462 ASHBURY DRIVE | | | | MILTON | WI | 53563 | |
| GEORGE G KOVACS | 19618 GUDITH | | | | TRENTON | MI | 48183-1036 | |
| GEORGE G LANG | 415 WATERGATE WAY | | | | ROSWELL | GA | 30076-3251 | |
| GEORGE G MACMASTERS | 1011 SCARBOROUGH AVE | | | | REHOBOTH BEACH | DE | 19971-1864 | |
| GEORGE G MAGANA | 9109 EGLISE AVE | | | | DOWNEY | CA | 90240-3029 | |
| GEORGE G MARNOCH | 351 BALLYDUFF ROAD | | | | PONTYPOOL | ON | L0A 1K0 | CANADA |
| GEORGE G MARTIN TR | GEORGE G MARTIN TRUST | UA 01/18/94 | 209 E LIBERTY | | MILFORD | MI | 48381-1949 | |
| GEORGE G MC RAE & RAMONA E | MC RAE JT TEN | 117 JOHNNY CAKE LANE | | | GLASTONBURY | CT | 06033-2545 | |
| GEORGE G MENGEL | G8068 FENTON RD | | | | GRAND BLANC | MI | 48439 | |
| GEORGE G METZGER TR | GEORGE G & MARY G METZGER | REVOCABLE TRUST | UA 11/14/98 | 1776 HAZEN RD | GREEN BAY | WI | 54311-6334 | |
| GEORGE G MILLER SR & | DIXIE L MILLER TR | GEORGE G MILLER SR TRUST | UA 01/14/98 | 483 BURTON AVENUE | HIGHLAND PARK | IL | 60035-4940 | |
| GEORGE G NELSON | 4731 GLENROSE RD | | | | LOUISVILLE | KY | 40229 | |
| GEORGE G PATTERSON AS | CUSTODIAN FOR G WILSON | PATTERSON U/THE N C UNIFORM | GIFTS TO MINORS ACT | 4560 FRNDSHP PATTERSON MILL RD | BURLINGTON | NC | 27215-8510 | |
| GEORGE G PATTERSON AS CUST | FOR FRANK G PATTERSON U/THE | N C UNIFORM GIFTS TO MINORS | ACT | 4560 FRIENDSHP PATTERSON MILL | BURLINGTON | NC | 27215-8510 | |
| GEORGE G POLOVICH | APT 1B | 96 CRAWFORD | | | OXFORD | MI | 48371-4910 | |
| GEORGE G POTE & DARLENE POTE FULLER & | DENISE POTE MURPHY TRS | GEORGE G POTE LIVING TRUST | U/A DTD 10/11/2002 | 706 MIDDLE LANE | CAMP HILL | PA | 17011 | |
| GEORGE G PROBST | 20 PARK LANE | BOX 184 | | | WELLSVILLE | NY | 14895-1028 | |
| GEORGE G RALSTON | 4005 WEST 93RD ST 3E | | | | OAK LAWN | IL | 60453-1993 | |
| GEORGE G RAYNER JR | 157 BEAR ST | | | | COWLESVILLE | NY | 14037-9774 | |
| GEORGE G REISS | 1211 DOLPHIN CIRCLE | | | | VISTA | CA | 92084-4152 | |
| GEORGE G RHODES JR | 91 S MAIN ST | | | | MIDDLEPORT | NY | 14105-1313 | |
| GEORGE G ROBINSON TRUSTEE | U/A DTD 03/23/90 BERTHA F | MYHR TRUST | 46 BARDERRY LANE | | NOTTINGHAM | NH | 03290-4900 | |
| GEORGE G SACKANDY & MARY | JANE SACKANDY JT TEN | 1303-6TH ST | | | JUNIATA ALTOONA | PA | 16606-0034 | |
| GEORGE G SANER | 400 WILLOW VALLEY SQUARE #205 | | | | LANCASTER | PA | 17602 | |
| GEORGE G SPEIR III | 327 SOUTH CATHERINE AVE | | | | LAGRANGE | IL | 60525-6301 | |
| GEORGE G SPROWLS | 216 E PIKE ST | | | | HOUSTON | PA | 15342-1713 | |
| GEORGE G STIEFEL & | TRUDE STIEFEL JT TEN | 364 FARVIEW AVE | | | PARAMUS | NJ | 07652-4630 | |
| GEORGE G STRAUSS | BOX 2157 | | | | SANDWICH | MA | 02563-8157 | |
| GEORGE G STREETER | 56 DUNVEGAN ROAD | | | | ST CATHARINES | ONTARIO | L2P 1H6 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE G STREETER | 56 DUNUEGAN RD | | | | ST CATHARINES | ONTARIO | L2P 1H6 | CANADA |
| GEORGE G THOMPSON | 953 ELK ST | | | | FRANKLIN | PA | 16323 | |
| GEORGE G TOTH | 53165 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-2415 | |
| GEORGE G WEIMER | 580 WILLARDSHIRE ROAD | | | | ORCHARD PARK | NY | 14127-2037 | |
| GEORGE G WEST & SANDRA | LAUDNER WEST TRS U/A DTD 06/18/04 | GEORGE G WEST & SANDRA LAUDNER | WEST TRUST | 5075 SW LUDLUM ST | PALM CITY | FL | 34990 | |
| GEORGE G WINDSOR & | EVELYN G WINDSOR JT TEN | POST OFFICE BOX 9 | | | HOLTS SUMMIT | MO | 65043-0009 | |
| GEORGE GAGGOS | 831 NOTRE DAME | | | | GROSSE POINTE | MI | 48230-1241 | |
| GEORGE GALE MARKS | 4309 LAKEVIEW | | | | DETROIT | MI | 48215-2340 | |
| GEORGE GAMBINO & | CHARLOTTE F GAMBINO & | CHERYL L GAMBINO & | GARY G GAMBINO JT TEN | 1150 CLINTON AVE | OAK PARK | IL | 60304-1846 | |
| GEORGE GARDNER | 457 SERGEANSVILLE RD | | | | FLEMINGTON | NJ | 08822-2712 | |
| GEORGE GARTH MILLER & DIXIE | L MILLER JT TEN | 483 BURTON AVE | | | HIGHLAND PARK | IL | 60035-4940 | |
| GEORGE GARZA | 28019 GRANT | | | | ST CLAIR SHRS | MI | 48081-1420 | |
| GEORGE GASPAR | 3344 LESSIA DR | | | | CLIO | MI | 48420-1919 | |
| GEORGE GASPAR & BONNIE J | GASPAR JT TEN | 3344 LESSIA DR | | | CLIO | MI | 48420-1919 | |
| GEORGE GATI | 6308 FRANKLIN TRAIL | | | | EL PASO | TX | 79912 | |
| GEORGE GATI CUST FOR ADAM | NICHOLAS GATI A MINOR UNDER | THE OH UNIF GIFTS TO | MINORS ACT | 6308 FRANKLIN TRAIL | EL PASO | TX | 79912-8154 | |
| GEORGE GENES | 71 BEVERLY RD | | | | WELLESLEY | MA | 02481-1121 | |
| GEORGE GENTIS | 1217 MCKINLEY ST | | | | WARREN | OH | 44483-5139 | |
| GEORGE GERALD ROOD | 2124 LORA ST | | | | ANDERSON | IN | 46013-2750 | |
| GEORGE GERDTS CUST | CAITLIN GERDTS | UNIF TRANS MIN ACT WA | 14175 HENDERSON RD NE | | BAINBRIDGE ISLAND | WA | 98110-3007 | |
| GEORGE GERLE | LINDENSTRASSE 6 | | | | D-86833 ETTRINGEN | | | GERMANY |
| GEORGE GHIURCAN | 8927 CAMELOT DR | | | | CHESTERLAND | OH | 44026-3109 | |
| GEORGE GIBRAN | 1 LAKESIDE DRIVE | | | | WOLCOTT | CT | 06716-3215 | |
| GEORGE GIBSON & MARLENE | GIBSON JT TEN | 17259 VOLLBRECHT DR | | | SOUTH HOLLAND | IL | 60473-3658 | |
| GEORGE GILBERT | 38 S PIERSON RD | | | | MAPLEWOOD | NJ | 07040 | |
| GEORGE GILES & | MARGARET GILES JT TEN | 53 GODFREY DRIVE | | | LONDON | ON | N5V 2E8 | CANADA |
| GEORGE GINOS CUST MATTHEW | JOHN PECK UNDER THE FLORIDA | GIFTS TO MINORS ACT | 700 KARLYN DR. | | CLEARWATER | FL | 33755 | |
| GEORGE GLYNN | 4706 LAKE RD S | | | | BROCKPORT | NY | 14420-2311 | |
| GEORGE GOLDSWORTHY | 167 COLUMBIA AVE | | | | JERSEY CITY | NJ | 07307-4020 | |
| GEORGE GOODRICH CUST ARLYN | JACOB GOODRICH UNDER THE IL | UNIF TRAN MIN ACT | 1945 CHAMPLAIN DR | | NILES | MI | 49120-8946 | |
| GEORGE GOODRICH CUST MICHAEL | RYAN GOODRICH UNDER THE IL | UNIF TRANSFERS TO MINORS ACT | 1945 CHAMPLAIN DR | | NILES | MI | 49120-8946 | |
| GEORGE GORDON OGG JR | 3935 W AVE 43 | | | | L A | CA | 90041-3203 | |
| GEORGE GORDON ROBINSON | 46 BARDERRY LANE | | | | NOTTINGHAM | NH | 03290-4900 | |
| GEORGE GRABSKI | 23305 WILMOT | | | | EASTPOINTE | MI | 48021-1859 | |
| GEORGE GRAY JR | 3240 MCKELVEY | | | | BRIDGETON | MO | 63044-2532 | |
| GEORGE GREGA TOD | DENNIS M GREGA | 35748 CASTLE WOOD CT | | | WESTLAND | MI | 48185-6692 | |
| GEORGE GREGORY | 480 MOLLIE LANE | | | | MARSHALL | TX | 75672-5974 | |
| GEORGE GREGORY ABBOTT | 111 E JONES ST | | | | SAVANNAH | GA | 31401-4715 | |
| GEORGE GRIEST & BLANCHE | W GRIEST JT TEN | 244 CHAPEL LANE | | | KING OF PRUSSIA | PA | 19406-1824 | |
| GEORGE GRIEST & BLANCHE W | GRIEST TEN ENT | 244 CHAPEL LN | | | KING OF PRUSSIA | PA | 19406-1824 | |
| GEORGE GRIFFEY | BOX 200 | | | | PHELPS | KY | 41553-0200 | |
| GEORGE GRIFFEY JR | P O BOX 200 | | | | PHELPS | KY | 41553-0200 | |
| GEORGE GRISSINGER JR & | BEULAH GRISSINGER JT TEN | 114 NORTH 3RD ST | | | MC CONNELLSBURG | PA | 17233-1110 | |
| GEORGE GUARRELLA | 155-58 COHANCY STREET | | | | QUEENS | NY | 11414-2849 | |
| GEORGE GUASTELLA | 53 MEADOW ST | | | | TARRYTOWN | NY | 10591-5919 | |
| GEORGE GUIE | 80 CARRIZAL ST | | | | SAN FRANCISCO | CA | 94134-3102 | |
| GEORGE GUNN JR | 20192 WASHBURN | | | | DETROIT | MI | 48221-1022 | |
| GEORGE GUSHANAS & MARIA | GUSHANAS TEN ENT | 170 BRADHEAD ST | | | SUGARNOTCH | PA | 18706-2602 | |
| GEORGE GUY JR | BOX 209 | | | | WEST POINT | VA | 23181-0209 | |
| GEORGE H & ELIZABETH C JOHNSON | TR GEORGE H & ELIZABETH C | JOHNSON REVOCABLE FAMILY TRUST | UA 07/27/95 | 716 COTTONWOOD | FRANKFORT | IL | 60423-1078 | |
| GEORGE H ABT | 115 CEDAR ROAD | | | | BANGOR | PA | 18013-9526 | |
| GEORGE H ADAMS | PMB 300 | 1855 E MAIN ST 14 | | | SPARTANBURG | SC | 29307 | |
| GEORGE H ANTONAK JR | 1131 IVYGLEN CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304 | |
| GEORGE H ANTONAK JR & JUDITH | E ANTONAK JT TEN | 1131 IVYGLEN CIRCLE | | | BLOOMFIELD HILLS | MI | 48304 | |
| GEORGE H AUFFARTH | 8610 FOWLER AVE | | | | BALTIMORE | MD | 21234 | |
| GEORGE H BAKER | 340 DOGTOWN RD | | | | TOWNSEND | DE | 19734-9690 | |
| GEORGE H BARBER & SHARON | KOVACH JT TEN | 5420 MCKEACHIE | | | WHITE LAKE | MI | 48383-1335 | |
| GEORGE H BARKER | 152 RIVER TRAIL | | | | BAY CITY | MI | 48706-1805 | |
| GEORGE H BAUMAN & MARTHA | J BAUMAN JT TEN | C/O LINDA J TOTH | 2909 HILLCREST AVE | | CLEVELAND | OH | 44109-4912 | |
| GEORGE H BEARD | 8606 N 46TH ST | | | | OMAHA | NE | 68152-1906 | |
| GEORGE H BEAVERS | 14659 HURON RIVER DRIVE | | | | ROMULUS | MI | 48174-3624 | |
| GEORGE H BECKER AS CUSTODIAN | FOR BARRIE BECKER U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 651 N CHESTER | PASADENA | CA | 91106-1118 | |
| GEORGE H BELLOWS | RT 3 10100 KINGSLAND HWY | | | | EATON RAPIDS | MI | 48827-9325 | |
| GEORGE H BENSON | 8874 OLD TULLAHOMA RD | | | | ESTILL SPRINGS | TN | 37330-4210 | |
| GEORGE H BERGMANN & JUDITH C | BERGMANN JT TEN | 9805 LAMBS ROAD | | | GOODELLS | MI | 48027 | |
| GEORGE H BRAMBLE | 352 COURTNEY ROUND | | | | SUMMERVILLE | SC | 29483-5305 | |
| GEORGE H BROWN | 6401 WHITMAN | | | | FORT WORTH | TX | 76133-4801 | |
| GEORGE H BROWN JR | 3857 FREELAND RD | | | | SAGINAW | MI | 48604-9774 | |
| GEORGE H BULZAN | 220 FORCE RD | | | | ATTICA | MI | 48412 | |
| GEORGE H BURKOWSKI TOD CAROL I | NELSON SUBJECT TO STA TOD RULES | 18421 SUNSET BLVD | | | LIVONIA | MI | 48152 | |
| GEORGE H BURKOWSKI TOD JAMES G | BURKOWSKI SUBJECT TO STA TOD RULES | 18421 SUNSET BLVD | | | LIVONIA | MI | 48152 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE H CAIN | | 4742 SOUTH BAILEY ROAD | | | NORTH JACKSON | OH | 44451-9732 | |
| GEORGE H CALKINS | | PALMER ROAD | | | MONSON | MA | 1057 | |
| GEORGE H CARLSON | | 2067 SOUTH TECUMSEH BLVD | | | MARBLEHEAD | OH | 43440-2468 | |
| GEORGE H CASKEY | | 68 NORWOOD APT 8C | | | NORWALK | OH | 44857-2367 | |
| GEORGE H CHRISTIAN & | CONSTANCE M CHRISTIAN JT TEN | 659 LONGVIEW DR | | | TOMS RIVER | NJ | 08753-5509 | |
| GEORGE H COFFMAN | | 7503 N ST RT 42 | | | WAYNESVILLE | OH | 45068-8841 | |
| GEORGE H COLEMAN | | #4 EDGAR CIRCLE | | | ORCHARD PARK | NY | 14127 | |
| GEORGE H CONLEY JR | | 1712 PETRI DR | | | AMELIA | OH | 45102-2403 | |
| GEORGE H CONWAY | | 572 SEXTON ST | | | STRUTHERS | OH | 44471-1147 | |
| GEORGE H CORLEY | | 10834 THWING RD | | | CHARDON | OH | 44024-9701 | |
| GEORGE H CREEL II | | 124 MISSISSIPPI RIVER BLVD S | | | ST PAUL | MN | 55105 | |
| GEORGE H DOLL | | 5940 E TERRITORY AVENUE | | | TUCSON | AZ | 85750-1804 | |
| GEORGE H DONNEWALD | | 1031 S TAYLOR COURT | | | ANAHEIM HILLS | CA | 92808-2424 | |
| GEORGE H DORSEY | | 2837 BRIARWOOD | | | SAGINAW | MI | 48601-5841 | |
| GEORGE H DUNKELBERG | | 4629 STRAITS VIEW DR | | | CARP LAKE | MI | 49718 | |
| GEORGE H EDGELL & HELEN H | EDGELL JT TEN | R R 2 BOX 537 | | | ALEXANDRIA | IN | 46001 | |
| GEORGE H EDMONDS | | 10200 CLARK ROAD | | | RICHMOND | IL | 60071-9620 | |
| GEORGE H EDWARDS | | 250 E YORK AVE | | | FLINT | MI | 48505 | |
| GEORGE H EFIRD | | 6405 OLD ORCHARD COVE | | | MEMPHIS | TN | 38119-6421 | |
| GEORGE H EHLL & GLORIA J | EHLL JT TEN | 602 MICHAEL | | | WENTZVILLE | MO | 63385-1012 | |
| GEORGE H FERNANDEZ | | 2503 HONORAH | | | DETROIT | MI | 48209-1117 | |
| GEORGE H FITZPATRICK | | 9175 SW 104 LANE | | | OCALA | FL | 34481 | |
| GEORGE H FORSTER | | 824 HARRISON ST | | | NEW CASTLE | PA | 16101-4869 | |
| GEORGE H FREIBERG SR | | 60 FLORENCE AVE | | | BUFFALO | NY | 14214-2632 | |
| GEORGE H GADD | | 12083 GENESEE ST | | | ALDEN | NY | 14004-9714 | |
| GEORGE H GESLIEN | | HEARTHSTONE DRIVE | | | HUNTINGTON | CT | 06484 | |
| GEORGE H GLADYSZ | | 5100 JONES ROAD | | | NORTH BRANCH | MI | 48461-9705 | |
| GEORGE H GOCHANOUR | | BOX 317 | | | LITCHFIELD | MI | 49252-0317 | |
| GEORGE H GREENWALD | | 700 MAYTOWN RD | BOX 57 | | OSTEEN | FL | 32764 | |
| GEORGE H HALL & | DIANNA M HALL JT TEN | 565 BOYD RD | | | PLEASANT HILL | CA | 94523-3243 | |
| GEORGE H HAMLER & | MARJORIE G HAMLER JT TEN | 492 WATERLOO CT | | | SPRING HILL | FL | 34609-9630 | |
| GEORGE H HANSEN | | 15085 BANNER LAVA CAP RD | | | NEVADA CITY | CA | 95959-8902 | |
| GEORGE H HARLAN | | 1700 CASTLEMAN COURT | | | KELLER | TX | 76248-4303 | |
| GEORGE H HELPAP | | 523 ELM ST | | | SAGINAW | MI | 48602-1759 | |
| GEORGE H HILL | | BOX 4 | | | BARRYTON | MI | 49305-0004 | |
| GEORGE H HUBER JR | | 284 WASHINGTON ST | | | PERTH AMBOY | NJ | 08861-3336 | |
| GEORGE H HUBER JR & MARIANNE | T HUBER JT TEN | 17 FOREST GATE CIRCLE | | | OAK BROOK | IL | 60523-2129 | |
| GEORGE H HUFFMAN & | MABLE M HUFFMAN JT TEN | 8605 ROBISON COURT | | | FORT WAYNE | IN | 46825-7140 | |
| GEORGE H HUMENIK | | 32 ASTON CIR | | | ORMOND BEACH | FL | 32174-9006 | |
| GEORGE H JAMISON | | 2705 POWDERHORN RIDGE RD | | | ROCHESTER | MI | 48309-1339 | |
| GEORGE H JENKINS | | APD 93 | | | ALAJUELA | COSTA RICA | 4050 | CENTRAL AMERICA |
| GEORGE H JENKINS AS CUST FOR | KAREN M JENKINS U/THE | VIRGINIA UNIFORM GIFTS TO MINORS ACT | | APD 93 ALAJUELA | COSTA RICA | | 4050 | CENTRAL AMERICA |
| GEORGE H JOHNSON & SHIRLEY J | JOHNSON JT TEN | 921 ATTERBURY DR | | | PRESCOTT | AZ | 86305-4038 | |
| GEORGE H JONES JR TRUSTEE | U/A DTD 08/03/84 GEORGE H | JONES IV TRUST | 1810 STRATFORD RD SE | | DECATUR | AL | 35601-6636 | |
| GEORGE H KABEL | | 603 ORANGE AVE | | | CRANFORD | NJ | 07016-2049 | |
| GEORGE H KARPUS & JUNE A | KARPUS JT TEN | 511 HIBICUS TRAIL | | | MELBOURNE BEACH | FL | 32951-2115 | |
| GEORGE H KEMP | | 21398 JACKSONVILLE | | | FARMINGTON HILL | MI | 48336-5842 | |
| GEORGE H KESSLER & | ANNE M KESSLER JT TEN | 56 GARDNER AVE | | | HICKSVILLE | NY | 11801-2545 | |
| GEORGE H KLINDWORTH | | 721 W 16 ST | | | WILLISTON | ND | 58801-3944 | |
| GEORGE H KORTHALS | | 9418 W ELMORE AVE | | | MILWAUKEE | WI | 53222-2519 | |
| GEORGE H KRAMER | | 2654 HENVILLE RD | | | XENIA | OH | 45385-9733 | |
| GEORGE H LANG & JANET LANG JT TEN | | 3481 BARBERRY DR | | | CLYDE | MI | 48049-4511 | |
| GEORGE H LAZENBY III | | 3165 rolling green circle | | | rochester hills | MI | 48307 | |
| GEORGE H LESLIE & MARGARET G | LESLIE JT TEN | 18 SHERWOOD DRIVE | | | NEW PROVIDENCE | NJ | 07974-2435 | |
| GEORGE H LETNESS | | 121 WASHINGTON AVE S APT 1317 | | | MINNEAPOLIS | MN | 55401-2131 | |
| GEORGE H MARSHALL | | 56777 KISMET | | | YUCCA VALLEY | CA | 92284-4304 | |
| GEORGE H MASSEY | | 4399 DITNEY TRAIL | | | PIONEER | TN | 37847-2384 | |
| GEORGE H MATCHETT | | 9 TRAILS END | | | WESTFORD | MA | 01886-1750 | |
| GEORGE H MCCARGISH | | 3900 ROBERTANN DR | | | KETTERING | OH | 45420-1055 | |
| GEORGE H MCQUARTERS | | 19797 SANTA ROSA | | | DETROIT | MI | 48221-1737 | |
| GEORGE H MEESE | | 1416 SUNNY DR | | | GIRARD | OH | 44420-1450 | |
| GEORGE H MOONEY | | 1893 GLEN HAVEN CIR | | | DECATUR | GA | 30035-1714 | |
| GEORGE H MOONEY & ELIZABETH | V MOONEY JT TEN | 1893 GLEN HAVEN CIR | | | DECATUR | GA | 30035-1714 | |
| GEORGE H MURA & AUDREY C | MURA JT TEN | 5 RANCH VILLAGE LANE | | | ROCHESTER | NY | 14624-2824 | |
| GEORGE H NEILL CUST JACK N | LAW UNIF GIFT MIN ACT TEXAS | 213 COLMAR RD | | | SEASIDE | CA | 93955-6435 | |
| GEORGE H NENNSTIEL & | MAXINE S NENNSTIEL JT TEN | 5857 ARROWROOT TRAIL | | | GAYLORD | MI | 49735-8980 | |
| GEORGE H PAPASTRAT | | 10 SPRUCE ST | | | SIDNEY | NY | 13838-1627 | |
| GEORGE H PECK SR & PHYLLIS R | PECK CO-TRUSTEES U/A DTD | 12/20/89 PECK FAMILY LOVING | TRUST | 2621 WOODCLIFF TRAIL | HARTLAND | MI | 48353-2537 | |
| GEORGE H PENTER TR | GEORGE H PENTER FAMILY TRUST | UA 09/30/97 | 7013 URANUS PARKWAY | | SACRAMENTO | CA | 95823-2157 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE H PETERS | 4252 HESTER TOWN RD NE | | | | MADISON | GA | 30650-2531 | |
| GEORGE H PETRENA JR | 29412 81ST RD | | | | BRANFORD | FL | 32008-2544 | |
| GEORGE H PFEIFER | 14004 METHODIST CHURCH RD | | | | DOVER | FL | 33527-4631 | |
| GEORGE H PHILLIPS & | BONNIE G PHILLIPS JT TEN | 4473 G P EASTERLY RD | | | WEST FARMINGTON | OH | 44491-9738 | |
| GEORGE H QUINN | R ROUTE 2 | | | | THAMESFORD | ONTARIO | N0M 2M0 | CANADA |
| GEORGE H QUINN | R R NO 2 | | | | THAMESFORD | ONTARIO | N0M 2M0 | CANADA |
| GEORGE H R ODONNELL TR | U/A DTD 06/10/03 THE | ODONNELL FAMILY TRUST 2003 | 21079 TWINING AVENUE | | RIVERSIDE | CA | 92518 | |
| GEORGE H REDD CUST MISS MARY | KATE DODGE UNIF GIFT MIN ACT | WISC | 2912 N PROSPECT AVE | | MILWAUKEE | WI | 53211-3344 | |
| GEORGE H REEVES JR | BOX 1872 | | | | ORMOND BEACH | FL | 32175-1872 | |
| GEORGE H REGAN & DOROTHY L REGAN | TR U/A DTD 09/02/93 THE GEORGE | H REGAN & DOROTHY L REGAN | INTERVIVOS REV TR | 4100 N 58TH-APT 211 | HOLLYWOOD | FL | 33021-1538 | |
| GEORGE H REID | 1249 WEST 26TH STREET | | | | INDIANAPOLIS | IN | 46208-5352 | |
| GEORGE H RERIG & ROSE MARY | RERIG TEN ENT | 3008 OAK HILL RD | | | CLEARWATER | FL | 33759-1319 | |
| GEORGE H RESEIGH | 4290 OLD CARRIAGE ROAD | | | | FLINT | MI | 48507-5618 | |
| GEORGE H REUTER | 30 WILSON ST | | | | GLEN ROCK | NJ | 07452-2108 | |
| GEORGE H RICE JR | 6112 E OSR | | | | BRYAN | TX | 77808-5893 | |
| GEORGE H RICHARDSON | 4079 PULLASKI HY | | | | CULLOOKA | TN | 38451 | |
| GEORGE H ROTHLESBERG | 120 COTTAGE ST | | | | MERRILL | WI | 54452-2232 | |
| GEORGE H SCHAEFF | 229 RIDGECREST DR | | | | WEST CARROLLTON | OH | 45449-2237 | |
| GEORGE H SCHAEFF & BETTY A | SCHAEFF JT TEN | 229 RIDGECREST DR | | | WEST CARROLLTON | OH | 45449-2237 | |
| GEORGE H SCHMALSTIG | 10337 W PAMONDEHO CIR | | | | CRYSTAL RIVER | FL | 34428-6479 | |
| GEORGE H SEIBOLD | 1313 MAPLE AVENUE | | | | HADDON HEIGHTS | NJ | 08035-1821 | |
| GEORGE H SHIVELY & | DELORES S SHIVELY JT TEN | 314 TER DR | | | FAYETTEVILLE | PA | 17222-1166 | |
| GEORGE H SHOOK JR | 2580 LORIS DR | | | | W CARROLLTON | OH | 45449-3223 | |
| GEORGE H SMITH | 4565 N W 3RD DRIVE | | | | DELRAY BEACH | FL | 33445-2780 | |
| GEORGE H SPENCER & SUSAN L | SPENCER TRUSTEES U/A SPENCER | FAMILY REVOCABLE TRUST DTD | 08/24/91 | 3711 EL RICON WAY | SACRAMENTO | CA | 95864-2918 | |
| GEORGE H STANTURF | 2024 BUNKER AVE | | | | KANSIS CITY | KS | 66102-5613 | |
| GEORGE H STEELE | APT 1413 | 3900 N CHARLES STREET | | | BALTIMORE | MD | 21218-1720 | |
| GEORGE H SUPPLE JR & LOUISE | S SUPPLE TR U/A DTD | 09/10/87 F/B/O GEORGE H | SUPPLE JR & LOUISE S SUPPLE | 904 RONDA SEVILLA APT D | LAGUNA WOODS | CA | 92653-4795 | |
| GEORGE H TIMOFIUK | 26682 SIMONE | | | | DEARBORN HTS | MI | 48127-3338 | |
| GEORGE H TIMPF JR | 9800 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-3801 | |
| GEORGE H TOZER | 3136 HIDDEN TRAIL | | | | WATERFORD | MI | 48328-2554 | |
| GEORGE H TOZER & DOROTHY M | TOZER JT TEN | 3136 HIDDEN TRAIL | | | WHIERFORD | MI | 48328-2554 | |
| GEORGE H TRIPP | 1720 MORRIS RD | | | | LAPEER | MI | 48446-9420 | |
| GEORGE H TULK JR | 39133 SUGAR RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-3519 | |
| GEORGE H TURNER 3RD | 304 MIDENHALL WY | | | | CARY | NC | 27513-5569 | |
| GEORGE H VIERA | 229 MIDDLE RIVER RD APT A | | | | DANBURY | CT | 06811-2734 | |
| GEORGE H VOLZ & | MARTHA R VOLZ JT TEN | 1231 SCOTT PL | | | WARMINSTER | PA | 18974 | |
| GEORGE H WACHTEL II | 1807 VIA CARRETA | | | | SAN LORENZO | CA | 94580-2621 | |
| GEORGE H WAHN | 450 WESTERN AVE | | | | BOSTON | MA | 02135-1016 | |
| GEORGE H WALSON | 11235 LAUREL RD | | | | LAUREL | DE | 19956-3557 | |
| GEORGE H WATSON | 8292 SUPERIOR | | | | CENTER LINE | MI | 48015-1346 | |
| GEORGE H WEHRHEIM | 5150 RAINEY AVE S | | | | ORANGE PARK | FL | 32065-7218 | |
| GEORGE H WEILER JR | 151 WEST END AVE | | | | RIDGEWOOD | NJ | 07450-4117 | |
| GEORGE H WEISS | 4097 ROCHDALE DRIVE | | | | FLINT | MI | 48504-1131 | |
| GEORGE H WEISS & MARGARET M | WEISS JT TEN | 4097 ROCHDALE DR | | | FLINT | MI | 48504-1131 | |
| GEORGE H WHEARY III CUST | LYNNE ANN WHEARY UNIF GIFT | MIN ACT WISC | 1655 SUSSEX COURT | | COLUMBUS | OH | 43220-3850 | |
| GEORGE H WHITCOMB | BOX 646 | 191 HORSE POND ROAD | | | SUDBURY | MA | 01776-0646 | |
| GEORGE H WHITE JR | 9229 RUST ROAD | | | | SAN ANGELO | TX | 76905-8849 | |
| GEORGE H WILDI | 5009 AUTUMN LANE S W | | | | SEATTLE | WA | 98136-1023 | |
| GEORGE H WILLIAMS | 40 WILEY ST | | | | ST CATHARINES | ON | L2R 4E9 | CANADA |
| GEORGE H WILLIAMS III & JEAN | F WILLIAMS JT TEN | 3938 NW 62ND LN | | | GAINESVILLE | FL | 32653-0700 | |
| GEORGE H WILLIAMSON JR | 2204 THOMAS ROAD | FAIRFAX | | | WILMINGTON | DE | 19803-3043 | |
| GEORGE H WINCHESTER | 4579 TEALTOWN RD | | | | BATAVIA | OH | 45103-1023 | |
| GEORGE H WISE | BOX 166 | | | | ASTORIA | IL | 61501-0166 | |
| GEORGE H WITZEL | 35 CEDARBROOK CIRCLE | | | | PENFIELD | NY | 14526 | |
| GEORGE H WOOD | 47-27-45TH ST | | | | WOODSIDE | NY | 11377 | |
| GEORGE H WOOD | 12803 CIMARRON | | | | BIRCH RUN | MI | 48415-9315 | |
| GEORGE HABERSETZER | 1140 NEUESE RIDGE DRIVE | | | | CLAYTON | NC | 27527 | |
| GEORGE HABERSETZER | 7160 TWIN BRANCH RD NE | | | | ATLANTA | GA | 30328-1744 | |
| GEORGE HACKEN & | TANA HACKEN JT TEN | 7 WHEELER ROAD | | | WAYNE | NJ | 07470-8209 | |
| GEORGE HADJIAN | 17720 OLYMPIA | | | | REDFORD | MI | 48240-2168 | |
| GEORGE HADJIAN | 17720 OLYMPIA | | | | DETROIT | MI | 48240-2168 | |
| GEORGE HAGAN | 8020 FM 973 SOUTH | | | | AUSTIN | TX | 78719-9736 | |
| GEORGE HANNAUER 3RD AS CUST | FOR JOHN GEOFFREY HANNAUER | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 129 KEYSTONE AVE | MORRISVILLE | PA | 19067-2320 | |
| GEORGE HANUSCHIK | 87 EATON ROAD | | | | BORDENTOWN | NJ | 08505-2746 | |
| GEORGE HANUSCHIK & | CATHERINE HANUSCHIK JT TEN | 87 EATON ROAD | | | BORDENTOWN | NJ | 08505-2746 | |
| GEORGE HARDEE & GLORIA M HARDEE JT TEN | 5255 CANDY ROOT CT | | | | COLUMBIA | MD | 21045-2311 | |
| GEORGE HARDGROVE | 108 OAK CREST DR | | | | NESHANIC STA | NJ | 08853-4009 | |
| GEORGE HASIOTIS | 65 E INDIA ROW | 32-A-B | | | BOSTON | MA | 02110-3308 | |
| GEORGE HAYWOOD | 8915 MAPLEWOOD AVE | | | | CLARKSTON | MI | 48348-3433 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE HEBLING III | 506 JUNIPER PLACE DR | | | | FOLEY | AL | 36535 | |
| GEORGE HECHLER & MELVA | HECHLER JT TEN | 1402 KENSINGTON CT | | | WARRENSBURG | MO | 64093-2582 | |
| GEORGE HEINLEIN | 245 SYLVIA ST | | | | ROCHESTER | NY | 14623-1345 | |
| GEORGE HELLEIS | 2305 MELLOWOOD DRIVE | | | | STERLING HTS | MI | 48310-2344 | |
| GEORGE HENRY GALE HALL & JO | NELL M HALL JT TEN | 5040 ORTEGA FOREST DR | | | JACKSONVILLE | FL | 32210-8114 | |
| GEORGE HENRY MOORE | BOX 872 | | | | CLINTWOOD | VA | 24228-0872 | |
| GEORGE HENRY RUNNELS JR TR | OF THE MOWNY RUNNELS JR TR | 388 U/A DTD 4/11/66 | 6845 N ORIOLE AVE 1 | | CHICAGO | IL | 60631-1135 | |
| GEORGE HENRY SARETSKY & | ANN SARETSKY JT TEN | 521 CROMWELL WAY | | | LEXINGTON | KY | 40503-4209 | |
| GEORGE HERNANDEZ | 1749 BERNANDINO | | | | CORPUS CHRISTI | TX | 78416-1803 | |
| GEORGE HLUHAN | 214 TYROL DRIVE | | | | PITTSBURGH | PA | 15227-3536 | |
| GEORGE HOBBINS | 1800 WHITE COLUMNS DR | | | | ROLLA | MO | 65401-2044 | |
| GEORGE HOFFMANN | PREMIUM POINT | | | | NEW ROCHELLE | NY | 10801 | |
| GEORGE HOLLENDERSKY JR | 2 TILLER LN | | | | BERLIN | MD | 21811-1828 | |
| GEORGE HOLLIS | 4016 W RUE DE LA MOUR AVE | | | | PHOENIX | AZ | 85029-1051 | |
| GEORGE HOMER MATHIS | 462 GRINDER STREET | ROD11-2 | | | BUFFALO | NY | 14215-3021 | |
| GEORGE HOPKINS | 2007 ESTATE VIEW WAY | | | | SAN JOSE | CA | 95148 | |
| GEORGE HORVATH | APT A | 447 MARSHALL AVE | | | PITTSBURGH | PA | 15214-3022 | |
| GEORGE HOURANEY | BOX 273527 | | | | BOCA RATON | FL | 33427-3527 | |
| GEORGE HOWARAH & MARY | HOWARAH JT TEN | 22729 HARPER LAKE | | | ST CLAIR SHORES | MI | 48080-1415 | |
| GEORGE HOWARD | 1498 LOUIS AVE | | | | FLINT | MI | 48505-1080 | |
| GEORGE HOY & BARBARA HOY JT TEN | 24066 W HWY 60 | | | | GRAYSLAKE | IL | 60030-9743 | |
| GEORGE HRIT & | DOROTHY H HRIT TR | HRIT LIV TRUST | UA 11/11/99 | 739 ANDREW DRIVE | FRANKENMUTH | MI | 48734 | |
| GEORGE HULSTRAND JR | BOX 549 | | | | WILLMAR | MN | 56201 | |
| GEORGE HUNTER ROBERTS & | LINDA CARMODY-ROBERTS JT TEN | BOX 409 | | | WACCABUC | NY | 10597-0409 | |
| GEORGE HUTTER & AUDREY | HUTTER JT TEN | 110 E MANGROVE BAY WAY APT 1210 | | | JUPITER | FL | 33477-6402 | |
| GEORGE I CANNON & | KENT H CANNON TR | GEORGE I CANNON REVOCABLE TRUST | UA 09/06/97 | 2300 ONEIDA ST | SALT LAKE CITY | UT | 84109-1527 | |
| GEORGE I DANNOUN & MAJED J | DANNOUN JT TEN | 1600 SENALOA AVE | | | PASADENA | CA | 91104-1528 | |
| GEORGE I GRAY & | VALERIE E GRAY TR | GEORGE I & VALERIE E GRAY | JOINT REV TRUST UA 08/27/99 | 14500 FARMBROOK DR | PLYMOUTH | MI | 48170-2720 | |
| GEORGE I JABLOKOV | PO BOX 176 | | | | SKIPPACK | PA | 19474 | |
| GEORGE I JABLOKOV CUST | ANASTASIA M JABLOKOV UNDER | THE PA UNIF GIFTS TO MINORS | ACT | PO BOX 176 | SKIPPACK | PA | 19474 | |
| GEORGE I JABLOKOV CUST | NICKOLAI G JABLOKOV UNDER | THE PA UNIF GIFTS TO MINORS | ACT | PO BOX 176 | SKIPPACK | PA | 19474 | |
| GEORGE I JABLOKOV CUST | VALERIE SHILENOK UNDER THE | PA UNIF GIFTS TO MINORS ACT | 313 WALKER AVE | | PENNDEL | PA | 19047-5121 | |
| GEORGE I JABLOKOV CUSTODIAN | ALEXANDER G JABLOKOV UNDER | PA UNIFORM GIFTS TO MINORS | ACT | PO BOX 176 | SKIPPACK | PA | 19474 | |
| GEORGE I KLOTZ | 533 HIGHLAND AVE | | | | WESTVILLE | NJ | 08093-1020 | |
| GEORGE I MESTLER | 8452 WESLY ROAD | | | | HOLCOMB | NY | 14469-9212 | |
| GEORGE I RUDOLPH | 449 CHEROKEE DR | | | | BUTLER | PA | 16001-0515 | |
| GEORGE I SANDERS | 1494 S CROWN | | | | WESTLAND | MI | 48186-4100 | |
| GEORGE I SCRIMGER | 140 S MAPLE LEAF RD | | | | LAPEER | MI | 48446-3512 | |
| GEORGE I SEYBOLD | 3362 LEVEL ROAD | | | | CHURCHVILLE | MD | 21028-1404 | |
| GEORGE I TRIPLETT & CLARISA | R TRIPLETT JT TEN | 1426 S MILLARD | | | CHICAGO | IL | 60623-1548 | |
| GEORGE INDIG | 154 OLD FARM ROAD | | | | BASKING RIDGE | NJ | 07920-3310 | |
| GEORGE INGRAM & | ELIZABETH A INGRAM JT TEN | 113 N BRYANT AVE | | | BENTONCITY | NJ | 08406-2120 | |
| GEORGE ISAO TABATA & | TOSHIKO TABATA TR | TABATA TRUST | UA 10/09/87 | 3940 WESTSIDE AVE | LOS ANGELES | CA | 90008-2630 | |
| GEORGE J ADELMAN | 4966 TALLMADGE AVE | | | | ROOTSTOWN | OH | 44272-9714 | |
| GEORGE J ALEXANDER | 414 BUCHANAN ST | | | | FT WAYNE | IN | 46803-4024 | |
| GEORGE J ALTHEIDE JR | 7934 KUEBLER RD | | | | EVANSVILLE | IN | 47720-7650 | |
| GEORGE J ANDERSEN | BOX 1161 | | | | MOAB | UT | 84532-1161 | |
| GEORGE J ANDERSON | 3550 RANDOLPH RD | | | | CLEVELAND HEIGHTS | OH | 44121-1365 | |
| GEORGE J ANDRADE | 21469 RIZZO AVE | | | | CASTRO VALLEY | CA | 94546-6223 | |
| GEORGE J ANDREWS | 95 TRINNELL BOULEVARD | | | | SCARBOROUGH | ONT | M1L 1S6 | CANADA |
| GEORGE J ANDROS | 2075 SHELDRAKE AVE | | | | OKEMOS | MI | 48864-3633 | |
| GEORGE J ANDROS & JANE E | ANDROS JT TEN | 2075 SHELDRAKE AVE | | | OKEMOS | MI | 48864-3633 | |
| GEORGE J ARMBRUSTER & | WINIFRED ARMBRUSTER TR | U/A DTD 08/24/82 GEORGE J | ARMBRUSTER TRUST | 4811 NE 26TH AVE | FT LAUDERDALE | FL | 33308-4816 | |
| GEORGE J ARMSTRONG & LANETTE | G ARMSTRONG JT TEN | 66 LUKE ST | | | SOUTH AMBOY | NJ | 08879-2235 | |
| GEORGE J AUER JR | 13 HADLEY RD | | | | ARMONK | NY | 10504-2417 | |
| GEORGE J AVENDT | 60502 WERDERMAN RD | | | | NEW HAVEN | MI | 48048-1636 | |
| GEORGE J BADOWSKI | 17479 HANS DR | | | | FRASER | MI | 48026-4340 | |
| GEORGE J BAILEY CUST | VICTORIA BAILEY UNIF GIFT | MIN ACT MASS | 202 W 14TH 3RD FL | | NEW YORK | NY | 10011-7244 | |
| GEORGE J BALOG JR | BOX 354 | | | | NORTH EAST | MD | 21901-0354 | |
| GEORGE J BARANSKI | 10321 PENINSULA DR | | | | STANWOOD | MI | 49346-8307 | |
| GEORGE J BARANSKI & MARY | A BARANSKI JT TEN | 10321 PENINSULA DR | | | STANWOOD | MI | 49346-8307 | |
| GEORGE J BARCHET | 96 REDFIELD DRIVE | | | | ELMIRA | NY | 14905-1824 | |
| GEORGE J BARNES | 425 FISHER AVE | | | | MARQUETTE | MI | 49855-4521 | |
| GEORGE J BAXTER & JUDITH M | BAXTER TRUSTEES U/A DTD | 12/30/92 OF THE GEORGE J | BAXTER TRUST | 24 WOODCREST CIRCLE | FAIRPORT | NY | 14450-2918 | |
| GEORGE J BECKER | 7525 27TH AVE | | | | WATKINS | IA | 52354-9609 | |
| GEORGE J BEGLINGER | ACKERSTEINSTR 164 | | | | ZURICH | | 8049 | SWITZERLAND |
| GEORGE J BENSON | BOX 431 | | | | BUDD LAKE | NJ | 07828-0431 | |
| GEORGE J BIELIS III & LOUISE | M BIELIS JT TEN | 14051 RICHFIELD | | | LIVONIA | MI | 48154-4936 | |
| GEORGE J BILLICK & IVA M | BILLICK JT TEN | 3254 CAYWOOD RD | | | DANDRIDGE | TN | 37725 | |
| GEORGE J BLES & | JEANNE L BLES TR | GEORGE J & JEANNE L BLES REV | LIVING TRUST UA 04/01/98 | 8688 ASHBURY DR | HUDSON | FL | 34667-6927 | |
| GEORGE J BOROS JR | 142 SEA GULL LN SE | | | | NEW PHILADELPHIA | OH | 44663-3130 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE J BORRELLI | | 581 PECK ROAD | | | SPENCERPORT | NY | 14559-9549 | |
| GEORGE J BROWN & REGINA J | BROWN TEN ENT | 510 WHITHORN CT | | | TIMONIUM | MD | 21093-3352 | |
| GEORGE J BUNDER | BOX 235 | | | | WINCHENDON | MA | 01475-0235 | |
| GEORGE J BURAZIN | W103 15 KONSTAD LN | | | | CRIVITZ | WI | 54114 | |
| GEORGE J CARNEY | 213 FAWN LN | | | | CORTLAND | OH | 44410-2608 | |
| GEORGE J CARR & SHIRLEY J | CARR JT TEN | 10600 S OCEAN DR | APT 909 | | JENSEN BEACH | FL | 34957-2646 | |
| GEORGE J CASELLI & | ANNETTA CASELLI TR | CASELLI FAMILY TRUST | UA 03/13/98 | 5516 SPILMAN AVE | SACRAMENTO | CA | 95819-1822 | |
| GEORGE J CHIZMADIA SR | THERESA V CHIZMADIA & | DEBORAH R MILLER JT TEN | 5115 PYLES RD | | COLUMBIAVILLE | MI | 48421-8933 | |
| GEORGE J COMAN | 38 NORTH STREET | | | | BALDWINSVILLE | NY | 13027-1137 | |
| GEORGE J COWAN | BOX 363 | | | | WILLOW SPRGS | IL | 60480-0363 | |
| GEORGE J CROUSE | 44 OAKMONT COURT | | | | BRIDGEVILLE | PA | 15017 | |
| GEORGE J DANCO JR | 1113 SUN VALLEY WAY | | | | FLORHAM PARK | NJ | 07932-3049 | |
| GEORGE J DE SARRO | 12 RILDAM WAY | BOX 65 | | | BRADFORD | RI | 2808 | |
| GEORGE J DELORETO | 34 POND ST | | | | FRAMINGHAM | MA | 01702-6439 | |
| GEORGE J DOBSON & JANET S | DOBSON JT TEN | 5604 COLUMBUS CIRCLE | | | WILDWOOD | FL | 34785-8120 | |
| GEORGE J DUER | 514 WINDEMERE RD | | | | WILMINGTON | NC | 28405-3928 | |
| GEORGE J DURICA JR | 10044 SOUTH MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9127 | |
| GEORGE J ECK JR CUST MELISSA | S ECK UNDER THE FL UNIF | TRNSFERS TO MINORS ACT | 101 KYLE CT NE | | PALM BAY | FL | 32907-1149 | |
| GEORGE J ELWELL | 3655 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4069 | |
| GEORGE J ERINJERI | 2191 NANDI HILLS | | | | SWARTZ CREEK | MI | 48473-7903 | |
| GEORGE J ERINJERI & VALSA G | ERINJERI JT TEN | 2191 NANDI HILLS | | | SWARTZ CREEK | MI | 48473-7903 | |
| GEORGE J EVERTSON | 1804 W 29TH ST | | | | AUSTIN | TX | 78703-1808 | |
| GEORGE J FAIRMAN | 6464 NORTON RD | | | | TROY | MI | 48098-1655 | |
| GEORGE J FALLOT | 56 BRAHAM AVE | | | | AMITYVILLE | NY | 11701-4220 | |
| GEORGE J FEDOR | 6603 NORTHCLIFF AVE | | | | BROOKLYN | OH | 44144-4046 | |
| GEORGE J FERRO | 62 MARKIE DRIVE E | | | | ROCHESTER | NY | 14606-4554 | |
| GEORGE J FORTSON | 18829 BLOOM | | | | DETROIT | MI | 48234-2426 | |
| GEORGE J FRANKLIN & | ELLEN H FRANKLIN JT TEN | 131 FAIRWAY DR | | | COVINGTON | LA | 70433-4938 | |
| GEORGE J GARASCIA | 12937 ADAMS DR | | | | WARREN | MI | 48093-1390 | |
| GEORGE J GARY | 1708 E 223RD PLACE ST | | | | SAUK VILLAGE | IL | 60411 | |
| GEORGE J GEIGLE & EVA GEIGLE JT TEN | 1755 EAST LAKE ROAD 213 | | | | TARPON SPRINGS | FL | 34688 | |
| GEORGE J GEISEL | 843 W TUTTLE RD | | | | IONIA | MI | 48846 | |
| GEORGE J GENTITHES CUST | PAMELA GENTITHES UNIF GIFT | MIN ACT OHIO | 556 FAIRWAY DR | | WARREN | OH | 44483-5632 | |
| GEORGE J GENTITHES CUST | KATHERINE GENTITHES UNIF | GIFT MIN ACT OHIO | 556 FAIRWAY DR | | WARREN | OH | 44483-5632 | |
| GEORGE J GENTITHES CUST JOHN | GENTITHES II UNIF GIFT MIN | ACT OHIO | 556 FAIRWAY DR | | WARREN | OH | 44483-5632 | |
| GEORGE J GILBERT JR | 910 BRIDGE ST | | | | ELK RAPIDS | MI | 49629-9577 | |
| GEORGE J GILMORE | 5205 LOS SANTOS | | | | LAS VEGAS | NV | 89130-2068 | |
| GEORGE J GIROUX TR U/A DTD 2/9/01 | GEORGE J GIROUX TRUST | 1180 KNOLLWOOD DR | | | BUFFALO GROVE | IL | 60089 | |
| GEORGE J GOODMAN & | MARCIA M GOODMAN TR | GOODMAN FAM TRUST | UA 09/02/93 | 1104 WHISPERING PINES | NORMAN | OK | 73072-6913 | |
| GEORGE J GRIFFITH | 108 N ELM AVE 3 | | | | GAYLORD | MI | 49735-1414 | |
| GEORGE J GRONDSKI | 39 MARSHALL AVENUE | | | | TRENTON | NJ | 08619-1735 | |
| GEORGE J HADLEY & LOIS N | HADLEY JT TEN | 24240 FORSYTE ST | | | MORENO VALLEY | CA | 92557-5004 | |
| GEORGE J HAHN | 4675 ORCHARD MANOR APT 7 | | | | BAY CITY | MI | 48706-2831 | |
| GEORGE J HALKOVIC & | KRISTIN J HALKOVIC JT TEN | 2755 RAINTREE LAKE CIRCLE | | | MERRITT ISLAND | FL | 32953-2946 | |
| GEORGE J HALL & BETTY J HALL JT TEN | 139 DEMAREST DR | | | | INDIANAPOLIS | IN | 46214-3002 | |
| GEORGE J HANSON & | ROBERTA H HANSON TR | GEORGE J HANSON & ROBERTA H | HANSON TRUST UA 09/01/95 | 2579 T AVE | WILLIAMSBURG | IA | 52361-8635 | |
| GEORGE J HARSCH & | LOIS B HARSCH JT TEN | 12950 WEST GEAUGA TRAIL | | | CHESTERLAND | OH | 44026-2828 | |
| GEORGE J HARTMAN II & | DENISE R HARTMAN JT TEN | 370 1ST AVE | | | NORTHVILLE | MI | 48167-1511 | |
| GEORGE J HEIM | 4301 BEACH RIDGE RD | | | | N TONAWANDA | NY | 14120-9576 | |
| GEORGE J HOFFMANN | 146 CROSS GATES RD | | | | ROCHESTER | NY | 14606-3354 | |
| GEORGE J HOHWART | 7703 N VIA ATASCADERO | | | | TUCSON | AZ | 85743-8103 | |
| GEORGE J HUDSON & | JANET M HUDSON JT TEN | 621 E MADISON ST | | | SANDUSKY | OH | 44870-3704 | |
| GEORGE J HUNTER & | KAREN L HUNTER JT TEN | 8424 EAST SAN BERNARDO DRIVE | | | SCOTTSDALE | AZ | 85258 | |
| GEORGE J JABLONSKI | 1245 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9428 | |
| GEORGE J JABLONSKI & | IVALEEN M JABLONSKI JT TEN | 1245 WETTERS RD | | | KAWKAWLIN | MI | 48631-9428 | |
| GEORGE J JOHNSON | 1980 HESSEN | | | | COLUMBUS | MI | 48063-3216 | |
| GEORGE J KALANQUIN & | PATRICIA M KALANQUIN JT TEN | 445 ANTIETAM BLVD | | | MAINEVILLE | OH | 45039-8244 | |
| GEORGE J KALLIMANI | 8500 OAK AVENUE | | | | GARY | IN | 46403-1429 | |
| GEORGE J KANTAKIS & | CONSTANCE M KANTAKIS JT TEN | 78 HIGH VIEW TERR | | | HAWTHORNE | NJ | 07506-3110 | |
| GEORGE J KAPLER | 10035 GRAND VIEW COURT | | | | TRAVERSE CITY | MI | 49684-5308 | |
| GEORGE J KAPPES | 28 RAINBOW CREST | | | | HOPEWELL JUNCTION | NY | 12533 | |
| GEORGE J KIEFER JR | 365 SUNNY LANE | | | | FRANKLIN SQUARE | NY | 11010-3932 | |
| GEORGE J KOENIG & MAXINE | KOENIG TEN ENT | 1108 ASHTON RD | | | WYNNEWOOD | PA | 19096-2307 | |
| GEORGE J KOPCIAL & JOAN H | KOPCIAL JT TEN | 111 SOUTH SHORE DRIVE | | | YOUNGSTOWN | OH | 44512-5930 | |
| GEORGE J KOPCIAL JR | 111 SOUTH SHORE DR | | | | YOUNGSTOWN | OH | 44512-5930 | |
| GEORGE J KOPROWICZ | 1972 BROOKFIELD | | | | CANTON | MI | 48188-1817 | |
| GEORGE J KOVAC | 9328 DEER RIDGE DR | | | | ZIONSVILLE | IN | 46077-9091 | |
| GEORGE J KUBALA JR | 683 W LANSING RD | | | | MORRICE | MI | 48857-9649 | |
| GEORGE J KUEBEL | 2664 LAKESIDE DRIVE | | | | ERIE | PA | 16511-1252 | |
| GEORGE J LA ROSA & BARBARA M | LA ROSA JT TEN | 356 MELONDY HILL RD | | | AFTON | NY | 13730 | |
| GEORGE J LEE | G-3414 BARTH ST | | | | FLINT | MI | 48504-2439 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE J LEWIS | 221 STATE ST | | | | EATON RAPIDS | MI | 48827-1544 | |
| GEORGE J LOGAN | 6140 PHEASANT ROAD | | | | VENICE | FL | 34293-6730 | |
| GEORGE J LYMAN JR | 87FALLS BROOK ROAD | | | | BRISTOL | CT | 06010-2661 | |
| GEORGE J LYNCH | 3100 N CALIFORNIA AVE | | | | CHICAGO | IL | 60618 | |
| GEORGE J MADDEN & | ROSEANNE COHEN JT TEN | 2146 GLORIA DR | | | FAIRPORT | NY | 14450-9136 | |
| GEORGE J MAGNUS JR | 239 ROBANNA SHORES DR | | | | SEAFORD | VA | 23696-2426 | |
| GEORGE J MALOOLY | 3900 FLAMINGO | | | | EL PASO | TX | 79902-1727 | |
| GEORGE J MARLO | BOX 5537 | | | | LAUREL | MD | 20726 | |
| GEORGE J MC CABE | 486 QUARRY BROOK DR | | | | SOUTH WINDSOR | CT | 06074-3596 | |
| GEORGE J MC CABE & MAE P | MC CABE JT TEN | 471 STAFFORD AVE | | | FORESTVILLE | CT | 06010-4621 | |
| GEORGE J MC CARTY & | PIERRETTE L MC CARTY JT TEN | 7312 NORTH 5TH EAST | | | IDAHO FALLS | ID | 83401-5632 | |
| GEORGE J MC KEEL & JANET A | MC KEEL JT TEN | 120 CANTERBURY DR | | | CROSSVILLE | TN | 38558 | |
| GEORGE J MELICHAR | 3840 ARTMAR DR | | | | YOUNGSTOWN | OH | 44515-3301 | |
| GEORGE J MIKO | 40198 SARA ROSE | | | | CLINTON TOWNSHIP | MI | 48038-4054 | |
| GEORGE J MIKULSKI | 3406 NORTHWAY DR | | | | BALTIMORE | MD | 21234-7923 | |
| GEORGE J MILLER | 11350 R R 3 WOLF CREEK | | | | BROOKVILLE | OH | 45309-9333 | |
| GEORGE J MINISH & THERESA A | MINISH JT TEN | 18 THACKERAY DR | | | ROSELAND | NJ | 07068-1457 | |
| GEORGE J MORRISON | 12 LEXINGTON ST POB 2123 | | | | FRAMINGHAM | MA | 01703-2123 | |
| GEORGE J MOURATOFF & MARIA V | MOURATOFF JT TEN | 10 ACACIA | | | BERKELEY | CA | 94708-1202 | |
| GEORGE J MUENCH & | MARGUERITE W MUENCH TR | GEORGE J MUENCH REVOCABLE TRUST | UA 01/08/92 | 262 HARBOR COURT BOX 655 | NORMANDY BEACH | NJ | 08739-0655 | |
| GEORGE J MUENCH JR | 82 PITTSFORD WAY | | | | NEW PROVIDENCE | NJ | 07974-2479 | |
| GEORGE J MURRAY | 178 MIDLAND AVE | | | | KENMORE | NY | 14223-2539 | |
| GEORGE J MURRAY & COLLEEN B | MURRAY JT TEN | 178 MIDLAND AVE | | | KENMORE | NY | 14223-2539 | |
| GEORGE J NEECE | 903 DAISY | | | | SWEET SPRINGS | MO | 65351-1508 | |
| GEORGE J NEECE & LINDA DEE | NEECE JT TEN | 903 DAISY | | | SWEET SPRINGS | MO | 65351-1508 | |
| GEORGE J NIEMIEC | 615 campbell  drive | | | | owosso | MI | 48867-1611 | |
| GEORGE J NOVAK | 443 FENWOOD AVE | | | | HAMILTON | NJ | 08619-2572 | |
| GEORGE J NOVAK | 100 HARVARD ST | | | | ROCHESTER | NY | 14607-3115 | |
| GEORGE J ODOWD | 9 NORTHWOOD ROAD | | | | NEWTOWN SQUARE | PA | 19073-4322 | |
| GEORGE J OLNEY III | 201 WEST PINE STREET | | | | ROME | NY | 13440-3437 | |
| GEORGE J PADERMOS | 5400 J R HAWKINS ROAD | | | | KENNEDALE | TX | 76060-6424 | |
| GEORGE J PAGOREK & EVELYNNE K | PAGOREK TRS U/A DTD 9/22/00 THE | PAGOREK FAMILY TRUST | 3535 AVENIDA PANTERA | | CARLSBAD | CA | 92009 | |
| GEORGE J PASTIRIK | 4559 WEST 154TH | | | | CLEVELAND | OH | 44135-2757 | |
| GEORGE J PAUL & FLORENCE | K PAUL JT TEN | 82 HAMDEN ROAD | | | ROCHESTER | NY | 14610-1035 | |
| GEORGE J PELICK & JEANETTE | PELICK JT TEN | 115 PARKWOOD DRIVE | | | CLARKS SUMMIT | PA | 18411-2215 | |
| GEORGE J PELKE | 6912 BROOKHAVEN DR NW | | | | CEDAR RAPIDS | IA | 52405 | |
| GEORGE J PERONI & JEAN M | PERONI JT TEN | 985 NW 95TH ST | | | MIAMI | FL | 33150-2033 | |
| GEORGE J PETRO & AGATHA | PETRO TEN ENT | RTE 40E | BOX 13 | | CHALK HILL | PA | 15421 | |
| GEORGE J PHILLIPS & SUSAN M | PHILLIPS JT TEN | 2168 SOMERVILLE | | | ROCHESTER | MI | 48307 | |
| GEORGE J POLLI & | MARIANNE W POLLI JT TEN | 4817 CENTRAL AVE | | | WESTERN SPRINGS | IL | 60558-1704 | |
| GEORGE J POSNER | 212 BUNDY RD | | | | ITHACA | NY | 14850-9249 | |
| GEORGE J POWERS | 2021 LINMAR DR | | | | N.E. CEDAR RAPIDS | IA | 52402 | |
| GEORGE J PRINCE | 7787 VENICE HTS DR | | | | WARREN | OH | 44484-1507 | |
| GEORGE J RAAB | APT 25A | 1 JACOBUS PL. | | | NEW YORK | NY | 10463-6818 | |
| GEORGE J RADAK & EVELYN R | RADAK TRUSTEES U/A DTD | 09/05/91 GEORGE J RADAK & | EVELYN R RADAK TRUST | 1400 MILAN OAKVILLE RD | MILAN | MI | 48160 | |
| GEORGE J REYNOLDS | 807 68TH STREET W | | | | BRADENTON | FL | 34209-3545 | |
| GEORGE J RHEA & KAREN RHEA JT TEN | 4004 NICOLE EILEEN LN | | | | CHARLOTTE | NC | 28216-6751 | |
| GEORGE J ROLLESTON | RR 2 BOX 1260 | | | | DOVER FOXCROFT | ME | 04426-9612 | |
| GEORGE J ROMANOWSKI & SALLY | ROMANOWSKI JT TEN | 2716 FLORIAN | | | HAMTRAMCK | MI | 48212-3428 | |
| GEORGE J RUCK & | JOSEPHINE RUCK TR | RUCK REVOCABLE TRUST | UA 04/01/98 | 15700 SENTINEL DR | SUN CITY WEST | AZ | 85375-6678 | |
| GEORGE J RUWE | 5750 SUGARUN LN | | | | CINCINNATI | OH | 45243-3645 | |
| GEORGE J SCHIPSKE | 2285 OLD YORK RD | | | | BORDENTOWN | NJ | 08505-4617 | |
| GEORGE J SCHUSTER | 1240 TALL OAKS LAKE DRIVE | | | | ARNOLD | MO | 63010 | |
| GEORGE J SCOTT | BOX 1574 | | | | NATCHEZ | MS | 39121-1574 | |
| GEORGE J SENOPOLE & | BEVERLY SENOPOLE JT TEN | 8215 LAKESIDE DR | | | ENGLEWOOD | FL | 34224-7680 | |
| GEORGE J SHELLY | 9746 TELEGRAPH RD | | | | MIDDLEPORT | NY | 14105-9637 | |
| GEORGE J SILVESTRI & | RAMONA SILVESTRI JT TEN | 19328 SOLANO CT | | | SONOMA | CA | 95476-6342 | |
| GEORGE J SKOTZKE | 25754 LORETTA | | | | WARREN | MI | 48091-5013 | |
| GEORGE J SKOTZKE & MARY JANE | SKOTZKE JT TEN | 25754 LORETTA | | | WARREN | MI | 48091-5013 | |
| GEORGE J SODERMAN | 1314 QUAL RUN DRIVE | | | | SAVOY | IL | 61874-9680 | |
| GEORGE J SPAHICH | 16015 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9777 | |
| GEORGE J SPERRY | 5824 ROCKINGHAM | | | | DAYTON | OH | 45429-6130 | |
| GEORGE J STEIN | 18 HEMLOCK LANE | | | | MONROE | CT | 06468-1033 | |
| GEORGE J STONE | 42884 BLOOMINGDALE | | | | STERLING HEIGHTS | MI | 48314-2843 | |
| GEORGE J STOVICEK | 2600 KENSINGTON AVENUE | | | | WESTCHESTER | IL | 60154-5131 | |
| GEORGE J STRAKA JR | 178 BOST DR | | | | WEST MIFFLIN | PA | 15122-2509 | |
| GEORGE J STUMP & BEATRICE M | STUMP JT TEN | 12477 WATKINS DR | | | SHELBY TOWNSHIP | MI | 48315-5775 | |
| GEORGE J SWARTZ | 1713 MAGDALENE MANOR DR | | | | TAMPA | FL | 33613-1936 | |
| GEORGE J SWEENEY | 6554 DUCKETTS LANE | | | | ELKRIDGE | MD | 21075-6151 | |
| GEORGE J SWENSON | 112 WOODMONT DRIVE | | | | CRANSTON | RI | 02920-3343 | |
| GEORGE J TAPPER | 118 BLEECKER ST | | | | UTICA | NY | 13501-2202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE J TATORIS | | 39500 UTICA ROAD | | | STERLING HGTS | MI | 48313-5262 | |
| GEORGE J TELEKES | | 215 REDMOND ROAD | | | COLUMBUS | OH | 43228-2265 | |
| GEORGE J THOMAS | | 2215 BUSCH RD | | | BIRCH RUN | MI | 48415-9038 | |
| GEORGE J TOMIDY | | 1420 TRADEWINDS WAY | | | SEBASTIAN | FL | 32958 | |
| GEORGE J TOOMA & | BARBARA J TOOMA JT TEN | 11 PARKER RD | | | GARNERVILLE | NY | 10923-1909 | |
| GEORGE J TOTTEN & PEGGY | TOTTEN STRUTZ JT TEN | 500 WEST OGEMAW | | | ROSE CITY | MI | 48654-9559 | |
| GEORGE J TRACY & | JACQUELINE TRACY JT TEN | 26 1/2 W GREAT LAKES | | | RIVER ROUGE | MI | 48218-1223 | |
| GEORGE J TSUSHIMA & SUMIYE | TSUSHIMA TRUSTEES FAMILY | TRUST DTD 10/07/91 U/A G & S | TSUSHIMA | 4253 BOULDER CREEK CIRCLE | STOCKTON | CA | 95219-6534 | |
| GEORGE J VALKO | BOX 103 | 751 LOCUST ST | | | ST MICHAEL | PA | 15951-0103 | |
| GEORGE J VARION | 3405 CUTLER | | | | WATERFORD | MI | 48329-3226 | |
| GEORGE J VIRAG | C/O MAGALY HOFMANN GUARDIAN | P.O. BOX 3253 | | | SPRING HILL | FL | 34611-3253 | |
| GEORGE J VISHNER JR | 75 SUNSET AVENUE | | | | FARMINGDALE | NY | 11735 | |
| GEORGE J VOGLER & MARY E | VOGLER JT TEN | 11101 BEL AIR FORCE | | | OKLAHOMA CITY | OK | 73120-7905 | |
| GEORGE J VOULGARIS | M-52 | 3187 NORTH | | | OWOSSO | MI | 48867 | |
| GEORGE J WALMSLEY III | 29 SOUTH LONGPOINT LANE | | | | ROSE VALLEY | PA | 19063-4947 | |
| GEORGE J WASHINGTON | 132 HOWARD ST | | | | MARKS | MS | 38646-9701 | |
| GEORGE J WATSON | 45 35 MARIE CIRCLE NW | | | | CLEVELAND | TN | 37312-1648 | |
| GEORGE J WEISS | 256 FRANCONIAN W | | | | FRANKENMUTH | MI | 48734 | |
| GEORGE J WESTPHAL & PATRICIA | G WESTPHAL TR U/A DTD | 04/10/92 FAMILY TRUST | WESTPHAL | 16916 HIERBA DRIVE APT 179 | SAN DIEGO | CA | 92128-2678 | |
| GEORGE J WIERS | 5511 WEST ROAD | | | | WASHINGTON | MI | 48094-2664 | |
| GEORGE J ZELLER | RR 2 RR2 BOX 238A | | | | HIGGINSVILLE | MO | 64037-9557 | |
| GEORGE J ZEMAITIS | 14504 SAN FRANCISCO | | | | POSEN | IL | 60469-1136 | |
| GEORGE J ZUKOVS | 2912 EASTWIND DR | | | | FERNANDINA BEACH | FL | 32034 | |
| GEORGE J ZULAS | 628 S ROSELLE RD | | | | ROSELLE | IL | 60172-2928 | |
| GEORGE JACOBS | 90 RINGGOLD ST APT S 211 | | | | PEEKSKILL | NY | 10566 | |
| GEORGE JACOBSEN & | MARY JACOBSEN JT TEN | 8594 LULU | | | IDA | MI | 48140 | |
| GEORGE JAMES MORGAN JR | 17 WOODCOCK LANE | | | | ETNA | NH | 03750-4403 | |
| GEORGE JAMES NOVAK | P O BOX 85671 | | | | LAS VEGAS | NV | 89185-0671 | |
| GEORGE JAROS | UNIT J | 6545 W ADDISON | | | CHICAGO | IL | 60634-3847 | |
| GEORGE JEFFRIES | 40 BROOKDALE CIRCLE | | | | NEW ROCHELLE | NY | 10801-2041 | |
| GEORGE JENETOPULOS | 7300 SW 105 TERR | | | | MIAMI | FL | 33156-3841 | |
| GEORGE JIMENEZ | 2214 TIMBERWOOD CT | | | | DAVISON | MI | 48423-9532 | |
| GEORGE JOHN DOBROVICH & RUTH | M DOBROVICH TRUSTEES UA | DOBROVICH REVOCABLE LIVING | TRUST DTD 07/29/92 | 161 W LAKE TROUT DRIVE | AVON PARK | FL | 33825-8359 | |
| GEORGE JOHN POPOVICE | BOX 205 | | | | PIKE | NY | 14130-0205 | |
| GEORGE JOHNSON | 715 EAST CHOUINARD LANE | | | | WINAMAC | IN | 46996-8710 | |
| GEORGE JONES | 2219 ARNETT ST | | | | SAGINAW | MI | 48601-4004 | |
| GEORGE JOSEPH AS CUST FOR SARAH | VICTORIA JOSEPH U/THE CALIF | U-G-M-A | ATTN SARAH VICTORIA KRONBERG | 878 VALLEY RD | NEW CANAAN | CT | 06840-2813 | |
| GEORGE JOSEPH CUST DEEPU | GEORGE JOSEPH UNDER MO | TRANSFERS TO MINORS LAW | BOX 191015 | | SAINT LOUIS | MO | 63119-7015 | |
| GEORGE JOSEPH LANGENECKER & | GERTRUDE B LANGENECKER JT TEN | 20860 REVERE | | | ST CLAIR SHORES | MI | 48080-1125 | |
| GEORGE JOSEPH MURPHY JR | 1991 FOX RIVER DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-1023 | |
| GEORGE JUNKIN II | 4611 CHATSWORTH WAY | | | | ELLICOTT CITY | MD | 21043-6564 | |
| GEORGE K EBERWINE JR | BOX 6041 | | | | PORTSMOUTH | VA | 23703-0041 | |
| GEORGE K EBERWINE JR & | BETTY-JO EARLY EBERWINE JT TEN | 2516 STERLING POINT DR | | | PORTSMOUTH | VA | 23703-5221 | |
| GEORGE K EMREY | 135 COUNCIL CIRCLE | | | | NEWARK | DE | 19702-4167 | |
| GEORGE K FEJEDELEM | 2130 W NORTH BARD | | | | GLADWIN | MI | 48624 | |
| GEORGE K GATES | 3473 N COUNTY RD 1100 W | | | | NORMAN | IN | 47264-9750 | |
| GEORGE K GUINDON | 956 AZALEA | | | | LAFAYETTE | LA | 70506-4347 | |
| GEORGE K HAYWORTH | 818 WOODLAWN AVE | | | | CINTI | OH | 45205-1804 | |
| GEORGE K HENRY | 3813 TIMBERWOOD DRIVE | | | | NACOGDOCHES | TX | 75965-6553 | |
| GEORGE K HILL | 3971 EDWIN | | | | HAMTRAMCK | MI | 48212-3376 | |
| GEORGE K JULIAS & JAMES F | JULIAS JT TEN | 2480 UPPER MT RD | | | SANBORN | NY | 14132 | |
| GEORGE K JULIAS & MICHAEL G | JULIAS JT TEN | 2480 UPPER MOUNTAIN RD | | | SANBORN | NY | 14132-9389 | |
| GEORGE K KAMBOURIS & JOAN T | KAMBOURIS JT TEN | 43 ADAMS ST | | | FLORAL PARK | NY | 11001-2809 | |
| GEORGE K KILLEN | 524 83RD ST APT 2R | | | | BROOKLYN | NY | 11209-4519 | |
| GEORGE K MINTON | 1335 E PARK RD | | | | GRAND ISLAND | NY | 14072-2314 | |
| GEORGE K MISTER SR | 11048-116TH ST N | | | | LARGO | FL | 33778-3730 | |
| GEORGE K MISTER SR & | MARGARET A MISTER JT TEN | 11048-116TH ST N | | | LARGO | FL | 33778-3730 | |
| GEORGE K RADIN | 1318 EAST 2350 RD | | | | EUDORA | KS | 66025-9278 | |
| GEORGE K RILEY & | LINDA J RILEY JT TEN | 1547 MILLECOQUINS CT | | | ROCHESTER | MI | 48307-6032 | |
| GEORGE K SCHUBERT | 100 WEST AVE UNIT 809 W | | | | JENKINTOWN | PA | 19046 | |
| GEORGE K TANNUS | 12730 COLUMBIA | | | | REDFORD | MI | 48239-2715 | |
| GEORGE KACHMAR | 59 PARK AVENUE | | | | BAYVILLE | NJ | 08721-1741 | |
| GEORGE KALINSKI | 13248 MINDANAO WAY | | | | MARINA DEL REY | CA | 90292-6310 | |
| GEORGE KALUSTIAN | 14418 GARY LANE | | | | LIVONIA | MI | 48154-5332 | |
| GEORGE KAMITS | 614 S E 18TH STREET | | | | CAPE CORAL | FL | 33990-2340 | |
| GEORGE KANOFF | 35-36 76TH ST | | | | JACKSON HEIGHTS | NY | 11372-4549 | |
| GEORGE KANTER AS CUSTODIAN | FOR ANDREW KANTER A MINOR | U/P L 55 CHAPTER 139 OF THE | LAWS OF N J | 10 SHASTA RD | WAYNE | NJ | 07470-6114 | |
| GEORGE KAPL | 243 MANDARIN RD | | | | BRICK | NJ | 08723-6652 | |
| GEORGE KARAGIAS TRUSTEE | U-W-O LOUIS KARAGIAS F/B/O | HELEN KARAGIAS | 35 NEPTUNE AVENUE | | DEAL | NJ | 07723-1059 | |
| GEORGE KARR III | 5935 HIGHFIELD | | | | ST LOUIS | MO | 63109-3373 | |
| GEORGE KATZ & ELAINE KATZ JT TEN | 4714 NORTHWOOD LAKE DR E | | | | NORTHPORT | AL | 35473-2005 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE KAZARIAN & | GEORGE SET KAZARIAN JT TEN | SHEFFIELD ESTATES LOT 224 | | | AUBURN HILLS | MI | 48926 | |
| GEORGE KEENAN | 1350 SILVER LAKES BLVD | | | | NAPLES | FL | 34114 | |
| GEORGE KEENAN & FLORENCE D | KEENAN JT TEN | 1350 SILVER LAKES BLVD | | | NAPLES | FL | 34114 | |
| GEORGE KEITH RUCKER | 9802 COMPASS POINT WAY | | | | FAMPA | FL | 33615-4218 | |
| GEORGE KEKHOUA | 35776 KOENIG | | | | NEW BALT | MI | 48047-2421 | |
| GEORGE KELBERT | 9134 JUNE LANE | | | | ST AUGUSTINE | FL | 32080 | |
| GEORGE KELLER BUMGARDNER | 440 HAMPTON CREEK CT | | | | COLUMBIA | SC | 29209 | |
| GEORGE KELLY MC GILL | BOX 30249 | | | | CINCINNATI | OH | 45230-0249 | |
| GEORGE KEMP FRISCHKORN | 185 HIGHLAND LANE | | | | LOTTSBURG | VA | 22511-2115 | |
| GEORGE KEPCHER SR & VIOLA | KEPCHER JT TEN | 11 OLINDA AVE | | | HASTINGS-ON-HUDSON | NY | 10706-2311 | |
| GEORGE KEVIL & ALICE B KEVIL JT TEN | 95 COBBLERS SQUARE | | | | SPARTA | NJ | 07871 | |
| GEORGE KILAJY | 209 PARK AVE | | | | LYNDHURST | NJ | 07071-1713 | |
| GEORGE KIMENSKY & IRENE | KIMENSKY JT TEN | 88 BIRDSEYE RD | | | FARMINGTON | CT | 06032-2428 | |
| GEORGE KING JR | 19417 EUREKA ST | | | | DETROIT | MI | 48234-4208 | |
| GEORGE KINSEY | 6031 ELM LANE | | | | MATTESON | IL | 60443-1319 | |
| GEORGE KIRCOS | 6 552 PITT ST W | | | | WINDSOR | ONTARIO | N9A 5M2 | CANADA |
| GEORGE KIRKPATRICK HESS | 24250 W 83RD ST | | | | LENEXA | KS | 66227-3223 | |
| GEORGE KISEDA | APT 1801 | 691 S IROLO ST | | | LOS ANGELES | CA | 90005-4125 | |
| GEORGE KOLLIS | 1109 ESTATES BLVD | | | | HAMILTON | NJ | 08690-2204 | |
| GEORGE KOLUPSKI | 38 LUDDINGTON LANE | | | | ROCHESTER | NY | 14612-3330 | |
| GEORGE KONIECY | 1548 BEVERLY DRIVE | | | | CLEARWATER | FL | 33764 | |
| GEORGE KONIECY & MARYANN | KONIECY JT TEN | 1548 BEVERLY DRIVE | | | CLEARWATER | FL | 33764 | |
| GEORGE KONSTANTINOW | 2716 PATRICIA LANE | | | | WINSTON SALEM | NC | 27103-3430 | |
| GEORGE KONTOS | 635 MELWOOD DR NE | | | | WARREN | OH | 44483-4437 | |
| GEORGE KOTCH | 1785 DENNISON DR N W | | | | WARREN | OH | 44485-1718 | |
| GEORGE KOUPIARIS | 2819 CITADEL N E | | | | WARREN | OH | 44483-4303 | |
| GEORGE KOURGELIS | 357 GREEN MOUNTAIN RD | | | | MAHWAH | NJ | 07430-2723 | |
| GEORGE KOZAR | 1114 VINEWOOD | | | | WILLOW SPGS | IL | 60480-1358 | |
| GEORGE KRAHL | 6037 E BILLINGS ST | | | | MESA | AZ | 85205 | |
| GEORGE KRANZLER & TRUDE | KRANZLER TEN ENT | 6701 PARK HEIGHTS AVE | | | BALT | MD | 21215-2433 | |
| GEORGE KRILL & AGNES T KRILL | TRUSTEES KRILL FAMILY TRUST | DTD 11/09/89 | 2650 E BARKLEY DR | APT B | WEST PALM BEACH | FL | 33415-8138 | |
| GEORGE KRIVDA | 5525 HWY 95 | | | | NEW MEADOWS | ID | 83654-5057 | |
| GEORGE KSENYAK | 7690 KINSMAN RD | | | | NOVELTY | OH | 44072-9518 | |
| GEORGE KURTA | 27 FOURTH STREET | | | | PORT READING | NJ | 07064-1416 | |
| GEORGE L ALLEN JR | 1030 DEL NORTE CIR | | | | PASCAGOULA | MS | 39581-2023 | |
| GEORGE L ALLISON JR | 5867 NORTH OVAL | | | | SOLON | OH | 44139-2540 | |
| GEORGE L ANTHONY | R 2 BOX 317 | | | | BROOKSTON | IN | 47923-9409 | |
| GEORGE L AUGUSTYNIAK | 2840 KAISER RD | | | | PINCONNING | MI | 48650-7456 | |
| GEORGE L BABIERACKI & | ANNA BABIERACKI JT TEN | 1244 LAWNVIEW CT | | | FLINT | MI | 48507-4710 | |
| GEORGE L BAER | 8273 NICHOLS RD | | | | FLUSHING | MI | 48433-9223 | |
| GEORGE L BAER & DORIS BAER JT TEN | 8273 NICHOLS RD | | | | FLUSHING | MI | 48433-9223 | |
| GEORGE L BAKER | 1113 HAMPSTEAD | | | | ESSEXVILLE | MI | 48732-1907 | |
| GEORGE L BAKER | 516 50TH AVENUE TER W | | | | BRADENTON | FL | 34207-6208 | |
| GEORGE L BAKER JR CUST | MORGAN T BAKER UNDER THE | FL UNIF TRANSFERS TO MINORS | ACT | 2608 PEMBROKE DRIVE | PANAMA CITY | FL | 32405-4371 | |
| GEORGE L BARNES | 2027 HOWLAND WILSON RD | | | | CORTLAND | OH | 44410-9485 | |
| GEORGE L BEAGLEY | 2557 CHILI AVE | | | | ROCHESTER | NY | 14624-3323 | |
| GEORGE L BEARD | PO BOX 706 | | | | MIDDLETOWN | OH | 45044 | |
| GEORGE L BECKMAN | 10121 UPPER 205TH ST | | | | WEST LAKEVILLE | MN | 55044 | |
| GEORGE L BEEMSTERBOER & | MARTHA BEEMSTERBOER JT TEN | 1219 NORTON AVE | | | DAYTON | OH | 45420-3333 | |
| GEORGE L BOBO | 607 RACOVE DR | | | | TUPELO | MS | 38801-3301 | |
| GEORGE L BOBO & PATRICIA M | BOBO JT TEN | 607 RACOVE DR | | | TUPELO | MS | 38801-3301 | |
| GEORGE L BOND TR | GEORGE L BOND INTERVIVOS | REVOCABLE TRUST US 09/25/97 | 4601 FIFTH AVE APT 429 | | PITTSBURGH | PA | 15213-3654 | |
| GEORGE L BRAXTON | 16614 MONTE VISTA | | | | DETROIT | MI | 48221-2862 | |
| GEORGE L BREECHER | 508 S BIRNEY ST | | | | BAY CITY | MI | 48708-7581 | |
| GEORGE L BRIGHT | 36 | 401 DAMARIS AVE | | | LAKE WALES | FL | 33853-4709 | |
| GEORGE L BUTLER | 205 BOX ST | | | | BUFFALO | NY | 14211-1417 | |
| GEORGE L CAMPANELLA | 620 BETH DRIVE | | | | GREAT FALLS | MT | 59405-3710 | |
| GEORGE L CANNON JR | 5629 REMINGTON WAY | | | | LANSING | MI | 48917-3991 | |
| GEORGE L CARQUE & MARY L CARQUE | TR U/A DTD 08/07/92 THE GEORGE | L CARQUE & MARY L CARQUE REV LIV | TR | RT 1 BOX 47 | GREEN CASTLE | MO | 63544-9721 | |
| GEORGE L CASLER | 107 CHRISTOPHER DR | | | | ITHACA | NY | 14850-1701 | |
| GEORGE L CASTEEL JR | 3702 MARY ANNA DR | | | | TUCKER | GA | 30084-7215 | |
| GEORGE L CLEMENT | 686 POLK 40 | | | | HATFIELD | AR | 71945-7076 | |
| GEORGE L CLEMENT REVOCABLE | TRUST U/A DTD 11/17/89 | 686 POLK 40 | | | HATFIELD | AR | 71945-7076 | |
| GEORGE L COBB | 1118 3RD STREET | | | | SANDUSKY | OH | 44870 | |
| GEORGE L COIL | 885 PICCADILLY | | | | HIGHLAND PARK | IL | 60035-3723 | |
| GEORGE L COLE | 820 N NURSEY R 2 | | | | LAWTON | MI | 49065-8705 | |
| GEORGE L COTTONGIM | 102 MOLLY AVE | | | | TROTWOOD | OH | 45426-3009 | |
| GEORGE L CROWTHER & JUANITA | CROWTHER TEN ENT | 224 OAKLAND PL | | | NORTH WALES | PA | 19454-2462 | |
| GEORGE L DAVIS | 8202 WISCONSIN BOX 4184 | | | | DETROIT | MI | 48204-0184 | |
| GEORGE L DEFENTHALER CUST | GEORGE L DEFENTHALER UNDER | THE MI UNIF GIFT MIN ACT | 9563 ARCOLA | | LIVONIA | MI | 48150-3201 | |
| GEORGE L DELK | BOX 194 | | | | STANTON | TN | 38069-0194 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE L DI CIRO | | 1002 MEADOW VIEW | | | OLNEY | IL | 62450-2460 | |
| GEORGE L DIAS | | 27916 PUEBLO SERENA | | | HAYWARD | CA | 94545-4516 | |
| GEORGE L DICKERSON | | 39910 WILLIS RD | | | BELLEVILLE | MI | 48111-8710 | |
| GEORGE L FLEMING JR | | 1032 E CORAL GABLES DRIVE | | | PHOENIX | AZ | 85022-3726 | |
| GEORGE L FRANZEN | | 741 E EL CAMINO 229 | | | SUNNYVALE | CA | 94086 | |
| GEORGE L FREDERICK | | 7486 SALINAS TRAIL | | | YOUNGSTOWN | OH | 44512-5512 | |
| GEORGE L GAWINEK | | 1535 E HAMLIN RD | | | ROCHESTER | MI | 48307-3623 | |
| GEORGE L GEE III | | 5120 MOUNTAIN CREST DRIVE | | | KNOXVILLE | TN | 37918-4519 | |
| GEORGE L GEE JR & | LAURA A GEE TR | GEORGE L GEE JR & LAURA A GEE | LIVING REV TRUST UA 05/09/96 | 4022 TERRACE VIEW DR | KNOXVILLE | TN | 37918-3559 | |
| GEORGE L GRAVES | | 144 W HOPKINS AVE | | | PONTIAC | MI | 48340-1820 | |
| GEORGE L GRAY TRUSTEE GEORGE | L GRAY U/A DTD 11/01/88 | GEORGE L GRAY TRUST | 2203 N VERMONT | | ROYAL OAK | MI | 48073-4262 | |
| GEORGE L GREENLEE | | RR 2 BOX 685 | | | ELWOOD | IN | 46036-9641 | |
| GEORGE L GROVER | | 25121 JEFFERSON COURT | | | SOUTH LYON | MI | 48178-1171 | |
| GEORGE L HARPER | | 1918 CUNNINGHAM ROAD | | | INDIANAPOLIS | IN | 46224-5341 | |
| GEORGE L HARPER & DORENA | A HARPER JT TEN | 1918 CUNNINGHAM ROAD | | | INDIANAPOLIS | IN | 46224-5341 | |
| GEORGE L HARPER JR | | 1045 SPADE DR | | | ROCHESTER | IN | 46975-7124 | |
| GEORGE L HIDALGO | | BOX 594 | | | SPRING HILL | TN | 37174-0594 | |
| GEORGE L HOCK & BARBARA J | HOCK TEN COM | 10897 FOSTER RD | | | SAN ANTONIO | TX | 78223-4424 | |
| GEORGE L HOLLENBAUGH | | 17 FORREST AVE | | | RUNNEMEDE | NJ | 08078-1821 | |
| GEORGE L HUNDLEY | | 244 LYNN COURT | | | MARTINSVILLE | VA | 24112-8219 | |
| GEORGE L JOHNSON | | 4400 LANNEY LANE | | | METAMORA | MI | 48455-8712 | |
| GEORGE L JOLLY | | 6241 GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473-9443 | |
| GEORGE L JONES | | 3222 MESMER AVE | | | DAYTON | OH | 45410-3453 | |
| GEORGE L JORGENSEN & | LEATHA V JORGENSEN JT TEN | 21560 CINDY | | | SPRINGDALE | AR | 72764-9055 | |
| GEORGE L KARAGIAS | | 23 BRUNS RD | | | WEST ALLENHURST | NJ | 07711-1437 | |
| GEORGE L KASHELLA | | 12041 LARSON LANE | | | PARRISH | FL | 34219 | |
| GEORGE L KATZ | | BOX 555906 | | | LOS ANGELES | CA | 90055-0906 | |
| GEORGE L KELLEY & JO ANN | KELLEY JT TEN | 159 CEMETERY ROAD | | | WAYNESBURG | PA | 15370-2775 | |
| GEORGE L KIRK | | BOX 59 | | | NORTH BAY | NY | 13123-0059 | |
| GEORGE L LABER & L KATHLEEN | LABER JT TEN | 14611 LABER'S LANE SW | | | CUMBERLAND | MD | 21502-6505 | |
| GEORGE L LAFFERTY JR | | 224 TOWYN COURT | | | EXTON | PA | 19341-1473 | |
| GEORGE L LAFRAMBOISE | | 5318 AVEBURY WAY | | | GLADWIN | MI | 48624-8214 | |
| GEORGE L LARKIN JR | | 1201 N BITTERSWEET LANE | | | MUNCIE | IN | 47304-2964 | |
| GEORGE L LEBEAU III | | 14035 WOODS OPOSSUM RUN RD | | | MT STERLING | OH | 43143-9175 | |
| GEORGE L LEE | | 708 W GREEN ST | | | FARMERVILLE | LA | 71241-2617 | |
| GEORGE L LEMMING | | 592 FUHRER AVE | | | LEXINGTON | OH | 44904-1506 | |
| GEORGE L LITTLE | | 178 SOUTHWIND COURT | | | GREENWOOD | IN | 46142-9117 | |
| GEORGE L MALLEY | | 19 PROSPECT ST | | | TERRYVILLE | CT | 06786-5407 | |
| GEORGE L MALLEY & ANN E | MALLEY JT TEN | 19 PROSPECT ST | | | TERRYVILLE | CT | 06786-5407 | |
| GEORGE L MALLISON & JANET | ANN MALLISON JT TEN | 11642 SARA ANN DR | | | DEWITT | MI | 48820-7795 | |
| GEORGE L MALLORY | | 21 CROWN AVE | | | DAYTON | OH | 45427-2917 | |
| GEORGE L MARSH & RUNEZ MARSH JT TEN | 11838 S JUSTINE AVE | | | | CHICAGO | IL | 60643-5016 | |
| GEORGE L MCCLAIN | | PO  BOX 35 | | | GLENNIE MI | MI | 48737 | |
| GEORGE L NEUBERT & FLORENCE | C NEUBERT JT TEN | 16 LONG ACRES ROAD | | | FAIRFIELD | NJ | 07004-1217 | |
| GEORGE L OLIVER & MARJORIE L | OLIVER JT TEN | 2196 CHURCHILL AVE | | | TRENTON | MI | 48183-1799 | |
| GEORGE L ORTWEIN & NORMA J | ORTWEIN TRUSTEES THE ORTWEIN | REVOCABLE TRUST U/A DTD | 05/27/93 | 5325 BEDFORD COURT | INDEPENDENCE | KY | 41051 | |
| GEORGE L OSTRUM | | 4631 BROUSSEAU RD | | | OSSINEKE | MI | 49766-9753 | |
| GEORGE L PARODI & | MARGARET M PARODI JT TEN | BOX 97 | | | AUBURN | NH | 03032-0097 | |
| GEORGE L PEDIGO | | 7509 S PALMYRA RD | | | CANFIELD | OH | 44406-9796 | |
| GEORGE L PIERSON | | 12278 E HILL RD | | | GOODRICH | MI | 48438-9783 | |
| GEORGE L PIGGOTT | | 2004 REID RD | | | FLINT | MI | 48507-4645 | |
| GEORGE L PLUDE & MARIAN L | PLUDE JT TEN | ATTN EBELING | 3 HOBART CT | | ROCHELLE PARK | NJ | 07662-3610 | |
| GEORGE L POWELL | | 176 FORT SUMTER WAY | | | ST CHARLES | MO | 63303 | |
| GEORGE L PRICE JR | | 1205 MIXON AVE | | | BAY MINETTE | AL | 36507-5112 | |
| GEORGE L PUTNAM | | 4155 SASHABAW | | | WATERFORD | MI | 48329-1951 | |
| GEORGE L RICHARDSON | | 4889 YORK RD | | | LEICESTER | NY | 14481-9711 | |
| GEORGE L RUDLOFF & RUTH L | RUDLOFF JT TEN | 401 BECKER AVE | | | WILMINGTON | DE | 19804-2101 | |
| GEORGE L SANSING | | 23368 LAWSON AVE | | | WARREN | MI | 48089-4475 | |
| GEORGE L SCHAFFER | | 9317 MAPLETREE DRIVE | | | PLYMOUTH | MI | 48170-3413 | |
| GEORGE L SELL | | 5401 LIPP HWY | | | BLISSFIELD | MI | 49228-9523 | |
| GEORGE L SLATER | | BOX 499 | | | AU GRES | MI | 48703-0499 | |
| GEORGE L SPEARS | | 3958 JASPER PK | | | JAMESTOWN | OH | 45335-1316 | |
| GEORGE L SPRAGUE JR & | CHERRILL L SPRAGUE JT TEN | ROUTE 3 | | | TONGANOXIE | KS | 66086-9803 | |
| GEORGE L STACKLIN | | 55 TOMOKA AVE | | | PITTSBURGH | PA | 15229-2054 | |
| GEORGE L STAFFAN & | KATHRYN A STAFFAN JT TEN | 115 ORCHARD | | | CHELSEA | MI | 48118-1051 | |
| GEORGE L STEVENS | | 1466 ATKINSON | | | DETROIT | MI | 48206-2005 | |
| GEORGE L TABRAHAM & | LINDA C TABRAHAM JT TEN | 119 OUTWATER DR | | | LOCKPORT | NY | 14094 | |
| GEORGE L TOMASZEWSKI | | 2025 HATCH RD | | | BAY CITY | MI | 48708-6977 | |
| GEORGE L TONATHY | | 585 VINEYARD WAY | | | DOYLESTOWN | OH | 44230-1492 | |
| GEORGE L TURNER JR | | 15 FOX HOUND CT | | | GRAND BLANC | MI | 48439-8172 | |
| GEORGE L VAN LEUVEN & | LELA L VAN LEUVEN TR | VAN LEUVEN FAM LIVING TRUST | UA 12/07/93 | 17556 AVERHILL BLVD | MACOMB | MI | 48042-4143 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE L VANDERWOUDE | 1303 W WEBB RD | | | | DEWITT | MI | 48820-9387 | |
| GEORGE L VERGETIS | 2859 SOUTH 96TH STREET | | | | WEST ALLIS | WI | 53227-3358 | |
| GEORGE L WADDELL | 6317 HIGHWAY 20 | | | | LOGANVILLE | GA | 30052-4626 | |
| GEORGE L WAGNER | 245 N MONROE | | | | BAY CITY | MI | 48708-6439 | |
| GEORGE L WEAVER | 440 S CRANBROOK RD | | | | BLOOMFIELD HILLS | MI | 48301-3418 | |
| GEORGE L WEHRMAN & ANNE D | WEHRMAN JT TEN | 3825 LAMOKA LAKE ROAD | | | BRADFORD | NY | 14815-9639 | |
| GEORGE L WHITNEY JR & PAULA | WHITNEY JT TEN | 416 WEXFORD DR | | | HURON | OH | 44839-1463 | |
| GEORGE L WILLIAMS | 18457 GLASTONBURY ROAD | | | | DETROIT | MI | 48219 | |
| GEORGE L WILLIAMS & GINA L | WILLIAMS JT TEN | 23 LUTHERAN ST | | | NEWBURGH | NY | 12550-4842 | |
| GEORGE L WILLSON | BOX 26589 | | | | COLORADO SPRINGS | CO | 80936-6589 | |
| GEORGE L ZAHA | 4900 GREEN HOLLOW | | | | ORION | MI | 48359-2062 | |
| GEORGE L ZANNOTH | ATTN JUNE E ZANNOTH | 3550 WATKINS LK RD | | | WATERFORD | MI | 48328-1446 | |
| GEORGE LA TENDRESSE CUST | PHILIP E LA TENDRESSE UNIF | GIFT MIN ACT MISS | | | CHASSELL | MI | 49916 | |
| GEORGE LACEY BILES JR CUST | STEPHEN CHRISTOPHER BILES | UNIF GIFT MIN ACT MISS | 10747 BUSHIRE | | DALLAS | TX | 75229-5330 | |
| GEORGE LALONDE | 531-23RD ST | | | | NIAGARA FALLS | NY | 14301-2501 | |
| GEORGE LAMPKIN | 5652 S WINCHESTER | | | | CHICAGO | IL | 60636-1123 | |
| GEORGE LANGE | 3811 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9011 | |
| GEORGE LANGFORD | 11417 TUSCORA AVE | | | | CLEVELAND | OH | 44108-3151 | |
| GEORGE LATCHNEY | 25158 INDUSTRIAL HWY | | | | WARREN | MI | 48089-1458 | |
| GEORGE LATEN SEARIGHT | 1206 DOVE HAVEN DR | | | | PFLUGERVILLE | TX | 78660-4333 | |
| GEORGE LAWRENCE FINEGAN | 796 WARE CIRCLE | | | | WEST CHESTER | PA | 19382-4603 | |
| GEORGE LAWRENCE FISHER | 78-37 MAIN ST | | | | FLUSHING | NY | 11367-3502 | |
| GEORGE LAY | 1468 N 400 W | | | | PERU | IN | 46970-7575 | |
| GEORGE LEE | 2319 CORONADO AVE | | | | YOUNGSTOWN | OH | 44504-1310 | |
| GEORGE LELAND BURNS | 221 W 48TH ST APT 1402 | | | | KANSAS CITY | MO | 64112-3190 | |
| GEORGE LEMONAKIS | 1618 DUNDALK AVE | | | | BALTIMORE | MD | 21222-1033 | |
| GEORGE LEON SALAME | 1 PARTRIDGE HILL RD | | | | WESTMINSTER | MA | 01473-1400 | |
| GEORGE LESER & DOLORES C | LESER JT TEN | 608 N DEWEY ST | | | EAU CLAIRE | WI | 54703-3142 | |
| GEORGE LESTER FRY | 130 FREMONT | | | | WOODSTOCK | IL | 60098-3904 | |
| GEORGE LEWIS | 316 WOODLAND ST | | | | DETROIT | MI | 48202-1125 | |
| GEORGE LEWIS & MURIEL LEWIS JT TEN | 4685 CYRUS WAY | | | | OCEANSIDE | CA | 92056-5169 | |
| GEORGE LEWIS COKER | 9485 RIVER LAKE DR | | | | ROSWELL | GA | 30075-5037 | |
| GEORGE LEWIS COKER CUST | MEREDITH L COKER | UNIF GIFTS MIN ACT GA | 9485 RIVER LAKE DR | | ROSWELL | GA | 30075-5037 | |
| GEORGE LEWIS SOUTH | 12121 N 575 W | | | | GASTON | IN | 47342 | |
| GEORGE LINCAVAGE | 3073 STEPHENS RD | | | | COLUMBIA | TN | 38401-7196 | |
| GEORGE LINDSEY | 5138 E TAMBLU DR | | | | PHOENIX | AZ | 85044-2332 | |
| GEORGE LIPSTREUER & JEAN | LIPSTREUER JT TEN | 1231 LANCE DR. | | | TWIN LAKES | WI | 53181 | |
| GEORGE LLEWELLYN MAKER | BOX 358 | | | | LEWISTON | MI | 49756-0358 | |
| GEORGE LORENZE | 18 FOX LANE | | | | SHORT HILLS | NJ | 07078 | |
| GEORGE LUEDEKE JR TR U/A DTD 11/20/95 | THE LUEDEKE FAMILY TRUST B | 1501 VALLEDA LN | | | ENCINITAS | CA | 92024-2413 | |
| GEORGE LUP YUEN WONG | 111 MONTAGUE ST | | | | BROOKLYN | NY | 11201-3458 | |
| GEORGE LYON CUST BRUCE | KINGSTON LYON UNIF GIFT MIN | ACT MICH | 4013 WOODMONT LN | | LOUISVILLE | KY | 40245 | |
| GEORGE LYON CUST GEORGE | CHRISTOPHER LYON UNIF GIFT | MIN ACT MICH | 1317 SMITH | | ROYAL OAK | MI | 48073-3148 | |
| GEORGE LYON CUST PETER | MITCHELL LYON UNIF GIFT MIN | ACT MICH | 1498 YOSEMITE | | BIRMINGHAM | MI | 48009-6538 | |
| GEORGE M ALBANI | 6 SUMMER ST | | | | LUBEC | ME | 04652-1131 | |
| GEORGE M ATHITAKIS | 104 N RIVER RD | | | | NAPERVILLE | IL | 60540-4023 | |
| GEORGE M BALTZ JR | BAYVIEW PL | | | | MASSAPEQUA | NY | 11758 | |
| GEORGE M BANKO JR | 28300 PRESCOTT | | | | ROMULUS | MI | 48174-9218 | |
| GEORGE M BARRETT | BOX 194 | | | | SPENCER | OH | 44275-0194 | |
| GEORGE M BASS JR | 104 HEMPSTEAD RD | | | | WILLIAMSBURG | VA | 23188-1521 | |
| GEORGE M BAURKOT & PATRICE M | BAURKOT JT TEN | 4800 HENRY ST | | | EASTON | PA | 18045-4825 | |
| GEORGE M BECKER CUST | MEGAN M BECKER | UNIF TRANS MIN ACT CA | 3738 BARRY AVE | | LOS ANGELES | CA | 90066-3204 | |
| GEORGE M BECKER CUST | MELISSA M BECKER | UNIF TRANS MIN ACT CA | 3738 BARRY AVE | | LOS ANGELES | CA | 90066-3204 | |
| GEORGE M BENNETT | 19503 ST RTE 18 | | | | DEFIANCE | OH | 43512-9776 | |
| GEORGE M BEVERIDGE | 21340 BALL AVENUE | | | | EUCLID | OH | 44123-2744 | |
| GEORGE M BORMANN JR & | MILDRED M BORMANN JT TEN | BOX 464 | | | RICHMOND | VT | 05477-0464 | |
| GEORGE M BRADLEY | 2417 PINE TREE DRIVE | | | | EDGEWATER | FL | 32141-4901 | |
| GEORGE M BRADSHAW | 174 OSWEGO ST | POB 254 | | | HANNIBAL CENTER | NY | 13074-2154 | |
| GEORGE M BRAYTON | 311 CALVERT CT | | | | ANTIOCH | CA | 94509-6113 | |
| GEORGE M BROOKE 3RD | 6269 WALKER'S CROFT WAY | | | | ALEXANDRIA | VA | 22315-5236 | |
| GEORGE M BROOKS | 1052 HADLEY DR | | | | SHARON | PA | 16146-3526 | |
| GEORGE M BRUNER JR | 111 WHITNEY LN | | | | RICHBORO | PA | 18954-1079 | |
| GEORGE M CARIGLIO | 2935 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9772 | |
| GEORGE M CASTILLO | 2203 WABASH RD | | | | LANSING | MI | 48910-4849 | |
| GEORGE M CHEMBAKASSERY & | MARIA G CHEMBAKASSERY JT TEN | 1223 40TH AVE | | | KENOSHA | WI | 53144-2901 | |
| GEORGE M CHERRY | 15066 MAYFIELD ST | | | | DETROIT | MI | 48205-4137 | |
| GEORGE M COLE | 295 MACLEAY RD | | | | SEQUIM | WA | 98382-7474 | |
| GEORGE M COOK & MARJORIE M | COOK JT TEN | ONE HARTFORD RD | | | ORINDA | CA | 94563-1913 | |
| GEORGE M COOPER | 4188 W FOUR LAKES DR | | | | LINDEN | MI | 48451-9452 | |
| GEORGE M CORBIN | 51470 BEDFORD ST | | | | NEW BALTIMORE | MI | 48047-3210 | |
| GEORGE M DANIEL | 9110 E TURNER CAMP RD | | | | INVERNESS | FL | 34453-1148 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE M DANIELS | | 160 W 96TH ST #6R | | | NEW YORK | NY | 10025-9229 | |
| GEORGE M DICKIE JR | | 153 WARREN AVENUE | | | HAWTHORNE | NY | 10532-2516 | |
| GEORGE M DOERING & DOROTHY M | DOERING JT TEN | 3709 S PLEASANT | | | INDEPENDENCE | MO | 64055-3215 | |
| GEORGE M DYKEMAN | | 801 LAZY LANE | | | PORT NECHES | TX | 77651-3302 | |
| GEORGE M DZURIK & | SANDRA L DZURIK JT TEN | 7440 FIELDS RD | | | CHARGIN FALLS | OH | 44023-1501 | |
| GEORGE M EVANS & DOROTHY E | EVANS TRUSTEES U/A DTD | 11/07/88 EVANS TRUST | 14350 DE BELL RD | | LOS ALTOS | CA | 94022-2611 | |
| GEORGE M FARAGO | | 852 MIDDLE ST | | | BRISTOL | CT | 06010-7444 | |
| GEORGE M FLOREZ | | 2100 HOLLY | | | KANSAS CITY | MO | 64108-2223 | |
| GEORGE M FOOTE | | 3241 TOTH ROAD | | | SAGINAW | MI | 48601-5767 | |
| GEORGE M FOX | | 5275 WYNTERCREEK COURT | | | DUNWOODY | GA | 30338-3812 | |
| GEORGE M FRANCIS | | BOX 2251 | | | CHINO | CA | 91708-2251 | |
| GEORGE M FRANK | | 15B MONMOUTH LANE | | | WHITING | NJ | 08759 | |
| GEORGE M GENOW | | 7203 E CURTIS ROAD | | | FRANKENMUTH | MI | 48734-9545 | |
| GEORGE M GIBSON & ELSIE S | GIBSON JT TEN | 113 WEST MADISON | | | COLORADO SPRINGS | CO | 80907-6780 | |
| GEORGE M GONZALEZ | | BOX 517 | | | VILLALBA | | 00766-0517 | PR |
| GEORGE M GOODRICH CUST | CORISSA A GOODRICH | UNIF TRANS MIN ACT IL | 1945 CHAMPLAIN DR | | NILES | MI | 49120-8946 | |
| GEORGE M GRAVES & NANCY B | GRAVES JT TEN | 321 TERLYN DR | | | JOHNSTON | PA | 15904-3621 | |
| GEORGE M GUERIN | | 2888 SUMMIT CREST CT | | | SNELLVILLE | GA | 30078-6638 | |
| GEORGE M HALL | | 135 BISCAYNE DR | | | ATHENS | GA | 30606-1801 | |
| GEORGE M HAMELINE & | ELIZABETH M HAMELINE JT TEN | 13331 RIPLEY RD | | | LINDEN | MI | 48451 | |
| GEORGE M HANEY & ANNABELLE H | HANEY JT TEN | 1507 CHRISTY LANE | | | BOULDER CITY | NV | 89005-2312 | |
| GEORGE M HANNAH JR | | 7 TIMBER TRCE | | | BALLSTON SPA | NY | 12020-3721 | |
| GEORGE M HARVEY JR CUST | LANSING A HARVEY UNDER THE | VA UNIF TRANSFERS TO MINORS | ACT | BOX 972 | RADFORD | VA | 24143-0972 | |
| GEORGE M HARVEY JR CUST | GEORGE M HARVEY III UNDER | THE VA UNIF TRANSFERS TO | MINORS ACT | BOX 972 | RADFORD | VA | 24143-0972 | |
| GEORGE M HARVEY JR CUST | BRIAN Q HARVEY UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | BOX 972 | | RADFORD | VA | 24143-0972 | |
| GEORGE M HRESAN | | 518 E RAILROAD ST | | | NESQUEHONING | PA | 18240-1717 | |
| GEORGE M HUGHES | | 814 LORRAINE DR | | | MEDIA | PA | 19064-1040 | |
| GEORGE M JENNINGS JR | | BOX 181 | | | NEWARK | TX | 76071-0181 | |
| GEORGE M JIMENEZ | | 3318 DENTON WAY | | | SAN JOSE | CA | 95121-1314 | |
| GEORGE M JONES | | 7405 S MICHIGAN AVE | | | CHICAGO | IL | 60619-1620 | |
| GEORGE M KELLER & | CONNIE J KELLER JT TEN | 9908 WILLAMSBURG DR | | | UPPER MARLBORO | MD | 20772 | |
| GEORGE M KERR & M LENORE | KERR JT TEN | 232 OAK CREST DR | | | WILMINGTON | NC | 28403-4503 | |
| GEORGE M KREMBS & SUSAN | SHIRLEY J KREMBS JT TEN | 123 PLEASANT RIDGE DR | | | WEST HURLEY | NY | 12491-5409 | |
| GEORGE M KRUMPOTICH & SUSAN | G KRUMPOTICH TRUSTEES UA | KRUMPOTICH FAMILY TRUST DTD | 08/31/89 | 24662 MENDOCINO CT | LAGUNA HILLS | CA | 92653-5614 | |
| GEORGE M KUBANY | | 464 SPRING POND RD | | | NORTHFIELD | OH | 44067-1867 | |
| GEORGE M LASKA & ROBERT J | BOULE JT TEN | 45 MABELLE ST | | | WORCESTER | MA | 01602-2048 | |
| GEORGE M LAWSON JR | | 5625 BRAMPTON ROAD | | | DAYTON | OH | 45429-6003 | |
| GEORGE M LEWIS | | 233 HEATHER LANE | | | FAIRBORN | OH | 45324-2737 | |
| GEORGE M LEWIS JR & LYNNE E | LEWIS JT TEN | 3602 ST CLAIR HWY | | | CHINA TOWNSHIP | MI | 48054-2137 | |
| GEORGE M LIPMAN CUST | ROBERT G LIPMAN | UNIF TRANS MIN ACT MD | 3414 GUILFORD TERR | | BALTIMORE | MD | 21218-2826 | |
| GEORGE M LOGAN TRUSTEE U/A | DTD 10/22/76 THE GEOGE LOGAN | LIVING TRUST | 16 W 668 FERN ST | | HINSDALE | IL | 60527-7011 | |
| GEORGE M LOKEY | | 1023 CLAREMONT DRIVE | | | COLUMBIA | TN | 38401-6200 | |
| GEORGE M LONGLAND & | CAROLYN J LONGLAND JT TEN | 9868 TREASURE CAY | | | BONITA SPRNGS | FL | 34135-6809 | |
| GEORGE M MAURER JR & | VIRGINIA F MAURER TR U/A | DTD 11/16/90 VIRGINIA F | MAURER LIVING TRUST | 407 APPOLLO CT | WHEATON | IL | 60187-1101 | |
| GEORGE M MAURER JR & | VIRGINIA F MAURER TR U/A | DTD 11/16/90 GEORGE M MAURER | JR LIVING TRUST | 407 APPOLLO CT | WHEATON | IL | 60187-1101 | |
| GEORGE M MERCER | | 149 WAYNESVILLE RD | | | LEBANON | OH | 45036-9329 | |
| GEORGE M MERKLE | | 71 SHIRECREEK COURT | | | ST CHARLES | MO | 63303-5432 | |
| GEORGE M MOLNAR | | 3877 PALISADES DR | | | WEIRTON | WV | 26062-4325 | |
| GEORGE M MURRAY | | 16174 PREST | | | DETROIT | MI | 48235-3844 | |
| GEORGE M NASHAR | | 6710 LOUANN DR | | | NORTH OLMSTED | OH | 44070-4944 | |
| GEORGE M NEMES | | 9107 MORRISH ROAD | | | SWARTZ CREEK | MI | 48473-9126 | |
| GEORGE M NEMES & LOUELLEN | NEMES JT TEN | 9107 MORRISH ROAD | | | SWARTZ CREEK | MI | 48473-9126 | |
| GEORGE M NEMES CUST FOR | JULIANN K NEMES UNDER THE MI | UNIF GIFTS TO MINORS ACT | 9107 MORRISH ROAD | | SWARTZ CREEK | MI | 48473-9126 | |
| GEORGE M NICOLOFF & | ELINORE M NICOLOFF | 17661 FRANCAVILLA DR | | | LIVONIA | MI | 48152-3109 | |
| GEORGE M PATTERSON | | 400 LANDSDALE AVE | | | SAN FRANCISCO | CA | 94127-1617 | |
| GEORGE M PENN | | 2827 WILLOWDALE RD | | | PORTAGE | IN | 46368-3320 | |
| GEORGE M PRICENER & PATRICIA | W PRICENER JT TEN | 3917 MURRYHILL CT | | | MURRYSVILLE | PA | 15668-1749 | |
| GEORGE M QUEEN & JACQUELINE | F QUEEN JT TEN | 657 WEST 550 NORTH ROAD | | | KOKOMO | IN | 46901-8538 | |
| GEORGE M RAINES | | 117 CRESTWOOD DRIVE | | | MIDDLETOWN | IN | 47356-9322 | |
| GEORGE M RATLIFF | | 9897 FLEMING ROAD | | | DEXTER | MI | 48130-9541 | |
| GEORGE M REDDING | | RURAL ROUTE 1 | BOX 1056 | | FRYEBURG | ME | 04037-9743 | |
| GEORGE M REED | | 18319 N SALEM ROW | | | CLEVELAND | OH | 44136-7075 | |
| GEORGE M RESNICK & KATHLEEN | M RESNICK JT TEN | TEN PARADISE LN | | | JOHNSTON | RI | 02919 | |
| GEORGE M RHEINGANS | | 20714-280TH STREET | | | MASON CITY | IA | 50401-9109 | |
| GEORGE M RICHARDS JR | | 4106 WAKEFIELD DR | | | ANNANDALE | VA | 22003-3642 | |
| GEORGE M RILEY | | 17531 MADISON | | | SOUTHFIELD | MI | 48076-1283 | |
| GEORGE M RODGERS & | VIRGINIA S RODGERS JT TEN | NATCHITOCHES HWY | | | WINNFIELD | LA | 71483 | |
| GEORGE M RUFF | | 3505 WEST WILSON RD | | | CLIO | MI | 48420-1955 | |
| GEORGE M SAARE | | 620 BEAVER ST | | | GIRARD | OH | 44420-2064 | |
| GEORGE M SAKOWSKI & | LORRAINE A SAKOWSKI JT TEN | 241 PLEASANTVIEW AVE | | | BRISTOL | CT | 06010 | |
| GEORGE M SAKSA | | 12321 WOODRIDGE DR | | | NORTH ROYALTON | OH | 44133-2412 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE M SALNAVE & TERRY S | SALNAVE JT TEN | BOX 339 | | | MONTEZUMA | IA | 50171-0339 | |
| GEORGE M SANDRU | 5961 HENLEY DRIVE | | | | POWDER SPRINGS | GA | 30127-4269 | |
| GEORGE M SCHWARTZ JR AS | TRUSTEE UNDER THE WILL OF | GEORGE M SCHWARTZ | 6107 COVINGTON TERRACE | | MINNETONKA | MN | 55345-6223 | |
| GEORGE M SEDGEMAN | 3242 CEDAR ISLE DRIVE | | | | EVELETH | MN | 55734-1901 | |
| GEORGE M SIZICK | 2244 TRENTON ST | | | | SAGINAW | MI | 48602-3556 | |
| GEORGE M SMERK JR | 1507 SOUTHDOWNS DR | | | | BLOOMINGTON | IN | 47401-5162 | |
| GEORGE M SOUTHERN | 4220 COUENTRY DR | | | | KOKOMO | IN | 46902 | |
| GEORGE M STUART & DOROTHY A | STUART JT TEN | 10310 VILLAGE CIR DR APT 225 | | | PALOS PARK | IL | 60464-3586 | |
| GEORGE M TESTERMAN | 601 E MAIN ST | | | | ROGERSVILLE | TN | 37857 | |
| GEORGE M TOMASOVIC | 10862 ALBION RD | | | | N ROYALTON | OH | 44133-2553 | |
| GEORGE M TOURIGNY & | RACHEL Y TOURIGNY JT TEN | 2 JUSTINES WAY | | | BIDDEFORD | ME | 04005-4038 | |
| GEORGE M TRABER 3RD | 3279 CLOVER ST | | | | CALEDONIA | NY | 14423-1113 | |
| GEORGE M TROELL | 29581 MAPLEWOOD | | | | GARDEN CITY | MI | 48135 | |
| GEORGE M WALPATICH | 18515 W-H40 | | | | FIGRE | MI | 49780-9764 | |
| GEORGE M WATKINS | 50-11TH ST | | | | APALACHICOLA | FL | 32320-1906 | |
| GEORGE M WATSON JR & | MARCELLA I WATSON JT TEN | 301 WEBB CIRCLE | | | MONROE | CT | 06468-1453 | |
| GEORGE M WIDUP CUST STEPHEN P | WIDUP UNDER THE OK U-G-M-A | 240 SCHERMAN WAY | | | LIVERMORE | CA | 94550-3920 | |
| GEORGE M WILL | 4268 WELLINGTON HILLS LN | | | | SNELLVILLE | GA | 30039-4275 | |
| GEORGE M WOLFF | 1217 DE BAY ST | | | | RALEIGH | NC | 27606-1717 | |
| GEORGE M WRIGHT JR | 1471 NADEAU ROAD | | | | MIKADO | MI | 48745-8718 | |
| GEORGE M WRIGHT JR & | PATRICIA S WRIGHT JT TEN | 1471 NADEAU ROAD | | | MIKADO | MI | 48745-8718 | |
| GEORGE M YUHAS | 11269 GLADSTONE ROAD | | | | WARREN | OH | 44481-9500 | |
| GEORGE MACHADO | 2970 BIG SKY BLVD | | | | KISSIMMEE | FL | 34744-5612 | |
| GEORGE MACK PATTERSON II | 9107 S TRYON ST | | | | CHARLOTTE | NC | 28273 | |
| GEORGE MADDEN JR | 5191 WESTLAKE | | | | DEARBORN HTS | MI | 48125-1848 | |
| GEORGE MAESTAS | 6021 NW EL REY | | | | CAMAS | WA | 98607-9123 | |
| GEORGE MAGATS & LETIZIA | MAGATS JT TEN | 2 ROSS ST EXT | | | AUBURN | NY | 13021-2924 | |
| GEORGE MANHARDT | 81 CLINTON ST | | | | TONAWANDA | NY | 14150-2034 | |
| GEORGE MANUEL | 6241 S RHODES | | | | CHICAGO | IL | 60637-3308 | |
| GEORGE MARCUS & PEGGY | MARCUS JT TEN | 13 HOBART RD | | | STAMFORD | NY | 12167-1206 | |
| GEORGE MARES | 8009 FARMINGDALE DRIVE | | | | DARIEN | IL | 60561-5217 | |
| GEORGE MARION DUVAL III | 193 MALCOM RD | | | | SOCIAL CIRCLE | GA | 30025-4001 | |
| GEORGE MARK RAMSEY | 6319 STURBRIDGE COURT | | | | SARASOTA | FL | 34238-2781 | |
| GEORGE MARKHAM MARCH | PO BOX 545 | | | | LOXLEY | AZ | 36551-0545 | |
| GEORGE MARTIN & JAESOON | MARTIN JT TEN | 8360 STELLHORN ROAD | | | FORT WAYNE | IN | 46815-4403 | |
| GEORGE MARTIN STONE II & | CELIA ANNE WALKER STONE TR | GEORGE M & CELIA A STONE REV | LIVING TRUST UA11/19/97 | 4009 QUEENSWOOD DRIVE | PORTSMOUTH | VA | 23703-1805 | |
| GEORGE MASTERTON & HARRIET | MASTERTON TR GEORGE MASTERTON | & HARRIET MASTERTON LIVING | TRUST UA 7-7-98 | 2130 SOUTHLAND RD | MOUNT DORA | FL | 32757-2507 | |
| GEORGE MATSUNAGA & REIKO | MATSUNAGA JT TEN | 426 S PALAMA DR | | | KAHULUI | HI | 96732-1525 | |
| GEORGE MATTEI CUST KENNETH | JOHN MATTEI UNIF GIFT MIN | ACT MICH | 36331 DUKE CT | | CLINTON TWP | MI | 48035-1035 | |
| GEORGE MATTHEW MILLER JR | 13458 COBRA DR | | | | HERNDON | VA | 20171-4045 | |
| GEORGE MATUS JR | G7267 BEECHER ROAD | | | | FLINT | MI | 48532 | |
| GEORGE MATUS JR & FRANCES A | MATUS JT TEN | G-7267 BEECHER RD | | | FLINT | MI | 48504 | |
| GEORGE MAUS | 35488 HATHAWAY | | | | LIVONIA | MI | 48150-2514 | |
| GEORGE MC GREGOR JR | 154 LAKEVIEW AVE | | | | HAVERHILL | MA | 01830-2716 | |
| GEORGE MC MURDO | BOX 97 | | | | NIAGARA FALLS | NY | 14304-0097 | |
| GEORGE MC NAIR | 1590 HILLCREST TERRACE | | | | UNION | NJ | 07083-5222 | |
| GEORGE MC WILLIAMS | 139 CARVERDALE | | | | ROCHESTER | NY | 14618-4032 | |
| GEORGE MEGAS | 12 MELIKIAN DR | | | | WILBRAHAM | MA | 01095-1322 | |
| GEORGE MELVILLE BROWN | SUITE 104 | 5521 GREENVILLE AVE | | | DALLAS | TX | 75206-2940 | |
| GEORGE MEMO PILIOURAS | 4237 CLAUMET | | | | ROCHESTER | MI | 48306-1462 | |
| GEORGE MERCEA & FRANCES | P MERCEA JT TEN | 17350 MAYFIELD | | | LIVONIA | MI | 48152-4420 | |
| GEORGE MEYERS & ROSALIE | MEYERS JT TEN | R R 1 BOX 12B | | | ABERDEEN | SD | 57401-9801 | |
| GEORGE MICHAEL BRENNENSTUHL | JR | 7130 SHELBOURNE ST | | | PHILADELPHIA | PA | 19111-3936 | |
| GEORGE MIHAILOFF & NEVENA M | MIHAILOFF JT TEN | 1266 MARYMAR LN | | | BLOOMFIELD TWP | MI | 48302-2825 | |
| GEORGE MIKULAK | 5370 SHERWOOD RD | | | | OXFORD | MI | 48371-3926 | |
| GEORGE MILAM | 10650 EARLY DAWN CT | | | | LAS VEGAS | NV | 89129-3225 | |
| GEORGE MILLER | 355 SOMERSHIRE DR | | | | ROCHESTER | NY | 14617-5649 | |
| GEORGE MINNIEFIELD JR | 61 MINNIEFIELD DR | | | | WETUMPKA | AL | 36093-3522 | |
| GEORGE MITCHELL | 200 BIRNEY | | | | ESSEXVILLE | MI | 48732-1675 | |
| GEORGE MOBRAY EYLER | 222 SUDBROOK LANE | | | | PIKESVILLE | MD | 21208-4112 | |
| GEORGE MOHR | 11963 HERITAGE CIRCLE | | | | DOWNEY | CA | 90241-4326 | |
| GEORGE MOLLIS | BOX 2364 | | | | NILES | OH | 44446-0764 | |
| GEORGE MONHOLLEN | 7830 S STATE RD 201 | | | | TIPP CITY | OH | 45371 | |
| GEORGE MOORE | 19941 GILCHRIST | | | | DETROIT | MI | 48235-2436 | |
| GEORGE MOORE & HELEN P MOORE JT TEN | 1404 N DECATUR RD NE | | | | ATLANTA | GA | 30306-2423 | |
| GEORGE MORAN | 1705 BEDFORD SQUARE DR | APT 208 | | | ROCHESTER HILLS | MI | 48306-4442 | |
| GEORGE MORRIS | 2310 SANTA BARBARA DRIVE | | | | FLINT | MI | 48504-2020 | |
| GEORGE MORVEY JR | 11 ST CHARLES AVE | | | | WEST CALDWELL | NJ | 07006-7222 | |
| GEORGE MOSOLGO JR | 19 W WIND DR | | | | CROSSVILLE | TN | 38555-1480 | |
| GEORGE MOWL | 4509 E 11TH ST | | | | CHEYENNE | WY | 82001-6710 | |
| GEORGE MUKALLA & GERTRUDE | MUKALLA JT TEN | 23708 HAYNES | | | FARMINGTON HILLS | MI | 48336-2628 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE MULLAN | | 6124 CONNEMARA CT | | | MAUMEE | OH | 43537-1384 | |
| GEORGE MUNKELT | | 50 ELMVIEW DR | | | TONAWANDA | NY | 14150-7806 | |
| GEORGE MURNYACK | | 11810 HILLDALE DR | | | MANTUA | OH | 44255-9353 | |
| GEORGE MURRAY GALBRAITH | | 32458 HEES | | | LIVONIA | MI | 48150-3721 | |
| GEORGE MURTLAND & MILDRED | MURTLAND JT TEN | BOX 325 | | | CRABTREE | PA | 15624-0325 | |
| GEORGE MUSSALLEM | 22289 LOUGHEED HWY | | | | MAPLE RIDGE | BRITISH COLUMBIA | V2X 2T1 | CANADA |
| GEORGE N BROOKS & JANE | BROOKS JT TEN | 1264 BOYER | | | WALLA WALLA | WA | 99362-2502 | |
| GEORGE N DREISCH | 122 WILSON TERRACE | | | | STATEN ISLAND | NY | 10304-1423 | |
| GEORGE N FRAM | 4806 EAST ASHELFORD DR | | | | BYRON | IL | 61010-9357 | |
| GEORGE N GOSHEFF | 2714 NORTH HAVEN CT | | | | FORT WAYNE | IN | 46825-7108 | |
| GEORGE N GRBA & JANE E GRBA JT TEN | 100 W YPSILANTI | | | | PONTIAC | MI | 48340-1873 | |
| GEORGE N GREGORY | 464 DIXON | | | | SHREVEPORT | LA | 71106-7809 | |
| GEORGE N KARANICOLAS | 7243 39TH LN E | | | | SARASOTA | FL | 34243-5134 | |
| GEORGE N KILMER | 331 EVANS RUN DRIVE | | | | MARTINSBURG | WV | 25401-5206 | |
| GEORGE N KING | 106 INDIAN PAINTBRUSH | | | | LAKE JACKSON | TX | 77566 | |
| GEORGE N KOKANOVICH | 57 SUNRISE DR | | | | LACKAWANNA | NY | 14219 | |
| GEORGE N LAFLEUR & FLORA G | LAFLEUR JT TEN | 2327 E BROOKSIDE AVE | | | ORANGE | CA | 92867-4003 | |
| GEORGE N MC MARTIN | 1422 E 30TH AVE | | | | APACHE JUNCTION | AZ | 85219-9551 | |
| GEORGE N MILLER | 4637 STEVEN LANE | | | | WALNUTPORT | PA | 18088-9622 | |
| GEORGE N MIZER | GEORGE N MIZER LIVING TRUST | UA 06/05/96 | 10 LYDIA PLACE | | PORT MONMOUTH | NJ | 07758 | |
| GEORGE N PALMER & CLARA M | PALMER JT TEN | RR 2 BOX 172 | | | GREENWOOD | DE | 19950-9425 | |
| GEORGE N PROKOPOVICH | 731 E 249 ST | | | | CLEVELAND | OH | 44123-2371 | |
| GEORGE N PROSSER | 1089 SHADY CIRCLE | | | | URBANA | OH | 43078 | |
| GEORGE N PROSSER | 1089 SHADY CIRCLE | | | | URBANA | OH | 43078 | |
| GEORGE N SANDERS | 5160 WEST COUNTY RD | 300 NORTH | | | MIDDLETOWN | IN | 47356 | |
| GEORGE N SPARKMAN | 6644 BUCK | | | | TAYLOR | MI | 48180-1625 | |
| GEORGE N SULLIVAN & | MARTHA K SULLIVAN JT TEN | 57 CATLIN AVE | | | EAST PROVIDENCE | RI | 02916-2328 | |
| GEORGE N SWALLOW III | 2560 SUNNY BREEZE AVE | | | | LARGO | FL | 33770-4818 | |
| GEORGE N SWEENEY | 120 WOODVIEW DR | | | | CORTLAND | OH | 44410-1248 | |
| GEORGE N WILLIAMS & | EULALIA J WILLIAMS JT TEN | PO BOX 151531 | | | ARLINGTON | TX | 76015-7531 | |
| GEORGE N ZANTOPOULOS AS CUST | FOR NICHOLAS P ZANTOPOULOS | 1/THE PA UNIFORM GIFTS TO | MINORS ACT | 4 PINZON AVE | HAVERTOWN | PA | 19083-3303 | |
| GEORGE N ZIEGLER | BOX 421 | | | | LOUDON | TN | 37774-0421 | |
| GEORGE NAGY & PATRICIA M NAGY TRS | GEORGE NAGY & PATRICIA M NAGY TRUST U/A DTD 09/11/2000 | 36578 BENNETT | | | LIVONIA | MI | 48152 | |
| GEORGE NAGY & PATRICIA NAGY JT TEN | 36578 BENNETT | | | | LIVONIA | MI | 48152-2701 | |
| GEORGE NAGY & PATRICIA NAGY TRS | GEORGE NAGY & PATRICIA NAGY TRUST | U/A DTD 9/11/00 | 36578 BENNETT | | LIVONIA | MI | 48152 | |
| GEORGE NELSON FARLEY | 1010 PEARSON | | | | FERNDALE | MI | 48220-1604 | |
| GEORGE NEWBURG | 325 EUCLID AVE | | | | SHEBOYGAN | WI | 53083-5055 | |
| GEORGE NEWTON NEWBERRY & | KAY FRANCIS NEWBERRY TEN COM | 5806 STONELEIGH DR | | | TYLER | TX | 75703-5642 | |
| GEORGE NICHOLA | 35994 SCONE | | | | LIVONIA | MI | 48154 | |
| GEORGE NICHOLAS MAZZA | 1440 TRENTON AVE | | | | WHITING | NJ | 08759-3922 | |
| GEORGE NICHOLS ALLPORT | 1741 BLACK RIVER RD | | | | FAR HILLS | NJ | 07931-2703 | |
| GEORGE NONESTIED | 10 GREENBRAE CT | | | | EAST BRUNSWICK | NJ | 08816-4104 | |
| GEORGE NORWOOD ANDERSON | 1604 CRAIG STREET | | | | RALEIGH | NC | 27608-2202 | |
| GEORGE NULER & FERN V NULER JT TEN | 314 SHORE BROOK LANE | | | | WALLED LAKE | MI | 48390-4514 | |
| GEORGE O BURTON | 704 VALHALLA DRIVE | | | | ALBION | MI | 49224-9402 | |
| GEORGE O DAVIS III | 3114 GLENGROVE DR | | | | ROCHESTER HILLS | MI | 48309-2735 | |
| GEORGE O DUNKERLEY | 435 BRADFORD DRIVE | | | | CANFIELD | OH | 44406-1006 | |
| GEORGE O HENDERSON | 2011 N 123RD DR | | | | AVONDALE | AZ | 85323-6520 | |
| GEORGE O HENSON | 197 HERON ROAD | | | | POPLAR BLUFF | MO | 63901 | |
| GEORGE O HUTTON | BOX 306 | | | | CHIPPEWA LAKE | OH | 44215-0306 | |
| GEORGE O MAPLES | BOX 158 | | | | LAKE | MI | 48632-0158 | |
| GEORGE O MC CLELLAN | 21 APPLETON ST | | | | NORTH ANDOVER | MA | 01845-3119 | |
| GEORGE O MC MILLAN JR | 311 HOON AVENUE | | | | FARRELL | PA | 16121-1837 | |
| GEORGE O MIRACLE | 3355 REILLY ROAD | | | | LUPTON | MI | 48635-9784 | |
| GEORGE O RICHARDSON JR | 15 ARROWHEAD WAY | | | | DARIEN | CT | 06820-5503 | |
| GEORGE O RIGBY & DONNA E | RIGBY JT TEN | 4607 PICKETT RD | | | FAIRFAX | VA | 22032-2024 | |
| GEORGE O SOKOL & CATHERINE L | SOKOL TRUSTEES UA SOKOL | FAMILY REVOCABLE TRUST DTD | 04/28/92 | 26 BRITTEN CIRCLE | BELLA VISTA | AR | 72714-1643 | |
| GEORGE O STENZEL JR | 9215 HAVELOCK | | | | SAN ANTONIO | TX | 78254-2229 | |
| GEORGE O TAYLOR JR | 809 FAIRMOUNT AVE | | | | SIGNAL MOUNTAIN | TN | 37377-2403 | |
| GEORGE OCONNELL | 19251 NEPTUNE AVE | | | | FORT BRAGG | CA | 95437-5622 | |
| GEORGE O'LEARY & HELEN | O'LEARY JT TEN | 14 LINCOLN WALK | | | BREEZY POINT | NY | 11697-1710 | |
| GEORGE OLSEN JR CUST FOR | STEFANIE LEE OLSEN UNDER THE | CA UNIF GIFTS TO MINORS ACT | 7172 NORFOLK RD | | BERKELEY | CA | 94705-1743 | |
| GEORGE OPRISON | 29067 SCHWARTZ | | | | CLEVELAND | OH | 44145-3812 | |
| GEORGE ORBASH | 253 PARKVIEW DR | | | | AVON LAKE | OH | 44012-1516 | |
| GEORGE ORBASH & JOAN M | ORBASH JT TEN | 253 PARKVIEW DRIVE | | | AVON LAKE | OH | 44012-1516 | |
| GEORGE ORVILLE TAYLOR | 721 W 21ST ST | | | | ANDERSON | IN | 46016-4015 | |
| GEORGE P ALBA | 220 DIVISADERO ST | | | | SAN FRANCISCO | CA | 94117-3207 | |
| GEORGE P ALLISON | 615 CHESTNUT AVE 1115 | | | | TOWSON | MD | 21204-3743 | |
| GEORGE P ANDERSON III | 9904 WOODSTREAM PL | | | | SEABROOK | MD | 20706-2130 | |
| GEORGE P ANDREWS | 8326 WASHBURN ROAD | | | | GOODRICH | MI | 48438-9776 | |
| GEORGE P BEDROSIAN & | LOUISE M BEDROSIAN JT TEN | 6903 W PURPLE RIDGE DR | | | PALOS VERDES | CA | 90275-3014 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE P BERG | | 9 INGRAM DR | | | HICKSVILLE | NY | 11801-2010 | |
| GEORGE P BETTY | | 7 SCHOONER DRIVE | RIVER VILLAGE | | MILLSBORO | DE | 19966-9131 | |
| GEORGE P BOSY | | 1893 CLINTON AVE NO | | | ROCHESTER | NY | 14621-1451 | |
| GEORGE P BRANDETSAS CUST | PATRICIA ANNE BRANDETSAS | UNIF GIFT MIN ACT NC | 1101 LAUREL PARK LANE | | CHARLOTTE | NC | 28270-9786 | |
| GEORGE P BREWSTER | | 271 S THIRD AVE APT W | | | FRUITPORT | MI | 49415-9630 | |
| GEORGE P BRINKLIS & IRMA | | BRINKLIS TEN ENT | 9612 BIRWOOD | | PHILADELPHIA | PA | 19115-3809 | |
| GEORGE P BUHARIN | | 3951 OAK PARK CIRCLE | | | ROCHESTER | MN | 55904-6190 | |
| GEORGE P BUSCH & RENATE C | | URBAN JT TEN | 10412 BACK PLAINS DR | | LAS VEGAS | NV | 89134-7408 | |
| GEORGE P CASSIMATIS ANDREW P | CASSIMATIS & NICHOLAS P | CASSIMATIS JT TEN | 14 ORANGE HILLS | | CHESTERFIELD | MO | 63017-3208 | |
| GEORGE P CONGRAM | | 214 COUNTRY SHIRE COURT | | | KINGSPORT | TN | 37663-2863 | |
| GEORGE P COX | | 316 E BRECKINRIDGE | | | MACON | GA | 31210-2193 | |
| GEORGE P DEL DUCA JR | | 23 ROGERS PLACE | | | BERKELEY HEIGHTS | NJ | 07922-1910 | |
| GEORGE P DEMEROUKAS | | 1417 N 36TH AVE | | | MELROSE PK | IL | 60160 | |
| GEORGE P DODD | | 17 THREE OAKS | | | ETHRIDGE | TN | 38456-5135 | |
| GEORGE P DOMANSKI JR | | 30244 DAWSON | | | GARDEN CITY | MI | 48135-2357 | |
| GEORGE P DOONAN & | VIRGINIA DOONAN JT TEN | 617 OAKMONT AVE | | | SUN CITY CENTER | FL | 33573-5125 | |
| GEORGE P FALLON | | BOX 507 | | | BURBANK | CA | 91503-0507 | |
| GEORGE P GRIESEMER & | PATRICIA E GRIESEMER JT TEN | 770 FALCON AVE | | | MIAMI SPRINGS | FL | 33166-4314 | |
| GEORGE P HALEY | | 1825 MARIN AVE | | | BERKELEY | CA | 94707-2414 | |
| GEORGE P HANLEY & | ANASTASIA P HANLEY JT TEN | 1665 NORTHUMBERLAND DR | | | ROCHESTER HILLS | MI | 48309 | |
| GEORGE P HATZIGEORGIS | | 1617 11TH AVE S | | | BIRMINGHAM | AL | 35205-4703 | |
| GEORGE P HEFFERNAN | | 151 E WALNUT ST | | | KINGSTON | PA | 18704-4846 | |
| GEORGE P HENDRIX | | 510 NORTH CENTRE AVE | | | PIEDMONT | AL | 36272 | |
| GEORGE P HESS | | 27727 AVE SCOTT | | | VALENCIA | CA | 91355-1219 | |
| GEORGE P KONTOMENAS | | 4444 WEST LAWRENCE AVE | APT616 | | CHICAGO | IL | 60630 | |
| GEORGE P LANGFORD | | 3357 TAMIAMI TRAIL N | | | NAPLES | FL | 34103-4165 | |
| GEORGE P LAY | | RT 1 BOX 151 | | | BUNKER | MO | 63629 | |
| GEORGE P LEARY | | 438 HAMILTON ST | | | FORTVILLE | IN | 46040-1013 | |
| GEORGE P LOSH | | 9058 REVERE RUN | | | W CHESTER | OH | 45069-3622 | |
| GEORGE P LOSIO & | DONNA M HANC JT TEN | ONE THIRD AVE | | | FARMINGDALE | NY | 11735-5715 | |
| GEORGE P MAKRANYI | | 6111 TRENTON DRIVE | | | FLINT | MI | 48532-3242 | |
| GEORGE P MARTIN | | 5899 SE CHIEFS RD | | | COWGILL | MO | 64637-8778 | |
| GEORGE P MATHIS | | 3138 ESTHER DR | | | GAINESVILLE | GA | 30504-5531 | |
| GEORGE P MEISSNER & A | LUCILLE MEISSNER JT TEN | 2937 KINGS LANE | | | LANCASTER | PA | 17601-1616 | |
| GEORGE P MERRILL JR | | 2198 LAGUNA ROAD | | | SANTA ROSA | CA | 95401-3725 | |
| GEORGE P OGUIN | | 3753 OAKVIEW RD | | | WATERFORD | MI | 48329-1846 | |
| GEORGE P O'TOOLE TRUSTEE U/A | DTD 11/12/90 GEORGE P | O'TOOLE REVOCABLE TRUST | 12635 PASEO DEL VERANO 65 | | SAN DIEGO | CA | 92128-2220 | |
| GEORGE P PFAHLER | | 3615 SOUTH CREEK RD | | | HAMBURG | NY | 14075-6152 | |
| GEORGE P PHILLIPS | | 57 BEATRICE | | | BUFFALO | NY | 14207-1621 | |
| GEORGE P PURYEAR | | BOX 1202 | | | RAYMOND | MS | 39154-1202 | |
| GEORGE P SCHVARCKOPF | | 27390 WOODMONT | | | ROSEVILLE | MI | 48066 | |
| GEORGE P SMITH | | 29660 MITCHELL DR | | | ROSEVILLE | MI | 48066 | |
| GEORGE P SULLIVAN | | 314 KINGSLEY RD | | | ANDERSON | SC | 29621-4015 | |
| GEORGE P TOMKO | | 5130 SARAH CIR | | | WOOSTER | OH | 44691-5508 | |
| GEORGE P VINCENT | | 181 SE CROSSPOINT DR | | | PORT ST LUCIE | FL | 34983-3160 | |
| GEORGE P WERNER | | 804 WOODLAND AVE | MARSHALLTON HEIGHTS | | WILMINGTON | DE | 19808-5752 | |
| GEORGE P WERNER & HELEN M | WERNER JT TEN | 804 WOODLAND AVE | | | WILMINGTON | DE | 19808-5752 | |
| GEORGE P WRIGHT | | 9365 RAWSONVILLE | | | BELLEVILLE | MI | 48111-9367 | |
| GEORGE P ZAHARAS & FAY P | ZAHARAS JT TEN | 309 STETSON DR | | | CHEYENNE | WY | 82009 | |
| GEORGE P ZAHARAS TR | GEORGE P ZAHARAS REVOCABLE | TRUST UA 03/07/97 | 309 STETSON | | CHEYENNE | WY | 82009 | |
| GEORGE P ZAMPEDRO | | 1034 MERCER | | | WARREN | OH | 44483-3854 | |
| GEORGE PADOVICH | | 15556 NORTHVILLE FOREST DR | APT 112 | | PLYMOUTH | MI | 48170-4940 | |
| GEORGE PAGE MARKEY | | 42 MAPLEWOOD AVE | | | MAPLEWOOD | NJ | 07040-1222 | |
| GEORGE PALO | | 2426 RIVERSIDE DRIVE | | | NEWTON FALLS | OH | 44444-9451 | |
| GEORGE PANAS | | 225 ELBERON BLVD | | | OAKHURST | NJ | 07755-1764 | |
| GEORGE PAPAGEORGIOU & | LIZA PAPAGEORGIOU & MARIA | COSTOPOULOS & DEMETRIOS | PAPAGEORGIOU JT TEN | 5310 LONGMEADOW RD | BLOOMFIELD | MI | 48304-3660 | |
| GEORGE PAPPAS | | 7906 UNA | | | SAGINAW | MI | 48609-4994 | |
| GEORGE PARKS | | 1011 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226-3512 | |
| GEORGE PASLARU | | 28444 JAMES DRIVE | | | WARREN | MI | 48092-5612 | |
| GEORGE PATRICK GARLAND | | 80-64 TRYON PL | | | JAMAICA | NY | 11432-1421 | |
| GEORGE PATRICK JENSEN JR | | 7 WESTCHESTER CT | | | MIDDLE ISLAND | NY | 11953-1928 | |
| GEORGE PAUL PAVLAK | | 6013 CAMBOURNE | | | DEARBORN HGTS | MI | 48127-3916 | |
| GEORGE PAVLICEK | | 9180 BUSCH RD | | | BIRCH RUN | MI | 48415-8441 | |
| GEORGE PERKINS | | 5415 ALLEN DR | | | ANDERSON | IN | 46013-1601 | |
| GEORGE PERRY & JANE PERRY JT TEN | | 116 ROBIN ROAD | | | BRISTOL | TN | 37620-2743 | |
| GEORGE PETER GOODWIN | | 1671 TIMBER HILLS DR | | | DELAND | FL | 32724-7979 | |
| GEORGE PETER SOPCZAK | | 6 INDIANA ST | | | WORCESTER | MA | 01604-3359 | |
| GEORGE PHILLIP REINER | | 29761 MONARCH DRIVE | | | SAN JUAN CAPISTRANO | CA | 92675-1427 | |
| GEORGE PHILLIPS | | 10 BOLGER PL | | | REXDALE | ONTARIO | M9W 4R6 | CANADA |
| GEORGE PHILLIPS | | 10 BOLGER PLACE | | | REXDALE | ONTARIO | M9W 4R6 | CANADA |
| GEORGE PHILLIPS JR | | 20817 ORANGELAWN | | | DETROIT | MI | 48228-1575 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE PIGG | 301 CENTER ST | | | | GORDON | OH | 45304-9583 | |
| GEORGE PIGOTT TOD | ANDREW K PIGOTT | EMILY K REBECCHI | DUNCAN PIGOTT | 300 RIVERFRONT DR STE 11E | DETROIT | MI | 48226-4516 | |
| GEORGE PIONTEK | 13107 WOODLAND DRIVE | | | | HOMER GLEN | IL | 60441 | |
| GEORGE PIZZIMENTI JR | 31721 PALOMINO | | | | WARREN | MI | 48093-1730 | |
| GEORGE PONG TR | GEORGE PONG FAM TRUST | UA 08/25/97 | 15168 MOIR COURT | | TUSTIN | CA | 92780-4048 | |
| GEORGE POTIRIS | 53767 CHERRYWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-1351 | |
| GEORGE PRAGER & MIMI PRAGER JT TEN | 3080 BOMAR RD | | | | DOUGLASVILLE | GA | 30135-2008 | |
| GEORGE PRIBULSKY | 13638 N NEWCASTLE DR APT 320 | | | | SUN CITY | AZ | 85351-5502 | |
| GEORGE PRICE JR | 34 LORRAINE CT | | | | PONTIAC | MI | 48341-1727 | |
| GEORGE PRUITT JR | 3100 S CREYTS RD | | | | LANSING | MI | 48917-9533 | |
| GEORGE Q WILLIAMS & | BERNICE WILLIAMS JT TEN | 22609 GLASTONBURY GATE | | | SOUTHFIELD | MI | 48034-5171 | |
| GEORGE QUEEN | 657 W 550 N | | | | KOKOMO | IN | 46901-8538 | |
| GEORGE R ABEL AS CUST FOR | ALLEN L ABEL UNDER THE WISC | UNIFORM GIFTS TO MINORS ACT | N4607 C T H V | | EDEN | WI | 53019-1233 | |
| GEORGE R ACHENBACH SR | 272 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46201-4458 | |
| GEORGE R ARNOLD JR | 18647 GRUEBNER ST | | | | DETROIT | MI | 48234 | |
| GEORGE R BAKER | 2894 S OAKLAND CIR E | | | | AURORA | CO | 80014-3135 | |
| GEORGE R BANNECKER TR | GEORGE R BANNECKER | UA 06/18/97 | 5371 SOUTH MILFORD ROAD APT 59D | MILFORD OH | SEM | TERRACE | 45150 | |
| GEORGE R BARNES | 9227 S 50 E | | | | LAFONTAINE | IN | 46940-9492 | |
| GEORGE R BENCHECK JR | 1124 GAGE RD | | | | HOLLY | MI | 48442-8334 | |
| GEORGE R BENNETT | BOX 1424 | | | | BLUE RIDGE | GA | 30513-0025 | |
| GEORGE R BENSON & CAROL S | BENSON JT TEN | 1157 LAUREL BLVD | | | LANOKA HARBOR | NJ | 08734-2903 | |
| GEORGE R BERNARD | 1071 MARSHALL LAKE RD | | | | TORRINGTON | CT | 06790-2008 | |
| GEORGE R BOWLES | 5002 COBBLER RIDGE CT | | | | GREENSBORO | NC | 27455-3461 | |
| GEORGE R BOWLES & | BENNIE B BOWLES JT TEN | 5002 COBBLER RIDGE CT | | | GREENSBORO | NC | 27455-3461 | |
| GEORGE R BROCK | 1174 W FRANCIS RD | | | | MT MORRIS | MI | 48458-1043 | |
| GEORGE R BURDEN & BETTY J | BURDEN JT TEN | 514 LITTLEJOHN RD | | | YUBA CITY | CA | 95993-5648 | |
| GEORGE R CHERRY | 5411 KILLINOR DR | | | | PROSPECT | KY | 40059-9555 | |
| GEORGE R CLARK & EVELYN T | CLARK JT TEN | 1162 JEANNETTE AVE | | | UNION | NJ | 07083-5850 | |
| GEORGE R CLEERE | 306 W GEORGE ST | | | | ARCANUM | OH | 45304-1113 | |
| GEORGE R CLEMENS JR | 17483 ROAD 108 | | | | PAULDING | OH | 45879-9735 | |
| GEORGE R COCHRAN | 1720 SUNRISE | | | | MANSFIELD | OH | 44906-3612 | |
| GEORGE R CRAWFORD | 2777 DEL PRADO DR | | | | INDIANAPOLIS | IN | 46227-6109 | |
| GEORGE R CRINER & MARCELLA J | CRINER JT TEN | 622 QUEEN ST | | | OWOSSO | MI | 48867-2450 | |
| GEORGE R CROCKER & | REGINA R CROCKER TR | GEORGE R CROCKER & REGINA R | CROCKER LIVING TRUST UA 12/18/93 | 1956 REMSEN RD | MEDINA | OH | 44256-9222 | |
| GEORGE R DAWSON 3RD | 1119 DUNVEGAN RD | | | | FLORENCE | SC | 29501-5625 | |
| GEORGE R DICKERSON | 34311 BRANCH SCHOOL RD | | | | LAUREL | DE | 19956 | |
| GEORGE R DUTCHER | 1100 NEWPORTVILLE RD APT 616 | | | | CROYDON | PA | 19021-5040 | |
| GEORGE R DUTTON | 9213 BURLINGTON | | | | BROOKFIELD | IL | 60513-1930 | |
| GEORGE R ENLOE | 204 TERRY PL | | | | WILMINGTON | DE | 19804-2036 | |
| GEORGE R FALLER | 2711 NORTHLAND CIRCLE DRIVE | | | | MARINETTE | WI | 54143-4277 | |
| GEORGE R FAULKNER SR | BOX 97 | | | | FT OGDEN | FL | 34267-0097 | |
| GEORGE R FELDER | BOX 281 | | | | BUFFALO | NY | 14209-0281 | |
| GEORGE R FIES | 380 OLEY LINE RD | | | | DOUGLASSVILLE | PA | 19518-8822 | |
| GEORGE R FLANNERY | 2841 PRINCE ST | | | | BERKELEY | CA | 94705-2614 | |
| GEORGE R FLANNERY & FRANCES | S FLANNERY JT TEN | 2841 PRINCE ST | | | BERKELEY | CA | 94705-2614 | |
| GEORGE R FORTIN | 32459 WASHINGTON | | | | LIVONIA | MI | 48150-3715 | |
| GEORGE R FORTIN & JUDITH A | FORTIN JT TEN | 32459 WASHINGTON | | | LIVONIA | MI | 48150-3715 | |
| GEORGE R FOWLER & LOUISE | C FOWLER JT TEN | 1135 OLD LAKE CITY HWY | | | CLINTON | TN | 37716-5554 | |
| GEORGE R FREEMAN | BOX 15165 | | | | LANSING | MI | 48901-5165 | |
| GEORGE R FREUND | 14567 BARTON LAKE RD | | | | VICKSBURG | MI | 49097-8773 | |
| GEORGE R GAISSL | 3226 GLENNON PL | | | | BRONX | NY | 10465-4014 | |
| GEORGE R GOTSCHALL | 139 ASHLEIGH DR | | | | BRUNSWICK | OH | 44212-1410 | |
| GEORGE R GOYNES | 17666 BECK ST | | | | LAKE MILTON | OH | 44429-9529 | |
| GEORGE R HANLEY | 400 YARMOUTH | | | | BIRMINGHAM | MI | 48301-2747 | |
| GEORGE R HANNA | 656 WEST ST | | | | KEENE | NH | 03431-2148 | |
| GEORGE R HARRIS | 46 CLOVERLAND DR | | | | ROCHESTER | NY | 14610-2709 | |
| GEORGE R HART | 21 ELBRIDGE STREET | | | | JORDAN | NY | 13080-9739 | |
| GEORGE R HEDGES | BOX 391742 | | | | MOUNTAIN VIEW | CA | 94039-1742 | |
| GEORGE R HENDERSON | 2771 BARCLAY MESSERLY | | | | SOUTHINGTON | OH | 44470-9735 | |
| GEORGE R HICKS | 7012 FAIRPARK AVE | | | | CINCINNATI | OH | 45216-1929 | |
| GEORGE R HOOVER SR | 1610 SKYLINE DR | | | | DANVILLE | IL | 61832-2034 | |
| GEORGE R HULL JR | 10160 N KELLER LANE | | | | MOORESVILLE | IN | 46158 | |
| GEORGE R HUNYADI | 500 E DECKER DR | | | | SEVEN HILLS | OH | 44131-2644 | |
| GEORGE R JIVATODE | 6309 GORMLEY PLACE | | | | SPRINGFIELD | VA | 22152-1939 | |
| GEORGE R JOHNSON & FLORENCE | M JOHNSON JT TEN | 3347 GEORGE ANN CT | | | CLIO | MI | 48420-1911 | |
| GEORGE R JOHNSTON | 2457 FAIRWAY DRIVE | | | | ORANGEBURG | SC | 29118-8003 | |
| GEORGE R KAY | 1160 ARGYLE RD | | | | WINDSOR | ON | N8Y 3K3 | CANADA |
| GEORGE R KAY | 1160 ARGYLE ROAD | | | | WINDSOR | ON | N8Y 3K3 | CANADA |
| GEORGE R KENWORTHY & | BETTY N KENWORTHY JT TEN | 5421 DEERLAND RD | BOX 157 | | GLENNIE | MI | 48737-9389 | |
| GEORGE R KILMER | 1100 BALDWIN ST | | | | JENISON | MI | 49428-9758 | |
| GEORGE R KITE | 920 W 3RD ST | | | | AYDEN | NC | 28513-1510 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE R KULBETH | 202 ORR DRIVE | | | | NORMAN | OK | 73071-3221 | |
| GEORGE R LANGER | 1150 STAVE OAK DR | | | | BEECH GROVE | IN | 46107-1974 | |
| GEORGE R LARSNESS & SELMA F | LARSNESS JT TEN | 1000 S HAMILTON ST SUITE A | | | LOCKPORT | IL | 60441-3494 | |
| GEORGE R LATIMER | R 1 BOX 335 | | | | BUTLER | KY | 41006-9803 | |
| GEORGE R LAWTON | 5257 FOSTORIA ST | | | | CUDAHY | CA | 90201-6013 | |
| GEORGE R LEBLANC | RR2 BOX 133 | | | | WOODSVILLE | NH | 03785-9419 | |
| GEORGE R LEDERER & | JUNE A LEDERER JT WROS | 3232 ALLISON RD | | | YOUNG HARRIS | GA | 30582 | |
| GEORGE R LEDERER TR | GEORGE R LEDERER REVOCABLE | LIVING TRUST U/A DTD 08/27/01 | 3232 ALLISON RD | | YOUNG HARRIS | GA | 30582 | |
| GEORGE R LINDAHL JR | BOX 661447 | | | | MIAMI SPRINGS | FL | 33266-1447 | |
| GEORGE R LIPSTREUER CUST | CODY A LIPSTREUER | UTMA/WI | 1231 LANCE DR. | | TWIN LAKES | WI | 53181 | |
| GEORGE R LIPSTREUER CUST | RYAN A LIPSTREUER | UTMA/WI | 1231 LANCE DR. | | TWIN LAKES | WI | 53181 | |
| GEORGE R LIPSTREUER CUST | KRYSTYNIA L LIPSTREUER UTMA | WI | 1231 LANCE DR. | | TWIN LAKES | WI | 53181 | |
| GEORGE R LUCH | 417-103RD ST | | | | NIAGARA FALLS | NY | 14304-3625 | |
| GEORGE R LYON | 511 WALLACE | | | | BIRMINGHAM | MI | 48009-1604 | |
| GEORGE R LYON & | GEORGE C LYON & PETER M LYON & | BRUCE K LYON JT TEN | 4013 WOODMONT PARK LN | | LOUISVILLE | KY | 40245 | |
| GEORGE R LYON & ELIZABETH | ANNE LYON JT TEN | 511 WALLACE | | | BIRMINGHAM | MI | 48009-1604 | |
| GEORGE R MALENICH & | ELIZABETH S MALENICH JT TEN | 8494 CHELMSFORD | | | SWARTZ CREEK | MI | 48473 | |
| GEORGE R MAPES | RR 2 BOX 191 | | | | FARMLAND | IN | 47340-9635 | |
| GEORGE R MC CLOUD | 2 WOOD ACRES DRIVE | | | | N BRUNSWICK | NJ | 08902-2526 | |
| GEORGE R MC KEAN & RUTH K MC | KEAN JT TEN | 937 RITA DR | | | PITTSBURGH | PA | 15221-3986 | |
| GEORGE R MCCOY JR | 2788 IDLEWILD RD | | | | DECATUR | GA | 30034-3224 | |
| GEORGE R MCCULLOUGH | 305 SCHENLEY RD | | | | PITTBURGH | PA | 15217-1174 | |
| GEORGE R MCNEILL | 4905 ENGLE RD | | | | ALSIP | IL | 60803-3019 | |
| GEORGE R MERCER | 4107 EXETER ROAD | | | | RICHMOND | VA | 23221-3221 | |
| GEORGE R MERIANOS | 14668 COUNTY RD 2337 | | | | TYLER | TX | 75707 | |
| GEORGE R MEYER JR & SHIRLEY | F MEYER JT TEN | 3 PARKVIEW RD | | | STRATFORD | NJ | 08084-1615 | |
| GEORGE R MILLER | 2237 PINNACLE RD | | | | RUSH | NY | 14543-9456 | |
| GEORGE R MILLIGAN JR | 173 SUNSET DRIVE | | | | PALMYRA | NY | 14522-1317 | |
| GEORGE R MOOERS EX U/W | ANNETTE MOOERS | 147 ROGERS ST | | | LOWELL | MA | 01852-3632 | |
| GEORGE R MOORE | 15930 SEAHORSE DR | | | | HOUSTON | TX | 77062-6224 | |
| GEORGE R MOUNTAIN | 6225 OGBURN ST | | | | BROOKSVILLE | FL | 34602-7908 | |
| GEORGE R MUNDELL | 6409 BITTERSWEET LAKES RUN | | | | FORT WAYNE | IN | 46814-8210 | |
| GEORGE R MURDOCK JR | BOX 133 | | | | THORNTON | PA | 19373-0133 | |
| GEORGE R MURDOCK JR CUST | CAROL MURDOCK UNIF GIFT MIN | ACT PA | STONE RIDGE RD | | THORNTON | PA | 19373 | |
| GEORGE R MYERS | 6108 CAROLYN DRIVE | | | | MUNCIE | IN | 47303-4455 | |
| GEORGE R NASH | 4659 LOWER RIVER ROAD | | | | LEWISTON | NY | 14092-1054 | |
| GEORGE R NASH & PEGGY A NASH JT TEN | 4659 LOWER RIVER ROAD | | | | LEWISTON | NY | 14092-1054 | |
| GEORGE R NASON & DEANNA LEE | NASON JT TEN | 111 EAST BAKER | | | CLAWSON | MI | 48017-1667 | |
| GEORGE R NELSON | 120 CAROLYN | | | | CORTLAND | OH | 44410-1320 | |
| GEORGE R NELSON & JENNIFER H | NELSON JT TEN | 120 CAROLYN | | | CORTLAND | OH | 44410-1320 | |
| GEORGE R OELBERG & ELIZABETH | K OELBERG JT TEN | APT 104 | 6000 42ND AVE | | HYATTSVILLE | MD | 20781-1515 | |
| GEORGE R OLSON | 451 WRIGHTWOOD 305 | | | | CHICAGO | IL | 60614-1776 | |
| GEORGE R OTTERMAN & SUZAN A | OTTERMAN JT TEN | 2850 HENRY HUSKEY LN | | | SEVIERVILLE | TN | 37862-8542 | |
| GEORGE R PARKER | PO BOX 654 | | | | CORTEZ | FL | 34215 | |
| GEORGE R PARKHURST & | STEPHANIE G PARKHURST | TRUSTEES U/A DTD 11/30/93 | PARKHURST REVOCABLE TRUST | 117 CONCORD STREET | GLOUCESTER | MA | 01930-1652 | |
| GEORGE R PASCHAL | 812 WESTGATE DRIVE | | | | ANDERSON | IN | 46012-9376 | |
| GEORGE R PECHSTEIN | RD 4 | | | | BOYERTOWN | PA | 19512-9804 | |
| GEORGE R PEMBERTON | 803 ELKTON ROAD | | | | NEWARK | DE | 19711-7725 | |
| GEORGE R PETTIGREW | 2904 ESTHER LANE | | | | MUNCIE | IN | 47302-5518 | |
| GEORGE R PICKERING | 7141 FRANKLIN RD | | | | BLOOMFIELD TOWNSHP | MI | 48301-3605 | |
| GEORGE R POERNER AS CUST FOR | GEORGE G POERNER A MINOR U/P | L 55 CHAP 139 OF THE LAWS OF | N J | 270 4 CORNERS RD | PORT TOWNSEND | WA | 98368-9747 | |
| GEORGE R POOR | 24 GREGORY ST | | | | MARBLEHEAD | MA | 01945-3242 | |
| GEORGE R POORE | STE 150 PMB 171 | 1130 E CLARK AVE | | | SANTA MARIA | CA | 93455-5178 | |
| GEORGE R PORTORS & EDITH M | PORTORS JT TEN | 414 KENOZA AVE | | | HAVERHILL | MA | 01830-2850 | |
| GEORGE R POWERS | 202 FURNACE ST | | | | ELYRIA | OH | 44035-5026 | |
| GEORGE R PRESTON | 25 ST GEORGE AVE | | | | STAMFORD | CT | 06905-4830 | |
| GEORGE R QUINN & KATHLEEN A | QUINN JT TEN | 17 SCUDDER RD | | | NEWTOWN | CT | 06470-1769 | |
| GEORGE R RALPH | 1024 TENTH ST | | | | IRWIN | PA | 15642-3747 | |
| GEORGE R RAYMONDS & | JOANNE B RAYMONDS TRS | U/A DTD 06/09/97 FBO | RAYMONDS REVOCABLE LIVING TRUST | 2839 KAVALIER DR | PAIN HARBOR | FL | 34684-4118 | |
| GEORGE R REINIS | 715 MARLOWE RD | | | | CHERRY HILL | NJ | 08003-1551 | |
| GEORGE R RICE & GAYLE W RICE JT TEN | 2100 PARK RD | | | | ANDERSON | IN | 46011-3961 | |
| GEORGE R ROSKO | 789 HULSES CORNER RD | | | | HOWELL | NJ | 07731-8545 | |
| GEORGE R RUBLE | BOX 251 | | | | LAKE MILTON | OH | 44429-0251 | |
| GEORGE R RUIZ | BOX 463 | | | | MANNSVILLE | OK | 73447-0463 | |
| GEORGE R RYCHLINSKI & SANDRA L | RYCHLINSKI TR UND REV TRAGMT | DTD 11/23/83 WHEREIN GEORGE R & | SANDRA L RYCHLINSKI ARE GRANTORS | 17698 VACRI LANE | LIVONIA | MI | 48152-3122 | |
| GEORGE R SANFORD AS CUST FOR | ARTHUR H SANFORD U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 13244 GLENCLIFF WAY | | SAN DIEGO | CA | 92130-1309 | |
| GEORGE R SCHOEFFEL TOD | KEITH A SCHOEFFEL | SUBJECT TO STA TOD RULES | 3560 W 213TH ST | | FAIRVIEW PARK | OH | 44126 | |
| GEORGE R SCHOEFFEL TOD | MICHELLE W MC MAHAN | SUBJECT TO STA TOD RULES | 3560 W 213TH ST | | FAIRVIEW PARK | OH | 44126 | |
| GEORGE R SCHOEFFEL TOD | KIRK A SCHOEFFEL | SUBJECT TO STA TOD RULES | 3560 W 213TH ST | | FAIRVIEW PARK | OH | 44126 | |
| GEORGE R SCHULTES | 172 HILLARY DR | | | | ROCHESTER | NY | 14624-5224 | |
| GEORGE R SCIAMANNA & | CATHERINE A SCIAMANNA JT TEN | 1027 N SHORE DR | | | BRIGANTINE | NJ | 08203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE R SELVEK | 82 DONNA RD | | | | ROCHESTER | NY | 14606-3237 | |
| GEORGE R SHILLING | 8947 TACKELS | | | | WHITE LAKE | MI | 48386-1570 | |
| GEORGE R SILVERNELL | BOX 665 | | | | UNADILLA | NY | 13849-0665 | |
| GEORGE R SIMPSON JR & JUDITH | T SIMPSON JT TEN | 101 W MAIN ST | | | LA GRANGE | KY | 40031-1115 | |
| GEORGE R SIPLE | 103 MARLBORO RD | | | | PITTSBURGH | PA | 15238-3009 | |
| GEORGE R SIPPEL | 8120 WINDCOMBE BOULEVARD | | | | INDIANAPOLIS | IN | 46240-2651 | |
| GEORGE R SLOVINSKY | 6013 HANNA RD | | | | RAVENNA | OH | 44266-8534 | |
| GEORGE R SMITH | 12509 S MICHIGAN AVE | | | | CHICAGO | IL | 60628-7368 | |
| GEORGE R SMITH | 7409 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-1777 | |
| GEORGE R STARZ | 5152 CORAL ST | | | | PITTSBURGH | PA | 15224-1737 | |
| GEORGE R STEBBINS | 3799 HALF MOON LAKE DRIVE | | | | HARRISON | MI | 48625-8840 | |
| GEORGE R STEVENS | 10240 CONVERSE RD | | | | FOWLERVILLE | MI | 48836-9614 | |
| GEORGE R STITELER | 72 BETHEL ROAD | | | | GLEN MILLS | PA | 19342-1514 | |
| GEORGE R STITT | 9428 SASHABAW RD | | | | CLARKSTON | MI | 48348-2026 | |
| GEORGE R STITT & PATRICIA A | STITT JT TEN | 9428 SASHABAW RD | | | CLARKSTON | MI | 48348-2026 | |
| GEORGE R STONER | 382 HARWIN DRIVE | | | | SEVERNA PARK | MD | 21146-2013 | |
| GEORGE R STOUT | 9321 N LAPEER RD | | | | MAYVILLE | MI | 48744-9306 | |
| GEORGE R SWEENEY JR | RR 2 BOX 413-C | | | | BELLE VERNON | PA | 15012-9802 | |
| GEORGE R SWILLEY | 4325 GOLDFINCH ST | | | | HOUSTON | TX | 77035-5101 | |
| GEORGE R TAYLOR | 207 S AUGUSTA | | | | OFALLON | IL | 62269-2208 | |
| GEORGE R TAYLOR & PATRICIA A | TAYLOR JT TEN | 207 S AUGUSTA | | | OFALLON | IL | 62269-2208 | |
| GEORGE R THOMAS | 2905 MONTELL CT | | | | PLANO | TX | 75025-6041 | |
| GEORGE R TINKA | 1041 TIMBERLANE | | | | LAKE ORION | MI | 48360-1105 | |
| GEORGE R TORRES | 810 PITMAN CT | | | | TECUMSEH | MI | 49286-7723 | |
| GEORGE R TRAVIS II | 1950 CARPENTER BRIDGE RD | | | | COLUMBIA | TN | 38401-7610 | |
| GEORGE R TUCKER | 3481 SQUIRREL COURT | | | | AUBURN HILLS | MI | 48326-4007 | |
| GEORGE R TUTTLE | 5510 LIESEL CT | | | | COMMERCE TWP | MI | 48382-4813 | |
| GEORGE R TUTTLE & SUSAN L | TUTTLE JT TEN | 5510 LIESEL CT | | | COMMERCE TWP | MI | 48382-4813 | |
| GEORGE R TYNES | BOX 524205 STADIUM | | | | BRONX | NY | 10452-1283 | |
| GEORGE R VIRCIK | 511 PRINCETON RD | | | | LINDEN | NJ | 07036-5903 | |
| GEORGE R VRABLIK & CHARLOTTE | E VRABLIK JT TEN | 149 SHENANDOAH | | | FAIRBANKS | AK | 99712-2407 | |
| GEORGE R WAGNER & | PATSY G WAGNER JT TEN | 16084 E LEHIGH CIR | | | AURORA | CO | 80013-2743 | |
| GEORGE R WALT | 228 W NORTH ST | | | | LANSING | MI | 48906-4338 | |
| GEORGE R WALTZ JR | E451 KEELSON ST | POT-NETS | | | MILLSBORO | DE | 19966 | |
| GEORGE R WARE | 18870 FENELON | | | | DETROIT | MI | 48234-2221 | |
| GEORGE R WAUFORD | 4051 OLD HICKORY BLVD | | | | OLD HICKORY | TN | 37138-2029 | |
| GEORGE R WESTERBEKE | APT 302 | 102 MORRIS DRIVE | | | LAUREL | MD | 20707-4519 | |
| GEORGE R WHITFIELD & LYNN B | WHITFIELD JT TEN | 541 PALESTINE ROAD | | | PARIS | TN | 38242-8310 | |
| GEORGE R WILLEY | 319 S LACKAWANNA ST | | | | WAYLAND | NY | 14572-1441 | |
| GEORGE R WILLIAMS | 175 POUND ST | | | | LOCKPORT | NY | 14094-3923 | |
| GEORGE R WILLIAMS & KATHLEEN A | WILLIAMS TRS GEORGE R WILLIAMS | REVOCABLE TRUST U/A DTD 6/14/04 | 1898 E LINCOLN | | BIRMINGHAM | MI | 48009 | |
| GEORGE R WILTSE | 33 BARMORE | LAGRANGEVILLE | | | LAGRANGEVILLE | NY | 12540 | |
| GEORGE R WOLFANGLE | 1137 COUNTY HIGHWAY 13 | | | | NEW BERLIN | NY | 13411-4701 | |
| GEORGE R YENZER | 641 CLARK ST | | | | WESTFIELD | NJ | 07090-3912 | |
| GEORGE R ZAMBELLI & | CONSTANCE ZAMBELLI TEN ENT | ZAMBELLI FIREWORKS MFG CO INC | BOX 1463 | | NEW CASTLE | PA | 16103-1463 | |
| GEORGE R ZAMBELLI & | CONSTANCE ZAMBELLI JT TEN | ZAMBELLI FIREWORKS MFG CO INC | BOX 1463 | | NEW CASTLE | PA | 16103-1463 | |
| GEORGE R ZEEB | 21 AUSTIN RD | | | | DURHAM | CT | 06422-1502 | |
| GEORGE R ZERDIAN | 2422 EVANS DRIVE | | | | SILVER SPRING | MD | 20902-4939 | |
| GEORGE RACH | 12376 UNION AVE N E | | | | ALLIANCE | OH | 44601-9339 | |
| GEORGE RADICH & | DELORES RADICH JT TEN | 7068 PHEASANT RUN | | | GAYLORD | MI | 49735-9086 | |
| GEORGE RAMBOUR III | 120 W PARKWAY | PO BOX 6 | | | COLUMBUS | NE | 68601 | |
| GEORGE RAMBOUR III TR | U/A/D 04/18/83 BY DOROTHY E | COLLINS | BOX 6 | | COLUMBUS | NE | 68602-0006 | |
| GEORGE RANDLE | R ROUTE 1 | | | | BLACKIE | ALBERTA | T0L 0J0 | CANADA |
| GEORGE RANDOLPH | 911 HENDERSON LANE | | | | THE VILLAGES | FL | 32162 | |
| GEORGE RAYKO | R R 8 | | | | BRAMPTON | ONTARIO | L6T 3Y7 | CANADA |
| GEORGE RAYMOND BELL III & | ARLENE BELL JT TEN | BOX 80 | | | CANUTILLO | TX | 79835-0080 | |
| GEORGE RAYMOND BLOM TR | U/T/A DTD 01/23/80 MABLE C | BLOM TR | 1720 PEARL ST | | ALAMEDA | CA | 94501-1646 | |
| GEORGE RAYMOND SALYERS | BOX 445 | | | | ALEXANDRIA | IN | 46001-0445 | |
| GEORGE REDBURN JR CUST KIM A | REDBURN UNIF GIFT MIN ACT | MICH | 1425 LIGHTHOUSE LN | | ALLEN | TX | 75013-3409 | |
| GEORGE REIDER | 10911 SHADOW WOOD LN | | | | CANFIELD | OH | 44406-8313 | |
| GEORGE RIBET | 1121 BRASSIE AVE | | | | FLOSSMOOR | IL | 60422-1503 | |
| GEORGE RICHARD BUCK | 17269 CREEKSIDE DR | | | | BRANDYWINE | MD | 20613-7003 | |
| GEORGE RICHARD PUENING | 7960 EGLINGTON CT | | | | CINCINNATI | OH | 45255-2414 | |
| GEORGE RICHIE | 6397 MAHONING AVE | | | | YOUNGSTOWN | OH | 44515-2006 | |
| GEORGE RINK | 347 DECKER RD | | | | WALLED LAKE | MI | 48390-3630 | |
| GEORGE RITTER & MARY J | RITTER JT TEN | 28420 SUNSET BLVD W | | | LATHRUP VILLAGE | MI | 48076-2659 | |
| GEORGE ROBERT GREEN | 123 STONEY PT DR | | | | HARVEST | AL | 35749 | |
| GEORGE ROBERT LEOPOLD & | PATSY CLEYONE LEOPOLD | TRUSTEES U/D/T DTD 08/08/89 | 8566 NOTTINGHAM PLACE | | LA JOLLA | CA | 92037-2124 | |
| GEORGE ROBERT LEOPOLD & PATSY | CLEYONE LEOPOLD AS TR U-D TR | DTD 8/28/89 W/GEORGE R LEOPOLD & | PATSY C LEOPOLD AS TRUSTORS | 8566 NOTTINGHAM PLACE | LA JOLLA | CA | 92037-2124 | |
| GEORGE ROBERT SCHECHTER | 3314 BEECHWOOD DRIVE | | | | LAFAYETTE | CA | 94549 | |
| GEORGE ROBERT WOOTEN JR | 1528 OLD KEITH RD | | | | WAKE FOREST | NC | 27587-6216 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE ROBERTS JR | | 3400 CLAIR CIRCLE | | | MARIETTA | GA | 30066-3924 | |
| GEORGE ROBESON | | BOX 27 | | | NEW YORK | NY | 10009-0027 | |
| GEORGE ROBINSON & RUTH N | ROBINSON TR | GEORGE ROBINSON & RUTH NAOMI | ROBINSON TRUST U/A 10/28/96 | 2651 RESOR RD | FAIRFIELD | OH | 45014-3955 | |
| GEORGE ROBINSON JR | 6477 EVERGREEN | | | | ST LOUIS | MO | 63134-1327 | |
| GEORGE ROGER JAMES | | PSC 517 BOX RS | | | FPO | AP | 96517-1000 | |
| GEORGE ROGER ROTH TRUSTEE | ROGER ROTH U/A DTD 06/28/62 GEORGE | ROGER ROTH TRUST | 4332 PINE TREE TRAIL | | BLOOMFIELD HILLS | MI | 48302-1858 | |
| GEORGE ROKSANDIC | | 8470 CONGRESS ROAD | | | LODI | OH | 44254-9772 | |
| GEORGE ROMAS | | 5917 INDEPENDENCE | | | W BLOOMFIELD | MI | 48322-1854 | |
| GEORGE ROSENBERG AS CUST STEVEN | ROSENBERG U/THE NEW YORK U-G-M-A | C/O GAHLER | 50 WEST 72ND STREET 902 | | NEW YORK | NY | 10023-4132 | |
| GEORGE ROY JACKSON JR | | 655 RAY STREET | | | PRAIRIE DU SAC | WI | 53578-2511 | |
| GEORGE RUGE & | LINDA RUGE JT TEN | 6354 W WASHINGTON | | | CHICAGO RIDGE | IL | 60415 | |
| GEORGE RUSSELL STORY & | ERNEST E STORY JT TEN | STORY FARMS INC | HWY 77 S | | WOLF ISLAND | MO | 63881 | |
| GEORGE RUSSELL VARIAN | | 7 HAWK VIEW ST | | | PORTOLA VAQLLEY | CA | 94028 | |
| GEORGE RUSSIN | | 32 ROYAL AVE | | | BUFFALO | NY | 14207-1409 | |
| GEORGE S ALEXEE | | 3480 ALMERINDA DR R5 | | | CANFIELD | OH | 44406-9203 | |
| GEORGE S ATEBARA & JUNE | K ATEBARA JT TEN | 275 PONAHAWAI ST | | | HILO | HI | 96720-3074 | |
| GEORGE S BALUNEK | | 35901 DETROIT RD | | | AVON | OH | 44011-1652 | |
| GEORGE S BELL | | 750 B WOODARD RD | | | WINDSOR | NC | 27983-8952 | |
| GEORGE S BUCK | | 607-100TH ST | | | BELLEVUE | WA | 98004-6525 | |
| GEORGE S BUNIACK | | 1517 S HURDS CORNER RD | | | CARO | MI | 48723-9458 | |
| GEORGE S BURT | | ROUTE 7 BOX 5500 | | | NACOGDOCHES | TX | 75961-9598 | |
| GEORGE S BURTON & SILVIA J | BURTON TR THE BURTON FAMILY | REV LIVING TRUST UA 11/10/88 | 29061 SADDLEBROOK DR | | AGOURA HILLS | CA | 91301-1630 | |
| GEORGE S CAMP & MARIAN F | CAMP JT TEN | 403 KEECH | | | ANN ARBOR | MI | 48103-5514 | |
| GEORGE S CELINSKI & JOANNE R | CELINSKI JT TEN | 5 GABLES RD | | | NEW BERN | NC | 28562-7079 | |
| GEORGE S COOPER JR | 22 GREGORY LANE | | | | WARREN TOWNSHIP | NJ | 07059-5031 | |
| GEORGE S CRONK III | | 569 S 100 WEST | | | FRANKLIN | IN | 46131-8433 | |
| GEORGE S EVANS | | 1525 MYERS RD | MYERS ROAD | | INDIANA | PA | 15701-6341 | |
| GEORGE S EVANS & GERTRUDE A | EVANS JT TEN | 1525 MYERS RD | | | INDIANA | PA | 15701-6341 | |
| GEORGE S EVANS JR | | 1525 MYERS ROAD | | | INDIANA | PA | 15701-6341 | |
| GEORGE S FEAD JR & JUDITH | ANN FEAD JT TEN | 328 INDIAN HILLS TRAIL | | | MARIETTA | GA | 30068-4052 | |
| GEORGE S FILOS & LILLIAN J | FILOS TRUSTEES U/A DTD | 04/20/92 FILOS FAMILY TRUST | 317 GLADSTONE BLVD | | ENGLEWOOD | FL | 34223-1913 | |
| GEORGE S FILOS & LILLIAN J | FILOS TRUSTEES UA FILOS | FAMILY TRUST DTD 04/20/92 | 317 GLADSTONE BLVD | | ENGLEWOOD | FL | 34223-1913 | |
| GEORGE S FORBES JR | | W-3235 CREEKVIEW LANE | | | APPLETON | WI | 54915-8169 | |
| GEORGE S GADDA | | 2060 ROCK HAVEN DR | | | RENO | NV | 89511-8619 | |
| GEORGE S GIBBS | | RR 4 | | | BOWMANVILLE | ONT | L1C 3K5 | CANADA |
| GEORGE S GIOURGAS & PEGGY | GIOURGAS JT TEN | 7740 SW 175TH ST | | | MIAMI | FL | 33157 | |
| GEORGE S GROFF | | 7846 GOWANDER STATE RD | | | EDEN | NY | 14057-9660 | |
| GEORGE S HERR & MILDRED E | HERR JT TEN | 4441 PELTON ROAD | | | CLARKSTON | MI | 48346-3830 | |
| GEORGE S HILES JR | | 24358 OAKLAWN PLANTATION | | | PASS CHRISTIAN | MS | 39571-8970 | |
| GEORGE S HOEHN | | 1255 STILLSON RD | | | FAIRFIELD | CT | 06430-3067 | |
| GEORGE S IKUTA | | 4304 SE 1ST PLACE | | | RENTON | WA | 98059-5225 | |
| GEORGE S JOHNSON | C/O JAN JOHNSON | 33 SOUTHFIELD AVENUE | | | DOBBS FERRY | NY | 10522-2703 | |
| GEORGE S JOSLIN | | BOX 3 | | | MC MINNVILLE | TN | 37111-0003 | |
| GEORGE S KLIPICH & AGNES | C KLIPICH JT TEN | 52444 PORTAGE RD | | | SOUTH BEND | IN | 46628-9305 | |
| GEORGE S LEE & | PENNY W LEE JT TEN | 62 CONGRESS ST | | | JERSEY CITY | NJ | 07307 | |
| GEORGE S LUBRANO | | 35 PLYMOUTH | | | MINEOLA | NY | 11501-3423 | |
| GEORGE S MACKOOL TR U/A DTD 10/11/00 | GEORGE S MACKOOL TRUST | 26106 FAIRFIELD | | | WARREN | MI | 48089 | |
| GEORGE S MCCULLOM | | 407 JOHNSTON CT | | | RAYMORE | MO | 64083-9246 | |
| GEORGE S NASH & MARY E NASH JT TEN | 200 BURNSIDE DR | | | | TONAWANDA | NY | 14150-4424 | |
| GEORGE S OLSZYK | | 310 CUSTIS ST. | | | CREW | VA | 23930 | |
| GEORGE S OWENS | | 9080 OPOSSUM RUN RD | | | LONDON | OH | 43140-8628 | |
| GEORGE S PANZOFF | | 7861 TERRI | | | WESTLAND | MI | 48185-9449 | |
| GEORGE S PAPROCKI & CAROLINE | A PAPROCKI JT TEN | 5429 SO 20TH ST | | | MILWAUKEE | WI | 53221-4369 | |
| GEORGE S PETROF | | 11104 BRUNSWICK AVE | | | CLEVELAND | OH | 44125-3119 | |
| GEORGE S PODURGIEL | | 6040 BLVD E | | | WEST NEW YORK | NJ | 07093-3825 | |
| GEORGE S RAMSINI | | 10733 ROCK ROSE PL | | | MORENO VALLEY | CA | 92557-4227 | |
| GEORGE S SALZMANN | | 29 MT AUBURN ST | | | CAMBRIDGE | MA | 02138-6031 | |
| GEORGE S SAVRAMIS & | VASILIA G SAVRAMIS TR | GEORGE & VASILIA SAVRAMIS REV | TRUST UA 05/10/96 | 16 LIBERTY RUN UNIT B | LACONIA | NH | 03246 | |
| GEORGE S SCHERER | | 1861 FELICITY LN | | | HELLERTOWN | PA | 18055 | |
| GEORGE S SCHWARTZ | | 305 FAIRHAVEN ST | | | FLORENCE | SC | 29501-8728 | |
| GEORGE S SCOTT & | SUE ANN SCOTT JT TEN | 7520 E 38TH ST | | | INDIANAPOLIS | IN | 46226-5826 | |
| GEORGE S SMELTZER | | 6505-202 QUIET HOURS | | | COLUMBIA | MD | 21045-4930 | |
| GEORGE S SPINK & DORIS S SPINK TRS | U/A DTD 12/13/00 | SPINK FAMILY REVOCABLE TRUST | 1144 MIFFLIN AVE | | ASHLAND | OH | 44805 | |
| GEORGE S STEFAN | | 1730 PALMA RD | | | BULHEAD | AZ | 86442-5937 | |
| GEORGE S STURGES & | GERALDINE M STURGES JT TEN | 1608 SCHOONER PT | | | WILLIS | TX | 77318-9353 | |
| GEORGE S SWITRAS & GOLDIE I | SWITRAS JT TEN | 22485 MAPLE | | | ST CLAIR SHORES | MI | 48081-2360 | |
| GEORGE S TANNER | | 2932 KENTUCKY AVENUE | | | SALT LAKE CITY | UT | 84117-5510 | |
| GEORGE S THOMAS & CYNTHIA | THOMAS JT TEN | 47550 FORTON | | | NEW BALTIMORE | MI | 48047-3443 | |
| GEORGE S TRACY | | 1912 CONDE | | | JANESVILLE | WI | 53546-5738 | |
| GEORGE S VERNATCHI & | ELIZABETH M VERNATCHI JT TEN | 1941-65TH AVE | | | SACRAMENTO | CA | 95822-4806 | |
| GEORGE S VOGEL | | 702 SW 201 ROAD | | | DEEP WATER | MO | 64735 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE S WALSH | 600 NORFOLK AVE | | | | VIRGINIA BEACH | VA | 23451-4419 | |
| GEORGE S WELLER | 1640 BAUST CHURCH RD | | | | UNION BRIDGE | MD | 21791-9728 | |
| GEORGE S YOUNG | 707 CLOVERDALE | | | | CINCINNATI | OH | 45246-2113 | |
| GEORGE SAMARJIA | BOX 6387 | | | | SPRING HILL | FL | 34611-6387 | |
| GEORGE SAMPAR | 18516 BONNIE LANE | | | | STRONGSVILLE | OH | 44136-4222 | |
| GEORGE SANKY & BERTHA A | SANKY JT TEN | 27 FOREST VIEW DR | | | NORTH PROVIDENCE | RI | 02904-3030 | |
| GEORGE SARONSEN | 24 SHERWOOD DR | | | | LAKEWOOD | NJ | 08701-5221 | |
| GEORGE SATORI & MIRA SATORI JT TEN | 610 PARK AVE | | | | SOUTH BEND | IN | 46616-1334 | |
| GEORGE SATTERTHWAITE JR | 39 WEST AVE | | | | OLD BRIDGE | NJ | 08857-3823 | |
| GEORGE SAUNDERS & PATRICIA | SAUNDERS JT TEN | 31992 LAKE ROAD | | | AVON LAKE | OH | 44012-1937 | |
| GEORGE SAVVA | 57 COLONIAL ST | | | | HARTFORD | CT | 06106-3304 | |
| GEORGE SCAGLIONE | 5 NIPPON CT | | | | MONTVILLE | NJ | 07045-9034 | |
| GEORGE SCHEIPNER | 4416 BOULDER | | | | STERLING HEIGHTS | MI | 48310-3121 | |
| GEORGE SCHMIDT TR | GEORGE W SCHMIDT JR LIVING | TRUST UA 10/08/98 | W11135 LAKEVIEW DR | | MERRIMAC | WI | 53561-9618 | |
| GEORGE SCHOBER | 344 WARREN AVENUE | | | | CINCINNATI | OH | 45220-1135 | |
| GEORGE SCHWARTZ TRUSTEE U/A | DTD 09/30/93 GEORGE SCHWARTZ | REVOCABLE TRUST | 67 BURNS ST | | NEW BEDFORD | MA | 02740-1440 | |
| GEORGE SCOTT | 105 CHADWICK DR | | | | ROCHESTER | NY | 14618-4441 | |
| GEORGE SCURRY JR | 19957 BENTLER | | | | DETROIT | MI | 48219-1322 | |
| GEORGE SEALY LIVERMORE | BOX 5629 | | | | PORTLAND | OR | 97228-5629 | |
| GEORGE SEBAK | 103 BARRY LANE | | | | NORTHFIELD | OH | 44067-2747 | |
| GEORGE SENWOO CHING & | ROSALINE J CHING JT TEN | 415 WATERBURY CIR | | | CINCINNATI | OH | 45230-1153 | |
| GEORGE SHACK | 20022 GRIGGS | | | | DETROIT | MI | 48221-1063 | |
| GEORGE SHAFFER CUST MATTHEW | S SHAFFER UNDER VA UNIF | TRANSFERS TO MINORS ACT | BOX 487 | | WOODSTOCK | VA | 22664-0487 | |
| GEORGE SHANKLE | 487 SO OGDEN | | | | COLS | OH | 43204-3149 | |
| GEORGE SHAVER | 11260 COUNTY RD 4 | | | | SWANTON | OH | 43558-9507 | |
| GEORGE SHEMKO JR | 22622 CHIPPEWA | | | | DETROIT | MI | 48219-1178 | |
| GEORGE SHERROD | 6621 SEMINOLE CIR | | | | FAIRFIELD | AL | 35064-1127 | |
| GEORGE SHEWCHUK | 6196 THORMAN ROAD | | | | PORT CHARLOTTE | FL | 33981-5529 | |
| GEORGE SMALLOWITZ & | ROSALYN SMALLOWITZ JT TEN | 51 OLD FIELD | | | ROSLYN | NY | 11576-2834 | |
| GEORGE SMITH | 19162 MONTROSE | | | | DETROIT | MI | 48235-2309 | |
| GEORGE SMITH | 1975 BROOKSIDE BLVD | | | | WINNIPEG | MB | R3E ITO | CANADA |
| GEORGE SMITH & | FLORIDA M SMITH TR GEORGE | SMITH & FLORIDA M SMITH FAM | TRUST UA 06/27/97 | 2805 VIA AVANTI ST | HENDERSON | NV | 89074 | |
| GEORGE SMITH & | FLORIDA M SMITH TR | GEORGE & FLORIDA SMITH FAM | TRUST UA 06/27/97 | 2805 VIA AVANTI ST | HENDERSON | NV | 89014-1419 | |
| GEORGE SNODGRASS CUST | RICHARD F SNODGRASS | UNIF GIFT MIN ACT TX | 808 E CANTON ROAD | | EDINBURG | TX | 78539 | |
| GEORGE SPARACINO & MARY | SPARACINO JT TEN | 1973 OAKDALE | | | WARREN | OH | 44485-1435 | |
| GEORGE SPARACINO | 1973 OAKDALE | | | | WARREN | OH | 44485-1435 | |
| GEORGE SPENCER LUCAS | BOX 3154 | | | | PINEHURST | NC | 28374-3154 | |
| GEORGE SPENCER LUCAS | BOX 3154 | | | | PINEHURST | NC | 28374-3154 | |
| GEORGE STANLEY FRY & | JEANETTE F FRY TRUSTEES U/A | DTD 12/29/92 GEORGE STANLEY | FRY & JEANETTE F FRY TRUST | BOX 18 | POINT LOOKOUT | MO | 65726-0018 | |
| GEORGE STATHAS | 105 ST MATTHEWS | | | | GREEN BAY | WI | 54301-2909 | |
| GEORGE STECHEL TR U/A DTD 11/22/00 | GEORGE STECHEL REVOCABLE TRUST | 100 LAKESHORE DR APT 954 | | | NORTH PALM BEACH | FL | 33408 | |
| GEORGE STEPHEN ARGIRIS | 10168 BARONESS AVE | | | | SAN DIEGO | CA | 92126 | |
| GEORGE STOLT | 6806 PLEASANT HILL | | | | BRADENTON | FL | 34203-7802 | |
| GEORGE STRATIGAKIS & | WILMA STRATIGAKIS JT TEN | 438 GARDENVIEW DR | | | YOUNGSTOWN | OH | 44512-6509 | |
| GEORGE STUART THOMPSON | 14650 CLAYTON ROAD | | | | BALLWIN | MO | 63011-2657 | |
| GEORGE SUJAK | 3741 RENAS RD | | | | GLADWIN | MI | 48624-8959 | |
| GEORGE SULLIVAN | 3525 SILSBY RD | | | | UNIVERSITY HT | OH | 44118-3619 | |
| GEORGE SUTTLE JR | 596 LATESBY LANE | | | | WILLIAMSBURG | VA | 23185 | |
| GEORGE SUYEOKA & IRENE | SUYEOKA JT TEN | 699 SHERIDAN RD | | | EVANSTON | IL | 60202-2533 | |
| GEORGE SWOFFORD MUSSER | 60 BROADWAY RD | | | | WARREN | NJ | 07059-5002 | |
| GEORGE SZPUNAR & DOLORES D | SZPUNAR JT TEN | 26730 HASS | | | DEARBORN HEIGHTS | MI | 48127-3932 | |
| GEORGE T ALEXANDER | 943 GAIL AVE | | | | FAIRFIELD | OH | 45014-1801 | |
| GEORGE T ALLEN & ELIZABETH | ALLEN JT TEN | 13 CRANE NECK ST | | | WEST NEWBURY | MA | 01985-1841 | |
| GEORGE T BARTON & MARY T BARTON & | MARGARET E CONNOR TRS U/A DTD 9/29/03 | GEORGE T BARTON 2003 REVOCABLE TRUST | 1262 EAST 32ND ST | | BROOKLYN | NY | 11210 | |
| GEORGE T BASHAM | 3780 TEXTILE | | | | YPSILANTI | MI | 48197-9010 | |
| GEORGE T BASHAM & | GERALDINE BASHAM JT TEN | 3780 TEXTILE | | | YPSILANTI | MI | 48197-9010 | |
| GEORGE T BIITTNER & LINDA | BIITTNER JT TEN | 5531 HARBORAGE DRIVE | | | FORT MYERS | FL | 33908-4547 | |
| GEORGE T BRAY & CAROL D BRAY JT TEN | 3254 VALLEY VIEW LANE | | | | SAN ANTONIO | TX | 78217-5140 | |
| GEORGE T BRIERLEY | 87 HIGH RD | | | | KENSINGTON | CT | 06037-1235 | |
| GEORGE T BRUNNER & LORETTA F | BRUNNER JT TEN | 35 ETON ROAD | | | TOMS RIVER | NJ | 08757-4354 | |
| GEORGE T BURTON | 14358 FIELDING ST | | | | DETROIT | MI | 48223-2728 | |
| GEORGE T CALLAHAN & | LUCILLE G CALLAHAN TR | GEORGE T CALLAHAN TRUST | UA 06/05/98 | 2084 JEFFREY LN | ELGIN | IL | 60123-5721 | |
| GEORGE T CARPENTER | 163 MAUREEN DR | | | | BRISTOL | CT | 06010-2921 | |
| GEORGE T CARPENTER CUST | SARAH CARPENTER UNIF GIFT | MIN ACT CONN | 163 MAUREEN DR | | BRISTOL | CT | 06010-2921 | |
| GEORGE T CARPENTER CUST | GEORGE EDWARD CARPENTER UNIF | GIFT MIN ACT CONN | 163 MAUREEN DR | | BRISTOL | CT | 06010-2921 | |
| GEORGE T CHARBONNEAU & | THERESA P CHARBONNEAU JT TEN | 1130 MACKINAW RD | | | LINWOOD | MI | 48634-9543 | |
| GEORGE T CHASE 3RD | 85 HILLSIDE RD | | | | POUGHQUAG | NY | 12570-5004 | |
| GEORGE T CHUCALES & KITSA | CHUCALES CO-TRUSTEES UA | CHUCALES FAMILY LOVING TRUST | DTD 06/08/90 | 2785 BRADY LANE | BLOOMFIELD HILLS | MI | 48304-1728 | |
| GEORGE T COCHRAN | 10518 STORMHAVEN WAY | | | | INDIANAPOLIS | IN | 46256-9558 | |
| GEORGE T CRAWFORD | BOX 1445 | | | | BARBOURVILLE | KY | 40906-5445 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE T DAILY | 2741 S BENHAM RD | | | | VERSAILLES | IN | 47042-8416 | |
| GEORGE T DE LONG | 6064 TORRINGTON DRIVE | | | | RENO | NV | 89511-8518 | |
| GEORGE T DE PLAUNTY | 2910 GRANGER RD | | | | OXFORD | MI | 48371 | |
| GEORGE T DEVERTER | 1060 BIRD ST | | | | BIRMINGHAM | MI | 48009-2060 | |
| GEORGE T DEVERTER & MARJORIE | D DEVERTER JT TEN | 1060 BIRD | | | BIRMINGHAM | MI | 48009-2060 | |
| GEORGE T DICK | HC 76 BOX 1906 | | | | PITTSBURG | MO | 65724 | |
| GEORGE T DIMZA & | VIRGINIA E DIMZA TR | GEORGE T DIMZA TRUST | UA 10/20/94 | 927 CLAYTONBROOK #3 | BALLWIN | MO | 63011 | |
| GEORGE T DRUMMOND & | DORIS W PANIERE JT TEN | BOX 231 | | | GEORGETOWN | MD | 21930-0231 | |
| GEORGE T DRYHURST & BEVERLY | A DRYHURST JT TEN | 4272 ORCHARD HILL DR | | | YORK | PA | 17402-3235 | |
| GEORGE T DUFFY | 147 PLEASANT ST | APT D | | | MELROSE | MA | 02176-5133 | |
| GEORGE T DUGAZON JR | 353 SIOUX DR | | | | ABITA SPRINGS | LA | 70420-3330 | |
| GEORGE T ENGLISH | 4126 ASHMORE ROAD | | | | COLUMBUS | OH | 43220-4610 | |
| GEORGE T ENGLISH TOD | JAMES H COSS | SUBJECT TO STA TOD RULES | 4126 ASHMORE RD | | COLUMBUS | OH | 43220 | |
| GEORGE T ESHERICK | 8224 BURNING TREE ROAD | | | | BETHESDA | MD | 20817-2906 | |
| GEORGE T ESHERICK CUST | ANDREW CLINTON ESHERICK | UNIF TRANS MIN ACT MD | 214 INDIAN SPRINGS DR | | SILVER SPRING | MD | 20901-3114 | |
| GEORGE T ESSY JR | 6079 N VASSAR RD | | | | FLINT | MI | 48506-1235 | |
| GEORGE T FERREE | 6658 EMILY LN | | | | LOCKPORT | NY | 14094-9493 | |
| GEORGE T GOWAN | 2605 CHEVERNY | | | | MCKINNEY | TX | 75070-4744 | |
| GEORGE T GRAY | 558 CONNER CREEK DRIVE | | | | FISHERS | IN | 46038-1814 | |
| GEORGE T HANSON | 6608 RIDGE MOORE DR | | | | DORAVILLE | GA | 30360-1521 | |
| GEORGE T HENRETTY | 3968 ROBINA | | | | BERKLEY | MI | 48072-3432 | |
| GEORGE T HOOKS & JUNE L | HOOKS JT TEN | 5122 SUMMERELL AVE. | | | GASTONIA | NC | 28056-8582 | |
| GEORGE T HOUGH | 1322 SHILOH TRAIL EAST | | | | KENNESAW | GA | 30144-2044 | |
| GEORGE T JACOB & EDNA S | JACOB JT TEN | 7040 NORTH 1ST AVE | | | TUCSON | AZ | 85718-1006 | |
| GEORGE T KENNEDY & MICHELLE | L SODERBERG JT TEN | 9820 E SHORE DR | | | WILLIS | TX | 77318-6632 | |
| GEORGE T KENNEDY AS CUST FOR | MICHELLE L KENNEDY U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 9820 E SHORE DR | WILLIS | TX | 77318-6632 | |
| GEORGE T KENNEY | 8900 OAK LN | | | | FORT WASHINGTON | MD | 20744-4854 | |
| GEORGE T KING | 4203 CLOUGH LN | | | | CINCINNATI | OH | 45245-1710 | |
| GEORGE T KLINE | 715 LAYTON RD | | | | ANDERSON | IN | 46011-1523 | |
| GEORGE T KREBS | 5821 E SYLVIA | | | | SCOTTSDALE | AZ | 85254 | |
| GEORGE T LAMBERT & MARY | S LAMBERT COMMUNITY | PROPERTY | 4100 JACKSON VALLEY RD | | IONE | CA | 95640-9742 | |
| GEORGE T LAWRENCE JR & | MAUREEN ANNE LAWRENCE JT TEN | 136 ONECK LN | | | WESTHAMPTON BCH | NY | 11978-1923 | |
| GEORGE T LEACH | 6226 DERBTSHIRE | | | | INDIANAPOLIS | IN | 46227-4742 | |
| GEORGE T LEWIS | 7328 S EUCLID | | | | CHICAGO | IL | 60649-3130 | |
| GEORGE T LOKER JR | 5610 S SHORE DR | | | | WHITEHALL | MI | 49461 | |
| GEORGE T LONG | 8311 CRICKET LAKE DRIVE | | | | CHARLOTTE | NC | 28277-9841 | |
| GEORGE T LONG & | GAIL W LONG JT TEN | 9024 SAINT LUCINDA LANE | | | CHARLOTTE | NC | 28277-8662 | |
| GEORGE T LOWE | RT 2 BOX 223 | | | | CLINTWOOD | VA | 24228-9642 | |
| GEORGE T MICHAELS | 132 MAIN STREET | | | | CHESTER | NY | 10918-1325 | |
| GEORGE T MIHALOW | RT 130 CATHY LANE | | | | BURLINGTON | NJ | 08016 | |
| GEORGE T MITCHELL | 2516 MAPLEWOOD ST | | | | SAGINAW | MI | 48601-3940 | |
| GEORGE T MORAY | 859 COUNTRY CLUB DR | | | | PITTSBURGH | PA | 15228-2605 | |
| GEORGE T MORROW II & JOAN S | MORROW JT TEN | 5580 OLD MARKET RD | | | EXCELSIOR | MN | 55331-7000 | |
| GEORGE T MUELLER | 48 HOLY FAMILY RD | APT 317 | | | HOLYOKE | MA | 01040-2770 | |
| GEORGE T MYERS | 202 GROVE BLVD | | | | FREDERICK | MD | 21701-4811 | |
| GEORGE T PASLEY | 44 AFTON STREET | | | | ROCHESTER | NY | 14612-5102 | |
| GEORGE T PAWELCZYK | 2OLD TURNPIKE RD | | | | BRISTOL | CT | 06010-2811 | |
| GEORGE T PLUNKETT | 260 WILLIAMSBURG WAY | | | | FAYETTEVILLE | GA | 30214-2104 | |
| GEORGE T POPOVICE | 1202 SWEENEY STREET | | | | NO TONAWANDA | NY | 14120-4855 | |
| GEORGE T REICHARD | 125 MELODLY LN D | | | | COSTA MESA | CA | 92627 | |
| GEORGE T REYNOLDS | 2720 BLACKHAWK RD | | | | KETTERING | OH | 45420-3827 | |
| GEORGE T RICKETT | 1030 ALLEN BROOK LANE | | | | ROSWELL | GA | 30075-2983 | |
| GEORGE T RIGGS | 2020 WEST FRENCHLINE | | | | SANDUSKY | MI | 48471-9438 | |
| GEORGE T RUPERT & | ARLENE M RUPERT JT TEN | 11 DAVISON DR | | | E BRUNSWICK | NJ | 08816-2372 | |
| GEORGE T SCHALK | 5118 COUNTY RD 534 | | | | POPLAR BLUFF | MO | 63901-9481 | |
| GEORGE T SLADETZ | 13291 LUCY LAKE LANE | | | | MINOCQUA | WI | 54548-9659 | |
| GEORGE T SNYDER | 76241 OLD 21 RD | | | | KIMBOLTON | OH | 43749 | |
| GEORGE T STENTON | 6 JOHN PENN BLDG | | | | TURNERSVILLE | NJ | 08012-2233 | |
| GEORGE T STRICKO | 678 MAHAN DENMAN RD N E | | | | BRISTOLVILLE | OH | 44402-9750 | |
| GEORGE T TAYLOR | 19510 S W 87TH AVE | | | | MIAMI | FL | 33157 | |
| GEORGE T VAN BUSKIRK IV | 1518 VALIANT DR | | | | GREENVILLE | TN | 37745-6446 | |
| GEORGE T VANCE & NORMA J | VANCE JT TEN | 283 DUTCH LANE | | | PITTSBURGH | PA | 15236-4342 | |
| GEORGE T WERNER & NANCY C | WERNER JT TEN | 1435 N TROOPER RD RT | | | NORRISTOWN | PA | 19403-3862 | |
| GEORGE T WHITE JR | 68 WOOD RUN COMMONS | | | | ROCHESTER | NY | 14612 | |
| GEORGE T WHITEMAN | 1060 PARTRIDGE PT RD NORTH | | | | ALPENA | MI | 49707-5103 | |
| GEORGE T WILEY | 6115 ARNSBY PLACE | | | | CINCINNATI | OH | 45227-2901 | |
| GEORGE T WOELFLIN & | CYNTHIA S WOELFLIN JT TEN | 1536 CARSON DR | | | HOMEWOOD | IL | 60430-4017 | |
| GEORGE T WRIGHT | 3034 RATTALEE LAKE RD | | | | HOLLY | MI | 48442 | |
| GEORGE T YATSKO JR | 2035 MATTINGLY RD | | | | HINCKLEY | OH | 44233-9428 | |
| GEORGE TALAGANIS & | DOROTHY TALAGANIS JT TEN | 7761 INDIAN TRL | | | POLAND | OH | 44514-2667 | |
| GEORGE TATOOLE & SHIRLEY | M TATOOLE JT TEN | 7849 OAK RIDGE DRIVE | | | PALOS PARK | IL | 60464-1968 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE TAYLOR HESS | | 9815 BELINDER RD | | | LEAWOOD | KS | 66206-2450 | |
| GEORGE TESSERIS | | 985 NORTHGATE DR | | | EAST LANSING | MI | 48823-2185 | |
| GEORGE THEODORE SMELTZER | | 1100 BELLOWS AVE BOX 142 | | | FRANKFORT | MI | 49635-9123 | |
| GEORGE THOMAS DAVIS JR | | BOX 277 | | | SWAN QUARTER | NC | 27885-0277 | |
| GEORGE THOMPSON | | 4345 GLENCAIRN LN | | | INDIANAPOLIS | IN | 46226-3054 | |
| GEORGE THURBER SCOTT JR | | 35 COVENTRY COURT | | | BULFTON | SC | 29910-5706 | |
| GEORGE TOLLIVER | | 801 REIN AVE | | | ORANGE | TX | 77630-3974 | |
| GEORGE TOMSKY | | 54 LA GRANGE STREET | | | RARITAN | NJ | 08869-1941 | |
| GEORGE TOSCAS & MERRY | TOSCAS JT TEN | 10544 S SEELY | | | CHICAGO | IL | 60643-2633 | |
| GEORGE TOUMAZOS | | BOX 773 | | | WARREN | OH | 44482-0773 | |
| GEORGE TRANFIELD | | 270 LOGAN DR | | | HATFIELD | PA | 19440-3337 | |
| GEORGE TRUZA JR & | CORNELIA TRUZA TR | GEORGE TRUZA JR & CORNELIA | TRUZA 1998 TRUST UA 10/15/98 | 4744 ORCHARD RIDGE DR | TROY | MI | 48098-4121 | |
| GEORGE TUHACEK | | 3394 31ST ST SW | | | GRANDVILLE | MI | 49418-1486 | |
| GEORGE TURNER | | 19930 FLEMING AVENUE | | | DETROIT | MI | 48234-1315 | |
| GEORGE U SELINA JR | | APT E-216 | 25810 COCKLESHELL | | BONITA SPRINGS | FL | 34135-7761 | |
| GEORGE UDZBINAC | | 417 PENTILLY COURT | ST CLAIR BEACH ONTARIO | | CANADA | N8N | 4L6 | |
| GEORGE V BIANCHINI & MAXINE | G BIANCHINI JT TEN | 5257 E 78TH PL | | | INDIANAPOLIS | IN | 46250-2312 | |
| GEORGE V BOSELLI | | 15 POINTE OF WOODS DRIVE NORTH | | | PARLIN | NJ | 8859 | |
| GEORGE V BRUNDAGE & BETTY J | BRUNDAGE JT TEN | 3890 KELLER RD | | | HOLT | MI | 48842-1822 | |
| GEORGE V CRAWFORD & WYNELLE | N CRAWFORD JT TEN | 7260 SW 130 ST | | | MIAMI | FL | 33156-5363 | |
| GEORGE V DERISLEY | | 28201 DIESING DRIVE | | | MADISON HEIGHTS | MI | 48071-4567 | |
| GEORGE V DERISLEY & LOIS | JEAN DERISLEY JT TEN | 28201 DIESING DRIVE | | | MADISON HEIGHTS | MI | 48071-4567 | |
| GEORGE V ELTGROTH & | JACQUELINE ELTGROTH JT TEN | BOX 71295 | | | LAS VEGAS | NV | 89170-1295 | |
| GEORGE V EVANS | | BOX 997 | | | EXPERIMENT | GA | 30212-0997 | |
| GEORGE V FIELDS | | 7205 FARNHAM RD | | | MEMPHIS | NY | 13112-8766 | |
| GEORGE V GIBSON | | 2467 N AINGER RD | | | CHARLOTTE | MI | 48813-8848 | |
| GEORGE V HILDEBRANDT | | 9310 SE 164TH PL | | | SUMMERFIELD | FL | 34491-5896 | |
| GEORGE V HOWELL | | 12 BROOKER CT | | | ST PETERS | MO | 63376-4907 | |
| GEORGE V KELLER 3RD | | 843 E MEADOW LARK ST | | | SPRINGFIELD | MO | 65810-2955 | |
| GEORGE V LETSCH | | 5 MADISON AVENUE | | | AVENEL | NJ | 07001-1418 | |
| GEORGE M MCGREW | | RTE 1 BOX 66 | | | SENATH | MO | 63876-9701 | |
| GEORGE V NELSON | | 3239 MAGNOLIA AVE | | | BALTIMORE | MD | 21227-2130 | |
| GEORGE V PALERMO & | SALLY ANN PALERMO JT TEN | 8 BRIELLE RD | | | N GRAFTON | MA | 01536-1167 | |
| GEORGE V PARKER TR | PARKER RESIDUAL TRUST | UA 10/13/92 | 6904 DAISY LN | | CITRUS HGTS | CA | 95621-8315 | |
| GEORGE V PASKAUCHAS | | 1622 LINVILLE | | | WESTLAND | MI | 48186-4171 | |
| GEORGE V SCHABOWSKI JR | | 6748 N 700 W | | | SHARPSVILLE | IN | 46068-9232 | |
| GEORGE V SPROGIS CUST TANYA | SPROGIS UNIF GIFT MIN ACT | OHIO | 37 LUSARD ST | | PAINESVILLE | OH | 44077-3506 | |
| GEORGE V STAUFFER | | 7818 PINES RD | | | SHREEVEPORT | LA | 71129-4402 | |
| GEORGE V THEODORE | | 135 WEAVERVILLE RD | | | DOYLESTOWN | OH | 44230-9605 | |
| GEORGE V WALKER & GLADYS M | WALKER JT TEN | 178 FALCON ST | | | EAST BOSTON | MA | 02128-2509 | |
| GEORGE VALCHAR | | 311 SO BALD HILL ROAD | | | NEW CANAAN | CT | 06840-2915 | |
| GEORGE VASQUEZ | | 6010 S MOODY | | | CHICAGO | IL | 60638-4310 | |
| GEORGE VASS | | 7927 DAVIS ST | | | MORTON GROVE | IL | 60053-1822 | |
| GEORGE VENETTIS | | 14459 MERCI LANE | | | STERLING HEIGHTS | MI | 48313 | |
| GEORGE VILLEGAS JR | | 1483 MT PALOMAR DR | | | SAN JOSE | CA | 95127-4724 | |
| GEORGE VOROBEL & MARY | ANN VOROBEL JT TEN | 5110 N W 48 AVENUE | | | COCONUT CREEK | FL | 33073-4905 | |
| GEORGE VUCANOVICH TRUSTEE | U/A DTD 06/02/92 THE GEORGE | VUCANOVICH TRUST | 2542 MCHUGH LN | | HELENA | MT | 59601-0248 | |
| GEORGE W ADAMS & DOLORES | ADAMS JT TEN | S-4828 LAKE SHORE RD | | | HAMBURG | NY | 14075-5550 | |
| GEORGE W AIKEN | | 600 RIDGE AVE | | | KENNETT SQUARE | PA | 19348-3406 | |
| GEORGE W AINSCOW & ELIZABETH | C AINSCOW TR U/A DTD | 10/01/92 AINSCOW TRUST | 1508 VERMEER DR | | NOKOMIS | FL | 34275-4472 | |
| GEORGE W ALVERS | | 323 WARREN ST | | BOX225 | | WILSON | NY | 14172-9518 | |
| GEORGE W AMBELLAN | | 3790 N HONEY LOCUST DRIVE | | | BEVERLY HILLS | FL | 34465-3384 | |
| GEORGE W ANDERSON | | 731 ELEANOR AVE | | | DAYTON | OH | 45408-1226 | |
| GEORGE W BABCOCK | | 2712 N WEST RIVER DR | | | JANESVILLE | WI | 53545-8334 | |
| GEORGE W BAER JR | | 4051 MCCLURE EAST RD | | | NEWTON FALLS | OH | 44444-9722 | |
| GEORGE W BARNETT | | 8011 COLFAX | | | DETROIT | MI | 48204-3505 | |
| GEORGE W BARRETT | | ROUTE 1 | | | KERSHAW | SC | 29067-9801 | |
| GEORGE W BARROWCLOUGH | | 303 SICOMAC AVE APT 30 | | | WYCKOFF | NJ | 07481-2177 | |
| GEORGE W BARSA | | 119 LENOX AVE | | | DEMAREST | NJ | 07627-2112 | |
| GEORGE W BATES TR | GEORGE BATES TRUST | U/A DTD 7/19/02 | 4315 DON FELIPE DR | | LOS ANGELES | CA | 90008 | |
| GEORGE W BEAN III | | 2016 WINDSOR PL | | | FORT WORTH | TX | 76110-1758 | |
| GEORGE W BECK II & MARIAN | BECK EDWARDS & GEORGE W BECK | IV JT TEN | 2036 135TH STREET #A | | MILLTOWN | WI | 54858-2901 | |
| GEORGE W BECKMAN | | 24496 OLD MEADOW RD | | | SEAFORD | DE | 19973-7912 | |
| GEORGE W BEIL & | MARTHA Y BEIL JT TEN | 6 COUNTRY CLUB LANE | | | GREENVILLE | PA | 16125 | |
| GEORGE W BIEBER & | NICOLE BIEBER JT TEN | 674 LAVA FALLS DRIVE | | | LAS VEGAS | NV | 89110-4005 | |
| GEORGE W BISCOE & | TERESA C BISCOE TR | GEORGE W BISCOE REVOCABLE | LIVING TRUST UA 02/09/96 | 11 GRUBER DR | GLEN COVE | NY | 11542-3202 | |
| GEORGE W BOATRIGHT | | 1601 PINELOG RD | | | AIKEN | SC | 29803-5722 | |
| GEORGE W BOWMAN & MARY | ANN BOWMAN JT TEN | 9174 GILLMAN | | | LIVONIA | MI | 48150-4147 | |
| GEORGE W BRIGGS | | 7932 PHLOX ST | | | DOWNEY | CA | 90241-4506 | |
| GEORGE W BRINKMAN JR | | 598 DEAN RD | | | TEMPERANCE | MI | 48182 | |
| GEORGE W BROWN | | 720 PROVINCETOWN DR | | | NAPLES | FL | 34104-8745 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE W BUDDRIUS & WILMA L | BUDDRIUS JT TEN | 9008 SHOSHONE RD NE | | | ALBUQUERQUE | NM | 87111-4626 | |
| GEORGE W BUNCE | 203 HAZELTON RD | | | | OWOSSO | MI | 48867-9027 | |
| GEORGE W BURROUGHS & BERNADETTE | M BURROUGHS TRS GEORGE W BURROUGHS | & BERNADETTE M BURROUGHS REVOCABLE | LIVING TRUST U/A DTD 11/15/2001 | 2005 LOMBARDI DR | BLACKSBURG | VA | 24060 | |
| GEORGE W BURROUGHS & BERNADETTE M | BURROUGHS TRS U/A DTD 11/15/01 | GEORGE W BURROUGHS & BERNADETTE M | REVOCABLE LIVING TRUST | 2005 LOMBARDI DR | BLACKSBURG | VA | 24060 | |
| GEORGE W CARLISLE JR | 817 WILLOTT RD | | | | SAINT PETERS | MO | 63376-2946 | |
| GEORGE W CARLISLE JR & PEGGY | R CARLISLE JT TEN | 817 WILLOTT RD | | | SAINT PETERS | MO | 63376-2946 | |
| GEORGE W CARLSON TR | GEORGE W CARLSON TRUST 2000 | U/A DTD 12/04/2000 | 156 LA CRESCENTA DR | | CAMARILLO | CA | 93010 | |
| GEORGE W CARTELL | 4786 ROCKY RIVER DRIVE | | | | CLEVELAND | OH | 44135-3262 | |
| GEORGE W CHESTNUT | 118 QUAIL HOLLOW SE | | | | WARREN | OH | 44484-2323 | |
| GEORGE W CHRISTMANN JR | 5900 BABCOCK BLVD APT 24 | | | | PITTSBURGH | PA | 15237-2554 | |
| GEORGE W CHRONISTER & | RUTH E CHRONISTER TR | GEORGE W CHRONISTER LIVING | TRUST UA 06/23/97 | 1410 VESTA DRIVE | HARRISBURG | PA | 17112-1134 | |
| GEORGE W CLARK | 1311 LAKE PARK | | | | BIRMINGHAM | MI | 48009-1009 | |
| GEORGE W CLARKE JR | 234 RT 47 S | | | | CAPE MAY COURT HSE | NJ | 08210-2523 | |
| GEORGE W CLARKSON | 2924 E CROSS ST | | | | ANDERSON | IN | 46012-9597 | |
| GEORGE W CLAYBORN | PO BOX 4 | 730 E 500 SOUTH | | | BLANDING | UT | 48511 | |
| GEORGE W CLIFFORD | 430 HAWTHORNE ST | | | | NEENAH | WI | 54956-4624 | |
| GEORGE W COLE & VIVIAN E | COLE JT TEN | 7073 ROSEMARY | | | DEARBORN HEIGHTS | MI | 48127-4608 | |
| GEORGE W COLEMAN | BOX 187 | | | | CLIO | MI | 48420-0187 | |
| GEORGE W COLLINS | 2402 DAUGHERTY LANE | | | | CHATTANOOGA | TN | 37421-1309 | |
| GEORGE W COLLINS & SANDRA S | COLLINS JT TEN | 2402 DAUGHERTY LANE | | | CHATTANOOGA | TN | 37421-1309 | |
| GEORGE W COLTON | 718 DEARBORN AVE | | | | DAYTON | OH | 45408-1266 | |
| GEORGE W COOK | BOX 600458 | | | | DALLAS | TX | 75360-0458 | |
| GEORGE W COOKUS | RT 3 BOX 122A1 | | | | MARTINSBURG | WV | 25401-9546 | |
| GEORGE W CRATER JR | 15 GALLANT LANE | | | | WILLINGBORO | NJ | 08046-3327 | |
| GEORGE W CRIMMINS JR | 4509 KEITHSON DR | | | | ARDEN HILLS | MN | 55112-5785 | |
| GEORGE W CROLL | BOX 142 | | | | NORTH STREET | MI | 48049-0142 | |
| GEORGE W CROSBY | 1780 MILLVILLE RD | | | | HAMILTON | OH | 45013-4170 | |
| GEORGE W CROSS | 6625 LARRY LANE | | | | BERKELEY | MO | 63134-1319 | |
| GEORGE W CRUM | 2102 S RACCOON ROAD 25 | | | | YOUNGSTOWN | OH | 44515-5214 | |
| GEORGE W CUMBERWORTH | 5458 CHANTO | | | | CLARKSTON | MI | 48346-3502 | |
| GEORGE W CURRY & MARTHA J | CURRY JT TEN | 201 CARTER | | | TROY | MI | 48098-4656 | |
| GEORGE W DAVIDSON JR | 550 WEST PIERCE DRIVE | | | | MACON | GA | 31204-1644 | |
| GEORGE W DAVIDSON JR & | DOLORES E DAVIDSON JT TEN | 550 WEST PIERCE DRIVE | | | MACON | GA | 31204-1644 | |
| GEORGE W DAVIS | 2059 RAVENWOOD AVENUE | | | | DAYTON | OH | 45406-2903 | |
| GEORGE W DAVIS & JEAN M | DAVIS JT TEN | 6551 FINCHLEY DR | | | INDPLS | IN | 46250-2827 | |
| GEORGE W DEFENTHALER & | JACQUELINE J DEFENTHALER TR | UA 11/11/88 | BY GEORGE W DEFENTHALER | 4823 PINE EAGLES DRIVE | BRIGHTON | MI | 48116 | |
| GEORGE W DEFFENDALL | 811 WARREN ST | | | | READING | PA | 19601-1338 | |
| GEORGE W DEVOE | 5750 DAVEY AVE | | | | CINCINNATI | OH | 45224-2967 | |
| GEORGE W DINGMAN | 35486 COLUMBIA | | | | WESTLAND | MI | 48186-4275 | |
| GEORGE W DOHERTY | BOX 786 | | | | LARAMIE | WY | 82073-0786 | |
| GEORGE W DONALDSON | 1610 HOLMAN AVE | | | | COVINGTON | KY | 41011-2940 | |
| GEORGE W DORAN | 8177 WILSON RD | | | | MONTROSE | MI | 48457-9139 | |
| GEORGE W DUDDERAR III CUST | SUSAN BOYER DUDDERAR UNIF | GIFT MIN ACT PA | 4100 ABELIA COURT | | ARLINGTON | TX | 76017-4601 | |
| GEORGE W DUNN | 15 COVEY LANE | | | | COVINGTON | GA | 30016 | |
| GEORGE W DUNN & MADELYNNE A | DUNN JT TEN | 5363 NORTHUMBERLAND ST | | | PITTSBURGH | PA | 15217-1119 | |
| GEORGE W DURKEE & HONOR L | DURKEE JT TEN | 218 ASHTON COURT | | | CLIFTON SPRINGS | NY | 14432 | |
| GEORGE W EATON | 25330 RONAN RD | | | | BEDFORD HTS | OH | 44146-3974 | |
| GEORGE W EICHMAN | 10 TROPICANA DR | | | | PUNTA GORDA | FL | 33950-5049 | |
| GEORGE W ELBON & | CREOLA N ELBON JT TEN | 3721 HOLLY GROVE RD | | | BALTIMORE | MD | 21220-3040 | |
| GEORGE W ELLIOTT & JOSEPHINE | ELLIOTT JT TEN | BOX 475 | | | EARLETON | FL | 32631-0475 | |
| GEORGE W ERICKSEN | BOX 172238 | | | | TAMPA | FL | 33672-0238 | |
| GEORGE W EVANS | BOX 25 | | | | BLACKSVILLE | WV | 26521-0025 | |
| GEORGE W EVANS JR | 1612 MYER AVENUE | | | | MCKEESPORT | PA | 15133-3338 | |
| GEORGE W EVERETT & EDITH | H EVERETT JT TEN | 267 PINEWOOD CIRCLE | | | GULFPORT | MS | 39507-1909 | |
| GEORGE W EWALT MARGARET E | EWALT & MARSHA L HAVEY JT TEN | EAST TWIN LAKE | BOX 63 | | LEWISTON | MI | 49756-0063 | |
| GEORGE W FARRENCE & MARIAN E | FARRENCE TEN ENT | 215 S EAST ST | | | SPRING GROVE | PA | 17362-1217 | |
| GEORGE W FISHER | BOX 36 | | | | MT PLEASANT | NC | 28124-0036 | |
| GEORGE W FLETCHER & | ELIZABETH E FLETCHER JT TEN | 6 HAWAIIAN WAY | | | LEESBURG | FL | 34788-8661 | |
| GEORGE W FRIEND | 130 REDBUD CIRCLE | | | | ANDERSON | IN | 46013-1035 | |
| GEORGE W FRYE & GENEVIEVE E | FRYE JT TEN | 126 CREST ST SPEERS HILL | | | CHARLEROI | PA | 15022-1009 | |
| GEORGE W FULLER | 401 E 5TH STREET | | | | WEST POINT | GA | 31833 | |
| GEORGE W FULP | 1017 SHADY REST RD | | | | MCMINNVILLE | TN | 37110-8814 | |
| GEORGE W G STONER | 2475 VIRGINIA AVE NW 821 | | | | WASHINGTON | DC | 20037-2639 | |
| GEORGE W GAINES | 5400 WABASH AVE | | | | BALTIMORE | MD | 21215-4811 | |
| GEORGE W GATES | 930 SQUIRE LANE | | | | MILFORD | MI | 48381-1783 | |
| GEORGE W GATES & BETTY L | GATES JT TEN | 930 SQUIRE LANE | | | MILFORD | MI | 48381-1783 | |
| GEORGE W GEESLIN | BOX 248 | | | | XENIA | OH | 45385-0248 | |
| GEORGE W GENTRY | 4022 HIGHWAY 53 N | | | | OKOLONA | AR | 71962-9645 | |
| GEORGE W GILES III | 52 LONGVIEW DRIVE | | | | CANONSBURG | PA | 15317-4816 | |
| GEORGE W GRAY | SUITE 224 | 6767 FOREST HILL AVE | | | RICHMOND | VA | 23225-1851 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE W GREEN | 3421 DETROIT ST | | | | DEARBORN | MI | 48124-4169 | |
| GEORGE W GREENE & DOROTHY J | GREENE JT TEN | 4289 E MERCER WAY | | | MERCER ISLAND | WA | 98040-3823 | |
| GEORGE W GREGORY & ELSIE G | GREGORY JT TEN | 1458 EAST TICONDEROGA DRIVE | | | FRESNO | CA | 93720-1336 | |
| GEORGE W GREGORY TR | IRREVOCABLE TRUST DTD | 02/23/86 U/A LORRAINE NEW & | GEORGE GREGORY | 2476 KINGSTON | TROY | MI | 48084-2707 | |
| GEORGE W GRIFFITH AS | CUSTODIAN FOR CHARLES M | GRIFFITH U/THE IND UNIFORM | GIFTS TO MINORS ACT | 15 NORWOOD AVENUE | MT CLAIR | NJ | 07043 | |
| GEORGE W GRIFFITH AS | CUSTODIAN FOR GEORGE H | GRIFFITH U/THE IND UNIFORM | GIFTS TO MINORS ACT | 2000 WILL ROSS COURT | CHAMBLEE | GA | 30341-2104 | |
| GEORGE W GRIFFITH CUST | CHARLES MICHAEL GRIFFITH | UNIF GIFT MIN ACT MICH | 15 NORWOOD AVENUE | | MOUNTCLAIR | NJ | 07043 | |
| GEORGE W GROW | 340 WINDSOR ST | | | | W CARROLLTON | OH | 45449-2048 | |
| GEORGE W HANSON | 1754 GEORGIAN TERRACE | | | | CHAMBLEE | GA | 30341-4826 | |
| GEORGE W HARDIE | 4406 S 36TH ST | | | | MILWAUKEE | WI | 53221-2004 | |
| GEORGE W HARNICHAR | 5170 SABRINA LANE N W | | | | WARREN | OH | 44483-1278 | |
| GEORGE W HART | 61 TURKEY CREEK RD | | | | CARNESVILLE | GA | 30521-3649 | |
| GEORGE W HAZELBAKER | 7633 WASHINGTON PK DR | | | | DAYTON | OH | 45459-3620 | |
| GEORGE W HEATHMAN | 2315 N W RAMSEY DR | | | | PORTLAND | OR | 97229-4206 | |
| GEORGE W HELMING | 27 STAGECOACH RD | | | | BURLINGTON | CT | 06013 | |
| GEORGE W HENNESSY | LAUREL OAK ESTATES | 3267 DICK WILSON DR | | | SARASOTA | FL | 34240-8739 | |
| GEORGE W HENNINGS | 2033 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9595 | |
| GEORGE W HERRICK | 5532 RT 21 | | | | ALFRED STATION | NY | 14803 | |
| GEORGE W HOLLIDAY | 1635 SOUTH 24TH ST | | | | QUINCY | IL | 62301 | |
| GEORGE W HOWE & | ALICE J HOWE JT TEN | 15 GLENVIEW CRES | | | LONDON | ONTARIO | N5X 2P8 | CANADA |
| GEORGE W HOWES | 7188 NICKETT DRIVE | | | | N TONAWANDA | NY | 14120-1441 | |
| GEORGE W HUBBARD | 909 FIR ST | | | | BAREFOOT BAY | FL | 32976-7325 | |
| GEORGE W HUBBARD & | SUSAN F HUBBARD JT TEN | 549 RIVERWALK DR | | | MASON | MI | 48854-9361 | |
| GEORGE W HUTTON | 25871 CURIE | | | | WARREN | MI | 48091-3831 | |
| GEORGE W HYDE | 525 VINE ST | | | | PARIS | KY | 40361-1960 | |
| GEORGE W INTEMANN | 54976 TANGLEWOOD | | | | LA QUINTA | CA | 92253 | |
| GEORGE W IVINS & JEANNE A | IVINS JT TEN | 141 W PATRICIA RD | | | HOLLAND | PA | 18966-1828 | |
| GEORGE W JACKSON JR | 7223 S RIDGELAND | | | | CHICAGO | IL | 60649-2808 | |
| GEORGE W JAMISON III | 211 WINDRIDGE PARKWAY | | | | HARDY | VA | 24101-3319 | |
| GEORGE W JOHNSON | 1331 STAFFORD AVE | | | | BRISTOL | CT | 06010-2871 | |
| GEORGE W JOHNSTON & M | JANE JOHNSTON JT TEN | 10 INDEPENDENCE DRIVE | | | WHIPPANY | NJ | 07981-2219 | |
| GEORGE W JONES III | 1408 CONNELL ROAD | | | | CHARLESTON | WV | 25314-1924 | |
| GEORGE W JONES JR | 2654 MCVAY ROAD | | | | MEMPHIS | TN | 38119-8522 | |
| GEORGE W KANARR II | 2327 EAGLE BLUFF DR | | | | VALRICO | FL | 33594-7221 | |
| GEORGE W KASPER & MARY L KASPER TTEE | GEORGE W KASPER & MARY L KASPER TR | DTD 11-19-97 GEORGE W & MARY L KASPER | REVOCABLE LIVING TRUST | 656 MORRIS AVE | NEWFIELD | NJ | 08344-5149 | |
| GEORGE W KING | 5455 SEVERENCE RD | | | | CASS CITY | MI | 48726-9399 | |
| GEORGE W KITCHEN | 187 N WATERWAY NW | | | | PORT CHARLOTTE | FL | 33952 | |
| GEORGE W KNIGHTON & INGRID H | KNIGHTON JT TEN | 6417 10TH ST | | | ALEXANDRIA | VA | 22307-1446 | |
| GEORGE W KOCH JR | 527 CO ROAD 2302 R 1 | | | | LOUDONVILLE | OH | 44842 | |
| GEORGE W KOSTECKI | 286 GETTYSBURG WAY | | | | LINCOLN PARK | NJ | 07035-1833 | |
| GEORGE W KRAFCHICK | 10 HIGHLAND AVE STONEHURST | | | | WILMINGTON | DE | 19804-3117 | |
| GEORGE W KRAFCHICK & MILDRED | P KRAFCHICK JT TEN | 10 HIGHLAND AVE | | | WILMINGTON | DE | 19804-3117 | |
| GEORGE W KROENER | RFD 6-A 7 EAST POND RD | | | | NARRAGANSETT | RI | 02882-5131 | |
| GEORGE W LAINHART | RR 3 BOX 76 | | | | ALEXANDRIA | IN | 46001 | |
| GEORGE W LANSBERRY | 2340 KEWANEE WAY | | | | OKEMOS | MI | 48864-2517 | |
| GEORGE W LAWRENCE | 24 W 46TH STREET APT 4 | | | | NEW YORK | NY | 10036-4505 | |
| GEORGE W LAWSON & EILEEN M | LAWSON JT TEN | 11941 TOWN LINE RD | | | GRAND BLANC | MI | 48439-1628 | |
| GEORGE W LEIGHTY | RR BOX A23 | | | | MCLEANSBORO | IL | 62859 | |
| GEORGE W LEWIS & ANN GEFFEN JT TEN | 2814 28TH ST N W | | | | WASHINGTON | DC | 20008-4110 | |
| GEORGE W LINDSAY JR | 121 COLUMBUS DR | | | | SAVANNAH | GA | 31405-4103 | |
| GEORGE W LINIMAN CUST | COURTNEY LEE HUEBNER | UNIF TRANS MIN ACT OH | 3723 GAIRLOCK DR | | COLUMBUS | OH | 43228-3716 | |
| GEORGE W LINK | 236 EAST CHRISTY ST | | | | BUTLER | PA | 16001-6501 | |
| GEORGE W LIVINGSTON & JEAN A | LIVINGSTON JT TEN | 5960 MACKENZIE DR | | | KEWADIN | MI | 49648-9099 | |
| GEORGE W LONG | STATE ROUTE 756 | | | | FELICITY | OH | 45120 | |
| GEORGE W LOPER | 123 W ROUTDOUNG DR | | | | FAIRBORN | OH | 45324-3335 | |
| GEORGE W LOWRY SR | BOX 99 | | | | CLINTON | OK | 73601-0099 | |
| GEORGE W LYONS | ATTN JEAN L BANFF | 168 POINTERS-AUBURN RD | | | PEDRICKTOWN | NJ | 08067-3020 | |
| GEORGE W LYONS & DOROTHY F | LYONS TRUSTEES U/T/A DTD | 02/15/91 F/B/O GEORGE W | LYONS & DOROTHY F LYONS | 7910 KNOX LOOP | NEW PORT RICHEY | FL | 34655-2738 | |
| GEORGE W MACK | 915 W LENAWEE | | | | LANSING | MI | 48915-1654 | |
| GEORGE W MADDOCK & ELLA | A MADDOCK JT TEN | C/O ELLA A MADDOCK ST | 29880 MARINE VIEW DR | | FEDERAL WAY | WA | 98023-3422 | |
| GEORGE W MAHER | 3210 GREENWOOD LN | | | | GODFREY | IL | 62035-1815 | |
| GEORGE W MANIA | 617 CHERRY ST | | | | TRENTON | NJ | 08638-3318 | |
| GEORGE W MARCH | 365 APPLE BLOSSOM DR | | | | OTISVILLE | MI | 48463-9614 | |
| GEORGE W MARCUS | 4750 BUFORD HWY | | | | NORCROSS | GA | 30071-2730 | |
| GEORGE W MARVEL | 20 LYNNBROOK ROAD | | | | WILMINGTON | DE | 19804-2620 | |
| GEORGE W MATTSON | 11588 VIA RANCHO | APT H 1085 | | | AZUSA | CA | 91709 | |
| GEORGE W MAXWELL JR & | PATRICIA T MAXWELL JT TEN | 229 HUNTERS RIDGE WAY | | | MAGNOLIA | DE | 19962-1544 | |
| GEORGE W MAY JR | ROUTE 590 | BOX 500 | | | HAMLIN | PA | 18427 | |
| GEORGE W MC DOWELL | 5105 TOWNLINE ROAD | | | | SANBORN | NY | 14132-9398 | |
| GEORGE W MC MANAWAY JR | 179 BEAVER DAMN RD | BEAVERDAM RD | | | BATESBURG | SC | 29006 | |
| GEORGE W MCALPINE | 6460 WAYWIND DRIVE | | | | TROTWOOD | OH | 45426 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE W MCCANTS | | BOX 93302 | | | ATLANTA | GA | 30377-0302 | |
| GEORGE W MCCLAIN | | 3022 IMPERIAL VALLEY DRIVE | | | LITTLE ROCK | AR | 72212-3108 | |
| GEORGE W MCGURK | | 236 PINE HURST RD | | | MUNROE FALLS | OH | 44262-1134 | |
| GEORGE W MCKINNEY | | BOX 118 | | | GEORGETOWN | IL | 61846-0118 | |
| GEORGE W MCSHERRY JR | | 6142 FALKLAND DRIVE | | | HUBER HEIGHTS | OH | 45424-3820 | |
| GEORGE W MITCHELL | | 158 PLUMTREE RD | | | DEERFIELD | IL | 60015-4831 | |
| GEORGE W MITCHELL | | 2000 OAKGLEN DR | | | AUSTIN | TX | 78745-2760 | |
| GEORGE W MOORER | | 1688 EAST 70 STREET | | | CLEVELAND | OH | 44103-3257 | |
| GEORGE W MORGAN | | 336 DOYLE AVE | | | PROVIDENCE | RI | 02906-4202 | |
| GEORGE W MORTE JR | | 3113 ENCINO | | | BAY CITY | TX | 77414-2749 | |
| GEORGE W MOWAT | | 115 KNOWLES DRIVE | | | BURLINGTON | ONTARIO | N4S 8T7 | CANADA |
| GEORGE W MOWAT | | 115 KNOWLES ST | | | WOODSTOCK | ONT | N4S 8T7 | CANADA |
| GEORGE W MUCKLEROY | | 356 WEST POPLAR ST | | | COMPTON | CA | 90220-2126 | |
| GEORGE W MURPHY | | 180 MAPLELAWN | | | BEREA | OH | 44017-2817 | |
| GEORGE W NEIDL & VICTORIA C | | NEIDL JT TEN | 7012 WINDCHIME WAY | | ROSEVILLE | CA | 95747-8115 | |
| GEORGE W NELSON | | 5809 GLOUCESTER CT | | | ARLINGTON | TX | 76018-2384 | |
| GEORGE W NELSON | | 557 CHURCHILL DR | | | ROCHESTER | NY | 14616 | |
| GEORGE W NEWLANDS & BARBARA | | NEWLANDS JT TEN | 1005 RAMBLEWOOD DR | | O FALLON | IL | 62269-3152 | |
| GEORGE W NEWMAN & MARGARET R | | NEWMAN JT TEN | 1829 KINGS POINT BLVD | | KISSIMMEE | FL | 34744-6434 | |
| GEORGE W NICOLETTI & JUNE E | | NICOLETTI JT TEN | 1714 BASSETT RD | | ROYAL OAK | MI | 48067-1048 | |
| GEORGE W NOWATKA | | 3301 HADDON RD | | | LOUISVILLE | KY | 40241-2711 | |
| GEORGE W PAGE | | 105 HOLLY LN | | | ROSCOMMON | MI | 48653-8116 | |
| GEORGE W PARKER | | 15399 PUTMAN DR | | | ROGERS | AR | 72756-7872 | |
| GEORGE W PAZARAS | | 61-68 80TH ST | | | MIDDLE VILLAGE | NY | 11379-1321 | |
| GEORGE W PECK | | 6885 CLINTON ST RD | | | BERGEN | NY | 14416-9740 | |
| GEORGE W PENA | | 1408 IMPERIAL DR | | | KOKOMO | IN | 46902-5618 | |
| GEORGE W PETRY | | 3794 MERDIN-10 MILE RD | | | CINCINNATI | OH | 45245-3026 | |
| GEORGE W PHELPS | | 218 CLARENDON ST | | | KINGSLEY | IA | 51028 | |
| GEORGE W PHILLIPS | | 144 MILLWOOD DR | | | TONAWANDA | NY | 14150-5516 | |
| GEORGE W PHILPOT | | 432 COPLY TER | | | SEBASTIAN | FL | 32958-6508 | |
| GEORGE W PITCHER | | 18 COLLEGE RD W | | | PRINCETON | NJ | 08540-5050 | |
| GEORGE W POWELL & MARGARET K | | POWELL TR OF THE POWELL | FAMILY TRUST DTD 11/15/85 | 4255 MT DAVIS AVENUE | SAN DIEGO | CA | 92117-4850 | |
| GEORGE W PUGH | | 167 SUNSET BLVD | | | BATON ROUGE | LA | 70808-5073 | |
| GEORGE W QUILLEN 3RD | | 9 EATON PL | | | BEAR | DE | 19701-2372 | |
| GEORGE W RAGAN | | BOX 2661 | | | CLARKSVILLE | GA | 30523-0045 | |
| GEORGE W RAYNER JR | | 38 PLANTATION RD NW | | | ADAIRSVILLE | GA | 30103-5112 | |
| GEORGE W REDMON | | 15338 EAST 127TH ST | | | LEMONT | IL | 60439 | |
| GEORGE W REDMON & | | VALERIE L REDMON JT TEN | 15338 EAST 127TH ST | | LEMONT | IL | 60439 | |
| GEORGE W REED JR | | 2709 SOUTH GLEN HAVEN | | | HOUSTON | TX | 77025-2179 | |
| GEORGE W REICHENBACH & | | PATRICIA M REICHENBACH JT TEN | 440 HAZELWOOD | | LINCOLN | NE | 68510-4320 | |
| GEORGE W ROMER | | 488 PRUDDEN LANE | | | ORANGE | CT | 06477-2326 | |
| GEORGE W ROVOLL & ANNE M | | ROVOLL TR | ROVOLL TRUST 1 | U/A 6/13/00 | 3595 S AIRPORT RD | BRIDGEPORT | MI | 48722-9587 |
| GEORGE W ROWSE & RUTH | | EVELYN ROWSE JT TEN | 929 SPEYER AVE | | MONACA | PA | 15061-1538 | |
| GEORGE W RUNBERG | | 21326 PARK VILLA | | | KATY | TX | 77450 | |
| GEORGE W RUSBRIDGE | | 354 MANG AVE | | | KENMORE | NY | 14217-2510 | |
| GEORGE W SCHAUER JR & | | DORIS J SCHAUER TR | GEORGE W SCHAUER JR LIVING | TRUST UA 07/27/00 | 6636 CALDERO CT | DAYTON | OH | 45415-1542 |
| GEORGE W SCHENK & MARY F | | SCHENK JT TEN | 151 ESSLA DR | | ROCHESTER | NY | 14612-2209 | |
| GEORGE W SCHNETZER JR | | 2111 E 26TH ST | | | TULSA | OK | 74114-4212 | |
| GEORGE W SCHRAGE | | 304 E VICTORIA ST | | | HALE | MI | 48739-9512 | |
| GEORGE W SICKLER III | | 916 REMINGTON TRL | | | MESQUITE | TX | 75181-1052 | |
| GEORGE W SIERANT | | 30508 GEORGETOWN DRIVE | | | BEVERLY HILLS | MI | 48025-4731 | |
| GEORGE W SIMPSON JR | | 7003 BENT OAK CIRCLE | | | AUSTIN | TX | 78749-2301 | |
| GEORGE W SOBIERAJSKI | | 69 HAZELTON RD | | | YONKERS | NY | 10710-3505 | |
| GEORGE W SPATAR | | 963 LINCOLN AVE | | | GIRARD | OH | 44420-1947 | |
| GEORGE W ST CLAIR | | 10 EAST SQUARE LANE | | | RICHMOND | VA | 23233-6147 | |
| GEORGE W STIMSON II & NINA H | | STIMSON TR U-DECL OF TR DTD | 03/12/88 U/A GEORGE W STIMSON & | NINA H STIMSON | 1995 LOMBARLY RD | SAN MARINO | CA | 91108-1234 |
| GEORGE W STOUGH | | 6237 EAST GATE ROAD | | | HUNTINGTON | WV | 25705-2413 | |
| GEORGE W STREET | | 185 FETZNER RD | | | ROCHESTER | NY | 14626-2259 | |
| GEORGE W SYDENSTRICKER | | 7049 SHAWNEE DR | | | ROMULUS | MI | 48174-4080 | |
| GEORGE W SZOR JR | | 2041 GRINDLEY PARK | | | DEARBORN | MI | 48124-2536 | |
| GEORGE W T LOO | | BOX 19187 | 755 MCNEILL ST B-202 | | HONOLULU | HI | 96817-8187 | |
| GEORGE W TACKER | | 5119 W REID RD | | | SWARTZ CREEK | MI | 48473-9418 | |
| GEORGE W TALIAFERRO JR | | 5600 PALMICO LANE | | | CINCINNATI | OH | 45243-3641 | |
| GEORGE W TATE | | 5100 SHARON RD APT 1204 | | | CHARLOTTE | NC | 28210 | |
| GEORGE W TEETS | | 3020 NASHOPKA RD | | | MOSCOW | PA | 18444 | |
| GEORGE W TEGNER JR | | 30817 EUCLID AVE | | | WILLOUGHBY | OH | 44094-3157 | |
| GEORGE W TENNILLE | | 1111 MARGARET LN | | | KINSTON | NC | 28501-2639 | |
| GEORGE W TOMLIN | | 1961 W 700 S | | | JONESBORO | IN | 46938-9767 | |
| GEORGE W TROST | | 51 BARCREST DR | | | ROCHESTER | NY | 14616-2219 | |
| GEORGE W UR | | 132 HALL AVE | | | MERIDEN | CT | 06450-7715 | |
| GEORGE W VOLAND II | | 8971 S-700 E | | | FAIRMOUNT | IN | 46928 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE W VOORHIS | 345 FERDON AVE | | | | PIERMONT | NY | 10968-1203 | |
| GEORGE W WADE & LYOLA W | WADE JT TEN | 161 CHAPIN ST | | | CANANDAIGUA | NY | 14424-1629 | |
| GEORGE W WALKER | 5061 NAILS CREEK ROAD | | | | ROCKFORD | TN | 37853-3715 | |
| GEORGE W WALKER | 7441 CANAL ROAD | | | | LOCKPORT | NY | 14094-9405 | |
| GEORGE W WALLACE | 18 RIDGEFIELD DR | | | | CHURCHVILLE | NY | 14428-9703 | |
| GEORGE W WATERS JR | 4637 SUMMERSIDE | | | | CINCINNATI | OH | 45244-1436 | |
| GEORGE W WATERS JR & HELEN S | WATERS JT TEN | 4637 SUMMERSIDE ROAD | | | CINCINNATI | OH | 45244-1436 | |
| GEORGE W WATKINS | 2471 DOVER DR | | | | ROCHESTER HLS | MI | 48309-3765 | |
| GEORGE W WATSON JR | 7833 STANSBURY AVE | | | | PANORAMA CITY | CA | 91402-5214 | |
| GEORGE W WEBB | 125 8TH ST | | | | OOLITIC | IN | 47451-9747 | |
| GEORGE W WEBER JR | 26971 MILES RIVER RD | | | | EASTON | MD | 21601-5017 | |
| GEORGE W WEISENBACH | 1299 ALLEN DALE | | | | SAGINAW | MI | 48603-5411 | |
| GEORGE W WHITE CUST GEORGE W | WHITE II UNIF GIFT MIN ACT | OHIO | 17045 MUMFORD RD | | BURTON | OH | 44021-9640 | |
| GEORGE W WILDER | 1131 CUSTER AVE | | | | ATLANTA | GA | 30316-3111 | |
| GEORGE W WILLIAMS | 9634 DORNOCH DR | | | | SPRING | TX | 77379-4313 | |
| GEORGE W WINGEIER TR GEORGE W | WINGEIER TRUST U/A DTD 8/21/03 | 9288 LONG TRAIL | | | GRAYLING | MI | 49738 | |
| GEORGE W WINTERS | 1703 W 36TH AVE | APT H7 | | | ANCHORAGE | AK | 99517-2612 | |
| GEORGE W WITTEKIND TRUSTEE | U/A DTD 02/26/92 GEORGE W | WITTEKIND TRUST | 2S | 1970 HIGHBURY LANE | AURORA | IL | 60504 | |
| GEORGE W WOOD | 430 W 4TH ST | | | | IMLAY CITY | MI | 48444-1048 | |
| GEORGE W WOODWARD | 158 RANCHLAND DR | | | | MOYOCK | NC | 27958 | |
| GEORGE W YEOKUM | 3679 TRYCONNEL CT | | | | WEST BLOOMFIELD | MI | 48323-2858 | |
| GEORGE W ZINK | 2001 E COUNTY ROAD 1100 S | | | | CLOVERDALE | IN | 46120-9197 | |
| GEORGE WAKIM CUST BRITTANY | WAKIM UNIF GIFT MIN ACT PA | 1106 MORRIS RD | | | WYNNEWOOD | PA | 19096-2337 | |
| GEORGE WAKIM CUST DANIEL | WILF UNIF GIFT MIN ACT PA | 1106 MORRIS RD | | | WYNNEWOOD | PA | 19096-2337 | |
| GEORGE WALTER LOWRY | 3590 ROUND BOTTOM RD PMBF 101238 | | | | CINCINNATI | OH | 45244 | |
| GEORGE WARNER THOMPSON | BOX 2771 | | | | PEACHTREE CITY | GA | 30269-0771 | |
| GEORGE WARREN COBB JR TR | UNDER THAT CERTAIN SEPARATE | PROPERTY DECLARATION OF TRUST | UA 10/20/93 | 2032 FREDA LN | CARDIFF-BY-THE-SEA | CA | 92007-1419 | |
| GEORGE WARREN RICHARDS & | GLORIA GOTSHALL RICHARDS | CO-TRUSTEES UA RICHARDS | FAMILY TRUST DTD 10/01/92 | 63897 E SQUASH BLOSSOM LN | TUCSON | AZ | 85739-2036 | |
| GEORGE WARREN STEGER | 93 STELLING AVE | | | | MAYWOOD | NJ | 07607-2135 | |
| GEORGE WASHINGTON BROWN | 173 BUTLER | | | | BUFFALO | NY | 14208-1620 | |
| GEORGE WASHINGTON FULLER | BOX 5527 | | | | FLINT | MI | 48505-0527 | |
| GEORGE WEBB JR | 3520 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5649 | |
| GEORGE WEDDELL & MARY ANN | WEDDELL TEN ENT | 349 DALE RD | | | BETHEL PARK | PA | 15102-1205 | |
| GEORGE WEISZ | 389 SIMCOE ST NORTH | OSHAWA ONTARIO | | | | | L1G 4T7 | CANADA |
| GEORGE WEISZ | 389 SIMCOE ST NORTH | OSHAWA ONT CANADA | | | | | L1G 4T7 | CANADA |
| GEORGE WERBER | WORKMEN'S CIRCLE MULTICARE CTR | 3155 GRACE AVE | | | BRONX | NY | 10469-3134 | |
| GEORGE WESLEY FOGLEMAN II | 859 LAW LANE | | | | MOUNT PLEASANT | SC | 29464-9556 | |
| GEORGE WESLEY NULER | 314 SHORE BROOK LANE | | | | WALLED LAKE | MI | 48390-4514 | |
| GEORGE WESLYN MARTIN | 117 N ELMA ST | | | | ANDERSON | IN | 46012-3137 | |
| GEORGE WHITE TR U/A DTD | 07/08/93 GEORGE WHITE | REVOCABLE TR | 10574 KENICOTT TRL | | BRIGHTON | MI | 48114-9037 | |
| GEORGE WHITHAM & DOLLY H R | WHITHAM JT TEN | 99 BIRCHWOOD HEIGHTS | | | STORRS | CT | 06268-2501 | |
| GEORGE WHITNEY | 416 WEXFORD DR | | | | HURON | OH | 44839-1463 | |
| GEORGE WILEY LACKEY | 212 BOHANNON ST | | | | SIKESTON | MO | 63801-9027 | |
| GEORGE WILLARD SUGDEN | 63 SKYLINE DRIVE | | | | MANKATO | MN | 56001-1934 | |
| GEORGE WILLIAM CADY | 9161 N BERTIN CIRTUS SPRNGS | | | | DUNNELLON | FL | 34434-4930 | |
| GEORGE WILLIAM CARPENTER | 105 BATES AVENUE | | | | CHERRYVILLE | NC | 28021-3433 | |
| GEORGE WILLIAM CHARLESWORTH | TRUSTEE U/A DTD 05/07/91 | GEORGE WILLIAM CHARLESWORTH | TRUST | 836 4TH ST | BETTENDORF | IA | 52722-4044 | |
| GEORGE WILLIAM HEITZMAN JR | 312 TIMBERLAKE AVE | | | | ERLANGER | KY | 41018-2238 | |
| GEORGE WILLIAM HENDERS | 882 OBERLAND DR | | | | OSHAWA | ONT | L1K 2M3 | CANADA |
| GEORGE WILLIAM MASLEN | 84 HENDRICKS BLVD | | | | BUFFALO | NY | 14226-3217 | |
| GEORGE WILLIAM SCHNEIDER | 3203 SAPPHIRE CT | | | | WILM | DE | 19810-2242 | |
| GEORGE WILLIAM STRATTON | 124 SUDBURY DRIVE | | | | LAKE PLACID | FL | 33852-6246 | |
| GEORGE WILLIAM WARE CUST | MARIA LUISA WARE UNIF GIFT | MIN ACT MD | 12801 HALLSHOP RD | | HIGHLAND | MD | 20777-9546 | |
| GEORGE WILLIAMSON | 150 RUTLAND ROAD | | | | BROOKLYN | NY | 11225-5373 | |
| GEORGE WILSON | 1218 ASBURY CT | | | | SAGINAW | MI | 48602-5768 | |
| GEORGE WINTLE | 713 DRAPER AVENUE | | | | SCHENECTADY | NY | 12306-3015 | |
| GEORGE WIRTH | 1967 BROOKVIEW DR | | | | SALINE | MI | 48176-9267 | |
| GEORGE WISE | BLDG 13B APT 1 SHRERIDAN | VILLAGE | | | SCHENECTADY | NY | 12308 | |
| GEORGE WISKUP | 1496 COZY CORNER DR | | | | BEAVERTON | MI | 48612 | |
| GEORGE WOOD & | WILMA WOOD JT TEN | 8646 BELLE RD | | | HARBORCREEK | PA | 16421-1316 | |
| GEORGE WYSOCKI & | REBECCA H WYSOCKI JT TEN | 1101 S SAN REMO AVE | | | CLEARWATER | FL | 33756 | |
| GEORGE XIROMERITIS | 4491 BAYBEACH LANE | APT 122 | | | FORT MYERS BEACH | FL | 33931-5907 | |
| GEORGE Y TANIGUCHI TRUSTEE | U/A DTD 4/22/94 GEORGE Y | TANIGUCHI TRUST | 94-453 HAMAU ST | | WAIPAHU | HI | 96797-4508 | |
| GEORGE YANCHO | 7402 EAST BALDWIN ROAD | | | | GRAND BLANC | MI | 48439 | |
| GEORGE YOUNG | 75 HOAGLAND ROAD | | | | BLAIRSTOWN | NJ | 07825-9707 | |
| GEORGE YUEN & MARGARET YUEN JT TEN | 1317 ORDWAY ST | | | | BERKELEY | CA | 94702-1123 | |
| GEORGE YUSKO & JOSEPHINE | YUSKO JT TEN | 27 KENWOOD LANE | | | NEW CITY | NY | 10956-4607 | |
| GEORGE Z BUSHEY | 1057 FERNWOOD DR | | | | LOCKPORT | NY | 14094-7113 | |
| GEORGE ZANINOVICH | BOX 398 | | | | ORANGE COVE | CA | 93646-0398 | |
| GEORGE ZELONY | 3813 N WIDEWATER RD | | | | LUTHER | MI | 49656-9508 | |
| GEORGE ZULINSKI | 25456 W WARREN | | | | DEARBORN | MI | 48127-3831 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGEAN E ARSONS | 6 SUNRISE WAY | | | | SEA BRIGHT | NJ | 7760 | |
| GEORGEAN LAZZARA | 5999 GLENRIDGE DR | | | | BOARDMAN | OH | 44512-3106 | |
| GEORGEANA M ASTERIOU CUST | JAMES J ASTERIOU UNIF | GIFT MIN ACT MI | 11248 KENNEBEC | | ALLEN PARK | MI | 48101-1008 | |
| GEORGEANA M ASTERIOU CUST | JOSEPH A ASTERIOU UNIF | GIFT MIN ACT MI | 11248 KENNEBEC | | ALLEN PARK | MI | 48101-1008 | |
| GEORGEANN F WHITE | 7655 OAK HILL RD | | | | CLARKSTON | MI | 48348-1219 | |
| GEORGEANN GEE | 6461 MAPLE LEAF CT | | | | GRAND BLANC | MI | 48439-9019 | |
| GEORGEANN HOWARD | 14522 ORINOCO AVE | | | | E CLEVELAND | OH | 44112-2745 | |
| GEORGEANN M MEDVED | BOX 1356 | | | | LAPEER | MI | 48446-5356 | |
| GEORGEANN WOLF | 1222 E CAMPBELL AVE | | | | CAMPBELL | CA | 95008-2422 | |
| GEORGEANNA NASH BOOTH | 1550 YORK AVE | | | | NEW YORK | NY | 10028-5970 | |
| GEORGEANNE CONTOYANNOPOULOS CUST | MARIA CONTOYANNOPOULOS UNDER THE | NEW YORK U-G-M-A | C/O WORLD SEAS SHIPPING | 34 SOUTH BROADWAY SUITE 414 | WHITE PLAINS | NY | 10601 | |
| GEORGEANNE CONTOYANNOPOULOS CUST | CHRISTOS CONTOYANNOPOULOS UNDER | THE NEW YORK U-G-M-A | C/O WORLD SEAS SHIPPING | 34 SOUTH BROADWAY SUITE 414 | WHITE PLAINS | NY | 10601 | |
| GEORGEANNE K SPATES | BOX 786 | | | | SOUTHOLD | NY | 11971-0786 | |
| GEORGEANNE LODER | JACKSON | BOX 440 | | | HAMPDEN | ME | 04444-0440 | |
| GEORGEANNE R GILPIN | 601 WORTHINGTON DR | | | | EXTON | PA | 19341-1646 | |
| GEORGEENE MC CLELLAN | ATTN GEORGEENE MC CLELLAN HALE | 7634 OLD STAGE ROAD | | | WAYNESVILLE | OH | 45068-8912 | |
| GEORGENA M HOUSE | 696 APLIN BEACH | | | | BAY CITY | MI | 48706-1933 | |
| GEORGENE E ANDERSON TR | GEORGENE E ANDERSON TRUST | UA 10/08/97 | 14425 HAWKINS RD | | HUBBARD LAKE | MI | 49747-9712 | |
| GEORGENE H PETERS | BOX 116 | | | | DANVILLE | PA | 17821-0116 | |
| GEORGENIA TATEM | 238 N THORPE PL | | | | WEST TERRE HAUTE | IN | 47885-9160 | |
| GEORGETOWN HAPPY HUSTLERS | C/O BECKY COOPER ADM | 740 MOUNT ORAB PIKE | | | GEORGETOWN | OH | 45121-1182 | |
| GEORGETTA AUKER | 1058 E HILL RD | | | | GRAND BLANC | MI | 48439-4803 | |
| GEORGETTA KETTLER & CAROL L | KETTLER JT TEN | 1211 ASHOVER DRIVE | | | BLOOMFIELD HILLS | MI | 48304-1105 | |
| GEORGETTA KETTLER & KURT R | KETTLER JT TEN | 1211 ASHOVER DRIVE | | | BLOOMFIELD HILLS | MI | 48304-1105 | |
| GEORGETTA M LUCAS | 3192 EAST MAIN STREET | | | | PLAINFIELD | IN | 46168-2721 | |
| GEORGETTA POLITTE & JANE Y | SPARLING JT TEN | 25112 BARMBY DR | | | SPRING | TX | 77389 | |
| GEORGETTA SPRUNGER | 9650 RIVER RD | | | | HURON | OH | 44839-9769 | |
| GEORGETTA V WILL | 6441 FAR HILLS AVE | | | | DAYTON | OH | 45459-2725 | |
| GEORGETTE COSTELLO | 1255 46TH AVE | | | | SAN FRANCISCO | CA | 94122-1110 | |
| GEORGETTE D WILSON | 15535 US HWY 12 SW | BOX 763 | | | COKATO | MN | 55321-4624 | |
| GEORGETTE DEFEO & DAWN MARIE | DEFEO JT TEN | RFD 3 WOOD ST | | | MAHOPAC | NY | 10541-4905 | |
| GEORGETTE E ORTEGA | P O BOX 2024 | | | | VAN NUYS | CA | 91404 | |
| GEORGETTE JOHNSON | 2106 BOEGER AVE | | | | WESTCHESTER | IL | 60154-4108 | |
| GEORGETTE K BOEHNER | PO BOX 719 | | | | STONY BROOK | NY | 11790 | |
| GEORGETTE KIMBROUGH | 2349 FLAGSTONE DRIVE | | | | FLUSHING | MI | 48433-2583 | |
| GEORGETTE M DOUDA & CLARE M | WINTER JT TEN | 70-18 66TH PLACE | | | GLENDALE | NY | 11385-6520 | |
| GEORGETTE M DOUDA & MARION A | KANE JT TEN | 70-18 66TH PL | | | GLENDALE | NY | 11385-6520 | |
| GEORGETTE P THOMAS | MAIN ST | | | | CHESTER | VT | 05143 | |
| GEORGETTE P THORN | APT 5 | 2844 STATE ST | | | SANTA BARBARA | CA | 93105-3436 | |
| GEORGETTE POLASTRE | 1338 ENGLISH TOWN RD | | | | OLD BRIDGE | NJ | 08857-2917 | |
| GEORGETTE T MOGILNICKI TR | U/A DTD 10/03/95 | GEORGETTE T MOGILNICKI REVOCABLE TRUST | 147 HARRISON RD #1 | | NAPLES | FL | 34112 | |
| GEORGETTE V PETERSON | 512 WESLEY RD NW | | | | KNOXVILLE | TN | 37909-2655 | |
| GEORGETTE V PETERSON | 512 WESLEY RD | | | | NW KNOXVILLE | TN | 37909-2655 | |
| GEORGETTE WHITE | 4144 SAUGUS | | | | SHERMAN OAKS | CA | 91403-4405 | |
| GEORGIA A BLACK | 1632 BERMUDA DR | | | | FESTUS | MO | 63028 | |
| GEORGIA A DRENNING | 1840 RANSBURG AVE | | | | COLUMBUS | OH | 43223-2546 | |
| GEORGIA A GRUMMON | 1009 S HAMLIN | | | | PARK RIDGE | IL | 60068-4319 | |
| GEORGIA A KUONI | 111 BERKSHIRE LOOP | | | | FAIRFIELD GLADE | TN | 38558-7149 | |
| GEORGIA A LAMONICA | 7140 MEADOWBROOK LANE | | | | HANOVER PARK | IL | 60103-6460 | |
| GEORGIA ANDERSON | 3708 BUTTERFIELD RD | | | | BELLWOOD | IL | 60104-1414 | |
| GEORGIA ANN CONNELL CUST | REBECCA ANN CONNELL UNIF | GIFT MIN ACT MICH | 422 INVERNESS | | HOWELL | MI | 48843-1150 | |
| GEORGIA ANN CONNELL CUST | LOREN THOMAS CONNELL UNIF | GIFT MIN ACT MICH | 15939 FRY | | PLYMOUTH | MI | 48170 | |
| GEORGIA ANN SHAFT | 12490 RUPPERT RD | | | | PERRY | MI | 48872-8527 | |
| GEORGIA B BYRD | 36 STRAND AVENUE | | | | DAYTON | OH | 45427-2829 | |
| GEORGIA B COLLEDGE | 302 BRECKMAN ST | | | | WALBRIDGE | OH | 43465-1105 | |
| GEORGIA B DERENGOWSKI | 100 HAMILTON RD LOT 111 | | | | CLEARWATER | FL | 33759 | |
| GEORGIA B REINBOLD | 475 CRANDALL DRIVE | | | | WORTHINGTON | OH | 43085-3203 | |
| GEORGIA BALASKAS | 2911 CLAYTON STREET | | | | EASTON | PA | 18045-2522 | |
| GEORGIA BATMANIS | 4341 CLAY ST | | | | HOUSTON | TX | 77023-1811 | |
| GEORGIA BIRCH AS CUST FOR | DOUGLAS K BIRCH U/THE CALIFORNIA | U-G-M-A | APT 306 | 321 NO OAKHURST DR | BEVERLY HILLS | CA | 90210-4151 | |
| GEORGIA BLOW TR FBO GEORGIA | BLOW LIVING TRUST U/A DTD 6/1/04 | 87 N WOODCREST DR | | | MELROSE | MA | 2176 | |
| GEORGIA C FORBES | 3125 BERTHA AVE | | | | FLINT | MI | 48504-1816 | |
| GEORGIA C SCOGGINS | PO BOX 5189 | | | | SHREVEPORT | LA | 71135-5189 | |
| GEORGIA C ULRICH | 105 MERLINE AVE | | | | NEW WINDSOR | NY | 12553-6523 | |
| GEORGIA CLEER | 29745 ROSSLYN | | | | GARDEN CITY | MI | 48135-3609 | |
| GEORGIA COLLINS | 12095 MAIDEN | | | | DETROIT | MI | 48213-1711 | |
| GEORGIA COLTON | 11 LAUREL GROVE DR | | | | UNION | OH | 45322-3140 | |
| GEORGIA D BRANTLEY | 2333 S W 103 | | | | OKLAHOMA CITY | OK | 73159 | |
| GEORGIA D FABAC & | GARY D FABAC JT TEN | 19466 CR646 | | | FARMERSVILLE | TX | 75442 | |
| GEORGIA D LANDERGOTT & | SHARON DURTKA & DENNIS | LANDERGOTT JT TEN | 806 EMERSON AVENUE | | SOUTH MILWAUKEE | WI | 53172-1706 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGIA D SOTAK | 4157 GREENMONT DRIVE S E | | | | WARREN | OH | 44484-2615 | |
| GEORGIA DEPARTMENT OF REVENUE | PROPERTY TAX DIVISION | UNCLAIMED PROPERTY SECTION | 270 WASHINGTON ST SW ROOM 404 | | ATLANTA | GA | 30334-9009 | |
| GEORGIA DILL | 1614 N FRANKLIN | | | | FLINT | MI | 48506-3751 | |
| GEORGIA E BADGETT | 8 COE PL | | | | LEXINGTON | VA | 24450 | |
| GEORGIA E JESTINGS | 4605 WESTBURY LN | | | | SUWANEE | GA | 30024-1352 | |
| GEORGIA E MALAK | 304 HILLCREST LANE | | | | BRENHAM | TX | 77833-5526 | |
| GEORGIA E TURBYFILL | G5437 SHAMROCK LANE | | | | FLINT | MI | 48506 | |
| GEORGIA E VANCAMP | BOX 39515 | | | | REDFORD | MI | 48239-0515 | |
| GEORGIA EVANS | 4687 MATTHEW PLACE | | | | FAIRFIELD | OH | 45014 | |
| GEORGIA EVANS CUST DELBERT | SAVAS EVANS UNIF GIFT MIN | ACT NJ | 205 ALDEN DR | | FORT WALTON BEACH | FL | 32547-3203 | |
| GEORGIA F FUSCO | 108 N. AUBURNDALE STREET | APT 217 | | | MEMPHIS | TN | 38104-6400 | |
| GEORGIA F WISEHART | 102 E MAIN | | | | CHESTERFIELD | IN | 46017-1213 | |
| GEORGIA G FISHEL & | DONALD L FISHEL JR JT TEN | 13601 ROYAL SADDLE DR | | | CARMEL | IN | 46032 | |
| GEORGIA G SYLVESTER | 1707 BETHANY RD APT 234 | | | | ANDERSON | IN | 46012 | |
| GEORGIA GRAY TR U/A DTD | 09/15/93 GEORGIA GRAY | REVOCABLE TR | 527 W 36TH STREET | | JASPER | IN | 47546-9220 | |
| GEORGIA H MARTIN | 2612 GALAXY LANE | | | | INDIANAPOLIS | IN | 46229-1126 | |
| GEORGIA H MILLER & ELMA L | HAZELTON JT TEN | 5620 N 11TH AVE | | | PHOENIX | AZ | 85013-1760 | |
| GEORGIA H PAPADOR TR U/A DTD 10/12/98 | THE PAPADOR 1998 FAMILY TRUST | 5852 MARSTONE LN | | | GOLETA | CA | 93117 | |
| GEORGIA H STRICKLAND | 8670 HWY 94 | | | | RAMER | AL | 36069 | |
| GEORGIA HART | 836 FITCHLAND DR | | | | VANDALIA | OH | 45377-1326 | |
| GEORGIA HOBSON | 921 BURLINGTON DR | | | | FLINT | MI | 48503 | |
| GEORGIA I STEPHEN TR | STEPHEN FAM TRUST | UA 12/20/94 | 14279 ELMS RD | | MONTROSE | MI | 48457-9720 | |
| GEORGIA J CREEL | BOX 1119 | | | | GATESVILLE | TX | 76528-6119 | |
| GEORGIA J CREEL | BOX 1119 | | | | GATESVILLE | TX | 76528-6119 | |
| GEORGIA J CREEL TR | CREEL DECEDANTS TRUST | UA 04/13/88 | BOX 1119 | | GATESVILLE | TX | 76528-6119 | |
| GEORGIA J CREEL TR | DECEDANTS TRUST | UA 04/13/88 | BOX 1119 | | GATESVILLE | TX | 76528-6119 | |
| GEORGIA J DENTEL | 1340 CRESTON AVE | | | | DES MOINES | IA | 50315-1811 | |
| GEORGIA J DOVOLIS AS | CUST FOR JOHN J DOVOLIS | U/THE MINN UNIFORM GIFTS TO | MINORS ACT | 5121 MIRROR LAKE DRIVE | EDINA | MN | 55436-1341 | |
| GEORGIA J KELLY | 3365 LAWSON DR | | | | BEAVERCREEK | OH | 45432 | |
| GEORGIA J PECENIAK & GEORGE | A PECENIAK JT TEN | 729 PRESTIGE | | | JOLIET | IL | 60435-5125 | |
| GEORGIA J UKLAYER | 200 BENTWOOD AVE | | | | JOHNSTOWN | PA | 15904-1304 | |
| GEORGIA J WENDLAND | 130 DENI DRIVE | | | | WATERFORD | MI | 48327 | |
| GEORGIA JEAN FRANTZ ADAMS | 1754 CLOISTER DRIVE | | | | INDIANAPOLIS | IN | 46260-1068 | |
| GEORGIA JEAN MERRITT | 16720 WASHINGTON | BLDG 4A APT J | | | CLINTON TWP | MI | 48035 | |
| GEORGIA JEAN TABBERT & | GEORGE F TABBERT JT TEN | 5054 ROBERTS DRIVE | | | FLINT | MI | 48506-1556 | |
| GEORGIA JONES | 717 TUSCOLA ST | | | | SAGINAW | MI | 48607-1584 | |
| GEORGIA K LINDSTROM | 3704 PEACOCK CT | | | | SPRING HILL | TN | 37174-2193 | |
| GEORGIA K STURGIS TR | GEORGIA K STURGIS REVOCABLE TRUST | U/A DTD 07/02/03 | 7105 ELM WOOD | | GRAND BLANC | MI | 48439 | |
| GEORGIA KAY DAHLBERG | ANTHONE | 9978 WELLINGTON BAY | | | SAINT PAUL | MN | 55125-8460 | |
| GEORGIA KAY FERRARO | 3683 WEST 200 SOUTH | | | | RUSSIAVILLE | IN | 46979-9139 | |
| GEORGIA KAY PARKER | 667 TUSCORA DR | | | | WINTER SPGS | FL | 32708-3842 | |
| GEORGIA KAY SPEER | ATTN GEORGIA SPEER PARKER | 667 TUSCORA DR | | | WINTER SPRINGS | FL | 32708-3842 | |
| GEORGIA KEENEY | 3832 DENTON | | | | KANSAS CITY | MO | 64133-1137 | |
| GEORGIA KUFFEL COLLIMORE | 2710 LEEWARD LANE | | | | NAPLES | FL | 34103-4034 | |
| GEORGIA L ANDERSON | 1871 NW 100 RD | | | | KINGSVILLE | MO | 64061-9267 | |
| GEORGIA L BASLER | 218 SYCAMORE | | | | MORTON | IL | 61550-1058 | |
| GEORGIA L BLAIR | 3770 TANGLEY RD | | | | HOUSTON | TX | 77005-2032 | |
| GEORGIA L FOSTER | 15317 ALLEN RD | | | | SOUTHGATE | MI | 48195-2969 | |
| GEORGIA L HIBBS TRUSTEE U/A | DTD 12/10/86 GEORGIA L HIBBS | AND CLEO E HIBBS FAMILY | TRUST | 224 SOUTH GRACE STREET | LANSING | MI | 48917-3800 | |
| GEORGIA L JANICKI | 11722 HAMILTON PLACE | | | | WHITE MARSH | MD | 21162-1116 | |
| GEORGIA L KOENIG | 325 NORTH A AVE | | | | PACKWOOD | IA | 52580-9746 | |
| GEORGIA L MATHENEY | 216 BRICKER AVE | | | | DAYTON | OH | 45427-1709 | |
| GEORGIA L MCCURDY | 9276 M-50 RT 2 | | | | ONSTED | MI | 49265-9510 | |
| GEORGIA L SCHWARTZ | 39559 OLD DOMINION DR | | | | CLINTON TOWNSHIP | MI | 48038-2650 | |
| GEORGIA L STRAIN | 712 RIVERVIEW RD | | | | REXFORD | NY | 12148-1316 | |
| GEORGIA L VITICK | 667 N ETON | | | | BIRMINGHAM | MI | 48009-5860 | |
| GEORGIA L ZEIMIS | ATTN GEORGIA L SCHWARTZ | 39559 OLD DOMINION DR | | | CLINTON TOWNSHIP | MI | 48038-2650 | |
| GEORGIA LEE HASTINGS TR | HASTINGS FAM DECEDANT'S TRUST | UA 04/20/90 | 1139 S 83RD PL | | MESA | AZ | 85208-5948 | |
| GEORGIA LEE JONES | 6405 F 41 | | | | SPRUCE | MI | 48762-9720 | |
| GEORGIA LETT & CLIFTON | BOWLES JR JT TEN | BOX 1452-42002 | | | PADUCAH | KY | 42002 | |
| GEORGIA LINTHICUM | 4800 WARDS CHAPEL RD | | | | OWINGS MILLS | MD | 21117-4618 | |
| GEORGIA LITWACK | 250 HAMMOND POND PKWY | UNIT 905-NORTH | | | CHESTNUT HILL | MA | 02467-1533 | |
| GEORGIA M DAVIS | 10660 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-9613 | |
| GEORGIA M DICKSON | 3305 PHILMONT DRIVE | | | | RALEIGH | NC | 27615-8204 | |
| GEORGIA M DUNN | 13621 EARLWOOD RD | | | | CLEVELAND | OH | 44110-2224 | |
| GEORGIA M FORE | BOX 144 | | | | MC HENRY | MS | 39561-0144 | |
| GEORGIA M HULAC | 2324 N 72ND ST | | | | OMAHA | NE | 68134-7008 | |
| GEORGIA M JACOBSON | 146 GREENBRIER DR | | | | BURLINGTON | IA | 52601-1475 | |
| GEORGIA M MOORE & G MICHAEL | MOORE & ROBERT K MOORE JT TEN | 3475 BERRY DR | | | STUDIO CITY | CA | 91604-4153 | |
| GEORGIA M MORRISON | 206 E STONE AVE | | | | GREENVILLE | SC | 29609-5624 | |
| GEORGIA M OBRIEN & JOHN B | OBRIEN JT TEN | 2464 STATE RTE CC | | | WEST PLAINS | MO | 65775-5118 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGIA M SAEMS | | 505 ABERDEEN ROAD | | | FRANKFORD | IL | 60423-9712 | |
| GEORGIA M WAGNER | | 15174 HILL DRIVE | | | NOVELTY | OH | 44072-9526 | |
| GEORGIA MAE CALLAWAY | | P 0 BOX 612 | | | SMITHVILLE | MO | 64089-0612 | |
| GEORGIA MAE GAMMON | | 4432 COLDWATER CANYON AVE APT | 203 | | STUPID CITY | CA | 91604-5013 | |
| GEORGIA MAE HOUSTON | | 2316-9TH ST N | | | TEXAS CITY | TX | 77590-5502 | |
| GEORGIA MARIE STILLEY | | 350 WILLIAMS LAKE ROAD | | | PINEVILLE | | 71360-9301 | |
| GEORGIA MARUDAS | | 9 WENDOVER ST | | | BALTIMORE | MD | 21218-1833 | |
| GEORGIA MASSENGILL | | 8759 WEDDEL | | | TAYLOR | MI | 48180-2915 | |
| GEORGIA MC BRIDE | | 3650 DESERT ROSE DR | | | LAKE HAVASU CITY | AZ | 86404-1750 | |
| GEORGIA MELFI | | 25131 SAN ROSA | | | ST CLAIR SHRS | MI | 48081-2141 | |
| GEORGIA MOSHER | | 345 FOREST RD | | | WOLFEBORO | NH | 03894 | |
| GEORGIA N LEWIS | | 4418 CRCST LAND | | | ST LOUIS | MO | 63121 | |
| GEORGIA O STONE CUST | MATTHEW G STONE UNIF GIFT | MIN ACT CAL | | 5429 HACKBERRY LANE | SACRAMENTO | CA | 95841-2812 | |
| GEORGIA P KELLY | | 3365 LAWSON DR | | | DAYTON | OH | 45432 | |
| GEORGIA P RIDDLE | | 1256 E MORGAN ST | | | KOKOMO | IN | 46901-2558 | |
| GEORGIA PARKS | | 9160 COBBLECHASE | | | CINCINNATI | OH | 45251 | |
| GEORGIA R LOPEZ | | 38076 CANYON HEIGHTS DR | | | IVEMONT | CA | 94536-1810 | |
| GEORGIA ROBINSON | | 5111 S CAMPBELL ST | | | SANDUSKY | OH | 44870-9301 | |
| GEORGIA S DOUROS | | 2119 WAYNE AVE | | | DAYTON | OH | 45410-2136 | |
| GEORGIA S HUSSEY | | 5282 CHARLENE AVE | | | FAIRFIELD | OH | 45014 | |
| GEORGIA STAHL | | 1840 WAVERLY | | | TRENTON | MI | 48183-1811 | |
| GEORGIA STATE BANK FBO | CHARLES D GOLDEN | 6018 RIDGE DR SE | | | MABLETON | GA | 30126-3527 | |
| GEORGIA T CHANDLER | | 262 NORTH 13TH AVE | | | BEECH GROVE | IN | 46107-1166 | |
| GEORGIA T CHUNG | C/O GEORGIA CHUNG LU | 6223 BELLWOOD DR | | | SAN ANTONIO | TX | 78249-3000 | |
| GEORGIA T KAHL | | 5435 EAST S AVENUE | | | VICKSBURG | MI | 49097-8476 | |
| GEORGIA THOMAS PARKS TR FBO | REEDY THOMAS JR | U/W ANNIE LITTLE THOMAS | 535 CHURCHVIEW CT | | DELAWARE | OH | 43015 | |
| GEORGIA VAN LANDINGHAM | | 3334 STEEP CREEK RD | | | COVINGTON | KY | 41015-9328 | |
| GEORGIA VANCLEAVE & GAIL | AMSTER & RONALD AMSTER JT TEN | BOX 176 | | | ANNA MARIA | FL | 34216-0176 | |
| GEORGIA VANLANDINGHAM | TRUSTEE U/A DTD 07/26/93 | DAVID B VANLANDINGHAM TRUST | 3234 STEEP CREEK ROAD | | COVINGTON | KY | 41015-9327 | |
| GEORGIA W CAULFIELD | | 5 BRADBURY LN | | | LITTLETON | CO | 80120-4114 | |
| GEORGIA W REEDER | | 561 REMORA DR | | | FRIPP ISLAND | SC | 29920-7275 | |
| GEORGIA WHALEN PRATT | | 5419 EDGEMOOR LN | | | BETHESDA | MD | 20814 | |
| GEORGIA WORTHHAM | | 524 KAMMER AVE | | | DAYTON | OH | 45417-2308 | |
| GEORGIAN LA ROSA & | MICHAEL BIBISHI JT TEN | 94 SYCAMORE ST | | | FORESTVILLE | CT | 06010 | |
| GEORGIANA ABBOTT WEAVER & | CLARE RAYMOND WEAVER JT TEN | 106 EAST MONUMENT STREET | | | PLEASANT HILL | OH | 45359 | |
| GEORGIANA B P COSTELLO | | 16819 S W 5TH PLACE | | | NEWBERRY | FL | 32669-3119 | |
| GEORGIANA DREHER | | 535 KIMBALL AVE | | | YONKERS | NY | 10704-2339 | |
| GEORGIANA FENNEMORE | | 569 LOREWOOD GROVE ROAD | | | MIDDLETOWN | DE | 19709-9233 | |
| GEORGIANA L WALKER | | 23487 WEISBURG RD | | | SUNMAN | IN | 47041-9088 | |
| GEORGIANA M MASSA | | BOX 185 | | | COHASSET | MA | 02025-0185 | |
| GEORGIANA MINNES & EDWARD | MINNES JT TEN | 709 HILLSIDE AVE | | | PINE BEACH | NJ | 08741-1601 | |
| GEORGIANA R GUTHRIE | | 43077 TENAJA ROAD | | | MURRIETA | CA | 92562-7185 | |
| GEORGIANA RYDZEWSKI & | RICHARD RYDZEWSKI JT TEN | 14146 LENORE | | | REDFORD | MI | 48239 | |
| GEORGIANA S BYERS | | 6451 HUNTINGTOWN RD | | | HUNTINGTOWN | MD | 20639-8913 | |
| GEORGIANA S DREHER | | 535 KIMBALL AVE | | | YONKERS | NY | 10704-2339 | |
| GEORGIANA S NICHOLAS | | 10351 NEWPORT ROAD | | | BOWLING GREEN | IN | 47833 | |
| GEORGIANA SPAULDER | | 936E MEADOWVIEW DRIVE | | | PORT ORANGE | FL | 32127-4787 | |
| GEORGIANA V PAINE | | 2370 N SUMMIT | | | DECATUR | IL | 62526-3110 | |
| GEORGIANA W VAN ARSDALE | | 15 PARK ROAD WEST | | | CASTILE | NY | 14427-9641 | |
| GEORGIANEL P HOLMAN | | 305 E MONROE ST | | | ALEXANDRIA | IN | 46001-1403 | |
| GEORGIANN CURRY | | 3250 W PRINCETON DRIVE | | | TERRE HAUTE | IN | 47802-8716 | |
| GEORGIANN M JACKSON & | WAYNE A JACKSON JT TEN | 5780 UHLMAN RD | | | FAIRVIEW | PA | 16415-2105 | |
| GEORGIANN M STASIK | | 14267 HAMILTON RD | | | RIVERVIEW | MI | 48192-7845 | |
| GEORGIANN SIMS LEONARD | | RR 6 186 DELAWARE DR | | | VINCENNES | IN | 47591-1903 | |
| GEORGIANNA ARNETT BONDS | | BOX 768 | | | BEREA | OH | 44017-0768 | |
| GEORGIANNA DRAPER & JAMES | LEONARD DRAPER JT TEN | 325 FOREST ST | | | OSCODA | MI | 48750-1208 | |
| GEORGIANNA J FINN | | 13005 TORREY RD | | | FENTON | MI | 48430-9755 | |
| GEORGIANNA JACOBY & | CHARLINE JACOBY JT TEN | 100 RUSTY LN | | | WAXAHACHIE | TX | 75165-1330 | |
| GEORGIANNA K DRONS EX EST | BERTHA H KERSHAW | 2800 ROUTE 21 | | | NAPLES | NY | 14512 | |
| GEORGIANNA R HARMON | | 204 BARBEE BLVD | | | YAUPON BEACH | NC | 28465-8255 | |
| GEORGIANNA RIDLEHOOVER | C/O JOSEPH F PIPPEN JR POA | 10225 ULMERTON ROAD 11 | | | LARGO | FL | 33771 | |
| GEORGIANNA SHAVER | | 354 NORTH AVENUE 57 | | | LOS ANGELES | CA | 90042-3404 | |
| GEORGIANNE SKINNER | | 2423 LYNCH | | | GRANITE CITY | IL | 62040-2908 | |
| GEORGIANNE WALBERGER | | 73 ENNIS AVE | | | PENNELLVILLE | NY | 13132-3310 | |
| GEORGIE HARDIN | | P.O BOX 296 | | | LA PORTE | TX | 77572 | |
| GEORGIE K GELALLES | | 1175 HIGHWAY A1A | APT 705 | | SATELLITE BEACH | FL | 32937-2428 | |
| GEORGIE R NORRIS | | 2910 E 360N | | | ANDERSON | IN | 46012-9240 | |
| GEORGIENE C MALINE | | 1230 THOREAU RD | | | LAKEWOOD | OH | 44107-2844 | |
| GEORGINA A SHEPHARD | | 1431 BRAND AVE | | | CLARE | MI | 48617-9779 | |
| GEORGINA B CLARK | | 126 ASPEN CT UNIT 2 | | | WARREN | OH | 44484-1082 | |
| GEORGINA B HAGEMEYER | | 5549 HUNT CLUB CT | | | OXFORD | MI | 48371 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGINA CHANG CUST ALLEGRA | CHANG UNIF GIFT MIN ACT CAL | 1200 RUBIO | | | ALTADENA | CA | 91001-2029 | |
| GEORGINA CHANG CUST CARL | TINGYCE CHANG UNIF GIFT MIN | ACT CAL | 1200 RUBIO | | ALTADENA | CA | 91001-2029 | |
| GEORGINA J SPENCER | BOX 732 | | | | INDIAN RIVER | MI | 49749-0732 | |
| GEORGINA KADEN | 43 MAXWELL RD | | | | GARDEN CITY | NY | 11530-1844 | |
| GEORGINA M THAANUM | 41 HIGHVIEW RD | | | | DENVILLE | NJ | 07834-3103 | |
| GEORGINA MACARIO | 504 HALF MOON BAY DR | | | | CROTON ON HUDSON | NY | 10520-3104 | |
| GEORGINA MARIA WALKER | PHB | 330 WEST END AVE | | | NEW YORK | NY | 10023-8171 | |
| GEORGINA P WOOD | 103 KNOLL WAY | | | | JUPITER | FL | 33477-9630 | |
| GEORGINA RUFFLES | 50 STAHL RD #117 | | | | GETZVILLE | NY | 14068-1551 | |
| GEORGINA S ALEXANDER & | MARGOT A SYLVESTER JT TEN | 17729 GLENMORE | | | REDFORD | MI | 48240-2159 | |
| GEORGINA SERUYA | 255 BIRD ROAD | | | | CORAL GABLES | FL | 33146-1402 | |
| GEORGINE A FORSYTH | 84 SHERWOOD AVE | | | | MERCERVILLE | NJ | 08619-4314 | |
| GEORGINE C DUNNING TRUSTEE | U/A DTD 04/23/90 GEORGINE | C DUNNING TRUST | 304 PONCE DE LEON | | BELLEAIR | FL | 33756-1438 | |
| GEORGINE E WILLIS | THE STERLING APT 2112 | 1815 J F K BLVD | | | PHILADELPHIA | PA | 19103-1731 | |
| GEORGINIA S SIGLER | 7643 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-8659 | |
| GEORGINIA SIGLER & RACHEL | SIGLER JT TEN | 7643 DOUGLAS ROAD | | | LAMBERTVILLE | MI | 48144-8659 | |
| GEORGIOS G GIAVRIS | 1414 RIVERA ST | | | | SAN FRANCISCO | CA | 94116-1754 | |
| GEORGIOS KLIFOUNIS | 144 YORKTOWN DR | | | | WEBSTER | NY | 14580-2234 | |
| GEORGJEAN ADRIENNE VINSON | GEORJEAN A LIPOVSKY | 607 W RICHWOODS BLVD | | | PEORIA | IL | 61604-1554 | |
| GERADE FRANK MORGAN | 11810 PIERSON ST | | | | DETROIT | MI | 48228-5504 | |
| GERALD A ANDERSON & DORIS M | PHILLIPS JT TEN | 14869-16TH AVE | BOX 114 | | MARNE | MI | 49435-8757 | |
| GERALD A ANSCHUETZ | 7400 E POTTER RD | | | | DAVISON | MI | 48423-9520 | |
| GERALD A AUTIO | 1911 NE 7TH COURT | | | | FORT LAUDERDALE | FL | 33304-3404 | |
| GERALD A BAZEMORE | 1513 STUART ROAD | | | | RESTON | VA | 20194-2710 | |
| GERALD A BEDARD | 3840 OLD ALMONTE RD RR 4 | | | | ALMONTE | ONTARIO | K0A 1A0 | CANADA |
| GERALD A BENJAMIN | 60 JIONZO ROAD | | | | MILFORD | MA | 01757-1833 | |
| GERALD A BERNIER | 6 OVERLOOK LANE | | | | SOUTHINGTON | CT | 6489 | |
| GERALD A BLAKE | 2607 N FITZSIMMONS AVE | | | | RIALTO | CA | 92377 | |
| GERALD A BOPP | 54809 WALNUT DRIVE | | | | NEW HUDSON | MI | 48165-9500 | |
| GERALD A BOSCHEN | 647 RANCHO TRAILS | | | | RAMONA | CA | 92065-7626 | |
| GERALD A BROWN & BETTY J | BROWN JT TEN | 3317 ELLENBORO | | | TROY | MI | 48083-5071 | |
| GERALD A BUSSELL | 1568 WADE BROWN RD | | | | LEWISBURG | TN | 37091-6236 | |
| GERALD A CAMPBELL | 5405 SHOEMAKER ROAD | | | | ALMONT | MI | 48003-9731 | |
| GERALD A CLINE | 320 CROUCH ST | | | | OCEANSIDE | CA | 92054-4410 | |
| GERALD A COLLINS | 13075 HARBOR LANDINGS DR | | | | FENTON | MI | 48430 | |
| GERALD A DALEY & PATRICIA G | DALEY JT TEN | 7 FAIRWAY DRIVE | | | DOVER | NH | 03820-5103 | |
| GERALD A DIMOFF | 76 OMAR STREET | | | | STRUTHERS | OH | 44471-1563 | |
| GERALD A EVANS | 2787 BOYSCOUT RD | | | | INDIAN RIVER | MI | 49749 | |
| GERALD A FERRARI | 30 PALO ALTO DR | | | | HAMPTON BAYS | NY | 11946-2841 | |
| GERALD A FIELD | 11 ASYLUM ST | | | | HARTFORD | CT | 06103-2209 | |
| GERALD A FIELDS | 4731 HUFF DR | | | | ANDERSON | IN | 46012-1054 | |
| GERALD A FRANCISCO | 2056 E REID RD | | | | GRAND BLANC | MI | 48439-8501 | |
| GERALD A FROEBE | 1109 SW ARDMORE AVE | | | | PORTLAND | OR | 97205-1004 | |
| GERALD A FROMHOLZ & ANNA | FROMHOLZ JT TEN | 7420 DEEP WATER POINT | | | WILLIAMSBURG | MI | 49690-9250 | |
| GERALD A GALBRAITH | 4535 BALDWIN RD S | | | | ORION | MI | 48359-2112 | |
| GERALD A GORDON | 15260 BUCK | | | | TAYLOR | MI | 48180-5127 | |
| GERALD A GUARINO | 725 RIDGE RD | | | | MIDDLETOWN | CT | 06457-5438 | |
| GERALD A HAWKINS & SHIRLEY M | HAWKINS JT TEN | 6345 MAPLE LEAF | | | KALAMAZOO | MI | 49009-8915 | |
| GERALD A HENAULT | BLACKSTONE ST | | | | WILKENSONVILLE | MA | 01590 | |
| GERALD A HERWITZ & ESTHER D HERWITZ | TRS U/A DTD 09/25/01 | GERALD A HERWITZ & ESTHER D HERWITZ | REVOCABLE TRUST | 9237 CORAL ISLE WAY | FT MYERS | FL | 33919 | |
| GERALD A JACOBS AS CUST FOR | LAWRENCE WAYNE JACOBS U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 324 EMERALD BAY | LAGUNA BEACH | CA | 92651-1213 | |
| GERALD A JACQUIN TR | U/A DTD 01/23/03 | GERALD A JACQUIN LIVING TRUST | 8858 GOODALE | | UTICA | MI | 48317 | |
| GERALD A JANUCHOWSKI | 6088 CROWN POINT | | | | FLINT | MI | 48506-1647 | |
| GERALD A JESKE TRUSTEE U/A | DTD 03/11/94 OF THE GERALD A | JESKE REVOCABLE LIVING TRUST | 21800 MORLEY | APT 217 | DEARBORN | MI | 48124-2341 | |
| GERALD A KAMINSKI | 1600 W WEATHERSFIELD WY | | | | SCHAUMBURG | IL | 60193-2447 | |
| GERALD A KAMM | C/O TIMOTHY TRUESDELL POA | 11185 ELIZABETH DR | | | THREE RIVERS | MI | 49093 | |
| GERALD A KANSIER & WILLIAM E | KANSIER JT TEN | PO BOX 700 | | | LONG KEY | FL | 33001 | |
| GERALD A KATZMAN | 1247 HIGHLAND AVE | | | | FALL RIVER | MA | 02720 | |
| GERALD A KIEFER | 479 RIVER OAKS DRIVE | | | | SHEBOYGAN FALLS | WI | 53085-1072 | |
| GERALD A KING | 68 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1429 | |
| GERALD A KOMLODY | 8149 WINTERWOOD NW | | | | N CANTON | OH | 44720-5158 | |
| GERALD A KRUEGER | 6255 GRASS LAKE ROAD | | | | WHITE LAKE | MI | 48383-2316 | |
| GERALD A KUNNATH | 4666 RIVERS EDGE | | | | TROY | MI | 48098-4160 | |
| GERALD A LA PORTE | 12380 LENNON ROAD | | | | LENNON | MI | 48449-9737 | |
| GERALD A LAYTON | 483 EAST ST | BOX 241 | | | LITCHFIELD | CT | 06759-2804 | |
| GERALD A LEMIEUX | 163 N MAIN ST | | | | TERRYVILLE | CT | 06786-5315 | |
| GERALD A LIENING | 15725 WINDMILL POINTE | | | | GROSSE POINTE PARK | MI | 48230-1309 | |
| GERALD A MACHAJEWSKI | 100 NICHOLLS | | | | LOCKPORT | NY | 14094-4864 | |
| GERALD A MOORE TR | GERALD A MOORE REVOCABLE | LIVING TRUST UA 01/06/93 | 2365 SILVERDAWN DR | | WATERFORD | MI | 48328-1759 | |
| GERALD A NAVE | BOX 690 | | | | WASKOM | TX | 75692-0690 | |
| GERALD A NERBER | 6380 RADIO ROAD #34 | | | | NAPLES | FLORIDA | 34104-4174 | |