| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD A NOWAK | | 1052 N REESE RD | | | REESE | MI | 48757 | |
| GERALD A OSBORN | | 285 BENNETT STREET | | | WRENTHAM | MA | 02093 | |
| GERALD A OSBORN & SUSAN M | | OSBORN JT TEN | 285 BENNETT ST | | WRENTHAM | MA | 02093-1436 | |
| GERALD A PAHL | | 1952 WENTWORTH DR | | | CANTON | MI | 48188-3132 | |
| GERALD A PAHL & GREGORY W | | PAHL JT TEN | 1952 WENTWORTH DR | | CANTON | MI | 48188-3132 | |
| GERALD A PETKAU & | | ANDREA G PETKAU JT TEN | 35 LONGWATER CHASE | 402 TROYCOTT PLACE | CARY | NC | 27519 | |
| GERALD A PHILLIPS | | 2644 TREADWELL | | | WESTLAND | MI | 48186-3918 | |
| GERALD A PHILLIPS & LOIS L | | PHILLIPS JT TEN | 2644 TREADWELL | | WESTLAND | MI | 48186-3918 | |
| GERALD A PIWOWAR & PRISCILLA | | M PIWOWAR JT TEN | 45560 ANN ARBOR TRAIL | | PLYMOUTH | MI | 48170-3624 | |
| GERALD A PRENTICE & | | JUNE P PRENTICE JT TEN | BOX 369 | | BRUSH PRAIRIE | WA | 98606-0369 | |
| GERALD A PUCKETT | | BOX 292 | | | KAW KAW LIN | MI | 48631-0292 | |
| GERALD A REED | | 19 PINE ST | | | NORWOOD | NY | 13668-1212 | |
| GERALD A RICHMOND | | 11624 SLEEPY HEAVEN PL | | | LAS VEGAS | NV | 89138-7557 | |
| GERALD A ROSE | | 101 CLOVER DR | | | COLUMBIA | TN | 38401-6157 | |
| GERALD A SHARP | | RR 001 BOX 97-E | | | GERMFASK | MI | 49836-9605 | |
| GERALD A SHARPE | | 647 CLINTON ST | | | FLINT | MI | 48507-2538 | |
| GERALD A SIEMERS | | 6037 S LOCUST ST | | | ENGLEWOOD | CO | 80111-4418 | |
| GERALD A SIEMERS & | | EDNA M SIEMERS JT TEN | 6037 S LOCUST STREET | | ENGLEWOOD | CO | 80111-4418 | |
| GERALD A SILVAS CUST ALEX | | PATRICK SILVAS UNIF GIFT MIN | ACT MI | 485 4TH ST | MARYSVILLE | MI | 48040-1059 | |
| GERALD A SIMANOWITH | | 378 BLUE RIDGE DR | | | LEVITTOWN | PA | 19057-3024 | |
| GERALD A SIMONE & CAROL T | | SIMONE JT TEN | 16 PADDOCK LANE | | MIDDLETOWN | RI | 02842-7519 | |
| GERALD A SKINNER | | 2521 NE GLENWOOD ROAD | | | MAYSVILLE | MO | 64469-9381 | |
| GERALD A SPENCER & DIANE L | | SPENCER JT TEN | 1326 N HUBBARD LK RD | | LINCOLN | MI | 48742-9784 | |
| GERALD A SULLIVAN | | 1702 WELCOME AVE | | | NATIONAL CITY | MI | 48748-9566 | |
| GERALD A SURMAN | | 2020 KNAPP ST N E | | | GRAND RAPIDS | MI | 49505-4410 | |
| GERALD A THIES & | | CINDY M THIES JT TEN | 759 CR 4270 | | CLIFTON | TX | 76634 | |
| GERALD A TORREY & MADGE | | MARIE TORREY FAMILY TRUST | 12-3-92 | 837 APPLE BLOSSOM LN | HOLLAND | MI | 49423-7347 | |
| GERALD A TOTH | | 11337 S FOREST DR | | | CONCORD | OH | 44077-8958 | |
| GERALD A VANSLYKE | | 20 HUNTERS LANE | | | WINFIELD | MO | 63389-2035 | |
| GERALD A VAUGHN | | 1826 STATE HIGHWAY F | | | CARDWELL | MO | 63829 | |
| GERALD A WAHLGREN | | 10106 PARKVIEW | | | PALOS PARK | IL | 60464-1691 | |
| GERALD A WALL | | 5931 MAYBE RD | | | CLARKSTON | MI | 48346-3143 | |
| GERALD A WALL & CHARLOTTE J | | WALL JT TEN | 5931 MAYBE RD | | CLARKSTON | MI | 48346-3143 | |
| GERALD A WARD | | 5619 BRINSTEAD AVE | | | WEST CARROLLTON | OH | 45449-2727 | |
| GERALD A WISE | | 11370 ROOKSBY | | | SAND LAKE | MI | 49343-8822 | |
| GERALD A WOLFE & ANNA L | | WOLFE JT TEN | 5110 MC LAIN ST | | SWARTZ CREEK | MI | 48473-1217 | |
| GERALD A WOLFE & ANNA L | | WOLFE JT TEN | 5110 MC LAIN ST | | SWARTZ CREEK | MI | 48473-1217 | |
| GERALD A WRIGHT | | 1009 CALMER ERNST BLVD | | | BROOKVILLE | OH | 45309 | |
| GERALD A ZUPPO | | 2045 OAK PARK RD | | | ROCK HILL | SC | 29730-7732 | |
| GERALD ABEND TR | | ABEND REVOCABLE LIVING TRUST | UA 12/18/98 | 12805 PATRICIA DR | N ROYALTON | OH | 44133-1023 | |
| GERALD ALAN BOETTCHER | | 5215 HANSEN DR | | | SWARTZ CREEK | MI | 48473-8221 | |
| GERALD ALTON HILL | | 2227 BEARANGER RD | | | LAPEER | MI | 48446-8341 | |
| GERALD ANDRAS & | | BARBARA A ANDRAS JT TEN | 49825 HIDDEN VALLEY | | MACOMB TOWNSHIP | MI | 48044 | |
| GERALD AREY MILLER & BETTY | | KNIGHT MILLER JT TEN | 2009 MCCARTHY RD | | AMES | IA | 50014-7821 | |
| GERALD ARIENO | | 16 TIMBER TRAIL | | | BROCKPORT | NY | 14420-2522 | |
| GERALD ARTHUR & | | KAREN K ARTHUR JT TEN | 6512 MERWIN CHASE RD | | BROOKFIELD | OH | 44403-9741 | |
| GERALD B ADAMS | | 1810 KELBERG AVE | | | SHREWSBURY | MA | 1545 | |
| GERALD B AUCOMPAUGH & EDITH | | D AUCOMPAUGH JT TEN | 6387 BRIAN CIR LN | | BURTON | MI | 48509-1374 | |
| GERALD B BANNASCH & AUDRIE | | BANNASCH JT TEN | 3806 DURHAM | | ROYAL OAK | MI | 48073-1923 | |
| GERALD B BUMP | | 816 CENTER ST | | | LANSING | MI | 48906-5216 | |
| GERALD B CARLSON | | PO BOX 5651 | | | GRANTS PASS | OR | 97527-0651 | |
| GERALD B COHEN | | 61 HALLADAY LN | | | TONAWANDA | NY | 14150-7013 | |
| GERALD B COHEN | | 503 BALSAM RD | | | CHERRY HILL | NJ | 08003-3201 | |
| GERALD B COHEN CUST | | JAKE JOSEPH COHEN | UNIF GIFT MIN ACT NY | 3021 CRADLE MOUNTAIN DR | LAS VEGAS | NV | 89134 | |
| GERALD B COPPERBERG JR | | 8655 TONAWANDA CREEK ROAD | | | CLARENCE CENTER | NY | 14032-9637 | |
| GERALD B DAY & AUDREY C DAY JT TEN | | 1598 EVALIE DRIVE | | | FAIRFIELD | OH | 45014-3517 | |
| GERALD B DOYLE & JUDITH | | DOYLE JT TEN | 1767 OVERLAND DRIVE | | FAYETTEVILLEE | AR | 72703 | |
| GERALD B GODSOE JR & | | MARILYN C GODSOE JT TEN | 336 OLD ROUTE 22 | | PAWLING | NY | 12564-9802 | |
| GERALD B HANNA & JOAN C | | HANNA JT TEN | 171 IDLEWOOD RD | | ROCHESTER | NY | 14618-3942 | |
| GERALD B HART & EDNA K HART JT TEN | | 36726 27 MILE RD | | | LENOX TWSP | MI | 48048-2306 | |
| GERALD B HAUPT & HILDA M | | HAUPT JT TEN | 123 WASHINGTON PLACE | | STATE COLLEGE | PA | 16801 | |
| GERALD B HOLLINS & LOIS B | | HOLLINS JT TEN | 500 CANTERBURY DR | | DAYTON | OH | 45429-1444 | |
| GERALD B HOOKER & SHARON L | | HOOKER JT TEN | 12520 TALLMADGE NW | | GRAND RAPIDS | MI | 49544-9513 | |
| GERALD B KRUPP TR | | GERALD B KRUPP REVOCABLE | LIFETIME TRUST UA 02/09/98 | 1199 S SHELDON RD M-93 | PLYMOUTH | MI | 48170-2192 | |
| GERALD B MARSHALL | | 1811 MIMOSA LANE | | | ANDERSON | IN | 46011-1136 | |
| GERALD B MARSHALL & JEAN M | | MARSHALL JT TEN | 1811 MIMOSA LANE | | ANDERSON | IN | 46011-1136 | |
| GERALD B MEYER & LOIS K | | MEYER JT TEN | 5170 CANDLEWOOD DR | | FAYETTEVILLE | NY | 13066-1710 | |
| GERALD B MOONEY & KATHRYN S | | MOONEY JT TEN | 4120 LORENE DR 102 | | ESTERO | FL | 33928-2162 | |
| GERALD B MROWCZYNSKI | | 4970 BEDFORD | | | DEARBORN HTS | MI | 48125-3404 | |
| GERALD B OMEARA | | 8400 SAINT FRANCIS DR., #225 | | | CENTERVILLE | OH | 45458 | |
| GERALD B PARKER & REX L | | PARKER JT TEN | 339 S CHERRY | | TUCSON | AZ | 85719-6235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD B PETERS & BARBARA A | PETERS JT TEN | 8781 SW 54TH CT | | | OCALA | FL | 34476 | |
| GERALD BALNIUS CUST CHRISTAN | BALNIUS UNIF GIFT MIN ACT | MI | 921 SPARTAN CT | | ROCHESTER | MI | 48309-2532 | |
| GERALD BARESICH | 7 CRESTWOOD COURT | | | | SAINT THOMAS | ONTARIO | N5R 5N5 | CANADA |
| GERALD BARIDA | 352 BETTY DRIVE | | | | WINDSOR | ONTARIO | N8S 3W8 | CANADA |
| GERALD BAUM & | VICTORIA D BAUM JT TEN | 5285 AUGUSTA CT | | | ONSTEAD | MI | 49265 | |
| GERALD BELLOWS | 337A N 66TH ST | | | | MILWAUKEE | WI | 53213-4045 | |
| GERALD BERCHOK & SHIRLEY ANN | BERCHOK JT TEN | 401 COWAN DR | | | ELIZABETH | PA | 15037-2231 | |
| GERALD BOERSCH & | CHRISTINE BOERSCH JT TEN | 162 CRANDON BLVD | | | CHEEKTOWAGA | NY | 14225-3722 | |
| GERALD BOGNER | 215 RIVER ST | | | | SPRING LAKE | MI | 49456-2050 | |
| GERALD BONNER | 431 GREEN MEADOWS | | | | LANSING | MI | 48917-3032 | |
| GERALD BRADLEY | 2109 CALUMET | | | | TOLEDO | OH | 43607-1610 | |
| GERALD BRADLEY & | LAURETTA BRADLEY TR | GERALD C BRADLEY TRUST | UA 01/4/95 | 6284 MARTIN DR | DURAND | MI | 48429-1748 | |
| GERALD BRONIKOWSKI | 155 HAZELWOOD DRIVE | | | | PRUDENVILLE | MI | 48651-9579 | |
| GERALD BRYANT | 2052 SR 286 | | | | WILLIAMSBURG | OH | 45176 | |
| GERALD BUNG KIN CHUNG | 3860 POKAPAHU PL | | | | HONOLULU | HI | 96816-4411 | |
| GERALD BURNS | 6370 BLACK WOLF POINT LANE | | | | OSHKOSH | WI | 54902-7631 | |
| GERALD BURT SILBERMAN | 1365 YORK AVE | APT 17C | | | NEW YORK | NY | 10021 | |
| GERALD C ANDERSON & LAURA A | ANDERSON TRUSTEE U/A DTD | 09/07/93 GERALD C ANDERSON & | LAURA A ANDERSON TRUST | HCR 1 BOX 148 | EAGLE HARBOR | MI | 49950 | |
| GERALD C APPOLD | 6433 S EUCLID | | | | BAY CITY | MI | 48706-9302 | |
| GERALD C BAIN | 1836 MESA RIDGE AVE | | | | WESTLAKE VILLAGE | CA | 91362-5251 | |
| GERALD C BARNES | 1809 SNYDER AVE | | | | BALTIMORE | MD | 21222-1711 | |
| GERALD C BLACK | 8217 N SPLIT OAK | | | | NORTH CHALRESTON | SC | 29420-8569 | |
| GERALD C BORN & DOREEN C | BORN JT TEN | 840 N BLOCK RD | | | REESE | MI | 48757-9355 | |
| GERALD C BOURNS & ELLA JOANN | BOURNS JT TEN | 500 HELEN ST | | | HIGHLAND | MI | 48357-4708 | |
| GERALD C BRAZIER | 28365 BRUSH | | | | MADISON HTGS | MI | 48071-2803 | |
| GERALD C BRUNNER | 1712 11TH ST | | | | BAY CITY | MI | 48708-6759 | |
| GERALD C BURNS | 3816 VAN VLECK | | | | FENWICK | MI | 48834-9624 | |
| GERALD C COSENS | 2113 SCHMIDT | | | | KAWKAWLIN | MI | 48631-9200 | |
| GERALD C FOX | 11600 WOOD RD | | | | DEWITT | MI | 48820-9342 | |
| GERALD C GREEN | 8 SHANLYN DR | | | | WILMINGTON | DE | 19807-1746 | |
| GERALD C JACKSON | 10901 NE 59 | | | | SPENCER | OK | 73084-5019 | |
| GERALD C JAROSEK | W247 S6805 SUGAR MAPLE DR | | | | VERNON | WI | 53189-9214 | |
| GERALD C JOHNSON JR & | JOSEPHINE A JOHNSON TRUSTEES | UA JOHNSON FAMILY TRUST DTD | 09/25/92 | 1108 HOLLY AVE | DAYTON | OH | 45410-2625 | |
| GERALD C KLING & MARJORIE A | KLING TEN ENT | 121 BUCK HILL DR | | | HOLLAND | PA | 18966-2822 | |
| GERALD C LOFTIS | 729 EASTMONT DRIVE | | | | GAS CITY | IN | 46933-1537 | |
| GERALD C MAAR | 7590-4TH SECTION ROAD | | | | BROCKPORT | NY | 14420-9606 | |
| GERALD C MAAR & SANDRA K | MAAR JT TEN | 7590 FOURTH SEC RD | | | BROCKPORT | NY | 14420 | |
| GERALD C MAAR CUST FOR HOLLY | C MAAR UNDER THE NY UNIF | GIFT TO MIN ACT | 7590 FOURTH SECTION RD | | BROCKPORT | NY | 14420-9606 | |
| GERALD C MAAR CUST FOR SCOTT | E MAAR UNDER THE NY UNIF | GIFT TO MIN ACT | 7590 FOURTH SECTION RD | | BROCKPORT | NY | 14420-9606 | |
| GERALD C MAAR CUST HOLLY C | MAAR UNDER THE NY UNIFORM | GIFTS TO MINORS ACT | 7590 FOURTH SECTION ROAD | | BROCKPORT | NY | 14420-9606 | |
| GERALD C MACINTOSH | 6275 BARKER DR | | | | WATERFORD | MI | 48329-3109 | |
| GERALD C MASTERS | 12526 LAPEER ROAD | | | | DAVISON | MI | 48423-8190 | |
| GERALD C MATHIS | 25660 SOUTHFIELD RD APT 205 | | | | SOUTHFIELD | MI | 48075-1840 | |
| GERALD C MEDER | BOX 1241 | | | | ASH FORK | AZ | 86320-1241 | |
| GERALD C MILLARD | 1155 TRESSA CT | | | | DUBUQUE | IA | 52003 | |
| GERALD C NELSON & | DONNA J NELSON TRS | OF THE NELSON-LIVING TRUST | U/A DTD 2/22/01 | 7215 SOUTH FORK DRIVE | SWARTZ CREEK | MI | 48473-9759 | |
| GERALD C NELSON & DONNA J NELSON TRS | U/A DTD 02/22/01 GERALD C NELSON & | DONNA J NELSON LIVING TRUST | 7215 SOUTH FORK DRIVE | | SWARTZ CREEK | MI | 48473 | |
| GERALD C OPPERMANN & | BARBARA W OPPERMANN JT TEN | 2917 KENTUCKY AVE N | | | MINNEAPOLIS | MN | 55427-2906 | |
| GERALD C OPPERMANN & | BARBARA L OPPERMANN JT TEN | 2917 KENTUCKY AVE N | | | CRYSTAL | MN | 55427-2906 | |
| GERALD C RIECK TR U/A DTD 10/12/84 | GERALD C RIECK TRUST | 211 ZIMMERMAN RD | | | HAMPSHIRE | TN | 38461 | |
| GERALD C ROMIG JR | 700 HUNT LANE | | | | FLOURTOWN | PA | 19031-1002 | |
| GERALD C SOHN | 1130 WEST TUSCOLA ST. | | | | FRANKENMUTH | MI | 48734-1533 | |
| GERALD C TESSENS | 1120 LAMBERT DR | | | | HOLLY | MI | 48442-1035 | |
| GERALD C WEEKS | 3699 ROUTE 81 | | | | GREENVILLE | NY | 12083 | |
| GERALD C WILLIAMS | 11777 PALMERA DR N | | | | LA FERIA | TX | 78559-6028 | |
| GERALD C WOOLSTON | 3720 JOSEPHINE LANE | | | | MASON | MI | 48854-9540 | |
| GERALD C WRIGHT | 8111 W 50TH RD | | | | CADILLAC | MI | 49601-9360 | |
| GERALD C ZEBROWSKI & NANCY | LEE ZEBROWSKI JT TEN | 10 DICKMAN DR | | | LAVALLETTE | NJ | 08735-2805 | |
| GERALD CAPOZZI | 2011 NEW LONDON TURNPIKE | | | | COVENTRY | RI | 02816-4410 | |
| GERALD CERAMI | 248 TITUS AVE | | | | ROCHESTER | NY | 14617-3810 | |
| GERALD CHANCE & | MARIAN CHANCE JT TEN | 47452 PUTNEY CT | | | CANTON | MI | 48188-6266 | |
| GERALD CHARLES SULLIVAN | 1079 BRIGHT STREAM WAY | | | | WEBSTER | NY | 14580-8747 | |
| GERALD CHRISTENSEN | 317 NW COLUMBIA | | | | BEND | OR | 97701-3005 | |
| GERALD CLAYTON CASEY | 515 BROAD ST B | | | | SAN LUIS OBISPO | CA | 93405-2309 | |
| GERALD COLEMAN | 1201 E STATE ROUTE 140 | | | | GREENVILLE | IL | 62246 | |
| GERALD COLER & SHIRLEY COLER JT TEN | 14 HUNTERS RIDGE APT#2 | | | | UNIONVILLE | CT | 6085 | |
| GERALD COOPER | 2812 MARS ST | | | | VIRGINIA BEACH | VA | 23452-7119 | |
| GERALD CRIST | 4405 TOM LUNN RD | | | | SPRING HILL | TN | 37174-2143 | |
| GERALD D ANDERSON | BOX 341 | | | | FREELAND | MI | 48623-0341 | |
| GERALD D BAHR | 11417 HERRINGTON RD | | | | BYRON | MI | 48418-9508 | |
| GERALD D BAKER | 5896 MARY SUE | | | | CLARKSTON | MI | 48346-3254 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD D BRADEN | | 7 LAUREL CIRCLE | | | WELLS | ME | 04090-6347 | |
| GERALD D BRAY | | 3335 WEIGL RD | | | SAGINAW | MI | 48609-9792 | |
| GERALD D BYRD | | 3632 MORGAN DRIVE | | | GREENVILLE | MI | 48838-9279 | |
| GERALD D CAMPBELL & | JUDY R CAMPBELL JT TEN | 4400 SPENCER LEE DRIVE | | | MILFORD | MI | 48380-1406 | |
| GERALD D CARSON | | 1420 VIA NORTE | | | LAS CRUCES | NM | 88005-4915 | |
| GERALD D COOROUGH | | 1021 S 14TH ST | | | PRAIRIE DU CHIEN | WI | 53821-2317 | |
| GERALD D COOROUGH & ELDORA E | COOROUGH JT TEN | 1021 S 14TH ST | | | PRAIRIE DU CHIEN | WI | 53821-2317 | |
| GERALD D COSTELLO | | 10335 E BIRCH RUN RD | | | BIRCH RUN | MI | 48415-9440 | |
| GERALD D DELANE | | 28 DRAKE LN | | | LEDGEWOOD | NJ | 7852 | |
| GERALD D DELBOCCIO & | GWENDOLYN M DELBOCCIO JT TEN | 3843 PALMETTO DR | | | YOUNGSTOWN | OH | 44511-3424 | |
| GERALD D DEROSSETT | | RT 3  BOX #306 | | | DUFFIELD | VA | 24244 | |
| GERALD D DONNELL & KATHRYN K | DONNELL JT TEN | 46 MAKEFIELD ROAD R D 2 | | | MORRISVILLE | PA | 19067-5936 | |
| GERALD D EMLICH | | 105 E CRESCENT ST | | | MARQUETTE | MI | 49855-3614 | |
| GERALD D ENGEN | | 5495 EAST POTTER ROAD | | | FLINT | MI | 48506-2239 | |
| GERALD D FLANNERY | | PO BOX 591 | | | MANCELONA | MI | 49659-0591 | |
| GERALD D FRANCOUR | | 417 N CHERRYWOOD | | | MUNCIE | IN | 47304-9353 | |
| GERALD D FROST | | 109 TUNNEL HILL RD | | | FACTORYVILLE | PA | 18419-9775 | |
| GERALD D GIBSON | | 5041 GLOUSTER AVE | | | DAYTON | OH | 45431-2027 | |
| GERALD D GILLEY | | 24 PAUL RD | | | NEW CASTLE | DE | 19720-1728 | |
| GERALD D GOODMAN | | BOX 299 | | | CONTINENTAL | OH | 45831-0299 | |
| GERALD D GRUDT & | MARYLIN F GRUDT TR | GERALD GRUDT & MARYLIN GRUDT | TRUST UA 03/06/96 | 64650 JAN DR | BEND | OR | 97701-8824 | |
| GERALD D HAGMAN | | 1054 CURZON  ST | | | HOWELL | MI | 48843-4188 | |
| GERALD D HAGMAN & KATHRYN J | HAGMAN JT TEN | 1054 CURZON  ST | | | HOWELL | MI | 48843 | |
| GERALD D HEIDEN & LOIS M | HEIDEN JT TEN | 449 MAIN ST APT 221 | | | ANDERSON | IN | 46016-1187 | |
| GERALD D HESSE TR | GERALD D HESSE REVOCABLE | LIVING TRUST UA 08/27/97 | 12966 KEDLESTON CIRCLE | | FORT MYERS | FL | 33912 | |
| GERALD D HUTCHISON | | 4151 MOONLIGHT BAY TRAIL | | | TRAVERSE CITY | MI | 49686-8040 | |
| GERALD D JAWORSKI | | 215 WILLOW GREEN DR | | | AMHERST | NY | 14228-3470 | |
| GERALD D JONES & BERNICE | K JONES JT TEN | BOX 2113 | | | WASHINGTON | MO | 63090-0913 | |
| GERALD D KERNER | | 1345 HOMESTEAD CREEK DR | | | BROADVIEW HEIGHTS | OH | 44147-2580 | |
| GERALD D LAURAIN | | 6239 LAFAYETTE | | | DETROIT | MI | 48209-2310 | |
| GERALD D LONG & | JOYCE J LONG TR | LONG FAMILY TRUST | UA 07/13/92 | 324 ASPEN LEAF LN | INCLINE VILLAGE | NV | 89451-8419 | |
| GERALD D MARTINI | | 1515 EDGEWOOD ST NE | | | WARREN | OH | 44483-4123 | |
| GERALD D MC CULLOUGH & | BEVERLY H MC CULLOUGH JT TEN | 13825 GOODMAN | | | OVERLAND PARK | KS | 66223-1136 | |
| GERALD D MC ELLISTREM | | 443 E HASKELL ST | | | WEST ST PAUL | MN | 55118-1600 | |
| GERALD D MC ELLISTREM & | MARJORIE S MC ELLISTREM JT TEN | 443 E HASKELL ST | | | WEST ST PAUL | MN | 55118-1600 | |
| GERALD D MC MULLEN | | APT 304 | 1444 SAINT PAUL ST | | DENVER | CO | 80206-2541 | |
| GERALD D MC MUNCHY | | 1609 BELVO RD | | | MIAMISBURG | OH | 45342-3817 | |
| GERALD D MCKINSTRY | | BOX 1115 | | | BALDWIN | MI | 49304-1115 | |
| GERALD D MCLINDEN | | 2641 GATELY DR 505 | | | W PALM BEACH | FL | 33415-7942 | |
| GERALD D MCLINDEN & JOAN B | MCLINDEN JT TEN | 2641 GATELY DR W 505 | | | WEST PALM BEACH | FL | 33415-7942 | |
| GERALD D MCNAIR & | IRENE F MCNAIR JT TEN | 252 N WINDING | | | WATERFORD | MI | 48328-3071 | |
| GERALD D MEYERS & ALETA | R MEYERS JT TEN | 165 MAYWOOD | | | EAST ALTON | IL | 62024-2020 | |
| GERALD D MISEKOW | | 2400 STARLITE DR | | | SAGINAW | MI | 48603-2537 | |
| GERALD D OUTMAN | | 2337 ST HWY 184 | | | HEUVELTON | NY | 13654 | |
| GERALD D PARSONS | | 260 STEEPLECHASE LN | | | MONROE | OH | 45050 | |
| GERALD D PATTERSON | | 5573 DVORAK | | | CLARKSTON | MI | 48346-3211 | |
| GERALD D PERKINS | | 8801 E 73RD ST | | | RAYTOWN | MO | 64133-6418 | |
| GERALD D PHELPS | | 1218 KENSINGTON AVE | | | FLINT | MI | 48503-5377 | |
| GERALD D PLASKY | | 155 LAKESHORE VISTA | | | HOWELL | MI | 48843-7558 | |
| GERALD D RATAJCZAK | | 1446 N VAN VLEET ROAD | | | FLUSHING | MI | 48433-9732 | |
| GERALD D RICHARDS | | 6056 SUPERIOR | | | BRIGHTON | MI | 48116-9518 | |
| GERALD D RICHMOND | | 9107 LENNON RD | | | SWARTZ CREEK | MI | 48473-9703 | |
| GERALD D RUNYARD | | 432 COUNTY RD 249 | | | SWEETWATER | TX | 79556-8346 | |
| GERALD D SARNO | | 30 STILES RD | | | BOYLSTON | MA | 01505-1508 | |
| GERALD D SEBASTIAN | | 250 ELKVIEW RD | | | LINCOLN UNIVERSITY | PA | 19352-9732 | |
| GERALD D SHINSKE | | 7560 LOCKLIN | | | WEST BLOOMFIELD | MI | 48324-3833 | |
| GERALD D SKRCENY & ELAINE M | SKRCENY JT TEN | 472 WILSHIRE | | | BLOOMFIELD HILLS | MI | 48302-1066 | |
| GERALD D SPENCE & | PEGGY M SPENCE JT TEN | 924 MEADOW HILL DR | | | LAVON | TX | 75166 | |
| GERALD D SPROUSE | | RT 2 BOX 114AC | | | POLO | MO | 64671-9802 | |
| GERALD D STEWART & BETTY LOU STEWART | TRS U/A DTD 02/12/02 | STEWART FAMILY LIVING TRUST | 2298 LONDON BRIDGE | | ROCHESTER HILLS | MI | 48307 | |
| GERALD D STEWART CUST | DAVID STEWART UNIF GIFT MIN ACT | MICH | 12080 AMBER CT | | STERLING HEIGHTS | MI | 48312 | |
| GERALD D STOVER | | 2163 GRANDVIEW RD | | | BEAVER | W V | 25813-9253 | |
| GERALD D SWARSENSKY TR OF | THE SWARSENSKY TRUST U/A DTD | 02/01/85 | 2058 THERESA STREET | | MENDOTA HEIGHTS | MN | 55120-1306 | |
| GERALD D TAYLOR | | 2775 N STINE RD | | | CHARLOTTE | MI | 48813-8832 | |
| GERALD D TILLMAN | | 6216 PINERIDGE ROAD | | | PARKVILLE | MO | 64152-3566 | |
| GERALD D VESS | | 12010 RATTALEE LAKE RD | | | DAVISBURG | MI | 48350-1206 | |
| GERALD D VOLKENAND | | 341 RUGBY PIKE | | | JAMESTOWN | TN | 38556 | |
| GERALD D WATROS | | 2089 WILLOW BEACH ST | | | KEEGO HARBOR | MI | 48320-1212 | |
| GERALD D WESA | | BOX 430 | | | FISH CREEK | WI | 54212-0430 | |
| GERALD D WHIPPLE | | BOX 896 | | | HARRISON | MI | 48625-0896 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD DAVENPORT | 3721 GROVELAND S W | | | | WYOMING | MI | 49509-3730 | |
| GERALD DE FABIO AS CUST FOR ROSE | MARIE DE FABIO U/THE PA U-G-M-A | C/O GERALD DE FABIO | 207 JEFFERSON STREET | | WARREN | PA | 16365-2646 | |
| GERALD DEAN | 7234 BROOKS ROAD | | | | BROWN CITY | MI | 48416-9016 | |
| GERALD DICKENS | 104-27 49TH AVE | | | | CORONA | NY | 11368-2892 | |
| GERALD DORROS CUST ISA ILANA | DORROS UNDER THE WI UNIF | TRANSFERS TO MINORS ACT | 2500 N LAKEVIEW AVE APT 1905 | | CHICAGO | IL | 60614-4871 | |
| GERALD DUANE BUTLER | 5354 SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9035 | |
| GERALD DUGGAN & | GLADYS HAZEL DUGGAN TR | DUGGAN LIVING TRUST | UA 02/27/95 | 2266 TANGLEWOOD CRT | HOLLAND | MI | 49424-2382 | |
| GERALD DURAND | 136 LARCH ST | | | | WOONSOCKET | RI | 02895-6712 | |
| GERALD E BAILEY | 11131 PATTERSON LAKE DRIVE | | | | PINCKNEY | MI | 48169-9745 | |
| GERALD E BEHYMER | 459 GLINROSE LANE | | | | CINCINNATI | OH | 45244-2238 | |
| GERALD E BENJAMIN | 2116 CRIDER RD | | | | MANSFIELD | OH | 44903-6917 | |
| GERALD E BENNETT & | PAMELA J BENNETT JT TEN | 46705 MABEN ROAD | | | CANTON | MI | 48187-5428 | |
| GERALD E BILBREY | 5442 N GALE RD | | | | DAVISON | MI | 48423-8913 | |
| GERALD E BRENT | 2033 PARK AVE | | | | BEDFORD | IN | 47421-4042 | |
| GERALD E BRONDER | 216 N W BIRCH | | | | LEES SUMMIT | MO | 64064-1460 | |
| GERALD E BROWN & | KATHALEEN E BROWN JT TEN | 527 W LIBERTY ST | | | CHESANING | MI | 48616-1427 | |
| GERALD E BRYNN & | BETTY J BRYNN JT TEN | 1555 PALMETTO PALM WAY | | | NORTHPORT | FL | 34288-8623 | |
| GERALD E BURNETT | 2350 RIDGE ROAD | | | | RANSOMVILLE | NY | 14131-9766 | |
| GERALD E BUSHART | 170 CHAPEL HILL DR | | | | ROCHESTER | NY | 14617 | |
| GERALD E BYRD | 4340 SQUIRREL ROAD | | | | BLOOMFIELD HILLS | MI | 48304-3062 | |
| GERALD E CAMPBELL | 468 N GRANT AVE | | | | JANESVILLE | WI | 53545-3468 | |
| GERALD E CHARLES & MARY F | CHARLES JT TEN | 2229 EASTERN PARKWAY | | | SCHENECTADY | NY | 12309-6307 | |
| GERALD E CHRISTEN | 500 E BRUCETON RD APT 123 | | | | PITTSBURGH | PA | 15236-4539 | |
| GERALD E CLARK | 4964 PHEASANT AVE | | | | RAVENNA | OH | 44266-9509 | |
| GERALD E CLARK & ELEANORE L | CLARK JT TEN | 4964 PHEASANT AVE | | | RAVENNA | OH | 44266-9509 | |
| GERALD E CORDELL | 5662 KINGMAN AVE | | | | BUENA PARK | CA | 90621-1920 | |
| GERALD E COWEN | 2432 HOLLYWOOD BLVD | | | | HOLLYWOOD | FL | 33020-6607 | |
| GERALD E COWHY | 4860 BRICKER ROAD | | | | AVOCA | MI | 48006-3405 | |
| GERALD E DAILEY | 3900 HAMMERBERG RD APT 236 | | | | FLINT | MI | 48507 | |
| GERALD E DANNER | 13966 BACKBONE RD | | | | EDEN | MD | 21822-2319 | |
| GERALD E DARNELL | 18644 COUNTRY PLACE CT | | | | ST JOSEPH | MO | 64505 | |
| GERALD E DEHN & JOANNE L | DEHN JT TEN | 26241 HUNTINGTON | | | ROSEVILLE | MI | 48066-3415 | |
| GERALD E DELL | 1110 ST MARCELLA | | | | CAHOKIA | IL | 62206-1632 | |
| GERALD E DOBMEIER | 12219 REVERE AV | | | | MEDWAY | OH | 45341-9607 | |
| GERALD E EUCKER | 6538 SR 305 N E | | | | FOWLER | OH | 44418 | |
| GERALD E FARR JR | 8974 RIDGE RD | | | | GASPORT | NY | 14067-9406 | |
| GERALD E FORD | PALACE PARK LOT 124 | | | | FORT DODGE | IA | 50501 | |
| GERALD E FRANK | 4700 FRANK RD | | | | FRANKENMUTH | MI | 48734-9763 | |
| GERALD E GLYNN | 2081 ASPEN LN S | | | | CLIO | MI | 48420-2404 | |
| GERALD E GNATKOWSKI | 936 WEST BROWN ST. | | | | WAUPUN | WI | 53963 | |
| GERALD E GNATKOWSKI & | MARILYN L GNATKOWSKI JT TEN | 936 W BROWN ST | | | WAUPUN | WI | 53963-1664 | |
| GERALD E GRABOWSKI | 9661 HIGHLAND DRIVE | | | | PERRINTON | MI | 48871-9669 | |
| GERALD E GRUBBS & | LAUREN L GRUBBS JT TEN | 4124 BROOKPOINTE CT | | | SARASOTA | FL | 34238 | |
| GERALD E HANFORD & | JO ANNE HANFORD TR | HANFORD FAM LIVING TRUST NO 1 | UA 03/30/95 | BOX 3074 | BIG BEAR LAKE | CA | 92315-3074 | |
| GERALD E HARBURN | G-4041 BEECHER ROAD | | | | FLINT | MI | 48532-2706 | |
| GERALD E HENDRIXSON | 995 GARVER ROAD | | | | MIDDLETOWN | OH | 45044-8929 | |
| GERALD E HOEFLING & LITSA | HOEFLING JT TEN | 14 COBBLSTONE PL | | | SAGINAW | MI | 48603-3545 | |
| GERALD E HOFFMAN | 11202 PINE COURT | | | | WASHINGTON TWNSP | MI | 48094 | |
| GERALD E HOFFMAN & JOANNE E | HOFFMAN JT TEN | 11202 PINE COURT | | | WASHINGTON TWNSP | MI | 48094 | |
| GERALD E HOLDEN | 4104 WESTMOUNT DR | | | | GREENSBORO | NC | 27410-2173 | |
| GERALD E HOOVER JR | 24 CABIN CREEK CT | | | | BURTONSVILLE | MD | 20866-1841 | |
| GERALD E HOPSON | 3070 E STANLEY ROAD | | | | MT MORRIS | MI | 48458-8805 | |
| GERALD E HUGHES | 6035 S TRANSIT RD LOT 320 | | | | LOCKPORT | NY | 14094-6327 | |
| GERALD E JONAS | 2942 S LENOX ST | | | | MILWAUKEE | WI | 53207-2416 | |
| GERALD E JONES & | SUSAN M JONES JT TEN | 3236 SHAGBARK COURT | | | JANESVILLE | WI | 53545-8840 | |
| GERALD E KASTING & BELLE | KASTING JT TEN | 817 BUSSERON ST. | | | VINCENNES | IN | 47591-6428 | |
| GERALD E KEES | BOX 556 | | | | BROOKHAVEN | MS | 39602-0556 | |
| GERALD E KLINE | 271 COLONIAL DRIVE | | | | MANSFIELD | OH | 44903-9103 | |
| GERALD E LAMALE | 1106 PARK DR | | | | COOKEVILLE | TN | 38501-1943 | |
| GERALD E LAPINSKI | BOX 380693 | | | | SAN ANTONIO | TX | 78268-7693 | |
| GERALD E LAPP | 2619 ANDERSON RD | | | | LINWOOD | NY | 14486-9708 | |
| GERALD E LOWE | 4138 ISLAND TERRACE CT | | | | FLORISSANT | MO | 63034-3021 | |
| GERALD E MANSKER | 4272 CONNECTICUT | | | | ST LOUIS | MO | 63116-1904 | |
| GERALD E MCLACHLAN | 3541 FOREST ROAD | | | | LAKE CITY | MI | 49651 | |
| GERALD E MEIER & MARY JANE | MEIER JT TEN | G-6213 W COURT ST | | | FLINT | MI | 48504 | |
| GERALD E MENSING & | JEAN E MENSING JT TEN | 11401 ORCHARD DR | | | RAPID CITY | MI | 49676-9604 | |
| GERALD E MICHALAK | 24476 WALTER DR | | | | FLAT ROCK | MI | 48134-9153 | |
| GERALD E MILLS | 410 KATYDID DR | | | | WINCHESTER | VA | 22603-4035 | |
| GERALD E MONAHAN & | VIVIAN J MONAHAN TR | MONAHAN TRUST | UA 07/23/93 | 1012 RIDGECLIFF LN | LA CA FLINTRIDGE | CA | 91011-1852 | |
| GERALD E MONZO | 5434 DUNBAR DR | | | | GRAND BLANC | MI | 48439-9152 | |
| GERALD E MOSER | 6 ESTAMBRE PLACE | | | | SANTA FE | NM | 87505-2105 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD E MOSER & | HELEN K MOSER JT TEN | 6 ESTAMBRE PLACE | | | SANTA FE | NM | 87505-2105 | |
| GERALD E MUSGROVE | 3105 RUSSELL ROAD | | | | ARLINGTON | TX | 76001-6914 | |
| GERALD E MYERS & JUANITA | MYERS JT TEN | 1536 E KNOX ROAD | | | TEMPE | AZ | 85284-3328 | |
| GERALD E OMEARA H ANN | OMEARA JT TEN | 867 AUGUSTA DR | | | ROHCESTER HILLS | MI | 48309-1533 | |
| GERALD E OVERBAUGH | 116 W FAIRMOUNT | | | | PONTIAC | MI | 48340-2736 | |
| GERALD E PALMER & ELVA I | PALMER JT TEN | 6505 MARKET ST 1307 | | | YOUNGSTOWN | OH | 44512-3457 | |
| GERALD E POSPIECH & MARY S | POSPIECH JT TEN | 60841 MIRIAM DRIVE | | | WASHINGTON | MI | 48094-2144 | |
| GERALD E PROUSE & MAYBELLE | PROUSE JT TEN | 17684 SOUTWEST FREDERICK LANE | | | SHERWOOD | OR | 97140 | |
| GERALD E REDDAWAY | 763 NORTH LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1661 | |
| GERALD E RIDER | 845 LAMB RD | | | | MASON | MI | 48854-9445 | |
| GERALD E RINKE | 12200 WHITE LAKE RD | | | | FENTON | MI | 48430-2571 | |
| GERALD E RINKE & | JANET B RINKE JT TEN | 12200 WHITE LAKE RD | | | FENTON | MI | 48430-2571 | |
| GERALD E RINKE & JANET B | RINKE JT TEN | 12200 WHITE LAKE RD | | | FENTON | MI | 48430-2571 | |
| GERALD E RUTHERFORD | 612 VAUGHANS GAP RD | | | | SPRING HILL | TN | 37174-2582 | |
| GERALD E SEELEY JR CUST | JOSHUA SEELEY | UNIF GIFT MIN ACT NY | 16 MOUNTAIN VIEW AVE | | E GREENBUSH | NY | 12061-2106 | |
| GERALD E SKINNER | 2067 HAMILTON ROAD | | | | OKEMOS | MI | 48864-2104 | |
| GERALD E SNEARY | 11119 RIDGEHAVEN DRIVE | | | | KEITHVILLE | LA | 71047 | |
| GERALD E SOLLAZZO | 749 LEROY AVE | | | | LONDON | ONTARIO | N5Y 4G6 | CANADA |
| GERALD E SOLLAZZO | 749 LEROY AVE | | | | LONDON | ONTARIO | N5Y 4G6 | CANADA |
| GERALD E SOLLAZZO | 749 LEROY AVE | | | | LONDON | ONTARIO | N5Y 4G6 | CANADA |
| GERALD E SPEELMAN & | MARY K SPEELMAN JT TEN | 3079 HARTLEY DR | | | ADRIAN | MI | 49221-9247 | |
| GERALD E STAFFORD | 385 BEECHWOOD DRIVE | | | | AKRON | OH | 44320-2345 | |
| GERALD E STARTEK | 71 BRUNSWICK AVENUE | | | | OSHAWA | ONTARIO | L1H 6P2 | CANADA |
| GERALD E STEINER | 1838 W VALLEY | | | | ADRIAN | MI | 49221-8500 | |
| GERALD E TELLIER | 45 PEMBERS PASS | | | | WOODSTOCK | ONTARIO | N4S 8Z5 | CANADA |
| GERALD E THORNTON | 27165 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-5140 | |
| GERALD E THURMOND | 3548 LOLLAR BRANCH RD | | | | SULLIVAN | MO | 63080-4058 | |
| GERALD E TITUS | 7840 N TROY ROAD | | | | GREENFIELD | IN | 46140-9028 | |
| GERALD E TOBBE | 18987 PIERPORT CT | | | | CLINTON | MI | 48038-5521 | |
| GERALD E TREGEA | 120 WESTMAR DRIVE | | | | ROCHESTER | NY | 14624-2542 | |
| GERALD E UNGER | 5816 MAUREEN DR | | | | CLEVELAND | OH | 44131-1912 | |
| GERALD E VAN LOM & | ISABEL M VAN LOM TR | VAN LOM FAM TRUST | UA 10/12/95 | 8455 SW APPLE WAY - APT 0-102 | PORTLAND | OR | 97225 | |
| GERALD E WHEELER | 14205 FAGAN ROAD | | | | HOLLY | MI | 48442-9793 | |
| GERALD E WHITTEN & | CHERYL L WHITTEN JT TEN | 967 ST ANDREWS CIRCLE | | | GENEVA | IL | 60134-2995 | |
| GERALD E WIESE | 2419 BENEDICT LN | | | | SHELBY TWP | MI | 48316-2007 | |
| GERALD E WILLMAN & BEVERLY A | WILLMAN JT TEN | 2084 W MAPLE AVE | | | FLINT | MI | 48507-3502 | |
| GERALD E ZARR | 1229 WASHINGTON | | | | MADISON | IL | 62060-1244 | |
| GERALD E ZIMMERMAN | 5154 LAKE ST | | | | GLENNIE | MI | 48737-9331 | |
| GERALD EDISON BELCHER | 2326 GARLAND | | | | SYLVAN LAKE | MI | 48320-1621 | |
| GERALD EMIL DEMARIA | 5365 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9391 | |
| GERALD EUGENE WEISHUHN | 5909 S COUNTRY LN RD | | | | TWINING | MI | 48766 | |
| GERALD F ASH | 4 BEECHWOOD AVE | | | | WEST LONG BRANCH | NJ | 07764-1802 | |
| GERALD F BINS | BOX 2132 | | | | WAUSAU | WI | 54402-2132 | |
| GERALD F BINS & MARILYN C | BINS JT TEN | BOX 2132 | | | WAUSAU | WI | 54402-2132 | |
| GERALD F BLOYE | 7160 OLD RIVER RD | | | | PHILO | OH | 43771-9774 | |
| GERALD F BOWERMAN | 4210 8TH AVE NE | | | | NAPLES | FL | 34120-9000 | |
| GERALD F BROSKI & DONNA M | BROSKI JT TEN | 7080 ASHLAWN DR | | | BRECKSVILLE | OH | 44141-1067 | |
| GERALD F CHESTNUT | 9138 MCALLISTER RD | | | | LISBON | OH | 44432-9753 | |
| GERALD F CLINGERMAN | 24072 ANNAPOLIS | | | | DEARBORN | MI | 48125-1914 | |
| GERALD F CROSSLEY | 1477 HILLSIDE LANE | | | | HOWELL | MI | 48843-9464 | |
| GERALD F CURTIN JR | 24070 CLIFF DR EXT | BOX 191 | | | WORTON | MD | 21678-1323 | |
| GERALD F DAVIDSON & | SUSAN DAVIDSON TR | DAVIDSON REVOCABLE FAM TRUST | UA 06/21/96 | 7059 W MURIEL DR | GLENDALE | AZ | 85308-8424 | |
| GERALD F DELANEY | 4504 KENWOOD ST | | | | WICHITA FALLS | TX | 76310-2032 | |
| GERALD F DELANEY & | JOY L DELANEY JT TEN | 4504 KENWOOD ST | | | WICHITA FALLS | TX | 76310-2032 | |
| GERALD F EHLERT | 1025 BROOKHILL DR | | | | KILLEN | AL | 35645 | |
| GERALD F FITZPATRICK & HELEN | J FITZPATRICK JT TEN | 8314 E WETHERSFIELD ROAD | | | SCOTTSDALE | AZ | 85260-5203 | |
| GERALD F FOZO | 2015 CANDOR DR | | | | MARION | IN | 46952-8633 | |
| GERALD F GILLAND | 4741 ERICKSON CT | | | | STOCKTON | CA | 95206-6315 | |
| GERALD F HENDRICKSON | 563 BELLEWOOD DR SE | | | | KENTWOOD | MI | 49548-5978 | |
| GERALD F HENSCHEL | 146 BLACKSTONE ST | | | | BLACKSTONE | MA | 01504-1341 | |
| GERALD F HORTON | 5871 BUTCHER BRANCH RD | | | | HILLSBORO | MO | 63050-4615 | |
| GERALD F KEIRN & CLELIA | A KEIRN JT TEN | 307 S 8TH ST | | | GADSDEN | AL | 35901-4004 | |
| GERALD F KING | 7209 TIMBER PASS | | | | FORT WAYNE | IN | 46814-7425 | |
| GERALD F KINSEL & GAIL A | KINSEL JT TEN | 38486 HARTWELL DRIVE | | | STERLING HGHTS | MI | 48312-1324 | |
| GERALD F KLUCK & SALLY A | KLUCK JT TEN | 1020 VAN WORMER ROAD | | | SAGINAW | MI | 48609-9559 | |
| GERALD F KROMER | 7930 S VINCENNES WAY | | | | ENGLEWOOD | CO | 80112-3324 | |
| GERALD F KRUCHTEN | 197 LOWELL ROAD | | | | KENMORE | NY | 14217-1254 | |
| GERALD F KRYSZAK & MARY L | KRYSZAK JT TEN | 5982 RED FEATHER DR | | | BAY CITY | MI | 48706-3490 | |
| GERALD F LENHART | 14206 HIGHLAND CENTE RD | | | | DEFIANCE | OH | 43512-8847 | |
| GERALD F LEPPEK | 2196 REPPUHN DR | | | | BAY CITY | MI | 48706-9465 | |
| GERALD F MARRA | 300 BANBURY LN | | | | NATRONA | PA | 15065-2828 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD F MARTINEK | 123 JOSEPH STREET | | | | HAWK POINT | MO | 63349-2204 | |
| GERALD F MC GOVERN | 8 LEGION ROAD | | | | WESTON | MA | 02493-2153 | |
| GERALD F MCKOWN | RD 1 | | | | PLYMOUTH | OH | 44865-9801 | |
| GERALD F MEIER | 682 CASS AVE | | | | BAY CITY | MI | 48708-8522 | |
| GERALD F MEYERS JR | 1013 SUMMERFIELD DR | | | | MARYVILLE | TN | 37801-8995 | |
| GERALD F MEYERS JR & MARIE E | MEYERS JT TEN | 1013 SUMMERFIELD DR | | | MARYVILLE | TN | 37801-8995 | |
| GERALD F MOLLOY | 10036 SEELEY AVE | | | | CHICAGO | IL | 60643-2022 | |
| GERALD F MOLLOY & MARY | DOROTHY MOLLOY JT TEN | 10036 S SEELEY AVE | | | CHICAGO | IL | 60643-2022 | |
| GERALD F MOLLOY & VIRGINIA M | MOLLOY JT TEN | 10036 S SEELEY AVE | | | CHICAGO | IL | 60643-2022 | |
| GERALD F MUSGRAVES | 5249 GRASSLAND TERR | | | | PORT CHARLOTTE | FL | 33981 | |
| GERALD F MUSGRAVES & | SANDRA A MUSGRAVES JT TEN | 5249 GRASSLAND TERR | | | PORT CHARLOTTE | FL | 33981 | |
| GERALD F NICHOLS | 3854 RANDOLPH RD | | | | MOGADORE | OH | 44260-9456 | |
| GERALD F NORTH | 8932 BRIARWOOD | | | | PLYMOUTH | MI | 48170-4702 | |
| GERALD F PENTON | 309 E FIRST ST | | | | VILLISCA | IA | 50864-1005 | |
| GERALD F PICKEL | 5851 N BERNARD | | | | CHICAGO | IL | 60659-3401 | |
| GERALD F PUROL | 7759 WEST SAGINAW HGWY | | | | LANSING | MI | 48917-9711 | |
| GERALD F QUINN | 4949 LONE RD | | | | FREELAND | MI | 48623-9276 | |
| GERALD F RICKARD CUST FOR ROBERT | G RICKARD UNDER THE PENNSYLVANIA | U-G-M-A | BOX 84 | | WAYMART | PA | 18472-0084 | |
| GERALD F SCHROEDER & MARILYN | J SCHROEDER JT TEN | 17145 FIFTH ST | BOX 226 | | ARCADIA | MI | 49613 | |
| GERALD F SHREVE & ARLOA A | SHREVE JT TEN | 4243 BROCKWAY RD | | | SAGINAW | MI | 48638 | |
| GERALD F SLABIENSKI | 39877 BAKER DRIVE | | | | STERLING HEIGHTS | MI | 48310-1906 | |
| GERALD F SLABIENSKI & CAROL | A SLABIENSKI JT TEN | 39877 BAKER DRIVE | | | STERLING HEIGHTS | MI | 48310-1906 | |
| GERALD F SMAGACZ | 8838 HUNTING TRL | | | | INDIANAPOLIS | IN | 46217-4617 | |
| GERALD F SZAAL | 30543 RUE DE LA PIERRE | | | | RANCHO PALOS VERDES | CA | 90275 | |
| GERALD F WALTON & RITA F | WALTON JT TEN | 4525 45TH COURT | | | SARASOTA | FL | 34234-4565 | |
| GERALD F WILKINSON AS | TRUSTEE U/A DTD 06/05/82 | F/B/O GERALD F WILKINSON | 3231 WHITEHORSE RD | | RICHMOND | VA | 23235-1319 | |
| GERALD F WILSON | 6217 BLACKJACK RD | | | | FLOWERY BRANCH | GA | 30542-5506 | |
| GERALD FRANCIS SHEEHAN | 99 SHEPARD AVE | | | | KENMORE | NY | 14217-1913 | |
| GERALD FRANK SETTERINGTON | 911 BEACH ST | | | | ASHLAND | OH | 97520-3238 | |
| GERALD FRIESNER | RT 2 | | | | OAKWOOD | OH | 45873-9802 | |
| GERALD G BLOMQUIST & CAROL J | BLOMQUIST JT TEN | 4805 EAGER ROAD | | | HOWELL | MI | 48843-9727 | |
| GERALD G BOWLING | RR 4 BOX 167M | | | | BLUEFIELD | WV | 24701-9228 | |
| GERALD G CLUNY | 1715 CHRISTINE | | | | ST CHARLES | MO | 63303-4013 | |
| GERALD G DAVIS & | ERNESTEENE DAVIS JT TEN | 6546 WINONA AVE | | | ALLEN PARK | MI | 48101 | |
| GERALD G DENT | 1 SOUTH 615 WEST | | | | BLACKFOOT | ID | 83221 | |
| GERALD G DRESSLAER & | OLIVE MAURINE DRESSLAER JT TEN | 856 NORTH CC HIGHWAY | | | LAMAR | MO | 64759-9358 | |
| GERALD G EBENHOEH | 10231 SILVERCREEK DR | | | | FRANKENMUTH | MI | 48734-9122 | |
| GERALD G EKLUND | 4582 CRESTA VERDE LANE | | | | BONITA | CA | 91902-1404 | |
| GERALD G FODOR | 8325 HWY 305 | | | | COLDWATER | MS | 38618 | |
| GERALD G FOSTER | 5227 KUSZMAUL N W | | | | WARREN | OH | 44483-1258 | |
| GERALD G FREER JR | 14940 RUSSELL | | | | ALLEN PARK | MI | 48101-2942 | |
| GERALD G GALLAGHER | 3190 VALENCIA DRIVE | | | | NAPLES | FL | 34120-1400 | |
| GERALD G GOFF | 201 W JACKSON ST | | | | LANSING | MI | 48906-4022 | |
| GERALD G GOGUEN II | 652 TULARE ST | | | | PETALUMA | CA | 94954-8537 | |
| GERALD G GRANGER | 224 LELAND PL | | | | LANSING | MI | 48917-3523 | |
| GERALD G GURSKE & SHARON L | GURSKE JT TEN | 2434 HENRY ST | | | PORT HURON | MI | 48060-7350 | |
| GERALD G HAMROCK | 6245 FARMINGTON CIR | | | | CANFIELD | OH | 44406-9533 | |
| GERALD G IANTOMASI | 221 SOUTHCREST DRIVE | | | | SEAGRAVE | ON | L0C 1G0 | CANADA |
| GERALD G JAHN | APT 2 | 1421 STATE ST | | | EAU CLAIRE | WI | 54701-4821 | |
| GERALD G MARTINO | 33 WESTHAVEN DR | | | | ROCHESTER | NY | 14624-2817 | |
| GERALD G MATTISON | BOX 1421 | | | | SARATOGA SPRINGS | NY | 12866-0886 | |
| GERALD G MC INNES | APT E-11 | 5940 21ST ST N | | | SAINT PETERSBURG | FL | 33714-4760 | |
| GERALD G MCCORMICK | 14620 CLARK STREET | | | | ATLANTA | MI | 49709-9527 | |
| GERALD G MCINNES & DARREN J | MCINNES JT TEN | APT E-11 | 5940 21ST STREET N | | SAINT PETERSBURG | FL | 33714-4760 | |
| GERALD G MILLER | 985 WATTEN BARGER RD | | | | CROSSVILLE | TN | 38558-0791 | |
| GERALD G MOORE | 1710 FLAJOLE RD | | | | MIDLAND | MI | 48642-9220 | |
| GERALD G MORSE & | PATRICIA A MORSE JT TEN | 239 DILLAWAY ST | | | MUSCATINE | IA | 52761-3014 | |
| GERALD G O'BOYLE | 424 PINNACLE DR | | | | OMER | MI | 48749-9790 | |
| GERALD G PATTERSON | 1236 W NORTHRUP ST | | | | LANSING | MI | 48911-3645 | |
| GERALD G PECK & BARBARA G | PECK JT TEN | 28400 BRANDYWINE RD | | | FARMINGTON HILLS | MI | 48334-3424 | |
| GERALD G REED | 1864 MANNING RD | | | | WHITBY | ONTARIO | L1N 3M3 | CANADA |
| GERALD G ROBERSON & | JEANETTE A ROBERSON JT TEN | 12043 BARBARA ANN DRIVE | | | ROMEO | MI | 48065 | |
| GERALD G RUSSELL & | THOMAS M RUSSELL JT TEN | 712 GREEN VALLEY ROAD NW | | | ALBUQUERQUE | NM | 87107 | |
| GERALD G SCHWEMMIN & BARBARA | S SCHWEMMIN TEN ENT | 276 SHOREVIEW DR | | | CHELSEA | MI | 48118-9794 | |
| GERALD G SMITH & BARBARA J | SMITH JT TEN | 8075 MARSHALL ROAD | | | DEXTER | MI | 48130-9433 | |
| GERALD G STEPHENS | 2892 VAN WORMER ROAD | | | | SAGINAW | MI | 48609-9789 | |
| GERALD G WILSON | 16409 GEORGE DR | | | | OAK FOREST | IL | 60452 | |
| GERALD GALAMBOS | 1070 GROVEWOOD DR | | | | TALLMADGE | OH | 44278-3248 | |
| GERALD GATZ & | KATHLEEN GATZ JT TEN | 7 SCHOOL STREET | | | BRATTLEBORO | VT | 05301 | |
| GERALD GELMAN KOSSOW | 3718 CALVERT ST NW | | | | WASH | DC | 20007-1806 | |
| GERALD GEORGE GUANCI | 6630 W WRIGHTWOOD | | | | CHICAGO | IL | 60707-2228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD GIBSON | | 1723 CHURCH ST | | | DALTON | NY | 14836-9657 | |
| GERALD GILBERT POSTHUMUS & | MARCIA ELIZABETH POSTHUMUS | TRUSTEES UA POSTHUMUS | REVOCABLE TRUST DTD 09/20/91 | 11125 TIFFANY COURT | SUN CITY | AZ | 85351-2136 | |
| GERALD GOLDSTEIN TR TR | GERALD GOLDSTEIN REVOCABLE TRUST | U/A DTD 8/23/00 | 2709 MAGNOLIA DR | | CHARLOTTESVILLE | VA | 22901 | |
| GERALD GOODMAN TOD PAMELA REEVES | SUBJECT TO STA TOD RULES | 317 ARILEEN AVE | | | GRAND BLANC | MI | 48439 | |
| GERALD GORDON CUST JOSHUA | SAMUEL GORDON UNDER NY UNIF | GIFTS TO MINORSA CT | 23 RAMSEY ROAD | | COMMACK | NY | 11725-1101 | |
| GERALD GRAY CUST ANNELISE | GRAY UNIF GIFT MIN ACT MI | 7557 CHURCH HWY | | | ROGERS CITY | MI | 49779-9721 | |
| GERALD GRUNEWALD & JAMES | GRUNEWALD & BEVERLY THEUT TR | NORMAN E GRUNEWALD LIVING TRUST | UA 03/16/95 | 16720 N APPLE LN | RAY TWP | MI | 48096-4107 | |
| GERALD H ALFREDSON | | 8715-34TH AVE | | | KENOSHA | WI | 53142-2530 | |
| GERALD H BARNHART | | 36 WOODY LANE | | | ROCHESTER | NY | 14625-1316 | |
| GERALD H BLOODGOOD & ANNA R | BLOODGOOD JT TEN | 39C SEAFOAM AVE | | | WINFIELD | NJ | 07036-6620 | |
| GERALD H DICKINSON | | 3690 FAIRLAWN TERRACE | | | ORCHARD LAKE | MI | 48324-2924 | |
| GERALD H FISHER & MARCIA K | FISHER JT TEN | 1100 S ST MARYS | | | SIOUX CITY | IA | 51106-1313 | |
| GERALD H GRAVES | | 5914 HILLS ECHO ST | | | N LAS VEGAS | NV | 89031 | |
| GERALD H HAGEN & | PATRICIA L HAGEN TR | GERALD H & PATRICIA L HAGEN | REV LIVING TRUST UA 07/30/99 | 383 WEST THIRD ST | PERU | IN | 46970-1961 | |
| GERALD H HAMSTRA | | 2111 RAYBROOK | APT 2009 | | GRAND RAPIDS | MI | 49546-7722 | |
| GERALD H HEFLIN | | 3161 MADISON RD | | | CINCINNATI | OH | 45209-1335 | |
| GERALD H HOSKINS | | 5302 AMSDEN | | | TOLEDO | OH | 43613-2633 | |
| GERALD H INCH | | 5751 GOLFVIEW DRIVE | | | DEARBORN HGTS | MI | 48127-2474 | |
| GERALD H JOHNSON & | ELEANOR F JOHNSON JT TEN | 1903 CHARLOTTE DR | | | ROCKFORD | IL | 61108-6509 | |
| GERALD H KASCHNER | | 5694 CROSWELL RD | | | WATERFORD | MI | 48327-1319 | |
| GERALD H KATZ | | 8 LARKIN RD | | | W NEWTON | MA | 02465-1810 | |
| GERALD H KRUG | | 5404 EAST COUNTY ROAD 350 S | | | PLAINFIELD | IN | 46168-8340 | |
| GERALD H LEVIN | | 3509 OVERBROOK ROAD | | | BALTIMORE | MD | 21208-4318 | |
| GERALD H MAKOWSKI & | MARGARET E MAKOWSKI JT TEN | 21993 CRESCENT CT | | | FARMINGTON HILLS | MI | 48335-4201 | |
| GERALD H MORRISSETTE | | 5320 ASHLAND AVE | | | LORAIN | OH | 44053-3422 | |
| GERALD H PYLE | | ATTN LOUISE PYLE | 7616 MELBA TRAIL | | KEYSTONE HEIGHTS | FL | 32656-8581 | |
| GERALD H ROSENBERG | | 242 GENESEE ST | | | LOCKPORT | NY | 14094-4506 | |
| GERALD H SECKEL | | 3999 HERBEY | | | CANTON | MI | 48188-2421 | |
| GERALD H SMITH | | 10141 JENNINGS RD | | | CLIO | MI | 48420-1985 | |
| GERALD H SMITH | | 5080 CHILSON RD | | | HOWELL | MI | 48843-9452 | |
| GERALD H SMITH & SUSAN K | SMITH JT TEN | 5080 CHILSON RD | | | HOWELL | MI | 48843-9452 | |
| GERALD H TYLER TR | GERALD H TYLR REVOCABLE LIVING | TRUST UA 03/30/98 | 3880 EATON GATE LN | | AUBURN HILLS | MI | 48326-3884 | |
| GERALD H WAGMAN | | 17 CROMMELIN CT | | | EAST BRUNSWICK | NJ | 08816-2406 | |
| GERALD H WALKER & | KATHRYN WALKER JT TEN | 2356 EDWARDS ST | | | GRAND BLANC | MI | 48439-5056 | |
| GERALD H ZIMMER | | 641 CORONA AVE | | | DAYTON | OH | 45419-2728 | |
| GERALD HALE LADUE CUSTODIAN | FOR ANDREA KRISTINE LADUE | MINOR UNDER UNIFORM GIFTS TO | MINORS ACT MICHIGAN | 32325 EVERGREEN RD | BEVERLY HILLS | MI | 48025-2807 | |
| GERALD HARDCARE & HELLEN | HARDACRE JT TEN | 2912 THISTLE DRIVE | | | LAKE HAVASU CITY | AZ | 86406-6116 | |
| GERALD HARDMAN & | BETTY H HARDMAN JT TEN | 1501 SUTTON DR | | | KINSTON | NC | 28501-2611 | |
| GERALD HARDY | | 1143 RIVER DRIVE | | | MANSFIELD | OH | 44906-1518 | |
| GERALD HENCKEL | | 3450 HWY NN | | | WEST BEND | WI | 53095-8722 | |
| GERALD HENRY BLUM | | 22750 FREDERICK ST | | | FARMINGTON | MI | 48336-3925 | |
| GERALD HENRY CARROLL | | 4534 ALABAMA HIGHWAY 51 | | | OPELIKA | AL | 36804-8218 | |
| GERALD HILE | | 28782 MELLODY LANE | | | ELKHART | IN | 46514-8761 | |
| GERALD HOUSIER | | 149 THE WOODS | | | BEDFORD | IN | 47421-9300 | |
| GERALD HUBERT | | 15024 FALCON WAY | | | CHOCTAW | OK | 73020-7068 | |
| GERALD I BEHYMER | | 942 CAMBRIDGE | | | MASON | OH | 45040-1007 | |
| GERALD I MCCARROLL & SANDRA | E MCCARROLL JT TEN | 1337 WAYBURN | | | GROSSE POINTE PARK | MI | 48230-1070 | |
| GERALD I NELSON | | 7071 SEYMOUR RD | | | SWARTZ CREEK | MI | 48473-7608 | |
| GERALD I RADER | | 1806 STONEHILL DRIVE | | | FINDLAY | OH | 45840-7322 | |
| GERALD I SCHER | | ONE MARINE VIEW PLAZA | BOX 37-D | | HOBOKEN | NJ | 07030-0037 | |
| GERALD I YUDELL | | 12 CANTERBURY RD S | | | HARRISON | NY | 10528-2316 | |
| GERALD IRA GOLDMAN & PETER | DAVID GOLDMAN & GABRIEL | JONAH GOLDMAN & TOBY RUTH | GOLDMAN JT TEN | 365 EDGEWOOD AVE | TEANECK | NJ | 07666-3024 | |
| GERALD J BABBITT | | 2629 HESTON RD | | | VIRGINIA BEACH | VA | 23451-1705 | |
| GERALD J BAUER | | 905 WORCHESTER DR | | | FENTON | MI | 48430-1816 | |
| GERALD J BAUMANN | | 233 BROOKSIDE DRIVE | | | FLUSHING | MI | 48433-2644 | |
| GERALD J BEST & TERI L BEST JT TEN | 4591 PATTERSON LAKE RD | | | | PINCKNEY | MI | 48169-8727 | |
| GERALD J BEYER | | 3245 VASSAR RD | | | REESE | MI | 48757-9335 | |
| GERALD J BIESZK | | 10640 BUNTON RD | | | WILLIS | MI | 48191-9645 | |
| GERALD J BILA | | 63 | 5152 S MORRISH RD | | SWARTZ CREEK | MI | 48473-1355 | |
| GERALD J BILLOW | | 150 GARDNER RD | | | BROOKLINE | MA | 02445-4560 | |
| GERALD J BISHOFF & JOAN E | BISHOFF JT TEN | 909 BIRCHWOOD DRIVE | | | FLUSHING | MI | 48433-1401 | |
| GERALD J BLAKE | | 9965 GODDARD | | | OVERLAND PARK | KS | 66214-2349 | |
| GERALD J BLISS & | DONALD BLISS & | NANCI J SIGEL JT TEN | 28219 FLANDERS | | WARREN | MI | 48093-6307 | |
| GERALD J BOYLE & JOAN M | BOYLE JT TEN | 1811 WINDERMERE AVE | | | WILM | DE | 19804-4044 | |
| GERALD J BRILEY | | UNIT 140 | 4444 EAST PARADISE | VILLAGE PARKWAY NORTH | PHOENIX | AZ | 85032 | |
| GERALD J CARAHER JR | | 9320 WEST 125TH STREET | | | OVERLAND PARK | KS | 66213-4739 | |
| GERALD J CARLSON | | 1146 KRA-MUR DR | | | BURTON | MI | 48509-1629 | |
| GERALD J COLEMAN | | 8249 RICHFIELD RD | | | DAVISON | MI | 48423-8582 | |
| GERALD J CORLEW | | 7219 N CLIO RD | | | MT MORRIS | MI | 48458-8227 | |
| GERALD J CUNNINGHAM | | BOX 336 | | | HARRISON | MI | 48625-0336 | |
| GERALD J DANEK | | 211 STATE STREET | | | LESLIE | MI | 49251-9448 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD J DANIELS | 15901 HEYDEN | | | | DETROIT | MI | 48223-1242 | |
| GERALD J DESALVO | 3742 DEVON DRIVE S E | | | | WARREN | OH | 44484-2628 | |
| GERALD J DESIMPELAERE | 5657 N KIRK RD | | | | UNIONVILLE | MI | 48767-9415 | |
| GERALD J DOSTAL | BOX 7613 | | | | FLINT | MI | 48507-0613 | |
| GERALD J DYBAS | 2443 W GERMAN ROAD | | | | BAY CITY | MI | 48708-9652 | |
| GERALD J EMKE | 403 LAC STE CLAIRE | | | | ST CLAIRE SHRS | MI | | |
| GERALD J ENGEL TR | GERALD J ENGEL REVOCABLE | TRUST UA 07/14/98 | 20410 HILLSBORO DR | | MACOMB TOWNSHIP | MI | 48044-3548 | |
| GERALD J ESMACHER | 19430 LEXINGTON | | | | DETROIT | MI | 48240-1514 | |
| GERALD J ESSER | 6715 GOODRICH | | | | FORT WAYNE | IN | 46804-7201 | |
| GERALD J GABEL CUST NICHOLS | ANTON GABEL UNIF GIFT MIN | ACT CA | ATTN LITTON | 781 BUTTERCUP CT | TAYLOR MILL | KY | 41015-4123 | |
| GERALD J GALLO & NORMA L | GALLO JT TEN | 47898 SANDY RIDGE DRIVE | | | MACOMB | MI | 48044 | |
| GERALD J GDULA | 26115 HAWTHORNE | | | | MOUNT CLEMENS | MI | 48045-3471 | |
| GERALD J GEISEL & | DOLORES L GEISEL JT TEN | 2901 TOLLGATE DR | | | NORRISTOWN | PA | 19403-4038 | |
| GERALD J GETCHELL | 45484 215TH LANE | | | | AITKIN | MN | 56431-9287 | |
| GERALD J GLAVIC & NANCY C | GLAVIC TEN COM | 885 LAKESHORE DR WEST | | | HEBRON | OH | 43025-9727 | |
| GERALD J GLYNN & MARGARET M | GLYNN JT TEN | 340 SHELLBOURNE DRIVE | | | ROCHESTER HILLS | MI | 48309-1158 | |
| GERALD J GOLDENBERG | 34 DUGGAN AVE | | | | TORONTO | ONTARIO | M4V 1Y2 | CANADA |
| GERALD J GONSECKI | 4 COHANSEY CR | | | | NEWARK | DE | 19702-2701 | |
| GERALD J GREEN | 3065 WEST CLIFF DRIVE | | | | COLORADO SPRINGS | CO | 80906 | |
| GERALD J GREMBOWSKI | 1714 GARFIELD AVE | | | | BAY CITY | MI | 48708-7841 | |
| GERALD J GRIFFIN | 1782 GRIFFITH | | | | BERKLEY | MI | 48072-1223 | |
| GERALD J GROSSMAN & | MILLICENT F GROSSMAN JT TEN | 21700 CONSTITUTION | | | SOUTHFIELD | MI | 48076-5518 | |
| GERALD J GROSSO | 902 E ST JAMES AVE | | | | ORANGE | CA | 92865-2429 | |
| GERALD J HAAS | 294 W WISTERIA CT | | | | DELTONA | FL | 32738-2271 | |
| GERALD J HAEFFEL | 26012 WINDERMERE DR | | | | WIND LAKE | WI | 53185-2746 | |
| GERALD J HAJEK | 20793 CATALANO | | | | CLINTON TWP | MI | 48035-3525 | |
| GERALD J HEIDER | 236 E 30TH ST | | | | KANSAS CITY | MO | 64108-3213 | |
| GERALD J IGNASH | 1168 E BUCKHORN CIR | | | | SANFORD | MI | 48657-9241 | |
| GERALD J JOHNSTONE | 1530 DRAGOON | | | | DETROIT | MI | 48209-2348 | |
| GERALD J KARBOWSKI | 446 GARFIELD RD | | | | LINWOOD | MI | 48634 | |
| GERALD J KLIKA | 7670 W PARKSIDE | | | | BOARDMAN | OH | 44512-5319 | |
| GERALD J KLIKA & | AGNES M KLIKA JT TEN | 7670 W PARKSIDE DR | | | BOARDMAN | OH | 44512-5319 | |
| GERALD J KLOTZMAN | 3300 WOODVALLEY DR | | | | BALTIMORE | MD | 21208-1955 | |
| GERALD J KOCHANSKI | 38872 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2873 | |
| GERALD J KOCIEMBA | 4380 MCKEACHIE RD | | | | WHITE LAKE | MI | 48383 | |
| GERALD J KOSKY SR & KENNETH | R KOSKY JT TEN | 15450 18 MILE RD | APT C306 | | CLINTON TOWNSHIP | MI | 48038-5827 | |
| GERALD J KOSKY SR & RICHARD | A KOSKY JT TEN | 15450 18 MILE RD | APT C306 | | CLINTON TOWNSHIP | MI | 48038-5827 | |
| GERALD J KOSKY SR & ROBERT J | KOSKY JT TEN | 15450 18 MILE RD | APT C 306 | | CLINTON TOWNSHIP | MI | 48038-5820 | |
| GERALD J KRAJEWSKI | 3049 ATLANTIS DRIVE | | | | HOLIDAY | FL | 34691-4811 | |
| GERALD J KRIPPEL | 1817 WILCOX ST | | | | JOLIET | IL | 60435-2350 | |
| GERALD J KROSKA & CAROL A | KROSKA JT TEN | 5135 N SEYMOUR | | | FLUSHING | MI | 48433-1064 | |
| GERALD J KUKLA | 2365 ROLLING GREEN PLACE | | | | SAGINAW | MI | 48603-7702 | |
| GERALD J KULAS | APT 410 | 10315 W GREENFIELD | | | WEST ALLIS | WI | 53214-3919 | |
| GERALD J LA FOUNTAIN & EDNA | LA FOUNTAIN JT TEN | 3867 BRONSON LAKE RD | | | LAPEER | MI | 48446-9092 | |
| GERALD J LAFNEAR | 4601 E VICKIE | | | | PRESCOTT | MI | 48756 | |
| GERALD J LAGACE | 27 MINE RD | | | | BRISTOL | CT | 06010-2410 | |
| GERALD J LAMARR | 701 S HAMPTON | | | | BAY CITY | MI | 48708-7550 | |
| GERALD J LANGELIER | 35011 CATHEDRAL | | | | STERLING HEIGHTS | MI | 48312-4311 | |
| GERALD J LOCH | 1294 W CARAWAY DR | | | | SUN CITY WEST | AZ | 85375 | |
| GERALD J LUSTILA | 2800 BLANCHE | | | | MELVINDALE | MI | 48122-1802 | |
| GERALD J MALASZECKI & | JEAN M MALASZECKI JT TEN | 9048 BROUS AVE | | | PHILADELPHIA | PA | 19152-1406 | |
| GERALD J MANTYK | 7276 AQUA ISLES DR | | | | ALGONAC | MI | 48001-4200 | |
| GERALD J MASSOTH | 8210 COBBLESTONE DR D1 | | | | PALOS HILLS | IL | 60465-3204 | |
| GERALD J MC CONOMY | 315 KEITHWOOD ROAD | | | | WYNNEWOOD | PA | 19096-1213 | |
| GERALD J MC CORMICK | 3996 BAISCH DR | | | | N TONAWANDA | NY | 14120-1336 | |
| GERALD J MC INTYRE | 2903 BUNGALOW LN | | | | HENDERSON | NV | 89074-5757 | |
| GERALD J MCCANN & | LOUISE A MCCANN JT TEN | 1713 BLUE SPRUCE COURT | | | DUNLAP | IL | 61525-9329 | |
| GERALD J MCCARTHY | 2608 MONTCLARE DRIVE | | | | WILMINGTON | DE | 19808-3839 | |
| GERALD J MCPHILLIPS | 2010 RIVERSIDE CT | | | | LANSING | MI | 48906-3920 | |
| GERALD J MERKE | 509 N YORK | | | | DEARBORN | MI | 48128-1782 | |
| GERALD J MERKE | 509 N YORK | | | | DEARBORN | MI | 48128-1782 | |
| GERALD J MILLER | 14206 EASTVIEW DR | | | | FENTON | MI | 48430-1306 | |
| GERALD J MINTER | 2627 W 21ST PL | | | | CHICAGO | IL | 60608-3512 | |
| GERALD J MONTGOMERY | 275 MIDLAND RD | | | | PINEHURST | NC | 28374-8743 | |
| GERALD J MOORE & KATHLEEN A | MOORE JT TEN | 5155 ONA LAKE DR | | | WHITE LAKE | MI | 48383-3255 | |
| GERALD J NAGY & PAMELA G | NAGY JT TEN | 2230 TIMBERWOOD CT | | | DAVISON | MI | 48423-9532 | |
| GERALD J OBERSKI & ROSE H | OBERSKI JT TEN | 36338 CLIFFORD | | | STERLING HGTS | MI | 48312-3116 | |
| GERALD J O'NEILL | 2505 SAN JOAQUIN CT | | | | SAN DIEGO | CA | 92109-2316 | |
| GERALD J PANOCH | 5201 S TORREY PINES DRIVE | # 1241 | | | LAS VEGAS | NV | 89118 | |
| GERALD J PAQUETTE | 97 CHESTER ST | | | | WOONSOCKET | RI | 02895-1311 | |
| GERALD J PARTICKA & NANCY J | PARTICKA JT TEN | 18926 S BISHOP RD | | | CHESANING | MI | 48616-9717 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD J PATTOK & IRENE K | PATTOK JT TEN | 2021 DIAMOND AVE NE | | | GRAND RAPIDS | MI | 49505-4311 | |
| GERALD J PERROU | 1078 E TOBIAS RD | | | | CLIO | MI | 48420-1767 | |
| GERALD J PORCZAK TR | GERALD J PORCZAK TRUST | UA 09/07/90 | 1590 EMMETT DR | | FREMONT | OH | 43420-3602 | |
| GERALD J POWERS | 5071 N WOODRUFF AVE | | | | WHITEFISH BAY | WI | 53217-5635 | |
| GERALD J REZAB | 5509 GONDOLIER DRIVE | | | | NEW VERN | NC | 28560 | |
| GERALD J RIDIKER & | PAULINE M RIDIKER JT TEN | 2268 FAIRWAY PINES | COURT 4 | | BAY CITY | MI | 48706-9352 | |
| GERALD J RINGES & INA P RINGES | TR GERALD J RINGES & INA P | RINGES REVOCABLE LIVING TRUST | UA 05/07/99 | 7515 ADMIRALTY DRIVE | CANTON | MI | 48187-1578 | |
| GERALD J RIVARD | 1149 N MACKINAW | | | | LINWOOD | MI | 48634-9543 | |
| GERALD J ROWE | 10177 W MT MORRIS ROAD | | | | FLUSHING | MI | 48433-9260 | |
| GERALD J RYAN | 2856 GLENWOOD SPRINGS DR | | | | GLENWOOD | MD | 21738-9700 | |
| GERALD J RYAN CUST MEGAN | ELIZABETH RYAN UNIF GIFT MIN | ACT MD | 2856 GLENWOOD SPRINGS DRIVE | | GLENWOOD | MD | 21738-9700 | |
| GERALD J SABIN | 10774 BIVENS RD | | | | NASHVILLE | MI | 49073-9504 | |
| GERALD J SCHMITT | 11841 R 2 W PRICE ROAD | | | | FOWLER | MI | 48835-9229 | |
| GERALD J SCHNEIDER & PENNY S | SCHNEIDER JT TEN | 2850 CAMDEN | | | SAGINAW | MI | 48603-3125 | |
| GERALD J SHEPARD & | LORRAINE R SHEPARD JT TEN | 3422P E LAKE RD | | | CANANDAIGUA | NY | 14424-2328 | |
| GERALD J SHINE & ELEANOR A | SHINE JT TEN | 916 HIGHLAND | | | CHICAGO HEIGHTS | IL | 60411-2022 | |
| GERALD J SOETE | 1712 STEVENS AVE | | | | LOUISVILLE | KY | 40205-1045 | |
| GERALD J STADLER & MARY C | STADLER JT TEN | 513 S BLACKHAWK ST | | | JANESVILLE | WI | 53545-4203 | |
| GERALD J STAMBERSKY | 159 CEDAR | | | | ELSIE | MI | 48831-0003 | |
| GERALD J STEWART | 5500 HESSLER RD | | | | MUNCIE | IN | 47304-8965 | |
| GERALD J STRELICK | 2212 FLAT CREEK DR | | | | RICHARDSON | TX | 75080-2332 | |
| GERALD J SULLIVAN | 3156 E GATEHOUSE DR SE | | | | GRAND RAPIDS | MI | 49546-7010 | |
| GERALD J SULLIVAN & AUDRIANN | M SULLIVAN JT TEN | 3156 E GATEHOUSE DR SE | | | GRAND RAPIDS | MI | 49546-7010 | |
| GERALD J SULLIVAN CUST FOR | CHARLES J SULLIVAN UNDER | GIFTS TO MINORS ACT NY | 1079 BRIGHT STREAM WAY | | WEBSTER | NY | 14580-8747 | |
| GERALD J SUPINA | 850 KENT ST | | | | PORTLAND | MI | 48875-1715 | |
| GERALD J THEIS | N 11530 MUSKELLUNGE LAKE ROAD | | | | TOMAHAWK | WI | 54487 | |
| GERALD J THOMPSON | 6624 DURIAN TR | | | | NEW PORT RICHEY | FL | 34653-2835 | |
| GERALD J TONKIN CUST TONY | TONKIN UNDER THE MI UNIFORM | GIFTS TO MINORS ACT | 1213 THORNWOOD COURT | | FLINT | MI | 48532-2365 | |
| GERALD J VEERKAMP | 4712 N 300 E | | | | SHELBYVILLE | IN | 46176-9437 | |
| GERALD J VOGEL | 5763 DEFIANCE AVE | | | | BROOK PARK | OH | 44142-2518 | |
| GERALD J WADE | 1710 BROADWAY | | | | NILES | OH | 44446-2058 | |
| GERALD J WALENTOVIC | 8100 LINDSEY ROAD | | | | CASCO | MI | 48064-2605 | |
| GERALD J WALWORTH & BEVERLY | WALWORTH JT TEN | 82 CANTERBURY LN | | | KENMORE | NY | 14217-1102 | |
| GERALD J WASIK TRUSTEE 1988 | LIVING TRUST DTD 01/28/88 | U-A FLORENCE T WASIK | 1985 WHITE FEATHER LN | | NOKOMIS | FL | 34275-5316 | |
| GERALD J WILDEY | 8901 OAKMONT DRIVE | | | | OKLAHOMA CITY | OK | 73131-7235 | |
| GERALD J WISNEWSKI | 106 MICHAEL LANE | | | | BEAR | DE | 19701 | |
| GERALD J WISOWATY | 19947 E CLAIRVIEW CT | | | | GROSSE POINTE | MI | 48236-2303 | |
| GERALD J ZAFFT & JUDITH A | ZAFFT TRUSTEES U/A DTD | 05/31/94 GERALD J ZAFFT | TRUST | 10498 FRONTENAC WOODS LANE | ST LOUIS | MO | 63131-3423 | |
| GERALD J ZLATKOWSKI | 13217 INDIAN HOLLOW ROAD | | | | GRAFTON | OH | 44044-9143 | |
| GERALD J ZLATKOWSKI & | ALICE A ZLATKOWSKI JT TEN | 13217 INDIAN HOLLOW ROAD | | | GRAFTON | OH | 44044-9143 | |
| GERALD JEWELL | 1209 GLENAIRE NW | | | | GRAND RAPIDS | MI | 49544-1725 | |
| GERALD JOHNSON III | 9102 BAY PORT CIRCLE | | | | INDIANAPOLIS | IN | 46236 | |
| GERALD JONES | 3776 ROCKPORT PLACE SW | | | | ATLANTA | GA | 30331-3731 | |
| GERALD JONES | 405 MILLIKIN ST | | | | HAMILTON | OH | 45013-3442 | |
| GERALD K ANDERS | 6201 MANCHESTER DRIVE | | | | FORT WAYNE | IN | 46835-3777 | |
| GERALD K BUCHHOLZ | 9005 ROBINDALE | | | | REDFORD | MI | 48239-1578 | |
| GERALD K BUCHHOLZ & SHIRLEY | L BUCHHOLZ JT TEN | 9005 ROBINDALE ST | | | REDFORD | MI | 48239-1578 | |
| GERALD K BYROADE | 3015 SALISBURY AVE | | | | BALTIMORE | MD | 21219-1234 | |
| GERALD K COURIER | 1242 W PINCONNING RD | | | | PINCONNING | MI | 48650-8973 | |
| GERALD K DRUMMER | 1947 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1430 | |
| GERALD K FORD & | MARILYN A FORD JT TEN | 1300 TOMMY LANE | | | ATHENS | AL | 35611-4757 | |
| GERALD K KVISTBERG & | KARL D KVISTBERG JT TEN | 616 BROOKWOOD LANE | | | SCARTELL | MN | 56377 | |
| GERALD K LARABY | 3028 FAIRVIEW | | | | SAGINAW | MI | 48601-4619 | |
| GERALD K MCKEITH & | PATSY L MCKEITH JT TEN | 8601 WOOD ST | BOX 366 | | MECOSTA | MI | 49332-9727 | |
| GERALD K MORRISON & FLO A | MORRISON JT TEN | 34 ERNEST ROAD | | | LANDISBURG | PA | 17040 | |
| GERALD K MORTON | 737 QUATERSTAFF ROAD | | | | WINSTON SALEM | NC | 27104-1640 | |
| GERALD K W WONG | 2876 KOMAIA PL | | | | HONOLULU | HI | 96822-1745 | |
| GERALD KAATZ | N7081 H 15 | | | | SHINGLETON | MI | 49884 | |
| GERALD KAHL | 12986 MOUNTAIN VIEW ROAD | | | | SONORA | CA | 95370 | |
| GERALD KAMICKA | 102 WILDRIDGE TRAIL | | | | UNIVERSAL CITY | TX | 78148-5506 | |
| GERALD KING | 28001 EBSON | | | | MISSION VIEJO | CA | 92692-3036 | |
| GERALD KIRVEN & CARA F | KIRVEN JT TEN | 740 ZORN AVE APT 2C | | | LOUISVILLE | KY | 40206-1449 | |
| GERALD KONKOL | 1050 WETTERS RD | | | | KAWKAWLIN | MI | 48631 | |
| GERALD KRAJNOVIC | 12647 E HUGHTON LK DR | | | | HOUGHTON LAKE | MI | 48629-9690 | |
| GERALD KRIER | | | | | REMSEN | IA | 51050 | |
| GERALD KRUPINKOFF CUST | HENERY KRUPINKOFF UNIF GIFT | MIN ACT CONN | 2 MAGNOLIA CIR | | FARMINGTON | CT | 06032-2049 | |
| GERALD KUBRICK & SANDRA | KUBRICK JT TEN | 240-16 65TH AVE | | | DOUGLASTON | NY | 11362-1921 | |
| GERALD KUESSNER | 77-6383 HALAWAI STREET | | | | KAILUA-KONA | HI | 96740-2296 | |
| GERALD L ALSVIG | 815 S PRESIDENT | | | | WHEATON | IL | 60187-6607 | |
| GERALD L ALVESTEFFER | 2615 SUNVALLEY | | | | JENISON | MI | 49428-8715 | |
| GERALD L ANGELSKI TOD | JERRY ANGELSKI | SUBJECT TO STA TOD RULES | 3715 NORTH 97TH STREET | | MILWAUKEE | WI | 53222-2628 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD L ARING | 15 SHAWNEE LANE | | | | FT MYERS BEACH | FL | 33931 | |
| GERALD L ATKINS SR | 3822 HILLCREST EAST | | | | HILLIARD | OH | 43026-1604 | |
| GERALD L BALLARD | 300 EDGEWOOD DRIVE | | | | BELLEVILLE | IL | 62223-4005 | |
| GERALD L BEAR | 3199 MISTY MORNING DR | | | | FLUSHING | MI | 48433-3015 | |
| GERALD L BELL | 6320 DORWOOD RD | | | | SAGINAW | MI | 48601-9322 | |
| GERALD L BENSON | 5608 HYLAND COURTS DR | | | | BLOOMINGTON | MN | 55437 | |
| GERALD L BENSON & SANDRA L | BENSON JT TEN | 5608 HYLAND COURTS DR | | | BLOOMINGTON | MN | 55437 | |
| GERALD L BERGIN TR | GERALD L BERGIN REVOCABLE LIVING TRUST | U/A DTD 12/21/01 | 10344 WHITE RD | | LINDEN | MI | 48451 | |
| GERALD L BERGIN TR | GERALD L BERGIN REVOCABLE LIVING TRUST | U/A DTD 12/21/01 | 10344 WHITE RD | | LINDEN | MI | 48451 | |
| GERALD L BERTKE | 4052 GEO HAWK ROAD | | | | SHELBY | OH | 44875 | |
| GERALD L BETTES | 105 LUCE AVE | | | | FLUSHING | MI | 48433-1710 | |
| GERALD L BONIKOWSKI | 3233 NE 34 ST 1021 | | | | FORT LAUDERDALE | FL | 33308 | |
| GERALD L BOWE | 106 SUMMIT PLACE | | | | LANSDALE | PA | 19446-6716 | |
| GERALD L BUMGARNER | 1735 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5719 | |
| GERALD L BUNGARD | 188 STATE RD | | | | WARREN | OH | 44483-1620 | |
| GERALD L CARTO & LYNDA C CARTO | TR LIV TR DTD 09/08/82 U/A FBO | GERALD L CARTO & LYNDA C CARTO | 9071 SEAVER CT | | GRAND BLANC | MI | 48439-8098 | |
| GERALD L CHAPMAN | 6742 SHIRE CR | | | | HUNTINGTON BEACH | CA | 92648-1500 | |
| GERALD L CRAIG & PHIL B | CRAIG JT TEN | 3512 GILBERT AVE | | | CAYUCOS | CA | 93430-1820 | |
| GERALD L CRAWFORD | 2296 N IRISH RD | | | | DAVISON | MI | 48423 | |
| GERALD L CROWE | 5022 ABBATFORD CT | | | | NEWARK | CA | 94560-1419 | |
| GERALD L DAVIDSON & | CAROLE A DAVIDSON JT TEN | 4558 EVERGREEN DR | | | GREENBUSH | MI | 48738-9705 | |
| GERALD L DEGELBECK & | GRETCHEN M DEGELBECK JT TEN | 30 S EL DORADO AVE | | | LAKE HAVASU CITY | AZ | 86403 | |
| GERALD L DILLON | 217 E HOWARD | | | | SEDALIA | MO | 65301-3441 | |
| GERALD L DOAN | 3744 E BEAL CITY RD | | | | MOUNT PLEASANT | MI | 48858-9216 | |
| GERALD L DOEBLER | 3200 RIFLE RIVER TRAIL | | | | PRESCOTT | MI | 48756-9249 | |
| GERALD L DORSEY | 154 S FITZHUGH | | | | ROCHESTER | NY | 14608-2205 | |
| GERALD L DOVERSPIKE & | SHIRLEY R DOVERSPIKE JT TEN | 6 STEWART ST | | | WATERLOO | NY | 13165-1621 | |
| GERALD L DYKSTRA | 13845 36TH ST | | | | LOWELL | MI | 49331-9359 | |
| GERALD L EBERHARDT | 19709 AVALON | | | | ST CLAIR SHRS | MI | 48080-3342 | |
| GERALD L FERRONE | 177 GARDEN AVE | | | | BELLEVILLE | NJ | 07109-1770 | |
| GERALD L FINLEY | 14310 RIDGE ROAD | | | | N HUNTINGDON | PA | 15642-6103 | |
| GERALD L FLEWELLING | 6296 TAMARA DR | | | | FLINT | MI | 48506-1731 | |
| GERALD L FLITCRAFT & | MARJORIE H FLITCRAFT TR | FLITCRAFT FAM TRUST UA 04/11/96 | 1314 B ST | | ANTIOCH | CA | 94509-2304 | |
| GERALD L FOUCHER & MARIA | ELENA FOUCHER JT TEN | CASILLA 228 | CORREO 35 TOBALABA | | SANTIAGO | | | CHILE |
| GERALD L FURREY | 849 TIMBERLAKE COURT | | | | KETTERING | OH | 45429-3495 | |
| GERALD L GAGNON SR | 9223 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 | |
| GERALD L GARDNER | 20089 KEYSTONE | | | | DETROIT | MI | 48234-2312 | |
| GERALD L GARTEE | 152 HAZEY MORN CT | | | | ORTONVILLE | MI | 48462-9466 | |
| GERALD L GAUNT | 1889 MERIDIAN ST | | | | REESE | MI | 48757-9456 | |
| GERALD L GLISSON | 1964 SANDHILL RD | | | | MASON | MI | 48854-9421 | |
| GERALD L GRUS | BOX 94 | | | | LOWBER | PA | 15660-0094 | |
| GERALD L GRUS & PHYLLIS I | GRUS JT TEN | BOX 94 | | | LOWBER | PA | 15660-0094 | |
| GERALD L GUSEK | 3865 S HURDS | | | | MAYVILLE | MI | 48744 | |
| GERALD L HALLQUIST & MARY F | HALLQUIST JT TEN | 308 W CLEMENTS BRIDGE RD | | | BARRINGTON | NJ | 08007-1808 | |
| GERALD L HANSEN | 208 S WATER ST BOX 704 | | | | ROCHESTER | WI | 53167-0704 | |
| GERALD L HARRIS | 602 VAN EVERETT AVE | | | | AKRON | OH | 44306-2469 | |
| GERALD L HARTMAN | 2440 LONG LAKE RD | | | | HARRISON | MI | 48625-8643 | |
| GERALD L HENGENIUS | 35980 TIMBER RIDGE LN | | | | WILLOUGHBY | OH | 44094-4170 | |
| GERALD L HOCKENBERRY | 145 57TH ST | | | | NIAGARA FALLS | NY | 14304-3807 | |
| GERALD L HOLBERT & | BETTY L HOLBERT JT TEN | 30858 STEINHAUER | | | WESTLAND | MI | 48186-9022 | |
| GERALD L HOLLINGSWORTH | 611 W HOWARD | | | | MUNCIE | IN | 47305-2247 | |
| GERALD L HOWARD | 13110 JEFFERSON | | | | RUSSELLVILLE | MO | 65074-1145 | |
| GERALD L HURST JR | 5904 SILVERBIRCH | | | | ORTONVILLE | MI | 48462-9520 | |
| GERALD L HYNSON | BOX 14664 | | | | GREENSBORO | NC | 27415-4664 | |
| GERALD L JASPER | 1449 BOWERS ROAD | | | | LAPEER | MI | 48446-3124 | |
| GERALD L JASPER | 8090 OHERN RD | | | | SAGINAW | MI | 48609-5113 | |
| GERALD L KAMRATH & JANYCE J | KAMRATH JT TEN | 1470 KETTERING | | | BURTONN | MI | 48509-2406 | |
| GERALD L KELLEY | 5997 MCCOMB ST | | | | DEFORD | MI | 48729-9754 | |
| GERALD L KLINE | BOX 3634 | 104 POPLAR | | | HAUGHTON LAKE | MI | 48629 | |
| GERALD L KOVL & EVELYN M | KOVL JT TEN | 8083 W FARRAND RD | | | MONTROSE | MI | 48457-9725 | |
| GERALD L KUPRES | 569 HELEN | | | | MT MORRIS | MI | 48458-1922 | |
| GERALD L LANNING | 12420 TORREY RD | | | | FENTON | MI | 48430-9621 | |
| GERALD L LARNER & | BETTY M LARNER TR | GERALD L & BETTY M LARNER REV | TRUST UA 04/13/99 | 623 FAIRFIELD DR | FLUSHING | MI | 48433-1417 | |
| GERALD L LEACH | 4821 HENRY ROAD | | | | JACKSON | MI | 49201-7425 | |
| GERALD L LEGG | 2950 BEDFORD | | | | DELTONA | FL | 32738-1380 | |
| GERALD L LONDON & | DEIRDRE D LONDON JT TEN | 6 ROBIN CIRCLE | | | EAST GREENWICH | RI | 02818-1318 | |
| GERALD L LOUKES | 11470 HERRINGTON | | | | BYRON | MI | 48418-9508 | |
| GERALD L MALSTROM | 1970 W WOODMONT W | | | | CANTON | MI | 48188 | |
| GERALD L MASTBAUM | 3720 LISBON ST | | | | KETTERING | OH | 45429-4247 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD L MAY & RITA J MAY JT TEN | 5955 COBB CREEK ROAD | | | | ROCHESTER | MI | 48306-2478 | |
| GERALD L MC CLURE JR | 5240 GERALD | | | | WARREN | MI | 48092-3446 | |
| GERALD L MC KEEVER | 3207 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6234 | |
| GERALD L MCNARY | 11661 E EATON-ALBANY PIKE | | | | DUNKIRK | IN | 47336-9112 | |
| GERALD L MERCIER | 34036 TAWAS TRAIL | | | | WESTLAND | MI | 48185-2320 | |
| GERALD L MEYER | 28451 MULKEY STATION ROAD | | | | CONCORDIA | MO | 64020 | |
| GERALD L MEYERS & FLORENCE | MEYERS JT TEN | RTE 1 | | | NEW ERA | MI | 49446-9801 | |
| GERALD L MEYERS CUST CORY | BROERSMA UNIF GIFT MIN ACT | MICH | 17780 MAPLEWOOD | | GRAND HAVEN | MI | 49417-9365 | |
| GERALD L MICHALIK | 1234 GARFIELD RD | | | | LINWOOD | MI | 48634 | |
| GERALD L MILLER JR | RR1 BOX 340A | | | | KINGSLEY | PA | 18826 | |
| GERALD L MITCHELL | 1186 E US 36 | | | | MARKLEVILLE | IN | 46056 | |
| GERALD L ONEAL | 6127 WEST 56TH ST | | | | INDIANAPOLIS | IN | 46254-1607 | |
| GERALD L OWENS | 805 N W OXFORD | | | | BLUE SPRINGS | MO | 64015-2866 | |
| GERALD L PETERSEN & MARGARET A | PETERSEN TRS U/A DTD 5/26/99 | GERALD L PETERSEN & MARGARET A | PETERSEN REVOCABLE TRUST | 403 WINDMERE DR | COLONIAL HEIGHTS | VA | 23834-1925 | |
| GERALD L PRICE | 4426 LYTLE RD | | | | CORUNNA | MI | 48817-9592 | |
| GERALD L QUILLEN | 137 W JACKSON BOX 640 | | | | GALVESTON | IN | 46932-0640 | |
| GERALD L READY | BOX 487 | | | | CLEARWATER | KS | 67026-0487 | |
| GERALD L REED & KATHLYN | J REED JT TEN | 3517 COSEYBAURN | | | WATERFORD | MI | 48329-4205 | |
| GERALD L RHODES & DOLORES M | RHODES TRUSTEES INTERVIVOS | TRUST DTD 11/14/89 U/A | GERALD L RHODES | 3714 N E 47TH TERRACE | KANSAS CITY | MO | 64117-1225 | |
| GERALD L RINTAMAKI | 1216 PINERIDGE TRAIL | | | | CHEBOYGAN | MI | 49721 | |
| GERALD L RINTAMAKI & | PATRICIA S RINTAMAKI JT TEN | 1216 PINERIDGE TRAIL | | | CHEBOYGAN | MI | 49721 | |
| GERALD L RIVARD | 3791 11 MILE RD | | | | AUBURN | MI | 48611-9529 | |
| GERALD L ROMENESKO & | PATRICIA A ROMENESKO JT TEN | 3616 N WINTERSET DRIVE | | | APPLETON | WI | 54911-8552 | |
| GERALD L ROWLEY | 7746 LAINGSBURG ROAD | | | | LAINGSBURG | MI | 48848 | |
| GERALD L ROY | 1334 BRADY AVE | | | | BURTON | MI | 48529-2008 | |
| GERALD L RUSS & JANET M RUSS JT TEN | 1813 LINCOLN AVE | | | | CREST HILL | IL | 60435-1929 | |
| GERALD L RUSSELL | BOX J-3 | LAKE ARROWHEAD | | | GAYLORD | MI | 49735 | |
| GERALD L SANDERS | 4449 SWEETBAY ST | | | | PORT CHARLOTTE | FL | 33948-2449 | |
| GERALD L SCHAFER | 233 ANDOVERHILLS | | | | FAIRLESS HILLS | PA | 19030-2201 | |
| GERALD L SCHROEDER | 201 WEST COVENTRY COURT | APT 109 | | | GLENDALE | WI | 53217-3955 | |
| GERALD L SHOWALTER | 2203 WEST 250 NORTH | | | | ANDERSON | IN | 46011-9258 | |
| GERALD L SPAULDING | 428 FROST ST | | | | FLINT | MI | 48504-4915 | |
| GERALD L STANLEY & PATRICIA | M STANLEY JT TEN | BOX 626 | | | INDIAN RIVER | MI | 49749-0626 | |
| GERALD L STATELER & | ELIZABETH J STATELER JT TEN | 30011 MOULIN | | | WARREN | MI | 48093-3151 | |
| GERALD L STEPHENSON | 1181 GUILDERWOOD BLVD | | | | LONDON | ONTARIO | N6H 4G8 | CANADA |
| GERALD L SULLIVAN | 905 FM 667 | | | | ITALY | TX | 76651-3663 | |
| GERALD L SWARTZ & DONNA J SWARTZ TRS | GERALD L SWARTZ & DONNA J SWARTZ | REVOCABLE LIVING TRUST U/A | DTD 8/4/03 | 640 MCKEIGHAM AVE | FLINT | MI | 48507 | |
| GERALD L THARP | 1344 PAMELA DRIVE | | | | FRANKLIN | IN | 46131-7027 | |
| GERALD L TUMBUSH | 1867 HICKORY RIDGE DR | | | | DAYTON | OH | 45432-4035 | |
| GERALD L UHRIG & CAROL A | UHRIG JT TEN | 3226 ARIZONA AVE | | | FLINT | MI | 48506-2551 | |
| GERALD L VAN SOLKEMA | 5510 IVANREST SW | | | | GRANDVILLE | MI | 49418-9100 | |
| GERALD L VANVLEET | BROOKFIELD RD R 4 | | | | CHARLOTTE | MI | 48813-9804 | |
| GERALD L WALSH & | ANN T WALSH JT TEN | THE WALSH FAMILY TRUST | UA 7/27/99 | 650 FOXENWOOD DRIVE | SANTA MARIE | CA | 93455-4223 | |
| GERALD L WAY AS CUST FOR | LESLIE C WAY U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 301 E RIVER RD | | FLUSHING | MI | 48433-2139 | |
| GERALD L WAY AS CUST FOR | DEBORAH D WAY U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 301 E RIVER RD | | FLUSHING | MI | 48433-2139 | |
| GERALD L WAY AS CUSTODIAN | FOR NELSON L WAY U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 301 E RIVER RD | FLUSHING | MI | 48433-2139 | |
| GERALD L WEISS | 21211 N 124TH DR | | | | SUN CITY WEST | AZ | 85375-1905 | |
| GERALD L WENSINK | 7309 COCONUT DR | | | | JENISON | MI | 49428-8722 | |
| GERALD L WENSINK & KATHLEEN | J WENSINK JT TEN | 7309 COCONUT DR | | | JENISON | MI | 49428-8722 | |
| GERALD L WHITE | 18 DIMONDI CT | | | | DOVER | DE | 19901-6259 | |
| GERALD L WOLFE | 12656 W PINE LAKE RD | | | | SALEM | OH | 44460-9119 | |
| GERALD L WOLFE & REMA J | WOLFE JT TEN | 4359 TIMBERBROOK DRIVE | | | CANFIELD | OH | 44406-9303 | |
| GERALD L WOOD & | VERA M WOOD JT TEN | 172 STATE PARK DR | | | BAY CITY | MI | 48706-2152 | |
| GERALD L WORDEN | 6363 MOCKINGBIRD | | | | CLARKSTON | MI | 48346-3042 | |
| GERALD L WRIGHT | 15 SAND LAND DR | | | | ATTICA | MI | 48412-9102 | |
| GERALD L YOUNGLOVE | 10050 BOND RD | | | | DEWITT | MI | 48820-9780 | |
| GERALD L ZIETLIN UNION | ANESTHESIA ASSOCIATES PROF | SHAR TR DTD 10/10/69 | UNION HOSPITAL | 500 LYNFIELD ST | LYNN | MA | 01904-1424 | |
| GERALD LANDER TR | GERALD LANDER TRUST | UA 09/29/87 | 36265 CHURCHILL DR | | SOLON | OH | 44139-2649 | |
| GERALD LEE IRBY | 2750 S 500 W | | | | ANDERSON | IN | 46011 | |
| GERALD LEE SCHORG | 21764 TAMARACK AVE | | | | REMSEN | IA | 51050-8720 | |
| GERALD LENDZION SR CUST | GERALD LENDZION JR | UNIF TRANS MIN ACT AZ | 2303 E NORTHEBRAE DR | | PHOENIX | AZ | 85016-6215 | |
| GERALD LEON MOORE | 9 | 2409 SUNCREST | | | FLINT | MI | 48504-8415 | |
| GERALD LEROY ARRAND JR | 5811 14TH STREET WEST | LOT 67 | | | BRADENTON | FL | 34207 | |
| GERALD LEROY WAGNER | 9203 COUNTY RD 441 | | | | POSEN | MI | 49776-9008 | |
| GERALD LOUIS MOORE | 26634 W OAKWOOD | | | | INGLESIDE | IL | 60041-8313 | |
| GERALD M ASCHER & MARILYN L | ASCHER JT TEN | BOX 10367 | | | SAN RAFAEL | CA | 94912-0367 | |
| GERALD M AUBIN | 5 COTTAGE CT | | | | NORFOLK | MA | 02056-1269 | |
| GERALD M BLOXHAM | BOX 420 | | | | CALHOUN | LA | 71225-0420 | |
| GERALD M BOJANOWSKI | 61176 MIRIAN DR | | | | WASHINGTON TWP | MI | 48094-1415 | |
| GERALD M BOOR | 7362 OAKCREST DR | | | | HUBBARD | OH | 44425-8723 | |
| GERALD M BOTTS | BOX 130182 | | | | HOUSTON | TX | 77219-0182 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD M BRADY & EMILY G | BRADY JT TEN | 17 PENNY WHISTLE RD | | | EAST GRANBY | CT | 06026-9758 | |
| GERALD M BROANDER | 2036 CRENCOR DR | | | | GOODLETTSVILLE | TN | 37072-4320 | |
| GERALD M BRUNHOFER | 207 RIVERVIEW BOULEVARD | | | | CHESTER | IL | 62233-1824 | |
| GERALD M BRUNHOFER & KAREN | RUTH BRUNHOFER JT TEN | 207 RIVERVIEW | | | CHESTER | IL | 62233-1824 | |
| GERALD M CARR | 2232 SOUTH STATE ROAD | | | | DAVISON | MI | 48423-8799 | |
| GERALD M CATLETT | 918 CLOHAN AVE | | | | MARTINSBURG | WV | 25401-9567 | |
| GERALD M COLE | 11062 SEYMOUR | | | | MONTROSE | MI | 48457-9127 | |
| GERALD M COLLUM | OAK LAKE ESTATES | 408 OAK KNOLL LN | | | CHESAPEAKE | VA | 23320-9509 | |
| GERALD M COPENHAVER | 668 E PREDA DR | | | | WATERFORD | MI | 48328-2025 | |
| GERALD M CROW | 316 PARK AVE | | | | TRENTON | NJ | 08610-5634 | |
| GERALD M CUNNINGHAM | 614 LIME ROCK DR | | | | ST CHARLES | MO | 63304-7914 | |
| GERALD M DAVIS | 9334 HAMBURG RD | | | | BRIGHTON | MI | 48116-8821 | |
| GERALD M DRAPINSKI | 10112 BUHL DR | | | | PINCKNEY | MI | 48169-8414 | |
| GERALD M FAIN | 133 RIDGECREST RD | | | | HARRIMAN | TN | 37748-4339 | |
| GERALD M FANCHER | 9537 LEMONA AVE | | | | SEPULVEDA | CA | 91343-3419 | |
| GERALD M FIRTH | 74 PERRY RD | | | | ORANGE | MA | 01364-2021 | |
| GERALD M FRANZEL | 96 DETROIT BLVD | | | | LAKE ORION | MI | 48362 | |
| GERALD M FRIDLINE JR | 3152 N IRISH RD | | | | DAVISON | MI | 48423-9582 | |
| GERALD M GIEBLER & | MONICA F GIEBLER JT TEN | 721 BISHOP AVENUE | | | PLYMOUTH | WI | 53073-1409 | |
| GERALD M GWIZDALA | 1808 PRAIRIE ST | | | | ESSEXVILLE | MI | 48732-1450 | |
| GERALD M HALL | 5048 GREEN ARBOR DR | | | | GENESEE | MI | 48437 | |
| GERALD M HANLEY | 7734 W 173RD PL | | | | TINLEY PARK | IL | 60477-3210 | |
| GERALD M JOHNSON | 15206 BEERBOWER RD POB 13 | | | | NEY | OH | 43549 43549-9745 | |
| GERALD M KETCHMARK | 9246 OUTING PL | | | | GRAYLING | MI | 49738-8471 | |
| GERALD M KRSNICH & | KAREN R KRSNICH JT TEN | 216 N 7TH AVE | | | WINNECONNE | WI | 54986-9714 | |
| GERALD M LENNOX TR | GEROLD M LENNOX REV LVG TRUST | UA 10/4/98 | 6233 AMBOY RD | | DEARBORN HEIGHTS | MI | 48127-2865 | |
| GERALD M MALEN | 1105 BYRON DRIVE | | | | TROY | MI | 48098-4483 | |
| GERALD M MAUTHE | 8 OVERLOOCK DRIVE | | | | WILMINGTON | DE | 19808-5828 | |
| GERALD M MC MILLIN | 110 SUMMIT | BOX 534 | | | DURAND | MI | 48429-0534 | |
| GERALD M ORMON | 6811 RR 620 N | | | | AUSTIN | TX | 78732 | |
| GERALD M PHOENIX | 21298 HARVARD ROAD | | | | SOUTHFIELD | MI | 48076-5650 | |
| GERALD M PURKEY | 7184 W STANLEY RD | | | | FLUSHING | MI | 48433-9001 | |
| GERALD M QUIAT | 1873 S BELLAIRE STREET SUITE 900 | | | | DENVER | CO | 80222 | |
| GERALD M QUIAT & ROBERTA N QUIAT TRS | U/A DTD 04/15/04 | GERALD M QUIAT REVOCABLE TRUST | 1873 S BELLAIRE ST SUITE 900 | | DENVER | CO | 80222 | |
| GERALD M RAFFERTY | 407 FRANKLIN HEIGHTS DRIVE | | | | MONROEVILLE | PA | 15146-1035 | |
| GERALD M REED | BOX 55 | | | | OAKWOOD | GA | 30566-0001 | |
| GERALD M ROSS | 63 GINGER | | | | WESTLAND | MI | 48186-6808 | |
| GERALD M ROWELL | 961 HAMLIN CENTER RD | | | | HAMLIN | NY | 14464-9372 | |
| GERALD M SCHMID & | BERNARDINE A SCHMID TEN ENT | 3302 RHOWN ST | | | PHILADELPHIA | PA | 19136 | |
| GERALD M SCHROEDER & | CAROLENE D SCHROEDER JT TEN | 2371 LAKESIDE DRIVE | | | HARBOR BEACH | MI | 48441-8954 | |
| GERALD M SHUSTER & PATSY R | SHUSTER JT TEN | 14716 DANBROOK DR | | | WHITTIER | CA | 90604-1115 | |
| GERALD M SIMON | 2324 KEYLON DR | | | | WEST BLOOMFIELD | MI | 48324-1333 | |
| GERALD M SMITH | 4760 ROBINWOOD DR | | | | MENTOR | OH | 44060-1149 | |
| GERALD M SONNENLITTER | 1067 SOUTH MERIDIAN ROAD | | | | YOUNGSTOWN | OH | 44511-1131 | |
| GERALD M SUDICK & ROBERT P | SUDICK JT TEN | 16 ENTERPRISE ST | | | NANTICOKE | PA | 18634-3404 | |
| GERALD M THOMPSON | BOX 94 | | | | LOCKPORT | NY | 14095-0094 | |
| GERALD M WARD | 301 S MAIN ST | | | | KIRKLIN | IN | 46050-9735 | |
| GERALD M WIENEKE | 2255 WEIGL | | | | SAGINAW | MI | 48609-7081 | |
| GERALD M WILLIAMS & ALICE M | WILLIAMS JT TEN | BOX 198 | | | NICHOLSON | PA | 18446-0198 | |
| GERALD M WINSTON | 640 BELVIDERE AVE | | | | PLAINFIELD | NJ | 07062-2006 | |
| GERALD M WINSTON & ROSA L | WINSTON JT TEN | 640 BELVIDERE AVE | | | PLAINFIELD | NJ | 07062-2006 | |
| GERALD M WISNER | 2901 DOUGLAS | | | | RIVERDALE | MI | 48877-9547 | |
| GERALD M WOODS | 586 DIRLAM LANE | | | | MANSFIELD | OH | 44904-1721 | |
| GERALD M ZEMORE | 1003 THOMPSON ROAD | | | | HOLLY | MI | 48442-8409 | |
| GERALD MACKIE | 129 FOXDEN RD | | | | BRISTOL | CT | 06010-9007 | |
| GERALD MARCHIONI | 292 SHADY OAKS | | | | LAKE ORION | MI | 48362-2577 | |
| GERALD MARTIN MERRIOTT | 1692 BEVERLY BLVD | | | | BERKLEY | MI | 48072-2125 | |
| GERALD MAURICE SAMSON TR | U/A DTD 11/16/00 THE | GERALD MAURICE SAMSON TRUST | 127 VANTAGE VIEW | | PETOSKEY | MI | 49770 | |
| GERALD MAY | 6340 BEAR RDG RD | | | | LOCKPORT | NY | 14094-9220 | |
| GERALD MEIER | 412 HUNTERS RDG | | | | MIDLAND | MI | 48640-2921 | |
| GERALD MILLER | 4025 S SHADY LANE CT | | | | GREENFIELD | WI | 53228-2150 | |
| GERALD MORDFIN & | MICHELE COHN TOCCI & | DAVID BERG TR | UA 12/13/83 | 900 3RD AVE | NEW YORK | NY | 10022-4728 | |
| GERALD MUELLENSCHLADER AS | CUST FOR RICHARD ALAN | MUELLENSCHLADER U/THE MD | UNIFORM GIFTS TO MINORS ACT | 904 EDGEFIELD DR | SHREVEPORT | LA | 71118-3406 | |
| GERALD MUETZEL & | BARBARA MUETZEL JT TEN | 4532 WOODGATE DRIVE | | | JANESVILLE | WI | 53545 | |
| GERALD MYRON EISENSTAT | 1213 MCCLAIN DR | | | | VINELAND | NJ | 08361-6632 | |
| GERALD N BREWER | 2422 WESTERN HILLS DR E | | | | SOUTHSIDE | AL | 35907-7022 | |
| GERALD N COLES | 536 E ANNABELLE | | | | HAZEL PARK | MI | 48030-1201 | |
| GERALD N COZZI & | KRISTINE M COZZI JT TEN | 3409 WOODRIDGE DR | | | WOODRIDGE | IL | 60517-1201 | |
| GERALD N CUNNINGHAM | 120 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1222 | |
| GERALD N DIGIOVANNI | 1733 APOLLO | | | | HIGHLAND | MI | 48356-1703 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD N DIGIOVANNI & | JO ANN DIGIOVANNI JT TEN | 1733 APOLLO | | | HIGHLAND | MI | 48356-1703 | |
| GERALD N FITZGERALD | 27475 HURON CIR 345 | | | | NOVI | MI | 48377-3446 | |
| GERALD N HOGARD | 8808 QUINAULT NE LOOP | | | | OLYMPIA | WA | 98516-5913 | |
| GERALD N JACZYNSKI CUST | JOSHUA JACZYNSKI | UNIF TRANS MIN ACT WI | 3205 S 70TH STREET | | MILWAUKEE | WI | 53219-4011 | |
| GERALD N KRAUSE | 15709 N FRANKLIN DR | | | | CLINTON TOWNSHIP | MI | 48038-1023 | |
| GERALD N NELSON | 1325 CHICAGO STREET | | | | GREEN BAY | WI | 54301-3837 | |
| GERALD N PERRY | 21830 CHALON | | | | ST CLAIR SHORES | MI | 48080-3514 | |
| GERALD N PILLEN & HELEN | L PILLEN JT TEN | BOX 396 | | | HAZELHURST | WI | 54531-0396 | |
| GERALD N WELLS | RFD 2 MARSALLE RD | | | | PORTLAND | MI | 48875-9802 | |
| GERALD NASKI | 49585 REGATTA ST | | | | NEW BALTIMORE | MI | 48047-4341 | |
| GERALD NELSON & MARGARET N | NELSON JT TEN | 8421 MORTON AVE | | | MORTON GROVE | IL | 60053-3234 | |
| GERALD NEUMARK | 702 CEDAR CHASE CIRCLE N E | | | | ATLANTA | GA | 30324-4292 | |
| GERALD NIX | 18703 SANTA ROSA DR | | | | DETROIT | MI | 48221-2246 | |
| GERALD NORMAN | 3090 FAIRVIEW S E | | | | WARREN | OH | 44484-3215 | |
| GERALD NORRY & VERA V NORRY | TRUSTEES U/A DTD 03/25/91 | F/B/O GERALD NORRY & VERA V | NORRY | 764 PLAYERS CT | MELBOURNE | FL | 32940-7032 | |
| GERALD NORTE | 11625 LAWS ROAD | | | | BANNING | CA | 92220-2882 | |
| GERALD NORTHINGTON | 18471 GABLE ST | | | | DETROIT | MI | 48234-2637 | |
| GERALD O HOFFMAN & KATHLEEN | HOFFMAN JT TEN | 2029 N 200 RD | | | WELLSVILLE | KS | 66092-4003 | |
| GERALD O MORRISON | 20150 PLANTATION | | | | BEVERLY HILLS | MI | 48025-5050 | |
| GERALD O NICKOLI | 12501 RIVER RD | | | | MILAN | OH | 44846-9410 | |
| GERALD O PEZZI | 722 SHERMAN AVE | | | | S MILWAUKEE | WI | 53172-3804 | |
| GERALD O TUCKER & LAVERNE E | TUCKER JT TEN | 8787 CLINTON RIVER RD | | | STERLING HEIGHTS | MI | 48314-2403 | |
| GERALD OLEARY & DONNA OLEARY TRS | GERALD OLEARY & DONNA OLEARY LIVING | TRUST U/A DTD 01/03/2001 | 6332 MIDLAND ST | | ZEPHYRHILLS | FL | 33540 | |
| GERALD OLNEY HERNDON | 1240 TEMPLE TERR | | | | LAGUNA BEACH | CA | 92651-2962 | |
| GERALD OLSZEWSKI | 6520 COLE RD | | | | SAGINAW | MI | 48601-9718 | |
| GERALD P ALLEN | 2246 W COLDWATER | | | | FLINT | MI | 48505-4806 | |
| GERALD P BAJ | 32923 HEES STREET | | | | LIVONIA | MI | 48150-3722 | |
| GERALD P BITLER CUST | KELLY D BITLER | UNDER THE AZ UNIF TRAN MIN ACT | 2245 E AUSTIN DR | | GILBERT | AZ | 85296-2708 | |
| GERALD P BITLER CUST | KIMBERLY E BITLER | UNDER THE AZ UNIF TRAN MIN ACT | 2245 E AUSTIN DR | | GILBERT | AZ | 85296-2708 | |
| GERALD P DOHERTY | 38 COACH HILL DRIVE | | | | NEWARK | US | 19711 | |
| GERALD P FEDEWA & MARY | KATHERINE FEDEWA JT TEN | 2750 N BAUER RD | | | SAINT JOHNS | MI | 48879-9535 | |
| GERALD P GALLO | 50 MAIN ST | | | | SCOTTSVILLE | NY | 14546-1336 | |
| GERALD P GORSKI | BOX 126 | | | | BLAND | MO | 65014-0126 | |
| GERALD P IRVINE | 110 IROGUOIS AVE | | | | ESSEX JUNCTION | VT | 05452-3573 | |
| GERALD P KIRSCH | 66 HALSTEAD AVE | | | | SLOAN | NY | 14212-2205 | |
| GERALD P MILANOWSKI | 386 MEADOWBROOK CIRC | | | | LIVINGSTON | TN | 38570-6018 | |
| GERALD P QUINN JR | 24890 WILMOT AVE | | | | EASTPOINTE | MI | 48021-1354 | |
| GERALD P RIGGLE | 1534CR 310 | | | | CLYDE | OH | 43410 | |
| GERALD P SCANLAN & JAMES W | LYONS JT TEN | SAINT PETER PARISH-VOLO | 520 DEMONSHIRE | | CRYSTAL LAKE | IL | 60014-7537 | |
| GERALD P SCHROTH | 2 BRAVER DR | | | | TRENTON | NJ | 08610-1308 | |
| GERALD P VAGEDES | 2038 NORTHERN DRIVE | | | | DAYTON | OH | 45431-3123 | |
| GERALD P WAGENSON CUST MARY | JANE WAGENSON UNIF GIFT MIN | ACT WISC | 1402 5TH AVE SW | | ROCHESTER | MN | 55902-2141 | |
| GERALD P WILLIAMS | 6415 DUNCAN DR | | | | POLAND | OH | 44514-1877 | |
| GERALD P WRIGHT | 32800 EASTLADY DR | | | | BEVERLY HILLS | MI | 48025-2712 | |
| GERALD PAGE | 1237 BLACK OAK DR | | | | DAYTON | OH | 45459-5408 | |
| GERALD PATTI | 80 TOBEY COURT | | | | PITTSFORD | NY | 14534 | |
| GERALD PIERSON & | MAUREEN PIERSON JT TEN | 4665 GARDEN ST N | RR 2 | | WHITBY ON | ON | L1N 5R5 | CANADA |
| GERALD R ALEXANDER | 820 ELLEN AVENUE | | | | PORTOLA | CA | 96122-6006 | |
| GERALD R ALIMENTI | C/O JERRYS INC VINNIN SQ | | | | SWAMPSCOTT | MA | 1907 | |
| GERALD R ANDERSON & FRANCES | A ANDERSON JT TEN | 4240 DILLON ROAD | | | FLUSHING | MI | 48433-9745 | |
| GERALD R BAILEY | 1408 N LINCOLN | | | | BAY CITY | MI | 48708-5463 | |
| GERALD R BATES | 17089 BROWNS FERRY RD | | | | ATHENS | AL | 35611-6103 | |
| GERALD R BEAUDRIE | 184 NOTRE DAME | BOX 942 | | | BELLE RIVER | ONTARIO | N0R 1A0 | CANADA |
| GERALD R BENNETT | 2048 KONA DR | | | | HOLIDAY | FL | 34691-3610 | |
| GERALD R BENNETT & SHARRON L | BENNETT JT TEN | 2048 KONA DR | | | HOLIDAY | FL | 34691-3610 | |
| GERALD R BILYEA & | DANA F LEHMANN JT TEN | 7921 E PARIS AVE SE | | | CALEDONIA | MI | 49316 | |
| GERALD R BOJESKI | 12820 W PHEASANT CT | | | | LOCKPORT | IL | 60441-9085 | |
| GERALD R BOOTH | 399 PROSPECT AVE | | | | AVENEL | NJ | 07001-1133 | |
| GERALD R BRUDENELL | 618 PARADISE LANE | | | | LIBERTYVILLE | IL | 60048-1734 | |
| GERALD R BRUNELL | 3036 LAYMAN DRIVE | | | | FLINT | MI | 48506-2053 | |
| GERALD R BUCSI | 1611 W DEWEY | | | | OWOSSO | MI | 48867-9110 | |
| GERALD R BURNELL | 16 ATWELL STREET | | | | ROCHESTER | NY | 14612-4802 | |
| GERALD R BURNS | 3 MARVIN GARDENS | | | | AMHERSTBURG | ONTARIO | N9V 3M8 | CANADA |
| GERALD R BUTTERFIELD | 3462 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8975 | |
| GERALD R CHAPPEL | 107 INDIAN KNOLLS DR | | | | OXFORD | MI | 48371-4745 | |
| GERALD R CLARK | 10217 DUFFIELD RD | | | | MONTROSE | MI | 48457-9117 | |
| GERALD R COLLIER | 33 E SHEFFIELD | | | | PONTIAC | MI | 48340-1964 | |
| GERALD R COOK | 3511 W RAY RD | | | | GRAND BLANC | MI | 48439-9321 | |
| GERALD R CRENSHAW SR & | JOANNA F CRENSHAW JT TEN | 9517 FAIRGROUND RD | | | LOUISVILLE | KY | 40291-1458 | |
| GERALD R FONTAINE | C/O FONTAINE ELECTRIC | 16 PERRY AVE | | | NORWALK | CT | 06850-1623 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD R GASTON | 16660 LA SALLE BLVD | | | | DETROIT | MI | 48221-3306 | |
| GERALD R GRUM | 20271 FORESTWOOD | | | | SOUTHFIELD | MI | 48076-5019 | |
| GERALD R GUTZKE | 8356 FRANCES RD | | | | FLUSHING | MI | 48433-8810 | |
| GERALD R HILL | 2940 ST CLAIR RD | | | | ROCHESTER | MI | 48309-3126 | |
| GERALD R HOOVER | 205 OAKDALE RD | | | | MARTINSBURG | PA | 16662-1243 | |
| GERALD R HIRKE & SANDRA A | IHRKE JT TEN | 444 S GREENWOOD DR | | | LEMARS | IA | 51031-2449 | |
| GERALD R JANKOWSKI | 440 ELM GROVE | | | | LAPEER | MI | 48446-3547 | |
| GERALD R JENKINSON | 1538 SE WEST FARMS RD | | | | ARCADIA | FL | 34266-9072 | |
| GERALD R JEWSON | 1250 LEAF TREE LANE | | | | VANDALIA | OH | 45377-1744 | |
| GERALD R JOHNSON | 119 CURRY ST | | | | CLIO | MI | 48420-1135 | |
| GERALD R JOHNSON | 1322 KINGSWAY LANE | | | | TARPON SPRINGS | FL | 34689-7636 | |
| GERALD R KEYES | 179 RIVERBANK | | | | WYANDOTTE | MI | 48192 | |
| GERALD R KING | 1964 VIOLA DR | | | | SIERRA VISTA | AZ | 85635-2152 | |
| GERALD R KING & ERIKA A KING JT TEN | 1964 VIOLA DR | | | | SIERRA VISTA | AZ | 85635-2152 | |
| GERALD R KIRK | 650 THORNLOE DRIVE | | | | WILLOWADALE | ONTARIO | P7C 5L5 | CANADA |
| GERALD R KLASKO | 1054 NORTHCREST RD | | | | LANSING | MI | 48906-1200 | |
| GERALD R KROLL | BOX 1898 | | | | JENSEN BEACH | FL | 34958-1898 | |
| GERALD R KROUSE | 12 B BEACH ST 8 | | | | WESTBOROUGH | MA | 01581-1637 | |
| GERALD R LAHO | 2020 ALEXANDER DR | | | | WESTLAND | MI | 48186-9354 | |
| GERALD R LAPAN | 4807 S TWO MILE RD | | | | BAY CITY | MI | 48706-2771 | |
| GERALD R LEROY | 15185 W VIA MANANA | | | | SUN CITY WEST | AZ | 85375 | |
| GERALD R LEWIS | 8365 ODOM RD | | | | GREENWOOD | LA | 71033-3362 | |
| GERALD R LIDDELL | 8012 SAWGRASS CT | | | | ORLAND PARK | IL | 60462-4980 | |
| GERALD R LOMKER & DOROTHY L | LOMKER JT TEN | 12064 LISBON ROAD | BOX 84 | | GREENFORD | OH | 44422 | |
| GERALD R LUCAS | BOX 7311 | | | | SOUTH LAKE TAHOE | CA | 96158-0311 | |
| GERALD R MANIFOLD | 800E | 4233 N COUNTY RD | | | MOORELAND | IN | 47360 | |
| GERALD R MC DONNELL & | LORRAINE A MC DONNELL JT TEN | 26029-5 MILE RD | | | DETROIT | MI | 48239-3235 | |
| GERALD R MC NEILLY | 16770 BAUER ROAD | | | | GRAND LEDGE | MI | 48837-9170 | |
| GERALD R MCGRAIN | 823 RICKET ROAD APT 17 | | | | BRIGHTON | MI | 48116 | |
| GERALD R MILLER | 2205 N LEXINGTON | | | | JANESVILLE | WI | 53545-0537 | |
| GERALD R MILLER | 8105 N SANTA BARBARA DRIVE | | | | MUNCIE | IN | 47303-9365 | |
| GERALD R MILLER & | CAROL A MILLER JT TEN | 2205 N LEXINGTON | | | JANESVILLE | WI | 53545-0537 | |
| GERALD R MUNSEY | 7025 CECIL DR | | | | FLINT | MI | 48505-5710 | |
| GERALD R NAUGLE | 4179 EAST ROLSTON ROAD | | | | LINDEN | MI | 48451 | |
| GERALD R NAUGLE & | ANITA L NAUGLE JT TEN | 4179 ROLSTON RD | | | LINDEN | MI | 48451 | |
| GERALD R PANAK & | JANE M PANAK JT TEN | 415 SPRING RD | | | BROWNSVILLE | PA | 15417-9041 | |
| GERALD R PARKER | 3830 CAUSEWAY DR | | | | LOWELL | MI | 49331-9407 | |
| GERALD R PATTERSON TOD | KAREN S CASSIDY & | PATRICIA A PATTERSON & | GERALD R PATTERSON JR | 8430 SETTLERS PASSAGE | BECKSVILLE | OH | 44141-1732 | |
| GERALD R PIROCHTA | 108 CROSS TIMBERS | | | | OXFORD | MI | 48371-4702 | |
| GERALD R POIRIER & BARBARA J | POIRIER JT TEN | 34053 COLONIAL CT | | | STERLING HEIGHTS | MI | 48312-4609 | |
| GERALD R PORTER | 3385 NE 161 PL | | | | CITRA | FL | 32113-4440 | |
| GERALD R RAYHILL | 3500 NORTH DELAWARE | | | | INDEPENDANCE | MO | 64050-1119 | |
| GERALD R REINHART | 7303 RIVER RD | | | | FLUSHING | MI | 48433-2253 | |
| GERALD R ROSENBLUM & ARLENE | SHALINSKY JT TEN | BOX 8515 | | | KANSAS CITY | MO | 64114-0515 | |
| GERALD R RUSSELL | 6610 BUNNELL HILL ROAD | | | | LEBANON | OH | 45036-9602 | |
| GERALD R RYBAK | 31127 MAPLEWOOD STREET | | | | GARDEN CITY | MI | 48135-2086 | |
| GERALD R SCHMOTZER TR | GERALD R SCHMOTZER REVOCABLE | TRUST U/A 10/05/00 | 3525 W 212 ST | | FAIRVIEW PARK | OH | 44126 | |
| GERALD R SCHULTZ | 36-695 LOS ALAMOS RD | | | | RANCHO MIRAGE | CA | 92270-1943 | |
| GERALD R SMITH | 333 PREDMORE | | | | OAKLAND | MI | 48363 | |
| GERALD R SMITH | 2025 MAINE ST | | | | SAGINAW | MI | 48602-1913 | |
| GERALD R SMITH & MAE P SMITH JT TEN | 333 PREDMORE | | | | OAKLAND | MI | 48363 | |
| GERALD R STARR | 4763 COTTAGE RD | | | | ROYALTON | NY | 14067-9259 | |
| GERALD R STEVENS & DONNA A | STEVENS JT TEN | 130 COUNTRYSIDE LANE | | | WILLIAMSVILLE | NY | 14221-1308 | |
| GERALD R STOHLMAN | G13318 DIXIE HWY LT 25 | | | | HOLLY | MI | 48442 | |
| GERALD R STUTZMAN & | ANN E STUTZMAN JT TEN | 5810 OLD FARM LANE | | | SYLVANIA | OH | 43560-1024 | |
| GERALD R SWEET | 1610 WEST BARNES ROAD | | | | FOSTORIA | MI | 48435-9775 | |
| GERALD R TAYLOR | 6823 PIERCE RD | | | | FREELAND | MI | 48623-8624 | |
| GERALD R THOMAS | BOX 82 CMA | | | | CULVER | IN | 46511-0082 | |
| GERALD R TIMM | 246 KNIGHT ROAD | | | | BAY CITY | MI | 48708-9146 | |
| GERALD R UNKEL | 137 MASON RD | | | | TWINING | MI | 48766-9645 | |
| GERALD R WALTER & | JANE C WALTER TR | WALTER FAM TRUST | UA 12/16/99 | 3101 AUDUBON DR | KALAMAZOO | MI | 49008-1604 | |
| GERALD R WEISENBURN | BOX 216 | | | | S BETHLEHEM | NY | 12161-0216 | |
| GERALD R WILLIAMS OR | ALICE J WILLIAMS TR | WILLIAMS FAMILY TRUST | UA 8/30/99 | 222 CHEESTANA WAY | LOUDON | TENN | 37774 | |
| GERALD RECKINGER | 329 CALLE PESCADOR | | | | SAN CLEMENTE | CA | 92672 | |
| GERALD REED CUST | NICOLE R REED | UNDER THE IL UNIF TRAN MIN ACT | 15524 MARYLAND AVE | | DOLTON | IL | 60419 | |
| GERALD REGAN | 17 DRUMLIN DR | | | | POTSDAM | NY | 13676-1637 | |
| GERALD REISS & DEBRA REISS JT TEN | 56 WHITNEY DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922-2516 | |
| GERALD ROBINSON CUST | RICKY WEINSTEIN | UNIF TRANS MIN ACT FL | 21 NW 12TH ST | | DELRAY BEACH | FL | 33444 | |
| GERALD ROSENBLUM | C/O GERALD ROSS | BOX 289 | | | SHELTER ISLAND | NY | 11964-0289 | |
| GERALD ROSS SHANNON & CAROL | A SHANNON JT TEN | 7517 HIGHLAND DR | | | BALDWINSVILLE | NY | 13027-9426 | |
| GERALD RUSS | 3595 OBSERVATORY LN | | | | HOLT | MI | 48842-9429 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD S ADELMAN | STE 2000 | 150 N WACKER DR | | | CHICAGO | IL | 60606-1608 | |
| GERALD S ADELMAN AS | CUSTODIAN FOR STUART F | ADELMAN U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 150 N WACKER DRIVE SUITE 2000 | CHICAGO | IL | 60606-1608 | |
| GERALD S ATKINSON | 6699 W CO RD 90 SOUTH | | | | KOKOMO | IN | 46902 | |
| GERALD S BRYCE | 52675 BUTTERNUT DR | | | | SHELBY TWP | MI | 48316-2951 | |
| GERALD S CAMP | 8509 BREWER RD | | | | DOUGLASVILLE | GA | 30134-3104 | |
| GERALD S DAVIS | 25337 W H DAVIS RD | | | | ANGIE | LA | 70426-2979 | |
| GERALD S FALTER & RUTH H | FALTER JT TEN | 2303 STETZER RD | | | BUCYRUS | OH | 44820-2039 | |
| GERALD S GARDNER | BOX 101 | | | | RUSSIAN MISSION | AK | 99657-0029 | |
| GERALD S GRAFF & MARGARET | GRAFF JT TEN | 26196 SUMMERDALE | | | SOUTHFIELD | MI | 48034-6135 | |
| GERALD S GREEN | 4419 SPRINGBROOK DRIVE | | | | SAGINAW | MI | 48603-1053 | |
| GERALD S JONES | 31172 ARTESIAN DR | | | | MILFORD | MI | 48381-4381 | |
| GERALD S LACH & ELIZABETH A | LACH JT TEN | 3524 HOLIDAY COURT | | | ROCHESTER | MI | 48306-2908 | |
| GERALD S LOECHER | C/O FOWLER INDUSTRIES INC | 78 FRONT STREET | | | PORT JERVIS | NY | 12771-2415 | |
| GERALD S LONGBERRY | 12044 SOUL ROAD | | | | SWANTON | OH | 43558-8528 | |
| GERALD S MROZEK | 81 KAREN LANE | | | | DEPEW | NY | 14043-1911 | |
| GERALD S NARBUT | 4865 WARWICK S | | | | CANFIELD | OH | 44406-9242 | |
| GERALD S RADLOFF & ELAINE B | RADLOFF JT TEN | 1020 WOODS LANE | | | GROSSE POINTE WOOD | MI | 48236-1157 | |
| GERALD S SCHUR AS CUST FOR | ANDREA JOY SCHUR U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 5816 MARIOLA PL NE | ALBUQUERQUE | NM | 87111 | |
| GERALD S SCHUR AS CUST FOR | ROBERT L SCHUR U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1445 LAUREL AVE | DEERFIELD | IL | 60015-4775 | |
| GERALD S SCOTT & ARLENE L | SCOTT TRUSTEES U/A DTD | 08/22/83 GERALD S SCOTT & | ARLENE L SCOTT FAMILY TRUST | 23511 MIRAGE LANE | DIAMOND BAR | CA | 91765-3364 | |
| GERALD S SMOLENSKI | 710 HERITAGE LN G | | | | BEL AIR | MD | 21014-2668 | |
| GERALD S URICEK | 7072 DONELSON TR | | | | DAVISON | MI | 48423-2320 | |
| GERALD S WHITE & | LOIS H WHITE TR | WHITE FAM TRUST | UA 07/28/95 | 1800 ATRIUM PKWY APT 160 | NAPA | CA | 94559-4803 | |
| GERALD S WYSOCKI | 8328 DECOY RUN | | | | MANLIUS | NY | 13104-9323 | |
| GERALD SABELL | 6835 WEDDEL | | | | TAYLOR | MI | 48180-1983 | |
| GERALD SABLOSKY & VERONICA | SABLOSKY JT TEN | 3815 MANAYUNK AVE | | | PHILADELPHIA | PA | 19128-5109 | |
| GERALD SAKATS | 13852 GREY FRIARS LANE | | | | MIDLOTHIAN | VA | 23113-3938 | |
| GERALD SAMUEL PLUMB | 33 E BRICKLEY | | | | HAZEL PARK | MI | 48030-1137 | |
| GERALD SCHARF & MARILYN | SCHARF JT TEN | 224 TOWER LANE | | | NARBERTH | PA | 19072-1128 | |
| GERALD SCHILL | 245 FOREST ST | | | | CAMPBELLSPORT | WI | 53010-2734 | |
| GERALD SCHIMELFENING | 14150 BOURNEMUTH | | | | SHELBY TWP | | 48315 | |
| GERALD SCHMIDT | BOX 1 | | | | FAIRFIELD | WA | 99012-0001 | |
| GERALD SCHNAEDELBACH | 1140 TAL LEWIS RD | | | | WHITE PLAINS | GA | 30678-2854 | |
| GERALD SHAFFER & | ROSE MARY SHAFFER JT TEN | 1665 R DR S | | | HOMER | MI | 49245 | |
| GERALD SHEA SHARKEY | 436 MONTERAY AVE | | | | DAYTON | OH | 45419-2653 | |
| GERALD SIRKIN | 44 BIG TRAIL | | | | SHERMAN | CT | 06784-2609 | |
| GERALD SKOWRONEK TR | GERALD SKOWRONEK REVOCABLE | LIVING TRUST UA 01/29/97 | 2347 WALTER | | WARREN | MI | 48092-2172 | |
| GERALD SLIPKO | 441 MORGAN DR | | | | LEWISTON | NY | 14092-1012 | |
| GERALD SLIPKO CUST GERALD D | SLIPKO UNIF GIFT MIN ACT NY | 441 MORGAN DR | | | LEWISTON | NY | 14092-1012 | |
| GERALD SMITH AS CUST FOR | EVIE H SMITH U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 1525 SAUNDER | | WHEELING | IL | 60090-5961 | |
| GERALD SMOLEN & LETA | SMOLEN JT TEN | 105 DOGWOOD DRIVE | | | OAKLAND | NJ | 07436-2627 | |
| GERALD SOLOMON | 17 E 63RD ST APT 3 | | | | NEW YORK | NY | 10021-7245 | |
| GERALD SPECTOR | 61 ROCKWOOD DR APT 23C | | | | MIDDLETOWN | NY | 10941 | |
| GERALD SPIEGEL | 2203 FAUCETT AVE | | | | MC KEESPORT | PA | 15131-1907 | |
| GERALD SPILLANE | 4460 TORREY ROAD | | | | FLINT | MI | 48507-3460 | |
| GERALD SUDIMICK | 742 BRIGHTON DRIVE | | | | DAVENPORT | FL | 33897-7313 | |
| GERALD SWAIN DITTO & | MARJORIE LOUISE DITTO | TRUSTEES U/A DTD 01/19/93 | THE DITTO TRUST | 775 MILL ROAD | HELENA | MT | 59602-7067 | |
| GERALD SWARTHOUT | 77 CLINTON STREET | APT. F-8 | | | NEW YORK MILLS | NY | 13417 | |
| GERALD T AMADEI | 2245 HENN-HYDE N E | | | | WARREN | OH | 44484-1243 | |
| GERALD T BIELIS | 14038 CRANBROOK | | | | RIVERVIEW | MI | 48192-7526 | |
| GERALD T BULAT | 120 MIDDLEBORO ROAD | | | | WILMINGTON | DE | 19804-1603 | |
| GERALD T BUTKOWSKI | 828 BRIGHTON RD | | | | TONAWANDA | NY | 14150-7049 | |
| GERALD T CLIFTON | BOX 597 | | | | WARRENTON | NC | 27589-0597 | |
| GERALD T CROSSLAND | 38 GREENDALE | | | | NORMANDY | MO | 63121-4701 | |
| GERALD T DENNIS | 3805 FABER | | | | WATERFORD | MI | 48328-4031 | |
| GERALD T DETKOWSKI | 1724 SWAFFER | | | | MILLINGTON | MI | 48746-9001 | |
| GERALD T DUNNE JR | 9636 S MOZART | | | | EVERGREEN PARK | IL | 60805-2747 | |
| GERALD T GRIGG & | JUDITH A GRIGG JT TEN | 1753 WEYMOUTH | | | W BLOOMFIELD | MI | 48324-3861 | |
| GERALD T HAAS | 207 MONROE STREET | | | | SOUTH HAVEN | MI | 49090-1226 | |
| GERALD T HALL | 16 CANYON DRIVE | | | | DURANGO | CO | 81301-8473 | |
| GERALD T HARGRAVES | 22908 CARNOUSTIE DR | | | | FOLEY | AL | 36535-9376 | |
| GERALD T HARGRAVES & | PATRICIA A HARGRAVES JT TEN | 22908 CARNOUSTIE DR | | | FOLEY | AL | 36535-9376 | |
| GERALD T HAVERSTICK | BOX 414 | | | | SMITHS GROVE | KY | 42171-0414 | |
| GERALD T IGLEHEART | 1197 FRIENDSHIP RD | | | | PRINCETON | KY | 42445-7028 | |
| GERALD T JEFFERS | 1121 MILLIKIN PL NE | | | | WARREN | OH | 44483-4447 | |
| GERALD T JENNINGS | 244 WESTLAKE CIRCLE | | | | MADISON | AL | 35758-7920 | |
| GERALD T LAFRANCE & | DOROTHY LAFRANCE JT TEN | BOX 62 | | | WYALUSING | PA | 18853-0062 | |
| GERALD T MAYNE | 3582 COLBORNE DRIVE | | | | DAYTON | OH | 45430-1308 | |
| GERALD T MC BRIDE | 7150 NICHOLE DRIVE | | | | SOUTH BRANCH | MI | 48761-9619 | |
| GERALD T NEARY | 1621 NORTH WOOD AVE | | | | LINDEN | NJ | 07036 | |
| GERALD T OLENICZAK | 310 EAST EVANDALE DRIVE | | | | OAK CREEK | WI | 53154-3016 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD T PREISS & REBECCA | WELLS PREISS JT TEN | 7887 N LA CHOLLA BLVD APT 1121 | | | TUCSON | AZ | 85741-4353 | |
| GERALD T PRUITT | 230 RAYMER DR | | | | PARIS | TN | 38242-8212 | |
| GERALD T REVARD | 107 REAVES COVE RD | | | | COLUMBIA | TN | 38401-5411 | |
| GERALD T RINKE | 37638 SUSAN | | | | STERLING HGTS | MI | 48310-3828 | |
| GERALD T ROSENLUND | 2482 ASCOT DR | | | | FLORENCE | SC | 29501-1911 | |
| GERALD T SCHEIDT | 1509 MERILINE AVE | | | | DAYTON | OH | 45410-1329 | |
| GERALD T SMITH | 820 IRIS DRIVE | | | | N HUNTINGDON | PA | 15642-4360 | |
| GERALD T SQUIRES & | JANET D SQUIRES TR | GERALD & JANET SQUIRES JOINT | REVOC LIVING TRUST UA 01/24/00 | 1702 PEDERSEN RD | WALLED LAKE | MI | 48390-2717 | |
| GERALD T STACK | BOX 144 | | | | CASPER | WY | 82602-0144 | |
| GERALD T YOTSUYA & | ELAYNE H YOTSUYA | COMMUNITY PROPERTY | 1100 CORTA VISTA | | TURLOCK | CA | 95380-2718 | |
| GERALD TANNENBAUM AS | CUSTODIAN FOR PAMELA LYNN | TANNENBAUM U/THE WISC | UNIFORM GIFTS TO MINORS ACT | 1005 E GLENCOE PL | MILWAUKEE | WI | 53217-1926 | |
| GERALD TANNENBAUM CUST TODD | ALAN TANNENBAUM UNIF GIFT | MIN ACT WISC | 1005 E GLENCOE PL. | | MILWAUKEE | WI | 53217-1926 | |
| GERALD TARACK | 133 W 94TH ST | | | | NEW YORK | NY | 10025-7016 | |
| GERALD TAYLOR | 6379 N MICHIGAN | | | | SAGINAW | MI | 48604-9208 | |
| GERALD THOMAS & | NINA M THOMAS JT TEN | 19030 MYRON | | | LIVONIA | MI | 48152 | |
| GERALD THOMAS GAMBILL | BOX 1332 | | | | OTTAWA | ONTARIO | K1P 5R4 | CANADA |
| GERALD THOMAS MILLER | 43639 SUNNYPOINT DR | | | | STERLING HEIGHTS | MI | 48313-2166 | |
| GERALD THOMPSON & | BRIAN THOMPSON JT TEN | 13761 PLANK RD | | | MILAN | MI | 48160-9125 | |
| GERALD THOMPSON & | DIANE THOMPSON SCHOEL JT TEN | 13761 PLANK RD | | | MILAN | MI | 48160-9125 | |
| GERALD TIETJEN CUST KATHLEEN | TIETJEN UNIF GIFT MIN ACT | NY | BOX 3691 | | CRESTLINE | CA | 92325-3691 | |
| GERALD TOMASELLI | 24 PLEASANT VALLEY RD | | | | MORGANVILLE | NJ | 07751-1134 | |
| GERALD TROY & LYNDA R | TROY JT TEN | 302 N DETROIT | | | XENIA | OH | 45385-2233 | |
| GERALD ULLMAN & | BROOKE ULLMAN JT TEN | 2809 PIERRE PL | | | COLLEGE STATION | TX | 77845-5741 | |
| GERALD V DEAKLE CUST TOBIN | REED HOWARD JR UNDER AL UNIF | TRANSFERS TO MINORS ACT | 715 NATCHEZ TRAIL CT | | MOBILE | AL | 36609-5942 | |
| GERALD V FLOWERS | 8422 RENA COURT | | | | HAZELWOOD | MO | 63042-3051 | |
| GERALD V FOOTE & VERA FOOTE TR | GERALD V FOOTE & VERA FOOTE | FAM TRUST UA 08/03/95 | 11842 POINT ROCK WAY | | GOLD RIVER | CA | 95670-8372 | |
| GERALD V KELLY & BARBARA | MARTHA KELLY JT TEN | 499 AMITY | BOX 159 | | DOUGLAS | MI | 49406-0159 | |
| GERALD V KORAL | 4455-23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316 | |
| GERALD V MC DANIEL & | MARY LOUISE MC DANIEL JT TEN | 4652 BLACKMORE COURT | | | MELBOURNE BEACH | FL | 32934-7259 | |
| GERALD V RICKETTS & CATHERINE | RICKETTS TR U/T/A DTD 08/17/93 | GERALD V RICKETTS & CATHERINE | RICKETTS GRANTORS | 3750 CHERRY HILL DRIVE | CROWN POINT | IN | 46307-8937 | |
| GERALD V ROWE | 7622 KIPLING | | | | DETROIT | MI | 48206-2627 | |
| GERALD V SHEARRER & BARBARA | E AKKANEN JT TEN | 2182 E 1175 N | | | NORTH MANCHESTER | IN | 46962-8772 | |
| GERALD V SLIVINSKI & | EMILY B SLIVINSKI JT TEN | 1323 JOSEPH ST | | | SAGINAW | MI | 48603-6530 | |
| GERALD VALLANCE | 6399 LESOURDSVILLE RD | | | | HAMILTON | OH | 45011-8416 | |
| GERALD VANE PILLEN | 1408 AVOLENCIA DR | | | | FULLERTON | CA | 92835-3705 | |
| GERALD VASSILATOS | 214 RIDGE RD | | | | NEW CITY | NY | 10956-6911 | |
| GERALD VERSTRAETE & KRISTY | L VERSTRAETE JT TEN | 10445 S 164TH | | | OLATHE | KS | 66062 | |
| GERALD W ABERNATHY | 3950 COKESBURY RD | | | | FUQUAY VARINA | NC | 27526-9194 | |
| GERALD W ALPORT & SANDRA | ALPORT JT TEN | 99 CHADWICK PL | | | GLEN ROCK | NJ | 07452-3113 | |
| GERALD W BAUER | 2160 W SANILAC RD | | | | CARO | MI | 48723-9543 | |
| GERALD W BREHM | 5211 NORTH FOX RD | | | | JANESVILLE | WI | 53545-8674 | |
| GERALD W BROWN | BOX 681 | | | | CASEVILLE | MI | 48725-0681 | |
| GERALD W BRUSS & KATHERINE M BRUSS TRS | U/A DTD 10/15/01 THE | BRUSS TRUST | 2565 S 71ST ST | | MILWAUKEE | WI | 53219 | |
| GERALD W BURGHDORF | 10385 E POTTER ROAD | | | | DAVISON | MI | 48423-8163 | |
| GERALD W BUZZ KING | REGENCY AT SOUTH SHORE | 322 WAHINGTON PL. APT 306 | | | ERIE | PA | 16505 | |
| GERALD W CARDINAL | 23390 40TH AVE | | | | RAVENNA | MI | 49451-9751 | |
| GERALD W COWDER | RD 1 BOX 189 | | | | CLEARFIELD | PA | 16830-9725 | |
| GERALD W COX | 1052 SHIELDS ROAD | | | | YOUNGSTOWN | OH | 44511-3718 | |
| GERALD W COZAD | 1820 MCKINLEY | | | | BAY CITY | MI | 48708-6736 | |
| GERALD W DARR | 3014 FALLS DR | | | | DALLAS | TX | 75211-8805 | |
| GERALD W DAVIS & | PEGGY JO DAVIS JT TEN | 8825 CRYSLER AVENUE | | | KANSAS CITY | MO | 64138-5147 | |
| GERALD W FINGAR | 22 CANNON HILL RD | | | | ROCHESTER | NY | 14624-4223 | |
| GERALD W FREEMAN | 4760 SYLVESTER AVENUE | | | | WATERFORD | MI | 48329-1847 | |
| GERALD W FULLER & JANET K | FULLER JT TEN | 53 BISHOP AVE | | | COLDWATER | MI | 49036-1013 | |
| GERALD W GARDNER | 11010 WHITE LAKE RD | | | | FENTON | MI | 48430-2476 | |
| GERALD W GARETY | 186 S ALLEN RD | | | | ST CLAIR | MI | 48079-1405 | |
| GERALD W GIBREE CUST KERRIN | GIBREE UNIF GIFT MIN ACT RI | 1108 CAMERSON CREEK | | | MARIETTA | GA | 30062-3061 | |
| GERALD W GRAFTON & ANNE E | GRAFTON JT TEN | 14 LEDGEWOOD DR | | | CANTON | MA | 02021-2428 | |
| GERALD W GRAJEK | 2928 STONEWALL | | | | WOODRIDGE | IL | 60517-1010 | |
| GERALD W GRAJEK & KATHLEEN M | GRAJEK JT TEN | 2928 STONEWALL | | | WOODRIDGE | IL | 60517-1010 | |
| GERALD W GREENLEE | 13965 E 100 NORTH 34 | | | | SWAYZEE | IN | 46986 | |
| GERALD W HECKENDORN | 11483 RICHMOND | | | | WASHINGTON | MI | 48094-3659 | |
| GERALD W HELBIG CUST DOUGLAS | G HELBIG UNDER MA UNIF | TRANSFERS TO MINORS ACT | 11 ALLEN RD | | STURBRIDGE | MA | 01566-1379 | |
| GERALD W HELBIG CUST SARAH | JANE HELBIG UNDER THE MA | UNIF TRANSFERS TO MINORS ACT | 11 ALLEN RD | | STURBRIDGE | MA | 01566-1379 | |
| GERALD W HOAG | BOX 6022 | | | | SAGINAW | MI | 48608-6022 | |
| GERALD W HOFACKER | 10254 PREBLE LINE RD | | | | BROOKVILLE | OH | 45309 | |
| GERALD W HOPPER & RACHEL | T HOPPER JT TEN | 1131 KINGS PARK DR | | | MEMPHIS | TN | 38117-5433 | |
| GERALD W HUGHES | BOX 6303 | | | | NASSAU | | | BAHAMAS |
| GERALD W HYSLOP | 72 HOBBS DRIVE | | | | BOWMANVILLE | ON | L1C 3L9 | CANADA |
| GERALD W KAUTZMAN JR | 1640 NEEB RD | | | | CINCINNATI | OH | 45233-1912 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD W KENNEY | 415 GARFIELD ST | | | | CHELSEA | MI | 48118-1209 | |
| GERALD W KOWALEWSKI | 1590 TENTH STREET | | | | WYANDOTTE | MI | 48192 | |
| GERALD W KOWALEWSKI & JOAN M | KOWALEWSKI JT TEN | 1590 TENTH STREET | | | WYANDOTTE | MI | 48192 | |
| GERALD W KOWALEWSKI CUST | LUCINDA M KOWALEWSKI UNIF | GIFT MIN ACT MICH | 143 EVERGREEN CR. | | POCA | WV | 25159 | |
| GERALD W KOWALEWSKI CUST | ALAN J KOWALEWSKI UNIF GIFT | MIN ACT MICH | 1415 SUPERIOR BLVD | | WYANDOTTE | MI | 48192-4933 | |
| GERALD W KOWALEWSKI CUST | ALISON L KOWALEWSKI UNIF | GIFT MIN ACT MICH | 827 GODDAR RD | | WYANDOTTE | MI | 48192 | |
| GERALD W KOWALEWSKI CUST | JERROD A KOWALEWSKI UNIF | GIFT MIN ACT MICH | 75 WEST ST #15H | | NEW YORK | NY | 10006 | |
| GERALD W KOWALEWSKI CUST | HILARY F KOWALEWSKI UNIF | GIFT MIN ACT MICH | 22125 CHERRYWOOD DR. | | WOODHAVEN | MI | 48183 | |
| GERALD W LAROSE | 14423 ARLEE AVE | | | | NORWALK | CA | 90650-4904 | |
| GERALD W LIPPERT | 33788 KENNEDY DR | | | | STERLING HEIGHTS | MI | 48310-6341 | |
| GERALD W MARTIN | 4050 PROSPECT RD | | | | PULASKI | TN | 38478-6627 | |
| GERALD W MCGHEE | 4025 BRADWOOD DR | | | | DAYTON | OH | 45405-1127 | |
| GERALD W MCKENZIE | BOX 823 | | | | ARIZONA CITY | AZ | 85223-0823 | |
| GERALD W MOSEBERTH | 5750 LANNIE RD | | | | JACKSONVILLE | FL | 32218-1140 | |
| GERALD W NICELY & | KATHLEEN M NICELY JT TEN | 9913 VILLA RIDGE DR | | | LAS VEGAS | NV | 89134-7635 | |
| GERALD W NICELY & KATHLEEN M | NICELY JT TEN | 9913 VILLA RIDGE DR | | | LAS VEGAS | NV | 89134-7635 | |
| GERALD W NIEDERQUELL | 6910 TROWBRIDGE CIRCLE | | | | SAGINAW | MI | 48603-1928 | |
| GERALD W PATTERSON CUST | JEFFERY LEE PATTERSON UNIF | GIFT MIN ACT WISC | 303 HOME PARK AVE | | JANESVILLE | WI | 53545-4845 | |
| GERALD W PHELPS | 4973 NC HWY 581 | | | | SIMS | NC | 27880-9449 | |
| GERALD W PORMAN TRUSTEE U/A | DTD 11/01/75 GERALD W PORMAN | REVOCABLE TRUST | 3600 WINDWHEEL POINT | | PINCKNEY | MI | 48169-8437 | |
| GERALD W RUTHRUFF | 3912 MARLAND | | | | LANSING | MI | 48910-4326 | |
| GERALD W SCHAFNER | | | | | PORT LEYDEN | NY | 13433 | |
| GERALD W SCHELL JR | 914 CEDARGATE | | | | WATERFORD | MI | 48328-2611 | |
| GERALD W SCHWARTZ & | GERALDINE SCHWARTZ JT TEN | 11369 GREENWICH DR | | | SPARTA | MI | 49345-8523 | |
| GERALD W SMITH | 289 LOGANBERRY RDG | | | | MOUNT MORRIS | MI | 48458-9105 | |
| GERALD W SMITH & NANCY J | SMITH JT TEN | 1227 FRANCISCAN CT EAST | | | CANTON | MI | 48187-3249 | |
| GERALD W SULLIVAN | 4811 GRISWOLD RD | | | | KIMBALL | MI | 48074-2110 | |
| GERALD W SWIFT & EMILIA R | SWIFT JT TEN | 15 AVOCADO LANE | | | ROLLING HLS EST | CA | 90274-3411 | |
| GERALD W TOLBERT | 717 BAY ST | | | | PONTIAC | MI | 48342-1921 | |
| GERALD W WADE | 232 MONTICELLO DRIVE | | | | GREENWOOD | IN | 46142-1858 | |
| GERALD W WELBURN | 12705 BUTLER RD | | | | WAKEMAN | OH | 44889-9021 | |
| GERALD W WENNER | 10942 MUSIC ST | | | | NEWBURY | OH | 44065-9561 | |
| GERALD W WILSON | 14947 LODOSA DR | | | | WHITTIER | CA | 90605-1228 | |
| GERALD W WORTHINGTON | 3078 LAKE CHARLES DR | | | | MAYSVILLE | KY | 41056-8332 | |
| GERALD W YOUNG | 2050 HOULIHAN ROAD | | | | SAGINAW | MI | 48601-9707 | |
| GERALD WALLACE COOPER | 4412 ALHAMBA DRIVE | | | | ANDERSON | IN | 46013-2541 | |
| GERALD WASIELEWSKI & IRIS E | WASIELEWSKI JT TEN | 6547 BLUE SPRUCE CT | | | WEST BLOOMFIELD | MI | 48324-3713 | |
| GERALD WASSIL | 1201 BROOKGREEN DR | | | | CARY | NC | 27511-5201 | |
| GERALD WAYNE CUMMINGS | 3488 SENECA ST | | | | BUFFALO | NY | 14224-2738 | |
| GERALD WAYNE FIVECOATE | 55-W 480 S | | | | CUTLER | IN | 46920-9352 | |
| GERALD WAYNE FLETCHER | 1937 EFFIE CIRCLE | | | | PORT NECHES | TX | 77651-3402 | |
| GERALD WAYNE MCWARD & | SHIRLEY ANN MCWARD JT TEN | 3308 ABERRONE PLACE | | | BUFORD | GA | 30519 | |
| GERALD WILLIAM APELGREN | 60 FREDERICK ST | | | | NEWINGTON | CT | 06111-3707 | |
| GERALD WILLIAM LOOMIS | 1702 FLINT DRIVE | | | | AUBURNDALE | FL | 33823-9419 | |
| GERALD WILLIAM WECKLER | 7199 GLIDDEN ST | | | | GENESEE | MI | 48437 | |
| GERALD WILSON WHITE | 1315 PRUDEN ST | | | | ROANOKE RAPIDS | NC | 27870-3118 | |
| GERALD WODZISZ | 36640 CENTER RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-2845 | |
| GERALD YOSELEVICH | 2432 POPLAR STREET | | | | UNION | NJ | 07083-6513 | |
| GERALDEAN G ODOMS | RT 2 BOX 73 | | | | FAIRFAX | SC | 29827-9407 | |
| GERALDEEN LEHMAN & | MICHAEL LEHMAN JT TEN | 19 PARIS ST | | | MEDFORD | MA | 02155-27 78995 02155-2778 | |
| GERALDENE RILEY | C/O G WODETZKI | 133 OAK KNOLES CIRCLE | | | SEBRING | FL | 33876-8304 | |
| GERALDINE A BANKS | 2118 ROBBINS AVE 512 | | | | NILES | OH | 44446-3966 | |
| GERALDINE A BARD | 29062 HERBERT | | | | MADISON HEIGHTS | MI | 48071-2509 | |
| GERALDINE A BLASZCZAK | 38139 N BONKAY DR | | | | CLINTON TWP | MI | 48036-2107 | |
| GERALDINE A BLASZCZAK & | ROBERT J BELL JT TEN | 38139N BONKAY DR | | | CLINTON TWP | MI | 48036-2107 | |
| GERALDINE A BOESCHEN TRUSTEE | U/A DTD 07/01/91 M-B | GERALDINE A BOESCHEN | 428 E KIRKLAND DR | | NASHVILLE | IL | 62263-2043 | |
| GERALDINE A CROCE | 1296 MIDLAND AVENUE | | | | YONKERS | NY | 10704-1405 | |
| GERALDINE A DICKINSON | 5195 DONALD ST | | | | EUGENE | OR | 97405-4818 | |
| GERALDINE A FETCHEN & | LINDA ANN EHRHARDT & ROSEANNE | SAMSEL & JOANNE SUYDAM JT TEN | 54 GURLEY RD | | EDISON | NJ | 08817-4530 | |
| GERALDINE A FORD-BROWN | 46558 DARWOOD COURT | | | | PLYMOUTH TOWNSHIP | MI | 48170-3473 | |
| GERALDINE A GORRILL | 77 LAKE HINSDALE DR | | | | WILLOWBROOK | IL | 60527 | |
| GERALDINE A HODGSON | 5544 CLINTON | | | | MINNEAPOLIS | MN | 55419-1452 | |
| GERALDINE A HUDSON | 610 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1527 | |
| GERALDINE A HUSFELT & | VICKI L HUSFELT JT TEN | 16 KELLER RD-BROOKSIDE | | | NEWARK | DE | 19713-2402 | |
| GERALDINE A IRONS & | JERRY G IRONS JJ JT TEN | 2490 DURANT HEIGHTS | | | FLINT | MI | 48507-4511 | |
| GERALDINE A IRONS & | MARY L COOPER JT TEN | 2490 DURANT HEIGHTS | | | FLINT | MI | 48507-4511 | |
| GERALDINE A JACKSON | 15036 WOODMONT | | | | DETROIT | MI | 48227-1456 | |
| GERALDINE A MACK | 254 EAST BANK ST | | | | ALBION | NY | 14411 | |
| GERALDINE A MILLER | 19310 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8529 | |
| GERALDINE A MORITZ TR | GERALDINE A MORITZ TRUST | UA 09/01/98 | 1178 GLENPOINTE CT | | BLOOMFIELD HILLS | MI | 48304-1510 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALDINE A MURPHY | 1209 ARVILLA NW | | | | ALBUQUERQUE | NM | 87107-2707 | |
| GERALDINE A NELLIS | 6610 GASPARILLA PINES BLVD APT 127 | | | | ENGLEWOOD | FL | 34224-7524 | |
| GERALDINE A PRIOR & | JO ANN D'ANGELO JT TEN | 35 ANDREWS AVE | | | BINGHAMTON | NY | 13904-1307 | |
| GERALDINE A PRIOR & PENNY | SCOTT JT TEN | 35 ANDREWS AVE | | | BINGHAMTON | NY | 13904-1307 | |
| GERALDINE A QUINN | 815 MALZAHN | | | | SAGINAW | MI | 48602-2936 | |
| GERALDINE A RIDGELL & JOHN B | RIDGELL JR JT TEN | 15 PETREL WAY | | | HOT SPRINGS VILLAGE | AR | 71909-2782 | |
| GERALDINE A SALVATORELLI | 784 COLUMBUS AVE | | | | N Y | NY | 10025-5901 | |
| GERALDINE A SEIP | 5297 STANDISH | | | | TROY | MI | 48098-4089 | |
| GERALDINE A SMITH TR FOR | GERALDINE A SMITH U/A DTD | 3/15/78 | 662 SUMMIT RIDGE DR | | MILFORD | MI | 48381-1679 | |
| GERALDINE A VONSPRECKELSEN | 7809 BROOKDALE DRIVE | | | | RALEIGH | NC | 27616-9719 | |
| GERALDINE A WALDEN & CAROLYN | J GEORGE JT TEN | 2028 HUNTINGTON AVE | | | FLINT | MI | 48507-3517 | |
| GERALDINE A WALDEN & KENNETH | M HOPSON JT TEN | 2028 HUNTINGTON AVE | | | FLINT | MI | 48507-3517 | |
| GERALDINE A WEIHS | C/O GERALDINE A LOTT | 3012 COTTAGE GROVE CT | | | ORLANDO | FL | 32822-9447 | |
| GERALDINE A WRIGHT | 120 HAYSTACK CT | | | | BRENTWOOD | CA | 94513-2500 | |
| GERALDINE ABBENGA | 215 W GRAND CENTRAL AVE # 60 | | | | TAMPA | FL | 33606-1974 | |
| GERALDINE ADAMS | BOX 500922 | | | | ATLANTA | GA | 31150-0922 | |
| GERALDINE ANNE ATTEBERY | 4119 EAST NISBET RD | | | | PHOENIX | AZ | 85032-4750 | |
| GERALDINE AULT & | ROBERT AULT & | BARBARA BITZINGER JT TEN | 3021 WEBSTER ST | | FT WAYNE | IN | 46807-1447 | |
| GERALDINE AUSTIN | 21755 PETERSON AVENUE | | | | SAUK VILLAGE | IL | 60411-4476 | |
| GERALDINE B BELISLE | 38 PONDEROSA TR N | | | | BELLEVILLE | MI | 48111-5397 | |
| GERALDINE B COLEMAN | 44544 N STANRIDGE AVE | | | | LANCASTER | CA | 93535-2527 | |
| GERALDINE B GRIESENBECK | 1407 BRIARMEAD | | | | HOUSTON | TX | 77057-1805 | |
| GERALDINE B JOHNSON | 3465 CASA GRANDA CIRCLE | | | | JACKSON | MS | 39209-6104 | |
| GERALDINE B STREGEVSKY | 23349 BARLAKE DR | | | | BOCA RATON | FL | 33433 | |
| GERALDINE BANKS | 2927 E LARNED | | | | DETROIT | MI | 48207-3905 | |
| GERALDINE BARR | 16 LEO PLACE | | | | NEWARK | NJ | 07108-1406 | |
| GERALDINE BELTON | PO BOX 37153 | | | | MAPLE HEIGHTS | OH | 44137-0153 | |
| GERALDINE BIVENS | 1355 DEBDEN PL | | | | STONE MTN | GA | 30083-1212 | |
| GERALDINE BLACKWELL | 11301 LAKEPOINTE | | | | DETROIT | MI | 48224-1684 | |
| GERALDINE BONNESON | 7106 N 1ST LN | | | | MC ALLEN | TX | 78504-1933 | |
| GERALDINE BROTHERTON | 11319 ORCHARD ST | | | | CINCINNATI | OH | 45241-1914 | |
| GERALDINE BUTTRAM | 3245 CARRIER AVENUE | | | | KETTERING | OH | 45429-3509 | |
| GERALDINE C COCKRELL | 2146 BELLEFONTAINE AVE | | | | DEYTON | OH | 45404 | |
| GERALDINE C COLLINS & | GERALDINE M COLLINS JT TEN | 116 WEST ALVORD ST | | | SPRINGFIELD | MA | 01108-2224 | |
| GERALDINE C COMAN | 425 LEXINGTON DRIVE | | | | CINCINNATI | OH | 45241 | |
| GERALDINE C GOODNEY | W8429 COUNTY ROAD W | | | | PHILLIPSE | WI | 54555-6510 | |
| GERALDINE C GRAYSON | 2130 CHARLES | | | | PAMPA | TX | 79065-3616 | |
| GERALDINE C HOVER | 313 ROCKBRIDGE DRIVE | | | | KERNERSVILLE | NC | 27284-6833 | |
| GERALDINE C KANE | 54 WILDWOOD RD | | | | WEST SIMSBURY | CT | 06092-2720 | |
| GERALDINE C MCDONALD | BOX 4998 | | | | ONEIDA | TN | 37841-4998 | |
| GERALDINE C MORRISON | POST OFFICE BOX 235 | | | | NORTH CONWAY | NH | 03860-0235 | |
| GERALDINE C MURRAY | 6089 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9638 | |
| GERALDINE C SMITH | 5900 MAIN ST | | | | ANDERSON | IN | 46013-1715 | |
| GERALDINE C STANGE | 7051 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 | |
| GERALDINE C STINSON & SCOTT | F STINSON JT TEN | ROUTE 2 BOX 79 | | | ONA | WV | 25545 | |
| GERALDINE CARROLL | BOX 133 | | | | PERRY HALL | MD | 21128-0133 | |
| GERALDINE CLARK | 16600 FENMORE | | | | DET | MI | 48235-3454 | |
| GERALDINE CLARK | 907 HAZELWOOD AVE | | | | SYRACUSE | NY | 13224-1314 | |
| GERALDINE CLARK & MOSES | MITCHELL CLARK JR JT TEN | 907 HAZELWOOD AVE | | | SYRACUSE | NY | 13224-1314 | |
| GERALDINE CLARK & TODD M | CLARK JT TEN | 907 HAZELWOOD AVE | | | SYRACUSE | NY | 13224-1314 | |
| GERALDINE CUNEGIN | 18508 SHIELDS | | | | DETROIT | MI | 48234-2086 | |
| GERALDINE D BARRETT | 10337 CHEVY CHASE DR | | | | NEW ORLEANS | LA | 70127-2312 | |
| GERALDINE D BOWMAN | 1 BROAD ST | | | | JACKSON | OH | 45640-1604 | |
| GERALDINE D BUTTERFIELD | 7656 CLEAR LAKE ROAD | | | | BROWN CITY | MI | 48416-9659 | |
| GERALDINE D GRANT | 2323 BANCROFT ST | | | | SAGINAW | MI | 48601-1514 | |
| GERALDINE D LAMPKIN | 128 RUTHERFORD PLACE | | | | JACKSON | MS | 39206-2141 | |
| GERALDINE D SMOLA | PO BOX 384 | | | | STANLEY | ND | 58784 | |
| GERALDINE D ZIEGLER | 8601 HOLSTON ROAD | | | | LOUISVILLE | KY | 40222-5317 | |
| GERALDINE DANKO | 39 STORMYTOWN RD | | | | OSSINING | NY | 10562-2522 | |
| GERALDINE DAVIS | BOX 593 | | | | FLINT | MI | 48501-0593 | |
| GERALDINE DIETRY | 353 NORTON AVENUE | | | | BARBERTON | OH | 44203-1706 | |
| GERALDINE DIETRY | 353 NORTON AVE | | | | BARBERTON | OH | 44203-1706 | |
| GERALDINE DOSSENBACH | 3874 ISABELLA AVE | | | | CINCINNATI | OH | 45209-2127 | |
| GERALDINE DOWNS | 6248 BLACK HAWK COVE | | | | OLIVE BRANCH | MS | 38654-8541 | |
| GERALDINE DOZIER | 509 WHITMORE AVE | | | | DAYTON | OH | 45417-1249 | |
| GERALDINE DOZIER & WILLIAM C | DOZIER JT TEN | 509 WHITMORE AVE | | | DAYTON | OH | 45417-1249 | |
| GERALDINE DURHAM | 1211 N WILLOW | | | | COMPTON | CA | 90221-1452 | |
| GERALDINE DUVALIER | 3312 KENSINGTON | | | | KANSAS CITY | MO | 64128-2128 | |
| GERALDINE E FRANK | 10 JOEL PL | | | | PORT WASHINGTON | NY | 11050-3412 | |
| GERALDINE E GRANT | 8601 83RD ST CT S W | APT 615 | | | LAKEWOOD | WA | 98498 | |
| GERALDINE E GUST | 2785 NARRAGANSET DR | | | | FLOISSANT | MO | 63033 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALDINE E JANIK & KATHLEEN | M KEESLING JT TEN | 927 GIBSON | | | OXFORD | MI | 48371-4524 | |
| GERALDINE E KANNO | 617 HOOMOANA ST | | | | PEARL CITY | HI | 96782-1659 | |
| GERALDINE E LANGSCHWAGER | 1175 S NANAGOSA TR | | | | SUTTONS BAY | MI | 49682-9550 | |
| GERALDINE E LUDWICK | 2460 LIVINGSTON ROAD S W | | | | ROANOKE | VA | 24015-4137 | |
| GERALDINE E MAISH | 116 S MAIN ST | | | | MARION | OH | 43302-3702 | |
| GERALDINE E MILLER | 743 LOUISIANA | | | | LAWRENCE | KS | 66044-2339 | |
| GERALDINE E MORSE & DAVID R | MORSE JT TEN | 131 PINE RIDGE ROAD | | | COTUIT | MA | 02635 | |
| GERALDINE E MURPHY | 4302 SOUTH GRAND | TRAUERSE | | | FLINT | MI | 48507 | |
| GERALDINE E ROOD & PAUL J | ROOD JR JT TEN | 72723 CR 378 | | | COVERT | MI | 49043-9502 | |
| GERALDINE E RUDDY | 82 JAMES ST | | | | KINGSTON | PA | 18704-4730 | |
| GERALDINE E SHUE & | SIDNEY A SHUE JT TEN | 2620 TRUMBULL | | | FLINT | MI | 48504-2704 | |
| GERALDINE EARLS | 16 IVY LANE | | | | SETAUKET | NY | 11733-3114 | |
| GERALDINE EFRAM TR U/A DTD | 01/24/94 GERALDINE EFRAM | TRUST | 405 N LA PATERA LN | | GOLETA | CA | 93117-1509 | |
| GERALDINE ELLIOTT | 1477 LONG POND RD APT 113 | | | | ROCHESTER | NY | 14626-4147 | |
| GERALDINE ESTES | 725 JOHN ST 3 | | | | CRESTLINE | OH | 44827-1324 | |
| GERALDINE F BAKER | 5430 KITRIDGE RD | | | | DAYTON | OH | 45424-4442 | |
| GERALDINE F BALDWIN | 47 IROQUOIS RD | | | | YONKERS | NY | 10710-5031 | |
| GERALDINE F BODNAR | 115 YOUNGSTOWN ROAD | | | | LEMONT FURNACE | PA | 15456 | |
| GERALDINE F DE HORN & | JOHN W DE HORN & | GERI LYNN D SEGAL JT TEN | 24150 PLUM VALLEY DR | | CRETE | IL | 60417 | |
| GERALDINE F DOWLAND | 951 W 12TH ST | | | | FLINT | MI | 48507-1652 | |
| GERALDINE F GRAVNING | 1201 N LINCOLN AVE | | | | SIOUX FALLS | SD | 57104-1722 | |
| GERALDINE F LANDRUM & | HEATHER L ANDERSON JT TEN | 4782 HARDING | | | CLARKSTON | MI | 48346 | |
| GERALDINE F MC KEON | 6705 HAZEL LANE | | | | MC LEAN | VA | 22101-5115 | |
| GERALDINE F MEYERS | 123 ORCHARD ST | | | | BELLEVUE | OH | 44811-1759 | |
| GERALDINE F MRSNIK & JOHN | MRSNIK JT TEN | 15020 SHORE ACRES DR | | | CLEVELAND | OH | 44110-1240 | |
| GERALDINE F NEFF | 109 KONNER AVE | | | | PINE BROOK | NJ | 07058-9525 | |
| GERALDINE F RADKE | 1217 PARKDALE | | | | LANSING | MI | 48910-1880 | |
| GERALDINE F SCHESSLER | 31 SHALLOW BROOK LN | | | | BELGRADE | MT | 59714-9517 | |
| GERALDINE F TUSHIM | 220 NEWRY ST | FRIENDSHIP HALL APT 2 | | | HOLLIDAYSBURG | PA | 16648-1626 | |
| GERALDINE FEASTER | 5618 OXLEY DR | | | | FLINT | MI | 48504-7038 | |
| GERALDINE FIORELLO | 98 DAWSON CIR | | | | STATEN ISLAND | NY | 10314-3825 | |
| GERALDINE FLETCHER | 2540 TILLMAN | | | | ARCANUM | OH | 45304-9212 | |
| GERALDINE FRANKLIN | 1644 N MELVINA STREET | 2ND FLOOR | | | CHICAGO | IL | 60639-3918 | |
| GERALDINE FRANKLIN | 12908 E CANFIELD | | | | DETROIT | MI | 48215-3303 | |
| GERALDINE FRANKLIN & LARRY | ANDERSON JT TEN | 12908 E CANFIELD | | | DETROIT | MI | 48215-3303 | |
| GERALDINE FRECHTLING | 761 BEELER BLVD | | | | HAMILTON | OH | 45013-6057 | |
| GERALDINE FREEMAN TR | GERALDINE FREEMAN REVOCABLE | LIVING TRUST UA 02/24/97 | 2133 E REGENCY PL | | SPRINGFIELD | MO | 65804-8009 | |
| GERALDINE G ALLEN | 1026 DRAKE COURT | | | | MIAMISBURGTON | OH | 45342-2079 | |
| GERALDINE G BIALAS | 30208 AUSTIN DR | | | | WARREN | MI | 48092-1898 | |
| GERALDINE G GIBSON | 2901 CENTER RD | | | | KOKOMO | IN | 46902-9795 | |
| GERALDINE G HAYES | 1195 ROSE CENTER RD | | | | FENTON | MI | 48430 | |
| GERALDINE G KAHSE | 49 MITCHELL AVE | | | | EAST BRUNSWICK | NJ | 08816-1235 | |
| GERALDINE G MATHEWS | 628 CARPENTER RD | | | | FLUSHING | MI | 48433-1359 | |
| GERALDINE G MATTHEWS | 35 SIMS CR | | | | WINNIPEG | MANITOBA | R2C 5C4 | CANADA |
| GERALDINE GELLER | 256 BEVERLY RD | | | | PITTSBURGH | PA | 15216-1448 | |
| GERALDINE GENTILOTTI | 186 CONSTITUTION AVE | | | | JESSUP | PA | 18434 | |
| GERALDINE GILCHREST SAVOURY | UNIT 302 | 7660 CAPTIN'S HARBOR DRIVE | | | BOKEELIA | FL | 33922-1610 | |
| GERALDINE GILLARM | 6387 TURNER ROAD | | | | FLUSHING | MI | 48433-9251 | |
| GERALDINE GREENBERG & | CHARLES GREENBERG JT TEN | 6 WIMBLEDON COURT | | | JERICHO | NY | 11753-2821 | |
| GERALDINE H BOYLE & J | MISCHEL OSTOVICH JT TEN | 4461 STACK BLVD | APT E224 | | MELBOURNE | FL | 32901 | |
| GERALDINE H MITCHELL | 2606 NEWPORT DRIVE | | | | DURHAM | NC | 27705-2750 | |
| GERALDINE H OSTERLAND | 1213 PLAINFIELD RD | | | | LAGRANGE | IL | 60525-3455 | |
| GERALDINE H PILKINGTON | 85 WERKLEY RD | | | | TONAWANDA | NY | 14120 | |
| GERALDINE HALL | 112 SCHREIBER DR | | | | HASLET | TX | 76052 | |
| GERALDINE HARDMAN | 10032 S 52ND AVE | | | | OAKALWN | IL | 60453-3950 | |
| GERALDINE HENRY-SMITH | 13441 TRACY ST 7 | | | | BALDWIN PARK | CA | 91706-4791 | |
| GERALDINE HERRMANN | 11614 S KIRKWOOD | | | | STAFFORD | TX | 77477-1306 | |
| GERALDINE HICKEY | PO BOX 72 | | | | SAINT PAUL | IN | 47272-0072 | |
| GERALDINE HINKLE | 1618 GAP CREEK RD | | | | ELIZABETHTON | TN | 37643-5702 | |
| GERALDINE HOOVER & | TROY K WESTON JT TEN | 16939 DUNBLAINE | | | BEVERLY HILLS | MI | 48025 | |
| GERALDINE HORGER | 4330 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8975 | |
| GERALDINE HUGHES | 2915 WEILACHER RD SW | | | | WARREN | OH | 44481-9152 | |
| GERALDINE I KOCHNEFF | 204 W 7TH ST | | | | MUSCATINE | IA | 52761-3241 | |
| GERALDINE J COLEMAN & DON E | COLEMAN JT TEN | 424 MCPHERSON | | | LANSING | MI | 48915-1158 | |
| GERALDINE J DOW | 82 HOWEDALE DR | | | | ROCHESTER | NY | 14616-1533 | |
| GERALDINE J GOULD | 1119 OCEAN PKWY | | | | BROOKLYN | NY | 11230-4052 | |
| GERALDINE J KARPINSKI | 35444 KENSINGTON | | | | STERLING HEIGHTS | MI | 48312-3774 | |
| GERALDINE J KONESNY & RITA M | KONESNY JT TEN | 7324 EAST MOUNT MORRIS ROAD | | | OTISVILLE | MI | 48463-9468 | |
| GERALDINE J LAWRENCE | 5851 N 50 E | | | | KOKOMO | IN | 46901-8562 | |
| GERALDINE J NIEMI | BOX 530 | | | | CAPAC | MI | 48014-0530 | |
| GERALDINE J ORLOWSKI & LEO C | ORLOWSKI JT TEN | 45 CARMEN RD | | | AMHERST | NY | 14226-2114 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALDINE J ROESNER & NELS R | OLSON JT TEN | 1509 BLUEBERRY LANE | | | FLINT | MI | 48507-5351 | |
| GERALDINE J VOSS TR | GERALDINE J VOSS TRUST | UA 07/23/99 | 3108 LORRAINE AVE | | KALAMAZOO | MI | 49008-2004 | |
| GERALDINE J WEAVER | 5424 WEST O N AVE | | | | KALAMAZOO | MI | 49009-8124 | |
| GERALDINE J WEAVER AYERS | 5424 W O-N AVE | | | | KALAMAZOO | MI | 49009 | |
| GERALDINE J WOOD | 207 N BARCLAY ST | | | | BAY CITY | MI | 48706-4216 | |
| GERALDINE J YOUNT | 1081-16TH AVE NW | | | | HICKORY | NC | 28601-2366 | |
| GERALDINE JABLONSKI & LAURIE | JABLONSKI JT TEN | 24988 POWERS | | | DEARBORN HEIGHTS | MI | 48125-1860 | |
| GERALDINE JESSUP | 18661 GRAYFIELD | | | | DETROIT | MI | 48219-2224 | |
| GERALDINE JOAN PATRY | 105 AVERY AVE | | | | MERIDEN | CT | 06450-5964 | |
| GERALDINE JOHNSON | 1237 E YORK AVE | | | | FLINT | MI | 48505-2334 | |
| GERALDINE JONES | 8444 COGHILL LANE | | | | CINCINNATI | OH | 45239-3810 | |
| GERALDINE K ELEAM | 1510 COLGIN ST | | | | MOBILE | AL | 36605-4804 | |
| GERALDINE K GENTRY | 11821 AINTREE CT | | | | TRINITY | FL | 34655-7161 | |
| GERALDINE K GLYNN | ATTN GERALDINE K SEXE | 25 DIVISION | | | MILTON | WI | 53563-1017 | |
| GERALDINE K GREENE | C/O GERALDINE K ELEAM | 1510 COLGIN ST | | | MOBILE | AL | 36605-4804 | |
| GERALDINE K HADLEY & | EARL E HADLEY JT TEN | 1507 45TH AVE E | | | ELLENTON | FL | 34222-2643 | |
| GERALDINE K MAHONEY | 1268 LA MIRADA DR | | | | SALINAS | CA | 93901-3822 | |
| GERALDINE K MORSE | 1510 COLGIN ST | | | | MOBILE | AL | 36605-4804 | |
| GERALDINE K OVERDORF | 604 S 8TH ST | | | | FRANKTON | IN | 46044-9320 | |
| GERALDINE K TROPF | 2208 N WEST-BAY SHORE DR | | | | SUTTONS BAY | MI | 49682-9368 | |
| GERALDINE KADGIHN KOSTER | 946 BOILING SPRINGS CT | | | | MILLERSVILLE | MD | 21108-2011 | |
| GERALDINE KEIFER | 1918 MAPLE TREE | | | | ST PETERS | MO | 63376-6615 | |
| GERALDINE KNOWLES | 17888 ANGLIN | | | | DETROIT | MI | 48212-1006 | |
| GERALDINE KUNES | 701 WASHINGTON BLVD | | | | LAUREL | MD | 20707-4637 | |
| GERALDINE L BROWN & J | WILLIAM BROWN JR JT TEN | 3519 VALENTINE RD SW | | | ROANOKE | VA | 24018-1321 | |
| GERALDINE L BUCHANAN | 1634 PETTIBONE | | | | FLINT | MI | 48507-1516 | |
| GERALDINE L BYRNE | 4820 BURCHFIELD | | | | LANSING | MI | 48910-5312 | |
| GERALDINE L CAPLINGER | 288 S CLAYTON ROAD | | | | NEW LEBANON | OH | 45345-1606 | |
| GERALDINE L CHILDRESS | R F D 4 3330 TIPSICO LAKE RD | | | | HIGHLAND | MI | 48357-2417 | |
| GERALDINE L GALLAGHER | 1308 BOSTON AVE | | | | JOLIET | IL | 60435-4098 | |
| GERALDINE L GARRISON | 8282 W DELPHI PIKE | | | | CONVERSE | IN | 46919-9317 | |
| GERALDINE L JOHANINGMEYER | 17881 SUZANNE RIDGE DR | | | | WILDWOOD | MO | 63038 | |
| GERALDINE L LEET | 5270 VALCOURT STREET | | | | MIAMISBURG | OH | 45342-1431 | |
| GERALDINE L LEWIS | 2621 CHEROKEE CIR | | | | TUSCALOOSA | AL | 35404 | |
| GERALDINE L MCCONNELL | 893 STATE ROUTE 208 | | | | PULASKI | PA | 16143 | |
| GERALDINE L OLINGER-GRANT | 3012 WEXFORD PLACE | | | | DAYTON | OH | 45408-1153 | |
| GERALDINE L OTTO | 13390 W OLD OAK LANE | | | | NEW BERLIN | WI | 53151-2530 | |
| GERALDINE L PFEIL | 1821 HOVE RD | | | | COLUMBUS | OH | 43221-1355 | |
| GERALDINE L RUSSAU | 1132 SHERMAN S E | | | | GRAND RAPIDS | MI | 49506-2610 | |
| GERALDINE L SCHULTZ | 3694 BALFOUR ROAD | | | | DETROIT | MI | 48224-3436 | |
| GERALDINE L STEFAN & LESLIE | W STEFAN JT TEN | 5875 21ST STREET N | #2 | | SAINT PETERSBURG | FL | 33714 | |
| GERALDINE L WEST | 683 WAKE FOREST | | | | DAYTON | OH | 45431-2830 | |
| GERALDINE L WICHT | 2224 FLOYD | | | | WYOMING | MI | 49509-3622 | |
| GERALDINE L WOLLSCHLAEGER | 343 MILLWOOD LANE | | | | SAN ANTONIO | TX | 78216-6406 | |
| GERALDINE LARSON | PO BOX 1745 | | | | FRANKFORT | MI | 49635 | |
| GERALDINE LAVINIA JAMES | DOMAIN PARK APT GI | 193 DOMAIN ROAD | | | SOUTH YARRA VICTORIA | | | AUSTRALIA |
| GERALDINE LOU BURNETT | 1613 EAST KENSINGTON | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| GERALDINE LOUISE WISSINGER AS | CUST STEPHANIE LYNN WISSINGER | U/THE MINN U-G-M-A | 101 S BROOKSIDE | 55 BLUEBERRY LN # C46 | FALMOUTH | ME | 04105-2833 | |
| GERALDINE M ACKERLY | 5379 E MCKENZIE | | | | FRESNO | CA | 93727-3229 | |
| GERALDINE M ADAMS | 721 S HILL ISLAND RD | | | | CEDARVILLE | MI | 49719-9740 | |
| GERALDINE M AGNES | 6383 BROOKS DR | | | | ARVADA | CO | 80004 | |
| GERALDINE M BALES | 354 HARTFORD DR | | | | HAMILTON | OH | 45013-2129 | |
| GERALDINE M BARTLETT | 1627 STONYBROOK | | | | ROCHESTER HILLS | MI | 48309-2706 | |
| GERALDINE M BEITZ | 181 DEER PARK CIRCLE | | | | LONDON | ONTARIO | N6H 3B9 | CANADA |
| GERALDINE M BESSLER | 8507 KNIGHTS KNOLL | | | | SAN ANTONIO | TX | 78254-5650 | |
| GERALDINE M BONNELL | 22901 MARTER RD | | | | ST CLAIR SHORES | MI | 48080-2724 | |
| GERALDINE M BOSMA | 53290 BUTTERNUT ST | | | | CHESTERFIELD | MI | 48051-2755 | |
| GERALDINE M BUMPERS | 17 BRIGHT ST | | | | LOCKPORT | NY | 14094-4103 | |
| GERALDINE M CARROLL | 361 D BROAD ST | | | | CANFIELD | OH | 44406 | |
| GERALDINE M CODY & | EDITH MAYSE JT TEN | 1940 SPRINGTREE | | | MARYLAND HEIGHTS | MO | 63043-2125 | |
| GERALDINE M CRITCHLEY | 3907 HUNTINGTON ST NW | | | | WASHINGTON | DC | 20015-1913 | |
| GERALDINE M DARE | 1011 E 24TH STREET | | | | NEWTON | NC | 28658-1924 | |
| GERALDINE M DELGADO | 40325 CORTE CAMPEON | | | | MURRIETA | CA | 92562-3834 | |
| GERALDINE M DEMAR | 1149 RUFFNER ROAD | | | | SCHENECTADY | NY | 12309-4612 | |
| GERALDINE M DICKSON | 10337 CHEVY CHASE DR | | | | NEW ORLEANS | LA | 70127-2312 | |
| GERALDINE M ELLIOTT & | GERALD F HATCH JT TEN | 3020 HEATHER WAY | | | LAKELAND | FL | 33801-7032 | |
| GERALDINE M GALLI | 107 RIVER RUN CT | | | | OSWEGO | IL | 60543 | |
| GERALDINE M GIFFORD TR U/A | DTD 06/15/94 GERALDINE M | GIFFORD TRUST | 2327 MEDFORD | | ANN ARBOR | MI | 48104-5006 | |
| GERALDINE M GORHAM | 68 HERITAGE ROAD | | | | HILTON HEAD | SC | 29928-4232 | |
| GERALDINE M HARRISON | BOX 90553 | | | | BURTON | MI | 48509-0553 | |
| GERALDINE M HOLLOWAY | 224 RIVERFOREST DR | | | | FREEPORT | PA | 16229-1523 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALDINE M JONES | | 4528 S GREEN RIDGE CIR | | | GREENFIELD | WI | 53220-3375 | |
| GERALDINE M LYDEN | | 109 WOODLAND ST | | | HOLLISTON | MA | 01746-1821 | |
| GERALDINE M MICHALS & JANET | M DETLOFF JT TEN | 275 W LYNN | | | SAGINAW | MI | 48604-2211 | |
| GERALDINE M MICHALS & JULIE | A HOSMER JT TEN | 275 W LYNN | | | SAGINAW | MI | 48604-2211 | |
| GERALDINE M MOORE | W8740 WHITE CROW RD | | | | FT ATKINSON | WI | 53538-9742 | |
| GERALDINE M OCONNOR & SUSAN | A OCONNOR JT TEN | 8615 N MERRILL ST | | | NILES | IL | 60714-1920 | |
| GERALDINE M PASEK TR | GERALDINE M PASEK REVOCABLE | TRUST U/A DTD 01/29/2001 | 4039 ALLENWOOD DR SE | | WARREN | OH | 44484 | |
| GERALDINE M PATTON | 11 TERRY LANE | | | | E BRUNSWICK | NJ | 08816-3744 | |
| GERALDINE M RAMOS & GEORGE M | RAMOS JT TEN | 1012 W OLIVER ST | | | OWOSSO | MI | 48867-2113 | |
| GERALDINE M RINGOLD CUST | PETER GEORGE RINGOLD UNIF | GIFT MIN ACT CAL | 11855 THUNDERBIRD AVE | | NORTHRIDGE | CA | 91326-1451 | |
| GERALDINE M SAILUS | 11641 S LAKESIDE DR | | | | JEROME | MI | 49249-9653 | |
| GERALDINE M SALIOLA & | CHERYL L VITO JT TEN | 771 CARLETON RD | | | WESTFIELD | NJ | 07090-2505 | |
| GERALDINE M SNELL & HOWARD J | SNELL JR TRUSTEES U/A DTD | 06/02/93 THE GERALDINE M | SNELL REVOCABLE TRUST | 813 LAKELAND | GROSSE POINTE | MI | 48230 | |
| GERALDINE M STEIMLOSK | 10075 DEERPATH | | | | TRAVERSE CITY | MI | 49684-9084 | |
| GERALDINE M SWENSON | 3409 S E 19TH AVE | | | | CAPE CORAL | FL | 33904-4479 | |
| GERALDINE M TOBIAS | 300 VALENCIA DR SE APT 314 | | | | ALBUQUERQUE | NM | 87108-3091 | |
| GERALDINE M WALSH | C/O GERALDINE BARTLETT | 1627 STONYBROOK | | | ROCHESTER HILLS | MI | 48309-2706 | |
| GERALDINE M WATTS | 161 GRAMONT AVENUE | | | | DAYTON | OH | 45417-2217 | |
| GERALDINE M WOODS | 113 DIERKS DR | | | | WESTERN SPRINGS | IL | 60558-2028 | |
| GERALDINE M ZAHRADNIK | 22 ROCKROSE DR | | | | NEWARK | DE | 19711-6853 | |
| GERALDINE MACEVOY | 4430 DAY ROAD | | | | LOCKPORT | NY | 14094-9403 | |
| GERALDINE MARIE HARTRUM | 68 SCHOOL STREET | | | | WASHINGTON | NJ | 07882 | |
| GERALDINE MARSHALL | 6769 AMBERLY ST | | | | SAN DIEGO | CA | 92120-2109 | |
| GERALDINE MARTIN | 5383 HUNT MASTER LN | HUNTER RIDGE | | | FONTANA | CA | 92336-0115 | |
| GERALDINE MARY SANSAVERA & | THOMAS CHARLES SANSAVERA JT TEN | 6400A LEE ROAD SOUTH 3 | | | MAPLE HEIGHTS | OH | 44137-4553 | |
| GERALDINE MAY WHITE-HASKINS | 1073 LUMINA DR | | | | JENISON | MI | 49428-9402 | |
| GERALDINE MC CRACKEN | 65 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1211 | |
| GERALDINE MC KENNA | 237 MORRIS AVE | | | | MALVERNE PARK | NY | 11565-1214 | |
| GERALDINE MCDONALD | 15 MAPLE HILL DR | | | | TONKA BAY | MN | 55331 | |
| GERALDINE MCGUIRE | ONE COUNTRY LANE ROOM 211 | | | | BROOKVILLE | OH | 45309 | |
| GERALDINE MELODY OLDENKAMP | 13122 ROSSELO | | | | WARREN | MI | 48093-3145 | |
| GERALDINE MENDRYKOWSKI | 47 LOU DR | | | | DEPEW | NY | 14043-4747 | |
| GERALDINE METRAS & CHARLES R | METRAS JT TEN | 15659 FITZGERALD | | | LIVONIA | MI | 48154-1807 | |
| GERALDINE MILBRY | 401 RENDALE PLACE | | | | TROTWOOD | OH | 45426-2827 | |
| GERALDINE MITCHELL | 1467 HAMPSHIRE RD | | | | CANTON | MI | 48188-1211 | |
| GERALDINE MONZIONE & | FREDERICK L MONZIONE JT TEN | 282 BERKELEY AVE | | | BLOOMFIELD | NJ | 07003-4946 | |
| GERALDINE MOODY & | BETTY MOODY WHITE JT TEN | 196 BATH ST | | | ELYRIA | OH | 44035-3502 | |
| GERALDINE MOORE | 16929 BIRWOOD | | | | DETROIT | MI | 48221-2876 | |
| GERALDINE MORGAN | 2533-2ND PL SW | | | | VERO BEACH | FL | 32962-3327 | |
| GERALDINE MOROWITZ | 16300 GOLF CLUB RD APT 113 | | | | WESTON | FL | 33326-1660 | |
| GERALDINE N FABER | 4711 N 110TH ST | | | | MILWAUKEE | WI | 53225-4413 | |
| GERALDINE N LITTLE & JOHN H | LITTLE JT TEN | BOX 976 | | | HOUGHTON LAKE | MI | 48629-0976 | |
| GERALDINE N MALONE & | TERRENCE M MALONE JT TEN | 415 MIAMI PLACE | | | HURON | OH | 44839-1722 | |
| GERALDINE N MALONE & MARCY C | REUTEPOHLER JT TEN | 415 MIAMI PLACE | | | HURON | OH | 44839-1722 | |
| GERALDINE N MOSS | 934 LONGVIEW RD | | | | MISSOURI VALLEY | IA | 51555-1107 | |
| GERALDINE NOELL | 1668 WASHINGTON BLVD | | | | HUNTINGTON | WV | 25701 | |
| GERALDINE OLIVE LUCILLE JAMES | MOONACRES | DOMAIN PARK | 193 DOMAIN ROAD G1 | | SOUTH YARRA | VICTORIA | | AUSTRALIA |
| GERALDINE P ADAMS | BOX 32 | | | | GRIFTON | NC | 28530-0032 | |
| GERALDINE P ANGELASTRO | 11 TREDWELL AVENUE | | | | LYNNBROOK | NY | 11563-3429 | |
| GERALDINE P BROCK | 108 RIDGEWAY RD | | | | SPARTANBURG | SC | 29301-6536 | |
| GERALDINE P COOK TR U/A DTD 6/29/95 | HAROLD A COOK TRUST | 5404 MOSS OAK TRAIL | | | LAKE PARK | GA | 31636-3302 | |
| GERALDINE P MUCHITSCH & | MARK R MUCHITSCH JT TEN | 1115 GROVE | | | ROYAL OAK | MI | 48067-1451 | |
| GERALDINE P NEWPORT | 1830 PARKWOOD DRIVE | | | | SAN MATEO | CA | 94403-3958 | |
| GERALDINE P PETERSON | 7790 LEWIS ROAD | | | | HOLLAND | NY | 14080-9679 | |
| GERALDINE P WEBB | 2619 WINDSOR AVE | | | | ROANOKE | VA | 24015-2643 | |
| GERALDINE PAYNE EX EST | WELDON LEE PAYNE | 4920 MCCOY CIRCLE | | | CUMMING | GA | 30040-3844 | |
| GERALDINE PERRY | 14823 LESURE ST | | | | DETROIT | MI | 48227-3244 | |
| GERALDINE PHILLIPS | 1915 34TH AVENUE | | | | MERIDIAN | MS | 39301-2818 | |
| GERALDINE QUART | 559 CEDAR DRIVE | | | | INDIAN RIVER | MI | 49749-9797 | |
| GERALDINE QUINN & | DARLYNN F POTTERS JT TEN | 62310 ARLINGTON CIRCLE # 4 | | | SOUTH LYON | MI | 48178-1748 | |
| GERALDINE R BOPP | APT 3MI | 200 BEACON HILL DRIVE | | | DOBBS FERRY | NY | 10522-2404 | |
| GERALDINE R EIDSON | 6320 FIRTH RD | | | | FT WORTH | TX | 76116-2043 | |
| GERALDINE R GAROFALO | 12311 MARTHA ANN DRIVE | | | | LOS ALAMITOS | CA | 90720-4726 | |
| GERALDINE R SAUNDERS | 27201 CLAIRVIEW STREET | | | | DEARBORN HEIGHTS | MI | 48127-1681 | |
| GERALDINE RAE LUNDSBERG | 1216 COOK ST | | | | DENVER | CO | 80206 | |
| GERALDINE REDMOND | 6074 DETROIT ST | | | | MT MORRIS | MI | 48458-2752 | |
| GERALDINE RICH | 5508 NORTHCUTT PLACE | | | | DAYTON | OH | 45414-3745 | |
| GERALDINE ROBBINS | 1602 HAYES HILL ROAD | | | | MIDWAY | AL | 36053-6310 | |
| GERALDINE ROSE WARHOLYK | 6498 BELMEADOW DRIVE | | | | CLEVELAND | OH | 44130-2713 | |
| GERALDINE RUSHING | 1818 MCPHAIL ST | | | | FLINT | MI | 48503-4367 | |
| GERALDINE S AQUINO | BOX 734 | | | | SWORMVILLE | NY | 14051-0734 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALDINE S BARR | 53 BAYVIEW DR | | | | SWAMPSCOTT | MA | 01907-2628 | |
| GERALDINE S BATEMAN | 1381 E LOMBARDY DR | | | | DELTONA | FL | 32725-9244 | |
| GERALDINE S CASTROVINCI | 5 BALMORAL DR | | | | NEW CITY | NY | 10956-2201 | |
| GERALDINE S SETTLES AS | CUST FOR GARRY PATRICK | SETTLES U/THE UNIFORM GIFTS | TO MINORS ACT | 90 EDGEWATER DR 1226 | CORAL GABLES | FL | 33133 | |
| GERALDINE S TOMES | 2605 CALLE DEL ROBLES | | | | KERRVILLE | TX | 78028-6535 | |
| GERALDINE SAFRAN | 380 FEARRINGTON POST | | | | PITTSBORO | NC | 27312-8518 | |
| GERALDINE SANDERS | 3606 DEQUINCY | | | | INDIANAPOLIS | IN | 46218-1639 | |
| GERALDINE SCHAEFFER | APT 115 | 1101 S ARLINGTON RIDGE RD | | | ARLINGTON | VA | 22202-1922 | |
| GERALDINE SCHREIBER & | THOMAS SCHREIBER JT TEN | 42 TIMBER CIR | | | HUBBARD | OH | 44425 | |
| GERALDINE SCUDDER | 5812 AUSTRALIAN PINE DRIVE | | | | TAMARAC | FL | 33319-3002 | |
| GERALDINE SEACH ROSE | 38899 ANDREWS PLACE | | | | WILLOUGHBY | OH | 44094-7828 | |
| GERALDINE SHARKO | 172 CEDAR ST | | | | CLIFFSIDE PARK | NJ | 07010-1231 | |
| GERALDINE SHARP | 68 LULL ST | | | | PONTIAC | MI | 48341-2133 | |
| GERALDINE SHAW | 4151 FLORA AVE | | | | NORWOOD | OH | 45212-3632 | |
| GERALDINE SHAW & | DANIEL R SHAW JT TEN | 4151 FLORAL AVE | | | NORWOOD | OH | 45212-3632 | |
| GERALDINE SIGMORE | 1806 DIANE DR | | | | TITUSVILLE | FL | 32780-3977 | |
| GERALDINE SKAGGS | 1412 POPLAR DR | | | | FAIRBORN | OH | 45324-3531 | |
| GERALDINE SLATER | 6201 LAKESHORE DR | | | | WAUSAU | WI | 54401-7753 | |
| GERALDINE SLAWINOWSKI | 77 METACOMET DRIVE | | | | MERIDEN | CT | 06450 | |
| GERALDINE SMITH NOSKER | 5540 BENNETT RD | | | | TOLEDO | OH | 43612-3656 | |
| GERALDINE SOMMERFELD | 1650 PTARMIGAN RIDGE CIR | | | | GRAND JUNCTION | CO | 81506-5252 | |
| GERALDINE STANAFORD | 1030 CREDE WAY | | | | WAYNESVILLE | OH | 45068-9224 | |
| GERALDINE STEVENS PRITCHETT | 211 TRAFALGAR DR | | | | SAN ANTONIO | TX | 78216-5131 | |
| GERALDINE SWANSON | 31 MAPLEVIEW AVE | | | | LAKEWOOD | NY | 14750-1621 | |
| GERALDINE T CUNY & | JACK CUNY JT TEN | 1637 BISCHOFF ROAD | | | EAST TAWAS | MI | 48730-9741 | |
| GERALDINE T EIBER | 25 SOMERSET DR S | | | | GREAT NECK | NY | 11020-1821 | |
| GERALDINE T NESBITT MARGARET T | BUTLER & FRANK TOWNEND TR FOR | ERNEST S TOWNEND TR E U/A | 7/28/48 BY APPT U/W E T TOWNEND | 1400 UNITED PENN BLDG | WILKES-BARRE | PA | 18701 | |
| GERALDINE T NESBITT MARGARET T | BUTLER & FRANK TOWNEND TR FOR | ERNEST S TOWNEND TR D U/A | 7/28/48 BY APPT UW ET TOWNEND | 1400 UNITED PENN BLDG | WILKES-BARRE | PA | 18701 | |
| GERALDINE T PAGELS TR | GERALDINE T PAGELS TRUST | UA 02/12/97 | PO BOX 4387 | | NORTH FORT MYERS | FL | 33918-4387 | |
| GERALDINE T PIERT | C/O GERALDINE T PIERT ADKINS | 3106 CLEMENT | | | FLINT | MI | 48504-4105 | |
| GERALDINE T RICKEY | C/O GERALDINE R TOLLE | PO BOX 275 | 664 CORWIN RD | | OREGONIA | OH | 45054 | |
| GERALDINE THOME | 756 KORNOELJE DR | | | | COMSTOCK PARK | MI | 49321-9537 | |
| GERALDINE TIERNEY ROSS | C/O MARY ANN MIEDZIEJKO | 16 OAK KNOLL CIRCLE | | | NEWARK | DE | 19711-2490 | |
| GERALDINE TOOMEY | 67 B GOLDEN SQ BLDG 6 | | | | WOODBRIDGE | NJ | 07095-1421 | |
| GERALDINE TROTTA | 142 E 30TH ST | | | | NEW YORK | NY | 10016-7319 | |
| GERALDINE TROY | 192 BUTLER ST | | | | KINGSTON | PA | 18704-5212 | |
| GERALDINE V ARNOLD | 3163 THRASHER CIRCLE | | | | DECATUR | GA | 30032-6731 | |
| GERALDINE V IOVINO | 171 CAMPBELL ROAD | | | | FAR HILLS | NJ | 07931-2304 | |
| GERALDINE V JENKINS | 2420 EAST 37TH ST | | | | LORAIN | OH | 44055-2805 | |
| GERALDINE V KIRTLEY TR | GERALD R KIRTLEY FAM REVOCABLE | TRUST UA 08/21/97 | 72 MEADOWBROOK DR | | SAN FRANCISCO | CA | 94132-1410 | |
| GERALDINE V NORMAN | 19326 MARLOWE | | | | DETROIT | MI | 48235-1947 | |
| GERALDINE V PARKER | 8501 GOLF LANE DR | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| GERALDINE V SIMONCINI | 4 ROMAN DRIVE | | | | SHREWSBURY | MA | 01545-5806 | |
| GERALDINE V VITALE | 389-A HERITAGE HILLS DR | | | | SOMERS | NY | 10589-1918 | |
| GERALDINE W BIBB | 121 MAE AVENUE | | | | CANTON | MS | 39046-9425 | |
| GERALDINE W BROWN | 936 HURON AVENUE | | | | DAYTON | OH | 45407-1326 | |
| GERALDINE W HAMILTON | 23231 REPUBLIC | | | | OAK PARK | MI | 48237-2355 | |
| GERALDINE W HENNING TR | HENNING FAM TRUST | UA 07/20/87 | 10058 NICHOLS ST | | BELLFLOWER | CA | 90706-3924 | |
| GERALDINE W ROTH | 25021 LAKE WILDERNESS CC DR SE | | | | MAPLE VALLEY | WA | 98038-6085 | |
| GERALDINE W SULLIVAN | 11115 JUNIPER CT | | | | WASHINGTON | MI | 48094-3722 | |
| GERALDINE W TORLEY TR | GERALDINE W TORLEY REVOCABLE | TRUST UA 07/23/97 | 21 DELAWARE DR | | PONTIAC | MI | 48341-1103 | |
| GERALDINE WALLER & | ODELL WALLER JT TEN | 2479 HINGHAM LANE | | | COLUMBUS | OH | 43224-3724 | |
| GERALDINE WASUNYK | 5946 BERWYN | | | | DEARBORN HEIGHTS | MI | 48127-2929 | |
| GERALDINE WHYTE | 1641 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2617 | |
| GERALDINE WILKERSON | 36679 SUGAR PINE COURT | | | | NEWARK | CA | 94560-2764 | |
| GERALDINE WILLIAMS | 4409 AVE M | | | | BROOKLYN | NY | 11234-3608 | |
| GERALDINE WILLIAMS | ATTN GERALDINE THOMPSON | 2085 TUDOR CASTLE DR | | | DECATUR | GA | 30035-2161 | |
| GERALDINE WILLIAMS | 981 DEIS DR | | | | FAIRFIELD | OH | 45014-8130 | |
| GERALDINE WINKLER TRUSTEE | U/A DTD 07/19/90 FRED M | WINKLER & GERALDINE WINKLER | TRUST | 6001 W ROCKING CIRCLE | TUCSON | AZ | 85713-4372 | |
| GERALDINE WINTERS | 10852 AKRON-CANFIELD RD | | | | CANFIELD | OH | 44406-9772 | |
| GERALDINE YAEKO UESUGI | 703 HANCOCK WAY | | | | EL CERRITO | CA | 94530-3005 | |
| GERALDINE ZIFCHAK & | JOHN ZIFCHAK & | CHARLOTTE ZANKO & | SHARON SMITH JT TEN | 11111 ALBION ROAD | NO ROYALTON | OH | 44133-2504 | |
| GERALDO J DAL PORTO & | PAULINE L DAL PORTO TRUSTEES | U-DECL OF TRUST DTD 04/28/92 | 2115-25TH AVE | | SAN FRANCISCO | CA | 94116-1726 | |
| GERALDO Y PINO | 1230 CAMPBELL ST | | | | DETROIT | MI | 48209-2330 | |
| GERALDYNE GALLUN | 214 SPRING VALLEY LN | | | | WEST LAFAYETTE | IN | 47906-9402 | |
| GERALDYNE R HENKEL TR | UA 12/29/88 | C/O GERALDYNE R HENKEL SETTLOR | 100 MAPLE PARK BLVD STE 104 | | ST CLAIR SHORES | MI | 48081-2253 | |
| GERALEN M SCALIA | 665 HORSE PEN LN | | | | VASS | NC | 28394-8938 | |
| GERALENE J LA BARRE | 33 WESTOVER DR | | | | POQUOSON | VA | 23662-1432 | |
| GERALENE O TONEY | 7022 BENTON DRIVE | | | | PANAMA CITY | FL | 32404 | |
| GERALINE COLEMAN | 15516 MURRAY HILL | | | | DETROIT | MI | 48227-1938 | |
| GERALYN A WOODY CUST | GREGORY M WOODY | UNIF TRANS MIN ACT MI | 505 RUTH ST | | AUBURN | MI | 48611-9452 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALYN A WOODY CUST | JANAE M WOODY | UNIF GIFT MIN ACT MI | | | AUBURN | MI | 48611-9452 | |
| GERALYN A WOODY CUST | JULIE A WOODY | UNIF GIFT MIN ACT MI | 505 RUTH ST | | AUBURN | MI | 48611-9452 | |
| GERALYN B LAFLER & | JAMES J LAFLER JT TEN | 2547 AUDREY ST | | | JENISON | MI | 49428-8180 | |
| GERALYN R CIMINO | 814 FAIRMONT CT | | | | DES PLAINES | IL | 60018-1485 | |
| GERALYNN J SUCHECKI & | CHARLES R SUCHECKI JT TEN | 10220 WOLVEN AVE NE | | | ROCKFORD | MI | 49341-9192 | |
| GERARD A CHEFALO | 1811 BROCKWAY ST | | | | SAGINAW | MI | 48602-2650 | |
| GERARD A KNATZ & | KATHLEEN A KNATZ JT TEN | 3685 HICKORY PARK DR | | | TITUSVILLE | FL | 32780 | |
| GERARD A KRONENBERGER | 3790 W SALINAS CIRCLE | | | | DAYTON | OH | 45440 | |
| GERARD A LAPOINTE | 57 LIBRARY PL | | | | METUCHEN | NJ | 08840-1415 | |
| GERARD A MAGGIO | 340 PECK RD | | | | HILTON | NY | 14468-9318 | |
| GERARD A OATES & DOLORES M | OATES JT TEN | 3 RIDGE ROAD | | | EMERSON | NJ | 07630-1329 | |
| GERARD A ROTH | 1124 LESSEPS ST | | | | NEW ORLEANS | LA | 70117-4806 | |
| GERARD A WEHNER | 1908 SOUTHRIDGE DR | | | | EDGEWOOD | MD | 21040-3137 | |
| GERARD B BENNETT | 112-41-72ND ROAD | | | | FOREST HILLS | NY | 11375 | |
| GERARD B BYRNES | 103 RIDINGS BLVD | | | | CHADDS FORD | PA | 19317-9139 | |
| GERARD B HANDFIELD JR | 240 MADELEINE AVE | | | | WOONSOCKET | RI | 02895-3912 | |
| GERARD B MAYBACH | 7127 LAKE ROAD | | | | APPLETON | NY | 14008-9611 | |
| GERARD BREAULT | 1255 PUTNAM PIKE | BOX 487 | | | CHEPACHET | RI | 02814-0487 | |
| GERARD BROESLER | 92-19 92ND STREET | | | | WOODHAVEN | NY | 11421-3006 | |
| GERARD C BOGART | BOX 633 | | | | CRANBERRY LAKE | NY | 12927-0633 | |
| GERARD C BOGART & JEANNE R | BOGART JT TEN | BOX 633 | | | CRANBERRY LAKE | NY | 12927-0633 | |
| GERARD CAPECE | 3 BELMOHR ST | | | | BELLEVILLE | NJ | 07109-2224 | |
| GERARD CICALESE & | LILLIAN M CICALESE JT TEN | 22 HARVARD PLACE | | | BELLEVILLE | NJ | 07109-1809 | |
| GERARD D SCHULTZ | 108 ELM AVE | | | | NEWARK | DE | 19711-5509 | |
| GERARD D TROILO & CHRISTINE | E TROILO JT TEN | 541 E BALTIMORE PIKE | | | WEST GROVE | PA | 19390-9253 | |
| GERARD DE ROSA | 141 MONROE ST | | | | NEWARK | NJ | 07105-1710 | |
| GERARD DESANTIS | 14 HERITAGE LANE | | | | SAUGUS | MA | 01906-3187 | |
| GERARD E HALLIGAN & ANN B | HALLIGAN JT TEN | 140 SHARECLIFF DR | | | ROCHESTER | NY | 14612-3926 | |
| GERARD E MONTAGNE | 17723 W OUTER DR | | | | DEARBORN HEIGHTS | MI | 48127 | |
| GERARD F IDSTEIN SR & MARY B | IDSTEIN TR U/A DTD 06/22/94 OF | THE GERARD F IDSTEIN SR & MARY B | IDSTEIN FAM TR | 1003 W FLORENCE ST-PISTAKEE HLLS | MC HENRY | IL | 60050-7916 | |
| GERARD F KIERNAN & | MARY ANN KIERNAN JT TEN | 40 LENAPE TRAIL | | | MIDDLETOWN | NJ | 07748-2017 | |
| GERARD F LETOURNEAU | 1005 LAFAYETTE | | | | MIDDLETOWN | OH | 45044-5709 | |
| GERARD F MARTEL | 2105 HAZEL AVE | | | | KETTERING | OH | 45420-2125 | |
| GERARD F MCNULTY | 2954 CHURCH ROAD | | | | HAMLIN | NY | 14464-9758 | |
| GERARD F OBRIEN CUST | GERARD P OBRIEN | UNIF TRANS MIN ACT IL | 15712 SOUTH LA PAZ COURT | | OAK FOREST | IL | 60452-2925 | |
| GERARD F SARB & PATRICIA M | SARB JT TEN | 19310 W OUTER DR | | | DEARBORN | MI | 48124-1405 | |
| GERARD F SCHMITT | 200 ALPINE DRIVE | | | | ROCHESTER | NY | 14618-3747 | |
| GERARD FITZPATRICK AS CUST | FOR DENNIS P FITZPATRICK | U/CALIF UNIFORM GIFTS TO | MINORS ACT | 3085 OAK GROVE ROAD | WALNUT CREEK | CA | 94598-3917 | |
| GERARD FITZPATRICK AS CUST FOR | FRANCIS GERARD FITZPATRICK 2ND | UNDER THE CALIFORNIA U-G-M-A | 3085 OAK GROVE ROAD | | WALNUT CREEK | CA | 94598-3917 | |
| GERARD GOLDEN AS C/F LIZABETH A | 917 ELLISON AVE | | | | PT PLEASANT | NJ | 08742-2934 | |
| GERARD H MC GOWAN | 1715 BERTHA DR | | | | MONROE | MI | 48162-9437 | |
| GERARD HAGGERTY JR CUST | MADELINE JEAN HAGGERTY | UNDER THE IL UNIF TRAN MIN ACT | 25367 CANTERBURY CT | | GLEN ELLYN | IL | 60137 | |
| GERARD HAGGERTY JR CUST | RYAN WILLIAM HAGGERTY | UNDER THE IL UNIF TRAN MIN ACT | 25367 CANTERBURY CT | | GLEN ELLYN | IL | 60137 | |
| GERARD HEISER | 419 RIDGEWOOD AVE | | | | GLEN RIDGE | NJ | 07028-1617 | |
| GERARD HYMAN & NATALIE | HYMAN JT TEN | 9941 ROBBINS DRIVE | | | BEVERLY HILLS | CA | 90212-1641 | |
| GERARD I BEUKERS & DONALD I | BEUKERS AS TR UNDER WILL | OF GERARD A BEUKERS | 2292 S 1520W | | SYRACUSE | UT | 84075 | |
| GERARD J BELANGER | 30 UCONN DR | | | | BRISTOL | CT | 6010 | |
| GERARD J BOYLE | 30131 TOWN CENTER DR STE 275 | | | | LAGUNA NIGUEL | CA | 92677-2082 | |
| GERARD J BOYLE & ENID L | BOYLE JT TEN | 30131 TOWN CENTER DRIVE | STE 275 | | LAGUNA NIGUEL | CA | 92677-2082 | |
| GERARD J BOYLE TR | GERARD J BOYLE TRUST | UA 05/28/97 | 30131 TOWN CENTER DR 275 | | LAGUNA NIGUEL | CA | 92677-2082 | |
| GERARD J DI GIOVANNI | 18810 WOODSIDE | | | | HARPER WOODS | MI | 48225-2122 | |
| GERARD J FENNELLY & | JOSEPHINE FENNELLY JT TEN | 48 LEONA AVE | | | NEW CITY | NY | 10956-2940 | |
| GERARD J GOYETTE | 17521 LAUREL DR | | | | LIVONIA | MI | 48152-2962 | |
| GERARD J JOHNSON | 180 NORWOOD AVE | | | | BUFFALO | NY | 14222-1921 | |
| GERARD J MADIGAN & BARBARA S | MADIGAN JT TEN | 23 SUNNYBROOK DR | | | NEWINGTON | CT | 06111-5321 | |
| GERARD J MOON | 4383 STELLO RD | | | | SAGINAW | MI | 48609-9256 | |
| GERARD J ROCHE & MARY F | ROCHE JT TEN | 20 FOREST PARK DR | | | LAKEVILLE | MA | 02347-1626 | |
| GERARD J SCARINGE | 12 MAPLE LANE SO. | | | | LOUDONVILLE | NY | 12211 | |
| GERARD J SCHULTE & DOROTHY A | SCHULTE TR OF SCHULTE FAMILY | TR U/A DTD 8/4/75 | 7802 SAN CARLOS DR | | SCOTTSDALE | AZ | 85258-3410 | |
| GERARD J SIROSKEY | 2110 CLYDE | | | | HOWELL | MI | 48843-9714 | |
| GERARD J SOMMERS | 29 VAN BREEMAN DR | | | | CLIFTON | NJ | 07013 | |
| GERARD J SULLIVAN | 34 30 208TH ST | | | | BAYSIDE | NY | 11361-1321 | |
| GERARD JOSEPH COMBS TR | COMBS FAMILY TRUST U/A 6/07/99 | 3016 POST AVE | | | WANTAGH | NY | 11793-3225 | |
| GERARD JOSEPH GRACEY & | DOROTHY MARGARET GRACEY JT TEN | 9130 EVERTS ST | | | DETROIT | MI | 48224-1917 | |
| GERARD KENNEDY & | ELIZABETH KENNEDY JT TEN | 17 VELIKAN PLACE | | | EDISON | NJ | 08817-3913 | |
| GERARD KENNEDY & ARLENE | RUFALO JT TEN | 17 VELIKAN PL | | | EDISON | NJ | 08817-3913 | |
| GERARD KENNEDY & BARBARA | KENNEDY JT TEN | 17 VELIKAN PL | | | EDISON | NJ | 08817-3913 | |
| GERARD KENNEDY & DANIEL | KENNEDY JT TEN | 17 VELIKAN PL | | | EDISON | NJ | 08817-3913 | |
| GERARD KENNEDY & MICHAEL | KENNEDY JT TEN | 17 VELIKAN PL | | | EDISON | NJ | 08817-3913 | |
| GERARD L ANDRACKE & | LUANNE M ANDRACKE JT TEN | 41742 EHRKE | | | MOUNT CLEMENS | MI | 48038-1857 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERARD L DUMONT | BOX 93 | | | | LIVERMORE FALLS | ME | 04254-0093 | |
| GERARD L FIORELLINO | 109 NORTH 13TH ST | | | | KENILWORTH | NJ | 07033-1137 | |
| GERARD L GUIDICI | 37241 MARIANO DR | | | | STERLING HEIGHTS | MI | 48312-2055 | |
| GERARD L JORDAN | 1012 11TH AVE | | | | WILMINGTON | DE | 19808 | |
| GERARD L JORDAN & | CECILIA M JORDAN JT TEN | 1012 11TH AVE | | | WILMINGTON | DE | 19808 | |
| GERARD L WEBER | 30 CABLE LANE | | | | HICKSVILLE | NY | 11801-6103 | |
| GERARD LANG & PATRICIA LANG JT TEN | 2823 RIFLE RIDGE ROAD | | | | OAKTON | VA | 22124-1204 | |
| GERARD LAWRENCE | 33 QUEEN DRIVE | | | | SOUND BEACH | NY | 11789-1423 | |
| GERARD M ALTSCHUL | 10672 ZURICH ST | | | | COOPER CITY | FL | 33026-4830 | |
| GERARD M CURRAN | 50 BAILEY RD | | | | HILTON | NY | 14468-9352 | |
| GERARD M KEARNEY & | CECELIA J KEARNEY JT TEN | 1476 HEATHER CT | | | SPARKS | NV | 89434-2614 | |
| GERARD M LALONDE | 3734 BENSTEIN | | | | MILFORD | MI | 48382-1813 | |
| GERARD M LUDTKA | 105 CRESTVIEW LANE | | | | OAK RIDGE | TN | 37830-7673 | |
| GERARD M RODMAKER | 702 NORTH MILLER AVE | | | | MARION | IN | 46952-2340 | |
| GERARD M SMALL | BOX 156 | | | | HOPEDALE | MA | 01747-0156 | |
| GERARD M TYJENSKI | 30657 GRUENBURG | | | | WARREN | MI | 48092-4922 | |
| GERARD M TYJENSKI & HEDWIG E | TYJENSKI JT TEN | 30657 GRUENBURG | | | WARREN | MI | 48092-4922 | |
| GERARD M VAN ROSSEN | 3706 ARBOR DR APT 706 | | | | FENTON | MI | 48430-3120 | |
| GERARD M VISCO | 54 TIMBER RIDGE DR | | | | HOLTSVILLE | NY | 11742-1653 | |
| GERARD M WILLENBRINK | 1456 SNOWBIRD LANE | | | | O'FALLON | MO | 63366-3203 | |
| GERARD MALPIEDI | 6D BLUE JAY CEDAR GLEN | | | | LAKEHURST | NJ | 08733 | |
| GERARD MANNING CUST | CHRISTINE MANNING UNIF GIFT | MIN ACT NJ | PO BOX 95305 | | ATLANTA | GA | 30347-0305 | |
| GERARD MARION | 743 60TH ST | | | | BROOKLYN | NY | 11220-4209 | |
| GERARD MORANO | 219 PAWNEE RD | | | | CRANFORD | NJ | 07016 | |
| GERARD N CHAPMAN & HELEN | MARIE CHAPMAN TRUSTEES U/A | DTD 05/27/94 THE CHAPMAN | FAMILY LIVING TRUST | 29 MAYFLOWER CT S | HOMOSASSA | FL | 34446-4924 | |
| GERARD N KERN | 2302 MONARCH DRIVE | | | | AUSTIN | TX | 78748-6117 | |
| GERARD O WARMAN | 1 CARMODY LANE | UXBRIDGE ONTARIO | | | CANADA | | L9P | 1A5 |
| GERARD O WARMAN | 1 CARMODY LANE | UXBRIDGE ONT | | | CANADA | | L9P | 1A5 |
| GERARD P GRAY & CHRISTINE B | GRAY JT TEN | 755 BAYLOR ROAD | | | ROCHESTER HILLS | MI | 48309-2512 | |
| GERARD P MORAN | 45 EVERGREEN AVE | | | | NEW PROVIDENCE | NJ | 07974-1314 | |
| GERARD P NOEL | 3 SQUIRE CT | | | | BROOKFIELD | CT | 06804-3727 | |
| GERARD P PEREZ | 7863 DEBORA DR | | | | BRIGHTON | MI | 48114 | |
| GERARD PIERRE-JEROME & | GABRIELLE PIERRE-JEROME JT TEN | PO BOX 212260 | | | ROYAL PALM BEACH | FL | 33421 | |
| GERARD R FOLEY | 16 MAPLEWOOD SQUARE | | | | POME | GA | 30161-5930 | |
| GERARD R LILLY | 948 BROOKWOOD LN E 10 | | | | ROCHESTER HLS | MI | 48309-1546 | |
| GERARD R POISSON | 26 LEGION AVE | | | | CUMBERLAND | RI | 02864-2047 | |
| GERARD R SZYDLOWSKI | 170 VILLAGE RD | | | | S ORANGE | NJ | 07079-2142 | |
| GERARD R VOGT | 6425 RUTHERFORD PL | | | | SUWANEE | GA | 30024-4214 | |
| GERARD ROULEAU & ROSE R | ROULEAU JT TEN | 70 SIMS RD | | | BRISTOL | CT | 06010-3329 | |
| GERARD RZEMIENIEWSKI | 4851 PYLES RD | | | | CHAPEL HILL | TN | 37034-2657 | |
| GERARD S BOBAL & | MARY A BOBAL JT TEN | 141 NORTHAMPTON ST | | | HELLERTOWN | PA | 18055-2210 | |
| GERARD S GRACZYK | 892 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 | |
| GERARD S GRZYMKOWSKI | 13684 HARTILL | | | | WARREN | MI | 48089-1407 | |
| GERARD S WYZYWANY | 24522 ANN ARBOR TRAIL | | | | DEARBORN HTS | MI | 48127-1780 | |
| GERARD SCHIRALDI | 517 DURHAM ROAD | | | | SAYVILLE | NY | 11782-3352 | |
| GERARD T DROUIN | BOX 1305 | | | | BRISTOL | CT | 06011-1305 | |
| GERARD T GOLDEN | 166 FERNDALE AVE | | | | KENMORE | NY | 14217-1018 | |
| GERARD T SOWINSKI AS CUST | FOR CHERYL J SOWINSKI U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 55 COURT ST | LANCASTER | NY | 14086-2301 | |
| GERARD V BURKE & JANE ANN | BURKE JT TEN | 717 HEMLOCK ST | | | SCRANTON | PA | 18505-2019 | |
| GERARD V LOPEZ | 1623 WARREN ROAD | | | | LAKEWOOD | OH | 44107-4015 | |
| GERARD VAN DYK & | RUTH VAN DYK TRS | GERARD & RUTH VAN DYK REV | LIVING TRUST UA11/25/97 | 1003 WETHERBURN CT | FLEMINGTON | NJ | 08822-2071 | |
| GERARD VAN NOORDENNEN & | NELLIE VAN NOORDENNEN JT TEN | 29400 OLD NORTH RIVER RD | | | HARRISON TWSP | MI | 48045-1626 | |
| GERARD W IVORY | BOX 811 | | | | FLINT | MI | 48501-0811 | |
| GERARD W SCHNEIDER | 2114 E LAWRENCE ROAD | | | | PHOENIX | AZ | 85016-1118 | |
| GERARD WATSON & MAUREEN | WATSON JT TEN | 9102 RIDGE BLVD | | | BROOKLYN | NY | 11209-5704 | |
| GERARD ZOMBER | 1047 VANBUREN AVE | | | | MARINA DEL REY | CA | 90291-5026 | |
| GERARD ZOMBER | 1047 VANBUREN AVE | | | | MARINA DEL REY | CA | 90291-5026 | |
| GERARDINE G DURISIN | 7 RUSHWICK RD | | | | MOUNT LAUREL | NJ | 08054-3308 | |
| GERARDO C DAMATO | 20 NEWBERRY AVENUE | | | | STATEN ISLAND | NY | 10304-4111 | |
| GERARDO F CALDERON | 11176 TAMARACK | | | | PACOIMA | CA | 91331-2732 | |
| GERARDO FEZZUOGLIO | 540 KETTLE POND DR | | | | S KINGTOWN | RI | 02879-5485 | |
| GERARDO LARA | 9423 NORTHERN | | | | PLYMOUTH | MI | 48170-4047 | |
| GERARDO M ALEJO | 731 SAN JUAN BLVD | | | | ORLANDO | FL | 32807-1528 | |
| GERARDO MONGIELLO & LOUISE | MONGIELLO JT TEN | 644 AVE A | | | BAYONNE | NJ | 07002-1802 | |
| GERARDO PORTALATIN | 1568 A BOGART AVE | | | | BRONX | NY | 10462-4002 | |
| GERARDUS VISSER | 4 ARROWHEAD TRAIL | | | | IPSWICH | MA | 01938-2414 | |
| GERD E FISHER | 1414 ERIE ROAD | | | | ERIE | MI | 48133-9781 | |
| GERD G SCHAEFER | 267 WINSLOW CIRCLE | | | | COMMERCE TOWNSHIP | MI | 48390-4512 | |
| GERD G SCHAEFER & DOLORES C | SCHAEFER JT TEN | 267 WINSLOW CIRCLE | | | COMMERCE TOWNSHIP | MI | 48390-4512 | |
| GERD GOBLE | 1375 LUTHER LN | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| GERD KLINK | FALKENBLICK 10 | | | | 36251 BAD HERSFELD | | | GERMANY |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERDA A OTOOLE | | BOX 2447 | | | BLAIRSVILLE | GA | 30514-2447 | |
| GERDA BECKERWITH | | 3045 KELTON AVE | | | LOS ANGELES | CA | 90034 | |
| GERDA E COSTA | | 140 RIVER RD | | | RED BANK | NJ | 07701-2328 | |
| GERDA E COSTA CUST | | ROSEMARIE DIANNE COSTA UNIF | GIFT MIN ACT NJ | 140 RIVER RD | RED BANK | NJ | 07701-2328 | |
| GERDA E PROGNER | | 1485-08 WESTGATE DR VV8 | | | KISSIMMEE | FL | 34746 | |
| GERDA FEITH AS CUST FOR JUDY | | FEITH A MINOR U/ART 8-A OF | THE PERSONAL PROPERTY LAW OF | N Y | NEW YORK | NY | 10128 | |
| GERDA HONGMANN | | 10719 AVENUE B | | C/O TABAK 1361 MADISON AVE | CHICAGO | IL | 60617-6812 | |
| GERDA LANDMAN | | 9523 S HOLLYBROOK LAKE DRIVE APT 110 | | | PEMBROKE PINES | FL | 33025 | |
| GERDA M CUMBOW TRUSTEE | | GERDA M CUMBOW TRUST | U/A 07/07/2000 | 1868 SHORE DRIVE SOUTH 403 | SOUTH PASADENA | FL | 33707-4636 | |
| GERDA M WEILANDT | | 138 COLDSTREAM RD RR 1 | FENELON FALLS ON | | | K0M 1N0 | | CANADA |
| GERDA M WRIGHT | | 3636 N E 155TH STREET | | | SEATTLE | WA | 98155-7413 | |
| GERDA MAVIS GUISHARD | | 188-65 120TH RD | | | ST ALBANS | NY | 11412-3616 | |
| GERDA MAVIS HERBERT | | C/O GERDA MAVIS GUISHARD | 188-65 120TH ROAD | | SAINT ALBANS | NY | 11412-3616 | |
| GERDA POLLACK TR | | GERDA POLLACK REV TRUST 1998 | UA 11/27/98 | 160 CABRINI BLVD APT 58 | NEW YORK | NY | 10033-1144 | |
| GERDA SCHILD | | 4940 S EAST END AVE | | | CHICAGO | IL | 60615-3159 | |
| GERDEN LTD | | 41 CEDAR AVE | | | HAMILTON | | | BERMUDA |
| GERDON C GAVETTE & ROBERT E | | MCDANIEL JT TEN | 1915 BALDWIN APT 127 | | PONTIAC | MI | 48340-3406 | |
| GERDON R FAHLAND TR | | GERDON R FAHLAND REV LIVING | TRUST UA 01/06/98 | 141 DEL PRADO ST | LAKE OSWEGO | OR | 97035-1313 | |
| GERELDENE FIELDER | | 4893 MINK LIVSEY RD | | | SNELLVILLE | GA | 30039-6767 | |
| GERELDINE HARDEN | | 4893 MINK LIVSEY RD | | | SNELLVILLE | GA | 30039-6767 | |
| GERHARD A JOSYFOWYCZ | | 19184 CALYPSO DRIVE | | | MACOMB TOWNSHIP | MI | 48044-1218 | |
| GERHARD A LANG | | BOX 714 | | | BUFFALO | NY | 14213-0714 | |
| GERHARD B DREXEL | | PO BOX 516 | | | RAIL ROAD FLAT | CA | 95248-0516 | |
| GERHARD BOCKISCH & MARCIA | | BOCKISCH JT TEN | 7244 TRENTINO WAY | | BOYNTON BEACH | FL | 33437 | |
| GERHARD C CHRISTEIN & | | MARGARETHE CHRISTEIN JT TEN | 4620 BAY BLVD 1156 | | PORT RICHEY | FL | 34668-6156 | |
| GERHARD E MAUTE | | 327 ASBURY AVE | | | MELROSE PARK | PA | 19027-3415 | |
| GERHARD F STADLER JR | | 4700 N WESTERN AVE 2C | | | CHICAGO | IL | 60625 | |
| GERHARD G EBERT & ELLY F | | EBERT JT TEN | 931 SWEETFLOWER DR | | HOFFMAN ESTATES | IL | 60194-2395 | |
| GERHARD G HAENDEL | | 246 MILFORD AVE | | | TOLEDO | OH | 43605-1422 | |
| GERHARD ILLE & AGNES ILLE | | TEN COM | 4609 ARCHER DRIVE | | WILMINGTON | NC | 28409-6606 | |
| GERHARD J HINDERER & BEDA | | HINDERER JT TEN | 4841 CHIPPENDALE | | SPRINGFIELD | OH | 45503-5907 | |
| GERHARD J SIEGERT | | APT 146 | 8411 SHERIDAN DR | | WILLIAMSVILLE | NY | 14221-4133 | |
| GERHARD LAUT | | WALLDORFER STRASSE 22 | D-65428 RUESSELSHEIM | | HESSE | | | FED REP OF GERMANY |
| GERHARD M BIRK | | 5082 STATE HWY 72 | | | JACKSON | MO | 63755-7496 | |
| GERHARD SCHRAML & | | MARIANNE SCHRAML JT TEN | 319 ST ANDREW LANE | | MYRTLE BEACH | SC | 29588 | |
| GERHARD WESSELS & ESTHER | | WESSELS JT TEN | 12309 BALSAM ROAD | | SAND LAKE | MI | 49343-9606 | |
| GERHARDT L MOCK | | 4314 CLOTHIER RD R 1 | | | KINGSTON | MI | 48741-9731 | |
| GERHARDT L OSWALD | | 393 COTTER RD | | | ESSEXVILLE | MI | 48732-9761 | |
| GERHARDT O RICHTER | | 741 PRESTON RD | | | ANTIOCH | TN | 37013-4312 | |
| GERHARDT P ENGELMANN & MARY | | ANN ENGELMANN JT TEN | 1165 NW 90TH TERRACE | | PEMBROKE PINES | FL | 33024-4642 | |
| GERHART A QUECK | | 40 E NORTHWOOD AVENUE | | | COLUMBUS | OH | 43201-1202 | |
| GERI A KEEN | | C/O ADAMS & WOODROW S C | 1209 E PAULINE STREET | | APPLETON | WI | 54911 | |
| GERI I BURKE | | MILTON ROAD | BOX 280 | | GOSHEN | CT | 06756-0280 | |
| GERI L MONROE | | 1903 TEMPLE | 221 | | SIGNAL HILL | CA | 90755 | |
| GERIANN FINNEGAN &/OR | | MAURICE E FINNEGAN JR JT TEN | 261 OTTAWA | | PONTIAC | MI | 48341-2047 | |
| GERIANNE JORDAN SCHMIDT & | | ROGER EARL SCHMIDT JT TEN | 320 PRICE STREET | | AUBURN | MI | 48611-9457 | |
| GERIANNE RICH | | 1488 COVINA HILLS RD | | | COVINA | CA | 91724-3622 | |
| GERILYNN J LOHNES | | 2 PARKWAY CT | | | TROPHY CLUB | TX | 76262-4211 | |
| GERLADINE V SCHMIDT | | 178 ALDEN RD APT B | | | ROCHESTER | NY | 14626-2452 | |
| GERLD R ETESSE | | 3025 181ST LN NW | | | CEDAR | MN | 55011-9578 | |
| GERLINE BURNETT | | 2029 WINDSONG DR PAT 1C | | | HAGERSTOWN | MD | 21740-2729 | |
| GERMAIN INVESTMENT CO | | 1825 LAWRENCE ST STE 112 | | | DENVER | CO | 80202-1817 | |
| GERMAIN L MAYER TR | | GERMAIN L MAYER TRUST | UA 09/18/98 | 10834 MAYER RD | MARINE | IL | 62061-1204 | |
| GERMAINE A HILDEBRANDT | | 920 SOUTH BLVD W | | | ROCHESTER | MI | 48307-4937 | |
| GERMAINE A MORSCHING | | PO BOX 1557 | | | SIOUX CITY | IA | 51102 | |
| GERMAINE BARRETT & | | THOMAS R BARRETT JT TEN | 32260 AVONDALE | | WESTLAND | MI | 48186-4904 | |
| GERMAINE C MILANA | | 11542 SHORT DR | | | WARREN | MI | 48093-1122 | |
| GERMAINE D KAMINSKI | | 109 WHITE SANDS | | | CADILLAC | MI | 49601-9657 | |
| GERMAINE F PENGAL & | | KENNETH J PENGAL JT TEN | 22543 WATERBURY ST | | WOODLAND HILLS | CA | 91364-4924 | |
| GERMAINE GWISDALA & TIMOTHY P | | GWISDALA & MARY E ROTH & PAUL W | GWISDALA & ROBERT A GWISDALA & | THOMAS J GWISDALA JT TEN | 2391 26TH ST | BAY CITY | MI | 48708-3801 | |
| GERMAINE H BARND | | 5014 FALCON DR | | | DUBUQUE | IA | 52001-8858 | |
| GERMAINE L COUPAL | | 61057 GREENWOOD | | | S LYON | MI | 48178-1722 | |
| GERMAINE L MULLIGAN & | | ROBERT H MULLIGAN JT TEN | 6097 WEST KNOLL DR | BUILDING 30 APT 394 | GRAND BLANC | MI | 48439-5317 | |
| GERMAINE M ROSETTI | | 6537 FLANDERS DRIVE | | | NEWARK | CA | 94560 | |
| GERMAINE MALICK & GEORGETTE | | KULWIN JT TEN | 8440 N KENTON | | SKOKIE | IL | 60076 | |
| GERMAINE P HERR | | 175 STILLINGS AVE | | | SAN FRANCISCO | CA | 94131-2823 | |
| GERMAINE P HERR & WALLACE J | | HERR JT TEN | 175 STILLINGS AVE | | SAN FRANCISCO | CA | 94131-2823 | |
| GERMAINE P MAY | | 443 GRAPE ST | | | PORTLAND | MI | 48875-1022 | |
| GERMAINE REGINA DUNIGAN | | TRUSTEE U/A DTD 07/01/89 | GERMAINE REGINA DUNIGAN | TRUST | 2755 CURLEW RD LOT 131 | PALM HARBOR | FL | 34684-4826 | |
| GERMAINE SMEETON | | 4245 MCNEIL ROAD | | | CAMERON PARK | CA | 95682-9649 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERMAINE VNANOSE | 269 ALTHEA AVENUE | | | | MORRISVILLE | PA | 19067-2261 | |
| GERMAN A ESPARZA | 15533 COLBALT ST | | | | SYLMAR | CA | 91342-3563 | |
| GERMAN DIAZ | BOX 4960 | SUITE 211 | | | CAGUAS | PR | 00726-4960 | |
| GERMAN M ABREU | 4660 FREEMAN | LAKE CT | | | NORCOOSS | GA | 30093 | |
| GERMAN TORRES | 95 ELLENWOOD AVE | | | | YOUNGSTOWN | OH | 44507-1247 | |
| GERMANIA A FLORES | 13 ELM ST | | | | NO TARRYTOWN | NY | 10591-2205 | |
| GERMANIA CEMETERY | ASSOCIATION | C/O MARY YONKIN | 239 GERMANIA RD | | GALETON | PA | 16922-9402 | |
| GERMANO DI ROCCO | 1391 S BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121-2953 | |
| GERMANTOWN TRUST & SAVINGS | BANK CUST FERDINAND MUELLER | JR UNDER IRA PLAN DTD | 08/27/90 | BOX 246 | GERMANTOWN | IL | 62245-0246 | |
| GERMON R WILLIAMS | 4079 ROOSEVELT | | | | DETROIT | MI | 48208-2326 | |
| GERNARD PISTER | P O BOX 182 | | | | POINTE AU BARIL | ONTARIO | P0G 1K0 | CANADA |
| GERNELL JACKSON | 1166 MEDFORD | | | | INDIANAPOLIS | IN | 46222-3038 | |
| GERNITH KNAPP | 15886 DASHER | | | | ALLEN PARK | MI | 48101-2734 | |
| GEROLAMO J GIUNTA AS | CUSTODIAN FOR JENNIFER SUE | GIUNTA U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 36 PLAZA ST 2-B | BROOKLYN | NY | 11238-5009 | |
| GEROLD F KROHN | 603 GLENVIEW AVE | | | | WAUWATOSA | WI | 53213-3331 | |
| GEROLD H MARANKA | 704 E COLUMBIA ST | | | | MASON | MI | 48854-1306 | |
| GEROLD I NETTLES | APT 6 | 2727 NORTH GETTYSBURG | | | DAYTON | OH | 45406-1613 | |
| GEROLD L HARRELL JR | 11401 S E 97TH | | | | OKLAHOMA CITY | OK | 73165-9206 | |
| GEROLD M MAURO | 17186 RIDGE RD | | | | HOLLEY | NY | 14470-9353 | |
| GEROLD O RUPPERT & | MARSHA RUPPERT JT TEN | 53598 FRANKLIN | | | UTICA | MI | 48316-2304 | |
| GEROLOMA FATICANTI & | JOSEPH F VINDIGNI JT TEN | 36 HARBOR WAY | | | PALM HARBOR | FL | 34684 | |
| GEROMA R LOMONACO | 1755 61ST ST | | | | BROOKLYN | NY | 11204-2214 | |
| GERON L KING | BOX 410 CR 2364 | | | | DETROIT | TX | 75436 | |
| GERONE M LUEHRS | 1925 W SKYVIEW DR | | | | DAYTON | OH | 45432-2438 | |
| GERONIMO LUIS | 1523 ILLINOIS ST | | | | LANSING | MI | 48906-4602 | |
| GERONIMO YANEZ | 4010 KEEWAHDIN RD | | | | FORT GRATIOT | MI | 48059-3200 | |
| GERRI A WILHELMI | C/O MARGARET MANNER | 1121 NORTH ORLEANS | | | CHICAGO | IL | 60610-2511 | |
| GERRI ARENA | 574 BENNINGTON DR | | | | ROCHESTER | NY | 14616-3958 | |
| GERRI J ARENA | 574 BENNINGTON DR | | | | ROCHESTER | NY | 14616-3958 | |
| GERRI LEE LONDON CUST | JEFFREY SCOTT LONDON UNIF | GIFT MIN ACT NY | APT 3-E | 5615 NETHERLANDS AVE | RIVERDALE | NY | 10471-1744 | |
| GERRIE S OSHAUGHNESSY | C/O J D STEIN | 105 GLENWOOD DR | | | FREDERICKSBURG | TX | 78624-2909 | |
| GERRIT DABLAING III CUST | ERIC PIETER DABLAING UNIF | GIFT MIN ACT CAL | 1530 VIVIAN LANE | | NEWPORT BEACH | CA | 92660-4446 | |
| GERRIT DEHEIDE | 504 IDAHO | | | | PORTAGE | MI | 49024-1322 | |
| GERRIT E HOOGHUIS | 415 N THORNBURG ST | | | | SANTA MARIA | CA | 93458-4033 | |
| GERRIT J LEEFTINK | 12323 CHESSINGTON DR | | | | HOUSTON | TX | 77031-3204 | |
| GERRIT VOGELAAR & MAXINE L | VOGELAAR JT TEN | 6852 MAIER AVE | | | GRANDVILLE | MI | 49418-2142 | |
| GERRY A HILL & | BOBBY J HILL JT TEN | 1016 MARABON AVE | | | ORLANDO | FL | 32806-1808 | |
| GERRY ALLEN DORSEY | BOX 1014 | | | | DILLON | CO | 80435-1014 | |
| GERRY D CORNELIUS & CAROLYN | S CORNELIUS JT TEN | 6523 LILLIANS COURT | | | INDIANAPOLIS | IN | 46237-3047 | |
| GERRY D GANN | 679 CO RD 320 | | | | TRINITY | AL | 35673-3914 | |
| GERRY E MAYLE | 44694 DIONNE | | | | CANTON TOWNSHIP | MI | 48188-2410 | |
| GERRY E ORDWAY | 1094 BREYMAN HWY | | | | TIPTON | MI | 49287-9740 | |
| GERRY F REIERSON | 1712 PLUM CIRCLE | | | | WACO | TX | 76706-1629 | |
| GERRY H GREYERBIEHL | 1740 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-8437 | |
| GERRY JOHN BAGGETT II | 2520 HWY 20 | | | | COTTONTOWN | TN | 37048 | |
| GERRY L COX | 10512 BURGOYNE RD | | | | BERRIEN SPRINGS | MI | 49103 | |
| GERRY L CRIST | 3597 QUAKER RD | | | | GASPORT | NY | 14067-9471 | |
| GERRY L HINDS & ELLAMAE | HINDS JT TEN | 37376 CASTLETON DR | | | STERLING HEIGHTS | MI | 48312-2231 | |
| GERRY L SULLIVAN | 4024 W LANSING RD | | | | ROSCOMMON | MI | 48653-8738 | |
| GERRY L ZIMMER | 1461 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1306 | |
| GERRY M TIMMONS TR | TIMMONS TRUST | U/A DTD 02/02/90 | 73 THE TREES DR | | CONCORD | CA | 94518 | |
| GERRY PAYNE | 701 SEIDLER RD | | | | AUBURN | MI | 48611-9724 | |
| GERRY R JOHNSON & MARDELLE E | JOHNSON JT TEN | 2669 INDIAN RIDGE DR NE | | | GRAND RAPIDS | MI | 49505-3931 | |
| GERRY S MROSS | 3422 S HANSON AVE | | | | MILWAUKEE | WI | 53207-3530 | |
| GERRY SCHILLING CUST FOR | LEAH MARIE SCHILLING UNDER | MI UNIF GIFTS TO MINORS ACT | 850 BEDFORD | | GROSSE POINTE PARK | MI | 48230-1805 | |
| GERRY W GARNETT | 1479 SETTLERS LINE RR 1 | | | | KEENE | ON | K0L 2G0 | CANADA |
| GERRY W RAMSEY | 6267 KINCAID RD | | | | CINCINNATI | OH | 45213-1415 | |
| GERRY WIXSON & | GENI WEXSON JT TEN | 22601 RIDGE RD | | | GERMANTOWN | MD | 20876-4333 | |
| GERRY WOODWARD | 522 MYRTLE ST | APT A | | | MONETT | MO | 65708-2252 | |
| GERRYANN N BALDWIN | ROUTE 2 8606 CAMELLIA | | | | LANSING | MI | 48917-8803 | |
| GERRYANN N BALDWIN & FRANK J | BALDWIN JT TEN | 8606 CAMELLIA | | | LANSING | MI | 48917-8803 | |
| GERSHON GREENBERG | APT 617 | 4200 CATHEDRAL AVE N W | | | WASHINGTON | DC | 20016-4912 | |
| GERSHON SEPTIMUS CUST CIREL | SEPTIMUS UNIF GIFT MIN ACT | NJ | 1421 OAKWOOD AVE | | LAKEWOOD | NJ | 08701-1736 | |
| GERSHON SIDNEY BERG | 8233 N LINCOLN AVE | | | | SKOKIE | IL | 60077 | |
| GERSON A PERSSELIN | APT 7 | 3435 VINTON AVE | | | LOS ANGELES | CA | 90034-4754 | |
| GERST W WEAVER & JOHN W | WEAVER JT TEN | 355 ROCHDALE DR | | | ROCHESTER HILLS | MI | 48309 | |
| GERT W FREUND & | ALLEGRA FREUND JT TEN | 6261 CELESTE RD | | | WEST BLOOMFIELD | MI | 48322-1318 | |
| GERTH HENRY DAUB | 2-405 GLASGOW ST | | | | KITCHENER | ONTARIO | N2M 2N1 | CANADA |
| GERTHA E EALY & | PAMELA EALY JT TEN | 18921 GREELEY ST | | | DETROIT | MI | 48203-2190 | |
| GERTHRUDE K CAMERON TR | GERTHRUDE K CAMERON TRUST | UA 09/13/94 | 5901 SHERIDAN RD 15D | | CHICAGO | IL | 60660-3641 | |
| GERTIE B WRIGHT | 6380 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-9704 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERTIE M HICKSON | 110 E IROQUOIS | | | | PONTIAC | MI | 48341-2017 | |
| GERTIE ROSE WHITE | 11719 JOHNSTONE RD | | | | NEW LOTHROP | MI | 48460-9624 | |
| GERTIE V GOOSEY & | LINDA J TURNER JT TEN | 4722 HEDGES AVENUE | | | KANSAS CITY | MO | 64133-6902 | |
| GERTIE VERLEE LEFMAN | 4722 HEDGES AVE | | | | KANSAS CITY | MO | 64133-6902 | |
| GERTRAUD JETER & CHRISTINE | JETER JT TEN | 491 S W 55TH TERRACE | | | PLANTATION | FL | 33317-3507 | |
| GERTRUD D GERLACH | RR 2 BOX 228 | | | | WYALUSING | PA | 18853-9320 | |
| GERTRUD FEURSTEIN | 1244 4TH AVE | | | | DIXON | IL | 61021-1004 | |
| GERTRUD KAFFL | 3B | 600 SQUIRE LN | | | BEL AIR | MD | 21014-6201 | |
| GERTRUD M PATROCINIO | 59 WOODBURY RD | | | | EDISON | NJ | 08820 | |
| GERTRUD MILLER | 5653 JAN CT | | | | TOLEDO | OH | 43613-2151 | |
| GERTRUD PEUKERT TOD | JOHANNA G LUTTERBIE | SUBJECT TO STA TOD RULES | 6924 WEST VAN NORMAN | | GREENFIELD | WI | 53220 | |
| GERTRUD WACHE | APT 137 | 45 OAKVILLE AVE | LONDON ONTARIO | | N5V | 2R9 | | CANADA |
| GERTRUDE A BOTTI | 26 LINDA AVE | | | | FRAMINGHAM | MA | 01701-4046 | |
| GERTRUDE A BURGER | 1759 WALKER RD | | | | PAVILION | NY | 14525-9212 | |
| GERTRUDE A FURGUSON | 4545 ENNISMORE | | | | CLARKSTON | MI | 48346-3614 | |
| GERTRUDE A HUDAK | 27315 SYLVAN AVENUE | | | | WARREN | MI | 48093 | |
| GERTRUDE A LOCHNER | 2569 WEST ST RT 41 | | | | TROY | OH | 45373 | |
| GERTRUDE A MOONEN & CAROLYN | M SACKETT JT TEN | BOX 418 | | | INDIAN RIVER | MI | 49749-0418 | |
| GERTRUDE A MOONEN & THOMAS M | MOONEN JT TEN | 4126 TEMPLE ROAD | | | INDIAN RIVER | MI | 49749 | |
| GERTRUDE A NOELLER | 57 HARVEY AVE | | | | LOOKPORT | NY | 14094-4305 | |
| GERTRUDE A SHEA | 53 RIVER TRAIL DR  (GRAND HAVEN) | | | | PALM COAST | FL | 32137 | |
| GERTRUDE A SZOPINSKI | 5079 S MAGELLAN DR | | | | NEW BERLIN | WI | 53151-7634 | |
| GERTRUDE A TARDIF | 474 NW READING LN | | | | PORT ST LUCIE | FL | 34983-1134 | |
| GERTRUDE A TILNEY | 22 KESWICK ROAD | | | | LOCKPORT | NY | 14094-3412 | |
| GERTRUDE A TODY | 115 FALLING LEAF DRIVE | | | | LAPEER | MI | 48446-3140 | |
| GERTRUDE A VAN OOSTENDORP & | JOHN J VAN OOSTENDORP & | DOUGLAS L VAN OOSTENDORP JT TEN | 5305 CHRISTIE SOUTHEAST | | KENTWOOD | MI | 49508-6162 | |
| GERTRUDE A ZIMMER | 1003 C W GLEN EAGLES | | | | OCALA | FL | 34472-3344 | |
| GERTRUDE ACKERMANN | BOX 208 | | | | BLUE POINT | NY | 11715-0208 | |
| GERTRUDE ADDUCI | 51 78TH ST | | | | BROOKLYN | NY | 11209-2911 | |
| GERTRUDE ALICE DEAN & | BEATRICE E HOLBROOK JT TEN | 71 CLARK ST | | | EVERETT | MA | 02149-2105 | |
| GERTRUDE ANN VENLET | 1339 N HURON RIVER DR APT 2 | | | | YPSILANTI | MI | 48197-0522 | |
| GERTRUDE ARONOW | 147-25-78TH AVE | | | | FLUSHING | NY | 11367-3432 | |
| GERTRUDE B BERNSTEIN | 4730 ATRIUM COURT | | | | OWINGS MILLS | MD | 21117 | |
| GERTRUDE B BRAY AS CUST FOR | ROBERT TODD BRAY U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 110 BROOKSIDE RD | | NEW BRITAIN | CT | 06052-1523 | |
| GERTRUDE B BRAY AS CUST FOR | SUSAN ELIZABETH BRAY U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 110 BROOKSIDE RD | NEW BRITAIN | CT | 06052-1523 | |
| GERTRUDE B CHAPMAN | SUNRISE ASST LIVING | 3520 DUKE ST ROOM 225 | | | ALEXANDRIA | VA | 22304 | |
| GERTRUDE B PEARSON | 136 A  ARCH ST | APT 261 | | | KEENE | NH | 03431 | |
| GERTRUDE B STEPHENSON | 5517 ORCHARD ORIOLE TR | | | | WAKE FOREST | NC | 27587-6793 | |
| GERTRUDE BAADEN | 480 PARK AVE | | | | YONKERS | NY | 10703-2120 | |
| GERTRUDE BACHRACH | 283 VAN NOSTRAND AVE | | | | ENGLEWOOD | NJ | 07631-4710 | |
| GERTRUDE BADER & | BRUCE BADER JT TEN | 90 COUNTY RD | P O BOX 579 | | MARION | MA | 2738 | |
| GERTRUDE BAGG | 7720 WYNBROOK RD | | | | BALTIMORE | MD | 21224-2006 | |
| GERTRUDE BALL | 216 QUAKER HILL RD | | | | PAWLING | NY | 12564-1814 | |
| GERTRUDE BERTHA LIENARZ & BARBARA L | HUMBERG TRS U/A DTD 03/24/05 | GERTRUDE BERTHA LIENARZ REVOCABLE | TRUST | 2623 TOE JAM HILL RD NE | BAINBRIDGE ISLAND | WA | 98110 | |
| GERTRUDE BLALOCK | 2037 ED BENNETT RD | | | | NICHOLSON | GA | 30565-3342 | |
| GERTRUDE BROZEK | 412 STATE ST | | | | MEDINA | NY | 14103-1342 | |
| GERTRUDE BUZALSKI & | MARGARET ANN LA MARR & | FLORIAN FRANK JT TEN | 1816 18TH ST | | BAY CITY | MI | 48708-7405 | |
| GERTRUDE C BEEKMAN | 151 GRAHAM AVENUE | | | | NORTH HALDON | NJ | 7508 | |
| GERTRUDE C BEHRENS | 3212 CHAUCER AVE | | | | ST ANN | MO | 63074-3619 | |
| GERTRUDE C HENDRIX & | LAWRENCE D HENDRIX JT TEN | 20615 N W YONCALLA COURT | | | PORTLAND | OR | 97229 | |
| GERTRUDE C LOKEY | 1207 N FOSTER AVE | | | | LANSING | MI | 48912-3308 | |
| GERTRUDE C SAMPLE & | THOMAS N SAMPLE JT TEN | 320 E WATROUS AVE | | | DES MOINES | IA | 50315-2809 | |
| GERTRUDE C SMITH & | RAYMOND B SMITH TR | GERTRUDE C SMITH TRUST 1 | UA 11/11/96 | 228 JACKSON ST | ALLEGAN | MI | 49010-9156 | |
| GERTRUDE C WIKANDER | 24 NOD RD | | | | RIDGEFIELD | CT | 06877-5813 | |
| GERTRUDE CHAFEE PIERCE | 5976 STATE ROUTE 14A | | | | DUNDEE | NY | 14837-9456 | |
| GERTRUDE COLLYER | 95 CENTER RD | | | | GARLAND | ME | 04939-4839 | |
| GERTRUDE CORNILS | 321 W 4TH ST | | | | DIXON | IL | 61021-2961 | |
| GERTRUDE CRANFORD TUCKER | FCNB TRUST DIV | BOX 228 | | | CONCORD | NC | 28026-0228 | |
| GERTRUDE CULVER | 33009 OAKLEY | | | | LIVONIA | MI | 48154-3590 | |
| GERTRUDE D CANON | 5755 BASSWOOD DR | | | | LORAIN | OH | 44053-3701 | |
| GERTRUDE D LICKLIDER TRUSTEE | U/A DTD 08/31/92 GERTRUDE | D LICKLIDER TRUST | 117 W WINDSOR RD | | JUPITER | FL | 33469-2941 | |
| GERTRUDE D MCNUTT | 2202 S WATERSTONE RD | | | | MUNCIE | IN | 47302-6925 | |
| GERTRUDE DE GROOT & | JOHANNA VROOM JT TEN | ASHLEY CROSSING APTS | APT 3F | 2235 ASHLEY CROSSING DR | CHARLESTON | SC | 29414-5707 | |
| GERTRUDE DE GROOT & | ROSEMARIE DE GROOT JT TEN | ASHLEY CROSSING APTS 3-F | 2235 ASHLEY CROSSING DR | | CHARLESTON | SC | 29414-5780 | |
| GERTRUDE DELFINO | 4101 CATHEDRAL AVE N W | | | | WASHINGTON | DC | 20016-3585 | |
| GERTRUDE DIMKE | BOX 513 | | | | MONROE | NY | 10950-0513 | |
| GERTRUDE DUNHAM | 17 OLD NORTH ROAD | | | | WORTHINGTON | MA | 01098-9753 | |
| GERTRUDE E CAMMARATA | 504 PIN OAK DR | | | | GLENSHAW | PA | 15116-1126 | |
| GERTRUDE E FEIKEMA & | DAWN J SWIFT TT TEN | 7156 14 MILE RD SE | | | CEDAR SPRINGS | MI | 49319 | |
| GERTRUDE E FLOETKE TRUSTEE | OF THE GERTRUDE E FLOETKE | TRUST U/A DTD 01/27/93 | 15191 FORD RD APT BG-514 | | DEARBORN | MI | 48126 | |
| GERTRUDE E HUGGARD | 6012 E HILL RD | | | | GRAND BLANC | MI | 48439-9102 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERTRUDE E LUTHER | | 7289 SCHULTZ RD | | | N TONAWANDA | NY | 14120-9535 | |
| GERTRUDE E PULVINO | | MARIAN MANOR | 5345 MARIAN LANE | | VIRGINIA BEACH | VA | 23462 | |
| GERTRUDE E SIPPLE TR | | GERTRUDE SIPPLE REVOCABLE | TRUST UA 3/03/00 | 1308 N VERCLER RD 25 | SPOKANE | WA | 99216-3401 | |
| GERTRUDE E STUTZER & | | EARL L STUTZER JT TEN | 24460 ROANOKE | | OAK PARK | MI | 48237-1839 | |
| GERTRUDE E TUCKER | | 75036 MC KAY ROAD | | | ROMEO | MI | 48065-2705 | |
| GERTRUDE EARLEEN MEYER & | | JOSEPH H MEYER JT TEN | 142 WESTGATE DR | | SAINT PETERS | MO | 63376-4266 | |
| GERTRUDE ENGEL | | 1311 E WAVERLY PL | | | ARLINGTON HEIGHTS | IL | 60004-2722 | |
| GERTRUDE ETTS & | | ANTHONY ETTS JT TEN | 31 CLAFLIN BLVD | | FRANKLIN SQUARE | NY | 11010-4314 | |
| GERTRUDE EVANS | | 1525 MYERS RD | MYERS RD | | INDIANA | PA | 15701-6341 | |
| GERTRUDE EVELYN JARRETT | | SHELLENBERGER | 1112 BOWER ST | | ELKHART | IN | 46514-2435 | |
| GERTRUDE F BAULIS TR | | GERTRUDE F BAULIS REVOCABLE | TRUST U/A DTD 04/02/2001 | 6016 S LAKEWOOD | TULSA | OK | 74135 | |
| GERTRUDE F CUTLER | | 4 CROWELL FARM ROAD | | | CONCORD | MA | 01742-5517 | |
| GERTRUDE FALLICK | | 441 E 20TH STREET APT 10A | | | N Y | NY | 10010-7521 | |
| GERTRUDE G ARENSON | | 49-A OLD NASSAU RD | | | MONROE TOWNSHIP | NJ | 08831-1528 | |
| GERTRUDE G SILVERNELL | | | | | UNADILLA | NY | 13849 | |
| GERTRUDE G STOWE | | 47033 LAUREN COURT | | | BELLEVILLE | MI | 48111-4294 | |
| GERTRUDE GERRY CUTLER | | PHILADELPHIAN | APT 11 A 9 | 2401 PENNSYLVANIA AVE | PHILADELPHIA | PA | 19130-3002 | |
| GERTRUDE GINAL AS CUST FOR | | CHRISTINE O GINAL U/THE NEW YORK | U-G-M-A | BOX 416 | SUNDERLAND | MA | 01375-0416 | |
| GERTRUDE GOLDSTEIN | | 114 BREWSTER RD | | | WEST HARTFORD | CT | 06117-2101 | |
| GERTRUDE GOULD | | 49 LANARK AVENUE | | | NEWARK | NJ | 07106-1021 | |
| GERTRUDE GRADSTEIN | | 1689-46TH ST | | | BROOKLYN | NY | 11204-1123 | |
| GERTRUDE H GEORGE | | 194 RUDY RD | RT 13 | | MANSFIELD | OH | 44903-8035 | |
| GERTRUDE H HORSELL | | 46289 WESTBRIAR COURT | | | PLYMOUTH | MI | 48170-3535 | |
| GERTRUDE H HOWARD ALBERT | | ANDREW HOWARD & GARALD K | RICHARDSON TRUSTEES U/W | HERMANN H HOWARD | 15 BROAD ST ROOM 900 | BOSTON | MA | 02109-3803 | |
| GERTRUDE HARDT | | 2912 ELFINWILD RD | | | ALLISON PARK | PA | 15101-3923 | |
| GERTRUDE HYDE & ETHEL | | PARENTE JT TEN | 180 BETHEL LOOP 8G | | BROOKLYN | NY | 11239-1707 | |
| GERTRUDE HYER LILLIE | | 14 ROMNEY ROAD | | | WHEELING | WV | 26003-5663 | |
| GERTRUDE I FRICKO & JOHN J | | FRICKO & ANNE FRICKO JT TEN | 1305 BUTTEFLY CT | | HERMINTAGE | TN | 37076-4721 | |
| GERTRUDE I MARTELL | | 200 PLAINVIEW | APT 13 | | AUBURN | MI | 48611 | |
| GERTRUDE I NEARY & KATHLEEN | | M NEARY JT TEN | APT 203 | 35381 DRAKESHIRE PL | FARMINGTON | MI | 48335-3263 | |
| GERTRUDE IRENE LANE | | 919 CLARK STREET | | | BOWLING GREEN | OH | 43402-3610 | |
| GERTRUDE J CAMPBELL | | 59 CAMPBELL LANE | | | AFTON | VA | 22920-5013 | |
| GERTRUDE J JONES | | 113 CHERWARD ST | | | COLLINSVILLE | VA | 24078-1803 | |
| GERTRUDE J LORENZO & JOSEPH P LORENZO | | TRS GERTRUDE J LORENZO LIVING | TRUST U/A DTD 5/24/01 | 34372 PARKGROVE DR | WESTLAND | MI | 48185-1458 | |
| GERTRUDE J PHILLIPS | | 717 H ST | | | BEDFORD | IN | 47421-2613 | |
| GERTRUDE J RICHERZHAGEN TR | | GERTRUDE J RICHERZHAGEN | REVOCABLE LIVING TRUST | UA 06/03/97 | 706 S RENAUD | GROSSE POINTE WOOD | MI | 48236-1799 | |
| GERTRUDE J ROEMER TR | | GERTRUDE J ROEMER TRUST | U/A 10/26/94 | 1801 N OAK ST | ROLLA | MO | 65401-2345 | |
| GERTRUDE J TURBEE & NORMAN A | | TURBEE JT TEN | 515 W 142ND ST | | N Y | NY | 10031-6702 | |
| GERTRUDE J VINCENT | | 17652 E KIRKWOOD | | | CLINTON TOWNSHIP | MI | 48038-1209 | |
| GERTRUDE JAHNS AS CUSTODIAN | | FOR JOHN O SHIELDS JR U/THE | MO UNIFORM GIFTS TO MINORS | ACT | 1 FOX RUN LN | ST LOUIS | MO | 63131-3312 | |
| GERTRUDE K DICKEY & | | THOMAS P DICKEY JT TEN | 570 CARRIAGE LANE | | DOVER | DE | 19901-6231 | |
| GERTRUDE K SCHOR CUST FOR | | DAVID ISAAC SOFFER UNIF GIFT | MIN ACT PA | 3669 BALDWIN DR | EASTON | PA | 18045-5701 | |
| GERTRUDE K VOLLERT & NANCY V | | RECKER JT TEN | 59 PATRICIA LANE | | PALATINE | IL | 60067-5735 | |
| GERTRUDE KAST | | WEISENBORN | 4990 LEDGE LANE | | WILLIAMSVILLE | NY | 14221-4139 | |
| GERTRUDE KELLAM | | 49 LANARK AVENUE | | | NEWARK | NJ | 07106-1021 | |
| GERTRUDE KING | | ATTN HALTON CENTENNIAL MANOR | 185 ONTARIO STREET S | | NEPEAN | ONTARIO | L9T 2M4 | CANADA |
| GERTRUDE KOCH & MARY FRANCES | | KOCH JT TEN | 41 ARUNDEL PLACE | | SAINT LOUIS | MO | 63105-2264 | |
| GERTRUDE L BENNETT & MICHAEL | | A BENNETT JT TEN | 1217 N W 46TH | | OKLAHOMA CITY | OK | 73118-5228 | |
| GERTRUDE L CODY | | BOX 5 | | | NASHUA | NH | 03061-0005 | |
| GERTRUDE L GOLD TR | | GERTRUDE L GOLD TRUST U/A | DTD 05/06/92 | 136 CHESTNUT ST | PARK FOREST | IL | 60466-2169 | |
| GERTRUDE L JONES | | 2732 WHISPERING CREEK | | | BURLESON | TX | 76028 | |
| GERTRUDE L KRUEGER | | 13026 CAMINITO BRACHO | | | SAN DIEGO | CA | 92128-1808 | |
| GERTRUDE L KUDRAK TR | | GERTRUDE L KUDRAK REVOCABLE | LIVING TRUST UA 03/25/99 | 1210 DEVON CT | KOKOMO | IN | 46901-3949 | |
| GERTRUDE L LACOUR | | BOX 8183 | | | ALEXANDRIA | LA | 71306-1183 | |
| GERTRUDE L LEEGE TR | | GERTRUDE L LEEGE LIVING TRUST | U/A 7/11/00 | 1679 CANTERBURY CT | REEDSBURG | WI | 53959-1447 | |
| GERTRUDE L LOMONACO | | RT 4 X24A | | | LAKE LOTAWANA | MO | 64086-9804 | |
| GERTRUDE L MASTHAY TRUSTEE | | U/A DTD 05/30/90 GERTRUDE L | MASTHAY TRUST 1990 | 1802 S DITMAR | OCEANSIDE | CA | 92054-6038 | |
| GERTRUDE L MILLER | | PO BOX 570 | | | BROOKNEAL | VA | 24528-0570 | |
| GERTRUDE L WELCH & EVELYN | | WELCH JT TEN | 170-09 29TH AVENUE | | FLUSHING | NY | 11358-1506 | |
| GERTRUDE LABBE & RICHARD P | | LABBE & BARBARA J L'HEAREUX JT TEN | BOX 217 | | OLD ORCHARD | ME | 04064-0217 | |
| GERTRUDE LEAH WEINGARTEN TR | | U/W MEYER WEINGARTEN | 1000 WOOSTER ST | | L A | CA | 90035-1528 | |
| GERTRUDE LEEDS | | 2708 NASSAU BLVD | | | COCONUT CREEK | FL | 33066-2773 | |
| GERTRUDE LEIMAN | | 5146 BRAESHEATHER | | | HOUSTON | TX | 77096-4106 | |
| GERTRUDE LOUISE | | RISSO-PATRON | 1602 HAVER ST | | HOUSTON | TX | 77006-2522 | |
| GERTRUDE LUCILLE JUNE | | 7033 MARRISH ROAD | | | SWARTZ CREEK | MI | 48473-7621 | |
| GERTRUDE M ALBIN | | 1503 S 83RD | | | OMAHA | NE | 68124-1303 | |
| GERTRUDE M ANCIN TR | | GERTRUDE M ANCIN LIVING TRUST | UA 05/13/96 | 226 N TRADE WINDS AVE | LAUDERDALE BY THE | FL | 33308-3511 | |
| GERTRUDE M ARMSTRONG | | 199 TALLY HO  RD | | | MIDDLETOWN | NY | 10940 | |
| GERTRUDE M BECHTEL | | 4566-30TH AVE N | | | ST PETERSBURG | FL | 33713-2110 | |
| GERTRUDE M BELDEN | | 8549 N OSCEOLA AVE | | | NILES | IL | 60714-2011 | |
| GERTRUDE M CHAMBERS | | 316 E 280TH ST | | | EUCLID | OH | 44132-1310 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERTRUDE M COX | | 415 HUMP RD | | | MEADOWBRIDGE | WV | 25976-9581 | |
| GERTRUDE M CRISSMAN & H RAY | CRISSMAN JT TEN | WEDGEWOOD HOMES | 505 HURFFVILLE RD | | TURNERSVILLE | NJ | 8012 | |
| GERTRUDE M EMERSON | 21 SHAW RD | | | | WELLESLEY HILLS | MA | 02481-4942 | |
| GERTRUDE M GAIZE | 215 SW 3RD STREET | | | | POMPANO BEACH | FL | 33060-7935 | |
| GERTRUDE M GRAMMATICA | 155 LILLIAN LANE | | | | ROCHESTER | NY | 14616 | |
| GERTRUDE M HAYES | 251 N 114 ST APT 610 | | | | APACHE JUNCTION | AZ | 85220 | |
| GERTRUDE M JOHNSON & ELMER L | JOHNSON JT TEN | 1426 EASTWIND CIR | | | WESTLAKE VILLAGE | CA | 91361-3411 | |
| GERTRUDE M JOHNSON & ELMER L | JOHNSON TRUST U/A 12/23/80 | JOHNSON TRUST | 1426 EASTWIND CIR | | WESTLAKE VLG | CA | 91361-3411 | |
| GERTRUDE M KILLION | 3 HAMPSHIRE ST | | | | EVERETT | MA | 02149-3701 | |
| GERTRUDE M KING | 3306 W 200 N CO RD | | | | KOKOMO | IN | 46901-8373 | |
| GERTRUDE M KNEIL | THE WILLOWS RM 103 | 30 HECKEL RD | | | MC KEES ROCKS | PA | 15136 | |
| GERTRUDE M KOCH TRUSTEE | U/A DTD 09/13/90 GERTRUDE | M KOCH TRUST | 41 ARUNDEL PL | | ST LOUIS | MO | 63105-2264 | |
| GERTRUDE M KOVALIK & | GAYLE M DEMETER JT TEN | 860 LOWER FERRY RD | APT 1-M | | W TRENTON | NJ | 08628-3525 | |
| GERTRUDE M KREINHEDER | BROOKDALE | HALLMARK OF CREVE COEUR | 1 NEW BALLAS PL 442 | | SAINT LOUIS | MO | 63146-8705 | |
| GERTRUDE M KUPEC | 30759 TIMBERLAKE VILLAGE CIR | | | | ROCKY MOUNT | MO | 65072 | |
| GERTRUDE M MARTIN | 4940 STEEPLE DRIVE | | | | GREENDALE | WI | 53129-2011 | |
| GERTRUDE M PARKER & PAUL | R PARKER TEN COM | 204 GEORGIAN TERR | | | TEXARKANA | TX | 75501 | |
| GERTRUDE M PHILLIPS | 62 CHESTERFIELD DR | | | | NEW CASTLE | DE | 19720-1249 | |
| GERTRUDE M REHAGEN | 843 MISSION HILLS COURT | | | | CREVE COERU | MO | 63141-7824 | |
| GERTRUDE M SEAMAN | 73 MOSELEY CIR | | | | FAIRPORT | NY | 14450-3350 | |
| GERTRUDE M SHAW & TERRY W | SHAW TEN ENT | 6649 FOX MEADE CORUT | | | FREDERICK | MD | 21701 | |
| GERTRUDE M THOMSON TR | THOMSON TRUST | U/A 09/12/94 | 1209 FEATHER DR | | DELTONA | FL | 32725-2813 | |
| GERTRUDE M WENTZ | 340 S FORNEY AVE | | | | HANOVER | PA | 17331-3716 | |
| GERTRUDE M WHITE AS CUST FOR | ROBERT ROY BONNEY U/THE NY | U-G-M-A | APT 374 | 234 HIBISCUS AVE | LAUDERDALE-BY-SEA | FL | 33308-5460 | |
| GERTRUDE M WILHELM | 1524 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07305-1724 | |
| GERTRUDE M WIZGIRD TR | GERTRUDE M WIZGIRD | LIVING TRUST | UA 11/18/99 | 1486 MIDDLEWOOD DR | SALINE | MI | 48176-1278 | |
| GERTRUDE MAE HARVELL | 17115 PARKDALE RD | | | | PETERSBURG | VA | 23805-8708 | |
| GERTRUDE MANK | 24-06 23RD AVENUE | | | | ASTORIA | NY | 11105-3117 | |
| GERTRUDE MARCUS | 3350 POPLAR ST | | | | OCEANSIDE | NY | 11572-4519 | |
| GERTRUDE MARCUSON | 918 CORNAGA AVE | 2ND FLOOR | | | FAR ROCKAWAY | NY | 11691-5002 | |
| GERTRUDE MARKOWITZ CUST | JEFFREY MELROSE UNIF GIFT | MIN ACT NJ | 22 BURNHAM LANE | | VOORHEES | NJ | 08043-4156 | |
| GERTRUDE MARQUAY | 55 FOURTH ST | | | | DOVER | NH | 03820-2952 | |
| GERTRUDE MAYER | 10 GASTON ST | APT 6K | | | WEST ORANGE | NJ | 07052-5316 | |
| GERTRUDE MEISINGER CUST | ELEANOR MEISINGER UNDER THE | CO UNIFORM TRANSFERS TO | MINORS ACT | 2446 W DAVIES AVE | LITTLETON | CO | 80120-3530 | |
| GERTRUDE MEISINGER CUST KATE | MEISINGER UNDER THE CO | UNIFORM TRANSFERS TO MINORS | ACT | 2446 W DAVIES AVE | LITTLETON | CO | 80120-3530 | |
| GERTRUDE MUELLER | 1552 SOUTH CERRITOS RD | | | | PALM SPRINGS | CA | 92264-8622 | |
| GERTRUDE NOBLE | 144 WARDEN AVENUE | | | | ELYRIA | OH | 44035-2558 | |
| GERTRUDE ODONNELL | 9417 S KOLMAR AVE | | | | OAK LAWN | IL | 60453-2609 | |
| GERTRUDE OLMAN | 5895 LEISURE SO DR | | | | KENTWOOD | MI | 49548-6855 | |
| GERTRUDE P O'CONNOR | 604 S MADISON | | | | ADRIAN | MI | 49221-3116 | |
| GERTRUDE POTTS | 6665 CLIFTON AVENUE | | | | DETROIT | MI | 48210-1149 | |
| GERTRUDE QUIE | C/O PAUL SELBY POA | 131 CLEMSON DRIVE | | | OAK RIDGE | TN | 37830 | |
| GERTRUDE R JANETT | 135 COCCIO DR | | | | WEST ORANGE | NJ | 07052 | |
| GERTRUDE R NEWLAND | 1760 BLANCHARD S W | | | | GRAND RAPIDS | MI | 49509-3318 | |
| GERTRUDE R ONEILL | 3001 FLEETWOOD AVE SW | | | | ROANOKE | VA | 24015-4627 | |
| GERTRUDE R YOUNGBLOOD | 8110 E CARPENTER RD | | | | DAVISON | MI | 48423-8961 | |
| GERTRUDE RILLSTONE SCHUPP | 4 RAYMOND COURT | | | | HAZLET | NJ | 07730 | |
| GERTRUDE ROSE PALCHO | 7375 SYLVAN DRIVE | | | | KENT | OH | 44240-6328 | |
| GERTRUDE ROSENBAUM TR | U/A DTD 01/18/05 | GERTRUDE ROSENBAUM 2005 TRUST | 2170 CENTURY PARK E 1 | | LOS ANGELES | CA | 90067-2247 | |
| GERTRUDE RUHNKE | 302 MAPLEWOOD CRT | UNIT A-2 | | | SCHAUMBURG | IL | 60193 | |
| GERTRUDE S CLARY | 1626 WOODWARD AVE | | | | LAKEWOOD | OH | 44107-3636 | |
| GERTRUDE S DONNELLY & JAMES | GORDON DONNELLY JT TEN | 7 WOLFEBORO | | | WOLFEBORO | NH | 03894-4028 | |
| GERTRUDE S JANICKI | 32 BAHAMA LANE | | | | CHEEKTOWAGA | NY | 14225-4804 | |
| GERTRUDE S METZGER | 5018 PRIDES CT | | | | MURRYSVILLE | PA | 15668-2628 | |
| GERTRUDE S THOMPSON | 4801 BUFFWOOD WAY | | | | SACRAMENTO | CA | 95841-2216 | |
| GERTRUDE SACHS | 3 HUTCHINSON BLVD | | | | SCARSDHLE | NY | 10583-6508 | |
| GERTRUDE SAFRAN | 440 NEPTUNE AVE | | | | BROOKLYN | NY | 11224-4455 | |
| GERTRUDE SALINSKY & ROBERT | SALINSKY JT TEN | 30960 POINTE OF WOODS | BLDG 629-APT 1 | | FARMINGTON HILLS | MI | 48334-1266 | |
| GERTRUDE SANFORD | 11755 E CORUNNA RD | | | | LENNON | MI | 48449-9654 | |
| GERTRUDE SCHLENER & | DIETER WIELAND JT TEN | 405 WAKEFIELD DR | | | LOCUST GROVE | VA | 22508 | |
| GERTRUDE SCHMITTEL AS | CUST FOR BARBARA SCHMITTEL | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | BOX 11803 | CHICAGO | IL | 60611-0803 | |
| GERTRUDE SCHWARTZ | 440 WEST END AVENUE | APT 8-C | | | NEW YORK | NY | 10024-5358 | |
| GERTRUDE SHOGREN POPPLETON & | ROBERT GLENN POPPLETON JT TEN | 12276 CHARING CROSS ROAD | | | CARMEL | IN | 46033 | |
| GERTRUDE STADNIKA | 300 KENNELY RD #318 | | | | SAGINAW | MI | 48609 | |
| GERTRUDE STAMEY & JOYCE F | KARDER JT TEN | 8866 TIMBERLINK RD | | | CANAL FULTON | OH | 44614 | |
| GERTRUDE SZUBSKI & PATRICIA | MIDGETT & JOANN PREISZ & | DOUGLAS SZUBSKI JT TEN | 15739 CANAL RD APT 101 | | CLINTON TWP | MI | 48038-5018 | |
| GERTRUDE T BIELAK | 23871 MASCH AVE | | | | WARREN | MI | 48091-4733 | |
| GERTRUDE T ELLIS | PO BOX 4327 | | | | SALISBURY NC | US | 28145-4327 | |
| GERTRUDE T PRZYBYLSKI | 505 S MONROE | | | | BAY CITY | MI | 48708-7274 | |
| GERTRUDE T SULLIVAN DAVIS | 16450 FAIRWAY WOODS DRIVE # 605 | | | | FORTMYERS | FL | 33908 | |
| GERTRUDE TECK | 1030 JAMESVILLE AVENUE | | | | SYRACUSE | NY | 13210-4218 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERTRUDE TITLE & JOSEPH | BLAUSTEIN JT TEN | 105 W 13TH ST | | | NEW YORK | NY | 10011-7844 | |
| GERTRUDE V DEES & | SANDRA D STARK JT TEN | 5166 GREENLEAF DR | | | SWARTZ CREEK | MI | 48473-1132 | |
| GERTRUDE V DEES & SANDRA D | STARK JT TEN | 5166 GREENLEAF DR | | | SWARTZ CREEK | MI | 48473-1132 | |
| GERTRUDE WALKER | 17142 REIMER ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| GERTRUDE WEAVER & LAWRENCE | WEAVER JT TEN | 304 S WHEELER ST | | | SAGINAW | MI | 48602-1861 | |
| GERTRUDE WEIDNER & | WILLIAM WEIDNER JT TEN | 215-13TH ST | | | HONESDALE | PA | 18431-2011 | |
| GERTRUDE WEISS | 330 E 39 ST | | | | NEW YORK CITY | NY | 10016-2187 | |
| GERTRUDE WELLIK | 945 STATE ST | | | | GARNER | IA | 50438-1735 | |
| GERTRUDE WILLIAMS | ATT LA VELANETTE MARKS | 16168 CHERRY LAWN | | | DETROIT | MI | 48221-2931 | |
| GERTRUDE ZABAN & MARK ZABAN JT TEN | 9374 LANDINGS LANE 404-G | | | | DES PLAINES | IL | 60016-5233 | |
| GERTRUDE ZWICK & WILLIAM | ZWICK JT TEN | 1921 BARNES AVE | | | BRONX | NY | 10462-3209 | |
| GERTRUDIS ARROYO | 5639 MCMILLAN | | | | DETROIT | MI | 48209-1626 | |
| GERVAIS RICHARD BRAND | 5407 E SHEA | | | | SCOTTSDALE | AZ | 85254-4796 | |
| GERVAISE L WAKAR | 28359 MACKENZIE | | | | WESTLAND | MI | 48185-1847 | |
| GERYL GLASER | 111 E 80TH ST APT 9A | | | | NEW YORK | NY | 10021-0352 | |
| GESCHE REUTHER TR GESCHE | REUTHER REVOCABLE LIVING | TRUST DTD 11/30/92 | 4489 MAPLERIDGE PL | | KETTERING | OH | 45429-1829 | |
| GETTIS T KENNEDY | 1664 HUNTING CREEK DR | | | | CONYERS | GA | 30013-1716 | |
| GEZA EGERSDORFER | 1493 8TH ST | | | | CUY FALLS | OH | 44221-4621 | |
| GEZA J MAGUSIN | 1684 WINCHESTER | | | | LINCOLN PK | MI | 48146-3845 | |
| GEZA JANOS KOGLER & PAMELA | EVELIN KOGLER JT TEN | 32649 JAMES AVE | | | GARDEN CITY | MI | 48135-1688 | |
| GHALEB A DABBOUSEH | 8501 W ROBROY DR | | | | ORLAND PARK | IL | 60462-5957 | |
| GHALIB SIRHAN & GEORGETTE | SIRHAN JT TEN | 6024 CAMBOURNE | | | DEARBORN HEIGHTS | MI | 48127-3917 | |
| GHANA S TRIPATHY TR U/A DTD 10/15/01 | THE GHANA S TRIPATHY TRUST | 131 OAKMONT DR | | | DOVER | OH | 44622 | |
| GHANSHYAM A PATEL | 4979 SOMERTON DRIVE | | | | TROY | MI | 48098-4739 | |
| GHANSHYAM A PATEL & | DHARMISTHA G PATEL JT TEN | 4979 SOMERTON DRIVE | | | TROY | MI | 48098-4739 | |
| GHASSAN TAWIL TR | GHASSAN TAWIL REVOCABLE TRUST | UA 03/24/98 | BOX 531821 | | LIVONIA | MI | 48153-1821 | |
| GHATTAS I FAKHOURI | 5050 TERNES ST | | | | DEARBORN | MI | 48126 | |
| GHOLAM R SADJADI | 1810 DULANEY VALLEY ROAD | | | | LUTHERVILLE | MD | 21093-4401 | |
| GHULAM MUSTAFA MOHATAREM | 15961 LAUDERDALE | | | | BEVERLY HILLS | MI | 48025-5669 | |
| GHULEM R KALWAR | 1503 LYNDALE DR | | | | CHARLESTON | WV | 25314-2139 | |
| GIAC T VU | 724 SAXON TRAIL | | | | SOUTHLAKE | TX | 76092-7704 | |
| GIACOMINA ASARO | 7971 ASARO ROAD | | | | HOBE SOUND | FL | 33455-6307 | |
| GIACOMINO DI LIEGRO | 436 PARKSHIRE DR | | | | MURPHY | TX | 75094-4484 | |
| GIACOMINO DI LIEGRO & IRMA | DILIEGRO JT TEN | 234 CARMAS DR | | | ROCHESTER | NY | 14626-3729 | |
| GIACOMO A DE LARIA & KAREN | GRAFF DE LARIA JT TEN | BOX 9755 | | | RANCHO SANTA FE | CA | 92067-4755 | |
| GIACOMO AURORA | 4027 MC LAUGHLIN AVE | APT 3 | | | LOS ANGELES | CA | 90066 | |
| GIACOMO DI COSTANZO | VIA VADO MICHELLE | 57 BUONOPANE | 8007-0 BARANO D'ISCHIA | | NAPOLI | | | ITALY |
| GIACOMO MERLO | 326 SPENCER ST | | | | ELIZABETH | NJ | 07202-3926 | |
| GIACOMO E CORADETTI | 220 S SCHOOL ST | | | | GIBBSTOWN | NJ | 08027-1336 | |
| GIAGINTO R PRINCIPI | 1931 DODGE DRIVE N W | | | | WARREN | OH | 44485-1417 | |
| GIAGINTO R PRINCIPI | 1931 DODGE N W | | | | WARREN | OH | 44485-1417 | |
| GIANCARLO CARERE | 5843 CORNELL CRESENT | | | | MISSISSAUGA | ONTARIO | L5M5R6 | CANADA |
| GIANCARLO CARERE | 5843 CORNELL CRES | | | | MISSISSAUGA | ON | L5M 5R6 | CANADA |
| GIANCARLO CARERE | 5843 CORNELL CRESENT | | | | MISSISSAUGA | ONTARIO | L5M 5R6 | CANADA |
| GIANCARLO CARERE | 5843 CORNELL CRESCENT | | | | MISSISSAUGA | ONTARIO | L5M 5R6 | CANADA |
| GIANCARLO CARERE | 5843 CORNELL CRESCENT | | | | MISSISSAUGA | ONTARIO | L5M 5R6 | CANADA |
| GIANCARLO PIMPINELLA | 10636 GREENWOOD RD | | | | GLEN ALLEN | VA | 23059 | |
| GIANFRANCO FANCIULLI | 528 SANDALWOOD COURT | | | | OSHAWA | ONT | L1G 7X9 | CANADA |
| GIANFRANCO FANCIULLI | 528 SANDALWOOD COURT | | | | OSHAWA | ONT | L1G 7X9 | CANADA |
| GIANNA MORGAN | 1990 VALENCIA RD | | | | DECATUR | GA | 30032-5272 | |
| GIANNI MACOR | 1381 GILES BLVD | | | | WINDSOR | ONTARIO | N9A 4G9 | CANADA |
| GIANNI TORRE & MARIA TORRE JT TEN | 4 SAINT ANDREWS DR | | | | LAUREL SPRINGS | NJ | 08021-4852 | |
| GIANNINO D TONELLI TR | GIANNINO D TONELLI TRUST | UA 02/13/96 | 1261 ASHOVER DR | | BLOOMFIELD HILLS | MI | 48304-1212 | |
| GIANT CHEVROLET COMPANY | BOX 2576 | | | | VISALIA | CA | 93279-2576 | |
| GIBBS FAMILY LIMITED PARTNERSHIP | C/O JOHN E GIBBS | 2148 ST ANDREWS DR | | | ROCHESTER HILLS | MI | 48309 | |
| GIBSON DENMARK WATERS | 2522 BRIARWOOD AVE | | | | AUGUSTA | GA | 30906-3614 | |
| GIBSON HAZARD JR CUST GIBSON | DE KALB HAZARD III UNIF GIFT | MIN ACT COLO | 253 ELK RANGE DR | | CARBONDALE | CO | 81623-9727 | |
| GIBSON P BUCHANAN TR U/W | CATHRYN G BUCHANAN | 44 DAFFODIN LN. | | | VERONA | PA | 15147-3858 | |
| GIDEON W MCKNIGHT | 1468 MARK ST | | | | FLINT | MI | 48507-5530 | |
| GIFFORD E WHITING | 523 FRONT ST | | | | JAMESTOWN | NY | 14701-6005 | |
| GIFFORD LEU | STAR RTE BOX 66 | | | | SUTHERLAND | NE | 69165 | |
| GIFFORD R MOSHER | 134 FROGIER ST | | | | BROCKPORT | NY | 14420-1609 | |
| GIFFORD W WEBSTER & | CHRISTINE S WEBSTER JT TEN | C | 695 DARTMOUTH COLLEGE HIGHWAY, LOT 11 | | LEBANON | NH | 03766-2038 | |
| GIGI A BLANTON | 141 ROUNDTREE RD | | | | BEECH ISLAND | SC | 29842-7516 | |
| GIGI BENSON CUST WENDY | CUNNINGHAM BENSON UNIF GIFT | MIN ACT NY | 181 E 73RD ST | | NEW YORK | NY | 10021-3549 | |
| GIJO KIKUTI | RUA DAS GOIABEIRAS 55 | APT 102 MORUMBI | | | S PAULO | CEP | 5661 | BRAZIL |
| GIL A RHODES | 11701 FARM RD 2331 | | | | GODLEY | TX | 76044 | |
| GIL ANN WALKER SATTLER & | GERALDINE C WALKER JT TEN | BOX 2495 RT 6 | | | CHARLESTON | WV | 25311-9801 | |
| GIL J MIRANDA | 900 E PITTSBURGH ST APT F23 | | | | GREENSBURG | PA | 15601-3537 | |
| GIL P GUGLIELMI | 524 W PINE ST | | | | TREVOSE | PA | 19053-4530 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILA MOLDOFF REINSTEIN & | PAUL REINSTEIN TEN ENT | 282 MAPLE STREET | | | WEST HEMPSTEAD | NY | 11552-3206 | |
| GILBERT A ANDERSON TR | GILBERT A ANDERSON REVOCABLE | INTERVIVOS TRUST OF 1988 | UA 01/28/94 | 1518 HESKET WAY | SACRAMENTO | CA | 95825-2408 | |
| GILBERT A BERGER | 43 EVERGREEN LN | | | | HADDONFIELD | NJ | 08033-1201 | |
| GILBERT A CROLEY | 3367 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44118-1331 | |
| GILBERT A DUENEZ | 7012 INDEPENDENCE ST | | | | CANOGA PARK | CA | 91303-2227 | |
| GILBERT A HAWKINS JR | 7390 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-7181 | |
| GILBERT A HENNER JR | 17 LARCHWOOD DR | | | | PITTSFORD | NY | 14534-2432 | |
| GILBERT A HENNER JR & EDNA A | HENNER JT TEN | 17 LARCHWOOD DR | | | PITTSFORD | NY | 14534-2432 | |
| GILBERT A HENRY | 2651 NW 84TH AVE | | | | CORAL SPRINGS | FL | 33065-5333 | |
| GILBERT A HOWARD | 62 HORNBINE ROAD | | | | SWANSEA | MA | 02777-3618 | |
| GILBERT A HOWARD & MARCELLE | HOWARD JT TEN | 62 HORBINE RD | | | SWANSEA | MA | 02777-3618 | |
| GILBERT A JOHNS | 3333 N MARSHFIELD AVE | | | | CHICAGO | IL | 60657-2123 | |
| GILBERT A KONOW | 5612 S MONITOR AVE | | | | CHICAGO | IL | 60638-3620 | |
| GILBERT A LABRUYERE & EVELYN | J LABRUYERE JT TEN | 62800 ROMEO PLANK | | | RAY | MI | 48096-2936 | |
| GILBERT A MC CUE | 294 EASTERN PROM | | | | PORTLAND | ME | 04101-2702 | |
| GILBERT A MILLER | 8081 SUPERIOR | | | | CENTERLINE | MI | 48015 | |
| GILBERT A PALM | 1337 BEVERLY RD | | | | MC KEESPORT | PA | 15133-3607 | |
| GILBERT A RECKLING | 159 SOUTH ADAMS | | | | ROCHESTER HILLS | MI | 48309-1443 | |
| GILBERT A RECKLING & MARILYN | H RECKLING JT TEN | 159 SOUTH ADAMS | | | ROCHESTER HILLS | MI | 48309-1443 | |
| GILBERT A RENNHACK & FRANCES | L RENNHACK JT TEN | 104 LEONARD CIR | | | CAMDEN | SC | 29020-1506 | |
| GILBERT A SPEAR JR | 419 TOPSFIELD RD | | | | HOCKESSIN | DE | 19707-9716 | |
| GILBERT ACHILLES HALL | 849 WILLOW GROVE RD | | | | ALLONS | TN | 38541 | |
| GILBERT ALBERT AS CUSTODIAN | FOR NEAL K ALBERT U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 73 HILLSIDE TERRACE | SHELBURNE | VT | 05482-6632 | |
| GILBERT AMSHOFF | 191 GIBRALTAR DRIVE | | | | SHEPARDSVILLE | KY | 40165 | |
| GILBERT B AGOSTINI | BOX 293 | | | | MIDDLEVILLE | MI | 49333-0293 | |
| GILBERT B DAVIS & RITA M | DAVIS JT TEN | 2921 AVENIDA NEVADA N E | | | ALBUQUERQUE | NM | 87110-2401 | |
| GILBERT B FERN | APT 3405 | 180 E PEARSON | | | CHICAGO | IL | 60611-2109 | |
| GILBERT B SARAIVA | 807 MARTIN STREET | | | | ELIZABETH | NJ | 07201-2714 | |
| GILBERT BECK JR | 209 W WISCONSIN ST | | | | INDIANAPOLIS | IN | 46225-1533 | |
| GILBERT BETTINARDI & | ANGELINE BETTINARDI JT TEN | 3240 NORTH MANOR DRIVE | APT 321 | | LANSING | IL | 60438-3661 | |
| GILBERT C EBNER | 1494 DUNSTER LANE | | | | ROCKVILLE | MD | 20854-6119 | |
| GILBERT C EBNER & | VIRGINIA L EBNER JT TEN | 1494 DUNSTER LANE | | | ROCKVILLE | MD | 20854-6119 | |
| GILBERT C GODINEZ & | THELMA S GODINEZ TR | GILBERT C & THELMA S GODINEZ | TRUST UA 6/23/98 | 17519 ORNA DR | GRANADA HILLS | CA | 91344-1329 | |
| GILBERT C HAMMOND | 210 GRAHAM ST | | | | HERKIMER | NY | 13350 | |
| GILBERT C KELLERSMAN | 31 UNITED PLACE | | | | SHELTON | CT | 06484 | |
| GILBERT C MCCURRIE & | MARY LOU MCCURRIE JT TEN | 1612 TIER DR | | | PITTSBURGH | PA | 15241-2633 | |
| GILBERT C MILLS SR | 22520 HWY 964 | | | | ZACHARY | LA | 70791-6222 | |
| GILBERT C MITCHELL & | FLORENCE C MITCHELL JT TEN | 117 E BENNETT CIRCLE | | | ELMIRA | NY | 14903-1001 | |
| GILBERT C OPALESKI & | BETTE KK OPALESKI JT TEN | 5487 BOYNE HIGHLAND | | | CLARKSTON | MI | 48348 | |
| GILBERT C ROBINSON | 277 MIDDLE STREET | | | | BATH | ME | 04530-1629 | |
| GILBERT C THIEL TR | GILBERT C THIEL TRUST | UA 04/26/99 | 1713 WESTPHALIAN CT | | GRAYSLAKE | IL | 60030-9318 | |
| GILBERT CLARK | 8013 E DEVONSHIRE ROAD | | | | MUNCIE | IN | 47302-9047 | |
| GILBERT COLGATE III | 291 SANDPIPERS | | | | FOSTER CITY | CA | 94404-1320 | |
| GILBERT COPE | 45 S ORCHARD CIRCL | | | | BLANCHESTER | OH | 45107-1027 | |
| GILBERT CORRIVEAU | CEDAR AVE MLR TR PK 37 | | | | CROYDON | PA | 19020 | |
| GILBERT CREED & | DOROTHY CREED JT TEN | 8076 IDAHO ST | | | MASURY | OH | 44438-9774 | |
| GILBERT CUELLAR | 3741 FOXPOINTE SOUTH | | | | LANSING | MI | 48911-4450 | |
| GILBERT CULBRETH INVESTMENTS | INC | BOX 848 | | | OKEECHOBEE | FL | 34973-0848 | |
| GILBERT D HALL | 6185 RADNOR ST | | | | DETROIT | MI | 48224-1365 | |
| GILBERT D JOHNSON | 418 LASALLE ST | | | | BAY CITY | MI | 48706-3948 | |
| GILBERT D JOHNSON JR | 2621 SIMON ST | | | | BAY CITY | MI | 48708-7661 | |
| GILBERT D JOHNSON JR & | JEANETTE M JOHNSON TEN ENT | 2621 SIMONS STREET | | | BAY CITY | MI | 48708-7661 | |
| GILBERT D MARA | 14804 KEPPEN AVENUE | | | | ALLEN PARK | MI | 48101-2910 | |
| GILBERT D MARKLE & | MARGARET R MARKLE JT TEN | 516 HEMLOCK DR | | | GREENSBURG | PA | 15601-4513 | |
| GILBERT D SMITH | 8510 CO RD 23 | | | | MOUNT HOPE | AL | 35651-9749 | |
| GILBERT D VEZINA | 11675 EAST BLUE COVE DRIVE | | | | DUNNELLON | FL | 34432 | |
| GILBERT DAVIDOFF & | SANDRA DAVIDOFF JT TEN | 587 ISLAND AVE | | | WOODMERE | NY | 11598-2330 | |
| GILBERT DAVIDOFF AS | CUSTODIAN FOR RISE B | DAVIDOFF U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 587 ISLAND AVE | WOODMERE | NY | 11598-2330 | |
| GILBERT DAVIDOFF AS | CUSTODIAN FOR ALYSSA | DAVIDOFF U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 587 ISLAND AVE | WOODMERE | NY | 11598-2330 | |
| GILBERT DUNN & THELMA | DUNN JT TEN | 7612 VIA DE LA CAMPANA | | | SCOTTSDALE | AZ | 85258-3544 | |
| GILBERT E CHAVEZ | 31642 AVENUE E | | | | YUCAIPA | CA | 92399-1611 | |
| GILBERT E ELLIS | 20509 CLARK RD | | | | BELLEVILLE | MI | 48111-9173 | |
| GILBERT E GRIMM JR & KERRI L | GEIKEN JT TEN | BOX 411 | | | MENOMONEE FALLS | WI | 53052-0411 | |
| GILBERT E JOHNSON JR | 3008-57TH ST E | | | | BRADENTON | FL | 34208-6530 | |
| GILBERT E MORGAN | 2974 W LENTZ TREE FARM RD | | | | MONROVIA | IN | 46157-9011 | |
| GILBERT E MURPHY & SHARON | SUE MURPHY JT TEN | 3495S 200 E | | | KNOX | IN | 46534 | |
| GILBERT E NARANJO | G8042 RICHFIELD RD | | | | DAVISON | MI | 48423 | |
| GILBERT E NORTH | 864 MASSMAN LANE | | | | WRIGHT CITY | MO | 63390-4014 | |
| GILBERT E SAUL | 10232 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9694 | |
| GILBERT E SHANNON | 3745 DAVISON ROAD | | | | LAPEER | MI | 48446-2804 | |
| GILBERT E SHIRK | BOX 5 | | | | CHESTERFIELD | IN | 46017-0005 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILBERT EDWARDS | | 1819 N 800 W 27 | | | CONVERSE | IN | 46919-9516 | |
| GILBERT F BLANKENSHIP | | 614 COLLEGE ST | | | MADISONVILLE | TN | 37354-1106 | |
| GILBERT F JACOBS | | 201 N TRUMBULL ST | | | BAY CITY | MI | 48708-6836 | |
| GILBERT F LOPEZ | | 1408 NEW YORK AVENUE | | | LANSING | MI | 48906-4538 | |
| GILBERT F MENDEZ | | 2104 DUNNIGAN ST | | | CAMARILLO | CA | 93010-3232 | |
| GILBERT F NAUMANN | | 200 DEMAREST DR APT 812 | | | VACAVILLE | CA | 95687-6470 | |
| GILBERT F NEWMAN | | 403 GILBERT | | | OWOSSO | MI | 48867-2433 | |
| GILBERT F SABURNY JR | | 6669 BURRIER HILL ROAD SW | | | PORT WASHINGTON | OH | 43837-9117 | |
| GILBERT F WINTER JR & | LINDA P WINTER JT TEN | 75 BECKWITH DRIVE | | | COLORADO SPRINGS | CO | 80906-5930 | |
| GILBERT G BARTZ | | 4857 MONICA | | | AUBURN | MI | 48611-9430 | |
| GILBERT G DAYE | | 11 CORSALO RD | | | LAMBERTVILLE | NJ | 08530-2802 | |
| GILBERT G EDSON & MARY | ELIZABETH EDSON JT TEN | 4005 ESTES RD | | | NASHVILLE | TN | 37215-2214 | |
| GILBERT G FENNIMORE | | BOX 10 | | | PARMA | MI | 49269-0010 | |
| GILBERT G GARCIA | | 502 HOWARD DRIVE | | | WENTZVILLE | MO | 63385-1636 | |
| GILBERT G HENNINGSEN | | 480 S COUNTY FARM RD | | | WHEATON | IL | 60187-4528 | |
| GILBERT G LAFAVE | | 4747 LACLAIR RD | | | STANDISH | MI | 48658-9754 | |
| GILBERT G LEAL | | 530 SAN MARCOS | | | EAGLE PASS | TX | 78852-4745 | |
| GILBERT GIAMMARCO | | 118 PORT ROBINSON RD | | | FONTHILL | ON | L0S 1E0 | CANADA |
| GILBERT GOLDENBERG & | GWENDOLYN GOLDENBERG JT TEN | 12-68 12TH ST | | | FAIR LAWN | NJ | 07410-2230 | |
| GILBERT GONZALEZ | | 754 OAK ST | | | ADRIAN | MI | 49221-3918 | |
| GILBERT H GREEN | | 5183 S 4 MILE RD | | | BAY CITY | MI | 48706-9732 | |
| GILBERT H HIMELHOCH & DENISE | E HIMELHOCH JT TEN | 6299 PINECROFT CT | | | FLINT | MI | 48532-2124 | |
| GILBERT H KIRCHNER | | 10388 HOWE RD | | | LEXINGTON | MO | 64067-8122 | |
| GILBERT H KIRCHNER & MARY M | J KIRCHNER JT TEN | 10388 HOWE RD | | | LEXINGTON | MO | 64067-8122 | |
| GILBERT H MILLER | | 3606 MENLO DRIVE | | | BALTIMORE | MD | 21215-3618 | |
| GILBERT H MORRIS CUST | SARAH MORRIS | UNIF TRANS MIN ACT NJ | 39 ONEIDA AVE | | OAKLAND | NJ | 07436-3708 | |
| GILBERT H MORRIS CUST | ALLISON MORRIS | UNIF TRANS MIN ACT NJ | 39 ONEIDA AVE | | OAKLAND | NJ | 07436-3708 | |
| GILBERT H ROLLINS II | | 11700 ANDERSONVILLE ROAD | | | DAVISBURG | MI | 48350-3025 | |
| GILBERT H SENN | | 2205 AMBOY DRIVE | | | LOUISVILLE | KY | 40216-4334 | |
| GILBERT HOFFMAN AS CUSTODIAN | FOR DEBRA HOFFMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 3464 STEVEN ROAD | BALDWIN | NY | 11510-5048 | |
| GILBERT HOPPER JR | | 8929 DALLASBURG RD | | | MORROW | OH | 45152-9525 | |
| GILBERT J BRZEZINSKI & | CHRISTINE A BRZEZINSKI JT TEN | 30421 BOEWE DR | | | WARREN | MI | 48092-4901 | |
| GILBERT J BRZEZINSKI & | CHRISTINE ANN BRZEZINSKI JT TEN | 30421 BOEWE DRIVE | | | WARREN | MI | 48092-4901 | |
| GILBERT J DAVIS & EILEEN E | DAVIS JT TEN | 556 MELROSE | | | MOUNT MORRIS | MI | 48458-8926 | |
| GILBERT J DONNELLY | | PO BOX 223172 | | | PRINCEVILLE | HI | 96722 | |
| GILBERT J HOFFMAN | | 53 GREENVIEW DR | | | WINTER HAVEN | FL | 33881-9709 | |
| GILBERT J HOFFMAN SR & | CATHERINE H HOFFMAN JT TEN | 275 TOWCAN ST | | | ROCHESTER HILLS | MI | 48309-3469 | |
| GILBERT J JUERN | | 2700 BEL AIRE DR | | | ARLINGTON HEIGHTS | IL | 60004-6661 | |
| GILBERT J LINDEN | | 3641 E 47TH ST | | | CLEVELAND | OH | 44105-1164 | |
| GILBERT J OPALESKI & FRANCES | A OPALESKI JT TEN | 4789 LORWOOD | | | SMITHS CREEK | MI | 48074-1553 | |
| GILBERT J RADER | | 5239 ELDORADO ST | | | BRIDGEPORT | MI | 48722-9590 | |
| GILBERT J RUFO | | 12075 ST RT 88 | | | GARRETTSVILLE | OH | 44231-9117 | |
| GILBERT J RUITENBEEK | | 683 DUNBOYNE CRESCENT | | | LONDON | ONTARIO | N5X 1X9 | CANADA |
| GILBERT J WIRKNER | | 8454 WIGGINS ROAD | | | HOWELL | MI | 48843-9837 | |
| GILBERT J WIRKNER & JOAN M | WIRKNER JT TEN | 8454 WIGGINS ROAD | | | HOWELL | MI | 48843-9837 | |
| GILBERT KEENE & BEVERLY | KEENE TEN ENT | 2100 RIDGEMONT DR | | | FINKSBURG | MD | 21048-1719 | |
| GILBERT L ADAMS | | 43 COURT OF GREENWAY | | | NORTHBROOK | IL | 60062-3204 | |
| GILBERT L BARNUM | | 601 PONDEROSA E DR | | | LAKELAND | FL | 33810-2872 | |
| GILBERT L BRANSFORD | | BOX 5291 | | | FLINT | MI | 48505-0291 | |
| GILBERT L BRASWELL | | 4955 W COUNTY ROAD 750 SOUTH | | | SPICELAND | IN | 47385-9716 | |
| GILBERT L ERICSON & | PEARL J ERICSON JT TEN | 1915 BALDWIN AVE APT 238 | | | PONTIAC | MI | 48340 | |
| GILBERT L HARLAN & MARY | M HARLAN JT TEN | 4633 RT 37 | | | MARION | IL | 62959-6532 | |
| GILBERT L KIMSEL | | 12131 E BIRCH RUN RD | | | BIRCH RUN | MI | 48415-9428 | |
| GILBERT L LITTLE JR | | 1154 MANOR LANE | | | MOUNT PLEASANT | SC | 29464-5126 | |
| GILBERT L MC KEE & | ROSA S MC KEE TR | MC KEE LIVING TRUST | UA 11/06/96 | 17207 N BOSWELL RD APT 206 | SUN CITY | AZ | 85373 | |
| GILBERT L MOORE | | 4024 GLADSTONE | | | DETROIT | MI | 48204-2408 | |
| GILBERT L PILCHER | | 1912 BONA VISTA DRIVE | | | CHARLESTON | WV | 25311-1302 | |
| GILBERT L STEMPFLY & PATTIE LEE | STEMPFLY TRS U/A DTD 12/13/99 | WONDERHORSE TRUST | 890 WRIGHT STREET | | YELLOW SPRINGS | OH | 45387-1444 | |
| GILBERT LOREN WATSON 3RD | | 106 HIGH ST. | | | CHESTERTOWN | MD | 21620 | |
| GILBERT LUCERO | | 20665 GARDEN AVE | | | HAYWARD | CA | 94541-4765 | |
| GILBERT M ANTOKAL | | 1137 COUNTRY LANE | | | DEERFIELD | IL | 60015-4857 | |
| GILBERT M ARANDA | | 2592 SLEEPY HOLLOW LN | | | SAN JOSE | CA | 95116-3751 | |
| GILBERT M BERRY | | 4514 PORT ROYAL RD | | | TURNER STATION | KY | 40075-7403 | |
| GILBERT M BORBOA | | 7826 SATSUMA AVE | | | SUN VALLEY | CA | 91352-4532 | |
| GILBERT M HAAS JR | | 7575 JERICHO NE | | | ROCKFORD | MI | 49341-8698 | |
| GILBERT M PALEN JR | | BOX 122 | | | NEW KINGSTON | NY | 12459-0122 | |
| GILBERT M TURNER | | 29825 JACKSON ROAD | | | SALISBURY | MD | 21804-2502 | |
| GILBERT MATYSIAK | | 1830 RIDGE AVE SE | | | WARREN | OH | 44484-2819 | |
| GILBERT MILLIARD | | 327 RR 285 | | | ST CYRILLE-DE-LISLET | QUEBEC | G0R 2W0 | CANADA |
| GILBERT N FOUS & LARRY L | FOUS JT TEN | 1230 ALVORD | | | FLINT | MI | 48507-2312 | |
| GILBERT N RENNER & | GRETNA A RENNER JT TEN | 1909 RAVENSWOOD DR | | | ANDERSON | IN | 46012-5115 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILBERT O CLAMPITT | 236 EAST NORTH STREET | | | | SMYRNA | DE | 19977-1534 | |
| GILBERT O EBNER | 1494 DUNSTER LANE | | | | ROCKVILLE | MD | 20854-6119 | |
| GILBERT O ESCHELBACH & | ELIZABETH L ESCHELBACH JT TEN | 6650 ODELL STREET | | | ST LOUIS | MO | 63139-2518 | |
| GILBERT OPENSHAW & MARY A | OPENSHAW JT TEN | 39176 CADBOROUGH DR | | | CLINTON TOWNSHIP | MI | 48038-2743 | |
| GILBERT P ORTEGA | 3637 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 | |
| GILBERT PAISNER CUST | JONATHAN PAISNER UNIF GIFT | MIN ACT NY | 26 SHEPHERD LANE | | ROSLYN HEIGHTS | NY | 11577-2507 | |
| GILBERT PARLOR | 20161 COOLEY ST | | | | DETROIT | MI | 48219-1273 | |
| GILBERT PARTAIN | 503 GREEN ST | | | | RUSSELLVILLE | AL | 35653-1815 | |
| GILBERT PROFFITT | 1565 ORCHARD VALLEY DR | | | | MILFORD | OH | 45150-9407 | |
| GILBERT R COSTELLO | 35608 SAXONY DR | | | | STERLING HTS | MI | 48310-5187 | |
| GILBERT R HALL & TEENIE JEAN | HALL JT TEN | 3770 W KOSHARE LN | | | TUCSON | AZ | 85742-9208 | |
| GILBERT R OUTEN | 124 BROOKGATE DRIVE | | | | MYRTLE BEACH | SC | 29579-7809 | |
| GILBERT R SALKELD | 1658 PINEWOOD DR | | | | CLEARWATER | FL | 33756-3658 | |
| GILBERT R VALDEZ | 7998 EAST JEFFERSON AVE | | | | DENVER | CO | 80237-1508 | |
| GILBERT R VEAL | 5919 W 30TH ST | | | | SPEEDWAY | IN | 46224-3019 | |
| GILBERT RAMIREZ | 10816 VARIEL AVE | | | | CHATSWORTH | CA | 91311-1462 | |
| GILBERT RAMOS | 28954 MERCURY ST | | | | HAYWARD | CA | 94544-5923 | |
| GILBERT ROCHLIN TR | GILBERT & JEANNE ROCHLIN FAM | TRUST | UA 01/31/00 | 233 PLACER DR | GOLETA | CA | 93117-1313 | |
| GILBERT ROTKIN | 5 EAST 22ND ST 10-M | | | | NEW YORK | NY | 10010-5323 | |
| GILBERT S MANN | 4316 SPRINGDALE RD | | | | LOUISVILLE | KY | 40241-1144 | |
| GILBERT S MC CUTCHEON | 7110 MARINE DRIVE MARLAN | FOREST | | | ALEXANDRIA | VA | 22307-1905 | |
| GILBERT S SCHMITZ | 1517 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5603 | |
| GILBERT S WALSTON | 4670 HERITAGE DRIVE | | | | CANFIELD | OH | 44406-9210 | |
| GILBERT SANCHEZ | 542 HALL STREET S W | | | | GRAND RAPIDS | MI | 49503-5031 | |
| GILBERT SCARLETT | PO BOX 47902 | | | | OAK PARK | MI | 48237-5602 | |
| GILBERT SHOTT | C/O CLEARWATER EXCAVATING | HARDSCRABBLE RD | | | NO SALEM | NY | 10560 | |
| GILBERT SILVERSTEIN & MAXINE | SILVERSTEIN JT TEN | 15 PATTON DR | | | SOMERSET | NJ | 08873-2313 | |
| GILBERT T BENNETT | 10662 MOCKINGBIRD DR | | | | OMAHA | NE | 68127-1927 | |
| GILBERT T FICK | 3096 W BIRCH DRIVE | | | | BAY CITY | MI | 48706-1206 | |
| GILBERT T FICK & JOAN V FICK JT TEN | 3096 W BIRCH DR | | | | BAY CITY | MI | 48706-1206 | |
| GILBERT T KASEY | ROUTE 2 | BOX 160 | | | IRVINGTON | KY | 40146-9521 | |
| GILBERT T TATUM & | ROGER G TATUM & | CYNDA J MULDOON JT TEN | 1100 S BELCHER RD 408 | | LARGO | FL | 33771-3337 | |
| GILBERT TAUCK | 1304 DEERPASS RD | | | | MARENGO | IL | 60152-9644 | |
| GILBERT TEAMKIN TR | GILBERT TEAMKIN REV L/VG TRUST | UA 12/12/94 | 524 OLEANDER DR | | HALLANDALE | FL | 33009-6530 | |
| GILBERT TUTTLE | 14910 GAINER ROAD | | | | YOUNGSTOWN | FL | 32466-2502 | |
| GILBERT U KELLEY | 3185 CARRICK GREEN CT | | | | PORT SAINT LUCIE | FL | 34952-6043 | |
| GILBERT U KELLEY CUST | CRYSTAL LYNN BURNETTE | UNDER FL UNIF TRANSFERS | TO MINORS ACT | 6633 PAUL SCHADT LANE | CHARLOTTE | NC | 28227-0455 | |
| GILBERT V LOPEZ | 1210 WAYNESBORO HIGHWAY | | | | HOHENWALD | TN | 38462-2228 | |
| GILBERT V MIRANDA | 9004 THURBER LN | | | | BAKERSFIELD | CA | 93311-1412 | |
| GILBERT V RODRIGUEZ | 13925 FIDLER AVE | | | | BELLFLOWER | CA | 90706-2235 | |
| GILBERT W BOYCE | BOX 744 | | | | TEANECK | NJ | 07666-0744 | |
| GILBERT W BRENTON | 2000 BITTERSWEET LANE | | | | KOKOMO | IN | 46902-4503 | |
| GILBERT W ERICKSON & ROMA | ERICKSON TRUSTEES U/A DTD | 05/26/94 ERICKSON LIVING | TRUST | 2505 BUENA VISTA DRIVE | BROOKFIELD | WI | 53045-4308 | |
| GILBERT W HAZELWOOD | 35 HELMAN DR | | | | CUMBERLAND | MD | 21502-7452 | |
| GILBERT W KARPINSKI & | SADIE M KARPINSKI TRS U/A DTD 1/14/03 | THE GILBERT W KARPINSKI & SADIE M | KARPINSKI REVOCABLE LIVING TRUST | 46600 ROSE LN | NEW BALTIMORE | MI | 48047 | |
| GILBERT W LOVELL & | JANET E LOVELL TR | LOVELL LIVING TRUST | UA 01/23/97 | 1871 SUBSTATION RD | BRUNSWICK | OH | 44212-3233 | |
| GILBERT W MCLEAN | 511 DARLENE AVE. | | | | LINTHICUM | MD | 21090 | |
| GILBERT W MURPHY & | JULIANA JOY MURPHY JT TEN | 1572 SWEETWATER LN | | | FARMINGTON | UT | 84025 | |
| GILBERT W SCHREINER TR | GILBERT W SCHREINER TRUST | U/A DTD 12/19/2000 | 1250 LA BROSSE | | WATERFORD | MI | 48328 | |
| GILBERT WILLIAM STANGE JR | 3038 ABELL AVENUE | | | | BALTIMORE | MD | 21218-3912 | |
| GILBERT WING NING LEE & | VIRGINIA FUNG OI ENG LEE JT TEN | 6120 N DRAKE | | | CHICAGO | IL | 60659-2218 | |
| GILBERT WITTMAN & VERNON WITTMAN & | FREDERICK WITTMAN TRS U/A DTD 03/25/96 | ALFRIEDA CORDES TRUST | 535 ALDER ST | | MOUNT ANGEL | OR | 97362 | |
| GILBERTA JEAN SPHARLER | N 9 SPRINGBROOK CIRCLE | | | | SACRAMENTO | CA | 95831-2113 | |
| GILBERTE F KLUG | 3337 S 78 ST | | | | MILWAUKEE | WI | 53219-3822 | |
| GILBERTO C VELASQUEZ | 611 WEST 13TH STREET | | | | WESLACO | TX | 78596-7409 | |
| GILBERTO CAFARELLI | 13885 LAKE RD | | | | LAKEWOOD | OH | 44107-1465 | |
| GILBERTO GARZA | 13037 ORCHARD | | | | SOUTHGATE | MI | 48195-1619 | |
| GILBERTO GONZALES | BOX 362 | | | | HAMLER | OH | 43524-0362 | |
| GILBERTO L VASQUEZ | 1905 W 42ND ST | | | | LORAIN | OH | 44053-2652 | |
| GILBERTO ROSADO | URB HAS DELICIAS 3028 | | | | PONCE | PR | 00728 | |
| GILBERTO TALAMANTEZ | 821 SOUTH STATE ST | | | | OWOSSO | MI | 48867  48867 | |
| GILBERTO V GARIBAY | 6117 SIMPSON AVE FL 2 | | | | SAINT LOUIS | MO | 63139-2815 | |
| GILBERTO Z YSLAS | 3740 COLLIS AVE | | | | LOS ANGELES | CA | 90032-1505 | |
| GILDA A GRILLO | BOX 61 | | | | NORTHFIELD | NJ | 08225-0061 | |
| GILDA CICCARELLI & | JAMES A CICCARELLI JT TEN | 25932 MIDWAY | | | DEARBORN HTS | MI | 48127-2972 | |
| GILDA E MITCHELL | 3241 BITTEL RD | | | | OWENSBORO | KY | 42301-9464 | |
| GILDA FURNARI | 100 FOREST MEADOW TRAIL | | | | ROCHESTER | NY | 14624-1137 | |
| GILDA GUIDARELLI | 425-4TH ST | | | | SCHENECTADY | NY | 12306-5017 | |
| GILDA H PEGRAM | 2917 BRIERWOOD RD | | | | PETERSBURG | VA | 23805-2946 | |
| GILDA J THOMAS | 9630 S EUCLID | | | | CHICAGO | IL | 60617-4726 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILDA L HANSEN | | 501 B NORTH FOREST RD | | | WILLIAMSVILLE | NY | 14221-5059 | |
| GILDA M BUCKLEY | | 206 PLUM POINT RD | | | SAUNDERSTOWN | RI | 02874-2705 | |
| GILDA R HOLLAND | | 160 FLOWING WELL RD | | | WAGENER | SC | 29164-9010 | |
| GILDA R THOMPSON | | 2346 GRANT AVE | | | CUYAHOGA FALLS | OH | 44223-1031 | |
| GILDA SNYDER | | 4701 WILLARD AVE 1006 | | | CHEVY CHASE | MD | 20815-4622 | |
| GILDA T CARTLEDGE & JUVENAL | L MARCHISIO JT TEN | 150 W 55TH ST STE 1G | | | NEW YORK | NY | 10019-5305 | |
| GILDA TENNENBAUM CHODOSH TR | UA 05/09/02 | REGINA K CHODOSH TRUST | 140 W 86TH ST | | NEW YORK | NY | 10024-4034 | |
| GILDA TENNENBAUM CHODOSH TR | UA 05/09/02 | LISA S CHODOSH TRUST | 140 W 86TH ST | | NEW YORK | NY | 10024-4034 | |
| GILDA WARREN | | 4840 CONWAY RD | | | DAYTON | OH | 45431-1980 | |
| GILDARDO GUERRERO | | 1141 ALPINE AVE | | | CHULA VISTA | CA | 91911-3302 | |
| GILDARDO H DIAZ | | 1146 S GRAND AVE | | | LANSING | MI | 48910-1614 | |
| GILDARDO MARTINEZ | | 12257 SATICOY ST | | | NO HOLLYWOOD | CA | 91605-3027 | |
| GILDARDO O MENDEZ | | 638 DE LAS FLORES ST | | | CALEXICO | CA | 92231-3510 | |
| GILDO BARTOLI | | 22 WASHINGTON AVE | | | SLOATSBURG | NY | 10974-1612 | |
| GILDO J ASCENZI | | 16 NAYLOR AVE | | | PENNS GROVE | NJ | 08069-1608 | |
| GILES A GOFORTH MARY I | GOFORTH & ROSEMARY ALENE | GOFORTH JT TEN | 2866 LEACH ROAD | | ROCHESTER HILLS | MI | 48309-3561 | |
| GILES A GOFORTH MARY I | GOFORTH & WILLIAM RAY | GOFORTH JT TEN | 2866 LEACH ROAD | | ROCHESTER HILLS | MI | 48309-3561 | |
| GILES A GOFORTH MARY I | GOFORTH & GILES ALAN GOFORTH JT TEN | 2866 LEACH ROAD | | | ROCHESTER HILLS | MI | 48309-3561 | |
| GILES B CROPSEY & MARIE L | CROPSEY JT TEN | 6041 MARGARIDO DRIVE | | | OAKLAND | CA | 94618-1836 | |
| GILES D BEAL III | | 3606 FURMAN CIR | | | GASTONIA | NC | 28056-6612 | |
| GILES D DWYER | | 11839 ROBINWOOD BLVD | | | WARREN | MI | 48093-3063 | |
| GILES D DWYER & | MARCELLA DWYER JT TEN | 11839 ROBINWOOD BLVD | | | WARREN | MI | 48093-3063 | |
| GILES G WHITTON & | PATRICIA G WHITTON TR | GILES & PATRICIA WHITTON | LIVING TRUST UA 05/01/98 | 15084 GAYLORD | REDFORD TOWNSHIP | MI | 48239-3153 | |
| GILES MIZOCK TR OF THE G | MIZOCK MD LTD EMPLOYEES | PENSION PLAN U/A DTD 4/1/79 | 2587 FAIRFORD LANE | | NORTHBROOK | IL | 60062-8101 | |
| GILES R BROCKMAN | | 3106 SUMMERFIELD DRIVE | | | PETERSBURG | MI | 49270-9539 | |
| GILES W BRANSTON | | 83 LAUDERDALE MANSIONS | LAUDERDALE ROAD | | LONDON | | W9 1LX | UNITED KINGDOM |
| GILFORD C HINDS | | 87 MAPLE ST | | | COLONIA | NJ | 07067-1607 | |
| GILFORD G RAYMER | | BOX 1630 | | | BRACKETTVILLE | TX | 78832-1630 | |
| GILFORD L BROWN | | 5509 W PINERIDGE ROAD | | | MUNCIE | IN | 47304-3422 | |
| GILFORD MYERS | | 1141 WESTBURY RD | | | JENKINTOWN | PA | 19046-3905 | |
| GILL THOMAS ROBINSON | | 2326 UNION GROVE CT | | | LITHONIA | GA | 30058-5051 | |
| GILLARD MORRISSETTE | | 17839 MAINE | | | DETROIT | MI | 48212-1019 | |
| GILLES A LUSSIER | | 318 CH LAROSE | | | ST EMILE DE SUFFOLK | QUEBEC | J0V 1Y0 | CANADA |
| GILLES BOUDREAU | | 8347 WHITETAIL DR | | | RACINE | WI | 53406 | |
| GILLES CORRIVEAU | | 18 ARCHAMBAULT | | | STE ROSE LAVAL | QUEBEC | H7L 2H1 | CANADA |
| GILLES GUERIN | | 141-6E AVE | | | LA SALLE | QUE | H8P 2L2 | CANADA |
| GILLES GUERIN | | 141-6E AVE | | | LA SALLE | QUE | H8P 2L2 | CANADA |
| GILLES H ANGERS & JANET | ANGERS JT TEN | 70 CENTER ST | | | BRISTOL | CT | 06010-4919 | |
| GILLES PAGEAU | | 1014 WHISPERING KNOLL LN | | | ROCHESTER HILLS | MI | 48306-4174 | |
| GILLESPIE CO | | PO BOX 675 | | | TAZEWELL | VA | 24651 | |
| GILLETTE MULLINS DR | | 9146 MULLINS DR | | | BRIGHTON | MI | 48116-9123 | |
| GILLIAM CLARK JR | | 117 E CHURCH ST | | | LAKE ORION | MI | 48362-3214 | |
| GILLIAN C HIGGINS | | 1077 ERIE CLIFF | | | LAKEWOOD | OH | 44107-1213 | |
| GILLIAN ESTRADA CUST | STEPHEN ESTRADA | UNIF GIFT MIN ACT NY | 949 WEST END AVE | | NEW YORK | NY | 10025-3571 | |
| GILLIAN MC PHEE | | 3 WOODBRIDGE ST | | | SOUTH HADLEY | MA | 01075 | |
| GILLIAN RUMSEY | | 39623 PRIMROSE PL | | | DAVIS | CA | 95616-9758 | |
| GILLIAN W TAYLOR | | BOX 745 | | | STAUNTON | VA | 24402-0745 | |
| GILLIE S PARKER | | 4538 SEEBALDT | | | DETROIT | MI | 48204-3755 | |
| GILLIS H CHRISTIAN | | 14178 N CLIO RD | | | CLIO | MI | 48420-8804 | |
| GILMAN B DUNCAN SR | | 7300 NEFF ROAD | | | VALLEY CITY | OH | 44280 | |
| GILMAN J GORNEAULT | | 97 MT VIEW AVE | | | BRISTOL | CT | 06010-4830 | |
| GILMAN R WALTS | | RT 264 BOX 466 | | | PHOENIX | NY | 13135 | |
| GILMORE WELFORD JR | | 900 DUNHAM SE | | | GRAND RAPIDS | MI | 49506-2628 | |
| GILNOR G DALRYMPLE | | 1034 CORONADO PKWY | | | DENVER | CO | 80229 | |
| GINA ANDERSON CUST AARON G | ANDERSON UNIF GIFT MIN ACT | TX | 244 E ANDOVER | | CLAREMONT | CA | 91711-1802 | |
| GINA ANDERSON CUST JOSHUA T | ANDERSON UNIF GIFT MIN ACT | ARIZ | 244 E ANDOVER | | CLAREMONT | CA | 91711-1802 | |
| GINA BARROS | | 348 S 5TH ST 1 | | | BROOKLYN | NY | 11211-4602 | |
| GINA BELFIORE | | 152 MIDLAND AVE | | | KEARNY | NJ | 07032-2741 | |
| GINA BELFIORE | | 152 MIDLAND AVE | | | KEARNY | NJ | 07032-2741 | |
| GINA C ANDERSON CUST CALEB C | ANDERSON UNIF GIFT MIN ACT | ARIZ | 244 E ANDOVER | | CLAREMONT | CA | 91711-1802 | |
| GINA COPERSINO | | 146-44 25TH ROAD | | | FLUSHING | NY | 11354-1422 | |
| GINA F GHIO | | 6056 KANTOR STREET | | | SAN DIEGO | CA | 92122 | |
| GINA F MITCHELL | | 2737 ROCK SPRINGS RD | | | CHRISTIANA | TN | 37037 | |
| GINA GATTI BOULWARE | | 302 CHUKAR LANE | | | GREENVILLE | SC | 29617 | |
| GINA HARMON | | 7061 COLESBROOK DR | | | HUDSON | OH | 44236-1168 | |
| GINA J KOVALCIK | | 3 VALENE CT | | | PORTAGE | IN | 46368-8722 | |
| GINA KAY LONSTRON | | 6010 MILLWICK DRIVE | | | ALPHARETTA | GA | 30005 | |
| GINA L BRUNNER & EUGENE F | BRUNNER JT TEN | 26 INVERNESS LN | | | JACKSON | NJ | 08527-4048 | |
| GINA L MOORE | | 7447 YINGER | | | DEARBORN | MI | 48126-1338 | |
| GINA L TASS | | 769 ALBERT STREET | | | OSHAWA ON | ON | L1H4T8 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GINA L TASS | 769 ALBERT STREET | | | | OSHAWA | ONTARIO | L1H 4T8 | CANADA |
| GINA LAPERUTO CUST | MARY ROSE RADICE | UNIF TRANS MIN ACT IL | 828 9TH AVE | | LA GRANGE | IL | 60525 60525 | |
| GINA LYNN BOLDEN | 3055 DUKE OF GLOUCESTER | | | | EAST POINT | GA | 30344-5845 | |
| GINA M CANNAROZZI & | THEODORE W CANNAROZZI JT TEN | 423 HARBOR DR SOUTH | | | INDIAN ROCKS BEACH | FL | 33785-3118 | |
| GINA M CELLA | 225 30TH ST NW | | | | BARBERTON | OH | 44203-6722 | |
| GINA M DIPONIO & | MARINO DIPONIO & | SANDRA K DIPONIO JT TEN | 1391 BAY RIDGE DR | | HIGHLAND | MI | 48356-1109 | |
| GINA M ELLIS | 1613 BARTON DR | | | | NORMAL | IL | 61761-2357 | |
| GINA M FINNEY | 33 SLATESTONE DR | | | | SAGINAW | MI | 48603-2892 | |
| GINA M FRITZ CUST | MICHAEL J FRITZ | UNIF TRANS MIN ACT IL | 1613 BARTON DR | | NORMAL | IL | 61761-2357 | |
| GINA M FRITZ CUST | ANNA C FRITZ | UNIF TRANS MIN ACT IL | 1613 BARTON DR | | NORMAL | IL | 61761-2357 | |
| GINA M MAKSYM | 1685 GRANDVUEW DR | | | | HEBRON | KY | 41048-8607 | |
| GINA MAHER CUST | JACQUELINE MARIE MAHER UNDER | NY UNIF GIFTS TO MINORS ACT | 1513 W KEYWEST ST | | BROKEN ARROW | OK | 74011-4299 | |
| GINA MINCHEW STRICKLAND CUST | CATHERINE ELAINE STRICKLAND | UNDER THE NC UNIF TRAN MIN ACT | 205 EAST ARROWHEAD DRIVE | | CLINTON | NC | 28328 | |
| GINA N THOMAS | 8601 ROSEWOOD LN | | | | MAPLE GROVE | MN | 55369-9137 | |
| GINA PARHAM CUST KATHRYN | PARHAM UNDER NC UNIFORM | TRANSFER TO MINORS ACT | 1140 ALEXANDER RD | | LEICESTER | NC | 28748-9448 | |
| GINA PIERCE HOLMES | R1 1 | | | | WAKITA | OK | 73771-9801 | |
| GINA R GALT | 3766 LEACH CIRCLE | | | | GAINESVILLE | GA | 30506-3591 | |
| GINA S DAVIS | 509 KEVIN DR | | | | SANDUSKY | OH | 44870-7329 | |
| GINA T DEBOLD CUST | STEVEN JAMES DEBOLD | UNIF TRANS MIN ACT NY | 177 NASSAU BLVD | | GARDEN CITY | NY | 11530-1222 | |
| GINA T DEBOLD CUST | ELIZABETH JEAN DEBOLD | UNIF TRANS MIN ACT NY | 177 NASSAU BLVD | | GARDEN CITY | NY | 11530-1222 | |
| GINA V CALANTONI | 317 WASHINGTON RD | | | | GLENVIEW | IL | 60025-4737 | |
| GINA W UFERT | 5663 POWDER MILL RD | | | | KENT | OH | 44240-7117 | |
| GINA WEIS AS CUST FOR | ANTHONY VINCENT WEIS U/THE | MD UNIFORM GIFTS TO MINORS | ACT | 13209 FALLS RD | COCKEYSVILLE | MD | 21030-1411 | |
| GINENE Y GRIGGS | 16254 FAIRFIELD | | | | DETROIT | MI | 48221-3072 | |
| GINERVA ATWATER & SANDRA | ATWATER JT TEN | 2129 RTE 153 | | | SALEM | NY | 12865 | |
| GINETTE ABDO | 1609 WHITMAN AVE | | | | BUTTE | MT | 59701 | |
| GINETTE GAUTHIER | 102-800 ALAIN ST | | | | STE FOY | QC | G1X 4E7 | CANADA |
| GINETTE GAUTHIER | 102-800 ALAIN ST | | | | SAINTE FOY | QUEBEC | G1X 4E7 | CANADA |
| GINETTE GAUTHIER | 102-800 ALAIN ST | | | | SAINTE FOY | QUEBEC | G1X 4E7 | CANADA |
| GINETTE GAUTHIER | 102-800 ALAIN ST | | | | STE FOY | QC | G1X 4E7 | CANADA |
| GINETTE M F MARTIN | 1417 E ROWLAND AVE | | | | WEST COVINA | CA | 91791-1246 | |
| GINETTE M TRENHOLM | 1417 E ROWLAND AVE | | | | WEST COVINA | CA | 91791-1246 | |
| GINETTE R ELKIND | 6477 GAINER STREET | | | | ANNANDALE | VA | 22003-2105 | |
| GINGER BENNETT & GARY L | BENNETT JT TEN | 3249 HARVARD | | | ROYAL OAK | MI | 48073-6608 | |
| GINGER CLARK | 1613 S 10TH AVE | | | | MAYWOOD | IL | 60153-1958 | |
| GINGER E RIGGS | 901 LAURELWOOD ROAD | | | | KETTERING | OH | 45419-1228 | |
| GINGER R ROTH | 677 W DOUGLAS AVE | | | | GILBERT | AZ | 85233-3221 | |
| GINGER H SEGEL | 1133 MICHIGAN AVE | | | | WILMETTE | IL | 60091-1975 | |
| GINGER JETT SMITH CUST FOR | MADISON ELAINE SMITH UNDER | OH UNIFORM GIFTS TO MINORS | ACT | 1407 SAND STONE | DAYTON | OH | 45440-4066 | |
| GINGER R SERNA | 19858 WILLIAMSON | | | | CLINTON TWP | MI | 48035-4087 | |
| GINGER R SERNA | 19858 WILLIAMSON | | | | CLINTON TWP | MI | 48035-4087 | |
| GINGER Y HWALEK CUST JOSEPH | Y HWALEK UNDER MA UNIFORM | TRANSFERS TO MINORS ACT | 234 KENDUSKEAG | | BANGOR | ME | 04401-3810 | |
| GINNA GAYLE GAMMON | 3643 E 575 ST | | | | MARKLEVILLE | IN | 46056-9793 | |
| GINNA HELEN DALOISIO & MARY | DALOISIO JT TEN | ATTN GINA HELEN DALOISIO BANK | 7733 WAR RD | | NEWPORT | MI | 48166-9354 | |
| GINNA M RAMSEY | 1136 FRAWLEY DR | | | | WEBSTER | NY | 14580 | |
| GINNIE C LEOPPARD | PO BOX 3262 | | | | TRUCKEE | CA | 96160 | |
| GINNY ROBINSON IN TRUST | FOR JACQUELYN ROBINSON | 26 ARNHEM ST | | | PETAWAWA ON | ON | K8H 1M5 | CANADA |
| GINO CAPOGRECO | 90 CARMAS DR | | | | ROCHESTER | NY | 14626-3713 | |
| GINO CICCARELLI | 42 MARLBANK DR | | | | ROCHESTER | NY | 14612-3318 | |
| GINO DALOISIO | 4434 ELEANOR DR | | | | TROY | MI | 48085-5034 | |
| GINO DI NARDI & | CONSTANCE DI NARDI JT TEN | 7 SUNRISE RD | | | CRANSTON | RI | 02920-1528 | |
| GINO F COLACE | 4422 BARRON RD | | | | PERRYSVILLE | OH | 44864 | |
| GINO GANIO | 128 ARSENAL DR | | | | FRANKLIN | TN | 37064-2303 | |
| GINO GANIO JR | 128 ARSENAL DR | | | | FRANKLIN | TN | 37064-2303 | |
| GINO GIACINTI & BERNICE | GIACINTI JT TEN | 809 EL REDONDO ST | | | REDONDO BEACH | CA | 90277 | |
| GINO L CAPONI & SHIRLEY J | CAPONI JT TEN | 13554 LILLIAN LANE | | | STERLING HEIGHTS | MI | 48313-2644 | |
| GIORGIO MERCONE | 1720 LAKE AVE | | | | ROCHESTER | NY | 14615-3012 | |
| GIOVAMBATT P PEREZ | 5815 GRIN KLAW | | | | SIMI VALLEY | CA | 93063 | |
| GIOVANINNA SCRIVANICH & | GUIDO SCRIVANICH JT TEN | PO BOX 3119 | | | FORT LEE | NJ | 07024 | |
| GIOVANNA SILVESTRI | 26 HAZEL ST | | | | ST CATHARINES | ONTARIO | L2T 1E1 | CANADA |
| GIOVANNI AGOSTINO & CATERINA | AGOSTINO JT TEN | 673 NW 133 WAY | | | PLANTATION | FL | 33325-6152 | |
| GIOVANNI BUFALINI & ROSINA M | BUFALINI TTEE UA 7/23/98 | GIOVANNI BUFALINI REVOCABLE TR | 2399 WILLOWDALE | | BURTON | MI | 48509-2601 | |
| GIOVANNI DOLFATO | 2796 PRUDENTIEL | | | | VIMONT LAVAL | QC | H7K 3M | CANADA |
| GIOVANNI DOLFATO | 2796 PRUDENTIEL | | | | VIMONT LAVAL | QUEBEC | H7K 3M7 | CANADA |
| GIOVANNI F CERASUOLO & | ROSE LEE CERASUOLO JT TEN | 25380 VAN HORN | | | FLAT ROCK | MI | 48134-9100 | |
| GIOVANNI IACONO & | CROCE IACONO JT TEN | 6 ROSEHILL CIR | | | LANCASTER | NY | 14086-1046 | |
| GIOVANNI LOIACONO | 46253 JACKSON DR | | | | MACOMB | MI | 48044-3175 | |
| GIOVANNI LORENZONI & EMILIA | LORENZONI JT TEN | 79-30 67TH DR | | | MIDDLE VILLAGE | NY | 11379-2909 | |
| GIOVANNI LUISI | 31 RASPBERRY PATCH DRIVE | | | | ROCHESTER | NY | 14612-2868 | |
| GIOVANNI MIGALDI | 10475 HARTLAND | | | | DIMONDALE | MI | 48821-9522 | |
| GIOVANNI MIGALDI & | NELLA A MIGALDI JT TEN | 10475 HARTLAND DR | | | DIMONDALE | MI | 48821-9522 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIOVANNI PALMIERI | 40 REGINA DR | | | | ROCHESTER | NY | 14606-3526 | |
| GIOVANNI PETROCELLI | 110 GREENING LANE | | | | CRANSTON | RI | 02920-3736 | |
| GIOVANNI PETROCELLI & ILDA | PETROCELLI JT TEN | 110 GREENING LANE | | | CRANSTON | RI | 02920-3736 | |
| GIOVANNI PETROCELLI AS CUST | FOR WILLIAM PETROCELLI U/THE | R I UNIFORM GIFTS FOR MINORS | ACT | 110 GREENING LANE | CRANSTON | RI | 02920-3736 | |
| GIOVANNI PETROCELLI AS CUST | FOR ANGELO PETROCELLI U/THE | R I UNIFORM GIFTS FOR MINORS | ACT | 178 BLACK HILL RD | PLAINFIELD | CT | 06374-1409 | |
| GIOVANNI TUSO | 73 BAY 34TH STREET | | | | BROOKLYN | NY | 11214-4201 | |
| GIOVANNINA TRIPI | 123 LISA ANN DR | | | | ROCHESTER | NY | 14606-5619 | |
| GIRARD G ETHERIDGE JR & RUTH | F ETHERIDGE TEN ENT | 2643 COLLINS AVE | | | LAKELAND | FL | 33803-3301 | |
| GIRARD H RODGERS JR | 505 EAST 82ND ST | | | | NEW YORK | NY | 10028-7142 | |
| GIRARD SIMPSON TR | UA 08/16/96 | 123 NW BARRE DR | | | PORT CHARLOTTE | FL | 33952-8017 | |
| GIRDA T BUSH | 701 11TH ST NE | | | | JACKSONVILLE | AL | 36265-1131 | |
| GIRDIELENE BEA SNYDER | BOX 252 | | | | MONROEVILLE | AL | 36461-0252 | |
| GIRGIS F WISSA | 421 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-1736 | |
| GIRISH A PATEL & VIBHA G | PATEL JT TEN | 7537 W FREMONT DR | | | LITTLETON | CO | 80128-4314 | |
| GIRISH VYAS & DEVI G | VYAS JT TEN | 2135 14TH AVE | | | SAN FRANCISCO | CA | 94116-1840 | |
| GIRLEE SIMPSON | 934 EDDY RD | | | | CLEVELAND | OH | 44108-2362 | |
| GIROLAMO CLAVELLI & | CHERYL CLAVELL JT TEN | 70 EAST 5TH ST | | | BAYONNE | NJ | 07002-4219 | |
| GIROLAMO P GIUSEFFI JR & | GABRIELLA GIUSEFFI JT TEN | 6433 LINDENWOOD PL | | | ST LOUIS | MO | 63109-1305 | |
| GIROLAMO PIERI | 100 W OXFORD ST | | | | PHILADELPHIA | PA | 19122-3910 | |
| GIRTIE S CLEMONS | 804 W 19TH ST | | | | ANDERSON | IN | 46016-4007 | |
| GISE VANBAREN & CAROLYN A VAN | BAREN TR | VANBAREN FAMILY TRUST | U/A 05/31/97 | 23850 PLUM VALLEY DRIVE | CRETE | IL | 60417-1780 | |
| GISELA G JUDY | 1685 E CARLETON RD | | | | ADRIAN | MI | 49221-8734 | |
| GISELA P STOLTENBERG | 7753 GRAN QUIVIRA DR | | | | EL PASO | TX | 79904-3533 | |
| GISELA PELS | 12 MEADOW LANE | | | | GLEN HEAD | NY | 11545-1123 | |
| GISELA S SEIDEL & RAYMOND M | SEIDEL JT TEN | 1356 COLTON RD | | | GLADWYNE | PA | 19035-1138 | |
| GISELA SHERRILL | 1238 HILLSBORO MILE APT 403 | | | | HILLSBORO BEACH | FL | 33062 | |
| GISELA THORMEYER | 4323 MOFFET ST | | | | PORT CHARLOTTE | FL | 33948-2459 | |
| GISELA WOOD | 1523 KATHY COURT | | | | LAWRENCEBURG | IN | 47025-9208 | |
| GISELE BOULAIS | BOX 215 | | | | BOMBAY | IN | 12914-0215 | |
| GISELE KLEIN CUST | LILIANE PATRICIA ZOE KLEIN | UNIF GIFT MIN ACT NY | 96 WILDWOOD RD | | KINGS POINT | NY | 11024-1223 | |
| GISELE KLEIN CUST FOR | VIVIAN SOPHIE CHLOE KLEIN | UNDER NEW YORK UNIF GIFTS TO | MINORS ACT | 96 WILDWOOD ROAD | KINGS POINT | NY | 11024-1223 | |
| GISELE M MAC DUFFIE | 212 HILLTOP LANE | | | | SPENCERPORT | NY | 14559-1410 | |
| GISELE M SMITH | 2841 BOTANY DR | | | | JONESBORO | GA | 30236-6801 | |
| GISELE MATHEWS | 13124 MANOR DR | | | | MOUNT AIRY | MD | 21771-4506 | |
| GISELLA S FREUDENBERGER | C/O HENRY L FRENDENBERGER | 59 EMERSON LN. | | | BERKELEY HEIGHTS | NJ | 07922 | |
| GITLA DOPPELT | 8338 RUSSELL | | | | SHAWNEE MISSION | KS | 66212-1138 | |
| GIUDA T CAMENZULI | 15850 ADOBE DRIVE | | | | HUDSON | FL | 34667-4007 | |
| GIUFFRE BUICK INC | C/O ROGER C SABLES | 1030 S 31ST ST | | | SPRINGFIELD | IL | 62703 | |
| GIULIA R KENNEDY | 22819-17TH AVE S | | | | DES MOINES | WA | 98198-7602 | |
| GIULIANA GIUFFRE | VIA VITTORIO EMANUELE 200 | | | | LIPARI | ME | 98100 | ITALY |
| GIULIANO NIERI | 77 LANDERS ST | | | | SAN FRANCISCO | CA | 94114-1312 | |
| GIUSEPPA COSTABILE | 169 KURKSTONE PASS | | | | ROCHESTER | NY | 14626-1741 | |
| GIUSEPPE BASIRICO | 3700 ROHR RD | | | | ORION | MI | 48359-1433 | |
| GIUSEPPE BASIRICO & | JOSEPHINE BASIRICO JT TEN | 3700 ROHR RD | | | ORION | MI | 48359-1433 | |
| GIUSEPPE D ANGELO | 73 MC KINSTER ST | | | | ROCHESTER | NY | 14609-4856 | |
| GIUSEPPE DE GIULI & | MARIA DE GIULI JT TEN | 3575 FURGERSON | | | MELVINDALE | MI | 48122-1108 | |
| GIUSEPPE DEL BALSO | 11650 PINEWOOD TRAIL | | | | CHESTERLAND | OH | 44026-1811 | |
| GIUSEPPE DIGRANDE | 1012 SE 17TH PL | | | | CAPE CORAL | FL | 33990-1837 | |
| GIUSEPPE DIPRIZIO | BOX 5 HANOVER ST STA | | | | BOSTON | MA | 2113 | |
| GIUSEPPE F ORLANDO | 1710 PARTINGTON | | | | WINDSOR | ON | N9B 2R3 | CANADA |
| GIUSEPPE F ORLANDO | 1710 PARTINGTON | | | | WINDSOR | ONT | N9B 2R3 | CANADA |
| GIUSEPPE GAGLIARDI | 37 VILLAGE CT | | | | BKLYN | NY | 11223-4728 | |
| GIUSEPPE LO PRESTI | PO BOX 233 | | | | PENFIELD | NY | 14526 | |
| GIUSEPPE N TOZZI | 419 TRIMMER RD | | | | SPENCERPORT | NY | 14559-1015 | |
| GIUSEPPE PAGLIARO | 39 WINTER HAZEL CT | | | | ROCHESTER | NY | 14606-4944 | |
| GIUSEPPE PICCICHE & ROSINA | PICCICHE JT TEN | 37698 JEROME | | | STERLING HTS | MI | 48312-2036 | |
| GIUSEPPE RAGOZZINO | 226 CHURCHILL RD | | | | GIRARD | OH | 44420-1921 | |
| GIUSEPPE RUBER | 34 CADILLAC AVE N | | | | OSHAWA | ONTARIO | L1G 6B7 | CANADA |
| GIUSEPPE SCALICI | 214 MILFORD DR | | | | MIDDLETOWN | DE | 19709-9417 | |
| GIUSEPPINA CAMILLERI | 66 67 AMERY STR | | | | SLIEMA | MALTA | | |
| GIUSEPPINO CICCIARELLI | 60 ROCHESTER ST | | | | LOCKPORT | NY | 14094-3242 | |
| GJEMAL S LULANAJ | 21224 RENSELAER | | | | FARMINGTON | MI | 48336-6220 | |
| GJERGJ KALAJ | 4701 HUNTERS RIDGE DRIVE | | | | SACHSE | TX | 75048-4667 | |
| GKN SINTER METALS INC | ATTN WILLIAM C BROSSEAU | 112 HARDING ST | | | WORCESTER | MA | 01604 | |
| GLAD TIDINGS ASSEMBLY OF GOD | CHURCH | 4224 EAST 4TH AVE | | | SPOKANE | WA | 99202-5026 | |
| GLADEANE WILSON MAY | BOX 430 | | | | OVERTON | TX | 75684-0430 | |
| GLADSTON A SUDDERTH | 5824 SUWANEE DAM RD | | | | BUFORD | GA | 30518-5646 | |
| GLADSTONE F CROSDALE | 150 VARIAN LANE | | | | ROCHESTER | NY | 14624-1741 | |
| GLADSTONE F CROSDALE & IONIE | O CROSDALE JT TEN | 150 VARIAN LANE | | | ROCHESTER | NY | 14624-1741 | |
| GLADUS L WASHINGTON | 1820 W 5TH ST | | | | WILM | DE | 19805-3002 | |
| GLADWIN R GEROU & HARRIET R | GEROU JT TEN | 1310 W CEDAR | | | GLADWIN | MI | 48624-1820 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLADYNE M MITCHELL | | 1003 PERSHING | | | COLLEGE STATION | TX | 77840-3083 | |
| GLADYS A D MAGNUSON | | 11 NORTH HILL ROAD | | | HARRISVILLE | RI | 02830-1205 | |
| GLADYS A KATZ & H WAYNE KATZ JT TEN | | 2000 CAMBRIDGE AVE 209 | | | WYOMISSING | PA | 19610-2734 | |
| GLADYS A MULLER | | 828 THIRD AVE | | | BRISTOL | PA | 19007-3222 | |
| GLADYS A SCHEER | | BOX 133 | | | ARLINGTON | MN | 55307-0133 | |
| GLADYS A SIEVERT | | BOX 383 | | | CARLTON | MN | 55718-0383 | |
| GLADYS A TRICK | | 744 WAGON TRAIN DR | | | RIO RANCHO | NM | 87124-2357 | |
| GLADYS A WING | | BOX 271 | | | LAINGSBURG | MI | 48848-0271 | |
| GLADYS AINGER | | 16803 STATE LINE RD | | | HARVARD | IL | 60033-9446 | |
| GLADYS ANNE JOHNS | | 3235 BRYAN STREET | | | RENO | NV | 89503-2007 | |
| GLADYS B DURHAM | | 156 LAUREL WOODS DR | | | HELENA | AL | 35080 | |
| GLADYS B ELIASON | | 210 LOVERS LANE | | | HAMILTON | AL | 35570-4769 | |
| GLADYS B GRATIOT | | 1207 LEE STREET | | | WYANDOTTE | MI | 48192-6446 | |
| GLADYS B GROSS | | 2585 GRANDVIEW DRIVE | | | YORK HAVEN | PA | 17370-9579 | |
| GLADYS B JACKSON | | 503 MAPLE STREET | | | ASHLAND | VA | 23005 | |
| GLADYS B KERN | | 8 SHADOW LANE | | | CAPE MAY COURT HSE | NJ | 08210-1948 | |
| GLADYS B KERN & WILLIAM R | | KERN JT TEN | 10 SHADOW LANE | | CAPE MAY COURTHSE | NJ | 08210-1948 | |
| GLADYS B LIPKIN | | 2751 S OCEAN DR APT 1502N | | | HOLLYWOOD | FL | 33019-2740 | |
| GLADYS B LUTTRULL | | 15607 MORNING DR | | | LUTZ | FL | 33549-3281 | |
| GLADYS B PACE | | 17 OAKES ST | | | EVERETT | MA | 02149 | |
| GLADYS B TYRONE | | 549 ALSTON PARK DR | | | VESTAVIA HILLS | AL | 35242-7425 | |
| GLADYS BAMBROUGH | | 413 N 7TH ST | | | ELWOOD | IN | 46036-1408 | |
| GLADYS BANIA & | | LORIE A FARROW & | TERI PERSICHINI JT TEN | 43149 NAPA DR | STERLING HTS | MI | 48314-1935 | |
| GLADYS BARR | | 97 GUMP PLACE | | | TROTWOOD | OH | 45426-3006 | |
| GLADYS BAUER FINE | | 4807 WILLOWICK BLVD | | | ALEXANDRIA | LA | 71303-2540 | |
| GLADYS BECKER | | 1125 31ST AVE S W | | | VERO BEACH | FL | 32968-5037 | |
| GLADYS BERNICE JOZWIK | | 4625 CUTHBERT | | | WHITE LAKE | MI | 48386-1303 | |
| GLADYS BLAIR | | 301 KRISTINA COURT | | | DAYTON | OH | 45458-4127 | |
| GLADYS BORNT | | 1419 TROPIC ST | | | TITUSVILLE | FL | 32796-7677 | |
| GLADYS BORST | | 25 BROOKER DR | | | NEWBURGH | NY | 12550-3954 | |
| GLADYS BRADFORD | | C/O WILLIE BRADFORD | 336 TUMPKINS LANE | | HUNTSVILLE | AL | 35811-9156 | |
| GLADYS C CHATMAN | | 408 HOWLAND | | | PONTIAC | MI | 48341-2844 | |
| GLADYS C PARRISH | | 1956 TUTTLE AVE | | | DAYTON | OH | 45403-3432 | |
| GLADYS C SCHMITT TR | | GLADYS C SCHMITT REVOCABLE | DECLARATION TRUST UA 08/07/98 | 3355 KIRKWOOD CT | KESWICK | VA | 22947-9138 | |
| GLADYS CHRISTERFIELD | | 20261 DEAN | | | DETROIT | MI | 48234-2011 | |
| GLADYS COLGATE CHASE AS | | CUST FOR SHERYL COLGATE | CHASE U/THE N H UNIFORM | GIFTS TO MINORS ACT | 324 SHERMAN AVE | TEANECK | NJ | 07666-3117 | |
| GLADYS COLLINS STENGER | | 935 NORTH 33RD ST | | | ALLENTOWN | PA | 18104 | |
| GLADYS D DININGER | | 750 CHESTNUT ST | | | GREENVILLE | MI | 45331 | |
| GLADYS D ELKINS | | 1229 FREEMONT ST SW | | | DECATUR | AL | 35601-3763 | |
| GLADYS D GUNN | | 9576 MILLCROFT RD | | | PERRYSBURG | OH | 43551-2687 | |
| GLADYS D HICKS | | 5407 HOOVER AVE APT 310 | | | DAYTON | OH | 45427-2592 | |
| GLADYS D HUGHES | | BOX 6193 | | | KOKOMO | IN | 46904-6193 | |
| GLADYS D JACKSON TR | | GLADYS D JACKSON REVOCABLE | LIVING TRUST | UA 05/09/99 | 13937 S RICHARDSON AVE | ROBBINS | IL | 60472-2223 | |
| GLADYS D LAUFER | | 26 ELLINGTON RD | | | ROCHESTER | NY | 14616-5223 | |
| GLADYS DAWKINS | | 744 E GILLESPIE | | | FLINT | MI | 48505-3927 | |
| GLADYS DEL PRINCIPE | | 55 SQUIRE DR | | | ORCHARD PARK | NY | 14127 | |
| GLADYS DENNIS | | APT 725 | 126 S CYPRESS RD | | POMPANO BEACH | FL | 33060-7054 | |
| GLADYS DICKERSON | | 2156 CONCORD | | | DETROIT | MI | 48207-3652 | |
| GLADYS E BALDWIN | | 3034 BOUGAINVILLEA ST | | | SARASOTA | FL | 34239-5601 | |
| GLADYS E BILL | | BOX 164 | | | GENESEE | MI | 48437-0164 | |
| GLADYS E CITROWSKI | | 5120 LINCOLN AVE APT 127 | | | CYPRESS | CA | 90630-2981 | |
| GLADYS E COOPER | | 3526 FORBES RD | | | BLOOMFIELD | KY | 14469-9782 | |
| GLADYS E FERRANTE | | 743 FIFTH ST | | | OAKMONT | PA | 15139-1524 | |
| GLADYS E FORSHEE TR | | U/A DTD 02/25/93 | THE DANIEL C FORSHEE LIVING TRUST | 11753 QUAIL VILLAGE WAY | NAPLES | FL | 34119 | |
| GLADYS E GARRETT | | 4 QUINTYNE COURT | | | SEABROOK | SC | 29940 | |
| GLADYS E HANCOCK TR | | GLADYS E HANCOCK TRUST | U/A 5/16/97 | 18426 MANORWOOD EAST | CLINTON TOWNSHIP | MI | 48038-4855 | |
| GLADYS E HECKER | | 207 TARRAGON AVE | | | CAMANO ISLAND | WA | 98282-7371 | |
| GLADYS E JACOBS | | 1494-SIMPSON FERRY RD | | | NEW CUMBERLAND | PA | 17070-1567 | |
| GLADYS E JONES | | 411 BETHUNE DR | | | WILMINGTON | DE | 19801-5720 | |
| GLADYS E KYLE | | C/O THOMAS K DOBBINS | 150 DONNALEA BLVD | | WILLIAMSVILLE | NY | 14221-3172 | |
| GLADYS E ROSTAD AS CUSTODIAN | | FOR PENNY C ROSTAD U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 3017 W WOODLAND CT | MEQUON | WI | 53092-2326 | |
| GLADYS ELIZABETH FLUHARTY | | ATTN ELIZABETH LAUBER | 2421 W 16TH STREET | | WILMINGTON | DE | 19806-1308 | |
| GLADYS ELIZABETH TUCKER & | | LINDA ELIZABETH BENN JT TEN | 638 O'DELL ST | SARNIA ONTARIO | | N7V | 4H9 | CANADA |
| GLADYS EVANS | | 2460 BRIER ST S E | | | WARREN | OH | 44484-5201 | |
| GLADYS F BARNUM & RONALD L | | BARNUM JT TEN | 22158 EDGEWATER | | NOVI | MI | 48375-5014 | |
| GLADYS F BARNUN & JOY M MACH JT TEN | | 22158 EDGEWATER | | | NOVI | MI | 48375-5014 | |
| GLADYS F CASE | | BOX 433 | | | THREE BRIDGES | NJ | 08887-0433 | |
| GLADYS F COMMAILLE | | BOX 624 | | | BETHEL | CT | 06801-0624 | |
| GLADYS FAYTHE CULP | | 5013 US RT 422 NW | | | SOUTHINGTON | OH | 44470-9752 | |
| GLADYS FRANK | | 1737 EAST 21ST ST | | | BROOKLYN | NY | 11229-1514 | |
| GLADYS G B MAHLER | | C/O GLADYS SNEAD | APT 412 | 160 LONG LANE | UPPER DARBY | PA | 19082-3434 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLADYS G BLESSING | 276 HOWLAND-WILSON RD NE | | | | WARREN | OH | 44484-2074 | |
| GLADYS G CREAMER CUST | JENNA RAE SCHRECK | UNIF TRANS MIN ACT FL | 669 N LONGVIEW PLACE | | LONGWOOD | FL | 32779-6016 | |
| GLADYS G ROTOLO | 179 OXFORD AVE | | | | SADDLE BROOK | NJ | 07663 | |
| GLADYS G SHORT | C/O BARBARA CASTELLANO | 10836 SNOWMASS COURT | | | GLEN ALLEN | VA | 23060 | |
| GLADYS GARDNER & | JACQUENETTE HUGHES JT TEN | 817 LINCOLN ST | | | GARY | IN | 46402-2121 | |
| GLADYS GARDSTEIN | 2000 S OCEAN BLVD APT SOUTH 203 | | | | PALM BEACH | FL | 33480-5206 | |
| GLADYS GASPARINO | 1918 COQUINIA WAY | | | | CORAL SPRINGS | FL | 33071-6024 | |
| GLADYS GEPP DE SYMONDS | RAMBLA GEPP DEL PERU 877 | | | | MONTEVIDEO | | 11300 | URUGUAY |
| GLADYS GLORIA PFAFF WILSON | 6 HEATHERWOOD LN | | | | BILLINGS | MT | 59102-2449 | |
| GLADYS GOTTLIEB | BOX 962 EAST | | | | HAMPTON | NJ | 11937-0801 | |
| GLADYS GRAFFIS & ARTHUR A | NOLAN TRUST UA DTD 06/01/81 | ARTHUR A NOLAN TTEE | LILAC LANE | | GOLF | IL | 60029 | |
| GLADYS GRAY | 9720 S PULASKI RD APT 207 | | | | OAK LAWN | IL | 60453-3323 | |
| GLADYS GREENE HATCH | 1757 N 119TH ST | | | | WAUWATOSA | WI | 53226-2931 | |
| GLADYS H BISHOP | 3104 SOUTHWIND | | | | WALLED LAKE | MI | 48390-1263 | |
| GLADYS H BUSS | BOX 8111 | | | | JANESVILLE | WI | 53547-8111 | |
| GLADYS H CRISP | 88 OLD FORGE DR | | | | DOVER | DE | 19904-6526 | |
| GLADYS H RIDGELL | PO BOX 2056 | | | | LEESVILLE | SC | 29070-0056 | |
| GLADYS H ROSE | 3104 SOUTHWIND | | | | WALLED LAKE | MI | 48390-1263 | |
| GLADYS H SWANSON | 1517 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6009 | |
| GLADYS H WITT | 73 BUCKINGHAM DRIVE | | | | RAMSEY | NJ | 07446-2609 | |
| GLADYS H WRAIGHT | ATTN GLADYS H WILLIAMS | 2041 LOCHNAYNE LANE | | | DAVISON | MI | 48423-8375 | |
| GLADYS HALE | 1518 W CULVER | | | | PHOENIX | AZ | 85007-1824 | |
| GLADYS HALL DUST | 1293 TIMBERLAKE DRIVE | | | | LYNCHBURG | VA | 24502-3723 | |
| GLADYS HEBEBRAND | 551 RAILROAD ST | | | | WINDBER | PA | 15963-1818 | |
| GLADYS HERRAL | 15 MONUSH ST | | | | SOUTH RIVER | NJ | 08882-1109 | |
| GLADYS HOFFMAN | 1070 QUENTIN RD | | | | EASTLAKE | OH | 44095-2838 | |
| GLADYS HUBER LAING | C/O KAREN S HOMEIER POA | 1401 EXPRESS DR | | | BELLEVILLE | IL | 62223 | |
| GLADYS I BAILEY | 2153 SOUTH COUNTY TRAIL | | | | EAST GREENWICH | RI | 2818 | |
| GLADYS I DIXON & AMY JEAN | ROGERS JT TEN | 3301 ALT U S 19N | LOT 389 | | DUNEDIN | FL | 34698-1538 | |
| GLADYS I KRUG | RTE 2 | | | | EL PASO | IL | 61738-9802 | |
| GLADYS I LARY & | JOSEPH N LARY II JT TEN | 13412 BALDWIN RD | | | CHESANING | MI | 48616-9593 | |
| GLADYS I MAHN & HERBERT E | MAHN JT TEN | GLEN CREST | 3 GLEN HILL ROAD 108 | | DANBURY | CT | 06811 | |
| GLADYS I NEWCOMB | 1616 FREMONT | | | | GRAND RAPIDS | MI | 49504 | |
| GLADYS I NOBLES TRUSTEE U/A | DTD 10/28/91 GLADYS I | NOBLES TRUST | 2280 WORLD PKWY BLVD 16 | | CLEARWATER | FL | 33763-3148 | |
| GLADYS I PITTMAN | 993 BRISTOL CHAMPION TOWNLINE ROAD | | | | BRISTOLVILLE | OH | 44402 | |
| GLADYS I STILL | RURAL ROUTE 4 | | | | MOUNT STERLING | IL | 62353-9803 | |
| GLADYS I WRIGHT & JUDITH A | WRIGHT JT TEN | 1041 CURZON | | | HOWELL | MI | 48843-4194 | |
| GLADYS IRENE EASTON | 7008 WEST COUNTY LINE RD | | | | KNIGHTSTOWN | IN | 46148-9306 | |
| GLADYS J AMERT | 609 N LIBERTY | | | | MADISON | SD | 57042-1435 | |
| GLADYS J BELL | 1151 HARBINS ROAD | | | | DACULA | GA | 30019-2403 | |
| GLADYS J BROWN | 5729 N RURAL ST | | | | INDIANAPOLIS | IN | 46220-2939 | |
| GLADYS J GERHARDT | 1320-3 HOLLOW RUN | | | | CENTERVILLE | OH | 45459-5875 | |
| GLADYS J HEUBACH & ELEANOR H | KOLLER JT TEN | 79 RANDLETT PK | | | W NEWTON | MA | 02465-1718 | |
| GLADYS J HEUBACH & RODMAS K | HEUBACH JT TEN | 79 RANDLETT PK | | | W NEWTON | MA | 02465-1718 | |
| GLADYS J MAHAFFY | 63 HONEYS BEACH BOX 8 | | | | PORT PERRY | ONTARIO | L9L 1B2 | CANADA |
| GLADYS J MORRIS | 18089 SORRENTO | | | | DETROIT | MI | 48235-1439 | |
| GLADYS J RICCIO & | CHERYL L WOOD JT TEN | 14406 MOORFIELD DR | | | HOUSTON | TX | 77083-6145 | |
| GLADYS J RICCIO & | GARY J RICCIO JT TEN | 8039 DESOTO WOODS DR | | | SARASOTA | FL | 34243 | |
| GLADYS J VANDEPUTTE CUST | DAVID E VANDEPUTTE UNIF GIFT | MIN ACT IND | 3920 SADDLE DR | | COLUMBUS | IN | 47203-3623 | |
| GLADYS JEANNE MC NEILL | 727 ISLE OF PINES RD | | | | MOORESVILLE | NC | 28117-7435 | |
| GLADYS JONES | RTE 5 BOX 705 | | | | WILLIAMSTON | NC | 27892-9522 | |
| GLADYS K COSTANTINI | 10 SUNNYSIDE LANE | | | | YARDLEY | PA | 19067-2616 | |
| GLADYS K KENYON | 1017 FAIRVIEW RD | | | | AURORA | OH | 44202 | |
| GLADYS K MARLEY | 74 OLD HOLLOW RD | | | | SHORT HILLS | NJ | 07078-2145 | |
| GLADYS K OMURA | 1860 BRIGHTWOOD ST | | | | MONTEREY PARK | CA | 91754-4402 | |
| GLADYS KATHRYN CROSSNOE | 3263 PERRY COURT | | | | GRAND BLANC | MI | 48439-8151 | |
| GLADYS KESSLER & EMANUEL | KESSLER JT TEN | 136 SMITH ST | | | PEEKSKILL | NY | 10566-3296 | |
| GLADYS L BECKER | 346 SOUTH BLVD | | | | SPRING LAKE | NJ | 07762-1745 | |
| GLADYS L BLACK | 16532 BIRWOOD | | | | DETROIT | MI | 48221-2804 | |
| GLADYS L BRAND | 3228 11TH ST S W | | | | MINOT | ND | 58701-7209 | |
| GLADYS L CLARK | ATTN SCOTT-FARRAR HOME | ELM STREET | | | PETERBOROUGH | NH | 3458 | |
| GLADYS L COLE | 10050 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9393 | |
| GLADYS L CYRUS | BOX 367 | | | | CEREDO | WV | 25507-0367 | |
| GLADYS L DALTON | 2029 RHODE ST | | | | SANDUSKY | OH | 44870-5056 | |
| GLADYS L FERGUSON | 1607 11TH WEST | | | | SEATTLE | WA | 98119-2903 | |
| GLADYS L GAINES | 8232 VANADIA | | | | MT MORRIS | MI | 48458-9732 | |
| GLADYS L GILES | 453 HARRIET STREET | | | | DAYTON | OH | 45408-2023 | |
| GLADYS L HANSEN | PO BOX 1839 | | | | GLENWOOD SPRINGS | CO | 81602 | |
| GLADYS L JOHNSON | 84 MADISON AVE | | | | MOUNT HOLLY | NJ | 08060-2034 | |
| GLADYS L KENNEY | APT 2504-NORTH | 3701 S GEORGE MASON DR | | | FALLS CHURCH | VA | 22041-3758 | |
| GLADYS L LEHENBAUER | 5115 VINE ST APT 115 | | | | LINCOLN | NE | 68504-3371 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLADYS L MEZNAR | | 819 N E 52ND AVE | | | OKALA | FL | 34470-0832 | |
| GLADYS L POWELL | | 3224 BEGOLE | | | FLINT | MI | 48504-2918 | |
| GLADYS L STRASZHEIM | | 806 E MAIN ST | | | EATON | OH | 45320-1908 | |
| GLADYS L VANDERWALL | | 1325 BALL N E | | | GRAND RAPIDS | MI | 49505-5611 | |
| GLADYS LAMPKINS | | 3254 BERKSHIRE RD | | | CLEVE HTS | OH | 44118-2525 | |
| GLADYS LARSON PASEL | | 15231 NE HOLLADAY ST | | | PORTLAND | OR | 97230-4759 | |
| GLADYS M BEYER | | 20015 LOCHMOOR | | | HARPER WOODS | MI | 48225-1745 | |
| GLADYS M BLAIR | | 3333 E FLORIDA AVE | UNIT 46 | | DENVER | CO | 80210-2518 | |
| GLADYS M BLAIR & JOHN C | | BLAIR JT TEN | 3333 E FLORIDA AVE 46 | | DENVER | CO | 80210-2518 | |
| GLADYS M BLANCHAR | | 8301 OLD SAUK ROAD APT 105 | | | | WI | | |
| GLADYS M BUTLER | | 5320 S 116TH ST | | | HALES CORNERS | WI | 53130-1005 | |
| GLADYS M CARTER | | 241 AMSTERDAM DR SW | | | LILBURN | GA | 30047-5196 | |
| GLADYS M CHAPLITSKI & | | JULIE A FLEMING TR | CHAPLITSKI LIVING TRUST | UA 06/25/91 | BARABOO | WI | 53913 | |
| GLADYS M CHAPLITSKI & | | JULIE A FLEMING TR CHAPLITSKI | LOVING TRUST UA 06/25/91 | E11999 KESSLER RD | BARBAROO | WI | 53913-9669 | |
| GLADYS M CONLEY | | 11923 NATIONAL RD | | | BROOKVILLE | OH | 45309-8757 | |
| GLADYS M CONWELL & MARK L | | CONWELL JT TEN | 96 SE SUPERIOR WAY | | STUART | FL | 34997-5579 | |
| GLADYS M COUSINO | | 9901 CLINTON ROAD | | | MANCHESTER | MI | 48158-8518 | |
| GLADYS M CRANE & RONALD L | | CRANE JT TEN | 1302 PINTO LANE | | THE VILLAGES | FL | 32159-0037 | |
| GLADYS M DAVIS | | 707 BLUEBONNET LN | | | TEMPLE | TX | 76502-1866 | |
| GLADYS M DRAHEIM | | 10204 W COLDWATER RD | | | FLUSHING | MI | 48433-9757 | |
| GLADYS M EAGER TRUSTEE U/A | | DTD 04/07/93 GLADYS M EAGER | TRUST | 6361 W MORGAN CIR | WESTLAND | MI | 48185-6917 | |
| GLADYS M ELLERSON | | 90 CHAPEL PLACE | | | AMSTERDAM | NY | 12010 | |
| GLADYS M FIELDS | | 5337 HIGHLAND RD APT 107 | | | WATERFORD | MI | 48327-1946 | |
| GLADYS M GIBBONS | | 10 SCENIC WAY #102 | | | SAN MATEO | CA | 94403 | |
| GLADYS M GINGELL | | 967 DANIEL DR | | | STEVENS | PA | 17578-9614 | |
| GLADYS M HUNTER | | 3617 WEISENBERGER RD | | | LEBANON | OH | 45036-9056 | |
| GLADYS M JOHNSON | | 902 WEST PARK SQUARE | | | PROSPECT PARK | PA | 19076-2222 | |
| GLADYS M KENNY & DONALD | | KENNY JT TEN | 3501 HYLAN BLVD | | STATEN ISLAND | NY | 10306-3650 | |
| GLADYS M LAUF | | C/O JANE ANN BARR POA | 231 N TESSIER DRIVE | | ST PETE BEACH | FL | 33706 | |
| GLADYS M MANLEY | | 29602 JUDITH | | | INKSTER | MI | 48141-3415 | |
| GLADYS M MELNICK AS CUST | | ROBERT R MELNICK A MINOR PUR | TO SECS 1339/26 INCL REV | CODE OF OHIO | 719 FORESTRIDGE DR | YOUNGSTOWN | OH | 44512-3517 |
| GLADYS M MERRILL TR | | GLADYS M MERRILL LIVING TRUST | UA 07/30/98 | 3713 NORWOOD DR | FLINT | MI | 48503-2379 | |
| GLADYS M MOODY | | 7165 CORUNNA RD | | | SWARTZ CREEK | MI | 48473-9711 | |
| GLADYS M PARKHURST | | 4175 GREEN BRIAR BLVD | | | BURTON | MI | 48529-2263 | |
| GLADYS M PINE TR | | GLADYS M PINE REVOCABLE TRUST | U/A 7/26/00 | 805 ATLANTA | SAGINAW | MI | 48604-2231 | |
| GLADYS M PRICE & | | BILL J PRICE JT TEN | 25491 GLORIOSA DR | | MISSION VIEJO | CA | 92691-4641 | |
| GLADYS M ROTH | | 415 PINE VALLEY DRIVE | | | BOWLING GREEN | OH | 43402 | |
| GLADYS M SCHOLTEN | | 1001 HYDE OAKFIELD ROAD | | | N BLOOMFIELD | OH | 44450 | |
| GLADYS M SEABORN | | 1724 9TH ST | | | VICTORIA | VA | 23974-9651 | |
| GLADYS M SMART & DIANA M | | SMART JT TEN | 2938 SYLVAN LN | | ST CHARLES | MO | 63301-0359 | |
| GLADYS M ST JAMES | | 5891 PLEASANT DR | | | WATERFORD | MI | 48329 | |
| GLADYS M THOMAS | | 211 SEYMOUR AVE | | | POINT PLEASANT BCH | NJ | 08742-3133 | |
| GLADYS M YOUNG JOSEPHINE M | | WUNSCH & ALLAN NEEF | TRUSTEES U-W-O CARRIE E | SMITH SCHUYLER | 20895 LANCASTER | HARPER WOODS | MI | 48225 |
| GLADYS MAE KEENAN | | 40500 119TH STREET | | | GENOA CITY | WI | 53128-2526 | |
| GLADYS MAE KEENAN & KEVIN | | ANTHONY RATHBURN JT TEN | 40500 119TH STREET | | GENOA CITY | WI | 53128-2526 | |
| GLADYS MAE MADDOX | | 8635 GARFIELD | | | MUNSTER | IN | 46321-2317 | |
| GLADYS MALE HAWTHORNE | | APT 6 | 2333 NISKAYUNA DRIVE | | SCHENECTADY | NY | 12309-4032 | |
| GLADYS MARSTON | | RFD 1 BOX 202 RT 25 | | | WARREN | NH | 03279-9716 | |
| GLADYS MARY EVANS | | 2 FARLEY HILL | MATLOCK | | DERBYSHIRE | ENGLAND | DB3 7K2 | UK |
| GLADYS MAY KLAS | | 223 LINDA VISTA AVENUE | | | NORTH HALDEON | NJ | 07508 | |
| GLADYS MC CRACKEN | | 5575 WAGGONERS GAP RD | | | LANDISBURG | PA | 17040-9726 | |
| GLADYS N PRICE | | 105 BEULAH LAND WAY | | | PICKENS | SC | 29671-8778 | |
| GLADYS N PUTTKAMER | | 1439 WILLOW ST | | | WESTERN SPRINGS | IL | 60558 | |
| GLADYS N RONYAK | | 2066 PARKWOOD DR NW | | | WARREN | OH | 44485-2325 | |
| GLADYS NOOCHA | | 8796 SARATOGA | | | OAK PARK | MI | 48237-2313 | |
| GLADYS O CONNOR | | 10205 A ST | | | LINCOLN | NE | 68520-9462 | |
| GLADYS O MOORE | | 15828 BELDEN | | | DETROIT | MI | 48238-4116 | |
| GLADYS OATWAY | | 278 HUMBER AVE | | | OSHAWA | ONTARIO | L1J 2T2 | CANADA |
| GLADYS P KREIMER & JOSEPH A | | KREIMER TR OF GLADYS P | KREIMER TRUST DTD 05/24/91 | 343 4TH ST S | BAYPORT | MN | 55003-1511 | |
| GLADYS P SHARPE | | 1344 LEISURE WORLD | | | MESA | AZ | 85206-3022 | |
| GLADYS PERMUTT | | 220-55 46TH AVE | | | BAYSIDE | NY | 11361 | |
| GLADYS PHIPPS | | 313 WINDING WAY | | | FRANKTON | IN | 46044-9600 | |
| GLADYS R CHEAL & WILLIAM J | | CHEAL SR JT TEN | 17032 DUNBLAINE | | BEVERLY HILLS | MI | 48025-4102 | |
| GLADYS R MC DONALD | | 2142 ACADIA GREENS DR | | | SUN CITY CENTER | FL | 33573 | |
| GLADYS R MYERS & | | ROXIE A GLOVER JT TEN | 8140 MULLETT LK RD | | CHEBOYGAN | MI | 49721-9057 | |
| GLADYS R TEEMS | | 31 HICKORY HOLLOW ST | | | CARTERSVILLE | GA | 30120-5639 | |
| GLADYS ROSCOE | | 6623 LILA CT | | | FORT PIERCE | FL | 34951-4426 | |
| GLADYS ROSS | | 4556 CEPEDA STREET | | | ORLANDO | FL | 32811-4820 | |
| GLADYS RUTH WIEBE | | 52 MESA RD | | | SPRINGFIELD | IL | 62702-1519 | |
| GLADYS S BACKES | | 256 SOUTH MAIN ST | | | BURLINGTON | CT | 06013-2209 | |
| GLADYS S BALDWIN | | 10542 LIBERTY ST | | | GARRETTSVILLE | OH | 44231-9495 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLADYS S DUES & | STANLEY C BOGASKY III JT TEN | PO BOX 708 | | | VERNON | FL | 32462 | |
| GLADYS S FUGLEBERG & | LAVON FUGLEBERG JT TEN | RR 1 BOX 167 | | | PORTLAND | ND | 58274-9754 | |
| GLADYS S MARCILE | 31 STONE ROAD | | | | BURLINGTON | CT | 06013-2610 | |
| GLADYS S TURNER | BOX 31391 | | | | JACKSON | MS | 39286-1391 | |
| GLADYS S WILLIAMS | BOX 1142 | | | | YOUNGSTOWN | OH | 44501-1142 | |
| GLADYS SCHECHTER & SELWYN | SCHECHTER JT TEN | 26 CHRISTY LN | | | SPRINGFIELD | NJ | 07081-2737 | |
| GLADYS SCHROEDER | 3811 W HIGHWAY G | | | | CALEDONIA | WI | 53108-9717 | |
| GLADYS SCHULTE & JOHN | SCHULTE JR JT TEN | 5365 VILLE ROSA LN | | | HAZELWOOD | MO | 63042-1145 | |
| GLADYS SMITH | 9 DENNISON AVE | | | | FRAMINGHAM | MA | 01702-6416 | |
| GLADYS SODERBERG | 28 GALES DR APT 1 | | | | NEW PROVIDENCE | NJ | 07974-2912 | |
| GLADYS STONEBERG | 91 BRIARCLIFF ROAD | | | | WESTBURY | NY | 11590-1636 | |
| GLADYS T BOURN | 2932 LAKE HILL DR | | | | CURRAN | MI | 48728 | |
| GLADYS TAYLOR | 18404 WASHBURN | | | | DETROIT | MI | 48221-1930 | |
| GLADYS THOMAS | 2364 WINTHROP | | | | INDIANPOLIS | IN | 46205-4532 | |
| GLADYS THORNTON | 2406 WILSHIRE DRIVE | | | | FRANKFORT | IN | 46041-2868 | |
| GLADYS TOUNG | 1146 WAVERLY PLACE | | | | SCHENECTADY | NY | 12308-2612 | |
| GLADYS UNGER | 28 EMERSON ST | | | | BELMONT | MA | 02478-3921 | |
| GLADYS V BONNER | 118 W FRONT STREET | | | | BUCHANAN | MI | 49107-1200 | |
| GLADYS V CHAPDELAINE | 1380 TAYLOR ROAD | | | | AUBURN HILLS | MI | 48326-1555 | |
| GLADYS V CUNNINGHAM | 3320 LOCKBOURNE ROAD | | | | COLUMBUS | OH | 43207-3917 | |
| GLADYS V MC GUIRE | TREEGATE EAST APT 323 | 3981 MACEACHEN BLVD | | | SARASOTA | FL | 34233-1181 | |
| GLADYS V THOMPSON | 502 LAKEWOOD CIRCLE | | | | COLORADO SPRINGS | CO | 80910-2640 | |
| GLADYS VAN SLATE | 2814 JAMES ST | | | | LACROSSE | WI | 54601-7636 | |
| GLADYS VICICH | APT 2B7 | OAK KNOLL | 200 N SECOND ST | | CARY | IL | 60013-6807 | |
| GLADYS W NELSON & GEORGE | SWAN NELSON JT TEN | 36986 N CORONA DRIVE | | | LAKE VILLA | IL | 60046-5800 | |
| GLADYS W ZEGARSKY | 10 WILMINGTON AVENUE SUITE 118 E | | | | DAYTON | OH | 45420 | |
| GLADYS WASSENAAR & | LYNN P WASSENAAR JT TEN | 11386 RIPPLE DR | | | ALLENDALE | MI | 49401-8766 | |
| GLADYS WASSENAAR & | ELAINE LUKASAVITZ JT TEN | 11386 RIPPLE DR | | | ALLENDALE | MI | 49401-8766 | |
| GLADYS WASSENAAR & | TERESA RITSEMA JT TEN | 11386 RIPPLE DR | | | ALLENDALE | MI | 49401-8766 | |
| GLADYS WATROB | ATTN GLADYS WATROB ALEN | 1164 LINKSIDE DR | | | ATLANTIC BEACH | FL | 32233-4387 | |
| GLADYS WHITE | 2573 CREEK STATION DRIVE | | | | BUFORD | GA | 30519 | |
| GLADYS WOLLENSCHLAGER | 31750 7TH STREET | | | | WARREN | MI | 48092-1445 | |
| GLADYS Y HOLLIDAY | 4012 W GRAND AVE | | | | DETROIT | MI | 48238-2626 | |
| GLADYS Y LEE & HENRY K LEE JT TEN | 8036 WARD | | | | DETROIT | MI | 48228-2714 | |
| GLADYS Y LEE EDWARD K LEE & | HENRY K LEE JT TEN | 8036 WARD | | | DETROIT | MI | 48228-2714 | |
| GLADYS ZAMOS | 7265 SPANGHURST DR | | | | WALTON HILLS | OH | 44146-4319 | |
| GLADYS ZICKLER | 762 DUANESBURG ROAD | | | | SCHENECTADY | NY | 12306-1032 | |
| GLAFIRO R HURTADO | 935 PLYMOUTH ST | | | | GLENDORM | CA | 91740 | |
| GLASSELL-WOOD PARTNERSHIP LTD | 943 SOUTHFIELD RD | | | | SHREVEPORT | LA | 71106-1536 | |
| GLATHA C GRAY | 4324 CORDELL DR | | | | DAYTON | OH | 45439-2708 | |
| GLAY M HOOD | 2913 RUSSUM AVENUE | | | | JOHNSON CITY | TN | 37604 | |
| GLEENWOOD RICH | 1135 PIERCE AVENUE | | | | NIAGARA FALLS | NY | 14301-1253 | |
| GLEMA P THOMPSON | 10 CARRIAGE WAY | | | | HURRICANE | WV | 25526-1300 | |
| GLEMON ALLMON | 2326 BASSETT PL | | | | FLINT | MI | 48504-7113 | |
| GLEN A HITCHCOCK | 2751 HIBBARD RD | | | | CORUNNA | MI | 48817-9561 | |
| GLEN A MC DONNOUGH TR | GLEN R MC DONNOUGH TRUST | UA 10/27/95 | 45026 GEDDES RD | | CANTON | MI | 48188-2414 | |
| GLEN A PORRETT | 34361 ARMADA RIDGE RD | | | | RICHMOND | MI | 48062-5322 | |
| GLEN A POWELL & JANET M | POWELL JT TEN | 18343 LAMONT AVE | | | PT CHARLOTTE | FL | 33948-6147 | |
| GLEN A TURNIPSEED | 5608 SATTERLY LK RD | | | | MANCELONA | MI | 49659 | |
| GLEN A VOIT & KATHY B VOIT JT TEN | 308-C HEDGEROW LANE | | | | SIMI VALLEY | CA | 93065-7087 | |
| GLEN A WITHROW | 11 TERESA COURT | | | | HAMILTON | OH | 45013-3827 | |
| GLEN ALAN LONG | 909 BROOKSIDE DRIVE | | | | GREENSBORO | NC | 27408-5515 | |
| GLEN ALLEN HOCK | 10897 S FOSTER RD | | | | SAN ANTONIO | TX | 78223-4424 | |
| GLEN B INMAN | ROUTE 3BOX 242 | | | | PECULIAR | MO | 64078 | |
| GLEN B SHANDS | 3850 PONDEROSA RD | | | | MALABAR | FL | 32950-4125 | |
| GLEN B UPTEGRAFF MARY D | UPTEGRAFF & KATHLEEN E LYONS JT TEN | 6222 ELRO ST | | | BURTON | MI | 48509-2444 | |
| GLEN BUNTROCK | 503 E 4TH ST | | | | SAINT ANSGAR | IA | 50472-9503 | |
| GLEN C BEDSWORTH | 8 OAK LEAF LN | | | | WARRENTON | MO | 63383-4501 | |
| GLEN C DAVIS | 2509 ERSKINE RD | | | | JOLIET | IL | 60433-1613 | |
| GLEN C DEBACK | 1841 CLARK RD | | | | ROCHESTER | NY | 14625-1615 | |
| GLEN C GAGNON CUST FOR | ANTHONY J GAGNON UNDER WI | UNIFORM TRANSFERS TO MINORS | ACT | W142N10483 MAGNOLIA DRIVE | GERMANTOWN | WI | 53022-6216 | |
| GLEN C GAGNON CUSTODIAN FOR | ANTHONY J GAGNON UNDER WI | UNIFORM TRANSFERS TO MINORS | ACT | WEST 142 NORTH 10483 MAGNOLIA DR | GERMANTOWN | WI | 53022 | |
| GLEN C HAMREN | 429 SOUTH 950 EAST | | | | GREENTOWN | IN | 46936-1367 | |
| GLEN C PERRY & AGNES E PERRY JT TEN | ROUTE 3 9333 LOOKING GLASS | BROOK | | | GRAND LEDGE | MI | 48837-9803 | |
| GLEN C ROWDEN | 23007 ROXANA | | | | EAST DETROIT | MI | 48021-1923 | |
| GLEN C ROWDEN & JESSIE L | ROWDEN JT TEN | 23007 ROXANA | | | EAST DETROIT | MI | 48021-1923 | |
| GLEN C WHITE III & LYNDA | JEAN WHITE JT TEN | BOX 476 | | | EFFINGHAM | IL | 62401-0476 | |
| GLEN CLARK | 25544 BROOKVIEW ST | | | | FARMINGTON HILLS | MI | 48336-1327 | |
| GLEN COLLINS | C/O NOULLA COLLINS | 3690 MONTEVIDEO DRIVE | | | DAYTON | OH | 45414 | |
| GLEN D FANGMAN | 10417 S OUTER BELT RD | | | | OAK GROVE | MO | 64075-9085 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLEN D FINLEY | 9819 HOLLY | | | | KANSAS CITY | MO | 64114-3842 | |
| GLEN D GUTHRIE | 2712 SEATTLE AVE | | | | NEDERLAND | TX | 77627-6527 | |
| GLEN D HILL | 9308 NORTH MANOR DRIVE | | | | ZEBULON | NC | 27597-9142 | |
| GLEN D HILL | 29 E ANTLER DR | | | | TERRE HAUTE | IN | 47802-4801 | |
| GLEN D HILL & NOLA J HILL JT TEN | 9308 NORTH MANOR DRIVE | | | | ZEBULON | NC | 27597-9142 | |
| GLEN D HILL & NOLA J HILL JT TEN | 9308 N MANOR DR RT 3 | | | | ZEBULON | NC | 27597-9142 | |
| GLEN D LITTLE | 5735 E 400 S | | | | KOKOMO | IN | 46902-9219 | |
| GLEN D MCKNIGHT | 3470 TOBE ROBERTSON | | | | COLUMBIA | TN | 38401-7501 | |
| GLEN D MINOR | 120 SOUTH 6TH ST | | | | LEXINGTON | MO | 64067-1266 | |
| GLEN D SAHGUJ | 201 E HAMILTON AVE | | | | FLINT | MI | 48505-4677 | |
| GLEN D SEYMOUR & GLENNA J SEYMOUR TRS | U/A DTD 11/29/00 THE | SEYMOUR LIVING TRUST | 200 GANEGA TRAIL | | VONORE | TN | 37885 | |
| GLEN D SMITH | 284 DIEKAMP LANE | | | | ST CHARLES | MO | 63303-5138 | |
| GLEN D WALKER & JACKIE F | WALKER JT TEN | 4312 FAIRWOOD | | | BURTON | MI | 48529-1914 | |
| GLEN E ALEXANDER | 3252 N BOGAN ROAD | | | | BUFORD | GA | 30519-3753 | |
| GLEN E APPLE | 650 RIDGEWAY DRIVE | | | | CARTHAGE | TN | 37030-1124 | |
| GLEN E BLACKBURN | 17572 DEERHORN ROAD | | | | TIPPIECANOE | OH | 44699-9676 | |
| GLEN E CARNAHAN & | THELMA M CARNAHAN TR | GLEN E CARNAHAN FAM LIVING | TRUST UA 11/03/94 | 15572 CAMPBELL RD | DEFIANCE | OH | 43512-8833 | |
| GLEN E CLARK | 214 LLOYDMONT DR | | | | WEXFORD | PA | 15090-8773 | |
| GLEN E DUFFETT | 2425 PEALE | | | | SAGINAW | MI | 48602-3466 | |
| GLEN E GARDNER & LORETTA J | GARDNER JT TEN | 2968 EMERALD ISLE | | | TRAVERSE CITY | MI | 49684-7112 | |
| GLEN E GONEA | 5441 EASY ST | | | | BAY CITY | MI | 48706-3052 | |
| GLEN E GREEN | 1180 S ALEX RD | | | | W CARROLLTON | OH | 45449-2112 | |
| GLEN E GUYRE | 108W 900N | | | | ALEXANDRIA | IN | 46001-8388 | |
| GLEN E HARNER & | KATHERINE E HARNER JT TEN | 7140 MERCER RD | | | MENDON | OH | 45862-9512 | |
| GLEN E HIGGINS | 701 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2539 | |
| GLEN E HORNBACK | 825 LILLY RD | | | | CANTON | MI | 48188-1105 | |
| GLEN E INMAN | 325 ALDER SPRINGS RD | | | | LA FOLLETTE | TN | 37766-6429 | |
| GLEN E KNOPP | G 2177 MONACO | | | | FLINT | MI | 48532 | |
| GLEN E KOLLMORGEN JR | 3677 MAYER RD | | | | ST CLAIR | MI | 48054-1601 | |
| GLEN E LATIMER | 3674 CADWALLADER-SONK | | | | CORTLAND | OH | 44410-9412 | |
| GLEN E LILLY | 3346 ASH DR APT 10109 | | | | LAKE ORION | MI | 48359-1075 | |
| GLEN E MC KAY | 1629 ALTON ROAD | | | | PORT CHARLOTTE | FL | 33952-4706 | |
| GLEN E MCKINNEY & | WILMA E MCKINNEY JT TEN | 2802 SOUTHBROOK RD | | | BALTIMORE | MD | 21222 | |
| GLEN E NOVAK & | LYNELLE NOVAK JT TEN | 78350 PEARL DR | | | ROMEO | MI | 48065 | |
| GLEN E O BRYAN | 6105 NE MEADOW LN | | | | KANSAS CITY | MO | 64118-5108 | |
| GLEN E OLNEY | 3325 ZION ROAD | | | | JACKSON | MI | 49201-9599 | |
| GLEN E RICHARDSON & MARIE | RICHARDSON JT TEN | 612 PHILLIPS DR | | | ANDERSON | IN | 46012-3834 | |
| GLEN E RODGERS JR | 800 RIDGE RD | | | | KOKOMO | IN | 46901-3628 | |
| GLEN E SANDERS | 7313 US 127 NORTH | | | | VAN WERT | OH | 45891-9364 | |
| GLEN E SCHAEFER & | SHERRY W SCHAEFER JT TEN | 4249 SUNBEAM DRIVE | | | KETTERING | OH | 45440-3337 | |
| GLEN E SEWELL | 1019 W 8TH ST | | | | MUNCIE | IN | 47302-2235 | |
| GLEN E SHEETS | 5178 HILL VALLEY DR | | | | PITTSBORO | IN | 46167-9123 | |
| GLEN E SLADE | 61275 HARDEN RD | | | | MCARTHUR | OH | 45651-8730 | |
| GLEN E SPENCER | 1115 N STATE | | | | OWOSSO | MI | 48867-9607 | |
| GLEN E TANNER & ERMA I | TANNER JT TEN | PO BX 237 | | | BIRCH RUN | MI | 48415 | |
| GLEN E TAYLOR & | MARY J TAYLOR JT TEN | 12605 HOLLY ROAD | | | GRAND BLANC | MI | 48439-1816 | |
| GLEN E TRANBARGER & | MARILYN A TRANBARGER TR | TRANBARGER FAM TRUST | UA 12/16/98 | 3674 S 200 EAST | ANDERSON | IN | 46017-9764 | |
| GLEN E TRENDELMAN | 5820 WEST ROAD 100 NOR | | | | BARGERSVILLE | IN | 46106 | |
| GLEN E VARNER | RT 2 BOX 97 | | | | ORMA | WV | 25268 | |
| GLEN E VERDOUX | 5077 WALKER ROAD | | | | DAVISON | MI | 48423-8795 | |
| GLEN EDMOND TANSLEY | 2500 ADAMS RD | | | | OAKLAND TWP | MI | 48363-1910 | |
| GLEN EDWARD CHRISTIAN | 440 STARR DRIVE | | | | TROY | MI | 48083-1652 | |
| GLEN ELIOT SMITH CUST FOR | BRIAN PATRICK SMITH UNDER | THE UNIFORM GIFTS TO | MINORS ACT | 3176 HIGHWAY 80 E | BRANDON | MS | 39042-7788 | |
| GLEN EMMENDORFER | 9640 BUCK RD | | | | FREELAND | MI | 48623-8601 | |
| GLEN F CRAIG | 43 STONEY BROOK CRES | | | | ST CATHARINES | ONTARIO | L2S 3R4 | CANADA |
| GLEN F WIREMAN | 3546 WARREN-SHARON ROAD R D 2 | | | | VIENNA | OH | 44473-9509 | |
| GLEN G BAILEY | ROUTE 39 | | | | ST MARYS | WV | 26170 | |
| GLEN G DERRY | 18171 LILLIAN DR | | | | LAKE MILTON | OH | 44429-9506 | |
| GLEN G LUNDGREN | 14562 STONEHOUSE | | | | LIVONIA | MI | 48154-4971 | |
| GLEN GALLAWAY & | TERESA GALLAWAY JT TEN | 28 ORCHARD DRIVE | | | NORTH POTOMAC | MD | 20878 | |
| GLEN GURNEY | 111 STANPHYL RD | | | | UXBRIDGE | MA | 01569-2086 | |
| GLEN GURWIT | 46-FIRST STREET | | | | SWANTON | VT | 05488-1241 | |
| GLEN H AINSCOUGH | 10255 BARAGA | | | | TAYLOR | MI | 48180-3732 | |
| GLEN H COOK | 9620 GOLD FIELD PL | | | | OKLAHOMA CITY | OK | 73128-4807 | |
| GLEN H COTTMAN & MARYKE P | COTTMAN JT TEN | 207 BEVERLY PL | | | WILM | DE | 19809-2905 | |
| GLEN H ENGEL & VIRGINIA M | ENGEL JT TEN | 11740 MARION AVE | | | REDFORD | MI | 48239-2474 | |
| GLEN H PATE & NORMA J PATE JT TEN | 1502 S HARRISON STREET | | | | ALEXANDRIA | IN | 46001-2814 | |
| GLEN H SVACHA | 705 N 2ND ST | | | | COPPERAS COVE | TX | 76522-1817 | |
| GLEN H TRESLAR | BOX 288 | | | | MONKTON | MD | 21111-0288 | |
| GLEN HENNER & | WILLIAM COLEMAN JT TEN | 9811 S NEWCOMB AVE | | | WHITTIER | CA | 90603-1610 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLEN HEWITT | 16253 MOBLEY RD | | | | SARADINIA | OH | 45171-8456 | |
| GLEN HILLMAN | 179 NORTH ST | | | | LITCHFIELD | CT | 06759 | |
| GLEN HUGHES | 40 SEDGEBROOK CRESCENT | | | | ISLINGTON | ONTARIO | M9B 2X1 | CANADA |
| GLEN I BRADOW | 11190 PHYLLIS DR | | | | CLIO | MI | 48420-1563 | |
| GLEN I MISEK & LAUREL W | KILPATRICK JT TEN | 2014 HENLEY | | | GLENVIEW | IL | 60025-4245 | |
| GLEN J DAUSMAN | 8940 PRINE RD | | | | BALDWINSVILLE | NY | 13027-9627 | |
| GLEN J DRELLISHAK | 760 WILWOOD ROAD | | | | ROCHESTER HILLS | MI | 48309-2429 | |
| GLEN J LEE & MURIEL B LEE JT TEN | 12505 WALLACE DRIVE | | | | CLIO | MI | 48420-1844 | |
| GLEN J MAYNARD | RR 2 BOX 2499X | | | | WAYNE | WV | 25570-9762 | |
| GLEN J PETERS | 5286 COOK RD | | | | SWARTZ CREEK | MI | 48473-9106 | |
| GLEN J RITTER | APT 30 | 523 SECOND ST | | | MARIETTA | OH | 45750-2128 | |
| GLEN J SCHINDLER | 6219 US HWY 51 S TRLR 162 | | | | JANESVILLE | WI | 53546-9518 | |
| GLEN J WEMPLE | 114 LINDEN BLVD | | | | MASON | MI | 48854-1076 | |
| GLEN KOLIDES | 18 CHEYENNE DRIVE | | | | MONTVILLE | NJ | 07045 | |
| GLEN L CONRAD | BOX 185 | | | | NEW ROSS | IN | 47968-0185 | |
| GLEN L DEPEW | 10344 BARNES RD | | | | EATON RAPIDS | MI | 48827-9298 | |
| GLEN L SCHLOUGH | 11058 SOUTH MAPLELAWN | | | | TAYLOR | MI | 48180-4110 | |
| GLEN LAFOY HOUSTON | RR 2 BOX 40A | | | | SUMMITVILLE | IN | 46070-9411 | |
| GLEN LESLIE BELL | 801 MEADOWOOD ST APT 238 | | | | GREENSBORO | NC | 27409 | |
| GLEN M DROUIN | 734 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2655 | |
| GLEN M FAUNTLEROY | 5116 PRIMROSE CT | | | | PEORIA | IL | 61615-8920 | |
| GLEN M FOWKES | 312 CHERRY RD | | | | SYRACUSE | NY | 13219-1509 | |
| GLEN M GOY | 821 SOUTH CLAY STREET | | | | HINSDALE | IL | 60521-4541 | |
| GLEN M MICHAEL | 500 E SPRUCE | | | | OLATHE | KS | 66061-3357 | |
| GLEN M SEIDL | 6049 1ST ST | | | | AUBURNDALE | WI | 54412-9033 | |
| GLEN M WHITTAKER | 43311 JOY RD | PMB-265 | | | CANTON | MI | 48187-2075 | |
| GLEN MAYFIELD | 14762 JENNY DRIVE | | | | WARREN | MI | 48093-1512 | |
| GLEN MICHAEL WISEMAN | 407 HIGHLAND BLVD | | | | HICKMAN | KY | 42050-2132 | |
| GLEN N BARTON & MARY K | BARTON JT TEN | 4001 LAKE RIDGE WAY | | | CRESTWOOD | KY | 40014 | |
| GLEN O DAWSON & BARBARA | DAWSON JT TEN | BOX 11 | | | PLEASANT HILL | MO | 64080-0011 | |
| GLEN O MEILI & JOANNE G | MEILI JT TEN | 21271 LARKSPUR | | | FARMINGTON | MI | 48336-5047 | |
| GLEN O TINKEL | 713 N 700 W | | | | SWAYZEE | IN | 46986-9763 | |
| GLEN P ALLEN | 700 S 18TH AVE | | | | WEST BEND | WI | 53095-3759 | |
| GLEN P CISSELL | 2904 CENTRE CT | | | | INDIANAPOLIS | IN | 46203-5517 | |
| GLEN P GREILSHEIMER | 36 ROSS ST | | | | SAN RAFAEL | CA | 94901-3804 | |
| GLEN P SCHMIDT | 45 SHERIDAN DRIVE | | | | ALEXANDRIA | KY | 41001-1336 | |
| GLEN P SITEK | 1955 COMMON | | | | WARREN | MI | 48092-2164 | |
| GLEN P SPENCER | 16199 WHITEHEAD DR | | | | LINDEN | MI | 48451-8773 | |
| GLEN P STEWART & JULIA A STEWART | TR GLEN & JULIA STEWART LIV | TRUST UA 12/11/97 | 2342 TWIN LEAF CT | | ASHLAND | OH | 44805-8520 | |
| GLEN R ABBOTT | 111 CENTER | | | | MONTICELLO | KY | 42633-1102 | |
| GLEN R BLACKBURN JR | 1218 S BETHLEHEM RD | | | | MARION | IN | 46953-2712 | |
| GLEN R BRACKENRIDGE | 8 FLINTLOCK DR | | | | LONG VALLEY | NJ | 7853 | |
| GLEN R BUELL & PATRICIA V | BUELL JT TEN | 3548 EASTERN DR | | | BEAVERCREEK | OH | 45432-2206 | |
| GLEN R CLARK | 1355 KEYS CROSSING | | | | ATLANTA | GA | 30319-4033 | |
| GLEN R GAMBLIN | 4376 S 00 EW | | | | KOKOMO | IN | 46902-5207 | |
| GLEN R GRAHAM CUST | PETER R GRAHAM | UNIF TRANS MIN ACT TX | 7202 EDLOE ST | | HOUSTON | TX | 77025-1902 | |
| GLEN R GRAHAM CUST | ALEC G GRAHAM | UNIF TRANS MIN ACT TX | 7202 EDLOE ST | | HOUSTON | TX | 77025-1902 | |
| GLEN R GRAHAM CUST | KATHLEEN R GRAHAM | UNIF GIFT MIN ACT TX | 7202 EDLOE ST | | HOUSTON | TX | 77025-1902 | |
| GLEN R GRAHAM CUST | PETER R GRAHAM | UNIF GIFT MIN ACT TX | 7202 EDLOE ST | | HOUSTON | TX | 77025-1902 | |
| GLEN R GRAHAM CUST | KATHLEEN R GRAHAM | UNIF TRANS MIN ACT TX | 7202 EDLOE ST | | HOUSTON | TX | 77025-1902 | |
| GLEN R HOWARD | 9405 CHAMBERLAIN | | | | ROMULUS | MI | 48174-1535 | |
| GLEN R KELLER | 370 E 1 N | | | | PROVIDENCE | UT | 84332-9621 | |
| GLEN R MC ALLISTER & BLANCHE L | MC ALLISTER TR U/A DTD | 04/29/92 BLANCHE L MC ALLISTER & | GLEN R MC ALLISTER LIV TR | 3950 SUMAC DRIVE 335 | TRAVERSE CITY | MI | 49684 | |
| GLEN R MCGINNIS | 1075 GREARS CORNER ROAD | | | | TOWNSEND | DE | 19734-9535 | |
| GLEN R MCGINNIS & JEAN H | MCGINNIS JT TEN | 1075 GREARS CORNER ROAD | | | TOWNSEND | DE | 19734-9535 | |
| GLEN R MORRIS JR | 2815 S LANSING WAY | | | | AURORA | CO | 80014-3086 | |
| GLEN R NELSEN & LINDA S | NELSEN JT TEN | 565 PRAIRIE HOME DRIVE | | | ST PETERS | MO | 63376-5013 | |
| GLEN R ONEIL | 106 LINKS DR | | | | AMHERSTBURG, | ON | N9V 3Z2 | CANADA |
| GLEN R PAEGE | 1674 S AVE B 33 | | | | YUMA | AZ | 85364-5132 | |
| GLEN R POLLARD | BOX 1978 | | | | LUBBOCK | TX | 79408-1978 | |
| GLEN R PUTERBAUGH & PHYLLIS | T PUTERBAUGH JT TEN | 1752 WATERVIEW WAY | | | KOKOMO | IN | 46902 | |
| GLEN R ROBLE | 63 22 NW 47 CT | | | | CORAL SPRINGS | FL | 33067-2146 | |
| GLEN R SCHELL | 2124 CRITTENDON ST | | | | YPSILANTI | MI | 48198-6608 | |
| GLEN R SMITH | 7902 CEDAR DR | | | | PLAINFIELD | IN | 46123-8528 | |
| GLEN R SMITH | 1088 W ANDERSON RD | | | | LINWOOD | MI | 48634-9819 | |
| GLEN R STARBUCK | BOX 3 | | | | KENNARD | IN | 47351-0003 | |
| GLEN RAY GREEN | 4439 HILLBROOK | | | | ORANGE | TX | 77632-9002 | |
| GLEN S BROWN | BOX 55 | | | | CEDAR HILL | TN | 37032-0055 | |
| GLEN S COCHRAN & SHIRLEY R | COCHRAN JT TEN | 4146 MUNSON STREET | | | PORT CHARLOTTE | FL | 33948-7630 | |
| GLEN T BROWN | 1911 BASELINE ROAD | | | | LA VERNE | CA | 91750-2149 | |
| GLEN T HIED & BETTY R HIED JT TEN | 5814 FERBER ST | | | | SAN DIEGO | CA | 92122-3838 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLEN T TRAUGHBER | 539 J FOSTER RD | | | | SCOTTSVILLE | KY | 42164-6213 | |
| GLEN V ADAMS | 19804 HOOVER ROAD | | | | PLEASANT HILL | MO | 64080-8234 | |
| GLEN V MONROE | 14114 KATHLEEN | | | | BROOKPARK | OH | 44142-4038 | |
| GLEN W CSORDOS & KATHLEEN M | CSORDOS JT TEN | 76 CALVIN ST | | | SEWAREN | NJ | 07077-1231 | |
| GLEN W DOWELL | 2204 TRAILRIDGE S | | | | MISHAWAKA | IN | 46544-6618 | |
| GLEN W HAYS JR & BETTY J | HAYS JT TEN | 2393 WAVERLY DRIVE | | | LOVELAND | CO | 80538-5371 | |
| GLEN W HUTCHINSON | 505 N MERCER ST | | | | DURAND | MI | 48429-1339 | |
| GLEN W KOENIG | RT 1 | 5692 RD 16-C | | | CONTINENTAL | OH | 45831-8732 | |
| GLEN W KOOKER & RUTH L | KOOKER JT TEN | 515 HILLCREST DR | | | PERKASIE | PA | 18944-2459 | |
| GLEN W PENNELL & | JUNE PENNELL JT TEN TOD | SUBJECT TO STA TOE RULES | 6419 HARVARD | | RAYTOWN | MO | 64133 | |
| GLEN W READER | 21367 MONROE RD | | | | MORLEY | MI | 49336-9111 | |
| GLEN WILLIAM GRAVES JR | 1665 LOGAN ST | APT 1043 | | | DENVER | CO | 80203 | |
| GLEN WINFREY JR | 6451 E 125 S | | | | KNOX | IN | 46534-8407 | |
| GLENADINE FREDRICKSON | 3770 SCIO CHURCH RD | | | | ANN ARBOR | MI | 48103-9635 | |
| GLENALEE KRETSCHMER | C/O LEE A KRETSCHMER | 2507 JAMES RIVER RD | | | WEST PALM BEACH | FL | 33411 | |
| GLENDA A GRIGGS | 294 SARDIS LOOP RD | | | | MADISON | NC | 27025-7301 | |
| GLENDA A MAGAZINE | 3467 MELODY LN | | | | SAGINAW | MI | 48601-5630 | |
| GLENDA A WOLFE | 3361 MARSHALL WOLFE RD | | | | KINGS MOUNTAIN | NC | 28086-9497 | |
| GLENDA ANN WILLIAMS | 4322 KLAIS DR | | | | CLARKSTON | MI | 48348 | |
| GLENDA B LITTLE | 183 SPARTA RD | | | | HOLCOMB | MS | 38940-9615 | |
| GLENDA B WILLIAMS | 26204 CORNWALL CT | | | | SOUTHFIELD | MI | 48076-4785 | |
| GLENDA C SHEFFER | 18 MAISONS DRIVE | | | | LITTLEROCK | AR | 72223 | |
| GLENDA COUCH | 3631 MCPHAIL DR | | | | KENNESAW | GA | 30144-1024 | |
| GLENDA D YOUNT | RR 4 BOX 675K | | | | BLANCHARD | OK | 73010-9424 | |
| GLENDA E BAUER | 3358 DOBIE RD | | | | OKEMOS | MI | 48864-4304 | |
| GLENDA E GAYLOR | 350 BIG CANOE | 3015 WILD TURKEY BLUFF | | | BIG CANOE | GA | 30143-5123 | |
| GLENDA F BERGHOFF & HENRY A | BERGHOFF JT TEN | 955 FAIRGROUND | | | PLYMOUTH | MI | 48170-1905 | |
| GLENDA F CALDWELL | 411 TIMBER RD | | | | ASHLAND CITY | TN | 37015-3002 | |
| GLENDA F DIXON | 5292 LINDEN RD | | | | SWARTZ CREEK | MI | 48473 | |
| GLENDA F FREEMAN | PMB 3752 | 137 RAINBOW DR | | | LIVINGSTON | TX | 77399-1037 | |
| GLENDA F WELLS | 91 W BRUCE RD | | | | FAWN GROVE | PA | 17321-9344 | |
| GLENDA FEASTER | 5174 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5156 | |
| GLENDA G LUCAS | 8574 SUSSEX | | | | DETROIT | MI | 48228-2251 | |
| GLENDA G REIBER | 721 VALLEY VIEW AVE | | | | RED OAK | TX | 75154-2722 | |
| GLENDA H SNITKOFF & MICHAEL | H SNITKOFF JT TEN | 18624 MERRIDY ST | | | NORTHRIDGE | CA | 91324-1503 | |
| GLENDA HAILEY | 13306 W 113TH | | | | OVERLAND PARK | KS | 66210-3316 | |
| GLENDA HARDISON | UNIT 14 | 410 5TH ST N E | | | WASHINGTON | DC | 20002-5267 | |
| GLENDA HUMPHREY | 20 CR 5005 | | | | BOONEVILLE | MS | 38829-9075 | |
| GLENDA I ROOT | 350 SHEFFIELD AVENUE | | | | FLINT | MI | 48503-2353 | |
| GLENDA J CUSTER | 820 VICTORIA DR | | | | FRANKLIN | TN | 37064-2026 | |
| GLENDA J JOHNS | 251 N 114TH ST APT 511 | | | | APACHE JUNCTION | AZ | 85220-3543 | |
| GLENDA J KIRT | 37 BLAIR ST | | | | MOUNT MORRIS | MI | 48458-8845 | |
| GLENDA K BECKWITH | 417 W BELOIT ST | BOX 313 | | | ORFORDVILLE | WI | 53576-9790 | |
| GLENDA K RUGGIERO | 2359 PATWYNN RD | | | | WILM | DE | 19810-2752 | |
| GLENDA K WINTER | 1404 HOLMES RD | | | | YPSILANTI | MI | 48198-4134 | |
| GLENDA KEELING | 10111 E ATHERTON RD | | | | DAVISON | MI | 48423-8704 | |
| GLENDA L CLARK | 10123 EDGEFEILD | | | | ST LOUIS | MO | 63136-5619 | |
| GLENDA L DIPZINSKI | 2441 INDIAN RD | | | | LAPEER | MI | 48446-8081 | |
| GLENDA L JONES | 17201 E 28TH TERR | | | | INDEPENDENCE | MO | 64057-1236 | |
| GLENDA L MASON | 837 BOSTON AVE | | | | ELYRIA | OH | 44035-6554 | |
| GLENDA L OSTER & | REUBEN L OSTER JR JT TEN | 109 PLEASANT VIEW DRIVE | | | LAFAYETTE | LA | 70503-5950 | |
| GLENDA LEIGH RELICH | 615 OAK AVE | | | | CANON CITY | CO | 81212-2046 | |
| GLENDA LUCILLE COX | 616 MAIN ST | | | | MALDEN | MO | 63863 | |
| GLENDA M CABLE | ATTN GLENDA M NIMMO | 2477 S 400 E | | | KOKOMO | IN | 46902-9343 | |
| GLENDA M DOUGLAS | 3871 BRIMFIELD | | | | AUBURN HILLS | MI | 48326-3342 | |
| GLENDA M EGAN | 108 N VALLEYWOOD CT | | | | OCONOMOWOC | WI | 53066-9249 | |
| GLENDA M KATCHKA | 3062 BEACHAM DRIVE | | | | WATERFORD | MI | 48329-4502 | |
| GLENDA M KATCHKA & MARSHALL | A KATCHKA JT TEN | 3062 BEACHAM DRIVE | | | WATERFORD | MI | 48329-4502 | |
| GLENDA M MILLER | 2711 MINERVA | | | | WARREN | MI | 48091-3267 | |
| GLENDA M PARKER | BOX 701 | | | | INWOOD | WV | 25428-0701 | |
| GLENDA M SHAFFER | 1165 E FERRY ST | | | | BUFFALO | NY | 14211-1664 | |
| GLENDA M SHELTON | 4105 TWIN FALLS | | | | IRVING | TX | 75062-2970 | |
| GLENDA NETHING & | BRUCE NETHING JT TEN | 8740 SPEARHEAD WAY | | | RENO | NV | 89506-9742 | |
| GLENDA O LOHRI | 874 EAST 237TH ST | | | | CLEVELAND | OH | 44123-2549 | |
| GLENDA POPE | 3379 NORTHWOOD DR | | | | COLUMBIAVILLE | MI | 48421 | |
| GLENDA PRIOR | R D 1 BOX 403 | | | | VALATIE | NY | 12184 | |
| GLENDA R AUSTIN | ATTN GLENDA WILLIAMS | 10408 COTTONWOOD DR | | | NEWALLA | OK | 74857-7003 | |
| GLENDA R FACKLER | 6480 BUELL RD | | | | VASSAR | MI | 48768-9677 | |
| GLENDA R SHELTON | 4105 TWIN FALLS | | | | IRVING | TX | 75062-2970 | |
| GLENDA S CRAWFORD | BOX 1168 | | | | LAKE SHERWOOD | MO | 63357-1168 | |
| GLENDA S DAVIS | 1762-139TH AVE | | | | SAN LEANDRO | CA | 94578-1660 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENDA S SPOHN | | 8081 DODGE RD | | | OTISVILLE | MI | 48463-8415 | |
| GLENDA S TURNER | | 4157 MOYER RD | | | WILLIAMSTON | MI | 48895-9545 | |
| GLENDA SMITH | | 4101 IRONWOOD | | | CHINO HILLS | CA | 91709-2738 | |
| GLENDA STURGILL | | 5544 VINEYARD | | | MONROE | MI | 48161-3623 | |
| GLENDA T TERRANCE | | 36 MCGEE RD | | | HOGANSBURG | NY | 13655-2104 | |
| GLENDA W EATON | | 3485 JOHNSON FERRY ROAD | | | ROSWELL | GA | 30075-5267 | |
| GLENDA WHEELER | | 19641 SUNSET | | | DETROIT | MI | 48234-2066 | |
| GLENDALE BROWN | | 200 EAST ALLENHURST AVENUE | | | OKLAHOMA CITY | OK | 73114-7606 | |
| GLENDALE JAMES | | 783 WILLOWDALE AVE | | | KETTERING | OH | 45429-3141 | |
| GLENDELL L BROOMBAUGH | | 6215 WATER ROAD | | | IMPERIAL | MO | 63052-2540 | |
| GLENDION L WALLACE | | RR 1 BOX 458 | | | DARDANELLE | AR | 72834-9779 | |
| GLENDOLA A SUDBURY | | 18 SULLIVAN ROAD | | | STURGIS | KY | 42459-7964 | |
| GLENDOLA LENELL MCCOY | | 718 E 5TH | | | MUNCIE | IN | 47302-3412 | |
| GLENDOLYN D COPPIN | | 1331 E 48TH ST | | | BROOKLYN | NY | 11234-2101 | |
| GLENDON B BAGLEY | | 5 STONEHEDGE DR | | | BUFORD | GA | 30518 | |
| GLENDON B CROCKER | | 4260 LOUISE ST | | | SAGINAW | MI | 48603-4160 | |
| GLENDON D BROWN | | 28599 DENISE | | | MADISON HEIGHTS | MI | 48071-2913 | |
| GLENDON MOORE | | 10390 CARLISLE PIKE | | | GERMANTOWN | OH | 45327 | |
| GLENDON S LODGE | | 40 GEORGIA ROAD | | | PENNSVILLE | NJ | 08070-3533 | |
| GLENDON W SMITH & JACQUELINE | G SMITH JT TEN | 103 VIENNA COURT | | | HOUGHTON LAKE | MI | 48629-9389 | |
| GLENDORA M TREMPER | | BOX 1691 | | | BONITA | CA | 91908-1691 | |
| GLENDYL R TRAVIS | | 2508 CHICAGO RD | | | WARREN | MI | 48092-1041 | |
| GLENEDEN A HEINTZELMAN | | 16751 TURNER LOT 90 | | | LANSING | MI | 48906-2361 | |
| GLENELYN L RISSMAN | | 4130 NW BLVD #285 | | | DAVENPORT | IA | 52806 | |
| GLENELYN L RISSMANN | | 4130 NW BLVD | #285 | | DAVENPORT | IA | 52806 | |
| GLENEVA I GIBSON | | 1527 FUNDERBURG RD | | | NEW CARLISLE | OH | 45344-8516 | |
| GLENEVA WARREN | | 200 E WEBSTER ST APT 416 | | | MADISON | TN | 37115-4809 | |
| GLENICE A CHU | | 13397 CARDINAL RIDGE RD A | | | CHINO HILLS | CA | 91709-1209 | |
| GLENIS A CROSE | | 1418 COSTELLO DR | | | ANDERSON | IN | 46011-3105 | |
| GLENN A AYOTTE | | 265 OBERLIN ROAD | | | VENICE | FL | 34293-6529 | |
| GLENN A BARBOUR | | 3260 CLAPHAM RD | | | ANTIOCH | TN | 37013-1886 | |
| GLENN A BRAUN & MARIAN F | BRAUN TRUSTEES U/A DTD | 09/10/91 GLENN A & MARIAN F | BRAUN TRUST | 4225 HOLLY LANE | TOPEKA | KS | 66604-2478 | |
| GLENN A CORNE | | 151 BANK AVE | | | WINNIPEG | MANITOBA | R2M 0N5 | CANADA |
| GLENN A CORNE | | 151 BANK AVE | | | WINNIPEG | MANITOBA | R2M 0N5 | CANADA |
| GLENN A CULBERTSON | | W303 N6544 IRENE LANE | | | HARTLAND | WI | 53029-9020 | |
| GLENN A FRAYNE | | 996 MCDONALD DR | | | NORTHVILLE | MI | 48167-1071 | |
| GLENN A FRAYNE & ARLENE A | FRAYNE JT TEN | 996 MCDONALD DR | | | NORTHVILLE | MI | 48167-1071 | |
| GLENN A FULLER | | 256 PADGETT PL N | | | LAKELAND | FL | 33809-4125 | |
| GLENN A GILTNER | | 12031 E SCOTT RD | | | MEDINA | NY | 14103-9619 | |
| GLENN A GUILDS & SYLVIA D | GUILDS JT TEN | 4924 S MT TOM RD | | | ROSE CITY | MI | 48654-9663 | |
| GLENN A HAZEN | | 15 BRIARWOOD DR | | | ATHENS | OH | 45701-1302 | |
| GLENN A HELLER & EVELYN L | HELLER JT TEN | 13 MARIE LANE | BOX 203 | | BIGLERVILLE | PA | 17307-9089 | |
| GLENN A HIGH | | R 8 | | | LEXINGTON | OH | 44904 | |
| GLENN A HILL TR U/A DTD 7/12/01 | GLENN A HILL REVOCABLE LIVING TRUST | 1970 CONLEY RD | | | ATTICA | MI | 48412 | |
| GLENN A JULIUS | | 4210 W MORRIS ST | | | INDIANAPOLIS | IN | 46241-2502 | |
| GLENN A KAUFFMAN | | 931 COLONIAL CLUB DR | | | HARRISBURG | PA | 17112-1510 | |
| GLENN A KEISH | | 4343 ANDREA DR | | | KETTERING | OH | 45429-4701 | |
| GLENN A KERN | | 17342 DENBY | | | DETROIT | MI | 48240-2304 | |
| GLENN A KILLOREN & GRACE | M KILLOREN JT TEN | 1495 DUNBAR RD | | | INVERNESS | IL | 60067-4340 | |
| GLENN A MALLORY | | 12107 OLD LINDEN ROAD | | | LINDEN | MI | 48451-9459 | |
| GLENN A MARTINSEN | | 7 OLDE MANCHESTER RD | | | DERRY | NH | 03038-7312 | |
| GLENN A MC CAFFREY | | 101 WENDOVER RD | | | GREENWOOD | SC | 29649-8994 | |
| GLENN A MCNAMARA | | 35650 MIAMI ST | | | CLINTON TWP | MI | 48035 | |
| GLENN A MCWILLIAMS | | 1212 CASEDALE STREET | | | LEHIGH ACRES | FL | 33936-4812 | |
| GLENN A MILLER | | 505 ROCKWOOD CT | | | ST JOSEPH | MO | 64506-3819 | |
| GLENN A MOSER | | 2521 EATON RD | | | WILMINGTON | DE | 19810-3557 | |
| GLENN A PERRY | | 27 WESTERN AVE | | | NEWARK | OH | 43055-4128 | |
| GLENN A PLASTER | | 6160 BROADWAY | | | INDIANAPOLIS | IN | 46220-1835 | |
| GLENN A POYZER & | ELIZABETH E POYZER TR | THE POYZER FAM TRUST | UA 06/24/94 | 2269 LAKES OF MELBOURNE DR | MELBOURNE | FL | 32904-9156 | |
| GLENN A RAY | | 602 FAIRLAWN AVE | | | PEEKSKILL | NY | 10566-5408 | |
| GLENN A REED | | 8314 RICHARDS RD | | | LENEXA | KS | 66215-2832 | |
| GLENN A RICE | | 3070 SAND ROAD | | | PORT AUSTIN | MI | 48467-9503 | |
| GLENN A SAMPSON | | 3801 E WINSTON ST | | | BLOOMINGTON | IN | 47401-4292 | |
| GLENN A SEXTON | | 4720 CLENDENIN RD | | | NASHVILLE | TN | 37220-1004 | |
| GLENN A SEXTON & | ROSEMARY D SEXTON JT TEN | 4720 CLENDENIN RD | | | NASHVILLE | TN | 37220-1004 | |
| GLENN A SYPERDA & VIRGINIA A | SYPERDA JT TEN | 233 RUE DES LACS | | | TARPON SPRINGS | FL | 34689-8608 | |
| GLENN A TIMMER | | 293 WESTMONT AVE | | | HOLLAND | MI | 49424-2134 | |
| GLENN A TURNER | | 2230 DROXFORD DR | | | HOUSTON | TX | 77008-3011 | |
| GLENN A WALTHER | | G 10471 BRAY ROAD | | | CLIO | MI | 48420 | |
| GLENN A WALTHER & LINDA L | WALTHER JT TEN | 10471 BRAY RD | | | CLIO | MI | 48420 | |
| GLENN A WARDERS | | 10655 NEW BIDDINGER RD | | | HARRISON | OH | 45030-9522 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENN A WATSON | | 1301 MCGRAW ST | | | BAY CITY | MI | 48708-4911 | |
| GLENN A WILLIAMS & CLARA | WILLIAMS JT TEN | CHAPEL RIDGE | 200 ST FRANCIS DR | APT 217 | BRADFORD | PA | 16701-1875 | |
| GLENN A YATES | 119 E SILVER ST | APT 5 | | | LEBANON | OH | 45036 | |
| GLENN ALEXANDER MARTIN | 3181 ARROWHEAD DRIVE | | | | GAINESVILLE | GA | 30506-1025 | |
| GLENN ALLEN PINCKNEY & | JANE T PINCKNEY JT TEN | 98 WALDEN ST | | | WEST HARTFORD | CT | 06107-1740 | |
| GLENN ANDERSON | 1242 E 346 STREET | | | | EASTLAKE | OH | 44095-3028 | |
| GLENN ARTHUR GRAY | 4625 E RATHBUN | | | | BIRCH RUN | MI | 48415-8728 | |
| GLENN B CRISLER | 1555 ZETUS RD NWD | | | | BROOKHAVEN | MS | 39601-9480 | |
| GLENN B CROOP | 6991 AKRON ROAD | | | | LOCKPORT | NY | 14094-6240 | |
| GLENN B MARTINEAU TR U/D/T | DTD 08/14/81 F/B/O GLENN B | MARTINEAU TRUST | SUITE 325 | 2001 WILSHIRE BLVD | SANTA MONICA | CA | 90403-5685 | |
| GLENN B PENDLETON & HELEN B | PENDLETON JT TEN | 1352 SOUTH FIRST ST | | | LOUISVILLE | KY | 40208-2302 | |
| GLENN BARNARD | 2500 WATERSIDE DR STE 317 | | | | FREDERICK | MD | 21701-3217 | |
| GLENN BEYER & | MARION BEYER JT TEN | 200 WINSTON DR | | | CLIFFSIDE PARK | NJ | 07010-3235 | |
| GLENN BRUNING & BETTY | BRUNING JT TEN | 1917 MUER | | | TROY | MI | 48084-1511 | |
| GLENN BRYAN SMITH | 2955 MCKIBBON RD | | | | CULLEOKA | TN | 38451-2623 | |
| GLENN BRYANT | 37969 US HIGHWAY 19 N 47 | | | | PALM HARBOR | FL | 34684-1026 | |
| GLENN C BLAND | BOX 652 | | | | DEFIANCE | OH | 43512-0652 | |
| GLENN C BUSH & ELIZABETH M | BUSH JT TEN | 1024 E ORANGEWOOD AVE | | | PHOENIX | AZ | 85020-5027 | |
| GLENN C FOSSA & | DEBRA A DREW JT WROS | BOX 7007 | | | FITCHBURG | MA | 01420 | |
| GLENN C GRINER | 16 SCOTT CT | | | | ADRIAN | MI | 49221-1934 | |
| GLENN C HOFFMANN & CYNTHIA | HOFFMANN HAZY TEN COM | PO BOX 1506 | | | ADDISON | IL | 60101-8506 | |
| GLENN C LOVATO | BOX 744 | | | | SAGUACHE | CO | 81149-0744 | |
| GLENN C LOWERY | 57715 MAIN ST | | | | NEW HAVEN | MI | 48048-2627 | |
| GLENN C MARKLE CUST KELLY | ELIZABETH MARKLE UNIF GIFT | MIN ACT OH | 7666 PINEGLEN DR | | CINCINNATI | OH | 45224-1229 | |
| GLENN C ROSS | 924 CLOVERLAWN | | | | LINCOLN PARK | MI | 48146-4214 | |
| GLENN C SMITH | 341 E 12TH ST | | | | BELLE | WV | 25015-1751 | |
| GLENN C SMITH & | HELEN B SMITH TR | UA 07/31/96 | 3949 MT ALBERTINE WAY | | SAN DIEGO | CA | 92111-3247 | |
| GLENN C VAN HORN | 3544 MEADOW VIEW | | | | OXFORD | MI | 48371-4140 | |
| GLENN C WINSTON | 107 OAKWOOD DRIVE | | | | BREVARD | NC | 28712-3023 | |
| GLENN C WOLANEK | BOX 892 | | | | WESTPOINT | MS | 39773-0892 | |
| GLENN CHADWELL | 8949 CANDY LANE | | | | WEST CHESTER | OH | 45069-3755 | |
| GLENN CHARLES | 2120 W 70TH PLACE | | | | CHICAGO | IL | 60636-3124 | |
| GLENN COLE & DAWN M COLE JT TEN | C/O W C WELSH | BOX 201 | | | POINT HOPE | AK | 99766-0201 | |
| GLENN COLLIGAN | 89 BRANDYWINE PL | | | | SOUTHINGTON | CT | 06489-4364 | |
| GLENN CORSO | 41 BROOKSITE DRIVE | | | | SMITHTOWN | NY | 11787-3473 | |
| GLENN CRIMMINGS | 417 COKER VALLEY DR | | | | KENNEDALE | TX | 76060-6021 | |
| GLENN D BARNHART | 8231 TERRACE CT | | | | PINCKNEY | MI | 48169-8205 | |
| GLENN D CHIN | 835 NESCONSET HWY APT E8 | | | | NESCONSET | NY | 11767 | |
| GLENN D COTTRELL & CHERYL A | COTTRELL JT TEN | 6226 KINGS SHIRE | | | GRAND BLANC | MI | 48439-8656 | |
| GLENN D ESSEBAGGERS CUST | JEFFREY D ESSEBAGGERS UNIF | GIFT MIN ACT MI | 6483 PARKVIEW | | TROY | MI | 48098-2243 | |
| GLENN D FAZENBAKER | BOX 102 | | | | DAVISBURG | MI | 48350-0102 | |
| GLENN D FEDOREK | 16 RYDER CT | | | | STONY POINT | NY | 10980-3027 | |
| GLENN D HARSHMAN | 3530 ATLANTIC ST N E | | | | WARREN | OH | 44483-4545 | |
| GLENN D JUSTICE | 7509 S PALMYRA ROAD | | | | CANFIELD | OH | 44406-9796 | |
| GLENN D KIECKER | 13311 MORGAN AVE SOUTH | | | | BURNESVILLE | MN | 55337-2095 | |
| GLENN D MULLINS | 10119 WASHINGTON CHURCH RD | | | | MIAMISBURG | OH | 45342-4517 | |
| GLENN D SCHAEFER | 1123 W LOVERS LN | | | | ARLINGTON | TX | 76013-3821 | |
| GLENN D SCHNEIDER & | CATHERINE L SCHNEIDER TEN | COM | 7009 WYCLIFF ST | | FT WORTH | TX | 76116-9055 | |
| GLENN D SHEFFIELD CUST | GRAHAM EDWARD SHEFFIELD UNIF | GIFT MIN ACT PA | 120 HILLCREST DRIVE | | FREDERICKSBURG | VA | 22401-4008 | |
| GLENN D SMITH & E LOUISE | SMITH JT TEN | 1051 TREELINE CT | | | MANCHESTER | MO | 63021-5533 | |
| GLENN D STEELE | 3746 GRINDLEY PARK ST | | | | DEARBORN | MI | 48124-3340 | |
| GLENN D WARNICK & | ISABELL J WARNICK JT TEN | RT 1-2566 | WARREN-BURTON RD | | SOUTHINGTON | OH | 44470 | |
| GLENN D WESTFALL | 2320 MYERS RD | | | | SHELBY | OH | 44875-9345 | |
| GLENN DANIEL BELLITTO | 94 HURON ROAD | | | | YONKERS | NY | 10710-5034 | |
| GLENN DELESTON | 21 ROSE LANE | | | | CHARLESTON | SC | 29403-3313 | |
| GLENN DOTY & BARBARA | DOTY JT TEN | BOX 676 | | | WALDEN | NY | 12586-0676 | |
| GLENN DUBIN | 7050 EASTERN AVE NW | APT 202A | | | WASHINGTON | DC | 20012 | |
| GLENN E BABB & | DENISE Y BABB JT TEN | 312 CREEKSTONE COURT | | | INDIANAPOLIS | IN | 46239 | |
| GLENN E BAUER | 400 HOON N MAIN ST | | | | HICKSVILLE | OH | 43526 | |
| GLENN E BISSELL | 21111 COUNTRY SQUIRE RD | | | | BEND | OR | 97701-8494 | |
| GLENN E BORTH TR | GLENN E BORTH REVOCABLE | TRUST UA 2/21/97 | 32100 HEES | | LIVONIA | MI | 48150-3885 | |
| GLENN E BRAND & JANET C | BRAND JT TEN | 157 BIG BEND LN | | | STEELVILLE | MO | 65565-4573 | |
| GLENN E COATES & | IRENE K COATES JT TEN | 791 MAPLE RIDGE | | | AMHERST JUNCTION | WI | 54407 | |
| GLENN E COFFEY | 6700 RUSH-LIMA RD | | | | HONEOYE FALLS | NY | 14472-9005 | |
| GLENN E DAVIES | 29375 MERRICK | | | | WARREN | MI | 48092-5418 | |
| GLENN E DAVIS JR | 13517 WARNER ROAD | | | | MANITOU BEACH | MI | 49253-9789 | |
| GLENN E FARVER | 8217 BARDEN RD | | | | DAVISON | MI | 48423-2417 | |
| GLENN E FINKENBINDER | APT 3 | 2261 SWEDISH DRIVE | | | CLEARWATER | FL | 33763-2607 | |
| GLENN E GARDNER | 3012 S E 22ND CIR | | | | DEL CITY | OK | 73115-1548 | |
| GLENN E GARDNER | 5795 BIRCH DR | | | | CASEVILLE | MI | 48725-9765 | |
| GLENN E GILLESPIE & | LOUISE F GILLESPIE TR | GLENN F GILLESPIE TRUST | UA 10/27/97 | 6852 SW BURLINAME AVE | PORTLAND | OR | 97219-2128 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENN E GREGORY | | 9191 E COUNTY RD #550E | | | PIPPSBORO | IN | 46167 | |
| GLENN E GREGORY & | BRENDA G GREGORY JT TEN | 9191 N COUNTY ROAD 550 E | | | PIPPSBORO | IN | 46167 | |
| GLENN E HIGGINS | 4 HARWOOD AVE | | | | NORTH TARRYTOWN | NY | 10591-1309 | |
| GLENN E HOPKINS | 1451 SIERK RD | | | | ATTICA | NY | 14011-9553 | |
| GLENN E JEFFRIES SR & | MARGARET B JEFFRIES JT TEN | 1111 CHILHOWEE DR | | | KNOXVILLE | TN | 37914-5014 | |
| GLENN E KREIGH | 127 SOUTH STREET | | | | CHESTUN | TN | 46017 | |
| GLENN E LAWS & RUTH M | LAWS JT TEN | 29859 KINGSBRIDGE DR | | | GIBRALTAR | MI | 48173-9402 | |
| GLENN E LUDWIG | 508 WINDSOR DRIVE | | | | PALISADES PARK | NJ | 07650-2349 | |
| GLENN E MACKEY & DOLORES | D MACKEY JT TEN | 225 BLUEFIELD | | | NEWBURY PARK | CA | 91320-4251 | |
| GLENN E MASTERS & JO ANN W | MASTERS JT TEN | 3420 EAGLE | | | TROY | MI | 48083-5633 | |
| GLENN E OLSEN & EVELYN P | OLSEN JT TEN | 1025 SARAH ST | | | GRAND BLANC | MI | 48439-8931 | |
| GLENN E RADATZ & | BETTY J RADATZ JT TEN | 8987 N TOWER RD | | | BYRON | IL | 61010-9561 | |
| GLENN E REINHART & | MARY A REINHART JT TEN | 4191 ORANGEVILLE CUSTER RD | | | BURGHILL | OH | 44404 | |
| GLENN E ROACH | 2399 HOME RD | | | | GROVE CITY | OH | 43123-1597 | |
| GLENN E SCHOENLING | 104 STANWAY DR | | | | KNIGHTDALE | NC | 27545-7903 | |
| GLENN E SCHREIBER | 754 W BUENA | | | | CHICAGO | IL | 60613-2222 | |
| GLENN E SCHULZ & DOROTHY L | SCHULZ JT TEN | 220 DICK | | | PONTIAC | MI | 48341-1800 | |
| GLENN E THOMAS | 2133 KESSLER COURT | | | | DALLAS | TX | 75208-2951 | |
| GLENN E TISDALE | 13 WINDWARD DR | | | | SEVERNA PARK | MD | 21146-2441 | |
| GLENN E TOFT SR | 336 GOLFVIEW RD APT 802 | | | | NORTH PALM BEACH | FL | 33408-3508 | |
| GLENN E WEBER | C/O DAVID E WEBER | 320 WEST WASHINGTON | | | MEDINA | OH | 44256-2217 | |
| GLENN E WEISS | 2159 HWY 22 | | | | MUSCATINE | IA | 52761-8313 | |
| GLENN E WILSON | 2296 SNYDER-DOMER RD | | | | SPRINGFIELD | OH | 45502-8692 | |
| GLENN E WILSON & AVIS WILSON & | CONNIE CHRISTIAN JT TEN | 11590 S E 108TH AVE | | | PORTLAND | OR | 97266-7852 | |
| GLENN E WOODY | 7806 W 82ND PL | | | | BRIDGEVIEW | IL | 60455-1644 | |
| GLENN F BUBENHEIMER | 27851 TERRENCE | | | | LIVONIA | MI | 48154-3498 | |
| GLENN F BURGER & PATRICIA H | BURGER JT TEN | 277 WINCHESTER DR | | | HORSHAM | PA | 19044-1139 | |
| GLENN F JOHNSON | 2310 R ST | | | | BELLEVILLE | KS | 66935-2805 | |
| GLENN F KANN | 1701 HANNIS BURG PIKE | | | | CARLISLE | PA | 17013-7302 | |
| GLENN F NEAL | 226 FOOTHILL DR | | | | WOODSTOCK | GA | 30188-2808 | |
| GLENN F PATSCH & HELEN J | PATSCH JT TEN | 5425 RIDGELINE DR | | | MEDINA | OH | 44526 | |
| GLENN F PAUL & EVELYN G | PAUL JT TEN | 2148 STOCKTON WALK WAY | | | SNELLVILLE | GA | 30078-2387 | |
| GLENN F PUGH | 4292 PLATT RD | | | | CAMDEN | OH | 45311-8669 | |
| GLENN F ROWLES | 2038 HANKINS RD NE | | | | MASSILLON | OH | 44646-2502 | |
| GLENN F TAYLOR JR & | LINDA A STYMERSKI TR | TAYLOR FAM TRUST | UA 05/23/95 | 111 BRIAR LANE | NORWICH | CT | 06360 | |
| GLENN F VAN WINKLE | 801 HELENE ST | | | | ST ALBANS | WV | 25177-2939 | |
| GLENN FREDERICK HOLLE & | INGA R HOLLE TRS U/A DTD 11/26/02 | GLEN FREDERICK HOLLE & INGA ROBERTSON | HOLLE REVOCABLE TRUST | BOX 933 | SHOW LOW | AZ | 85902 | |
| GLENN FRESE | 458 WOODROW ST | | | | AKRON | OH | 44303-1941 | |
| GLENN G BARNEY | 100 HARRISON AVE | | | | RED BANK | NJ | 7704 | |
| GLENN G GASCOYNE | 249 KENMORE AVE | | | | BUFFALO | NY | 14223-3032 | |
| GLENN G MCDOUGALD | 3496 BELL RD | | | | GAINESVILLE | GA | 30507-8623 | |
| GLENN G PETERS | 468 CENTER ST W | | | | CHAMPION | OH | 44481-9383 | |
| GLENN G RILEY | 9205 WHITNEY ST | | | | SILVER SPRING | MD | 20901 | |
| GLENN G TANNER & ILENE M | TANNER JT TEN | 11250 DIXIE HWY | | | BIRCH RUN | MI | 48415-9760 | |
| GLENN GROSSKLAGS | 1812 W MORSE | | | | CHICAGO | IL | 60626-3109 | |
| GLENN GURNEY | 111 STANPHYL RD | | | | UXBRIDGE | MA | 01569-2086 | |
| GLENN GURNEY | 111 STANPHYL RD | | | | UXBRIDGE | MA | 01569-2086 | |
| GLENN H BAUER | 14751 RD 115 | | | | PAULDING | OH | 45879-8815 | |
| GLENN H BLACKSTON JR | 120 CARRIAGE CHASE | | | | FAYETTEVILLE | GA | 30214 | |
| GLENN H DAVIS | C/O JAMES WIRTH | 4116 E JACKSON | | | SPOKANE | WA | 99217-7263 | |
| GLENN H EASTMAN TRUSTEE U/A | DTD 11/01/93 F/B/O GLENN H | EASTMAN | 1174 JUANITA CR | | VENICE | FL | 34292-1322 | |
| GLENN H FREEMAN III | 435 S STOLL RD | | | | LANSING | MI | 48917-3420 | |
| GLENN H HAMPTON | 2324 ROSEMONT BLVD | | | | DAYTON | OH | 45420 | |
| GLENN H HARDING | 2803 BEATTY ST | | | | PISCATAWAY | NJ | 08854-4402 | |
| GLENN H JOHNDROW & BERTHA S | JOHNDROW JT TEN | 17299 CO RT 12 | | | NEW YORK | NY | 13656-2185 | |
| GLENN H JONES & MARTHA E | JONES JT TEN | 302 BECKMAN DR | | | MC KEESPORT | PA | 15132-7407 | |
| GLENN H KNAPP | 14034 TUSCOLA RD | | | | CLIO | MI | 48420-8808 | |
| GLENN H KRESIN | 1385 BIRCH DR | | | | NORTH TONAWANDA | NY | 14120-2235 | |
| GLENN H KUES | 268 CAMP PORTER RD | | | | NEW BRAUNFELS | TX | 78130-1801 | |
| GLENN H MAPLES JR & LILLIAN | R MAPLES JT TEN | 1224 MOHAWK | | | ROYAL OAK | MI | 48067-4508 | |
| GLENN H RICE & MILDRED A | RICE JT TEN | 8090 AFTON RD | | | WOODBURY | MN | 55125-5007 | |
| GLENN H ROACH | RR 4 BOX 121A | | | | DUFFIELD | VA | 24244-9214 | |
| GLENN H ROSS JR | 4330 WEST 23RD ST | | | | CLEVELAND | OH | 44109-4131 | |
| GLENN H ROTH | 4570 MATTOS DR | | | | FREMONT | CA | 94536-6719 | |
| GLENN H VAN DOREN | 1024 TOSKI DR | | | | TRINITY | FL | 34655 | |
| GLENN H VAN DOREN & | PHYLLIS E VAN DOREN TR | VAN DOREN TRUST | UA 09/21/94 | 9949 BALSARIDGE CT | NEW PORT RICHEY | FL | 34655-4915 | |
| GLENN HAROLD | 3125 CRITES ST | | | | RICHLAND HILLS | TX | 76118 | |
| GLENN HARVEY JARRETT | 10147 S S R 9 | | | | PENDLETON | IN | 46064 | |
| GLENN HEINRICHS | 77-28 74TH ST | | | | GLENDALE | NY | 11385-8235 | |
| GLENN HOWARD WILLIAMS & | CARMEN M WILLIAMS JT TEN | 220 EARL HOLCOMBE DR | | | WESTMINSTER | SC | 29693-1412 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENN I GUNTER | | 533 STENNING DRIVE | | | HOCKESSIN | DE | 19707 | |
| GLENN I SIVILS | | 21301 EAST 175TH ST | | | PLEASANT HILL | MO | 64080-7549 | |
| GLENN J AMENT & JANE S AMENT JT TEN | | 1015 MACE ST | | | GREENSBURG | PA | 15601-4822 | |
| GLENN J CARTY & ELIZABETH | CARTY TRUSTEES U/A DTD | 04/18/94 GLENN J CARTY & | ELIZABETH CARTY TRUST | 9144 MOLLYWOODS AVE | LA MESA | CA | 91941-4120 | |
| GLENN J DEARTH | | 349 BELVEDERE N E | | | WARREN | OH | 44483-5442 | |
| GLENN J FARMER | | R ROUTE 6 | 2429 MAPLEGROVE RD | | BOWMANVILLE | ONTARIO | L1C 3K7 | CANADA |
| GLENN J GOLDENBERG | | 1124 BEVERLY RD | | | JENKINTOWN | PA | 19046-3006 | |
| GLENN J HARRISON | | 6929 INKSTER ROAD | | | GARDEN CITY | MI | 48135-2297 | |
| GLENN J LORENZ | | 6425 RIO OSO DRIVE | | | RANCHO MURIETA | CA | 95683-9230 | |
| GLENN J MADDEN | | 5660 BENNING ROAD | | | WEST FALLS | NY | 14170-9753 | |
| GLENN J MITZIGA | | 18078 BLUE HERON DR WEST | | | NORTHVILLE | MI | 48167-9235 | |
| GLENN J PAYNE | | 565 SW 139TH | | | BEAVERTON | OR | 97006-5840 | |
| GLENN J PHILLIPS & | BRENDA J PHILLIPS JT TEN | 195 OLD COACH RD | | | NICHOLASVILLE | KY | 40356 | |
| GLENN J SEFL | | 5727 BAVARIA | | | PARMA | OH | 44129-2835 | |
| GLENN J SMITH | | 14747 TAFT RD R2 | | | FOWLER | MI | 48835-9255 | |
| GLENN J SNIDER | | 3166 SHAW ST | | | FLINT | MI | 48529-1027 | |
| GLENN J ZIMMER | | 95 WESTFIELD | | | DES PLAINES | IL | 60018-1255 | |
| GLENN JACKSON | | 4516 GREENLAWN | | | FLINT | MI | 48504-2046 | |
| GLENN JAWITZ | | 797 HELENE ST | | | WANTAGH | NY | 11793-1621 | |
| GLENN K DAVIES | | 16093 DUGAN | | | ROSEVILLE | MI | 48066-1480 | |
| GLENN K HAVICE | | 118 48TH ST | | | SANDUSKY | OH | 44870-4897 | |
| GLENN K HOOD | | 23 MAPLEWOOD DRIVE | | | NEW MILFORD | CT | 06776-3830 | |
| GLENN K JONES | | 5776 BARNES RD | | | MILLINGTON | MI | 48746-8712 | |
| GLENN K MILLER | | 2688 GLYNN | | | DETROIT | MI | 48206-1618 | |
| GLENN KEELING | | 8 PARKLANE CRESCENT | | | ST CATHARINES | ONTARIO | L2T 3V1 | CANADA |
| GLENN KEELING | | 8 PARKLANE CRESCENT | | | ST CATHARINES | ON | L2T 3V1 | CANADA |
| GLENN KOPEC & ANDREW KOPEC & | BRIAN KOPEC JT TEN | 31032 EAGLE DR | | | NOVI | MI | 48377-1570 | |
| GLENN KOUGH CUST NOAH JAMES | KOUGH UNDER THE FL GIFTS TO | MINORS ACT | 5343 CHEATHAM RD | | BLAIRSVILLE | GA | 30512-7526 | |
| GLENN KUSHNER | | 6441 ROBINSON | | | ALLEN PARK | MI | 48101 | |
| GLENN L ARNOLD | | PO BOX 2371 | | | MADISON | MS | 39130 | |
| GLENN L BAYLESS TR | GLENN L BAYLESS REVOCABLE LIVING | TRUST U/A DTD 10/07/2003 | 2026 ARCHMORE DR | | KETTERING | OH | 45440 | |
| GLENN L BRODY | | 21 KENMARE RD | | | LARCHMONT | NY | 10538-3212 | |
| GLENN L DAUGHERTY JR & | DIAN P DAUGHERTY JT TEN | 210 EUCALYPTUS CT | | | MUNCIE | IN | 47304-9321 | |
| GLENN L HAVSKJOLD | | 1344 HARMONY COURT | | | THOUSAND OAKS | CA | 91362-2014 | |
| GLENN L HULVEY | | 816 GREENWAY CIRCLE | | | WAYNESBORO | VA | 22980-3414 | |
| GLENN L LEWIS | | 200 KEDRON PKWY APT 198 | | | SPRING HILL | TN | 37174-2482 | |
| GLENN L LIPMAN | | 10 PHIPPS AVE | | | EAST ROCKAWAY | NY | 11518-1403 | |
| GLENN L MATHIS | | 950 SHERWOOD CIR | | | FOREST PARK | GA | 30297-3060 | |
| GLENN L MOONEY | | 19 COYOTE LN | | | SHERIDAN | WY | 82801-9731 | |
| GLENN L RASH & EULA A RASH JT TEN | | 2887 W 50 S | | | KOKOMO | IN | 46902-5969 | |
| GLENN L SNYDER | | RR 1 BOX 285D | | | ANDES | NY | 13731-9774 | |
| GLENN L SPEARS | | 1272 PERU HOLLOW ROAD | | | NORWALK | OH | 44857-9196 | |
| GLENN L SPROAT | | 611 STONEQUARRY RD | | | DAYTON | OH | 45414-1548 | |
| GLENN L TAYLOR | | 144 MOCKINGBIRD LANE | | | DECATUR | GA | 30030-1158 | |
| GLENN L TENNELL 111 | | 4000 INMAN PARK LN | | | BUFORD | GA | 30519 | |
| GLENN L WALLACE | | 5104 EAST COUNTY RD 600 SOUTH | | | PLAINFIELD | IN | 46168-9793 | |
| GLENN L WILLE | | | | | GARNER | IA | 50438 | |
| GLENN LESLIE STRALEY | | 6673 SE 54TH LANE | | | OKEECHOBEE | FL | 34974-2538 | |
| GLENN M ANDERSEN & JOAN R | ANDERSEN JT TEN | 4627 N ANTHON AVE | | | CHICAGO | IL | 60656-4155 | |
| GLENN M BAUGH | | 234 75TH ST | APT 110 | | MESA | AZ | 85207-7411 | |
| GLENN M CHIARAMONTE | | 154 LIMERICK LN | | | ROCHESTER | NY | 14606-3259 | |
| GLENN M CHURCH | | 11415 E POTTER RD | | | DAVISON | MI | 48423-8158 | |
| GLENN M DAVIS | | 707 E LINCOLN ST | | | GREENTOWN | IN | 46936-1563 | |
| GLENN M GILBERT | | 442 CUNNINGHAM AVE | | | OSHAWA | ONTARIO | L1J 3C2 | CANADA |
| GLENN M HOWARTH | | 6406 CARRIAGE HILL | | | GRAND BLANC | MI | 48439-9536 | |
| GLENN M JOSLYN & LUCILLE L | JOSLYN JT TEN | 4993 RIDGE RD E BOX 221 | | | EAST WILLIAMSON | NY | 14449-0221 | |
| GLENN M MACDONALD | | 41 SYCAMORE RIDGE | | | HONEOYE FALLS | NY | 14472-9377 | |
| GLENN M PICKHOVER | | 702 DAVIS STREET | | | FENTON | MI | 48430-2040 | |
| GLENN M ROGGEMAN | | 1233 BALTIMORE ST | | | SANDUSKY | OH | 44870-3070 | |
| GLENN M SCHUTT & RUTH SCHUTT JT TEN | | 23258 PROPHET RD | | | ROCK FALLS | IL | 61071-9635 | |
| GLENN M SLIDER | | 1827 MIDVALE AVE | | | YPSILANTI | MI | 48197-4422 | |
| GLENN M SVENDSEN | | 4855 SLEIGHT ROAD | | | BATH | MI | 48808-8406 | |
| GLENN M T MACDONALD | | 41 SYCAMORE RIDGE | | | HONEOYE FALLS | NY | 14472-9377 | |
| GLENN M VALENTINE & ANNE D | VALENTINE JT TEN | 13 COURT ST | | | DELHI | NY | 13753-1045 | |
| GLENN M VOSS & EMILY L VOSS JT TEN | | 304 SOUTHBROOK DRIVE | | | NICHOLASVILLE | KY | 40356-2903 | |
| GLENN MALKIN | | 24938 LORENA DRIVE | | | CALABASAS | CA | 91302-3048 | |
| GLENN MARYANSKY | | 633 E 11 18 | | | NEW YORK | NY | 10009-4150 | |
| GLENN MAUDER & BARBARA | MAUDER TEN ENT | 427 CONNISTON ST | | | PITTSBURGH | PA | 15210-3233 | |
| GLENN MCCARTHY | | 24 GOODALE RD | | | NEWTON | NJ | 07860-2782 | |
| GLENN MEYERS & DONNA MEYERS JT TEN | | 21477 BURNSIDE CT | | | BOCA RATON | FL | 33433 | |
| GLENN MISTLER & | ANDREA MISTLER JT TEN | 64 S FRIEDNER LANE | | | BOHEMIA | NY | 11716-4218 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENN MITCHELL FOX | 6052 N W 32ND AVE | | | | BOCA RATON | FL | 33496-3368 | |
| GLENN N MIYASAKI & CHISENO E | MIYASAKI JT TEN | 1369 KAWELOKA ST | | | PEARL CITY | HI | 96782-1940 | |
| GLENN N O HARROW | 636 EMMONS BLVD | | | | WYANDOTTE | MI | 48192-2406 | |
| GLENN N PRICE | 3512 LEWISBURG-WESTERN RD | | | | LEWISBURG | OH | 45338-9546 | |
| GLENN N WOOD | 213 GILDONA DR | | | | SANDUSKY | OH | 44870-7315 | |
| GLENN NICHOLS | APT 219 | 4000 GYPSY LANE | | | PHILADELPHIA | PA | 19144-5508 | |
| GLENN O CREYTS | 1400 ZILLOCK RD T1078 | | | | SAN BENITO | TX | 78586-9731 | |
| GLENN O PORCHE | 335 E 264TH ST | | | | CLEVELAND | OH | 44132-1442 | |
| GLENN OLNEY RASMUSSEN JR | 12128 MISSISSIPPI DR | | | | CHAMPLIN | MN | 55316-2112 | |
| GLENN P JASTER | 502 W SCHAFER | | | | HOWELL | MI | 48843-8951 | |
| GLENN P NIEMI | 5851 CROOKED LAKE RD | | | | HOWELL | MI | 48843-8878 | |
| GLENN PHILLIPS GROFF | 4260 B SOCIETY PARK COURT | | | | HARRISBURG | PA | 17109 | |
| GLENN R ANTHONY | 11263 MEADOWBROOK DR | | | | WARREN | MI | 48093-6553 | |
| GLENN R AVERY JR | 3525 139TH AVE | | | | DORR | MI | 49323-9351 | |
| GLENN R BEERNINK | 7 CHURCHILL ROAD | | | | NORFOLK | MA | 02056-1033 | |
| GLENN R BERG | 16 WESSEL LANE | | | | MEDFORD | NY | 11763-3510 | |
| GLENN R BRADBURN | 9263 SYLVIA | | | | TAYLOR | MI | 48180-3011 | |
| GLENN R BULLARD & ELIZABETH | L BULLARD JT TEN | 819 CANAL ST | | | MILFORD | MI | 48381-2030 | |
| GLENN R BURGESS | 238 E NEPESSING | | | | LAPEER | MI | 48446-2354 | |
| GLENN R BUTLER | 116 HEMLOCK CV | | | | MILFORD | PA | 18337-9477 | |
| GLENN R BUTLER CUST | KIMBERLY P BUTLER | UNIF TRANS MIN ACT TX | 6236 TRAIL LAKE DR | | FT WORTH | TX | 76133-3406 | |
| GLENN R DOCKERY & HELEN R | DOCKERY JT TEN | 8747 M88 | | | MARCELONA | MI | 49659-7815 | |
| GLENN R DUSING | 26820 ELM | | | | ROSEVILLE | MI | 48066-5526 | |
| GLENN R ETHRIDGE | 7313 BAYBERRY LN | | | | DARIEN | IL | 60561-3709 | |
| GLENN R FOLLWEILER & | ALICE N FOLLWEILER JT TEN | 1881 E 5150 S | | | SALT LAKE CITY | UT | 84117-6910 | |
| GLENN R FRANCISCO | 3684 SHADDICK | | | | WATERFORD | MI | 48328-2351 | |
| GLENN R FRANCISCO & HELEN | FRANCISCO JT TEN | 3684 SHADDICK ROAD | | | WATERFORD | MI | 48328-2351 | |
| GLENN R FREETHY | 16648 COHASSET STREET | | | | VAN NUYS | CA | 91406-2809 | |
| GLENN R GUNN & | PAMELA C GUNN JT TEN | 1710 FORSYTHE TRAIL | | | COLLIERVILLE | TN | 38017 | |
| GLENN R HAMILTON CUST | ZACHARY D HAMILTON | UNDER THE KY UNIF TRANS MIN ACT | 128 SEMANDS DR | | WILMORE | KY | 40390 | |
| GLENN R KEYES | 42852 PARK CRESENT DR | | | | STERLING HTS | MI | 48313-2900 | |
| GLENN R LOVE | ROUTE 1 | | | | EAST WATERFORD | PA | 17021-9801 | |
| GLENN R MEIER | 1236 DOUGHERTY FERRY RD | | | | KIRKWOOD | MO | 63122-2532 | |
| GLENN R NORRIS | BOX 393 | | | | WHITE SULPHUR | NY | 12787-0393 | |
| GLENN R RUSSELL | 11017 OAK GROVE RD S | | | | BURLESON | TX | 76028-6967 | |
| GLENN R SHELTON | 310 CHERRY LANE | | | | CARYVILLE | TN | 37714-3616 | |
| GLENN R SHIELDS | 103 EDGEHILL PLACE | | | | BULL SHOALS | AR | 72619 | |
| GLENN R SLAGELL | 5244 S CHANDLER RD | | | | ST JOHNS | MI | 48879-9126 | |
| GLENN R SMITH | 8224 ELIZABETH ANN | | | | UTICA | MI | 48317-4320 | |
| GLENN R SMITH | 3205 SNOWY LN | | | | ANDERSON | IN | 46012-9562 | |
| GLENN R SMITH JR | 5606 WILLIAMSBURG BLVD | | | | ARLINGTON | VA | 22207-1819 | |
| GLENN R STROH & | DELORES A STROH JT TEN | 250 N PIONEER AVE | | | SHAVERTON | PA | 18708 | |
| GLENN R TARN | RD 2 BOX 137A | | | | PALMERTON | PA | 18071-9802 | |
| GLENN R WILKINSON & JANET H | WILKINSON JT TEN | BOX 172 | | | KEMBLESVILLE | PA | 19347-0172 | |
| GLENN RAY NORDSTROM | 2350 BEAR LANDING LN | | | | POCOMOKE CITY | MD | 21851-2748 | |
| GLENN RAY NORDSTROM | BOX 268 | | | | POCOMOKE CITY | MD | 21851-0268 | |
| GLENN RUNGE JR CUST JACOB | RUNGE UNDER IL UNIF | TRANSFERS TO MINORS ACT | 6322 KNOLLWOOD DR | | OAK FOREST | IL | 60452-1750 | |
| GLENN S INMAN | 3705 NW 75TH CT | | | | KANSAS CITY | MO | 64151-4272 | |
| GLENN SANDERS | 39 FIELDSTONE DR | | | | CORBIN | KY | 40701-6265 | |
| GLENN SCHENDEL | 1 WILBUR TERR | | | | SAYREVILLE | NJ | 08872-1441 | |
| GLENN SHELTON & BONNIE | SHELTON JT TEN | 310 CHERRY LANE | | | CARYVILLE | TN | 37714-3616 | |
| GLENN T DILL | 363 UNIVERSITY DR | | | | PONTIAC | MI | 48342-2459 | |
| GLENN T MILLICAN JR | 8059 DUCK DR | | | | MECHANICSVILLE | VA | 23111 | |
| GLENN T PARKER | 1864 ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8874 | |
| GLENN T SHICKEL | 2652 LEE JACKSON HGWY | | | | STAUNTON | VA | 24401 | |
| GLENN T WRIGHT | 236 GEMINE TRAIL | | | | GEORGETOWN | KY | 40324 | |
| GLENN THOMPSON | 1145 KATHERINE ST | | | | TEANECK | NJ | 07666-4811 | |
| GLENN THOMPSON MILLER | 1404 N MAIN ST EXT | | | | BUTLER | PA | 16001-1510 | |
| GLENN THORNBURGH | 6105 S CHARLTON PK RD | | | | HASTINGS | MI | 49058-9337 | |
| GLENN THURNES | 46 FOREST DRIVE | | | | SUCCASUNNA | NJ | 07876-1937 | |
| GLENN V WILKINS | BOX 224 | | | | LA CARNE | OH | 43439-0224 | |
| GLENN W ARHART | 931 N LA BREE | | | | THIEF RIVER FALLS | MN | 56701-1636 | |
| GLENN W BAILEY | 430 24TH ST | | | | DUNBAR | WV | 25064-1604 | |
| GLENN W DOUGLAS | 7190 E 800 NORTH | | | | BROWNSBURG | IN | 46112 | |
| GLENN W DOUGLAS & | GAIL F DOUGLAS JT TEN | 7190 E 800N | | | BROWNSBURG | IN | 46112 | |
| GLENN W DOUGLAS & HEATHER K | SMITH JT TEN | 7190 E 800 N | | | BROWNSBURG | IN | 46112 | |
| GLENN W ERICKSON | 305 LENNOX RD WEST | | | | PALM HARBOR | FL | 34683-1543 | |
| GLENN W FELDHAUS | 3409 MONTANA | | | | ST LOUIS | MO | 63118-4209 | |
| GLENN W HARVEY | 1 VICTORIA RISE | | | | FAIRPORT | NY | 14450 | |
| GLENN W HONAN | 2258 SUNSET DR | | | | BRADENTON | FL | 34207-4540 | |
| GLENN W JARVIS | 4220 TIMBERLANE DR | | | | ALLISON PARK | PA | 15101-2934 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENN W JONES | 1067 LEISURE DR | | | | FLINT | MI | 48507-4058 | |
| GLENN W KING & MATILDA P | KING JT TEN | 4099 N PARK AVE | | | WARREN | OH | 44483-1527 | |
| GLENN W KNIGHT & LOIS J | KNIGHT JT TEN | 9701 PARK | | | ALLEN PARK | MI | 48101-3713 | |
| GLENN W LARRY | 3714 KELLAR AVE | | | | FLINT | MI | 48504-2150 | |
| GLENN W LYSINGER | 330 S HIGHLAND | | | | DEARBORN | MI | 48124-1637 | |
| GLENN W LYSINGER & REGINA E | LYSINGER JT TEN | 330 S HIGHLAND | | | DEARBORN | MI | 48124-1637 | |
| GLENN W MC KENZIE | 6085 LINCOLN DRIVE 224 | | | | EDINA | MN | 55436-1634 | |
| GLENN W SCHOOF | 5832 MANDARIN DR APT K | | | | GOLETA | CA | 93117-3348 | |
| GLENN W SHUMATE JR | 8550 S 85TH COURT | | | | HICKORY HILLS | IL | 60457-1010 | |
| GLENN W STAFFORD & MARGARET | L STAFFORD JT TEN | 7812 FOREST LANE | | | BARNHART | MO | 63012 | |
| GLENN W STAFFORD & MARGARET | L STAFFORD JT TEN | 7812 FOREST LANE | | | BARNHART | MO | 63012 | |
| GLENN W SUTTON AS CUSTODIAN | FOR CHRISTINE L SUTTON U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 38 NORFIELD WOODS | WESTON | CT | 06883-2231 | |
| GLENN W THOMPSON JR | 2950 EAST RAHN ROAD | | | | KETTERING | OH | 45440-2141 | |
| GLENN W WHITE | 1736 LAFAYETTE AVE APAT 64 | | | | NIAGARA FALLS | NY | 14305-1207 | |
| GLENN W WIEGAND & VIRGINIA M | WIEGAND TRUSTEES UA F/B/O | WIEGAND FAMILY REVOCABLE | TRUST DTD 03/13/86 | 6600 N ST ANDREWS DR | TUCSON | AZ | 85718-2617 | |
| GLENN W WILLETTS & PHYLLIS N | WILLETTS JT TEN | 5915 TIMBER LAKE BLVD | | | INDIANAPOLIS | IN | 46237-2284 | |
| GLENN W WILLIS | 2579 QUEENSWAY DR | | | | GROVE CITY | OH | 43123-3346 | |
| GLENN WATKINS | 1831 N 300 E | | | | KOKOMO | IN | 46901-3504 | |
| GLENN Y LEE | 550 ROCK OAK RD | | | | WALNUT CREEK | CA | 94598-2736 | |
| GLENN Y MIYASHIRO & LOIS C | MIYASHIRO JT TEN | 99-670 HULUMANU ST | | | AIEA | HI | 96701-3226 | |
| GLENNA BLEETSTEIN | 64 E 94TH ST | | | | N Y | | 10128-0773 | |
| GLENNA C MILLAR | 103 S 24TH AVE | | | | LONGPORT | NJ | 08403-1124 | |
| GLENNA EWING | 14 GEORGE ST | BROOKLIN POST OFFICE | | | BROOKLIN | ONTARIO | L0B 1C0 | CANADA |
| GLENNA J BAIRD | P O BOX 364 | | | | EATON | OH | 45320 | |
| GLENNA J CAMPBELL | BOX 115 | | | | STANLEY | VA | 22851-0115 | |
| GLENNA K PIPER | 590 QUAKER VILLAGE RD | | | | WEYBRIDGE | VT | 05753-9659 | |
| GLENNA K SENAK | 18121 NESTLEBRANCH CT | | | | HUDSON | FL | 34667-5575 | |
| GLENNA KATHERINE STANILAND | 1 TREWINCRT | | | | BLACKSTOCK | ONTARIO | L1J 4R9 | CANADA |
| GLENNA L KYLE | 30731 GALE ROAD | | | | PUEBLO | CO | 81006-9560 | |
| GLENNA L MURDZIA | 14 DRUMM ST | | | | MOYOCK | NC | 27958-9418 | |
| GLENNA LUCILLE THORNHILL | 520 BAILEY STREET | | | | HAMILTON | OH | 45011 | |
| GLENNA LYNCH CUST | GREGG STEVEN LYNCH UNIF GIFT MIN | ACT NY | 205 PRICE ST | | LOCKPORT | NY | 14094 | |
| GLENNA LYNCH CUST BRAD | EDWARD LYNCH UNIF GIFT MIN | ACT NY | BOX 108 | | LOCKPORT | NY | 14095-0108 | |
| GLENNA LYNCH CUST TODD | MICHAEL LYNCH UNIF GIFT MIN | ACT NY | 120 SANDSTONE CIR | | VENICE | FL | 34293-6038 | |
| GLENNA M CARROLL | ATTN GLENNA M WEBB | 4448 HWY 9 | | | SPRINGFIELD | AR | 72157-9641 | |
| GLENNA M CARTER | 3205 W MINNESOTA | | | | INDIANAPOLIS | IN | 46241-4561 | |
| GLENNA M HIGDON | BOX 615 | | | | DAVISON | MI | 48423-0615 | |
| GLENNA M HIGDON & BOBBY R | HIGDON JT TEN | BOX 615 | | | DAVISON | MI | 48423-0615 | |
| GLENNA M KIMMEL | 4015 BRENTON DR | | | | DAYTON | OH | 45416-1652 | |
| GLENNA M LIGHT | 3454 CUSTER ST | | | | CINCINNATI | OH | 45208-2529 | |
| GLENNA MAY PORTER | 5860 RED LION 5 PTS RD | | | | SPRINGBORO | OH | 45066-7418 | |
| GLENNA R BURNS | 691 KIDDSVILLE RD | | | | WAYNESBORO | VA | 22980-6433 | |
| GLENNA RUTH BACCUS | 445 ROCHDALE DR N | | | | ROCHESTER HILLS | MI | 48309-1742 | |
| GLENNA SAUL | 215 WESTHAVEN DR | | | | TROY | MI | 45373-1093 | |
| GLENNDEN R PLETCHER & | SHIRLEY M PLETCHER JT TEN | 1550 11TH ST NE A-7 | | | WINTER HAVEN | FL | 33881-2666 | |
| GLENNEVA JOHNSON & FREMING | JOHNSON JT TEN | 222 GUY JONES RD | | | OLIVER SPRINGS | TN | 37840-3338 | |
| GLENNIS A DRAKE | ROUTE 1 BOX 123 | | | | DEKALB | MS | 39328-9761 | |
| GLENNIS CHINN | 717 CHURCH ST | | | | MEDINA | NY | 14103 | |
| GLENNIS E EARLY | 3082 NORTH 50 EAST | | | | GREENFIELD | IN | 46140-8626 | |
| GLENNIS F SWIDER | 342 FORT DEARBORN | | | | DEARBORN | MI | 48124-1031 | |
| GLENNIS G BECK | 2928 SNOWMASS CREEK RD | | | | SNOMASS | CO | 81654-9117 | |
| GLENNIS PERKINS | 764 ANDERSON FERRY RD | | | | CINCINNATI | OH | 45238-4742 | |
| GLENNIS THOMPSON | BOX 244 | | | | CARLISLE | OH | 45005-0244 | |
| GLENNOLA M SHELLABARGER & | GAIL M DIEHL & | LEE ANN MURDOCH JT TEN | 7815 W ARDMORE AVE | | CHICAGO | IL | 60631-2263 | |
| GLENNON D GEILE | 650 N 4H STREET | | | | ST GENEVEVI | MO | 63670-1008 | |
| GLENORA R WARREN & WILLIAM R | WARREN CO-TRUSTEES U/A DTD | 06/22/83 GLENORA R WARREN | TRUST | 2786 LOCHMOOR BLVD | LAKE ORION | MI | 48360-1984 | |
| GLENS FALLS HOSPITAL FOUNDATION | 12 WARREN ST | | | | GLENS FALLS | NY | 12801 | |
| GLENVILLE H FRANKENBERRY | 817 CENTRAL AVE | | | | MARTINSBURG | WV | 25401-4612 | |
| GLENWOOD A GUENTHER | HCR 63 BOX 16A | | | | FLETCHER | MO | 63030-9703 | |
| GLENWOOD STATE BANK TR U/W | HAZEL I BLOOM | PO BOX 431 | | | GLENWOOD | IA | 51534 | |
| GLENYS B LAYNE | 2056 RECCOON RD | | | | RECCOON | KY | 41557-8308 | |
| GLENYS BERTOLOZZI | 290 MINGES HILLS DRIVE | | | | BATTLE CREEK | MI | 49015-9349 | |
| GLENYS M BRAUN | 35 SHADOWBROOK DRIVE | | | | ROCHESTER | NY | 14616-1518 | |
| GLENZO BROUGHTON | HC 83 BOX 2401 | | | | BARBOURVILLE | KY | 40906-9101 | |
| GLEO T WADE | 22901 WREXFORD DR | | | | SOUTHFIELD | MI | 48034-6574 | |
| GLESTY H WHITMAN | BOX 148 | | | | ALTAMONT | TN | 37301-0148 | |
| GLICK LEONARD JR | 209 GEORGIAN DR | | | | CINNAMINSON | NJ | 08077-3820 | |
| GLIGOR SUBONJ | 1310 NORTH 28 AVENUE | | | | HOLYWOOD | FL | 33020-2921 | |
| GLOBE INTERNATIONAL | ADVERTISING | BOX 1382 | | | FORT WORTH | TX | 76101-1382 | |
| GLOIS O SYMON & KATHLEEN | BANKS DEZELAH JT TEN | 4585 BERRYWOOD DRIVE W | | | SAGINAW | MI | 48603-1007 | |
| GLOIS O SYMON & MAUREEN L | MCGREGOR JT TEN | 4585 BERRYWOOD DRIVE W | | | SAGINAW | MI | 48603-1007 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOIS O SYMON & SUSAN L | FISHER JT TEN | 4585 BERRYWOOD DRIVE W | | | SAGINAW | MI | 48603-1007 | |
| GLORIA A ARMSTRONG | BOX 147 | | | | MULLETT LAKE | MI | 49761-0147 | |
| GLORIA A BAILEY | BOX 348 | | | | AVOCA | IN | 47420-0348 | |
| GLORIA A BETTS | 301 | 14618 PURITAS | | | CLEVELAND | OH | 44135-2863 | |
| GLORIA A BOOZER | 144 BRISTOL | | | | ADRIAN | MI | 49221-2126 | |
| GLORIA A BURCHAM | 8730 WARREN RD | | | | PLYMOUTH | MI | 48170-5137 | |
| GLORIA A CALARCO | 1884 BROAD ST | | | | SCHENECTADY | NY | 12306-4818 | |
| GLORIA A CALARCO & | JOANN CALARCO & | GLORIA M MARTINSON JT TEN | 1884 BROAD ST | | SCHENECTADY | NY | 12306 | |
| GLORIA A CHWAZIK TR | GLORIA A CHWAZIK TRUST | UA 09/30/97 | BOX 116 | | WOODGATE | NY | 13494-0116 | |
| GLORIA A COVERT | 350 JOHN STREET | | | | BELLEVUE | MI | 49021-1034 | |
| GLORIA A DOLLAHON | 1101 SAGEBRUSH TRAIL S E | | | | ALBUQUERQUE | NM | 87123-5110 | |
| GLORIA A FRANK | 70300 S DUTCHESS LANE | | | | ROMEO | MI | 48065-4338 | |
| GLORIA A GENCO | 10616 ROBERT E LEE DR | | | | SPOTSYLVANIA | VA | 22553-4511 | |
| GLORIA A GILLETTE | 720 GREENRIDGE RD | | | | BATTLE CREEK | MI | 49015-4608 | |
| GLORIA A KILEY TR | KILEY FAMILY TRUST | U/A 3/16/89 | C/O KENT A KILEY POA | 926 STERLING CT | MUSKEGON | MI | 49441 | |
| GLORIA A KILMER & DENNIS E | KILMER JT TEN | 3763 W 153RD ST | | | MIDLOTHIAN | IL | 60445-3713 | |
| GLORIA A KRAWCZYK | 2157 KEYSTONE DR | | | | STERLING HEIGHTS | MI | 48310-2851 | |
| GLORIA A KRAWCZYK & KENNETH | C KRAWCZYK JT TEN | 2157 KEYSTONE DR | | | STERLING HEIGHTS | MI | 48310-2851 | |
| GLORIA A LEON | 32680 BRIARCREST KNOLL | | | | FARMINGTON | MI | 48334-1518 | |
| GLORIA A LEROUX | 1314 NORTH HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46224 | |
| GLORIA A LUNDGREN | 2303 SOUTH 58TH COURT | | | | CICERO | IL | 60804-2634 | |
| GLORIA A MATTER | APT 9 | 4131 W MICHIGAN | | | LANSING | MI | 48917-2878 | |
| GLORIA A MC CLELLAND | 8036 BROADLEAF AVE | | | | VAN NUYS | CA | 91402-5402 | |
| GLORIA A MCNICHOLS | 317 HUNTSFORD PLACE | | | | TROTWOOD | OH | 45426-2735 | |
| GLORIA A MEANS | 23070 BRANDYWYNE ST | | | | SOUTHFIELD | MI | 48034-2917 | |
| GLORIA A MOULIN | 88558 CHUKAR LN | | | | VENETA | OR | 97487 | |
| GLORIA A PFLUGER | 220 W PRINCETON | | | | PONTIAC | MI | 48340-1844 | |
| GLORIA A RAMAUT | 17825 WATERLOO RD | | | | CHELSEA | MI | 48118-9402 | |
| GLORIA A RYKWALDER | 23819 LYNWOOD DR | | | | NOVI | MI | 48374-3428 | |
| GLORIA A SAGARSEE | 903 CRESCENT DRIVE | | | | KOKOMO | IN | 46901-3660 | |
| GLORIA A TENNEY | 30 CEDAR ROAD | | | | CHESTNUT HILL | MA | 02467-2206 | |
| GLORIA A WEBER | 1018 JANCEY ST | | | | PITTSBURGH | PA | 15206-1339 | |
| GLORIA A WOJACZYK | 9 PARKVIEW BOULEVARD | | | | PARLIN | NJ | 08859-2056 | |
| GLORIA ADRIAN AS | CUSTODIAN FOR DONNA ADRIAN | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 192 SCARSDALE MANOR TP | SCARSDALE | NY | 10583-5117 | |
| GLORIA ADRIAN AS | CUSTODIAN FOR DIANNE ADRIAN | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 192 SCARSDALE MANOR | SCARSDALE | NY | 10583-5117 | |
| GLORIA ALLYN LACY | 3432 LOON LAKE SHORES | | | | WATERFORD | MI | 48329-4231 | |
| GLORIA ANDREWS AS | CUSTODIAN FOR JOHN C ANDREWS | U/THE FLORIDA GIFTS TO | MINORS ACT | 7251 GLENDYNE DR S | JACKSONVILLE | FL | 32216-7107 | |
| GLORIA ANITA CHAN TR | GLORIA ANITA CHAN REVOCABLE LIVING | TRUST U/A DTD 12/10/97 | 2846 THUNDER BAY AVE | | HENDERSON | NV | 89052 | |
| GLORIA ANN BOORUP | 42 LEWIS AVENUE | | | | SUMMIT | NJ | 07901-1420 | |
| GLORIA ANN CELACKS & BERNARD | B CELACKS JT TEN | 3304 WEST PINEWOOD DR | | | ROSCOMMON | MI | 48653-9320 | |
| GLORIA ANN CRANDALL | 519 PARKVIEW AVE | | | | BRYAN | OH | 43506-1637 | |
| GLORIA ANN INGRAM-SUTTON | 1878 MANILA AVE | | | | MEMPHIS | TN | 38114-1743 | |
| GLORIA ANN OFFRAY | 21 PORTLAND RD | | | | SUMMIT | NJ | 07901-3010 | |
| GLORIA ANN SHAUNESEY | 7 NEW ACRES RD | | | | KEENE | NH | 03431-1848 | |
| GLORIA ANN THOMPSON | 100 CLEARWATER DR 148 | | | | FALMOUTH | ME | 04105-1365 | |
| GLORIA ANN WOODRICH | 13395 FENTON RD | | | | FENTON | MI | 48430-1115 | |
| GLORIA AUGUST | 3360 S OCEAN BLVD 2B-N | | | | PALM BEACH | FL | 33480-7051 | |
| GLORIA B COLBERT CUST FOR | KELVIN J COLBERT JR A MINOR | UNDER THE LAWS OF GA | 1409 BETHAVEN RD | | RIVERDALE | GA | 30296-2150 | |
| GLORIA B COLE | 339 LAFAYETTE AVE | | | | WESTWOOD | NJ | 07675-2826 | |
| GLORIA B FELDSER | 1286 WILSON AVE | | | | LANCASTER | PA | 17603-4723 | |
| GLORIA B HARVEY | 16 RIVERSIDE DRIVE | | | | AFTON | NY | 13730 | |
| GLORIA B HEINER | 263 SWEET GUM RD | | | | PITTSBURGH | PA | 15238-1354 | |
| GLORIA B MC COY | 409 SONDLEY WOODS PL | | | | ASHEVILLE | NC | 28805-1156 | |
| GLORIA B MILLER & JOHN K | MILLER JT TEN | 3224 E OCEAN VIEW AVE APT 12 | | | NORFOLK | VA | 23518-1361 | |
| GLORIA B WALKER | 2010 W AVENUE K 552 | | | | LANCASTER | CA | 93536-5229 | |
| GLORIA B WORTHUM | 1577 VINEWOOD | | | | PONTIAC | MI | 48326-1658 | |
| GLORIA BERKOWITZ | 244 THORNCLIFFE DR | | | | ROCHESTER | NY | 14617-5660 | |
| GLORIA BERRIN | 239 ST MARKS AVE | | | | FREEPORT | NY | 11520-6020 | |
| GLORIA BESS WIDMANN | 219 ESPLANADE | | | | SAN CLEMENTE | CA | 92672-5416 | |
| GLORIA BILIUNAS | 323 EDINBURGH RD | | | | CHADDS FORD | PA | 19317-9297 | |
| GLORIA BLACKMON | 601 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1549 | |
| GLORIA BREITBART | 40 HERING RD | | | | MONTVALE | NJ | 07645-1205 | |
| GLORIA C BAGLEY | 9724 CHATHAM OAKS TRL | | | | CHARLOTTE | NC | 28210-7811 | |
| GLORIA C BRADY | 423 TUCSON STREET | | | | AURORA | CO | 80011-8442 | |
| GLORIA C DAHLGREN | 6488 OLD MURFREESBORO RD | | | | LEBANON | TN | 37090-0812 | |
| GLORIA C DAVIS & WALLACE N | DAVIS JT TEN | 252 EAST STEWART ROAD | | | CADIZ | KY | 42211-9783 | |
| GLORIA C EPPS | 1410 GAMBREL DR | | | | SANDSTON | VA | 23150-1004 | |
| GLORIA C MARKUSON | 66 BEECH HILL ROAD | | | | SCARSDALE | NY | 10583-3615 | |
| GLORIA C MITCHELL CUST MARK | LEON MITCHELL UNIF GIFT MIN | ACT CAL | ATT L METZENBAUM | 9271 ROBIN AVE | L A | CA | 90069-1146 | |
| GLORIA C NORTON TR | GLORIA NORTON REVOCABLE TRUST | UA 11/25/98 | 20409 BEAUFAIT | | HARPER WOODS | MI | 48225-1617 | |
| GLORIA C PARK | 4589 BIRCHBARK TRAIL N | | | | LAKE ELMO | MN | 55042-9527 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIA C SEWARD | 8266 BAILEY ROAD | | | | HOWARD CITY | MI | 49329-9593 | |
| GLORIA C SEWARD TR U/A DTD | 06/11/84 F/B/O GLORIA C | SEWARD TRUST | 8266 BAILEY RD | | HOWARD CITY | MI | 49329-9593 | |
| GLORIA C WARFEL | 118 SOUTH PINE STREET | | | | YORK | PA | 17403-5608 | |
| GLORIA C ZENDRI | 25058 MARILYN | | | | WARREN | MI | 48089-1304 | |
| GLORIA C ZENDRI | 25058 MARILYN | | | | WARREN | MI | 48089-1304 | |
| GLORIA C ZIPAY | 1515 RAVINE CT A | | | | NILES | OH | 44446-3745 | |
| GLORIA CAMPOS | 6727 S KILDARE | | | | CHICAGO | IL | 60629-5731 | |
| GLORIA CARSON | 537 LAKE POINTE LN | | | | MADISON | MS | 39110-8753 | |
| GLORIA CASTELLANO & | MARIA SKIRNICK TR | CHARLES CASTELLANO TRUST | UA 08/02/93 | 26 SEAVIEW LANE | PORT WASHINGTON | NY | 11050-1756 | |
| GLORIA CHERRY | BOX 543 | | | | SHELBY | MS | 38774-0543 | |
| GLORIA CONWAY | 443 HEIGHTS ROAD | | | | RIDGEWOOD | NJ | 07450-1511 | |
| GLORIA CROFTON | 2725 1/2 BAY ROAD | | | | SAGINAW | MI | 48603 | |
| GLORIA CUNNINGHAM WOOD | 465 WARRIOR DR UNIT 5 | | | | MURFREESBORO | TN | 37128 | |
| GLORIA CZAPLA | 510 GALLOWS HILL RD | | | | CRANFORD | NJ | 7016 | |
| GLORIA D BURNS | 5245 MOCERI LN | | | | GRAND BLANC | MI | 48439-4375 | |
| GLORIA D CAMPBELL | 1081 TENTH ST | | | | HERMITAGE | PA | 16148-2072 | |
| GLORIA D DIXON | 10226 YALE AVE | | | | CLEVELAND | OH | 44108-2164 | |
| GLORIA D EWER | 7690 E ROGGY RD | | | | ITHACA | MI | 48847 | |
| GLORIA D FRISBY | 218 MCMILLAN RD | ATTN GLORIA D KIRCHMAIER | | | GROSSE POINTE FARM | MI | 48236-3510 | |
| GLORIA D HAHN | 8525 HICKORY HILL | | | | YOUNGSTOWN | OH | 44514-3285 | |
| GLORIA D HALL | 103 SHEFFIELD WAY | | | | SANDUCKY | OH | 44870-7514 | |
| GLORIA D KEITH | PO BOX 200239 | | | | ARLINGTON | TX | 76006 | |
| GLORIA D MORGAN | 41 GREENFIELD DRIVE | | | | MONROE | LA | 71202-5914 | |
| GLORIA D WIMBERLY | 29150 LAKE FOREST BLVD | APT 203 | | | DAPHNE | AL | 36526-7738 | |
| GLORIA DE SILVA GIERKE | 4602 STATE ST | | | | RIVERDALE | IA | 52722-5736 | |
| GLORIA DELANEY | 1 GRANT COURT | | | | WHITING | NJ | 08759-1516 | |
| GLORIA DIABO CUST JENNIFER T | DIABO UNDER THE NJ UNIF TRAN | MIN ACT | 45 E SHORE TRL | | SPARTA | NJ | 07871-2247 | |
| GLORIA E BEARDEN | 2718 NORTHLAKE RD | | | | GAINESVILLE | GA | 30506-1836 | |
| GLORIA E BISOGNI | 731 THIRD ST | | | | PONTIAC | MI | 48340-2013 | |
| GLORIA E BONNELL | 1689 NORTH STEWART ROAD | | | | MANSFIELD | OH | 44903-9153 | |
| GLORIA E CRITES | 8430 WEST-500 NORTH | | | | KOKOMO | IN | 46901-9618 | |
| GLORIA E GARRETT | PARK PL 8H | 2660 PEACHTREE RD NW | | | ATLANTA | GA | 30305-3673 | |
| GLORIA E ITEM | 22670 SAN JUAN RD | | | | CUPERTINO | CA | 95014-3933 | |
| GLORIA E KUHL | W171 N 9335 BRIARWOOD TERR | | | | MENOMONEE FALLS | WI | 53051-1403 | |
| GLORIA E LEVITT & BARTON G | LEVITT JT TEN | 973 CHIPPENDALE | | | BARTLETT | IL | 60103-5030 | |
| GLORIA E MC KINNEY | 8 FAIRVIEW HEIGHTS | | | | ROCHESTER | NY | 14613-1707 | |
| GLORIA E NELSON | 15 EAST ACRES DR | | | | HAMILTON TWP | NJ | 08620-9734 | |
| GLORIA E OLSEN | 4465 OCEAN BLVD | APT 47 | | | SAN DIEGO | CA | 92109-3934 | |
| GLORIA E ONEILL | 7510 MILBANK DR | | | | PORT RICHEY | FL | 34668-3930 | |
| GLORIA E PETERSON | 5451 BLOSSOM ACRES DR | | | | SAN JOSE | CA | 95124-6035 | |
| GLORIA E POLLAK | 9790 66TH ST N.-#413 | | | | PINELLAS PARK | FL | 33782 | |
| GLORIA E SUTHERLAND | 416 WAVERLY DR | | | | AUGUSTA | GA | 30909-3121 | |
| GLORIA E WALKER | 2517 LEXINGTON DRIVE | | | | JANESVILLE | WI | 53545-0541 | |
| GLORIA EBERLE | 136 COSTA RICA AVE | | | | BURLINGAME | CA | 94010-5212 | |
| GLORIA ELAINE DUNHAM | 158 MERRYMAN TRL | | | | LONSDALE | AR | 72087 | |
| GLORIA ESTUDILLO DE SASPE | BOX 430 205 | | | | SAN YSIDRO | CA | 92143-0205 | |
| GLORIA F AMENSON & | GLEN A AMENSON JT TEN | 8693 MALTBY ROAD | | | BRIGHTON | MI | 48116-8214 | |
| GLORIA F CLOUD | 2570 CHESTERTON DR | | | | LIMA | OH | 45805-1453 | |
| GLORIA F GOSSELIN | 577 BAYLOR AVE | | | | RIVER VALE | NJ | 07675-5928 | |
| GLORIA F GREGORY | 1151 RAYMOND AVE APT 208 | | | | GLENDALE | CA | 91201-1851 | |
| GLORIA F JOHNSON | 4458 SOUTH M-52 | | | | OWOSSO | MI | 48867 | |
| GLORIA F MAGRAM | 9660 BRASSIE WAY | | | | MONTGOMERY VILLAGE | MD | 20886-1910 | |
| GLORIA F MERKLIN | BOX 9 | | | | WEST JEFFERSON | OH | 43162-0009 | |
| GLORIA FALTIONE CUST PEGGY | DELEHANTY UNIF GIFT MIN ACT | PA | C/O PEGGY RAMSEY | 2648 W SUPERIOR | CHICAGO | IL | 60612 | |
| GLORIA FARINELLI | 109 WARNER RD | | | | HARMONY | PA | 16037-8017 | |
| GLORIA FAYE DOLAN | 4332 HILLDALE | | | | MEMPHIS | TN | 38117-1622 | |
| GLORIA FINGERHUT | 129 BAY AVE | | | | EAST MORICHES | NY | 11940-1212 | |
| GLORIA FISH WAGMAN | 1527 UPLAND HILLS DR N | | | | UPLAND | CA | 91784-9170 | |
| GLORIA FORLANO LINDINE | 321 HORNIDGE ROAD | | | | MAMARONECK | NY | 10543-3805 | |
| GLORIA FULSHER | TOD BENEFICIARIES ON FILE | 1248 RIVER FOREST DR | | | SAGINAW | MI | 48603-5976 | |
| GLORIA G ASHBY | 10990 LARKIN ROAD | | | | LIVE OAK | CA | 95953 | |
| GLORIA G AYERS | 863 VINE STREET | | | | BELOIT | WI | 53511 | |
| GLORIA G BROWN | 186 SAWMILL RD | | | | STAMFORD | CT | 06903-3104 | |
| GLORIA G FAHRBACH | 1137 HAYES AVE. | | | | FREMONT | OH | 43420 | |
| GLORIA G FENTON | BOX 337 | | | | CEDAR CITY | UT | 84721-0337 | |
| GLORIA G HOAG | 11355 SUNSET DR | | | | CLIO | MI | 48420-1516 | |
| GLORIA G NORRIS CUST | ALEXA A NORRIS | UNDER THE MI UNIF TRAN MIN ACT | 140 JUNIPER ST | | AUBURN HILLS | MI | 48326 | |
| GLORIA G PLESS | BOX 20652 | | | | MESA | AZ | 85277-0652 | |
| GLORIA G VALLARINO | 6 FARVIEW CT | | | | SAN FRANCISCO | CA | 94131-1212 | |
| GLORIA GALLAGHER | 7500 YORK AVE SO #129 | | | | EDINA | MN | 55435-4736 | |
| GLORIA GHIBAUDI | 12 EAST 8TH ST | | | | CLIFTON | NJ | 07011-1102 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIA GHIO | | 11 SOUTHRIDGE WAY | | | DALY CITY | CA | 94014-1421 | |
| GLORIA GORDON | | 19983 ILENE | | | DETROIT | MI | 48221-1013 | |
| GLORIA GORI | | 1688 LONG HORIZON LANE | | | HENDERSON | NV | 89014-2902 | |
| GLORIA GORSICK & | | LOUIS ANTHONY GORSICK JT TEN | 1475 TRIPODI CIR | | NILES | OH | 44446-3564 | |
| GLORIA GOSSARD | | PO BOX 770456 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| GLORIA GRANOWITZ & HELEN | | ZERBERSKY & SONIA HANANA JT TEN | APT 10J | 80 NORTH MOORE ST APT 35C | NEW YORK | NY | 10013 | |
| GLORIA GRANT BYRD SR | | 2875 WOODLAND NE | | | WARREN | OH | 44483 | |
| GLORIA GRAPPIN | | 4509 HEDGETHORN CIRCLE | | | BURTON | MI | 48509-1240 | |
| GLORIA GRAVES DE SILVA | | 4602 STATE ST | | | RIVERDALE | IA | 52722-5736 | |
| GLORIA GROSSMAN AS CUST | | FOR LAURIE BETH GROSSMAN | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 3209 S OCEAN DR | HALLANDALE | FL | 33009-6583 | |
| GLORIA H CRUSE | | 7289 NICKETT DR | | | NORTH TONAWANDA | NY | 14120-1452 | |
| GLORIA H DAWSON TR | | GLORIA H DAWSON FAM TRUST | UA 04/27/96 | 14736 BLACK ST | BENNINGTON | NE | 68007 | |
| GLORIA H ENGLER | | 398 S LEAVITT RD | | | LEAVITTSBURG | OH | 44430-9714 | |
| GLORIA H M BUCKETT | | 14 WADE DR | | | GREENVILLE | RI | 02828-2624 | |
| GLORIA H MICHAELS | | 4031 GREENMONT DR S E | | | WARREN | OH | 44484-2613 | |
| GLORIA H RUSH | | 4146 ALLEN ST | | | INKSTER | MI | 48141-3039 | |
| GLORIA H SWANSON | | 212 S BELVEDERE DR | | | HAMPSTEAD | NC | 28443-2506 | |
| GLORIA HALL CUST FOR RONETTA | | MELINDA POWERS UNDER THE CT | UNIF GIFT TO MIN ACT | 135 SHAWN DR | APT E-8 | BRISTOL | CT | 06010-2781 | |
| GLORIA HAUDEK TRUSTEE U/A | | DTD 04/11/91 OF THE GLORIA | HAUDEK TRUST | 14837 MAYVIEW COURT | SHELBY TOWNSHIP | MI | 48315-4450 | |
| GLORIA HAVENDER | | 16 HARDING DRIVE | | | NEW ROCHELLE | NY | 10801-4610 | |
| GLORIA HEIDENREICH LAMMY | | 2318 W FRANCIS RD | | | MT MORRIS | MI | 48458-8249 | |
| GLORIA HELD | | 269-07N GRAND CENTRAL PKWY | | | FLORAL PARK | NY | 11005-1010 | |
| GLORIA HELLER | | 31464 CHERRY HILL ROAD | | | GARDEN CITY | MI | 48135-1328 | |
| GLORIA HEMINGWAY TR | | JAMES E HEMINGWAY INTER VIVOS | TRUST 6/6/95 | 3075 PIERCE RD | SAGINAW | MI | 48604-9245 | |
| GLORIA HILLMAN & ROXANNE | | HILLMAN JT TEN | APT 3-D | 315-7TH AVE | N Y | NY | 10001-6014 | |
| GLORIA HOGGARD | | 2618 MORGAN RD N E | | | PIEDMONT | OK | 73078-9671 | |
| GLORIA HORSTMANN PIETSCH | | 8912 MORELAND LANE | | | ANNANDALE | VA | 22003-3915 | |
| GLORIA HUNTER | | BOX 757 | | | MORRO BAY | CA | 93443-0757 | |
| GLORIA I MERCURI & | | JOSEPH S MERCURI JT TEN | 107 WINDSOR AVE | | MERIDEN | CT | 06451-2903 | |
| GLORIA J ACKER | | 2024 VANDERBELT COURT | | | MOUNT MORRIS | MI | 48458-2663 | |
| GLORIA J ADKINS | | 2960 RUNDELL DR | | | COLUMBUS | OH | 43204-2258 | |
| GLORIA J ADKINS | | 6415 W 81ST PL | | | BURBANK | IL | 60453 | |
| GLORIA J ANDERSON | | 28574 TORTUGA ROAD | | | LITTLE TORCH KEY | FL | 33042-5518 | |
| GLORIA J APPLEBY | | 4629 CENTER RD | | | BRUNSWICK | OH | 44212 | |
| GLORIA J BARKER | | 225 BEAUPRE MI | | | GROSSE POINTE FRMS | MI | 48236-3443 | |
| GLORIA J BEARD | | 8814 BEL AIR COURT | | | INDIANAPOLIS | IN | 46226-5522 | |
| GLORIA J BELL TR | | GLORIA J BELL REVOCABLE LIVING | TRUST US 09/22/97 | 26010 MARLOWE PLACE | OAK PARK | MI | 48237-1044 | |
| GLORIA J BENSON | | 2020 WELCH BLVD | | | FLINT | MI | 48504-3030 | |
| GLORIA J BONESTEEL | | 1571 PLANK RD | | | PETERSBURG | NY | 12138 | |
| GLORIA J BORDERS | | 2120 HICKORY RD | | | CORINTH | MS | 38834-2312 | |
| GLORIA J BRIGGS | | 1628 LATHROP AVE | | | RACINE | WI | 53405-3245 | |
| GLORIA J BROOKS | | 4826 FAIRFAX AVE | | | OAKLAND | CA | 94601 | |
| GLORIA J BROOME | | 8392 CLARENCE LN CT | | | EAST AMHEST | NY | 14051 | |
| GLORIA J BROWN | | 2254 BLACKTHORN DR | | | BURTON | MI | 48509 | |
| GLORIA J CARTER | | 8431 E 56TH TERR | | | KANSAS CITY | MO | 64129-2629 | |
| GLORIA J CEELEY | | 715 TEAL COURT | | | NAPLES | FL | 34108 | |
| GLORIA J COLEMAN | | 19 TERRACE DRIVE | | | HASTINGS ON HUDSON | NY | 10706-1817 | |
| GLORIA J DELCOURT | | 1515 KRONNER | | | RICHMOND | MI | 48062 | |
| GLORIA J ELLIS | | 19756 GLASTONBURY | | | DETROIT | MI | 48219-2169 | |
| GLORIA J GARNER | | 4919 HOOPER STREET | | | MERIDIAN | MS | 39307-6770 | |
| GLORIA J GAY TOD | | DARRELL S KING | 173 SCHLOSS LANE | | DAYTON | OH | 45418-2931 | |
| GLORIA J GEPHART | | 411 LINDELL DR | | | GERMANTOWN | OH | 45327-1608 | |
| GLORIA J GILCHRIST | | 18080 DRESDEN ST | | | DETROIT | MI | 48205-2617 | |
| GLORIA J GILLIAM | | 4253 KILLIAN ST | | | FT WORTH | TX | 76119-3823 | |
| GLORIA J GLASS | | R R 1 BOX 1394 | | | READSTOWN | WI | 54652-9779 | |
| GLORIA J GRAPPIN CUSTODIAN | | FOR JOSEPH R GRAPPIN UNIF | GIFT TO MIN ACT MI | 4509 HEDGETHORN CIRCLE | BURTON | MI | 48509-1240 | |
| GLORIA J GRIFFIN | | 1881 SEDGWICK AVE 1C | | | BRONX | NY | 10453-5053 | |
| GLORIA J GROSS | | 1518 DIFFORD DR | | | NILES | OH | 44446 | |
| GLORIA J GUNTHER | | 840 N SLEIGHT ST | | | NAPERVILLE | IL | 60563-3244 | |
| GLORIA J HANNON | | 7906 WEST 98TH PLACE | | | HICKORY HILLS | IL | 60457-2317 | |
| GLORIA J HULL | | 49041 PINE BLUFF CT | | | PLYMOUTH | MI | 48170-6916 | |
| GLORIA J ISAAK | | 4309 PADDOCK TRL DR | | | NIAGARA FALLS | ONTARIO | L2H 3C2 | CANADA |
| GLORIA J JENKINS | | 164 W GLENAVEN AVE | | | YOUNGSTOWN | OH | 44507-1335 | |
| GLORIA J KEEZER | | 14511 CO RD C2 | | | NEW BAVARIA | OH | 43548-9736 | |
| GLORIA J LEAPHEART | | 1500 WASHINGTON BLVD | | | KANSAS CITY | KS | 66102-2840 | |
| GLORIA J LOGAN | | 721 LARONA RD | | | TROTWOOD | OH | 45426-2556 | |
| GLORIA J LONDON | | 607 ST LOUIS AVE | | | YOUNGSTOWN | OH | 44511 | |
| GLORIA J MAGUIRE | | 5 DUNN ST | | | BOWMANVILLE | ONT | K0M 1A0 | CANADA |
| GLORIA J MATHEWS | | 880 STARWICK DRIVE | | | ANN ARBOR | MI | 48105-1226 | |
| GLORIA J MAY & | | PATTY D MAY TEN COM | 267B NORTH AVE | | PLAIN CITY | OH | 43064 | |
| GLORIA J MC INTOSH | | 6658 ROBIN RIDGE | | | BRIGHTON | MI | 48116-2018 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIA J MEYERS | | 3018 YALE ST | | | FLINT | MI | 48503-6800 | |
| GLORIA J MILLS | ATTN GLORIA J ELLIOTT | 34603 CHOPE PLACE | | | CLINTON TOWNSHIP | MI | 48035-3325 | |
| GLORIA J MORSE | | 13486 ELMS RD | | | BIRCH RUN | MI | 48415-8516 | |
| GLORIA J MURPHY | | 1500 CADILLAC DR E | | | KOKOMO | IN | 46902-2540 | |
| GLORIA J MURPHY TRUSTEE UA | MURPHY FAMILY TRUST DTD | 01/04/90 | 20027 FORTUNA DEL ESTE | ELFIN FOREST | ESCONDIDO | CA | 92029-5919 | |
| GLORIA J PAULITZ | | 558 EDGEWOOD RD | | | SHARON | PA | 16146 | |
| GLORIA J POTTS | | 4705 BUDDE ROAD | | | LOCKPORT | NY | 14094-9758 | |
| GLORIA J POTTS | | 7208 DOGWOOD DRIVE | | | SHINGLETOWN | CA | 96088-9604 | |
| GLORIA J PUCKETT | | 1940 FARMER ROAD | | | CONYERS | GA | 30012-3202 | |
| GLORIA J RICCI | | 1208 TABOR CT | | | BROOKLYN | NY | 11219-5341 | |
| GLORIA J RICHARDS | | 6064 WESTDALE DR | | | GRAND BLANC | MI | 48439-8512 | |
| GLORIA J ROBINSON | | 4410 KILLARNEY PARK DR. | | | BURTON | MI | 48529-1823 | |
| GLORIA J ROEBKE | | 5418 CAMPDEN | | | SYLVANIA | OH | 43560-3718 | |
| GLORIA J SCHMALTZ | | 6299 HIDDEN TRAILS | | | BURTON | MI | 48519-1365 | |
| GLORIA J SCOTT | | 5445 TODD ST | | | VIRGINIA BEACH | VA | 23464-2340 | |
| GLORIA J SCOTT | | 3630 LAUREL FORK DR | | | DAYTON | OH | 45415-1510 | |
| GLORIA J SHAFFER | | BOX 5695 | | | SYRACUSE | NY | 13220-5695 | |
| GLORIA J SMITH | | 55 ARDEN STREET | | | BUFFALO | NY | 14215-3311 | |
| GLORIA J SMITH CUST STEPHANIE | R SMITH UGMA MI | 4750 N ROCHESTER RD | | | ROCHESTER | MI | 48306-1833 | |
| GLORIA J SOBCZAK | | 4815 WEST GLEN PLACE | | | RAPID CITY | SD | 57702-6833 | |
| GLORIA J STAFFORD | | 1936 N COLORADO AVE | | | INDPLS | IN | 46218-4531 | |
| GLORIA J STAFFORD CUST | JEFFREY P MATTHEWS UNDER | THE IN UNIFORM TRANSFERS TO | MINORS ACT | 1936 N COLORADO AVE | INDPLS | IN | 46218-4531 | |
| GLORIA J TEITELBAUM AS CUST | FOR CHERYL B TEITELBAUM | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 39 BERGEN AVE | TEANECK | NJ | 07666-3806 | |
| GLORIA J TUCHOWSKI & | GERALD J TUCHOWSKI JT TEN | 46602 FIELDS | | | SHELBY TWP | MI | 48315-5134 | |
| GLORIA J WALKER CUST ANGELA | DEANE WALKER UNDER OK UNIF | TRANSFERS TO MINORS ACT | 6902 SOUTH 232ND EAST AVENUE | | BROKEN ARROW | OK | 74014-2129 | |
| GLORIA J WALLACE | | 2656 BONITA DRIVE | | | WATERFORD | MI | 48329-4822 | |
| GLORIA J WARNIMONT | | 135 RICHMOND CT | | | ROSELLE | IL | 60172 | |
| GLORIA J WENDT | | W1279 BARON CIRCLE | | | CAMPBELLSPORT | WI | 53010-3254 | |
| GLORIA J WENDT & ALFRED | WENDT JT TEN | W 1279 BARON CIR | | | CAMPBELLSPORT | WI | 53010 | |
| GLORIA J WILSON | | 721 LA RONA ROAD | | | TROTWOOD | OH | 45426-2556 | |
| GLORIA J WORTHINGTON & | PAULA J ENGLE JT TEN | 6764 S DELANEY RD. | | | OWOSSO | MI | 48867 | |
| GLORIA J YOUNG | | 131 RIVERTON PLACE | | | EDGEWATER | MD | 21037 | |
| GLORIA JEAN BENWAY | | 316 BAKER AVENUE | | | VENTURA | CA | 93004-1559 | |
| GLORIA JEAN MC CRARY TRUSTEE | U/A DTD 10/19/92 THE | REVOCABLE TRUST FOR GLORIA | MC CRARY | 15 PALM AVE | WOODLAND | CA | 95695-2840 | |
| GLORIA JEAN MISION & RONALD | GEORGE MISION JT TEN | 38539 SOUTH DESERT BLFF | | | TUCSON | AZ | 85739 | |
| GLORIA JEAN MOOR | | 7323 ELKWOOD DR | | | W CHESTER | OH | 45069-3007 | |
| GLORIA JEAN PITTSLEY | | 5700 BRANDI DR | | | THEODORE | AL | 36582-4900 | |
| GLOAIR JEAN SCIBERRAS & | CLAIR R FARABAUGH JT TEN | BOX 160 | | | OSCODA | MI | 48750-0160 | |
| GLORIA JEAN TOUPIN | | 9270 B DR N | | | BATTLE CREEK | MI | 49014-8505 | |
| GLORIA JEANNE ROEVER | | 4486 TOYON RD | | | RIVERSIDE | CA | 92504-2363 | |
| GLORIA JIMENEZ CUST BIANCA | LOREN NINO UNDER IL UNIF | TRANSFERS TO MINORS ACT | 446 WEST 28TH PL | | CHICAGO | IL | 60616-2553 | |
| GLORIA JOYCE DAWSON | | 112 WILSON AVE | | | TORONTO | ONTARIO | M5M 3A1 | CANADA |
| GLORIA K GRAPPIN CUSTODIAN | FOR ERICA K GRAPPIN UNIF | GIFT TO MIN ACT MI | 4509 HEDGETHORN CIRCLE | | BURTON | MI | 48509-1240 | |
| GLORIA K LEE | | 4022 BIRCHDELL NE | | | CANTON | OH | 44705-2712 | |
| GLORIA K PRISAMENT AS | CUST FOR MARC K PRISAMENT | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 68 BELDEN AVE | DOBBS FERRY | NY | 10522-1102 | |
| GLORIA K SCHUSTER & | DENNIS D SCHUSTER JT TEN | 2504 BRADLEY RD | | | WESTLAKE | OH | 44145-1703 | |
| GLORIA K TAYLOR | | 115 ROGER AVE | | | WESTFIELD | NJ | 07090-1773 | |
| GLORIA K TOWNS & | GARY L TOWNS JT TEN | 855 OAKHURST | | | FOWLERVILLE | MI | 48836-9299 | |
| GLORIA KAHAN | | 3486 ROLLING HILLS | | | PEPPER PIKE | OH | 44124-5803 | |
| GLORIA KALLAS | | 216 FERNWOOD RD | | | TRUMBULL | CT | 06611-2833 | |
| GLORIA KARGMAN | | 21 HILL LANE | | | ROSLYN HTS | NY | 11577-2611 | |
| GLORIA KARPAS | | 40 E 9TH ST | | | N Y | NY | 10003-6421 | |
| GLORIA KASIAN | | 12280 WOOD RIDGE DRIVE | | | NORTH ROYALTON | OH | 44133-2411 | |
| GLORIA KAY IMEL | | 901 E ST RD 28 | | | MUNCIE | IN | 47303-9641 | |
| GLORIA KAZAROSIAN TOD | DOUGLAS W KAZAROSIAN | 194 OELLA RIDGE CT | | | HENDERSON | NV | 89012-2443 | |
| GLORIA KIEFER | | 1264 E SIENA HTS DR | 4C EAST | | ADRIAN | MI | 49221-1756 | |
| GLORIA KODITEK | | 24 E PARK AVE | | | LYNN | MA | 01902-1112 | |
| GLORIA KURILECZ & JOSEPH | KURILECZ JT TEN | 76 MORNINGSIDE DR | | | OSSINING | NY | 10562-3109 | |
| GLORIA L ANGEVINE | | 2425 WOODLAWN | | | WALLED LAKE | MI | 48390-1969 | |
| GLORIA L BELL | | 744 CARTON ST | | | FLINT | MI | 48505-3915 | |
| GLORIA L BLOOM | | 7 BENTANA COURT | | | ROCKVILLE | MD | 20850-2725 | |
| GLORIA L DUNN | | 5409 RADFORD AVE 5 | | | NORTH HOLLYWOOD | CA | 91607-2233 | |
| GLORIA L GERSON | | 4 BUTTERWORTH RD | | | BEVERLY | MA | 01915-1208 | |
| GLORIA L GOETTEL | | 1494 TOWNLINE RD | | | LANCASTER | NY | 14086-9774 | |
| GLORIA L INGRAM | | 520 TAM O'SHANTER WAY | | | MONUMENT | CO | 80132-8852 | |
| GLORIA L KAVANAGH | | 184 S SUMMERHAVEN DR | | | MANLIUS | NY | 13057-3117 | |
| GLORIA L LOVELESS | | 449 S 12TH STREET | | | SAGINAW | MI | 48601-1948 | |
| GLORIA L MCBAIN | | 2141 CARRINGTON CHASE | | | ROCKFORD | IL | 61114-8414 | |
| GLORIA L MILLER | | 12007 BROOKMEADOW LANE | | | DALLAS | TX | 75218-1306 | |
| GLORIA L NAPIER & CHARLEY B | NAPIER JT TEN | 2622 MONACO TERR | | | PALM BEACH GARDENS | FL | 33410-1409 | |
| GLORIA L PARMLEY | | 11008 E BORSON ST | | | NORWALK | CA | 90650-2603 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIA L RICH TRUSTEE U/A | DTD 11/08/91 THE GLORIA L | RICH TRUST | | | GRAND RAPIDS | MI | 49546-6774 | |
| GLORIA L RICHARDSON | 344 PARTEE RD | | KNIGHTSBRIDGE/PO | | SENATOBIA | MS | 38668-6103 | |
| GLORIA L ROBINSON | 630 MOSELLE ST | | | | BUFFALO | NY | 14215-3706 | |
| GLORIA L ROWLAND | 1111 47TH AVENUE SE 218 | | | | EVERETT | WA | 98203-2861 | |
| GLORIA L SHULER | 18 CARRIAGE PATH | | | | CHADDS FORD | PA | 19317-9194 | |
| GLORIA L STEWART | 469 GLENBROOK DRIVE | | | | ATLANTIS | FL | 33462-1007 | |
| GLORIA L THORSON | 3932 RT 176 | | | | CRYSTAL LAKE | IL | 60014 | |
| GLORIA L TINKA CUST | RANDALL B TINKA | UNIF GIFT MIN ACT MI | 1041 TIMBLERLANE | | LAKE ORION | MI | 48360-1105 | |
| GLORIA L WICKHAM | 2591 E GOLF BLVD | | | | POMPANO BEACH | FL | 33064-3201 | |
| GLORIA L WOODY | 3613 COMSTOCK | | | | FLINT | MI | 48504-3722 | |
| GLORIA LA FAY | 6523 CROSSWOODS DR | | | | FALLS CHURCH | VA | 22044-1102 | |
| GLORIA LEHMANN | 1450 MARS AVE | | | | LAKEWOOD | OH | 44107 | |
| GLORIA LOIS KANDER | 827 E 36TH | | | | LONG BEACH | CA | 90807-4635 | |
| GLORIA LYNN MURRAY | 13900 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-8710 | |
| GLORIA M ANILOWSKI | 252 OLD CANTERBURY TPKE | | | | NURWICH | CT | 06360-1362 | |
| GLORIA M BARCLAY | BOX 11716 | | | | MARINA DEL REY | CA | 90295-7716 | |
| GLORIA M BAYER | ATTN GLORIA M BAYER NADBATH | 6300 S POINTE BLVD 215 | | | FORT MYERS | FL | 33919-4971 | |
| GLORIA M BIGELOW | 8150 N DORT HWY | | | | MT MORRIS | MI | 48458-1207 | |
| GLORIA M BRUBAKER | 270 LEO | | | | SHREVEPORT | LA | 71105-3331 | |
| GLORIA M BURNHAM | 110 SOUTH WHITE | | | | KANSAS CITY | MO | 64123-1936 | |
| GLORIA M CASWELL | PO BOX 366 | | | | BARNEGAT | NJ | 08005-0366 | |
| GLORIA M CEFALY | 22 ROSSITER ST | | | | DEPEW | NY | 14043-2716 | |
| GLORIA M COOK | 4963 EGRET PLACE | | | | COCONUT CREEK | FL | 33073-2418 | |
| GLORIA M COSTA | 59825 GLACIER BEND | | | | WASHINGTON TWP | MI | 48094 | |
| GLORIA M DE LABIO | 1145 GYPSY LANE E | | | | TOWSON | MD | 21286-1445 | |
| GLORIA M DIAZ | 45 RICHARD COURT | | | | RIVER EDGE | NJ | 07661-2403 | |
| GLORIA M DRIVER | 820 PINE AVE | | | | LK ORION | MI | 48362-2442 | |
| GLORIA M FULLER | 208 HELGEMO | | | | IRON RIVER | MI | 49935-8426 | |
| GLORIA M FULLER & | THOMAS E FULLER JT TEN | 208 HELGEMO RD | | | IRON RIVER | MI | 49935-8426 | |
| GLORIA M GALLOWAY | 532 TWINWOOD LOOP | | | | ROSEVILLE | CA | 95678-5978 | |
| GLORIA M HAMILTON | BOX 276 | | | | ARCANUM | OH | 45304-0276 | |
| GLORIA M HORNING | 24370 HEDGEWOOD AVE | | | | WESTLAKE | OH | 44145 | |
| GLORIA M JACKSON | 3610 RED BUD LN | | | | SHREVEPORT | LA | 71108-5110 | |
| GLORIA M JAVOR | 123 HARBOR PKY | | | | CLINTON | CT | 06413-2607 | |
| GLORIA M KASSAN | 2335 LYNTZ-TOWNLINE ROAD | | | | WARREN | OH | 44481-9760 | |
| GLORIA M KEHOE | 8474 CRANBROOK LN | | | | GRAND BLANC | MI | 48439-5239 | |
| GLORIA M KLAUSE | 72 ARKANSAS AVE | | | | OCEAN CITY | NJ | 08226-2932 | |
| GLORIA M KOZAK | 8474 CRANBROOK DR | | | | GRAND BLANC | MI | 48439 | |
| GLORIA M KRAUS | 5280 GROVER DRIVE | | | | COLUMBIAVILLE | MI | 48421-8914 | |
| GLORIA M KROLAK | 28 STIRRUP LANE | | | | FLEMINGTON | NJ | 08822 | |
| GLORIA M KURCZI | 3420 WOOSTER RD APT 102B | | | | ROCKY RIVER | OH | 44116-4151 | |
| GLORIA M LA PONTNEY | 31217 SARATOGA DR | | | | WARREN | MI | 48093-1661 | |
| GLORIA M LIOTTA TR | GLORIA M LIOTTA REVOCABLE TRUST | UA 05/01/00 | 413 EMERALD COVE LANE | | CAPE CORAL | FL | 33991 | |
| GLORIA M LUTHER TR U/A DTD 12/22/95 | ELLA SUE BRADLEY LIVING TRUST | 2105 FERNDALE | | | SYLVAN VILLAGE | MI | 48320 | |
| GLORIA M MARSHALL | 1628 BELT | | | | ST LOUIS | MO | 63112-4334 | |
| GLORIA M MC CABE TRUSTEE U/A | DTD 05/06/92 GLORIA M MC | CABE TRUST | 809 GOLFVILLA DRIVE | | OXFORD | MI | 48371 | |
| GLORIA M MITCHELL | 27 ST LAWRENCE DRIVE | | | | ST CATHARINES | ONTARIO | L2M 2T7 | CANADA |
| GLORIA M OLIVER | BOX 143 | | | | RUFFSDALE | PA | 15679-0143 | |
| GLORIA M RYMAL & ROBERT M | RYMAL JT TEN | 26800 25 MILE | | | CHESTERFIELD | MI | 48051-1013 | |
| GLORIA M SARGOLOGOS | 10303 WALNUT BEND DR | | | | AUSTIN | TX | 78753-4030 | |
| GLORIA M SCHNEIDER | 120 PINE VIEW DR | | | | WEXFORD | PA | 15090-8544 | |
| GLORIA M SMITH TRUSTEE UNDER | THE WILL OF HARRY R MEHLER | C/O GLORIA M SMITH | 79-22 270TH STREET | | NEW HYDE PARK | NY | 11040-1530 | |
| GLORIA M SPIERLING | 2322 W NICHOLS E | | | | ARLINGTON HTS | IL | 60004-1162 | |
| GLORIA M VINEY | 41 HARDACRE DR | | | | XENIA | OH | 45385-1350 | |
| GLORIA M WARNER | 254 OLD OAK DR | | | | CORTLAND | OH | 44410-1122 | |
| GLORIA M YEOMANS | 1779 E BROCKER RD | | | | METAMORA | MI | 48455-9789 | |
| GLORIA MAE EDEN | 6894 TOBIK TRAIL | | | | PARMA HEIGHTS | OH | 44130-4513 | |
| GLORIA MAE MC KELVEY | 1052 ENTRADA RD | | | | SACRAMENTO | CA | 95864-5367 | |
| GLORIA MAGUIRE | 18 MARINA ISLES BLVD U304 | | | | INDIAN HARBOR BCH | FL | 32937-5303 | |
| GLORIA MANDIA | 14 BINGHAM HILL CIR | | | | RUMSON | NJ | 07760-1818 | |
| GLORIA MAR | 3084 E SAGINAW WAY | | | | FRESNO | CA | 93726-4212 | |
| GLORIA MARKOWITZ TOD | MEGAN PLACA | SUBJECT TO STA TOD RULES | 9 EDGEWOOD TERR | | MILLBURN | NJ | 07041 | |
| GLORIA MARSHALL | 2656 PASADENA | | | | DETROIT | MI | 48238-2716 | |
| GLORIA MCELWAINE | 121 WELL ST | | | | PARK FOREST | IL | 60466 | |
| GLORIA N IRION & | RICHARD A IRION JT TEN | 5819 S MEADOWCREST DR | | | MURRAY | UT | 84107-6512 | |
| GLORIA N PINSKY CUST ETHAN I | GREENBERG UNIF GIFT MIN ACT | PA | 21 ARUNDEL AVENUE | | WEST HARTFORD | CT | 06107-1706 | |
| GLORIA N RESNICK | 3022 VALWOOD PARKWAY | | | | DALLAS | TX | 75234-3600 | |
| GLORIA N ROSENBERG & HERBERT | W ROSENBERG JT TEN | APT 4-E | 211-35-23RD AVE | | BAYSIDE | NY | 11360-1932 | |
| GLORIA NUNEZ | 304 CAMELIA DR | | | | LAREDO | TX | 78041-2605 | |
| GLORIA O BAILEY | 11078 W HOLT RD | | | | DIMONDALE | MI | 48821-9704 | |
| GLORIA O SALLENGER & KENNETH | C SALLENGER JT TEN | ROUTE 2 | 1125 COOPER HILL RD | | WINDSOR | NC | 27983-8525 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIA O TOLOPKA | | 293 WEST 5TH ST | | | DEER PARK | NY | 11729-6538 | |
| GLORIA OWEN | | 3933 PLATTE DR | | | FORT COLLINS | CO | 80526 | |
| GLORIA P AVENA | | 35-50 85 ST | | | JACKSON HEIGHTS | NY | 11372-5570 | |
| GLORIA P EHREWBERG | | 107 COCKS LANE | | | LOCUST VALLEY | NY | 11560-2348 | |
| GLORIA P GROSS & DAVID P | | GROSS JT TEN | 10917 RALSTON RD | | ROCKVILLE | MD | 20852-3544 | |
| GLORIA P GROSS & TRACIE M | | GROSS JT TEN | 10917 RALSTON RD | | ROCKVILLE | MD | 20852-3544 | |
| GLORIA P MONSEES | | 44 E 45TH ST | | | SAVANNAH | GA | 31405-2113 | |
| GLORIA P NOBLE AS CUST | FOR JENNIFER LEIGH NOBLE | U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | 3716 COTTONWOOD SPRINGS DR | THE COLONY | TX | 75056-3683 | |
| GLORIA P POTTER | | 10210 CARIBBEAN BLVD | | | MIAMI | FL | 33189-1528 | |
| GLORIA P THOMASSEE | | 730 POYDRAS ST | | | BREAUX BRIDGE | LA | 70517-4004 | |
| GLORIA P THOMASSEE & RUSSELL | C THOMASSEE JT TEN | 730 S POYDRAS ST | | | BREAUX BRIDGE | LA | 70517-4004 | |
| GLORIA PARKS | | 627 FRUIT AVE | | | FARRELL | PA | 16121-1949 | |
| GLORIA PENNINGTON | | 1305 REPUBLIC AVE | | | YOUNGSTOWN | OH | 44505-3244 | |
| GLORIA PETRA BUONOCORE | | 197 TOWNSEND AVE | | | NEW HAVEN | CT | 06512-3965 | |
| GLORIA PETRILLO | | 66 ROUNDHILL DR | | | YONKERS | NY | 10710-2414 | |
| GLORIA POWELL CLOPTON | | 7410 CALENDER RD | | | ARLINGTON | TX | 76001 | |
| GLORIA R BECK | | 899 MEADOW RIDGE LN | | | WEBSTER | NY | 14580-8521 | |
| GLORIA R BOHAN CUST JOHN | HENRY WEBER II UNDER THE IL | UNIFORM TRANSFERS TO MINORS | ACT | 836 SHAGBARK LN APT 202 | NORTH AURORA | IL | 60542-1453 | |
| GLORIA R C POST & JOHN | EVERETT POST JT TEN | COVENANT VILLAGE OF CROMWELL | 52 MISSIONARY RD | APT 4310 | CROMWELL | CT | 06416-2143 | |
| GLORIA R GONEK | | APT B | 19439 NORTHRIDGE DRIVE | | NORTHVILLE | MI | 48167-1972 | |
| GLORIA R JENNINGS | | 16 JEFFERSON AVE | | | PENNSVILLE | NJ | 08070-1310 | |
| GLORIA R KAMISH CUST | JOEL D COLLINS UNIF GIFT MIN | ACT ILL | | | SKOKIE | IL | 60076-2003 | |
| GLORIA R KELESHIAN | | 224 WARREN BLVD | | | BROOMALL | PA | 19008-3730 | |
| GLORIA R MARKEL | | 7910 W HIGHWAY 40 | | | COLUMBIA | MO | 65202-9517 | |
| GLORIA R PEZZUTI | | BOX 64 | | | MONTVILLE | NJ | 07045-0064 | |
| GLORIA R RAYMOND | | 473 LILLIAN AVE | | | SYRACUSE | NY | 13206-2160 | |
| GLORIA R RODGERS | | 8805 ALTURA DR NE | | | WARREN | OH | 44484-1729 | |
| GLORIA R SALMINA | | 19 OAK TREE LANE | | | FAIRFAX | CA | 94930-1107 | |
| GLORIA R VUICI | | 821 CANTERBURY ROAD | | | GROSSE POINTE WOOD | MI | 48236-1285 | |
| GLORIA R VUICI | | 821 CANTERBURY RD | | | GROSSE POINTE WOOD | MI | 48236-1285 | |
| GLORIA RAPP | | 1694 SWEETBAY DR | | | TOMS RIVER | NJ | 08755-0885 | |
| GLORIA REBIEJO TR | U/A DTD 03/10/95 | REBIEJO FAMILY TRUST | 36172 LARCH WAY | | FREMONT | CA | 94536 | |
| GLORIA RICHTER | | 11 SOUTHRIDGE WAY | | | DALY CITY | CA | 94014-1421 | |
| GLORIA RICHTER BARTOSH | | 6113 BOCA RATON DR | | | CORPUS CHRISTI | TX | 78413-3129 | |
| GLORIA RIDDLE | | 610 N BIRNEY ST | | | BAY CITY | MI | 48708-6676 | |
| GLORIA ROCKWELL INGRAHAM | | 111 PILGRIM ROAD | BOX 253 | | BRISTOL | CT | 06010-3131 | |
| GLORIA RODRIGUEZ | C/O GLORIA RODRIGUEZ DI MES | 303 FILLMORE AVE | | | TONAWANDA | NY | 14150-2411 | |
| GLORIA ROGOSKY & WILLIAM | ROGOSKY JT TEN | BOX 768 | | | ERIE | PA | 16512-0768 | |
| GLORIA ROSENBERG | | APT 4-E | 211-35-23RD AVE | | BAYSIDE | NY | 11360-1932 | |
| GLORIA ROSENBERG & LOUIS | ROSENBERG & GARY ROSENBERG JT TEN | 7179 LORENZO LANE | | | DELRAY BEACH | FL | 33446 | |
| GLORIA ROSOFF & | SUMNER ROSOFF & ELLIOT LOEW TR | 1989 GLORIA ROSOFF FAM TRUST | UA 05/12/89 | 62 STANLEY RD | WABAN | MA | 02468-2338 | |
| GLORIA ROSSELLI | | 33 CHATHAM RD | | | CHAPPAQUA | NY | 10514-3507 | |
| GLORIA RUTH CALLIS | ATTN GLORIA RUTH GRIFFITH | 1303 GINGER CRT | | | MT JULIET | TN | 37122-2833 | |
| GLORIA S LIM CUST DOMINIC | LIM UNDER THE CA UNIF | TRANSFERS TO MINORS ACT | 18961 GRANADA CIRCLE | | NORTHRIDGE | CA | 91326-1505 | |
| GLORIA S LIM CUST SAMANTHA | LIM UNDER THE CA UNIF | TRANSFERS TO MINORS ACT | 18961 GRANADA CIRCLE | | NORTHRIDGE | CA | 91326-1505 | |
| GLORIA S MC COY | | 2408 2ND AVE | | | MERIDIAN | MS | 39301-1627 | |
| GLORIA S MC COY & | GRADY MCCOY JT TEN | 2408 2ND AVE | | | MERIDIAN | MS | 39301-1627 | |
| GLORIA S NEUHAUS | | 4021 FLORAL AVE | | | NORWOOD | OH | 45212 | |
| GLORIA S TATUM | | 1268 EVANS RD | | | AUBURN | GA | 30011 | |
| GLORIA S THOMAS | | 2941 VIRGINIA PARK | | | DETROIT | MI | 48206-2360 | |
| GLORIA SANTIAGO | | P O BOX 4444 | | | WINTER PARK | FL | 32817 | |
| GLORIA SCHULTE CONWAY | | 1339 GREENFIELD DR | | | ERIE | PA | 16509-2910 | |
| GLORIA SCHUSTER VAN | BUREN | | 23 ROOSEVELT AVE | | DUMONT | NJ | 07628-2914 | |
| GLORIA SEGUINE | | 9 LEGION PLACE | | | WOODBRIDGE | NJ | 07095-3319 | |
| GLORIA SEMENUK | | 467 CENTRAL AVE | | | MOUNTAIN VIEW | CA | 94043-4859 | |
| GLORIA SERN | | 38 TISBURY CT | | | SCOTTS PLAIN | NJ | 07076-3155 | |
| GLORIA SHANABERG CUST TRAVIS | SHANABERG UNDER THE FLORIDA | GIFTS TO MINORS ACT | 1563 NORTH ST | | GRANVILLE | OH | 43023-9748 | |
| GLORIA SHANABERG CUST TY | SHANABERG UNDER FL UNIF | TRANSFERS TO MINORS ACT | 1563 NORTH ST | | GRANVILLE | OH | 43023-9748 | |
| GLORIA SHIRELINE PRIDDY | | 2500 PAGE PLACE | | | MANSFIELD | TX | 76063-5160 | |
| GLORIA SHUMAN | | WESTERLEIGH ROAD | | | PURCHASE | NY | 10577 | |
| GLORIA SMITH | | 79-22 270 ST | | | NEW HYDE PARK | NY | 11040-1530 | |
| GLORIA SMITH & STEVEN SMITH JT TEN | 4750 N ROCHESTER RD | | | | ROCHESTER | MI | 48306-1833 | |
| GLORIA SMITH CUST JEREMY E | SMITH UNDER MI UNIF GIFTS | TO MINORS ACT | 4750 N ROCHESTER RD | | ROCHESTER HILLS | MI | 48306-1833 | |
| GLORIA SMITH CUST NICHOLAS L | SMITH UNDER THE MI UNIF | GIFTS TO MINORS ACT | 4750 N ROCHESTER RD | | ROCHESTER | MI | 48306-1833 | |
| GLORIA SMITH CUST RYAN M | SMITH UNDER MI UNIF GIFTS TO | MINORS ACT | 4750 N ROCHESTER RD | | ROCHESTER | MI | 48306-1833 | |
| GLORIA SOLOFF | | APT 2GC | 281 GARTH ROAD | | SCARSDALE | NY | 10583-4052 | |
| GLORIA SPECTOR & | APRIL SPECTOR JT TEN | 21 VICTORIA RD | | | ARDSLEY | NY | 10502-1215 | |
| GLORIA SPECTOR & | VALERIE MADDEN JT TEN | 21 VICTORIA RD | | | ARDSLEY | NY | 10502-1215 | |
| GLORIA STEADMAN GARRETT | 8H | PARK PLACE | 2660 PEACHTREE RD NW | | ATLANTA | GA | 30305-3675 | |
| GLORIA STELLA GARAVENTA | | 1920 VINE ST | | | BERKELEY | CA | 94709-2014 | |
| GLORIA STRANG SELANDER | R F D 1 | 146 WALTON HEATH WAY | | | MASHPEE | MA | 02649-4604 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIA STROHBECK KLOCK | 87 CANFIELD AVENUE | | | | MINE HILL | NJ | 07803-3007 | |
| GLORIA SUKUP | 21130 THIELE STREET | | | | ST CLAIR SHORES | MI | 48081 | |
| GLORIA SWEATLAND CROFTON | 1244 GOLF BROOK LN | | | | SAGINAW | MI | 48609 | |
| GLORIA T BROWN | 1303 OAK TREE DR | | | | CHAPEL HILL | NC | 27514-4078 | |
| GLORIA T HAJJ | 7186 HOLIDAY DRIVE | | | | STANWOOD | MI | 49346-9739 | |
| GLORIA T LEWANDOWSKI | 5863 MARSHWOOD | | | | SYLVANIA | OH | 43560-1017 | |
| GLORIA T MILLER AS CUST FOR | GLENN THOMPSON MILLER U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 1404 NORTH MAIN ST EXT | BUTLER | PA | 16001-1510 | |
| GLORIA T ROCHE | 28-24 48TH ST | | | | ASTORIA | NY | 11103 | |
| GLORIA T ROGERS | 7186 HOLIDAY DRIVE | | | | STANWOOD | MI | 49346-9739 | |
| GLORIA V FARRELL | 266 TAYLOR AVE | | | | CHESHIRE | CT | 06410-2132 | |
| GLORIA V GORMAN | 1008 RIVIERA RD | | | | WARMINSTER | PA | 18974-4042 | |
| GLORIA V HANEY | BOX 9053 | | | | CALABASAS | CA | 91372-9053 | |
| GLORIA V MATTIUCCI & ANTHONY | J MATTIUCCI JT TEN | 2002 ROBINSON DR N | | | ST PETERSBURG | FL | 33710-3820 | |
| GLORIA V NESTOR | 395 ROCHESTER ST | | | | OAKLAND | MI | 48363-1558 | |
| GLORIA V RICHARDS | 317 NORTH BROAD ST | | | | PEEKSKILL | NY | 10566-2807 | |
| GLORIA VAN DIERENDONCK | 645 GLENWOOD CUTOFF | | | | SCOTTS VALLEY | CA | 95066-2602 | |
| GLORIA VIEIRA | 21150 S E HWY 212 | | | | BORING | OR | 97009-7232 | |
| GLORIA VILLAR | 533 COLLINS AVE APT 1206 | | | | MIAMI BEACH | FL | 33139-6638 | |
| GLORIA VOGLIOTTI | BOX 502 | | | | CHARLEROI | PA | 15022-0502 | |
| GLORIA W COLGROVE & DALE R | COLGROVE JT TEN | 8754 GLEN VIEW DRIVE | | | HOWELL | MI | 48843 | |
| GLORIA W COSTA | 1171 EDWADS RD | | | | CINCINNATI | OH | 45208-3412 | |
| GLORIA W LARRIEU | 204 EAST WILLIAM DAVID PKWY | | | | METAIRIE | LA | 70005-3308 | |
| GLORIA W M ROBBERS | 6114 BEAVER RIDGE ROAD | | | | KNOXVILLE | TN | 37931-3401 | |
| GLORIA W NOWLIN | 98 DENELL DRIVE | | | | CRETE | IL | 60417-1013 | |
| GLORIA WEISS | 750 NORTHFIELD AVE 434 | | | | WEST ORANGE | NJ | 07052-1110 | |
| GLORIA WERMAN TR U/A DTD 06/07/04 | WERMAN NOMINEE TRUST | 80 OAK HILL ROAD | | | NEEDHAM | MA | 02492 | |
| GLORIA WILLIAMS | 23600 COACH HOUSE RD APT 107 | | | | SOUTHFIELD | MI | 48075-3632 | |
| GLORIA WONG CUST FOR STEPHEN | CHRISTOPHER WONG UNDER THE | CA UNIF TRANS TO MINORS ACT | 19446 AMHURST COURT | | CERRITOS | CA | 90703-6787 | |
| GLORIA WOODROW | ATTN GLORIA GRACE BEST | 732 ALLEN | | | ALMA | MI | 48801-2732 | |
| GLORIA WYNNE HURLEY | BOX 102 | | | | MATTITUCK | NY | 11952-0102 | |
| GLORIA Y WILFONG | 1116 LEXINGTON PLWY | | | | YPSILANTIN | MI | 48198-3134 | |
| GLORIA YANUCK | 243-D CALLE ARAGON | | | | LAGUNA WOODS | CA | 92637 | |
| GLORIAGENE HILTY & | DONALD HILTY JT TEN | 108 ESTATES CT | | | JEANNETTE | PA | 15644-9604 | |
| GLORIANN KIRKPATRICK | 23 SPALDING ST | | | | LOCKPORT | NY | 14094-4507 | |
| GLORIETTA M PROVENZANO | 226 NORTH FIFTH ST | | | | SURF CITY | NJ | 08008 | |
| GLORINE KOENIG REINHARD | PRESBYTERIAN VILLAGE | 25330 W SIX MILE RD H206 | | | REDFORD | MI | 48240-2195 | |
| GLORINE WARD & SHIRLEY A | POINTER JT TEN | 1018 SIMCOE AVE | | | FLINT | MI | 48507-1537 | |
| GLORIOUS G OWENS | BOX 27 | | | | GORDO | AL | 35466-0027 | |
| GLORY DAIL KOEHLER | 1064 SANTA CRUZ AVE | | | | MENLO PARK | CA | 94025-4603 | |
| GLORY DAIL KOEHLER | 1064 SANTA CRUZ AVE | | | | MENLO PARK | CA | 94025-4603 | |
| GLORY E GAY | 211 KELLY LANE | | | | HENDERSONVILLE | NC | 28791-9016 | |
| GLORY SILK | PO BOX 1196 | | | | WILLISTON | VT | 05495 | |
| GLOVER EARNEST | 3810 VIRGINIA PK | | | | DETROIT | MI | 48206-2365 | |
| GLYN DEE HAVENS & GWEN S | HAVENS JT TEN | 226 E GIRARD RD | | | UNION CITY | MI | 49094-9783 | |
| GLYN PICKUP | 1335 PALMETTO CT NE | | | | BELMONT | MI | 49306-9725 | |
| GLYNDA FRITTS POLLARD | 8308 SOUTH QUEBEC | | | | TULSA | OK | 74137-1827 | |
| GLYNDEAN A LUTTRELL & DONNA | G MUSSEN JT TEN | 1302 W CLIFF DR | | | SANTA CRUZ | CA | 95060-6356 | |
| GLYNDELL C JOHNSON | 852 WELLMEIER AVENUE | | | | DAYTON | OH | 45410-2907 | |
| GLYNETH G CASSIDY TRUSTEE | U/A DTD 02/19/91 OF THE | GLYNETH G CASSIDY RVCBL LVNG | TRUST | BOX 492 | AUBURN | CA | 95604-0492 | |
| GLYNIS GARDNER JONES | 3401 WESTBURY PLACE | | | | BIRMINGHAM | AL | 35223 | |
| GLYNN A DUNN | 140 MALLARD RD | | | | FITZGERALD | GA | 31750-9405 | |
| GLYNN C WILLS | HC 02 BOX 103 | | | | MC GEE | MO | 63763-9712 | |
| GLYNN D HARRELL & SYBIL | Y HARRELL TEN COM | #9 PRIMROSE PLACE | | | AMARILLO | TX | 79106 | |
| GLYNN D SAMPLE | 345 WARREN MT RD | | | | FLORAL | AR | 72534 | |
| GLYNN E PALMER | 96 MANNING ST | | | | NEWARK | OH | 43055-5818 | |
| GLYNN H FRANK & DAGMAR E | FRANK JT TEN | 1414 LINDEN DR | | | AMES | IA | 50010-5532 | |
| GLYNN M BREWER & KAROL A | BREWER JT TEN | 1419 CROOKED STICK LOOP | | | LAKELAND | FL | 33801 | |
| GLYNN M DAVIS & SHARYN K | DAVIS JT TEN | 499 COUNTY RTE 10 | | | WYNDHAM | NY | 12496 | |
| GLYNN MORGAN JR | 600 EAST DALLAS | | | | MCALLEN | TX | 78501-8957 | |
| GLYNN SKJORDAL | 7640 COLONY CRT | | | | BREMERTON | WA | 98311-9337 | |
| GNA TR | FBO ALBERT J ELLIOTT IRA | UA 09/22/95 | 6784 MCCARTY RD | | SAGINAW | MI | 48603-9605 | |
| GO-40-GIRLZ | A PARTNERSHIP | C/O M E FRANK | 512 STONEPLACE DR E | | SANDUSKY | OH | 44870-5482 | |
| GOBEL POE JR & PEGGY I POE JT TEN | 1316 8 BARBEE RD | | | | SHELBY | NC | 28150-9008 | |
| GODFREY C TULL | 870 COLUMBUS AVE 3H | | | | NEW YORK | NY | 10025-4523 | |
| GODFREY E BRIEFS | 67008 TULIP HILL TERRACE | | | | BETHESDA | MD | 20816-1033 | |
| GODFREY M BONAMY | 9250 BISHOP | | | | DETROIT | MI | 48224 | |
| GODFREY MADKIN | 12901 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1667 | |
| GODFREY W SANDIFER | 19960 BURGESS | | | | DETROIT | MI | 48219-1327 | |
| GODFREY W SCHROTH | 261 LOOKOUT AVE | | | | HACKENSACK | NJ | 07601-3606 | |
| GOEBEL B PERCIVAL JR | 105 LIONS CLUB ROAD | | | | JACKSON | SC | 29831-3328 | |
| GOERGE A MCALPINE | 241 D NW | | | | EPHRATA | WA | 98823-1651 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDA ANN LIPPMAN | | 8901 CHISHOLM LN | | | AUSTIN | TX | 78748-6381 | |
| GOLDA BASCH | | 30 LINCOLN CT | | | FRANKLIN | IN | 46131-1003 | |
| GOLDA M UMSTATTD | | RT 1 BOX 107 | | | BUTLER | MO | 64730-9801 | |
| GOLDEN E HOLZMILLER | | 1305 W WISCONSIN AVE 307 | | | OCONOMOWOC | WI | 53066-2646 | |
| GOLDEN FINKLEA JR | | 18475 ADRIAN DR | | | SOUTHFIELD | MI | 48075-1803 | |
| GOLDEN GATE PROPERTIES INC | | BOX 5487 | | | SAN MATEO | CA | 94402-0487 | |
| GOLDEN J HARE | | EABER LOUIS HARE & | LINN LEE HARE JT TEN | 8500 SPRING VALLEY | RAYTOWN | MO | 64138-3155 | |
| GOLDEN M MILLER | | 1035 TIMBERMAN AVE | | | HAMILTON | OH | 45013-2443 | |
| GOLDEN R CARLIER | | 543 S PENDLETON AVENUE | | | PENDLETON | IN | 46064-1329 | |
| GOLDEN RAY BAREFOOT | | 3829 VESTA DR | | | RALEIGH | NC | 27603-3843 | |
| GOLDEN STAR LODGE NO 09-AF & | | 530 SUNNYHILL RD | | | LEAD | SD | 57754 | |
| GOLDEN TOLBERT | | 17231 ROWE | | | DETROIT | MI | 48205-3196 | |
| GOLDIE A MEADOWS | | 921 SCHUETTER RD | | | JASPER | IN | 47546-9059 | |
| GOLDIE B KAMINSKI | | APT 4G | 350 WEST 24TH ST | | NEW YORK | NY | 10011-2234 | |
| GOLDIE ELMIRA HUNT TRUSTEE | | U/A HUNT FAMILY LIVING TRUST | DTD 12/12/88 | 16416 U S HWY 19 N 1209 | CLEARWATER | FL | 33764-8719 | |
| GOLDIE FRENKEL | | 4524 29TH AVE SOUTH | | | MINNEAPOLIS | MN | 55406-3727 | |
| GOLDIE G BARTON | | BOX 106 | | | DALEVILLE | IN | 47334-0106 | |
| GOLDIE H MILLER | | 2336 BERDAN AVE | | | TOLEDO | OH | 43613-4922 | |
| GOLDIE I BENNETT | | 1548 MAYO DRIVE | | | DEFIANCE | OH | 43512-3320 | |
| GOLDIE I KOSTER | | 1931 KING JAMES PARKWAY 201 | | | WESTLAKE | OH | 44145-3437 | |
| GOLDIE J REAGAN | | 813 N CLARENCE NASH BLVD | | | WATONGA | OK | 73772-2023 | |
| GOLDIE J TEDDER & | | DONALD J COLE & | ANNETTE S ELLIOTT JT TEN | 32 MARLENE CRT | WHITE LAKE | MI | 48386-1955 | |
| GOLDIE L CARLOZZI | | 2873 CANTERBERRY RD | | | WESTLAKE | OH | 44145-4606 | |
| GOLDIE LIPMAN AS CUST | | FOR ALLAN FENTON U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 311 W MONTECITO ST | SANTA BARBARA | CA | 93101-3826 | |
| GOLDIE MAE BISHARD & LARRY L | | BISHARD CO-TRUSTEES U/A DTD | 03/28/90 GOLDIE MAE BISHARD | TRUST | 10507 NW MEADOW LANE | PARKVILLE | MO | 64152-2533 | |
| GOLDIE N LIVERANT | | 411 OLD HARTFORD ROAD | | | COLCHESTER | CT | 06415-2716 | |
| GOLDIE PEARL STEWART | | 1415 E MADISON AVE | | | ARKANSAS CITY | KS | 67005 | |
| GOLDIE R DEAN | | 4325 LAKE AVE | | | LOCKPORT | NY | 14094-1180 | |
| GOLDIE SMOLEK | | 35-53-77TH ST | | | JACKSON HEIGHTS | NY | 11372 | |
| GOLDIE SUE BURWELL | | 7037 KELSEY COURT | | | KIRTLAND | OH | 44094-8735 | |
| GOLDIE T BURBAGE | | 11 MONROE AVE | | | EAST ORANGE | NJ | 07017-4645 | |
| GOLDMAN D FREELAND | | 114 BRITTAN STREET | | | HENDERSONVILLE | TN | 37075 | |
| GOLDMAN ECKLES | | 78 CLOVE STREET | | | PONTIAC | MI | 48342-1018 | |
| GOLDMAN R DONATO | | 14446 LONGACRE | | | DETROIT | MI | 48227-4703 | |
| GOLDMAR SALES CORP | | PROFIT SHARING PLAN | UA 12/10/91 | BOX 6398 | 180 W OSTEND STREET | BALTIMORE | MD | 21230-0398 | |
| GOLDMON SHRABLE | | 3095 CASHIN | | | FLINT | MI | 48506-2020 | |
| GOLDYE I MUTTER | | 2250 MAGNOLIA AVE | | | LONG BEACH | CA | 90806-4220 | |
| GONDA L SHOWS | | 1432 BATES COURT | | | ATLANTA | GA | 30319-3506 | |
| GONUL SAYGILIGUL | | 84 SELKIRK DR | | | ROCHESTER | NY | 14626-1210 | |
| GONZALO QUESADA | | 210 STILES STREET | | | ELIZABETH | NJ | 07208-1638 | |
| GONZALO REIMUNDEZ | | 127 N WASHINGTON ST | | | TARRYTOWN | NY | 10591-3112 | |
| GONZALO TORRES | | 1221 E GOLDEN ST | | | COMPTON | CA | 90221-1226 | |
| GOODELL C HILL | | 6930 BEADLE ST | | | CASEVILLE | MI | 48725-9404 | |
| GOODWIN HARRIS & CO | | ATTN YORKTOWN SECURITIES INC | BOX 379 STOCK EXCHANGE | TOWER STE 3640 | 2 FIRST CANADIAN PLACE | TORONTO | ONTARIO | M5X-J8 | CANADA |
| GORA GENTRY | | 5329 LOBO DRIVE | | | INDIANAPOLIS | IN | 46237-2058 | |
| GORAN TORSTEN ROSVALL | | FJARDINGSMANSVAGEN 134 | | | 19270 SOLLENTUNA | | | | SWEDEN |
| GORDA SHAMBAUGH WALKER | | 1909 64TH ST | | | WINDSOR HEIGHTS | IA | 50322-5903 | |
| GORDAN DUFFIELD | | 30 CORSA TERR | APT 4A | | RIDGEWOOD | NJ | 07450-3126 | |
| GORDAN HALLOF CUST CARL JOHN | | HAMILTON UNIF GIFT MIN ACT | OHIO | APT 50 | | NORTH CANTON | OH | 44720 | |
| GORDAN I SKUKAN | | 1500 E 3RD ST APT 1 | | | LONG BEACH | CA | 90802-3622 | |
| GORDANA KOVACEVIC | | 8530 MANSION BLVD | | | MENTOR | OH | 44060-4145 | |
| GORDANA MATIC | | 27857 ROAN | | | WARREN | MI | 48093-8337 | |
| GORDEN C GILROY TR | | GORDEN C GILROY | REVOCABLE TRUST OF 1991 | UA 07/11/91 | BOX 5304 | MANCHESTER | NH | 03108-5304 | |
| GORDEN DENT COLLINS | | BOX 934 | | | LOS ALTOS | CA | 94023-0934 | |
| GORDEN K BOYDEN & MARY J | | BOYDEN JT TEN | 927 BALSAM ST | | SEBASTIAN | FL | 32976-7378 | |
| GORDON A APPEL & SUSAN C | | APPEL JT TEN | 203 WEST PRAIRIE | | LANARK | IL | 61046 | |
| GORDON A COLLIER | | 233 WEST OREGON STREET | | | LAPEER | MI | 48446-1405 | |
| GORDON A DORNICK & | | ANTHONY J DORNICK JT TEN | BOX 28 | | KOLEEN | IN | 47439 | |
| GORDON A DORNICK & | | DONALD M DORNICK JT TEN | BOX 28 | | KOLEEN | IN | 47439 | |
| GORDON A DORNICK & | | DAVID G DORNICK JT TEN | BOX 28 | | KOLEEN | IN | 47439 | |
| GORDON A FRANCE | | 1070 W JEFFERSON ST | | | FRANKLIN | IN | 46131-2179 | |
| GORDON A FRANCE & | | MADELYN W FRANCE JT TEN | C/O FRANKLIN U M COMMONITY | 1070 W JEFFERSON ST | FRANKLIN | IN | 46131-2179 | |
| GORDON A FRANCE & MADELYN W | | FRANCE JT TEN | 1070 W JEFFERSON ST | | FRANKLIN | IN | 46131-2179 | |
| GORDON A GREEN & | | SANDRA K GREEN JT TEN | 1685 CHESTNUT TRAIL DR | | TWINSBURG | OH | 44087-2827 | |
| GORDON A GREGORY TR | | GORDON A GREGORY REVOCABLE | LIVING TRUST UA 02/25/94 | 29564 OLD N RD | HARRISON TOWNSHIP | MI | 48045 | |
| GORDON A HALLOF & LINDA J | | HALLOF JT TEN | 5240 PARK RIDGE COURT | | WEST BLOOMFIELD | MI | 48323-1381 | |
| GORDON A HINSPETER & | | GERALDINE M HINSPETER JT TEN | 354 W ISLAND DR | | BEAVERTON | MI | 48612-8525 | |
| GORDON A HOKE | | 1725 HOLLINS ST | | | BALTO | MD | 21223-2310 | |
| GORDON A LANG | | 4289 N HENDERSON RD | | | DAVISON | MI | 48423-8401 | |
| GORDON A LOWTHER | | STE 340 | 9301 S W FREEWAY | | HOUSTON | TX | 77074-1500 | |
| GORDON A MC CLIMANS TRUSTEE | | U/A DTD 10/01/81 F/B/O | GORDON A MC CLIMANS | 9384 VARODELL DR | | DAVISON | MI | 48423-8608 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORDON A MORELAND | 10731 NE CHURCH RD | | | | RIVERDALE | MI | 48877-9532 | |
| GORDON A PLEUTHNER JR | 114 CHADDUCK AVE | | | | BUFFALO | NY | 14207-1532 | |
| GORDON A SANFORD | 2581 FISH LAKE RD | | | | LAPEER | MI | 48446-8354 | |
| GORDON A SCHULTZ | 8560 BLUMKE RD | | | | ALANSON | MI | 49706-9405 | |
| GORDON A SCHULTZ & MARY JO | SCHULTZ JT TEN | 4875 HURON RD | | | OSCODA | MI | 48750-9713 | |
| GORDON A SCHWIND | 2424 S IRISH RD | | | | DAVISON | MI | 48423-8362 | |
| GORDON A STARKS | 11346 N STATE ROAD 138 | | | | EVANSVILLE | WI | 53536-8927 | |
| GORDON A TACHON & | DELORES M TACHON JT TEN | 1425 SAYLES TRAIL | | | BELLEVILLE | WI | 53508-9785 | |
| GORDON A VALENTINE | 225 S BIRCH ST | | | | DENVER | CO | 80246-1018 | |
| GORDON AHIER | 11432 VISTA DR | | | | FENTON | MI | 48430-2492 | |
| GORDON ALEXANDER & BERNICE R | ALEXANDER JT TEN | 706 THORNWOOD CT | | | BALTIMORE | MD | 21286-7920 | |
| GORDON ALLEN BARRON | 5855 SW 65TH AVE | | | | SOUTH MIAMI | FL | 33143-2060 | |
| GORDON ANTHONY COSTANZO | 2602 OKLAHOMA AVE | | | | FLINT | MI | 48506 | |
| GORDON B ANDERSON | 1408 RUCKER | | | | EVERETT | WA | 98201-1616 | |
| GORDON B ANDERSON | 988 LINCOLN AVE | | | | ST PAUL | MN | 55105 | |
| GORDON B CROUCH | 43 CLIFDON DR | | | | SIMSBURY | CT | 06070-1222 | |
| GORDON B EGERT TR U/A DTD 11/21/01 | GORDON B EGERT TRUST | 1111 N GULFSTREAM AVE #10-F | | | SARASOTA | FL | 34236 | |
| GORDON B FLEMING | BOX 3555 | | | | FLINT | MI | 48502-0555 | |
| GORDON B FLINT TRUSTEE U/A | DTD 06/04/93 GORDON B FLINT | REVOCABLE TRUST | 21 LINCOLN TERRACE | | NEWPORT | NH | 03773-1410 | |
| GORDON B HYLER | 15704 MAYFIELD DR | | | | LANSING | MI | 48906-1419 | |
| GORDON B JAY | 809 KNOLL DR | | | | LITTLE RIVER | SC | 29566 | |
| GORDON B KELLY & JOAN P | KELLY JT TEN | 1317 THOMAS PLACE | | | FORT WORTH | TX | 76107-2471 | |
| GORDON B KENNINGTON | BOX 606 | | | | WOLFEBORO | NH | 03894-0606 | |
| GORDON B LOGAN | BOX 8565 | | | | CANMORE | ALBERTA | T1W 2V3 | CANADA |
| GORDON B MARSHALL | 619 TAMARISK | | | | CRYSTAL LAKE | IL | 60014-7022 | |
| GORDON B MC KECHNIE | 9710 PRAIRIE LANE | | | | CLARKSTON | MI | 48348 | |
| GORDON B MCPHERSON | 2210 N TIPSICO LAKE RD | | | | HIGHLAND | MI | 48357-2414 | |
| GORDON B PETERSON & | DOROTHY H PETERSON JT TEN | BOX 690 | | | MAGGIE VALLEY | NC | 28751-0690 | |
| GORDON B SIMPSON | 4451 MORIN BLVD | | | | RAWDON | QUEBEC | J0K 1S0 | CANADA |
| GORDON B STONE | 620 DELAND RD | | | | FLUSHING | MI | 48433-1370 | |
| GORDON B WALTERS JR | 827 GARDENSIDE DR | | | | GREENCASTLE | IN | 46135-1813 | |
| GORDON B WRIGHT | 1442 WATER ST | | | | EATON RAPIDS | MI | 48827-1860 | |
| GORDON BASKWELL & GERTRUDE | BASKWELL JT TEN | C/O PAUL BASKWELL POA | 6170 WINDSOR TRACE DR | | NORCROSS | GA | 30092 | |
| GORDON BINKERD & FRANCES | PATRICIA BINKERD JT TEN | R R 2 | | | URBANA | IL | 61802-9802 | |
| GORDON BISHOP | 595 BRIGGS ROAD | | | | LEAVITTSBURG | OH | 44430-9664 | |
| GORDON BRADLEY EDWARDS | 75 MAYOR CRESENT | | | | AJAX | ONTARIO | L1S 6N7 | CANADA |
| GORDON BRUCE FRANDSEN | 6105 CHOWEN AVE SO | | | | EDINA | MN | 55410-2725 | |
| GORDON BUNN & MILDRED BUNN TR | GORDON BUNN & MILDRED BUNN | LIVING TRUST | UA 05/11/94 | 9791 SILVERSIDE DRIVE | SOUTH LYON | MI | 48178-8811 | |
| GORDON BURNET FISHER | 255 GLENN AVE | | | | LAWRENCEVILLE | NJ | 08648-3755 | |
| GORDON C BRENNER & G DIANE | BRENNER JT TEN | 2731 W HUNT | | | DECATUR | IL | 62526-3360 | |
| GORDON C CAMPBELL JR | 1810 SALEM CHURCH RD | | | | IRMO | SC | 29063-9125 | |
| GORDON C CAMPBELL JR & | BETTY H CAMPBELL JT TEN | 1810 SALEM CHURCH RD | | | IRMO | SC | 29063-9125 | |
| GORDON C GAINER TR | GORDON C GAINER TRUST | UA 01/18/95 | 1507 CLEVELAND RD E 433 | | HURON | OH | 44839-9505 | |
| GORDON C GRAVELINE | 1344 DENWOOD | | | | DEARBORN | MI | 48126-1100 | |
| GORDON C HOFMEISTER | 272 KILLARNEY BEACH | | | | BAY CITY | MI | 48706-8110 | |
| GORDON C JACOBSON | 3439 HAMPSHIRE RD | | | | JANESVILLE | WI | 53546-2221 | |
| GORDON C KALUSCHE | N 40 W 22957 HATTIE CT | | | | PEWAUKEE | WI | 53072 | |
| GORDON C KILTS & BEVERLY | KILTS JT TEN | R D 2 W MOUNTAIN RD | | | GLENS FALLS | NY | 12801-9802 | |
| GORDON C LARZELERE | 50960 CONNECTICUT AVE | | | | NOVI | MI | 48374-1420 | |
| GORDON C MANNOR | 3655 PERCY KING DRIVE | | | | WATERFORD | MI | 48329-1360 | |
| GORDON C MANNOR & FRANCES M | MANNOR JT TEN | 3655 PERCY KING DRIVE | | | WATERFORD | MI | 48329-1360 | |
| GORDON C MCLAUGHLIN | RR 2 | 352 COUNTY RD 31 | | | BOWMANVILLE | ONTARIO | N0R 1A0 | CANADA |
| GORDON C MILLER | 818 MARYWOOD CHASE | | | | HOUSTON | TX | 77079-4217 | |
| GORDON C MILLER & SHARRI ANN | MILLER JT TEN | 818 MARYWOOD CHASE | | | HOUSTON | TX | 77079-4217 | |
| GORDON C OLSON & MARILYN | E OLSON JT TEN | 6223 CARRIAGE GREEN WAY | | | ROCKFORD | IL | 61108-6899 | |
| GORDON C SQUIER JR | 6465 NEWS ROAD | | | | CHARLOTTE | MI | 48813-9330 | |
| GORDON C THEISEN | 53 MAPLE ST | | | | POTSDAME | NY | 13676-1119 | |
| GORDON C TODD & BARBARA D | TODD JT TEN | 44 MC KINLEY ST | | | MANCHESTER | CT | 06040-4845 | |
| GORDON C WILKIE | 332 N E 64TH CT | | | | HILLSBORO | OR | 97124-6918 | |
| GORDON CARL SHIPP | C/O EDWARD JONES | ACCT# 628-10270-1-8 | ATTN SECURITY REVEIVES | 700 MARYVILLE CENTRE DRIVE | ST LOUIS | MO | 63141 | |
| GORDON CHARLES SHAMLEY | CUSTODIAN FOR CODI CELESTE | SHAMLEY UNDER IN UNIF GIFT | TO MIN ACT | 10555 E 106TH ST | FISHERS | IN | 46038-8271 | |
| GORDON COLLINS BARRY | 565 ELM ST | | | | MARLBORO | MA | 01752-1809 | |
| GORDON COOPER & MARY NELL | COOPER JT TEN | 30 PERSHING AVE | | | RIDGEWOOD | NJ | 07450-3909 | |
| GORDON CRAIG BACON | 8495 ANDORA ROAD | | | | E ROCHESTER | OH | 44625-9603 | |
| GORDON D BUSHA | 743 BOUNDLINE ROAD | | | | WOLCOTT | CT | 06716-1541 | |
| GORDON D CHALMERS | 1430 HIGHBUSH TR | | | | PICKERING | ON | L1V 1N5 | CANADA |
| GORDON D CHALMERS | 1430 HIGHBUSH TR | | | | PICKERING | ONT | L1V 1N5 | CANADA |
| GORDON D ENNIS | ATTN LESLIE ENNIS | 3003 NE 95TH ST | | | VANCOUVER | WA | 98665-9420 | |
| GORDON D GALLAGHER & | JACQUELINE M GALLAGHER JT TEN | 6318 E POTTER ROAD | | | BURTON | MI | 48509-1389 | |
| GORDON D HARRIS | 1292 KRA NUR DR | | | | BURTON | MI | 48509-1631 | |
| GORDON D LANE JR | 2021 MAPLECREST DR | | | | DAYTON | OH | 45409-2020 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORDON D LANGLOIS & LITA H | LANGLOIS REVOCABLE LIVING | TRUST UNDER DTD 04/17/82 | | | MURRIETA | CA | 92562-3090 | |
| GORDON D LINDSAY | 460 S OHIO AVE | | | | COLUMBUS | OH | 43205-2752 | |
| GORDON D MAHAN & JANET T | MAHAN JT TEN | 1205 EAST FIFTH AVENUE | | | WARREN | PA | 16365-4247 | |
| GORDON D NEWMAN | 320 W CHERYL AVENUE | | | | HURST | TX | 76053-4540 | |
| GORDON D ROACH | 2358 CO RD 216 | | | | FREMONT | OH | 43420-9420 | |
| GORDON D ROACH JR | 11730 STRASBUG RD | | | | ERIE | MI | 48133-9798 | |
| GORDON D ROBARTS | 6233 WILSON DR | | | | WATERFORD | MI | 48329-3172 | |
| GORDON D ROSS | BOX 1156 | | | | FAIRMONT | B C | V0B 1L0 | CANADA |
| GORDON D RYCKMAN | 8638 E BURSHAGE CIR | | | | GOLD CANYON | AZ | 85219-3332 | |
| GORDON D RYCKMAN & | PHYLLIS RYCKMAN JT TEN | 8638 E BURSAGE CIR | | | GOLD CANYON | AZ | 85219-3332 | |
| GORDON D SCHOPIERAY | 3417 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8888 | |
| GORDON D SHEEHAN | PO BOX 90116 | | | | HENDERSON | NV | 89009-0116 | |
| GORDON D SIMMONS & | MARTHA ANN SIMMONS JT TEN | RD 4 BOX 302 | | | GREENSBURG | PA | 15601-9473 | |
| GORDON D WILSON | 3661 JOSLYN RD | | | | AUBURN HILLS | MI | 48326 | |
| GORDON DENNIS TERRY | BOX 534 | | | | MANOMET | MA | 02345-0534 | |
| GORDON E BAIRD TRUSTEE BAIRD | TRUST U-W-O GORDON M BAIRD | 371 VIVIAN ST | | | OXFORD | MS | 38655-2721 | |
| GORDON E BRANCH | P O BOX 107 | | | | SHEEP RANCH | CA | 95250 | |
| GORDON E CORNELL | 23855 HOLLANDER ST | | | | DEARBORN | MI | 48128-1211 | |
| GORDON E KEEF JR & PATRICIA | G GLENN JT TEN | 23 MASON RD | | | YERINGTON | NV | 89447-3111 | |
| GORDON E KENYON & MARJORIE B | KENYON JT TEN | BOX 104 | | | NORTH BENNINGTON | VT | 05257-0104 | |
| GORDON E LARSEN | 21056 CARIBOU AVE | | | | APPLE VALLEY | CA | 92308-7898 | |
| GORDON E LINCE | 4105 E STANLEY ROAD | | | | MT MORRIS | MI | 48458-8806 | |
| GORDON E MARKS JR | 1404 FRONT ST | | | | VALRICO | FL | 33594-2918 | |
| GORDON E MC LAUGHLIN | BOX 676 | | | | GREENSBURG | IN | 47240-0676 | |
| GORDON E PIERSON | BOX 151 LOT 25 PARSON'S RD | R ROUTE 1 | | | HALIBURTON | ONTARIO | K0M 1S0 | CANADA |
| GORDON E RUTKOWSKI & BARBARA | ANN RUTKOWSKI JT TEN | 2605 RILEY CENTER RD | | | MEMPHIS | MI | 48041 | |
| GORDON E TEGNELL AS CUST FOR | MICHAEL E TEGNELL U/THE NY | U-G-M-A | 25 WEST 84 APT 3B | | NEW YORK | NY | 10024-4717 | |
| GORDON E TIDMORE | BOX 1797 | | | | VERNON | TX | 76385-1797 | |
| GORDON E TRENT | 288 HASTY TRL | | | | CANTON | GA | 30115-5827 | |
| GORDON E TURNER | 34 CONCORD DRIVE | | | | PITTSFORD | NY | 14534-4036 | |
| GORDON E WESTRAY | BOX 248 | | | | ALBANY | TX | 76430-0248 | |
| GORDON E YERKE | 2100 E HUDSON | | | | ROYAL OAK | MI | 48067-3531 | |
| GORDON EARL WILLIAMS | 4417 OLD COLONY DRIVE | | | | FLINT | MI | 48507-3537 | |
| GORDON EARLE COSSABOOM JR | 24470 WILLOWBROOK | | | | NOVI | MI | 48375-3571 | |
| GORDON EDWARD KING | BOX 176 | | | | FAIRFIELD | OH | 45018 | |
| GORDON EDWARD KURLONKO | 3980 ST. MARTINS POINT ROAD | | | | HESSEL | MI | 49745 | |
| GORDON EUGENE CLARK & | CLAUDIA LEE CLARK JT TEN | 13645 HAWAII AVE | | | EAGLE | MI | 48822 | |
| GORDON EUGENE WHITE | 4245 MAIDENS RD | | | | POWHATAN | VA | 23139-4108 | |
| GORDON EVANS | 38 BILLINGSGATE DRIVE | | | | DENNIS | MA | 02638-2233 | |
| GORDON F BOTTING & | JANET A BOTTING | 5583 RIDGE RD | | | LOCKPORT | NY | 14094-9442 | |
| GORDON F BROOKS | 125 BAYSIDE DRIVE | | | | BALTIMORE | MD | 21222-4915 | |
| GORDON F COLLINS | 1526 IRENE | | | | FLINT | MI | 48503-3554 | |
| GORDON F HINZ | N65 W22201 ST JAMES MS4 | | | | SUSSEX | WI | 53089-2878 | |
| GORDON F HUGHES | APT 704 | 777 JANE ST | | | TORONTO | ONTARIO | M6N 4B6 | CANADA |
| GORDON F KASEL | 142 SKYLINE DR | | | | GRANITE FALLS | MN | 56241-1805 | |
| GORDON F KLENK | 105-10TH ST SE | | | | WELLS | MN | 56097 | |
| GORDON F LARSON | 301 E 63RD STAPT 17-B | | | | N Y | NY | 10021-7721 | |
| GORDON F SANTEE | 2020 STOCKER MILL RD | | | | EASTON | PA | 18045-7412 | |
| GORDON F STUCK | 2001 SXXX RD | | | | CHOCTAW | OK | 73020 | |
| GORDON F SWINEFORD JR | 10570 E ELKRIDGE PLACE | | | | TUCSON | AZ | 85730 | |
| GORDON FINKELSON | W7211 OAK RD | | | | WITHEE | WI | 54498-9037 | |
| GORDON G BLAKE | 3601 COUNTY RD 4024 | | | | HOLTS SUMMIT | MO | 65043 | |
| GORDON G CHALFANT JR | 808 ALTA VISTA AVENUE | | | | NORTH AUGUSTA | SC | 29841-3507 | |
| GORDON G HAWLEY & LOUISE M | HAWLEY JT TEN | 2146 CLUB HOUSE DRIVE | SPANISH COVE | | LILLIAN | AL | 36549-5402 | |
| GORDON G PLAGGEMARS | 5636 BETHANNE DR SW | | | | GRANDVILLE | MI | 49418-9786 | |
| GORDON G PLAGGEMARS & RUTH L | PLAGGEMARS JT TEN | 5636 BETHANNE DR SW | | | GRANDVILLE | MI | 49418-9786 | |
| GORDON G RAMSAY | 6200 CARLISLE COURT | | | | NEW ORLEANS | LA | 70131-7310 | |
| GORDON G SILLS & | ANNABELLE H SILLS JT TEN | 267 FARADAY RD | | | KENMORE | NY | 14223-2114 | |
| GORDON GERBER | 460 FRENE DR | | | | HERMANN | MO | 65041 | |
| GORDON GOLDSMITH | 45 E SHORE ROAD | | | | HALESITE | NY | 11743-1127 | |
| GORDON GOLDSMITH & SONYA | GOLDSMITH JT TEN | 45 E SHORE ROAD | | | HALESITE | NY | 11743-1127 | |
| GORDON H DREES | 2601 MAPLE TREE DR | | | | SAINT CHARLES | MO | 63303-4459 | |
| GORDON H DREES & EVELYN R | DREES JT TEN | 2601 MAPLE TREE DR | | | ST CHARLES | MO | 63303-4459 | |
| GORDON H GARRETT | 1075 E MONTAGUE AVE | | | | NORTH CHARLESTON | SC | 29405 | |
| GORDON H GREEN | 49 SECOND ST | | | | NEWPORT | RI | 02840-1944 | |
| GORDON H HALE | 3412 AMBLESIDE DRIVE | | | | FLUSHING | MI | 48433-9775 | |
| GORDON H HALE & ADA B HALE JT TEN | 3412 AMBLESIDE DRIVE | | | | FLUSHING | MI | 48433-9775 | |
| GORDON H HANSON & MARILYN J | HANSON JT TEN | 23W168 SHERBROOKE LN | | | GLEN ELLYN | IL | 60137-6921 | |
| GORDON H MARTIN | 15819 28 MILE RD | | | | ALBION | MI | 49224-9495 | |
| GORDON H PALNAU | 53367 ASHLEY DR | | | | NEW BALTIMORE | MI | 48047 | |
| GORDON H RICHARDSON & | ANNE RICHARDSON JT TEN | 5728 BENT TREE DRIVE | | | GAYLORD | MI | 49735 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORDON H RUEHS & NOREEN E | RUEHS JT TEN | 5115 THORNCROFT COURT | | | ROYAL OAK | MI | 48073-1109 | |
| GORDON H SHORT | 6340 LEXINGTON CT 101 | | | | NAPLES | FL | 34110 | |
| GORDON H SMITH | 1 ELM STREET | BOX 427 | | | NASSAU | NY | 12123-9394 | |
| GORDON H SOUTTER | R ROUTE 3 | | | | ST MARYS | ONTARIO | N4X 1C6 | CANADA |
| GORDON H WILFERT | 9148 JUNEWOOD LANE | | | | FAIR OAKS | CA | 95628-4112 | |
| GORDON H WILLIAMSON | 10394 SHAHAPTIAN AVE | | | | HESPERIA | CA | 92345-7703 | |
| GORDON H WRIGHT | 1217 LAKE RD WEST FORK | | | | HAMLIN | NY | 14464-9604 | |
| GORDON HAROLD CUSHMAN | 99 CUMBERLAND ROAD | | | | NORTH YARMOUTH | ME | 04097-6540 | |
| GORDON HENRY MATTSON & | CAROLE JEANE MATTSON JT TEN | 916 CATFISH CREEK RD | | | LAKE PLACID | FL | 33852 | |
| GORDON HOPKINS MAUS | BOX 791 | | | | STEVENSVILLE | MT | 59870-0791 | |
| GORDON HUNTINGTON MILLER | 11 DOGWOOD TRAIL | | | | LAGRANGEVILLE | NY | 12540 | |
| GORDON J AITKEN & LORRAINE C | AITKEN JT TEN | 2805 JOHN COFFEE CT | | | WOODBRIDGE | VA | 22192-1221 | |
| GORDON J BISCHOFF | 8100 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-8513 | |
| GORDON J CARR | 270 ROXFORD RD N | | | | SYRACUSE | NY | 13208-1944 | |
| GORDON J CHEW | 3743 N SHANDIN DR | | | | SAN BERNARDINO | CA | 92407-5849 | |
| GORDON J CROUSE | 4649 S WARD WAY | | | | MORRISON | CO | 80465-1871 | |
| GORDON J DONN | 4284 W RILEY RD | | | | GLADWIN | MI | 48624-8723 | |
| GORDON J FRETZ | 18 DOUGLAS AVE | | | | TORONTO | ONTARIO | M5M 1G5 | CANADA |
| GORDON J HEWITT | 3722 RAWNSDALE RD | | | | SHAKER HTS | OH | 44122-5133 | |
| GORDON J HEWITT | 208 MCKENDREE AVENUE | | | | ANNAPOLIS | MD | 21401-3624 | |
| GORDON J KIDA | 39799 CHEVIOT | | | | CANTON | MI | 48188-1523 | |
| GORDON J KRAUSE & MARY P | KRAUSE JT TEN | 3425 WARDS POINTE | | | ORCHARD LAKE | MI | 48324-1656 | |
| GORDON J LYLE | 5300 CONIFER DR | | | | COLUMBIAVILLE | MI | 48421-8988 | |
| GORDON J MICHAELS | 10584 WALLIS RUN ROAD | | | | TROUT RUN | PA | 17771-9043 | |
| GORDON J MORIE ETHEL H MORIE & | ROBERT C MORIE JT TEN | 5 SUN SWEPT | | | ST LOUIS | MO | 63141-7835 | |
| GORDON J NITSCH | 1565 LAKE RD | | | | WEBSTER | NY | 14580-8514 | |
| GORDON J RUPP | 621 WILTON RD | | | | TOWSON | MD | 21286-7615 | |
| GORDON J RUTLAND & | DANA L RUTLAND TR | RUTLAND FAM LIVING TRUST | UA 03/14/97 | 5289 NORTH BELSAY RD | FLINT | MI | 48506-1672 | |
| GORDON J SMITH | 920 W DUPONT ROAD | | | | FORT WAYNE | IN | 46825-1011 | |
| GORDON J STATZ | 2196 WILLOW LEAF DR | | | | ROCHESTER | MI | 48309-3736 | |
| GORDON J SWIGGUM | 105 1/2 FRONT ST | | | | MILTON | WI | 53563-1128 | |
| GORDON J TANKERSLEY & LOU | ANN M TANKERSLEY JT TEN | P O BOX 869 | | | CHOKOLOSKEE | FL | 34138 | |
| GORDON J TURNER & | 48 PATRICIA AVE | | | | WELLAND | ON | L3C 1E8 | CANADA |
| GORDON J WALTERS | 7270 WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9430 | |
| GORDON J WHITE | BOX 1056 | | | | LAKE SHERWOOD | MO | 63357-1056 | |
| GORDON JOHN WEST TR | F/B/O WEST FAMILY TRUST | UA 04/10/97 | 41 NEW MEADOWS AVE | | LINN CREEK | MO | 65052 | |
| GORDON JOHNSON SR | 3232 W LYDIA AVE | | | | ROBBINS | IL | 60472-2235 | |
| GORDON K BOYDEN | 927 BALSAM ST | | | | SEBASTIAN | FL | 32976-7378 | |
| GORDON K ELLIS & DAVID A ELLIS & | GEOFFREY S ELLIS TR | HARRIETTE G ELLIS TRUST | UA 12/19/73 | 78 WHITTIER RD | WELLESLEY | MA | 02481-5239 | |
| GORDON K ENGEBRETSON & HELEN | M ENGEBRETSON JT TEN | 1729 W LUTHER RD | | | JANESVILLE | WI | 53545-1911 | |
| GORDON K JONES | 1601 BROOKSIDE DRIVE | | | | GERMANTOWN | TN | 38138-2505 | |
| GORDON K NORWOOD & | CONSTANCE G NORWOOD JT TEN | 12704 ENCINO | | | MANCHACA | TX | 78652-5611 | |
| GORDON K PETERSEN & SHIRLEY | J PETERSEN JT TEN | 7-A CREEKSIDE CIRCLE | | | ELGIN | IL | 60123-1128 | |
| GORDON K ROBERSON & | LINDA C ROBERSON TEN ENT | 203 PARK DRIVE | | | UNION | SC | 29379-1918 | |
| GORDON K ROBERSON & LINDA C | ROBERSON JT TEN | 203 PARK DR | | | UNION | SC | 29379-1918 | |
| GORDON K YOUNG | 9345 COLEHERNE COURT | | | | ALPHARETTA | GA | 30022-7151 | |
| GORDON KOLBERG | 207 PROSPECT DRIVE | | | | GLENDIVE | MT | 59330-1942 | |
| GORDON L ANDERSON & | PAULETTE ANDERSON JT TEN | 4621 VICTORIA RD | | | CHARLESTON | WV | 25313-2039 | |
| GORDON L BARD | 562 MELROSE LANE | | | | MOUNT MORRIS | MI | 48458-8926 | |
| GORDON L BRAVERMAN | 484 SOUTH PARKWAY | | | | CLIFTON | NJ | 07014-1243 | |
| GORDON L BURTON | 8264 LIPPINCOTT | | | | DAVISON | MI | 48423-8359 | |
| GORDON L CRAWFORD | 1022 PARK ST | | | | HIGHLAND | MI | 48031 | |
| GORDON L DUBRUL & | LUCILLE A DUBRUL JT TEN | 24315 MASCH | | | WARREN | MI | 48091-4482 | |
| GORDON L FOURNIER | 100 SADDLE CREEK LN | | | | MAINEVILLE | OH | 45039-8433 | |
| GORDON L FOURNIER & BARBARA | A FOURNIER JT TEN | 100 SADDLE CREEK LN | | | MAINEVILLE | OH | 45039-8433 | |
| GORDON L HARMAN JR | 2631 ORCHARD LANE | | | | FLINT | MI | 48504-4501 | |
| GORDON L HART TRUSTEE | IRREVOCABLE TRUST DTD | 07/01/91 U/A GEORGE J HART | 7521 WINDSOR HIGHWAY | | DIMONDALE | MI | 48821-9641 | |
| GORDON L HAYWARD | 12521 RAILROAD ST | | | | CLIO | MI | 48420-8231 | |
| GORDON L HILL | 30204 S LITTLE RD | | | | GARDEN CITY | MO | 64747-9000 | |
| GORDON L JACOBS | 12617 W 10 MI RD | | | | REED CITY | MI | 49677 | |
| GORDON L JOST | 2014 HWY 28 | | | | OWENSVILLE | MO | 65066 | |
| GORDON L JOST & SANDRA L | JOST JT TEN | 2014 HWY 28 | | | OWENSVILLE | MO | 65066 | |
| GORDON L KEILLOR TR | GORDON L KEILLOR LIVING TRUST | U/A 06/22/93 | 3540 SHELBY ST | | WATERFORD | MI | 48328-1374 | |
| GORDON L KNAUSS | 61117 SHOREWOOD DR | | | | THREE RIVERS | MI | 49093-9308 | |
| GORDON L KRUPP & MARTHA | KRUPP JT TEN | 12109 DODGE RD | | | MONTROSE | MI | 48457-9119 | |
| GORDON L LE PAGE | 95 DREAHOOK RD | | | | LEBANON | NJ | 08833-5014 | |
| GORDON L LEVINE | 4309 OAK KNOLL COURT | | | | NORTHBROOK | IL | 60062-1052 | |
| GORDON L LOHR | 9177 YALE RD | | | | GREENWOOD | MI | 48006-1410 | |
| GORDON L MUNDY & DOROTHY M MUNDY | CO-TRUSTEES U/A DTD 12/19/91 | GORDON L MUNDY & DOROTHY M MUNDY | REV JOINT TR | 5509 W BALDWIN ROAD | SWARTZ CREEK | MI | 48473-9141 | |
| GORDON L NIXON CUST PETER T | NIXON UNIF GIFT MIN ACT CAL | 810 CORONADO BLVD | | | SACRAMENTO | CA | 95864-5212 | |
| GORDON L NIXON CUST STEVEN M | NIXON UNIF GIFT MIN ACT CAL | 810 CORONADO BLVD | | | SACRAMENTO | CA | 95864-5212 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORDON L PUCKETT | 5217 LENNON ROAD | | | | FLINT | MI | 48507-1045 | |
| GORDON L REEVES | 530 LIVINGSTON | | | | HIGHLAND | MI | 48357-4719 | |
| GORDON L REEVES & JAMESINA M | REEVES JT TEN | 8250 WOLVERINE TRL | | | ATLANTA | MI | 49709-8705 | |
| GORDON L RICHIE | 1482 E HIGHWOOD | | | | BEAVERTON | MI | 48612 | |
| GORDON L SILVER | 21116 HUGO STREET | | | | FARMINGTON | MI | 48336-5140 | |
| GORDON L TALLMAN | 11520 BROADBENT RD | | | | LANSING | MI | 48917-9697 | |
| GORDON L TAYLOR | 1690 KILLARNEY DR | | | | HOLT | MI | 48842-2906 | |
| GORDON L TAYLOR CUST MARTY | LYNN TAYLOR UNIF GIFT MIN | ACT NJ | 1690 KILLARNEY DR | | HOLT | MI | 48842-2906 | |
| GORDON L TAYLOR CUST ROBERT | WESLEY TAYLOR UNIF GIFT MIN | ACT MICH | 1690 KILLARNEY DR | | HOLT | MI | 48842-2906 | |
| GORDON L TEBO | 617 WEST GREENWOOD AVE | | | | WOODSTOCK | IL | 60098-2393 | |
| GORDON L WAGNER | 3043 PLEASANT DR | | | | GREENFIELD | IN | 46140-9294 | |
| GORDON LEROY PERO | G 3172 W HOME AVE | | | | FLINT | MI | 48504 | |
| GORDON LLOYD GEORGE | 965 WILTSCHIRE COURT | | | | SALINE | MI | 48176-1086 | |
| GORDON LUBBERS | 5391  14 MILE RD | | | | ROCKFORD | MI | 49341 | |
| GORDON M AULA | 908 SPINDLE PALM WAY | | | | APOLLO BEACH | FL | 33572-2010 | |
| GORDON M BETZ & MARY E BETZ | TEN ENT | 8114 RIDER AVE | | | BALTIMORE | MD | 21204-1944 | |
| GORDON M BOSSE | 224 BACK RIVER NECK RD | | | | BALTIMORE | MD | 21221-3928 | |
| GORDON M COUTTS | 33953 HARVEST WAY | | | | WILDOMAR | CA | 92595-9123 | |
| GORDON M ENTERMAN | 2510 ROYAL RIDGE DR | | | | MIAMISBURG | OH | 45342-5900 | |
| GORDON M GAMMELL | BOX 2657 | | | | KETCHUM | ID | 83340-2657 | |
| GORDON M GLIMM & IRENE A | GLIMM JT TEN | 2707 RIB MOUNTAIN WAY | | | WAUSAU | WI | 54401 | |
| GORDON M HEMMETT JR & | MONICA C HEMMETT JT TEN | PO BOX 107 | | | HUDSON FALLS | NY | 12839 | |
| GORDON M HORAK & KATHLEEN L | HORAK JT TEN | 27161 CALLE JUANITA | | | CAPISTRANO BEACH | CA | 92624-1063 | |
| GORDON M KEECH | 1896 W SPICERVILLE | | | | CHARLOTTE | MI | 48813-8513 | |
| GORDON M KNOWLES | 5077 WOODRUN ON TILLERY | | | | MT GILEAD | NC | 27306 | |
| GORDON M KNOWLES CUST | RYAN MICHAEL KNOWLES | UNIF TRANS MIN ACT NC | 5077 WOODRUN ON TILLERY | | MOUNT GILEAD | NC | 27306-9550 | |
| GORDON M LEMIEUX | 239 GROVE STREET | | | | TONWANDA | NY | 14150-3525 | |
| GORDON M MEIXNER TR | G M MEIXNER LIVING TRUST | UA 10/10/97 | 2016 HIGH POINTE COURT | | MURRYSVILLE | PA | 15668-8515 | |
| GORDON M SMART & EMOGENE SMART | TR U/A DTD 08/10/89 GORDON M | SMART & EMOGENE SMART | LOT 393 | 12100 SEMINOLE BLVD | LARGO | FL | 33778-2832 | |
| GORDON M SZYMANSKI | 562 WINSPEAR AVENUE | | | | BUFFALO | NY | 14215-1210 | |
| GORDON MANDELL | 609-14TH ST | | | | LAKEWOOD | NJ | 08701-1705 | |
| GORDON MARK GARLICK JR & | GORDON MARK GARLICK SR JT TEN | 952 CARMEL ROAD | | | MILLVILLE | NJ | 08332-9755 | |
| GORDON MARK GARLICK SR CUST | MARGARET LYANN GARLICK UNIF | GIFT MIN ACT MICH | 909 S MADISON ST | | LUDINGTON | MI | 49431-2531 | |
| GORDON MARSHALL | 60 CHESTNUT ST | | | | RIDGEFIELD PARK | NJ | 07660 | |
| GORDON MAX DENNINGS | 1094 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 | |
| GORDON MEGIBOW | 12 B BEN FRANKLIN DRIVE | | | | MONROE TOWNSHIP | NJ | 08831 | |
| GORDON MIKE LOY & SHIRLEY M | LOY JT TEN | 616 NORTH WATER | | | PITTSBURG | KS | 66762-4532 | |
| GORDON MUFSON | C/O STUART MUFSON | 4316 BEACON COURT | | | BLOOMINGTON | IN | 47408-3001 | |
| GORDON N CRAIGIE | 160 COTTAGE ST | | | | LITTLETON | NH | 03561-4203 | |
| GORDON N DIXON | BOX 272 | | | | CLARKSVILLE | OH | 45113-0272 | |
| GORDON N FIDURA | PO BOX 7155 | | | | RICHMOND | VA | 23221-0155 | |
| GORDON N JONES | 50 DOCKHAM RD | | | | COLUMBIAVILLE | MI | 48421-9747 | |
| GORDON N MONROE | 288 RECTOR RD | PARKERBURG WV | | | PARKERSBURG | WV | 26105-8257 | |
| GORDON N MONROE & | MARGARET MONROE JT TEN | 288 RECTOR RD | | | PARKERSBURG | WV | 26105-8257 | |
| GORDON N PANKEY | 9302 WALTHAM | | | | WHITE LAKE | MI | 48386-1581 | |
| GORDON N SANTOS | 1036 CYPRESS POINT | | | | MANSFIELD | TX | 76063-2639 | |
| GORDON N SCHULTZ CUST CARRIE | SUSAN SCHULTZ UNIF GIFT MIN | ACT MASS | 6 SPENCER CIRCLE | | WAYLAND | MA | 01778-4551 | |
| GORDON NICHOLAS | 604 323 WELLINGTON CRES | | | | WINNIPEG | MB | R3M 0A4 | |
| GORDON ORLOW | 9932 66TH ROAD | APT 11F | | | REGO PARK | NY | 11374-4410 | |
| GORDON OSWALD & | JOAN OSWALD JT TEN | 21606 GLADEVIEW AVE | | | TOMAH | WI | 54660-6710 | |
| GORDON P DEMELLO | 5652 BUTANO PARK DRIVE | | | | FREMONT | CA | 94538-3211 | |
| GORDON P KENN & LINDA KENN JT TEN | 770 CENTRAL AVE APT 11 | | | | DOVER | NH | 03820-3437 | |
| GORDON P SCHROEDER 11 | 1110 BALDWIN ROAD | | | | OXFORD | MI | 48371 | |
| GORDON PATRICK GOTTSCHE | 457 EL ARROYO RD | | | | HILLSBOROUGH | CA | 94010-6670 | |
| GORDON Q MACDOUGALL & JOAN M | MACDOUGALL JT TEN | 210 SUMMER ST | | | MANCHESTER | MA | 01944-1538 | |
| GORDON R BARRY | 1752 N FILBERT ST | | | | ALLENTOWN | PA | 18104-1316 | |
| GORDON R BARRY | 1752 N FILBERT ST | | | | ALLENTOWN | PA | 18104-1316 | |
| GORDON R BATEMAN & JOAN T | BATEMAN JT TEN | 135 GOODRICH ST | | | WINCHENDON | MA | 01475-1305 | |
| GORDON R CARR | 13702 FERN TRAIL DR | | | | NORTH FORT MYERS | FL | 33903-7202 | |
| GORDON R CORBETT & | MARY ANN G CORBETT TR | GORDON R CORBETT & MARY ANN G | CORBETT JOINT TRUST UA 05/10/96 | 5304 DITCHLEY RD | RICHMOND | VA | 23226-2112 | |
| GORDON R CORNELIUS | 520 SE 2ND APT 904 | | | | WASHINGTON | IN | 47501-4011 | |
| GORDON R EARL | 854 VOLANTE PL | | | | GOLETA | CA | 93117-1701 | |
| GORDON R FRANKLIN | 12144 FRIEND RD | | | | ATHENS | AL | 35611-7838 | |
| GORDON R GRAYBEHL | 12635 WIXOM ST | | | | NORTH HOLLYWOOD | CA | 91605-2146 | |
| GORDON R HENTSCHEL | 16050 TRISELAS RD | | | | TRACY | CA | 95304-9759 | |
| GORDON R MAITLAND CUST | GORDON WALLACE MAITLAND UNIF | GIFT MIN ACT MICH | 262 STEPHENS RD | | GROSSE POINTE | MI | 48236-3410 | |
| GORDON R MARSHAM & DORIS C | MARSHAM JT TEN | 3816 SWEDEN WALKER RD | | | BROCKPORT | NY | 14420-1741 | |
| GORDON R PAYNE & ANN K PAYNE JT TEN | 1391 STRATTON PL | | | | MT PLEASANT | SC | 29466-8936 | |
| GORDON R SAUNDERS | 1823 BROWNING | | | | ARLINGTON | TX | 76010-4631 | |
| GORDON R SAUNDERS & JOYCE A | SAUNDERS JT TEN | 1823 BROWNING | | | ARLINGTON | TX | 76010-4631 | |
| GORDON R SHARP & | DELORES M SHARP JT TEN | 305 64TH STREET | | | NEWAYGO | MI | 49337-8358 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORDON R STUCK | | 9950 TECUMSEH RD | | | NORMAN | OK | 73026-5980 | |
| GORDON R VINCENT | | 15 PROSPECT AVE | | | BASKING RIDGE | NJ | 07920-1211 | |
| GORDON R WELCH | | G-4065 TOWNVIEW DR | | | FLINT | MI | 48532 | |
| GORDON R WEST | | 8263 E STATE ROUTE 40 | | | NEW CARLISLE | OH | 45344-9681 | |
| GORDON ROGERS BACKUS | | 312 WATER WHEEL COURT | | | MCDONOUGH | GA | 30253-7373 | |
| GORDON S BACHMAN & | | PAULINE W BACHMAN JT TEN | 723 NEW CASTLE RD | | BUTLER | PA | 16001-8329 | |
| GORDON S BAILEY JR | | 112 GRAND CENTRAL | | | SHAUMBURG | IL | 60193-1368 | |
| GORDON S GRAY | | 18 SPRUCE ROAD | | | WESTFORD | MA | 01886-1876 | |
| GORDON S HADEN & | | JUDITH A HADEN TR GORDON S & | JUDITH A HADEN REVOCABLE LIVING | TRUST UA 10/15/96 | 411 W RIO SINALOA | GREEN VALLEY | AZ | 85614-4051 | |
| GORDON S HEARD | | 4723 E 5TH PL | | | TULSA | OK | 74112-2722 | |
| GORDON S HEIMBACH | | 1095 CHURCH RD | | | EAST GREENVILLE | PA | 18041-2214 | |
| GORDON S ITAMI | | 295 OAK HILL RD | | | BARRINGTON | IL | 60010-1642 | |
| GORDON S ITAMI | | 295 OAK HILL RD | | | BARRINGTON | IL | 60010-1642 | |
| GORDON S ITAMI & RICHARD J ITAMI | | JT TEN | 295 OAK HILL RD | | BARRINGTON | IL | 60010-1642 | |
| GORDON S KAISER JR | | 2237 DELAMERE DRIVE | | | CLEVELAND HEIGHTS | OH | 44106-3203 | |
| GORDON S NELSON | | 3782 WINDING PINE DR | | | METAMORA | MI | 48455-8969 | |
| GORDON S NELSON | | 923 WILDER CHAPEL LANE | | | MARYVILLE | TN | 37804-3687 | |
| GORDON S NOVAK | | 8205 S M 52 | | | OWOSSO | MI | 48867-9270 | |
| GORDON S SCHRAM | | 301 S HENRY ST | | | BAY CITY | MI | 48706-4714 | |
| GORDON S WHITE JR | | 1461 CAMBRIDGE ROAD | | | LANSING | MI | 48911-1006 | |
| GORDON S WOOD | | 77 KEENE STREET | | | PROVIDENCE | RI | 02906-1507 | |
| GORDON SCHILL | | 258 SPRING ST | | | CAMPBELLSPORT | WI | 53010-2747 | |
| GORDON SHEARER | | 5757 PREBLE COUNTY LINE RD | | | LEWISBURG | OH | 45338-9301 | |
| GORDON SHELDON | | 412 LAKESHORE RD | | | FULTON | NY | 13069-4776 | |
| GORDON SINCLAIR | | 1113 N VICTORIA PARK RD | | | FT LAUDERDALE | FL | 33304-2415 | |
| GORDON STEPHEN WRIGHT | | 13156 WEDDINGTON ST | | | SHERMAN OAKS | CA | 91401-6048 | |
| GORDON SUSSMAN AS CUSTODIAN | | FOR RODNEY SUSSMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 11 E 86TH ST | NEW YORK | NY | 10028-0501 | |
| GORDON T BRUCE | | 8006 RIVERVIEW | | | KANSAS CITY | KS | 66112-2730 | |
| GORDON T BRYANT | | 7 MARIE ST | | | TEWKSBURY | MA | 01876-2921 | |
| GORDON T GIBSON & | | KATHERINE B GIBSON JT TEN | G-6055 E CARPENTER | | FLINT | MI | 48506 | |
| GORDON T LATHAM | | 600 SUNNY HILL TERRACE | | | RIVER VALE | NJ | 07675-5918 | |
| GORDON T WHITHAM & EDITH D | | WHITMAN JT TEN | MERRIMANS LANE | | WINCHESTER | VA | 22601 | |
| GORDON TORRAVILLE & MARIE E | | TORRAVILLE JT TEN | 5 ASHLON LANE | | COMMACK | NY | 11725-1606 | |
| GORDON V SHAFTO & | | ROSEANN M EGLINTON JT TEN | 2924 SHADY HOLLOW DR | | WHITE LAKE | MI | 48383-1853 | |
| GORDON W ARNOLD | | 253 WEST SEYMOUR LAKE | | | ORTONVILLE | MI | 48462-8587 | |
| GORDON W BREMER | | 219 FLINT ST | | | ST CHARLES | MI | 48655-1713 | |
| GORDON W BRISTOL | | 206 1144 STRATHAVEN DRIVE | | | NORTH VANCOUVER | BC | V7H 2Z6 | CANADA |
| GORDON W BRISTOL | | 206 1144 STRATHAVEN DR | | | NORTH VANCOUVER | BC | V7H 2Z6 | CANADA |
| GORDON W CRAVER & PATRICIA | | CRAVER JT TEN | 2656 COOL-LEA CAMP RD | | ALPINE | NY | 14805-9715 | |
| GORDON W EMMS | | 63 DARLING DR R R 1 | | | ENNISMORE | ON | K0L 2W0 | CANADA |
| GORDON W GOODRICH & ESTHER I | | GOODRICH JT TEN | 2050 SOUTH WASHINGTON ROAD | APT 3020 | HOLT | MI | 48842-8633 | |
| GORDON W HENDERSON & VARIAN | | P HENDERSON JT TEN | 7770 S DEXTER CT | | LITTLETON | CO | 80122-3708 | |
| GORDON W LATTEMORE | | 32 EBURY PLACE | | | LONDON | ON | N6C 4V4 | CANADA |
| GORDON W MC NETT | | BOX 101 | | | HAZEL PARK | MI | 48030-0101 | |
| GORDON W RAY | | 429 COUNTY RD 227 | | | MOULTON | AL | 35650-6474 | |
| GORDON W SIVLEY ESQ CUST FOR | | ANNE MARIE SIVLEY UNDER WA | UNIF TRANSFERS TO MINORS ACT | 9816 41ST AVE N E | SEATTLE | WA | 98115-2518 | |
| GORDON W TURNBULL JR & | | CAROLYN N TURNBULL JT TEN | 2236 HEATHERCLIFF DR | | LIBERTYVILLE | IL | 60048-1131 | |
| GORDON W URBECK | | 2143 TROPIC AVE | | | FORT MYERS | FL | 33905-1833 | |
| GORDON WALKER & LORRAINE | | WALKER JT TEN | 1100 TRYALL LANE | | DYER | IN | 46311 | |
| GORDON WEST | | 6878 W DEERPATH RD | | | EVART | MI | 49631 | |
| GORDON WILLIAM BRATTAIN | | 338 EDGEMOUND DR | | | ANDERSON | IN | 46013-4039 | |
| GORDON WILLIAMSON | | 8131 BRIDGER CANYON RD | | | BOZEMAN | MT | 59715-8247 | |
| GORDON WILLIS BADER | | 8651 N 55TH PL | | | PARADISE VALLEY | AZ | 85253-2112 | |
| GORDON WILSON HOLSINGER | | 1400 20TH ST SOUTH | | | ARLINGTON | VA | 22202-1504 | |
| GORDON WOOD HAYS | | 2300 WORCESTER RD | | | MIDLOTHIAN | VA | 23113-6054 | |
| GORDON Y DAVIS & | | MARION M DAVIS JT TEN | 81 COTTAGE PL | | RIVERDALE | NJ | 07457-1601 | |
| GORDON YOUNG | | 400 HALE ST | | | PALO ALTO | CA | 94301-2207 | |
| GORDON YOUNGWOOD | | 8205 JEB STUART RD | | | ROCKVILLE | MD | 20854-6219 | |
| GOREE L JAMES | | 3332 N E 16TH STREET | | | OKLAHOMA CITY | OK | 73117-6236 | |
| GOREM R BAYSINGER | | 1660 CORTEZ ST | | | MILPITAS | CA | 95035-2868 | |
| GORMAN & LEVINE PC | | 2900 W MAPLE RD | | | TROY | MI | 48084-7010 | |
| GORMAN BALL | | 1466 FAIRWAY DRIVE | | | LAWRENCEBURG | IN | 47025-9521 | |
| GORMAN DUFFY | | 191 VIAU | | | CHATEAUGUAY | QUEBEC | J6K 2M4 | CANADA |
| GORNELIA J LITTEL & H THOMAS | | LITTEL JT TEN | 22 N WOODWARD AVE | | WILMINGTON | DE | 19805-2281 | |
| GORY G WOLFORD | | 1711 SOUTH GROVE ROAD | | | YPSILANTI | MI | 48198-6645 | |
| GOSIA NOTCHICK | | 523 N PALM WAY | | | UPLAND | CA | 91384 | |
| GOTTFRIED EXNER | | BOX 1091 | | | YARNELL | AZ | 85362-1091 | |
| GOTTFRIED MULLER | | 1945 CUMBERLAND | | | LANSING | MI | 48906-3717 | |
| GOTTLIEB G NICK & | | CATHERINE A NICK JT TEN | 19-18 202 ST | | BAYSIDE | NY | 11360-1023 | |
| GOULD T PATCHIN | | 3032 CHURCH ST | | | PINE PLAINS | NY | 12567-5246 | |
| GOULISTAN ARAMIAN TRUSTEE | | U/A DTD 07/24/91 FOR ARAMIAN | REVOCABLE LIVING TRUST | 19 AUGUST ST | PROVIDENCE | RI | 02908-2904 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOV & CO. | OFFICE OF FINANCE & TREASURY | UNCLAIMED PROPERTY UNIT | | E - SUITE 401 | WASHINGTON | DC | 20002 | |
| GOV & CO. | OFFICE OF FINANCE & TREASURY | UNCLAIMED PROPERTY UNIT | 810 1ST ST | E - SUITE 401 | WASHINGTON | DC | 20002 | |
| GOV D L CLEMENTS | 5005 GEORGI LA 162 | | | | HOUSTON | TX | 77092 | |
| GOVERNMENT & COMPANY | UNCLAIMED PROPERTY UNIT | 810 FIRST ST NE ROOM 401 | | | WASHINGTON | DC | 20002-8021 | |
| GOVINDA BHARADWAJ | 33 MORRIS RD | | | | CLIFTON | NJ | 07012-1623 | |
| GOWTAM PERSAUD | 120 JOSSELYN DR | | | | LONDON ON | ON | N6E 3Y3 | CANADA |
| GOY A LOVELL & FEDELIA F | LOVELL JT TEN | 9527 CHURCH AVE | | | BROOKLYN | NY | 11212 | |
| GRACANNE BRENTS | 52 BOE LANE | | | | WHITEHALL | MT | 59759-9702 | |
| GRACE A ALLEN | 1805 CORNWALL ROAD | | | | BIRMINGHAM | AL | 35226-2611 | |
| GRACE A BECKWITH | 4307 MILL CREEK ROAD | | | | DALLAS | TX | 75244-6716 | |
| GRACE A BERLT | 700 CANTERBURY LANE | | | | KISSIMMEE | FL | 34741-6128 | |
| GRACE A BOC | 38315 WALNUT DR | | | | ROMULUS | MI | 48174-1071 | |
| GRACE A CLARKE | 80-08 135TH STREET | | | | KEW GARDENS | NY | 11435-1049 | |
| GRACE A DEXTER & | JANET L OWENS JT TEN | 11364 BUNO RD | | | BRIGHTON | MI | 48114-9202 | |
| GRACE A FORD & GEORGE W FORD TRS | GRACE A FORD TRUST U/A DTD 10/27/04 | 1395 LENOX | | | BLOOMFIELD HILLS | MI | 48304 | |
| GRACE A FORTMAN | 6028 LOGAN AVE SOUTH | | | | MINNEAPOLIS | MN | 55419-2056 | |
| GRACE A FRICKE | 2641 N BRANCH RD | | | | NORTH BRANCH | MI | 48461 | |
| GRACE A GIBSON & | JAMES E GIBSON TEN COM | 2505 JACARANDA DR | | | HARLINGEN | TX | 78550-8601 | |
| GRACE A GREEN | 17630 ROSELAND BOLEVARD | | | | LATHRUP VILLAGE | MI | 48076 | |
| GRACE A HEPPENSTALL | 841 CALIFORNIA AVE APT 407 | | | | PITTSBURGH | PA | 15202 | |
| GRACE A HUMISTON | 274 SHORELINE DRIVE | | | | COLUMBIA | SC | 29212-8090 | |
| GRACE A HUNTER | APT 8H | 401 EAST 80TH STREET | | | NEW YORK | NY | 10021-0685 | |
| GRACE A KEMPTON | 1313 ROCKLAND TERRACE | | | | MC LEAN | VA | 22101-2334 | |
| GRACE A KENNEDY | 1515 ELDER | | | | BOULDER | CO | 80304-2629 | |
| GRACE A MORIN | 187 E. SHIPWRECK RD | | | | SANTA ROSA BEACH | FL | 32459 | |
| GRACE A REYNAUD GARON | BOX 271 | | | | DONALDSONVILLE | LA | 70346-0271 | |
| GRACE A WALTERS | 115 NORTH 17TH ST | | | | ALLENTOWN | PA | 18104-5603 | |
| GRACE A WITTCOP | 1946 HARTLAND RD | | | | APPLETON | NY | 14008-9621 | |
| GRACE A WOODS | 837 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1357 | |
| GRACE A WOOLFORD | PO BOX 232 | | | | NEW CASTLE | DE | 19720 | |
| GRACE ADAMS | 2314 GIBSON ST | | | | FLINT | MI | 48503-3164 | |
| GRACE ANN BEATTY | 2129 WINTHROP RD | | | | HUNTINGDON VALLEY | PA | 19006-6730 | |
| GRACE ANN CHASE & G SELDEN | CHASE JT TEN | 26 EAST FOURTH ST | | | QUARRYVILLE | PA | 17566-1253 | |
| GRACE ANN CLARK | 676 MOUNTAIN ROAD | | | | SUFFIELD | CT | 06078-2010 | |
| GRACE ANN CREGAN | 341 TENNYSON AVE | | | | SYRACUSE | NY | 13204-2616 | |
| GRACE ANN LOMBARDI | 555 CARLISLE LANE | | | | SMITHVILLE | NJ | 08201-6601 | |
| GRACE ANN QUALLS | 25619 CHAMPAIGN | | | | TAYLOR | MI | 48180-2061 | |
| GRACE ANN SPEARS | 341 TENNYSON AVENUE | | | | SYRACUSE | NY | 13204-2616 | |
| GRACE APOLLO | 3 HEATHER CT | | | | CENTEREACH | NY | 11720-3077 | |
| GRACE B CARNES | 161 EAGLE RIDGE CIR | | | | ROCHESTER | NY | 14617-5122 | |
| GRACE B COLBY CUST | JOSEPH COLBY | UNIF TRANS MIN ACT CA | 37243 BIRCH AVE | | BURNEY | CA | 96013-4236 | |
| GRACE B ENGLISH | BOX 13 | | | | MARTINSVILLE | VA | 24114-0013 | |
| GRACE B GIBBS | 4681 WARREN SHARON ROAD | | | | VIENNA | OH | 44473-9667 | |
| GRACE B HAYES | 6700 QUEENSBERRY DR | | | | CHARLOTTE | NC | 28226-7651 | |
| GRACE B JOHNSON | 361 OAK GROVER RD | | | | PITTSTOWN | NJ | 08867 | |
| GRACE B JOHNSON & DORA L | FORRESTER JT TEN | 241 SYCAMORE AVE | | | FREEHOLD | NJ | 07728-2918 | |
| GRACE B JORDAN | 350 MAYFIELD RD F | | | | CLARION | PA | 16214-4064 | |
| GRACE B O'DONNELL | 1123 GROVER RD | | | | EAST AURORA | NY | 14052 | |
| GRACE B SHANKS | 43 MAYLAN DRIVE | | | | DAYTON | OH | 45405-2737 | |
| GRACE B SOMMERFELD | 24 DE BAUN AVE UNIT 206 | | | | AIRMONT | NY | 10901-6502 | |
| GRACE B WITMER | 24 ALLERTON STREET | | | | PLYMOUTH | MA | 2360 | |
| GRACE BARBARA YUND | 72 BROOKLINE AVE | | | | ALBANY | NY | 12203-1807 | |
| GRACE BEAKES & EILEEN BEAKES | GIBBONS JT TEN | 4700 BDWY | | | N Y | NY | 10040-1546 | |
| GRACE BEDNAR | 1312 BRIGHTON NE | | | | WARREN | OH | 44483-3935 | |
| GRACE BENWAY | 53-151-63RD ST | | | | MASPETH | NY | 11378 | |
| GRACE BLANK AS CUSTODIAN FOR | MARK BLANK JR U/THE PA | UNIFORM GIFTS TO MINORS ACT | 21 LONGECORSE LANE | | PAOLI | PA | 19301-1525 | |
| GRACE BUKOSKY | 1321 MC COLLOCH ST | | | | WHEELING | WV | 26003-3139 | |
| GRACE BYLER | 1237 ROUND LAKE ROAD | R 2 | | | BURR OAK | MI | 49030-9501 | |
| GRACE C ALLEN | 4000 EAST FLETCHER AVE I-101 | | | | TAMPA | FL | 33613-4819 | |
| GRACE C CORNELL | 1021 BROAD AVENUE | | | | BELLE VERNON | PA | 15012-1703 | |
| GRACE C EUBANKS CUST | CANDY D CARPENTER UNIF GIFT | MIN ACT IND | ATTN CANDY D COLLINS | 11110 YODER ROAD | ROANOKE | IN | 46783-9691 | |
| GRACE C GILDERSLEEVE & | CICILIE ANNE GILDERSLEEVE JT TEN | 462 VINCENTE AVE | | | BERKELEY | CA | 94707-1520 | |
| GRACE C GRAVER TR | GRACE C GRAVER TRUST | UA 02/04/98 | 56513 CHESAPEAKE TRL | | SHELBY TWP | MI | 48316-5049 | |
| GRACE C HAMELINK | 2689 GRACE AVE | | | | NEWFANE | NY | 14108-1123 | |
| GRACE C HAMILTON | 7016 MARGUERITE COURT | | | | ANNANDALE | VA | 22003-1850 | |
| GRACE C HOESEL | 71 SHADY GROVE AVE | | | | E AMHERST | NY | 14051-1609 | |
| GRACE C NELSON TRUSTEE U/A | DTD 09/19/91 M-B GRACE C | NELSON | 2346 HARN BLVD | | CLEARWATER | FL | 33764-3729 | |
| GRACE C STEWART | 8173 S KOSTNER AVE | | | | CHICAGO | IL | 60652 | |
| GRACE C WEIGAND | 1628 OLD DONATION PARKWAY #116 | | | | VIRGINIA BEACH | VA | 23454 | |
| GRACE C WEISS | 9300 CASTLE CRT | | | | OTISVILLE | MI | 48463-9408 | |
| GRACE CASKIN FORLENZA | 75 LLEWELLYN RD | | | | MONTCLAIR | NJ | 07042-2030 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRACE CATHERINE PEOPLES | 102 MEADOW LANE | | | | MARIETTA | OH | 45750-1344 | |
| GRACE CAUDILL | 554 N DICK AVE | | | | HAMILTON | OH | 45013-2614 | |
| GRACE CHEN TR | GRACE CHEN LIVING TRUST | UA 03/03/92 | 406 VENADO DR | | SANTA BARBARA | CA | 93111-1546 | |
| GRACE CHOLMELEY-JONES | 212 PIPPIN KNOLL | | | | BENNINGTON V | T. | 05201 | |
| GRACE COKER | 240 W GRAND | | | | HIGHLAND PARK | MI | 48203-3059 | |
| GRACE COULSON | 288 LAGOON BEACH | | | | BAY CITY | MI | 48706-1434 | |
| GRACE COWIT CUST JASON HENRY | COWIT UNDER THE NY UNIFORM | GIFTS TO MINORS ACT | 122 PEMBROKE DR. | | EAST HAMPTON | NY | 11937 | |
| GRACE COWIT CUST RACHEL ANNE | COWIT UNDER THE NY UNIFORM | GIFTS TO MINORS ACT | 122 PEMBROKE DR | | EAST HAMPTON | NY | 11937 | |
| GRACE D BARZART | 14017 COYLE ST | | | | DETROIT | MI | 48227-2500 | |
| GRACE D DAVIS | 4466 PALMYRA RD S W | | | | WARREN | OH | 44481-9746 | |
| GRACE D GERRARD & LE ROY | GERRARD JT TEN | BOX 108 | | | STROMSBURG | NE | 68666-0108 | |
| GRACE D SMITH | 5056 EMERTON PLACE | | | | INDIANAPOLIS | IN | 46203-3648 | |
| GRACE D TRAPP TR | GRACE D TRAPP REVOCABLE | LIVING TRUST U/A DTD 02/08/2001 | 5574 OSTER DR | | WATERFORD | MI | 48327 | |
| GRACE DAI | 121 S KNOLLWOOD DRIVE | | | | SCHAUMBURG | IL | 60193-1023 | |
| GRACE DAILEY | 8 ROUNDTREE TERRACE | | | | ROME | GA | 30165-1232 | |
| GRACE DAVIS | 60 PHILLIPS ST. | BUILDING#2 APARTMENT#3 | | | ATTLEBORO | MA | 2703 | |
| GRACE DEMBINSKI | 4483 BLOOMFIELD DR | | | | STERLING HEIGHTS | MI | 48310-3313 | |
| GRACE E CARNES & RAYMOND L | CARNES JT TEN | 7100 LAKESIDE DR | | | BELLAIRE | MI | 49615-9466 | |
| GRACE E CASTOR | 25 WILSON AVE | | | | GLASSBORO | NJ | 08028-1614 | |
| GRACE E CATES | 704 S ROCKFIELD RD | | | | VEEDERSBURG | IN | 47987-8108 | |
| GRACE E CORBETT | 55 RANDOLPH RD | | | | YARMOUTH PORT | MA | 02675-1829 | |
| GRACE E DAME | 22635 105TH STREET | | | | DANVILLE | IA | 52623 | |
| GRACE E FREEMAN TR U/A DTD | 12/20/93 M-B GRACE E | FREEMAN | 842 ISLAND WAY | | CLEARWATER | FL | 33767-1825 | |
| GRACE E FROST TR DTD | 11/24/93 U/A FROST FAMILY | TRUST | 4900 TELEGRAPH RD APT 510 | | VENTURA | CA | 93003 | |
| GRACE E GARDNER | 1308 MILLER RD | | | | LANSING | MI | 48911 | |
| GRACE E GARVEY | 1318 E BRANCH HOLLOW DR | | | | CARROLLTON | TX | 75007-1088 | |
| GRACE E GUENTENSBERGER | 110 52ND AVENUE PLZ E | | | | BRADENTON | FL | 34203-4722 | |
| GRACE E HARTMAN | 702 S CAMPBELL | | | | MACOMB | IL | 61455-2912 | |
| GRACE E HITCH | MMH 1001 MIDDLEFORD RD | | | | SEAFORD | DE | 19973 | |
| GRACE E HOULROYD | C/O G ODELL | APT 3 | 222 W MORRIS AVE | | LINDEN | NJ | 07036-4321 | |
| GRACE E HOYLE TR | ERIC EFIRD HOYLE TRUST | UA 02/18/83 | 496 STONEGATE LANE | | WINSTON SALEM | NC | 27104-1825 | |
| GRACE E KRAWZA | 11881 205TH ST WEST | | | | LAKEVILLE | MN | 55044-7449 | |
| GRACE E LAHEY | 382 NORTH VILLAGE AVE | | | | ROCKVILLE CENTRE | NY | 11570-2328 | |
| GRACE E LARSON | 1611 EARLMOOR BLVD | | | | FLINT | MI | 48506-3954 | |
| GRACE E LARSON & WALTER S | LARSON JT TEN | 1611 EARLMOORE BLVD | | | FLINT | MI | 48506-3954 | |
| GRACE E LENTZ | 26245 SIMS | | | | DEARBORN | MI | 48127-4122 | |
| GRACE E LOWE & | CAROLYN NAVOY JT TEN | 14901 DASHER | | | ALLEN PARK | MI | 48101-2672 | |
| GRACE E MARSINKO | C/O REV WILFRED C HALEY POA | 14 GROVE STREET | | | NOWAY | ME | 04268 | |
| GRACE E MARTIN & | REBECCA H ECKHARDT JT TEN | 300 WILLOW VALLEY LAKES DR | APT B-313 | | WILLOW ST | PA | 17584 | |
| GRACE E MATTSON | 128 FEDERAL ST | | | | SALEM | MA | 01970-3222 | |
| GRACE E ODELL | APT 3 | 222 MORRIS AVE | | | LINDEN | NJ | 07036-4321 | |
| GRACE E PEABODY | 2540 SANTIAGO ST | | | | SANTA ANA | CA | 92706-1727 | |
| GRACE E RYLL | 505 E DANIA BEACH BLVD BLDG 4 | APT 1-D | | | DANIA | FL | 33004-3000 | |
| GRACE E SARTOR | 33 YARMOUTH RD BELL ISLAND | | | | NORWALK | CT | 06853-1856 | |
| GRACE E SAUNDERS | 5061 ROSE LANE | | | | FLINT | MI | 48506-1552 | |
| GRACE E SCHMIDLEY | 1843 BOHLAND AVE | | | | SAINT PAUL | MN | 55116-1905 | |
| GRACE E SHEPPARD | 17121 CHISWELL ROAD | | | | POOLESVILLE | MD | 20837 | |
| GRACE E TARANDA | 49415 WILLOWOOD DR | | | | MACOMB | MI | 48044-1653 | |
| GRACE E WALTER | 126 CLEARVIEW AVE | | | | HUNTINGDON VALLEY | PA | 19006-2433 | |
| GRACE E WOHLFART | 2203 SE 9TH TERR | | | | CAPE CORAL | FL | 33990-3274 | |
| GRACE E WORTHING TR U/A DTD 02/20/97 | FRANK W WORTHING | CREDIT SHELTER TRUST | C/O PNC ADVISORS | 312 RT 38 E | MOORESTOWN | NJ | 8057 | |
| GRACE EFIRD HOYLE | 496 STONEGATE LN | | | | WINSTON SALEM | NC | 27104-1825 | |
| GRACE EFIRD HOYLE TR | FBO ELIZABETH HOLLAND HOYLE | GRACE EFIRD HOYLE IRREV TRUST | UA 5/20/87 | 496 STONEGATE LANE | WINSTON SALEM | NC | 27104-1825 | |
| GRACE EFIRD HOYLE TR U/W | A BAHNSON EFIRD | 496 STONEGATE LANE | | | WINSTON-SALEM | NC | 27104-1825 | |
| GRACE EFIRD HOYLE TRUSTEE | IRREVOCABLE TRUST DTD | 02/15/90 U/A JOHN DOUGLAS | HOYLE | 496 STONEGATE LN | WINSTON SALEM | NC | 27104-1825 | |
| GRACE ELIZABETH BARRETT | 4 FAIRVIEW AVE | | | | PEQUANNOCK | NJ | 07440-1610 | |
| GRACE F BOZMOFF | 736 HOMEWOOD AVENUE SE | | | | WARREN | OH | 44484-4223 | |
| GRACE F BROWN | 1 ATLANTIC TERR | | | | LYNN | MA | 01902-3116 | |
| GRACE F ENNIS | 147-21 19TH AVE | | | | WHITESTONE | NY | 11357-3109 | |
| GRACE F FIEGEL | 670 NORTHRIDGE DRIVE | CONDO #102 | | | LEWISTON | NY | 14092 | |
| GRACE F LINDEEN | 7720 SE 39 ST | | | | MERCER ISLAND | WA | 98040-3431 | |
| GRACE F LINDEEN & SHIRLEY L | HARRIS JT TEN | 7720 SE 39 ST | | | MERCER ISLAND | WA | 98040-3431 | |
| GRACE F MYERS TRUSTEE U/A | DTD 07/27/90 F/B/O GRACE | MYERS TRUST | NBR 1 | 401 E JACKSON | IOLA | KS | 66749-2914 | |
| GRACE F RICCIARDI | 221 DICKINSON RD | | | | WEBSTER | NY | 14580-1309 | |
| GRACE FALKO | 45704 GREEN VALLEY | | | | PLYMOUTH | MI | 48170-3636 | |
| GRACE FARNEN TRUSTEE U/A DTD | 12/12/91 THE GRACE FARNEN | TRUST | 1562 HUNTINGTON | | GROSSE POINTE WOODS | MI | 48236-2533 | |
| GRACE FAUST & WILLIAM | FAUST TEN ENT | 401 E BROAD ST | | | TAMAQUA | PA | 18252-2141 | |
| GRACE FERRETTI & JOHN | FERRETTI JT TEN | 35 GRANDVIEW TERRACE | | | STATEN ISLAND | NY | 10308-2811 | |
| GRACE FLEMING STELLA | 26 CORNELL DRIVE | | | | GREAT NECK | NY | 11020-1127 | |
| GRACE FLESCH | 22 CORNFLOWER LANE | | | | LEVITTOWN | PA | 19055-1614 | |
| GRACE FOLEY DAVISON | APT 602 | 40 DELISLE AVE | | | TORONTO | ONTARIO | M4V 1S6 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRACE FURNARI | 287 NEWKIRK AVE | | | | BROOKLYN | NY | 11230-1308 | |
| GRACE G ANDERSON | 21805 BROOKWAY DRIVE | | | | FAIRVIEW PARK | OH | 44126-3219 | |
| GRACE G ARMSTRONG | 5104 SPRINGLAKE WAY | | | | BALTIMORE | MD | 21212-3442 | |
| GRACE G BABB | 2104 KIPPING ST | | | | JOHNSON CITY | TN | 37601-2015 | |
| GRACE G CONWAY TOD | VIRGINIA A CONWAY | SUBJECT TO STA TOD RULES | 708 PROSPECT DRIVE | | STRATFORD | CT | 6615 | |
| GRACE G DEBRICH & | MARK S DEBRICH JT TEN | 451 JACKSON AVENUE | | | MINEOLA | NY | 11501-2213 | |
| GRACE G FOX & WILLIAM D FOX JT TEN | 19555 LEMARSH STREET | | | | NORTHRIDGE | CA | 91324-1010 | |
| GRACE G PARMLEY | 6709 LOMBARDY DR | | | | WEST MIFFLIN | PA | 15122-2832 | |
| GRACE GARTSIDE MOORE | BOX 4522 | | | | ANDERSEN AFB | YIGO | 96929-4522 | GUAM |
| GRACE GEREPKA | 329 ELLIS AVE | | | | TRENTON | NJ | 08638-3947 | |
| GRACE GERRESHEIM | HILLSIDE DRIVE | | | | WEST SHOKAN | NY | 12494 | |
| GRACE GIGANDET | 2305 BLAKE RD | | | | WADSWORTH | OH | 44281-9592 | |
| GRACE GILMORE | 1880 VAUGHN ST | | | | COLUMBUS | OH | 43223 | |
| GRACE GRIFFIN | 3217 NE 33RD AVE | | | | PORTLAND | OR | 97212-2606 | |
| GRACE H ARANDA | 4625 W. WALNUT STREET | APT 1007 | | | GARLAND | TX | 75042 | |
| GRACE H DOBRAVEC TR GRACE M DOBRAVEC | TRUST U/D/T DTD 9/20/04 | 4503 LAWNDALE AVE | | | LYONS | IL | 60534 | |
| GRACE H ENSOR & | LORIE L QUIMBY-STEPHENS JT TEN | 5613 PARCHESTER | | | ST LOUIS | MO | 63121-1337 | |
| GRACE H HALL | 235 SNEAD DR | BOX 1962 | | | FAIRFIELD GLADE | TN | 38558-7709 | |
| GRACE H KELLY | 180 MARBLEHEAD ST | | | | NORTH READING | MA | 01864-1526 | |
| GRACE H LAMB | 34 KNAPP AVE | | | | EDISON | NJ | 08817-3427 | |
| GRACE H LANDAU & PHILIP H | LANDAU JT TEN | 6336 CEDAR LANE | | | COLUMBIA | MD | 21044-3897 | |
| GRACE H MC BRAYER | 2113 PAWNEE DRIVE S E | | | | MARIETTA | GA | 30067-7311 | |
| GRACE H MOORE | 812 KEMPTON RD | | | | KNOXVILLE | TN | 37909-2127 | |
| GRACE H THOMPSON | 1822 FROG POND ROAD | | | | FULTON | IL | 61252 | |
| GRACE H TREANOR | 64-55 82ND PLACE | | | | MIDDLE VILLAGE | NY | 11379-2340 | |
| GRACE H WALLACE | 1803 FRANKLIN BOULEVARD | | | | LINWOOD | NJ | 8221 | |
| GRACE H WALLING | BOX 1044 | | | | OGDEN | UT | 84402-1044 | |
| GRACE H WALLING CUST | DAVID GEORGE WALLING UNIF | GIFT MIN ACT UTAH | BOX 1063 | | AMERICAN FORT | UT | 84003-1063 | |
| GRACE HANSEN CHILDS | 348 COCKER HAM RD | | | | DENHAM SPRINGS | LA | 70726-2515 | |
| GRACE HARRIS | BOX 021469 GPO | | | | BROOKLYN | NY | 11202-14669 | |
| GRACE HEIDRICH RUTHIG | 2300 NORTH WOODBRIDGE | | | | SAGINAW | MI | 48602-5221 | |
| GRACE HIGGINBOTH FELZIEN | 15591 N SR9 | | | | SUMMITVILLE | IN | 46070 | |
| GRACE HOLLISTER ROSMAN | 32696 RAVINE DR | | | | FRANKLIN | MI | 48025-1137 | |
| GRACE HOM | 60 APTOS AVE | | | | SAN FRANCISCO | CA | 94127-2519 | |
| GRACE HOPKINS BUCHMAN | 1224 W TREMONT ST | | | | ALLENTOWN | PA | 18102-1119 | |
| GRACE I HALL | C/O GRACE I SPIER | 61 ELLWOOD AVE | | | KENMORE | NY | 14223-2803 | |
| GRACE I LARKIN | 457 OLNEY AVE | | | | MARION | OH | 43302-4847 | |
| GRACE I NARUSE & | JAMES K NARUSE | COMMUNITY PROPERTY | 17861 CARDINAL CIR | | VILLA PARK | CA | 92861-4103 | |
| GRACE I SPIER | 61 ELLWOOD AVE | | | | KENMORE | NY | 14223-2803 | |
| GRACE IRENE GIRARDIN & JANE | M MCDANIEL JT TEN | 833 E GRAND RIVER APT 86 | | | BRIGHTON | MI | 48116-2417 | |
| GRACE IRVINE GIAMMARCO | 3701 OAK GLEN CIRCLE N W | | | | NORTH CANTON | OH | 44720-6967 | |
| GRACE J ALVERSON & | FLOYD T ALVERSON JT TEN | 2528 GLEN LN | | | INDEPENDENCE | MO | 64052-3262 | |
| GRACE J BENEDICT | BOX 212 | | | | MCGRAW | NY | 13101-0212 | |
| GRACE J BREEN | BOX 67 | | | | PALOS HEIGHTS | IL | 60463-0067 | |
| GRACE J DE BITETTO & BARBARA | DE BITETTO JT TEN | 53 LITTLE COLLABAR | | | MONTGOMERY | NY | 12549-1802 | |
| GRACE J DONAPHON & JOHN R | DONAPHON JT TEN | 755 RT 9 | | | CAPE MAY | NJ | 08204-4696 | |
| GRACE J EWART | 31170 COUNTRY BLUFF | | | | FARMINGTON HILLS | MI | 48331-1012 | |
| GRACE J GOODIN & MERLIN | R GOODIN CO TR | GRACE J GOODIN AS GRANTOR | UA 05/17/00 | 12642 FRIENDSHIP RIDGE LANE | ST LOUIS | MO | 63127-1700 | |
| GRACE J HIBELL | 9 AUTUM RD | | | | LONDONDERRY | NH | 03053-2958 | |
| GRACE J MASSUCCI | 10331 ENDICOTT | | | | BELLEVILLE | MI | 48111 | |
| GRACE J MULLENNIX PERS REP | EST ROGER K MULLENNIX | 7191 CRESTWOOD | | | JENISON | MI | 49428-8933 | |
| GRACE J ROWIN | 510 BARBERRY LANE | | | | EDGERTON | WI | 53534-1107 | |
| GRACE J STACK | 69 MEADOW LANE | | | | WEST HARTFORD | CT | 06107-1514 | |
| GRACE J TODRUS & JAMES | ROSENTHAL TR U/W THELKA | TODRUS | ROOM 1111 | 271 NORTH AVE | NEW ROCHELLE | NY | 10801-5119 | |
| GRACE JONES | 40 SOUTH ST | | | | CATTARAUGUS | NY | 14719-1221 | |
| GRACE K BENFER & JAMES P | BENFER JT TEN | 5843 HUDSON WHARF ROAD | | | CAMBRIDGE | MD | 21613-3226 | |
| GRACE K BREEDEN & KEVIN S | STEVENS JT TEN | BOX 427 | | | DALEVILLE | VA | 24083-0427 | |
| GRACE K MICKELSEN | 5704 VINCENT AVE S | | | | MINNEAPOLIS | MN | 55410-2627 | |
| GRACE KANE TODD JR | 714 OAK TERRACE | | | | HENDERSONVILLE | NC | 28791-3231 | |
| GRACE KASTNING | C/O GRAY RENE | BOX 32 | | | RAMAH | CO | 80832-0032 | |
| GRACE KECHIAN TR U/D/T DTD 11/07/2000 | GRACE KECHIAN TRUST | 82 SHORE RD | | | MANHASSET | NY | 11030 | |
| GRACE KRENNING | 60 PROVINCETOWN LANE | APT 4 | | | ORCHARD PARK | NY | 14127-1624 | |
| GRACE L BOHNER | 13 N MONROE ST | | | | BOYERTOWN | PA | 19512-1216 | |
| GRACE L COLEMAN | 41 GILES RD | | | | HARRINGTON PARK | NJ | 07640-1828 | |
| GRACE L EBERT | 85 HAYWAIN WY | | | | WELLFLEET | MA | 02667-7037 | |
| GRACE L HODGDON | 1464 TUTTLE AVE | | | | WALLINGFORD | CT | 06492 | |
| GRACE L HUFFER | 8049 W 180 S | | | | RUSSIAVILLE | IN | 46979-9742 | |
| GRACE L KARES | 6860 W GRAND RIVE | BOX 482 | | | LAINGSBURG | MI | 48848-0482 | |
| GRACE L KELCH | 2665 MARLETTE RD | BOX 45 | | | SILVERWOOD | MI | 48760 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRACE L KRANING | C/O GORDON KRANING | 30005 WESTFIELD | | | LIVONA | MI | 48150-3984 | |
| GRACE L LENK | 3004 W 71ST ST | | | | PRAIRIE VILLAGE | KS | 66208-3107 | |
| GRACE L LORSCHETER | 6481 HWY 81 | | | | CASSVILLE | WI | 53806 | |
| GRACE L MARINO & | MARY LOU MARINO JT TEN | 2163 KOHLER | | | WATERFORD | MI | 48329-3751 | |
| GRACE L SHIRILLA | 20632 COUNTRY CLUB | | | | HARPER WOODS | MI | 48225-1652 | |
| GRACE L SHIRILLA & | JANIS L ESTRADA JT TEN | 5028 AIRLINE RD | | | DALLAS | TX | 75205 | |
| GRACE L SLONIAWSKI | 31558 PERTH | | | | LIVONIA | MI | 48154-4231 | |
| GRACE L VANDERGOOT | 18 LARSEN DRIVE | | | | SUCCASUNNA | NJ | 07876-1233 | |
| GRACE L VOSS | ROUTE 1 BOX 38-A | | | | CHENOA | IL | 61726-9721 | |
| GRACE L WATTS | 501 MERCER ST | | | | DURAND | MI | 48429-1339 | |
| GRACE L WHITENIGHT | 233 SOUTH ST | | | | LOCKPORT | NY | 14094-4651 | |
| GRACE L YEE | 240 28 66TH AVENUE | | | | DOUGLASTON | NY | 11362-1925 | |
| GRACE LAVERNE ADAMS | 2314 GIBSON ST | | | | FLINT | MI | 48503-3164 | |
| GRACE LEPANTO | C/O G LUBRANO | 56 S DEMAREST AVE | | | BERGENFIELD | NJ | 07621-2010 | |
| GRACE LOUISE HOYT | KLINKE | 35 BRUNSWICK ST | | | ROCHESTER | NY | 14607-2305 | |
| GRACE M AGARD TR | GRACE M AGARD REVOCABLE TRUST | UA 12/22/97 | 183 THIRD AVE 318 | | CHULA VISTA | CA | 91910-1822 | |
| GRACE M BAILEY | 841 S W PINETREE LANE | | | | PALM CITY | FL | 34990-1940 | |
| GRACE M BAKER & CAROL BAKER | LUTGENS JT TEN | 9779 HAWTHORN GLEN 9 | | | GROSSE ILE | MI | 48138 | |
| GRACE M BEARDSLEY | 4747 SYLVESTER ST | | | | DRAYTON PLAIN | MI | 48020 | |
| GRACE M BISCOE | 1518 COLLEGE AVE | | | | FREDERICKSBURG | VA | 22401-5354 | |
| GRACE M BRUNHUBER | 3170 LIBERTY BLVD | | | | S GATE | CA | 90280-2242 | |
| GRACE M BUCHER | 523 FISHER AVE | | | | CATAWISSA | PA | 17820-1023 | |
| GRACE M BUHLER TRUSTEE U/A | DTD 08/07/86 WALTER W BUHLER | & GRACE M BUHLER TRUST | 6490 LUANNE DRIVE | | FLUSHING | MI | 48433-2320 | |
| GRACE M BURTON | BOX 621 | | | | COVINGTON | LA | 70434-0621 | |
| GRACE M CLAYTON TRUSTEE U/A | DTD 01/03/92 FOR GRACE M | CLAYTON | 7922 W STAGECOACH TRAIL | | GALENA | IL | 61036-9661 | |
| GRACE M COLE & | CATHERINE A WOODLAND JT TEN | 3978 KENMORE | | | BERKLEY | MI | 48072-3505 | |
| GRACE M CROW | BOX 2592 | | | | OLYMPIA | WA | 98507-2592 | |
| GRACE M DONATELLI | 151-11-26TH AVE | | | | FLUSHING | NY | 11354-1515 | |
| GRACE M ERICKSON | 1488 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1653 | |
| GRACE M GRIGG | 5830 VENOY RD | | | | SAGINAW | MI | 48604-1132 | |
| GRACE M GUIDO | 12800 MARION LN W | | | | MINNETONKA | MN | 55305-1379 | |
| GRACE M HOVEY | 5216 HARVEST LN | | | | TOLEDO | OH | 43623-2223 | |
| GRACE M HYDER & LOIS J HYDER JT TEN | 651 PROSPECT ST | | | | METHUEN | MA | 01844-4059 | |
| GRACE M ISAACSON | 406 W SWON AVE | | | | ST LOUIS | MO | 63119-3637 | |
| GRACE M JUZWIAK | 9251 CENTRAL PARK DR | UNIT F-205 | | | FT MYERS | FL | 33919 | |
| GRACE M KEIR | C/O EDWARD JONES | ATTN CUSTOMER ACCOUNT TRANSFER DEPT | A/C 882-09134-1-9 | 700 MARYVILLE CENTRE DR | ST LOUIS | MO | 63141 | |
| GRACE M LOCKARD | C/O DONALD L ALLEWALT POA | 305 W PENNSYLVANIA AVENUE | | | TOWSON | MD | 21204-4413 | |
| GRACE M LONG | 431 CONNECTICUT DR | | | | ERIE | PA | 16505-2215 | |
| GRACE M MASSINOPLE | 1608 OTLAHURST DR | | | | FAIRMONT | WV | 26554-2029 | |
| GRACE M MC KNIGHT | 14225 SR 152 | | | | TORONTO | OH | 43964 | |
| GRACE M MCDONOUGH | 3328 ELMWOOD AVE | | | | KENMORE | NY | 14217-1014 | |
| GRACE M MORGAN TOD | LD E OLSON | BOX 876 | | | EAST OLYMPIA | WA | 98540-0876 | |
| GRACE M MORGAN TOD | DANIELLE M AUSTIN | BOX 876 | | | EAST OLYMPIA | WA | 98540-0876 | |
| GRACE M NELSON | 16925 HIERBA DRIVE | APT 315 | | | SAN DIEGO | CA | 92128 | |
| GRACE M NORTON & JEAN M | JONES JT TEN | 8034 MOUNTAINVIEW DRIVE EAT | | | NORTHHAMPTON | PA | 18067-8938 | |
| GRACE M PAYNE | 160 E BACON ST | | | | WATERVILLE | NY | 13480 | |
| GRACE M PIKU & SHIRLEY ANN | PIKU JT TEN | 565 LINCOLN RD | | | GROSSE POINTE | MI | 48230-1217 | |
| GRACE M PRINCE | 380 FOWLER ST | | | | CORTLAND | OH | 44410-1350 | |
| GRACE M ROONEY & | CAROL ROBERTO JT TEN | 94 OAKLAND ST | | | BRIGHTON | MA | 02135 | |
| GRACE M SHOEBRIDGE & ALFRED | H SHOEBRIDGE JT TEN | 701 W HERBERT AVE 36 | | | REEDLY | CA | 93654-3948 | |
| GRACE M SIWIERKA & WALTER A | SIWIERKA JT TEN | 507 EASTWAY DR | | | SPARTANBURG | SC | 29307-2576 | |
| GRACE M STEINER | 40 STELLING AVE | | | | MAYWOOD | NJ | 07607-2125 | |
| GRACE M STEPHANOFF | 173 TERRI DRIVE | | | | DEARBORN HGTS | MI | 48127-1977 | |
| GRACE M STERN & LAEL JANSON JT TEN | 27081 COUNTY LINE RD | | | | PELKIE | MI | 49958 | |
| GRACE M TRIPONE | 45 HAMILTON ST | | | | MADISON | NJ | 7940 | |
| GRACE M VEDDER | BOX 142 | | | | MULLIKEN | MI | 48861-0142 | |
| GRACE M WALDMAN | 109-10 QUEENS BLVD | APT 9C | | | FORREST HILLS | NY | 11375 | |
| GRACE M WEST | 6286 CLARK STATE RD | | | | GHANA | OH | 43230-1916 | |
| GRACE M WRINN & GORDON W | WRINN JT TEN | 211 W 63RD 23 | DATE PLNT VILLAGE | | BRADENTON | FL | 33507 | |
| GRACE MALLORY RIVES | 3300 WARSAW AVE | | | | HOPEWELL | VA | 23860-1753 | |
| GRACE MARIE CAMPBELL & | ROBERTA LOUISE HUNTING TR | UA 12/09/94 | GRACE MARIE CAMPBELL | 305-307 E MAIN ST | MIDDLETOWN | NY | 10940-3308 | |
| GRACE MARIE CHRISTOPHERSEN | 1736 26TH AVE S | | | | SEATTLE | WA | 98144-4728 | |
| GRACE MARIE FOURNIER | 9155 WAYNE DRIVE | | | | SAINT LOUIS | MO | 63123-5643 | |
| GRACE MARIE GUIDO & JOANN | JACOB JT TEN | 12800 MARION LANE W | APT 606 W | | MINNETONKA | MN | 55305-1367 | |
| GRACE MARIE PIKU | 565 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1217 | |
| GRACE MARY WEBB | 207 WOODBINE AVE | | | | ROME | GA | 30165-2146 | |
| GRACE MASCARO | 80 MANDON DR | | | | WAYNE | NJ | 07470-3824 | |
| GRACE MATHILDA LANGNER | 16925 HIERBA DRIVE | APT 315 | | | SAN DIEGO | CA | 92128 | |
| GRACE MC GEORGE | 4069 STATE ROUTE 18 | | | | WAMPUM | PA | 16157 | |
| GRACE MC GRATH | 6414 MIDDLEBURY PL | | | | FAYETTEVILLE | NC | 28303 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRACE MC GRAW PARR | BOX 463 | | | | TAOS | NM | 87571-0463 | |
| GRACE MCELROY & | MARTIN MCELROY JT TEN | 19 JOHN ST | | | MORGANVILLE | NJ | 07751-9764 | |
| GRACE MEEKS HART | 60 N MICHIGAN ST | | | | REDLANDS | CA | 92373-4630 | |
| GRACE MELIDONA | TOD HELEN MELIDONA | SUBJECT TO STA TOD RULES | 1608 MORRIS PL | | NILES | OH | 44446-2840 | |
| GRACE MELVILLE WORT | 5 EMBANKMENT GARDENS | | | | LONDON | | SW3 4LJ | ENGLAND |
| GRACE MILLER | 1618 HILLSBORO | | | | GRAND RAPIDS | MI | 49546-9784 | |
| GRACE MOBERLY | RR 2 BOX 139A | | | | LOVINGTON | IL | 61937-9203 | |
| GRACE MOY-NG | 357 STEARNS RD | | | | MALBORO | MA | 01752 | |
| GRACE N LITZENBERG | 163 HAWTHORNE DRIVE | | | | DANVILLE | VA | 24541-3639 | |
| GRACE N PENTY | 2792 DONNELLY DR STE 1506 | | | | LANTANA | FL | 33462 | |
| GRACE N SCOTT | 6019 REINHARDT DR | | | | FAIRWAY | KS | 66205-3332 | |
| GRACE N STANLEY | PITMAN MANOR 85 | 535 NORTH OAK AVE. | | | PITMAN | NJ | 08071 | |
| GRACE NABERS LONG | 4144 SHARPSBURG DR | | | | BIRMINGHAM | AL | 35213-3233 | |
| GRACE NAVILLE | 4327 ST MARYS ROAD | | | | FLOYDS KNOBS | IN | 47119-9002 | |
| GRACE NESTI & JOHN NESTI JT TEN | 15021 NOLA | | | | LIVONIA | MI | 48154-4848 | |
| GRACE NOLAN | 28 HOLLY LN | | | | PISCATAWAY | NJ | 08854-4225 | |
| GRACE O DRISCOLL | 10 RIPLEY LANE | | | | SOUTH BELMAR | NJ | 07719-2922 | |
| GRACE O MC DONOUGH | C/O CHARLES ARLIN | 28 RALPH ST | | | BERGENFIELD | NJ | 07621-1616 | |
| GRACE ODRISCOLL & ELLEN | ODRISCOLL JT TEN | 10 RIPLEY LANE | | | SOUTH BELMAR | NJ | 07719-2922 | |
| GRACE OROURKE | 30 GREEN PASTURE ROAD | | | | BETHEL | CT | 06801-1258 | |
| GRACE P DERRIEY | 45 E 89TH ST | | | | NEW YORK | NY | 10128-1251 | |
| GRACE P FRANK | 1704 OWEN AVE | | | | COLUMBIA | TN | 38401-3507 | |
| GRACE P LUNEAU | 1219 WILSHIRE DR | | | | ALEX | LA | 71303-3141 | |
| GRACE P MATTHEWS | 7607 E 55TH ST | | | | TULSA | OK | 74145-7814 | |
| GRACE P MC KINNEY | 4151 BEAVERCREEK CIR | | | | CINCINNATI | OH | 45241-3009 | |
| GRACE P TRIPP | 207 LEVERING DR | | | | PIQUA | OH | 45356-2518 | |
| GRACE P VELTMAN TR | GRACE P VELTMAN SEPARATE | PROPERTY TRUST | UA 01/19/00 | 1508 UNO VERDE CT | SOLANA BEACH | CA | 92075-2129 | |
| GRACE P WAY | 105 OLGA RD | | | | WILM | DE | 19805-2041 | |
| GRACE P WERNER | 510 DIETZ STREET | | | | ROSELLE | NJ | 07203-2336 | |
| GRACE PALLADINO | 4524 N CHELSEA LANE | | | | BETHESDA | MD | 20814 | |
| GRACE PAUL | 31 FLINT STREET | APT 302 | | | BANCROFT | ONTARIO | KOL ICO | CANADA |
| GRACE PEARCE | 2003 FAIRWAY DR | | | | SPRING LAKE HEIGHT | NJ | 07762-2529 | |
| GRACE PETITTE | 229 W HICKORY ST | | | | E ROCHESTER | NY | 14445-1813 | |
| GRACE R CALVA | BOX 88 | | | | BLUE MOUNTAIN | AR | 72826-0088 | |
| GRACE R COON AS | CUSTODIAN FOR WILLIAM | STEPHEN SMITH U/THE PA | UNIFORM GIFTS TO MINORS ACT | 1167 WEST GORE ROAD | ERIE | PA | 16509-2411 | |
| GRACE R COON AS CUST FOR | JASON J SMITH U/THE PA | UNIFORM GIFTS TO MINORS ACT | 1167 WEST GORE ROAD | | ERIE | PA | 16509-2411 | |
| GRACE R PARKIN & | GRACE E COVEY JT TEN | 4 HICKORY LANE | | | CHALFONT | PA | 18914-2013 | |
| GRACE R PETERS | 137 COUNTY LINE RD | | | | SOMERVILLE | NJ | 08876-3400 | |
| GRACE R PICARD | 132 ROCKLEDGE DR | | | | WALLINGFORD | CT | 06492 | |
| GRACE R SAYERS & SHIRLEY L | WISE JT TEN | BOX 202 | | | SALFORD | PA | 18957-0202 | |
| GRACE R SULAKA | 2031 KRISTIN | | | | TROY | MI | 48084 | |
| GRACE RAMENOFSKY SCHREIBER | ATTN GRACE ROSMAN | 32696 RAVINE DRIVE | | | FRANKLIN | MI | 48025-1137 | |
| GRACE RENNER | 2038 WYNDHAM RD | | | | AKRON | OH | 44313-5369 | |
| GRACE ROGERS MARTIN | 6413 FALCONBRIDGE RD | | | | CHAPEL HILL | NC | 27514-7870 | |
| GRACE RUTH ROSENBERG | 3410 OLD COURT ROAD | | | | BALTIMORE | MD | 21208-3121 | |
| GRACE RUTSCHILLING | 205 N ELM ST | | | | COLDWATER | OH | 45828-1125 | |
| GRACE S BUTLER | 1043 OBERLIN AVENUE | | | | LORAIN | OH | 44052-1553 | |
| GRACE S COPE TR | GRACE S COPE LIVING TRUST | UA 02/20/98 | 9 IVY LN | WOODBINE PLACE | DANVILLE | PA | 17821 | |
| GRACE S SCHEU | 2918 VISTA COURT | | | | VILLA HILLS | KY | 41017-3687 | |
| GRACE S SHIH & WU-KAI HSU JT TEN | 10 CONFUCIOUS PLAZA APT 4J | | | | NEW YORK | NY | 10002 | |
| GRACE S SMITH & | DEAN R SMITH JT TEN | 2410 ARTHUR DR | | | REEDSPORT | OR | 97467-1127 | |
| GRACE SACKS WILLER & | TOBINA WILLER GRIN JT TEN | 705 ARBUCKLE AVE | | | WOODMERE | NY | 11598 | |
| GRACE SAGE AS CUST FOR | WILLIAM MATTHEW SAGE U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 3 HOLLYWOOD DRIVE | DOBBS FERRY | NY | 10522 | |
| GRACE SANDAL TR | GRANCE SANDAL 2000 TRUST | UA 04/19/00 | 5804A WOLF RD | | WESTERN SPRINGS | IL | 60558 | |
| GRACE SCHOONOVER | 100 EAST ASH ST | | | | FAIRBURY | IL | 61739 | |
| GRACE SCHRUM & BARBARA JEAN | SCHRUM JT TEN | 549 W WASHINGTON | | | SUNNYVALE | CA | 94086-6070 | |
| GRACE SCHWENINGER TR | SCHWENINGER TRUST U/A DTD 6/8/95 | 3314 LORI LA | | | NEW PORT RICHERY | FL | 34655 | |
| GRACE SEYMOUR & | SUZANNE SEYMOUR JT TEN | 394 WASHINGTON ST | | | PELHAM | NY | 10803-1721 | |
| GRACE SHIELDS | 215 ST JAMES WAY | | | | ANDERSON | IN | 46013-4444 | |
| GRACE SINGMAN AS CUSTODIAN | FOR BRETT SINGMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 29 KING STREET | NEW YORK | NY | 10014-4966 | |
| GRACE STEWART | 17757 E KIRKWOOD | | | | CLINTON TOWNSHIP | MI | 48038-1215 | |
| GRACE STONA | 149-41 19TH AVE | | | | WHITESTONE | NY | 11357-3126 | |
| GRACE T BEHMLANDER | 608 24TH STREET | | | | BAY CITY | MI | 48708-7807 | |
| GRACE T HAMILTON | 41583 HEARTHSIDE LANE | | | | CLINTON TWP | MI | 48038 | |
| GRACE T VALENTINE | 3 KIMBERLY LANE | | | | NEWARK | DE | 19711-2446 | |
| GRACE TARANDAGATES | 49415 WILLOWOOD DR | | | | MACOMB | MI | 48044-1613 | |
| GRACE THOMPSON TRUSTEE JOAN | ROSENTHAL TRUST U/A DTD | 11/02/92 | BOX 223 | | OAKLAND | IL | 61943-0223 | |
| GRACE TYSON | 19230 NALLE RD | | | | N FORT MYERS | FL | 33917-5106 | |
| GRACE V IVAZIAN TR U/A DTD 07/14/04 | GRACE V IVAZIAN TRUST | 2904 ROYCE WAY | | | SACRAMENTO | CA | 95864 | |
| GRACE V MURRAY TR | GRACE V MURRAY LIVING TRUST | UA 01/04/95 | 13901 EAST MARINA DR 303 | | AURORA | CO | 80014 | |
| GRACE V PINTER TR GRACE V PINTER | REVOCABLE LIVING TRUST U/A DTD 6/20/91 | 2124 NORTH 14TH CT | | | HOLLYWOOD | FL | 33020 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRACE V TAYLOR | 3741 SEYBURN | | | | DETROIT | MI | 48214-1084 | |
| GRACE V WISDOM | BOX 369 | | | | OKEENE | OK | 73763-0369 | |
| GRACE VARGA | 61 CEDAR ROAD | | | | SOUTHPORT | CT | 06490-1087 | |
| GRACE VIVIAN FITZPATRICK | 428 FELDSPAR LN | | | | SANTA ROSA | CA | 95407-5402 | |
| GRACE W CAREY | 20 BEACH AVE | | | | PENNSVILLE | NJ | 08070-1622 | |
| GRACE W MCKIDDIE TR | GRACE W MCKIDDIE LIVING | TRUST UA 05/03/94 | 138 SHEFFIELD | | TROY | MI | 48083-1070 | |
| GRACE W PERSON & MARJORIE L | FORD JT TEN | 7 SURREY DR | | | MANSFIELD | MA | 02048-2656 | |
| GRACE W STEIN | 524 DREXEL AVENUE | | | | GLENCOE | IL | 60022-2105 | |
| GRACE WANDA QUILLEN | 312 WEINER AVE | | | | HARRINGTON | DE | 19952-1141 | |
| GRACE WEILL CUST SYDNEY R | WEILL UNDER CT UNIFORM GIFTS | TO MINORS ACT | 19 CARRIAGE DRIVE | | WOODBRIDGE | CT | 06525-1212 | |
| GRACE WONG YOUNGREN & GARR A | YOUNGREN JT TEN | GM CORP RM3 220 BEIJING | | | DETROIT | MI | 48202-3091 | |
| GRACE Y ALLRED | BOX 1662 | | | | JACKSON | MS | 39215-1662 | |
| GRACE Y ROBERTS TR GRACE Y ROBERTS | LIVING TRUST UA DTD 4/11/02 | BOX 326 | | | PALISADE | CO | 81526 | |
| GRACE YEE | 2216 MEADOW VALLEY TERRACE | | | | LOS ANGELES | CA | 90039 | |
| GRACE YOUNGWIRTH | 312 S OYSTER BAY RD | | | | SYOSSET | NY | 11791-6900 | |
| GRACELLA M KODMAN & | ALBERT J KODMAN TEN ENT | BOX 22 | | | BRUSH VALLEY | PA | 15720-0022 | |
| GRACIE A FERRELL | 3 BRICK ROW BOX 290 | | | | RAGLAND | WV | 25690-0290 | |
| GRACIE CLINE | BOX 98 | | | | LILBURN | GA | 30048-0098 | |
| GRACIE FINLEY & EARNEST | FINLEY JT TEN | 6110 PARAMUS DR | | | CLARKSTON | MI | 48346-2429 | |
| GRACIE G CORTEZ | 47441 HOYT ST | | | | FREMONT | CA | 94539-7429 | |
| GRACIE G YORK | 2175 N SNYDER RD | | | | DAYTON | OH | 45426-4423 | |
| GRACIE L TOWNSEND | 211 W GRACELAWN AVE | | | | FLINT | MI | 48505-2624 | |
| GRACIE SHUCK | 2212 SHADY VIEW CT | | | | ARLINGTON | TX | 76013-5707 | |
| GRACIE V GUILD & CLYDE W | GUILD JT TEN | 4320 CORDOBA CIRCLE E | | | GEORGETOWN | TX | 78628-1612 | |
| GRACIELA SANDOVAL | 5424 PORTER | | | | DETROIT | MI | 48209-2423 | |
| GRACIJELA GALLELLI | 33 DUNDEE DR | | | | ROCHESTER | NY | 14626-3621 | |
| GRADA G DEBELL | 5119 RALEIGH ST | | | | DENVER | CO | 80212-2609 | |
| GRADEN ADDISON | 6946 MULBERRY | | | | CINCINNATI | OH | 45239-4421 | |
| GRADIE MCDUFFIE | 461 EMSLIE ST | | | | BUFFALO | NY | 14212-1015 | |
| GRADY A WILLIAMS & | SUSAN K WILLIAMS JT TEN | 3232 MARGARET WALLACE RD | | | MATTHEWS | NC | 28105-4434 | |
| GRADY BERT | 81 CHARTER CIR APT 6A | | | | OSSINING | NY | 10562-6027 | |
| GRADY BUICK COMPANY | ATT R CROWE | BOX 2606 | | | MOBILE | AL | 36652-2606 | |
| GRADY COPELAND | 4055 W STUBBS RD | | | | COLLEGE PARK | GA | 30349-1368 | |
| GRADY COSBY | 18083 ROSELAWN | | | | DETROIT | MI | 48221-2522 | |
| GRADY D GOSSETT | 1425 PROPER ST | | | | BURTON | MI | 48529-2043 | |
| GRADY E ERVIN | 2455 DANIEL CEM RD NW | | | | MONROE | GA | 30656-4149 | |
| GRADY E JACKSON | 34025 CAMBRIA | | | | WESTLAND | MI | 48186-4606 | |
| GRADY E JONES | 87 FLINT ST | | | | ROCHESTER | NY | 14608-2820 | |
| GRADY G STANDRIDGE | 41 DREW COURT | | | | JONESBORO | GA | 30238-4610 | |
| GRADY G SUGG | 1104 RETLAW ST | | | | HUNTSVILLE | AL | 35816-2356 | |
| GRADY K DICK | 4805 BRANDON ACRES LANE | | | | BUFORD | GA | 30519-4273 | |
| GRADY L BARTLETT | 16517 AL HWY 157 | | | | VINEMONT | AL | 35179-9096 | |
| GRADY L COTHRUM & EVELYN B | COTHRUM JT TEN | 1610 N TEMPLE | | | CORDELL | OK | 73632-1226 | |
| GRADY L DAVIS | 5117 MALIBU COURT | | | | DAYTON | OH | 45426-2353 | |
| GRADY L DAVIS | 3311 SEQUOIA AVE | | | | ATLANTA | GA | 30349 | |
| GRADY L KIRKLAND | 10211 ROAD 1525 | | | | PHILIDEPHIA | MS | 39350-3898 | |
| GRADY L TURNER | 3055 FLAT SHOALS RD | | | | COLLEGE PARK | GA | 30349-4000 | |
| GRADY LONG | 10360 BUNTON RD | | | | WILLIS | MI | 48191-9738 | |
| GRADY M BURTON | 1340 FLAMINGO | | | | MOUNT MORRIS | MI | 48458-2774 | |
| GRADY M MCDONALD | 1829 N MCRAVEN RD | | | | CLINTON | MS | 39056-9614 | |
| GRADY N EVANS | 4317 SANDY HILL ROAD | | | | BUFORD | GA | 30519-3730 | |
| GRADY NUTT JR | 243 COUNTY RD 106 | | | | CARTHAGE | TX | 75633-5516 | |
| GRADY NUTT JR | 243 COUNTY RD 106 | | | | CARTHAGE | TX | 75633-5516 | |
| GRADY R ALLEN | 7944 COVENTRY COURT | | | | JONESBORO | GA | 30238-2104 | |
| GRADY R HOBGOOD | 259 RIDGE PINE DR | | | | CANTON | GA | 30114-3968 | |
| GRADY R MCDONALD | 413 LORWOOD DRIVE | | | | SHELBY | OH | 44875 | |
| GRADY S ELERSON | 515 COPEMAN BLVD | | | | FLINT | MI | 48503-1115 | |
| GRADY S HARMON | 3906 CARDINAL DRIVE | | | | TUCKER | GA | 30084-3334 | |
| GRADY SHELTON & LORENA F | SHELTON JT TEN | 27317 CLAIRPOINT | | | WARREN | MI | 48093-4768 | |
| GRADY SMITH GLAUIEL L CRAWFORD & | ALMA LYNETTE JOHNSON & SONIA LYNN | TRENT & REGINALD G SMITH & DANNY S | SMITH & CARL J SMITH JT TEN | 4080 KENDALL | DETROIT | MI | 48238-2655 | |
| GRADY W RASNIC | 685 SANITARY DAIRY RD | | | | ASHFORD | AL | 36312 | |
| GRAEME HAMMOND | 37 OLD ORCHARD ROAD | | | | NORTH HAVEN | CT | 06473-3023 | |
| GRAEME JAMES MARSH | 408-HIGHGATE | MAORI HILL | | | DUNEDIN | | | NEW ZEALAND |
| GRAFFIOUS RINARD | 345 E JOHN ST | | | | BEDFORD | PA | 15522-1428 | |
| GRAFTON BAPTIST CHURCH | BOX 8 | | | | HARTFIELD | VA | 23071-0008 | |
| GRAHAM A CROSSWHITE | 6345 HOWARD LANE | | | | ELGRIDGE | MD | 21075-5602 | |
| GRAHAM ADAMS JR & ALICE | ADAMS JT TEN | 12 QUARRY LANE | | | SACKVILLE | NEW BRUNSWICK | E4L 4G2 | CANADA |
| GRAHAM B STEENHOVEN & | ANN STEENHOVEN JT TEN | 22509 SHOREVIEW CT | | | ST CLAIR SHORES | MI | 48082-1480 | |
| GRAHAM C NELMS | 5504 GILLING ROAD ROUTE 10 | | | | RICHMOND | VA | 23234-5240 | |
| GRAHAM COWGER & | GAIL M COWGER JT TEN | 6499 ATKINS | | | TROY | MI | 48085-1440 | |
| GRAHAM D LAW & PAULA L | TURNBAUGH LAW JT TEN | 2418 SOUTH QUEEN ST | | | ARLINGTON | VA | 22202-1554 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAHAM E ARMSTRONG & LOIS C | ARMSTRONG TRS ARMSTRONG FAMILY | REVOCABLE LIVING TRUST U/A 11/12/02 | | 6539 SHENANDOAH AVE | ALLEN PARK | MI | 48101 | |
| GRAHAM E MONROE | 729 LAURENTIAN AVE | | | | OSHAWA | ON | L1J 1C3 | CANADA |
| GRAHAM E PACKER | 25 BROWN ST | SEMAPHORE | | | SA 5019 | | | AUSTRALIA |
| GRAHAM E PAINTER | 11 TROWBRIDGE ST SE | | | | GRAND RAPIDS | MI | 49503 | |
| GRAHAM FAMILY ASSOCIATES | 11621 CHENAULT ST 5 | | | | LOS ANGELES | CA | 90049-4518 | |
| GRAHAM G ALLAN CUST GEORGE | GRAHAM ALLAN II UNIF GIFT | MIN ACT WASH | 18411-60TH PL NE | | KENMORE | WA | 98028 | |
| GRAHAM HUMPHRIES & ROSALINE | HUMPHRIES JT TEN | 4098 BLUE HERON DR | | | AUBURN HILLS | MI | 48326-1875 | |
| GRAHAM J BELL | ATTN DELPHI AUTOMOTIVE SYSTEMS | 117 AVE DES NATIONS ZAC PARIS | | | NORD IIROISSY 95972 CDG CEDEX | | | FRANCE |
| GRAHAM JAROS & MARY JAROS JT TEN | 555 ASPEN WAY | | | | EAST CHINA | MI | 48054-4703 | |
| GRAHAM JEANINE BERGEN | 1504 GOLFCREST PL | | | | VISTA | CA | 92083-9003 | |
| GRAHAM M JOHNSTON | 8501 WATEKA DR | | | | HOUSTON | TX | 77074-4011 | |
| GRAHAM M JOHNSTON & JANIS K | JOHNSTON JT TEN | 8501 WATEKA DRIVE | | | HOUSTON | TX | 77074-4011 | |
| GRAHAM R UZLIK | 58910 220TH STREET | | | | AUSTIN | MN | 55912-9128 | |
| GRAHAM S CAMPBELL | 673 6TH ST | | | | SOUTHFIELD | MI | 48076-6500 | |
| GRAHAM S THOMPSON | 18 WINCREST DR | | | | PHOENIXVILLE | PA | 19460 | |
| GRAHAM SHANE HAACK | 2210 MT SHASTA DR | | | | SAN PEDRO | CA | 90732-1317 | |
| GRAIG N SHAPIRO | BOX 2972 | | | | SO SAN FRANCISCO | CA | 94083-2972 | |
| GRAIGORY GEORGE DAVIS | 777 WALTER DRIVE | | | | HEBRON | IN | 46341-7207 | |
| GRAND INVESTMENT CLUB | 1424 W KOENIG ST | | | | GRAND ISLAND | NE | 68801-5752 | |
| GRAND ROYAL ARCH CHAPTER | OF RI | 429 MAIN ST | BOX 405 | | WARREN | RI | 02885-4308 | |
| GRANDISON D ROYSTON JR | 1513 ROBIN HOOD LN | | | | HOPE | AR | 71801-7516 | |
| GRANDVIEW CHRISTIAN CHURCH | 1600 BUFFALO ST | | | | JOHNSON CITY | TN | 37604 | |
| GRANFUL W REEDER | 307 SOUTH HICKORY | | | | SALLISAW | OK | 74955-5617 | |
| GRANITE CORINTHIAN LODGE | NO 34 A F & A M | BOX 7036 | | | WILMINGTON | DE | 19803-0036 | |
| GRANT A COURCHAINE | 17 SOUTH STREET | | | | PLAINFIELD | CT | 06374-1937 | |
| GRANT A PATTISON & PAULA S | PATTISON JT TEN | 155 HIGH STREET | | | HINGHAM | MA | 02043-3338 | |
| GRANT A ROGERS | 11 RADBURN PLACE | | | | WINNIPEG | MANITOBA | R2J 3C8 | CANADA |
| GRANT A ROGERS | 11 RADBURN PLACE | | | | WINNIPEG | MAN | R2J 3C8 | CANADA |
| GRANT A TURNER | 6810 WILLOW SPRINGS RD | | | | COUNTRYSIDE | IL | 60525-4724 | |
| GRANT ARTHUR IMSANDE | 705 PORTOFINO DRIVE | | | | ARLINGTON | TX | 76012 | |
| GRANT BROWN | 2964 WEBB | | | | DETROIT | MI | 48206-1450 | |
| GRANT C BURGON & NANCY G | BURGON JT TEN | 355 S 530 EAST | | | OREM | UT | 84097-6415 | |
| GRANT C HELMIC & MARGUERITE | E HELMIC JT TEN | 222 HARRIET | | | LANSING | MI | 48917-3428 | |
| GRANT C MOON & ELLA R MOON JT TEN | 2820 SUMMER BROOK ST | | | | MELBOURNE | FL | 32940-7143 | |
| GRANT C POOLE & | MIRIAM J POOLE TR | GRANT POOLE TRUST 1 | UA 06/01/77 | 3515 ROOKS RANCH RD | MANHATTAN | KS | 66502-9416 | |
| GRANT C RICKARD & LOUISE | RICKARD JT TEN | PO BOX 938 | | | GEORGETOWN | IN | 47122 | |
| GRANT C RUSSELL | 240 N VENOY CIR | | | | GARDEN CITY | MI | 48135-1056 | |
| GRANT D KALSON | 976 LEHIGH DRIVE | | | | YARDLEY | PA | 19067-2906 | |
| GRANT D RODAMMER | 8102 104 STREET | | | | HOWARD CITY | MI | 49329-9627 | |
| GRANT DANIELS | 364 BOONE DR | | | | HARROGATE | TN | 37752-6960 | |
| GRANT E BRICKLEY & | BEVERLY E BRICKLEY JT TEN | 342 W HARVEY ST | | | STRUTHERS | OH | 44471-1331 | |
| GRANT E HOUCK | ATTN ELEANDRE L HOWCK | 1475 HARWOOD DR | | | OXFORD | MI | 48371-4431 | |
| GRANT E KRUEGER & DOROTHY M | KRUEGER JT TEN | 1212 LIBERTY ST | | | GREEN BAY | WI | 54304-3867 | |
| GRANT E MILLIRON | RD 3 | | | | MANSFIELD | OH | 44903-9803 | |
| GRANT E SWIFT | 360 SCHOOL ST | | | | NORTH KINGSTOWN | RI | 02852-1849 | |
| GRANT E TYNDALL | 30 RENWICK AVENUE | | | | LONDON | ONTARIO | N6A 3V2 | CANADA |
| GRANT E WHIFFEN | 923 S 16TH ST | | | | MILWAUKEE | WI | 53204-2130 | |
| GRANT EDWARD JOHNSON | 19124 350TH ST | | | | TAYLORS FALLS | MN | 55084 | |
| GRANT F MERVINE | 230 MARION DR | | | | SEAFORD | DE | 19973 | |
| GRANT FRANK TELLERI | 7A 4TH STREET | | | | NEW BRUNSWICK | NJ | 08901-3305 | |
| GRANT G GERHART | 4002 TETON TRCE APT 109 | | | | SIOUX CITY | IA | 51104-4387 | |
| GRANT G GOODRICH | 3320 W BATH RD | | | | AKRON | OH | 44333-2106 | |
| GRANT ISSAC ZUCKER | 165 COUNTRY CIRCLE DR WEST | | | | DAYTONA BEACH | FL | 32124-6614 | |
| GRANT J GEORGE | 2642 SOUH 75TH STREET | | | | WEST ALLIS | WI | 53219 | |
| GRANT J LAY | 3214 BURGESS | | | | FLINT | MI | 48504-2508 | |
| GRANT J YINGER & MARIE C | YINGER TEN ENT | 1254 LEWISBERRY ROAD | | | LEWISBERRY | PA | 17339-9710 | |
| GRANT JACKSON | 14000 JANICE DR | | | | MAPLE HTS | OH | 44137-4136 | |
| GRANT JOHNSON | BOX 04226 | | | | DETROIT | MI | 48204-0226 | |
| GRANT L MACARTHUR & VIVIAN B | MACARTHUR TRUSTEES LOVING | TRUST DTD 08/07/91 U/A GRANT | MACARTHUR & VIVIAN MACARTHUR | 1210 NORTH 900 EAST | BOUNTIFUL | UT | 84010-2523 | |
| GRANT L MERCHANT | 6815 HURON LINE RD | | | | GAGETOWN | MI | 48735 | |
| GRANT M HAIST & PHYLLIS M | HAIST JT TEN | 4160 CRAYTON RD A2 | | | MAPLES | FL | 34103-3126 | |
| GRANT M NEWBURY | 234 WHISPERING PINES LN | | | | BIRDSBORO | PA | 19508-7933 | |
| GRANT M SCHARNHORST | 221 EL PESCADO | | | | ST PETERS | MO | 63376-5929 | |
| GRANT MAC LAUGHLIN | 212 TANTALLON CRESECENT | | | | UPPER TANTALLON | NOVA SCOTIA | B3Z 1C7 | CANADA |
| GRANT MCLAUGHLIN & JILL-ANNE | MCLAUGHLIN JT TEN | 222 HICKORY HILL RD | | | WOODSTOCK | NY | 12498 | |
| GRANT MORGAN | 2638 VIA OESTE DR | | | | FALLBROOK | CA | 92028-9266 | |
| GRANT MORSE | BOX 176 | | | | TWO DOT | MT | 59085-0176 | |
| GRANT R BLUE | 222 E MAIN ST | | | | GIRARD | OH | 44420-2605 | |
| GRANT R GREENWOOD | 6543 HENRY RD | | | | KENDAL | ONTARIO | L0A 1E0 | CANADA |
| GRANT R SLUTE | 825 MOUNT HOOD COURT | | | | OSHAWA | ONTARIO | L1J 7M8 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANT ROUSER JR | 1113 SHARLENE DR | | | | YOUNGSTOWN | OH | 44511-1207 | |
| GRANT S DULGARIAN & FLORENCE | A DULGARIAN JT TEN | 58 SUMMIT DR | | | CRANSTON | RI | 02920-4520 | |
| GRANT S GALBRAITH & | DARLENE K TINIK JT TEN | 10076 W CARPENTER | | | FLUSHING | MI | 48433 | |
| GRANT SEXTON | 132 CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-1749 | |
| GRANT T GOLBERG | 3707 GRAND WAY | APT 206 | | | ST LOUIS PARK | MN | 55416 | |
| GRANT T OSBORNE | 338 N BRINKER AVE | | | | COLUMBUS | OH | 43204-2036 | |
| GRANT V RODKEY & | DOROTHEA S RODKEY JT TEN | 11 BEATRICE CIR | | | BELMONT | MA | 02478-2657 | |
| GRANT W BAUER | 3 BAYBERRY LANE | | | | BAY HEAD | NJ | 08742-5001 | |
| GRANT W GARLINGHOUSE | 9420 W ONTARIO DR | | | | LITTLETON | CO | 80128-4034 | |
| GRANT W HAMILTON & | LINDA J HAMILTON JT TEN | 41707 ELK | | | PLYMOUTH | MI | 48170-4815 | |
| GRANT W MILLER III & KORLISS | K MILLER JT TEN | 101 LAKE FORREST | | | ST LOUIS | MO | 63117-1361 | |
| GRANTHAM WOOD | 2352 BRUCE AVE | | | | SPARTANBURG | SC | 29302-3448 | |
| GRANVILLE B KINDER | 16618 GRAPPERHALL DRIVE | | | | HUNTERSVILLE | NC | 28078-8744 | |
| GRANVILLE C CRAWFORD JR | 7574 W PIERCE DR | | | | TALBOTT | TN | 37877-8805 | |
| GRANVILLE DEE SHOOK | BOX 158 | | | | HAMILTON | MT | 59840-0158 | |
| GRANVILLE H WHITE JR | RFD 2 BOX 1119D | | | | VINEYARD HAVEN | MA | 02568-9744 | |
| GRANVILLE M ROBISON | 1754 JACKLINE RD | | | | HINCKLEY | OH | 44233-9722 | |
| GRANVILLE NICHOLSON | 4055 TROUSDALE LANE | | | | COLUMBIA | TN | 38401-8971 | |
| GRANVILLE P LITTLE | 5 MOODY ST | | | | BINGHAMTON | NY | 13904-1331 | |
| GRANVILLE THURMAN | 6300 RANGEVIEW DRIVE | | | | DAYTON | OH | 45415-1928 | |
| GRANVILLE V SQUIRES & MARY | AN SQUIRES JT TEN | 3445 N OLNEY ST | | | INDIANAPOLIS | IN | 46218-1338 | |
| GRATHO HOBBS | 12118 WATTERSON ST | | | | HUDSON | FL | 34667-3119 | |
| GRAY A NESBIT & | BEVERLY L NESBIT TR | NESBIT FAM TRUST | UA 09/22/88 | 910 E 20TH ST | SANTA ANA | CA | 92706-3017 | |
| GRAYCE A RUEHLMAN | 1261 HERSCHEL AVE | | | | CINCINNATI | OH | 45208-3019 | |
| GRAYCE E GARFUNKEL | 139 WOODLAND DR | | | | STAUNTON | VA | 24401-2370 | |
| GRAYCE M CORRIGAN | 29 HILLTOP DRIVE | | | | MORRISVILLE | PA | 19067-5977 | |
| GRAYCE M SHEPHARD | 1406 JEANNE DR | | | | MIO | MI | 48647-9777 | |
| GRAYCE S HALL | 206 BRANDYWINE LANE | | | | NORTH FT MYERS | FL | 33917-3019 | |
| GRAYDON BOYD LEAKE JR & | VINITA THERRELL LEAKE JT TEN | 409 KING ROAD N W | | | ATLANTA | GA | 30342-4008 | |
| GRAYDON E NICHOLS & | VIRGINIA NICHOLS COMMUNITY | PROPERTY | 13762-1ST AVE | | HANFORD | CA | 93230-9316 | |
| GRAYDON NICHOLS & | VIRGINIA NICHOLS JT TEN | 13762 FIRST AVE | | | HANFORD | CA | 93230-9316 | |
| GRAYLING L HOPSON | 37 MADALLION LANE | | | | WILLINGBORO | NJ | 08046-2925 | |
| GRAYSON F CARTER | 12612 DRINGENBERG DR | | | | AUSTIN | TX | 78729-7784 | |
| GRAYSON G SNURR | 415 DUTRON RD | | | | WESTMINSTER | MD | 21157-7138 | |
| GRAYSON GILMORE | 4506 CONNIES COURT LANE | | | | MISSOURI CITY | TX | 77459 | |
| GRAYSON W CHAPMAN & | GERTRUDE B CHAPMAN TRS | GRAYSTON & GERTRUDE CHAPMAN | LIVING TRUST UA 2/17/99 | SUNRISE ASST LIVING 3520 DUKE RM 225 | ALEXANDRIA | VA | 22304 | |
| GRAZINA KENTER CUST | ALMUS T KENTER UNIF GIFT MIN | ACT CONN | 23 MARSHALL RD | | KINGSTON | NH | 03848-3021 | |
| GRAZZIELLA L PATERSON | 609 CHELSEA CIRCLE | | | | DAVISON | MI | 48423 | |
| GREAYER MANSFIELD JONES | 876 KALLIN AVENUE | | | | LONG BEACH | CA | 90815-5004 | |
| GREEK MAGLINE NAVE | 2586 HIGHLAND | | | | DETROIT | MI | 48206-3606 | |
| GREEK ORTHODOX CHURCH OF THE | ANNUNCIATION | 962 EAST AVE | | | ROCHESTER | NY | 14607-2241 | |
| GREEN D WILSON | 6917 LATHERS | | | | GARDEN CITY | MI | 48135-2266 | |
| GREEN H WADLEY | 1001 JEFFERSON AVE | | | | EAST POINT | GA | 30344-2846 | |
| GREEN HILL PRESBYTERIAN | CHURCH | BOX 3892 | | | WILMINGTON | DE | 19807-0892 | |
| GREEN W HARPER | 8614 MARLOWE | | | | DETROIT | MI | 48228-2495 | |
| GREENBAUM GENERAL | PARTNERSHIP | 2614 BUFORD HWY | | | ATLANTA | GA | 30324-3110 | |
| GREENBERG FOUNDATION OF | SIOUX CITY | BOX 1114 | | | SIOUX CITY | IA | 51102-1114 | |
| GREENE ALBRITTON JR | 7330 BUCK CREEK DR | | | | FAIRBURN | GA | 30213-3118 | |
| GREENE ROTARY CLUB | BOX 384 | | | | GREENE | NY | 13778-0384 | |
| GREENWAY PARTNERS | /LIMITED PARTNERSHIP/ | SP ACCT 1 | ATTN GARY DUBERSTEIN | 277 PARK AVE 27TH FL | NEW YORK | NY | 10172-2799 | |
| GREER C PARKER | 137 HUDSON RD | | | | ETHRIDGE | TN | 38456-5803 | |
| GREER KONA KAI INVESTMENT CO | ATTN GARY FREER MBR | C/O EDWARD JONES A/C# 277-10178-1-7 | ATTN SECURITY RECEIVE DEPARTMENT | 700 MARYVILLE CENTRE DR | ST LOUIS | MO | 63141 | |
| GREETA M KING | 1020 MEIDA ST | | | | FLINT | MI | 48532-5046 | |
| GREG A ARNEY | 631 JEFFERSON VALLEY | | | | COATESVILLE | IN | 46121-8941 | |
| GREG A HOWELLS | 4014 PARKVIEW | | | | ROYAL OAK | MI | 48073-6374 | |
| GREG A JOHNSON | 115 EMS B40 LN | | | | LEESBURG | IN | 46538-9427 | |
| GREG A MALICK | 977 KYLEMORE DR | | | | BALLWIN | MO | 63021-7935 | |
| GREG A MARTIN | 3288 PEBBLE BEACH RD W | | | | GROVE CITY | OH | 43123-8924 | |
| GREG A REKART | 603 CHANCELLOR LN | | | | FENTON | MO | 63026-5466 | |
| GREG A VANCE | 2521 DUNDEE STREET | | | | LEXINGTON | MO | 64067-1968 | |
| GREG A ZEMBRODT | 965 S SUNNYVALE | | | | MESA | AZ | 85206-2983 | |
| GREG ALBERT NEIGHBOR | 1113 THOMAS DR | | | | ASHLAND | OH | 44805-2954 | |
| GREG ALLEN ARNEY & | DEBRA JO ARNEY JT TEN | 631 JEFFERSON VALLEY | | | COATESVILLE | IN | 46121-8941 | |
| GREG DRUMMOND | BOX 150381 | | | | ALTAMONTE SPRINGS | FL | 32715-0381 | |
| GREG E MCFADDEN | 1967 TEANECK CIRCLE | | | | WIXOM | MI | 48393-1856 | |
| GREG FOX & LYNDA K FOX JT TEN | 211 WHITE ST | | | | HOWELL | MI | 07731-3904 | |
| GREG GARTNER CUST MORGAN | LASHORNE UNDER CT UNIF GIFTS | TO MIN ACT | 343 STONEYBROOK GROVE DR | | GREENWOOD | IN | 46142-2114 | |
| GREG H RIBAKOVE CUST | RACHEL HOPE RIBAKOVE UNIF | GIFT MIN ACT NY | 1155 PARK AVE 11NE | | NEW YORK | NY | 10128-1209 | |
| GREG HARBER | BOX 4001 | | | | ANDERSON | IN | 46013-0001 | |
| GREG HESSLER | 13200 84TH AVENUE | | | | COOPERSVILLE | MI | 49404-9733 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREG JOHNSON | 516 W 19TH ST | | | | RICHMOND | VA | 23225-3816 | |
| GREG JONES | 913 SALA LANE | | | | BLUE SPRINGS | MO | 64014-2152 | |
| GREG M JOHNSON CUST FOR | MICHAEL JOSEPH JOHNSON | FL UTMA | 13630 S W283 TERRACE | | HOMESTEAD | FL | 33033-1940 | |
| GREG M MCGREGOR | BOX 209 | | | | MOULTON | AL | 35650-0209 | |
| GREG M NELSON | 12009 MADISON AVE | | | | KANSAS CITY | MO | 64145-1020 | |
| GREG MAYHORN | RD 2 BOX 12-A | | | | HARTLY | DE | 19953-9802 | |
| GREG MC CARTHEY | 16215 CHASEWOOD LANE | | | | ANCHORAGE | AK | 99516-4828 | |
| GREG MCKOWN & | SUSAN MCKOWN JT TEN | 3640 TROY MILLS RD | | | WILLARD | OH | 44890-9599 | |
| GREG MICKELSON | 16 VERMONT | | | | IRVINE | CA | 92606-1700 | |
| GREG P MARINKOVICH | 13 GRANT ST | | | | MONONGAHELA | PA | 15063-3729 | |
| GREG P RUYBAL | 302 CRYERS CAMP RD | | | | ELM GROVE | LA | 71051-8614 | |
| GREG R MARTINEZ CUST FOR | JENNIFER N MARTINEZ | CA UTMA | 503 SO MYRTLEWOOD ST | | WEST COVINA | CA | 91791 | |
| GREG R SWIFT | 5640 E 100 S | | | | MARION | IN | 46953-9675 | |
| GREG R WARMUTH | 410 PARKCREST DR | | | | BOONE | NC | 28607-5194 | |
| GREG RICHARD LINCOLN | 2936 GLENGARY RD | | | | SHAKER HTS | OH | 44120-1733 | |
| GREG S DAVIDSON CUST | BENJAMIN HARRIS DAVIDSON | UNDER THE KS UNIF TRANSFERS | TO MINORS ACT | 3210 W 71ST TER | SHAWNEE MISSION | KS | 66208-3135 | |
| GREG S WRIGHT | 5979 JAMES HEAD CT | | | | WEST BLOOMFIELD | MI | 48324-3108 | |
| GREG SMITH | 4200 PARADISEV RD #2058 | | | | LAS VEGAS | NV | 89109 | |
| GREG T PEZDA | 3663 CHERRYWOOD LANE | | | | ANN ARBOR | MI | 48103-1655 | |
| GREG TUCKER & | NANCY TUCKER JT TEN | 210 LARKWOOD DR | | | DECATUR | AL | 35601-6414 | |
| GREG V CORNER | 12907 W COUNTY LINE RD | | | | MOORES HILL | IN | 47032-9543 | |
| GREG W JOHNSON | 6230 HESS ST | | | | SAGINAW | MI | 48601-9428 | |
| GREG W ROSS | 1451 MILLMOORE TER | | | | DACULA | GA | 30019-7806 | |
| GREG WEBB | 817 CRYSTAL CREEK | | | | ARLINGTON | TX | 76017 | |
| GREG WOLPERT | 966 HIGHLAND AVE | | | | HAMILTON | OH | 45013-4612 | |
| GREGARIO GONZALEZ | 800 DALLAS ST | | | | MERCEDES | TX | 78570-2208 | |
| GREGG A BALLINGER | BOX 276 | | | | UPLAND | IN | 46989-0276 | |
| GREGG A BERK | 2933 N SUMMER ROAD | | | | IMLAY CITY | MI | 48444 | |
| GREGG A BRYANT | 2933 W 600 S | | | | ANDERSON | IN | 46013 | |
| GREGG A PANE | BOX 8207 | | | | MCLEAN | VA | 22106-8207 | |
| GREGG A PAPPAS | 7405 N MICHIGAN RD | | | | BAY CITY | MI | 48706-9313 | |
| GREGG A SNOW | 2104 JEANNETTE CT | | | | SANDUSKY | OH | 44870-6035 | |
| GREGG A TREGO | 403 SUWANNEE CT | | | | BEAR | DE | 19701-4806 | |
| GREGG A TROYANOWSKI | 3175 NW 72 AVE | | | | MARGATE | FL | 33063-7859 | |
| GREGG ALAN HALEY | 220 HICKORY AVE | | | | HARAHAN | LA | 70123-4034 | |
| GREGG BANYON | 3141 WILDWOOD DR | | | | MCDONALD | OH | 44437-1354 | |
| GREGG BUCKWELL | 1549 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3523 | |
| GREGG C VELLA | 47 S SMITH ST | | | | PALATINE | IL | 60067-2636 | |
| GREGG CONLEY | 310 N DANERN DR | | | | DAYTON | OH | 45430-2005 | |
| GREGG COOPER | 330 W VALENCIA B | | | | BURBANK | CA | 91506-3310 | |
| GREGG D WOOD & ELIZABETH Y | WOOD JT TEN | 1118 ANDREWS ROAD | | | LAKE OSWEGO | OR | 97034-1718 | |
| GREGG E DAUM & | SOPHALA DAUM JT TEN | 15007 TRICIA LANE | | | LA MIRADA | CA | 90638 | |
| GREGG E KINCAID CUST ANDREW | J KINCAID UNDER MO | TRANSFERS TO MINORS LAW | 94 BEAUROIR CR | | ANDERSON | IN | 46011-1907 | |
| GREGG E KINCAID CUST SCOTT A | KINCAID UNDER THE IN UNIFORM | TRANSFERS TO MINORS ACT | 94 BEAUVOIR CIRCLE | | ANDERSON | IN | 46011-1907 | |
| GREGG J TAYLOR | 443 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3157 | |
| GREGG K MCGINLEY CUST FOR | COLLEEN M MCGINLEY UNDER CA | UNIF TRANSFERS TO MIN ACT | 4 LA MORADA PL | | POMONA | CA | 91766-4881 | |
| GREGG KATZ & WENDY KATZ JT TEN | 2 HAWTHORNE CT | | | | BUFFALO GROVE | IL | 60089-3541 | |
| GREGG KINCAID CUST | JILL KINCAID | UNIF TRANS MIN ACT IN | 94 BEAUVOIR CIR | | ANDERSON | IN | 46011-1907 | |
| GREGG KRIEGER & JOAN KRIEGER JT TEN | 585 RESERVOIR DR | | | | FRANKLIN LAKES | NJ | 07417-2818 | |
| GREGG L ALDRICH | 2090 ROCK SPRINGS ROAD | | | | COLUMBIA | TN | 38401-7421 | |
| GREGG L CUBEL | 307 CHARLESTON CT | | | | TUSCALOOSA | AL | 35405-8749 | |
| GREGG L MARK | 9011 NORTH VASSAR ROAD | | | | MOUNT MORRIS | MI | 48458-9765 | |
| GREGG M JANOWSKI | 3000 STONEHILL CIR | | | | BIRMINGHAM | AL | 35244-3438 | |
| GREGG MARTIN | 1030 SAN MARINO DRIVE | | | | LAKE SAN MARCOS | CA | 92069-4724 | |
| GREGG MC KENZIE | BOX 1604 | | | | FORT STOCKTON | TX | 79735-1604 | |
| GREGG N WAGAR | 10155 W COLDWATER | | | | FLUSHING | MI | 48433-9761 | |
| GREGG NIMS MC DERMONT | 4479 STONECANYON CT | | | | CONCORD | CA | 94521-4403 | |
| GREGG NIMS MC DERMONT CUST | STEVEN GREGORY MC DERMONT | UNIF GIFT MIN ACT CAL | 4479 STONE CANYON CT | | CONCORD | CA | 94521-4403 | |
| GREGG O EDELBROCK | 207 RILEY STREET | | | | DUNDEE | MI | 48131-1026 | |
| GREGG OWEN EKBERG | 156 DEVON CT | | | | OLD BRIDGE | NJ | 08857-3234 | |
| GREGG R BAUMANN | 12411 C ST | | | | OMAHA | NE | 68144-4119 | |
| GREGG R THOMAN | 124 PEBBLE CREEK LANE | | | | NEW HARTFORD | NY | 13413 | |
| GREGG S BRINDAMOUR | 6540 BELLMYER HWY | | | | TECUMSEH | MI | 49286-9530 | |
| GREGG S RESNICK | 709 ISLAND VIEW DR | | | | ALPENA | MI | 49707 | |
| GREGG THOMAS PIOSZAK | 21801 TROMBLY | | | | ST CLAIR SHRS | MI | 48080-3978 | |
| GREGOREY J J LEIER | 3220 18TH AVE S | | | | MINNEAPOLIS | MN | 55407-2323 | |
| GREGORIA M QUEZON | 114 STANLEY LANE | | | | NEW CASTLE | DE | 19720-2740 | |
| GREGORIO C CABOT | 13312 CROSSBURN AVE | | | | CLEVELAND | OH | 44135-5024 | |
| GREGORIO DIAZ | 649 37TH STREET | | | | UNION CITY | NJ | 07087-2514 | |
| GREGORIO G GARCIA | 402 E JOHN | | | | BAY CITY | MI | 48706-4607 | |
| GREGORIO GONZALES | 2212 JENNI AVE | | | | SANGER | CA | 93657-2003 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORIO HERNANDEZ | | 11218 W SUNFLOWER PL | | | AVONDALE | AZ | 85323-3626 | |
| GREGORIO M AVILES JR | | 4740 SOUTHERN PACIFIC DR | | | JACKSONVILLE | FL | 32257-3305 | |
| GREGORIO ORTA & | SANDRA M ORTA JT TEN | 5220 S JACKSON RD | | | JACKSON | MI | 49201-8385 | |
| GREGORIO R MARTINEZ | | 3143 N JENNINGS RD | | | FLINT | MI | 48504-1766 | |
| GREGORIO R RODRIGUEZ | | 3259 DREXEL DRIVE | | | SAGINAW | MI | 48601-4511 | |
| GREGORIO R SOLIS | | 1529 E 77 ST | | | LOS ANGELES | CA | 90001-2603 | |
| GREGORIO RODRIGUEZ & ELVIRA | RODRIGUEZ JT TEN | 1412 E STATE ST | | | CHARLESTON | MO | 63834-1430 | |
| GREGORIOS S KARAGIORGIS | | 3836 TANGLE OAK DR | | | CLEMMONS | NC | 27012-9260 | |
| GREGORY A ABERNATHY | | 1469 CASTO | | | BURTON | MI | 48509-2013 | |
| GREGORY A ABERNATHY & | LINDA ABERNATHY JT TEN | 25 HICKORY LN | | | BUMPASS | VA | 23024-4506 | |
| GREGORY A BEHRMANN & JOYCE F | BEHRMANN JT TEN | 9252 AXMINSTER DR | | | CINCINNATI | OH | 45251-1907 | |
| GREGORY A BENNETT | | 4115 FENMORE AVE | | | WATERFORD | MI | 48328-3082 | |
| GREGORY A BREMER & | SHIRLEY BREMER JT TEN | 1848 DAYTON | | | SAGINAW | MI | 48601-4940 | |
| GREGORY A BROWN | | 68 TERRACE PK | | | ROCHESTER | NY | 14619-2417 | |
| GREGORY A CARTHAN | | 348 STRATFORD LANE | | | WILLOWBROOK | IL | 60521-5434 | |
| GREGORY A CATTO | | 3104 ALEXANDRIA PIKE | | | ANDERSON | IN | 46012-9207 | |
| GREGORY A CHADWICK | | 51-3510 SOUTH MILLWAY | | | MISSISSAUGA | ONTARIO | L5L 3T9 | CANADA |
| GREGORY A CLARK | | 5554 N 150 WEST | | | KOKOMO | IN | 46901-8293 | |
| GREGORY A CLIFTON | | 5297 RIVERWALK TRAIL | | | COMMERCE TOWNSHIP | MI | 48382-2841 | |
| GREGORY A COOK | | 416 NICHOLAS COURT | APT H | | CHESAPEAKE | VA | 23320 | |
| GREGORY A COX | | 427 EAST 53RD ST | | | ANDERSON | IN | 46013-1722 | |
| GREGORY A DAVIS | | 201 COUNTRY CLUB DR | | | XENIA | OH | 45385-1631 | |
| GREGORY A DEWALL | | HWY 73 2276 | | | CAMBRIDGE | WI | 53523 | |
| GREGORY A FISHER | | 1341 SYLVAN PK DR | | | GAINESVILLE | GA | 30501-1962 | |
| GREGORY A GOLD | | 10000 EAST YALE AVENUE | 19 | | DENVER | CO | 80231-5958 | |
| GREGORY A GREENE | | 2211 CARMICHAEL RD | | | WHITE PINE | TN | 37890-4017 | |
| GREGORY A HACHTEL | | 1196 S CZECH CT | | | FRIENDSHIP | WI | 53934-9541 | |
| GREGORY A HEIN | | 28511 TIFFIN DR | | | CHESTERFIELD | MI | 48047-6205 | |
| GREGORY A HOECK | | 3009 BUNKER HILL DR | | | LOUISVILLE | KY | 40205-2771 | |
| GREGORY A HOING & | KIM M HOING JT TEN | 5 S CRAPPIE CORNER DR3 | JOHNSON LAKE | | ELWOOD | NE | 68937 | |
| GREGORY A HOOPS | | 10191 SOUTH BAY STREET | | | LAINGSBURG | MI | 48848-9785 | |
| GREGORY A HUBER | | 100 CEDAR PINE LANE | | | MADISON | MS | 39110-8867 | |
| GREGORY A HYNES | | 10385 W PIERSON ROAD | | | FLUSHING | MI | 48433-9767 | |
| GREGORY A JASINSKI | | 1895 LEX-ONTARIO ROAD RT 8 | | | MANSFIELD | OH | 44904-9762 | |
| GREGORY A JOHNSON | | 7336 LEA PLACE | | | FT WORTH | TX | 76140-2427 | |
| GREGORY A JONES | | 52 HASELL STREET | | | CHARLESTON | SC | 29401-1616 | |
| GREGORY A KOLLAR | | 4419 MURIEL DRIVE | | | FLINT | MI | 48506-1450 | |
| GREGORY A KORYTKOWSKI | | 185 WINDFLOWER BEND | | | DAKOTA DUNES | SD | 57049-5281 | |
| GREGORY A KOSARIN | | 9303 RAINTREE RD | | | BURKE | VA | 22015-1943 | |
| GREGORY A LEN | | 8679 ROSARIO CT | | | WHITE LAKE | MI | 48386-4403 | |
| GREGORY A LUCKENBILL & | EVELYN L LUCKENBILL JT TEN | 2819 BUTTERFIELD STATE RD | | | HIGHLAND VILLAGE | TX | 75077 | |
| GREGORY A MAIKE | | 9451 CHESANING RD | | | CHESANING | MI | 48616-9485 | |
| GREGORY A MANGA | | 9810 YORK WOODS DR | | | SALINE | MI | 48176-8710 | |
| GREGORY A MCCRACKEN | | 8899 CORINNE ST | | | PLYMOUTH | MI | 48170 | |
| GREGORY A MCDONALD | | 46701 WEST RIDGE DRIVE | | | MACOMB | MI | 48044-3582 | |
| GREGORY A MILLER | | 113 STREAMVIEW | | | TROY | MI | 48098-4763 | |
| GREGORY A MILLER JR | | 10324 DIMPLE DELL RD | | | SANDY | UT | 84092-4535 | |
| GREGORY A MOLYNEUX | | 142 COKESBURY CALITON ROAD | | | LEBANON | NJ | 08833-4369 | |
| GREGORY A MONZO | | 1348 DONOVAN ST | | | BURTON | MI | 48529-1235 | |
| GREGORY A PARKER | | 4062 LARKSPUR AVE | | | DAYTON | OH | 45406-3419 | |
| GREGORY A PATTON | | 42908 RIVERSTONE CT | | | ASHBURN | VA | 20148-4031 | |
| GREGORY A PEARSE | | 2888 CAMBRIDGE DRIVE | | | SAN JOSE | CA | 95125-4219 | |
| GREGORY A PIERCE | | 509 CHARNWOOD CT | | | PICKERING | ONTARIO | L1V 4Y1 | CANADA |
| GREGORY A POE | | 9965 LITTLE MOUNTAIN RD | | | CONCORD | OH | 44060-8037 | |
| GREGORY A PORADA | | 3685 FARNSWORTH | | | DETROIT | MI | 48211-3165 | |
| GREGORY A PRICHARD | | 5404 S FLOYD DR | | | MUNCIE | IN | 47302-8882 | |
| GREGORY A RUF | | 7826 KATE BROWN DR | | | DUBLIN | OH | 43017-8330 | |
| GREGORY A SMITH | | 2169 PARK LANE | | | HOLT | MI | 48842-1220 | |
| GREGORY A SPINNEY | | 4199 PALMETTO RD | | | BENTON | LA | 71006-9420 | |
| GREGORY A STEPHENS | | PO BOX 45 | | | OTSEGO | MI | 49078-1344 | |
| GREGORY A TAYLOR | | 1105 WOODBURN RD | | | DURHAM | NC | 27705-5749 | |
| GREGORY A THACHER | | 1131 VICTOR STREET | | | EL CAJON | CA | 92021-4619 | |
| GREGORY A THORN | | BOX 785 | | | ELIZABETH | WV | 26143-0785 | |
| GREGORY A VOLZ | | 11467 E 26TH ST | | | YUMA | AZ | 85367-7250 | |
| GREGORY A WADE | | 16366 MELROSE ST | | | SOUTHFIELD | MI | 48075-4226 | |
| GREGORY A WELLS | | 35557 JOHNSTOWN RD | | | FARMINGTON HILLS | MI | 48335-2017 | |
| GREGORY A WILKINSON | | BOX 8 | | | HAMBURG | MI | 48139-0008 | |
| GREGORY A WILSON | | 506 AZTEC DR | | | BOULDER | CO | 80303-4003 | |
| GREGORY A WOLFENBARGER | | 249 PATTON DR | | | SPRINGBORO | OH | 45066 | |
| GREGORY A WOODS | | 2625 BACON AVE | | | E PALESTINE | OH | 44413-1401 | |
| GREGORY A YASSICK | | 1200 BIRCHWOOD DR | | | FLUSHING | MI | 48433-1488 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY ALAN HALFAST | 329 W 12TH STREET | | | | ROCHESTER | IN | 46975-2020 | |
| GREGORY ALAN THOMAS | 29744-174 AVE S E | | | | KENT | WA | 98042 | |
| GREGORY ALEX & FITENY ALEX JT TEN | 513 BATCHEWANA | | | | CLAWSON | MI | 48017-1804 | |
| GREGORY ALLEN | 2 APPLE MILL LN | | | | NORTH SALEM | NY | 10560-1054 | |
| GREGORY ALLEN | 2 APPLE MILL LN | | | | NORTH SALEM | NY | 10560-1054 | |
| GREGORY ALLEN | 2 APPLE MILL LN | | | | N SALEM | NY | 10560-1054 | |
| GREGORY ALLEN MARINO | 745 INDUSTRIAL DR | | | | ELMHURST | IL | 60126-1525 | |
| GREGORY ALLEN MYERS | 1318 S 825 W | | | | LAPEL | IN | 46051-9629 | |
| GREGORY ALLEN POWELL | 15058 W 351ST ST | | | | PAOLA | KS | 66071 | |
| GREGORY ANDREICHUK JR & | SARAH ANDREICHUK JT TEN | 1112 E BUCKNELL AVE | | | INVERNESS | FL | 34450-6801 | |
| GREGORY ARTHUR BELIK & | MARCIA A BELIK JT TEN | 10560 CEDAR VALLEY DR | | | DAVISBURG | MI | 48350-1104 | |
| GREGORY B BLESSING | 88 E MAIN ST | | | | GIRARD | OH | 44420-2601 | |
| GREGORY B CRAIG | 3953 N FORDHAM PLACE | | | | CINCINNATI | OH | 45213-2326 | |
| GREGORY B ELLIS | 313 W RUTH AVE | | | | FLINT | MI | 48505-2601 | |
| GREGORY B FOLAND | 600 JEFF DRIVE | | | | KOKOMO | IN | 46901-3768 | |
| GREGORY B FOX | 255 KINGS LNDG | | | | WINDSOR | CT | 06095-3572 | |
| GREGORY B GUSTAFSON & | MARILYN K GUSTAFSON JT TEN | 2307 DOUGLAS | | | JOLIET | IL | 60435-5409 | |
| GREGORY B HOCKING | 1908 ELKRIDGE CIRCLE | | | | HIGHLAND | MI | 48356 | |
| GREGORY B HUGHES & | CYNTHIA L HUGHES JT TEN | 50 LONG BOW DR | | | MONUMENT | CO | 80132 | |
| GREGORY B NACHREINER | 31 JAMES ST | | | | TONAWANDA | NY | 14150-3805 | |
| GREGORY B PINE | 1300 BASSETT TOWER | | | | EL PASO | TX | 79901 | |
| GREGORY B ROBERTSON | 8908 NORWICK RD | | | | RICHMOND | VA | 23229-7716 | |
| GREGORY B ROOT | 17865 BRIGGS ROAD | | | | CHESANING | MI | 48616-9761 | |
| GREGORY B SMITH | 6390 WHITE OAKS DRIVE | | | | ANDERSON | IN | 46013-9768 | |
| GREGORY B STAFFENHAGEN | 6548 119TH PL N | | | | CHAMPLIN | MN | 55316-2475 | |
| GREGORY B WESTFALL | 415 HAZELWOOD DR W | | | | FT WORTH | TX | 76107-1579 | |
| GREGORY BAILEY | 49864 POINTS CROSSING | | | | PLYMOUNTH | MI | 48170 | |
| GREGORY BANKS | 2010 SEYMOUR AVENUE | | | | CINCINNATI | OH | 45237-4720 | |
| GREGORY BATCHELOR | 3124 CHESTNUT CT | | | | WATERFORD | MI | 48329-2279 | |
| GREGORY BAZLUKI SR | 1314 SOUTH PARAHAM RD. | | | | YORK | SC | 29745 | |
| GREGORY BENYON JR | 749 PARTRIDGE DR | | | | PLAINFIELDD | IL | 60544-7514 | |
| GREGORY BIEN | 5500 GARRETSON | | | | OXFORD | MI | 48371-2800 | |
| GREGORY BOUCHARD | BOX 75 | 117 S MAIN ST | | | TERRYVILLE | CT | 06786-0075 | |
| GREGORY BROUS | 293 CURTIS RD | | | | ITHACA | NY | 14850-8620 | |
| GREGORY BROWN | 133 NE 102ND STREET | | | | MIAMI SHORES | FL | 33138 | |
| GREGORY BURTON | 1356 BRADFORD DR | | | | ST CHARLES | MO | 63304 | |
| GREGORY C BALDEROSE | 55 MOLLY LN | | | | BRICK | NJ | 08723-7956 | |
| GREGORY C BROWNE & LIZZIE I | BROWNE TR UA BROWNE FAM LIV TR | DTD 03/13/90 | 16401 SAN PABLO AVE | SPACE 440 | SAN PABLO | CA | 94806-1330 | |
| GREGORY C CHANN | 90 TWIN OAK LANE | | | | WILTON | CT | 06897-2738 | |
| GREGORY C EDWARDS | 5800 CLIFTON AVE | | | | JACKSONVILLE | FL | 32211 | |
| GREGORY C FORD | 5348 ALAN AVE | | | | SAN JOSE | CA | 95124-5748 | |
| GREGORY C HALVORSON | 1149-3RD ST | | | | BARABOO | WI | 53913-1840 | |
| GREGORY C HARPER | 1041 LINCOLN AVE | | | | LOUISVILLE | CO | 80027-1719 | |
| GREGORY C HOLMES | 14634 ROSELAWN | | | | DETROIT | MI | 48238-1892 | |
| GREGORY C KIMMER | 6050 NEW LOTHROP RD | | | | DURAND | MI | 48429-1774 | |
| GREGORY C LOVE | BOX 33 | | | | WHITE CLOUD | MI | 49349-0033 | |
| GREGORY C METZGAR | 2750 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-8700 | |
| GREGORY C MITCHELL | 7373 OLD COUNTRY CLUB PLACE | | | | MERIDIAN | MS | 39305-9602 | |
| GREGORY C NICOLAIDIS | VAS PAVLOU 34A | | | | 16673 VOULA | | | CREECE |
| GREGORY C NICOLAIDIS | VAS PAVLOU 34A | | | | 16673 VOULA | | | GREECE |
| GREGORY C REYNOLDS | 3813 BAYVIEW DRIVE | | | | LANSING | MI | 48911-2509 | |
| GREGORY C SCHOTTMILLER | 38 BRIGHT OAKS DR | | | | ROCHESTER | NY | 14624-4736 | |
| GREGORY C SHAW | 1363 NORTH BAY DRIVE | | | | ANN ARBOR | MI | 48103 | |
| GREGORY C SOMERVILL & PENNIE | J SOMERVILL JT TEN | 526 DEWEY | | | JACKSON | MI | 49202-2124 | |
| GREGORY C WALKER | BOX 263 | | | | COLUMBIAVILLE | MI | 48421-0263 | |
| GREGORY CANIGLIA | 5610 GOODMAN DR | | | | NORTH ROYALTON | OH | 44133-3904 | |
| GREGORY CANIGLIA CUST | PATRICIA LYNN CANIGLIA UNDER | OH UNIF TFRS TO MIN ACT | 5610 GOODMAN DR | | N ROYALTON | OH | 44133-3904 | |
| GREGORY CASTREY | RR2 | | | | PRINCETON | IL | 61356-9802 | |
| GREGORY CHANN | 90 TWIN OAK LANE | | | | WILTON | CT | 06897-2738 | |
| GREGORY CHARLES SMITH & | JANINE LOUISE SMITH JT TEN | 4348 PLAZA DR APT 113 | | | HOLIDAY | FL | 34691-2809 | |
| GREGORY CLARK HUFFMAN U/GDNSHP | OF KENNETH A HUFFMAN & MELENA | ROBINSON HUFFMAN | US MISSION TO NATO | PSC 81 BOX 55 | APO | AE | 09724-7001 | |
| GREGORY COATS | 2835 E 11TH AVE | | | | COLUMBUS | OH | 43219-3721 | |
| GREGORY CROCKETT | 130 ROCKY HILL RD | | | | ESSEX | MA | 01929-1261 | |
| GREGORY D ATWELL | ATTN ATWELLS AUTO BODY | 2328 HUCKABY | | | COLUMBIA | TN | 38401-7400 | |
| GREGORY D BENNETT | 832 MEADOW DR | | | | DAVISON | MI | 48423-1030 | |
| GREGORY D BREFKA | 9941 BENDER ROAD | | | | FRANKENMUTH | MI | 48734-9118 | |
| GREGORY D DOSS | 4010 ARCADIA PARK | | | | WATERFORD | MI | 48328-4004 | |
| GREGORY D EARNEST | 1725 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6718 | |
| GREGORY D GIBSON | 4100 GREEN MEADOWS BLVD | | | | YPSILANTI | MI | 48197-7207 | |
| GREGORY D GLEASON | 14654 N HAWTHORNE CT | | | | LOCKPORT | IL | 60441 | |
| GREGORY D GOOLSBY | 3393 FORESTWOOD DR | | | | SUWANEE | GA | 30024-4604 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY D KELLY | BOX 24058 | | | | COLUMBUS | OH | 43224-0058 | |
| GREGORY D KOTSIVIRAS & | IRENE KOTSIVIRAS JT TEN | 10408 S KNOX | | | OAKLAWN | IL | 60453-4731 | |
| GREGORY D LANDIS | BOX 443 | | | | PARKER CITY | IN | 47368-0443 | |
| GREGORY D LEUZZI | 93 GILBERT ST | | | | MALDEN | MA | 02148-1720 | |
| GREGORY D LEWIS | 3183 E MILLER RD | | | | MIDLAND | MI | 48640-8591 | |
| GREGORY D M MALETTA & | RUTH B MALETTA JT TEN | 9707 OLD GEORGETOWN ROAD | APT 2222 | | BETHESDA | MD | 20814 | |
| GREGORY D MEINECKE & TERRIE | L MEINECKE JT TEN | 10029 E COLDWATER ROAD | | | DAVISON | MI | 48423-8508 | |
| GREGORY D METHVEN & | LAURIE A METHVEN JT TEN | 47220 SARNUS | | | MACOMB | MI | 48044-4822 | |
| GREGORY D NORRIS | 126 ELVA STREET | | | | ANDERSON | IN | 46013-4659 | |
| GREGORY D PHILLIPS | 417 FLORENCE AVE | | | | ONEIDA | NY | 13421-2228 | |
| GREGORY D PRINS & | PATRICIA C PRINS JT TEN | 230 MONTEREY DR | | | BOLINGBROOK | IL | 60440 | |
| GREGORY D RENN | 3941 LINDEN STREET | | | | LINCOLN | NE | 68516-1050 | |
| GREGORY D SCHEUERMANN | 623 DORIAN RD | | | | WESTFIELD | NJ | 07090-3338 | |
| GREGORY D SOLOKO | 22347 LANCASTER CT | | | | NOVI | MI | 48374-3974 | |
| GREGORY D SURDEL & LINDA L | SURDEL JT TEN | 7829 PERRY ROAD | | | BALTIMORE | MD | 21236-3922 | |
| GREGORY D WARD | 156 ERIS RD | | | | URBANA | OH | 43078-8622 | |
| GREGORY D WELSH CUST TYLER E | WELSH UNDER NY UNIFORM | GIFTS TO MINORS ACT | BOX 62 | | PATTERESONVILLE | NY | 12137-0062 | |
| GREGORY D WHITE | 343 NORTH MAIN STREET | | | | NATICK | MA | 01760-1121 | |
| GREGORY D WHITE | 9 CONGRESS CRT | | | | QUAKERTOWN | PA | 18951-1416 | |
| GREGORY D WHITE | 3621 LAMA AVE | | | | LONG BEACH | CA | 90808 | |
| GREGORY DALLAS YOUNG | 12145 DALHART DRIVE | | | | FENTON | MI | 48430-8858 | |
| GREGORY DE WAYNE MORGAN | 6908 TWP RD 150 | | | | WEST LIBERTY | OH | 43357 | |
| GREGORY DEAN FERRARI-HEATH | 2647 SIERRA DEL LEON | | | | CORONA | CA | 92882-8075 | |
| GREGORY DEANDA | 5015 NANCY LN | | | | MANSFIELD | TX | 76063-5275 | |
| GREGORY DEFREYTAS & ANN | DEFREYTAS JT TEN | 614 BRIERWOOD CT | | | ANN ARBOR | MI | 48103-3656 | |
| GREGORY DEL CORSO | RR 6 BOX 335 II | | | | SINKING SPRING | PA | 19608-9806 | |
| GREGORY DONALD BRADY | APT 8 | 1644 WASHINGTON ST | | | SAN FRANCISCO | CA | 94109-3143 | |
| GREGORY DOUGLAS | 11314 DALE | | | | WARREN | MI | 48089-1062 | |
| GREGORY E AGOSTON | 11805 FARMLAND DRIVE | | | | ROCKVILLE | | 20852 | |
| GREGORY E BARRERA | 1501 MARDAN DRIVE | | | | ADRIAN | MI | 49221-1057 | |
| GREGORY E CHADARANEK & ERWIN | A CHADARANEK JT TEN | 4220 PRAIRIE AVE | | | BROOKFIELD | IL | 60513-2103 | |
| GREGORY E DAVIS | 5151 WOODCLIFF DR | | | | FLINT | MI | 48504-1256 | |
| GREGORY E GARRETT | 1400 HAMBILTONIAN WAY | | | | YORK | PA | 17404-9028 | |
| GREGORY E GIVENS | 3125 S CRESTVIEW DR | | | | NEW CASTLE | IN | 47362-9629 | |
| GREGORY E HINDLE & PATRICIA | E HINDLE JT TEN | 11315 QUIGLEY LN | | | CONNEAUT LAKE | PA | 16316-3747 | |
| GREGORY E HOWZE | 11833 BRANRIDGE SO | | | | FLORISSANT | MO | 63033-7418 | |
| GREGORY E HUBER | 1724 NW DANVBE | | | | BLUE SPRINGS | MO | 64015-6406 | |
| GREGORY E KLINE | PO BOX 542 | | | | GREENTOWN | PA | 18426 | |
| GREGORY E MARK & CYNTHIA ANN | MARK JT TEN | 27602 ASHBY CT | | | SAUGUS | CA | 91384-3518 | |
| GREGORY E MOLZON | 890 TANGLEWOOD DR | | | | MANSFIELD | OH | 44906 | |
| GREGORY E MOORMAN | 104 REDDER AVE | | | | DAYTON | OH | 45405-2224 | |
| GREGORY E PACHOLEK | 55 SANDALWOOD CR | | | | WINNIPEG | MB | R2V 3V6 | CANADA |
| GREGORY E PRESNAL | 52 BUFF RD | | | | TENAFLY | NJ | 07670-1454 | |
| GREGORY E SCHARDING | 60 BLENHEIM CT NE | | | | CONCORD | NC | 28025-9566 | |
| GREGORY E SCHARDING & | ROBIN L SCHARDING JT TEN | 60 BLENHEIM CT NE | | | CONCORD | NC | 28025-9566 | |
| GREGORY E SCHETTLER | 8405 HIRSCH DR | | | | CHARLOTTE | NC | 28277-1808 | |
| GREGORY E SHEPARD | 105 DELORES TERRACE N | | | | N SYRACUSE | NY | 13212-3503 | |
| GREGORY E SIGLER | 18388 SCHUBER RD | | | | DEFIANCE | OH | 43512-8947 | |
| GREGORY E THELEN TR | GREGORY E THELEN REVOCABLE | LIVING TRUST UA 11/07/96 | 240 CHARLOTTE ST APT 24 | | PORTLAND | MI | 48875 | |
| GREGORY E TRAGESSER | 3625S 500W | | | | TIPTON | IN | 46072-8993 | |
| GREGORY E TYLER | 7500 S COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-9790 | |
| GREGORY E WRIGHT | 5552 FAWNBROOK LANE | | | | DUBLIN | OH | 43017-8251 | |
| GREGORY E ZALEWSKI | 9 ARDMORE RD | | | | NEW BRITAIN | CT | 06053-3401 | |
| GREGORY EARL ROGERS | 7832 COREY PATH | | | | INVER GROVE HIGHTS | MN | 55076 | |
| GREGORY EDWARD LEWIS | 7432 PARK HEIGHTS AVE | | | | BALTIMORE | MD | 21208-5203 | |
| GREGORY EDWARD POHODICH & | EMIL POHODICH JT TEN | 5789 HAPPY HILLS DR | | | BETHEL PARK | PA | 15102 | |
| GREGORY ELEFTHERIADES & | ANNA ELEFTHERIADES JT TEN | 13-21 1467H PL | | | WHITESTONE | NY | 11357-2437 | |
| GREGORY F ALLISON & LINDA J | ALLISON JT TEN | 339 GARFIELD ST | | | YORK | PA | 17404-2906 | |
| GREGORY F BERG | 4300 SPRINGWOOD AVE | | | | BALTIMORE | MD | 21206-1935 | |
| GREGORY F CALLAHAN CUST | SARAH J CALLAHAN | UNIF GIFT MIN ACT PA | 1333 ASHTON RD | | SHARON | PA | 16146-3628 | |
| GREGORY F CERNOS | 104 CALVARY RD | | | | ELKTON | MD | 21921-3316 | |
| GREGORY F DORGAN | 119 NICHOLS ST | | | | SPENCERPORT | NY | 14559-2161 | |
| GREGORY F GRUSKA | 35380 BLUE SPRUCE DR | | | | FARMINGTON | MI | 48335-4618 | |
| GREGORY F HEINS | 30104 APPLE GROVE WAY | | | | FLAT ROCK | MI | 48134-2750 | |
| GREGORY F KESNER & JANICE M | KESNER JT TEN | 3501 CONMORE ST | | | PORT CHARLOTTE | FL | 33948-7422 | |
| GREGORY F KOZLOWSKI | BOX 66051 | | | | ROSEVILLE | MI | 48066-6051 | |
| GREGORY F MANN | 5193 FAIRLAWN DRIVE | | | | FAYETTEVILLE | NY | 13066-1800 | |
| GREGORY F OSLER | 1283 RECORD CROSSING | | | | DALLAS | TX | 75235-6001 | |
| GREGORY F PICINICH | 11 MERLIN AVE | | | | NEW FAIRFIELD | CT | 06812 | |
| GREGORY F POMPOS | 10921 NW 18TH PLACE | | | | PEMBROKE PINES | FL | 33026 | |
| GREGORY F RILEY | 13105 CRESTVIEW LN | | | | CULPEPPER | VA | 22701-4834 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY F SULLIVAN | 257 UPPER MOUNTAIN AVE | | | | UPPER MONTCLAIR | NJ | 07043-1015 | |
| GREGORY F WIRTZ | 2290 HILLCREST RD | | | | QUAKERTOWN | PA | 18951 | |
| GREGORY F ZINK | 2827 STONEWALL | | | | WOODRIDGE | IL | 60517-1013 | |
| GREGORY F ZINK & GAIL M ZINK JT TEN | 2827 STONEWALL | | | | WOODRIDGE | IL | 60517-1013 | |
| GREGORY FINNEY | 1005 PERKINS JONES RD | | | | WARREN | OH | 44483-1801 | |
| GREGORY FLOYD | 17375 FAIRFIELD | | | | DETROIT | MI | 48221-2738 | |
| GREGORY FRANKLIN HOWELL | PO BOX 375 | | | | INKSTER | MI | 48141-0375 | |
| GREGORY G AHMANN | 911 N 36TH ST | | | | SEATTLE | WA | 98103-8822 | |
| GREGORY G BRYANT | 1799 BOUFFARD | | | | WINDSOR | ONTARIO | N9J 1H1 | CANADA |
| GREGORY G DAVIDOWICH | 1111 ARMY NAVY DRIVE APT NO 835 | | | | ARLINGTON | VA | 22202 | |
| GREGORY G EVANS | 6704 W FENRICK RD | | | | EVANSVILLE | WI | 53536-9526 | |
| GREGORY G FEKIN & DARLENE T | FEKIN JT TEN | 1359 THREE MILE DRIVE | | | GROSSE POINTE PARK | MI | 48230-1123 | |
| GREGORY G GAERTNER & | DENISE A GAERTNER JT TEN | 3 NEWCASTLE LANE | | | BEDFORD | NH | 03110-4431 | |
| GREGORY G KENAST | 32729 SUNBURST CT | | | | EAST TROY | WI | 53120-9605 | |
| GREGORY G MAY | 5784 OGILBY DRIVE | | | | HUDSON | OH | 44236-3958 | |
| GREGORY G MAY & JANIS E MAY JT TEN | 5784 OGILBY DR | | | | HUDSON | OH | 44236-3958 | |
| GREGORY G MONARDO U/GDNSHIP | OF GEORGE D MONARDO | 82 MCNEAR DR | | | SAN RAFAEL | CA | 94901-1546 | |
| GREGORY G POTTER | 550 OAK DALE | | | | MILFORD | MI | 48380-3442 | |
| GREGORY G SHEMITZ | 16380 FORGEHILL DRIVE | | | | GARRETTSVILLE | OH | 44231-9522 | |
| GREGORY G SHOOK | 8416 N GENESEE RD | | | | MT MORRIS | MI | 48458-8945 | |
| GREGORY G SINGER CUST CALDER | KUSMIERSKI SINGER UNDER NY | UNIF GIFTS TO MINORS ACT | 9 MURRAY ST 6TH FL SE LOFT | | NEW YORK | NY | 10007-2223 | |
| GREGORY G SULLIVAN | 110 GARLAND WAY | | | | WATERFORD | MI | 48327-3687 | |
| GREGORY G TANNER | 486 NEWBERRY LN | | | | HOWELL | MI | 48843 | |
| GREGORY G TON | 85 KELLUM ST | | | | W BABYLON | NY | 11704-5017 | |
| GREGORY G TYE | 14 LUDLOW COURT | | | | BRISTOL | CT | 06010-2684 | |
| GREGORY G WEST | 524 MAIDEN LN | | | | ROCHESTER | NY | 14616-4147 | |
| GREGORY GARBER | 30 UNION ST | | | | NEWTOWN | PA | 18940-1461 | |
| GREGORY GEE | 9612 W 143RD ST | | | | ORLAND PARK | IL | 60462-2002 | |
| GREGORY GREEN | 33340 MC COY | | | | STERLING HEIGHTS | MI | 48312-6542 | |
| GREGORY GREEN & | EILEEN GREEN JT TEN | 33340 MCCOY | | | STERLING HEIGHTS | MI | 48312-6542 | |
| GREGORY GRISH | 1411 CYPRESS LANE | | | | MOUNT PROSPECT | IL | 60056 | |
| GREGORY GROMEK | 19900 CHELSEA PL | | | | BEVERLY HILLS | MI | 48025-2902 | |
| GREGORY GULISH | 19016 E HUNT HWY | | | | QUEEN CREEK | AZ | 85242-9247 | |
| GREGORY H CULLIMORE | 4139 SANTA CLARA | | | | HOLT | MI | 48842-1868 | |
| GREGORY H FULLER | 37 GLEN CT | | | | SAUSALITO | CA | 94965-2064 | |
| GREGORY H GILBERT | 3589 W LAKE RD | | | | CANANDAIGUA | NY | 14424-2446 | |
| GREGORY H HENDERSON | 13501 E 114TH ST | | | | FISHERS | IN | 46038-9711 | |
| GREGORY H MACCLAREN & | RHONDA A MACCLAREN JT TEN | 32645 BARKLEY ST | | | LIVONIA | MI | 48154-3516 | |
| GREGORY H NAZARIAN CUST | CHRISTINE E NAZARIAN | UNIF GIFT MIN ACT NY | 10 HIGHLAND AVE | | MATAWAN | NJ | 07747-2647 | |
| GREGORY H NAZARIAN CUST | ANDREW H NAZARIAN | UNIF GIFT MIN ACT NY | 10 HIGHLAND AVE | | MATAWAN | NJ | 07747-2641 | |
| GREGORY H NYE | 5757 FARAGHER RD | | | | OVID | MI | 48866-9620 | |
| GREGORY HAEFNER & | JANE HAEFNER JT TEN | 3243 LIN-TEL RD | | | ST LOUIS | MO | 63125-5525 | |
| GREGORY HARTNELL & JOAN | MARIE HARTNELL JT TEN | 7264 W CLARENCE | | | CHICAGO | IL | 60631-1925 | |
| GREGORY HARVARD | 11439 WAYBURN | | | | DETROIT | MI | 48224 | |
| GREGORY HEITHAUS | 9300 BAREFOOT TRL | | | | CHESTERFIELD | VA | 23832-7587 | |
| GREGORY HILL | 21101 GREENVIEW RD | | | | SOUTHFIELD | MI | 48075-7119 | |
| GREGORY HOEFER | 388 SW 176TH PL | | | | NORMANDY PARK | WA | 98166-3762 | |
| GREGORY HOYMAN | 3104-4TH ST | | | | EMMETSBURG | IA | 50536-1136 | |
| GREGORY HUDSON | 2314 GOLDCREST | | | | ONTARIO | CA | 91761-5811 | |
| GREGORY J BAKER | 4720 CENTRAL | | | | COLUMBIAVILLE | MI | 48421 | |
| GREGORY J BARTMAN | 4057 DOWDALL | | | | FLINT | MI | 48506-2037 | |
| GREGORY J BOROWSKI | 18788 DARGANTZ | | | | PETERSBURG | MI | 49270-9354 | |
| GREGORY J BOROWSKI & | VIRGINIA M BOROWSKI JT TEN | 18788 DARGANTZ | | | PETERSBURG | MI | 49270-9354 | |
| GREGORY J BROWN & | ANGELA W BROWN JT TEN | 932 HARRINGTON LN | | | EAST LANSING | MI | 48823-7375 | |
| GREGORY J BURDA JEROME A | BURDA & IRENE BURDA JT TEN | 8538 TERRI DR | | | WESTLAND | MI | 48185-1623 | |
| GREGORY J CHANCEY | 900 HARCOURT RD | | | | GROSSE POINTE PARK | MI | 48230-1874 | |
| GREGORY J CHANDLER | 1247 VIRGINIA AVE | | | | WINDSOR | ONTARIO | N8SZZ1 | CANADA |
| GREGORY J CHANDLER | 1-220 COMMISSIONERS ROAD W | | | | LONDON | ON | N6J 1Y1 | CANADA |
| GREGORY J CITO | 38051 FORSDALE DR | | | | STERLING HEIGHTS | MI | 48310 | |
| GREGORY J COLLIN | 14207 JANE CT | | | | WARREN | MI | 48093-3732 | |
| GREGORY J COMPTON | 6009 PINEWOOD DR | | | | HOLLY | MI | 48442-8734 | |
| GREGORY J DANGELO | 4613 S GRAVEL RD | | | | MEDINA | NY | 14103-9551 | |
| GREGORY J DANTE & | TAYLOR A DANTE JT TEN | 57461 JULIE CT | | | WASHINGTON | MI | 48094-3150 | |
| GREGORY J DOUGLAS | PO BOX 90 | | | | HIGGINS LAKE | MI | 48627 | |
| GREGORY J DYSON | 26902 LAKE RD | | | | BAY VILLAGE | OH | 44140-2267 | |
| GREGORY J FEDAK | 20295 BOURASSA | | | | TRENTON | MI | 48183-5001 | |
| GREGORY J FERRINGTON | 3625 JACKSON BLVD | | | | WHITE LAKE | MI | 48383-1443 | |
| GREGORY J FRAGAKIS CUST | KYLE G FRAGAKIS UTMA FL | 13831 BLUE FOX PL | | | PALM BEACH GARDENS | FL | 33418-7955 | |
| GREGORY J FUHS | 2021 AMWELL RD | | | | SOMERSET | NJ | 08873-9801 | |
| GREGORY J GALLAGHER & | GRETCHEN E MAGERMAN JT TEN | 382 MIRALESTE DR 1456 | | | SAN PEDRO | CA | 90732-3026 | |
| GREGORY J GALLIGAN | 797 BROCKER RD | | | | METAMORA | MI | 48455 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY J GARGULINSKI | 1862 STONEY COVE | | | | TROY | MI | 48098-3452 | |
| GREGORY J GARGULINSKI & | MARCELLA H GARGULINSKI JT TEN | 1862 STONEY COVE | | | TROY | MI | 48098-3452 | |
| GREGORY J HELD | 1620 WEST COLE | | | | FREMONT | OH | 43420-8991 | |
| GREGORY J HUNTER | 2675 SOUTH LAKE PLEASANT ROAD | | | | METAMORA | MI | 48455-9372 | |
| GREGORY J JANOWAK | 3164 DORAL COURT | | | | ROCHESTER HILLS | MI | 48309-1237 | |
| GREGORY J JANOWAK & | LAURIE A JANOWAK JT TEN | 3164 DORAL COURT | | | ROCHESTER HILLS | MI | 48309-1237 | |
| GREGORY J KEMP | 549 W COOK ROAD | | | | MANSFIELD | OH | 44907-2213 | |
| GREGORY J KONTRY & | KAREN L LOEWENGRUBER KONTRY JT TEN | 44403 HIGHGATE | | | CLINTON TOWNSHIP | MI | 48038-1490 | |
| GREGORY J LINT & | DOREEN D LINT JT TEN | 13450 LONGSPUR CT | | | VALLEYVIEW | OH | 44125-5450 | |
| GREGORY J LOCKE | 4469 S 100 W | | | | ANDERSON | IN | 46013-3635 | |
| GREGORY J MACKOWIAK | 932 S BENTLEY RD | | | | NEW LENOX | IL | 60451-3620 | |
| GREGORY J MARTIN | 3592 BRIARBROOKE LN | | | | ROCHESTER | MI | 48306-4704 | |
| GREGORY J MAY & PAMELA L MAY JT TEN | 4873 MILL RUN | | | | JACKSON | MI | 49201 | |
| GREGORY J MERICA | 6481 S 6TH STREET | | | | KALAMAZOO | MI | 49009-8441 | |
| GREGORY J MUNSKI | 2134 FINSBURY LANE | | | | GRAND RAPIDS | MI | 49504-4701 | |
| GREGORY J OLAN | 70 INGOMAR DR | | | | ROCHESTER | NY | 14612-1730 | |
| GREGORY J OLSON | 508-84TH NE | | | | BELLEVUE | WA | 98004-5353 | |
| GREGORY J PEARSON | 8270 FLEMINGS LAKE RD | | | | CLARKSTON | MI | 48346-1624 | |
| GREGORY J POROPAT & DEBORAH | Z POROPAT JT TEN | 14553 SHETLAND DR | | | LOCKPORT | IL | 60441-8807 | |
| GREGORY J RAFT | PO BOX 294 | | | | BIRMINGHAM | MI | 48012-0294 | |
| GREGORY J REPP & | PAULINE M REPP JT TEN | 3112 E WOODLAND DR | | | PORT HURON | MI | 48060-1932 | |
| GREGORY J RICE | 5279 MIRA LOMA DRIVE | | | | RENO | NV | 89502-7778 | |
| GREGORY J ROMERO | 11735 S AVE J | | | | CHICAGO | IL | 60617-7429 | |
| GREGORY J SCOTT | 9819 NORTHBROOK CT | | | | ELLICOTT CITY | MD | 21042-6258 | |
| GREGORY J SEDLACEK | 2463 STOCKBRIDGE ST | | | | BURTON | MI | 48509-1124 | |
| GREGORY J STACH | 1306 AIRWAY DRIVE | | | | WATERFORD | MI | 48327-1814 | |
| GREGORY J SUTTON | 17141 WASHBURN | | | | DETROIT | MI | 48221-2438 | |
| GREGORY J SWIFT | 1738 WIKINS RD | | | | ERIE | PA | 16505-2940 | |
| GREGORY J SWINK | 1336 N STINE | | | | CHARLOTTE | MI | 48813-8376 | |
| GREGORY J TAGAREL & DEBORAH | F TAGAREL JT TEN | 41744 BROWNSTONE DR | | | NOVI | MI | 48377 | |
| GREGORY J TEKLINSKI | 2349 KEYLER DRIVE | | | | WEST BLOOMFIELD | MI | 48324 | |
| GREGORY J THOMAS | 439 BUTTERCUP | | | | ROCHESTER HILLS | MI | 48307 | |
| GREGORY J VAN LERBERGHE | 593 BLAIRMOOR CT | | | | GROSSE POINTE WDS | MI | 48236-1240 | |
| GREGORY J VOLTZ | 435 EDISON DR | | | | VERMILION | OH | 44089-3614 | |
| GREGORY J WARNER & | ELLEN J WARNER TR | GREGORY J WARNER LIVING TRUST | UA 09/09/98 | PO BOX 5903 | CAREFREE | AZ | 85377 | |
| GREGORY J ZOCCALI | 5001 SINGLETON DRIVE | | | | HILLIARD | OH | 43026-9137 | |
| GREGORY JAKOPIC | 29424 ARMADALE AVE | | | | WICKLIFFE | OH | 44092-2039 | |
| GREGORY JAMES ARTES | 20862 NORTH MILES | | | | CLINTON TWSP | MI | 48036 | |
| GREGORY JAMES LANG | 86 CAMP HORN RD | | | | PITTSBURGH | PA | 15202-1601 | |
| GREGORY JAMES MORAN | 15 JUNIPER ROAD | | | | FITCHBURG | MA | 01420-2037 | |
| GREGORY JOHN KALB | 4976 RIVER VISTA CT | | | | DUBUQUE | IA | 52001 | |
| GREGORY JOSEPH PELON | 2437 GREEN PINE | APT 2 | | | BURTON | MI | 48519-1189 | |
| GREGORY JOSEPH PERONA | 627 CEDAR FOREST CIRCLE | | | | ORLANDO | FL | 32828 | |
| GREGORY K BEAM | 309 N ENGLISH DR | | | | MOORE | OK | 73160-6936 | |
| GREGORY K BROWN | 137 N 5TH AVE | | | | BEECH GROVE | IN | 46107-1327 | |
| GREGORY K CASTETTER CUST | THOMAS R CASTETTER UNIF GIFT | MIN ACT OHIO | | 5322 HOLLISTER STREET | COLUMBUS | OH | 43235-7602 | |
| GREGORY K FLOWERS | 1092 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4405 | |
| GREGORY K MERCER | 85 AVENUE B | | | | KINGS PARK | NY | 11754-2506 | |
| GREGORY K MERRYMAN | 1221 WESTBORO DRIVE | | | | BIRMINGHAM | MI | 48009 | |
| GREGORY K SANDERFER | 706 LANCASTER DRIVE | | | | SPRING HILL | TN | 37174-2436 | |
| GREGORY KACZYNSKI & | SHARRON KACZYNSKI JT TEN | 42362 NIAGARA DR | | | STERLING HEIGHTS | MI | 48313-2927 | |
| GREGORY KASHMANIAN & | MARILYN KASHMANIAN JT TEN | 2944 LONE PINE LANE | | | NAPLES | FL | 34119 | |
| GREGORY KENT MERRYMAN | 1221 WESTBORO DRIVE | | | | BIRMINGHAM | MI | 48009 | |
| GREGORY KESHISHIAN | 401 EAST 74TH STREET | 18H | | | NEW YORK | NY | 10021-3925 | |
| GREGORY KEYES | 7124 LINDALE DRIVE | | | | MT MORRIS | MI | 48458-9738 | |
| GREGORY KIPPING | 7 NORTH RAILROAD ST | | | | LENZBURG | IL | 62255-2075 | |
| GREGORY KOLODY & MARY KOLODY JT TEN | 31925 STAMAN CRT | | | | FARMINGTON HILLS | MI | 48336-1867 | |
| GREGORY KRIKORIAN | BOX 342 | | | | SOUTHBORO | MA | 01772-0342 | |
| GREGORY KROETZ | 6810 ALNWICK | | | | INDIANAPOLIS | IN | 46220-4304 | |
| GREGORY KWAN TR | KAI LEN KWAN TRUST U/W | MAE S KWAN | 450 RIDGE RD | | WATCHUNG | NJ | 07069 | |
| GREGORY KWOK & MICHIKO | KWOK JT TEN | 2-19-6 KITA ASAGAYA | SUGINAMI-KU | | TOKYO 166 | | | JAPAN |
| GREGORY L BARBER | 134 PLEASANTVIEW | | | | GRAND BLANC | MI | 48439-1043 | |
| GREGORY L BARBER | 5057 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1381 | |
| GREGORY L BERNSTEIN | 70 ARTHUR AVE SE | | | | MINNEAPOLIS | MN | 55414-3410 | |
| GREGORY L BORCHERT | 937 HELENE COURT | | | | ROHNERT PARK | CA | 94928-1460 | |
| GREGORY L BOYD | 53 BLUFF AVE | | | | LAGRANGE | IL | 60525-2507 | |
| GREGORY L BREWER | BOX 1574 | | | | LEWISBURG | TN | 37091-0574 | |
| GREGORY L BROWN | 606 LANDS FORD DR | | | | FORT WAYNE | IN | 46825-3553 | |
| GREGORY L CHUGRANIS CUST | LOUIS DEAN CHUGRANIS UNIF | GIFT MIN ACT NY | 30 BRIARWOOD DR | | NEW CITY | NY | 10956-6110 | |
| GREGORY L CLARK | 1517 LAKE METAMORA | | | | METAMORA | MI | 48455-8944 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY L CLEMENTZ | | 3546 CHARTWELL RD | | | PEORIA | IL | 61614-2326 | |
| GREGORY L CRAVEN | | 13411 POMONA DR | | | FENTON | MI | 48430 | |
| GREGORY L DAVIES | | R1 BOX 60 | | | BOWLING GREEN | IN | 47833-9603 | |
| GREGORY L DILLEY | | 5982 TIPPERARY DRIVE | | | GALLOWAY | OH | 43119-9342 | |
| GREGORY L DOTSON | | 20169 ANGLIN ST | | | DETROIT | MI | 48234-1457 | |
| GREGORY L DOUTE | | 8515 MARGARET | | | TAYLOR | MI | 48180-2701 | |
| GREGORY L FINCH & | THERESE A FINCH JT TEN | 34 QUARRY RD | | | WATERFORD | CT | 06385-3711 | |
| GREGORY L HODGES | | 8193 GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473-7609 | |
| GREGORY L HOLMES | | 1115 WARREN STREET | | | ROSELLE | NJ | 07203-2735 | |
| GREGORY L HOLMES | | 302 CULVER RD | | | HARTSELLE | AL | 35640-8462 | |
| GREGORY L HUTCHINSON | | 221 W NORTHRUP | | | LANSING | MI | 48911-3704 | |
| GREGORY L JOHNSON | | 2112 SOUTH STATE RD | APT 3 | | HARTFORD CITY | IN | 47348 | |
| GREGORY L KAIN | | 2400 EDENHILL AVE | | | KETTERING | OH | 45420-3551 | |
| GREGORY L KING | | PO BOX 5000 E-1-79L E54560 | | | DELANO | CA | 93216-5000 | |
| GREGORY L KOCHERSPERGER | | 7245 S JAY ROAD | | | WEST MILTON | OH | 45383-7713 | |
| GREGORY L LEMASTERS & | REBECCA J LEMASTERS JT TEN | RD 2 | | | WEST ALEXANDER | PA | 15376-9802 | |
| GREGORY L LITTLE | | 452 S CO RD 400 EAST | | | KOKOMO | IN | 46902 | |
| GREGORY L MC GEE | | 520 HOGAN FARM RD | | | APEX | NC | 27502-5447 | |
| GREGORY L MILES | | 42 W WESTBROOK RD | | | BROOKVILLE | OH | 45309-1622 | |
| GREGORY L NOYES | | 710 FULMER DR | | | DAYTON | OH | 45403-3238 | |
| GREGORY L PATTERSON | | 514 ROYSTON DRIVE | | | WAYNESVILLE | OH | 45068-9751 | |
| GREGORY L PECK | | 3426 INDIAN CREEK RD | | | OXFORD | OH | 45056-9216 | |
| GREGORY L PROBERT | | 1440 ST ALBANS RD | | | SAN MARINO | CA | 91108 | |
| GREGORY L REYNOLDS | | 6248 KINGS POINTE RD | | | GRAND BLANC | MI | 48439-8793 | |
| GREGORY L RICHARDS | | 788 CHESTNUT ST | | | MEADVILLE | PA | 16335-2309 | |
| GREGORY L SCHNEIDER | | 387 ISLANDER ST | | | OCEANSIDE | CA | 92054-4771 | |
| GREGORY L SMITH | | 2549 SUMMER OAKS CIR | | | SUMMERTOWN | TN | 38483-9206 | |
| GREGORY L SUTLIFF | | BOX 1307 | | | HARRISBURG | PA | 17105-1307 | |
| GREGORY L THOMAS | | 637 ARTHUR ST | | | PONTIAC | MI | 48341-2508 | |
| GREGORY L TOBIAS | | 10973 DEVILS LAKE HWY | | | ADDISON | MI | 49220-9539 | |
| GREGORY L VAUGHN | | 17550 RANCHITO DEL RIO | PO BOX 386 | | RANCHO SANTA FE | CA | 92067 | |
| GREGORY L VOLIVA | | 2103 DR ROBERTSON ROAD | | | SPRINGHILL | TN | 37174-2314 | |
| GREGORY L WALLACE | | 3525 SANDHURST | | | LANSING | MI | 48911-1548 | |
| GREGORY L WILLIAMSON | | BOX 7415 | | | BLOOMFIELD HILLS | MI | 48302-7415 | |
| GREGORY L WRIGHT | | 9707 CROTTINGER RD | | | PLAIN CITY | OH | 43064-8892 | |
| GREGORY LAWRENCE GARNER | | 395 IRONWOOD COURT | | | MILLERSVILLE | MD | 21108-1869 | |
| GREGORY LEE MAURA | | 6611 W ROBIN LN | | | GLENDALE | AZ | 85310-4284 | |
| GREGORY LOAN | | 7 BRANDELL LN | | | MIDDLE GROVE | NY | 12850-1135 | |
| GREGORY LOREN MITCHELL | | 2209 44TH AV SW | | | SEATTLE | WA | 98116-2113 | |
| GREGORY LOTT | | 155 BAILEY ST | | | LAWRENCEVILLE | GA | 30045-5819 | |
| GREGORY LOZYNSKYJ & VERA | IWANYCKY JT TEN | 2300 W SUPERIOR ST #2E | | | CHICAGO | IL | 60612-1212 | |
| GREGORY LUBIANETZKI | | 16 GRANT ST | | | NEWTON FALLS | OH | 44444-1116 | |
| GREGORY M BELIN | | 2547 MIDWAY DR | | | STOUGHTON | WI | 53589-2755 | |
| GREGORY M BUSSELL | | 4651 M-151 | | | TEMPERANCE | MI | 48182 | |
| GREGORY M CARGES | | 39 W 610 DEERHAVEN TR | | | ST CHARLES | IL | 60175-6903 | |
| GREGORY M CLINE | | 410 COLONIAL DRIVE | | | BEAVER CREEK | OH | 45434-5808 | |
| GREGORY M DOCHYCH | | 8149 BUNTON ROAD | | | WILLIS | MI | 48191-9799 | |
| GREGORY M DOCHYCH & | VALERIE A DOCHYCH JT TEN | 8149 BUNTON RD | | | WILLIS | MI | 48191-9799 | |
| GREGORY M DUBOS | | 4821 FAIRPORT ROAD SW | | | NEWTON FALLS | OH | 44444-9589 | |
| GREGORY M FORSTER | | 45328 MARGATE | | | MACOMB | MI | 48044-4173 | |
| GREGORY M GATES | | 1553 E KEISER RD | | | COLUMBIA CITY | IN | 46725-8447 | |
| GREGORY M HAYWARD | | 849 S LINCOLN RD | | | BAY CITY | MI | 48708-9667 | |
| GREGORY M HICKERSON | | 3202 ESCOTT AVE | | | TOLEDO | OH | 43614-5359 | |
| GREGORY M KERWIN & BEATRICE | M KERWIN JT TEN | ONE IRISH ROAD | BOX 131 | | LYKENS | PA | 17048 | |
| GREGORY M KOBA | | 48 EAST VIEW TERRACE | | | MERIDEN | CT | 06450-6609 | |
| GREGORY M KOZLOWSKI | | 9503 FAWN RIDGE ROAD | | | CANADIAN LAKES | MI | 49346-9419 | |
| GREGORY M LASKOWSKI & | NANCY J LASKOWSKI JT TEN | 7820 RAMPART TRAIL | | | WATERFORD | MI | 48327-4147 | |
| GREGORY M LAZOR | | 179 ASPEN DRIVE NW | | | WARREN | OH | 44483-1182 | |
| GREGORY M LAZOR & | CATHERINE M LAZOR JT TEN | 179 ASPEN DRIVE N W | | | WARREN | OH | 44483-1182 | |
| GREGORY M LETENDRE & | LINELL A LETENDRE JT TEN | 14485 RIVER OAKS DR | | | COLORADO SPRINGS | CO | 80921 | |
| GREGORY M LOWE | | 16721 INKSTER ROAD | | | LIVONIA | MI | 48154-3451 | |
| GREGORY M MATTHEWS | | 1400 COVE LN | | | SAINT LOUIS | MO | 63138-2408 | |
| GREGORY M MC CLAIN | | 2245 MERRITT WAY | | | ARLINGTON | TX | 76018-3130 | |
| GREGORY M OGLE & | CAROLE D OGLE JT TEN | R 1 BOX 175A | | | BUNKER HILL | IN | 46914-9801 | |
| GREGORY M PAUL | | 27476 32A AVE | | | ALDERGROVE | BC | V4W 3J2 | CANADA |
| GREGORY M PELCHER | | 444 THRUSHWOOD LANE | | | WEBSTER | NY | 14580-1476 | |
| GREGORY M PELCHER & DEBRA N | PELCHER JT TEN | 444 THRUSHWOOD LA | | | WEBSTER | NY | 14580-1476 | |
| GREGORY M PENTIAK | | 1193 NORTHOVER DR | | | BLOOMFIELD HILLS | MI | 48304-2036 | |
| GREGORY M PUTNEY | | 220 W LINCOLN ST | | | GRAND LEDGE | MI | 48837-1512 | |
| GREGORY M REITER | | 203 BURLINGTON AVE | | | WESTERN SPRINGS | IL | 60558-1632 | |
| GREGORY M RUPPEL | | 3193 ELNOR DRIVE | | | GLADWIN | MI | 48624-8366 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY M RUSSO & DELORAS J | RUSSO JT TEN | 9240 JAMES RICHARD DR | | | GOODRICH | MI | 48438-9425 | |
| GREGORY M SANTOS | 917 DAN AVE | | | | CANAL FULTON | OH | 44614-8877 | |
| GREGORY M SCHULZ | 115 RICHARDS RD | | | | CHENONY FORKS | NY | 13746-1629 | |
| GREGORY M SHUPIK | 9 EDELWEISS LANE | | | | VOORHEES | NJ | 08043-2825 | |
| GREGORY M WIK | 71 PROSPECT STREET | | | | LOCKPORT | NY | 14094-4246 | |
| GREGORY M WITTERS | 6666 S STATE RD | | | | BANCROFT | MI | 48414-9450 | |
| GREGORY M YU CUST JASON TZE | KAI YU UNIF GIFT MIN ACT NY | 1566 CYPRESS AVE | | | BURLINGAME | CA | 94010 | |
| GREGORY MANASTERSKI | 1805 MADISON DR | | | | CORAOPOLIS | PA | 15108-1198 | |
| GREGORY MARK FRY & DORINE W | FRY JT TEN | 310 | 19111 VISTA BAY DR | | INDIAN SHORES | FL | 33785-2128 | |
| GREGORY MARK VICKERS | 2010 N FLORENCE | | | | EL PASO | TX | 79902-2729 | |
| GREGORY MARKEL | 50 SUTTON PLACE S | | | | NEW YORK | NY | 10022-4167 | |
| GREGORY MARSHAL CRAWFORD | 5258 EAST S AVENUE | | | | VICKSBURG | MI | 49097 | |
| GREGORY MATIUK & RITA M | MATIUK TRUSTEES U/A DTD | 08/27/93 F/B/O GREGORY | MATIUK & RITA M MATIUK | 3900 DEER TRAIL LANE | DANVILLE | CA | 94506-6057 | |
| GREGORY MATTHEW VARGO | 5844 EAST VIEW DR | | | | INDPLS | IN | 46250-1847 | |
| GREGORY MCDOUGAL | 2612 ADDISON DR | | | | DORAVILLE | GA | 30340-1804 | |
| GREGORY MICHAEL SMITH | 999 CHAPIN ST | | | | BIRMINGHAM | MI | 48009-4722 | |
| GREGORY MICHAEL WILLIAMS | 4108 W COUNTRY ROAD 400 S | | | | MUNCIE | IN | 47302 | |
| GREGORY MICHAELS CUST | WILLIAM JOSEPH MICHAELS | UNDER THE IL UNIF TRAN MIN | ACT | 1026 PARK AVE | RIVER FOREST | IL | 60305-1308 | |
| GREGORY N BRODY | 50667 HAVEN HILL DRIVE | | | | GRANGER | IN | 46530-6635 | |
| GREGORY N HILLS CUST | BRYAN G HILLS | UNIF GIFT MIN ACT DE | 5410 CRESTLINE ROAD | | WILMINGTON | DE | 19808-3654 | |
| GREGORY N RAMBAT & | REGINA RAMBAT JT TEN | 1518 PEPPERHILL | | | LANSING | MI | 48917-1646 | |
| GREGORY N ROSE & YVETTE | H ROSE JT TEN | 145 DOUGLAS PL | | | MT VERNON | NY | 10552-1146 | |
| GREGORY N SINCLITICO & NANCY B | SINCLITICO JT TEN | 7807 CHERRY ORCHARD CT | | | SPRINGFIELD | VA | 22153-2125 | |
| GREGORY NAHIGIAN | 24 FREEMONT ST | | | | LEXINGTON | MA | 02421-6513 | |
| GREGORY NEIL CONWELL | 107 W CHIPAWAY DR | | | | ALEXANDRIA | IN | 46001-2807 | |
| GREGORY NEUFER CUST | TYLER ALEXANDER NEUFER | UNIF TRANS MIN ACT CA | 3 IVY ARBOR LANE | | HOUSTON | TX | 77070 | |
| GREGORY NOWOSATKO | 32039 JOY ROAD | | | | WESTLAND | MI | 48185-1542 | |
| GREGORY NOWOSATKO & DARLENE | S NOWOSATKO JT TEN | 32039 JOY ROAD | | | WESTLAND | MI | 48185-1542 | |
| GREGORY O SCRUGGS | 1201 RUNNMEADE AVE SW | | | | DECATUR | AL | 35601-3649 | |
| GREGORY P ALFORD | 26E | 420 W BELMONT | | | CHICAGO | IL | 60657-4735 | |
| GREGORY P BARNES | RT 3 BOX 571 | | | | DECATUR | AL | 35603-9803 | |
| GREGORY P BRIN | 2270 TRENTON | | | | SAGINAW | MI | 48602-3556 | |
| GREGORY P DUNN | 2991 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-9742 | |
| GREGORY P FREESE | 38564 ALBERT BLVD | | | | MT CLEMENS | MI | 48036-3200 | |
| GREGORY P FRIES | 1929 PALMER DR | | | | WIXOM | MI | 48393-1220 | |
| GREGORY P GUITERAS | 800 TRENTON RD A8 | | | | LANGHORNE | PA | 19047-5647 | |
| GREGORY P HANS | 4209 COMMONWEALTH | | | | DETROIT | MI | 48208-2910 | |
| GREGORY P HUDACKO | 22 W 17TH ST | | | | BAYONNE | NJ | 07002-3604 | |
| GREGORY P KELLEY | 274 PLANTATION | | | | HOUSTON | TX | 77024 | |
| GREGORY P KENNEDY & LUCILLE | M KENNEDY JT TEN | 6859 WELLESLEY TERRACE | | | CLARKSTON | MI | 48346-2770 | |
| GREGORY P KING | 7674 ROXBURY | | | | YPSILANTI | MI | 48197 | |
| GREGORY P MC LEAR CUST | MEAGAN A MC LEAR | UNIF TRANS MIN ACT IN | 8218 CARLOWAY ROAD | | INDIANAPOLIS | IN | 46236-7305 | |
| GREGORY P MC VANNEL | 5439 SKYLARK PASS | | | | GRAND BLANC | MI | 48439-9147 | |
| GREGORY P MCLEAR CUST | KATHERINE ELIZABETH MCLEAR | UNDER IN UNIFORM TRANSFERS | TO MINORS ACT | 8218 CARLOWAY RD | INDIANAPOLIS | IN | 46236-7305 | |
| GREGORY P MURRAY & ARLENE A | MURRAY JT TEN | 6263 LANCASTER DR | | | FLINT | MI | 48532-3218 | |
| GREGORY P NEUMEYER | 13067 FRANDSCHE RD | | | | CHESANING | MI | 48616-9440 | |
| GREGORY P NINI | 3604 HAYSTACK LANE | | | | CORNWELLS HEIGHTS | PA | 19020-4659 | |
| GREGORY P PENDERGHEST & | MARTHA PENDERGHEST JT TEN | 2118 S 30TH ST | | | QUINCY | IL | 62301-6368 | |
| GREGORY P POKORNEY | 11500 W WEXFORD DRIVE | | | | MOKENA | IL | 60448-1468 | |
| GREGORY P RASMUSSEN | 388 CARDINAL CIRCLE | | | | TORRINGTON | CT | 06790 | |
| GREGORY P SCHNESK | 9119 MCWAIN ROAD | | | | GRAND BLANC | MI | 48439-8005 | |
| GREGORY P SEMPLICE | 4 SOUCY DRIVE | | | | BRISTOL | CT | 06010-2579 | |
| GREGORY P SPENCER | BOX 897 | | | | AUGRES | MI | 48703-0897 | |
| GREGORY P WELLS | 16217 MUSKET DR | | | | MACOMB TWP | MI | 48044 | |
| GREGORY P WILLIAMS | 143 COLE ROAD | | | | FARMINGTON | PA | 15437-1116 | |
| GREGORY PAUL HAGGERTY | 1700 N CARLSON RD | | | | WESTLAND | MI | 48185 | |
| GREGORY PEDERZANI & | MARGARET PEDERZANI JT TEN | 99 CLINTON ST APT 513 | | | CONCORD | NH | 03301-2286 | |
| GREGORY PELLAND | 2793 GATEWOOD DR | | | | WATERFORD | MI | 48329-3137 | |
| GREGORY PETER FISCHETTI | 13112 CHALKSTONE WY | | | | SILVER SPRING | MD | 20904-5316 | |
| GREGORY PETERSON | 7020 IDLEWOOD CT | | | | WATERFORD | WI | 53185-1842 | |
| GREGORY PHILIP SHAW | 12643 TAYLORCREST RD | | | | HOUSTON | TX | 77024-4044 | |
| GREGORY PHILIP WASELOFF | 7721 NORTH HIGHLAND AVENUE | | | | CLOVIS | CA | 93611-8238 | |
| GREGORY PIEPMEYER | 3051 TERRA DR | | | | BOISE | ID | 83709-3830 | |
| GREGORY PIETRANGELO | 904 GRIVETTA CT | | | | CARLSBAD | CA | 92009-5506 | |
| GREGORY Q NAVARRO | APT 205 | 6080 FOREST HIL BLVD | | | WEST PALM BEACH | FL | 33415-6233 | |
| GREGORY Q NAVARRO & LOUISE S | NAVARRO JT TEN | APT 205 | 6080 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33415-6233 | |
| GREGORY QUAIVER | 2702 W AGATITE | | | | CHICAGO | IL | 60625-3802 | |
| GREGORY R BACH | 8955 OKEECHOBEE BLVD APT 307 | | | | WEST PALM BEACH | FL | 33411 | |
| GREGORY R BROWN | 830 ROSE DRIVE | | | | BENICIA | CA | 94510-3601 | |
| GREGORY R BUDNICK | 1606 DERBY CT | | | | NAPERVILLE | IL | 60563-2070 | |
| GREGORY R CUNLIFFE | 11219 GAINSBOROUGH RD | | | | POTOMAC | MD | 20854-3711 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY R DEMERS | | 416 LINDA LN | | | MELBOURNE | FL | 32935-3326 | |
| GREGORY R EDINGTON | | 13899 THORNAPPLE DR | | | PERRY | MI | 48872-9116 | |
| GREGORY R FARRELL CUST | ANDREW S FARRELL UNIF GIFT | MIN ACT NY | 130 BUCKINGHAM ROAD | | BROOKLYN | NY | 11226-4310 | |
| GREGORY R GARMAN | | 23 CHESHIRE RD | | | BETHPAGE | NY | 11714-1102 | |
| GREGORY R GRAHAM | | BOX 28392 | | | GLADSTONE | MO | 64118-2065 | |
| GREGORY R HOLBROOK | | 1846 W HUNTSVILLE RD | | | PENDLETON | IN | 46064-9095 | |
| GREGORY R HUDEPONHL | | 4043 WEYBRIGHT CT | | | KETTERING | OH | 45440-1305 | |
| GREGORY R JAMES | | 4710 MOUNDS ROAD | | | ANDERSON | IN | 46017-1845 | |
| GREGORY R JOHNSON | | 5105 S BROAD ST | | | GROVEVILLE | NJ | 08620 | |
| GREGORY R KIVINEN | | 15-81 NORTHERN HEIGHTS DRIVE | | | SAINT CATHARINES | ONT | L4B 4C9 | CANADA |
| GREGORY R MADILL | | 5833 HILLIARD | | | LANSING | MI | 48911-4925 | |
| GREGORY R MARVIN SR CUST | GREGORY R MARVIN JR UNIF | GIFT MIN ACT MI | 717 W SOUTH ST APT 1 | | KALAMAZOO | MI | 49007-4646 | |
| GREGORY R MARVIN SR CUST | KAITLYN MARIE MARVIN UNIF | GIFT MIN ACT MI | 1100 E VW AVE | | VICKSBURG | MI | 49097-8799 | |
| GREGORY R MC CAULEY | | 2795 JACQUELYN CT | | | KOKOMO | IN | 46902-9766 | |
| GREGORY R MCCRUMB | | 826 WESTWOOD | | | ANN ARBOR | MI | 48103-3561 | |
| GREGORY R MELLO | | 3968 WILDFLOWER COMMON | | | FREMONT | CA | 94538-5571 | |
| GREGORY R METZGER | | 19 CAM COURT | | | WEST SENECA | NY | 14224-2401 | |
| GREGORY R MEYER | | 311 HILL TRAIL | | | BALLWIN | MO | 63011-2643 | |
| GREGORY R MILLER | | 857 BENTON AVE | | | JANESVILLE | WI | 53545-1773 | |
| GREGORY R NORTON | | 3357 HERTFORDSHIRE RD | | | FURLONG | PA | 18925-1257 | |
| GREGORY R O REGAN | | 946 ROUNDELAY DRIVE | | | OSHAWA ON | ON | L1J 7G6 | CANADA |
| GREGORY R POWERS CUST | REBECCA ANN POWERS UNIF GIFT | MIN ACT CONN | 15 BEACH PARK RD | | CLINTON | CT | 06413-2706 | |
| GREGORY R RONEWICZ | | 6538 HORATIO ST | | | DETROIT | MI | 48210-2338 | |
| GREGORY R SMITH | | 176 AKRON ST | | | LOCKPORT | NY | 14094-5147 | |
| GREGORY R STRICK | | 1222 E OLIVE ST | | | SHOREWOOD | WI | 53211-1825 | |
| GREGORY R SWIFT | | 110 SHEFFIELD HILL RD | | | EXETER | RI | 02822-2908 | |
| GREGORY R VARTANYAN | | 1095 S FILLMORE WAY | | | DENVER | CO | 80209-5122 | |
| GREGORY R WALLER | | 1 BERWICK CIRCLE | | | EAST WINDSOR | NJ | 08520-2834 | |
| GREGORY R ZARNICK | | 113 COTTONWOOD DR | | | FRANKLIN | TN | 37069-4155 | |
| GREGORY RATERMAN | | 9249 LONDON RD | | | ORIENT | OH | 43146-9525 | |
| GREGORY RICHARDSON | | 2075 W CLIFTON AVE | | | CINCINNATI | OH | 45219-1467 | |
| GREGORY RICHMOND CUST | JAMES DAVID RICHMOND | UNIF GIFT MIN ACT MI | 32100 TELEGRAPH RD STE 201 | | BINGHAM FARMS | MI | 48025-2454 | |
| GREGORY ROBERT KOLP | | 1210 E 22ND ST 17 | | | MARYSVILLE | CA | 95901-4046 | |
| GREGORY ROSINSKI & DELPHINE | ROSINSKI JT TEN | 970 STEPH LANE | | | BRIGHTON | MI | 48116 | |
| GREGORY ROTH | | 3051 4 MILE RD NW | | | GRAND RAPIDS | MI | 49544-9401 | |
| GREGORY S BAILEY | | 7807 SUTTON PLACE NE | | | WARREN | OH | 44484 | |
| GREGORY S BRANZ | | 31674 SCHOENHERR RD APT 19 | | | WARREN | MI | 48093-1929 | |
| GREGORY S COLE & | JOAN H COLE JT TEN | 5235 NOR DR | | | DOUGLASVILLE | GA | 30135-5371 | |
| GREGORY S HOFFMAN | | 7 WHITE OAK RD | | | REHOBETH | DE | 19971-1305 | |
| GREGORY S HUNTER | | 2254 DODGE ROAD | | | EAST AMHERST | NY | 14051-1338 | |
| GREGORY S MCKOWN | | 3640 TROY MILLS ROAD | RD 3 | | WILLARD | OH | 44890-9599 | |
| GREGORY S MCKOWN & | SUSAN M MCKOWN JT TEN | 3640 TROY MILLS RD RD 3 | | | WILLARD | OH | 44890-9599 | |
| GREGORY S OLNEY | | 2222 N RIVER ROAD WEST | | | WARREN | OH | 44483 | |
| GREGORY S PAYNE & | PATRICIA A PAYNE JT TEN | 860 BOUTELL DRIVE | | | GRAND BLANC | MI | 48439-1943 | |
| GREGORY S PLATTE CUST | KATHLEEN MARIE PLATTE UNDER | PA UNIFORM GIFTS TO MINORS | ACT | 1150 FOURTH AVE | ELIZABETH | PA | 15037-1018 | |
| GREGORY S PLATTE CUST | ELIZABETH ANN PLATTE UNDER | PA UNIF GIFTS TO MINORS ACT | 1150 FOURTH AVE | | ELIZABETH | PA | 15037-1018 | |
| GREGORY S PLAYTER | | 11319 BAY PINES CT | | | FORT WAYNE | IN | 46814-9041 | |
| GREGORY S PRIOR | | 390 PASTUREGATE LN | | | STANARDSVILLE | VA | 22973-3243 | |
| GREGORY S RHOADS | | 200 W CARTERTOWN RD | | | SCOTTSVILLE | KY | 42164 | |
| GREGORY S ROGERS | | 2915 W WALTON BLVD | | | WATERFORD | MI | 48329-2563 | |
| GREGORY S SEXTON | | 9711 CONCORD RD | | | BRENTWOOD | TN | 37027-8904 | |
| GREGORY S SMITH | | 11100 EAGLE ROAD | | | DAVISBURG | MI | 48350-1401 | |
| GREGORY S SMITH CUST | GREGORY STEVEN SMITH II | UNDER NV UNIF TRANSFERS TO | MINORS ACT | 5136 CRYSTAL BREEZE LN | N LAS VEGAS | NV | 89031-6228 | |
| GREGORY S ST CLAIR SR | | 1645 WHITLEY DRIVE | | | HARRISBURG | PA | 17111-6952 | |
| GREGORY S STELMACK | | 1783 LEDBURY | | | BLOOMFIELD HILLS | MI | 48304-1251 | |
| GREGORY S WINCHELL | | BOX 961 MAIN | | | FLINT | MI | 48501-0961 | |
| GREGORY SCOTT NOLL | | 283 JENNY WREN DR | | | MARTINSBURG | WV | 25401-3167 | |
| GREGORY SCOTT OGLESBY | | 5337 TIDWELL HOLLOW RD | | | NASHVILLE | TN | 37218-4028 | |
| GREGORY SCOTT TEITEL | | 27 BRIGHTON PL | | | STAMFORD | CT | 06902 | |
| GREGORY SEFERLIS & | SOPHIE SEFERLIS JT TEN | 39 AUBURN ST | | | HAVERHILL | MA | 01830-5003 | |
| GREGORY SHAW | | 782 PINERIDGE BENDE | | | STONE MOUNTAIN | GA | 30087 | |
| GREGORY SILOAC SR & JANE | SILOAC JT TEN | 46936 CHARRING CROSS COURT | | | UTICA | MI | 48317 | |
| GREGORY SOBOCKI | | 52 WILLIAM DAVIDSON ST | | | WHITBY ON | ON | L1R 2H8 | CANADA |
| GREGORY SPENCER | | 5392 IVANHOE | | | DETROIT | MI | 48204-3680 | |
| GREGORY STALLER | | 190 POTTERSVILLE RD | | | GLADSTONE | NJ | 07934-2043 | |
| GREGORY STANTON & MARIE | STANTON JT TEN | 1727 LINDEN AVE | | | BALTIMORE | MD | 21217-4312 | |
| GREGORY STARTZELL | | 4457 N 900 W | | | PLEASANTVIEW | UT | 84414 | |
| GREGORY STEVEN FEDER | | 6826 19TH RD N | | | ARLINGTON | VA | 22205-1810 | |
| GREGORY STOUT | | 2276 RESERVOIR RD | | | CLAYVILLE | NY | 13322-1008 | |
| GREGORY STROUP & KAREN | STROUP JT TEN | 1752 ATLANTIC NE | | | WARREN | OH | 44483-4112 | |
| GREGORY T BUCHAR | | 17180 HAMPTON CHASE | | | STRONGSVILLE | OH | 44136-6207 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY T COWCHOK | 308 NONANTUM DR | | | | NEWARK | DE | 19711-8503 | |
| GREGORY T COYLE | 27901 WRENSON | | | | MADISON HTS | MI | 48071-2746 | |
| GREGORY T DELANEY | 8121 N DOCKSIDE DR | | | | FAIR HAVEN | MI | 48023-1825 | |
| GREGORY T GUERRA | 13027 HAGAR STREET | | | | SYLMAR | CA | 91342-4813 | |
| GREGORY T HALL & LINDA S | HALL JT TEN | 6208 VALLEY RIDGE DR | | | EDMOND | OK | 73034-9536 | |
| GREGORY T HITCHINGHAM | 13051 TURNER RD | | | | DEWITT | MI | 48820-9061 | |
| GREGORY T JACKS | 14978 CADILLAC DRIVE | | | | SHELBY TWP | MI | 48315-2513 | |
| GREGORY T LACY | 185 WILLIAMTON DR | | | | WINFIELD | MO | 63389-2318 | |
| GREGORY T SANDVIG SR | 6000 NOTTINGHAM DRIVE | | | | JOHNSTON | IA | 50131-8744 | |
| GREGORY T STRIETELMEIER | 3503 RIVER BLUFF RD | | | | PROSPECT | KY | 40059-9005 | |
| GREGORY T SZUKALA | 2846 DALEY RD | | | | LAPEER | MI | 48446-8340 | |
| GREGORY T WARE | 3011 EARLHAM DRIVE | | | | DAYTON | OH | 45406-4210 | |
| GREGORY T ZERBER | 504 PENNY LAKE RD | | | | WALLED LAKE | MI | 48390-2341 | |
| GREGORY TANNER | 486 NEWBERRY LN | | | | HOWELL | MI | 48843 | |
| GREGORY THAXTON | 1916 OFFSHORE DR | | | | BUENA VISTA | PA | 15018-9645 | |
| GREGORY THOMAS FLANDERS | 2912 ALFRED AVE | | | | LANSING | MI | 48906-2503 | |
| GREGORY THOMAS MC CANN | 36448 HALEY DR | | | | NEW BALTIMORE | MI | 48047 | |
| GREGORY TRAUB | 65 GREY FOX CT | | | | GRAND BLANC | MI | 48439-8176 | |
| GREGORY V CAPOBIANCO | PO BOX 7661 | | | | CHANDLER | AZ | 85246 | |
| GREGORY V GOODRIDGE | 330 W MONTGOMERY AVE | | | | NORTH WALES | PA | 19454-3416 | |
| GREGORY V GOODRIEGE | 330 W MONTGOMERY AVE | | | | NORTH WALES | PA | 19454-3416 | |
| GREGORY V HINES & GWENDOLYN | D HINES JT TEN | 29 W 246 PINE AVENUE | | | WEST CHICAGO | IL | 60185-2029 | |
| GREGORY V KELLER | 2108 CLOVER RD | | | | MISHAWAKA | IN | 46545 | |
| GREGORY V MOORE | 25276 SKYE DR | | | | FARMINGTON HILLS | MI | 48336-1672 | |
| GREGORY V SCHULTZ | 126 FOURTH ST | | | | ONSTED | MI | 49265 | |
| GREGORY V SMITH & | KAREN A SMITH JT TEN | 67 RED MUD RD RT 2 | | | BIDWELL | OH | 45614-9282 | |
| GREGORY V SPRINGER & SONDRA | L SPRINGER JT TEN | 8250 GRIZZLY WAY | | | EVERGREEN | CO | 80439-6291 | |
| GREGORY VANSON | 1781 NORTH JANTZEN | | | | PORTLAND | OR | 97217-7820 | |
| GREGORY VANSON | 1781 NORTH JANTZEN | | | | PORTLAND | OR | 97217-7820 | |
| GREGORY VINCENT PURDY | 4950 WOOLTON HILL LN | | | | SUWANEE | GA | 30024-3321 | |
| GREGORY W ALFANO | 3320 DUFFIELD | | | | WHITE LAKE | MI | 48383-1711 | |
| GREGORY W ARMBRUSTER | 8241 SHADY BROOK LANE | | | | FLUSHING | MI | 48433-3011 | |
| GREGORY W ARMBRUSTER & | JOAN ARMBRUSTER JT TEN | 8241 SHADY BROOK LANE | | | FLUSHING | MI | 48433-3011 | |
| GREGORY W BALTER | 1901 ECHO WOODS CT | | | | KETTERING | OH | 45429-4311 | |
| GREGORY W BLUM | 46 SMITH PL | | | | COLUMBUS | OH | 43201-3233 | |
| GREGORY W EARHART CONS FOR | GORDON L EARHART | 7233 GOODMAN ST | | | OVERLAND PARK | KS | 66204 | |
| GREGORY W EMSWILLER | PO 2214 | | | | ANDERSON | IN | 46018-2214 | |
| GREGORY W ERVIN | 1281 CADILLAC DR | | | | HAMILTON | OH | 45013-3808 | |
| GREGORY W GALE | 4812 LUTZ DRIVE | | | | WARREN | MI | 48092-4407 | |
| GREGORY W GILBERT | 6451 S FORDNEY | | | | ST CHARLES | MI | 48655-9765 | |
| GREGORY W GOODE | 649 VICTORIA ST W | | | | PORT PERRY | ON | L9L 1C5 | CANADA |
| GREGORY W HAYGOOD | 4617 VILLAGE DR | | | | JACKSON | MS | 39206-3350 | |
| GREGORY W HUSBY CUST JEFFREY | W HUSBY UNIF GIFT MIN ACT | MICH | 19351 BLACK OAKS | | MACOMB | MI | 48044 | |
| GREGORY W KAUFMANN | 205 OLD TIPPECANOE DR | | | | SPRINGFIELD | IL | 62707-8223 | |
| GREGORY W KNOWLES | 46 VILLAGE GATE WAY | | | | NYACK | NY | 10960-1441 | |
| GREGORY W LEFLER | 100 WILLS LANE | | | | ALPHARETTA | GA | 30004-1837 | |
| GREGORY W LOCRAFT & | LINDA P LOCRAFT JT TEN | 12000 PINEY GLEN LANE | | | POTOMAC | MD | 20854 | |
| GREGORY W LONG | 114 WALDEN FARM CIR | | | | UNION | OH | 45322-3421 | |
| GREGORY W MANDEVILLE JR | BOX 893 | | | | WILSON | NY | 14172-0893 | |
| GREGORY W MANDEVILLE SR AS | CUST FOR GREGORY W | MANDEVILLE JR U/THE N Y | UNIFORM GIFTS TO MINORS ACT | BOX 893 | WILSON | NY | 14172-0893 | |
| GREGORY W MCCARTHY & | ANNE S MCCARTHY JT TEN | 43348 SAAL | | | STERLING HEIGHTS | MI | 48313-2152 | |
| GREGORY W MORROW | 4945 JUNIPER DR | | | | COMMERCE TWP | MI | 48382-1545 | |
| GREGORY W NOLAND | 836 CHARLENE LANE | | | | ANDERSON | IN | 46011-1809 | |
| GREGORY W OWENS | BOX 352123 | | | | TOLEDO | OH | 43635-2123 | |
| GREGORY W PATRICK | 2416 WESTBURY RD | | | | LANSING | MI | 48906 | |
| GREGORY W RAUMPZ | 3280 EAST BUCKSKIN LANE | | | | HERNANDO | FL | 34442-8002 | |
| GREGORY W SOCHIN | BOX 42 | | | | JAMAICA | VT | 05343-0042 | |
| GREGORY W STROH | 100 RIVER PLACE DR | | | | DETROIT | MI | 48207-4295 | |
| GREGORY W UNGAR | 23663 PARK CAPRI #141 | | | | CALABASAS | CA | 91302 | |
| GREGORY W WILLIAMS | 3973 18TH STREET | | | | ECORSE | MI | 48229-1311 | |
| GREGORY WARD FABRICK | 675 NYES PL | | | | LAGUNA BEACH | CA | 92651-4142 | |
| GREGORY WEILNAU | 5699 BUFFALO RD | | | | CHURCHVILLE | NY | 14428-9755 | |
| GREGORY WELLS | 2664 NETHERTON | | | | ST LOUIS | MO | 63136-4671 | |
| GREGORY WILKINSON | | | | | BLOOMINGTON | WI | 53804 | |
| GREGORY WINSLOW MORRIS | 5943 WATERVIEW DRIVE | | | | HILLIARD | OH | 43026-8531 | |
| GREGORY WRIGHT | 2660 COBRE DR | | | | EAST RELENA | MT | 59635-3205 | |
| GREGORY YU | 318 31ST AVE | | | | SAN MATEO | CA | 94403 | |
| GREGORY YURICK | 2349 WHITTIER ST | | | | RAHWAY | NJ | 07065-3735 | |
| GREGSON L COBB | 32 MAIN BLVD | | | | SHREWSBURY | MA | 01545-3142 | |
| GREIG F PELLETIER | 1219 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-5186 | |
| GRELIA FRANKLIN | 215 KENTUCKY AVE | | | | DANVILLE | IL | 61832-6531 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRELMA L STALLWORTH | | 1370 KENNETH | | | YOUNGSTOWN | OH | 44505-3826 | |
| GRENADENE J CRUCE | | BOX 6311 | | | LONGVIEW | TX | 75608-6311 | |
| GRENVILLE J LYON SR | | 11 S 19ST | | | KENILWORTH | NJ | 07033-1605 | |
| GREOGORY FRANK DESSEL | | 150 EL BOSQUE DRIVE | | | SAN JOSE | CA | 95134-1609 | |
| GRETA A TORRES | | 1971 BENEDICT AVE | | | BRONX | NY | 10462-4401 | |
| GRETA C WESTER | | 8375 S E PINEHAVEN AVE | | | HOBE SOUND | FL | 33455-7565 | |
| GRETA D HANSEN | | 4117 80TH ST | | | KENOSHA | WI | 53142-4552 | |
| GRETA D SPAULDING & JANICE S | SABOLISH & JULIANNE RIHA JT TEN | 4098 MOULTON DR | | | FLINT | MI | 48507-5539 | |
| GRETA E HOWIE | | 43 KRISTEN RD | | | PLYMOUTH | MA | 02360 | |
| GRETA E NISSER | | 1291 N SHAWS FLAT ROAD | | | SONORA | CA | 95370-5405 | |
| GRETA G RICKOFF | | 3232 BAYOU LN | | | PENSACOLA | FL | 32503-5875 | |
| GRETA H HENSON | | 6535 HYTHE RD | | | INDIANAPOLIS | IN | 46220-4271 | |
| GRETA J MCFARLAND | | 1205 E ALMA AVE | | | FLINT | MI | 48505-2315 | |
| GRETA L CASEY | | 57 NEVADA AVE | | | ASHEVILLE | NC | 28806-3316 | |
| GRETA L DORSEY | | 116 RIDGESIDE RD | | | CHATTANOOGA | TN | 37411 | |
| GRETA L GEIGER | | 6124 OVERLOOK DR | | | CLARKSTON | MI | 48346-2059 | |
| GRETA LESHER | | 3570 ELDORADO DR | | | ROCKY RIVER | OH | 44116-4208 | |
| GRETA MERLE RUBINOW | | 68 BUTTERNUT RD | | | MANCHESTER | CT | 06040-5619 | |
| GRETA P FORSMAN TR | GRETA P FORSMAN REVOCABLE TRUST | U/A DTD 11/27/02 | 417 GLAN TAI DR | | MANCHESTER | MO | 63011 | |
| GRETA POLING | | 15019 COWLEY RD | | | COLUMBIA STATION | OH | 44028 | |
| GRETA R RUSSELL | | 507 EAST FRONT ST | | | NEW BERN | NC | 28560-4918 | |
| GRETA R RUSSELL | | 507 EAST FRONT ST | | | NEW BERN | NC | 28560-4918 | |
| GRETA R STERLACE | | 3473 TUPELO ST | | | CHINO MILLS | CA | 91709-2059 | |
| GRETA ROBINSON | | 7293 BEECH ST | | | NEWTON FALLS | OH | 44444-9234 | |
| GRETA S FAURI | | 1025 SPRUCE DR | | | ANN ARBOR | MI | 48104-2846 | |
| GRETA S MARSH | | 90 LOVEFIELD ST | | | EASTHAMPTON | MA | 01027 | |
| GRETA SCHUTZ | C/O LOIS LAURENCE | 38 DEPOT RD | | | STRATHAM | NH | 03885 | |
| GRETA SEELIG | | 90 NORTHFIELD AVE | | | WEST ORANGE | NJ | 07052-5399 | |
| GRETA SJODAHL FAGERLUND | | 2251 SPRINGPORT RD APT 169 | | | JACKSON | MI | 49202-1400 | |
| GRETA SPANIERMAN | | 201 E 77TH ST | | | NEW YORK | NY | 10021-2069 | |
| GRETA WHITTENBURG | | 579 MCALPIN AVE | | | CINCINNATI | OH | 45220 | |
| GRETCHEN A ARRANT | | 1901 MALONE | | | DENTON | TX | 76201-1747 | |
| GRETCHEN A CLAREY | | 5907 SHAMROCK COURT | | | HAMBURG | NY | 14075 | |
| GRETCHEN A RUBENSTEIN | | 706 RIVER RD | | | SCHODACK LANDING | NY | 12156-9701 | |
| GRETCHEN ANN GREINER DORIAN | | 2024 PINE TRAIL | | | BRUTUS | MI | 49716 | |
| GRETCHEN ANNE CLEGHORN & | JON GRANT CLEGHORN TRS | GRETCHEN ANNE CLEGHORN REVOCABLE | LIVING TRUST U/A DTD 01/19/04 | 417 N ROYAL TROON | DAKOTA DUNES | SD | 57049 | |
| GRETCHEN B ERNST EX EST | JEAN ERNST | 2808 PATTON ST | | | BELLINGHAM | WA | 98225 | |
| GRETCHEN B WALKER | | 1655 SPILLON RD | | | YELLOW SPRINGFIELD | OH | 45387-1242 | |
| GRETCHEN BURLEIGH JOHNSON | | 98 FORT RD | | | EDGECOMB | ME | 04556 | |
| GRETCHEN BURLEIGH JOHNSON | | 98 FORT RD | | | EDGECOMB | ME | 04556-3007 | |
| GRETCHEN C TRAME | | 5249 POLEN DR | | | KETTERING | OH | 45440-2559 | |
| GRETCHEN CAREY | | 6 VILLAGE WAY 16 | | | NATICK | MA | 1760 | |
| GRETCHEN DORN MOSHER | | 280 CANTERBURY | | | BLOOMFIELD HILLS | MI | 48304-2918 | |
| GRETCHEN E BROWN | | 878 MARINA DR | | | SAINT CHARLES | MO | 63301-0092 | |
| GRETCHEN E ENOCH | C/O MARVIN MILLER | 2447 CARRAIGE HILL BLVD | | | BELLEFONTAINE | OH | 43311-9430 | |
| GRETCHEN E SMITH | | 413 JORDAN | | | PONTIAC | MI | 48342-1738 | |
| GRETCHEN ELIZABETH KELLY | | 6 EMAN ALLEN AVE | APT 11 | | COLCHESTER | VT | 05446-3139 | |
| GRETCHEN ENGELHARD STANGL | | 749 WOOD ST | | | CROWN POINT | IN | 46307-4910 | |
| GRETCHEN F MANTER & LISA HARRIS TRS | THOMAS B MANTER TRUST | U/A DTD 05/19/1998 | 176 HICKORY STICK LANE | | LACONIA | NH | 03246-2386 | |
| GRETCHEN FOLTZ ENSELEIT | | 3176 LOCKPORT-OLCOTT ROAD | | | NEWFANE | NY | 14108-9603 | |
| GRETCHEN G ROSEN | | 87 CONANT AVE | | | AUBURN | ME | 04210-4409 | |
| GRETCHEN GAIL OVERBY | | 1516 GROVE ST | | | PARK RIDGE | IL | 60068-5616 | |
| GRETCHEN I BARNES | | 515 JUDSON AVE | | | MYSTIC | CT | 06355-2165 | |
| GRETCHEN ILDA BROWN | | 5470 BRAESVALLEY 328 | | | HOUSTON | TX | 77096-3108 | |
| GRETCHEN J GILBERT & | JACK K GILBERT JT TEN | 40492 RED ARROW HWY | | | PAW PAW | MI | 49079-9317 | |
| GRETCHEN JOAN FISCHER | | 305 | 302 EUCLID AVE | | OAKLAND | CA | 94610-3207 | |
| GRETCHEN JOHNSON | | 2639 W 107TH ST | | | CHICAGO | IL | 60655-1734 | |
| GRETCHEN K CLEMENS | | 2736 W MONTROSE #3E | | | CHICAGO | IL | 60618 | |
| GRETCHEN K MERTZ | | 315 SOMERSET ST | | | FLEETWOOD | PA | 19522-1013 | |
| GRETCHEN K THOMPSON TR | GRETCHEN K THOMPSON LIVING | TRUST UA 10/30/97 | 1210 GERRITS LANDING | | BRANDON | MS | 39047-7756 | |
| GRETCHEN KLEES LA BELLE | | 7355 DORSET | | | UNIVERSITY CITY | MO | 63130-2205 | |
| GRETCHEN KNUDTSON | | 7245 S VINE STREET | | | LITTLETON | CO | 80122-1626 | |
| GRETCHEN KRISOR | | 7749 W OLIVE | | | CHICAGO | IL | 60631-3327 | |
| GRETCHEN KRUPP | | 21 GARDENIA | | | IRVINE | CA | 92620-1982 | |
| GRETCHEN L BARRAND CUST | CONNIE J BARRAND UNIF GIFT | MIN ACT ARIZ | 3102 W HEARN RD | | PHOENIX | AZ | 85053-5734 | |
| GRETCHEN L HAWKINS | | 2304 BUNKER HILL CIRCLE | | | PLANO | TX | 75075-2924 | |
| GRETCHEN L LEITH | | 30 LACONIA ROAD | | | WORCESTER | MA | 01609-1538 | |
| GRETCHEN L RICHARDS | | 2189 RUSH MENDON RD | | | RUSH | NY | 14543-9402 | |
| GRETCHEN LEE CLARK | | 28311 LIVE OAK CANYON RD | | | REDLANDS | CA | 92373-7975 | |
| GRETCHEN LEE ELAM & | JANET E OBRYANT JT TEN | 2350 MARFITT RD #353 | | | EAST LANSING | MI | 48823 | |
| GRETCHEN LITTLE | | 8240 ELIZABETH ANN | | | UTICA | MI | 48317-4320 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRETCHEN LYS ELMENDORF | 24 PINE ST | | | | CONCORD | MA | 01742-3044 | |
| GRETCHEN M EMERY TR | GRETCHEN M EMERY REV TRUST | UA 04/03/98 | 1317 EDGEHILL | | ASHLAND | OH | 44805-4151 | |
| GRETCHEN M MERZ & | GREGG A MERZ JT TEN | 2992 CULVER | | | HILLIARD | OH | 43026-8874 | |
| GRETCHEN M MIKULA | 4207 KNOLLS CIRCLE | | | | LANSING | MI | 48917-2103 | |
| GRETCHEN M REED | 5782 TRASK RD | | | | MADISON | OH | 44057-9555 | |
| GRETCHEN M VARGA | 8 PUDDINGSTONE RD | | | | MORRIS PLAINS | NJ | 07950-1114 | |
| GRETCHEN MCPHERSON | 1345 PINE FLAT RD | | | | SANTA CRUZ | CA | 95060-9711 | |
| GRETCHEN N BRIGHT | 32 TIMBERLINE RD | | | | MILLIS | MA | 02054-1149 | |
| GRETCHEN PACHAN | 4801 RTE 353 | | | | SALMANCA | NY | 14779-9709 | |
| GRETCHEN RUTH MUEHL | BOX 9 | | | | MOSS BEACH | CA | 94038-0009 | |
| GRETCHEN S CREGO | 36 ARTILLERY LANE | | | | BALDWINSVILLE | NY | 13027-1146 | |
| GRETCHEN S HILDEBRAND | VILLA 20 | 1600 MORGANTON | | | PINEHURST | NC | 28374-6838 | |
| GRETCHEN S SIMPSON | BOX 242 | | | | BOXFORD | MA | 01921-0242 | |
| GRETCHEN SCHROEDER | ATTN GRETCHEN LITTLE | 8240 ELIZABETH ANN | | | UTICA | MI | 48317-4320 | |
| GRETCHEN SCHWINCK YIP | 2257 BANBURY CIRCLE | | | | ROSEVILLE | CA | 95661 | |
| GRETCHEN SHIPLEY | 2238 N VERMONT ST | | | | ARLINGTON | VA | 22207-4033 | |
| GRETCHEN SHULTIS WHIPPLE AS | CUST FOR MISS WENDY R WHIPPLE | U/THE MASSACHUSETTS U-G-M-A | RR 2 BOX 620 | | TROY | VA | 22974-9719 | |
| GRETCHEN SMITH TRUSLOW | 302 LAKESIDE TERRACE | | | | GREENVILLE | SC | 29615-5327 | |
| GRETCHEN VAN CLEAVE | C/O 01-21 YOTSUYA | SHINJUKU-KU | | | TOKYO | | 160 | JAPAN |
| GRETCHEN WAITE TRUSTEE U/A | DTD 03/16/89 GRETCHEN WAITE | TRUST | 1018 OUTER DR | | FENTON | MI | 48430-2257 | |
| GRETE HAFFEY TR | GRETE HAFFEY REVOCABLE TRUST | UA 02/09/95 | 312 LONDON RD | | STATEN ISLAND | NY | 10306-1263 | |
| GRETE R FINKELSTEIN | 6 WENDY RD | | | | WAPPINGERS FALLS | NY | 12590-2008 | |
| GRETE R KAHN | C/O DOROTHY KAHN | 401E 81ST STREET APT 6H | | | NEW YORK | NY | 10028 | |
| GRETELL C MASON | 133 EXTON AVE | | | | TRENTON | NJ | 08618-4113 | |
| GRETHE S DAVIS | NUMBER 18 | PILLSBURY MANOR | 1530 WILLISTON ROAD | | SOUTH BURLINGTON | VT | 05403-6422 | |
| GRETHEL B BENNETT | 656 E MAIN ST | | | | BARNESVILLE | OH | 43713-1455 | |
| GRETNA M RENNER & GILBERT N | RENNER JT TEN | 1909 RAVENSWOOD DR | | | ANDERSON | IN | 46012-5115 | |
| GRETTA B HAHN | 718 DOEPKE LN | | | | CINCINNATI | OH | 45231-5047 | |
| GREY LEWIS | 3011 21ST STREET | | | | LUBBOCK | TX | 79410-1425 | |
| GREYDON A FAUL TRUSTEE U/A | DTD 07/01/91 OF THE GREYDON | A FAUL & HELEN L FAUL TRUST | APT 309 | 4495 CALKINS RD  APT 301 | FLINT | MI | 48532 | |
| GREYSON TROUTMAN FRANKLIN | 207 E FRONT ST | | | | MEDIA | PA | 19063-3035 | |
| GRIER B MILLER | 96 WEST ST | | | | LENOX | MA | 01240-2419 | |
| GRIFFIN L ROGERS | 122 STATE ST | | | | FITZGERALD | GA | 31750-8446 | |
| GRIFFIN L ROGERS | 122 STATE STREET | | | | FITZGERALD | GA | 31750-8446 | |
| GRIFFIN MOORE | 223 A CRANFORD AVE | | | | CRANFORD | NJ | 07016-2501 | |
| GRIFFITH E DAVIS | BOX 564 | | | | MIDDLEFIELD | OH | 44062-0564 | |
| GRIGORI JANUSIK | 1307 W 89 ST | | | | CLEVELAND | OH | 44102-1827 | |
| GRIS A DAHLIN | 1163 137TH LN NW | | | | ANDOVER | MN | 55304-4065 | |
| GRISEL ORTEGA | 1421 COCHRAN DR | | | | LAKE WORTH | FL | 33461-6011 | |
| GRISELDA M ACOSTA | 9981 S 50TH W | | | | PENDLETON | IN | 46064-9348 | |
| GRISELLE ALICIA UFRET MUNIZ | 1520 CITRUS ORCHARD WAY | | | | VALRICO | FL | 33594-4059 | |
| GRO THORVALDSEN | SVART TROST VN 15 | | | | OSLO | | 3 | NORWAY |
| GROSS L DOWNS | 122 NORMANDY | | | | ROYAL OAK | MI | 48073-2512 | |
| GROSSIE REALTY CO | 155 BELLE FOREST CIRCLE | | | | NASHVILLE | TN | 37221-2103 | |
| GROVER B REED | 6569 HANSBRINKER DRIVE | | | | MIDDLETOWN | OH | 45044-9157 | |
| GROVER C KIMMEL | 1 LOCKER BIE DR | | | | BELLA VISTA | AR | 72715 | |
| GROVER C KIRKLAND | 1616 BROOKSIDE DR | | | | FLINT | MI | 48503-2745 | |
| GROVER C KIRKLAND & | MYRNA Y KIRKLAND JT TEN | 1616 BROOKSIDE DR | | | FLINT | MI | 48503-2745 | |
| GROVER C OUTLAND & | MELISSA R OUTLAND JT TEN | 1325 KINLOCK CIRCLE | | | ARNOLD | MD | 21012 | |
| GROVER C PHILLIPS | 1917 E 11 1/2 MILE RD | | | | IRONS | MI | 49644-8724 | |
| GROVER C SAYLOR JR | BOX 176 | | | | WALLINS CREEK | KY | 40873-0176 | |
| GROVER C SMART | 2534 CRANE | | | | DETROIT | MI | 48214-1911 | |
| GROVER C SMITH | 36089 ROUTE 303 | | | | GRAFTON | OH | 44044 | |
| GROVER CLIFTON PARKER | 207 KING | | | | DETROIT | MI | 48202-2128 | |
| GROVER D JOHNSON | 1691 GROVELAND AVE | | | | YOUNGSTOWN | NY | 14174-9751 | |
| GROVER D WHITINGER | 5706 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8606 | |
| GROVER E JOHNSTON | 3807 BERTIE ROAD | | | | STEVENSVILLE | ONTARIO | L0S 1S0 | CANADA |
| GROVER E SCHATZ & CATHERINE | M SCHATZ JT TEN | 347 CHERRYLAND ST | | | AUBURN HTS | MI | 48326-3352 | |
| GROVER F LOHMAN & BEATRICE E | LOHMAN JT TEN | 5684 STONEHAVEN LN | | | NEW PALESTINE | IN | 46163-9450 | |
| GROVER H RODGERS & | YEBRAKSY P RODGERS JT TEN | 1015 MEADOWLARK DR | | | WATERFORD | MI | 48327-2953 | |
| GROVER L DEGLER | 903 COLORADO DR | | | | XENIA | OH | 45385-4804 | |
| GROVER L FREEMAN | 3440 ELMPORT RD | | | | BRIDGEPORT | MI | 48722-9502 | |
| GROVER L HOFF & EUGENIA HOFF JT TEN | 196 VAN EVERA RD | | | | TALLMADGE | OH | 44278-2240 | |
| GROVER LEE DAVIS JR | 2312 WHITTIER | | | | SAGINAW | MI | 48601-2449 | |
| GROVER MEEKS JR | 6828 HATCHERY | | | | WATERFORD | MI | 48327-1122 | |
| GROVER MILOSEVICH & WILMA R | MILOSEVICH JT TEN | BOX 193 | | | OLIVER | PA | 15472-0193 | |
| GROVER P GIBBS | 1097 SHADOWLAWN DR | | | | INKSTER | MI | 48141-1930 | |
| GROVER P GIBBS & IDA JANE | GIBBS JT TEN | 1097 SHADOWLAWN DRIVE | | | INKSTER | MI | 48141-1930 | |
| GROVER P IRELAND | RR 1 BOX 462 | | | | BUTLER | MO | 64730 | |
| GROVER R GARVIN | BOX 115 | | | | COUER D'ALENE | ID | 83816-0115 | |
| GROVER T MCCLOUD | 4102 WEBBER ST | | | | SAGINAW | MI | 48601-4147 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROVER T RILEY | 821 COTTAGE AVE | | | | MIAMISBURG | OH | 45342-1803 | |
| GROVER W ZEGLIN | 2661 HOHLER BAY DR | | | | CUSHING | MN | 56443 | |
| GROVER W ZEGLIN & SHIRLEY M | ZEGLIN JT TEN | 2661 HOHLER BAY DR | | | CUSHING | MN | 56443-2008 | |
| GROVER WILLIAM LAVERY CUST | FOR ERIN K LAVERY UNDER WV | UNIF TRANSFERS TO MIN ACT | 208 SANDALWOOD | | HUNTINGTON | WV | 25705-3751 | |
| GROVER WILLIAM LAVERY CUST | PATRICK R LAVERY UNDER THE | WV UNIFORM TRANSFERS TO | MINORS ACT | 208 SANDALWOOD | HUNTINGTON | WV | 25705-3751 | |
| GROVER WOOLEY | ATTN B M CULPEPPER | 64 HWY 5 | | | WEST BLOCKTON | AL | 35184-9619 | |
| GROVERT H MONTGOMERY | 708 LINWOOD AVE | | | | BUFFALO | NY | 14209-1210 | |
| GROVEST LIMITED FAMILY | PARTNERSHIP | 700 SE JEFFERSON | | | IDABEL | OK | 74745-5050 | |
| GROWERS INSURANCE AGENCY INC | ATTORNEY-IN-FACT FOR GROWERS | AUTOMOBILE INSURANCE | ASSOCIATION | 317 CIRCLE TOWER | INDIANAPOLIS | IN | 46204 | |
| GRUNDE R HAUGETO | 53 SHARON CT | | | | NEWTON | NJ | 07860-6204 | |
| GRUNTAL & CO INC CUST | 15 SPARHAWK LN | | | | KITTERY POINT | ME | 03905-5101 | |
| GRUPE CHRISTIAN | C/O ADAM OPEL AG | EXEC DIR SALES AND MARKETING | PKZ 68-01 | | D-65423 | RUESSELHEIM | | GERMANY |
| GUADALUPE AGUAYO | 28217 MERRITT | | | | WESTLAND | MI | 48185-1827 | |
| GUADALUPE AGUAYO & PATRICIA | ANN AGUAYO JT TEN | 28217 MERRITT | | | WESTLAND | MI | 48185-1827 | |
| GUADALUPE AGUILAR JR | 4204 E 124TH | | | | GRANT | MI | 49327-8883 | |
| GUADALUPE ALBERTO | 1202 COPEMAN BLVD | | | | FLINT | MI | 48504-7351 | |
| GUADALUPE B CARLOS | 211 N BRAYER | | | | HOLGATE | OH | 43527-9573 | |
| GUADALUPE F ALAFA | 221 S SQUIRE ST | | | | HOLGATE | OH | 43527-9500 | |
| GUADALUPE F VASQUEZ | 3620 HARDING ST | | | | LONG BEACH | CA | 90805-3933 | |
| GUADALUPE G CONTRERAS | 539 LINCOLNSHIRE DR | | | | SAN ANTONIO | TX | 78220-3213 | |
| GUADALUPE GILLESPIE | 5237 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8700 | |
| GUADALUPE GONZALES | 3130 N DETROIT AVE | | | | TOLEDO | OH | 43610-1015 | |
| GUADALUPE GONZALEZ | 49 COUNTRY FOREST DR | | | | FORT WAYNE | IN | 46818-1403 | |
| GUADALUPE H LIMON | 1437 MABEL AVE | | | | FLINT | MI | 48506-3342 | |
| GUADALUPE L NUNEZ | BOX 1314 | | | | ANTHONY | NM | 88021-1314 | |
| GUADALUPE LOZANO JR | 4251 WEST 76TH STREET | UNIT304 | | | CHICAGO | IL | 60652-1202 | |
| GUADALUPE M LOPEZ | 43218 CHARLESTON WAY | | | | FREMONT | CA | 94538-6103 | |
| GUADALUPE M NUNEZ | 133 N ALEXANDRIA | | | | LOS ANGELES | CA | 90004-4518 | |
| GUADALUPE M SOLIS | 1555 HEATHER HILL RD | | | | HACIENDA HEIGHTS | CA | 91745-3721 | |
| GUADALUPE MENDOZA | 414 CAMERON | | | | PONTIAC | MI | 48342-1807 | |
| GUADALUPE QUESADA | 2212 STIRLING | | | | LANSING | MI | 48910-2752 | |
| GUADALUPE R EMERY & ROY M | EMERY JT TEN | BOX 627 | | | ELIZABETH | CO | 80107-0627 | |
| GUADALUPE R MENDOZA & | SUSAN M MENDOZA JT TEN | 6085 WHITE TAIL DR | | | OOLTEWAH | TN | 37363-5819 | |
| GUADALUPE S DIAZ | 627 HEWITT ST | | | | SAN FERNANDO | CA | 91340-4014 | |
| GUADALUPE SALAZAR | 2631 CENTRAL ST APT 35 | | | | DETROIT | MI | 48209-1143 | |
| GUADALUPE SANTIBANEZ | 3311 KILBERRY ROAD | | | | LANSING | MI | 48911-1562 | |
| GUADALUPE SOLIS | 3658 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2819 | |
| GUADALUPE VARGAS | 2261 ROLLING GREEN PL | | | | SAGINAW | MI | 48603-3741 | |
| GUALTUDOSA B0ESE | 21018 MILLBURY | | | | WOODHAVEN | MI | 48183-1612 | |
| GUARANTEE & TRUST CO TRUSTEE | U/A F-B-O DANIEL J KEATING | I-R-A PLAN DTD 12/04/90 | BOX 7321 | | BENSENVILLE | IL | 60106-7321 | |
| GUDRUN E SECK | 2058 S THIRD AVE | | | | ALPENA | MI | 49707-3417 | |
| GUDRUN L IRWIN | 731 BRINTON'S WOOD RD | | | | WEST CHESTER | PA | 19382-6905 | |
| GUEDO DIDONATO | 1946 BURNS RD | | | | SMITHS CREEK | MI | 48074-2206 | |
| GUENDALLE T HILL | 1206 N BUCKEYE RD | | | | MUNCIE | IN | 47304-9636 | |
| GUENDALLE TUCKER HILL & | RALPH HILL JT TEN | 1206 N BUCKEYE | | | MUNCIE | IN | 47304-9636 | |
| GUENN O STAGGS | ATTN S HOLT | 1339 CAROLINE CIR | | | FRANKLIN | TN | 37064-6740 | |
| GUENTER K LADWIG | 64 GREEN VALLEY DRIVE | | | | WARREN | NJ | 07059-7103 | |
| GUENTHER A NUERNBERGER & | BARBARA M NUERNBERGER JT TEN | 13118 TUPELO PL | | | JACKSONVILLE | FL | 32246-7015 | |
| GUENTHER H HESPELLER & ANN P HESPELLER | TRS U/A DTD 01/10/01 | HESPELLER FAMILY LIVING TRUST | 40 CLIFT LANE | | MYSTIC | CT | 06355 | |
| GUENTHER MANFRED ZECH | PLATANENSTR 9 | 65474 BISCHOFSHEIM | | | | | | GERMANY |
| GUENTHER R STEINBORN | 3898 EAST PATTERSON ROAD | | | | BEAVER CREEK | OH | 45430 | |
| GUERDON M MONK | 17704 DRAYTON ST | | | | SPRING HILL | FL | 34610-7306 | |
| GUERINO J ABBONIZIO & | PAULINE A ABBONIZIO TEN ENT | 1721 SHERWOOD CIRCLE | | | VILLANOVA | PA | 19085-1909 | |
| GUERINO RIGHI & | EMMA F RIGHI JT TEN | 1234 CHALET DR | | | SANDUSKY | OH | 44870-5019 | |
| GUERRA FELICITAS O | 1008 SPIES DR | | | | EAGLE PASS | TX | 78852-5541 | |
| GUERRERO ORESTES | 5055 S W 101 AVE | | | | MIAMI | FL | 33165-6375 | |
| GUERRINO J VIRGILI & IRENE D | VIRGILI TEN ENT | 1155 WOODLAWN ST | | | BETHEL PARK | PA | 15102-3655 | |
| GUERRY O HOLM | 2 OLD TRAM ROAD | | | | MOULTRIE | GA | 31768-6510 | |
| GUESTEL W COFFMAN | 8421 NW 165 LANE | | | | FANNING SPRINGS | FL | 32693-9234 | |
| GUEST-PAINE SCHOLARSHIP FUND | C/O CORESTATES BANK | ATTN P SIROLLI | 220 S BROAD ST | | WOODBURY | NJ | 08096-2403 | |
| GUESTUS B MACK | 3210 HARBOR WOODS RD | | | | DECATUR | GA | 30034-4961 | |
| GUIDA FOSTER & GEORGE S | CARPENTER TR FOR GUIDA | FOSTER U-TRUST DTD 04/10/84 | 124 WEST ROSS | | PALMYRA | MO | 63461-1515 | |
| GUIDA FOSTER & GEORGE S | CARPENTER TR FOR GEORGE | S CARPENTER U-TRUST DTD | 4/10/1984 | 5020 CITY RD 150 | TAYLOR | MO | 63471 | |
| GUIDO A LOYOLA | 226 UNION ST | | | | SCHENECTADY | NY | 12305-1406 | |
| GUIDO A SALTARELLI | 5544 LIBERTY ST | | | | DRYDEN | MI | 48428 | |
| GUIDO A TODARO & ALICE H | TODARO JT TEN | 12 LOMA LINDA ROAD | | | SAN RAFAEL | CA | 94901-4215 | |
| GUIDO ABBRUZZESE & PETER | ABBRUZZESE JT TEN | 35 BAY VIEW AVE | | | SWAMPSCOTT | MA | 01907-2501 | |
| GUIDO BURCHARTS | 305 E DELAWAR ST | | | | SUMMITVILLE | IN | 46070-9728 | |
| GUIDO DE CRISTOFORO & MAXINE | DE CRISTOFORO JT TEN | 85 STILLWATER DR | | | WARWICK | RI | 02889-3720 | |
| GUIDO GRIMALDI | 34 OGDEN PARMA TL RD | | | | SPENCERPORT | NY | 14559-9506 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUIDO J BROSSONI & MARY M | BROSSONI JT TEN | 37 TOWER ROAD | | | EDISON | NJ | 08820-3513 | |
| GUIDO J DI CARLO | 6 SANDELWOOD COURT | | | | GETZVILLE | NY | 14068-1342 | |
| GUIDO J DI LORETO & MARY | M DI LORETO JT TEN | 2206 POPLAR ST | | | ERIE | PA | 16502-2551 | |
| GUIDO L VANHOOYDONCK | ATTN GM CONTINENTAL | ROZENLAAN 8 | 2970 SCHILDE | | | | | BELGIUM |
| GUIDO LOMBARDI | 28825 SUMMIT DRIVE | | | | NOVI | MI | 48377-2942 | |
| GUIDO MEROLA | 23 BOWLING GREEN PL | | | | S I | NY | 10314-3701 | |
| GUIDO N LUCCI | 38645 TRISTRAM DR | | | | STERLING HEIGHTS | MI | 48310-1778 | |
| GUIDO R CLEMENTE | 14 MARSDEN AVE | | | | PENNS GROVE | NJ | 08069-1512 | |
| GUIDO VIGLIZZO & MARGARET L | VIGLIZZO JT TEN | 1947 STOCKTON ST | | | SAN FRANCISCO | CA | 94133-2423 | |
| GUILD J BOUCHER | 1304 WORTHINGTON PL | | | | HURON | OH | 44839-1479 | |
| GUILE ATKINSON | 7611 E IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-9449 | |
| GUILFORD A DUDLEY | 12736 N 57TH DR | | | | GLENDALE | AZ | 85304-1885 | |
| GUILFORD H GODWIN | 12706 E AZALEA LA | | | | OWASSO | OK | 74055 | |
| GUILHERME L G KRAUSE | RVA PORTO MARTINS 259 | | | | SAO PAULO | | 04570-190 | BRAZIL |
| GUILLERMIA M SALINAS | 643 MARTIN ST | | | | DEFIANCE JUNCTION | OH | 43512-3193 | |
| GUILLERMO E RODRIGUEZ | 33052 HAMPSHIRE | | | | WESTLAND | MI | 48185-2880 | |
| GUILLERMO ESCOBAR | 8532 WAVE CIR | | | | HUNTINGTON BEACH | CA | 92646-2118 | |
| GUILLERMO GUTIERREZ | 2915 CARNEGIE | | | | HOUSTON | TX | 77005-3910 | |
| GUILLERMO H AGUIRRE | 181 KENBROOK CIR | | | | SAN JOSE | CA | 95111 | |
| GUILLERMO N GONZALEZ | 538 TACOMA | | | | BUFFALO | NY | 14216-2405 | |
| GUILLERMO O CARRASCO | 5695 STOW RD | | | | HUDSON | OH | 44236-3529 | |
| GUILLERMO P GARCIA | 4927 S W 31ST TERRACE | | | | FT LAUDERDALE | FL | 33312-6931 | |
| GUILLERMO PANIAGUA | BOX 28 | | | | BELMORE | OH | 45815-0028 | |
| GUILLERMO PASSAMENT | 2431 HANNAN ROAD | | | | WESTLAND | MI | 48186-3773 | |
| GUILLIAM S NIXON & LINDA T | NIXON JT TEN | 4225 N MARTIN WAY | | | LITHIA SPRINGS | GA | 30122-2022 | |
| GUINN RAMSAY | BOX 585 | | | | COLORADO SPRINGS | CO | 80901-0585 | |
| GUISEPPE A FEDERICO | 3557 JENNING RD | | | | LAKE WALES | FL | 33853-8983 | |
| GUISEPPE MODUGNO | 226 SHIPPEN ST | | | | WEEHAWKEN | NJ | 07087-5643 | |
| GUISEPPE POLIMENI & | PAULA POLIMENI JT TEN | 248 ROY ST | | | SPRINGFIELD | MA | 01104-1228 | |
| GUISEPPI GENCARELLI | 48 CASSON LN | | | | WEST PATERSON | NJ | 07424-2751 | |
| GUITO G COVICI | 515 DEMOCRAT RD | | | | GIBBSTOWN | NJ | 08027-1209 | |
| GUL S OCHANEY | 7318 WINTHROP WAY APT 4 | | | | DOWNERS GROVE | IL | 60516-4075 | |
| GULLI L BORG & JANICE | CIRCLE JT TEN | 36 OAK TREE RD | | | DEDHAM | MA | 02026-7105 | |
| GULUMSER A SAILORS | 18425 MELVIN | | | | LIVONIA | MI | 48152-1934 | |
| GULWANT R VIJH | 158 PARNELL ROAD | | | | ST CATHARINES | ONTARIO | L2N 1V5 | CANADA |
| GUMECINDO P GONZALEZ | 3600 ANNCHESTER DR | | | | SAGINAW | MI | 48603-2560 | |
| GUNARS NORKUS & MARGARET | M NORKUS JT TEN | 4068 PEACEFUL PL | | | GREENWOOD | IN | 46142-8546 | |
| GUNNAM RAMACHANDRAN & | SURYAKVMARI RAMACHANDRAN JT TEN | 3117 SALINAS | | | ABILENE | TX | 79605-6722 | |
| GUNNAR A SVENSSON CUST ROLF | SVENSSON UNIF GIFT MIN ACT | NY | 215 JUDSON AVE | | DOBBS FERRY | NY | 10522-3030 | |
| GUNNAR GEORGE HUVALA & ETHEL | HUVALA TRUSTEES U/A DTD | 03/18/85 THE HUVALA | REVOCABLE TRUST | 6210 AGEE ST 243 | SAN DIEGO | CA | 92122-3520 | |
| GUNNAR IVAR JOHANSON | 413 HARPER LANE | | | | MIDLAND | MI | 48640-7306 | |
| GUNNAR J LANZENBERGER & | IRMGARD LANZENBERGER JT TEN | 25633 NORMANDY W | | | PERRYSBURG | OH | 43551-9784 | |
| GUNNAR LITTRUP | 34575 MAC DONALD | | | | STERLING HEIGHTS | MI | 48310-5313 | |
| GUNNARS BRANDTS | 1229 EDGEMOOR AVE | | | | KALAMAZOO | MI | 49008-2342 | |
| GUNNER A TORELL | 1777 CLOVER AVE | WINDSOR ONTARIO | | | | | N8P 1W6 | CANADA |
| GUNNER D BAATRUP | 1751 OHIO SW | | | | HURON | SD | 57350-3829 | |
| GUNTER A WALTER | 2862 S GILPIN ST | | | | DENVER | CO | 80210-6315 | |
| GUNTER C KNIPS | 314 DICK | | | | PONTIAC | MI | 48341-1804 | |
| GUNTER NEUMANN | 9510 N LAWLER | | | | SKOKIE | IL | 60077-1273 | |
| GUNTER W ZEDLER | 12292 SPRUCE ST | | | | DES HOT SPRINGS | CA | 92240-4356 | |
| GUNTHER BAUMBLATT | 2200 NORTH CENTRAL RD 11P | | | | FORT LEE | NJ | 07024-7539 | |
| GUNTHER E ARNDT & | GERTRUDE ARNDT JT TEN | 127 MILL STONE LANE | | | RINGGOLD | GA | 30736 | |
| GUNTHER F WEIS | 6570 BEACH RESORT DR | UNIT 6 | | | NAPLES | FL | 34114-8572 | |
| GUNTHER H DOERFERT & CAROLYN S | DOERFERT TRS U/A DTD 08/15/03 GUNTHER | DOERFERT & CAROLYN DOEFERT TRUST | 3613 LAKE SHORE DR | | KINGSPORT | TN | 37663-3373 | |
| GUNTHER H SCHMITT | PO BOX 30727 | | | | SAN BERNARDINO | CA | 92413-0727 | |
| GUNTHER K OHRT | 60 LOVELAND DR | | | | ELKTON | MD | 21921-2439 | |
| GUNTHER KIRCHHEIMER & ILSE | KIRCHHEIMER JT TEN | 940 HENRIETTA AVE | | | HUNTINGDON VALLEY | PA | 19006-8502 | |
| GUNTHER LEHMWALD | 2646 JACKSON AVE | | | | S CHICAGO HTS | IL | 60411-4814 | |
| GUNTHER MARX | 235 WEST 22ND ST 7-O | | | | NEW YORK | NY | 10011-2747 | |
| GUNTHER SPRECHER | 1135 PELHAM PKWY N 3E | | | | BRONX | NY | 10469-5445 | |
| GUNTHER STACHE | BOX 3871 | | | | TEGUCIALPA DC | HONDURAS | | CENTRAL AMERICA |
| GUNTHER W MUNCH | 2009 GREENBRIAR DRIVE | | | | MANSFIELD | OH | 44907-3017 | |
| GUNTIS BUDA CUST BRITTANY | ROSE BUDA UNDER MI UNIFORM | GIFTS TO MINORS ACT | 179 PROSPECT ST | | ROCKFORD | MI | 49341-1138 | |
| GURDIA LEE HILLIARD & | JAMES E HILLIARD JT TEN | 18037 LAVERGNE AVE | | | COUNTRY CLUB HILLS | IL | 60478 | |
| GURDON F BORES | BOX 28 BROOKLYN HTS | | | | MONROEVILLE | OH | 44847-9795 | |
| GUREHARAN L GAGNEJA CUST | SHARAN D GAGNEJA UNDER THE | MI UNIF GIFT MIN ACT | 615 N PALM AVE | | HEMET | CA | 92543-8851 | |
| GURGA G MCINTOSH | 7306 WARNER STREET | | | | ALLENDALE | MI | 49401-9742 | |
| GURI WHITELY BYRNE AS CUST | FOR TIMOTHY P BYRNE A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 5703 AIDA NW | ALBUQUERQUE | NM | 87114-3848 | |
| GURMUKH S DOSANJH | 42289 GREENWOOD DR | | | | CANTON TOWNSHIP | MI | 48187-3665 | |
| GURNETH E SMITH | 21331 COLLINGHAM | | | | FARMINGTON HILLS | MI | 48336-5813 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GURNIE R HOPPER | 223 LANCELOT WAY S W | | | | LAWRENCEVILLE | GA | 30045-4758 | |
| GURNIE R HOPPER & NETTIE S | HOPPER JT TEN | 223 LANCELOT WAY S W | | | LAWRENCEVILLE | GA | 30045-4758 | |
| GURVIS A HINSEN & | DORIS HINSEN TEN ENT | 663 DAMASCUS DR | | | ST LOUIS | MO | 63125-5415 | |
| GUS A PEPPES | 7132 PERSHING | | | | UNIVERSITY CI | MO | 63130-4321 | |
| GUS BAUER | 1840 W EMELITA AVE APT 2140 | | | | MESA | AZ | 85202-4068 | |
| GUS BOTSOLAS | 134 PASADENA PL | | | | HAWTHORNE | NJ | 07506-2806 | |
| GUS C MARCOTTE | 7321 CAMELBACK DR | | | | SHREVEPORT | LA | 71105-5907 | |
| GUS CHANCEY | 1634 S 21ST AVE | | | | MAYWOOD | IL | 60153-1739 | |
| GUS F ROWE & | LOIS M ROWE JT TEN | 116  OSWEGO ST  APT 15 | | | BALDWINSVILLE | NY | 13027 | |
| GUS G BASELEON | 16060 S OZARK | | | | TINLEY PARK | IL | 60477-1405 | |
| GUS GEORGE BOLON & SUE BOLON JT TEN | 4022 N E LADDINGTON COURT | | | | PORTLAND | OR | 97232-2645 | |
| GUS GRIAS & MARY GRIAS JT TEN | 3743 ROGER | | | | ALLEN PARK | MI | 48101-3059 | |
| GUS H GOVAERTS & | NORMA I GOVAERTS JT TEN | 2919 CAMBRIDGE AVE | | | HEMET | CA | 92545-5316 | |
| GUS J KAREY & CAROL ANN WELLINGTON TRS | CONSTANCE KAREY TESTAMENTARY | TRUST U/A DTD 9/4/02 | 3828 CEDARBRUSH DR | | DALLAS | TX | 75229 | |
| GUS J TYLER | 816 SIMONEAU | | | | SAGINAW | MI | 48601-2314 | |
| GUS JOINER | 11408 ROSEDALE COURT | | | | CLEVELAND | OH | 44106-1363 | |
| GUS L SHUBEL | 704 CONEY CT | | | | SANTA ROSA | CA | 95409-6124 | |
| GUS MERTIKAS | 9710 SILVER DEW ST | | | | LAS VEGAS | NV | 89123 | |
| GUS PAPPAS | 4265 MONROE | | | | ECORSE | MI | 48229-1519 | |
| GUS PARAS & KATHRYN PARAS JT TEN | 416 SKOKIE CT | | | | WILMETTE | IL | 60091-3005 | |
| GUS PEYTON | 5529 CAPERS | | | | FT WORTH | TX | 76112-7607 | |
| GUS POTEKIN & RICHARD S | POTEKIN JT TEN | 809 WOODLEIGH AVE | | | HIGHLAND PARK | IL | 60035-1338 | |
| GUS REVELAS | 6 MEADOWBROOK DR | | | | ALBION | NY | 14411-1623 | |
| GUS S GLICAS | 3172 SHAKESPEARE RD | | | | BETHLEHEM | PA | 18017-2730 | |
| GUS SPIROPOULOS & FRIDA | SPIROPOULOS JT TEN | 27 TERRA MAR DR | | | HUNTINGTON L I | NY | 11743-1449 | |
| GUS SPIROPOULOS CUST | DIMITRIOS SPIROPOULOS UNIF | GIFT MIN ACT NY | 27 TGERRA MAR DR | | HUNTINGTON | NY | 11743-1449 | |
| GUS T MAVIAS & | ANAIDA M MAVIAS JT TEN | 7619 SPRUCE RD | | | BALTIMORE | MD | 21222-1425 | |
| GUS TERLIZZI & JEAN TERLIZZI JT TEN | APT 301 | 765 E JEFFERY ST | | | BOCA RATON | FL | 33487-4145 | |
| GUS TERLIZZI JR | 765 E JEFFERY ST | | | | BOCA RATON | FL | 33487-4186 | |
| GUS V KURATLE & LINDA D | KURATLE JT TEN | 512 OHIO AVENUE | | | WILMINGTON | DE | 19805-1021 | |
| GUS V KURATLE SR | 512 OHIO AVE | | | | WILMINGTON | DE | 19805 | |
| GUS ZIOGOS & LILLIAN ZIOGOS | 70 LINDEN AVE | | | | BETHPAGE | NY | 11714-2232 | |
| GUSS ALSTON & THELMA | ATWATER ALSTON JT TEN | 1034 OLD LYSTRA ROAD | | | CHAPEL HILL | NC | 27514-9468 | |
| GUSS C DOBBINS | 1422 67TH AVENUE | | | | OAKLAND | CA | 94621-3662 | |
| GUSS U CHILDRESS | 2130 HOUSER RD | | | | HOLLY | MI | 48442-8355 | |
| GUSSIE BOWER THRIFT & MISS | LUCILLE THRIFT JT TEN | 101 NORTH MINNISOTA | | | MITCHELL | SD | 57301-2441 | |
| GUSSIE G NIRENBERG | 9819 GREENWILLOW | | | | HOUSTON | TX | 77096-4412 | |
| GUSSIE JACKSON | 27 WILLA STREET | | | | OZARK | AL | 36360-1345 | |
| GUSSIE MALC | 81-36 189TH STREET | | | | JAMAICA | NY | 11423-1037 | |
| GUSSIE POTAZNICK | 3725 SOUTH OCEAN DRIVE | #701 | | | HOLLYWOOD | FL | 33019 | |
| GUST A JOHNSON & JOANN | JOHNSON JT TEN | 5760 SHELFORD LANE | | | ROCKFORD | IL | 61107-1755 | |
| GUST ACHLADIS & SEVASTIE S | ACHLADIS JT TEN | 2401 WILLOW BROOK DR | | | WARREN | OH | 44483-4660 | |
| GUST J MIHAL TRUSTEE U/A DTD | 12/23/92 GUST J MIHAL TRUST | 1275 PAMELA COURT | | | DUBUQUE | IA | 52003-7856 | |
| GUST MARTIN & ROBERT E | RANGAS & CAROLINE L | PERKINS JT TEN | P O BOX 751 | | FOWLERVILLE | MI | 48836-0751 | |
| GUSTAAF GOMMEREN | ST LUCASLAAN 55 | | | | B 2070 EKEREN | | | BELGIUM |
| GUSTAV A WENZEL & | FLORENCE WENZEL JT TEN | 68 MILLERS LANE | | | MILLTOWN | NJ | 08850-1914 | |
| GUSTAV B GLASSEN | 6633 W WRIGHT STREET | | | | BOISE | ID | 83709-4354 | |
| GUSTAV H SCHINDLER & BETTY S | SCHINDLER JT TEN | 18071 FAIRWOOD DR | | | CLINTON TWP | MI | 48035-2435 | |
| GUSTAV INGMAR JOHNSON | 732 MORNINGSIDE RD | | | | VENICE | FL | 34293 | |
| GUSTAV J HEISE & GERDA H | HEISE JT TEN | 4606 WAYNICK DRIVE | | | BRITTON | MI | 49229 | |
| GUSTAV LACHNIT 111 | 3702 E JOPPA RD | | | | BALTO | MD | 21236-2201 | |
| GUSTAV M PLINE | BOX 123 | | | | WESTPHALIA | MI | 48894-0123 | |
| GUSTAV MESAROS | 9472 W COLDWATER RD | | | | FLUSHING | MI | 48433-1023 | |
| GUSTAV SCHINDLER | 18071 FAIRWOOD DR | | | | CLINTON TWP | MI | 48035-2435 | |
| GUSTAV W ERICKSON & HELEN S | ERICKSON TR UA ERICKSON REV | INTERVIVOS TR DTD 01/23/92 | 16216 THE STRAND | | MINNETONKA | MN | 55345-1329 | |
| GUSTAV W HEBERLEIN | 218 E LIPPINCOTT AVE 2 | | | | RIVERSIDE | NJ | 08075-3516 | |
| GUSTAV W SELLERS | 8600 CHEYENNE | | | | DETROIT | MI | 48228-2604 | |
| GUSTAVE A DOERFLINGER | 4671 MALDEN DR | LIFTWOOD ESTATES | | | WILMINGTON | DE | 19803-4817 | |
| GUSTAVE A WIEGARDT JR | BOX 305 | | | | OCEAN PARK | WA | 98640-0305 | |
| GUSTAVE BINDEWALD | 4 SHADY RIDGE CT | | | | COLUMBUS | NJ | 8022 | |
| GUSTAVE C WELLINGER JR & | PATSY J WELLINGER JT TEN | 15312 KENNEBEC ST | | | SOUTHGATE | MI | 48195-3813 | |
| GUSTAVE J RICHTER | 719 OLD POST RD | | | | BEDFORD | NY | 10506-1219 | |
| GUSTAVE J YAKI | 420 BRUNSWICK AVE SW | CALGARY ALBERTA | | | T2S | 1N8 | CANADA | |
| GUSTAVE L LOMBARDI & ESTHER E LOMBARDI | & PAUL J LOMBARDI JT TEN | 3851 MILL ROAD | | | SEAFORD | NY | 11783 | |
| GUSTAVE L LOMBARDI & ESTHER E LOMBARDI | & ANDREW R WANGELIN JT TEN | 3851 MILL ROAD | | | SEAFORD | NY | 11783 | |
| GUSTAVE L LOMBARDI & ESTHER E LOMBARDI | & ELLEN J WANGELIN JT TEN | 3851 MILL ROAD | | | SEAFORD | NY | 11783 | |
| GUSTAVE L LOMBARDI & ESTHER E LOMBARDI | & EMILY A WANGELIN JT TEN | 3851 MILL ROAD | | | SEAFORD | NY | 11783 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUSTAVE L LOMBARDI & ESTHER E LOMBARDI | & JOHN A LOMBARDI JT TEN | 3851 MILL ROAD | | | SEAFORD | NY | 11783 | |
| GUSTAVE L LOMBARDI & ESTHER E LOMBARDI | & ZACHERY J LOMBARDI JT TEN | 3851 MILL ROAD | | | SEAFORD | NY | 11783 | |
| GUSTAVE LOUIS DOMBROWSKI & | REGINA DOMBROWSKI JT TEN | 29630 MARKLANE | | | LIVONIA | MI | 48152-4506 | |
| GUSTAVE NOVAK | 1403 DIVISION ST | | | | SAGINAW | MI | 48602-1845 | |
| GUSTAVE RUETENIK & ELIZABETH | ANN RUETENIK TRUSTEES U/A | DTD 04/29/90 ELIZABETH ANN | RUETENIK TRUST | BOX 629 | ZOAR | OH | 44697-0629 | |
| GUSTAVE T BROBERG JR C/F | KRISTIN C BROBERG | 208 EL PUEBLO WAY | | | PALM BEACH | FL | 33480 | |
| GUSTAVE VERHELLE | 22926 GLENBROOK | | | | ST CLAIR SHOR | MI | 48082-1138 | |
| GUSTAVIA LUDORF | 215 W SOUTH ST D 27 | | | | DAVISON | MI | 48423-1550 | |
| GUSTAVO A GOMEZ | 12266 W LENNON RD | | | | LENNON | MI | 48449-9736 | |
| GUSTAVO J HERNANDEZ & | RITA L HERNANDEZ JT TEN | 9243 TIFFANY DR | | | MIAMI | FL | 33157-7939 | |
| GUSTAVO L DIAZ | 9462 BROWNSBORO RD 214 | | | | LOUISVILLE | KY | 40241 | |
| GUSTAVO TORENA | 220 N HIGHLAND AVE | | | | OSSINING | NY | 10562-2905 | |
| GUSTAUS P BOCK | 1495 KENSINGTON DRIVE | | | | BELLBROOK | OH | 45305-1118 | |
| GUSTAVUS W CENTER & | LUCILLE B CENTER TR | CENTER TRUST | UA 09/13/94 | 3085 SOUTH COOK ST | DENVER | CO | 80210-6511 | |
| GUSTEN LUTTER | 984 DEERFIELD LANE | HOLLIDAY FARMS | | | KENNETT SQUARE | PA | 19348-2508 | |
| GUSTIE J PEKLO & LEONA M PEKLO | TR U/A DTD 06/04/90 GUSTIE J | PEKLO & LEONAM PEKLO REV LIV TR | 1513 BEAUPRE | | MADISON HEIGHTS | MI | 48071-2623 | |
| GUTHERIA JONES | 28201 MCKEE RD | | | | FRAZEYSBURG | OH | 43822-9406 | |
| GUTHRIE GOODMAN | 9530 SOUTH AMELIA AVE | | | | AMELIA | VA | 23002-5037 | |
| GUY A BAILEY & JACQUE | LYN BAILEY JT TEN | 612 N 6TH AVE | | | SANDPOINT | ID | 83864-1527 | |
| GUY A BURDICK | 11193 RT 46 | | | | SMETHPORT | PA | 16749 | |
| GUY A BUTTERWORTH | OHTA 1-1-25 | | | | MIYAZAKI-SHI | | 880 | JAPAN |
| GUY A MOGLIA & ANNA I MOGLIA | TRUSTEES UA MOGLIA JOINT | REVOCABLE LIVING TRUST DTD | 03/17/92 | 12759 WHISPERING HILLS | ST LOUIS | MO | 63146-4441 | |
| GUY A TOWNSEND & HELEN JEAN | TOWNSEND JT TEN | 4215 QUAKER HILL | | | FORT GRATIOT | MI | 48059-4041 | |
| GUY AGOSTINO & MARY V AGOSTINO TRS | GAETANO AGOSTINO TRUST U/A DTD 3/12/02 | 700 W FABYAN PKWY APT 178E | | | BATAVIA | IL | 60510 | |
| GUY B MCINERNY | 9524 KEOKUK AVE | | | | CHATSWORTH | CA | 91311-5429 | |
| GUY B MURDOCK TRUSTEE FRANK | K MURDOCK TRUST U/A DTD | 08/04/87 | 106 MEDINAH LANE | | BARRINGTON | IL | 60010-1350 | |
| GUY BELT JR | BOX 521161 | | | | TULSA | OK | 74152-1161 | |
| GUY BLACKBURN JR | 5073 WEST SCIOTO DR | | | | FAIRFIELD | OH | 45014-1560 | |
| GUY BLANKINSHIP & JOHN C SEARCY III | EXS EST MAURICE J SAPERSTEIN | 305 PINEY FOREST RD | | | DANVILLE | VA | 24540 | |
| GUY BOSTIC | 2291 EAST KENNETH ST | | | | BURTON | MI | 48529-1349 | |
| GUY BRETL & VICTORIA BRETL JT TEN | 79 GOLF CLUB CROOSSOVER | | | | CROSSVILLE | TN | 38571 | |
| GUY BRISSETTE | 5103 BRAZIER ST | | | | ST LEONARD | QUEBEC | H1R 1G5 | CANADA |
| GUY C HACHEY | 5489 ORCHARD RIDGE DR | | | | ROCHESTER | MI | 48306-2399 | |
| GUY C NEWELL | 125 COUNTRYSIDE LANE | | | | GRAND ISLAND | NY | 14072-2517 | |
| GUY C POSEY | BOX 208 | | | | TUSCUMBIA | AL | 35674 | |
| GUY COOKE | 2236 SW WALDEN CT | | | | LEE'S SUMMIT | MO | 64081-2250 | |
| GUY D CORBIN | 14560 LEROY | | | | SOUTHGATE | MI | 48195-2067 | |
| GUY D DE CORBIAC | 854 WHISPERWOOD TRAIL | | | | FENTON | MI | 48430 | |
| GUY D FAULKNER | 371 AMBERWOOD DR | | | | LAWRENCEVILLE | GA | 30044-4308 | |
| GUY D HILL | 9470 COUNTRY CLUB LANE | | | | DAVISON | MI | 48423-8367 | |
| GUY D JODARSKI & | SUSAN K JODARSKI JT TEN | 204 W 1ST ST | | | NEILLSVILLE | WI | 54456-2137 | |
| GUY DAOUST | 247 DE LA JEMMERAIS | | | | BOUCHERVILLE | QUEBEC | J4B 1G9 | |
| GUY DOO DER & KATHLEEN E | DER JT TEN | 748 WHALOM LANE | | | SCHAUMBURG | IL | 60173 | |
| GUY E GRINDSTAFF JR | 156 PECKS MILL CREEK RD | | | | DAHLONEGA | GA | 30533-4919 | |
| GUY E KLENDER & EDNA E | KLENDER JT TEN | 2952 WILLIAMS LAKE RD | | | WATERFORD | MI | 48329-2675 | |
| GUY E SEEFELD | 612 WESTLAWN | | | | BAY CITY | MI | 48706-3246 | |
| GUY E WOOD | 515 SAN REMO CT | | | | COLLEGE PARK | GA | 30349-4051 | |
| GUY EVANS RUSSELL | 624 W 40TH ST | | | | INDPLS | IN | 46208-3937 | |
| GUY F HAMILTON | 2133 COOLIDGE | | | | SAGINAW | MI | 48603-4008 | |
| GUY F LEACH | 2787 BERRY RD | | | | LOGANVILLE | GA | 30052-2112 | |
| GUY F MCCRACKEN & | EARLEEN R MCCRACKEN JT TEN | 1576 JUNIPER COURT | | | HERMITAGE | PA | 16148-5608 | |
| GUY F PORTER | 34312 7TH STANDARD RD | | | | BAKERSFIELD | CA | 93314-9641 | |
| GUY F TOSTEVIN | 12 MAPLEWOOD RD | | | | MILFORD | NJ | 08848-1511 | |
| GUY F VANDERHOOF | 16 VALLEY VIEW ROAD | | | | VERONA | NJ | 07044-1728 | |
| GUY F WOODS & ROSE M WOODS TRS | G WOODS & R WOODS FAMILY TRUST U/A | DTD 6/10/04 | 16182 TYEE LA | | HUNTINGTON BEACH | CA | 92647 | |
| GUY G ANDERSON & LINDA C | ANDERSON JT TEN | 5 OLD HATCHERY LANE | | | NEWINGTON | CT | 06111-4427 | |
| GUY G ELLER | 7187 MCCURLEY RD | | | | ACWORTH | GA | 30102 | |
| GUY G MAC CLOSKEY | 100 STRAWBERRY WAY | | | | REHOBOTH BEACH | DE | 19971 | |
| GUY G NORMANDIN | 5222 WINDMILL ST | | | | OCEANSIDE | CA | 92056-2360 | |
| GUY GIUFFRE | VIA VITTORIO EMANUELE 200 | | | | LIPARI | ME | 98100 | ITALY |
| GUY H COLEMAN | 2201 HARTFORD | | | | WATERFORD | MI | 48327-1116 | |
| GUY H DOUGLAS | 6264 RIVER RD | | | | FLUSHING | MI | 48433 | |
| GUY H HOGAN | 4900 NEOSHO | | | | SHAWNEE MSN | KS | 66205-1475 | |
| GUY H MAYES & SHARON J | MAYES JT TEN | 2820 CHAMBERS ST | | | EUGENE | OR | 97405 | |
| GUY H O'REILLY | BOX 524 | | | | LELAND | MS | 38756-0524 | |
| GUY HICKSON | 5609 E. 191ST ST | | | | BIXBY | OK | 74008 | |
| GUY HIDDEN LAWRENCE III | DRAWER RR | | | | PINE MOUNTAIN CLUB | CA | 93222-0040 | |
| GUY HOPPE | 4814 ADELL COURT | | | | WOODLAND HILLS | CA | 91364-4758 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUY J BONNAND | BOX 212 | | | | YUKUTAT | AK | 99689-0212 | |
| GUY J CAPITO | 223 SUMMIT AVE | | | | NILES | OH | 44446-3633 | |
| GUY J DEROSIER | 9216 SHORTRIDGE | | | | ST LOUIS | MO | 63144-2148 | |
| GUY J LAPLANTE | 2595 RUE ST OLIVIER | | | | TROIS-RIVIERES | QUEBEC | G9A AG1 | CANADA |
| GUY J OSBORNE | 2575 MOBLEY RIDGE RD. | | | | DUCK RIVER | TN | 38454 | |
| GUY J OVERMAN & PEGGY N | OVERMAN JT TEN | BOX 721 | | | OZARK | AR | 72949-0721 | |
| GUY J PELINO | 4720 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-6228 | |
| GUY J PIERSON | 241 FISHER PL | | | | PRINCETON | NJ | 08540-6443 | |
| GUY J PUTMAN & JACQUELYN R | PUTMAN JT TEN | 671 VAUXHALL ST EXT | | | WATERFORD | CT | 06385-4352 | |
| GUY J SCAVONE & CATHERINE G | SCAVONE JT TEN | 3883 FAIRFAX DRIVE | | | TROY | MI | 48083-6411 | |
| GUY J WATSON | 178 17TH ST | | | | NO TONAWANDA | NY | 14120-3240 | |
| GUY JAMES PRONOVICH & | WILLIAM J PRONOVICH JT TEN | 1129 NICKLAUS DRIVE | | | TROY | MI | 48098-3368 | |
| GUY KEITH GILLESPIE | 15920 SHERDIAN RD. | | | | CLINTON | MI | 49236  49236 | |
| GUY KNOWLE CUST | CHRISTOPHER S KNOWLE | UNIF TRANS MIN ACT MD | 2553 ASHBROOK DR | | ELLICOTT CITY | MD | 21042-1756 | |
| GUY KNOWLE CUST | SUZANNE KNOWLE | UNIF TRANS MIN ACT MD | 2553 ASHBROOK DR | | ELLICOTT CITY | MD | 21042-1756 | |
| GUY L BARNETT | 409-20TH ST | | | | DUNBAR | WV | 25064-1701 | |
| GUY L HARTMAN | 6425 CLEMATIS DR | | | | DAYTON | OH | 45449-3011 | |
| GUY L LLOYD | 2860 MANN RD | | | | CLARKSTON | MI | 48346-4238 | |
| GUY L POOLE | 7005 FOX ROAD | | | | OAKFIELD | NY | 14125-9740 | |
| GUY LEE & KATHLEEN C LEE JT TEN | 10602 N 37TH ST | | | | PHOENIX | AZ | 85028-3407 | |
| GUY LEE STOPHER JR | 4716 SOUTHVIEW DRIVE | | | | ANDERSON | IN | 46013-4757 | |
| GUY LINWOOD LANTIS & MILDRED | LUCILLE LANTIS TR U/A DTD | 10/29/92 GUY LINWOOD LANTIS & | MILDRED LUCILLE LANTIS REV LV TR | 0321 VILLAGE LANE | JONESVILLE | MI | 49250-1030 | |
| GUY M GRIMES | 30 WOODSTOCK LANE | | | | BROCKPORT | NY | 14420-9463 | |
| GUY M HOLWIG & GRETCHEN A | HOLWIG JT TEN | 301 BEAVER SHORES DRIVE | | | LACHINE | MI | 49753-9678 | |
| GUY M THOMPSON | 1508 LAKE BREEZE CT | | | | ORANGE PARK | FL | 32003-8667 | |
| GUY MARINO | 1243 SOUTH ST S E | | | | WARREN | OH | 44483-5940 | |
| GUY OREFICE & CHRISTINE | OREFICE JT TEN | 58-12-183RD ST | | | FLUSHING | NY | 11365-2212 | |
| GUY P GAMBLE JR | R D 1 | | | | NEW FLORENCE | PA | 15944-9801 | |
| GUY PARKER | 4484 LISA WAY | | | | LILBURN | GA | 30047-3622 | |
| GUY R BENSON & DOROTHY W | BENSON JT TEN | 5911 SUGAR BUSH LN | | | CADILLAC | MI | 49601-9334 | |
| GUY R ESHELMAN | 289 DONERVILLE RD | | | | LANCASTER | PA | 17603-9725 | |
| GUY R FLEMING | PO BOX 0442 | 110 S MAINT ST APT#2 | | | OVID | MI | 48866-0442 | |
| GUY R STURGIS | 5 THIRTEENTH STREET | | | | MELROSE | MA | 02176-4119 | |
| GUY R WIRSIG & LINDA M | WIRSIG JT TEN | 3452 PROSPECT AVE | | | LA CRESCENTA | CA | 91214-2550 | |
| GUY RICOU BROWNING | 6758 CIRCLE J DRIVE | | | | TALLAHASSEE | FL | 32312-3504 | |
| GUY ROPER JR | 1447 HARDING ST | | | | HOLLYWOOD | FL | 33020-2560 | |
| GUY STEVENS & JOY STEVENS JT TEN | 1739 E 1080 N | | | | LOGAN | UT | 84341-3013 | |
| GUY T ALLEN & BEVERLY J | ALLEN JT TEN | 4699 COACHMAKER | | | BLOOMFIELD HILLS | MI | 48302-2228 | |
| GUY T DIPLACIDO & JAMES H | LOPRETE TR U/A DTD | 08/02/90 THE CECILE W | DIPLACIDO TRUST | 726 LAKESIDE DRIVE | BIRMINGHAM | MI | 48009-1382 | |
| GUY T DZIDO | 14142 EASTVIEW DR | | | | FENTON | MI | 48430-1304 | |
| GUY T DZIDO & BERNARD M | DZIDO JT TEN | 14142 EASTVIEW DRIVE | | | FENTON | MI | 48430-1304 | |
| GUY T FIZZANO CUST ACF ROBYN | M FIZZANO UNDER PA UNIFORM | GIFTS TO MINORS ACT | 1776 CHESTER PIKE | | CRUM LYNNE | PA | 19022-1223 | |
| GUY T FIZZANO CUST LOUIS | ADEL FRA UNDER PA UNIFORM | GIFTS TO MINORS ACT | 1776 CHESTER PIKE | | CRUM LYNNE | PA | 19022-1223 | |
| GUY T FIZZANO CUST MICHAEL T | DELFRA UNDER PA UNIF GIFTS | TO MINORS ACT | 1776 CHESTER PIKE | | CRUM LYNNE | PA | 19022-1223 | |
| GUY T FIZZANO CUST STEVEN | R FIZZANO UNDER PA UNIFORM | GIFTS TO MINORS ACT | 1776 CHESTER PIKE | | CRUM LYNNE | PA | 19022-1223 | |
| GUY T GANGI | 1617 COACHMANS ROAD | | | | DARIEN | IL | 60561-5318 | |
| GUY THOMAS MULLA | 67 NOEL | | | | WILLIAMSVILLE | NY | 14221-3220 | |
| GUY V HOOVER | 245 LINCOLN WAY W | | | | CHAMBERSBURG | PA | 17201-2013 | |
| GUY V WITHEY & | GUY DAVID WITHEY JT TEN | 3196 CORALENE DRIVE | | | FLINT | MI | 48504-1212 | |
| GUY VERNON TANNER | 19270 HOWARD AVE | | | | CITRONELLE | AL | 36522-2016 | |
| GUY W BELT JR & | MARY L BELT JT TEN | BOX 521161 | | | TULSA | OK | 74152-1161 | |
| GUY W EGBERT | C/O JOSEPHINE EGBERT | BOX 46423 | | | SAINT PETERSBURG | FL | 33741-6423 | |
| GUY W ENGER | 2811 VIKING DR 209 | | | | GREEN BAY | WI | 54304-5901 | |
| GUY W JONES | 2724 RADIUM SPRINGS RD | | | | ALBANY | GA | 31705-4620 | |
| GUY W OWEN & MARY E OWEN JT TEN | 2841 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8992 | |
| GUY W PHILLIPS | 5325 NORTHWEST 70TH AVE | | | | LAUDERHILL | FL | 33319-6324 | |
| GUY W WESSON & ESTHER S WESSON | TR U/A DTD 10/08/91 GUY W | WESSON & ESTHER S WESSON FAM REV | TR | 607 SUMMERGREEN DRIVE | FRANKENMUTH | MI | 48734-9321 | |
| GUY WESTFALL | 1707 TIFFIN DRIVE | | | | DEFIANCE | OH | 43512 | |
| GUY WYLIE | 31657 FLYNN | | | | WARREN | MI | 48092-1623 | |
| GUY WYLIE & SHIRLEY L WYLIE JT TEN | 31657 FLYNN | | | | WARREN | MI | 48092-1623 | |
| GUYLA T KOESTRING TR | GUYLA T KOESTRING TRUST | UA 04/02/93 | 2790 LANGLEY CIRCLE | | GLENVIEW | IL | 60025-7735 | |
| GUYNELLE MCGOUIRK | 410 CENTRAL PARK WEST | APT 12C | | | NEW YROK | NY | 10025-4850 | |
| GWAT YONG TAN | 2248 DERBY ST | | | | BERKELEY | CA | 94705-1018 | |
| GWEN A HARVEY TR U/A DTD 9/23/02 | GWEN A HARVEY LIVING TRUST | 445 SAN NICOLAS WAY | | | ST AUGUSTINE | FL | 32080 | |
| GWEN A ROBERTSON & | JANE ENGLAND JT TEN | 216 SOUTH 22ND ST | | | MIDDLESBORO | KY | 40965-2819 | |
| GWEN BAKOS | 22 PROSPECT AVE | | | | ATLANTIC HIGHLANDS | NJ | 7716 | |
| GWEN C MAES & LAWRENCE C | MAES JT TEN | 5168 PLEASANT HILL DR | | | FENTON | MI | 48430-9336 | |
| GWEN CUNHA TR | GWEN CUNHA REVOCABLE LIVING | TRUST UA 02/19/96 | 1630 AMELIA DR | | CONWAY | AR | 72032-3348 | |
| GWEN D MILLER | 3322 FRESHOUR ROAD | | | | CANANDAIGUA | NY | 14424-8829 | |
| GWEN DETULLIO CUST | HEATHER DAWN DETULLIO UNDER THE
FLA | UNIF GIFTS TO MINORS ACT | 1965 LORILN | | HERMITAGE | PA | 16148-6077 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GWEN DUCHARME CUST AARON T | DUCHARME UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 6527 MEADOWWOOD LANE | | GRAND BLANC | MI | 48439-9704 | |
| GWEN DUCHARME CUST ADAM R | DUCHARME UNDER MI UNIF GIFTS | TO MINORS ACT | 6527 MEADOWWOOD LANE | | GRAND BLANC | MI | 48439-9704 | |
| GWEN DUCHARME CUST ERIK M | DUCHARME UNDER THE MI UNIF | GIFTS TO MINORS ACT | 6527 MEADOWOOD LANE | | GRAND BLANC | MI | 48439-9704 | |
| GWEN E DUCHARME CUST FOR | LAURA E DUCHARME UNIFORM | GIFT TO MINOR MI | 6257 MEADOWOOD | | GRAND BLANC | MI | 48439-9026 | |
| GWEN E SPEYER & JOSEPH L | SPEYER JT TEN | 2119 WEST 73RD TERRACE | | | PRAIRIE VILLAGE | KS | 66208-3417 | |
| GWEN ELLIS DEELY | APT 4-E | 440 E 20TH ST | | | N Y | N Y | 10009-8211 | |
| GWEN G GREGORY | 2803 NORTHWEST 69 ST | | | | SEATTLE | WA | 98117-6248 | |
| GWEN H SHEPPARD & | CATHERINE GOSENCA JT TEN | 11170 HASSLER WOODS TRAIL | | | ALANSON | MI | 49706 | |
| GWEN H TAYLOR CUST DANA M | TAYLOR UNIF GIFT MIN ACT | TEXAS | 2717 SHAUNTEL | | PEARLAND | TX | 77581-6357 | |
| GWEN H TAYLOR CUST KAREN L | TAYLOR UNIF GIFT MIN ACT | TEXAS | UNIT 14 | 2744 BRIARHURST DR | HOUSTON | TX | 77057-5317 | |
| GWEN H TAYLOR CUST TERRI A | TAYLOR UNIF GIFT MIN ACT | TEXAS | 9521 ARBORHILL | | DALLAS | TX | 75243-6003 | |
| GWEN J PROHL | 3133 STRONG ST | | | | HIGHLAND | IN | 46322-1445 | |
| GWEN KETTER | 224 MANHATTAN | | | | CHILTON | WI | 53014-1538 | |
| GWEN KIDD | 2503 PARKVIEW ST SW | | | | WYOMING | MI | 49509-4536 | |
| GWEN L BAILEY & BRUCE E | BAILEY JT TEN | 1 WHEATSTONE CT | | | GREENVILLE | SC | 29617-7054 | |
| GWEN M CASTEEL | 10298 N STATE RD 13 | | | | ELWOOD | IN | 46036-8869 | |
| GWEN M CHRISTENSON | POBOX 423 | 203 COBBLESTONE CT. | | | LYONS | CO | 80540 | |
| GWEN M NANCE | 5321 CONIFER DRIVE | | | | COLUMBIAVILLE | MI | 48421-8988 | |
| GWEN M NEIL | 11538 SHADDUCK RD | | | | NORTH EAST | PA | 16428-3928 | |
| GWEN M PERKO | C/O HANGARTNER | 1416 QUAKER RD | | | BARKER | NY | 14012-9604 | |
| GWEN MARIE MOOLENAAR | BOX 3701 | | | | ST THOMAS 00803 | | | US VI |
| GWEN NYE-FOSTER | 13276 NORTHWEST 93RD LANE | | | | ALACHUA | FL | 32615-6756 | |
| GWEN OKELLEY | 1427 SHERIDAN DRIVE | | | | SAINT LOUIS | MO | 63132-2629 | |
| GWEN PARMELEE HILL | 20250 MOCABEE RD | | | | SONOMA | CA | 95476-7819 | |
| GWEN PHEPLS | 22462 HAYNES | | | | FARMINGTN HLS | MI | 48336-4335 | |
| GWEN ROY | 11000 ANDERSON MILL RD UNIT 6 | | | | AUSTIN | TX | 78750 | |
| GWEN V WALTS TR U/A DTD 3/28/01 THE | WALTS TRUST | 77 PINE HILLS DR | | | PINE CITY | NY | 14871 | |
| GWENA L BRIDEN & COLETTE A | BRIDEN JT TEN | BOX 92 | | | VALIER | MT | 59486-0092 | |
| GWENDA R GNADT | 40 CLUBHOUSE CRT | | | | PORT JEFFERSON | NY | 11777 | |
| GWENDLYN MCCLAIN | 4600 E KENTUCKY 205 | | | | DENVER | CO | 80246-2632 | |
| GWENDOLEN BREAULT | 63 INEZ AVE | | | | WARWICK | RI | 02886-7917 | |
| GWENDOLYN A ESTELL | 68 FALMOUTH WAY | | | | BLUFFTON | SC | 29909-5005 | |
| GWENDOLYN A GALE | 1630 DUPONT ST. | | | | FLINT | MI | 48504-2860 | |
| GWENDOLYN A JOHNSON | 875 SUNSET DR | | | | ENGLEWOOD | OH | 45322 | |
| GWENDOLYN A MASAK TR | GWENDOLYN A MASAK REVOCABLE | LIVING TRUST UA 02/25/97 | 11111 RIVER HILLS DR | APT 308 | BURNSVILLE | MN | 55337-3273 | |
| GWENDOLYN A PERCIVAL | 2530 ROYAL FARM COURT | | | | DECATUR | GA | 30034-7106 | |
| GWENDOLYN A SHOWERS | W6876 STATE RD 33E | | | | PORTAGE | WI | 53901 | |
| GWENDOLYN A WATRING | 3480 INDIAN HILL DR | | | | KETTERING | OH | 45429-1506 | |
| GWENDOLYN ARZEL FRANK | 340 WHITETAIL DRIVE | | | | PRUDENVILLE | MI | 48651-9523 | |
| GWENDOLYN B COSTELLO TRUSTTE | U/A DTD 07/09/86 THE ROBERT | R COSTELLO & GWENDOLYN B | COSTELLO THE SURVIVORS TRUST | 1708 WOODBROOK | FALLBROOK | CA | 92028-4145 | |
| GWENDOLYN B WEST | 4500 COOPER | | | | DETROIT | MI | 48214-1467 | |
| GWENDOLYN BALLARD | 202 BAKER STREET | | | | HOPKINS | MI | 49328-9683 | |
| GWENDOLYN C BUTLER | ATTN GWENDLYN C B LEATHLEY | 26 PEREGRINE CROSSING | | | SAVANNAH | GA | 31411-2819 | |
| GWENDOLYN C SHERWOOD | 651 S W 6TH STREET | CASSELS TOWER 1608 | | | POMPANO BEACH | FL | 33060-7797 | |
| GWENDOLYN CARTER YOUNG | 2400 OXFORD DRIVE | | | | GAUTIER | MS | 39553 | |
| GWENDOLYN CORAM | 8199 TERRACE GARDEN DRIVE | NORTH 411 | | | SAINT PETERSBURG | FL | 33709-7076 | |
| GWENDOLYN CORAM TRUSTEE U/A | DTD 04/26/93 GWENDOLYN CORAM | TRUST | APT 411 | 8199 TERRACE GARDEN DRIVE NO | ST PETERSBURG | FL | 33709-1054 | |
| GWENDOLYN D BARNETTE | 6356 KINGS COURT | | | | FLUSHING | MI | 48433 | |
| GWENDOLYN D GAMBLE | 1564 CRESTWOOD ROAD | | | | TOLEDO | OH | 43612-2066 | |
| GWENDOLYN D SULUKI | 207 WEST PHILADELPHIA | | | | FLINT | MI | 48505-3264 | |
| GWENDOLYN DAVIS | 19344 BURGESS | | | | DETROIT | MI | 48219-1887 | |
| GWENDOLYN DUVALL | ATTN GWENDOLYN RUNYAN | BOX 6862 | | | KOKOMO | IN | 46904-6862 | |
| GWENDOLYN E HUNTER | 3605 WARBLER DRIVE | | | | DECATUR | GA | 30034-4450 | |
| GWENDOLYN ESTHER FLIPPEN | 368 EAST JACKSON AVENUE | | | | FLINT | MI | 48505-4964 | |
| GWENDOLYN F COLLINS | 1175 E 13TH ST | | | | JACKSONVILLE | FL | 32206-3105 | |
| GWENDOLYN F JACKSON | 1677 DEVON ST | | | | YPSILANTI | MI | 48198 | |
| GWENDOLYN F MC NEAL | BOX 91 | | | | BRASELTON | GA | 30517-0002 | |
| GWENDOLYN F MORRIS | 1527 U S 68 SOUTH | | | | XENIA | OH | 45385-7643 | |
| GWENDOLYN F PRINCE | C/O GWENDOLYN DAVIS | BOX 962692 | | | RIVERDALE | GA | 30296-6926 | |
| GWENDOLYN FASIG | 13874 N RIDGELAWN RDD | | | | MARTINSVILLE | IL | 62442-2512 | |
| GWENDOLYN G INMAN | | | | | GLENNIE | MI | 48737 | |
| GWENDOLYN GIBSON | 249 CEDARDALE | | | | PONTIAC | MI | 48341-2727 | |
| GWENDOLYN H BAILEY & EARL | RANDALL BAILEY JT TEN | 3455 POPLAR DRIVE | | | LAWRENCEVILLE | GA | 30044-4136 | |
| GWENDOLYN H BAILEY & NANCY J | BAILEY JT TEN | 3455 POPLAR DRIVE | | | LAWRENCE VILLE | GA | 30044-4136 | |
| GWENDOLYN H BOCCIO TRUSTEE | REVOCABLE TRUST DTD 06/19/92 | U/A GWENDOLYN H BOCCIO | 1208 ALOMAR WAY | | BELMONT | CA | 94002-3604 | |
| GWENDOLYN H LEONARD | 110 MANCHESTER RD | | | | SAVANNAH | GA | 31410-4119 | |
| GWENDOLYN HARPER | 1325 UPLAND DR | | | | KALAMAZOO | MI | 49048-1202 | |
| GWENDOLYN HARRIETTA DANCY | 1645 E 86TH PL | | | | CHICAGO | IL | 60617 | |
| GWENDOLYN HILL | 48811 DENTON RD APT 22 | | | | BELLEVILLE | MI | 48111-2037 | |
| GWENDOLYN IRENE PAGNIER | 5314 MAIN STREET RD | | | | STERLING | MI | 48659-9775 | |
| GWENDOLYN J ALLEN | 4421 RIDGE RD W | | | | ROCHESTER | NY | 14626-3549 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GWENDOLYN J CALHOUN | | 423 7TH ST | | | FRANKLIN | PA | 16323-1101 | |
| GWENDOLYN J CAMPBELL | | 426 WEST WOOD ST | | | FLINT | MI | 48503-1142 | |
| GWENDOLYN J LONIEWSKI | | 42881 ASHBURY DR | | | NORTHVILLE | MI | 48375-4726 | |
| GWENDOLYN J MICHAELS | | 4302 E ALTAMESA AVE | | | PHOENIX | AZ | 85044-1312 | |
| GWENDOLYN J RAY | | 10032 WELLINGTON DR | | | PLYMOUTH | MI | 48170-3429 | |
| GWENDOLYN JOY BOLT | | 218 HIDE AWAY LANE E | | | LINDALE | TX | 75771-5028 | |
| GWENDOLYN K BENNETT | | 525 MARICK DRIVE | | | ROCK HILL | MO | 63119-1539 | |
| GWENDOLYN K MITCHELL | ATTN GWENDOLYN MITCHELL-SMITH | 10135 TRADEWINDS | | | HOUSTON | TX | 77086-2812 | |
| GWENDOLYN K SHINABERY | | 793 CHIPPEWA DR | | | DEFIANCE | OH | 43512 | |
| GWENDOLYN L BROWN | | 3630 MANDALAY DRIVE | | | DAYTON | OH | 45416-1122 | |
| GWENDOLYN L DAVIS | | 400 MADISON ST 1604 | | | ALEXANDRIA | VA | 22314-1727 | |
| GWENDOLYN L HANSEN | | 889 ARNETT DR | | | NEWPORT NEWS | VA | 23608-3202 | |
| GWENDOLYN L LONDON | | 24651 MARYLAND | | | SOUTHFIELD | MI | 48075-3066 | |
| GWENDOLYN L WASHINGTON | | 32520 STONYBROOK LANE | | | SOLON | OH | 44139 | |
| GWENDOLYN LEA GIBB | | 14814 PECK DR | | | WARREN | MI | 48093-1577 | |
| GWENDOLYN M GAYDEN | | 1139 MATTHEWS RD | | | TYLERTOWN | MS | 39667-6648 | |
| GWENDOLYN M HESTER | | 1395 ST NICHOLAS BOULEVARD | | | PLAINFIELD | NJ | 07062-1730 | |
| GWENDOLYN M JEFFORDS | | 775 MAWMAN AVE | | | LAKE BLUFF | IL | 60044-2007 | |
| GWENDOLYN M JOHNSON & LISA R | JOHNSON JT TEN | 4384 E 15 MILE ROAD | | | STERLING HEIGHTS | MI | 48310-5411 | |
| GWENDOLYN M MACIAS | | 2221 ISABELLA | | | HOUSTON | TX | 77004-4329 | |
| GWENDOLYN M MELVIN & RAE | SUSANNE MELVIN JT TEN | 2653 FALMOUTH CT | | | WOODBRIDGE | VA | 22192-3705 | |
| GWENDOLYN M MILLER | 12951 S INDIAN RIVER DRIVE | | | | JENSEN BEACH | FL | 34957-2225 | |
| GWENDOLYN M MITCHELL | | 1112 LA TOSCA CT NW | | | SALEM | OR | 97304 | |
| GWENDOLYN M POGUE | | BOX 281 | | | PERRY | NY | 14530-0281 | |
| GWENDOLYN M SMITH | | BOX 47743 | | | DORAVILLE | GA | 30362-0743 | |
| GWENDOLYN M VROOMAN | | 7801 GOODWIN RD | | | LYONS | MI | 48851-9667 | |
| GWENDOLYN M WILSON & | VERNON R HOFFNER JR TR | GWENDOLYN M WILSON TRUST | UA 08/11/95 | 1507 FLUSHING RD | FLUSHING | MI | 48433-2230 | |
| GWENDOLYN MCCLAIN | | 4600 E KENTUCKY 205 | | | DENVER | CO | 80246-2632 | |
| GWENDOLYN MOORE | ATTN GWENDOLYN MOORE BASILICA | 54 GARDNER AVE | | | NEW LONDON | CT | 06320-4313 | |
| GWENDOLYN OREAIR RUSSOM | 3624 OSO ST | | | | SAN MATEO | CA | 94403-3518 | |
| GWENDOLYN P RUEDIN | S49W36630 COUNTY RD C | | | | DOUSMAN | WI | 53118-9517 | |
| GWENDOLYN POTTS | | 1437 AVONDALE CRESCENT | | | WESTBROOK | ONTARIO | K7P 2V2 | CANADA |
| GWENDOLYN POWELL | | 3597 E 114 ST | | | CLEVELAND | OH | 44105-2563 | |
| GWENDOLYN PUCKETT | | 32130 BRUCE STREET | | | ROMULUS | MI | 48174 | |
| GWENDOLYN R JOHNSON | | 9109 CLOVERLAWN | | | DETROIT | MI | 48204-2730 | |
| GWENDOLYN R WHITING | | BOX 430694 | | | PONTIAC | MI | 48343-0694 | |
| GWENDOLYN R WHITTLESEY | | BOX 66 | | | GREIG | NY | 13345-0066 | |
| GWENDOLYN ROGERS | | 17135 SAN JUAN | | | DETROIT | MI | 48221-2622 | |
| GWENDOLYN ROGERS & ARLANDER | E ROGERS JR JT TEN | 17135 SAN JUAN | | | DETROIT | MI | 48221-2622 | |
| GWENDOLYN ROSELIUS | | 1816 SW 30TH ST | | | MOORE | OK | 73160-2811 | |
| GWENDOLYN S HUNTER | | 24821 GERMAN ROAD | | | SEAFORD | DE | 19973 | |
| GWENDOLYN S PETERSON | | 1166 WALTON DR | | | AKRON | OH | 44313-6667 | |
| GWENDOLYN SITTARO TR | GWENDOLYN SITTARO TRUST | UA 09/08/99 | 12930 MASONIC | | WARRENT | MI | 48093-6143 | |
| GWENDOLYN SYFERT | | 816 SIMCOE | | | FLINT | MI | 48507-1681 | |
| GWENDOLYN T JANSON | | 64 ELM STREET | | | GEORGETOWN | MA | 01833-2516 | |
| GWENDOLYN T JANSON & KENNETH | A JANSON JT TEN | 64 ELM ST | | | GEORGETOWN | MA | 01833-2516 | |
| GWENDOLYN TURK | | 303 E WASHINGTON ST APT 345 | | | BENSENVILLE | IL | 60106-3520 | |
| GWENDOLYN V ASKIM | | BOX 636 | | | PARK RIVER | ND | 58270-0636 | |
| GWENDOLYN VIERS & CHARLES D | VIERS JT TEN | 4270 N OAK RD BOX 195 | | | DAVISON | MI | 48423-9301 | |
| GWENDOLYN W BOWMAN | | 4321 JO DRIVE | | | SAGINAW | MI | 48601-5005 | |
| GWENDOLYN WICKER | | 8174 HOUSE | | | DETROIT | MI | 48234-3344 | |
| GWENDOLYN WOODRUFF | | 5753 SPRUCE KNOLL COURT | | | INDIANAPOLIS | IN | 46220 | |
| GWENDOLYN Y SINGLETON & | LARRY T SINGLETON JT TEN | 3883 RAINTREE DRIVE | | | TROY | MI | 48083-5348 | |
| GWENDOLYN YARBROUGH | | 1944 PARKSIDE BLVD | | | TOLEDO | OH | 43607-1553 | |
| GWENEVIERE COLMAN & JOLENE COLMAN | TRS U/A DTD 8/9/89 | COLMAN SUB TRUST B | 5415 WHITEWOOD AVE | | LAKEWOOD | CA | 90712 | |
| GWENLON K LOTT | | 5916 CEDAR SHORES DR 59 | | | HARRISON | MI | 48625 | |
| GWENN B DRUM | | 304 SOUTH WEST STREET | | | CARLISLE | PA | 17013-3853 | |
| GWENN R VESELY-PESEK IND EX EST | GEORGE R PESEK | 813 SO CHARLES ST | | | NAPERVILLE | IL | 60540 | |
| GWENDOLYN MOSES | | 265 OLD OAK DRIVE | | | CORTLAND | OH | 44410-1121 | |
| GWENDOLYN MULLEE | | 265 OLD OAK DR | | | CORTLAND | OH | 44410-1121 | |
| GWENDOLYN MULLEE & | WILLIAM O MULLEE JT TEN | 265 OLD OAK DRIVE | | | CORTLAND | OH | 44410-1121 | |
| GWENNE LEVINE AS CUSTODIAN | FOR ARI H LEVINE U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 425 TERHUNE AVE | PASSAIC | NJ | 07055-2448 | |
| GWENNE RABNER BARR | | 425 TERHONE AVE | | | PASSAIC | NJ | 07055-2448 | |
| GWENNIE J BRUNKA | | 835 WEST 43RD ST | | | HOUSTON | TX | 77018-4403 | |
| GWENNIE WILLIAMS & SELINA | WEBSTER JT TEN | BOX 177 | | | SHELBURNE | VT | 05482-0177 | |
| GWIN B ALLEN | | 19 JIMMY MORRIS RD | | | SYLVA | NC | 28779-8026 | |
| GWINDOLYN PANNELL | ATTN GWINDOLYN PANNELL GWIN | 8165 RANDY DR | | | WESTLAND | MI | 48185-1755 | |
| GWYN D KERLEY JR | | 1100 E CHEATHAM ST | | | UNION CITY | TN | 38261-2602 | |
| GWYN DOWNEY & | FRANKLIN DOWNEY JT TEN | 35W358 MCDONALD RD | | | ELGIN | IL | 60123-8854 | |
| GWYN E BLACKMON | | RT 1 BOX 185-H | | | NEW ZION | SC | 29111-9747 | |
| GWYNETH GRAY | | 3810 OXFORD AVE | | | MONTREAL | QUEBEC | H4A 2Y2 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GWYNN E HOAGLAND | 5624 S HILLVIEW DR | | | | BRENTWOOD | TN | 37027-4208 | |
| GWYNN H HUBBELL | 492 CANOE HILL | | | | MILLBROOK | NY | 12545 | |
| GWYNN W MERRITT | 1702 CEDAR LANE | | | | AYDEN | NC | 28513-9749 | |
| GWYNNE L GROSSMAN | 217 HAMILTON RD | | | | N SYRACUSE | NY | 13212-2438 | |
| GYANESH P KHARE & | MUKTA B KHARE JT TEN | 19418 TEXAS LAUREL TRL | | | HUMBLE | TX | 77346-3309 | |
| GYNON ROWE CUST AMY DAWN | DUGHETTI UNIF GIFT MIN ACT | ILL | 5505 PARKER CITY RD | | COLD SPRINGS | IL | 62922 | |
| GYULA DANCS | 8426 MANCHESTER | | | | GROSSE ILE | MI | 48138-1851 | |
| GYULA TAKACS | 6975 JENNINGS RD | | | | ANN ARBOR | MI | 48105-9699 | |
| H & F FAMILY LIMITED | PARTNERSHIP | 79 REYNOLD DRIVE | | | LIDO BEACH | NY | 11561-4927 | |
| H A BUD CARTER | SUITE 104 | 2548 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112-7163 | |
| H A KORIENEK | 816 SUNNYSIDE | | | | THORNTON | IL | 60476-1041 | |
| H A OSTRUM | 3908 ROSEMONT AVE | | | | CAMP HILL | PA | 17011-7813 | |
| H A PIWOWAR | 5438 S NEENAH | | | | CHICAGO | IL | 60638-2404 | |
| H A SCHAPIRO | 1126 TELLEM DR | | | | PACIFIC PALISADE | CA | 90272-2244 | |
| H A WADE | 31952 CHARLEVOIX | | | | WESTLAND | MI | 48186-4709 | |
| H A WILLIAMS | PO BOX 849 | | | | ANDALUSIA | AL | 36420-0849 | |
| H ALLAN TOLBERT | 1114 CEDAR OAK | | | | HARKER HTS | TX | 76548-1444 | |
| H ALLEN CURTIS | 172 DENNIS DRIVE | | | | WILLIAMSBURG | VA | 23185-4935 | |
| H ARLENE BUSWELL | 332 E MARION ST | | | | MARENGO | IA | 52301-1628 | |
| H ARTHUR SWEATT | 22 JORDAN RD | | | | WINDHAM | NH | 03087-2201 | |
| H AUSTIN OLMSTEAD & | KAREN A OLMSTEAD JT TEN | PO BOX 717 | | | CHARLEVOIX | MI | 49720 | |
| H AUSTIN SPANG 3RD | 2525 HILLTOP RD | | | | SCHENECTADY | NY | 12309-2406 | |
| H B BENTLEY | PO BOX 142280 | | | | FAYETTEVILLE | GA | 30214 | |
| H B DORRIS III | 3250 A SEMINARY DRIVE | | | | FORT WORTH | TX | 76133 | |
| H BARNES MOWELL CUST | JOSEPH PATRICK MOWELL | UNIF TRANS MIN ACT MD | 1317 GLENCOE RD | | SPARKS | MD | 21152-9353 | |
| H BERNARD TZORFAS & | BARBARA TZORFAS JT TEN | 212 EAST PITTSBURG | | | WILDWOOD CREST | NJ | 08260-3439 | |
| H BLAIR MINICK | 1488 STRATFIELD CIR NE | | | | ATLANTA | GA | 30319-2523 | |
| H BLAIR TYSON | 7746 HILLCREST AVENUE | | | | MIDDLETON | WI | 53562-3616 | |
| H BLANCHE SAVIDGE | 620 FRONT ST | | | | NORTHUMBERLAND | PA | 17857-1210 | |
| H BOYLE & MISCHEL OSTOVICH JT TEN | 4461 STACK BLVD | APT E224 | | | MELBOURNE | FL | 32901 | |
| H BRANTLEY MC NEEL TR OF THE | H BRANTLEY MC NEEL MDPA PROF | SHAR TR DTD 7/30/76 | 12200 1ST ST WE #201 | | TREASURE ISLAND | FL | 33706 | |
| H BRITT THOMPSON JR | 1916 WISTERWOOD DRIVE | | | | BIRMINGHAM | AL | 35226-3331 | |
| H BRUCE TALBOTT | 4168 GREENSVIEW DR | | | | COLUMBUS | OH | 43220-3926 | |
| H BURTON EATON JR AS CUST FOR | CYNTHIA EATON U/THE U-G-M-A | C/O CYNTHIA BROWN | 20 LITTLE FOX LN | | WESTON | CT | 06883-1504 | |
| H C CRESS | BOX 511 | | | | SPEEDWELL | TN | 37870-0511 | |
| H C CROSS | 4901 W CR 500 S | | | | MUNCIE | IN | 47302-8953 | |
| H C CROSS & SHERRY E CROSS JT TEN | 4901 W CR 500 S | | | | MUNCIE | IN | 47302-8953 | |
| H C GREGORY | 121 DEER PARK LANE EAST | | | | KERRVILLE | TX | 78028 | |
| H C LYAS | 2419 IVA CT | | | | BELOIT | WI | 53511-2613 | |
| H CARLISLE MCCROCKLIN | 625 E WATER ST | | | | PENDLETON | IN | 46064-8551 | |
| H CASSEL & CO | BOX 7009 | | | | ALBANY | NY | 12225-0009 | |
| H CHRISTINE NEGELE & JOHN J | NEGELE JT TEN | 501 WOODGROVE DRIVE | | | ANN ARBOR | MI | 48103 | |
| H CONSTANCE BAER | C/0 C T BAER | 410 LANCASTER AVE 225 | | | HAVERFORD | PA | 19041-1326 | |
| H CORY WEITZNER | 1321 VISTA DR | | | | SARASOTA | FL | 34239-2045 | |
| H D BIER | 316 ALTAVIEW DR | | | | MONROEVILLE | PA | 15146-3715 | |
| H D DOW | 2320 TERRA CEIA 710 | BAY BLVD | | | PALMETTO | FL | 34221-5906 | |
| H DAVID MEGAW | 111 TALL TIMBERS LANE | | | | GLASTONBURY | CT | 06033-3339 | |
| H DAVID ROTH | 7652 CAMDEN HARBOUR DR | | | | BRADENTON | FL | 34212 | |
| H DAVIDSON SHANTZ | 357 GRANGE RD | | | | GREENFIELD CTR | NY | 12833-1602 | |
| H DAVIS YEUELL | 1204 WILKINSON RD | | | | RICHMOND | VA | 23227-1455 | |
| H DAVOL LANGLEY | C/O LOUISE KEANE | 442 FLORENCE ST | | | FALL RIVER | MA | 02720-6212 | |
| H DEAN BIER | 316 ALTAVIEW DRIVE | | | | MONROEVILLE | PA | 15146-3715 | |
| H DOUGLAS CHRISTIANSEN | 540 SOUTH PARK | | | | LA GRANGE | IL | 60525 | |
| H DOUGLAS CONLIN | 6133 REGER DR | | | | LOCKPORT | NY | 14094-6303 | |
| H E PURSLEY JR & LINDA S | PURSLEY JT TEN | 6873 NITTANY VALLEY DR | | | MILL HALL | PA | 17751-9008 | |
| H EDGAR MILLER & | ESTHER I MILLER-HIS WIFE- | TEN ENT | 90-R WINTER LN | | ENOLA | PA | 17025-2155 | |
| H EDWARD JOHANSEN | 6704 POINTE WEST BLVD | | | | BRADENTON | FL | 34209-5421 | |
| H EDWARD MANGUM | 1724 CLONTZ LONG RD | | | | MONROE | NC | 28110-8265 | |
| H EDWARD VALLELY | 21890 HICKORY HILL DR | | | | KILDEER | IL | 60047-8663 | |
| H EDWIN WOODWORTH | 15 WILLOWBROOK ROAD | | | | SCOTIA | NY | 12302-5127 | |
| H ELIZABETH SIEBERT | RR 2 | 42 LAKEVIEW TERRACE | | | ROCKLAND | ME | 04841-5715 | |
| H ELLEN KOCH | 2724 KNOLLWOOD DR | | | | INDPLS | IN | 46228-2166 | |
| H ELLIS SIMMONS | 6801 COUNTRYVIEW RD | | | | LINCOLN | NE | 68516-9245 | |
| H ENNIS JONES | 211 WILLOW VALLEY SQUARE | MANOR E114 | | | LANCASTER | PA | 17602-4861 | |
| H ERNEST HEMPHILL | 4628 PROVIDENCE RD | | | | JAMESVILLE | NY | 13078-9578 | |
| H EUGENE BARKER | 249 EAST MARKET ST | | | | SPENCER | IN | 47460-1848 | |
| H EUGENE LEWALLEN | 536 OLD HWY 27 | | | | ROBBINS | TN | 37852-3115 | |
| H EUGENE SHERRY | 936 SW 15 | | | | MOORE | OK | 73160-2653 | |
| H EUGENE WALDNER & | ELIZABETH WALDNER JT TEN | 2114 PRINCETON AVE | | | CAMP HILL | PA | 17011-5444 | |
| H F AMERAU JR CUST BRITTANY | NICOLE AMERAU UNDER THE | VA UNIF TRANSFERS TO MINORS | ACT | 3006 CUNNINGHAM | ALEXANDRIA | VA | 22309-2207 | |
| H FORD WHIPPLE & H JEANNE | WHIPPLE TR | H FORD WHIPPLE & H JEANNE | WHIPPLE TRUST U/A 5/31/95 | 6674 OAKMONT DR | SANTA ROSA | CA | 95409-5919 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| H FRANK MC LAUGHLIN III | 12522 STANGA RD | | | | COVINGTON | LA | 70433-0809 | |
| H FRANK ZARAS CUST ANITA K | ZARAS UNIF GIFT MIN ACT | TEXAS | 19 STRETFORD CT | | SUGAR LAND | TX | 77479-2916 | |
| H FREDERICK HESS III | 2405 MANCHESTER DR | | | | VALPARAISO | IN | 46385-8159 | |
| H FREDRICK CLOUGH | 161 EASTON PL | | | | BURR RIDGE | IL | 60527-6480 | |
| H G H CONSTRUCTION CORP | BOX 687 | 88 CORTLAND ST | | | NORWICH | NY | 13815-0687 | |
| H GALPIN & KEITH S GALPIN JT TEN | 14555 LINDEN CT | | | | PLYMOUTH | MI | 48170-2391 | |
| H GILMER WHITE | 15744 POINTER RIDGE DRIVE | | | | BOWIE | MD | 20716 | |
| H GORDON DE POYSTER | BOX 432 | | | | GREENVILLE | KY | 42345-0432 | |
| H H LANE | ATTN EVELYN LANE | 1011 ADAMS STREET | | | WEST PALM BEACH | FL | 33407-6206 | |
| H H NISWANDER & | RHODA G NISWANDER JT TEN | 394 S SHORE DR | | | CULVER | IN | 46511-8908 | |
| H HENRY SCHUITMAN TR | H HENRY SCHUITMAN TRUST | UA 03/07/95 | 3908 COLLINGWOOD AVE SW | | WYOMING | MI | 49509-3611 | |
| H HOWARD MC IVER | BOX 86 | | | | CHARLESTON | SC | 29402-0086 | |
| H HOWE CLAPPER | 7582 PARK BEND CT | | | | WESTERVILLE | OH | 43082-9796 | |
| H HUBER MC CLEARY | 114 WARMSPRING RD | | | | CHAMBERSBURG | PA | 17201-9497 | |
| H IRIS KATZMAN | 1247 HIGHLAND AVE | | | | FALL RIVER | MA | 02720-5709 | |
| H J GUTOWSKI JR | 526 MAPLE AVENUE | | | | LINDEN | NJ | 07036-2808 | |
| H J KONCEWICZ | 7704 GREENHILL ROAD | | | | HARRISBURG | PA | 17112-9746 | |
| H J RAYNER & MARGARET M | RAYNER TR U/A DTD | 03/09/81 F/B/O H J RAYNER & | MARGARET M RAYNER | 3626 DOVE CT | SAN DIEGO | CA | 92103-3906 | |
| H J SHANKS | 5198 ELMER | | | | DETROIT | MI | 48210-2151 | |
| H J WALANDER & MARJORIE | WALANDER JT TEN | 8714 HARNEY ST | | | OMAHA | NE | 68114-4008 | |
| H JACK WEBB | 313 RIVERSIDE DR | | | | RUSSELL | KY | 41169-1357 | |
| H JACKSON MOORE JR & | KATHRYN A MOORE JT TEN | 341 SUNNYSIDE RD | | | SMYRNA | DE | 19977-1740 | |
| H JAMES HUMPHRIES | RR 1 THE WILDWOOD | | | | CAMPBELLCROFT | ONT | L0A 1B0 | CANADA |
| H JAMES LAMBERT JR | 440 N MARIPOSA DR | | | | WICKENBURG | AZ | 85390-2213 | |
| H JAY SCHNEIDERMAN | 14 SEQUOIA DR | | | | HAUPPAUGE | NY | 11788-2627 | |
| H JEAN GLASSCOCK & | THOMAS C GLASSCOCK JT TEN | 1412 ACADEMY | | | PONCACITY | OK | 74604 | |
| H JEAN KLEMSEN | 6534 SE 42ND ST | | | | PORTLAND | OR | 97206-7702 | |
| H JEANETTE FONSECA | 4335 N GENESEE RD | | | | FLINT | MI | 48506-1568 | |
| H JESSE DUBIN & | GLORIA DUBIN TR | H JESSE DUBIN LIVING TRUST | UA 9/12/94 | 9705 FLEETWOOD WAY | FREDERICK | MD | 21701-7679 | |
| H JOE NELSON III | 1519 MILFORD STREET | | | | HOUSTON | TX | 77006-6321 | |
| H JOE STILES | 802 PARK RD | | | | ANDERSON | IN | 46011-2312 | |
| H JOHN MELLEN | 12 BROOKHOLLOW RD | | | | BALLSTON LAKE | NY | 12019-1526 | |
| H JOY MULLEN | 38-267 POPPET CANYON DRIVE | | | | PALM DESERT | CA | 92260-1190 | |
| H JUNE BIGELOW | ATTN HELEN JUNE WILEY | BOX 716 | | | DECATUR | AR | 72722-0716 | |
| H KARL NEIDLEIN | 466 PETER PAR ROAD | | | | BRIDGEWATER | NJ | 08807-2228 | |
| H KEITH DUBOIS | 4340 LAKESIDE DRIVE | | | | WEST BRANCH | MI | 48661-9144 | |
| H KEITH HADAWAY | 503 E MASON | | | | OWOSSO | MI | 48867-3035 | |
| H KENNETH DETLOFF | 38814 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2873 | |
| H KENNETH FREELAND | 1512 HARMON AVE | | | | DANVILLE | IL | 61832-2377 | |
| H KENNETH JETT | 109 HOLLYHILL LN | | | | DENTON | TX | 76205-5451 | |
| H KENNETH PETERSEN | 4035 BUNKER LANE | | | | WILMETTE | IL | 60091-1001 | |
| H KENNETH WINTERSTEEN & | DARLENE D WINTERSTEEN JT TEN | 1240 FOSTER VALLEY ROAD | | | OWEGO | NY | 13827 | |
| H KIM CLARK | 50 S ST | BOX 235 | | | BERLIN HEIGHTS | OH | 44814-9605 | |
| H KNEELAND WHITING | BOX 1123-104 E 21ST ST | | | | NO BEACH HAVEN | NJ | 08008-0013 | |
| H L CONLEY | BOX 61 | | | | MONTALBA | TX | 75853-0061 | |
| H L LEVINGTON | APT 1-I | 1401 OCEAN AVE | | | BROOKLYN | NY | 11230-3971 | |
| H L REED | BOX 524 | | | | WESTVILLE | MO | 63385-0524 | |
| H L SLOAN | 1676 E CR 900 S | | | | CLAYTON | IN | 46118 | |
| H L VAN DE WALKER & | DOLORES A VAN DE WALKER JT TEN | BOX 47 | | | SAN JACINTO | CA | 92581-0047 | |
| H LANNIE CRAGG | 12101 HILLOWAY RD WEST | | | | MINNETONKA | MN | 55305-2434 | |
| H LEE | 2861 MERCER WEST MIDDLESEX RD | 516 | | | WEST MIDDLESEX | PA | 16159-3052 | |
| H LEE HADLEY | PO BOX 427 | | | | NEW MATAMORAS | OH | 45767 | |
| H LEE TURNER & ELIZABETH L | TURNER TEN COM | TURNER FARMS | BOX 460 | | GREAT BEND | KS | 67530-0460 | |
| H LEE WILKINS | 1428 GRAYDON PLACE | | | | NORFOLK | VA | 23507-1011 | |
| H LEWIS | 539 S 17TH ST | | | | SAGINAW | MI | 48601-2059 | |
| H LLOYD WAGES | 300 PALMYRA RD | | | | LEESBURG | GA | 31763 | |
| H LOUIS PIERCE JR | 3660 OLD CREEK ROAD | | | | TROY | MI | 48084-1669 | |
| H LOUISE DEAN | 9336 RIVERSIDE DRIVE | | | | GRAND LEDGE | MI | 48837-9274 | |
| H LOUISE MARTIN & WILLIAM B | MARTIN 3RD JT TEN | 11 HANSCOM AVE | | | POUGHKEEPSIE | NY | 12601-4633 | |
| H LOWREY STULB | 619 REGENT ROAD | | | | AUGUSTA | GA | 30909-3116 | |
| H M SHIELDS | 3345 BROOK GATE DR | | | | FLINT | MI | 48507-3210 | |
| H MANFRED RAY | 1211 HINMAN AVE | | | | EVANSTON | IL | 60202-1312 | |
| H MANLEY CLARK & | FRANCES C CLARK JT TEN | BOX 339 | | | ELIZABETHTOWN | NC | 28337-0339 | |
| H MARIE MCKAY | APT 601 | 200 LEEDER HILL DRIVE | | | HAMDEN | CT | 06517-2729 | |
| H MARK JONES & ELLEN J JONES JT TEN | 1981 RT 168 | | | | GEORGETOWN | PA | 15043 | |
| H MARK LUEKE | SUITE 2016 | ONE RIVERFRONT PLAZA | | | LOUISVILLE | KY | 40202-2923 | |
| H MARTHA CRIMMINS | 18 POTTER STREET | | | | BRUNSWICK | ME | 04011-2414 | |
| H MARVIN DOUGLASS | 8374 E HARRY CT | | | | WICHITA | KS | 67207-3323 | |
| H MAY GRISKEY | 202 OPHELIA ST | | | | PITTSBURGH | PA | 15213-4230 | |
| H MCNAMA | 82 BANK ST | | | | WHITE PLAINS | NY | 10606-2448 | |
| H MERRITT HUGHES JR | 451 N MAIN ST | | | | WILKES BARRE | PA | 18705-1613 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| H MICU | 1 STRAWBERRY HILL AVE | | | | STAMFORD | CT | 06902-2609 | |
| H MIDDLEBROOKS | 466 KOONS AVE | | | | BUFFALO | NY | 14211-2318 | |
| H MOULTRIE SESSIONS | 207 WILLOW DR | | | | ENTERPRISE | AL | 36330-1238 | |
| H MOULTRIE SESSIONS SR | 207 WILLOW DR | | | | ENTERPRISE | AL | 36330-1238 | |
| H NADINE ASHBY TOD | O ISABELL SCRAGG | SUBJECT TO STA TOD RULES | ROUTE 1 BOX 236 | | CHARLESTON | WV | 25312 | |
| H NEAL MC LEMORE & NANCY D | MC LEMORE TEN ENT | 28644 192ND PLACE S E | | | KENT | WA | 98042-5411 | |
| H NEIL REICHARD | 8833 ISLAND LAKE RD | | | | DEXTER | MI | 48130 | |
| H NELSON LONG IV | 7525 SAWYER PIKE | | | | SIGNAL MT | TN | 37377-1617 | |
| H NELSON LONG JR AS CUST FOR | H NELSON LONG 3RD U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 7525 SAWYER PIKE | SIGNAL MT | TN | 37377-1617 | |
| H O BOORD | 18 VASSAR DR | | | | NEWARK | DE | 19711-3172 | |
| H O HOLT JR & | GENEVIEVE A HOLT TR | HOLT LIVING TRUST | UA 02/22/96 | 12261 ROUNDWOOD RD UNIT 1217 | LUTHERVILLE TIMONIUM | MD | 21093-3824 | |
| H O WOLFF | 5808 BROOKSTOWN | | | | DALLAS | TX | 75230-2618 | |
| H OKANE AS CUSTODIAN FOR | ROSEMARY PATRICIA OKANE | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 1520 W WOLFRAM | CHICAGO | IL | 60657-4018 | |
| H OLWEN BISHOP TR | H OLWEN BISHOP TRUST | U/A 11/15/99 | 5650 N CAMELBACK CANYON DRIVE | | PHOENIX | AZ | 85018-1282 | |
| H P ECK TR | H P ECK TRUST UA 11/21/90 | 18 DEANE CIR | | | BELLA VISTA | AR | 72714-5511 | |
| H PAGE DYER JR | 311 MORGANTOWN ST | | | | UNIONTOWN | PA | 15401-4857 | |
| H PATRICK CARR | 5632 S KRAMERIA COURT | | | | GREENWOOD VILLAGE | CO | 80111-1532 | |
| H PATRICK CARR 2ND | 5632 S KRAMERIA COURT | | | | GREENWOOD VILLAGE | CO | 80111-1532 | |
| H PAUL JACKSON JR | 6 KINGSWOOD ST | | | | WAREHAM | MA | 02571-2827 | |
| H PEIRCE BRAWNER JR | 225-1 MAIN CHANNEL DR | | | | WARWICK | RI | 2889 | |
| H PETER SINCLAIR | 45 W MAIN ST | | | | LE ROY | NY | 14482-1305 | |
| H PHILIP FARNHAM & | GREGORY P FARNHAM TR | MARGARET S KING TRUST | UA 10/29/98 | 305 SOUTHFIELD DR | SYRACUSE | NY | 13066-2252 | |
| H PHILLIPS JESUP | 183 FOX DEN ROAD | | | | BRISTOL | CT | 06010-9007 | |
| H PHYLLIS TALACZYNSKI | 1160 DICKENS LANE | | | | NAPERVILLE | IL | 60563-4301 | |
| H QUINCY STRINGHAM JR CUST | SHAWN QUINCY STRINGHAM UNDER | THE UT UNIF GIFTS TO MIN | PROVISIONS | 2291 ARROWHEAD CIR | SANTA CLARA | UT | 84765-5449 | |
| H R ANDERSON | 14253 SANFORD RD | | | | MILAN | MI | 48160 | |
| H R CONN | 1221 ELLISTON ST | | | | OLD HICKORY | TN | 37138-3020 | |
| H R SWAILS | 1700 N PHILLIPS | | | | KOKOMO | IN | 46901-2050 | |
| H R TURNER | 3005 FOX LANE | | | | MORGAN TOWN | WV | 26508 | |
| H RAYMOND HUMPHREYS JR | BOX 464 | | | | KILMARNOCK | VA | 22482-0464 | |
| H RAYMOND KLEIN | 2653 W LAWRENCE | | | | SPRINGFIELD | IL | 62704-1115 | |
| H RICHARD CLARK TR | CLARK LIVING TRUST UA 6/21/96 | 1700 W CERRITOS AVE 305 | | | ANAHEIM | CA | 92804-6183 | |
| H RICHARD ELMQUIST | 10065 VERNON | | | | HUNTINGTON WD | MI | 48070-1521 | |
| H RICHARD ZUBERBUHLER & | RAE NANCY ZUBERBUHLER JT TEN | 672 ACHORTOWN RD | | | BEAVER FALLS | PA | 15010 | |
| H RIGEL BARBER & | BONNIE A BARBER TR | BARBER EXTENDED TRUSTS | UA 11/28/95 | 900 N MICHIGAN AVE STE 1900 | CHICAGO | IL | 60611-1542 | |
| H ROSE KORUP | 1603 MARYLAND AVE | | | | WILMINGTON | DE | 19805-4601 | |
| H ROYCE MITCHELL | 1909 N ELGIN ST | | | | MUNCIE | IN | 47303-2301 | |
| H RUSSELL BYRD | 404 COUNTRY CLUB DR | | | | GRIFFIN | GA | 30223-7122 | |
| H RUSSELL BYRD | 404 COUNTRY CLUB DRIVE | | | | GRIFFIN | GA | 30223 | |
| H S FENGER | 2859 N KEATS AVE | | | | THOUSAND OAKS | CA | 91360-1714 | |
| H S SANFORD | 1201 W 55TH STREET | | | | LOS ANGELES | CA | 90037-3401 | |
| H SCHWARTZ | 12880 ROCK CREST LANE | | | | CHINO HILLS | CA | 91709-1142 | |
| H SCOTT SANDERS | 5610 COACH HOUSE CIR | | | | BOCA RATON | FL | 33486-8685 | |
| H SHERMAN RUNDLES | 2998 KINGSVIEW LN | | | | SHELBY TOWNSHIP | MI | 48316-2133 | |
| H SHERMAN RUNDLES & LINDA | RUNDLES JT TEN | 2998 KINGSVIEW LN | | | SHELBY TOWNSHIP | MI | 48316-2133 | |
| H SIDNEY WADDELL JR AS CUST | FOR MISS ANNE H WADDELL | U/THE VA UNIFORM GIFTS TO | MINORS ACT | BOX 249 | ST STEPHENS CHURCH | VA | 23148-0249 | |
| H SIDNEY WADDELL JR AS CUST | FOR MISS LORI R WADDELL | U/THE VA UNIFORM GIFTS TO | MINORS ACT | BOX 249 | ST STEPHENS CHURCH | VA | 23148-0249 | |
| H SIGURD ENGMAN TR U/A H | SIGURD ENGMAN TRUST | ATTN FLORENCE C ENGMAN | 2915 BRISTOL N W | | WALKER | MI | 49544 | |
| H STANTON CHEYNEY | 707 POTOMAC AVE | | | | BUFFALO | NY | 14222-1240 | |
| H STEPHEN HAMLIN | 26 SPRING ST | | | | BROCKPORT | NY | 14420-2024 | |
| H STEPHEN KOTT | 139 CLIFF RD | | | | WELLESLEY | MA | 02481-2712 | |
| H SUMNER | 191 RAINTREE CIRCLE | | | | JACKSONVILLE | NC | 28540-9150 | |
| H T BIERKAMP | 132 BLACKHAWK TRAIL | | | | DALLAS | GA | 30157-3121 | |
| H T CZAKO | 2506-7 CONCORDE PLACE | | | | DON MILLS | ONTARIO | M3C 3N4 | CANADA |
| H T FITZPATRICK III | 2320 HAWTHORN DR | | | | MONTGOMERY | AL | 36111 | |
| H T SULLIVAN JR & JEAN C | SULLIVAN JT TEN | 937 HILL PL | | | MACON | GA | 31210-3328 | |
| H THEODORE HALLMAN JR | BOX 281 | | | | LEDERACH | PA | 19450-0281 | |
| H THOMAS BINGHAM | 86 WOODLINE DRIVE | | | | PENFIELD | NY | 14526-2416 | |
| H THOMAS DAUNT & GERMAINE | M DAUNT AS TRUSTEES OF THE | THOMAS AND GERMAINE DAUNT | TRUST DTD 04/30/93 | 10 CRAMDEN DR | MONTEREY | CA | 93940-4144 | |
| H THOMAS HANNA & NANCY B | HANNA JT TEN | 112 VICTORIA FALLS LN | | | WILMINGTON | DE | 19808-1658 | |
| H THOMAS KAY JR | C/O CANDACE KAY ANDERSEN | 514 BLACKSTONE CT | | | DANVILLE | CA | 94506-1341 | |
| H THOMAS REX JR | 3439 WHITE EAGLE DR | | | | NAPERVILLE | IL | 60564-4608 | |
| H THOMAS RITTMAN III | 8794 CHATEAU DR NW | | | | PICKERINGTON | OH | 43147-8680 | |
| H THOMAS WALTHER CUST ROBERT | ALAN WALTHER UNIF GIFT MIN | ACT OHIO | 1237 GREEN OAK RD | | VISTA | CA | 92081-7821 | |
| H TRAVIS | 148 LINDSEY AVE | | | | BUCHANAN | NY | 10511-1610 | |
| H VERNON SMITH JR | 18 W ELIZABETH LN | | | | RICHBORO | PA | 18954-1015 | |
| H W ELLISON | 1635 FORD COURT | | | | GROSSE POINTE | MI | 48236-2370 | |
| H W HOLEY | 5800 EVEREST | | | | CLARKSTON | MI | 48346-3235 | |
| H W HOOVER & | LYNETTE HOOVER TR | HOOVER FAMILY TRUST | UA 10/29/97 | 1576 N 18TH ST | LARAMIE | WY | 82072-2337 | |
| H WALKER | 13848 VASSAR DRIVE | | | | DETROIT | MI | 48235-1746 | |
| H WARNER MERRITT | 136 GENERAL BULLARD AVE | | | | MOBILE | AL | 36608  36608 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| H WAYE | 1027 ESSEX AVE | | | | LINDEN | NJ | 07036-2233 | |
| H WAYNE FRANTZEN IND EX EST | HAROLD P FRANTZEN | C/O ATTORNEY J DAVID DILLNER | 16231 WAUSAU AVE | | SOUTH HOLLAND | IL | 60473 | |
| H WAYNE HILL JR | 2717 CLAREMONT DR | | | | BARTLESVILLE | OK | 74006-7439 | |
| H WAYNE JOHNSON & DONNA J | JOHNSON JT TEN | 824 WEST SIDE DRIVE | | | IOWA CITY | IA | 52246-4308 | |
| H WAYNE TAUL AS CUSTODIAN | FOR WENDY V TAUL A MINOR | UNDER THE CALIFORNIA UNIFORM | GIFTS TO MINORS ACT | 3017 ANZA AVE | DAVIS | CA | 95616-0217 | |
| H WILLIAM HARRIS & BEATRICE | L HARRIS JT TEN | 19 CANFIELD CT | | | WARWICK | RI | 02889-9052 | |
| H WILLIAM WAHLERS TR | H WILLIAM WAHLERS INTER VIVOS | TRUST U/A 6/16/87 | 4953 EAST PORT CLINTON RD | | PORT CLINTON | OH | 43452-3811 | |
| H WINIFRED BRINKMANN | 1062 ABSEGUAMI CT | | | | LAKE ORION | MI | 48362-1455 | |
| HOWARD L BRYANT | 10517 NELSON | BOX 605454 | | | CLEVELAND | OH | 44105-0454 | |
| HA THI TURNER | 395 N HURON RD | | | | HARRISVILLE | MI | 48740 | |
| HAAG E SCOTT | HC 73 BOX 745A | 1304 LAKEVIEW PARKWAY | | | LOCUST GROVE | VA | 22508-9574 | |
| HABCO & CO | C/O HASTING CITY BANK TRUST | DEPARTMENT | 150 W COURT ST | | HASTING | MI | 49058-1823 | |
| HABEEB SALEH | 196 HADLEIGH | | | | BOLINGBROOK | IL | 60440-2308 | |
| HABEEBALLA B MUHAMMAD | 16333 HARPER ST | | | | DETROIT | MI | 48224-2682 | |
| HADDON E MC CARTHY | 55 MILTON ST | | | | SYDNEY | NOVA SCOTIA | B1P 4L9 | CANADA |
| HADEN H DOUGLAS JR AS CUST | FOR HADEN DEREK DOUGLAS | U/THE COLORADO UNIFORM GIFTS | TO MINORS ACT | 1740 ADDISON | BERKELEY | CA | 94703-1567 | |
| HADEN R FRANK | BOX 182 | 340 WHITE TAIL DR | | | PRUDENVILLE | MI | 48651-0182 | |
| HADLEY JOHNSON | 1173 IDAHO | | | | ESCONDIDO | CA | 92027-4302 | |
| HADWICK CEPELNIK & MILDRED | CEPELNIK JT TEN | BOX 128 | | | ELBERT | WV | 24830-0128 | |
| HAGEMAN REALTY & FINANCE CO | 3063 SADDLEBACK DRIVE | | | | CINCINNATI | OH | 45244-3820 | |
| HAGER BORDERS | 415 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2340 | |
| HAGER HOWELL | 1269 ELMORE ST | | | | COLUMBUS | OH | 43224-2720 | |
| HAGERMAN & CO | C/O CONTROL DEPT DISCREPANCY ACCT | 101 BARCLAY ST 11 EAST | | | NEW YORK | NY | 10007-2106 | |
| HAGERSTOWN TRUST TR | FBO JACK E GARVIN | 20705 EMERALD DR | | | HAGERSTOWN | MD | 21742-4496 | |
| HAGO PRODUCTS INC | 1120 GLOBE AVE | | | | MOUNTAINSIDE | NJ | 07092-2904 | |
| HAGOOD ANDREW S | 59 BRANDY CT | | | | SAINT CHARLES | MO | 63303-5052 | |
| HAGOP HAIG DIDIZIAN | 45 MICHALAKOPOULOU STR | | | | ATHENS 11528 | | | GREECE |
| HAGOP PAPAZIAN | 2045 HOBART BLVD | | | | LOS ANGELES | CA | 90027-1617 | |
| HAI HOANG CUST THIEN HOANG | UNDER TX UGMA | 8526 SWEET CHERRY DR | | | AUSTIN | TX | 78750-3644 | |
| HAI N DANG | 12738 WINDSOR DR | | | | STERLING HGTS | MI | 48313-4173 | |
| HAI N PHAM | 1172 PESCADERO ST | | | | MILPITAS | CA | 95035-3013 | |
| HAI Q TA | 1291 CHEWPON AVE | | | | MILPITAS | CA | 95035-6967 | |
| HAI V BUI | 4545 OAK POINTE CT | | | | OKEMOS | MI | 48864-0312 | |
| HAIDAR M HAMKA | 7308 ANTHONY | | | | DEARBORN | MI | 48126-1385 | |
| HAIDI JOANNA HAISS | 359 PORTER ROAD | | | | ATWATER | OH | 44201-9554 | |
| HAILEY CATHERINE SALEMME CUST | JEFFREY J SALEMME | UNDER THE FL UNIF TRAN MIN ACT | 1609 HAMPTON LANE | | SAFETY HARBOR | FL | 34695 | |
| HAJRA H POONAWALLA | 1110 OAKWOOD DR | | | | MT PROSPECT | IL | 60056-4407 | |
| HAK Y KIM | 15285 MARCELLUS HWY | | | | THREE RIVERS | MI | 49093-8433 | |
| HAKCHILL CHAN & BIK Y CHAN | TRUSTEES U/A DTD 08/29/90 | CHAN TRUST | BOX 523 | | CORONA DEL MAR | CA | 92625-0523 | |
| HAL A AIRTH & | JANET A AIRTH TEN ENT | BOX 448 | | | LIVE OAK | FL | 32064-0448 | |
| HAL ARTHUR BEECHER | 3010 CAPITOL BLVD | | | | OLYMPIA | WA | 98501 | |
| HAL C YARBROUGH | 12941 WHITFIELD | | | | STERLING HEIGHTS | MI | 48312-1547 | |
| HAL DENMAN & HILDA DENMAN JT TEN | 855 DOBBS FERRY ROAD | | | | WHITE PLAINS | NY | 10607-1752 | |
| HAL E RUTLEDGE | 5276 LONGVUE DR | | | | FRISCO | TX | 75034-7561 | |
| HAL E RUTLEDGE & KATHLEEN H | RUTLEDGE JT TEN | 5276 LONGVUE DR | | | FRISCO | TX | 75034-7561 | |
| HAL F HARRINGTON & | CYNTHIA L HARRINGTON JT TEN | PO BOX 337 | | | WHITMORE LAKE | MI | 48189-0337 | |
| HAL G GALLIMORE | 1080 CREST RD | | | | GREEN OAKS | IL | 60048-1509 | |
| HAL G TUCKER | 1718 LYNBROOK DR | | | | FLINT | MI | 48507-2230 | |
| HAL GELB & | PAT GELB JT TEN WROS | 431 HANOVER AVE | | | OAKLAND | CA | 94606 | |
| HAL H RICE TR | HAL H RICE REVOCABLE LIVING | TRUST U/A 03/12/93 | 451 VINEWOOD AVE | | BIRMINGHAM | MI | 48009-1307 | |
| HAL H RICE TRUSTEE U/A DTD | 03/12/93 HAL H RICE TRUST | 451 VINEWOOD AVE | | | BIRMINGHAM | MI | 48009-1307 | |
| HAL HEARD JR | 49122 ANDOVER CT | | | | CANTON | MI | 48187-1120 | |
| HAL J LEETH | 401 HAMRICK | | | | ROMEOVILLE | IL | 60446-1727 | |
| HAL J SARKEES & JEAN M | SARKEES JT TEN | 511 FAIRWAY DR | | | LEWISTON | NY | 14092-1917 | |
| HAL L HAVERSTICK | 9512 CEDAR GROVE RD | | | | CLARKSTON | MI | 48348-2108 | |
| HAL L JONES JR | 427 HAL JONES ROAD | | | | NEWNAN | GA | 30263-3324 | |
| HAL LEDERMAN | 4 ROSEMONT CT | | | | WEST ORANGE | NJ | 07052-2212 | |
| HAL MARC UNGERLEIDER | 526 YALE AVE N | NO.511 | | | SEATTLE | WA | 98109 | |
| HAL N HAGADORN & BARBARA J | HAGADORN JT TEN | 77 GREENSIDE | | | YPSILANTI | MI | 48197-3775 | |
| HAL NACHENBERG & SUZANNE | NACHENBERG JT TEN | 112 SOUTH LAKE ST | | | GRAYSLAKE | IL | 60030-2329 | |
| HAL O WATTS & | J HOLLY WATTS JT TEN | 637 NORTH EDGAR ROAD | | | MASON | MI | 48854-9535 | |
| HAL ROSS | 131 NW 4TH ST #280 | | | | CORVALLIS | OR | 97330 | |
| HAL S HARRIS | BOX 869 | | | | LOUISVILLE | MS | 39339-0869 | |
| HAL T BAILEY | 2406 E MAIN ST | | | | ELWOOD | IN | 46036-2104 | |
| HAL T GILBERT | RT 1 BOX 59 | | | | BOMBAY | NY | 12914-9801 | |
| HAL W ROMER | 10201 CREEKWOOD TRAIL | | | | DAVISBURG | MI | 48350-2059 | |
| HALBERT GLEN KUYKENDALL JR | 4436 N W 50TH | | | | OKLAHOMA CITY | OK | 73112-2212 | |
| HALBROOKS CUYLER | 77 ERNST ST | | | | ROCHESTER | NY | 14621-3733 | |
| HALDEN C TOTTEN | 9473 RED ROAD | | | | KEMPTON | PA | 19529-9120 | |
| HALDON R MILLIKAN | 22510 GIFFORD AV | | | | CICERO | IN | 46034 | |
| HALE L PHELPS | 3649 LUM AVENUE | | | | KINGMAN | AZ | 86401-2229 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALE LAYBOURN JR AS | CUSTODIAN FOR PAUL JAMES | LAYBOURN U/THE WYO UNIFORM | TRANSF TO MINORS AG | 5938 CENTURY DR | FORT COLLINS | CO | 80526 | |
| HALE ROBINSON | 901 EAST FRIAR AVE | | | | APACHE JUNCTION | AZ | 85219-6587 | |
| HALEY DAWKINS | 3120 LEXINGTON | | | | SAGINAW | MI | 48601-4522 | |
| HALEY WEST & | KERRI WEST JT TEN | 16633 WEST 147TH ST | | | OLATHE | KS | 66062 | |
| HALFORD R WING & | SHIRLEY A WING TTEES | U/A DTD 01/30/03 | WING TRUST | 8440 MAYBELLE DR | WEEKI WACHEE | FL | 34613 | |
| HALI ROBINSON | 2028 EBINPORT ROAD | | | | ROCK HILL | SC | 29732-1291 | |
| HALINA BRODT | 1659-52ND ST | | | | BROOKLYN | NY | 11204-1419 | |
| HALINA C KROLL | 108 GOFFLE HILL RD | | | | HAWTHORNE | NJ | 07506-2802 | |
| HALINA DZIK | 5720 GLEN EAGLES | | | | W BLOOMFIELD | MI | 48323-2202 | |
| HALINA J KOSCIUCH | 41963 UTICA ROAD | | | | STERLING HEIGHTS | MI | 48313-3151 | |
| HALINA J MAJEWSKI TR HALINA J | MAJEWSKI REVOCABLE LIVING TRUST | U//A DTD 2/3/00 | 45416 FIELDSTONE | | CANTON | MI | 48187 | |
| HALINA L WILCZYNSKI | 2026 NEWELL DR | | | | STERLING HEIGHTS | MI | 48310-2859 | |
| HALL BRYANT JR | 424 LOCUST AVE SE | | | | HUNTSVILLE | AL | 35801-3712 | |
| HALL K TALBOTT | 5933 BENT PINE DR #808 | | | | ORLANDO | FL | 32822 | |
| HALLE CZECHOWSKI | 36 CHIPPEWA | | | | PONTIAC | MI | 48341-1506 | |
| HALLEY KOVALSKY | 7903 BRICKLEUSH CV | | | | AUSTIN | TX | 78750-7819 | |
| HALLIE BARBARA TAYLOR | R R 4 | | | | WOODSTOCK | ONTARIO | N4S 7V8 | CANADA |
| HALLIE C BROWN | 821 KEEL ST | | | | MARTINSVILLE | VA | 24112-4311 | |
| HALLIE D COHEN | 885 3RD AVE | SUITE 3180 | | | NEW YORK | NY | 10022 | |
| HALLIE E BENEFIELD | 12217 QUINCY LANE | | | | DALLAS | TX | 75230-2123 | |
| HALLIE E BRADDOCK & ERIN | BRADDOCK JT TEN | 50 LOCUST ST | | | BRISTOL | CT | 06010-6248 | |
| HALLIE E ROEBUCK | 8330 ELSTER CT | | | | INDIANAPOLIS | IN | 46256-2924 | |
| HALLIE HAMPTON SCOTT CUST | MARIAH ESTILLE SCOTT UNDER | WA UNIF TRANSFERS TO MINORS | ACT | 9098 N WHITEHALL LANE | FRESNO | CA | 93720-1225 | |
| HALLIE J BROUTHERTIN | PO BOX 800 | | | | KERMIT | TX | 79745 | |
| HALLIE J KINTNER | 2220 WASHTENAW AVE | | | | ANN ARBOR | MI | 48104-4556 | |
| HALLIE JANE BURKE & ROBERT G | BURKE JT TEN | 710 N WILCREST DR | | | HOUSTON | TX | 77079-3524 | |
| HALLIE JOE STEPHENS | 202 SEA GULL DRIVE | | | | PORTLAND | TX | 78374-4109 | |
| HALLIE S ARRINGTON | 126 NORTH AVE | | | | WAKE FOREST | NC | 27587 | |
| HALLIE S ARRINGTON TR | THOMAS M ARRINGTON III | TESTAMENTARY TRUST | UA 07/13/97 | 126 NORTH AVE | WAKE FOREST | NC | 27587 | |
| HALLIE S MAXON TRUSTEE | FAMILY TRUST DTD 07/21/89 | U/A F/B/O HALLIE S MAXON | 306 OSCEOLA RD | | BELLEAIR | FL | 33756-1454 | |
| HALLIE V F WINGO | 5117 MELODY ROAD | | | | RICHMOND | VA | 23234-4229 | |
| HALOVE HADLEY | 33885 GATES ST | | | | CLINTON TWP | MI | 48035-4210 | |
| HALQUA M FROST | 1915 SAN JOSE AVE | | | | LOUISVILLE | KY | 40216-2816 | |
| HALSEY E GRISWOLD & NANCY A | GRISWOLD TRUSTEE U/A DTD | 11/20/89 F/B/O HALSEY E | GRISWOLD | 1480 SUNCREST ROAD | PAWLET | VT | 05761-9763 | |
| HALSEY G KNAPP | 1102 BOY AVENUE | | | | LEWES | DE | 19958 | |
| HALSEY G KNAPP JR | 1829 WEST WESLEY ROAD NW | | | | ATLANTA | GA | 30327-2019 | |
| HALVAN J LIETEAU | 2376 LEON C SIMON DRIVE | | | | NEW ORLEANS | LA | 70122-4326 | |
| HALYNA T SZEWCZUK | 265 PARKLAND PLAZA | | | | ANN ARBOR | MI | 48103 | |
| HAMID BERRAHO | BOX 67 | | | | BEDFORD HILLS | NY | 10507-0067 | |
| HAMID FAYYAZ | 177 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3520 | |
| HAMID FOROUGH | 15004 TERRA VERDE DR | | | | AUSTIN | TX | 78717 | |
| HAMID GHANIAN | 2986 BRYN WOOD DR | | | | FITCHBURG | WI | 53711-5830 | |
| HAMID SHADARAM | 525 N FORDSON DRIVE | | | | OKLAHOMA CITY | OK | 73127-5129 | |
| HAMIDA VAKA | 1941 WALNUT ST | | | | DEARBORN | MI | 48124-4027 | |
| HAMILTON BURNHAM STORRS | 40 MONTCLAIR DR | | | | WEST HARTFORD | CT | 06107-1246 | |
| HAMILTON E HURST | 237 W SHEFFIELD ST | | | | PONTIAC | MI | 48340-1855 | |
| HAMILTON E HURST & ELEANOR | HURST JT TEN | 237 W SHEFFIELD ST | | | PONTIAC | MI | 48340-1855 | |
| HAMILTON H SRIGLEY | 1409 HAPSBURG | | | | HOLT | MI | 48842-9616 | |
| HAMILTON HARPER | 1431 WASHINGTON BLVD 1106 | | | | DETROIT | MI | 48226-1722 | |
| HAMILTON L WEBB | 6023 FOX CHASE TR | | | | SHREVEPORT | LA | 71129-3504 | |
| HAMILTON MC GAREY | 291 W RANDALL | | | | COOPERSVILLE | MI | 49404-1293 | |
| HAMILTON SMITH & RUTH L | SMITH JT TEN | 700-7TH STREEET S W208 | | | WASHINGTON | DC | 20024-2456 | |
| HAMILTON W MERRY | 1 MOYE LANE | | | | AUGUSTA | GA | 30906-2708 | |
| HAMILTON WILLIAMS JR & RENEE | E WILLIAMS JT TEN | 630 LOST MINE TRL | | | BREVARD | NC | 28712 | |
| HAMLIN CONSTRUCTION CO INC | 6135 STATE ROUTE 55 | | | | LIBERTY | NY | 12754 | |
| HAMMER PAC INC | 350-5TH AVE | | | | NEW YORK | NY | 10118-0110 | |
| HAMMOND ROBERTSON JR | | | | | CLEVERDALE | NY | 12820 | |
| HAMP DARDEN | 814 EAST WALL ST | | | | GRIFFIN | GA | 30223-3612 | |
| HAMP JONES | 4165 ABBOTT RD | | | | LYNWOOD | CA | 90262-2162 | |
| HAMPTON ALMASIAN | 10080 BUCKINGHAM | | | | ALLEN PARK | MI | 48101-1208 | |
| HAMPTON GREEN | 4243 W CULLERTON | | | | CHICAGO | IL | 60623-2716 | |
| HAMPTON INSTITUTE | DIRECTOR OF FISCAL AFFAIRS & | TREAS | | | HAMPTON | VA | 23668 | |
| HAN D NGUYEN | 4016 OAK PARK | | | | FLOWER MOUND | TX | 75028-1372 | |
| HAN MU KANG CUST TARINA L | KANG UNDER THE MO UNIF TRF | TO MINORS LAW | 1419 SYLVAN LANE | | CPE GIRARDEAU | MO | 63701-6959 | |
| HANA MUZIKA KAHN | 41 WESTCOTT ROAD | | | | PRINCETON | NJ | 08540-3038 | |
| HANA WHITNEY | 42470 SYCAMORE | | | | STERLING HEIGHTS | MI | 48313-2858 | |
| HANCEL GLENN LYON | 590 HARCOURT PLACE | | | | MARIETTA | GA | 30067-7163 | |
| HANCLE HENSON | 822 SANDO DR | | | | FAIRFIELD | OH | 45014-2734 | |
| HANCOCK MOTOR COMPANY | BOX 5696 | | | | COLUMBIA | SC | 29250-5696 | |
| HANDLEY A CARSON | 18700 MONICA ST | | | | DETROIT | MI | 48221-2185 | |
| HANDSUM STOKES | 1487 HARVEST LN | | | | ATLANTA | GA | 30317-3016 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANDY SLADE JR | 1 LAMBETH LOOP | | | | FAIRPORT | NY | 14450-9742 | |
| HANEESHA DESAI | 2860 BUCKHAVEN RD | | | | CHINO HILLS | CA | 91709-5104 | |
| HANEESHA DESAI | 2860 BUCKHAVEN RD | | | | CHINO HILLS | CA | 91709-5104 | |
| HANEY A MEDA | 754 BRIARCLIFF | | | | GROSSE PT WDS | MI | 48236 | |
| HANEY A MEDA & SHIRLEY T | MEDA JT TEN | 754 BRIARCLIFF | | | GROSSE PT WDS | MI | 48236-1122 | |
| HANFORD R TOPHAM JR & | VIRGINIA M TOPHAM TR | UA 06/03/96 HANFORD R TOPHAM | JR & VIRGINIA M TOPHAM | 4270 KIRKWOOD DR | SAGINAW | MI | 48603-5833 | |
| HANG CHUCK LEE | 40 MADISON ST 6E | | | | NEW YORK | NY | 10038-1234 | |
| HANG HIN LEE LAU | 1226 8TH AVE | | | | HONOLULU | HI | 96816-2603 | |
| HANK W KUMMERLE | 8125 BENTWOOD PL | | | | RALEIGH | NC | 27615-3506 | |
| HANLEY S WARREN | 610 FARLOOK DR | | | | MARION | IN | 46952-2421 | |
| HANNA A MENDEL & ROBERT M | MENDEL & STEPHEN I GREENBAUM JT TEN | BOX 7225 | | | BOULDER | CO | 80306-7225 | |
| HANNA D RIZK | 7415 W MT MORRIS | | | | FLUSHING | MI | 48433-8833 | |
| HANNA LEDERER | APT 8-F | 255 CABRINI BLVD | | | NEW YORK | NY | 10040-3632 | |
| HANNA V JANOUSKOVEC | 2120 LAKELAND AVE | | | | LAKEWOOD | OH | 44107-5736 | |
| HANNAH A STEINER | BOX 1111 | | | | KEY LARGO | FL | 33037-1111 | |
| HANNAH A THOMPSON | BOX 129 | | | | ROCKWELL | IA | 50469-0129 | |
| HANNAH ANDIMAN | 5 YORKSHIRE LANE | | | | BRANFORD | CT | 06405-4308 | |
| HANNAH ANDRITZ | BOX 132 | 517 INDIANA AVE | | | AVONMORE | PA | 15618-0132 | |
| HANNAH B CHURCH AS CUST | FOR SUSAN H CHURCH U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | BOX 1849 | MIDLAND | MI | 48641-1849 | |
| HANNAH B CHURCH AS CUST | FOR SARAH A CHURCH U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1112 ADAMS DRIVE | MIDLAND | MI | 48642 | |
| HANNAH B CHURCH AS CUST | FOR JAMES H CHURCH U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | BOX 1849 | MIDLAND | MI | 48641-1849 | |
| HANNAH BREITMAN | 1001 CITY LINE AVE 306-WA | | | | WYNNEWOOD | PA | 19096-3933 | |
| HANNAH DARDEN | 118 STRAUSS | | | | BUFFALO | NY | 14212-1250 | |
| HANNAH E FLYNN | 886 BACON AVENUE | | | | EAST PALESTINE | OH | 44413 | |
| HANNAH EMERICK | 22911 BAY SHORE RD | | | | CHESTERTOWN | MD | 21620-4418 | |
| HANNAH GURTOV | 17 WEDGEWOOD DR | | | | NORTH BRUNSWICK | NJ | 08902-1328 | |
| HANNAH H BAKER | 1739 WOOD NYMPH TRAIL | | | | LOOKOUT MOUNTAIN | GA | 30750-2640 | |
| HANNAH J FAWVER | 6046 27TH ST N | | | | ARLINGTON | VA | 22207-1260 | |
| HANNAH J THOMASON & WILLIAM | LEE THOMASON JT TEN | 302 MAPLEBROOK DRIVE | | | FISHERS | IN | 46038 | |
| HANNAH JOLAN KONDRATKO | 14217 LIBERTY WAY | | | | VICTORVILLE | CA | 92392 | |
| HANNAH JONES SPEER | 323 DEBORAH | | | | SHREVEPORT | LA | 71106-6009 | |
| HANNAH K GINSBERG | 224-67-77TH AVE | | | | BAYSIDE | NY | 11364-3018 | |
| HANNAH K GROSS | 1032 RADCLIFFE ST C-13 | | | | BRISTOL | PA | 19007-5344 | |
| HANNAH L SHMERLER | 5016 THEALL RD | | | | RYE | NY | 10580-1445 | |
| HANNAH LEVINE | 8106 CANTOLOUPE AVE | | | | PANARAMA CITY | CA | 91402 | |
| HANNAH LORENE BONNET TRUSTEE | UA F/B/O BONNET FAMILY TRUST | DTD 09/17/90 | 7117 N 11TH DR | | PHOENIX | AZ | 85021-8675 | |
| HANNAH LORENE BONNET TR | F/B/O BONNET FAMILY TRUST | U/A/D 09/17/90 | 7117 N 11TH DRIVE | | PHOENIX | AZ | 85021-8675 | |
| HANNAH M AHEARN & | JACQUELINE A'HEARN JT TEN | 88-32 RUTLEDGE AVENUE | | | GLENDALE | NY | 11385-7934 | |
| HANNAH M BROOKS | 422 BLUE JASMINE LANE | | | | CHARLESTON | SC | 29414 | |
| HANNAH M DIERMYER | 4563 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418-9706 | |
| HANNAH M KELLY BROWN | 13 TODD RD | | | | NASHUA | NH | 03064-1158 | |
| HANNAH M THOMAS | BRYNDERWYN | 5 BURNT HILL LANE | | | WARWICK WK04 | | | BERMUDA |
| HANNAH PARKER | 2132 E 97TH ST | | | | CHICAGO | IL | 60617-4825 | |
| HANNAH R BETTIS | 13727 BIRCHWOOD PIKE | | | | BIRCHWOOD | TN | 37308-5310 | |
| HANNAH R TIMM | 580 SHIREROKES COURT | | | | ROSWELL | GA | 30075 | |
| HANNAH RICK | 501 NE 14TH AVE 405 | | | | HALLANDALE | FL | 33009-3610 | |
| HANNAH S OMALLEY | 4330 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2528 | |
| HANNAH SCHWENK | 675 ACADEMY ST | | | | NEW YORK | NY | 10034-4201 | |
| HANNAH T MC GANN | 2210 LAFAYETTE AVE | | | | BRONX | NY | 10473-1309 | |
| HANNAH VALERIA PRATT | 649 UNIONVILLE RD | | | | KENNETT SQUARE | PA | 19348-1736 | |
| HANNAH W WILD | 69 INDEPENDENCE CT | | | | CLIFTON | NJ | 07013-3840 | |
| HANNELORE LEACH | 21012 LINWOOD RD | | | | LINWOOD | KS | 66052-4019 | |
| HANNELORE TREUE TR U/A DTD 3/6/01 | THE HANNELORE TREUE LIVING TRUST | 5559 S PICCADILLY CIRCLE | | | WEST BLOOMFIELD | MI | 48322 | |
| HANNELORE WEINZIERL | 78 MARTHA ST | | | | FREEPORT LI | NY | 11520 | |
| HANNELORE WEINZIERL AS CUST FOR | ELIZABETH THERESIA WEINZIERL A | MINOR U/ART 8-A OF THE PERS PROP | LAW OF NEW YORK | 73 MARTHA ST | FREEPORT | NY | 11520-6239 | |
| HANNELORE Z KROGER TR | HANNELORE Z KROGER INTER | VIVOS TRUST UA 08/27/96 | 3841 SW 2ND AVE | | GAINESVILLE | FL | 32607-2782 | |
| HANNI A BERGER | 408 MAPLE DR | | | | CRESTLINE | OH | 44827-1337 | |
| HANNIBAL P PIERCE | 213 WATSON MILL RD | | | | ELMER | NJ | 08318-2907 | |
| HANPING CHU CHANG | 1109 FAIRLAWN COURT | SUITE 4 | | | WALNUT CREEK | CA | 94595-2821 | |
| HANS A BARTH | KLEEWEG 6 | | | | D-65428 RUESSELSHEIM | | | GERMANY |
| HANS A BARTH | ADAM OPEL AG | IPC C2-10 | | | D-65423 RUSSELSHEIM | | | GERMANY |
| HANS A FLUECK | 3316 FOX DEN CIRCLE | | | | LEXINGTON | KY | 40515-1346 | |
| HANS A KESSLER TR | HANS A KESSLER 1995 | TRUST UA 08/11/95 | 400 LOCUST ST APT B130 | | LAKEWOOD | NJ | 08701-7408 | |
| HANS B ENGELMANN & CATHERINE | ENGELMANN JT TEN | BOX 283 | | | CATAUMET | MA | 02534-0283 | |
| HANS BERNHARDT | 965 REED AVE | | | | SUNNYVALE | CA | 94086 | |
| HANS C JACOBSSON | 8400 DALE | | | | DEARBORN HGTS | MI | 48127-1427 | |
| HANS C JORGENSEN | HEGELSVEJ 5 | | | | CHARLOTTENLUND | DENMARK | | DENMARK |
| HANS C NELSON JR | 10402 E 40TH ST | | | | KANSAS CITY | MO | 64133-1230 | |
| HANS DIETER SIEBERT & | BIRGIT SIEBERT JT TEN | 2829 FILLMORE ST | | | ALAMEDA | CA | 94501-5420 | |
| HANS G GRUPP TRUSTEE U/A | DTD 01/30/92 HANS GOOTLIEB | GRUPP TRUST | 33834 FOUNTAIN BLVD | | WESTLAND | MI | 48185-1408 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANS GEORG KAUTH | D-85551 KIRCHEIM BEI MUNCHEN | | AKAZIENWEG 4 | | | | | REPL OF GERMANY |
| HANS GERALD HAMILTON-MACK | 1 ACACIALEI | 2130 BRASSCHAAT | | | ANTWERP | | | BELGIUM |
| HANS H KROEGER | 49163 BOHMTE | | | | WEIDENSTR 9 | | | WEST GERMANY |
| HANS HAFNER | 40 BELMONT TERR | | | | YONKERS | NY | 10703-2123 | |
| HANS J DUUS | 962 N BRYS DR | | | | GROSSE POINTE WOOD | MI | 48236-1288 | |
| HANS J GREEN | 484 CENTRAL ST | | | | HOLLISTON | MA | 01746-2409 | |
| HANS J GROSSMANN | 33 ABBY LANE | | | | ROCHESTER | NY | 14606-4925 | |
| HANS J KAISER | 246 PARK LN | | | | HENDERSONVILLE | NC | 28791-8614 | |
| HANS J KAISER & EDITH L | KAISER JT TEN | 246 PARK LN | | | HENDERSONVILLE | NC | 28791-8614 | |
| HANS J RENTSCH & DORIS M | RENTSCH JT TEN | 5090 KEY LARGO CIR | | | PUNTA GORDA | FL | 33955-4617 | |
| HANS L HERBST & JANICE P HERBST TRS | HANS L HERBST & JANICE P HERBST | FAMILY TRUST U/A DTD 11/1/05 | 6487 PERRY RD | | MAGALIA | CA | 95954 | |
| HANS M PETERSEN | 1803 SUNBURST DRIVE | | | | TROY | MI | 48098-6612 | |
| HANS O THORUP | 20085 NISSOURI RD RR2 | | | | THORNDALE ON | ON | N0M 2P0 | CANADA |
| HANS PAATS | 7700 CEDARBROOK TRAIL RR 1 | | | | BROOKLIN | ON | L0B 1C0 | CANADA |
| HANS STEILBERGER & JANET F | STEILBERGER JT TEN | 1077 FAIRLANE COURT | | | FRANKLIN | IN | 46131-7499 | |
| HANS W FRIEDRICHS | 2105 HALL AVE | | | | ANN ARBOR | MI | 48104-4817 | |
| HANS W M SONDERGAARD | 230 NORTH EAST 65TH AVE | | | | PORTLAND | OR | 97213-5012 | |
| HANS W NITZKO | 6602 VAN RD | | | | CASEVILLE | MI | 48725-9773 | |
| HANS WALTER | 1030 BURKWOOD ROAD | | | | MANSFIELD | OH | 44907-2410 | |
| HANSELL C PALME | 3446 NUTMEG CT | BELMONT ESTATES | | | HARRISONBURG | VA | 22801-5315 | |
| HANSEN EVANS SCOBEE | 7536 BOYCE DRIVE | | | | BATON ROUGE | LA | 70809-1157 | |
| HANSFORD BENGE | 61 HADLEY ST | | | | MOORESVILLE | IN | 46158-1425 | |
| HANSFORD W DICKEN | BOX 2434 | | | | DANVILLE | IL | 61834-2434 | |
| HANS-GEORG MUDRICH | BERNHARD MAY STR 34 | | | | 65203 WIESBADEN | | | FEDERAL REPUBLIC OF GERMANY |
| HANSJORG PFEFFERKORN | DIPL ING | HAUUSJOERG PFFEFFERKORN | SCHELLUAN 5 | GROSZRAWING | OESTERREICH | | A4463 | |
| HANSON M LEE | 5896 FAIRCASTLE | | | | TROY | MI | 48098-2546 | |
| HANSON M LEE & | CHRISTIANA LEE JT TEN | 5896 FAIRCASTLE | | | TROY | MI | 48098-2546 | |
| HANS-PETER H GIEBEN | 14766 OLD SIMCOE RD | | | | PORT PERRY | ON | L9L 1C8 | CANADA |
| HANS-PETER H GIEBEN | 14766 OLD SIMCOE RD | | | | PORT PERRY | ONTARIO | L9L 1C | CANADA |
| HANTZ FINANCIAL FBO | JOSEPH A PELKEY | 9701 MIDLAND RD | | | FREELAND | MI | 48623 | |
| HARALD A PELS | 12 MEADOW LN | | | | GLEN HEAD | NY | 11545-1123 | |
| HARALD EGERS TRUSTEE FOR ROY | LARSEN U/W SIGNE STUBERUD | C/O MOSS PUBLIC TRUSTEE | MOSS SPAREBANK POSTBOKS 265 | | 1501 MOSS | | | NORWAY |
| HARALD EMHARDT | 21703 W 47TH TER | | | | SHAWNEE | KS | 66226-9765 | |
| HARALD F CRAIG TR | HARALD F CRAIG TRUST | UA 04/21/97 | 2097 MATARO WAY | | SAN JOSE | CA | 95135-1255 | |
| HARALD H FALK | 6187 BOROWY DR | | | | COMMERCE TWP | MI | 48382-3612 | |
| HARAND E CHILDS | 1582 SENSENY RD | | | | WINCHESTER | VA | 22602-6424 | |
| HARBORSIDE HEALTHCARE NORTHWOOD | 30 COLBY CT | | | | BEDFORD | NH | 03110-6426 | |
| HARBOUR WINN III | 2705 NW 24TH ST | | | | OKLAHOMA CITY | OK | 73107-2217 | |
| HARDEMAN R JONES JR | 258 CHARLES LANE | | | | PONTIAC | MI | 48341-2929 | |
| HARDIE MAYS | 1644 N MELVINA | | | | CHICAGO | IL | 60639-3918 | |
| HARDIE T LLOYD | BOX 344 BOOM RD | | | | BERRYVILLE | VA | 22611-2502 | |
| HARDING BERKELEY | 384 GILES BLVD EAST | | | | WINDSOR | ONTARIO | N9A 4C4 | CANADA |
| HARDING H FERRIS | 8 MARY DRIVE | | | | LANSING | MI | 48906 | |
| HARDING H KUMMER & DONNA G | KUMMER JT TEN | 4401 SPRINGBROOK DR | | | SWARTZ CREEK | MI | 48473-1470 | |
| HARDING VAN SCHAACK | 2602 GABLES DR | | | | EUSTIS | FL | 32726-2028 | |
| HARDISTINE T GRIFFIN | 5267 COLE | | | | OAKLAND | CA | 94601-5509 | |
| HARDWICK GANEY | 22777 TEN MILE RD | | | | SOUTHFIELD | MI | 48034-3211 | |
| HARDY E THOMPSON JR AS CUST | FOR HARDY E THOMPSON 3RD | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | PO BOX 1696 | DRIPPING SPRINGS | TX | 78620 | |
| HARDY L BARKSDALE | 40 MOSELLE | | | | BUFFALO | NY | 14211-2322 | |
| HARDY M GRAHAM TRUSTEE U/W | OF DAISYE POINDEXTER | BOX 39 | | | UNION CITY | TN | 38281-0039 | |
| HARDY R MC CLELLAN III | 87 CALVERT | | | | DETROIT | MI | 48202-1203 | |
| HARE & CO | THE BANK OF NEW YORK | BOX 11203 | | | NEW YORK | NY | 10286-1203 | |
| HARE & CO | C/O THE BANK OF NEW YORK | BOX 11203 | | | NEW YORK | NY | 10286-1203 | |
| HAREA K BATES & RHEA | ARVANITES JT TEN | 5804 WALTERS WAY | | | LANSING | MI | 48917 | |
| HARELD E ROBERSON | 5549 N 350 E | | | | ANDERSON | IN | 46012-9531 | |
| HARENDRA KUMAR CUST RAJEN N | KUMAR UNIF GIFT MIN ACT MI | UNIF GIFT MIN ACT MI | 5097 LONGVIEW DR | | TROY | MI | 48098-2350 | |
| HARGOBIND J MULCHANDANI | 6303 GULFTON ST #512 | | | | HOUSTON | TX | 77081-1114 | |
| HARILAL P PRAJAPATI & | NIRMALA H PRAJAPATI JT TEN | 1505 MICHAEL DR | | | BEDFORD | TX | 76022-7249 | |
| HARILAOS T SAKELLARIDES & | LUCY H SAKELLARIDES JT TEN | 3 HAWTHORN PLACE | | | BOSTON | MA | 02114-2334 | |
| HARINDER S LAMBA | 6921 CREEKSIDE | | | | DOWNERS GROVE | IL | 60516-3434 | |
| HARINDER S SIDHU & | SUZANNE S SIDHU JT TEN | 66 BURNHAM PARKWAY | | | MORRISTOWN | NJ | 07960-5031 | |
| HARISH N NAGARSHETH & VEENA | N NAGARSHETH JT TEN | 10 PLOWSHARE COURT | | | MARLBORO | NJ | 07746-2308 | |
| HARISH N NAGARSHETH CUST | KHANJAN H NAGARSHETH UNDER | NJ UNIF TRANSFERS TO MINORS | ACT | 10 PLOWSHARE COURT | MARLBORO | NJ | 07746-2308 | |
| HARLAN A CHAMP | 618 DORSEY AVE | | | | BALTIMORE | MD | 21221-4927 | |
| HARLAN A KARMOL & ROSEMARY | KARMOL JT TEN | 413 N MONROE STREET | | | BLISSFIELD | MI | 49228-1064 | |
| HARLAN A VIEL | 10210 SANDUSKY RD | | | | HARRISON | MI | 45030-1231 | |
| HARLAN B COOK | 29 S ADDISON | | | | INDIANAPOLIS | IN | 46222-4100 | |
| HARLAN B COOK & ROSALIE | M COOK JT TEN | 29 S ADDISON | | | INDIANAPOLIS | IN | 46222-4101 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARLAN BERGSIEKER JR | 2841 BEECH DR | | | | COLUMBUS | IN | 47203-3124 | |
| HARLAN BRYAN | 2340 NORTH CENTER RD | | | | BURTON | MI | 48509-1004 | |
| HARLAN C TAYLOR & | ANNETTE P TAYLOR JT TEN | 763 E ASHWOOD DRIVE | | | MOBILE | AL | 36693-2923 | |
| HARLAN D HUBKA | 508 COURT STREET 101 | | | | BEATRICE | NE | 68310-3922 | |
| HARLAN D LUNDBERG & CAROLYN | M LUNDBERG JT TEN | BOX 337 | | | RICHVALE | CA | 95974-0337 | |
| HARLAN DIX ROBINSON TR | HARLAN DIX ROBINSON LIVING | TRUST UA 09/19/96 | 2205 N KENSINGTON ST | | ARLINGTON | VA | 22205-3211 | |
| HARLAN E BLAKE & MARGARET L | BLAKE JT TEN | 3694 WEST GROVE ROAD | | | LEAF RIVER | IL | 61047-9765 | |
| HARLAN E JOSE | 369 MC PHERSON ST | | | | MANSFIELD | OH | 44903-1030 | |
| HARLAN F BEHEYDT | BOX 338 | | | | BELTSVILLE | MD | 20704-0338 | |
| HARLAN F WARE | 586 PARKWAY AVE | | | | ANTIOCH | IL | 60002-1354 | |
| HARLAN G MC VAY SR | 19690 KLINGER | | | | DETROIT | MI | 48234-1740 | |
| HARLAN GRIZZELL | BOX 135 | | | | GRAYSON | KY | 41143-0135 | |
| HARLAN H BELL | 4671 GREEN PINE LANE | | | | PASO ROBLES | CA | 93446-4100 | |
| HARLAN HINKLE CUST | LINDSAY CAROL COLUMNA | UNIF TRANS MIN ACT IN | 35 WEST MARION ST | | DANVILLE | IN | 46122-1707 | |
| HARLAN J BEARDEN JR | 214 REED ST BOX 35 | | | | ASHLEY | MI | 48806-9332 | |
| HARLAN J RYPMA & JEANNE | RYPMA JT TEN | 5534 SIMONELLI ROAD | | | WHITEHALL | MI | 49461-9631 | |
| HARLAN JACKSON | 2001 BEGOLE ST | | | | FLINT | MI | 48504-3197 | |
| HARLAN JOHNSON JR | 421 LAWNDALE COURT | | | | LEBANON | OH | 45036-3310 | |
| HARLAN L BAGGETT | 29037 BOCK | | | | GARDEN CITY | MI | 48135-2806 | |
| HARLAN L STEINDL | 292 E MAIN ST | | | | EVANSVILLE | WI | 53536-1155 | |
| HARLAN M SHERWIN | 506 SHERMAN ST APT 34 | | | | CANTON | MA | 02021-2556 | |
| HARLAN MARTIN | 10 GENESEE TRAIL | | | | WESTFIELD | NJ | 07090-2706 | |
| HARLAN P YOUNG | BOX 470743 | | | | CHICAGO | IL | 60647-0743 | |
| HARLAN PRESCOTT | 693 SILK OAK LANE | | | | CRYSTAL LAKE | IL | 60014-4581 | |
| HARLAN R PURDY | 2727 LAKE RD | | | | HILTON | NY | 14468-9158 | |
| HARLAN V SOUTHWICK | 8 BISCAY CT | | | | BALTIMORE | MD | 21234-1869 | |
| HARLAN W HORTON | 1680 N BUSH AVE | | | | CLOVIS | CA | 93619-3723 | |
| HARLAN W WELLNITZ | 50440 OUTLET BAY RD | | | | SOLON SPRINGS | WI | 54873 | |
| HARLAND F KRUMHEUER & | JUDIE A KRUMHEUER JT TEN | BOX 127 | | | DARFUR | MN | 56022-0127 | |
| HARLAND HYATT & | PAULA HYATT JT TEN | 6160 BELFORD | | | HOLLY | MI | 48442-9443 | |
| HARLAND KRUMHEUER CUST JOHN | LOUIS KRUMHEUER UNDER THE | MN UNIF TRANSFERS TO MINORS | ACT | BOX 127 | DARFUR | MN | 56022-0127 | |
| HARLAND WARD LITTLE | 423 E DESERT AVE | | | | APACHE JUNCTION | AZ | 85219-3227 | |
| HARLEN C HUNTER | 3030 PAPIN RD | | | | DE SOTO | MO | 63020-4915 | |
| HARLEN JAY MALLIS | 156 MEADOWCROFT | | | | SAN ANSELMO | CA | 94960-1507 | |
| HARLEN STINNETT | 2225 MALLERY ST | | | | FLINT | MI | 48504-3133 | |
| HARLENE F BRADLEY | 1600 GREENWOOD RD | | | | GREENWOOD | DE | 19950-2015 | |
| HARLES L PARISH | 4215 MEADOW LANE | | | | GLENNIE | MI | 48737-9764 | |
| HARLESS H MAYNARD | 1199 LYTLE RD | | | | WAYNESVILLE | OH | 45068-8476 | |
| HARLESS P SHAFER | 4191 MANCHESTER RD | | | | PERRY | OH | 44081-9647 | |
| HARLEY A HAYNES | 26 THE GREAT ROAD | | | | BEDFORD | MA | 01730-2120 | |
| HARLEY B SWANTON | 223 N HAMPTON | | | | BAY CITY | MI | 48708-6765 | |
| HARLEY BRUCE YODER | 4970 RIDGE | | | | GURNEE | IL | 60031-1820 | |
| HARLEY C HANNAH | 301 BELFAST COURT | | | | JOPPA | MD | 21085-4701 | |
| HARLEY D JACKSON | 10378 JEWELL RD | | | | GAINES | MI | 48436-9721 | |
| HARLEY D LINDQUIST | 1013 GOLF VALLEY DR | | | | APOPKA | FL | 32712-2593 | |
| HARLEY D REEDER & JEANNE M | REEDER JT TEN | 9830 W BRANCH ROAD | | | MECOSTA | MI | 49332-9529 | |
| HARLEY DOUGLAS KAUFMAN | 441 E 20TH ST 7D | | | | NEW YORK | NY | 10010-7520 | |
| HARLEY DUNCAN | RR 1 BOX 135 | | | | QUINCY | IN | 47456-9722 | |
| HARLEY E FULLER & | KATHLEEN E FULLER JT TEN | 328 SPRINGFIELD RD | | | SOMERS | CT | 06071-1651 | |
| HARLEY E JOHNSTON & | ALAN J RYFF JT TEN | 20201 EAST 10 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1016 | |
| HARLEY E MARTIN | 2434 YOSEMITE | | | | SAGINAW | MI | 48603-3355 | |
| HARLEY E ROGERS | 1232 LONGVIEW DR | | | | CENTERVILLE | TN | 37033-9619 | |
| HARLEY E ROGERS & PATRICIA J | ROGERS JT TEN | 1232 LONGVIEW DR | | | CENTERVILLE | TN | 37033-9619 | |
| HARLEY E SHEPARD | 3304 PRESCOTT AVE | | | | BLUE SPRINGS | MO | 64015-1123 | |
| HARLEY EUGENE MAY & | JUDITH ANN MAY TR MAY FAM | LIVING TRUST UA 04/19/95 | 1907 FULLERTON DR | | CINCINNATI | OH | 45240-1025 | |
| HARLEY F SHOOK | 606 CARTHAGE DR | | | | BEAVERCREEK | OH | 45434-5804 | |
| HARLEY G KUSHEL | 3100 TICE CREEK DR UNIT 3 | | | | WALNUT CREEK | CA | 94595 | |
| HARLEY G PYLES | 207 MEMORIAL AVE | | | | BLUEFIELD | WV | 24701-4937 | |
| HARLEY H BRANCH | 6383 BADGER DRIVE | | | | LOCKPORT | NY | 14094-5947 | |
| HARLEY H EDMONDS JR | 1997 BOULDER DR APT D10 | | | | INDIANAPOLIS | IN | 46260-3035 | |
| HARLEY J ALLEN | 432 E OAK ST | | | | MASON | MI | 48854-1781 | |
| HARLEY J HORNBECK | 1814 SO ABBE | | | | ELYRIA | OH | 44035-8204 | |
| HARLEY J MILLER | 14833 PECAN RD | | | | KEITHVILLE | LA | 71047-9129 | |
| HARLEY J PETERSON | 279 PATILLO RD | | | | STOCKBRIDGE | GA | 30281-1413 | |
| HARLEY J PIERSON | 6438 ORIOLE DR | | | | FLINT | MI | 48506-1723 | |
| HARLEY JAY ALLEN & JOYCE | MARIE ALLEN JT TEN | 432 E OAK ST | | | MASON | MI | 48854-1781 | |
| HARLEY M SHERMAN CUST | AARON N SHERMAN | UNIF GIFT MIN ACT MI | 14071 MANHATTAN | | OAK PARK | MI | 48237-1103 | |
| HARLEY P JOHNSON SR | 6645 WESTCHESTER DR NE | | | | WINTER HAVEN | FL | 33881-9529 | |
| HARLEY PIERSON EX EST | AUDREY J PIERSON | 6438 ORIOLE DR | | | FLINT | MI | 48506 | |
| HARLEY R HALL | 705 BRUSHWOOD | | | | WALLED LAKE | MI | 48390-3001 | |
| HARLEY R SPIEKERMAN & | BONNIE J SPIEKERMAN TR | SPIEKERMAN FAMILY TRUST | UA 2/25/99 | 7651 N MASON RD | MERRILL | MI | 48637-9620 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARLEY RONALD WEBER | 52513 GUMWOOD | | | | GRANGER | IN | 46530-9510 | |
| HARLEY RUBENSTEIN | 2630 NIPOMO AVE | | | | LONG BEACH | CA | 90815-1540 | |
| HARLEY T CUNNINGHAM & MARY | JUNE CUNNINGHAM TRUSTEES U/A | DTD 09/14/93 CUNNINGHAM | FAMILY REVOCABLE TRUST | 781 VISTA CT | EXETER | CA | 93221 | |
| HARLIE C HAMMER | 2146 WEST MAIN | | | | BEECH GROVE | IN | 46107-1424 | |
| HARLIN C EDWARDS & JANET S | EDWARDS JT TEN | 59 BIRCHWOOD RD | | | STAUNTON | VA | 24401-6653 | |
| HARLIN E STOCKTON | 1061 E COUNTY RD 425 NORTH | | | | GREENCASTLE | IN | 46135-8518 | |
| HARLIN G COBB | 1780 HEATHERLAN LN | | | | NORTH VERNON | IN | 47265-9043 | |
| HARLIN JOBE | 44730 CHRISTIE AVE | | | | LANCASTER | CA | 93535 | |
| HARLIN W MILLER | 123 N 5TH ST | | | | EVANSVILLE | WI | 53536-1043 | |
| HARLON L POTTER | 9110 SPIETH RD | | | | LITCHFIELD | OH | 44253-9788 | |
| HARLOND J RICE | 3103 ROSEBUD RD | | | | ROSEBUD | MO | 63091-1401 | |
| HARLOW E HECKO | 361 WORTHINGTON | | | | MARCO ISLAND | FL | 34145-5240 | |
| HARLY M HARTY & JUDY A HARTY JT TEN | 13675 MT ECHO DR | | | | IONE | CA | 95640-9556 | |
| HARM WILLEM DE GROOT & | PATRICIA DE GROOT JT TEN | 37137 PARSONS CREEK RD | | | SPRINGFIELS | OR | 97478-8741 | |
| HARMAHENDAR SINGH & VRINDER | K SINGH JT TEN | 775 TIMBERLINE DR | | | ROCHESTER | MI | 48309-1316 | |
| HARMAN W EARGOOD JR & | GRETA I EARGOOD JT TEN | 4139 SEIDEL PLACE | | | SAGINAW | MI | 48603-5634 | |
| HARMON A BALDWIN & ADA | BALDWIN JT TEN | 2608 EAST SECOND STREET | | | BLOOMINGTON | IN | 47401-5350 | |
| HARMON BRUCE BEATES JR | 15372 CONAWAY DRIVE | | | | LINESVILLE | PA | 16424 | |
| HARMON C GRUBBS | 1418 DARWIN DRIVE | | | | OCEANSIDE | CA | 92056 | |
| HARMON CARTER JR | PO BOX 203 | | | | LAKE | WV | 25121-0203 | |
| HARMON EDGAR DAVIS | 2625 S MAIN ST | | | | NEW CASTLE | IN | 47362-1950 | |
| HARMON H FRASIER JR & LOUISE | B FRASIER JT TEN | 5025 MONET AVE | | | ORLANDO | FL | 32812-1048 | |
| HARMON J JONES | 210 OLIVE BRANCH RD | | | | ELLABELL | GA | 31308-6000 | |
| HARMON L COURTNEY & | PEGGY A COURTNEY JT TEN | 4305 W LA SIESTA | | | SPRINGFIELD | MO | 65802-5646 | |
| HARMON MITCHELL JR | 13358 HURON RIVER DR | | | | ROMULUS | MI | 48174 | |
| HARMON R PAYNE | 5731 LADBROOKE DRIVE S W | | | | CALGARY | ALBERTA | T3E 5Y2 | CANADA |
| HARMON RIFKIN CUST JOEL D | RIFKIN UNIF GIFT MIN ACT | MASS | 23015 OXNARD ST | | WOODLAND HILLS | CA | 91367-3232 | |
| HARMON W DENNIS SR | 915 CEDAR LAKE DRIVE | | | | HORSESHOE BEND | AR | 72512-3637 | |
| HAROLD A ALDERFER & | FERNE C ALDERFER TEN ENT | 316 FREED RD | | | HARLEYSVILLE | PA | 19438-2004 | |
| HAROLD A BACK & | DONNA L BACK JT TEN | 338 E 11TH ST | | | BROOKVILLE | IN | 47012-1012 | |
| HAROLD A BARNES | 35 NEWPORT DR | | | | WATERBURY | CT | 6705 | |
| HAROLD A BECKER | 841 10TH ST SO | | | | WISCONSIN RAPIDS | WI | 54494-5316 | |
| HAROLD A BONE | 999 GENE BELL ROAD NE | | | | MONROE | GA | 30655-6111 | |
| HAROLD A BOWERS | 3627 ANDOVER RD | | | | ANDERSON | IN | 46013-4220 | |
| HAROLD A BRIDGES | 5770 GREAT NORTHERN BLVD | APT D-2 | | | NORTH OLMSTED | OH | 44070-5616 | |
| HAROLD A BROWN | 120 HILLCREST DRIVE | | | | WHITBY | ONTARIO | L1N 3C2 | CANADA |
| HAROLD A BURNETT & DOROTHY A | BURNETT JT TEN | BOX 3251 | | | MONTGOMERY | AL | 36109-0251 | |
| HAROLD A CAMERON | ROUTE 1 BOX 875 | | | | COOKVILLE | TX | 75558-9708 | |
| HAROLD A CLIFTON | 1809 ROBIN HOOD DRIVE | | | | FAIRBORN | OH | 45324-3925 | |
| HAROLD A CLOSE | 1458 BONNER RD | | | | DEERFIELD | OH | 44411-9742 | |
| HAROLD A COOK | 73 DAVIS ROAD | | | | CARROLLTON | GA | 30116-6249 | |
| HAROLD A CUTSHAW TOD | ALLEN A CUTSHAW | 11027 FAIRFIELD STREET | | | LIVONIA | MI | 48150-2775 | |
| HAROLD A DAVIDSON JR | 235 BUFFALO | | | | BAD AXE | MI | 48413-1406 | |
| HAROLD A DUDLEY & MEREDITH L | DUDLEY JT TEN | 5128 ISABELLE AVE | | | PORT ORANGE | FL | 32127-5412 | |
| HAROLD A EARLER | 1015 N GRANT | | | | BAY CITY | MI | 48708-6048 | |
| HAROLD A ENGELKE SR | 46 DALEWOOD RD | | | | WEST CALDWELL | NJ | 07006-8240 | |
| HAROLD A FISHER | 2138 FISHER RIDGE ROAD | | | | KENNA | WV | 25248-9626 | |
| HAROLD A GEHRMAN & MARY | F EDMUNDS JT TEN | 1409 BANBURY RD | | | MUNDELEIN | IL | 60060-1130 | |
| HAROLD A GRAY | 5840 MEADOW VALLEY DRIVE | | | | CLEVES | OH | 45002-9346 | |
| HAROLD A HACKNEY & MYRNA | L HACKNEY JT TEN | 4524 106TH ST WEST | | | BRADENTON | FL | 34210-1535 | |
| HAROLD A HATCH | 2115 FLEET LANDING BLVD | | | | ATLANTIC BEACH | FL | 32233  32213 | |
| HAROLD A HECKEL JR | 2148 EASTEDGE | | | | TOLEDO | OH | 43614-2059 | |
| HAROLD A HOGAN TR U/A DTD 03/02/04 THE | HAROLD A HOGAN & JOSEPHINE | HOGAN LIVING TRUST | 10135 E CARON STREET | | SCOTTSDALE | AZ | 85258 | |
| HAROLD A HORNE | 2493 VERO DR | | | | HIGHLAND | MI | 48356-2253 | |
| HAROLD A JACKSON | 832 WESTWOOD DR | | | | FENTON | MI | 48430-1421 | |
| HAROLD A JAHNZ & MADELINE | JAHNZ JT TEN | 48868 127TH ST | | | AMBOY | MN | 56010-4533 | |
| HAROLD A JANES & DORIS M | JANES JT TEN | 1623 STAFFORD AVE | | | LOUISVILLE | KY | 40216-2774 | |
| HAROLD A KAAP | 492 E PARKDALE AVE | | | | MANISTEE | MI | 49660-1153 | |
| HAROLD A KLEES | 3453 HUMPHREY | | | | SAINT LOUIS | MO | 63118-2720 | |
| HAROLD A KNOX | 2015 10TH ST | | | | PORT HURON | MI | 48060-6216 | |
| HAROLD A KUSNETZ TR | HAROLD A KUSNETZ LIVING TRUST | UA 05/16/72 AMENDED 07/07/93 | 25475 CONCOURSE | | SOUTHFIELD | MI | 48075-1799 | |
| HAROLD A LEVIN AS CUST FOR LEONE | ROBIN LEVIN A MINOR U/SECT 319 | 60 OF THE WISCONSIN STATUTES | APT 3E | 655 E 14TH ST | NEW YORK | NY | 10009-3142 | |
| HAROLD A LINDSEY | 570 EAST 46TH STREET | | | | LORAIN | OH | 44052-5520 | |
| HAROLD A LUTER | 1412 FORSYTHIA AVE | | | | OZARK | MO | 65721-6722 | |
| HAROLD A MAGNUS | 3331 BOYD AVE | | | | GROVES | TX | 77619-3508 | |
| HAROLD A MARQUARDT TR | HAROLD A MARQUARDT INTER-VIVOS | TRUST UA 08/19/97 | 108 STUART PL | | GRAYLING | MI | 49738-7024 | |
| HAROLD A MARTIN | 2293 WALNUT ROAD | | | | AUBURN HILLS | MI | 48326-2553 | |
| HAROLD A MEINECKE | 6235 NORTH LAKE RD | | | | OTTER LAKE | MI | 48464-9793 | |
| HAROLD A MERTEN III | 716 LEXINGTON AVENUE | | | | TERRACE PARK | OH | 45174-1218 | |
| HAROLD A NOMER JR | 2717 P PERRY HIGHWAY | | | | WAKEFIELD | RI | 02879 | |
| HAROLD A OAKLAND | 5491 STERLING LAKES CIR #104 | | | | MASON | OH | 45040 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD A OSBORNE | | 25 LAMAR AVE | | | EDISON | NJ | 08820-2046 | |
| HAROLD A PETERSON | | 19985 SOUTH EAST TICKLE | CREEK ROAD | | BORING | OR | 97009 | |
| HAROLD A PETIT TR | | U/A DTD 9/27/94 | HAROLD A PETIT TRUST | 105 E LAUREL AVE APT 105 | LAKE FOREST | IL | 60045-1233 | |
| HAROLD A REYNOLDS | | BOX K | | | KIAMESHA LAKE | NY | 12751-0168 | |
| HAROLD A RICKETTS & IRENE | M RICKETTS JT TEN | 52200 SHELBY RD | | | SHELBY TOWNSHIP | MI | 48316-3159 | |
| HAROLD A RIPLEY JR | | 4708 QUINWOOD LANE | | | VIRGINIA BEACH | VA | 23455-5412 | |
| HAROLD A RITTER | | 84197 531 AVE | | | TILDEN | NE | 68781-8074 | |
| HAROLD A ROSS | | 131 NW 4TH ST #280 | | | CORVALLIS | OR | 97330 | |
| HAROLD A SCHLEGEL & DOROTHY M | SCHLEGEL & BETH ANN SCHLEGEL JT TEN | 1132 BELLERIVE BLVD | | | ST LOUIS | MO | 63111-2133 | |
| HAROLD A SHADKO & LEPOSAVA V | SHADKO JT TEN | 1701 LEXINGTON DRIVE | | | TROY | MI | 48084-5711 | |
| HAROLD A SMITH | | 1832 BROADWAY | | | GRAND ISLAND | NY | 14072-2628 | |
| HAROLD A SOPHER & | FREDA SOPHER JT TEN | 445 FORRER BLVD APT 1 | | | DAYTON | OH | 45419-3241 | |
| HAROLD A SPLAIN CUST FOR | BRIAN A SPLAIN UNDER THE | CALIFORNIA UNIF GIFTS TO | MINORS ACT | 9323 EAST LAKE DR | ELK GROVE | CA | 95758-4533 | |
| HAROLD A STEELE & GRACE G | STEELE JT TEN | 15600 ROSE DR | | | ALLEN PARK | MI | 48101-1137 | |
| HAROLD A TATGENHORST | | 14732 ST RT 45 | | | LISBON | OH | 44432-9635 | |
| HAROLD A THOMPSON | | 151 CLIFTON PL | | | SYRACUSE | NY | 13206-3236 | |
| HAROLD A WHITING | | 4550 MILLS HWY R4 | | | EATON RAPIDS | MI | 48827-9021 | |
| HAROLD A WHITING | | 56 DARTMOUTH ROAD | | | MANCHESTER | CT | 06040-6614 | |
| HAROLD A WILLIAMS & MARY D | WILLIAMS JT TEN | BOX 30 | | | WASHINGTON BORO | PA | 17582-0030 | |
| HAROLD A WITHEY | | 7240 N STATE RD | | | DAVISON | MI | 48423-9367 | |
| HAROLD A WITTKOPP | | 900 JENNISON | | | BAY CITY | MI | 48708-8645 | |
| HAROLD ADAMS | | 393 REDONDO RD | | | YOUNGSTOWN | OH | 44504-1451 | |
| HAROLD ALBERT SWANBERG & | LOIS MAE SWANBERG TRUSTEES | U/A DTD 11/20/90 THE HAROLD | ALBERT SWANBERG TRUST | 4632 CURWOOD SE | KENTWOOD | MI | 49508-4617 | |
| HAROLD ALLEN | | BOX 370891 | | | DECATUR | GA | 30037-0891 | |
| HAROLD ANTHONY DAVIS | | BOX 102 | | | WHITE OAK | WV | 25989-0102 | |
| HAROLD ANTIN | | 135 CENTRAL PARK WEST | | | NEW YORK | NY | 10023-2413 | |
| HAROLD APEL ADM | | EST MAE M APEL | 338 N 9TH STREET | | DENVER | PA | 17517-1359 | |
| HAROLD ARMINGTON | | 14526 NETTLE CREEK RD | | | TAMPA | FL | 33624-2639 | |
| HAROLD ARTHUR CANTORE JR | | 56 CASTLE ROCK LANE | | | BLOOMINGDALE | IL | 60108-1268 | |
| HAROLD B BAKER | | 5409 HUMBERT ST | | | FT WORTH | TX | 76107-7020 | |
| HAROLD B BATEMAN | | 401 ROCK CREEK BLVD | | | GREENWOOD | SC | 29649-8918 | |
| HAROLD B CAMPBELL | | BOX 125 | | | NELLYSFORD | VA | 22958-0125 | |
| HAROLD B COTTON | | 9501 SHAYTRON RD | | | MULLIKEN | MI | 48861-9738 | |
| HAROLD B DAVIS | | 11304 E 39TH TER S | | | INDEPENDENCE | MO | 64052-2402 | |
| HAROLD B DEMPSEY | | 59589 SPICEWOOD DR | | | GOSHEN | IN | 46528-8419 | |
| HAROLD B DRURY & GLADYS | DRURY JT TEN | C/O JEAN BURNS | 19 ALYSSA DR | | WAKEFIELD | MA | 01880-2029 | |
| HAROLD B GRAY | | 480 BETTER RD | | | NEWPORT | TN | 37821-7130 | |
| HAROLD B LANCOUR | | 27433 SHIAWASSEE | | | FARMINGTON | MI | 48336-6055 | |
| HAROLD B LEMMERMAN | | BOX 177 | | | ARLINGTON | VT | 05250-0177 | |
| HAROLD B LOUGH & CLEOBELL | LOUGH JT TEN | 6885 60TH AVE | | | HUDSONVILLE | MI | 49426-9547 | |
| HAROLD B NEWTON & DONNA J | NEWTON JT TEN | 187 FULTNER RD | | | MC DONOUGH | NY | 13801-2144 | |
| HAROLD B RHOADES | | 1629 WEST MC KAIG RD | | | TROY | OH | 45373-9414 | |
| HAROLD B SEILER & EVE SEILER JT TEN | | 507 WEST TRI LAKES DR | | | HORSESHOE BEND | AR | 72512-3712 | |
| HAROLD B TAMULE | | 101 MEDWAY ST APT 3 | | | PROVIDENCE | RI | 02906 | |
| HAROLD B TANALSKI | | 23301 PORT | | | ST CLAIR SH | MI | 48082-3001 | |
| HAROLD B THOMPSON | | 7729 E 14TH ST | | | INDIANAPOLIS | IN | 46219 | |
| HAROLD B WATSON | | DELROSE | | | DELLROSE | TN | 38453 | |
| HAROLD BAIRD | | HC 83 BOX 591 | | | STRUNK | KY | 42649-9740 | |
| HAROLD BARBIERI CUST | VERONICA BARBIERI UNDER IL | UNIF TRANSFERS TO MINORS ACT | 901 E COTTONWOOD | | KIRKSVILLE | MO | 63501 | |
| HAROLD BARKER | | 209 W HOLBROOK AVE | | | FLINT | MI | 48505-2082 | |
| HAROLD BARTON | | 24 ASBURY LANE | | | ELYRIA | OH | 44035-5892 | |
| HAROLD BEAVERS | | 5317 HAMMOND AVE | | | DAYTON | OH | 45427-2925 | |
| HAROLD BECKOM | | BOX 6081 | | | KOKOMO | IN | 46904-6081 | |
| HAROLD BELMONT BUTTERS JR | C/O MICHAEL L CAFORA | 7432 ROCHESTER ROAD | | | LOCKPORT | NY | 14044 | |
| HAROLD BENTON MAHAN & ANNA M | MAHAN JT TEN | BOX 66 | | | CHESTERVILLE | OH | 43317-0066 | |
| HAROLD BERGMANN & ARDELL M | BERGMANN JT TEN | 1412 SOUTH PARK | | | SEDALIA | MO | 65301-7002 | |
| HAROLD BERNHARD AS CUST FOR | MISS ROBIN JOY BERNHARD | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 3 ROYALWOODS CT | WILLIAMSVILLE | NY | 14221-1774 | |
| HAROLD BERNS | | 6511 LUCAYA AVE | | | BOYNTON BEACH | FL | 33437-7004 | |
| HAROLD BOBRY & TERRI S BOBRY JT TEN | | 16 BRETTON WOODS DR | | | ROCHESTER | NY | 14618-3505 | |
| HAROLD BRINCKEN | | S 39217 FARMINGTON ROAD | | | LATAH | WA | 99018-9517 | |
| HAROLD BROSE | | 28390 LOCKDALE 210 | | | SOUTHFIELD | MI | 48034-1918 | |
| HAROLD BUSTER BRADSHAW | | 525 E MCCLELLAN ST | | | FLINT | MI | 48505-4231 | |
| HAROLD C ANDREWS | | 5742 CARROLL LK RD | | | UNION LAKE | MI | 48085 | |
| HAROLD C AVEN | | 3350 MIDLAND ROAD | | | SAGINAW | MI | 48603-9634 | |
| HAROLD C AVEN & AUDREY A | AVEN JT TEN | 3350 MIDLAND ROAD | | | SAGINAW | MI | 48603-9634 | |
| HAROLD C BOYER | | APT 311 | 13604 S VILLAGE DR | | TAMPA | FL | 33624-4376 | |
| HAROLD C BOYER JR | | 6929 ENFIELD AVE | | | RESEDA | CA | 91335-4715 | |
| HAROLD C BRYWIG & SHIRLEY A | BRYWIG JT TEN | 235 SCOTT RD | | | SMITH CREEK | MI | 48074-4303 | |
| HAROLD C CARTER JR | | 2204 PINEHURST ROAD | | | BETHLEHEM | PA | 18018-1441 | |
| HAROLD C COOK & MARY E COOK JT TEN | | 4740 GIBBS ROAD | | | KANSAS CITY | KS | 66106-2405 | |
| HAROLD C DINGEL & | WINIFRED C DINGEL JT TEN | 10336 COOLIDGE RD | | | GOODRICH | MI | 48438-9707 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD C DODD | 675 RISING SUN ROAD | | | | CAMDEN | DE | 19934 | |
| HAROLD C ENGER JR | 322 N BURNETT | | | | RENTON | WA | 98055-1615 | |
| HAROLD C EVENSEN & | STELLA EVENSEN JT TEN | 5402 DARNELL | | | HOUSTON | TX | 77096-1222 | |
| HAROLD C FOGGIN | 610 55TH STREET | | | | VIENNA | WV | 26105 | |
| HAROLD C FRIEDEMAN | 630 MABIE STREET | | | | NEW MILFORD | NJ | 07646-2062 | |
| HAROLD C FUE TR | FUE FAMILY RESIDUAL TRUST | U/A 06/19/92 | 916 ROBLE LN | | SANTA BARBARA | CA | 93103-2044 | |
| HAROLD C GAINES | 34 MAY ST | | | | CAMBRIDGE | MA | 02138-4425 | |
| HAROLD C GRIFFITH | 631 RIDGE AVENUE | | | | TRENTON | NJ | 08610-4648 | |
| HAROLD C GROSS | 315 RIVERSIDE DRIVE 4A | | | | NEW YORK | NY | 10025-4113 | |
| HAROLD C HANKINSON & | GENEVIEVE J HANKINSON JT TEN | RT 13 | 8552 FIRE | | BATH | NY | 14810 | |
| HAROLD C HECKENDORN JR & PAMELA | R HECKENDORN TR U/A DTD | 04/30/88 FBO HAROLD C HECKENDORN | JR & PAMELA R HECKENDORN | 2527 ROBBINS COURT | PORT HURON | MI | 48060-7339 | |
| HAROLD C KAISER & | BRIDGETTE BRADLEY JT TEN | 7250 BLUEBILL | | | ALGONAC | MI | 48001-4104 | |
| HAROLD C KRYDER & | DOROTHY J KRYDER JT TEN | 18835 PAWNEE LANE | | | SOUTH BEND | IN | 46637-4519 | |
| HAROLD C LAYMAN & PATRICIA E | LAYMAN JT TEN | 30 S MASTERS DRIVE SMW | | | HOMOSASSA | FL | 34446-4651 | |
| HAROLD C MAAS | 242 NEARING ROAD | | | | LAKE HUNTINGTON | NY | 12752-5033 | |
| HAROLD C MAGWIRE & NELLIE M | MAGWIRE JT TEN | 60 PALMETTO DRIVE | | | ORMOND BEACH | FL | 32176-3517 | |
| HAROLD C MAHON & MILDRED S | MAHON JT TEN | 88 DRYDEN DRIVE | | | MERIDEN | CT | 06450-6115 | |
| HAROLD C MC KENNA CUST SEAN | M MC KENNA UNIF GIFT MIN ACT | MASS | 249 ELM ST | | NORTH READING | MA | 01864-2531 | |
| HAROLD C MIDDLETON | 863 E CENTER RD | | | | KOKOMO | IN | 46902-5366 | |
| HAROLD C NICHOLS & WANDA M | NICHOLS JT TEN | 22706 LEMON GROVE | | | SPRING | TX | 77373-6532 | |
| HAROLD C PFAFFENBERGER | 3630 HELENE | | | | TOLEDO | OH | 43623-1829 | |
| HAROLD C RARICK | 160 HEMLOCK ST | | | | BROOMFIELD | CO | 80020-2207 | |
| HAROLD C REYNOLDS & | MARGARET ANN OAKES JT TEN | RR 2 BOX 170 | | | ATHENS | PA | 18810-0615 | |
| HAROLD C REYNOLDS TRUSTEE | U/A DTD 02/34/93 HAROLD C | REYNOLDS REVOCABLE TRUST | R D 2 | BOX 170 | ATHENS | PA | 18810-0615 | |
| HAROLD C ROHRS & DAWN B | ROHRS JT TEN | 61 EMBURY AVE | | | OCEAN GROVE | NJ | 07756-1361 | |
| HAROLD C RUDOLPH JR | BOX 19194 | | | | COLORADO CITY | CO | 81019-0194 | |
| HAROLD C SCHWARTZKOPF & ALICE C | SCHWARTZKOPF TR HAROLD C & | ALICE C SCHWARTZKOPF LIVING | TRUST UA 07/06/84 | 1115 W TUSCOLA ST | FRANKENMUTH | MI | 48734-9202 | |
| HAROLD C SILLS | 5043 ARROWHEAD ROAD | | | | ORCHARD LAKE | MI | 48323-2312 | |
| HAROLD C SMITH | 7554 RED OAK VALLEY DR # 26 | | | | CLARKSTON | MI | 48348-4177 | |
| HAROLD C SMITH TRUSTEE U/A | DTD 06/02/92 THE HAROLD C | SMITH AND ALMA M SMITH | FAMILY TRUST | 4806 CHATEAU DRIVE | GODFREY | IL | 62035-1602 | |
| HAROLD C TREUTLE | 1475 VISCAYA DR | | | | PORT CHARLOTTE | FL | 33952-2433 | |
| HAROLD C WRIGHT | 1865 CHRISTINE | | | | WESTLAND | MI | 48186-4454 | |
| HAROLD C YOUNG | 1848 OXLEY ST | | | | SOUTH PASADENA | CA | 91030-3441 | |
| HAROLD CARDWELL | 222 N BROADWAY | | | | YONKERS | NY | 10701-2606 | |
| HAROLD CAREY & SHIRLEY CAREY JT TEN | 578 SHARPS GAP RD | | | | BARBOURVILLE | KY | 40906 | |
| HAROLD CHANDLER | 111 WHISPERING WOODS | | | | ALEXANDRIA | KY | 41001-9226 | |
| HAROLD CHASE LOVERN | RR 1 | | | | YORKTOWN | IN | 47396-9801 | |
| HAROLD COCKS | 27 CAXTON AVENUE | BLACKPOOL | | | LANCASHIRE | ENGLAND | FY2 9AP | UK |
| HAROLD COLEMAN | 2 HAWK LANE | | | | SHARON | MA | 02067-2918 | |
| HAROLD COLLINS | 2810 QUILLIANS CT | | | | GAINESVILLE | GA | 30506-2883 | |
| HAROLD CONLEY | 14718 PETOSKEY | | | | DETROIT | MI | 48238-2017 | |
| HAROLD CONNER | 3743 BRIAR PLACE | | | | DAYTON | OH | 45405-1803 | |
| HAROLD COX | 410 RISLEY DRIVE | | | | WEST CARROLLTON | OH | 45449-1367 | |
| HAROLD CRANE & | TERESA DUBY JT TEN | 13195 ELMS RD | | | BIRCH RUN | MI | 48415 | |
| HAROLD CUMMINGS | APT 1501 | 5350 MAC DONALD AVE | | | MONTREAL | QUEBEC | H3X 3V2 | CANADA |
| HAROLD CURRAN CUST STEPHEN P | CURRAN UNIF GIFT MIN ACT VA | 3910 UPLAND WAY | | | MARIETTA | GA | 30066-3057 | |
| HAROLD D ALEXANDER | 9283 MARKANNE | | | | DALLAS | TX | 75243-6542 | |
| HAROLD D ALLEN | 616 OXHILL DR E | | | | WHITE LAKE | MI | 48386-2338 | |
| HAROLD D BAILEY | 4919 E DIANA DR | | | | INDIANAPOLIS | IN | 46203-1628 | |
| HAROLD D BALL | 3475 RIDGEWOOD DRIVE | | | | COLUMBUS | OH | 43026-2455 | |
| HAROLD D BALLENGER | 1546 N BROADWAY | | | | COUNCIL BLUFFS | IA | 51503-1551 | |
| HAROLD D BARKER | 109 W 113TH ST | | | | CHICAGO | IL | 60628-4827 | |
| HAROLD D BARTLEY | 3920 MONTEREY AVE | | | | SPRINGFIELD | OH | 45504-3513 | |
| HAROLD D BEEBE | 12544 S LINDEN RD | | | | LINDEN | MI | 48451-9455 | |
| HAROLD D BEEBE & ANN L | BEEBE JT TEN | 12544 S LINDEN ROAD | | | LINDEN | MI | 48451-9455 | |
| HAROLD D BENNETT | 1105 N LIMA CENTER | | | | DEXTER | MI | 48130-9771 | |
| HAROLD D BURKET | 2343 S 300 W | | | | KOKOMO | IN | 46902-4675 | |
| HAROLD D COLEY | 458 ANNIS ROAD | | | | SO AMHERST | OH | 44001-3026 | |
| HAROLD D COOK | 7530 PRESIDENT COURT | | | | DAYTON | OH | 45414-1747 | |
| HAROLD D CRABTREE | 1120 SOUTH 6TH STREET | | | | OSAWATOMIE | KS | 66064-1236 | |
| HAROLD D CRAIG | 736 JACKSON ST | | | | HOPE | IN | 47246-1112 | |
| HAROLD D DEBRULER | 807 TIPPY DR | | | | MARION | IN | 46952-2912 | |
| HAROLD D DELANEY | 211 OAKRIDGE LANE R 2 | | | | OFALLON | MO | 63366-4011 | |
| HAROLD D DIETRICH | 1908 D AVE | | | | VICTOR | IA | 52347-8504 | |
| HAROLD D DODDS TR | HAROLD D DODDS REVOCABLE LIVING | TRUST UA 040600 | 342 NIPPIGON DR | | OXFORD | MI | 48371-5057 | |
| HAROLD D EASTERLA | 1802 W MAIN STREET | | | | GREENWOOD | MO | 64034-9651 | |
| HAROLD D FETHERSTON | 438 SOUTH PLAINFIELD AVENUE | | | | S PLAINFIELD | NJ | 07080-5036 | |
| HAROLD D FLEMING & | RUTH S FLEMING TR | FLEMING LIVING TRUST UA 6/2/99 | 1253 LENAPE AVE | | FORD CITY | PA | 16226-1408 | |
| HAROLD D GATREL | 11588 ROLLER COASTER RD | | | | LIBSON | OH | 44432-9510 | |
| HAROLD D GILREATH | 4005 REIMER ROAD | | | | NORTON | OH | 44203-4953 | |
| HAROLD D GILREATH & | GWEDNOLYN R GILREATH JT TEN | 4005 REIMER ROAD | | | NORTON | OH | 44203-4953 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD D GREESON & JUDITH L | GREESON JT TEN | 13085 S 100 W | | | KOKOMO | IN | 46901-7649 | |
| HAROLD D HALE | 14639 GULLEY | | | | TAYLOR | MI | 48180-4503 | |
| HAROLD D HAYS | C/O CAROLYN HAYS | 1395 ARDOMORE HWY | | | TAFT | TN | 38488-5133 | |
| HAROLD D HOLIDAY | BOX 661 | | | | SULLIVAN | MO | 63080-0661 | |
| HAROLD D HOUSER SR | 1016 CRIM RD | | | | BRIDGEWATER | NJ | 08807-1872 | |
| HAROLD D HUGHES | BOX 764 | | | | CLARKSTON | MI | 48347-0764 | |
| HAROLD D JENKINS & | NORMA L JENKINS JT TEN | 43 TUSQUITTEE LAUREL DRIVE | | | HAYESVILLE | NC | 28904 | |
| HAROLD D KING | 80 ANGLIN RD | | | | GRIFFIN | GA | 30223-6731 | |
| HAROLD D KING & CELINA S | KING JT TEN | 383 MACKINAW AVE | | | AKRON | OH | 44333-3875 | |
| HAROLD D LEDLOW | 3101 W HERMANS RD | | | | TUCSON | AZ | 85746-9621 | |
| HAROLD D LUNSFORD & DOROTHY | J LUNSFORD JT TEN | 130 BELFORD AVE | | | HUNTINGTON | WV | 25701 | |
| HAROLD D MAYER | 5566 MAPLE PARK DR | | | | FLINT | MI | 48507 | |
| HAROLD D MOORE & | LINDA G MOORE JT TEN | 4108 NELSON MOSIER RD | | | LEAVITTSBURG | OH | 44430-9425 | |
| HAROLD D MORGAN | RR 2 | 3649 16TH ST | | | WAYLAND | MI | 49348-9560 | |
| HAROLD D MORGAN & | ROBERTA A MORGAN JT TEN | RR 2 | 3649 16TH ST | | WAYLAND | MI | 49348-9560 | |
| HAROLD D MORSE JR | 34 HYACINTH DR | | | | COVINGTON | LA | 70433-9108 | |
| HAROLD D NACE | 43 STUBBS DR | | | | TROTWOOD | OH | 45426-3018 | |
| HAROLD D OWSLEY | 6363 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042-1747 | |
| HAROLD D OWSLEY & NANCY J | OWSLEY JT TEN | 6363 TRENTON FRANKLIN RD | | | MIDDLETOWN | OH | 45042-1747 | |
| HAROLD D PARTIN JR | 1939 NW 111 LOOP | | | | OCALA | FL | 34475-1332 | |
| HAROLD D PLYLER | 405 N WYLIE ST | | | | LANCASTER | SC | 29720-1947 | |
| HAROLD D RAUBUCH | 1038 E PINCKLEY ST | | | | BRAZIL | IN | 47834-8206 | |
| HAROLD D SCHARICH | 2000 E RAMAR ROAD 263 | | | | BULLHEAD CITY | AZ | 86442-8372 | |
| HAROLD D SILVERSTEIN & | SUSAN SILVERSTEIN JT TEN | 201 WINCHESTER CT | | | FOSTER CITY | CA | 94404-3542 | |
| HAROLD D SIMPSON | 821 SOMERSET AVE | | | | WINNIPEG | MANITOBA | R3T 1E5 | CANADA |
| HAROLD D SMITH | 2617 CORAL RIDGE CT | | | | WEST CARROLLTON | OH | 45449-2833 | |
| HAROLD D SNYDER | 342 VILLAGE PLACE | | | | WYCKOFF | NJ | 07481-2426 | |
| HAROLD D SPAFFORD JR & | RUTH L SPAFFORD JT TEN | BOX 499 | | | WAKEFIELD | MA | 01880-4499 | |
| HAROLD D TABIT | 1385 ALLEN ST | | | | FLINT | MI | 48529-1203 | |
| HAROLD D THORNBURG | 901 S WARFIELD DR | | | | MT AIRY | MD | 21771-5314 | |
| HAROLD D VARNER | R1 1 | | | | NAPOLEON | MO | 64074-9801 | |
| HAROLD D WAKEFIELD | 704 BLACKPATCH DR | | | | SPRINGFIELD | TN | 37172-4324 | |
| HAROLD D WHITE & | EARLYN WHITE TR | HAROLD D WHITE & EARLYN | WHITE TRUST UA 08/27/94 | 108 E SOUTH HOLLY RD | FENTON | MI | 48430-2972 | |
| HAROLD D WILBUR | 11 GARDEN LANE | SWANWYCK GARDENS | | | NEW CASTLE | DE | 19720-2019 | |
| HAROLD D WILLIAMS | 4 KIPLING DR | | | | NEWARK | DE | 19702-4505 | |
| HAROLD D ZIEGLER JR | 208 SQUAW BROOK RD | | | | N HALEDON | NJ | 07508-2761 | |
| HAROLD D ZIESSE | 23909 WINIFRED | | | | WARREN | MI | 48091-3297 | |
| HAROLD DALE EVANS | 3781 QUAIL FOREST DR | | | | TARPON SPRINGS | FL | 34689-9041 | |
| HAROLD DALTON | 1506 N WEDGEWOOD | | | | ALEXANDRIA | IN | 46001-2824 | |
| HAROLD DAVID PARKER & | SANDRA PARKER JT TEN | 790 DANIEL ST | | | NORTH WOODMERE | NY | 11581-3502 | |
| HAROLD DAVID ROWELL | 4376 DIRKER ROAD | | | | SAGINAW | MI | 48603-5619 | |
| HAROLD DAVIS & BERNICE | DAVIS JT TEN | 136 AVIS AVE | | | LAKEWOOD | NJ | 08701-1103 | |
| HAROLD DEAN MORROW & DELORES | J MORROW TRUSTEES U/A MORROW | FAMILY LIVING TRUST DTD | 09/09/92 | 22854 PENTON RISE | NOVI | MI | 48375-4265 | |
| HAROLD DILLINGHAM | 7840 MORROW COZADDALE RD | | | | MORROW | OH | 45152-8515 | |
| HAROLD DUNNING & AMY DUNNING | TEN COM | 1207 INDIANA ST, APT 5 | | | SAN FRANCISCO | CA | 94107 | |
| HAROLD DUNNING & ANDREA | DUNNING TEN COM | 2727 KNIGHT AVENUE | | | TROY | MI | 48098-4067 | |
| HAROLD DUNNING & ANGELA | DUNNING TEN COM | 2727 KNIGHT AVENUE | | | TROY | MI | 48098-4067 | |
| HAROLD DUNNING & LAURA | DUNNING TEN COM | 1005 E SILVER BELL LAKE | | | ORION | MI | 48360-2334 | |
| HAROLD DWIGHT HALDERMAN JR | 6404 HEMINGWAY ROAD | | | | DAYTON | OH | 45424-3414 | |
| HAROLD E AARDEMA | | | | | DOON | IA | 51235 | |
| HAROLD E ABBOTT | 1800 E 22ND | | | | MUNCIE | IN | 47302-5464 | |
| HAROLD E ALLEN | 129 CHRISTIAN HILL ROAD | | | | BROOKLYN | CT | 06234-2511 | |
| HAROLD E ANDERSON | 3829 RISEDORPH | | | | FLINT | MI | 48506-3129 | |
| HAROLD E BAKER | 118 MADISON ST | | | | WATERBURY | CT | 06706-1811 | |
| HAROLD E BALDWIN | 905 OAK DR | | | | WOODSTOCK | GA | 30189-1450 | |
| HAROLD E BANNISTER | 4001 WEST 90 PLACE | | | | HOMETOWN | IL | 60456-1207 | |
| HAROLD E BANNISTER & SALLY I | BANNISTER JT TEN | 4001 W 90TH PL | | | HOMETOWN | IL | 60456-1207 | |
| HAROLD E BENKE JR | 1212 RINGWALT DR | | | | DAYTON | OH | 45432 | |
| HAROLD E BENSON | 20123 LOONEY RD | | | | ATHENS | AL | 35613-4450 | |
| HAROLD E BETTS | 6257 ED HARSCH RD | | | | NINEVEH | IN | 46164-9334 | |
| HAROLD E BOETTGER & AMANDA J | BOETTGER JT TEN | 2848 CATERHAM | | | WATERFORD | MI | 48329-2616 | |
| HAROLD E BOWMAN & | NANCY R BOWMAN JT TEN | 304 LEON BADEN RD. | | | LEON | WV | 25123-9713 | |
| HAROLD E BROCK & JOAN T | BROCK JT TEN | 314 CAMINO SANTA CRUZ | | | ESPANOLA | NM | 87532-2538 | |
| HAROLD E BUCHANAN | 2936 HIGHWAY 29 SOUTH | | | | LAWRENCEVILLE | GA | 30044-4318 | |
| HAROLD E BURGIN | LOT 71 | 831 N PONTIAC TR | | | WALLED LAKE | MI | 48390-3206 | |
| HAROLD E BURMEISTER & | LORETTA J BURMEISTER TR | HAROLD E BURMEISTER LIVING | TRUST UA 11/29/94 | 275 JUNIPER | AUBURN HGTS | MI | 48326-3237 | |
| HAROLD E BYER TR | HAROLD E BYER REVOCABLE TRUST | UA 11/09/99 | 209 BEAVER ST | | MARIETTA | OH | 45750-2503 | |
| HAROLD E CALLAHAN | 1515 WOODLOW ST | | | | WATERFORD | MI | 48328-1369 | |
| HAROLD E CAPLINGER | 6015 STATE ROUTE 770 | | | | SEAMAN | OH | 45679-9786 | |
| HAROLD E CASS | 10188 N 675 E | | | | PENDLETON | IN | 46064-9203 | |
| HAROLD E CHARLES | 15 31ST FIRE ROAD | | | | CHINA | ME | 4358 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD E CONLEY & MARY V | CONLEY JT TEN | 3133 CIRCLE DR WEST | | | ADRIAN | MI | 49221-9558 | |
| HAROLD E CROSSLEY | 9075 RIVERGROVE | | | | FLUSHING | MI | 48433-8811 | |
| HAROLD E CULLISON & JOYCE H | CULLISON JT TEN | 6826 LOCKERBIE DR | | | INDIANAPOLIS | IN | 46214-3834 | |
| HAROLD E CURTIS | C/O DEBORA L CURTIS | 42307 CRESCENDO DRIVE NORTH | | | ST. HEIGHTS | MI | 48314 | |
| HAROLD E D BARCEY | 1288 W PERRY | | | | SALEM | OH | 44460-3550 | |
| HAROLD E DAVIDS | 20 KAYTONNE AVE | | | | WATERBURY | CT | 06710-1742 | |
| HAROLD E DOLLISON | 1325 GAVIN ST | | | | MUNCIE | IN | 47303-3320 | |
| HAROLD E DONAHOO | 4829 APPIAN WAY | | | | CHATTANOOGA | TN | 37415-2334 | |
| HAROLD E EPLER JR | BOX 16395 | | | | COLUMBUS | OH | 43216-6395 | |
| HAROLD E FIKE | 2718 STANFIELD AVE | | | | PARMA | OH | 44134-5008 | |
| HAROLD E FORREST & MARY ANN | FORREST JT TEN | 1851 ARCADIA DR | | | ST JOSEPH | MI | 49085-9508 | |
| HAROLD E FREYBURGER | 172 BRENTWOOD DR | | | | N TONAWANDA | NY | 14120-4821 | |
| HAROLD E FRITZ TR | HAROLD E FRITZ REVOCABLE LIVING TRUST | U/A DTD 10/20/00 | 15558 W CAMINO REAL WAY | | SURPRISE | AZ | 85374-6399 | |
| HAROLD E GALBREATH | 5264 N MICHIGAN RD | APT 115 | | | INDIANAPOLIS | IN | 46228-2342 | |
| HAROLD E GOLDEN | 799 HAROLD AVE SE | | | | ATLANTA | GA | 30316-1217 | |
| HAROLD E HALL | 641 AVERILL AVE | | | | MANSFIELD | OH | 44906-2016 | |
| HAROLD E HANEY & | NINNABEL N HANEY JT TEN | 233 SIVLEY | | | OXFORD | MS | 38655-3123 | |
| HAROLD E HARDY | 11576 GARRICK ST | | | | LAKE VIEW TERRACE | CA | 91342-7351 | |
| HAROLD E HARDY & RUBY L | HARDY JT TEN | 11576 GARRICK ST | | | LAKEVIEW TER | CA | 91342-7351 | |
| HAROLD E HATFIELD | 2608 NORTH 300 EAST | | | | ANDERSON | IN | 46012-9405 | |
| HAROLD E HOCH | BOX 463184 | | | | MT CLEMENS | MI | 48046-3184 | |
| HAROLD E HOFFMAN | 3315 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9632 | |
| HAROLD E HONG | 51 ANNE MARIE CT | | | | HOLLISTER | CA | 95023-9357 | |
| HAROLD E HOSIER | 2584 E 500S | | | | ANDERSON | IN | 46017-9505 | |
| HAROLD E IMMELL | 1226 CROWSE CHAPEL RD | | | | CHILLICOTHE | OH | 45601-9011 | |
| HAROLD E IRVIN | 14 BORCHARD STREET | | | | ROCHESTER | NY | 14621-3314 | |
| HAROLD E KERBYSON | 6087 W CARPENTER ROAD | | | | FLUSHING | MI | 48433-9020 | |
| HAROLD E KERBYSON & SYLVIA A | KERBYSON JT TEN | 6087 W CARPENTER RD | | | FLUSHING | MI | 48433-9020 | |
| HAROLD E KEY | 510 HILL ST | | | | BUFORD | GA | 30518-3222 | |
| HAROLD E KONKEL & BEVERLY L | KONKEL JT TEN | 11914 WEST BELOIT ROAD | | | GREENFIELD | WI | 53228-1934 | |
| HAROLD E LAWTON JR | 476 BURTON AVE | | | | HIGHLAND PARK | IL | 60035-4939 | |
| HAROLD E MC CARTY JR | 6366 OLD HIGHWAY 54 | | | | PHILPOT | KY | 42366-9301 | |
| HAROLD E MC MICHAEL | 161 BEAR CREEK LAKE DR | | | | JIM THORPE | PA | 18229 | |
| HAROLD E MCELFRESH | 238 MOONLITE AVE | | | | BOWLING GREEN | KY | 42101-5206 | |
| HAROLD E MEREDITH & | BLONDEANA J MEREDITH JT TEN | 974 OLD MILL STEAM LN | | | SHEPHERDSVILLE | KY | 40165-6825 | |
| HAROLD E MILLER | 7340 E ROSS ROAD | | | | NEW CARLISLE | OH | 45344-8645 | |
| HAROLD E MOHR & CATHERINE R MOHR TRS | U/A DTD 09/11/02 | MOHR TRUST NO 1 | 801 KENNELY RD #F82 | | SAGINAW | MI | 48609 | |
| HAROLD E MOLONEY | 500 E BRENTWOOD | | | | MORTON | IL | 61550-2604 | |
| HAROLD E MOORE | 1178 COOL SPRINGS DR | | | | KENNESAWILLE | GA | 30144-5068 | |
| HAROLD E MOORE | 174 BELLAMY RD | | | | IONIA | MI | 48346-9525 | |
| HAROLD E MORSE | 3490 KENNEDY RD | | | | NORTH BRANCH | MI | 48461-8721 | |
| HAROLD E MORSE & DONNA L | MORSE JT TEN | 3490 KENNEDY RD | | | NORTH BRANCH | MI | 48461-8721 | |
| HAROLD E NELSON & | DOROTHY A NELSON JT TEN | 2505 NORTH WEST 54TH ST | | | TAMARAC | FL | 33309-2657 | |
| HAROLD E NICHOLS | 2503 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5616 | |
| HAROLD E NICHOLSON | 101 S OHIO ST | | | | SHERIDAN | IN | 46069-1017 | |
| HAROLD E NORTON | 5207 WOODHAVEN COURT | APT 603 | | | FLINT | MI | 48532 | |
| HAROLD E NORTON & NANCY A | NORTON JT TEN | 5207 WOODHAVEN COURT | APT 603 | | FLINT | MI | 48532 | |
| HAROLD E OLSZEWSKI | 18094 VENTURA CT | | | | LIVONIA | MI | 48152-3128 | |
| HAROLD E PARKINSON | 3727 PINOAK ST | | | | CLARKSTON | MI | 48348-1383 | |
| HAROLD E PATON | 2892 CENTENNIAL | | | | INDIANAPOLIS | IN | 46222-2235 | |
| HAROLD E PAYNE JR & | JACQUELINE J PAYNE JT TEN | 3617 N KARWOOD DR | | | PORT CLINTON | OH | 43452-9723 | |
| HAROLD E PELLOW | 242 WYKERTOWN RD | | | | BRANCHVILLE | NJ | 07826-4432 | |
| HAROLD E PIERCE | 23170 MAPLERIDGE | | | | SOUTHFIELD | MI | 48075-3385 | |
| HAROLD E RAMSEY & HELEN K | RAMSEY JT TEN | 2513 BARLOW RD | | | WILMINGTON | DE | 19810-2214 | |
| HAROLD E RIDDELL | 200 E ROYAL PALM ROAD | | | | BOCA RATON | FL | 33432-5068 | |
| HAROLD E RIDEOUT | 729 N PALMWAY | | | | LAKE WORTH | FL | 33460 | |
| HAROLD E RIEDEL | C/O DUNSON & DUNSON CO L P A | ATTN JAMES A DUNSON JR | 7507 LITTLE MOUNTAIN ROAD | | MENTOR | OH | 44060 | |
| HAROLD E ROBERTSON | 1029 DEER VALLEY | | | | MANCHESTER | MI | 48158 | |
| HAROLD E ROBINSON | 820 CHESTNUT ST | | | | NEW WESTMINSTER | BC | V3L 4N2 | CANADA |
| HAROLD E RORABAUGH & JOHANNA | A RORABAUGH JT TEN | 11523 VERSAILLES LANE | | | PORT RICHEY | FL | 34668-1147 | |
| HAROLD E ROSE | 102 N HUMMINGBIRD LANE | | | | DICKSON | TN | 37055-1561 | |
| HAROLD E SAUBERT | 1313 S CLINTON AVE | | | | ALEXANDRIA | IN | 46001-2707 | |
| HAROLD E SAXTON | 724 GENEVA | | | | WATERFORD | MI | 48328-2126 | |
| HAROLD E SCHLICKER | 72 GLEN IRIS DR | | | | ROCHESTER | NY | 14623 | |
| HAROLD E SCOTT | 916 HILLSDALE AVE | | | | PARMA | OH | 44134-3250 | |
| HAROLD E SEVER | 2215 BASS LAKE RD | | | | COMMERCE TWP | MI | 48382-1714 | |
| HAROLD E SHADRICK & | CHARLOTTE SHADRICK JT TEN | BOX 353 | | | JACKSBORO | TN | 37757-0353 | |
| HAROLD E SHAULIS | 124 POTOMAC ROAD | | | | NILES | OH | 44446-2120 | |
| HAROLD E SOPER | 14515 EAST ST RD | | | | MONTROSE | MI | 48457-9327 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD E SOWDERS | | 1683 LOGAN DONICA RD | | | BEDFORD | IN | 47421-6999 | |
| HAROLD E SPENCER | | 40 CROWN PL | | | LAKE KATRINE | NY | 12449-5017 | |
| HAROLD E STAGGEMEIER & BEVERLY | J STAGGEMEIER TRS HAROLD E | STAGGEMEIER & BEVERLY J STAGGEMEIER | LIVING TRUST U/A DTD 12-12-01 | 6131 ROSEDALE RD | LANSING | MI | 48911-5614 | |
| HAROLD E STEPHENSON | | 6141 ROCHESTER ROAD | | | TROY | MI | 48098-1374 | |
| HAROLD E STUBBE | | 364 ELM ST | | | MILTON | WI | 53563-1205 | |
| HAROLD E SUSKEY JR | | 2700 EATON RAPIDS RD LOT 3 | | | LANSING | MI | 48911-6336 | |
| HAROLD E SUTTON & MARY L | SUTTON JT TEN | 1017 FORD BLVD | | | LINCOLN PARK | MI | 48146-4224 | |
| HAROLD E TATUM JR | | BOX 19913 | | | LOUISVILLE | KY | 40259-0913 | |
| HAROLD E THUROW & | LOUISE G THUROW JT TEN | 3335 N 93RD ST | | | MILWAUKEE | WI | 53222-3512 | |
| HAROLD E TREXLER & JESSIE | TREXLER TR HAROLD E TREXLER & | JESSIE TREXLER TRUST | UA 07/16/98 | 23200 GREENCREST | ST CLAIR SHORE | MI | 48080 | |
| HAROLD E VASAMIDES | 6846 LEESVILLE ROAD | | | | CRESTLINE | OH | 44827-9705 | |
| HAROLD E VANBUREN & ELIZABETH A | VANBUREN TR U/A DTD 10/08/91 | THE HAROLD E & ELIZABETH A | VANBUREN TR | 4261 GRANGE HALL RD LOT 1 | HOLLY | MI | 48442-1161 | |
| HAROLD E WARSNER | 33512 LAKE TRAIL RD | | | | GRAVOIS MILLS | MO | 65037-6017 | |
| HAROLD E WEISS & | JUDITH A WEISS TR | HAROLD E WEISS & JUDITH A WEISS | LIVING TRUST UA 03/10/98 | 2024 E MURDOCK AVE | OSHKOSH | WI | 54901-2538 | |
| HAROLD E WILLIAMS JR | 148 CLEARVIEW DR | | | | HOUGHTON LAKE | MI | 48629-9659 | |
| HAROLD E WINTERHALTER | 72-61 113 ST | | | | FOREST HILLS | NY | 11375-5635 | |
| HAROLD E WITZKE & PAULINE M | WITZKE JT TEN | BOX 195 | | | TERRYVILLE | CT | 06786-0195 | |
| HAROLD E WORLEY | 7584 LSRDSVLLE-WSTCHSTR | | | | WESTCHESTER | OH | 45069 | |
| HAROLD E YEAGER | 5720 WEST BOGART ROAD | | | | CASTALIA | OH | 44824-9723 | |
| HAROLD E YETTAW | 4809 CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9730 | |
| HAROLD EDDINGTON JR | 8826 DUSTMAN RD | | | | WORDEN | IL | 62097 | |
| HAROLD EDWARD BURTIS | BOX 678712 | | | | ORLANDO | FL | 32867-8712 | |
| HAROLD EDWARD WILLIAMS JR | 40 CAMERON GLEN DR | | | | ATLANTA | GA | 30328-4745 | |
| HAROLD ELLIOTT LANCE & BETTY | R G LANCE JT TEN | 1562 SPRUCE DR | | | KALAMAZOO | MI | 49008-2227 | |
| HAROLD ELMER SHEARS | 11435 N BELSAY RD | | | | CLIO | MI | 48420-9756 | |
| HAROLD ERNEST ROBINSON | APT 7 | 1411 N ROLFE ST | | | ARLINGTON | VA | 22209-2939 | |
| HAROLD ERWIN | 3524 STONE CREEK CIRCLE | | | | JEFFERSONVILLE | IN | 47130-8049 | |
| HAROLD EUGENE BRANNON | 2456 UTLEY RD | | | | FLINT | MI | 48532-4964 | |
| HAROLD EUGENE CASS | 10188 NORTH 675 E | | | | PENDLETON | IN | 46064-9203 | |
| HAROLD EVERETT | 4440 MARYLAND DR | | | | JACKSON | MS | 39209-3345 | |
| HAROLD F BAILEY | 2610 MILLER GRABER RD | | | | MEWTON FALLS | OH | 44444-9724 | |
| HAROLD F BALL & HELEN H BALL | TEN ENT | 3806 ROCKRUN RD | | | HAVRE DE GRACE | MD | 21078-1209 | |
| HAROLD F BORMAN | 736 NORTHBOROUGH | | | | LINCOLN | NE | 68505-2554 | |
| HAROLD F BROWN & DONNA L | BROWN JT TEN | 374 ALBANY ST | | | SADDLE BROOK | NJ | 07663-4655 | |
| HAROLD F CARR JR AS | CUSTODIAN FOR DAVID B CARR | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 6207 KINGS SHIRE | GRAND BLANC | MI | 48439-8603 | |
| HAROLD F CARR JR AS | CUSTODIAN FOR MITCHELL S | CARR U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1063 RIDGE VIEW CIR | LAKE ORION | MI | 48362-3449 | |
| HAROLD F CHAPMAN | 713 SHERRIL | | | | ORANGE | TX | 77630-6857 | |
| HAROLD F FIFIELD | 251 PIERSON ROAD | | | | PIERSON | MI | 49339-9636 | |
| HAROLD F FREEBY | 4950 CUTLER RD NE | | | | EDMORE | MI | 48829-8703 | |
| HAROLD F GREEN | 3332 CR 310 | | | | CLEBURNE | TX | 76031-0733 | |
| HAROLD F HEAD & NITA J | HEAD CO-TRUSTEES U/A DTD | 12/29/92 HAROLD F HEAD TRUST | 48095 POWELL RD | | PLYMOUTH | MI | 48170-2811 | |
| HAROLD F HEAD & NITA J | HEAD CO-TRUSTEES U/A DTD | 12/29/92 NITA LARKINS HEAD | TRUST | 48095 POWELL RD | PLYMOUTH | MI | 48170-2811 | |
| HAROLD F HOELZLE & | SHERRY A HOELZLE JT TEN | 3906 JEFFERSON AVE | | | MIDLAND | MI | 48640-3521 | |
| HAROLD F HUDSON | 1000 NW 118 TER. | | | | OCALA | FL | 34482 | |
| HAROLD F JOHNSON | 1358 STEBBINS RD | | | | SILVER CREEK | NY | 14136-9713 | |
| HAROLD F KONKEL & MARILYN R | KONKEL JT TEN | 237 EDGEWOOD DR | | | WINGATE | NC | 28174-6700 | |
| HAROLD F MILLER JR | 203 ANNANDALE CRESCENT | | | | BIRMINGHAM | AL | 35223-2901 | |
| HAROLD F MONAHAN | TOWN HOME 3 | 2886 FERNLEY DRIVE EAST | | | WEST PALM BEACH | FL | 33415-8303 | |
| HAROLD F MONAHAN & GLORIA | MONAHAN JT TEN | TOWN HOME 3 | 2886 FERNLEY DRIVE EAST | | WEST PALM BEACH | FL | 33415-8303 | |
| HAROLD F NYE TR U/A DTD 10/3/91 | JOHN ARMSTRONG TRUST | 248 CONVERSE RD | | | MARION | MA | 2738 | |
| HAROLD F PLEINESS & RITA L PLEINESS | TRS HAROLD F PLEINESS & RITA L | PLEINESS LIVING TRUST U/A | DTD 1/6/04 | 20966 SUFFOLK | CLINTON TOWNSHIP | MI | 48035 | |
| HAROLD F RIDLEY | 2458 OLD JACKSON ROAD | | | | LOCUST GROVE | GA | 30248-2754 | |
| HAROLD F RUTENBAR & | MARJORIE A RUTENBAR JT TEN | 4615 CRESTWICKE DR | | | LAKELAND | FL | 33801 | |
| HAROLD F SCHAEFF & BETTE LOU | SCHAEFF TR U/A DTD 07/29/94 | THE HAROLD SCHAEFF & BETTE LOU | SCHAEFF REV LIV TR | 1040 S REIMER ROAD | SAGINAW | MI | 48601-9429 | |
| HAROLD F SEITZ | 5 MORRIS STREET | | | | WEBSTER | MA | 01570-1811 | |
| HAROLD F SOBKA | 13 HAWKINS ROAD | | | | MORGANVILLE | NJ | 07751 | |
| HAROLD F WARD & MARY HELEN | WARD JT TEN | BOX 443 | | | EXMORE | VA | 23350-0443 | |
| HAROLD F WILSON & | PATRICIA L WILSON JT TEN | W203N16290 WHITE OAK CIRCLE | | | JACKSON | WI | 53037 | |
| HAROLD F WRIGHT JR | 507 E SOUTH ST | | | | JEFFERSON | WI | 53549-2001 | |
| HAROLD F WYANT | 7676 WASHINGTON PARK DRIVE | | | | DAYTON | OH | 45459-3621 | |
| HAROLD F YOUNKIN | 1665 RIVERSIDE DR 11 | | | | ROCHESTER HLS | MI | 48309-2714 | |
| HAROLD FINEGOOD | 13020 W WARREN | | | | DEARBORN | MI | 48126-1537 | |
| HAROLD FINKELMAN | 114 WETHERILL RD | | | | CHELTENHAM | PA | 19012-1215 | |
| HAROLD FINKELSTEIN & | MARCIA FINKELSTEIN JT TEN | 12 STRATFORD RD | | | PLAINVIEW | NY | 11803-2612 | |
| HAROLD FLEISCHER TRUSTEE OF | THE JUDITH ELLEN FLEISCHER | TRUST U/A DTD 11/29/84 | 100 W JUNIPER LANE | | MORELAND HILLS | OH | 44022-1382 | |
| HAROLD FRANCIS WILSON | 6839 SHERIDAN ST | | | | ANDERSON | IN | 46013-3609 | |
| HAROLD FRANK GEORGE | 124 JEFFERSON AVE | | | | VANDERGRIFT | PA | 15690-1107 | |
| HAROLD FREDERICK LILLEY | 5320 CLEARLAKE RD | | | | NORTH BRANCH | MI | 48461-8944 | |
| HAROLD FREDERICK LUSKIN & | ROBERT S LUSKIN JT TEN | 5006 KEOKUK STR | | | BETHESDA | MD | 20816-3008 | |
| HAROLD FRIEDMAN & | BARBARA FRIEDMAN JT TEN | 21 BAYOWSKI ROAD | | | W ORANGE | NJ | 07052 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD FULGHUM | 11272 CROKER GROVE LANE | | | | GOLD RIVER | CA | 95670-4524 | |
| HAROLD FULMER | 999 S MAIN ST | | | | MANSFIELD | OH | 44907-2507 | |
| HAROLD FUMANTI & ANN | FUMANTI TEN ENT | 208 ALICIA ST | | | OLD FORGE | PA | 18518-1907 | |
| HAROLD FUMANTI & ANN FUMANTI JT TEN | 208 ALICIA ST | | | | OLD FORGE | PA | 18518-1907 | |
| HAROLD G ALLEN | 4557 SO 44TH STREET | | | | CLIMAX | MI | 49034-9702 | |
| HAROLD G ANDREWS | 8650 SANDY CREST DR | | | | WHITE LAKE | MI | 48386-2453 | |
| HAROLD G AUSTIN | 400 S LA GRANGE RD | | | | LA GRANGE | IL | 60525-2448 | |
| HAROLD G BAMBER | 2035 HIGHWAY #2 | | | | BOWMANVILLE | ONT | L1C 3K7 | CANADA |
| HAROLD G BENTLEY | 9952 OAK TERRACE RD | | | | MARDELA SPRINGS | MD | 21837-2060 | |
| HAROLD G BOORMAN JR & | MICHELLE ANN BOORMAN JT TEN | 10611 GLENDALOUGH LN | | | SOMERSET | MI | 49281 | |
| HAROLD G BROWN & | EVELYN L BROWN JT TEN | 605 JUDSON AVE | | | EVANSTON | IL | 60202-3010 | |
| HAROLD G DOWLER | BOX 171 | | | | LAFE | AR | 72436-0171 | |
| HAROLD G DUSKO & | JANET C DUSKO JT TEN | 5244EASTLAND DRIVE | | | NEW CARLISLE | OH | 45344-8612 | |
| HAROLD G EENIGENBURG | BOX 286 | | | | LANSING | IL | 60438-0286 | |
| HAROLD G ENGLERT | 10202 STONE FALLS ROAD | | | | DANSVILLE | NY | 14437-9596 | |
| HAROLD G ERICHS | 716 CHEESE SPRING RD | | | | NEW CANAAN | CT | 06840-2922 | |
| HAROLD G GEARINGER | 7417 CHASE ROAD | | | | LIMA | NY | 14485-9404 | |
| HAROLD G GRIFFIN | 4253 E 176TH STREET | | | | CLEVELAND | OH | 44128-2639 | |
| HAROLD G GUSTAFSON & | BETTY J GUSTAFSON JT TEN | 115 MILLWOOD LANE | | | TONAWANDA | NY | 14150-5513 | |
| HAROLD G HARRISON | BOX 78 | | | | HENRIETTA | MO | 64036-0078 | |
| HAROLD G HEIM | 6424 W FAIRLANE DR | | | | LAKE CITY | MI | 49651-8775 | |
| HAROLD G HILL | 20630 E PRICKLEY PEAR DR | | | | MAYER | AZ | 86322 | |
| HAROLD G HOFFMAN | 23970 LOGANS CT | | | | CICERO | IN | 46034-9309 | |
| HAROLD G KATZMAN & H | IRIS KATZMAN JT TEN | 1247 HIGHLAND AVENUE | | | FALL RIVER | MA | 02720 | |
| HAROLD G KLENKE | 1637 CR 221 | | | | SCHULENBURG | TX | 78956-6015 | |
| HAROLD G LARR | 2480 E 1000 S | | | | WARREN | IN | 46792-9411 | |
| HAROLD G LUELLEN | BOX 167 | 112 E B ST | | | WILKINSON | IN | 46186-0167 | |
| HAROLD G MARCUM | 931 NOVAL NW | | | | ALBUQUERQUE | NM | 87114-1727 | |
| HAROLD G MARVEL | 4101 LIMESTONE RD | | | | WILMINGTON | DE | 19808-2069 | |
| HAROLD G MOKELKE | 1101 E CHERYL DRIVE | | | | PHEONIX | AZ | 85020-1730 | |
| HAROLD G NOLL | 7755 MUSKRAT RD | | | | CARSON CITY | MI | 48811-9538 | |
| HAROLD G OAKES | 6996 CREEKVIEW DR | | | | LOCKPORT | NY | 14094-9574 | |
| HAROLD G OURS | 248 DEER DR | | | | CHARDON | OH | 44024 | |
| HAROLD G OWENS | 4471 FULTON RD | | | | CLEVELAND | OH | 44144-2930 | |
| HAROLD G PARKER | 127 MEADOW LANE | | | | CALHOUN | GA | 30701-2041 | |
| HAROLD G PIERCE | 9412 DAVID HWY | | | | LYONS | MI | 48851-9768 | |
| HAROLD G PIERCE JR | 5340 BADGER ROAD | | | | LYONS | MI | 48851-9759 | |
| HAROLD G PITTMAN | 17032 SWAN CREEK ROAD | | | | HEMLOCK | MI | 48626-8768 | |
| HAROLD G POWERS | 3545 N GALESTON AVE | | | | INDIANAPOLIS | IN | 46235-2270 | |
| HAROLD G REYNOLDS AS CUST | FOR GRAHAM J REYNOLDS UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 15416 ARCHWOOD ST | VAN NUYS | CA | 91406-6304 | |
| HAROLD G RHEIN & | DARLENE M RHEIN JT TEN | 8623 OKETO | | | NILES | IL | 60714-2017 | |
| HAROLD G ROHRBACH & BERNICE | A ROHRBACH TRUSTEES U/A DTD | 08/14/92 THE ROHRBACH FAMILY | LIVING TRUST | 19399 WINDRIFT WAY | WOODBRIDGE | CA | 95258-9039 | |
| HAROLD G ROSS | 577 NICHOLS ST | | | | NORWOOD | MA | 02062-1023 | |
| HAROLD G SAUNDERS & | MARIAN J SAUNDERS TR | HAROLD & MARIAN SAUNDERS TRUST | UA 07/17/90 | 1685 CINNAMON LANE | DUNEDIN | FL | 34698-2305 | |
| HAROLD G SCHUTZMAN & JUDITH | SCHUTZMAN JT TEN | 22 STEVEN STREET | | | PLAINVIEW | NY | 11803-3007 | |
| HAROLD G SCHWARTZ | 1 CHESTNUT DR | | | | PILESGROVE | NJ | 08098-1002 | |
| HAROLD G SMITH & DOROTHY B SMITH TRS | U/A DTD 04/28/00 THE | HAROLD G SMITH FAMILY LIVING TRUST | 2855 MELONY DRIVE | | SALT LAKE CITY | UT | 84124-3053 | |
| HAROLD G SOMMERFELDT | 1640 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545-8845 | |
| HAROLD G TODD & HELEN M | TODD JT TEN | 2895 WAGNER RD | | | WILLOW SPRINGS | MO | 65793-8961 | |
| HAROLD G ULMER JR | 3036 WEST 8900 SOUTH | | | | WEST JORDAN | UT | 84088-9631 | |
| HAROLD G VANDEMARK | 2356 S CLINTON | | | | DEFIANCE | OH | 43512-3226 | |
| HAROLD G VERNER & BARBARA J | VERNER JT TEN | 130 BELLACREE ROAD | | | DULUTH | GA | 30097-1943 | |
| HAROLD G WADE | 5416 WALNUT ST | | | | OAKLAND | CA | 94619-3236 | |
| HAROLD G WALDECK | 826 GREENLAWN | | | | WARREN | OH | 44483-2129 | |
| HAROLD G WELLS | 6630 ANDERSON RD | | | | HALE | MI | 48739-9073 | |
| HAROLD GALLICK & MARY C | GALLICK JT TEN | 1230 DOWNER ST | | | LANSING | MI | 48912-4432 | |
| HAROLD GARSON & MARGARET | GARSON JT TEN | BOX 6338 | | | LONG ISLAND CITY | NY | 11106-0338 | |
| HAROLD GEISPERGER CUST FOR | MATTHEW GEISPERGER UNDER NY | UNIFORM GIFTS TO MINORS ACT | 92-38 246 ST | | BELLEROSE | NY | 11001-3919 | |
| HAROLD GEORGE GUSTAFSON | 115 MILLWOOD DR | | | | TONAWANDA | NY | 14150-5513 | |
| HAROLD GERHARD HERPEL | 60555 FROST ROAD | | | | NEW HAVEN | MI | 48048-2332 | |
| HAROLD GETZAN & DAISY B | GETZAN JT TEN | 10426 SARATOGA CIRCLE | | | SUN CITY | AZ | 85351-2211 | |
| HAROLD GLENN ANDERSON | | | | | MELLENVILLE | NY | 12544 | |
| HAROLD GOLDENBAUM TOD | ARTHUR GOLDENBAUM | 2305 AARON ST APT 418 | | | PORT CHARLOTTE | FL | 33952 | |
| HAROLD GOLDSMITH | 7873 HEATHERTON LANE | | | | POTOMAC | MD | 20854 | |
| HAROLD GOODMAN & RUBY | GOODMAN TRUSTEES U/A DTD | 09/10/90 HAROLD GOODMAN & | RUBY GOODMAN LIVING TRUST | 646 FUNSTON AVE | SAN FRANCISCO | CA | 94118-3604 | |
| HAROLD GORDON CROSBY | 165 FIG AVENUE | | | | AKRON | CO | 80720-1751 | |
| HAROLD GORDON WEBER | 1565 COUNTY RD 12 | | | | WAUSEON | OH | 43567-9593 | |
| HAROLD GOULD | 3 DARDALE TERR | | | | HASKELL | NJ | 07420-1409 | |
| HAROLD GRAUBERGER & | VICTORIA GRAUBERGER JT TEN | 5384 N SYCAMORE | | | BURTON | MI | 48509-1351 | |
| HAROLD GROVE GRAHAM JR | 1436 TIMBERLANE DR | | | | BIRMINGHAM | AL | 35213-2404 | |
| HAROLD GRUNE | 33 DE HALVE MAEN DR | | | | STONY POINT | NY | 10980-2634 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD GUTHRIE | BOX 713 | | | | BEDFORD | IN | 47421-0713 | |
| HAROLD H BARNETT & ELEANOR S | BARNETT JT TEN | 610 ROGERS | | | DOWNERS GROVE | IL | 60515-3757 | |
| HAROLD H BRAYMAN JR | 8302 LORD FAIRFAX COURT | | | | VIENNA | VA | 22182-3761 | |
| HAROLD H BURTON | 638 N TOMAHAWK RD | | | | APACHE JCT | AZ | 85219-4268 | |
| HAROLD H CLAPP | BOX 518 | | | | RENO | OH | 45773-0518 | |
| HAROLD H CUMMINGS | 5350 MAC DONALD 1501 | | | | MONTREAL | QUEBEC | H3X 3V2 | CANADA |
| HAROLD H DVORAK | 2005 TELEMARK LANE NW | | | | ROCHESTER | MN | 55901-2496 | |
| HAROLD H EASTMAN & | NADINE F EASTMAN JT TEN | 5188 CENTERVILLE DR | | | GRAND BLANC | MI | 48439-8733 | |
| HAROLD H EMMONS III | 520 MCPHERSON | | | | LANSING | MI | 48915-1160 | |
| HAROLD H GEERLING | 587 PINEVIEW DR | | | | HOLLAND | MI | 49424-2760 | |
| HAROLD H HAMBY | 211 SW S RIVER DR APT 206 | | | | STUART | FL | 34997-3250 | |
| HAROLD H HARTER | 8356 COLEMAN RD | | | | HASLETT | MI | 48840-9317 | |
| HAROLD H HERENDEEN | 1632 GROTON DRIVE | | | | HUDSON | OH | 44236-1264 | |
| HAROLD H HERENDEEN & | DIANE HERENDEEN JT TEN | 1632 GROTON RD | | | HUDSON | OH | 44236-1264 | |
| HAROLD H KRICHBAUM & | MARGARET A KRICHBAUM | TRUSTEES UA KRICHBAUM FAMILY | LOVING TRUST DTD 04/11/91 | 17477 GARFIELD WOODSIDE CT #2 | REDFORD | MI | 48240 | |
| HAROLD H KRUEGER | 1511 KERN RD | | | | REESE | MI | 48757-9439 | |
| HAROLD H L RINKER & BONNIE C | RINKER JT TEN | 3118 WOODLAND HEIGHTS CIR | | | COLLEYVILLE | TX | 76034-4662 | |
| HAROLD H LACY | 5741 O'NEAL ROAD | | | | WAYNESVILLE | OH | 45068-9453 | |
| HAROLD H NIELSEN & MABEL | C NIELSEN JT TEN | 1580 HORSESHOE DR | | | FLORISSANT | MO | 63033-2524 | |
| HAROLD H REED JR | 2414 NORTHWOOD TER | | | | DENTON | TX | 76209-1141 | |
| HAROLD H RINK | 57-A HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488-1598 | |
| HAROLD H SANOR & MARGARET M | SANOR JT TEN | 5271 ROCHESTER RD | | | HOMEWORTH | OH | 44634-9515 | |
| HAROLD H SANOR TR | HAROLD H SANOR 1997 LIVING | TRUST UA 01/30/97 | 5271 ROCHESTER RD | | HOMEWORTH | OH | 44634-9515 | |
| HAROLD H SLAYBAUGH | 290 BLAND DRIVE | | | | FRANKLIN | OH | 45005-2134 | |
| HAROLD H SPEED JR | 110 KIMBALL LANE | | | | CHRISTIANSBURG | VA | 24073-4426 | |
| HAROLD H STRAYER & PATRICIA | S STRAYER JT TEN | 2555 BORTON DR | | | SANTA BARBARA | CA | 93109-1839 | |
| HAROLD H TIPOLT | 2838 ORANGEGROVE | | | | WATERFORD | MI | 48329-2965 | |
| HAROLD H VANDERLIND | 2831 LEELANAU DR | | | | GRAND RAPIDS | MI | 49525-1973 | |
| HAROLD H WADE | 10335 CEMETERY RD | | | | BURBANK | OH | 44214-9621 | |
| HAROLD H WHORMS | 3225 GREENBURN PL | | | | LOCUST HILL | ONT | L0H 1J0 | CANADA |
| HAROLD H WYMBS | 9246 S ELIZABETH 2ND FL | | | | CHICAGO | IL | 60620-3655 | |
| HAROLD H YACKEY & | SUZANNE M YACKEY TR | YACKEY FAM TRUST | UA 07/06/95 | 7647 CAPRICORN DR | CITRUS HEIGHTS | CA | 95610-7553 | |
| HAROLD H YOUNG | ATTN JUNE BERNABO | 16 COUNTRY OAKS LN | | | BARRINGTON | IL | 60010-9620 | |
| HAROLD HABERMAN | 10 MEADOWVIEW ROAD | | | | HOLYOKE | MA | 01040-1345 | |
| HAROLD HAYNES | 239 W COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-2766 | |
| HAROLD HEAD | 1202 WALKER ST | | | | SHELBYVILLE | TN | 37160-4435 | |
| HAROLD HECHT | 3249 OVERLAND AVE 8 | | | | LOS ANGELES | CA | 90034-3574 | |
| HAROLD HENTZ & DORIS | HENTZ JT TEN | 6015 NW 68TH AVE | | | TAMARAC | FL | 33321-5643 | |
| HAROLD HOWARD | 1220 N TRUMBULL | | | | BAY CITY | MI | 48708-6361 | |
| HAROLD HOWELL EX | UW VOLREY HARRISON | BOX 681864 | | | PRATTVILLE | AL | 36068-1864 | |
| HAROLD HOWELL EX | UW VOLREY HARRISON | BOX 681864 | | | PRATTVILLE | AL | 36068-1864 | |
| HAROLD HUANG & JANE LOUISE | HUANG JT TEN | 1111 BRASSIE AVE | | | FLOSSMOOR | IL | 60422 | |
| HAROLD I ALLEN | 223 E MUSKEGON ST | | | | WHITEHALL | MI | 49461-1525 | |
| HAROLD I BERK | 45 SUTTON PLACE S | | | | NEW YORK | NY | 10022-2444 | |
| HAROLD I BERK & ELAINE A | BERK JT TEN | 45 SUTTON PL S | | | NEW YORK | NY | 10022-2444 | |
| HAROLD I BISEL | 230 E MAIN ST | | | | LIGONIER | PA | 15658-1318 | |
| HAROLD I FEINGOLD | ATTN SUSAN N FEINGOLD | BOX 399 | | | MEIGS | GA | 31765-0399 | |
| HAROLD I LUNDE | 880 COUNTRY CLUB DRIVE | | | | BOWLING GREEN | OH | 43402-1602 | |
| HAROLD I MC KEE | 845 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9201 | |
| HAROLD I ROTH | 5050 S 7 MI RD | | | | BAY CITY | MI | 48706-9714 | |
| HAROLD I SMITH | 0526 PACKWOOD ROAD | | | | WATERLOO | NY | 13165 | |
| HAROLD IGNATIUS WILLIAMS | F W HOLST | BOX 44 MARKET ST P O | | | MELBOURNE | AUSTRALIA | 8007 | |
| HAROLD IGNATIUS WILLIAMS EX | UW HAROLD GEORGE WILLIAMS | C/O F W HOLST & CO | BOX 44 COLLINS ST W POST OFFICE | | MELBOURNE | VICTORIA | 8007 | AUSTRALIA |
| HAROLD ISADORE BENNETT & | MARJORIE L BENNETT JT TEN | 900 CENTRAL ST | | | FRANKLIN | NH | 03235-2017 | |
| HAROLD J ABRAMS | 2867 ASHLEY DR W APT B | | | | WEST PALM BEACH | FL | 33415-9307 | |
| HAROLD J APPLEGATE | 1204 COPPER CREEK DRIVE | | | | MECHANICSBURG | PA | 17050-1963 | |
| HAROLD J AVILA | 3562 ARBORETUM CIRCLE | | | | CORONA | CA | 92881-3972 | |
| HAROLD J BALL | 1923 OAKFIELD | | | | ORTONVILLE | MI | 48462-8875 | |
| HAROLD J BEACHINAU | 9416 BENROCK RD | | | | SPRING HILL | FL | 34608-5617 | |
| HAROLD J BEEBE & | SHIRLEY V BEEBE JT TEN | 326 N MANITOU | | | CLAWSON | MI | 48017-1485 | |
| HAROLD J BERK | BOX 173 | | | | DEAL | NJ | 07723-0173 | |
| HAROLD J BICKERS | 447 BOBO RD | | | | DALLAS | GA | 30132-3051 | |
| HAROLD J BLASS | 6 W WOODBINE DRIVE | | | | FREEPORT | NY | 11520-2124 | |
| HAROLD J BRETHAUER | TAHITIAN GARDEN CONDO'S | 4369-48 C TAHITIAN GARDEN CIRCLE | | | HOLIDAY | FL | 34691 | |
| HAROLD J COLCLOUGH | 10000 W MARKHAM #14 | | | | LITTLE ROCK | AR | 72205 | |
| HAROLD J DAMBROGIA CUST | DOUGLAS B DAMBROGIA UNIF | GIFT MIN ACT CAL | 3128 SANDALWOOD CT | | LAFAYETTE | CA | 94549-5556 | |
| HAROLD J DE LANGE | BOX 172 | | | | GRAND MOUND | IA | 52751-0172 | |
| HAROLD J DE WOLF | 109 COLONIAL DRIVE | | | | N SYRACUSE | NY | 13212-3315 | |
| HAROLD J DEGENHART JR | 1723 PUTNAM AVENUE | | | | RIDGEWOOD | NY | 11385-4119 | |
| HAROLD J DOMANSKI | 29610 TAYLOR | | | | ST CLAIR SHRS | MI | 48082-1630 | |
| HAROLD J ENBODY | 213 WINDSOR DR | | | | PRUDENVILLE | MI | 48651-9308 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD J FERGUSON | BOX 78 | | | | HILTON | NY | 14468-0078 | |
| HAROLD J FOLDENAUER | 8448 BERGIN ROAD | | | | HOWELL | MI | 48843-9032 | |
| HAROLD J FRANKEN | 4473 PINE RIDGE CIRCLE | | | | DUNWOODY | GA | 30338-6538 | |
| HAROLD J FREEDMAN | 24 DUXBURY RD | | | | GREAT NECK | NY | 11023-1719 | |
| HAROLD J FRIEDERICH & | ADELE O FRIEDERICH TR | HAROLD J FRIEDERICK LIVING | TRUST UA 09/10/96 | 3879 HIRONDELLE LANE | FLORISSANT | MO | 63034-2307 | |
| HAROLD J GEDEON | 18796 ROCKY RIVER OVAL | | | | ROCKY RIVER | OH | 44116-2855 | |
| HAROLD J GRANT | 2020 CRESTAS AVE | | | | NORTH VERSAILLES | PA | 15137-1305 | |
| HAROLD J GRANT SR & JOAN L | GRANT JT TEN | 2020 CRESTAS AVENUE | | | NORTH VERSAILLES | PA | 15137-1305 | |
| HAROLD J GROH JR & BETTY J | GROH JT TEN | 172 SCOTT ST | | | CHARLESTON | SC | 29492-7539 | |
| HAROLD J HARRY & | DONNA M HARRY JT TEN | RDI BOX 319 | | | WEST DECATUR | PA | 16878-9740 | |
| HAROLD J HAYWOOD JR | 12354 GREEN ROAD | BOX 92 | | | GOODRICH | MI | 48438-9056 | |
| HAROLD J HEFFELFINGER | 221 GARFIELD RD | | | | BERNVILLE | PA | 19506-9516 | |
| HAROLD J HENRY & IRENE L | HENRY TRUSTEES U/A DTD | 04/02/92 THE HENRY TRUST | 9507 HIDDEN VALLEY CIRCLE | | SUN CITY | AZ | 85351 | |
| HAROLD J HERSAM & EVELYN S | HERSAM JT TEN | 31 HIGH HILL DR | | | PITTSFORD | NY | 14534 | |
| HAROLD J HESLOP | 6465 CAINE RD | | | | VASSAR | MI | 48768-9518 | |
| HAROLD J HESLOP & BETTY B | HESLOP JT TEN | 3173 ROTTERDAM DRIVE | | | CLIO | MI | 48420 | |
| HAROLD J HEXIMER | 349 EVANS ST APT 3 | | | | BUFFALO | NY | 14221-5638 | |
| HAROLD J HOOVER & JANET L | HOOVER TR | HOOVER FAMILY TRUST AGREEMENT | U/A 6/30/00 | 8432 COUNTRY VIEW LANE | PLAIN CITY | OH | 43064 | |
| HAROLD J HUFFMAN | 3407 FOSTER AVE | | | | BALTIMORE | MD | 21224-4106 | |
| HAROLD J JANSEN | 613 BENT TREE DR | | | | EFFINGHAM | IL | 62401-3157 | |
| HAROLD J JOHNSON | 124 JERMAINE | | | | JONESVILLE | MI | 49250-9660 | |
| HAROLD J KELLEY | 15 GREENWOOD AVE | | | | SHREWSBURY | MA | 01545-3133 | |
| HAROLD J KING | 6530 W 634 HWY | | | | HAWKS | MI | 49743 | |
| HAROLD J KLOEPPEL & | SHERRY A KLOEPPEL JT TEN | 3725 LINDENWOOD LANE | | | GLENVIEW | IL | 60025-2508 | |
| HAROLD J KLOEPPEL TR | HAROLD J KLOEPPEL TRUST | UA 04/29/97 | 3725 LINDENWOOD LANE | | GLENVIEW | IL | 60025-2508 | |
| HAROLD J KLUG CUST | LANDON JOHN KLUG | UNIF TRANS MIN ACT CA | 22962 BROADLEAF | | EL TORO | CA | 92630-5431 | |
| HAROLD J KRAWCZAK & PATRICIA | J KRAWCZAK JT TEN | 82 E LINWOOD RD | | | LINWOOD | MI | 48634-9767 | |
| HAROLD J LANGSCHWAGER | 409 CROSBY LN | | | | ROCHESTER | NY | 14612-3149 | |
| HAROLD J LAUGHTER | 65 FERN RD | | | | STOCKBRIDGE | GA | 30281-2120 | |
| HAROLD J MAAS | W224 N2791 STONEWOOD COURT | | | | WAUKESHA | WI | 53186-1042 | |
| HAROLD J MAGEE | 654 MADISON AVE | | | | ALBANY | NY | 12208-3604 | |
| HAROLD J MALAFF | 44 CARRIAGE ROAD | | | | ROSLYN | NY | 11576-3118 | |
| HAROLD J MARCANO | 17 LAKE DRIVE | | | | WARWICK | NY | 10990 | |
| HAROLD J MAXWELL JR | 14 AVEBURY CT | | | | REHOBOTH BEACH | DE | 19971 | |
| HAROLD J MCCONNELL & SHIRLEY | A MCCONNELL JT TEN | HC 2 BOX 6 | | | TRENTON | NE | 69044-9703 | |
| HAROLD J MERTZ JR | 19767 WOODSIDE | | | | HARPER WOODS | MI | 48225-2205 | |
| HAROLD J MERTZ JR & DIANE K | MERTZ JT TEN | 19767 WOODSIDE | | | HARPER WOODS | MI | 48225-2205 | |
| HAROLYN METCALF & | MARILYN METCALF JT TEN | 24 SHAWMONT LA | | | STONY BROOK | NY | 11790-3117 | |
| HAROLD J MUMA & BEVERLY J MUMA & | MICHAEL G MUMA JT TEN | 10845 MAPLE VALLEY RD | | | GLADWIN | MI | 48624-9130 | |
| HAROLD J NUTT & ELIZABETH A | NUTT JT TEN | 400 S HAMPTOM | | | BAY CITY | MI | 48708-7547 | |
| HAROLD J OLIVER | 3146 N 60TH | | | | FAIRMONT CITY | IL | 62201-2404 | |
| HAROLD J OSBORNE | 418 TUTTLE AVE | | | | SPRING LAKE | NJ | 07762-1542 | |
| HAROLD J OWEN & LORRAINE E | OWEN JT TEN | 3795 LAKEWOOD DR | | | WATERFORD | MI | 48329-3949 | |
| HAROLD J PATRICK | 4433 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-1915 | |
| HAROLD J PHILLIPS | 4017 ENGLISH OAK DRIVE | | | | DORAVILLE | GA | 30340-1312 | |
| HAROLD J POWERS JR | 429 JEROME AVENUE | | | | BURLINGTON | CT | 06013-2313 | |
| HAROLD J PTERSEN & | ANITA A PETERSEN JT TEN | 603 S VERMONT | | | ROYAL OAKS | MI | 48067-2940 | |
| HAROLD J RABY | 21 WATCH TOWER LANE | | | | OLD GREENWICH | CT | 06870-1124 | |
| HAROLD J RADER | 3855 STATE RT 546 | | | | LEXINGTON | OH | 44904-9329 | |
| HAROLD J RADER & | SANDRA J RADER JT TEN | 3855 STATE RT 546 | | | LEXINGTON | OH | 44904-9329 | |
| HAROLD J REED | 5211 STRAWBERRY LAKE RD | | | | WHITMORE LAKE | MI | 48189-9726 | |
| HAROLD J REIF & VIRGINIA | REIF JT TEN | 703 FAIRFIELD DR | | | BEAVER DAM | WI | 53916-1633 | |
| HAROLD J REINKE & CHARLOTTE | L REINKE & JAMES H REINKE JT TEN | 7020 DANNY | | | SAGINAW | MI | 48609-5226 | |
| HAROLD J REINKE & CHARLOTTE | L REINKE TEN ENT | 7020 DANNY DRIVE | | | SAGINAW | MI | 48609-5226 | |
| HAROLD J RICHMOND JR | 15684 LIBERTY HIGH RD | | | | BOWLING GREEN | OH | 43402-9786 | |
| HAROLD J ROBERTS & ROSE | ANN ROBERTS JT TEN | 410 CHERRY POINT DRIVE | | | LOUISVILLE | KY | 40243-1866 | |
| HAROLD J ROTZOLL | 464 N PINE ST | | | | JANESVILLE | WI | 53545-3518 | |
| HAROLD J RUPRIGHT | 8709 PINE CT | | | | CLIO | MI | 48420-7716 | |
| HAROLD J SAUNDERS FELICIA H | SAUNDERS & ANDREA SAUNDERS JT TEN | 324 MARLINSPIKE DR | | | SEVERNA PARK | MD | 21146-3309 | |
| HAROLD J SCHARICH | 3702 CHEROKEE ST | | | | FLINT | MI | 48507-1913 | |
| HAROLD J SCHINDORF | 4539 MIRAMAR N E | | | | GRAND RAPIDS | MI | 49525-1533 | |
| HAROLD J SKINNER | BOX 13051 | | | | FLINT | MI | 48501-3051 | |
| HAROLD J STUART | 191 MYSTIC LANE | | | | ROCHESTER | NY | 14623-5424 | |
| HAROLD J TEMKIN | APT 227C | 454 REQUEZA ST | | | ENCINITAS | CA | 92024-6770 | |
| HAROLD J TERNES & LORRAINE L | TERNES JT TEN | C/O CITIZENS STATE SAVINGS BANK | 51066 WASHINGTON | | NEW BALTIMORE | MI | 48047-2157 | |
| HAROLD J THOMA & MARTHA | THOMA JT TEN | 8111 N DIXIE HIGH | | | NEWPORT | MI | 48166-9703 | |
| HAROLD J THORNTON | 2183 CHURCH RD | | | | ARNOLD | MO | 63010-2105 | |
| HAROLD J TIPPET & FRANCES M | TIPPET JT TEN | RR 8 53453 CR-1N | | | ELKHART | IN | 46514-9908 | |
| HAROLD J TOWNSEND | 4 OLD MILL LN | | | | HARWICH | MA | 2645 | |
| HAROLD J TRUMPY | 8131 W STATELINE ROAD | | | | WINSLOW | IL | 61089-9403 | |
| HAROLD J WALSH & ELIZABETH | WALSH JT TEN | 1710 N BAKER ST | | | EAST WENATCHEE | WA | 98802-4157 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD J WARREN | 155 BI0 CHURCH ROAD | | | | DEWY ROSE | GA | 30634 | |
| HAROLD J WEISS TR U/A DTD | 05/20/91 HAROLD J WEISS | TRUST | 144 BAXTER HEIGHTS CT | | BALLWIN | MO | 63011-3893 | |
| HAROLD J WHITE | 24 BASS ROCKS ROAD | | | | GLOUCESTER | MA | 01930-3276 | |
| HAROLD J WHITEMAN II | 1786 STABLE TRAIL | | | | PALM HARBOR | FL | 34685-3304 | |
| HAROLD J WILLIAMS & HELEN M | WILLIAMS JT TEN | 1414 ENSENADA AVE | | | ORLANDO | FL | 32825-8312 | |
| HAROLD J WILSON | 5401 COUNCIL RING BLVD | | | | JACKSON | IN | 46902-5487 | |
| HAROLD J WOLFINGER TRUSTEE | U/A DTD 11/07/91 HAROLD J | WOLFINGER REVOCABLE TRUST | 1201 HOPI DRIVE | | PRESCOTT | AZ | 86303-5118 | |
| HAROLD J WOLFORD | 8452 IRISH RD | | | | GRAND BLANC | MI | 48439-7423 | |
| HAROLD J YARMOLA | 1761 RIVERSIDE DR | WINDSOR ONT | | | CANADA | N8Y | 1A1 | |
| HAROLD J ZIMMERMAN TR | HAROLD J ZIMMERMAN REVOCABLE | TRUST UA 01/25/95 | 3434 NORRIS AVE | | SACRAMENTO | CA | 95821-4062 | |
| HAROLD JACKS NEWELL CUST | KELLI JACKS NEWELL UNIF GIFT | MIN ACT ALA | 13266 US HWY 31 | | HOPE HULL | AL | 36043-5027 | |
| HAROLD JACOBSON TR | JACOBSON FAMILY TRUST | U/A 3/17/95 | 102 NOTTINGHAM WAY | | WINDSOR | CA | 95492-8323 | |
| HAROLD JAMES | 1100 PARK AVE | APT 8C | | | N Y | NY | 10128-1202 | |
| HAROLD JENNINGS | 6729 FLEMING RD | | | | FLINT | MI | 48504-1660 | |
| HAROLD JOE TULL | 1336 BRETTA ST | | | | JACKSONVILLE | FL | 32211-5241 | |
| HAROLD JOHNSON | 4212 WEST 91ST PLACE | | | | OAKLAWN | IL | 60453-1962 | |
| HAROLD JOHNSON | 178 WHITE ROSE COURT | | | | LOGANVILLE | GA | 30052 | |
| HAROLD JONES | 1123 WEST 22ND STREET | | | | LORAIN | OH | 44052-4613 | |
| HAROLD JORGENSON | 427 STAFFORD RD | | | | JANESVILLE | WI | 53546-1921 | |
| HAROLD JOSEPH FRAZIER III | 77 KILKORE DRIVE | APT 2 | | | HYANNIS | MA | 02601-2142 | |
| HAROLD JOSEPH PETERSON | 2601 65TH AVE N | | | | BROOKLYN CENTER | MN | 55430-2014 | |
| HAROLD JOSEPH SCHUTT AS CUST | FOR RONALD DAVID SCHUTT | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 13261 STONE HEATHER DR | OAK HILL | VA | 20171-4024 | |
| HAROLD JOSEPH SWAN | 1008 STEPHIE ANN COURT | | | | ARLINGTON | TX | 76002-4219 | |
| HAROLD K ACKER | 36 W HURLEY RD | | | | WOODSTOCK | NY | 12498-1823 | |
| HAROLD K BROWN | 515 WALNUT STREET | | | | ROSELLE PARK | NJ | 07204-1744 | |
| HAROLD K BUSH | 5205 WINDRIDGE DR | | | | INDPLS | IN | 46226-1447 | |
| HAROLD K BUTLER | 2460 KETZLER DRIVE | | | | FLINT | MI | 48507-1036 | |
| HAROLD K C HU & ANNA M | HU JT TEN | 1438 ALA IOLANI ST | | | HONOLULU | HI | 96819-1435 | |
| HAROLD K CARMACK JR | 709 HOLIDAY DR | | | | FORTVILLE | IN | 46040-1138 | |
| HAROLD K COLE | 5853 LIVINGSTON DR | | | | TOLEDO | OH | 43613-1707 | |
| HAROLD K ELMS | 18700 5 FRANCY RD | | | | PLEASANT HILL | MO | 64080 | |
| HAROLD K GAINER | ROUTE 2 | | | | MONTROSE | WV | 26283 | |
| HAROLD K KASPER | 117 HAMPTON | | | | CHARLEVOIX | MI | 49720-1701 | |
| HAROLD K KEHLENBACH & | SUZANNE H KEHLENBACH JT TEN | 303 SWEETBRIAR DRIVE | | | CHILLICOTHE | IL | 61523-2225 | |
| HAROLD K MC KINSTRY SR | 2800 MORGAN ST | | | | SAGINAW | MI | 48602-3553 | |
| HAROLD K MCKINSTRY SR & MARY | M MCKINSTRY JT TEN | 2800 MORGAN ST | | | SAGINAW | MI | 48602-3553 | |
| HAROLD K MOORE | 20 LYNWOOD DR | | | | BATTLE CREEK | MI | 49015 | |
| HAROLD K SIMPSON | 1913 EDGEMONT WY | | | | ANDERSON | IN | 46011-2631 | |
| HAROLD K STAHL | 5553 OSTER | | | | WATERFORD | MI | 48327-2760 | |
| HAROLD K STOCKMAN | 4199 UNROE AVENUE | | | | GROVE CITY | OH | 43123-1025 | |
| HAROLD KALB & FELICIA KALB JT TEN | 25 DOGWOOD AVE | | | | ROSLYN HARBOR | NY | 11576-1203 | |
| HAROLD KARUN | 28 PRINCES PINE RD | | | | WEST NORWALK | CT | 06850-2227 | |
| HAROLD KASSAB | BOX 279 | | | | ROYAL OAK | MI | 48068-0279 | |
| HAROLD KEITH IREY | 312 PACIFIC AVE S | | | | PACIFIC | WA | 98047-1404 | |
| HAROLD KELL & JANE KELL TRS | U/A DTD 02/03/00 | HAROLD E KELL & JANE F KELL | REVOCABLE LIVING TRUST | 8975 E MINCH | MINOCQUA | WI | 54548-9784 | |
| HAROLD KENNETH BERG | 317 STEPHENSON ST | | | | SHREVEPORT | LA | 71104-4519 | |
| HAROLD KENT BAKER | 5816 EDSON LANE | | | | ROCKVILLE | MD | 20852-2933 | |
| HAROLD KIRKPATRICK | 116 CASCADE | | | | BELLEVILLE | IL | 62223-3314 | |
| HAROLD KLEISS JR | 2735 HILLCREST | | | | WIXOM | MI | 48393-1232 | |
| HAROLD KOPIT | 1580 PACIFIC PL | | | | ANAHEIM | CA | 92802-2514 | |
| HAROLD KOZINN & ROBERTA | KOZINN JT TEN | 408 RAYMOND ST | | | ROCKVILLE CENTRE | NY | 11570-2736 | |
| HAROLD KRAMER | 19 NORTH LOCUST AVENUE | | | | NEW HAMPTON | IA | 50659-1337 | |
| HAROLD KREVSKY & DAVID A | KREVSKY JT TEN | 8449 PARK AVE | | | ALLEN PARK | MI | 48101-1543 | |
| HAROLD KUNESH JR | 09763 ASHPACHER RD | | | | DEFIANCE | OH | 43512-9703 | |
| HAROLD L ADAMS | 1155 ABERDEEN ST | | | | JACKSON | MS | 39209-7457 | |
| HAROLD L ADAMS | 144 LITTLE RD | | | | JACKSON | GA | 30233-5711 | |
| HAROLD L ALLEN | 2764 SHAKERTOWN RD | | | | DAYTON | OH | 45434-6114 | |
| HAROLD L ALLEN | 2736 N RURAL ST | | | | INDIANAPOLIS | IN | 46218-2889 | |
| HAROLD L ANDERSON | 4409 ALTA MONTE AVE N E | | | | ALBUQUERQUE | NM | 87111-4712 | |
| HAROLD L ANDREWS | 6071 BETTCHER | | | | INDIANAPOLIS | IN | 46228-1217 | |
| HAROLD L ARTERBERRIE | 4048 CALKINS RD | | | | FLINT | MI | 48532-3508 | |
| HAROLD L ASHTON | 36 WINNEBAGO DRIVE | | | | CHEROKEE VILLAGE | AR | 72529-4012 | |
| HAROLD L BARNETT & MYRA N | BARNETT JT TEN | RTE 1 | | | EDDYVILLE | KY | 42038 | |
| HAROLD L BARRETT | 209 CANYON POINT DR SW | | | | DEMAREST | GA | 30535-4765 | |
| HAROLD L BARTON JR TR | HAROLD L BARTON JR TRUST | UA 07/08/87 | 9681 PRESTON TRAIL W | | POINTE VEDRA BEACH | FL | 32082-3313 | |
| HAROLD L BARTON TRUSTEE U/A | DT 07/08/87 M-B HAROLD L | BARTON | 9681 PRESTON TRAIL W | | POINTE VEDRA BEACH | FL | 32082-3313 | |
| HAROLD L BATES TOD | KAREN L BATES SUBJECT TO STA RULES | 2141 WHISPERING HILLS | | | WASHINGTON | MI | 48094 | |
| HAROLD L BATES TOD | LINDA M BROWN SUBJECT TO STA TOD | RULES | 2141 WHISPERING HILLS | | WASHINGTON | MI | 48094 | |
| HAROLD L BATES TOD | MICHAEL H BATES SUBJECT TO STA TOD | RULES | 2141 WHISPERING HILLS | | WASHINGTON | MI | 48094 | |
| HAROLD L BEEMAN | 1449 WELLESLEY | | | | INKSTER | MI | 48141-1521 | |
| HAROLD L BEESON | 1336 N HIGH ST | | | | BUCYRUS | OH | 44820-1447 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD L BELL JR | | 15181 VAN BUREN BLVD SP50 | | | RIVERSIDE | CA | 92504-5637 | |
| HAROLD L BOLLARD & | JO ANN M BOLLARD JT TEN | 3530 URBAN CT | | | WHEAT RIDGE | CO | 80033 | |
| HAROLD L BORN | | 315 HERITAGE POINT | | | MORGANTOWN | WV | 26505-3060 | |
| HAROLD L BOULTON | | 11530 N HARDING | | | HARRISON | MI | 48625-8677 | |
| HAROLD L BOULTON & MARTHA J | BOULTON JT TEN | 11530 W HARDING | | | HARRISON | MI | 48625 | |
| HAROLD L BOYLES | | 9-B SPRING CREEK | | | CORTLAND | OH | 44410 | |
| HAROLD L BRATTON & | VALERIE M BRATTON JT TEN | 19434 ELM ROAD | | | TIPPECANOE | IN | 46570-9715 | |
| HAROLD L BROWN & HELENE E | BROWN JT TEN | 6 LIVIA CRT | | | BALTIMORE | MD | 21237-4357 | |
| HAROLD L BURROWS | | 140 CEDARVIEW DR | | | MOORESVILLE | IN | 46158-7602 | |
| HAROLD L CASALE | | 1412 TAYLOR ROAD | | | LANSDALE | PA | 19446-1531 | |
| HAROLD L CONRAD | | 2070 LEHIGH PLACE | | | DAYTON | OH | 45439-3060 | |
| HAROLD L DAVIS | | 701 CAPRI | | | BIG SPRING | TX | 79720-6517 | |
| HAROLD L DENSON | | 921 N E 21ST | | | OKLAHOMA CITY | OK | 73105-8215 | |
| HAROLD L DICKEY | | 1331 P AVE | | | NEW CASTLE | IN | 47362-2376 | |
| HAROLD L DUHADWAY & GLORIA V | DUHADWAY JT TEN | 115 GRAMPIAN RD | | | ST LOUIS | MO | 63137-3802 | |
| HAROLD L EAKES | | 6657 TEMPLEHURST RD | | | ENGLEWOOD | OH | 45322 | |
| HAROLD L EITNIEAR & HARRIETT | L EITNIEAR JT TEN | 203 VERMONTVILLE HWY | BOX 561 | | POTTERVILLE | MI | 48876 | |
| HAROLD L FAULCONER JR | | PO BOX 3477 | | | WARRENTON | VA | 20188-8077 | |
| HAROLD L FAULCONER JR & | DEBORAH R FAULCONER JT TEN | PO BOX 3477 | | | WARRENTON | VA | 20188-8077 | |
| HAROLD L FIELDS | | 3415 WALTON WY | | | KOKOMO | IN | 46902-4121 | |
| HAROLD L FIELDS & JOYCE M | FIELDS JT TEN | 3415 WALTON WY | | | KOKOMO | IN | 46902-4121 | |
| HAROLD L FIFIELD | | 337 TURRIL AVE | | | LAPEER | MI | 48446-2542 | |
| HAROLD L FIGI | | 1508 SHERMAN AVE | | | JANESVILLE | WI | 53545-1970 | |
| HAROLD L FILLMORE | | 7234 WILLOWWOOD DR | | | CINCINNATI | OH | 45241 | |
| HAROLD L FOLLEN | | 4121 S STATE RD | | | DURAND | MI | 48429-9121 | |
| HAROLD L FREDERICK JR | | 515 NORTH 4TH STREET | | | TELFORD | PA | 18969-2132 | |
| HAROLD L FULLER & | PAULINE FULLER JT TEN | 4649 AURRAND RD | | | OTTER LAKE | MI | 48464-9727 | |
| HAROLD L GOODING JR | | 28448 BAY TREE ROAD | | | FARMINGTON HILLS | MI | 48334-3402 | |
| HAROLD L GOODING JR & | ROBERTA E GOODING JT TEN | 28448 BAY TREE | | | FARMINGTON HILLS | MI | 48334-3402 | |
| HAROLD L GUY | | 902 N JENISON | | | LANSING | MI | 48915-1313 | |
| HAROLD L HEADRICK II | | 3357 GERMAN RD | | | COLUMBIAVILLE | MI | 48421-8990 | |
| HAROLD L HENDRICKS JR | | 1026 SLATER ST | | | TOLEDO | OH | 43612-2804 | |
| HAROLD L HERVEY | | 2954 SEYMOUR | | | DALLAS | TX | 75229-4931 | |
| HAROLD L HISAW JR | | 54 GREEN PINES CIR | | | ST PETERS | MO | 63376-1998 | |
| HAROLD L HODSON | | 14301 MAIN ST | | | DALEVILLE | IN | 47334-9362 | |
| HAROLD L HOLT | | 954 SALISBURY ROAD | | | COLUMBUS | OH | 43204-1765 | |
| HAROLD L HOWARD | | 8538 WHITCOMB | | | DETROIT | MI | 48228-2256 | |
| HAROLD L HUBBARD | | 79W KINNEY STREET | | | NEWARK | NJ | 07102-1126 | |
| HAROLD L JOHNSON & THELMA I | JOHNSON JT TEN | 3429 PINNACLE RD | | | DAYTON | OH | 45418-2918 | |
| HAROLD L KERMODE | | RR 2 | | | PRINCETON | IN | 47670 | |
| HAROLD L KNOPP | | BOX 340922 | | | DAYTON | OH | 45434-0922 | |
| HAROLD L LAFAYETTE & | FELICITAS J LAFAYETTE JT TEN | 616 WEST 53RD STREET | | | MINNEAPOLIS | MN | 55419-1272 | |
| HAROLD L LAWALIN | | 1310 EXETER AVE | | | INDIANAPOLIS | IN | 46222-2919 | |
| HAROLD L LEVY | | APT E-1 | 2830 OCEAN AVE | | BROOKLYN | NY | 11235-3121 | |
| HAROLD L LOCKWOOD JR | | 4700 WEST VW AVE | | | SCHOOLCRAFT | MI | 49087 | |
| HAROLD L LONG | | 2120 NORTH D ST | | | ELWOOD | IN | 46036-1635 | |
| HAROLD L LONG & FRIEDA M | LONG JT TEN | 8472 WOODRIDGE DR. | | | DAVISON | MI | 48413 | |
| HAROLD L MANNING JR | | BOX 442 | | | BETHEL | NC | 27812-0442 | |
| HAROLD L MARKS | | 600 WEST POPLAR STREET | APT 345 | | CARRBORO | NC | 27510-1647 | |
| HAROLD L MAYER | | 11121 ARMON DRIVE | | | CARMEL | IN | 46033-3708 | |
| HAROLD L MC CLENDON | | 2611 BLUEBERRY DR | | | AUGUSTA | GA | 30906-3639 | |
| HAROLD L MCCOY | | 643 S W BELMONT CIRCLE | | | PORT ST LUCIE | FL | 34953-6333 | |
| HAROLD L MOON JR | | BOX 55 RD 1 PEARSON DR | | | NEW WILMINGTON | PA | 16142-0055 | |
| HAROLD L MORGAN | | 16779 BADGER DEN LA | | | STRONGSVILLE | OH | 44136 | |
| HAROLD L MORRIS | | 5964 HIGHWAY 36 E | | | SOMERVILLE | AL | 35670-5337 | |
| HAROLD L MOWAT | | 10698 70TH AVE | | | EVART | MI | 49631-8147 | |
| HAROLD L MYERS III | | 811 MALLET HILL RD APT 609 | | | COLUMBIA | SC | 29223-4413 | |
| HAROLD L ORLOFF | | 5272 PLAIN FIELD DRIVE | | | BANNING | CA | 92220-5213 | |
| HAROLD L PEARSON | | 5216 HOWARD RD | | | BLACKSHEAR | GA | 31516-8133 | |
| HAROLD L PEASE | | 2448 MONTICELLO AVE NW | | | WARREN | OH | 44485 | |
| HAROLD L POLLOCK | | 725 RIDGE ROAD | | | GREENWOOD | IN | 46142-7361 | |
| HAROLD L RICHMAN | | APT 5 E | 317 WEST 89TH STREET | | NEW YORK | NY | 10024-2143 | |
| HAROLD L RODARMER | | 441 LAW ST | | | LAPEER | MI | 48446-2137 | |
| HAROLD L ROHRBACHER | | 161 GERMANY RD | | | WILLIAMSTON | MI | 48895-9661 | |
| HAROLD L RUFF | | 3801 SCHLEE | | | LANSING | MI | 48910-4434 | |
| HAROLD L RUGGLES | | 234 JACKSON AVE | | | DEFIANCE | OH | 43512-2159 | |
| HAROLD L RUNKLE | | 1429 W ORANGE ST | | | YORK | PA | 17404-3228 | |
| HAROLD L RUSSELL | | 1201 HORIZON CT | | | GRANDBERRY | TX | 76049 | |
| HAROLD L SAMMS | | 100 OXFORD DR 502 | | | MONROEVILLE | PA | 15146-2323 | |
| HAROLD L SCHOTT | | 270 E SR28 | | | ALEXANDRIA | IN | 46001 | |
| HAROLD L SCOTT | | 609 CHRISTINA COURT | | | VENICE | FL | 34292-1015 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD L SCOTT & MARGARET J | SCOTT JT TEN | 609 CHRISTINA COURT | | | VENICE | FL | 34292-1015 | |
| HAROLD L SEGERS | 3076 WASHINGTON RD | | | | THOMSON | GA | 30824-6613 | |
| HAROLD L SHARP | 451 OLIVET DRIVE | | | | ELYRIA | OH | 44035-2931 | |
| HAROLD L SHOTWELL & | CHARLOTTE SHOTWELL JT TEN | 1234 EARLE RD | | | CHARLES IOWA | WV | 25414-3723 | |
| HAROLD L SHULTZ TR | HAROLD L SHULTZ REVOCABLE | MARITAL DEDUCTION TRUST | UA 11/06/96 | 481 N WASHINGTON ST | TIFFIN | OH | 44883-1245 | |
| HAROLD L SMITH | 8426 RATHBURN AVE | | | | NORTHRIDGE | CA | 91325-3716 | |
| HAROLD L SMITH | 3093 BESSIE | | | | AUBURN HILLS | MI | 48326-3601 | |
| HAROLD L SOWLE | 3141 BARBER RD | | | | HASTINGS | MI | 49058-9417 | |
| HAROLD L SWINDELL & JOYCE M | SWINDELL JT TEN | 273 BREEZE HILL CT | | | CANTON | GA | 30114-8028 | |
| HAROLD L TUFFORD | 3390 E LAKE ROAD | | | | CLIO | MI | 48420 | |
| HAROLD L VANN | 599 ABERDEEN CT | | | | ORANGE PARK | FL | 32073-4230 | |
| HAROLD L WEINBRANDT | 4438 EDGEWATER DRIVE | | | | SHEFFIELD LAK | OH | 44054-1208 | |
| HAROLD L WESTERN | 10221 BOULDER PASS | | | | DAVISBURG | MI | 48350-2055 | |
| HAROLD L WIENKE JR | 59 CHAPEL ST | | | | LOCKPORT | NY | 14094-3071 | |
| HAROLD L WILLMAN | 310 NAOMI | | | | FLORISSANT | MO | 63031-6233 | |
| HAROLD L WISE | 1106 W LOVERS LANE | | | | ARLINGTON | TX | 76013-3820 | |
| HAROLD L WRIGHT | 520 E SILVER ST | | | | KNIGHTSTOWN | IN | 46148-1061 | |
| HAROLD L ZIBELL | 1320 SW 27TH STREET | G-48 | | | TOPEKA | KS | 66611-1359 | |
| HAROLD LAPIN | 7265 ST MICHEL BLVD | | | | MONTREAL | QUEBEC | H2A 2Z7 | CANADA |
| HAROLD LATHROP | 7925 CLARENDON HILLS RD | | | | CLARENDON HILLS | IL | 60514-2429 | |
| HAROLD LAVERNE WORKMAN | 470 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1553 | |
| HAROLD LAWRENCE RICHARDSON | 6204 SHADYCLIFF DR | | | | DALLAS | TX | 75240-5340 | |
| HAROLD LEE | 147 PINEDALE DR | | | | SAINT CHARLES | MO | 63301-1147 | |
| HAROLD LEGG SR | 3731 W 165TH ST | | | | CLEVELAND | OH | 44111-5751 | |
| HAROLD LEO NAU | 1116 BOATFIELD | | | | FLINT | MI | 48507-3608 | |
| HAROLD LEROY KING | 875 HINFORD | | | | LAKE ORION | MI | 48362-2646 | |
| HAROLD LEROY MCCARTY | 2516 W CONLEY AV | | | | ANAHEIM | CA | 92804-3311 | |
| HAROLD LEVINE & ADELINE | LEVINE JT TEN | 19 SIMS RD | | | QUINCY | MA | 02170-3423 | |
| HAROLD LEWIS FULLER | 4649 AURAND RD RT 1 | | | | OTTERLAKE | MI | 48464-9727 | |
| HAROLD LINDAMOOD JR | 5900-49TH AVE N | | | | KENNETH CITY | FL | 33709 | |
| HAROLD LITT | 19 HUTTON LANE | | | | BOOTH WIND | PA | 19061 | |
| HAROLD LLOYD ANDREWS | 2650 PARMENTER RD | | | | CORUNNA | MI | 48817-9568 | |
| HAROLD LLOYD MC CUTCHEON | 1235 HWY 64 NE | | | | NEW SALISBURY | IN | 47161-8432 | |
| HAROLD LYONS | 1265 VELTRE CIR SW | | | | ATLANTA | GA | 30311-3129 | |
| HAROLD M ABBOTT | 8625 GREEN BRAES N DR | | | | INDIANAPOLIS | IN | 46234-2923 | |
| HAROLD M ADAMS | 5151 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8947 | |
| HAROLD M BAKER | 3821 GRIMWOOD DR | | | | SHELBY | OH | 44875-1738 | |
| HAROLD M BROWN | 4960 ARBORETUM | | | | SAGINAW | MI | 48603-6373 | |
| HAROLD M CALDWELL | BOX 539 | | | | LAMESA | TX | 79331-0539 | |
| HAROLD M COOK & ELIZABETH E | COOK JT TEN | 6429 S STRAITS HWY | | | INDIAN RIVER | MI | 49749-9337 | |
| HAROLD M FARMER | 3454 S W 208TH ST | | | | PLATTSBURG | MO | 64477-9331 | |
| HAROLD M GEORGE AS CUSTODIAN | FOR JONATHAN M GEORGE UNDER | THE CALIFORNIA UNIF | TRANSFERS TO MINORS ACT | 17951 ALTA DR | VILLA PARK | CA | 92861-1201 | |
| HAROLD M GOLDMAN | 98 RIVERSIDE DR | | | | NEW YORK | NY | 10024-5323 | |
| HAROLD M HALLMAN III | 1600 PIKELAND RD | | | | CHESTER SPRINGS | PA | 19425-1010 | |
| HAROLD M JANKE | 6927 COLT CIRCLE | | | | WEST BEND | WI | 53090-9326 | |
| HAROLD M JOHNSON | 31907 DONNELLY | | | | GARDEN CITY | MI | 48135-1407 | |
| HAROLD M KAPLAN | BOX 536 | | | | LA GRANGE | GA | 30241-0009 | |
| HAROLD M KRUEGER | 10745 N MILFORD RD | | | | HOLLY | MI | 48442-9167 | |
| HAROLD M LAMBERT | 1142 CAROLLINA ST | | | | LAKEWOOD | NJ | 08701-2123 | |
| HAROLD M LEE & MILDRED C LEE JT TEN | 2424 SEDGEFIELD LANE | | | | MONTGOMERY | AL | 36106-3319 | |
| HAROLD M LEMASTERS | BOX 154 | | | | FOLSOM | WV | 26348-0154 | |
| HAROLD M LEWIS SR | 107 SPRINGFIELD RD | | | | BEAUFORT | SC | 29902-1872 | |
| HAROLD M MARTIN | 6335 BRANFORD DRIVE | | | | WEST BLOOMFIELD | MI | 48322-1097 | |
| HAROLD M MEYERS | 2120 SAVANNA DR | | | | JANESVILLE | WI | 53546-1151 | |
| HAROLD M MOTSINGER | 3820 RUTHIN RD | | | | KALAMAZOOO | MI | 49008 | |
| HAROLD M NELSON JR | 1142 JARRETT DR | | | | LEWISTON | NY | 14092-2027 | |
| HAROLD M OLSON | 613 CRAVATH ST | | | | WHITEWATER | WI | 53190-1415 | |
| HAROLD M OLSON & MARION L | OLSON JT TEN | 613 CRAVATH ST | | | WHITEWATER | WI | 53190-1415 | |
| HAROLD M PARSONS | 2471 GISELLA BLVD | | | | WHITE BEAR LAKE | MN | 55110-4441 | |
| HAROLD M SCHAPERKOTTER | 1516 S LAKESIDE DR APT 405 | | | | LAKE WORTH | FL | 33460-5819 | |
| HAROLD M SCHLEGELMILCH & | PATRICIA M GAY JT TEN | 6122 BERMUDA LN | | | MOUNT MORRIS | MI | 48458 | |
| HAROLD M SEELYE AS CUSTODIAN | FOR DOUGLAS R SEELYE U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 9344 EAST D AVE | RICHLAND | MI | 49083-9601 | |
| HAROLD M SEELYE TR U/T/A | DTD 03/05/86 HAROLD M SEELYE | TR | BOX 126 | | RICHLAND | MI | 49083-0126 | |
| HAROLD M WALSH | 6195 LAKE FOREST DR | | | | GRAND BLANC | MI | 48439-9713 | |
| HAROLD M WELBES | BOX 1700 | | | | TAYLOR | MI | 48180-6700 | |
| HAROLD M ZWISLER JR | 6712 BROADWAY | | | | GUTPENBERG | NJ | 07093 | |
| HAROLD MALAKINIAN & BETTY | MALAKINIAN JT TEN | 2345 FOREST TRAIL DR | | | TROY | MI | 48098-3670 | |
| HAROLD MANDEL | 665 NE 178TH TERR | | | | N MIAMI BEACH | FL | 33162-1128 | |
| HAROLD MANION | R R 2 GREER LANE | | | | SPRINGVILLE | IN | 47462-9802 | |
| HAROLD MC CREARY | 202 MEADOW BROOK DR | | | | CORBIN | KY | 40701 | |
| HAROLD MCCLANAHAN | 592 99TH AVE N | | | | NAPLES | FL | 34108-2228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD MCCREARY & | BRENDA J MCCREARY JT TEN | 202 MEADOW BROOK | | | CORBIN | KY | 40701-6521 | |
| HAROLD MILDENBERGER | BOX 630 | | | | HAMILTON | MT | 59840-0630 | |
| HAROLD MILLER | 1612 S ADAMS ST | | | | PEORIA | IL | 61602-1712 | |
| HAROLD MILLER & PEGGY MILLER JT TEN | BOX 373 | | | | FRANKENMUTH | MI | 48734-0373 | |
| HAROLD MILLER & VIRGINIA | MILLER JT TEN | 90 HARRISON AVE | | | WILLIAMSTOWN | MA | 01267-2238 | |
| HAROLD MULHERIN JR | RT 6 BOX 274F | | | | SAVANNAH | GA | 31410-3604 | |
| HAROLD MUNROW & GLADYS | MUNROW JT TEN | 221 BIBLE STREET | | | COSCOB | CT | 06807 | |
| HAROLD MURPHY | 2 KAY TERR | | | | ROCHESTER | NY | 14613-2409 | |
| HAROLD N BOWEN | 37 W 171 WINHAVEN DRIVE | | | | ELGIN | IL | 60123-4893 | |
| HAROLD N GARNER | 40-J BROOKVIEW APTS | | | | SALISBURY | NC | 28144 | |
| HAROLD N ROOKE & BARBARA S | ROOKE JT TEN | 3709 SUMMER PLACE | | | VIRGINIA BEACH | VA | 23456-2112 | |
| HAROLD N RYLE | 40 HILL ST | | | | WHITELAND | IN | 46184-1559 | |
| HAROLD N WALGREN TR OF THE | RADIOLOGY CONSULTATION SERVICE | OF ILLINOIS LTD PENSION PLAN & | TR DTD 5/15/72 | 130 ESTERO LANE | LITCHFIELD PARK | AZ | 85340-4232 | |
| HAROLD N WALGREN TR OF THE | RADIOLOGY CONSULTATION SERVICE | OF ILLINOIS LTD PROF SHAR PLAN & | SAVINGS PLAN & TR DTD 5/15/72 | 130 ESTERO LANE | LITCHFIELD PARK | AZ | 85340-4232 | |
| HAROLD N WALTON | 250 LOUISE | | | | HIGHLAND PARK | MI | 48203-2776 | |
| HAROLD N ZELTT & MARILYN H | ZELTT JT TEN | 1303 MOON DR | | | YARDLEY | PA | 19067-3228 | |
| HAROLD NEERENBERG | 6389 REFECTION POINT CIRCLE | | | | BOYNTON BEACH | FL | 33437-4163 | |
| HAROLD NEWBERG | 819-2ND AVE CT BOX 35 | | | | HAMPTON | IL | 61256 | |
| HAROLD NICHOLSON | 761 CLAUDE RD | | | | HIAWASSEE | GA | 30546-3009 | |
| HAROLD NOBILE | 1026 GARDEN ST | | | | HOBOKEN | NJ | 07030-4303 | |
| HAROLD O BECK | 704 S SCHOOL | | | | DESLOGE | MO | 63601-3636 | |
| HAROLD O ELLINGTON | 1902 N KOEHNE ST | | | | INDIANAPOLIS | IN | 46202-1063 | |
| HAROLD O FELLOWS | 1708 GARTLAND AVE | | | | JANESVILLE | WI | 53545-1577 | |
| HAROLD O JOITKE | 3241 W FISHER | | | | BAY CITY | MI | 48706 | |
| HAROLD O KUNDE & CAROL A | KUNDE TRUSTEES U/A DTD | 08/24/89 HAROLD O KUNDE | TRUST | 6753 PARK LANE | WIND LAKE | WI | 53185-2703 | |
| HAROLD O NIEDERJOHN | 4201 HOLT RD | | | | WENTZVILLE | MO | 63385-6145 | |
| HAROLD O PHILLIPS & | REBECCA G PHILLIPS JT TEN | 153 WHIPPOORWILL DRIVE | | | OAK RIDGE | TN | 37830-8646 | |
| HAROLD O SMITH & MARY A | SMITH JT TEN | 1211 S OAKHAVEN DR | | | ANAHEIM | CA | 92804-4723 | |
| HAROLD OZER & RHEA OZER | TRUSTEE U/A DTD 10/22/90 | HAROLD OZER AND RHEA OZER | REVOCABLE LIVING TRUST | 14460 STRATHMORE LANE 506 | DELRAY BEACH | FL | 33446-3629 | |
| HAROLD P CLARK | 5105 PATRIOTS COLONY DR | | | | WILLIAMSBURG | VA | 23188-1391 | |
| HAROLD P CROMES & | PATRICIA L CROMES TR | HAROLD P CROMES LIVING TRUST | UA 08/29/95 | 3540 CLARK CIR | MILFORD | MI | 48382-1849 | |
| HAROLD P DOYLE | 4447 ELMWOOD | | | | ROYAL OAK | MI | 48073-1519 | |
| HAROLD P FAUGHN | 5081 VINES RD | | | | HOWELL | MI | 48843-9659 | |
| HAROLD P FAUGHN & | EDNA E FAUGHN TRS | HAROLD P FAUGHN & EDNA E FAUGHN | TRUST U/A DTD 03/28/2001 | 5081 VINES RD | HOWELL | MI | 48843 | |
| HAROLD P FESSLER & DORIS | M FESSLER TEN ENT | 1020 ANDERS RD | | | LANSDALE | PA | 19446-4913 | |
| HAROLD P FRANTZEN AS CUST | FOR GARY J FRANTZEN U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 14829 EVANS | DOLTON | IL | 60419-2111 | |
| HAROLD P LEITZ & | MARY ANN LEITZ TR | MARY ANN LEITZ TRUST | UA 10/14/94 | 10570 BUNO RD | BRIGHTON | MI | 48114-8122 | |
| HAROLD P LEITZ TR | HAROLD P LEITZ TRUST | UA 10/14/94 | 10570 BUNO ROAD | | BRIGHTON | MI | 48114-8122 | |
| HAROLD P LEWIS | 3364 ARDEN NOLLVILLE RD | | | | INWOOD | WV | 25428 | |
| HAROLD P MCKEEHAN | 7360 TOWNSHIPLINE RD | | | | WAYNESVILLE | OH | 45068-9527 | |
| HAROLD P MESCHI JR | 133 HUTCHINSON BLVD | | | | SCARSDALE | NY | 10583-5742 | |
| HAROLD P NITCH | 47 WOODLAWN TERRACE | | | | CEDAR GROVE | NJ | 07009-1519 | |
| HAROLD P QUINLAN | 2447 NORTH HADLEY RT 1 | | | | LAPEER | MI | 48446 | |
| HAROLD P RADKE | 17024 TREMLETT | | | | CLINTON TWP | MI | 48035-2384 | |
| HAROLD P STOIBER | 12810 CHERRY TREE LANE | | | | NEW BERLIN | WI | 53151-7606 | |
| HAROLD P STOIBER & ROBERTA J | STOIBER JT TEN | 12810 W CHERRYTREE LN | | | NEW BERLIN | WI | 53151-7606 | |
| HAROLD P SZOTT | 4661 COUNTRY WAY W | | | | SAGINAW | MI | 48603-1079 | |
| HAROLD P ZOLLER | 18 DUNES LANE | | | | PORT WASHINGTON | NY | 11050-1408 | |
| HAROLD PARNES | 30 OAK RIDGE RD | | | | MONTAGUE | NJ | 07827-3432 | |
| HAROLD PETRONE | 50 COS COB AVE | | | | COS COB | CT | 06807-2117 | |
| HAROLD PHILLIPS | 5407 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 | |
| HAROLD PROUTY & RUTH M | PROUTY JT TEN | 8008 W 400N | | | PENNVILLE | IN | 47369-9564 | |
| HAROLD R ARMSTRONG | 207 PENNSYLVANIA AVE | PO BOX 397 | | | AVONDALE | PA | 19311 | |
| HAROLD R BLEYLE | 5970 DRYDEN RD E | | | | DRYDEN | MI | 48428-9619 | |
| HAROLD R BONISTEEL & | PAMELA M BONISTEEL JT TEN | 797 KLEM RD | | | WEBSTER | NY | 14580-8640 | |
| HAROLD R BRICKMAN | 6053 W 59TH ST | | | | CHICAGO | IL | 60638-3553 | |
| HAROLD R BURDETT TRUSTEE U/A | DTD 07/20/93 HAROLD R | BURDETT TRUST | 2105 WASATCH DR | | SALT LAKE CITY | UT | 84109-1440 | |
| HAROLD R CARSON JR | 60 gettysburg drive | | | | port jefferson station | NY | 11776 | |
| HAROLD R CHOWN | 2878 SUNSET CIRCLE | | | | METAMORA | MI | 48455 | |
| HAROLD R CLARK | 11117 FRANCIS RD | | | | FLUSHING | MI | 48433-9224 | |
| HAROLD R CLARK | ROUTE 3 BOX 153H | | | | HEDGESVILLE | WV | 25427-9404 | |
| HAROLD R CLARK & | MARGARET J CLARK JT TEN | 11117 W FRANCES RD | | | FLUSHING | MI | 48433-9224 | |
| HAROLD R CLARKE | 75 SOLEE RD | | | | PALM COAST | FL | 32137-2759 | |
| HAROLD R COLE | 1707 SHERIDAN NE | | | | WARREN | OH | 44483-3537 | |
| HAROLD R COUGHENOUR | 870 PEAIRS RD | | | | ELIZABETH | PA | 15037-2728 | |
| HAROLD R COURT & PATRICIA B | COURT TEN ENT | R D 1 310 HIGHLAND RD | | | WEST CHESTER | PA | 19382-1939 | |
| HAROLD R COX | 2711 HILTON DR | | | | DAYTON | OH | 45409-1754 | |
| HAROLD R DUKES | 17896 SABLE RIDGE DR. | | | | SOUTH BEND | IN | 46635 | |
| HAROLD R EBRIGHT III | BOX 10147 | | | | S LAKE TAHOE | CA | 96158-3147 | |
| HAROLD R EBRIGHT JR & | KATHERINE F EBRIGHT TR HAROLD R | EBRIGHT JR & KATHERINE F | EBRIGHT 1995 TRUST UA 06/02/95 | 500 INDIAN SPRINGS RD | NOVATO | CA | 94947-4247 | |
| HAROLD R EVERSON | 6036 LUCAS RD | | | | FLINT | MI | 48506-1218 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD R FAULKNER | 542 MELROSE DR | | | | NEW WHITELAND | IN | 46184-1217 | |
| HAROLD R FELDMAN | 7563 S SAULSBURY COURT | | | | LITTLETON | CO | 80128-5455 | |
| HAROLD R FERGUSON & KAREN L | FERGUSON JT TEN | 1793 CARTERS CREEK PIKE | | | COLUMBIA | TN | 38401-1320 | |
| HAROLD R FIKE | 204 KINGS GRANT RD | | | | LUGOFF | SC | 29078-9422 | |
| HAROLD R FLANIGAN | 4115 OLD HOG MT RD | | | | HOSCHTON | GA | 30548 | |
| HAROLD R FREELAND | 812 HYACINTH LN | | | | PEACHTREE CITY | GA | 30269-3954 | |
| HAROLD R FREEMAN & EMMA H | FREEMAN JT TEN | 793 MAYJO CT | | | CINCINNATI | OH | 45224-1753 | |
| HAROLD F GABIANELLI & | BARBARA F GABIANELLI JT TEN | 1086 HUNTINGTON TPKE | | | BRIDGEPORT | CT | 06610-1033 | |
| HAROLD R GRAY | 20827 NORWALK BLVD UNIT 35 | | | | LAKEWOOD | CA | 90715-1597 | |
| HAROLD R GRIFFITH & KAREN A GRIFFITH & | HAROLD ROBERT GRIFFITH JR JT TEN | 257 W RAILROAD AVE | | | COTATI | CA | 94931 | |
| HAROLD R GRONSETH | 1909 NORTHSIDE ROAD | | | | PERRY | GA | 31069-2222 | |
| HAROLD R HALE & RITA L HALE JT TEN | 1627 OHIO AVE | | | | MCKEESPORT | PA | 15131-2113 | |
| HAROLD R HALEY | 4908 38 WAY S 401 | | | | ST PETERSBURG | FL | 33711-4844 | |
| HAROLD R HAND & GRETA G | HAND JT TEN | 1888 ROYAL LYTHAM CT | | | PORT ORANGE | FL | 32128 | |
| HAROLD R HAYES | 14940 NORTHEAST 214TH COURT | | | | SALT SPRINGS | FL | 32134-7124 | |
| HAROLD R HENDRICKS | 850 S TAMIAMI 722 | | | | SARASOTA | FL | 34236-7847 | |
| HAROLD R HENNIES | 3179 KENNEDY FORD RD | | | | BETHEL | OH | 45106-8336 | |
| HAROLD R HICKS | 440 3RD AVENUE | | | | HALF MOON BAY | CA | 94019-5313 | |
| HAROLD R HINCHMAN AS | CUSTODIAN FOR GREGORY H | HINCHMAN UNDER THE DELAWARE | UNIFORM GIFTS TO MINORS ACT | 742 WHITE HORSE DR | GREENVILLE | NC | 27834-7831 | |
| HAROLD R HINCHMAN AS | CUSTODIAN FOR KURT W | HINCHMAN UNDER THE DELAWARE | UNIFORM GIFTS TO MINORS ACT | 220 RIVER REACH DR | SWANSBORO | NC | 28584-9121 | |
| HAROLD R IMEL | 6201 W 800 N | | | | FOUNTAINTOWN | IN | 46130-9546 | |
| HAROLD R JURICNY TR | HAROLD R JURICNY REVOCABLE | GRANTOR TRUST UA 12/18/97 | 50590 CARD RD | | MACOMB | MI | 48044-1412 | |
| HAROLD R KERBER | 979 COLLINS AVE | | | | YOUNGSTOWN | OH | 44515-3310 | |
| HAROLD R KOOPS | 20723 CLARETTA AVE | | | | LAKEWOOD | CA | 90715-1650 | |
| HAROLD R LARSON | 703 HERMAN ROAD | | | | WEBSTER | NY | 14580-1517 | |
| HAROLD R LOCKE | 5770 CLINTON TRAIL | | | | EATON RAPIDS | MI | 48827 | |
| HAROLD R LYDICK | 14145 BURGESS ST | | | | DETROIT | MI | 48223-2629 | |
| HAROLD R MARSHALL | 5755 GROVE PLAACE XING SW | | | | LILBURN | GA | 30047-8601 | |
| HAROLD R MCCOY | 1826 MAPLETON DRIVE | | | | DALLAS | TX | 75228-3743 | |
| HAROLD R MCKAY | 1409 MILL CREEK DR | | | | WATERFORD | MI | 48327-3091 | |
| HAROLD R MENSIOR | BOX 40984 | | | | NASHVILLE | TN | 37204-0984 | |
| HAROLD R MEREDITH | BOX 445 | | | | CLARKSVILLE | TN | 37041-0445 | |
| HAROLD R MILLAR | 7800 ORION AVE | | | | VAN NUYS | CA | 91406-2026 | |
| HAROLD R MILLER | 7161 MARSTELLA DR | | | | BROWNSBURG | IN | 46112-8441 | |
| HAROLD R MILLER | 120 W SECOND ST SUITE 333 | | | | DAYTON | OH | 45402 | |
| HAROLD R MOGG & HELEN M MOGG JT TEN | 2149 BERNICE AVE | | | | FLINT | MI | 48532-3912 | |
| HAROLD R MOHOWITSCH | 2445 MIDLAND ROAD | | | | BAY CITY | MI | 48706-9469 | |
| HAROLD R MONSON & CONSTANCE | M MONSON JT TEN | 348 SHERMAN | | | ELMHURST | IL | 60126-4134 | |
| HAROLD R NACE & MARY ALICE G | NACE JT TEN | 100 BORDEN ST | | | PROVIDENCE | RI | 02903-4803 | |
| HAROLD R NEWBOLD & | HELEN J NEWBOLD TR HAROLD R | NEWBOLD & HELEN J NEWBOLD TRUST | UA 11/07/90 | 625 PINEVIEW DR | ORANGE CITY | FL | 32763-8546 | |
| HAROLD R PARKER | 455 S BUCKMOORE RD 101 | | | | LAKE WALES | FL | 33853-2709 | |
| HAROLD R PERKINS | 8416 JENINGS RD | | | | OLMSTED TWP | OH | 44138-1006 | |
| HAROLD R POOLE | 6514 SAGE ST | | | | DORAVILLE | GA | 30340-1737 | |
| HAROLD R REIMER | 6978 B SY ROAD | | | | TOWN OF WHEATFIELD | NY | 14304-4614 | |
| HAROLD R RICHARDSON & EVELYN L | RICHARSON TR HAROLD R | RICHARSON & EVELYN L RICHARDSON | TRUST UA 5/5/98 | 9330 WHITE RD | LINDEN | MI | 48451-9610 | |
| HAROLD R RINGLER | 1980 AUBURN STREET | | | | HOLT | MI | 48842-1508 | |
| HAROLD R RINGLER & ERIC D | RINGLER JT TEN | 1980 AUBURN ST | | | HOLT | MI | 48842-1508 | |
| HAROLD R ROTH | 4933 S FRANKLIN ST | | | | ENGLEWOOD | CO | 80110-7032 | |
| HAROLD R RUDOLPH & ANN M RUDOLPH TRS | HAROLD R RUDOLPH & ANN M RUDOLPH | LIVING TRUST U/A DTD 1/8/04 | 47900 JEFFERSON | | NEW BALTIMORE | MI | 48074 | |
| HAROLD R SAGE | 109 N ADELAIDE | | | | FENTON | MI | 48430-2614 | |
| HAROLD R SAGE & | ROSEMARY SAGE JT TEN | 109 N ADELAIDE STREET | | | FENTON | MI | 48430-2614 | |
| HAROLD R SIMPSON | BOX 490808 | | | | COLLEGE PARK | GA | 30349-0808 | |
| HAROLD R SMETHILLS JR | 2450 EAST ALAMEDA AVE 9 | | | | DENVER | CO | 80209 | |
| HAROLD R SMITH & MARGARET J | SMITH JT TEN | 4289 72ND WAY N | | | ST PETERSBURG | FL | 33709-4539 | |
| HAROLD R SPERLING | 5091 M SPLENDIDO CT | | | | BOYNTON BEACH | FL | 33437-2196 | |
| HAROLD R STEWART | 702 S. MERIDIAN RD SPACE 145 | | | | APACHE JUNCTION | AZ | 85220-6482 | |
| HAROLD R STITT | 704 GRANT ST | | | | WILLIAMSPORT | IN | 47993-1324 | |
| HAROLD R STREETER | 453 NORTHLAND COURT | | | | ROCKFORD | MI | 49341-9752 | |
| HAROLD R STRELING | 2329 FOX HILL DRIVE | | | | STERLING HGTS | MI | 48310-3553 | |
| HAROLD R VAN DYKE | 5026 S KESSLER-FREDERICK RD | | | | TROY | OH | 45373-9552 | |
| HAROLD R VANNATTA | 270 N 500 W | | | | ANDERSON | IN | 46011-1462 | |
| HAROLD R VOWELL | 1778 GLASGOW ROAD | | | | BOWLING GREEN | KY | 42101-9519 | |
| HAROLD R WAHL | 135 QUEEN AVE | | | | PENNSVILLE | NJ | 08070-1536 | |
| HAROLD R WEINMAN & | DOROTHY F WEINMAN TR | WEINMAN FAM TRUST | UA 06/30/97 | 3244 HITCHING POST RD | DEWITT | MI | 48820-9636 | |
| HAROLD R WESTFALL | 2545 TRANSIT ROAD | | | | NEWFANE | NY | 14108-9506 | |
| HAROLD R WHITAKER | 732 WASHINGTON | | | | NASHVILLE | MI | 49073-9586 | |
| HAROLD R WOEHLECKE | 876 CENTENARY RD | | | | MOORESVILLE | IN | 46158-9216 | |
| HAROLD RABIN & NANCY | RABIN JT TEN | 3124 NINA | | | WILMETTE | IL | 60091-2941 | |
| HAROLD RALPH HANSON | 205 SW 75TH ST APT 11B | | | | GAINESVILLE | FL | 32607-1764 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD RAY JOHNSON JR TR | U/A DTD 2/23/93 THE | HAROLD RAY JOHNSON JR REVOCABLE TRUST | WILLOW CREEK CT | | BLOOMINGTON | IN | 47401 | |
| HAROLD RAYMOND & GLADYS | RAYMOND JT TEN | C/O ARTHUR DUFFEL | 41 CLEVNER DRIVE | | KENNER | LA | 70065-1113 | |
| HAROLD REDDING EMO | APT 7 | 3274 SENECA ST | | | WEST SENECA | NY | 14224-4901 | |
| HAROLD ROBERT GRONNERUD | BOX 25 | | | | LEWVAN | SASKATEWAN | S0G 2Z0 | |
| HAROLD ROBERT MERTZ | 1035 LEISURE DR | | | | FLINT | MI | 48507-4058 | |
| HAROLD RODRIGUEZ | 35 FENELEY CT | | | | PONTIAC | MI | 48342-2021 | |
| HAROLD ROSENSTEIN | 903 ROUTE 10 EAST   APT  118 | | | | WHIPPANY | NJ | 07981-1139 | |
| HAROLD ROSSMOORE CUST | CHRISTOPHER RODGERS | UNIF TRANS MIN ACT MI | 39106 RIVERCREST AVE | | HARRISON TOWNSHIP | MI | 48045-1918 | |
| HAROLD ROSSMOORE CUST | MATTHEW RODGERS | UNIF TRANS MIN ACT MI | 39106 RIVERCREST AVE | | HARRISON TOWNSHIP | MI | 48045-1918 | |
| HAROLD ROSSMOORE CUST | JENNIFER ROSSMOORE | UNIF TRANS MIN ACT MI | 39106 RIVERCREST AVE | | HARRISON TOWNSHIP | MI | 48045-1918 | |
| HAROLD ROSSMOORE CUST | ERICA ROSSMOORE | UNIF TRANS MIN ACT MI | 39106 RIVERCREST AVE | | HARRISON TOWNSHIP | MI | 48045-1918 | |
| HAROLD ROWE AUSTIN JR TR | HAROLD ROWE AUSTIN JR TRUST | UA 08/02/95 | 64 BATES RD | | SWAMPSCOTT | MA | 01907-2659 | |
| HAROLD S ATLAS CUST | NOAH H ATLAS | UNIF TRANS MIN ACT NJ | 53 SYKES AVE | | LIVINGSTON | NJ | 7039 | |
| HAROLD S BRECKENRIDGE | TRUSTEE U/A DTD 02/27/92 OF | THE HAROLD S BRECKENRIDGE | TRUST | 4228 MARCY ST | OMAHA | NE | 68105-1036 | |
| HAROLD S CLARK | 1640 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| HAROLD S COHEN & A RHODA | COHEN JT TEN | 11 RIVERWOOD ROAD | | | KINGSTON | NH | 03848-3125 | |
| HAROLD S GREEN | 2605 ADELE RD | | | | JACKSONVILLE | FL | 32216-5001 | |
| HAROLD S GRIFFIN | 28285 TAVISTOCK TRL | | | | SOUTHFIELD | MI | 48034-5184 | |
| HAROLD S HOBBS | PO BOX 1587 | | | | FUQUAY-VARINA | NC | 27526 | |
| HAROLD S HOBBS & CAROLYN U | HOBBS JT TEN | PO BOX 1587 | | | FUQUAY-VARINA | NC | 27526 | |
| HAROLD H HOFFMAN | 231 CLARE ROAD | | | | MANSFIELD | OH | 44906-1363 | |
| HAROLD S HOFFMAN & ANN M | HOFFMAN JT TEN | 907 FOUR HILLS RD SE | | | ALBUQUERQUE | NM | 87123-4337 | |
| HAROLD S JACKSON & LOIS | B JACKSON JT TEN | 4444 US 98N | LOT 665 | | LAKELAND | FL | 33809-0450 | |
| HAROLD S JONES | 9108 MACAUTHUR BLVD | | | | YPSILANTI | MI | 48198-3343 | |
| HAROLD S JONES | BOX 303 | | | | RAYMOND | ME | 04071-0303 | |
| HAROLD S MADDOX | 2288 BELMONT DR | | | | DECATUR | GA | 30032-5616 | |
| HAROLD S MADDOX | 1780 WEST CARIBAEA TRAIL  SE | | | | ATLANTA | GA | 30316 | |
| HAROLD S MC FARLAND & | AILEENE MC FARLAND JT TEN | 310 AVALON DR | | | MANSFIELD | OH | 44906-2730 | |
| HAROLD S MEYERS | 6901 W STOLL RD | | | | LANSING | MI | 48906-9376 | |
| HAROLD S MILLER | 416 N GOLDENROD DRIVE | | | | HOUGHTON LAKE | MI | 48629-8919 | |
| HAROLD S MILLER & ELLEN M | MILLER JT TEN | 416 N GOLDENROD DRIVE | | | HOUGHTON LAKE | MI | 48629-8919 | |
| HAROLD S MOWL | 5120 SOUTH VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 | |
| HAROLD S MURPHY & | MARIAN L MURPHY TR | MURPHY FAM TRUST | UA 09/20/94 | 1105 RACHEL CIR | ESCODIDO | CA | 92026-2150 | |
| HAROLD S OBRIEN & ARLENE | V OBRIEN JT TEN | 5532 DUFFIELD ROAD | | | SWARTZ CREEK | MI | 48473-8604 | |
| HAROLD S ROGERS JR | 4945 KILKENNY CT | | | | INDIANAPOLIS | IN | 46254-9702 | |
| HAROLD S SORKIN TR | UA 04/03/98 | 816 MARINA DRIVE | | | BOULDER CITY | NV | 89005-1119 | |
| HAROLD S STAFFORD | 1983 MIAMI TRL | | | | HUNTINGTON | IN | 46750-4181 | |
| HAROLD S TODA | 1394-7 NAKAGAMI-CHO | | | | AKISHIMA-SHI | TOKYO | | JAPAN |
| HAROLD S TWISS | BOX 415 | | | | SWEDESBORO | NJ | 08085-0415 | |
| HAROLD S WEST | 711 HAINES AVE | | | | ALLIANCE | OH | 44601-2815 | |
| HAROLD S WESTERHOLM SR | 2705 LAKE DEVINRD | | | | OXFORD | NC | 27565-8583 | |
| HAROLD S WILLETT | ATTN ILEEN ESTER WILLETT | 4955 E HARVARD AVE | | | CLARKSTON | MI | 48348-2233 | |
| HAROLD S WINN EX | 03/04/04 | EST JANET GAINES | 18 BEDFORD DR | | WILMINGTON | DE | 19809-3302 | |
| HAROLD SACK & EMMA B | SACK JT TEN | 5175 SCENICVUE | | | FLINT | MI | 48532-2357 | |
| HAROLD SALTZMAN CUST UNDER | THE LAWS OF OREGON FOR DAVID | I SALTZMAN | 6130 SW THOMAS | | PORTLAND | OR | 97221-1223 | |
| HAROLD SAWUSCH | 21209 FRANCIS | | | | ST CLAIR SHOR | MI | 48082-1587 | |
| HAROLD SAWUSCH & | CHRISTINE A SAWUSCH TRS | SAWUSCH JOINT TRUST U/A DTD 12/08/2000 | 21209 FRANCIS | | ST CLAIR SHORES | MI | 48082-1587 | |
| HAROLD SCHLEGEL | 1132 BELLERIVE BLVD | | | | ST LOUIS | MO | 63111-2133 | |
| HAROLD SCHNELLE | R R 3 | | | | LOCKWOOD | MO | 65682 | |
| HAROLD SCHOCK | 27 COPPERFIELD RD | | | | SCOTCH PLAINS | NJ | 07076-1531 | |
| HAROLD SCHREIER & | PHYLLIS SCHREIER JT TEN | 730 ALBEMARLE STREET | | | WYCOFF | NJ | 07481-1003 | |
| HAROLD SCHULTZ | 2530 MARFITT RD APT 132 | | | | EAST LANSING | MI | 48823-6348 | |
| HAROLD SHOPE | 4435 LESTON AVE | | | | HUBER HEIGHTS | OH | 45424-5946 | |
| HAROLD SIEGEL & MONA SIEGEL JT TEN | 242 E 72ND ST | | | | NEW YORK | NY | 10021-4574 | |
| HAROLD SIMINGTON & JOANNE | SIMINGTON JT TEN | 1219 ALDER TREE WAY | | | SACRAMENTO | CA | 95831-3957 | |
| HAROLD SONODA | 1147 PARAKEET PLACE | | | | VISTA | CA | 92083-1028 | |
| HAROLD SOPHER & FREDA SOPHER JT TEN | 445 FORRER BLVD APT 1 | | | | DAYTON | OH | 45419-3241 | |
| HAROLD SPAULDING & EULAH | SPAULDING JT TEN | 1211 E CARO RD | | | CARO | MI | 48723-1205 | |
| HAROLD STEHOUWER & HELEN | M STEHOUWER JT TEN | ROUTE 1 | | | HOPKINS | MI | 49328-9801 | |
| HAROLD STEIN AS CUSTODIAN | FOR DONNA STEIN U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 1 FERNWOOD COURT | CLIFTON | NJ | 07011-2901 | |
| HAROLD STEIN AS CUSTODIAN | FOR CAROL STEIN U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 1 FERNWOOD COURT | CLIFTON | NJ | 07011-2901 | |
| HAROLD STEIN CUST FOR JUDITH | ELLEN STEIN UNDER MARYLAND | UNIF GIFTS TO MINORS ACT | 2339 40TH PLACE NW 203 | | WASHINGTON | DC | 20007-1623 | |
| HAROLD STEPHENSON | 9240 S ABEDEEN | | | | CHICAGO | IL | 60620-3637 | |
| HAROLD STERN | 16501 EUCLID AVE | | | | CLEVELAND | OH | 44112-1403 | |
| HAROLD STEVENS LAMM | 113 HOWARD DR | | | | SCHERTZ | TX | 78154-1009 | |
| HAROLD STROBEL | 15228 FISH POINT ROAD SE | | | | PRIOR LAKE | MN | 55372-1945 | |
| HAROLD STUART & | LILLIAN S STUART TR | STUART LIVING TRUST | UA 05/28/98 | 31137 BLAIR | WARREN | MI | 48092-1740 | |
| HAROLD T ADAMS | 431 AMELIA OLIVE BRAN | | | | AMELIA | OH | 45102-1003 | |
| HAROLD T BABB | 341 TRAM RD | | | | COLUMBIA | SC | 29210-4416 | |
| HAROLD T BENNETT & | CAROLYN W BENNETT JT TEN | 11910 BETHESDA CHURCH RD | | | DAMASCUS | MD | 20872-1541 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD T COX | 2958 BOLD SPRINGS ROAD | | | | DACULA | GA | 30019-1640 | |
| HAROLD T DRAKE | 3616 TWILIGHT | | | | FLINT | MI | 48506-2554 | |
| HAROLD T DUBE | 287 E PUCE RD. R.R #1 | | | | BELLE RIVER | ON | N0R 1A0 | CANADA |
| HAROLD T ECKERT | 20 HI-POINT DR | | | | LOCKPORT | NY | 14094-5009 | |
| HAROLD T FERNANDEZ | 2719 GREENACRE DR | | | | SEBRING | FL | 33872-4328 | |
| HAROLD T HARMON & ELIZABETH | K HARMON JT TEN | 9200 MARKET ST | MARIAN LIVING CTR APT 131 | | NORTH LIMA | OH | 44152 | |
| HAROLD T JENKINS | 4132 MIDDLEBROOK DR | | | | DAYTON | OH | 45440-3312 | |
| HAROLD T JOHNSON | 11575 FREMANTLE DR | | | | CINCINNATI | OH | 45240-2635 | |
| HAROLD T KING & LILLIE M | KING JT TEN | 5400 BARLEY CT | | | MUNCIE | IN | 47304-5925 | |
| HAROLD T KOLHAGEN | 427 SOUTH 2ND | | | | CLARION | PA | 16214-1463 | |
| HAROLD T KRISMAN & | JOANNE KRISMAN TR | KRISMAN FAM TRUST UA 02/17/99 | 3237AVENIDA REPOSO | | ESCONDIDO | CA | 92029-7936 | |
| HAROLD T KUEHNEMUND | 1437 S FINN | | | | MUNGER | MI | 48747-9301 | |
| HAROLD T LAWSON | 18 CRAWFORD ST | | | | MIDDLETOWN | DE | 19709-1117 | |
| HAROLD T POLLARD | 21335 LOS PALMOS ST | | | | SOUTHFIELD | MI | 48076-5554 | |
| HAROLD T RANKIN & IRENE H RANKIN TRS | U/A DTD 07/20/01 | RANKIN LIVING TRUST | 214 MAIN ST PO BOX 217 | | ELDERTON | PA | 15736 | |
| HAROLD T RICH | 1817 EUCLID AVE | | | | COVINGTON | KY | 41014-1023 | |
| HAROLD T RONEY | 280 MT OLIVET RD | | | | OXFORD | PA | 19363-2703 | |
| HAROLD T SCHUMP & | ORAINA C SCHUMP | TEN COM | 2204 ST CLAIRE | | ARLINGTON | TX | 76012-2259 | |
| HAROLD T SPEARS JR & | MARY ELIZABETH BOWDEN SPEARS JT TEN | 2948 GRASSLANDS DRIVE | | | LAKELAND | FL | 33803 | |
| HAROLD T STOUT | 5427 E DES MOINES | | | | MESA | AZ | 85205-6527 | |
| HAROLD T YOUNCE & RUTH M | YOUNCE JT TEN | 33854 AU FABLE | | | CHESTERFIELD | MI | 48047 | |
| HAROLD TANYZER | 75 KNIGHTSBRIDGE RD | | | | GREAT NECK | NY | 11021-4544 | |
| HAROLD THEIS | AM GRAUEN STEIN 18 | | | | D55218 INGELHEIM | | | GERMANY |
| HAROLD THERTELL | 24 HILLTOP DRIVE | | | | BOWMANVILLE ON | ON | L1C 2X6 | CANADA |
| HAROLD THILL | 4670 HWY B | | | | PORT WASHINGTON | WI | 53074-9635 | |
| HAROLD V HAMMETT | 2618 OAKLAHOMA | APT #1 | | | FLINT | MI | 48506 | |
| HAROLD V HOUSTON & PATRICIA | ANN HOUSTON BARRETT & JANET | LOUISE HOUSTON GOTTENOELLER | JT TEN | 3686 SHORELINE DR | GREENWOOD | IN | 46143-8358 | |
| HAROLD V LEE & | GENEVIEVE J LEE JT TEN | 830 FRANK ST | | | LINCOLN PARK | MI | 48146-1222 | |
| HAROLD V MATTMILLER & MAXINE | J MATTMILLER JT TEN | 4810 CATDKILL | | | GALESBURG | MI | 49053-0235 | |
| HAROLD V PRICE | 707 WILLOWCREST LANE | | | | GALION | OH | 44833-3170 | |
| HAROLD V SCHWARTZ | 5805 WILLIAMSBURG DRIVE | | | | HIGHLAND HEIGHTS | OH | 44143-2021 | |
| HAROLD V SCOLLIN JR CUST | WAYNE F SCOLLIN UNIF GIFT | MIN ACT CAL | 825 KENTIA AVE | | SANTA BARBARA | CA | 93101-3910 | |
| HAROLD V SILVER | 11 RITCHFIELD COURT | | | | ROCKVILLE | MD | 20850 | |
| HAROLD W ALLMACHER SR & | HAROLD W ALLMACHER JR & | MICHAEL ALLMACHER & LAURA | ALLMACHER JT TEN | 42168 LOCHMOOR | CLINTON TWNSHP | MI | 48038 | |
| HAROLD W BABCOCK JR | WEBB'S SPORTING SHOP | BOX 125 | | | MADISON HEIGHTS | VA | 24572-0125 | |
| HAROLD W BABCOCK JR | BOX 125 | | | | MADISON HEIGHTS | VA | 24572-0125 | |
| HAROLD W BAKER | 30819 LUND | | | | WARREN | MI | 48093-2280 | |
| HAROLD W BEHRINGER & | ELIZABETH H BEHRINGER JT TEN | BUILDING A APT 304 | 300 WILLOW VALLEYLAKES DRIVE | | WILLOW STREET | PA | 17584-9442 | |
| HAROLD W BLISS | 10724 WOODLAND DRIVE | | | | HOUGHTON LAKE | MI | 48629-9179 | |
| HAROLD W BRITTING | 10465 KITCHEN RD | | | | DAVISON | MI | 48423-9110 | |
| HAROLD W BROECKER & | BARBARA A BROECKER TRS | U/A DTD 07/08/99 | BROECKER-LIVING TRUST | 5125 N MONITOR AVE | CHICAGO | IL | 60630-4616 | |
| HAROLD W BROWN | 2333 E 560 N | | | | ANDERSON | IN | 46012-9525 | |
| HAROLD W BULGER JR | 17706 STONEBROOK DR | | | | NORTHVILLE | MI | 48167-4329 | |
| HAROLD W BYRD | 714 WALKER | | | | BALD KNOB | AR | 72010-3078 | |
| HAROLD W CLARK JR | 11820 OVERLAND DRIVE | | | | FONTANA | CA | 92337-7642 | |
| HAROLD W CRUMLEY | BOX 3278 | | | | EL PASO | TX | 79923-3278 | |
| HAROLD W DUNCKLE | 1610 DAVIS AVE | | | | LANSING | MI | 48910-1459 | |
| HAROLD W ELICH & STELLA | J ELICH JT TEN | 67 SHOREWAY DR | | | ROCHESTER | NY | 14612-1223 | |
| HAROLD W ELLIS | 322 MIRALESTE DR 188 | | | | SAN PEDRO | CA | 90732-6040 | |
| HAROLD W EVANS JR & ROBERTA | E EVANS JT TEN | 7415 LEIGH ROAD | | | WARRENTON | VA | 20186-7621 | |
| HAROLD W FEINGOLD AS | CUSTODIAN FOR FRANK LEE | FEINGOLD U/THE WIS UNIFORM | GIFTS TO MINORS ACT | 9026 DEERBROOKE CT | FRANKLIN | WI | 53132-8275 | |
| HAROLD W FERRELL | 404 GOLDEN ROD AVE | | | | GADSDEN | AL | 35901-1814 | |
| HAROLD W FITZWATER | 111 LOUISE RD | | | | NEW CASTLE | DE | 19720-1721 | |
| HAROLD W FRANKEL | 201 DELLWOOD RD | | | | METUCHEN | NJ | 08840-1909 | |
| HAROLD W FURLONG | 2315 NEWBERRY | | | | WATERFORD | MI | 48329-2341 | |
| HAROLD W FUSON | 7431 HALF CIRCLE CT | | | | CINCINNATI | OH | 45230-2111 | |
| HAROLD W GREGORY | 11494 MOORE AVE | | | | ROMULUS | MI | 48174-3823 | |
| HAROLD W GRUSCHOW | 2681 OSAKA DRIVE | | | | CLEARWATER | FL | 33764-1010 | |
| HAROLD W HARPER | RT 1 BOX 130 | | | | FALLING WATER | WV | 25419-9714 | |
| HAROLD W HAWKS | 342 PALISADE DR | | | | CAMDEN | AR | 71701-3126 | |
| HAROLD W HERTER | 408 AUBURN | | | | PLYMOUTH | MI | 48170-1004 | |
| HAROLD W HESELTON | 2209 GLEGHORN | | | | W PLAINS | MO | 65775-1714 | |
| HAROLD W HUGHES | 1121 FASHION AVE | | | | CINCINNATI | OH | 45238-4208 | |
| HAROLD W HULETT | 339 1/2 SOUTH WILCOX ST | | | | ROCHESTER | MI | 48307-1949 | |
| HAROLD W JEWELL | 5592 BROOKS HWY | | | | ONSTED | MI | 49265-9558 | |
| HAROLD W JOHNSON & | NANCY L JOHNSON JT TEN | 2586 CAPTAINS AVE | | | PORT HUENEME | CA | 93041 | |
| HAROLD W JONES & ELINOR J | JONES JT TEN | 128 E KELLER ST | | | TOPTON | PA | 19562-1212 | |
| HAROLD W JURGENA & | DOLORES I JURGENA JT TEN | BOX 215 | | | IRVING | IL | 62051-0215 | |
| HAROLD W KING | 9157 ANN-MARIA BOULEVARD | | | | GRAND BLANC | MI | 48439-8015 | |
| HAROLD W LANNING | 41666 W FOURTEEN MILE RD | | | | WALLED LAKE | MI | 48390-3929 | |
| HAROLD W LANNING SR & | CHERRIE S LANNING JT TEN | 41666 W FOURTEEN MILE RD | | | WALLED LAKE | MI | 48390-3929 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD W LEMLEY | | 604 WYOMING AVE | | | NILES | OH | 44446-1054 | |
| HAROLD W LESH | | 4630 MIDWAY ST | | | SAGINAW | MI | 48603-4524 | |
| HAROLD W MAGILL | | 2432 MALVERN AVE | | | DAYTON | OH | 45406-1946 | |
| HAROLD W MEDLEY | | 17411 NORTH LAWN | | | DETROIT | MI | 48221-2550 | |
| HAROLD W MITCHELL | | 4807 LAKE COURT | | | SANDUSKY | OH | 44870-7802 | |
| HAROLD W MUELLER | | BOX 2390 | | | SAN ANGELO | TX | 76902-2390 | |
| HAROLD W NELSON | | 7101 FHANER HWY | | | POTTERVILLE | MI | 48876-9731 | |
| HAROLD W NIELSEN & MARGARET | M NIELSEN JT TEN | 1946 ORVILLE ST SE | | | GRAND RAPIDS | MI | 49506-4520 | |
| HAROLD W OBERHOLTZER & | ELIZABETH F OBERHOLTZER JT TEN | 5524 PULASKI AVE | | | PHILA | PA | 19144-3812 | |
| HAROLD W ORTWINE & AUDREY | ORTWINE JT TEN | 44100 STASSEN ST | | | NOVI | MI | 48375-1656 | |
| HAROLD W PEARCE | | 5900 EAST SANILAC | | | CARSONVILLE | MI | 48419-9703 | |
| HAROLD W PIATT | | 490 MAPLE DR | | | NEWTON FALLS | OH | 44444-9717 | |
| HAROLD W RECTOR | | 8018 PARKVIEW | | | KANSAS CITY | KS | 66109-1157 | |
| HAROLD W ROETH & | MONIQUE W ROETH TR | HAROLD W ROETH TRUST | UA 10/16/96 | 2 COUNTY RTE 2 | BERNE | NY | 12023-4211 | |
| HAROLD W SCHNEIDER & SANDRA | J SCHNEIDER JT TEN | 632 CRAWFORD ST | | | FLINT | MI | 48507-2459 | |
| HAROLD W SCHWARTZ | | BOX 1134 | BOWLING GREEN STATION | | NEW YORK | NY | 10274-1134 | |
| HAROLD W SEARING | | BOX 53 | | | AUBURN | NY | 13021-0053 | |
| HAROLD W SIMON & VIRGINIA B | SIMON TR U/A DTD 06/18/85 | THE HAROLD W SIMON & | VIRGINIA B SIMON TRUST | 7435 CYPRESS BEND MANOR | VERO BEACH | FL | 32966-5172 | |
| HAROLD W SIMPSON | | 2806 HWY 31 NORTH | | | MARBURY | AL | 36051 | |
| HAROLD W SMITH & CAROL L SMITH TRS | HAROLD W & CAROL L SMITH FAMILY | TRUST U/A DTD 03/31/05 | #17 PEPPERTREE LN | | TOPEKA | KS | 66611 | |
| HAROLD W STEWART | | 135 FORREST DR | | | MARION | AR | 72364-2143 | |
| HAROLD W STEWART & AELCIDEAN | L STEWART JT TEN | 135 FORREST DR | | | MARION | AR | 72364-2143 | |
| HAROLD W STREITENBERGER & | PATRICIA L | STREITENBERGER JT TEN | 27 TECUMSEH DR | | CHILLICOTHE | OH | 45601-1154 | |
| HAROLD W VANDENBOSS | | 3290 GRAETON ST | | | ORION | MI | 48359-1121 | |
| HAROLD W WAHLERS III | | 5293 FM 306 | | | NEW BRAUNFELS | TX | 78132-3502 | |
| HAROLD W WEFEL & MARGUERITE | T WEFEL JT TEN | 12434 S FORTY DR | | | ST LOUIS | MO | 63141-8821 | |
| HAROLD W WHEELER | | 4281 NELSON ST | | | ZACHARY | LA | 70791-3720 | |
| HAROLD WADE CAIN | | 717 HOLLAN CT | | | MOREHEAD | KY | 40351-1435 | |
| HAROLD WALDMAN & FRIEDA | WALDMAN JT TEN | 228 SO MILLS AVE | | | CLAREMONT | CA | 91711-0016 | |
| HAROLD WALKER | | 3812 DOROCO DR | | | DORAVILLE | GA | 30340-4325 | |
| HAROLD WAYNE CAYCE | | 1707 EAST 43RD ST | | | ANDERSON | IN | 46013-2511 | |
| HAROLD WEBER | | BOX 944 | | | GREENFIELD | IN | 46140-0944 | |
| HAROLD WEISS CUST MARC WEISS | UNIF GIFT MIN ACT NY | 264 LINCOLN AVE | | | ST JAMES | NY | 11780-1937 | |
| HAROLD WHEELER AMAN JR | P O BOX 118 | FRENCH CREEK FARM | | | KIMBERTON | PA | 19442 | |
| HAROLD WHEELER AMAN JR & | PATRICIA J AMAN JT TEN | P O BOX 118 | FRENCH CREEK FARM | | KIMBERTON | PA | 19442 | |
| HAROLD WHITEHEAD | | 1318 MAYAPPLE AVE | | | DAYTON | OH | 45432-1510 | |
| HAROLD WITHEY | | 7240 N STATE RD | | | DAVISON | MI | 48423-9367 | |
| HAROLD WITHEY & MAVIS | WITHEY JT TEN | 7240 N STATE RD | | | DAVISON | MI | 48423-9367 | |
| HAROLD WM WAHLERS II | | 4953 E PORT CLINTON RD | | | PORT CLINTON | OH | 43452-3811 | |
| HAROLD WOODS | | 4102 N ARLINGTON | | | INDIANAPOLIS | IN | 46226-4821 | |
| HAROLD X BROWN | | 5729 N RURAL ST | | | INDIANAPOLIS | IN | 46220-2939 | |
| HAROLD XERXES BROWN & GLADYS | J BROWN JT TEN | 5729 N RURAL ST | | | INDIANAPOLIS | IN | 46220-2939 | |
| HAROLD YAZEN & ETHEL YAZEN JT TEN | APT 731 | 1801 S OCEAN DRIVE N | | | HALLANDALE | FL | 33009-4947 | |
| HAROLD ZUSCHLAG | | 2723 CHRYSLER DR | | | ROSWELL | NM | 88201-3207 | |
| HAROLDINE HOLLY HESS | | 1237 SAN FERNANDO DR | | | SALINAS | CA | 93901-3802 | |
| HAROLENE E GLOTFELTY & | RENA ARLENE BEITZEL JT TEN | 378 GLOTFELTY LANE | | | ACCIDENT | MD | 21520 | |
| HAROOTUNE MANOIAN | | 36954 MUNGER | | | LIVONIA | MI | 48154-1636 | |
| HAROUT MADOYAN & HASMIG | MADOYAN JT TEN | 4627 MAPLE CREEK CT | | | W BLOOMFIELD | MI | 48322-3495 | |
| HARRELL D POST | | 59151 E 100 RD | | | MIAMI | OK | 74354-4538 | |
| HARRELL E GREEN | | BOX 788 | | | LIBERTY | MO | 64069-0788 | |
| HARRELL L BALCH | | 30736 QUINKERT | | | ROSEVILLE | MI | 48066-1649 | |
| HARRELL LEE WIDENER | | 711 CAMELLIA ST | | | BAINBRIDGE | GA | 31717-4727 | |
| HARRIET A AARHUS | | 4740 WOODVIEW DR N E | | | CEDAR RAPIDS | IA | 52411-6735 | |
| HARRIET A BABCOCK & | MILDRED B WOLFE JT TEN | 167 DARLING RD | | | KEENE | NH | 03431-4940 | |
| HARRIET A BIENIECKI | | 841 N PLACITA DU QUESA | | | CORNA DE TUCSON | AZ | 85641 | |
| HARRIET A FINKENBINDER | | APT 3 | 2261 SWEDISH DRIVE | | CLEARWATER | FL | 33763-2607 | |
| HARRIET A HOUCK TR UA DTD | 7/18/91 FBO HARRIET A HOUCK | 316 GRAPE ST | | | VACAVILLE | CA | 95688-2612 | |
| HARRIET A KAWECKI | | 35 COOKS LN | | | WATER MILL | NY | 11976-2501 | |
| HARRIET A LYONS & THOMAS H | LYONS & THOMAS M LYONS JT TEN | 2315 CHELTINGHAM | | | SYLVAN LAKE | MI | 48320-1612 | |
| HARRIET A MUHRLEIN | | 12396 N E MARINE VIEW DRIVE | | | KINGSTON | WA | 98346-9159 | |
| HARRIET A NELSON | | 43 LIMERICK RD | | | TRUMBULL | CT | 06611-1828 | |
| HARRIET A OTTO | | 82 BARKERS POINT RD | | | SANDS POINT | NY | 11050-1328 | |
| HARRIET A RANS | | W1975 CAMELOT TRACE | | | GREEN LAKE | WI | 54941-9524 | |
| HARRIET A REED | | 6108 NORTH DEARBORN | | | INDIANAPOLIS | IN | 46220-5139 | |
| HARRIET A REMEZ & STANLEY M | REMEZ JT TEN | 143 VILLA STREET | | | MOUNT VERNON | NY | 10552-3042 | |
| HARRIET ADE | | 5571 W CO RD OO N S | | | KOKOMO | IN | 46901 | |
| HARRIET ANN GRIFFITH TRUSTEE | U/A DTD 06/26/91 HARRIET ANN | GRIFFITH REVOCABLE TRUST | 7633 DUBLIN | | WICHITA | KS | 67206-1604 | |
| HARRIET ANNE HAYNES | | 132 VIRGINIA STREET | | | WATERLOO | NY | 14052 | |
| HARRIET AUSTIN | | 8045 HARTWELL | | | DETROIT | MI | 48228-2740 | |
| HARRIET B HARRISON | | 642 COOPER RD | | | LOGANVILLE | GA | 30052-2205 | |
| HARRIET B HEDLEY & ROBERT O | HEDLEY TRUSTEES U/A DTD | 06/03/88 HEDLEY FAMILY TRUST | 1111 AVONDALE RD | | SAN MARINO | CA | 91108-1137 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIET B KAUFMAN & | PATRICK E POWELL JT TEN | 3327 COTTAGE PLANTATION | | | JOHNS ISLAND | SC | 29455-7201 | |
| HARRIET B MESTREZAT | 11320 STONYBROOK | | | | GRAND BLANC | MI | 48439-1010 | |
| HARRIET B MILLARD | 454 DOUGLAS CT | | | | WHITEWATER | WI | 53190-1627 | |
| HARRIET B TOTAL CUST LAURA S | MICHEL UNDER FL UNIFORM | TRANSFERS TO MINORS ACT | 2948 SANDPIPER PL | | CLEARWATER | FL | 33762-3058 | |
| HARRIET B TWEEDY | 503 W BROADWAY | | | | WINONA | MN | 55987-5221 | |
| HARRIET B VOGEL | 5407 PALM SPRINGS LANE APT A | | | | BOYNTON BEACH | FL | 33437-2251 | |
| HARRIET B WAY CUST EMILY | ELIZABETH WAY UNIF GIFT MIN | ACT NY | 10 COOLIDGE AVE | | GLENS FALLS | NY | 12801-2604 | |
| HARRIET BAKER | ATTN HARRIET BAKER INTERIORS | 5183 IDYLWILD TRL | | | BOULDER | CO | 80301-3667 | |
| HARRIET BARKER THOMPSON | C/O EDWARD J THOMPSON JR | 34 WEST WILLOW GROVE AVENUE | | | PHILADELPHIA | PA | 19118-3963 | |
| HARRIET BLACK | 7154 STONINGTON DR | | | | ATLANTA | GA | 30328-1967 | |
| HARRIET BLOODWORTH | 735 PELHAM PARKWAY N | | | | BRONX | NY | 10467-9507 | |
| HARRIET BOWIE | 77 HIGH ST | | | | YARMOUTH | ME | 04096-6759 | |
| HARRIET BRANDT | 25209 ARDEN PARK DRIVE | | | | FARMINGTON HILLS | MI | 48336-1617 | |
| HARRIET BROTMAN | 859 JEFFREY ST 508 | | | | BOCA RATON | FL | 33487-4136 | |
| HARRIET BUCKBEE & | KEVINBUCKBEE & STEVE BUCKBEE JT TEN | 28160 COUNTY ROAD 33 | | | UTICA | MN | 55979 | |
| HARRIET C BETTS | 3687 KENDALL AVE | | | | CINCINNATI | OH | 45208-1110 | |
| HARRIET C DICKLER TR | HARRIET C DICKLER REV TRUST | UA 7/7/99 | 10100 CYPRESS COVE DR APT 204 | | FT MYERS | FL | 33908 | |
| HARRIET C STAPLES | 713 BRUNSWICK ST | | | | RALEIGH | NC | 27609-6913 | |
| HARRIET C WACKER-THOMAS | 242 SAINT THOMAS CIR N | | | | APOLLO BEACH | FL | 33572-2284 | |
| HARRIET CINKOSKY | 162 HOSMER ST | | | | HUDSON | MA | 01749-3298 | |
| HARRIET CLEWIS KINNETT | 4 DOWNING PLACE | | | | CHELMSFORD | MA | 01824-1238 | |
| HARRIET CROWDER COULSON | 2838 BELLEFONTAINE | | | | HOUSTON | TX | 77025-1610 | |
| HARRIET D FULLER | 1563 MT HAPE RD | | | | LEWISTON | NY | 14092-9720 | |
| HARRIET D HLAVKA | 8393-195TH ST | | | | SILVER LAKE | MN | 55381-6148 | |
| HARRIET D LEWANDOWSKI & | RONALD J LEWANDOWSKI JT TEN | 701 WALKER DR | | | LEWISTON | NY | 14092-1847 | |
| HARRIET D SPARKS | 262 WHITE SCHOOL ROAD | | | | GREENSBURG | PA | 15601 | |
| HARRIET DAVIDSON EX | UW FLORENCE R DAVIDSON | 8709 LOWELL ST | | | BETHESDA | MD | 20817-3217 | |
| HARRIET DAVIES | 846 TAYLOR RD | | | | NEW LISBON | WI | 53950-1410 | |
| HARRIET DAY JETT | 4861 RIVER FARM ROAD | | | | MARIETTA | GA | 30068-4847 | |
| HARRIET DOWLER & PHYLLIS | LAJEUNESSE JT TEN | 109 CASELAND ST | | | SPRINGFIELD | MA | 01107-1215 | |
| HARRIET DOYLE | 101 DEER VIEW RD | | | | PIPE CREEK | TX | 78063-5416 | |
| HARRIET E BAUM SILVERMAN | 1914 DEEP VALLEY DR | | | | RICHARDSON | TX | 75080-3108 | |
| HARRIET E CAULFIELD | 364 GROVE ST | | | | RAHWAY | NJ | 07065-2526 | |
| HARRIET E KRACHT TR | HARRIET E KRACHT REVOCABLE | TRUST UA 11/14/96 | 42509 MAYHEM | | STERLING HEIGHTS | MI | 48314-3640 | |
| HARRIET E LEW | 49 LAKEVIEW PL | | | | IOWA CITY | IA | 52240-9162 | |
| HARRIET E TOBIN | 1145 MEDWAY RD | | | | PHILADELPHIA | PA | 19115-2005 | |
| HARRIET E WICKE | 44 PIONEER DRIVE | | | | WEST HARTFORD | CT | 06117-3030 | |
| HARRIET ELFMAN | 1323 QUINCY DR | | | | WILMINGTON | DE | 19803-5131 | |
| HARRIET F R JENSEN | SMERLEVEJ 11 | | | | 4180 SOROE | | | DENMARK |
| HARRIET FEIN WALDMAN | 3 MICOLE COURT | | | | DIX HILLS | NY | 11746-5851 | |
| HARRIET FEINER & | JEROME J FEINER JT TEN | 330 OLD COURTHOUSE RD | | | MANHASSET HILLS | NY | 11040-1153 | |
| HARRIET FELDSTEIN LEFF | 131 PEBBLE ACRES COURT | | | | CREVE COEUR | MO | 63141-8030 | |
| HARRIET FERGUSON | HADDO RANCH | 3571 KINNEY CREEK RD | | | JACKSONVILLE | OR | 97530 | |
| HARRIET FLESHER CUST GREGORY | FLESHER UNIF GIFT MIN ACT | MN | BOX 581 | | BRAINERD | MN | 56401-0581 | |
| HARRIET FRANKENBERG | 58 MONROE AVE | | | | TOMS RIVER | NJ | 08755-3245 | |
| HARRIET FREEMAN CUST | MARSHALL C FREEMAN UNIF GIFT | MIN ACT MICH | 1109 MAPLEKREST DR | | FLINT | MI | 48532-2229 | |
| HARRIET G CHINN | BOX 1236 | | | | WARSAW | VA | 22572-1236 | |
| HARRIET G VOLK | 1463 W BERWYN AVE | | | | CHICAGO | IL | 60640-2107 | |
| HARRIET H CAWLEY | 4711 COLONEL DARNALL PL | | | | UPPER MARLBORO | MD | 20772 | |
| HARRIET H CAWLEY EX EST | HELENE H MCCARRELL | C/O HARRIET H CAWLEY | 4711 COLONEL DARNALL PL | | UPPER MARLBORO | MD | 20772 | |
| HARRIET H GRAZIADIO | 24 LEEWOOD CIRCLE | APT 6L | | | EASTCHESTER | NY | 10709-1910 | |
| HARRIET H HANZAKOS TR OF THE | HARRIET H HANZAKOS TR U/A | DTD 4/26/72 | 804 MICHAUX LANE | | GROSSE POINTE SHRS | MI | 48236-1404 | |
| HARRIET H MACOMBER | 47 DELMAR PL | | | | DELMAR | NY | 12054-3207 | |
| HARRIET H PETERSON | 5529 WARDEN AVE | | | | EDINA | MN | 55436-2240 | |
| HARRIET H RITTENHOUSE MARSH & | WILLIAM C RITTENHOUSE JT TEN | 76 E CARDINAL | | | WHEELING | WV | 26003 | |
| HARRIET H ROWELL & ROBERT | LEE ROWELL JT TEN | ROUTE 13 BOX 2 | | | WESTDALE | NY | 13483 | |
| HARRIET HOUSMAN & | JUDY HOUSMAN SHAPIRO & | SCOTT SHAPIRO JT TEN | 17197 ADRIAN | | SOUTHFIELD | MI | 48075-1947 | |
| HARRIET I ATTIG | 317-319 NORTH MULBERRY ST | | | | LANCASTER | PA | 17603-2919 | |
| HARRIET J ALBERTSON | 9612 ADELINE AVE | | | | GARDEN GROVE | CA | 92841-3803 | |
| HARRIET J BOISVERT TR | U/A DTD 03/21/02 | THE HARRIET J BOISVERT REVOCABLE TRUST | 4022 SW 35TH ST | | TOPEKA | KS | 66614 | |
| HARRIET J FREEMAN CUST | LESLIE NEAL FREEMAN UNIF | GIFT MIN ACT MICH | 799 GLENGARRY DR | | MELBOURNE | FL | 32940-1867 | |
| HARRIET J PHELPS | 1906 E WOODLAWN AVE | | | | INDIANAPOLIS | IN | 46203-1366 | |
| HARRIET J PIATASIK | 342 WESTGATE ROAD | | | | KENMORE | NY | 14217-2212 | |
| HARRIET J PORTZ & | H CRAIG PORTZ TR | HARRIET J PORTZ TRUST | UA 03/13/91 | 6102 QUAIL VALLEY RD | TALLAHASSEE | FL | 32308-6644 | |
| HARRIET J SCHMID | 786.9 MILE RD | | | | COMSTOCK PARK | MI | 49321 | |
| HARRIET J SHEAR & L NEAL | FREEMAN M D & MARSHALL C | FREEMAN JT TEN | 1109 MAPLE KREST DRIVE | | FLINT | MI | 48532-2229 | |
| HARRIET J WAAS & GEORGE LEE | WAAS JT TEN | 3797 SALLY LANE | | | TALLAHASSEE | FL | 32312-1018 | |
| HARRIET JACKSON | 2469 NAVARRE RD | | | | COLUMBUS | OH | 43207-2111 | |
| HARRIET JANKOWIAK & DAVID | JANKOWIAK & RICHARD | JANKOWIAK & TIM JANKOWIAK JT TEN | 2203 S GRANT STREET | | BAY CITY | MI | 48708-8165 | |
| HARRIET JOHANSEN | APT 302 | 1506 NORTHBROOK DR | | | NORMAL | IL | 61761-1127 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIET JOY LOOSE | | 6045 PASEO CANYON DR | | | MALIBU | CA | 90265-3131 | |
| HARRIET K ORTLUND & | LEANNE J TILTON JT TEN | 1065 TURKINGTON TERRACE | | | ROCHELLE | IL | 61068-1731 | |
| HARRIET K SYCHTERZ | 14546 POTANOW TRL | | | | ORLANDO | FL | 32837-7203 | |
| HARRIET KLEIN | 22 E GREEN ST | | | | EASTHAMPTON | MA | 01027-2402 | |
| HARRIET L BARRICK | 57 TOAD LANE | | | | RINGOES | NJ | 08551-1022 | |
| HARRIET L CONNOLLY & SHARON | L FREENY JT TEN | 2100 NE 140TH STREET APT 305E | | | EDMOND | OK | 73013-5529 | |
| HARRIET L DAVEY TR | HARRIET L DAVEY REVOCABLE | TRUST UA 08/10/2000 | 6260 N FARMINGTON | | WESTLAND | MI | 48185-2884 | |
| HARRIET L DEARDEN | 163B EASTWOOD DR | | | | CLINTON PARK | NY | 12065-8311 | |
| HARRIET L JOHNSON | 2831 W MILTON RD | | | | TUCSON | AZ | 85746-3859 | |
| HARRIET L LIPMAN | 37 BEECHAM COURT | | | | OWINGS MILLS | MD | 21117 | |
| HARRIET L MILLER | 27100 THORNCREST | | | | BROOKSVILLE | FL | 34602-7226 | |
| HARRIET L REICHL | 3742 SOUTH 950 WEST | | | | LAPEL | IN | 46051 | |
| HARRIET L SILZER | BOX 410 | | | | BEDFORD | NY | 10506-0410 | |
| HARRIET L STERN AS CUST | FOR ALAN HENRY STERN U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 7688 N W 18TH ST | MARGATE | FL | 33063-3112 | |
| HARRIET L WAGNER TRUSTEE | U/A DTD 04/26/90 HARRIET L | WAGNER LIVING TRUST | BISHOP HILL APARTMENTS | A 16 151 S BISHOP AVE | SECANE | PA | 19018 | |
| HARRIET L WEEMS | 263 COUNTY RD 1740 | | | | TUPELO | MS | 38804 | |
| HARRIET LEVINE | 16-83-212TH ST | | | | BAYSIDE | NY | 11360-1526 | |
| HARRIET LODHOLZ & HARRY | LODHOLZ JT TEN | 21 WAVERLY LN | | | GROSSE POINTE FARM | MI | 48236-3039 | |
| HARRIET LOPATA | 86 CONGERS RD | | | | NEW CITY | NY | 10956-6260 | |
| HARRIET M GREEN | BOX 711 | | | | WHEATLEY HEIGHTS | NY | 11798-0711 | |
| HARRIET M KAYLOR & TIMOTHY J | MCCULLOCH & THOMAS B | MCCULLOCH JT TEN | 11930 LAKDFIELD RD | | ST CHARLES | MI | 48655-9554 | |
| HARRIET M SALSBURY | 601 PEMBROKE AVE | APT 804 | | | NORFOLK | VA | 23507-2053 | |
| HARRIET M SMALL TR | JAMES R SMALL REV LVG TRUST | UA 7/5/95 | 581 MINEOLA AVE | | AKRON | OH | 44320-1969 | |
| HARRIET M TEPEL | 21 WAVERLY LA | | | | GROSSE POINTE FARMS | MI | 48236 | |
| HARRIET M WARD | 4712 SW ICHITUEKNEE AVE | | | | FORT WHITE | FL | 32038-7116 | |
| HARRIET MARCUS | C/O WEISER LLP | 399 THORNALL STREET | | | EDISON | NJ | 08837 | |
| HARRIET MARIE PALMIERI | 6231 NW 4TH AVE | | | | BOCA RATON | FL | 33487-2907 | |
| HARRIET MARINI & ARTHUR | E MARINI JT TEN | 117 HILLSIDE AVE | | | PEARL RIVER RIVER | NY | 10965-1705 | |
| HARRIET MARTIN SALSBURY | 601 PEMBROKE AVE | APT 804 | | | NORFOLK | VA | 23507-2053 | |
| HARRIET MARY STABER & WALTER | H STABER JR JT TEN | 2202 GRANDVIEW | | | SPRINGFIELD | IL | 62702-4306 | |
| HARRIET MC CARRELL CAWLEY | 4711 COLONEY DARNELL PL | | | | UPPER MARLBORO | MD | 20772-2805 | |
| HARRIET MENDELSON IGNOZZI | 1315 ANDERSON AVENUE | APT 1 | | | FORT LEE | NJ | 07024-1732 | |
| HARRIET MERKOWITZ | 134 N MAIN ST | | | | NATICK | MA | 01760-2719 | |
| HARRIET MESKAUSKAS & | MARILYNN REITER JT TEN | 1461 GARDEN DRIVE | | | PLAINFIELD | IL | 60544-9445 | |
| HARRIET MORSE | 2930 W 5TH ST APT 17T | | | | BROOKLYN | NY | 11224 | |
| HARRIET N DENNEN | BOX 234 | | | | PORT CLYDE | ME | 04855-0234 | |
| HARRIET N THAMES | 709 W ROBERT AVE | | | | HAMMOND | LA | 70401-3147 | |
| HARRIET NIELSEN | 9 ETON RD | | | | TOMS RIVER | NJ | 08757-4446 | |
| HARRIET ONEIL | 2233 GROSSE AVENUE | | | | SANTA ROSA | CA | 95404-3124 | |
| HARRIET OVERBY | 11188 HWY 42 | | | | SISTER BAY | WI | 54234 | |
| HARRIET P JOHNSON | RTE 5 TRANQUIL RD | | | | GREENWOOD | SC | 29646-9805 | |
| HARRIET P SCHMUCKER & | DOUGLAS L SCHMUCKER JT TEN | GENERAL DELIVERY | | | SIPESVILLE | PA | 15561-9999 | |
| HARRIET PIERSON | 6334 N KEELER | | | | CHICAGO | IL | 60646-4508 | |
| HARRIET POOLEY TR | HARRIET POOLEY REVOCABLE TRUST | UA 12/10/96 | 3472 ROSSI CT | | W PALM BEACH | FL | 33417 | |
| HARRIET R CONDYLES | 6260 PINE SLASH RD | | | | MECHANICSVILLE | VA | 23116-5472 | |
| HARRIET R ENSOR | 1304 HORIZON DR | | | | FAIRBORN | OH | 45324-5816 | |
| HARRIET R FEINBERG & | DAVID J FEINBERG & | DEBRA FEINBERG AUST JT TEN | 408 CAMINO DE LAS COLINAS | | REDONDO BEACH | CA | 90277-6518 | |
| HARRIET R FRIEDMAN | 162 CLEVELAND RD | | | | NEW HAVEN | CT | 06515 | |
| HARRIET R JONES | 615 E KALEY | | | | ORLANDO | FL | 32806-4014 | |
| HARRIET R ZUCKERMAN TRUSTEE | U/A DTD 01/19/88 HARRIET R | ZUCKERMAN TRUST | 136 CARRIAGE WAY | | BURR RIDGE | IL | 60521-5749 | |
| HARRIET RICHMAN & MELVIN | RICHMAN JT TEN | 1713 CYPRESS TRACE DR | | | SAFETY HARBOR | FL | 34695-4518 | |
| HARRIET ROBERTS TR U/W LILY | ANN SCHREIBER | 193 MAR ST | | | ST PETERSBURG BCH | FL | 33706-2808 | |
| HARRIET ROHR SHANUS | 4214 LIVE OAK BLVD | | | | DELRAY BEACH | FL | 33445-7074 | |
| HARRIET ROSE ALPHER | 42 CONCORD RD | | | | DANBURY | CT | 06810-6349 | |
| HARRIET ROSENBAUM TR THE | ROSENBAUM LIV TR U/A DTD | 11/07/85 | 5381 N VIA FRASSINO | | TUCSON | AZ | 85750-7118 | |
| HARRIET RZOSA | 195 PALISADE AVE | | | | GARFIELD | NJ | 07026-2914 | |
| HARRIET S BURT | APT 119 | 3044 PAWTUCKET AVE | | | EAST PROVIDENCE | RI | 02915-5043 | |
| HARRIET S FINKS | 327 COMMONWEALTH AVE | | | | BOSTON | MA | 02115-1900 | |
| HARRIET S PICKEL | 21338 JUEGO CIRCLE APT 11G | | | | BOCA RATON | FL | 33433-2080 | |
| HARRIET S WOODRUM | 128 N SHALE PIT RD | | | | VEEDERSBURG | IN | 47987-8523 | |
| HARRIET SILVERBERG | 188 GEORGIAN COURT RD | | | | ROCHESTER | NY | 14610-3420 | |
| HARRIET SLOAN MAHER | 654 PELZER DR | | | | MT PLEASANT | SC | 29464-3557 | |
| HARRIET STAHLBERG & LOIS J | LILJA JT TEN | 5430 DAKIN ST | | | CHICAGO | IL | 60641-2522 | |
| HARRIET STIKA | 15 FREDERICK ST | | | | LITTLE FERRY | NJ | 07643-1505 | |
| HARRIET T NAKAMOTO & | WALTER NAKAMOTO JT TEN | 1220 ALA AUPAKA PL | | | HONOLULU | HI | 96818-2232 | |
| HARRIET T THOMPSON | 44 WINDEMERE RD | | | | WELLESLEY | MA | 02481-4821 | |
| HARRIET T ZUKAS | 760 RIVER ROCK RD | | | | SANTA BARBARA | CA | 93108-1123 | |
| HARRIET V SANDERS TR | HARRIET V SANDERS TRUST | UA 01/13/95 | 1069 SYLVAN AVE | | LAKEWOOD | OH | 44107-1233 | |
| HARRIET V STRANGFELD | C/O ROBERT C STRANGFELD | 1784 RANDOLPH RD | | | SCHENECTADY | NY | 12308 | |
| HARRIET VLNA | 80 S 7TH | | | | LA GRANGE | IL | 60525-2503 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIET W COOK | | 319 LINCOLN AVE | | | GLENCOE | IL | 60022-1559 | |
| HARRIET W HERON | | 22 NELSON AVE | | | PROVINCETOWN | MA | 02657-1530 | |
| HARRIET W LARK & | GEORGANNE WOLNOWSKI JT TEN | 345 LEAR RD #149 | | | AVON LAKE | OH | 44012 | |
| HARRIET W MILLER | | 581 WOODLAWN DRIVE | | | LANSDALE | PA | 19446-4509 | |
| HARRIET W WEST | | 74 LYNDHURST ST | | | DORCHESTER | MA | 02124-2214 | |
| HARRIET WAGNER | | 24 GLEN COURT | | | EAST RUTHERFORD | NJ | 07073-1114 | |
| HARRIET WETJA STEEL | | 26 MAIN STREET | | | GERMANTOWN | OH | 45327 | |
| HARRIET WINNICK | | 38 MICHAEL DR | | | OLD BETHPAGE | NY | 11804-1524 | |
| HARRIET YEDLIN | | APT 17C | 19500 TURNBERRY WAY | | AVENTURA | FL | 33180-2537 | |
| HARRIET ZIMMERMAN | | 894 LAKESIDE DRIVE | | | WOODMERE | NY | 11598-1916 | |
| HARRIET ZUCKERMAN TR | REVOCABLE TRUST DTD 01/07/88 | U/A HARRIET ZUCKERMAN | 136 CARRIAGE WAY | | BURR RIDGE | IL | 60521-5749 | |
| HARRIET A MILLIES | | 15191 FORD RD | APT 312 | | DEARBORN | MI | 48126-4695 | |
| HARRIETT A SCALES | | 1112 NORTH DRIVE | | | ANDERSON | IN | 46011-1165 | |
| HARRIETT BARSHOW CUST | HOWARD ALAN BARSHOW UNIF | GIFT MIN ACT VA | 9503 CARTERWOOD RD | | RICHMOND | VA | 23229-7607 | |
| HARRIETT C MOHR | | 51 CALIFORNIA DR | | | WILLIAMSVILLE | NY | 14221-6650 | |
| HARRIETT C WELCH | | 2491 LEISURE LANE | | | TRAVERSE CITY | MI | 49686-4994 | |
| HARRIETT D YEO | | 240 ROCKY POINT RD | | | COVINGTON | GA | 30014-6185 | |
| HARRIETT E HENDERSON | | 350 W SCHAUMBURG RD | APT D 335 | | SCHAUMBURG | IL | 60194-3460 | |
| HARRIETT E MARTIN | | 1504 S BROPHY | | | PARK RIDGE | IL | 60068-5232 | |
| HARRIETT F PEARSON & | ZACHARY T PEARON JT TEN | 2044 IDLEWILD DR | | | LIMA | OH | 45805-2358 | |
| HARRIETT FULLER TR | HARRIETT FULLER LIVING TRUST | UA 06/30/79 | 4540 WALNUT LAKE RD | | BLOOMFIELD HILLS | MI | 48301-1400 | |
| HARRIETT GREEN MAYA | | 9415 STONEY RIDGE LANE | | | ALPHARETTA | GA | 30022-7687 | |
| HARRIETT H IMBIEROWJCZ | | 22 FAWN LANE | | | CHADDS FORD | PA | 19317-9171 | |
| HARRIETT HORD WHELCHEL | | BOX 768 | | | MOULTRIE | GA | 31776-0768 | |
| HARRIETT J GRADY TR OF THE | HARRIETT J GRADY REV TR DTD | 1/15/80 | 6257 TELEGRAPH RD 216 | | BLOOMFIELD HILLS | MI | 48301-1657 | |
| HARRIETT J GRADY TRUSTEE U/A | DTD 01/15/80 M-B HARRIETT J | GRADY | C/O MAPLE VILLAGE APT 216 | 6257 TELEGRAPH ROAD | BLOOMFIELD | MI | 48301-1622 | |
| HARRIETT J GRADY TTE U/A DTD | 01/15/80 F/B/O HARRIETT J | GRADY | 6257 TELEGRAPH RD 216 | | BLOOMFIELD HILLS | MI | 48301-1657 | |
| HARRIETT J MARTELL | | 3165 ANNA | | | TRENTON | MI | 48183-3502 | |
| HARRIETT JANE ALE | | BOX 6815 | | | VERO BEACH | FL | 32961-6815 | |
| HARRIETT L JOYNER | | 2001 STONE FORREST DRIVE | APT 609 | | LAWRENCEVILLE | GA | 30043 | |
| HARRIETT L LAYMAN & JOHN | R LAYMAN JT TEN | 2702 COLONIAL DR | | | LINCOLN | NE | 68502-4220 | |
| HARRIETT L MICHAEL TRUSTEE | U/A DTD 11/10/88 JOHN D | MICHAEL & HARRIETT L MICHAEL | REVOCABLE TRUST | 14 RUBICON CT | SAN RAFAEL | CA | 94903-1040 | |
| HARRIETT M DAVIS | | 4121 N ST RD 9 | | | ANDERSON | IN | 46011 | |
| HARRIETT M GREEN | | 9415 STONEY RIDGE LANE | | | ALPHARETTA | GA | 30022-7687 | |
| HARRIETT MORROW CURRY | | 9543 SPRING BRANCH | | | DALLAS | TX | 75238-2542 | |
| HARRIETT PERKINS | | 27008 1ST ST | | | WESTLAKE | OH | 44145-1411 | |
| HARRIETT PLAISTED WILSON | | 5506 ROLAND AVE | | | BALTIMORE | MD | 21210-1427 | |
| HARRIETT SOLOMON | | 2475 CASTLEWOOD RD | | | MAITLAND | FL | 32751-3630 | |
| HARRIETT WAGMAN CUST PHILLIP | ROY WAGMAN UNDER THE NY | UNIFORM GIFTS TO MINORS ACT | 150 E 39TH ST | APT 901 | NEW YORK | NY | 10016-0953 | |
| HARRIETT WERSTINE | | 1940 FAIRWAY GLEN LANE | | | ST CLAIR | MI | 48079-3584 | |
| HARRIETT WILLIS | | BOX 1076 | | | FLINT | MI | 48501-1076 | |
| HARRIETTE ANN WISNESKI | TRUSTEE U/A DTD 07/28/93 | HARRIETTE ANN WISNESKI | LIVING TRUST | 603 MANHATTAN ROAD | JOLIET | IL | 60433-3016 | |
| HARRIETTE B FINK CUST LOUIS | B FINK UNIF GIFT MIN ACT NY | ATTN RUTH BLUVER | 9 PATRICIA DR | | NEW CITY | NY | 10956-2010 | |
| HARRIETTE C DORF & | ILENE A DORF MANAHAN JT TEN | 41 MT KEMBLE AVE | UNIT # 208 | | MORRISTOWN | NJ | 07960-5118 | |
| HARRIETTE CONYES | | 492 STATEN AVE | | | OAKLAND | CA | 94610-4964 | |
| HARRIETTE D SMITH | | 405 ST JOHN'S CIRCLE | | | PHOENIXVILLE | PA | 19460-2554 | |
| HARRIETTE E SMITH | | 3198 LOTZ DR | | | GROVE CITY | OH | 43123-2745 | |
| HARRIETTE H GLAZEWSKI & | MARILYN G FEDYNIAK JT TEN | 5920 W 125TH PLACE | | | ALSIP | IL | 60803-3512 | |
| HARRIETTE JEAN UNGER | | 441 DAY ST | | | S F | CA | 94131-2228 | |
| HARRIETTE R MC DEVITT & MARY | M OZANICH & CAROLYNNE M | MORVIS JT TEN | 243 S LA GRANGE ROAD | | LA GRANGE | IL | 60525-2459 | |
| HARRIETTE S SCRINOPSKIE | | 5964 SW 31ST ST | | | TOPEKA | KS | 66614-4021 | |
| HARRIETTE W BACON | | 206 PEID PIPER TRAIL | | | LOOKOUT MOUNTAIN | GA | 30750-2524 | |
| HARRIUANE B HANNON | | 33 SANFORD STREET | | | BRADFORD | PA | 16701-1340 | |
| HARRIS A OEHLER | | BOX 79323 | | | HOUSTON | TX | 77279-9323 | |
| HARRIS A RUDERMAN | | 8 REGENT COURT | | | WALLINGFORD | CT | 06492-5323 | |
| HARRIS B WELLER & VIRGINIA C WELLER | TRS WELLER JOINT REVOCABLE TRUST | U/A DTD 3/19/02 | 8244 W RED OAKS CT | | GREENFIELD | WI | 53220 | |
| HARRIS BANK OF BARRINGTON TR | FBO DAVID A BINNER IRA | UA 12/03/98 | 109 SHADYWOOD LANE | | STREAMWOOD | IL | 60107-1220 | |
| HARRIS C ANDERSON | | 2480 BROOKHAVEN PL NE | | | ATLANTA | GA | 30319-3018 | |
| HARRIS C POVICH | | 6105 PLAINVIEW RD | | | BETHESDA | MD | 20817-6156 | |
| HARRIS E FISCHER | | 621 HIGH STREET | | | PORT JEFFERSON | NY | 11777-1718 | |
| HARRIS E GORDON & WILMA | F GORDON JT TEN | 2500 DOE RUN LANE | | | BARTLETT | TN | 38134-5403 | |
| HARRIS E HORDON | | 340 E 64TH STREET #6-J | | | NEW YORK | NY | 10021 | |
| HARRIS G PRIVAL | | 8500 HORSESHORE LANE | | | POTOMAC | MD | 20854-4840 | |
| HARRIS H KENLEY | | 250 W POPLAR | | | COLLIERVILLE | TN | 38017-2649 | |
| HARRIS H MANKIN | | 1032 IRVING ST 409 | | | SAN FRANCISCO | CA | 94122-2200 | |
| HARRIS H WILKE | | BOX 297 | | | WALES | WI | 53183-0297 | |
| HARRIS J GORDY | | 10210 ZEBINA RD | | | LOUISVILLE | GA | 30434-5330 | |
| HARRIS JONES | | 1277 TO LANI DR | | | STONE MOUNTAIN | GA | 30083-5379 | |
| HARRIS MANNING JR | | 1300 EDGEWATER DRIVE | | | CHARLESTON | SC | 29407 | |
| HARRIS NOZOMU MURABAYASHI & | MIWAKO SUDA MURABAYASHI JT TEN | 1925 NEHOA PLACE | | | HONOLULU | HI | 96822-3069 | |
| HARRIS R JACOBS | | 13 ROLAND DRIVE | | | WHITE PLAINS | NY | 10605-5434 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS S CUTLER & JANICE G | CUTLER JT TEN | 600 S STATE HWY | | | CLARKS SUMMIT | PA | 18411-1704 | |
| HARRIS SOUVLIS & ELLI H | SOUVLIS JT TEN | 1500 BROOKSIDE DR | | | FAIRFIELD | CT | 06430-2119 | |
| HARRIS W EARHEART | 205 SHEPARD HILLS DRIVE | | | | MADISON | TN | 37115-2234 | |
| HARRISON B SALISBURY & | MARGARET M SALISBURY JT TEN | 126 MEADOW TRAIL DR | | | SAN ANTONIO | TX | 78227-1639 | |
| HARRISON C CARLSON | FAIRHAVEN COTTAGE 81 | 7200 THIRD AVENUE | | | SYKESVILLE | MD | 21784-5201 | |
| HARRISON C MCKEEHAN JR | BOX 1364 | | | | HARLAN | KY | 40831-1364 | |
| HARRISON COLLINS JR | 27596 NEW CASTLE | | | | ROMULUS | MI | 48174-2447 | |
| HARRISON D GOEHRING JR | 1140 7TH STREET | | | | WEST DES MOINES | IA | 50265-2615 | |
| HARRISON F BOYLL | 401H S 2ND AVE | | | | CLARION | PA | 16214-1427 | |
| HARRISON F HARBACH & SUZANNE | H HARBACH JT TEN | LUTHERN RETIREMENT VILLAGE | COTTAGE 114 | 1075 OLD HARRISBURG RD | GETTYSBURG | PA | 17325-3131 | |
| HARRISON H STEYERT | YOUNG RD | | | | ORWELL | VT | 05760 | |
| HARRISON JAY SVERSKY | 89 GREY RD | | | | TORONTO | ONTARIO | M5M 4E7 | CANADA |
| HARRISON JENKINS | 698 BLAINE ST | | | | DETROIT | MI | 48202-2020 | |
| HARRISON JENKINS & SANDRA | JENKINS JT TEN | 19131 LESURE | | | DETROIT | MI | 48235-1723 | |
| HARRISON JUNIOR HALL | 8121 O HARA DR | | | | DAVISON | MI | 48423-9594 | |
| HARRISON L MESSER | 27608 NEW CASTLE | | | | ROMULUS | MI | 48174-2479 | |
| HARRISON L MORTON | BOX 1768 | | | | E LANSING | MI | 48826-1768 | |
| HARRISON LARKIN | 2106 JANICE DRIVE | | | | FLINT | MI | 48504-1696 | |
| HARRISON LAYNE | 7752 BRONCO AVE | | | | BATON ROUGE | LA | 70818-5831 | |
| HARRISON M KISNER | 120 PIMLICO RD | | | | GREENVILLE | SC | 29607-3054 | |
| HARRISON MINK | BOX 272 | | | | GOSHEN | OH | 45122-0272 | |
| HARRISON MULLEN | 58 HILLCREST DRIVE | | | | BUFFALO | NY | 14226-1403 | |
| HARRISON N KENNER | 51 FREEMAN STREET | | | | BUFFALO | NY | 14215-2704 | |
| HARRISON P PITCOCK | 1505 S MAISH RD | | | | FRANKFORT | IN | 46041-3220 | |
| HARRISON R MAGEE | 5239 MAPLE SPRINGS DR | | | | CHAGRIN FALLS | OH | 44022-4130 | |
| HARRISON ROBERTSON | 426 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46201-3708 | |
| HARRISON S HALSELL | 18956 SANTA ROSA | | | | DETROIT | MI | 48221-2249 | |
| HARRISON V NOWALIS & SHIRLEY | R NOWALIS TRUSTEES U/A DTD | 09/05/88 F/B/O HARRISON V | NOWALIS & SHIRLEY R NOWALIS | 1412 GARDEN AVE | TARPON SPRINGS | FL | 34689-2304 | |
| HARRISON WILLIAMS JR | 14360 ST MARY S | | | | DETROIT | MI | 48227-1839 | |
| HARROD P HOSEY | 319 FRANKLIN ST | | | | GRAND LEDGE | MI | 48837-1941 | |
| HARROD P HOSEY & PHYLLIS D | HOSEY JT TEN | 319 FRANKLIN ST | | | GRAND LEDGE | MI | 48837-1941 | |
| HARROLD DEAN SPEIDEL | C/O ERNESTINE SPEIDEL | 1915 KERRWOOD DRIVE | | | ANDERSON | IN | 46011-4058 | |
| HARROLD F MACMURRAY | 874 MAPLEWOOD AVE | | | | NEWBURY PARK | CA | 91320-5563 | |
| HARRY & JANE FISCHEL | FOUNDATION | 60 E 42ND ST | SUITE 1419 | | NEW YORK | NY | 10165-1499 | |
| HARRY A ABPLANALP JR | 101 GAEWOOD AVE | | | | WHEELING | WV | 26003-5033 | |
| HARRY A BARTH & ALMA A BARTH TRS | U/A DTD 06/09/05 | BARTH TRUST | 769 JUSTO LANE | | SEVEN HILLS | OH | 44131 | |
| HARRY A BAUERS | 415 NORTHFIELD | | | | PONTIAC | MI | 48340-1324 | |
| HARRY A CRISTOL & MARIE | A CRISTOL JT TEN | 1529 HIGHLAND AVE | | | CHICAGO | IL | 60660-1309 | |
| HARRY A CRISTOL CUST SIDNEY | ANN CRISTOL UNIF GIFT MIN | ACT ILL | 1529 HIGHLAND AVE | | CHICAGO | IL | 60660-1309 | |
| HARRY A DU BELL | 427 W 3RD ST | | | | FLORENCE | NJ | 08518-1812 | |
| HARRY A ERLANDSON & JOANNE E | ERLANDSON JT TEN | 4 CHRISTINE CT | | | DEARBORN | MI | 48124-4003 | |
| HARRY A FIELD TR | HARRY A FIELD TRUST | UA 05/31/00 | 10309 CARDINAL AVE | | FOUNTAIN VALLEY | CA | 92708-7405 | |
| HARRY A FILIPP & MARILYN J | FILIPP JT TEN | 36423 TRAVIS DR | | | STERLING HEIGHTS | MI | 48312-2954 | |
| HARRY A FONG | BOX 17933 | | | | SHREVEPORT | LA | 71138-0933 | |
| HARRY A GARBAR | BOX 13100 | | | | EL PASO | TX | 79913-3100 | |
| HARRY A GORSKI | TOD PATRICIA WOLFE | SUBJECT TO STA TOD RULES | 119 COLUMBIA AVE | | ELYRIA | OH | 44035-6001 | |
| HARRY A HALL | 1079 COMMONWEALTH AVE #231 | | | | BOSTON | MA | 02215 | |
| HARRY A HERTZEL | 32 GLEN RD | | | | WEST REDDING | CT | 06896-2323 | |
| HARRY A JOHNSON | 4337 CLARKSTOWN RD | | | | MUNCY | PA | 17756-7781 | |
| HARRY A KREGLING | BOX 856 | | | | STRATFORD | CT | 06615-0856 | |
| HARRY A LANDSIEDEL | 139 POINTVIEW AVENUE | | | | DAYTON | OH | 45405-2846 | |
| HARRY A LANGER | 7658 W COUNTY | | | | EDGERTON | WI | 53534 | |
| HARRY A LINMAN & BLAKE A | LINMAN JT TEN | 11161 LANGDON DR | | | CLIO | MI | 48420-1566 | |
| HARRY A LONCZYNSKI | 35215 CAVANT DRIVE | | | | STERLING HEIGHTS | MI | 48310-5016 | |
| HARRY A MASUDA & | LEATRICE C MASUDA JT TEN | 196 HOOMALU ST | | | PEARL CITY | HI | 96782-2216 | |
| HARRY A MELLINGER | 12 PAGEANT LANE | | | | OLMSTED TOWNSHIP | OH | 44138-2945 | |
| HARRY A MUDRY | 89 HARNESS DRIVE | | | | MERIDEN | CT | 06450-6922 | |
| HARRY A MURDOCK JR | 2202 SURREY DRIVE | | | | MORGANTOWN | WV | 26508 | |
| HARRY A NEFF | 446 W DANVILLE | | | | CHICORA | PA | 16025-3314 | |
| HARRY A OHLENDORF JR | 3544 CROWNDUN DRIVE | | | | SAINT LOUIS | MO | 63129-2302 | |
| HARRY A OHLENDORF JR & | COROL A OHLENDORF JT TEN | 3544 CROUNDUN DRIVE | | | ST LOUIS | MO | 63129-2302 | |
| HARRY A PAGE JR | 167 TIERNEY ROAD | | | | BAY CITY | MI | 48708-9194 | |
| HARRY A PARKELL III | 641 SALEM-QUINTON RD | | | | SALEM | NJ | 08079 | |
| HARRY A PEARL | 2201 KINBERLEE CT | | | | NORMAN | OK | 73026-9681 | |
| HARRY A PETTIGREW & MARIE D | PETTIGREW JT TEN | 2502 TANDY DRIVE | | | FLINT | MI | 48532-4960 | |
| HARRY A PRICE | 264 OSBORNE AVE | | | | MADISON | WV | 25130-1332 | |
| HARRY A RAJEK | 708 PINE ST BOX 334 | | | | MARATHON CITY | WI | 54448-9376 | |
| HARRY A RAPP | 3324 S OAKLEY | | | | CHICAGO | IL | 60608-6025 | |
| HARRY A RAYMOND | 12302 CREEKSIDE DRIVE | | | | CLIO | MI | 48420-8227 | |
| HARRY A SALSBERRY | 7818 MAPLE | | | | DEARBORN | MI | 48126-1137 | |
| HARRY A SCHNUCK | 175B HWY 34 | RD 1 | | | MATAWAN | NJ | 07747-2130 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRY A SCOGIN III | BOX 472 | | | | JACKSON | AL | 36545-0472 | |
| HARRY A STUCKEY | 294 ROGERS AVE | | | | TONAWANDA | NY | 14150-5239 | |
| HARRY A STUCKEY & MARIE C | STUCKEY JT TEN | 294 ROGERS AVE | | | TONAWANDA | NY | 14150-5239 | |
| HARRY A THOMPSON | 25756 CONCOURSE | | | | SOUTHFIELD | MI | 48075-1751 | |
| HARRY A TILLSON | 6401 WEST 83RD ST | | | | LOS ANGELES | CA | 90045-2845 | |
| HARRY A TIPPING | 2598 ABINGTON ROAD | | | | FAIRLAWN | OH | 44333-4040 | |
| HARRY A TOLLEY JR | 5259 W 49TH ST | | | | PARMA | OH | 44134-1019 | |
| HARRY A TORIGIAN & | MARY TORIGIAN JT TEN | 37805 WOODRIDGE DR APT 102 | | | WESTLAND | MI | 48185-5775 | |
| HARRY A TUBBIN & ELIZABETH A | TUBBIN JT TEN | W6631 THE CLEARING | | | MERRILL | WI | 54452 | |
| HARRY A VEGA | 275 S LAKESHORE DR | | | | MANA HAWKIN | NJ | 08050-2922 | |
| HARRY A WAGNER | BOX 3236 | | | | MONTROSE | MI | 48457-0936 | |
| HARRY A WILLIAMSON & NANCY J | WILLIAMSON JT TEN | 6920 SHERIDAN ST | | | ANDERSON | IN | 46013-3612 | |
| HARRY A WILSON | 1004 E GRANT | | | | MARION | IN | 46952-3020 | |
| HARRY A WILSON JR | 12735 PROMISE RD | | | | FISHERS | IN | 46038-9606 | |
| HARRY A WYCOFF | 1106 AMBER RIDGE | | | | BYRON CENTER | MI | 49315-9001 | |
| HARRY A ZIROLLI & EVELYN | ZIROLLI JT TEN | 7756 GREENBORO DR APT 1 | | | WEST MELBOURNE | FL | 32904-1413 | |
| HARRY ADWAR & JUDITH ADWAR JT TEN | 3358 ROBBIN LANE | | | | MERRICK | NY | 11566-5540 | |
| HARRY ALLEN MELOENY JR | 114 SIXTH STREET | | | | STEILACOOM | WA | 98388-1202 | |
| HARRY ANDREOU & MARGARET C | ANDREOU JT TEN | 800 SALEM RD | | | YORKTOWN HEIGHTS | NY | 10598-2314 | |
| HARRY ARTHUR TROBIS | 1323 ASHLAND STREET | | | | HOUSTON | TX | 77008-4101 | |
| HARRY ARTHUR YOUNG | 6 WOODSTOCK CT | | | | NEW HARTFORD | NY | 13413-2711 | |
| HARRY B BOEHMER & OLLIE V | BOEHMER TR U/A 11-7-91 | THE BOEHMER FAMILY LIVING | TRUST | 1425 W CALLE MENDOZA | GREEN VALLEY | AZ | 85614-1253 | |
| HARRY B CARPENTER JR | 805 MONTEVIDEO DRIVE | APT 9 | | | LANSING | MI | 48917-4823 | |
| HARRY B KLAUSE III CUST | HOLLY ANN KLAUSE UNIF GIFT | MIN ACT NJ | 1120 ASBURY AVE | | OCEAN CITY | NJ | 08226-3332 | |
| HARRY B MC OUAT | 4 WALTON LANE | | | | WAKEFIELD | MA | 01880-1036 | |
| HARRY B SCHWARTZ | 2542 OLD SCHOOL ROAD | | | | INDIAN RIVER | MI | 49749-9131 | |
| HARRY B SMITH PERS REP EST | ELEANOR D SMITH | 5811 BUCKNELL TERRACE | | | COLLEGE PARK | MD | 20740 | |
| HARRY B WHITE | 758 RUBENS RD | | | | CONCORD | NC | 28027-7088 | |
| HARRY B WOLF | 12 ARLINGTON DR | | | | CAPE HAZE | FL | 33946-2301 | |
| HARRY BACH CUST STEPHEN BACH | UNIF GIFT MIN ACT NY | 67-28-198TH ST | | | FRESH MEADOWS | NY | 11365-4018 | |
| HARRY BACHNER CUST FOR | CHRISTOPHER BACHNER UNDER MI | UNIF GIFTS TO MINORS ACT | 9320 HILLS COVE DR | | GOODRICH | MI | 48438 | |
| HARRY BALDUCCI | 7585 S MADISON ST | | | | HINSDALE | IL | 60521-7598 | |
| HARRY BATEMAN SCOTT | 72 WILDWOOD ST | | | | WINCHESTER | MA | 01890-2363 | |
| HARRY BAUMAN | 95 MASSARI RD | | | | PUEBLO | CO | 81001-1752 | |
| HARRY BEAL & | SHIRLEY BEAL TEN COM | 1673 METROPOLITAN DRIVE | | | LONGMONT | CO | 80501 | |
| HARRY BILL SELVY | 4271 W RETREAD RD | | | | PAHRUMP | NV | 89048 | |
| HARRY BLOCK | 63-55-82ND PLACE | | | | MIDDLE VILLAGE | NY | 11379 | |
| HARRY BLOWERS & | CYNTHIA ANN BLOWERS JT TEN | 1609 E WEDGEWOOD | | | ALEXANDRIA | IN | 46001-2825 | |
| HARRY BOOKBINDER & | EDWARD MILIKOW JT TEN | VETERNS HOME OF CALIFORNIA | PO BOX 1200 | | YOUNTVILLE | CA | 94599-1297 | |
| HARRY BOWMAN GERARD | 3127 MARYLAND AVE | | | | FLINT | MI | 48506-3030 | |
| HARRY BRAUN | 1845 HOWE LANE | | | | MAPLE GLEN | PA | 19002-2941 | |
| HARRY BRUCE HERRMANN | 20 BELLEVUE AVENUE | | | | MELROSE | MA | 02176-3513 | |
| HARRY BULLOCK & | BETTY BULLOCK JT TEN | 2991 CHARNWOOD DR | | | TROY | MI | 48098-2164 | |
| HARRY C ASBURY | APT 2 | 11604 FIDLITY | | | CLEVELAND | OH | 44111-1652 | |
| HARRY C BARBER | 9 CHEROKEE ROAD | | | | MIDDLEFIELD | CT | 06455-1314 | |
| HARRY C BARBIN | 1605 SHEPARD DR | | | | MAPLE GLEN | PA | 19002-3011 | |
| HARRY C BARNAS AS CUSTODIAN | FOR MICHAEL C BARNAS U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 10 LINDEN RD | ALBANY | NY | 12208-1808 | |
| HARRY C BATCHELDER JR | 143 SAINT FELIX ST | | | | BROOKLYN | NY | 11217-1432 | |
| HARRY C BEGAY & PAULINE C | BEGAY JT TEN | 12 COUNTY RD 6358 | | | KIRTLAND | NM | 87417 | |
| HARRY C BOOTS & ROSALIE C | BOOTS JT TEN | R D 2 BOX 1164 | | | ELLWOOD CITY | PA | 16117-9802 | |
| HARRY C BOWEN | 241 43RD ST SW | | | | WYOMING | MI | 49548-3036 | |
| HARRY C BRENNEMAN 3RD | 152 MC KEAN RD | | | | FREEPORT | PA | 16229-1728 | |
| HARRY C BUCHA JR TOD | DIANA E BUCHA | BOX 444 | | | BOZEMAN | MT | 59771-0444 | |
| HARRY C BURCHETT | 6314 BARNES ROAD | | | | MILLINGTON | MI | 48746-9553 | |
| HARRY C CAMPBELL & ELIZABETH | A CAMPBELL JT TEN | 1322 DOGWOOD VILLAGE LANE | | | LAMPE | MO | 65681-8192 | |
| HARRY C CAMPBELL JR | 1322 DOGWOOD VILLAGE LN | | | | LAMPE | MO | 65681-8192 | |
| HARRY C COOMBS | 1909 SAINT CHARLES CT | | | | KOKOMO | IN | 46902-6122 | |
| HARRY C D ALOIA CUST | KIMBERLY D ALOIA UNDER NJ | UNIF TRANSFERS TO MIN ACT | 21 CLEVELAND ROAD | | CALDWELL | NJ | 07006-5706 | |
| HARRY C DAVIS JR | 6439 ANITA | | | | DALLAS | TX | 75214-2500 | |
| HARRY C DAVISON & ADELE M | DAVISON JT TEN | 7126 ARROWOOD DR | | | ORCHARD LAKE | MI | 48324-2500 | |
| HARRY C DIEHL TR | HARRY C DIEHL LIVING TRUST | UA 12/22/95 | 475 E 4TH ST | | IMLAY CITY | MI | 48444-1138 | |
| HARRY C DUMVILLE 3RD | 1731 N 69TH ST | | | | WAUWATOSA | WI | 53213-2313 | |
| HARRY C GEISSLER | APT 105 | 449 WEST DOWNER PLACE | | | AURORA | IL | 60506-5064 | |
| HARRY C HARDY | 74 NETTLECREEK RD | | | | FAIRPORT | NY | 14450-3047 | |
| HARRY C HARPST & BRIAN E | HARPST & LAURA L HARPST JT TEN | 87 DONATION RD | | | GREENVILLE | PA | 16125-9772 | |
| HARRY C HOUSE | 115 QUAIL DRIVE | | | | PLYMOUTH | NC | 27962-2309 | |
| HARRY C J HIMES & MARGARET P | M HIMES TEN ENT | 1532 STOCTON RD | | | MEADOWBROOK | PA | 19046-1153 | |
| HARRY C JACKSON | 11248 THOUSAND PINES CIR | | | | FRANKSTON | TX | 75763-5236 | |
| HARRY C JOHNSON | 124 KINEMAN AVE | | | | BATTLE CREEK | MI | 49014-5146 | |
| HARRY C KRICK | 8028 W RALSTON RD | | | | CAMBY | IN | 46113-9424 | |
| HARRY C LEE & | MYRTLE A LEE & | MICHAEL D LEE SR JT TEN | 4506 CHEYENNE AVE | | FLINT | MI | 48507-2832 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRY C LEONARD JR & SARA J | LEONARD JT TEN | 5442 NORTHWAY RD | | | PLEASANTON | CA | 94566-5447 | |
| HARRY C LUEBBE JR & | SARAH J LUEBBE JT TEN | 3030 WINDERMERE AVE | | | PITTSBURGH | PA | 15216-1833 | |
| HARRY C MACK | 4952 RUDGATE BLVD | | | | TOLEDO | OH | 43623-2907 | |
| HARRY C MADSEN | 2400 ANN TERR | | | | BELMAR | NJ | 07719-3836 | |
| HARRY C MARBERRY & BETTY G | MARBERRY TEN COM | 3133 THORN RIDGE ROAD | | | OKLAHOMA CITY | OK | 73120-1925 | |
| HARRY C MEYERS | 3334 6TH ST DET BCH | | | | MONROE | MI | 48162 | |
| HARRY C MILLER & MURIEL | M MILLER JT TEN | 45 CEDAR MILL LANE | | | CAPE MAY COURTHSE | NJ | 08210-1214 | |
| HARRY C PADGETT III | 16 CHINA COCKLE LANE | | | | HILTON HEAD ISLAND | SC | 29926 | |
| HARRY C PROCTOR & | SUSAN F PROCTOR TR | HARRY C & SUSAN F PROCTOR TRUST | UA 09/28/93 | 11258 WEST BLUECANYON ST | BOISE | ID | 83713-6004 | |
| HARRY C SHAYHORN | 9620 HAYDEN ST | | | | PHILADELPHIA | PA | 19115-3119 | |
| HARRY C SHRIVER JR | 5230 TABOR ST | | | | ARVADA | CO | 80002-1910 | |
| HARRY C SIEBERT JR TR | MARTHA B SIEBERT TRUST | UA 01/24/95 | BOX 605 | | PECULIAR | MO | 64078-0605 | |
| HARRY C SOMMERS & NAOMI H | SOMMERS TRUSTEES U/A DTD | 12/21/92 THE HARRY C SOMMERS | REVOCABLE TRUST | 400 WATERFRONT PLACE | CENTERVILLE | OH | 45458-3870 | |
| HARRY C SWAN JR | 6101 GULF OF MEXICO DRIVE | | | | LONGBOAT KEY | FL | 34228-1508 | |
| HARRY C SWANSTROM | 1434 WILLIAM | | | | RIVER FOREST | IL | 60305-1137 | |
| HARRY C THOMPSON | 7710 PRINCESS PLACE | | | | PASADENA | MD | 21122-1921 | |
| HARRY C VON THADEN & LILLIAN | G VON THADEN TR U/A DTD | 9/17/1979 | APT 143 | 1499 BRANDYWINE CIR | FORT MYERS | FL | 33919-6764 | |
| HARRY C WAGNER | 301 E DERRY ROAD | | | | HERSHEY | PA | 17033-2712 | |
| HARRY C WELDIE JR | 3725 BENFIELD DR | | | | KETTERING | OH | 45429-4457 | |
| HARRY C CAGLE & ELLA D | CAGLE JT TEN | 1766 E YALECREST AVE | | | SALT LAKE CITY | UT | 84108-1840 | |
| HARRY CAMERON JOHNSON | 4980 SHASTA WAY | | | | SANTA MARIA | CA | 93455-5772 | |
| HARRY CHETKIN AS CUSTODIAN | FOR DAVID W CHETKIN U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 39 WITHERSPOON RD | CLIFTON | NJ | 07013-4008 | |
| HARRY CLINKSCALE | 186 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44507-1449 | |
| HARRY CLUBB | 8034 CAMPBELL ST | | | | TAYLOR | MI | 48180 | |
| HARRY COHEN | 4250 MARINE DR APT 2921 | | | | CHICAGO | IL | 60613-1716 | |
| HARRY COHEN & HARRIET COHEN JT TEN | 7360 FAIRFAX DRIVE | | | | TAMARAC | FL | 33321-4317 | |
| HARRY COHEN CUST MISS NANCY | COHEN UNDER THE FLORIDA | GIFTS TO MINORS ACT | 4658 GA HWY 220 W | | LINCOLNTON | GA | 30817-5025 | |
| HARRY COHEN TR HARRY COHEN LIVING | REVOCABLE TRUST U/A DTD 11/7/03 | 11950 KLING ST APT 104 | | | VALLEY VILLAGE | CA | 91607 | |
| HARRY COLEMAN & ROSE F | COLEMAN JT TEN | 21 DARWIN DR | | | SNYDER | NY | 14226-4508 | |
| HARRY COMMODORE | 3010 SYLVAN DR | | | | ROYAL OAK | MI | 48073-3248 | |
| HARRY CONTRAROS & JENNIE | CONTRAROS JT TEN | 6 NORTHWOODS LANE | | | SACO | ME | 04072-1930 | |
| HARRY COSMA & CHRISTINE | COSMA JT TEN | 305 N WILLE | | | MT PROSPECT | IL | 60056-2454 | |
| HARRY CRAIG TR | HARRY CRAIG TRUST | UA 08/17/94 | 10250 N COUNTY LINE HWY | | MILAN | MI | 48160-8835 | |
| HARRY D ALOIA CUST JOSEPH D | ALOIA UNDER NJ UNIF | TRANSFERS TO MIN ACT | 21 CLEVELAND ROAD | | CALDWELL | NJ | 07006-5706 | |
| HARRY D ANDERSON | BOX 1292 | | | | DUNEDIN | FL | 34697-1292 | |
| HARRY D BAKER JR & | JOANNE E BAKER TEN ENT | 8933 CHAPEL AVE | | | ELLICOTT CITY | MD | 21043-1905 | |
| HARRY D BALCH | 1208 CAPSHAW | | | | HARVEST | AL | 35749-9012 | |
| HARRY D BECKIUS | 6015 73RD STREET | | | | LUBBOCK | TX | 79424-1905 | |
| HARRY D BOLEN & LEANNA C BOLEN TRS | HARRY D BOLEN & LEANNA C BOLEN | REVOCABLE TRUST U/A DTD 8/1/01 | 413 MIRAGE DRIVE | | KOKOMO | IN | 46901 | |
| HARRY D COMBS | 2228 CHAPIN ST | | | | GRAND BLANC | MI | 48439-4204 | |
| HARRY D COTTERMAN | 1674 BUENA VISTA AVE | | | | NATIONAL CITY | MI | 48748-9565 | |
| HARRY D DILLOW | 4982 GREENTREE RD | | | | LEBANON | OH | 45036-9150 | |
| HARRY D ELDRED | 18 W 777 16TH ST | | | | LOMBARD | IL | 60148-4762 | |
| HARRY D EVERHART & ARLENE B | EVERHART JT TEN | 360 FERRELS RIDGE RD | | | HEDGESVILLE | WV | 25427-5009 | |
| HARRY D FORNARI | 2 RIVERS DRIVE | | | | GREAT NECK | NY | 11020-1417 | |
| HARRY D FREDRYK | 11392 WORMER | | | | REDFORD | MI | 48239-1625 | |
| HARRY D HALL TR FOR HARRY D | HALL U/A DTD 11/25/68 | 99 MEADOWBROOK RD | | | NEW LONDON | NH | 03257-4636 | |
| HARRY D HAMMOND JR & SALLY | FACKLER HAMMOND TEN ENT | BOX 481 | | | UNIONVILLE | PA | 19375-0481 | |
| HARRY D HENKEL | 238 PLEASANT HILL DR | | | | DAYTON | OH | 45459-4608 | |
| HARRY D HICKS | 433 COLWELL RD | | | | JACKSON | GA | 30233-5329 | |
| HARRY D JUSTUS | BOX 304 | | | | MORRISTOWN | IN | 46161-0304 | |
| HARRY D KEARNS | 2906 OLDE FALLS RD | | | | ZANESVILLE | OH | 43701-9665 | |
| HARRY D LEVYSSOHN | 1519 E SHAMWOOD STREET | | | | WEST COVINA | CA | 91791-1319 | |
| HARRY D LINGENFELTER | 226 LEXINGTON AVE | | | | ELYRIA | OH | 44035-6220 | |
| HARRY D MCCOMB JR | 39844 MUIR FIELD LANE | | | | NORTHVILLE | MI | 48167-3407 | |
| HARRY D MILLER & MARILYN K | MILLER JT TEN | 8226 QUINN CIR | | | BLOOMINGTON | MN | 55437-1228 | |
| HARRY D MISNER JR | 5521 HERRINGTON RD | | | | WEBBERVILLE | MI | 48892-9775 | |
| HARRY D MONK & MARY K | MONK JT TEN | 1942 OLYMPIC DRIVE | | | VERNON HILLS | IL | 60061 | |
| HARRY D MOORE | 990 N KITCHEN RD | | | | NORTHPORT | MI | 49670-8701 | |
| HARRY D NOLTE & | JOYCE L COAN JT TEN | 5460 S BOB WHITE DR | | | HOMOSASSA | FL | 34446-2238 | |
| HARRY D PRICE | 5 CENTER CIRCLE | | | | WILMINGTON | DE | 19808-5705 | |
| HARRY D ROGERS JR & | ROSE V ROGERS JT TEN | 411 WEAVER ST | | | LARCHMONT | NY | 10538 | |
| HARRY D SCALF | 1390 MERRY ROAD | | | | WATERFORD | MI | 48328-1239 | |
| HARRY D SCHWARZ III | BOX 535 | | | | HEMPSTEAD | TX | 77445-0535 | |
| HARRY D SCOTT | 2575 CRITTENDEN MT ZION ROAD | | | | DRY RIDGE | KY | 41035-8501 | |
| HARRY D THOMPSON | 1902 ADRIAN CIRCLE | | | | SANDUSKY | OH | 44870-5027 | |
| HARRY D WASHINGTON | 1435 E 66TH TER | | | | KANSAS CITY | MO | 64131-1427 | |
| HARRY D WILKINS JR & | BONNIE B WILKINS JT TEN | 7715 STUART HALL RD | | | RICHMOND | VA | 23229-6615 | |
| HARRY D WOOD JR | 612 HIGHLAND ST | | | | NEW ALBANY | MS | 38652-5524 | |
| HARRY D YODER & ARDATH D | YODER JT TEN | 200 ORCHARD HILLS DR | | | BOYERTOWN | PA | 19512-1426 | |
| HARRY DANIELS & JANET S | BORDERS JT TEN | 12750 E MICHIGAN AVE | | | BATTLE CREEK | MI | 49014-8962 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRY DANIELS GENEVIEVE | DANIELS & JANET DANIELS JT TEN | 12750 E MICHIGAN AVE | | | BATTLE CREEK | MI | 49014-8962 | |
| HARRY DAUPHINAIS | COLEBROOK RD | | | | WINSTED | CT | 6098 | |
| HARRY DAVIS JR | 5766 WATERMAN | | | | SAINT LOUIS | MO | 63112-1602 | |
| HARRY DELODDER TR | HARRY E DELODDER & JULIET J | DELODDER TRUST UA 03/27/95 | 8571 LAKEVIEW | | LEXINGTON | MI | 48450-9717 | |
| HARRY DRAKE | 1505 23RD AVE NORTH | | | | NASHVILLE | TN | 37208-2305 | |
| HARRY DUBROFSKY CUST SYLVAIN | DUBROFSKY UNDER THE | FLORIDA GIFTS TO MINORS ACT | 6500 E TROPICAL WAY | | FORT LAUDERDALE | FL | 33317-3311 | |
| HARRY E ADAMS | 2007 HIGHVIEW DR | | | | BELLE VERNON | PA | 15012-3890 | |
| HARRY E ARNOLD TR THE | ARNOLD MARITAL TRUST | U/D/T DTD 08/25/1988 | 3 PURSUIT #208 | THE COVINGTON | ALISO VIEJO | CA | 92656-4213 | |
| HARRY E BAILEY & | KATHARINE LEWIS BAILEY TR | UA 06/18/93 | 836 WARREN WAY | | PALO ALTO | CA | 94303-3627 | |
| HARRY E BAKER | 230 ROBERTS RIDGE RD | | | | EAST WATERBORO | ME | 04030-9749 | |
| HARRY E BRIONES JR | 1755 14 1/2 AVE | | | | BARRON | WI | 54812-8924 | |
| HARRY E BROWN | 580 SOUTH STEIN RD | | | | CHARLOTTE | MI | 48813-9563 | |
| HARRY E BUELL & | LOIS M BUELL TR | BEULL FAM TRUST | UA 02/07/92 | 66 CHESNEY DR | HENDERSON | NV | 89014-2705 | |
| HARRY E COPARE & BARBARA C | COPARE JT TEN | USSAH 194 3700 N CAPITAL ST N W | | | WASHINGTON | DC | 20317-0001 | |
| HARRY E CRITES | 3518 HOLDER ST | | | | FORT WORTH | TX | 76118-7201 | |
| HARRY E DONALDSON | 8 PINE VALLEY ROAD SW | | | | ROME | GA | 30165-4338 | |
| HARRY E DOUGLAS | 147 ABERNATHY RD | | | | FLORA | MS | 39071-9496 | |
| HARRY E EKLUND | 5591 FOREST DRIVE | | | | OSCODA | MI | 48750-9420 | |
| HARRY E ELLIOTT | 7809 DAWN RD | | | | CINCINNATI | OH | 45237-1047 | |
| HARRY E EVANS | 14388 BROOKFIELD | | | | LIVONIA | MI | 48154-4116 | |
| HARRY E EVANS | 3414 BERKELEY ROAD | | | | ANDERSON | IN | 46011-3810 | |
| HARRY E GILLESPIE | 300 ARBUTUS AVE | | | | SEAFORD | DE | 19973-1316 | |
| HARRY E GOSTYLA | 1153 LAKE VALLEY DR | | | | FENTON | MI | 48430 | |
| HARRY E GOSTYLA & JANE C | GOSTYLA JT TEN | 1153 LAKE VALLEY DR | | | FENTON | MI | 48430 | |
| HARRY E GRABER | 1663 W LINWOOD RD | | | | LINWOOD | MI | 48634-9734 | |
| HARRY E HABERMAN | 101 GRANT STREET | | | | NO HUNTINGDON | PA | 15642-2531 | |
| HARRY E HEAD JR | 5820 ORCHARD ST | | | | HALE | MI | 48739-8801 | |
| HARRY E HINKSTON | 1071 PELICAN PLACE | | | | MASON | MI | 48854-9651 | |
| HARRY E HINKSTON & ELLEN J | HINKSTON JT TEN | 1071 PELICAN PLACE | | | MASON | MI | 48854-9651 | |
| HARRY E HODGE | 845 S GULFVIEW BLVD B-308 | | | | CLEARWATER | FL | 33767-3029 | |
| HARRY E HODGE BARBARA T | HODGE & HARRY G HODGE JT TEN | 308 | 845 S GULFVIEW BLVD | | CLEARWATER | FL | 33767-3014 | |
| HARRY E JONES | 1629 CARL BETHLEHEM RD | | | | AUBURN | GA | 30011-3524 | |
| HARRY E KAMPSCHROEDER & | MARJORIE C KAMPSCHROEDER JT TEN | 1505 THIRD PKWY | | | WASHINGTON | MO | 63090-3442 | |
| HARRY E KELLY | 192 SW SNAPDRAGON CIR | | | | PORT ST. LUCIE | FL | 34953 | |
| HARRY E KING & SHERRI M KING JT TEN | 1725 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3033 | |
| HARRY E KNAUFF JR | 1154 WEST 800 NORTH | | | | DENVER | IN | 46926-9051 | |
| HARRY E KRUMLAUF JR | 4021 PIONEER RD | | | | MEDFORD | OR | 97501-9686 | |
| HARRY E LARKIN | 18461 JACARANDA ST | | | | FOUNTAIN VALLEY | CA | 92708-6611 | |
| HARRY E NEFF | 318 HARDING AVE | | | | BALTIMORE | MD | 21220-3705 | |
| HARRY E NETHERO | 853 SAVANNAH DR | | | | COLUMBUS | OH | 43228-2944 | |
| HARRY E NOLL & ERMA L NOLL JT TEN | 12013 DONNA CT NE | | | | ALBUQUERQUE | NM | 87112-4506 | |
| HARRY E NORRIS AS CUSTODIAN | FOR HARRY EDWARD NORRIS JR | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | ROUTE 3 BOX 77 | BAY CITY | TX | 77414-9205 | |
| HARRY E PARSONS & MARGARET B | PARSONS JT TEN | 9856 SALEM INN RD | | | SALINE | MI | 48176-8828 | |
| HARRY E PHILLIPS | BOX 123 | | | | CLIFFORD | PA | 18413 | |
| HARRY E PONTIUS TRUSTEE | REVOCABLE TRUST DTD 06/02/89 | U/A HARRY E PONTIUS | 24 IROQUOIS DR N | | FORT MYERS BEACH | FL | 33931-2404 | |
| HARRY E PULLY | BOX 215 | | | | PRESCOTT | MI | 48756-0215 | |
| HARRY E REW & ANNA REW JT TEN | 59 SIMON ST | | | | BUFFALO | NY | 14207-1831 | |
| HARRY E RICHARDSON & | EDNA J RICHARDSON TRS | HARRY E RICHARDSON & EDNA J | RICHARDSON LIV TRUST UA 8/1/99 | 11264 OAK HILL LANE | MOUNTAIN GROVE | MO | 65711-4014 | |
| HARRY E STOREMSKI | 6912 FAUST | | | | DETROIT | MI | 48228-3495 | |
| HARRY E SWEENEY | 100 E SUTTON AVE | | | | KILL DEVIL HILLS | NC | 27948-9011 | |
| HARRY E UPHAM | 75 PLEASANT ST BLDG 2 | | | | MALONE | NY | 12953-1729 | |
| HARRY E WALLACE | 510 JORDAN RD | | | | PONTIAC | MI | 48342-1736 | |
| HARRY E WALLACE & IRENE P | WALLACE JT TEN | 510 JORDAN RD | | | PONTIAC | MI | 48342-1736 | |
| HARRY E WHITE & SHIRLEY M | WHITE JT TEN | 37215 OAK LANE | | | UMATILLA | FL | 32784-7525 | |
| HARRY E WOODBECK | 320 W SEVENTH AVE | | | | FLINT | MI | 48503-1354 | |
| HARRY E WORL JR | 65 HILLCREST DR | | | | PERU | IN | 46970-3238 | |
| HARRY E WORL JR & | NEVA M WORL JT TEN | 65 HILLCREST DR | | | PERU | IN | 46970-3238 | |
| HARRY E YARNELL | BOX 12 | | | | PERRYMAN | MD | 21130-0012 | |
| HARRY E YEIDE JR & ELIZABETH | HOUCK YEIDE JT TEN | 512 MICHAELSVILLE RD | | | SILVER SPRING | MD | 20910-2124 | |
| HARRY E ZUMBRUN | 1130 WYNDSONG DR | | | | YORK | PA | 17403-4492 | |
| HARRY EARL LA ROCK | 1023 HINMAN | | | | EVANSTON | IL | 60202-1318 | |
| HARRY EIL & LOIS EIL | CO-TRUSTEES UA EIL REVOCABLE | LIVING TRUST DTD 05/23/91 | 25 ROCKLEDGE AVE APT# 903W | | WHITE PLAINS | NY | 10601-1213 | |
| HARRY ELSBY CARNIGHAN | 1505 ADAMS ST | | | | NEW ALBANY | IN | 47150-5211 | |
| HARRY ERWIN WISNER | 2517 PLAINFIELD | | | | FLINT | MI | 48506-1862 | |
| HARRY F AHRENS | BOX 205 | | | | BRYAN | TX | 77806-0205 | |
| HARRY F AKROYD & MARY ANN | AKROYD JT TEN | THE SPRINGS | 5 OAK ST | | YALAHA | FL | 34797-3004 | |
| HARRY F BEAUMONT | 9800 BASELINE RD., SP 116 | | | | ALTA LOMA | CA | 91701 | |
| HARRY F BEYER | 4545 WYOMING | | | | KANSAS CITY | MO | 64111-4372 | |
| HARRY F BIGELOW | 7062 SOUTHFORK DRIVE | | | | SWARTZ CREEK | MI | 48473-9737 | |
| HARRY F ELLIS | 950 CANTERBURY LANE | | | | SALEM | OH | 44460-4391 | |
| HARRY F FRANKLIN | 2 MALUS CT | | | | BALTIMORE | MD | 21207-4400 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRY F GANZOW | 1205 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1886 | |
| HARRY F HAMLIN | 44680 TELEGRAPH RD | | | | ELYRIA | OH | 44035-4329 | |
| HARRY F HARRIS JR & | MARIAN E HARRIS JT TEN | 11443 ORCHARDVIEW DR | | | FENTON | MI | 48430-2543 | |
| HARRY F IRWIN JR | 731 BRINTONS WOOD RD | | | | WEST CHESTER | PA | 19382-6905 | |
| HARRY F KELLY JR | 4712 ADMIRALTY WAY | 166 | | | MARINA DEL REY | CA | 90292-6998 | |
| HARRY F KLIMECKI | 15671 CLINTON AVE | | | | MACOMB | MI | 48042-6152 | |
| HARRY F LESLIE | 852 HUNTERCHISE DR | | | | WENTZVILLE | MO | 63385-2746 | |
| HARRY F MC GRUDER | UNIT 12 | 1750 EAST OCEAN AVE | | | LONG BEACH | CA | 90802-6017 | |
| HARRY F MCAVOY | 4487 HERMAN AVE SW | | | | GRAND RAPIDS | MI | 49509-5135 | |
| HARRY F ROCKWELL | BOX 266 | | | | NORTH TRURO | MA | 02652-0266 | |
| HARRY F RUTH | 19404 E 36TH ST | | | | BROKEN ARROW | OK | 74014-4721 | |
| HARRY F SCHUTTE | 20843 VERANDA DR | | | | NOVI | MI | 48375 | |
| HARRY F SNYDER & PHYLLIS | E SNYDER JT TEN | BOX 205 | | | THREE OAKS | MI | 49128-0205 | |
| HARRY F SOLOMON | 2775 S WHITNEY BEACH | | | | BEAVERTON | MI | 48612-9499 | |
| HARRY F SPALL | R R 1 | | | | DALEVILLE | IN | 47334-9801 | |
| HARRY F STEFANI & VICTORIA H | STEFANI JT TEN | 1322 CIRCLE DR | | | METAMORA | MI | 48455-8912 | |
| HARRY F STORBECK TR U/A DTD 5/16/05 | HARRY F STORBECK REVOCABLE LIVING | TRUST | 1600 WALNUT ST | | HIGHLAND | IL | 62249 | |
| HARRY F THOMPSON | 14 RODNEY DR | | | | HONEOYE FALL | NY | 14472-1224 | |
| HARRY F WENDZIK | 9311 W LAKE | | | | MONTROSE | MI | 48457-9715 | |
| HARRY FELLMER JR | 2331 BELLEAIR RD LOT 237 | | | | CLEARWATER | FL | 33764-2769 | |
| HARRY FELLOWS | 241 CORRIEDALE DR | | | | CORTLAND | OH | 44410-1608 | |
| HARRY FINK TRUSTEE U/A DTD | 06/19/90 HARRY FINK TRUST | 1160 NW 90 WAY | | | PLANTATION | FL | 33322-5012 | |
| HARRY FISHMAN TRUSTEE U/A | DTD 01/10/94 HARRY FISHMAN | REVOCABLE TRUST | 722 KILBURN RD | | WILMINGTON | DE | 19803-1608 | |
| HARRY FONG & SARAH F FONG JT TEN | 2330 HASTINGS DRIVE | | | | BELMONT | CA | 94002-3318 | |
| HARRY FRANCIS BUTCHER & ANN | P BUTCHER JT TEN | 136 CENTENNIAL AVE | UNIT 101 | | SEWICKLEY | PA | 15143-1248 | |
| HARRY FRANKLIN NOLES | 6047 SELMA AVE | | | | LOS ANGELES | CA | 90028-6414 | |
| HARRY FREEMAN & NORMA L | FREEMAN JT TEN | 3518 FRAZIER RD | | | HARTFORD | AR | 72938-9036 | |
| HARRY FRERICHS | 1193 JOHN SPEED RD | | | | MAGNOLIA | MS | 39652 | |
| HARRY FREUD TR | HARRY FREUD REV TRUST | UA 03/26/93 | 32 REGENT CRT | | STAMFORD | CT | 06907-1423 | |
| HARRY FREVERT & GLORIA | FREVERT JT TEN | 1571 TANNER AVE | | | MANASQUAN | NJ | 08736-2216 | |
| HARRY FRIESEMA | 102 PATERSON AVE | | | | MIDLAND PARK | NJ | 07432-1823 | |
| HARRY G ATHANASIOU | C/O H&A A/C & REFRIGERATION | 2301 OSGOOD STREET | | | PITTSBURGH | PA | 15214-3624 | |
| HARRY G BELLA JR | BOX 6 | | | | MERRITTSTOWN | PA | 15463-0006 | |
| HARRY G BENEZETTE & STELLA | N BENEZETTE TRUSTEES U/A DTD | 03/15/91 THE BENEZETTE | FAMILY TRUST | 7935 DEVENIR STREET | DOWNEY | CA | 90242-4120 | |
| HARRY G BOWENS | 5987 SEMINARY DR | | | | MEMPHIS | TN | 38115-2611 | |
| HARRY G CLELFORD | ATTN EILEEN M CLELFORD | RR 5 | 21019 HUFFMAN RD | | BLENHEIM | ONTARIO | N0P 1A0 | CANADA |
| HARRY G COPELAND | 294 JACK PICKLE RD | | | | LEWISBURG | TN | 37091-4919 | |
| HARRY G CZAJKOWSKI | BOX 405 | 318 HANOVER | | | PENTWATER | MI | 49449-0405 | |
| HARRY G EDWARDS | 1743 INDIANA AVENUE | | | | PALM HARBOR | FL | 34683-3638 | |
| HARRY G ENSLEY | 10941 LONDON LN | | | | APISON | TN | 37302-9572 | |
| HARRY G GEYER JR & ELIZABETH | B GEYER JT TEN | 132 ANGENA DR | | | PITTSBURGH | PA | 15205-4202 | |
| HARRY G HOSTETLER | 7141 N CENTER RD | | | | MT MORRIS | MI | 48458-8982 | |
| HARRY G LEW | 11 MATH ST APT 4 | | | | NEW YORK | NY | 10013 | |
| HARRY G LISCOMB & BERNICE J | LISCOMB TR U/A DTD 04/07/93 | HARRY G LISCOMB & BERNICE J | LISCOMB REV LIV TR | 1119 ELKHART CIRCLE | TAUARES | FL | 32778-2532 | |
| HARRY G LLOYD & ALTHEA J | LLOYD JT TEN | 1058 BROOKFIELD DR | | | MEDINA | OH | 44256-2819 | |
| HARRY G PAPASTRAT | 17 SUNSET AVE | | | | SIDNEY | NY | 13838-1635 | |
| HARRY G SOLBACH JR | 110 GARDEN DR APT D | | | | PITTSBURG | PA | 15236-4550 | |
| HARRY G WEAVER JR & DOROTHY E | WEAVER TR U/A DTD 12/03/90 | HARRY G WEAVER JR & DOROTHY E | WEAVER DELCARATION OF TR | 1068 RIDGEFIELD CIRCLE | CAROL STREAM | IL | 60188-4706 | |
| HARRY GABRIEL | 6300 NORTH SHERIDAN RD | APT 610 | | | CHICAGO | IL | 60660-1743 | |
| HARRY GAGE | 11711 FARRAR ST | | | | DALLAS | TX | 75218-1829 | |
| HARRY GALLENSTEIN | 6801 CREEK ROAD | | | | CINCINNATI | OH | 45242-4121 | |
| HARRY GEMMEL | 807 NEVIN ST | | | | ALGONQUIN | IL | 60102-3567 | |
| HARRY GEORGE SEIDELL III | 62 EMILY LN | | | | NEWBURY | NH | 03255-5300 | |
| HARRY GOLDSON & LILLIAN B | GOLDSON JT TEN | 121 VILLAGE HILL DRIVE | | | DIX HILLS | NY | 11746-8335 | |
| HARRY GOODMAN & ANN GOODMAN JT TEN | 30715 HUNTERS DR APT 3 | | | | FARMINGTON HILLS | MI | 48334-1241 | |
| HARRY GORDON | 1828 MICHELLE LANE | | | | LAKELAND | FL | 33813 | |
| HARRY GORDON CUST | ERIK GORDON | UNDER THE FL UNIF TRAN MIN ACT | 1828 MICHELLE LANE | | LAKELAND | FL | 33813 | |
| HARRY GREEN | 16850 STANSBURY | | | | DETROIT | MI | 48235-4017 | |
| HARRY GRIBKOFF | 2219 GARFIELD ST APT 2 | | | | HOLLYWOOD | FL | 33020-3428 | |
| HARRY GRIFFIN | 326 WALLEN OAKS CT | | | | FORT WAYNE | IN | 46825-7016 | |
| HARRY GROSPITCH | 52 TOLLAND FARMS ROAD | | | | TOLLAND | CT | 06084-3231 | |
| HARRY GROSS & FAY GROSS JT TEN | APT 2232 | 20379 W COUNTRY CLUB DR | | | AVENTURA | FL | 33180-1629 | |
| HARRY H BENNETT TR | BENNETT LIVING TRUST | UA 11/05/97 | 17 HEMENWAY RD | | FRAMINGHAM | MA | 01701-3132 | |
| HARRY H BROWN JR AS | CUSTODIAN FOR HARRY H BROWN | 3RD U/THE CONN UNIFORM GIFTS | TO MINORS ACT | RD BOX 1090 | STARKS | ME | 4911 | |
| HARRY H COHEN | 8500 ROYAL PALM BLVD APT E151 | | | | CORAL SPRINGS | FL | 33065-5722 | |
| HARRY H CURTIS | 780 IRON BRIDGE RD | | | | CICERO | IN | 46034-9434 | |
| HARRY H DANAHER & | FLORENCE M DANAHER TR | HARRY H DANAHER & FLORENCE M | DANAHER TRUST UA 11/14/94 | 160 ROSEMONT DR | GREEN BAY | WI | 54301-2613 | |
| HARRY H ELLISON | 203 CALIFORNIA | | | | HIGHLAND PK | MI | 48203-3519 | |
| HARRY H GILMORE & MARY | LOU GILMORE JT TEN | 3614 QUAIL DRIVE | | | NORMAN | OK | 73072-4607 | |
| HARRY H GRAEF III | 7222 BEECHWOOD RD | | | | ALEXANDRIA | VA | 22307-1810 | |
| HARRY H HALL | 2175 NORTHAMPTON DR | | | | SAN JOSE | CA | 95124-1257 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRY H KOENIG & FLORENCE A | KOENIG TRUSTEES UA KOENIG | FAMILY REVOCABLE LIVING | TRUST U/A DTD 01/30/04 | 1500 SUNSET DRIVE | LEBANON | MO | 65536 | |
| HARRY H LANG JR | 128 LINCOLN PARKWAY | | | | BUFFALO | NY | 14222-1012 | |
| HARRY H LYON | 4738 N CHIPPING GLEN | | | | BLOOMFIELD HILLS | MI | 48302-2390 | |
| HARRY H MADLEY TR U/A DTD | 5/18/60 | 1000 MELODY LANE | | | FULLERTON | CA | 92831-1953 | |
| HARRY H MCKEE & | PAULINE J MCKEE JT TEN | 401 N BEAVER ST | | | LISBON | OH | 44432 | |
| HARRY H MESSINA | 324 CLAYTON RD | | | | SCHENECTADY | NY | 12304-3819 | |
| HARRY H MUELL | 104 GLENLEAF DR | | | | NORCROSS | GA | 30092-6101 | |
| HARRY H NAULT & HELEN E | NAULT JT TEN | 5074 W BURT LAKE ROAD | | | BRUTUS | MI | 49716-9513 | |
| HARRY H NORRIS | 4888 MILDRED CT | | | | COCOA | FL | 32927 | |
| HARRY H NOVAK & | LORRAINE M NOVAK JT TEN | 1600 W HIGGINS LAKE DR | | | ROSCOMMON | MI | 48653-8162 | |
| HARRY H POARCH TOD | CYNTHIA M MANLEY | 4221 EAST PINE | | | TULSA | OK | 74115-5141 | |
| HARRY H ROAN III & | CAROL ROAN JT TEN | 164 HILLVIEW AVENUE | | | STATE COLLEGE | PA | 16801 | |
| HARRY H ROBERTS | 853 CASTLE KIRK DR | | | | BATON ROUGE | LA | 70808 | |
| HARRY H SOWKA & MARY | SOWKA JT TEN | 5749 W 64TH PLACE | | | CHICAGO | IL | 60638-5530 | |
| HARRY H SPEIER | C/O STEPHEN A SPEIER POA | 3660 OSFORD AVE | | | RIVERDALE | NY | 10463-1728 | |
| HARRY H TAYLOR & GLADYS C | TAYLOR JT TEN | 3834 ROOSEVELT | | | DEARBORN | MI | 48124-3683 | |
| HARRY H WHITE | 5016 W RAU RD | | | | WEST BRANCH | MI | 48661-9649 | |
| HARRY H WISE JR | 701 ROSAMOND ST | | | | DAYTON | OH | 45427-2745 | |
| HARRY HABER | SCARBOROUGH MANOR | BOX 307 | APT 2F-1 | | SCARBOROUGH | NY | 10510-0807 | |
| HARRY HAIDUKEWYCH | BOX 571 | | | | DAVISON | MI | 48423-0571 | |
| HARRY HAILS CUST H PAUL | HAILS UNIF GIFT MIN ACT PA | 1318 WHITNEY RD | | | SOUTHAMPTON | PA | 18966-3547 | |
| HARRY HAKE 3RD | 5793 KUGLER MILL RD | | | | CINCINNATI | OH | 45236 | |
| HARRY HASTEN | 1710 TAM OSHANTER ROAD APT 12D | | | | SEAL BEACHOS | CA | 90740-4733 | |
| HARRY HAVGITIAN | 111 BONITO AVE | | | | LONG BEACH | CA | 90802 | |
| HARRY HAYNES | 311 E TAYLOR ST | | | | SIMS | IN | 46986-9656 | |
| HARRY HICKS JR | 104 CARNES BLVD | | | | SUMMERVILLE | SC | 29483-8873 | |
| HARRY HUTTON & SUSAN L | HUTTON JT TEN | 3151 MARNA AVE | | | LONG BEACH | CA | 90808-3247 | |
| HARRY I LEVINE | C-702 MCKINGHT CIRCLE | | | | PITTSBURGH | PA | 15237 | |
| HARRY I PERRY & DORIS J | PERRY JT TEN | 430 SCHOOLEY'S MT RD | | | HACKELLSTOWN | NJ | 07840 | |
| HARRY I SPENCER JR | 79 BIRCHWOOD DR | | | | HOLDEN | MA | 01520-1919 | |
| HARRY J ACKERMAN | 1684 PARKWAY DR | | | | CARO | MI | 48723-1337 | |
| HARRY J ADAMS | 17459 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9564 | |
| HARRY J BALULIS | 7369 LUPINE AVE | | | | JENISON | MI | 49428-9721 | |
| HARRY J BECHER | 3150 50TH AVENUE S E | | | | ROCHESTER | MN | 55904-6137 | |
| HARRY J BENES | 5439 W 23RD PLACE | | | | CICERO | IL | 60804 | |
| HARRY J BIELAS | 1365 GREGORY | | | | LINCOLN PARK | MI | 48146-3321 | |
| HARRY J BIGHAM | 74345 KANIE | | | | ROMEO | MI | 48065-3318 | |
| HARRY J BISSONTZ | 618 PLEASANT HILL RD | | | | DOVER | TN | 37058-5838 | |
| HARRY J BULLIS & KATHRYN | LUCILLE BULLIS TR FOR HARRY | J BULLIS & KATHRYN LUCILLE | BULLIS U/A DTD 7/31/79 | 704 SOLANA CIRCLE E | SOLANA BEACH | CA | 92075-2356 | |
| HARRY J CALLIER | 1312 FOREST CREEK DR | | | | ST CHARLES | MO | 63303-5811 | |
| HARRY J CAMPBELL & HARRY C | CAMPBELL JT TEN | 16968 PROGRESS SCHOOL ROAD | | | BRIDGEVILLE | DE | 19933 | |
| HARRY J CASH | 6768 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9288 | |
| HARRY J CROUT | 9640 WASHINGTON | | | | ROMULUS | MI | 48174-1553 | |
| HARRY J CUSHMAN | 1403 CYPRESS | | | | SAGINAW | MI | 48602-2827 | |
| HARRY J DALTON JR & | MARION H DALTON TEN COM | 6411 LAUREL VALLEY RD | | | DALLAS | TX | 75248-3904 | |
| HARRY J DEEL | 1123 CASE COURT | | | | MIAMISBURG | OH | 45342-2544 | |
| HARRY J DELOSH | 1486 LA SALLE | | | | BURTON | MI | 48509-2408 | |
| HARRY J DOCKERY & | SHIRLEY M DOCKERY JT TEN | 1608 OLD RIVER RD | | | BROXTON | GA | 31519-3938 | |
| HARRY J EBACH | 1807 BURNHAM | | | | SAGINAW | MI | 48602-1116 | |
| HARRY J EDWARDS | 16010 JENNINGS ROAD | | | | FENTON | MI | 48430-9125 | |
| HARRY J ENCAO & FRANCES | ENCAO JT TEN | 747 LAURELTON ROAD | | | ROCHESTER | NY | 14609-4512 | |
| HARRY J GALLO | 34 VIKING LN | | | | LEVITTOWN | PA | 19054-1026 | |
| HARRY J GARFIELD & | MARY A GARFIELD JT TEN | W265 S7525 | CRESTVIEW DR | | WAUKESHA | WI | 53189-9639 | |
| HARRY J GUSTAVUS JR | 1987 BARRINGTON COURT | | | | ROCHESTER HILLS | MI | 48306 | |
| HARRY J HALLAS & HELEN R | HALLAS JT TEN | 44 HICKORY DR | | | GREENWICH | CT | 06831-4916 | |
| HARRY J HARRIS | 748 E CARTON | | | | FLINT | MI | 48505-3915 | |
| HARRY J HELMRICH AS | CUSTODIAN FOR HARRY DANIEL | HELMRICH U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 8340 TANNAMERA PL | NEW PORT RICHEY | FL | 34655-4582 | |
| HARRY J HOOSS AS CUSTODIAN | FOR HARRY J HOOSS JR U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | BOX 125 | FOREST | VA | 24551-0125 | |
| HARRY J HUDSON & JEANNE | ANNE HUDSON | 4883 GRENADIER DRIVE SW | | | WYOMING | MI | 49509-5021 | |
| HARRY J JOHNSTON | 47 DARLINGTON RD | | | | BEAVER FALLS | PA | 15010-3021 | |
| HARRY J JOHNSTON & MARIE | L JOHNSTON JT TEN | 47 DARLINGTON RD | | | BEAVER FALLS | PA | 15010-3021 | |
| HARRY J JOHNSTON & MARIE L | JOHNSTON JT TEN | 47 DARLINGTON RD | | | BEAVER FALLS | PA | 15010-3021 | |
| HARRY J KANE | 36-FISK ST | | | | RED HOOK | NY | 12571-1714 | |
| HARRY J KIMBLE | 5008 HILLARD AVE | | | | LA CANADA | CA | 91011-1507 | |
| HARRY J LANSU & BETTY J | LANSU JT TEN | 6538 SILVIO DR | | | GARDEN CITY | MI | 48135-1631 | |
| HARRY J LAYTON JR | 1425 GOLF ST | | | | SCOTCH PLAINS | NJ | 07076-2609 | |
| HARRY J LEO | 35 IRVING PLACE | | | | EATONTOWN | NJ | 07724-1627 | |
| HARRY J LORD | 5252 TAHQUAMENON | | | | FLUSHING | MI | 48433-1258 | |
| HARRY J MCELDOWNEY | 95 COSHWAY PL | | | | TONAWANDA | NY | 14150-5214 | |
| HARRY J MERVIS | 2014 NATALEN RD | | | | WINTER PARK | FL | 32792 | |
| HARRY J MORTON | 5 RABKIN DRIVE | | | | CLIFTON | NJ | 07013-4113 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRY J NAROVEC | | 2632 MOTOR RD | | | RICHFIELD | OH | 44286-9722 | |
| HARRY J NEDERLANDER AS | CUSTODIAN FOR SCOTT E | NEDERLANDER U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 231 S WOODWARD STE 219 | BIRMINGHAM | MI | 48009-6112 | |
| HARRY J OCHS | | 2716 ALEXANDRIA PIKE | | | ANDERSON | IN | 46012-9653 | |
| HARRY J PEACOCK & HELEN L | | PEACOCK JT TEN | ROUTE 2 7670 WRIGHT RD | | PORTLAND | MI | 48875-9511 | |
| HARRY J SHAW | | 7705 BUCCANEER CTR | | | ARLINGTON | TX | 76016 | |
| HARRY J STANDEFER | | 9901 E 59TH ST | | | RAYTOWN | MO | 64133-3913 | |
| HARRY J STARKE | | C/O PAMELA S GUENTHNER | 410 CURTIS DR | | HAMILTON | OH | 45013 | |
| HARRY J STENGEL & LORETTA | | A STENGEL TRUSTEES FOR THE | STENGEL FAMILY TRUST U/A/D | 10/8/92 | 503 THORN ST | NORTH BABYLON | NY | 11703-4415 | |
| HARRY J STIDHAM | | 631 ASHBY DRIVE | | | WAYNESBORO | VA | 22980-3537 | |
| HARRY J TICHACEK | | 3843 UTAH | | | SAINT LOUIS | MO | 63116-4832 | |
| HARRY J TULLAR | | 923 W DIVISION ST | | | BOYNE CITY | MI | 49712-9733 | |
| HARRY J VENABLE JR & THELMA | | D VENABLE JT TEN | 818 SOUTH LUSTER | | SPRINGFIELD | MO | 65802-3022 | |
| HARRY J WALKER III | | 64 PINEWILD DR | | | PINEHURST | NC | 28374-9734 | |
| HARRY J WARD | | 11384 SOUTH 34TH STREET | | | VICKSBURG | MI | 49097-8555 | |
| HARRY J WARTHEN 3RD | | 1319 SHALLOWELL ROAD | | | MANAKIN SABOT | VA | 23103-2305 | |
| HARRY J WATSON 3RD | | 3141 W 33RD ST | | | INDIANAPOLIS | IN | 46222-1801 | |
| HARRY J WEST | | G1090 MORRIS HILL PK | | | MT MORRIS | MI | 48458 | |
| HARRY J WHIPPLE & ARLENE J | | WHIPPLE TR U/A DTD | 6/24/92 WHIPPLE FAMILY TRUST | 2033 E LAMAR RD | PHOENIX | AZ | 85016-1115 | |
| HARRY J WILLIAMSON | | 9113 CHERRYTREE DR | | | ALEXANDRIA | VA | 22309 | |
| HARRY J WILSON | | 2316 DEAR SPRINGS DRIVE | | | ELLENWOOD | GA | 30294 | |
| HARRY J WITKOP JR | | 164 ALLEN ST | | | MASSENA | NY | 13662-1845 | |
| HARRY J WOHL & FRANCES | | WOHL JT TEN | 4036 ELLESMERE B | | DEERFIELD BEACH | FL | 33442-3535 | |
| HARRY JACK BEGG | | 5050 N TUPELO TURN | | | WILMINGTON | DE | 19808 | |
| HARRY JAMES MC KELLOPS JR | | 1930 COLUMBIA ROAD N W 602 | | | WASHINGTON | DC | 20009-5072 | |
| HARRY JAMISON JR | | 4117 LAWNDALE AVE | | | FLINT | MI | 48504-3505 | |
| HARRY JOE CHUCK CUST SARAH | | ELIZABETH CHUCK UNIF GIFT | MIN ACT CAL | 782 10TH AVENUE | SAN FRANCISCO | CA | 94118-3611 | |
| HARRY JOE CHUCK CUST TIMOTHY | | ANDREW CHUCK UNIF GIFT MIN | ACT CAL | 782 10TH AVENUE | S F | CA | 94118-3611 | |
| HARRY JOHN LUCE & BARBARA | | LOU LUCE JT TEN | BOX 746 | | PORT AUSTIN | MI | 48467-0746 | |
| HARRY JONES | | 103 COMPASS RD | | | BALTIMORE | MD | 21220-4503 | |
| HARRY JONES & | | MARGARET E JONES JT TEN | 299 MADISON ST | | SHARON | PA | 16146 | |
| HARRY JONES JR & EMMA | | JONES JT TEN | 14780 WINDERMERE | | SOUTHGATE | MI | 48195-3710 | |
| HARRY JOSEPH | | 1713 N GENESEE DR | | | LANSING | MI | 48915-1225 | |
| HARRY JOSEPH BROWN | | 4317 BRISTOLWOOD DR | | | FLINT | MI | 48507-3748 | |
| HARRY JOSEPH KULIGOWSKI | | 160 SIXTH AVE | | | NO TONAWANDA | NY | 14120-4016 | |
| HARRY JULIUS BUSCK TR | | U/D/T DTD 4/29/91 | HARRY JULIUS BUSCK REVOCABLE TRUST | 710 N HUMPHREY AVENUE | OAK PARK | IL | 60302-1710 | |
| HARRY JUNIOR RUFUS | | 65 LESLIE ST | | | BUFFALO | NY | 14211-1620 | |
| HARRY K BRADY | | 107 LAFAYETTE | | | NILES | OH | 44446-3106 | |
| HARRY K BUCK JR | | 605 W MANOR RD | | | COATESVILLE | PA | 19320 | |
| HARRY K COLE & BARBARA J COLE JT TEN | | 39332 DELLA ROSA DRIVE | | | STERLING HEIGHTS | MI | 48313-5224 | |
| HARRY K LOVEN | | 9135 GALENA ST | | | RIVERSIDE | CA | 92509-3041 | |
| HARRY K NEAL | | BOX 68 | | | MADISON | GA | 30650-0068 | |
| HARRY K OXRIDER JR | | 436 DELLWOOD AVE | | | DAYTON | OH | 45419-3525 | |
| HARRY K PICK | | 253 SINSBURY RD | | | WEST HARTFORD | CT | 06117-1453 | |
| HARRY K WHEELER & ETTA JEAN | | WHEELER JT TEN | 22 COURT OF GREENWAY | | NORTHBROOK | IL | 60062-3204 | |
| HARRY KANANIAN & ANN | | KANANIAN JT TEN | 1740 TANHOLLOW TRAIL | | BROADVIEW HEIGHTS | OH | 44147-3610 | |
| HARRY KAREBIAN & EUGENIE | | KAREBIAN JT TEN | 30752 TANGLEWOOD TRAIL | | FARMINGTON HILLS | MI | 48331-1208 | |
| HARRY KASSEL CUST LISA JANE | | KASSEL UNIF GIFT MIN ACT NY | 1301 AZURE PL | | HEWLETT HARBOR | NY | 11557-2703 | |
| HARRY KELLER JR | | 850 BLUE CRANE DR | | | VENICE | FL | 34292-3684 | |
| HARRY KELLY THOMSON JR | | 7053 MANDY LANE | | | NEW PORT RICHEY | FL | 34652-1337 | |
| HARRY KESSLER | | 60 VICTORIA DR | | | ROCHESTER | NY | 14618-2757 | |
| HARRY KEYISHIAN & MARJORIE | | KEYISHIAN JT TEN | 110 BURNHAM PKWY | | MORRISTOWN | NJ | 07960-5032 | |
| HARRY KING | | 315 SUGAR MAPLE LANE | | | MANSFIELD | OH | 44903 | |
| HARRY KOWALCHECK | | 105 HOME ST | | | WEST NEWTON | PA | 15089-1427 | |
| HARRY KOWALCHYK JR | | 7740 TREADMILL CIR | | | LIVERPOOL | NY | 13090-2428 | |
| HARRY L ALSTON JR | | 6040 HANNA COURT | | | CHARLOTTE | NC | 28212-2186 | |
| HARRY L ANDERSON & KATHERINE | | ANDERSON JT TEN | 12747 LEMAY ST | | NORTH HOLLYWOOD | CA | 91606-1230 | |
| HARRY L ARTHUR | | 9376 FOREST CT S W | | | SEATTLE | WA | 98136-2829 | |
| HARRY L BEARD | | 1507 N DELPHOS | | | KOKOMO | IN | 46901-2535 | |
| HARRY L BIRT ADM EST | | EMIL D BIRT | 507 MAIN ST | | NEW WESTON | OH | 45348 | |
| HARRY L BIVENS JR | | BOX 86 | | | MT STERLING | OH | 43143-0086 | |
| HARRY L BOCK | | 6537 LEGACY PARK DRIVE | | | MECHANICSVILLE | VA | 23111 | |
| HARRY L BOLT | | 1308 NOKOMIS | | | WATERFORD | MI | 48328-4254 | |
| HARRY L BOURNE | | 216 CORONA AVE | | | DAYTON | OH | 45419-2601 | |
| HARRY L BOWER | | 2918 FRUIT RD | | | ALGONAC | MI | 48001-4611 | |
| HARRY L BRUNER | | HC 86 BOX 515 | | | KETTLE ISLAND | KY | 40958-9702 | |
| HARRY L CAIN | | 3586 SANTA FE TRAIL | | | DORAVILLE | GA | 30340-2714 | |
| HARRY L CHAMBERS | | 4201 GREENMOUNT ROAD | | | HARRISBURG | VA | 22802 | |
| HARRY L CHANDLER | | 5987 COUNTY RD 437 | | | CULLMAN | AL | 35057-3840 | |
| HARRY L CHANDLER & WYNELL M | | CHANDLER JT TEN | 5987 COUNTY RD 437 | | CULLMAN | AL | 35057-3840 | |
| HARRY L CLAUSS & | | VIVIAN M L CLAUSS TR | CLAUSS LIVING TRUST UA 04/21/00 | 6170 ROUTES 5 & 20 WEST | CANANDAIGUA | NY | 14424 | |
| HARRY L COOPER | | ROUTE 1 BOX 245C | | | GREENFIELD | TN | 38230 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRY L CROYLE | 25312 LORETTA | | | | WARREN | MI | 48091-5008 | |
| HARRY L EDWARDS JR & | BONNIE J EDWARDS JT TEN | 3901 BROWN ST | | | FLINT | MI | 48532-5278 | |
| HARRY L ELLOUT | 411 LYNCH | | | | PONTIAC | MI | 48342-1954 | |
| HARRY L EVANS | 30308 BARJODE RD | | | | WILLOWICK | OH | 44095-4947 | |
| HARRY L FIELDS | 12420 SILVER LK RD | | | | BRIGHTON | MI | 48116-8321 | |
| HARRY L FINLAW TR | HARRY L FINLAW TRUST | UA 10/20/98 | 200 CANTERBURY | | NEW SMYRNA BEACH | FL | 32168-7904 | |
| HARRY L FISHER | 11085 WEATHERSTONE DR | | | | WAYNESBORO | PA | 17268-8832 | |
| HARRY L GREGG | 15255 W BARTON LAKE DR | | | | VICKSBURG | MI | 49097-8775 | |
| HARRY L HARRIS | 2805 WEST EIGHT MILE | | | | DETROIT | MI | 48203-1071 | |
| HARRY L HENRY | 216 E 99TH ST | | | | LOS ANGELES | CA | 90003-4227 | |
| HARRY L HICKMAN | 6200 E POTTER RD | | | | BURTON | MI | 48509-1385 | |
| HARRY L HICKS | 1064 BRADLEY MILL ROAD | | | | AIKEN | SC | 29805-9378 | |
| HARRY L HOARD | 121 E LITTLE BEAR LN | | | | SHELTON | WA | 98584-9655 | |
| HARRY L HOWARD | 47259 JEFFREY | | | | UTICA | MI | 48317-2922 | |
| HARRY L HUSSEY & LOIS M | HUSSEY JT TEN | 14212 N PIPING ROCK CT | | | PHOENIX | AZ | 85023-6287 | |
| HARRY L LEDGERWOOD | 3313 GREENWOOD DR | | | | NORMAN | OK | 73072-3395 | |
| HARRY L LEONARDI AS CUST FOR | CRAIG LEONARDI U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 7240 WESTMORELAND DR | ST LOUIS | MO | 63130-4425 | |
| HARRY L MAC DONALD | C/O CRAIG H MACDONALD | 14 HIGH ST | | | ENNEBUCK | ME | 04043 | |
| HARRY L MCKENNA & ANNA F | MCKENNA TRUSTEES U/A/D | 10/13/93 THE MCKENNA FAMILY | TRUST | 1108 E CYPRESS AVE | LOMPOC | CA | 93436-7038 | |
| HARRY L MOORE & JERREL J | MOORE JT TEN | 1005 SW 7TH ST | | | LEES SUMMIT | MO | 64081-2564 | |
| HARRY L MORTON | 567 B CAMPBELLS CK DR | | | | CHARLESTON | WV | 25306-6863 | |
| HARRY L MURRISON | 2996 FAIR OAK RD | | | | AMELIA | OH | 45102-9791 | |
| HARRY L NETZLEY | BOX 13 | | | | LAURA | OH | 45337-0013 | |
| HARRY L OLIVER | 891 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2202 | |
| HARRY L PACKARD | 740 BISHOP RD | | | | LEAVITTSBURG | OH | 44430-9682 | |
| HARRY L POTTS | BOX 420 | | | | SELMA | IN | 47383-0420 | |
| HARRY L RYE | 5856 E SIMMONS RD | | | | SAINT IGNACE | MI | 49781-9231 | |
| HARRY L SEEGER | 114 EAST JOHN FITCH AVE | | | | BARDSTOWN | KY | 40004-1012 | |
| HARRY L SHROPSHIRE | 377 PERRY ST | | | | BUFFALO | NY | 14204-2367 | |
| HARRY L SKOGLUND & | LAURA SKOGLUND JT TEN | 6 WILDWOOD AVE | | | JAMESTOWN | NY | 14701-7329 | |
| HARRY L SMITH | PLANTATION | 601 KHYBER LN | | | VENICE | FL | 34293-4425 | |
| HARRY L SMITH & JOAN M SMITH JT TEN | BOX 15 | SOUTH GOOD SPRING RD | | | HEGINS | PA | 17938-0015 | |
| HARRY L SNELL | 207 N DEERFIELD AVE | | | | LANSING | MI | 48917-2908 | |
| HARRY L SNYDER | 783 PRENTICE RD NW | | | | WARREN | OH | 44481-9473 | |
| HARRY L STONE & | DOROTHY M STONE JT TEN | 102 PARADISE DR | | | VOORHEES | NJ | 08043-4924 | |
| HARRY L TADEMY | 615 HIGHLAND | | | | PONTIAC | MI | 48341-2763 | |
| HARRY L THOMASON | 1120 THOMAS ROAD | | | | CLEVELAND | GA | 30528-4745 | |
| HARRY L THORNTON JR | 95 CLIPPER WAY | | | | NEWBURYPORT | MA | 01950 | |
| HARRY L TOON | 4117 S EATON ST | | | | INDIANAPOLIS | IN | 46239-1576 | |
| HARRY L VIDRICKSEN AS CUST | FOR KARL L VIDRICKSEN | U/CALIF UNIFORM GIFTS TO | MINORS ACT | 250 EVERGREEN DRIVE | PROSPECT | OREGON | 97536 | |
| HARRY L WALKER | 278 BELL RD | | | | NASHVILLE | TN | 37217-4122 | |
| HARRY L WALLEN | 14 ANTHONY COURT | SHERWOOD PARK II | | | WILMINGTON | DE | 19808-3007 | |
| HARRY L WOODCOCK JR | 3800 OLEARY | | | | CINCINNATI | OH | 45236-3014 | |
| HARRY LA VERN HOVER | 5943 DEARY WAY | | | | ORANGE VALE | CA | 95662 | |
| HARRY LAMB | 35 CERONE PL APT 204 | | | | NEWBURGH | NY | 12550-5173 | |
| HARRY LAMPMAN | 3050 GLENCREST RD 1010 | | | | BURLINGTON | ONTARIO | LN7 2H3 | CANADA |
| HARRY LAURENCE ARTHUR | 200 FOX LANE | | | | CHAGRINFALLS | OH | 44022-4184 | |
| HARRY LE ROY HASKILL | 356 WEST HALE ST | | | | BOISE | ID | 83706 | |
| HARRY LEE | 4063 WEST 58TH PLACE | | | | CHICAGO | IL | 60629-4509 | |
| HARRY LEE GARRITY | PO BOX 26 | | | | DEWITT | IA | 52742-0073 | |
| HARRY LEE JILES & SUSAN E | JILES JT TEN | RR 1 BOX 103 | | | ARROWSMITH | IL | 61722-9752 | |
| HARRY LEE SPURLOCK | 7104 GALESVILLE PL | | | | ANNANDALE | VA | 22003-5815 | |
| HARRY LEE SPURLOCK & VIRGIE | T SPURLOCK JT TEN | 7104 GALESVILLE PL | | | ANNANDALE | VA | 22003-5815 | |
| HARRY LENYO | 230 MC CONKEY DRIVE | | | | KENMORE | NY | 14223-1032 | |
| HARRY LEO MARANDO | 2670 MAIN ST | | | | GREENWOOD | NY | 14839 | |
| HARRY LEVENSON AS CUSTODIAN | FOR JEFFREY MARK LEVENSON | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 2002 GRANADA DR APT D4 | COCONUT CREEK | FL | 33066-1133 | |
| HARRY LEWIS JOHNSON | 1910 FIELD AVE NE | | | | RENTON | WA | 98059 | |
| HARRY LEWKOWICZ & ROCHELLE | LEWOWICZ JT TEN | 5461 WOODVIEW DR | | | BLOOMFIELD HILLS | MI | 48302-2573 | |
| HARRY LURTON BELL JR | 3440 DUNWOODY DR | | | | PENSACOLA | FL | 32503-3248 | |
| HARRY LUSS | 382 DIVISION ST | | | | SOUTH AMBOY | NJ | 08879-1932 | |
| HARRY M ANDERSON | 624 S SHERMAN | | | | OLATHE | KS | 66061-4335 | |
| HARRY M BACHMAN JR | 7199 SHAWNEE ROAD | | | | N TONAWANDA | NY | 14120-1313 | |
| HARRY M BEGUELIN | BOX 476 | | | | HIGHLAND | CA | 92346-0476 | |
| HARRY M BUNDREN & RUTH C | BUNDREN JT TEN | 616 NORMANS LN LAMBETH RDNG | | | NEWARK | DE | 19711-3045 | |
| HARRY M BURTON JR | 705 WASHINGTON AVE | | | | CHESTERTOWN | MD | 21620-1001 | |
| HARRY M FREER TR U/A DTD 7/23/01 | HARRY M FREER REVOCABLE TRUST | 2700 DRYDEN RD | | | SHAKER HEIGHTS | OH | 44122 | |
| HARRY M HATAWAY | 2600 WINSLOW DR | | | | ATLANTA | GA | 30305-3744 | |
| HARRY M HUSON | 1916 NEWTON DRIVE | | | | CHEYENNE | WY | 82001-1654 | |
| HARRY M JENNINGS JR | C/O JEFFREY JENNINGS | 3042 DELAWARE ST | | | OAKLAND | CA | 94602-3220 | |
| HARRY M JOINER | 22670 VILLAGE LANE | | | | ATHENS | AL | 35613-2871 | |
| HARRY M KARICKHOFF | 10001 GOODALL RD BOX E10 | | | | DURAND | MI | 48429-9795 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRY M LOVE JR & RUTH I | LOVE JT TEN | 5303 LOVE RD | | | ERIE | PA | 16506-4121 | |
| HARRY M MEESE & | NAOMI J MEESE JT TEN | 4614 GARY DR | | | DAYTON | OH | 45424-5707 | |
| HARRY M MITCHELL | 516 PITMAN AVE | | | | PITMAN | NJ | 08071-1720 | |
| HARRY M MITCHELL & HELEN | M MITCHELL JT TEN | 516 PITMAN AVE | | | PITMAN | NJ | 08071-1720 | |
| HARRY M MONTGOMERY JR | 128 BEE HILL RD | | | | WILLIAMSTOWN | MA | 01267-2704 | |
| HARRY M MOOREFIELD | 1029 31ST TER NE | | | | SAINT PETERSBURG | FL | 33704-2332 | |
| HARRY M NIELSEN | 7542 W STRONG ST | | | | HARWOOD HEIGHTS | IL | 60706-3419 | |
| HARRY M O DONNELL | 7 MURDOCK CT | | | | FORDS | NJ | 08863-1227 | |
| HARRY M PYLE | 423 SANTA CLARA CIRCLE | | | | LADY LAKE | FL | 32159-8667 | |
| HARRY M ROGERS TR | HARRY M ROGERS TRUST | UA 03/28/95 | 1700 E 56TH ST 2205 | | CHICAGO | IL | 60637-5088 | |
| HARRY M SEVERSON & ELIZABETH | ANN SEVERSON JT TEN | 6040 OAKLAND | | | MINNEAPOLIS | MN | 55417-3118 | |
| HARRY M SHARBNOW | 3564 16TH ST | | | | WYANDOTTE | MI | 48192-6422 | |
| HARRY M SHIVELY | 467 MONTEREY DR | | | | APTOS | CA | 95003-4809 | |
| HARRY M STUDEBAKER & CAROL R | STUDEBAKER TRS UA DTD 03/06/01 | HARRY M STUDEBAKER & CAROL E | STUDEBAKER REVOCABLE TRUST | 176 N JANESVILLE STREET | MILTON | WI | 53563 | |
| HARRY M TORBERT | 1700 NEWTOWN-YARDLEY RD | | | | YARDLEY | PA | 19067 | |
| HARRY M TREBING TR | HARRY M TREBING LIVING TRUST | UA 09/25/97 | 4568 MANITOU DR | | OKEMOS | MI | 48864-2111 | |
| HARRY M WEBER | 255 RANDAL CRESENT | SCARBOROUGH ONTARIO | | | M1M | 3KS | | CANADA |
| HARRY M WHEELER | 549 W NORTH ST | | | | DECATUR | IL | 62522-2281 | |
| HARRY M YAREMCHUK | 7401 IROQUOIS | | | | WESTLAND | MI | 48185-2347 | |
| HARRY MALINOWSKI & LUCILLE | MALINOWSKI JT TEN | 30709 SHIAWASSEE APT 68 | | | FARMINGTON HILLS | MI | 48336-4365 | |
| HARRY MANDEL TRUSTEE FOR | LLOYD B MANDEL U-DECL OF TR | DAT 3/9/56 | 4 LEICESTER RD | | CHARLESTON | SC | 29407-3410 | |
| HARRY MARX | BOX 14 | | | | GILROY | CA | 95021-0014 | |
| HARRY MATTHEWS & JOAN C | MATTHEWS JT TEN | 51 NAMKEE RD | | | BLUE POINT | NY | 11715-1803 | |
| HARRY MAY | 195 BENNETT AV 6D | | | | NEW YORK | NY | 10040-4065 | |
| HARRY MAY CHEVROLET-CADILLAC | INC | BOX 1117 | | | MONROE | MI | 48161-6117 | |
| HARRY MERRITT JOHNQUEST | BOX 14222 | | | | SAVANNAH | GA | 31416-1222 | |
| HARRY MILLER & BERNADINE J | MILLER JT TEN | 50 WESTCLIFF DR | | | W SENECA | NY | 14224-2838 | |
| HARRY MILLS DAVIES & | CAROLE L DAVIES JT TEN | 1714 PARKVIEW DR | | | XENIA | OH | 45385-1136 | |
| HARRY MITCHELL | 3823 CRESCENT DRIVE | | | | CINCINNATI | OH | 45211-4352 | |
| HARRY MOBLEY | BOX 334 | | | | CROYDON | PA | 19021-0334 | |
| HARRY MONTGOMERY WAUGH III | 2904 TANTALLON DRIVE | | | | HAMPTON COVE | AL | 35763 | |
| HARRY N BOWLES | 4555 S MISSION RD 504 | | | | TUCSON | AZ | 85746-2314 | |
| HARRY N BROWN | 149 PRINCETON AVE | | | | PALMERTON | PA | 18071-1213 | |
| HARRY N BUMP | 3508 BULAH RD | | | | JEFFERSON | OH | 44047-9446 | |
| HARRY N HATCHER | 5572 OREGON | | | | DETROIT | MI | 48204-3610 | |
| HARRY N HOGGATT | 1636 S 50TH ST | | | | KANSAS CITY | KS | 66106-2327 | |
| HARRY N OWENS | 3013 W COURT ST | | | | FLINT | MI | 48503-3029 | |
| HARRY N PHILLIPS | 10 ALYCE CT | LAWRENCE TWP | | | LAWRENCEVILLE | NJ | 08648-3116 | |
| HARRY N PLOTYCIA | 5301 F CHESTNUT RIDGE RD | | | | ORCHARD PARK | NY | 14127 | |
| HARRY NEMINSKI & MARSHA K | NEMINSKI JT TEN | 2501 CLAYWARD DR | | | BURTON | MI | 48509-1057 | |
| HARRY NEVEL | 120 GROSVENOR PL NW | | | | ATLANTA | GA | 30328-4850 | |
| HARRY NOBLE III & BARBARA | NOBLE JT TEN | 80 LURLINE DRIVE | | | BASKING RIDGE | NJ | 07920-2619 | |
| HARRY O BOORD JR | 18 VASSAR DR | | | | NEWARK | DE | 19711-3172 | |
| HARRY O CHANCE | 1141 CORNTASSEL ROW | | | | GREENWOOD | IN | 46142-5118 | |
| HARRY O DEFFENBAUGH JR | 11290 N PALMETTO DANES AVE | | | | TUCSON | AZ | 85737-7200 | |
| HARRY O DOTY | 1306 FERNGLEN PLACE | | | | CARY | NC | 27511 | |
| HARRY O SIEBERT & H | ELIZABETH SIEBERT JT TEN | R R 2 | 42 LAKEVIEW TERRACE | | ROCKLAND | ME | 04841-5715 | |
| HARRY O SWAN | 349 PORTER ST N E | | | | WARREN | OH | 44483-5020 | |
| HARRY O THOMAS | 211 LAKEVIEW RD | | | | JACKSON | GA | 30233-5212 | |
| HARRY OLIVER VAN METRE | 258 RIDGE RD SO | | | | MARTINSBURG | WV | 25401-9234 | |
| HARRY OPENHEIM AS CUSTODIAN | FOR ARNOLD RICHARD OPPENHEIM | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 3729 REDWOOD FARM DRIVE | VIRGINIA BEACH | VA | 23452-4640 | |
| HARRY OSTROWSKI | 20504 ELLEN DR | | | | LIVONIA | MI | 48152-1179 | |
| HARRY OSTROWSKI | 20504 ELLEN DR | | | | LIVONIA | MI | 48152-1179 | |
| HARRY P CARTWRIGHT | 3007 E 5TH ST | | | | ANDERSON | IN | 46012-3811 | |
| HARRY P CHRISTENSEN | 14170 SOUTHWEST 100TH AVENUE | | | | TIGARD | OR | 97224-4950 | |
| HARRY P COVAR & HELEN COVAR JT TEN | 2 BERKELEY PL | | | | BAYVILLE | NJ | 08721-1068 | |
| HARRY P CRAFT & | AMELIA CRAFT TR | HARRY & AMELIA CRAFT LIV TRUST | UA 12/18/97 | 16501 N EL MIRAGE RD APT 586 | SURPRISE | AZ | 85374-3600 | |
| HARRY P DENSTEN | 374 BRIDGETON PK #182 | | | | MULLICA HILL | NJ | 8062 | |
| HARRY P EGLIAN | 3539 S UPPER TUG FORK RD | | | | ALEXANDRIA | KY | 41001-9208 | |
| HARRY P FITZMAURICE & | SHIRLEY L FITZMAURICE JT TEN | 3135 EDWARD PLACE | | | SAGINAW | MI | 48603-2307 | |
| HARRY P FULLER | 2740 CAMBRIDGE RD | | | | YORK | PA | 17402-3933 | |
| HARRY P JONES | 3790 E COVE PARK TRL | | | | HERNANDO | FL | 34442-5520 | |
| HARRY P KEATING | 41 PINEWOOD DR SW | | | | CAROLINA SHORES | NC | 28467-2317 | |
| HARRY P KEPER & | GLORIA L KEPER JT TEN | BOX 393 | | | SHAWANO | WI | 54166-0393 | |
| HARRY P LARSON | 2222 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5395 | |
| HARRY P MCDONALD | 4630 MARTON ROAD | | | | KINGSTON | MI | 48741-9780 | |
| HARRY P MILLER | 7140 SPRINGDALE DR | | | | BROOKFIELD | OH | 44403-9621 | |
| HARRY P MILLINGHAUSEN | 503 24 ST | | | | AVALON | NJ | 08202-1820 | |
| HARRY P SCHALLER TR U/A DTD 10/18/93 | HARRY P SCHALLER TRUST | PO DRAWER 1227 | | | STORM LAKE | IA | 50588 | |
| HARRY P SEUHBETIAN | 39 LAKESHORE DR APT 13 | | | | MARTINSVILLE | IN | 46151-2772 | |
| HARRY PAPAZIAN & ROSE | PAPAZIAN JT TEN | 29430 LEEMOOR DR | | | SOUTHFIELD | MI | 48076-1693 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRY PAPPAS | 26441 KINYON | | | | TAYLOR | MI | 48180-3090 | |
| HARRY PAUL PATTON | 1012 CIRCLE DR | | | | JAMESTOWN | TN | 38556-5512 | |
| HARRY PELESHOK | 219 SWITZER DRIVE | | | | OSHAWA | ONTARIO | L1G 3J6 | CANADA |
| HARRY PHILLIP SPARKS | RT 10 BOX 362 | | | | LAKE CITY | FL | 32025-7139 | |
| HARRY PHILLIPS JOHN PHILLIPS & | ANDREW PHILLIPS MARK | PHILLIPS & DAVID PHILLIPS | TEN COM | 9800 CORRIENTE RD | ATASCADERO | CA | 93422-7723 | |
| HARRY PILARSKI | 78 HALSTEAD AVE | | | | BUFFALO | NY | 14212-2205 | |
| HARRY POMERANC | 500 BAYVIEW DR | APT 1723 | | | N MIAMI BEACH | FL | 33160-4779 | |
| HARRY POMERANZ & BEVERLY A | POMERANZ JT TEN | 32204 LAKEPORT DR | | | WESTLAKE VILLAGE | CA | 91361-4230 | |
| HARRY PORCELAN & REUBEN | PORCELAN JT TEN | 640 DITMAS AVE | | | BROOKLYN | NY | 11218-5912 | |
| HARRY POUSHTER AS CUSTODIAN | FOR ALAN DAVID POUSHTER | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 6 CRICKET LANE | FAYETTEVILLE | NY | 13066-1605 | |
| HARRY PRICE | 615 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9717 | |
| HARRY PRUSIA & ALMA M | PRUSIA JT TEN | 4759 CLOVER LANE | | | WATERLOO | IA | 50701-9737 | |
| HARRY R BASKERVILLE | 220 ROCK HOUSE WAY | | | | CADIZ | KY | 42211 | |
| HARRY R BUKOVINSKY | 156 GREEN BAY DR | | | | YOUNGSTOWN | OH | 44512-6235 | |
| HARRY R CRAIN | 715 ROUTE 539 | | | | NEW EGYPT | NJ | 8533 | |
| HARRY R CRAWFORD & | WAYNE E CRAWFORD JT TEN | 23599 DAVIS LAKE ST | | | EDWARDSBURG | MI | 49112-9540 | |
| HARRY R CUMMINGS | 11221 MCKINLEY ROAD | | | | MONTROSE | MI | 48457-9006 | |
| HARRY R DITTMAR AS CUSTODIAN | FOR THOMAS ALAN DITTMAR | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 2101 HACKETT AVE | EASTON | PA | 18045-2224 | |
| HARRY R DORSEY | 102 E SHELLY DR | | | | CLAYMONT | DE | 19703-1430 | |
| HARRY R GLEN | 1485 BRANDON DR | | | | SANTA YNEZ | CA | 93460-9704 | |
| HARRY R GOFF & KATHLEEN K | GOFF TR OF THE GOFF | FAMILY TRUST DTD 07/09/85 | 868 SOUTHHAMPTON DR | | PALO ALTO | CA | 94303-3419 | |
| HARRY R GOOD & FRANCES | PATRICIA GOOD TRUSTEES U/A | DTD 03/05/92 THE GOOD TRUST | 9734 EDWARD DR | | SUN CITY | AZ | 85351-3633 | |
| HARRY R HARDING JR | 907 OAKLEY PARK RD | | | | WALLED LAKE | MI | 48390-1248 | |
| HARRY R HASTEDT | 2327 HARMONY DR | | | | BURTON | MI | 48509-1163 | |
| HARRY R HILTNER | BOX 994 | | | | FENTON | MI | 48430-0994 | |
| HARRY R HOLMES | 249 REGINA AVE | | | | TRENTON | NJ | 08619-2205 | |
| HARRY R HOLTHAUSEN | 303 WEATHERBURN DR | | | | POWELL | OH | 43065-9112 | |
| HARRY R HOWARD CUST | KENNETH HOWARD UNIF GIFT MIN ACT NJ | 23 HYDER ST | | | WESTBOROUGH | MA | 01581-3722 | |
| HARRY R HOWARD CUST KAREN | HOWARD UNIF GIFT MIN ACT NJ | 104 BUSHY HILL RD | | | IVORYTON | CT | 06442-1137 | |
| HARRY R JACKSON | 29531 KATHRYN | | | | GARDEN CITY | MI | 48135-2663 | |
| HARRY R JACOBS JR & MARJORIE | R JACOBS JT TEN | 11 KILDEE RD | | | BELLE MEAD | NJ | 08502-5708 | |
| HARRY R JONES & ANNABELLE | JONES CO-TRUSTEES U/A DTD | 02/10/94 HARRY R JONES & | ANNABELLE JONES LIVING TRUST | 3132 NOCTURNE RD | VENICE | FL | 34293-3750 | |
| HARRY R KELCH | 6517 BETH ANNE COURT | | | | LITTLETOWN | OH | 45044-8822 | |
| HARRY R KENT | P O BOX 9005 | | | | ORANGEBURG | SC | 29116-9005 | |
| HARRY R KNOX & ELIZABETH J | KNOX JT TEN | 204 VIRGINIA AVE | BROOKLAND TERRACE | | WILMINGTON | DE | 19805-1141 | |
| HARRY R KRAMP JR | PO BOX 225103 | | | | SAN FRANCISCO | CA | 14122-5103 | |
| HARRY R LAWRENCE | 730 WESTDALE ST | | | | OSHAWA | ONT | L1J 5B7 | CANADA |
| HARRY R LEE | 1212 BEAVER RUN RD | | | | ANDERSON | SC | 29625-6707 | |
| HARRY R MOORE | 4648 31ST CT E | | | | BRADENTON | FL | 34203-3966 | |
| HARRY R MURPHY | 3184 RIVERBLUFF LN | | | | LITTLE RIVER | SC | 29566-8475 | |
| HARRY R SHAFFER | 1085 PRENTICE ROAD | | | | WARREN | OH | 44481-9415 | |
| HARRY R SHERIDAN AS | CUSTODIAN FOR CONNIE LEE | SHERIDAN U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 3555 INDIGO POND DR | PALM HARBOR | FL | 34685-1009 | |
| HARRY R STEWART | 8411 KAVANAGH RD | | | | BALTIMORE | MD | 21222-5626 | |
| HARRY R STONEHAM & NORMA J | STONEHAM JT TEN | 34 MOXON DR | | | ROCHESTER | NY | 14612-1813 | |
| HARRY R SWALLOW | 3932 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1447 | |
| HARRY R SWEENY | 112 POSSUM HOLLOW RD | | | | NEWARK | DE | 19711-3910 | |
| HARRY R TOMLIN | 897 WILLARD S E | | | | WARREN | OH | 44484-4433 | |
| HARRY R TREGARTHEN | 63 LAWRENCE LANE | | | | BAY SHORE | NY | 11706-8623 | |
| HARRY R VANDYKE | 7167 BROCKWAY SHARON RD | | | | BURGHILL | OH | 44404-9773 | |
| HARRY R VELDWYK | 11133 51ST AVE S | APT 40 | | | SEATTLE | WA | 98178-2142 | |
| HARRY R VICKERS | 4 CINDY CT ROLLING HILLS | | | | WILMINGTON | DE | 19804-4007 | |
| HARRY R WELCH | 3820 56TH ST | | | | TAMPA | FL | 33619-1013 | |
| HARRY R WHITNEY | 4562 FOREST WOOD TRAIL | | | | SARASOTA | FL | 34241 | |
| HARRY R WOOD & | GRACE E WOOD JT TEN | BOX 391 | | | DOLAND | SD | 57436-0391 | |
| HARRY R ZARADNY | 6136 LINCOLN ST | | | | MAYVILLE | MI | 48744 | |
| HARRY RADEMAKER JR | 28012 GLADSTONE AVE | | | | ST CLAIR SHORES | MI | 48081-2926 | |
| HARRY RATES | 1971 PAGEL | | | | LINCOLN PARK | MI | 48146-3440 | |
| HARRY RAYMOND EATON & | CAROLINE EATON JT TEN | 516 CROOKED STICK DR | | | MARYVILLE | TN | 37801 | |
| HARRY RICH CALVIRD & GINA C | CALVIRD JT TEN | PO BOX 2215 | | | CUMMING | GA | 30028 | |
| HARRY RICHARD MAIER | 118 SUN LAKE DR | | | | BELLEVILLE | IL | 62221-4395 | |
| HARRY RICHARD TULLIS | 400 JOELLEN PL | | | | UNION | OH | 45322-3112 | |
| HARRY RITCHEY | 6671 RON PARK PL | | | | YOUNGSTOWN | OH | 44512-4140 | |
| HARRY RITCHEY & | RUTH G RITCHEY TR | RITCHEY FAM REVOCABLE LIVING | TRUST UA 09/16/97 | 6671 RON PARK PLACE | BROADMAN | OH | 44512-4140 | |
| HARRY ROSS WHITE | 10 FARMS RD | | | | STAMFORD | CT | 06903-2723 | |
| HARRY RUDACK & BEATRICE | RUDACK JT TEN | 7182 PEBBLE PARO DR | | | WEST BLOOMFIELD | MI | 48322-3505 | |
| HARRY S DIETZ JR & SHIRLEY A | DIETZ TEN ENT | 429 N 5TH ST | | | COLUMBIA | PA | 17512-2105 | |
| HARRY S FUNK | 2420 GRANBY RD | | | | WILMINGTON | DE | 19810-3533 | |
| HARRY S GRIM JR CUST DALE S | GRIM UNIF GIFT MIN ACT OHIO | 202 WILTSHIRE COURT | | | EASLEY | SC | 29642-3342 | |
| HARRY S GRIM JR CUST JULIE A | GRIM UNIF GIFT MIN ACT OHIO | 908 CRESTVIEW RD APT B3 | | | EASLEY | SC | 29642-3203 | |
| HARRY S HINRICHSEN & | MARGARET HINRICHSEN JT TEN | ROUTE 22 | | | MILLERTON | NY | 12546 | |
| HARRY S JACKSON | 607 B LAKEPOINT DR | | | | LAKEWOOD | NJ | 08701-6144 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRY S JONES III | | 232 E MAIN ST | | | ELLSWORTH | ME | 04605-1612 | |
| HARRY S LINELL JR & | ELIZABETH D LINELL JT TEN | 8103 OAKTON CT APT D | | | LAKE CLARK SHORES | FL | 33406 | |
| HARRY S LYONS | | 2228 WALKER DR | | | LAWRENCEVILLE | GA | 30043-2472 | |
| HARRY S MCLLVAINE & SARAH L | MCLLVAINE JT TEN | HCR 83 BOX 704 | | | MEADOW BLUFF | WV | 24958-9701 | |
| HARRY S MILLIGAN JR | | 2001 N W 45TH AVE | | | COCONUT CREEK | FL | 33066-1035 | |
| HARRY S MITCHELL | | BOX 299 | RD 2 | | MAHAFFEY | PA | 15757-0299 | |
| HARRY S PURNELL III | | 121 YORKSHIRE DR | | | BIRMINGHAM | AL | 35209-4305 | |
| HARRY S PURNELL JR | | 323 POINCIANA DRIVE | | | BIRMINGHAM | AL | 35209-4127 | |
| HARRY S RUSSELL JR | | ROUTE 2 BOX 948-11 | | | SAFFORD | AZ | 85546-9498 | |
| HARRY S SCALING TRUSTEE | HARRY S SCALING TRUST U/W | GLADYS SCALING MARTIN | 4117 W 7TH ST | | FORT WORTH | TX | 76107-1635 | |
| HARRY S STANTON JR | | 533 VILLAGE LAKE DR | | | LOUISVILLE | KY | 40245-5249 | |
| HARRY S WILBUR | | 10033 HOBBY HILL ROAD | | | RICHMOND | VA | 23235-1869 | |
| HARRY S WOJTSECK & BESSIE MAE | WOJTSECK TRS | WOJTSECK FAMILY TRUST U/A DTD 7/17/03 | 20981 DANVILLE JELLOWAY RD | | DANVILLE | OH | 43014 | |
| HARRY SAHAGIAN | | 143 JUNE ST | | | WORCESTER | MA | 01602-2953 | |
| HARRY SAMARAS | | 4161 MOLINE DR | | | INDIANAPOLIS | IN | 46221-2347 | |
| HARRY SARVIS & | ELLEN SARVIS JT TEN | 2014 BRAEWICK DR | | | AKRON | OH | 44313-6212 | |
| HARRY SASSOON | | 19602 MAYFIELD CIRCLE | | | HUNTINGTON BEACH | CA | 92648 | |
| HARRY SCHIFFMAN AS CUSTODIAN | FOR ALISA B SCHIFFMAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 440 FRANK ST | OCEANSIDE | NY | 11572-2813 | |
| HARRY SCHMIDT | | 15 PIERSON GREEN | | | CROMWELL | CT | 06416-2729 | |
| HARRY SCHNEIDER | | 1858 79 ST | | | BROOKLYN | NY | 11214-1712 | |
| HARRY SCHULMAN AS CUSTODIAN | FOR DIANE SCHULMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 3351 BALSAM ST | OCEANSIDE | NY | 11572-4504 | |
| HARRY SCHWARZ & PENNY G | SCHWARZ JT TEN | 5435 FLINTLOCK LN | | | ROANOKE | VA | 24014-4935 | |
| HARRY SEXTON | | 17223 ANTONIO AVE | | | CERRITOS | CA | 90703-1007 | |
| HARRY SHAINIAN | | 16612 GREVILLEA AVE | | | LAWNDALE | CA | 90260-3236 | |
| HARRY SHERWOOD | | 801 ALISON AVE | | | MECHANICSBURG | PA | 17055-3906 | |
| HARRY SHREWSBURY | | BOX 124 | | | ALEXANDRIA | KY | 41001-0124 | |
| HARRY SHUMAKER & ANN F | SHUMAKER JT TEN | 5227 POTOMAC RUN N | | | W BLOOMFIELD | MI | 48322-2129 | |
| HARRY SIFFF & MARION | HINKLE JT TEN | 407 SECOND STREET | | | WEST EASTON | PA | 18042-6103 | |
| HARRY SOBOLEWSKI | | 8930 MYSTIC LANE | | | WARREN | MI | 48093-1189 | |
| HARRY SOBOLEWSKI & LILLIAN | SOBOLEWSKI JT TEN | 8930 MYSTIC LANE | | | WARREN | MI | 48093-1189 | |
| HARRY SPERLING & MIRIAM G | SPERLING JT TEN | 123 FLOYD ST | | | EDISON | NJ | 08820-2101 | |
| HARRY STEVENS | | BOX 202 | | | TUCKAHOE | NY | 10707-0202 | |
| HARRY SYLVESTER | | 1421 LENWOOD DR | | | SAGINAW | MI | 48603-6310 | |
| HARRY T BAKER | | BOX 445 | | | SPRING VALLEY | CA | 91976-0445 | |
| HARRY T CHUDY & COLOMBE B | CHUDY & RICHARD T CHUDY JT TEN | 2249 BENJAMIN | | | ROYAL OAK | MI | 48073-3710 | |
| HARRY T CHUDY & COLOMBE B | CHUDY & SHARON R CHUDY JT TEN | 2249 BENJAMIN | | | ROYAL OAK | MI | 48073-3710 | |
| HARRY T CONSTAS | | 96 MAPLE AVE | | | GREENWICH | CT | 06830-5623 | |
| HARRY T DERMODY & | DIANE K DERMODY JT TEN | 7289 WEMPLETOWN RD | | | WINNEBAGO | IL | 61088 | |
| HARRY T HARDER | | 4307 HILLDALE | | | MEMPHIS | TN | 38117-1629 | |
| HARRY T JONES | | 8 PLASTIC COURT | | | BALTIMORE | MD | 21220-3418 | |
| HARRY T JOSE | | 2 TALLWOOD RD | | | AUGUSTA | ME | 04330-4928 | |
| HARRY T LASECKI | | 22 PINEWOODS DR | | | TROUT CREEK | MI | 59874-9559 | |
| HARRY T MAHONEY & MARJORIE L | MAHONEY TR FOR HTE HARRY | T MAHONEY TRUST U/A DTD | 06/02/87 | 1110 SHADY LANE | WHEATON | IL | 60187-3721 | |
| HARRY T MESSINA | | 311 ANN STREET | | | MEDINA | NY | 14103-1161 | |
| HARRY T MONTEL & PATRICIA J | MONTEL JT TEN | 463 PARK TRACE BLVD | | | OSPREY | FL | 34229 | |
| HARRY T PARKER | | 55 RICHLAND RD | | | CRAWFORDVILLE | FL | 32327-5215 | |
| HARRY T ROSS | | 2 LA LUZ CYN RD | | | LA LUZ | NM | 88337-9352 | |
| HARRY T SHELL | | 87 CARLTON DRIVE | | | HAMILTON | OH | 45015-2180 | |
| HARRY T SIMONICK | | 88 THE COMMON | | | WILLIAMSVILLE | NY | 14221-5817 | |
| HARRY T SMITH | | 426 AMBLEWOOD WAY | | | STATE COLLEGE | PA | 16803-1109 | |
| HARRY T STORER | | 21 COLONIAL LN | | | REHOBOTH BEACH | DE | 19971-9723 | |
| HARRY T THOMPSON JR | | 2336 SOUTH CENTER ROAD | | | BURTON | MI | 48519-1166 | |
| HARRY T WALLACE | | 13095 STURGIS RD | | | ATLANTA | MI | 49709-9012 | |
| HARRY T WILLIAMS | | 2300 STALLINGS DRIVE | | | KINSTON | NC | 28504-1448 | |
| HARRY T WITMER TR | HARRY THOMAS WITMER REVOCABLE TRUST | U/A DTD 12/15/00 | 227 BARMOUNT DR | | COLUMBIA | SC | 29210-4105 | |
| HARRY TEMPLE | | 1306 GLENWOOD BLVD | | | SCHENECTADY | NY | 12308-2508 | |
| HARRY TOMKO | | 8206 NEWPORT AVE | | | PARMA | OH | 44129-1339 | |
| HARRY TROBAUGH | ATTN MARSHA TROBAUGH | 8880 IRIS COURT | | | WESTMINSTER | CO | 80021-4454 | |
| HARRY UNTI & LUCILLE | UNTI JT TEN | 3255 N RUTHERFORD | | | CHICAGO | IL | 60634-4608 | |
| HARRY V BOBAY JR & FRANCES B | BOBAY JT TEN | 6081 E 67TH PL | | | COMMERCE CITY | CO | 80022-2511 | |
| HARRY V GORMAN | | 4250 CLUB DRIVE | | | BRIGHTON | MI | 48116-8901 | |
| HARRY V HOSMER | | 5338 UPPER MOUNTAIN RD | | | LOCKPORT | NY | 14094-1810 | |
| HARRY V REUTHER TR HARRY V REUTHER | TRUST U/A DTD 11/1/2000 | 7720 MULLIGAN AVE | | | BURBANK | IL | 60459 | |
| HARRY V RYERSON | | 121 GOLFVIEW DR | | | BRIDGEVILLE | PA | 15017-1768 | |
| HARRY V THOMPSON | | 465 TIMOTHY LANE | | | MANSFIELD | OH | 44905-2230 | |
| HARRY W ALLEN | | 15717 HASCALL CIRCLE | | | OMAHA | NE | 68130-1970 | |
| HARRY W ANDERSON | | 93 PINE STREET | | | HOMOSASSA | FL | 34446-5200 | |
| HARRY W APPS | | 3022 HARDING ST | | | REGINA | SASKATCHEWAN | S4V OY4 | CANADA |
| HARRY W AWDISH | | 2295 HIDDEN FOREST | | | GRAND BLANC | MI | 48439-7367 | |
| HARRY W BEDARD III | | 6311 PORTERIDGE LANE | | | CANTON | MI | 48187-2630 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRY W BEHLING | | 2519 SHENANDOAH DR | | | PITTSBURGH | PA | 15241-2829 | |
| HARRY W BUCKLEY | | BOX 341 | | | GLASGOW | WV | 25086-0341 | |
| HARRY W BUCKLEY SR | | BOX 341 | | | GLASGOW | WV | 25086-0341 | |
| HARRY W BURKE | | BOX 5328 | MIRA VISTA STATION | | RICHMOND | CA | 94805-0328 | |
| HARRY W CLAFFEY JR | | 309 CLAFFEY DRIVE | | | INDIANAPOLIS | IN | 46260-2935 | |
| HARRY W CLEMENTS WILLIAM P | | CLEMENTS & THEODORE H CLEMENTS | TR U/W CAROLYN V CLEMENTS | 88 DEWEY AVE | MECHANICVILLE | NY | 12118-2113 | |
| HARRY W CLUTTER & DOROTHY | | JAYNE CLUTTER JT TEN | 214 SKYPORT RD | BOX 588 | WEST MIFFLIN | PA | 15122-2552 | |
| HARRY W DOUKAKIS & | | HELEN L DOUKAKIS JT TEN | 2300 WYNNWOOD RD | | WILMINGTON | DE | 19810-2735 | |
| HARRY W FAWCETT | | 504 TIMBER LANE | | | SEWICKLEY | PA | 15143-8955 | |
| HARRY W FRAZIER | | RR 1 | | | ENIGMA | GA | 31749-9801 | |
| HARRY W GABRIEL JR | | 11101 SE MARKET ST | | | PORTLAND | OR | 97216-3553 | |
| HARRY W GILREATH | | 4085 HONEYSUCLKE RD | | | GAINESVILLE | GA | 30506-3211 | |
| HARRY W GREENBERGER | | 2530 INDEPENDENCE AVE | | | RIVERDALE | NY | 10463-6235 | |
| HARRY W HABERTHEAR | | 106 CHOCTAW DR | | | HENDERSONVILLE | TN | 37075-4623 | |
| HARRY W HANSON & MARY L | | HANSON JT TEN | BOX 469 | | WASHINGTON | IN | 47501-0469 | |
| HARRY W HO | | 2360 CASEY CT | | | BELOIT | WI | 53511-9563 | |
| HARRY W HUBER JR | | 18580 GAUCHE RD | | | FAYETTEVILLE | HI | 45118-9090 | |
| HARRY W HUDGINS | | 12849 24TH AVE SOUTH | | | SEATTLE | WA | 98168-3007 | |
| HARRY W HUNTER & | | ROSE A HUNTER TR | HUNTER FAM TRUST | UA 12/12/94 | 36 CADORET DR | CUMBERLAND | RI | 02864-3402 | |
| HARRY W MAILLET | | 4601 PIERCE BLVD | | | RACINE | WI | 53405-4357 | |
| HARRY W MC ANINCH | | 2019 FIRST ST N | | | TEXAS CITY | TX | 77590-6103 | |
| HARRY W MC ANINCH AS CUST | | FOR DEBORAH E MC ANINCH | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 415 NARCISSUS | KEMAH | TX | 77565-2440 | |
| HARRY W MC ANINCH AS CUST FOR | | HARRY W MC ANINCH JR U/THE TEXAS | U-G-M-A | ATTN H W MC ANINCH | 1913 TICKNER | CONROE | TX | 77301-1338 | |
| HARRY W METHNER | | 684 S GALENA ST | | | DENVER | CO | 80247-1966 | |
| HARRY W MILLER | | 2853 MARTINTOWN RD | | | EDGEFIELD | SC | 29824-3123 | |
| HARRY W MURRAY | | C/O MEAD | 226 MONTELLO ST | | BROCKTON | MA | 02301-5305 | |
| HARRY W NICOLET | | 1416 OTTER ST | | | ANCHORAGE | AK | 99504-2539 | |
| HARRY W PARKER | | 22169 ISAAC CRESCENT | | | MAPLE RIDGE | BRITISH COLUMBIA | V2X 0V9 | CANADA |
| HARRY W PRESSELL | | 811 SEYMOUR RD | | | BEAR | DE | 19701-1121 | |
| HARRY W RAY & VIVIAN G RAY | | TEN ENT | 440 NORTH 3RD STREET | | INDIANA | PA | 15701-2011 | |
| HARRY W REYNOLDS JR | | 201 PALM VALLEY DR WEST | | | HARLINGEN | TX | 78552-9034 | |
| HARRY W SCHESLER | | 1450 MARLANE DRIVE | | | GIRARD | OH | 44420-1444 | |
| HARRY W SIMONS | | 2324 LINCOLN MANOR DR | | | FLINT | MI | 48507-4416 | |
| HARRY W SIZEMORE TR | | HARRY W SIZEMORE TRUST | UA 08/20/97 | 4900 WEXFORD RD | WINSTON SALEM | NC | 27103-5234 | |
| HARRY W SMITH | | 642 N HICKORY ST | | | OWOSSO | MI | 48867-2330 | |
| HARRY W SMITH JR | | BOX 476 | | | HEBRON | MD | 21830-0476 | |
| HARRY W STOMBERSKI | | 840 STARDUST DRIVE | | | HERRIN | IL | 62948-2436 | |
| HARRY W TACKABERY JR & RUTH | | L TACKABERY JT TEN | 22747 CRANBROOKE DR | | NOVI | MI | 48375-4505 | |
| HARRY W TRUXTON | | BOX 187 | | | KINGSTON | MI | 48453-0187 | |
| HARRY W WATKINS JR | | 3409 WATERTOWN PL | | | BIRMINGHAM | AL | 35243-2157 | |
| HARRY W WILSON | | LOT 229 | 4600 W BRITTON RD | | PERRY | MI | 48872-9722 | |
| HARRY W WOOLARD | | 580 MARTIN DRIVE | | | XENIA | OH | 45385-1616 | |
| HARRY WAYS | | 1845 HIPPARD RD | | | DAYTON | OH | 45418-1729 | |
| HARRY WEINTRAUB & RITA | | WEINTRAUB TRUSTEES UA FOR | THE WEINTRAUB FAMILY TRUST | DTD 05/06/87 | 441 ROBINWOOD DR | LOS ANGELES | CA | 90049-2327 | |
| HARRY WELLS JR | | 3828 W STATE RD 38 | | | NEW CASTLE | IN | 47362-9159 | |
| HARRY WESTERMEIER & DOROTHY | | WESTERMEIER JT TEN | 117 LAKE AVE | | MIDDLETOWN | NY | 10940-5924 | |
| HARRY WHITE | | 58 ANNA ST | | | DAYTON | OH | 45417-2253 | |
| HARRY WILLEY | | G-2076 KINGSWOOD DR | | | FLINT | MI | 48507 | |
| HARRY WILLI MUELLER | | 68286 WINCHESTER CT | | | WASHINGTON | MI | 48095-1244 | |
| HARRY WILLIAM HENTHORN | | 5910 POWELL AVE | | | DUBLIN | VA | 24084-2702 | |
| HARRY WILLIAM YUNGSCHLAGER | | BOX 247 | | | GRISWOLD | IA | 51535-0247 | |
| HARRY WILSON ELFORD | | BOX 118 | | | TOMBSTONE | AZ | 85638-0118 | |
| HARRY WINN | | 238 E MC CLELLAN ST | | | FLINT | MI | 48505-4224 | |
| HARRY WRIGHT | | 923 FAIRVIEW | | | PONTIAC | MI | 48340-2522 | |
| HARRY Y JACKSON | | 961 CHANTICLEER DRIVE | | | CHERRY HILL | NJ | 08003-4805 | |
| HARRY Y N MAU & BARBARA A H | | MAU JT TEN | 2503 MANOA ROAD | | HONOLULU | HI | 96822-1702 | |
| HARRY Y TAKETA | | 2198 W 104TH STREET | | | CLEVELAND | OH | 44102-3533 | |
| HARRY Y VILLEPIGUE | | 1950 BOLIN ROAD | | | NORTH AUGUSTA | SC | 29841-2215 | |
| HARRY YAU | | 3952 3RD CONCESSION | R ROUTE 4 | AMHERSTBURG ONTARIO | | N9V | 2Y9 | CANADA |
| HARRY ZEHNWIRTH | | 151 E PALISADE AVE UNIT B6 | | | ENGLEWOOD | NJ | 7631 | |
| HARRY ZEKELMAN | | ATTN ALAN ZEKELMAN EXEC | BOX 970 | HARROW ONTARIO | | NOR | 1G0 | CANADA |
| HARRY ZOLLER | | 1668 SEIGNIOUS DR | | | CHARLESTON | SC | 29407-9661 | |
| HARSHVADAN V SHAH | | 11309 126TH AVE NE | | | KIRKLAND | WA | 98033-4122 | |
| HART COUNTY 4-H SAFETY CLUB | | 200 ARTHUR ST | | | HARTWELL | GA | 30643-1804 | |
| HARTER H THOMPSON | | 1399 CRANBROOK | | | SAGINAW | MI | 48638 | |
| HARTFORD AVENUE BAPTIST | | CHURCH | 18700 JAMES COUZENS | | DETROIT | MI | 48235-2573 | |
| HARTFORD MEMORIAL BAPTIST | | CHURCH | 18700 JAMES COUZIN HWY | | DETROIT | MI | 48235-2573 | |
| HARTFORD MEMORIAL BAPTIST | | CHURCH | 18700 JAMES COUZENS | | DETROIT | MI | 48235-2573 | |
| HARTFORD R MURPHY | | 1221 W NORTH ST | | | MUNCIE | IN | 47303-3620 | |
| HARTLAND GEE | | 4215 DEWDNEY AVE | | | REGINA | SASKATCHEWAN | S4T 1A9 | |
| HARTLEY E JONES | | 8934 PETERS PIKE | | | VANDALIA | OH | 45377-9710 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARTLEY F HUTCHINS JR & | GLORIANN K HUTCHINS JT TEN | 23 SPALDING ST | | | LOCKPORT | NY | 14094-4507 | |
| HARTLEY MEAD | 384 NORTH STREET | | | | NORFOLK | CT | 06058-1016 | |
| HARTMUT SEIFFERT | 40 MONCK STREET | | | | KENDAL ON | ON | L0A 1E0 | CANADA |
| HARTWELL CLAYTON | 2809 HAYES ST | | | | WALL | NJ | 07719-4131 | |
| HARTY C MILLER TR | HARTY C MILLER & PATRICIA A | MILLER TRUST | UA 10/10/83 | 1436 MAGNOLIA DR | CLEARWATER | FL | 33756-6166 | |
| HARTY L ABRAMS | 605 NEBRASKA | | | | PONTIAC | MI | 48341-2548 | |
| HARTZEL E BRANHAM | 1324 THOMPSON RD | | | | FENTON | MI | 48430-9792 | |
| HARTZEL S WEBB | RT 1 BOX 25 | | | | MILLSTONE | WV | 25261 | |
| HARUKO KUROKI | APT 6-A | 5935 SHORE PKWY | | | BROOKLYN | NY | 11236-5720 | |
| HARUO SANGEN | 12737 BEL HAVEN AVE | | | | LOS ANGELES | CA | 90059-3109 | |
| HARUTO W YAMANOUCHI TR U/A | WITH HARUTO W YAMANOUCHI & | DOROTHY S YAMANOUCHI DTD | 3/30/1972 | 6140 E LAFAYETTE BLVD | SCOTTSDALE | AZ | 85251-3042 | |
| HARVE E AMIGH | 16070 HOLZ DR 94 | | | | SOUTHGATE | MI | 48195-2995 | |
| HARVEST CARTER | 2510 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3954 | |
| HARVEY A BARKLEY TR | HARVEY A BARKLEY REVOCABLE | TRUST UA 6/27/96 | 526 SHAWNESEE | | FLUSHING | MI | 48433-1327 | |
| HARVEY A ECKHARDT | 135 RENNER | | | | SAN ANTONIO | TX | 78201-2726 | |
| HARVEY A LITZ & WILMA H LITZ JT TEN | 17114 MAYFIELD | | | | ROSEVILLE | MI | 48066-3315 | |
| HARVEY A OLDS | 6232 SIERRA PASS | | | | FLINT | MI | 48532-2136 | |
| HARVEY A REISIG & DONNA M REISIG TRS | HARVEY & DONNA REISIG LIVING TRUST | U/A DTD 03/13/2002 | 2212 N WOODBRIDGE ST | | SAGINAW | MI | 48602 | |
| HARVEY A WIGAL | ROUTE 2 | | | | BELLEVILLE | WV | 26133 | |
| HARVEY ANDREW VESTER | 4900 S PROCTOR RD | | | | MUNCIE | IN | 47302-8968 | |
| HARVEY B BROWN JR & ESTHER R BROWN TR | HARVEY B BROWN JR TRUST U/A | 08/14/00 | 19 KNOBB HILL ROAD | | MILFORD | CT | 06460-7244 | |
| HARVEY B HARRIS | 4471 RAINBOW LN | | | | FLINT | MI | 48507-6228 | |
| HARVEY B LEFTON | 559 LONG LANE | | | | HUNTINGDON VALLEY | PA | 19006-2935 | |
| HARVEY B LEFTON CUST ALLISON | RACHEL LEFTON UNIF GIFT MIN | ACT ILL | 559 LONG LANE | | HUNTINGDON VALLEY | PA | 19006-2935 | |
| HARVEY B LEFTON CUST DANIEL | ADAM LEFTON UNIF GIFT MIN | ACT ILL | 559 LONG LANE | | HUNTINGDON VALLEY | PA | 19006-2935 | |
| HARVEY B OTTERMAN JR | BOX 34 | | | | WEST TOPSHAM | VT | 05086-0034 | |
| HARVEY B SUNT CUST | SHAWN F SUNT | UNDER THE MN UNIF TRAN MIN ACT | 3928 ARTHUR ST NE | | COLUMBIA HTS | MN | 55421 | |
| HARVEY BAILEY | HC 86 BOX 648 | | | | KETTLE ISLAND | KY | 40958-9707 | |
| HARVEY BARTLE III | 318 S AMERICAN ST | | | | PHILADELPHIA | PA | 19106-4334 | |
| HARVEY BENNETT TR | HARVEY BENNETT TRUST NO 1 | DTD 7/29/99 | 801 W MIDDLE ST APT 373 | | CHELSEA | MI | 48118-1372 | |
| HARVEY BERLIN | 200 CORNELL DR | | | | BREYN MAWR | PA | 19010-2116 | |
| HARVEY BLAVIN & JUDITH BLAVIN TR | BLAVIN LIVING TRUST | UA 04/20/94 | 4896 SCHOOL BELL | | BLOOMFIELD | MI | 48301-1350 | |
| HARVEY C BALL | 16809 FENMORE | | | | DETROIT | MI | 48235-3339 | |
| HARVEY C BLANCK & JANICE I | BLANCK JT TEN | 5007 E COOK RD | | | GRAND BLANC | MI | 48439-8028 | |
| HARVEY C BREESE & ALICE | L BREESE JT TEN | 12740 W BRENTWOOD DR | | | NEW BERLIN | WI | 53151-3406 | |
| HARVEY C CHASTAIN | 1680 E CHOCTAW DRIVE | | | | LONDON | OH | 43140-8730 | |
| HARVEY C DAVIS & | ROBERT LEBANG DAVIS | COMMUNITY PROPERTY | 4322 A 17TH ST | | SAN FRANCISCO | CA | 94114-1805 | |
| HARVEY C DAY JR | 405 WOODBROOK CT | | | | CANTON | GA | 30114-7737 | |
| HARVEY C JOHNS | BOX 1240 | | | | BLAIRSVILLE | GA | 30514-1240 | |
| HARVEY C MACLEOD | 511 GAINSBOROUGH ROAD UNIT 416 | | | | LONDON | ONTARIO | N6G4Z5 | CANADA |
| HARVEY C SHAUGHENCY & | ELAINE SHAUGHENCY JT TEN | 166 ESSEX RD | | | LEXINGTON | OH | 44904 | |
| HARVEY C STINCHCOMB & | NELLIE S HOLLIS JT TEN | 662 N CHEROKEE RD | BOX 394 | | SOCIAL CIRCLE | GA | 30025-2876 | |
| HARVEY C STORY | 823 N ALBERTSON | | | | COMPTON | CA | 90220-1438 | |
| HARVEY C STORY & PARA L | STORY JT TEN | 823 N ALBERTSON AVE | | | COMPTON | CA | 90220-1438 | |
| HARVEY C YOUNG | 3659 S NEWPORT WAY | | | | DENVER | CO | 80237-1241 | |
| HARVEY C ZERBE & GLORIA H | ZERBE TEN ENT | 2428 DICKINSON AVE | | | CAMP HILL | PA | 17011-5325 | |
| HARVEY CHARLES MILLER | 93 STONEY HILL CT | | | | ASHEVILLE | NC | 28804-1118 | |
| HARVEY CHARLES MILLER | 506 N 12TH ST | | | | ALTOONA | PA | 16601-6217 | |
| HARVEY COHEN & ADRIENNE | R COHEN JT TEN | 30 FLINT RD | | | EAST ROCKAWAY | NY | 11518-1310 | |
| HARVEY CURTIS CONGER | RT 5 BOX 495C | | | | TIFTON | GA | 31794 | |
| HARVEY D BRUNER | 11183 E BRADENROAD | | | | BYRON | MI | 48418-8938 | |
| HARVEY D CARPENTER | 13420 E P AVE | | | | CLIMAX | MI | 49034-9727 | |
| HARVEY D GIBSON & | MARY E GIBSON JT TEN | 608 SECOND ST | | | HARBOR SPRINGS | MI | 49740-1420 | |
| HARVEY D NEWCOMER | 6478 FAIR SCHOOL RD | | | | GLEN ROCK | PA | 17327-7845 | |
| HARVEY D ROGERS | 2665 COVINGTON CIR | | | | CORONA | CA | 92881-6619 | |
| HARVEY D SHAFFER | 4583 BARRINGTON DR | | | | AUSTINTOWN | OH | 44515-5233 | |
| HARVEY D WON | 7462 MILLWOOD DRIVE | | | | WEST BLOOMFIELD | MI | 48322-2889 | |
| HARVEY DETERLING | 3364 POPLAR TRL NW | | | | BAUDETTE | MN | 56623-8861 | |
| HARVEY DINERSTEIN | PMB 186 | 202 US ROUTE ONE | | | FALMOUTH | ME | 04105-1327 | |
| HARVEY E BLANDEN & JOAN E | BLANDEN JT TEN | 12311 LAKE FOREST DRIVE | | | DUNLAP | IL | 61525-9536 | |
| HARVEY E BURKE | 1444 HURON | | | | ST HELEN | MI | 48656-9711 | |
| HARVEY E COATES | 376 BLACKTHORN STREET | | | | OSHAWA | ONTARIO | L1K 1K9 | CANADA |
| HARVEY E COATES | 376 BLACKTHORN ST | | | | OSHAWA | ONTARIO | L1K 1K9 | CANADA |
| HARVEY E COATES | 376 BLACKTHORN ST | | | | OSHAWA | ONTARIO | L1K 1K9 | CANADA |
| HARVEY E GUMTO | 1036 MERIDIAN RD | | | | RENFREW | PA | 16053-9712 | |
| HARVEY E KNESEK | 7901 RENDONDO LANE | | | | ORLAND | IL | 60462 | |
| HARVEY E L ESPERANCE | ROUTE 1 BOX 231 | | | | LAKE LINDEN | MI | 49945-9720 | |
| HARVEY E MESSLER | 104 WEST DIAHNE DR | | | | NEPTUNE | NJ | 07753-3414 | |
| HARVEY E MOSS | 19064 MIDWAY | | | | SOUTHFIELD | MI | 48075-4161 | |
| HARVEY E POWELL III | 15500 STARTIMES DRIVE | | | | BELTON | MO | 64012-1451 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARVEY E POWELL JR | 15500 STARTIMES DR | | | | BELTON | MO | 64012-1451 | |
| HARVEY E RANARD | 2150 S SMITH RD | | | | BLOOMINGTON | IN | 47401-8916 | |
| HARVEY E SOKOLOW & | JUDITH A SOKOLOW JT TEN | 4030 CHEROKEE DR | | | MADISON | WI | 53711-3059 | |
| HARVEY E WHITMAN II | PO BOX 528 | | | | HASLETT | MI | 48840 | |
| HARVEY E YOUNG & MURIEL | YOUNG JT TEN | 5023 LISTER AVE | | | K C | MO | 64130-3154 | |
| HARVEY EDWARD GOLDEN | APT 314 | 1587 MALLARD DRIVE | | | MAYFIELD HEIGHTS | OH | 44124-3073 | |
| HARVEY ELLIOTT | 1397 102ND ST | | | | NIAGARA FALLS | NY | 14303 | |
| HARVEY ENGELMAN & | HOLLY S ENGELMAN JT TEN | 6960 108TH STREET APT 305 | | | FOREST HILLS | NY | 11375 | |
| HARVEY F GROH | 1721 WHITEFEATHER RD RT 4 | | | | PINCONNING | MI | 48650-8416 | |
| HARVEY F MCNABB | 812 WICKLOW DRIVE | | | | OSHAWA | ON | L1H 2X4 | CANADA |
| HARVEY F NIEDRICH | 6402 STALEY ST | | | | UNIONVILLE | MI | 48767-9782 | |
| HARVEY FELTON AS CUSTODIAN | FOR NANCIE JAYNE FELTON | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 60 BALDWIN RD | BEDFORD CORNERS | NY | 10549-4816 | |
| HARVEY FRANK AS CUSTODIAN | FOR STEPHEN R FRANK U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 750 COUNTRY ROAD 3000N | FISHER | IL | 61843 | |
| HARVEY FRANKLE & | JUDITH FRANKLE JT TEN | 32-07 SOUTHERN DR | | | FAIRLAWN | NJ | 07410-4734 | |
| HARVEY G ALEXANDER | 10117 US STATE RT 62 11 | | | | ORIENT | OH | 43146 | |
| HARVEY G BENGE | 118 W SAINT ANNES CIR | | | | APOLLO BEACH | FL | 33572-2217 | |
| HARVEY G BOGGS | 1158 RIPLEY RD | | | | SPENCER | WV | 25276-7820 | |
| HARVEY G HAMSTRA | 2105 RAYBROOK ST SE UNIT 3021 | | | | GRAND RAPIDS | MI | 49546-7766 | |
| HARVEY G PEDDYCORD JR | BOX 68 | | | | SANTEE | SC | 29142-0068 | |
| HARVEY G SCHNEIDER & | LEANNE A SCHNEIDER JT TEN | 2 W POINT LN | | | SAINT LOUIS | MO | 63131-3110 | |
| HARVEY G TROMBLEY | 17750 LONG JUDSON | | | | BOWLING GREEN | OH | 43402-9719 | |
| HARVEY GAINES & | PAULINE GAINES TR | HARVEY & PAULINE GAINES TRUST | UA 03/28/88 | 4704 DUNMAN AVE | WOODLAND HILLS | CA | 91364-3818 | |
| HARVEY GILBERT CUST RICHARD | GILBERT UNIF GIFT MIN ACT | NJ | 155 E 38TH ST 5A | | NEW YORK | NY | 10016-2666 | |
| HARVEY GILL & ADELE GILL JT TEN | 923 LIMA COURT NE | | | | ALBUQUERQUE | NM | 87123-4704 | |
| HARVEY GITLIN | 270 NEW JERSEY AVE | | | | FORT WASHINGTON | PA | 19034-2604 | |
| HARVEY GITLIN CUST AMY E | GITLIN UNDER PA UNIF GIFTS | TO MINORS ACT | 270 NEW JERSEY DR | | FORT WASHINGTON | PA | 19034-2604 | |
| HARVEY GITLIN CUST MICHELLE | J GITLIN UNDER PA UNIF | GIFTS TO MINORS ACT | 270 NEW JERSEY DR | | FORT WASHINGTON | PA | 19034-2604 | |
| HARVEY GLASSMAN & AUDREY | GLASSMAN JT TEN | 2 PROVINCETOWN CRT | | | LINCOLNSHIRE | IL | 60069-2124 | |
| HARVEY GORDON PETRILLO & | JEAN ATLEE PETRILLO TR | HARVEY GORDON PERTILLO & JEAN | ATLEE PETRILLO TRUST UA 04/19/96 | 8935 LATHERS | LIVONIA | MI | 48150-4126 | |
| HARVEY H HARKINS | HCO1 BOX 8C | | | | WHITSETT | TX | 78075 | |
| HARVEY H HARKINS & EDWINA C | HARKINS JT TEN | HCO1 BOX 8C | | | WHITSETT | TX | 78075 | |
| HARVEY H HEILMAN JR & | JAMES D MCCLISTER TRUSTEES | U/A DTD 12/29/86 FRANK H | MCNUTT JR IRREVOCABLE TRUST | 200 N WATER ST | KITTANNING | PA | 16201-1333 | |
| HARVEY H LEMKE | 26 S CHATHAM ST | | | | JANESVILLE | WI | 53545-3712 | |
| HARVEY H SCHEUER | 5 RIVIERA DRIVE | | | | PINEHURST | NC | 28374 | |
| HARVEY H WHELESS JR | 1514 OAKADIA DRIVE | | | | CLEARWATER | FL | 33764-2507 | |
| HARVEY H WHITE JR | 964 OLIVER | | | | HAUGHTON | LA | 71037-8947 | |
| HARVEY HALPER | 73 CONCOURSE W | | | | BRIGHTWATERS | NY | 11718-2014 | |
| HARSHEY HERSHEY & LOIS G | HERSHEY JT TEN | 21249 PARKLANE ST | | | FARMINGTON HILLS | MI | 48335-4422 | |
| HARVEY HILL | 3904 GEO WRIGHTSVILLE RD | | | | GROVE CITY | OH | 43123 | |
| HARVEY I WATSON & MARY | MCDONALD WATSON JT TEN | 1225 WICKFORD RD | | | BIRMINGHAM | AL | 35216-2320 | |
| HARVEY IRA UNION | 905 PAINTED POST ROAD | | | | PIKESVILLE | MD | 21208-3515 | |
| HARVEY J ANDERSON | 1729 WOODSTOCK BLVD APT 203 | | | | ARLINGTON | TX | 76006-5503 | |
| HARVEY J BROWN & MARY A | BROWN TEN ENT | RURAL DELIVERY 5 | | | SINKING SPRING | PA | 19608 | |
| HARVEY J COOK & MARY M | COOK JT TEN | 325 WILKINSON APT 227 | | | CHELSEA | MI | 48118 | |
| HARVEY J GAETZ | 3235 CHURCH ST | | | | WINDSOR | ONTARIO | N9E 1V3 | CANADA |
| HARVEY J GAETZ | 3235 CHURCH ST | | | | WINDSOR | ONTARIO | N9E 1V3 | CANADA |
| HARVEY J HESS TR FOR | LAWRENCE ALAN HESS U/A DTD | 5/9/60 | 115 BRIDGEWATER DR | | OCEANPORT | NJ | 07757-1357 | |
| HARVEY J HINTZE JR | 9511 HEDDY DR | | | | FLUSHING | MI | 48433-1088 | |
| HARVEY J MATLOF & LINDA A | MATLOF TR FOR THE HARVEY J | MATLOF FAMILY TR DTD | 4/25/78 | 1626 DEL DAYO DR | CARMICHAEL | CA | 95608-6052 | |
| HARVEY J MEEUSEN & SHIRLEY J | MEEUSEN JT TEN | 6256 SPRINGMONT DR | | | HUDSONVILLE | MI | 49426-8703 | |
| HARVEY J MERCHANT | 616 N 5TH | | | | WEATHERFORD | OK | 73096-2818 | |
| HARVEY J MICHAELS & ARTHUR E | MICHAELS JT TEN | 14 SEVINOR RD | | | MARBLEHEAD | MA | 01945-2023 | |
| HARVEY J MICHAELS & SHELLEY | M KAMIN JT TEN | 14 SEVINOR RD | | | MARBLEHEAD | MA | 01945-2023 | |
| HARVEY J MICHAELS & STEVEN N | MICHAELS JT TEN | 14 SEVINOR RD | | | MARBLEHEAD | MA | 01945-2023 | |
| HARVEY J MUSSELMAN | 3350 N BELSAY RD | | | | FLINT | MI | 48506-2271 | |
| HARVEY J NICAUD | 3804 METAIRIE HEIGHTS AVE | | | | METAIRIE | LA | 70002-1827 | |
| HARVEY J SMITH | 14553 BLUE SKIES | | | | LIVONIA | MI | 48154-4965 | |
| HARVEY J WALTERS II & | REBECCA S COCHRANE JT TEN | 124 N HARVEY | | | JACKSON | MI | 49201 | |
| HARVEY JONES | 1985 RIDGEVIEW | | | | YPSILANTI | MI | 48198-9515 | |
| HARVEY K HOWARD | 5717 HUNTER | | | | RAYTOWN | MO | 64133-3251 | |
| HARVEY K LEE | PO BOX 23472 | | | | SAN JOSE | CA | 95153 | |
| HARVEY K NEVALLS JR | 107 ELMORA AVE | | | | CRANFORD | NJ | 07016-1918 | |
| HARVEY K NEVALLS JR & MARY | CLARK NEVALLS JT TEN | 107 ELMORA AVE | | | CRANFORD | NJ | 07016-1918 | |
| HARVEY KALT AS CUST FOR | MARTIN KALT U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 62 25 WOODHAVEN BOULEVARD | | REGO PARK | NY | 11374-2709 | |
| HARVEY KALT AS CUSTODIAN FOR | DAVID KALT U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 62 25 WOODHAVEN BOULEVARD | | REGO PARK | NY | 11374-2709 | |
| HARVEY KUPFERBERG & MITZI | KUPFERBERG JT TEN | 41 CRYSTAL HILL DRIVE | | | POMONA | NY | 10970 | |
| HARVEY L ANGLIN | 135 VINTAGE DRIVE | | | | COVINGTON | GA | 30014 | |
| HARVEY L BOWSER | 16732 DONMETZ STREET | | | | GRANADA HILLS | CA | 91344-4229 | |
| HARVEY L BRYAN | 2060 SMOKEWOOD AVE | | | | FULLERTON | CA | 92831-1036 | |
| HARVEY L CARLSON | ATTN BLAINE D CARLSON | 4108 S HOLDER DR | | | WEST VALLEY | UT | 84120-4775 | |
| HARVEY L COBB & ELIZABETH G | COBB TR U/A DTD 04/23/94 | OF THE COBB REVOCABLE TR | 12613 NANTUCKET CT | | SARATOGA | CA | 95070-3929 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARVEY L DOYLE | | 7870 GRIMSLEY GIBSON RD | | | MANSFIELD | TX | 76063-6116 | |
| HARVEY L GOO & FONG TAI SU | GOO JT TEN | 4313 VISTA CREEK DR | | | ROWLETT | TX | 75088-1817 | |
| HARVEY L GRAHAM | | 6655 HEATHER DR | | | LOCKPORT | NY | 14094-1111 | |
| HARVEY L HOLLOWAY | | 703 S HOLLY ST | | | MONTEREY | TN | 38574 | |
| HARVEY L HOPKINS & | NITA L HOPKINS JT TEN | 5220 W MOUNTAIN VIEW CIRCLE | | | LECANTO | FL | 34461-7827 | |
| HARVEY L JOHNSON | | 1040 CARLO WOODS DR S W | | | ATLANTA | GA | 30331-7342 | |
| HARVEY L JOURNEY | | BOX 156 | | | CHATHAM | PA | 19318-0156 | |
| HARVEY L KNAUSS | | 14383 SW MCFARLAND BLVD | | | TIGARD | OR | 97224-2786 | |
| HARVEY L MALONE CUST | DEMARCUS M MOTLEY UNDER THE | LA UNIF TRAN MIN ACT | 5132 FOLSE DR | | METAIRIE | LA | 70006-1048 | |
| HARVEY L MARSHALL | | 2030 E 171ST PL | | | SOUTH HOLLAND | IL | 60473-3718 | |
| HARVEY L NOFFSINGER & | MURIEL T NOFFSINGER JT TEN | 1528 GOLDEN PALM CIR | | | TAVARES | FL | 32778-4319 | |
| HARVEY L PRATER | | 691 S MCLOUD RD | | | MC LOUD | OK | 74851-8123 | |
| HARVEY L QUINCE | | 20466 MARLOWE | | | DETROIT | MI | 48235-1645 | |
| HARVEY L RUSSELL | | 2428 SOUTH 16TH STREET | | | NILES | MI | 49120-4519 | |
| HARVEY L SCHULMAN | | 800 ADAIR AVENUE N E | | | ATLANTA | GA | 30306-3706 | |
| HARVEY L SHAFER & HELEN | L B SHAFER TEN COM | 1536 BILCO ST | | | DALLAS | TX | 75232-1902 | |
| HARVEY L SKAGGS | | 1775 HWY 376 EAST | | | LAKE PARK | GA | 31636-0914 | |
| HARVEY L SMITH | | 25 SAINT ANN AVE | | | SAINT JAMES | MO | 65559-1502 | |
| HARVEY L THORNTON | | 449 S BROADWAY ST | | | TROTWOOD | OH | 45426-3328 | |
| HARVEY LEE | | PO BOX 23472 | | | SAN JOSE | CA | 95153 | |
| HARVEY LEONG & VIVIEN | LEONG JT TEN | 16 HERMIT LANE | | | WESTPORT | CT | 06880-1113 | |
| HARVEY LESTER | | 410 EAST COLUMBUS DRIVE | | | TAMPA | FL | 33602-1609 | |
| HARVEY LUBOWITZ | | 1615 AVENUE I | APT 603 | | BROOKLYN | NY | 11230 | |
| HARVEY M BEAL JR | | 6100 N OCEAN BLVD 808 | | | N MYRTLE BEACH | SC | 29582-1164 | |
| HARVEY M BONEPARTH | | 37 OAK HILL RD | | | CHAPPAQUA | NY | 10514-2513 | |
| HARVEY M COON | | 6725 COLLINS RD | | | HENDERSON | MI | 48841-9742 | |
| HARVEY M JOHNSON JR & BETTY | L JOHNSON TRUSTEES U/A DTD | 05/03/94 THE JOHNSON FAMILY | TRUST | 211 LAKESHORE DRIVE | COLDWATER | MI | 49036-9422 | |
| HARVEY M LANGWORTHY | | 4508 WILCOX RD | | | HOLT | MI | 48842-1648 | |
| HARVEY M LEWIN & KATHRYN | LEWIN JT TEN | 930 FIFTH AVE | | | NEW YORK | NY | 10021-2651 | |
| HARVEY M PEDDLE | 2 PARRY RD | | | | AJAX | ONTARIO | L1S 1R2 | CANADA |
| HARVEY MARTIN LARENS & | MARY VIRGINIA LARENS TR | 1995 LARENS FAM TRUST | UA 05/24/95 | 216 SIERRA VISTA | GRIDLEY | CA | 95948-2214 | |
| HARVEY MCBRIDE JR | | 2218 WEST STEWART | | | FLINT | MI | 48504-3725 | |
| HARVEY MENSINGER | | 2874 S DOCKSIDE DR | | | AVON PARK | FL | 33825-6008 | |
| HARVEY MEYERS | | 3 CULLENS RUN | | | PITTSFORD | NY | 14534-3335 | |
| HARVEY N BLACK JR CUST ANNE | ELIZABETH BLACK UNIF GIFT | MIN ACT CAL | 2715 NW THURMAN ST | | PORTLAND | OR | 97210-2204 | |
| HARVEY N BLACK JR CUST CAREN | GAY BLACK UNIF GIFT MIN ACT | CAL | 2715 NW THURMAN ST | | PORTLAND | OR | 97210-2204 | |
| HARVEY N GORSUCH | | 1200 SOUTH FORTH ST | | | DESOTO | MO | 63020 | |
| HARVEY N MCMILLEN & JEANNE M | MCMILLEN JT TEN | 2022 LAMPLIGHT CIRCLE | | | MOUNT DORA | FL | 32757-9428 | |
| HARVEY N MOONEY | | 1437 OLD PEACHTREE RD | | | SUWANEE | GA | 30024-2014 | |
| HARVEY N WALKER | | 7413 LIGON MILL ROAD | | | WAKE FOREST | NC | 27587-8885 | |
| HARVEY O CLARKSON | | 4002 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46241-0925 | |
| HARVEY O CLARKSON & M JOANN | CLARKSON JT TEN | 4002 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46241-0925 | |
| HARVEY O MILLS | | 3413 S 740 E | | | BRINGHURST | IN | 46913-9674 | |
| HARVEY O PETERS & JANICE I | PETERS JT TEN | 13563 SHARON HOLLOW | | | MANCHESTER | MI | 48158-8638 | |
| HARVEY P HABER & | RITA M HABER JT TEN | 1236 WIGHTMAN ST | | | PITTSBURGH | PA | 15217-1221 | |
| HARVEY P NUTTER & | AGNES C NUTTER JT TEN | 1714 W ARTHUR AVE | | | CHICAGO | IL | 60626-3911 | |
| HARVEY P SORDYL | | 6358 E POTTER RD | | | BURTON | MI | 48509-1389 | |
| HARVEY P STEIN & HARRIET | R STEIN JT TEN | 11705 SILENT VALLEY LANE | | | GAITHERSBURG | MD | 20878-2433 | |
| HARVEY P WHITE | | 63 SIMMERS ROAD | | | RISING SUN | MD | 21911-2304 | |
| HARVEY R BUNN | | 1675 PIEDMONT ROAD | | | GRIFFIN | GA | 30224-3954 | |
| HARVEY R COLLINS | | 2106 UNION ST | | | MONROE | NC | 28110-3765 | |
| HARVEY R HORNE | | 2401 S. FLYING Q LANE | | | TUCSON | AZ | 85713 | |
| HARVEY R JOHNSON | | 1059 APOLLO DR | | | XENIA | OH | 45385-1401 | |
| HARVEY R KERR | | 53 CAROLINA OAKS DR | | | CHESNEE | SC | 29323-8400 | |
| HARVEY R KLEINERT TR | UDT DTD 08/20/03 | HARVEY R KLEINERT TRUST | 1243 S TUSCOLA ROAD | | BAY CITY | MI | 48708-9633 | |
| HARVEY R MOHLER | | 3245 AVON LAKE RD R1 | | | LITCHFIELD | OH | 44253-9511 | |
| HARVEY R MOHLER & DOROTHY | P MOHLER JT TEN | 3245 AVON LAKE RD R 1 | | | LITCHFIELD | OH | 44253-9511 | |
| HARVEY R PETERS & FRANCES M | PETERS JT TEN | 110 VICTORIA RD | | | SUDBURY | MA | 01776-3140 | |
| HARVEY R PRICE | | 12698 STATE ROUTE 164 | | | LISBON | OH | 44432 | |
| HARVEY R SIGLER & MARGARET D | SIGLER JT TEN | 17315 SUPERIOR ST | | | NORTHRIDGE | CA | 91325-1834 | |
| HARVEY R TUCK & | SONNA TUCK JT TEN | 3018 WINTERHAVEN DR | | | DAYTON | OH | 45415-3220 | |
| HARVEY R WRIGHT AS CUSTODIAN | FOR KENNEETH JAMES WRIGHT | U/THE WISC UNIFORM GIFTS TO | MINORS ACT | BOX 4017 | BARTLESVILLE | OK | 74006-4017 | |
| HARVEY ROBINSON III | | 4544 MIDWAY AVE | | | DAYTON | OH | 45417-1352 | |
| HARVEY ROTH | | 9593 PARKVIEW AVE | | | BOCA RATON | FL | 33428 | |
| HARVEY S BAISDEN | | RT 2 BOX 2405A | | | WAYNE | WV | 25570-9760 | |
| HARVEY S JARRETT | | 6469 E 650 N | | | WILKINSON | IN | 46186-9746 | |
| HARVEY S NISSELSON & | ANNE NISSELSON JT TEN | 17 ALPINE DR | | | DENVILLE | NJ | 07834 | |
| HARVEY S NISSELSON & ANNE | NISSELSON JT TEN | 17 ALPINE DR | | | DENVILLE | NJ | 07834-1416 | |
| HARVEY S ROGERS & NANCY | ROGERS TRUSTEES FAMILY TRUST | DTD 01/19/89 U/A HARVEY | ROGERS & NANCY ROGERS | 28 LAGOON RD | BELVEDERE | CA | 94920-2319 | |
| HARVEY S STEIN CUST ELLEN | JULL STEIN UNIF GIFT MIN ACT | IND | 6813 S JASMINE COURT | | ENGLEWOOD | CO | 80112-1033 | |
| HARVEY S SUTTER | | 8273 SHERIDAN RD | | | DURAND | MI | 48429-9314 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARVEY SCHWARTZ | 97 WINDSOR GATE DR | | | | NORTH HILLS | NY | 11040-1066 | |
| HARVEY SHAFFER HOLDINGS INC | 4150 SHERBROOKE W | 3RD FLOOR | | | WESTMOUNT | QUEBEC | H3Z 1C2 | CANADA |
| HARVEY SHAMES | 10459 KINNARD AVE | | | | LOS ANGELES | CA | 90024-6015 | |
| HARVEY SHARP WOOTEN | 3048 DARTMOUTH DR | | | | GREENVILLE | NC | 27858-6745 | |
| HARVEY SHUI-HONG LEE | 100 PAUL REVERE RD | | | | ARLINGTON | MA | 02476 | |
| HARVEY SIMMONS JR | 215 COLE RD | | | | GALLOWAY | OH | 43119-9708 | |
| HARVEY SINGER | PMB 322 | 10026-A SOUTH MINGO ROAD | | | TULSA | OK | 74133-5700 | |
| HARVEY SNYDER | 210 W ATLANTIC AVE | | | | HADDON HEIGHTS | NJ | 08035-1715 | |
| HARVEY STEVENS | 10700 HALSEY RD | | | | GRAND BLANC | MI | 48439-8201 | |
| HARVEY STRINE JR | 14144 MITIGATION COURT | | | | HUDSON | FL | 34667 | |
| HARVEY T GOODIN | 395 LAUREL LAKE RESORT RD | | | | CORBIN | KY | 40701-7850 | |
| HARVEY T KELLAR | 4101 HIXON ST | | | | BEAMSVILLE | ON | L0R 1B7 | CANADA |
| HARVEY T SMILEY | ATTN AZONIA SANDERS | 2013 EAST LARNED | | | DETROIT | MI | 48207-3974 | |
| HARVEY T STITT | BOX 25 | | | | BLACKHAWK | CO | 80422-0025 | |
| HARVEY T THOMPSON | 217 WEYL ST | | | | ROCHESTER | NY | 14621-3619 | |
| HARVEY T TUTCHINGS | 1737 LEXINGTON AVE | | | | MERRICK | NY | 11566-3322 | |
| HARVEY V REEVES | 640 E WHEELER | | | | MIDLAND | MI | 48640-8619 | |
| HARVEY W EDSON | 7583 BARNSBURY | | | | WEST BLOOMFIELD | MI | 48324-3609 | |
| HARVEY W FINZEL JR & JUDITH | E FINZEL JT TEN | 29806 BONNIE DR | | | WARREN | MI | 48093-3580 | |
| HARVEY W FISHER | 21119 S BRIAR RD | | | | PECULIAR | MO | 64078-9537 | |
| HARVEY W GWYN | 4150 TERRACE DRIVE | | | | AYDEN | NC | 28513-2027 | |
| HARVEY W GWYN & GENEVIEVE E | GWYN JT TEN | 4150 TERRACE DRIVE | | | AYDEN | NC | 28513-2027 | |
| HARVEY W HAYDEN | 414 CORNWALL BRIDGE RD | | | | SHARON | CT | 06069-2517 | |
| HARVEY W HUNTZINGER | 139 DISHPAN LANE | | | | STAFFORD | VA | 22554-5427 | |
| HARVEY W JOHNSON | 12615 METTETAL | | | | DETROIT | MI | 48227-1241 | |
| HARVEY W KALTZ JR | 4345 WELCH RD | | | | ATTICA | MI | 48412-9394 | |
| HARVEY W KUBE | 14905 LATA VIST DR | | | | ELM GROVE | WI | 53122-2012 | |
| HARVEY W LANPHEAR & VIRGINIA | M LANPHEAR JT TEN | 2038 NEW BOSTON ST | | | CHITT | NY | 13037-9610 | |
| HARVEY W MCMURRAY | 700 GREGORY AVE | | | | NEW LEBANON | OH | 45345-1629 | |
| HARVEY W PATTERSON | 31675 HAZEL | | | | ROCKWOOD | MI | 48173-1003 | |
| HARVEY W PAUL | BOX 237 | | | | WEST GREEN | GA | 31567-0237 | |
| HARVEY W PRATT & HELEN R | PRATT JT TEN | 5027 N E 44TH TERRACE | | | KANSAS CITY | MO | 64117-1977 | |
| HARVEY W REINKING JR | 60 RAVENGLASS WAY | | | | COLORADO SPRINGS | CO | 80906-7965 | |
| HARVEY W REYNOLDS & KATHLEEN | V REYNOLDS JT TEN | 32300 VALLEYVIEW CIR | | | FARMINGTON | MI | 48336-3136 | |
| HARVEY W RHODES | 106 DUNN STREET | | | | FALLING WTRS | WV | 25419-9615 | |
| HARVEY W RIGGS | 3301 VERACRUZ DR | | | | SAN RAMON | CA | 94583-5622 | |
| HARVEY W VITHA & | BARBARA A VITHA JT TEN | 8907 FISCHERS LANDING RD | | | WOODRUFF | WI | 54568-9654 | |
| HARVEY W WATTS | 755 N BROADMOOR | | | | WEST COVINA | CA | 91790-1209 | |
| HARVEY W WIRTZ 111 | 2316 ORSBURN LA | | | | JOPPA | MD | 21085-2415 | |
| HARVEY WEBB JR | 6601 RUFF ST | | | | NORTH PORT | FL | 34286-4005 | |
| HARVEY WILLIAMS | 927 SOMERSET LANE | | | | FLINT | MI | 48503-2941 | |
| HARVEY ZUCKER AS CUSTODIAN | FOR SCOTT B ZUCKER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 46 GARDEN PLACE | BROOKLYN | NY | 11201-4502 | |
| HARVIAN RAASCH-HOOTEN | 9240 N TENNYSON DR | | | | BAYSIDE | WI | 53217-1464 | |
| HARVIE TAYLOR JR | 3138 BERKLEY ST | | | | FLINT | MI | 48504-1206 | |
| HARVIN N BAKKE | 207 S PONTIAC | | | | JANESVILLE | WI | 53545-2287 | |
| HARWINE DE LANCEY | C2 | 27 GOLFVIEW DR | | | NEWARK | DE | 19702-1730 | |
| HASAN A NASSER | 8018 HUNTERS COVE | | | | BOARDMAN | OH | 44512-8114 | |
| HASAN OZEL | 625 WATERVIEW TRAIL | | | | ALPHARETTA | GA | 30022-7015 | |
| HASHIM A AZIM | 24 MILLINGTON ST | | | | MT VERNON | NY | 10553-1902 | |
| HASHMAT K MALIK | 23 WILLIAM DAVIDSON ST | | | | WHITBY | ON | L1R 2J2 | CANADA |
| HASKEL A COOPER | 11085 SIERRA PALM CT. | | | | FORT MYERS | FL | 33912 | |
| HASKELL COHEN | 299 ALPINE DR | | | | AMHERST | MA | 01002-1620 | |
| HASKELL FROSTIG | 1145 NORWICH CIRCLE NE | | | | ATLANTA | GA | 30324-2900 | |
| HASKELL N HILTON JR | 1737 ST MARK BOWMAN RD | | | | ST GEORGE | SC | 29477-8838 | |
| HASMIK E BETROSIAN & SAZNEK | BETROSIAN JT TEN | 4926 WILLIAMSON | | | DEARBORN | MI | 48126-3168 | |
| HASMUKH K PATEL | 1551 SHAKER COURT | | | | CENTERVILLE | OH | 45458-9679 | |
| HASMUKH SHAH | 101 AMBERLY DR SW | | | | GRANVILLE | OH | 43023-9654 | |
| HASMUKH SHAH | 101 AMBERLY DR SW | | | | GRANVILLE | OH | 43023-9654 | |
| HASSAN A H HASSAN & NABILA M | HASSAN JT TEN | BOX 4331 | | | LYCHBURG | VA | 24502-0331 | |
| HASSAN A MASHHOUR | 575 ROSEMARY | | | | DEARBORN HEIGHTS | MI | 48127-3627 | |
| HASSAN EID | 7747 HART WELL | | | | DEARBORN | MI | 48126-1119 | |
| HASSAN K KAIS | 4954 OAKWAY CT | | | | GRAND RAPIDS | MI | 49525-6836 | |
| HASSAN OLLIE | 22077 BEECH STREET | APT 104 | | | DEARBORN | MI | 48124-2848 | |
| HASSON O STEWART | 902 CHEROKEE TRAIL | | | | FREDERICK | MD | 21701-4616 | |
| HASTIE A ELKINS | 1228 MAC QUEEN AVE | | | | CHARLESTON | SC | 29407-6607 | |
| HASU J PATEL & JAY G PATEL JT TEN | 41 COLONNADE DR | | | | ROCHESTER | NY | 14623-4417 | |
| HATCHER SAMARIAN | 11058 HILLCREST | | | | LIVONIA | MI | 48150-2922 | |
| HATCHER W WOOD | 1623 CADILLAC | | | | DETROIT | MI | 48214-4024 | |
| HATTIE BONANNO | 41 STEWART AVE | | | | STEWART MANOR | NY | 11530-2212 | |
| HATTIE C NIETO | P O BOX 126 | | | | LOS LUNAS | NM | 87031-0126 | |
| HATTIE COLEMAN | 2235 SO TAYLOR RD | | | | UNIVERSITY HT | OH | 44118-3006 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HATTIE E FELDBUSH | 7761 N LAPEER RD | | | | FOSTORIA | MI | 48435 | |
| HATTIE FAILS | 14230 PEMBROKE | | | | DETROIT | MI | 48235-1574 | |
| HATTIE G PENLAND & | ROBERT R BRIGGS JT TEN | ATTN ROBERT R BRIGGS | 1001 LEWIS LANE | | STEILACOOM | WA | 98388-3700 | |
| HATTIE GENEVA DAVIS & MATTIE | MAE SMITH JT TEN | BOX 86 | | | CHUNCHULA | AL | 36521-0086 | |
| HATTIE GUNN | 1103 E BRISTOL RD | | | | BURTON | MI | 48529-1126 | |
| HATTIE H WYNN | 5500 IRON BRIDGE ROAD | | | | RICHMOND | VA | 23234-4712 | |
| HATTIE HARDNETT | 12075 APPOLINE | | | | DETROIT | MI | 48227 | |
| HATTIE J GENTRY | 31939 DOVER | | | | GARDEN CITY | MI | 48135-1747 | |
| HATTIE J PRIDE | 224 N AUSTIN BLVD | | | | OAK PARK | IL | 60302-3325 | |
| HATTIE K ZIMA | 26 ELECTRIC AVE | | | | WEST SENECA | NY | 14206-3505 | |
| HATTIE L BROWN | 3710 MT LAUREL ROAD | | | | CLEVE HTS | OH | 44121-1331 | |
| HATTIE L COLEY | 247 CEDARWOOD TERR | | | | ROCHESTER | NY | 14609-6405 | |
| HATTIE L ENGRAM | 521 EAST 114 STREET | | | | CLEVELAND | OH | 44108-1473 | |
| HATTIE L GREENE | 2525 WEST HOLMES ROAD | | | | LANSING | MI | 48911 | |
| HATTIE L SHELTON | BOX 74692 | | | | ROMULUS | MI | 48174-0692 | |
| HATTIE M BENNETT | 1126 EAST 123 ST | | | | CLEVELAND | OH | 44108-3946 | |
| HATTIE M BLACKWELL | 23840 RT 287 HWY | BOX 51 | | | MORRIS | PA | 16938 | |
| HATTIE MAE PHILLIPS | 9113 BONNY BROOK | | | | SAN ANTONIO | TX | 78239-2001 | |
| HATTIE MIMS COXWELL | ATTN HATTIE M LAWSON | BOX 67 | | | REPTON | AL | 36475-0067 | |
| HATTIE P DUKES | 178 HAMLIN RD | | | | BUFFALO | NY | 14208-1617 | |
| HATTIE R FROST | BOX 439 | | | | FLORA | MS | 39071-0439 | |
| HATTIE REKIEL | 677 ABBEY MIL DR SE | | | | GAND RAPIDS | MI | 49546-9526 | |
| HATTIE T MILLER | 809 HARRISON AVE | | | | BERKELEY SPRINGS | WV | 25411-2109 | |
| HATTIE THOMAS | 4907 W WALTON | | | | CHICAGO | IL | 60651-3132 | |
| HATTIE W LESSER | ATTN WILLIAM LESSER | 2 SCARBOROUGH MANOR #5J | | | SCARBOROUGH | NY | 10510 | |
| HATTIE WRIGHT | 339 BRITTON DR | | | | GENEVA | OH | 44041-1201 | |
| HATTON C BEARD | 3033 OSAGE AVE | | | | CAMDEN | AR | 71701-6736 | |
| HAUSLEY J DAVIDSON | 351 WAYNE ST | | | | MANCHESTER | KY | 40962-1125 | |
| HAVEN C REQUA | BOX 46 | | | | PHELPS | WI | 54554-0046 | |
| HAVERD O SMITH | 1403 GURNEYVILLE ROAD | | | | WILMINGTON | OH | 45177-8300 | |
| HAWLEY A HALE | G 5313 VAN SLYKE | | | | FLINT | MI | 48507 | |
| HAWTHORNE WILLIAMS | 2221 HOLTON STREET | | | | TALLAHASSEE | FL | 32310-6298 | |
| HAYAT H ABDULLAH | 1045 ROYALCREST DR | | | | FLINT | MI | 48532-3244 | |
| HAYBOY MYLES | 20477 MARLOWE ST | | | | DETROIT | MI | 48235-1646 | |
| HAYDEE KREPPS | BOX 1137 | | | | LEWISTON | MI | 49756-1137 | |
| HAYDEE S TOEDTMAN | 2604 GENEVA HILL CT | | | | OAKTON | VA | 22124-1534 | |
| HAYDEE SOTO | 2550 UNIVERSITY AVE 32S | | | | BRONX | NY | 10468-4031 | |
| HAYDEN A TAYLOR | 1765 BUSSING AVE | | | | BRONX | NY | 10466-2049 | |
| HAYDEN COMBS | C/O ROSE COMBS | R R 2 BOX 191 | | | BONNEVILLE | KY | 41314-9341 | |
| HAYDEN E LANCASTER | 1201 GREENMONT CIR | | | | VIENNA | WV | 26105-3501 | |
| HAYDEN J COOPER | BOX 234 | | | | CONCORD | AR | 72523-0234 | |
| HAYDEN O HAYS | BOX 774 | | | | BROWNSVILLE | TX | 78522-0774 | |
| HAYDEN O HAYS & ALLIE L HAYS JT TEN | BOX 774 | | | | BROWNSVILLE | TX | 78522-0774 | |
| HAYDER HAYDIN | 6285 WESTLAND DR | | | | WESTLAND | MI | 48185-3031 | |
| HAYDN BIDDLE | MORWICK HALL ACKLINGTON | | | | NORTHUMBERLAND | | NE65 9DG | ENGLAND |
| HAYES C STOVER & JAMES G | STOVER JT TEN | 2 HIGHLAND COURT | | | CARNEGIE | PA | 15106-1044 | |
| HAYES C STOVER AS CUSTODIAN | FOR JAMES G STOVER U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 2 HIGHLAND COURT | CARNEGIE | PA | 15106-1044 | |
| HAYES EDWARD | 154 WENTWORTH | | | | CHICAGO HGTS | IL | 60411-3719 | |
| HAYES EDWARD | 14806 GRANT | | | | DOLTON | IL | 60419-2658 | |
| HAYES SCOTT III | 4013 23RD PKWY 21 | | | | TEMPLE HILLS | MD | 20748-6655 | |
| HAYES SHEPARD | 908 FRIZELL AVE | | | | DAYTON | OH | 45408-1316 | |
| HAYES SHEPARD & CARRESSA L | SHEPARD JT TEN | 908 FRIZELL AVE | | | DAYTON | OH | 45408-1316 | |
| HAYES VANDERPOOL | ST RT 122 BOX 135-E | | | | LEBANON | OH | 45036 | |
| HAYLEY DANIELLE GILLIAM | 10166 LAKEWOOD DR | | | | ZIONSVILLE | IN | 46077-9407 | |
| HAYMON L FIELDS | 7818 HOOVER RD | | | | INDIANAPOLIS | IN | 46260-3550 | |
| HAYMOND G MOORE | BOX 704 | | | | RIPLEY | WV | 25271-0704 | |
| HAYNE D MCMEEKIN | 1590 CONSTITUTION AVE | | | | ROCK HILL | SC | 29732-3004 | |
| HAYNES L HARKEY JR | 2214 ISLAND DR | | | | MONROE | LA | 71201-2301 | |
| HAYNESWORTH V EPPS | BOX 133 | | | | UNION | SC | 29379-0133 | |
| HAYS CLARK | 150 GOMES RD | | | | HOBE SOUND | FL | 33455-2426 | |
| HAYWARD H DAVIS | BOX 698 | | | | LAKE PLACID | FL | 33862-0698 | |
| HAYWARD L GREGG | 34 BALBACH AVE | | | | NEW CASTLE | DE | 19720 | |
| HAYWARD MARSHALL SEYMORE JR | 1818 VALLEY LANE | | | | FLINT | MI | 48503-4517 | |
| HAYWARD S HOUGHTON II FBO | MARIAN E H HOUGHTON TRUST PART A | U/A DTD 2/11/98 | 112 REYNARD DR | | LANDENBERG | PA | 19350 | |
| HAYWARD W BUSH | 1723 S WALL AVE | | | | MUNCIE | IN | 47302 | |
| HAYWOOD E JOHNSON JR | 4214 E FRIESS DR | | | | PHOENIX | AZ | 85032-5857 | |
| HAYWOOD MCKAY PHTHISIC JR | 798 HICKORY CROSS RD | | | | BELVIDERE | NC | 27919 | |
| HAYWOOD PATTON | 610 ALTON ST | | | | PONTIAC | MI | 48341-2608 | |
| HAYWORD MC KENZIE JR | 59 EVANS AVE | | | | TRENTON | NJ | 08638-4209 | |
| HAZEL A BAILEY & SUZAN K | NUNNINK JT TEN | RD 1 BOX 169 | | | RANDALL | MN | 56475 | |
| HAZEL A BILKA | 801 N 6TH ST | | | | BELLWOOD | PA | 16617 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAZEL A CONRAD | 31502 HARTFORD DR. | | | | WARREN | MI | 48088 | |
| HAZEL A JOHNSON TR | HAZEL A JOHNSON TRUST | UA 04/29/96 | 1100 PARK AVE | | ELYRIA | OH | 44035-7104 | |
| HAZEL A SABIN | 3238 DAKOTA AVE | | | | FLINT | MI | 48506-3041 | |
| HAZEL A STANSBERRY | 137 WILL COMBS HOLLLOW RD | | | | VILAS | NC | 28692-8367 | |
| HAZEL A STEADMAN | 346 COURT AVE | | | | SELMER | TN | 38375-2043 | |
| HAZEL A VANOVER TR | HAZEL A VANOVER TRUST | UA 10/28/96 | 2481 SUNSET TER LANE | | W BLOOMFIELD | MI | 48324-3656 | |
| HAZEL A WILSON | 30 COOLIDGE AVE | | | | LEXINGTON | MA | 02420-1804 | |
| HAZEL A WOZNIAK | 425 STRAUBE AVE | | | | BADEN | PA | 15005 | |
| HAZEL ANN JOHNSON | 5170 S STATE RD 39 | | | | LEBANON | IN | 46052-9722 | |
| HAZEL ARNETT STUDEBAKER | 53 S WRIGHT AVENUE | | | | DAYTON | OH | 45403-2249 | |
| HAZEL B COCHRAN | 789 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2513 | |
| HAZEL B COOK | 80 FAIRVIEW AVE | | | | BINGHAMTON | NY | 13904-1199 | |
| HAZEL B HANEY | C/O JOSEPH W HANEY JR POA | 8361 DEEPVIEW DR | | | HUNTINGTON BEACH | CA | 92646 | |
| HAZEL B MITCHELL | 5 SUGAR HILL DR | | | | WOOLWICH | ME | 04579-4440 | |
| HAZEL B PIPER | 113 E CENTER ST | | | | MANCHESTER | CT | 06040-5203 | |
| HAZEL B PORTER | 4121 MAIN ST | | | | ANDERSON | IN | 46013-4725 | |
| HAZEL B ROY | BOX 42 | | | | RAYMONDVILLE | NY | 13678-0042 | |
| HAZEL B VANCIL TR | HAZEL B VANCIL LIVING TRUST | UA 10/03/97 | 8649 ANDERSONVILLE RD | | CLARKSTON | MI | 48346-2521 | |
| HAZEL BARATS | 3423 WALTON | | | | SAN JOSE | CA | 95117-3077 | |
| HAZEL BUJOLD | 904 WEXFORD WAY | | | | ROCHESTER HILLS | MI | 48307-2972 | |
| HAZEL C CHAPIN TRUST U/A DTD | 11/19/82 | PO BOX 186 | | | LENA | IL | 61048-0186 | |
| HAZEL C CLEFFMAN TR | HAZEL C CLEFFMAN REVOCABLE TRUST | U/A DTD 02/16/05 | P O BOX 675 | | LAPEER | MI | 48446 | |
| HAZEL C FLOOD | BOX 631 | | | | GLENNS FERRY | ID | 83623-0631 | |
| HAZEL C LEPPAN | 2401 ALPINE MEADOWS CT | | | | WASCO | CA | 93280-2915 | |
| HAZEL C LYNCH & JAMES DENNIS | SMITH JT TEN | 22526 W OUTER DR | | | DEARBORN | MI | 48124-4229 | |
| HAZEL C STULTZ | 374 YEATTS RD | | | | MARTINSVILLE | VA | 24112-0434 | |
| HAZEL CAMPBELL | 201 SOUTHWIND DR | | | | WINCHESTER | KY | 40391-9721 | |
| HAZEL COLLINS PARKER | BOX 400 | | | | ATLANTA | TX | 75551-0400 | |
| HAZEL D BURKE | 8422 BUTTER ST | | | | GERMANTOWN | OH | 45327-8749 | |
| HAZEL D CHIPMAN & ARLENE B | COSTELLO JT TEN | 112 SOUTH RIVER DRIVE | | | CLARKSTON | MI | 48346-4150 | |
| HAZEL D ISBELL | 1720 W MAIN | | | | HENDERSON | TX | 75652-2842 | |
| HAZEL D LANE | 937 ST RT 302 | | | | ASHLAND | OH | 44805 | |
| HAZEL D PERRY | 18452 WILDWOOD | | | | LANSING | IL | 60438-2924 | |
| HAZEL D STITELEY TR | RESIDUARY TRU U/W WILBUR E | STITELEY | 445 N PARK BLVD 5-1 | | GLEN ELLEN | IL | 60137-4678 | |
| HAZEL DAVIS | 1320 LITTON ROAD | | | | SHAW | MS | 38773-9561 | |
| HAZEL DOTSON | 881 SHADY LN | | | | FARIFIELD | OH | 45014-2743 | |
| HAZEL DUNBAR | 15 CHESTNUT ST | | | | MC GREGOR | ONTARIO | N0R 1J0 | CANADA |
| HAZEL DUNNIGAN | 1020 UNION ST | | | | SAN FRANCISCO | CA | 94133-2592 | |
| HAZEL E AUSTIN TOD | ARTHUR A AUSTIN | SUBJECT TO STA RULES | 1186 DYEMEADOW | | FLINT | MI | 48532-2317 | |
| HAZEL E HUDGINS | 14601 MEETING CAMP RD | | | | CENTREVILLE | VA | 20121-2579 | |
| HAZEL E JENSEN | 646 NEWMAN | | | | LAKE ORION | MI | 48362-2135 | |
| HAZEL E MANNIX | 2031 GRANITE HILLS DRIVE | | | | EL CAJON | CA | 92019-2047 | |
| HAZEL E MASSEY | 3944 CHURCH ST | | | | WILLOUGHBY | OH | 44094-6204 | |
| HAZEL E PRESSEL | LOT 270 | 10401 SNUG HARBOR RD | | | SAINT PETERSBURG | FL | 33702-1934 | |
| HAZEL E ROUSE | 435 IRISHTOWN RD | | | | GROVE CITY | PA | 16127-4411 | |
| HAZEL E SCHERER | 89 LINDA RD BHR | | | | OKEECHOBEE | FL | 34974-9227 | |
| HAZEL E STEVENS | 11306 CENTERLINE RD | | | | ONAWAY | MI | 49765-8757 | |
| HAZEL ELISE GODHELP | 4911 TAMARISK LN | | | | BELLAIRE | TX | 77401-2823 | |
| HAZEL ELIZABETH BOUCHER | 135 NORTH AVE 408 | | | | WESTON | MA | 02495-2047 | |
| HAZEL F BEASLEY | 4285 EAST 250 NORTH | | | | ANDERSON | IN | 46012-9484 | |
| HAZEL F GRIFFITH | 6770 PABLO DR | | | | DAYTON | OH | 45424-2221 | |
| HAZEL F MARTINDALE | 4450 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348-1357 | |
| HAZEL F PATTERSON | 612 BERKSHIRE DR | | | | PITTSBURGH | PA | 15215-1502 | |
| HAZEL F ROGERS & | RALPH L ROGERS JT TEN | 13130 STATE HWY 43 N | | | KARNACK | TX | 75661 | |
| HAZEL F ROGERS CUST | JOHN H BERRY V | UNIF TRANS MIN ACT TX | 13130 STATE HWY 42 N | | KARNACK | TX | 75661 | |
| HAZEL FRIZZELL CROSS | 131 CHURCH ROAD | | | | ARNOLD | MD | 21012-2308 | |
| HAZEL G FOGLE | 14 SEMINOLE DR | | | | DANBURY | CT | 06811-4420 | |
| HAZEL G REAMS | 20 W LUCERNE CIRCLE | APT 319 | | | ORLANDO | FL | 32801-3703 | |
| HAZEL G REAMS AS CUST | FOR GARY A REAMS U/THE | FLORIDA GIFTS TO MINORS ACT | 20 W LUCERNE CIRCLE APT 319 | | ORLANDO | FL | 32801-3703 | |
| HAZEL GODWIN & | SHARON J SCRONCE JT TEN | 1885 VIOLET DR | | | FLORISSANT | MO | 63031-3129 | |
| HAZEL GORDON | 7 TORRINGTON AVENUE GIFFNOCK | GLASGOW | STRATHCLYDE G46 7LH | | SCOTLAND | | | UK |
| HAZEL H ATKIN | 396 MELROSE LANE | | | | MT MORRIS | MI | 48458-8924 | |
| HAZEL H BAUGHMAN | 2109 ELVA DR | | | | KOKOMO | IN | 46902-2931 | |
| HAZEL H BROWN | 3426 VIRGIL H GOODE HIGHWAY | | | | ROCKY MOUNT | VA | 24151-3586 | |
| HAZEL H CHADWICK | 550 9TH AVE SOUTH 102-B | | | | ST PETERSBURG | FL | 33701-5210 | |
| HAZEL H COHEN & CHESTER COHEN TR | U/A DTD 06/24/02 | HAZEL H COHEN REVOCABLE TRUST | 7082 ESQUIRE COURT | | FORT MYERS | FL | 33919 | |
| HAZEL H DERBY | 237 E LA SALLE | | | | ROYAL OAK | MI | 48073-3445 | |
| HAZEL H MC KEEHAN | 9920 SHORE DR | | | | SODDY | TN | 37379-3550 | |
| HAZEL H NUCKOLS | 7328 HERMITAGE ROAD | | | | RICHMOND | VA | 23228-4309 | |
| HAZEL HERALD | 1006 LAKESIDE DR | | | | JACKSON | KY | 41339-9678 | |
| HAZEL HOMER | 125 WEST BLVD | | | | EAST ROCKAWAY | NY | 11518-2516 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAZEL HOOVER | | 2927-56TH AVE | | | OAKLAND | CA | 94605-1113 | |
| HAZEL HOWARD SWEENEY & U | LEROY SWEENEY JT TEN | 6910 PARK AVE | | | RICHMOND | VA | 23226-3622 | |
| HAZEL HUNDLEY BEAMER | 297 RIDGEWOOD RD | | | | BASSETT | VA | 24055-5507 | |
| HAZEL I ANDERSON & DALLAS W | ANDERSON JT TEN | 2336 BERVILLE RD | | | BERLIN | MI | 48002-2110 | |
| HAZEL I FARLEY | 1733 FLINT DRIVE | | | | AUBURNDALE | FL | 33823-9678 | |
| HAZEL I FRASA & WARREN C | FRASA JT TEN | 5575 WARBLER DR | | | CLARKSTON | MI | 48346-2965 | |
| HAZEL I FRENCH | 7646 CARTER RD | | | | BENTLEY | MI | 48613-9618 | |
| HAZEL I MC ELHANY | 2848 JEFFERSON ST | APT 311 | | | CARLSBAD | CA | 92008-5764 | |
| HAZEL I SCARBRO | C/O PATRICK | BOX 162 | | | VAN | WV | 25206-0162 | |
| HAZEL J FISHER | 403 E PARK ST APT 103 | | | | BOYD | WI | 54726-9064 | |
| HAZEL J MOJET | 4228 SANFORD LN | | | | FORT WAYNE | IN | 46816-2288 | |
| HAZEL J YANDRICH | 7150 E MAIN STREET A110 | | | | REYNOLDSBURG | OH | 43068-2020 | |
| HAZEL JEAN HINKLE | 20234 SHERRILL LN | | | | ESTERO | FL | 33928-2625 | |
| HAZEL JEAN MCWEN | RR 2 | | | | HENSALL | ON | N0M 1N0 | CANADA |
| HAZEL JOAN ELLIS AS CUST | FOR CHRISTOPHER A ELLIS | U/THE MO UNIFORM GIFTS TO | MINORS ACT | 1321 E HARRISON | SPRINGFIELD | MO | 65804-0119 | |
| HAZEL JOHNSON SECOR | 65 CREST DRIVE | | | | EAST NORTHPORT | NY | 11731-1516 | |
| HAZEL JONES BROOKS | 16101 HAPPY HILL RD | | | | COLONIAL HEIGHTS | VA | 23834-5213 | |
| HAZEL JUANITA WALTER | 7404 OAKMONT DRIVE | | | | LAKE WORTH | FL | 33467-1337 | |
| HAZEL JUNE KITSON | 1218 SHORE RD | | | | BALTIMORE | MD | 21220-5526 | |
| HAZEL KENNEDY | 19611 CAMERON | | | | DETROIT | MI | 48203-1306 | |
| HAZEL KULIKOFF | 11319 E ILLINOIS ST | | | | WHITTIER | CA | 90601-2553 | |
| HAZEL L BLOOM | 530 MILLER DRIVE | | | | MEDINA | OH | 44256-1624 | |
| HAZEL L DAVIS | 36 SIXTH AVE | | | | AUGUSTA | ME | 04330-6648 | |
| HAZEL L FORDYCE & SANDRA LEE | FORDYCE JACKSON JT TEN | BOX 51 | | | WHITE SALMON | WA | 98672-0051 | |
| HAZEL L FOSSE & RICHARD A | FOSSE JT TEN | 6 HILLCREST DR | | | HOLIDAY ISLAND | AR | 72631-5211 | |
| HAZEL L HAMILTON TR | HAZEL L HAMILTON LIVING TRUST | UA 09/09/95 | 249 SOUTH 20TH STREET | | BATTLECREEK | MI | 49015 | |
| HAZEL L JENKINS | 10245 KRAMER | | | | DETROIT | MI | 48204-2645 | |
| HAZEL L KING | 5927 MEADOWOOD DR | | | | INDIANAPOLIS | IN | 46224-3215 | |
| HAZEL L MONTGOMERY | 101 JEFFERSON AVE | | | | ALLEGANY | NY | 14706-1147 | |
| HAZEL L MULLINS & STEVEN J | MULLINS JT TEN | 42-05 31ST AVE | | | ASTORIA | NY | 11103-2620 | |
| HAZEL L PLEINESS | 266 DAFFODIL DR | | | | FRUITLAND PARK | FL | 34731 | |
| HAZEL L ROWE | 35750 BETTEN CT ST 27 | | | | NEWARK | CA | 94560-1049 | |
| HAZEL L SIMMONS | 2030 RICHMOND RD | | | | TOLEDO | OH | 43607-1572 | |
| HAZEL L WILSON | HC 3 BOX 778 | | | | OLD TOWN | FL | 32680-9803 | |
| HAZEL L WOODS | 1814 FACTORY AVE | | | | MARION | IN | 46952-2423 | |
| HAZEL LEACH | 9 CHATSWORTH ROAD | | | | GRANBY | CT | 06035 | |
| HAZEL LEE C RICHARD CUST | ALANNA JOELLE RICHARD UNDER | THE ME UNIF TRAN MIN ACT | 61 DURRELLS WOOD RD | | ARUNDEL | ME | 04046-7503 | |
| HAZEL LIESKE CUST JASON | ARTHUR ZNOY UNDER IL UNIF | TRANSFERS TO MINORS ACT | 3011 S LLOYD | | CHICAGO | IL | 60608-5522 | |
| HAZEL LINNEN SHAFFER TRUSTEE | REVOCABLE INTERVIVOS TRUST | DTD 10/11/90 U/A HAZEL | LINNEN SHAFFER | 1130 S CANTON | TULSA | OK | 74112-5335 | |
| HAZEL LOCKWOOD FRIZZELL | 131 CHURCH ROAD | | | | ARNOLD | MD | 21012-2308 | |
| HAZEL M ABEL TR U/A DTD | 08/27/92 F/B/O HAZEL M | ABEL & FAMILY | 16529 SE HAMPSHIRE LANE | | MILWAUKIE | OR | 97267-5133 | |
| HAZEL M BARNARD | 535 SAWMILL RD | | | | NEW WHITELAND | IN | 46184-1231 | |
| HAZEL M BARR | 565 THOMAS LANE | | | | GIRARD | OH | 44420-1132 | |
| HAZEL M BENEDUM | 35445 GUNDY RDG RD | | | | SCIO | | 43988 | |
| HAZEL M BOBBITT | 1712 ROSS RD | | | | FOREST HILL | MD | 21050-2853 | |
| HAZEL M BROWN | 420 L KEY RIDGE RD | | | | BETHLEHEM | GA | 30620 | |
| HAZEL M BROWN | 4437 AVERY | | | | DETROIT | MI | 48208-2743 | |
| HAZEL M CASLER & HELEN A | CASLER JT TEN | APT 118 | 206 WEST 38TH STREET | | AUSTIN | TX | 78705-1427 | |
| HAZEL M COTTRELL | 1350 NEW YORK STATE | ROUTE 696 | | | WATERLOO | NY | 13165 | |
| HAZEL M COUNSEL | 121 W MCCLELLAN | | | | FLINT | MI | 48505-4072 | |
| HAZEL M CRAWFORD | 14342 CINDYWOOD | | | | HOUSTON | TX | 770794-6615 | |
| HAZEL M DINGIANNI | 4112 JEFFERSON HWY #227 | | | | JEFFERSON | LA | 70121 | |
| HAZEL M DRAKE | 1184 US ROUTE 68 SOUTH | | | | XENIA | OH | 45385-7629 | |
| HAZEL M HANSON | 2401 DAVIS ST | | | | FENTON | MI | 48430-8852 | |
| HAZEL M HARRISON | 1301 E FULTON ST 234 | | | | NEWBERG | OR | 97132 | |
| HAZEL M JUNG | 230 E LOCUST AVE | | | | ORANGE | CA | 92867-4847 | |
| HAZEL M KEMMERY | 2210 W MADISON ST | | | | SANDUSKY | OH | 44870-2024 | |
| HAZEL M KRAMER | 170 PARK PLACE | | | | WADSWORTH | OH | 44281 | |
| HAZEL M LARGLEY | 1120 W VARCE ST | | | | WILSON | NC | 27893-2416 | |
| HAZEL M LEDERHOUSE | 2058 YOUNGSTOWN-WILSON | | | | RANSOMVILLE | NY | 14131-9633 | |
| HAZEL M LIESKE & DEBBORH A | ZNOY & NICOLETTE C ORZECH JT TEN | 3011 S LLOYD AVE | | | CHICAGO | IL | 60608-5522 | |
| HAZEL M OLDENBURG | 1525 SOUTHEAST 107TH AV | APT 201 | | | PORTLAND | OR | 97216-2467 | |
| HAZEL M PACHECO | 678 HARLAN STREET | | | | PLAINFIELD | IN | 46168-1318 | |
| HAZEL M ROBINSON | 9190 YORKSHIRE | | | | DETROIT | MI | 48224-1929 | |
| HAZEL M SAUVAGE TR | HAZEL M SAUVAGE TRUST | UA 03/25/97 | 1032 ANGELA STREET | | ALBURN | IN | 46706 | |
| HAZEL M SEYBERT | 5508 W FERNWOOD WAY | | | | MUNCIE | IN | 47304-9418 | |
| HAZEL M SPARKS TR U/A DTD | 05/18/94 HAZEL M SPARKS | REVOCABLE LIVING TRUST | 138 HIGHLAND | | CLAWSON | MI | 48017-1569 | |
| HAZEL M SUMMERS | 30 PRIMROSE LANE | | | | GREENVILLE | SC | 29607-1125 | |
| HAZEL M TREECE | 625 SE 651 | | | | KNOB NOSTER | MO | 65336-2206 | |
| HAZEL MILLER | 1222 ELDORADO DRIVE | | | | FLINT | MI | 48504-3218 | |
| HAZEL MILLER & | FRANK H MILLER JT TEN | 1222 ELDORADO DRIVE | | | FLINT | MI | 48504-3218 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAZEL MONTGOMERY | 4423 ENON-XENIA PIKE | | | | ENON | OH | 45323-1757 | |
| HAZEL N RHODEN | 4572 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426-2122 | |
| HAZEL NC MORGAN | 5819 DORIS DR | | | | BROOK PARK | OH | 44142-2111 | |
| HAZEL O BOWMAN | 260 N JOHNSBILLE BROOKVILLE RD | | | | NEW LEBANON | OH | 45345-9154 | |
| HAZEL O THORPE & ALICE | THORPE JT TEN | 13421 N 43RD AVE APT 3114 | | | PHOENIX | AZ | 85029-1042 | |
| HAZEL OSTERHOUT | BOX 301 | | | | JACKSONVILLE | NY | 14854-0301 | |
| HAZEL P BURDEN | 2226 LINCOLN | | | | SAGINAW | MI | 48601-3340 | |
| HAZEL P DUNGAN | APT J | 2661 SOUTH ST SE | | | WARREN | OH | 44483-6247 | |
| HAZEL P GARWICK | 4838 APPLETREE LANE | | | | BAY CITY | MI | 48706-9260 | |
| HAZEL P HUNT | 505 ORTEGA ROAD | | | | RALEIGH | NC | 27609-5954 | |
| HAZEL P HUNT & CHARLES R | HUNT JT TEN | 505 ORTEGA ROAD | | | RALEIGH | NC | 27609-5954 | |
| HAZEL P MCKINNEY | 2513 LAPLATA DR | | | | KETTERING | OH | 45420-1153 | |
| HAZEL P POSTON | 2847 CHELTON RD | | | | JACKSONVILLE | FL | 32216-5209 | |
| HAZEL PHYLLIS KAGAN & | KENNETH G KAGAN JT TEN | 2496 COLLEGE PARK CIRCLE | | | SANTA ROSA | CA | 95401 | |
| HAZEL R DOUGLAS | 130 LARKSPUR LANE | | | | LOCUST GROVE | VA | 22508 | |
| HAZEL R HILDENBRAND TR | HAZEL R HILDENBRAND LIVING | TRUST U/A 2/10/00 | 1025 W DOUGLAS AVENUE | | NAPERVILLE | IL | 60540 | |
| HAZEL R PERKINS | 13407 S 500 W | | | | GALVESTON | IN | 46932-8505 | |
| HAZEL R SCHEIDT | 6312 CYPRESS LANE | | | | LANTANA | FL | 33462-2615 | |
| HAZEL R STEINMUELLER | 474 EDGEWOOD PL | | | | RUTHERFORD | NJ | 07070-2622 | |
| HAZEL R TORGESEN | 1415 WHISPERING HILLS DR | | | | CHESTER | NY | 10918 | |
| HAZEL R WHISTLER TOD | CHARLES C WHISTLER | 7321 MOHAWK TRAIL RD | | | DAYTON | OH | 45459-3556 | |
| HAZEL RABY | 458 LINDA VISTA | | | | PONTIAC | MI | 48342-1743 | |
| HAZEL REALE | 140 EASTWOOD DRIVE | | | | GREENTOWN | PA | 18426 | |
| HAZEL REGISTER KELLY | 508 RYAN'S RUN | | | | NEWPORT NEWS | VA | 23608-4000 | |
| HAZEL ROANN PERKINS | 13407 S 500 W | | | | GALVESTON | IN | 46932-8505 | |
| HAZEL ROANN RICHARDSON | ATTN HAZEL R PERKINS | 13407 S 500W | | | GALVESTON | IN | 46932-8505 | |
| HAZEL ROGERS | BOX 5558 | | | | MACON | GA | 31208-5558 | |
| HAZEL ROMAN | 19 ERIE STREET | | | | TONAWANDA | NY | 14150-3803 | |
| HAZEL S HART | 635 PLEASANT RIDGE | | | | LAKE ORION | MI | 48362-3822 | |
| HAZEL S HEWITT | 282 CROSS ST | | | | MIDDLETOWN | CT | 06457-3146 | |
| HAZEL S KNIGHT | 310 N SAYERS | | | | TROY | OH | 45373-9675 | |
| HAZEL S MARTIN | 30 JULIO DR | APT 616 | | | SHREWSBURY | MA | 01545 | |
| HAZEL S THOMPSON | N6309 HIGHWAY 107 | | | | TOMAHAWK | WI | 54487 | |
| HAZEL SNYDER BECKMAN | 23882 140TH LN SE | | | | KENT | WA | 98042-3823 | |
| HAZEL STEUSSY | 9308 PIONEER | | | | WACO | TX | 76712-7719 | |
| HAZEL T BARNETT & | JAY W BARNETT JT TEN | QUADRANGLE #2211 | 3300 DARBY RD | | HAVERFORD | PA | 19041 | |
| HAZEL T RANSOM | BOX 244 | | | | LIMON | CO | 80828-0244 | |
| HAZEL V AKKALA | BOX 66 | | | | CHATHAM | MI | 49816-0066 | |
| HAZEL VIERRA | 973 CREEKSIDE PL | | | | MANTECA | CA | 95336 | |
| HAZEL W CLARK | 193 NORTHINGTON DR | | | | E AMHERST | NY | 14051-1726 | |
| HAZEL W GILMER | 3005 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30909-3074 | |
| HAZEL W LEIBLEIN | 22 ST MARY RD | | | | BURLINGTON | MA | 01803-1914 | |
| HAZEL WALLACE | 3319 SHOWS RD | | | | GEORGIANA | AL | 36033-4819 | |
| HAZEL WHITE | 10375 FARY'S MILL RD | | | | GLOUCESTER | VA | 23061-2918 | |
| HAZEL WILLIAMS | 501 FLINT PARK BLVD | | | | FLINT | MI | 48505 | |
| HAZEL WILLIS | 808 RIVERSIDE CIRCLE | | | | CELINA | TN | 38551 | |
| HAZELENE M MOORE | 3518 FLORETTA | | | | CLARKSTON | MI | 48346-4016 | |
| HAZELINE K PEOPLES TR | DORIS HAZELINE KNOX PEOPLES FAMILY | TRUST U/A DTD 11/20/01 | 17301 OLD STATESVILLE RD | | HUNTERSVILLE | NC | 28078 | |
| HAZELLE A MORTENSEN | 4826 TAMPICO WAY | | | | SAN JOSE | CA | 95118-2347 | |
| HAZELLE A MORTENSEN & ANDY | MORTENSEN JT TEN | 4826 TAMPICO WAY | | | SAN JOSE | CA | 95118-2347 | |
| HAZELLE A MORTENSEN & SANDRA | L MORTENSEN JT TEN | 4826 TAMPICO WAY | | | SAN JOSE | CA | 95118-2347 | |
| HAZELLE L RHOADS | P O BOX 156 | | | | BARRY | IL | 62312-0156 | |
| HAZEN D HARNER JR & BEVERLY | J HARNER JT TEN | RTE 2 | | | EAU CLAIRE | MI | 49111-9802 | |
| HAZEN J WARNER JR | 10801 W DITCH RD | | | | CHESANING | MI | 48616-9746 | |
| HAZEN JONES & JEWELL JONES JT TEN | 2806 W GRAYROCK | | | | SPRINGFIELD | MO | 65810-2001 | |
| HAZEN RUSSELL LESTER JR | 118 HILLCREST RD | | | | WEST POINT | GA | 31833-5208 | |
| HAZIM GHALLOZI | 5739 KINGSBURY ST | | | | DEARBORN HTS | MI | 48127-3117 | |
| HAZLE C HANNA | 5390 TRUMPETER BLVD | | | | NORTH ROYALTON | OH | 44133-5280 | |
| HAZLETT M RODGERS JR | 2015 MARIANNA ST | | | | WELLSBURG | WV | 26070-1447 | |
| HEARSEL A WHITED | 2123 LAKE RD | | | | AKRON | OH | 44312-3838 | |
| HEATH EUGENE BOWMAN | 2683 BAYSHORE HEIGHTS DR | | | | DECATUR | IL | 62521-5409 | |
| HEATH OLIVER HARRIS | 584 BUCKNER RD | | | | WENTZVILLE | MO | 63385 | |
| HEATH SCOTT HAGA | 3601 HILL AVE LOT 134 | | | | TOLEDO | OH | 43607-4714 | |
| HEATHER A FRANK | 4 SWAN RD | | | | WINCHESTER | MA | 01890-3720 | |
| HEATHER A LANE | 11080 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9450 | |
| HEATHER ACKERMAN CUST KAILEE | N ACKERMAN UNDER NY UNIF | GIFTS TO MINORS ACT | 80 WHITE BIRCH TERR | | BLOOMINGBURG | NY | 12721-4935 | |
| HEATHER ALENE BRUNSTEIN | 2030 WEXFORD GREEN DR | | | | VALRICO | FL | 33594-4086 | |
| HEATHER ALISSA THOMPSON | 6816 STONEYBROOKE LN | | | | ALEXANDRIA | VA | 22306-1342 | |
| HEATHER ANN DINGWALL | BOX 521 | | | | ALMONT | MI | 48003-0521 | |
| HEATHER ANN HOLZGRAFE | 129 EAST AVE | | | | QUINCY | IL | 62301-4330 | |
| HEATHER ANNE FILE | 2525 BRADDOCK DRIVE | | | | NAPERVILLE | IL | 60565-3449 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEATHER BELCHER | 25 TAILOR STREET | | | | MARKHAM | ONTARIO | L3P 6M8 | CANADA |
| HEATHER BUFFA | 47848 MALLARD | | | | CHESTERFIELD TOWNSHIP | MI | 48047 | |
| HEATHER C BARTON | 3026 RED FOX RD | | | | NEW BERN | NC | 28562-6638 | |
| HEATHER C BEREL | 131 JORALEMON ST | | | | BROOKLYN HEIGHTS | NY | 11201-4069 | |
| HEATHER C DONOUGH | 3 BERKELEY RD | | | | LIVINGSTON | NJ | 07039-3909 | |
| HEATHER DAVIS BUDMAN | 1700 CAPISTRONO CIRCLE | | | | GLENDALE | CA | 91208 | |
| HEATHER DEIS | 2223 WADE CT | | | | HAMILTON | OH | 45013 | |
| HEATHER DOUGLAS CARLEE | 275 KINS HWY | | | | ORANGEBURG | NY | 10962-1903 | |
| HEATHER DRYSDALE | ATTN HEATHER DRYSDALE DIONNE | 294 MYLO ROAD | | | HARVEST | AL | 35749-9288 | |
| HEATHER E WYSE | 410 BOYD ST | | | | BOONTON | NJ | 7005 | |
| HEATHER ENGLAND | 11417 E 191ST ST | | | | BIXBY | OK | 74008-6650 | |
| HEATHER F ADKINS | 135 SPERLING AVE | | | | DAYTON | OH | 45403 | |
| HEATHER FRAZIER & | KIMBERLY FRAZIER JT TEN | 1239 W TOBIAS RD | | | CLIO | MI | 48420-1764 | |
| HEATHER G ABRAMS | 171 PROCTOR BLVD | | | | UTICA | NY | 13501-6132 | |
| HEATHER G SCHMELZ TOD | JOANNE E SCHMELZ | SUBJECT TO STA TOD RULES | 2414 CAMBRIDGE | | BERKLEY | MI | 48072 | |
| HEATHER H CLAY | 123 FIFIELD AVE | | | | HANCOCK | NY | 13783-1003 | |
| HEATHER H STEERE | 1063 MEETINGHOUSE ROAD | | | | WELLS | ME | 04090-6146 | |
| HEATHER I YEE | 5694 CABELLS MILL COURT | | | | CENTREVILLE | VA | 20120-3606 | |
| HEATHER J ROSS | 1315 HERMAN COURT | | | | ONALASKA | WI | 54650-2423 | |
| HEATHER JO ZAHORA | 2466 SPRINGMILL ROAD | | | | KETTERING | OH | 45440-2544 | |
| HEATHER K MCCALLISTER | 1930 EAST 68TH STREET | | | | INDIANAPOLIS | IN | 46220-1222 | |
| HEATHER L BRADEN | 424 DERRY DRIVE | | | | FORT COLLINS | CO | 80525 | |
| HEATHER L BUSWELL | 525 HILL ROAD | | | | MARSHALL | MI | 49068 | |
| HEATHER L GOLDEN | 681 GREENBERRY DR | | | | CANTONMENT | FL | 32533-1432 | |
| HEATHER L KALIN | 8602 E LAREDO LANE | | | | SCOTTSDALE | AZ | 85250-6759 | |
| HEATHER L KEMMERLY | 112 SANCTUARY COVE | | | | YORKTOWN | VA | 23693 | |
| HEATHER L MC CORMICK | 2521 LAUGHLIN AVE | | | | LA CRESCENTA | CA | 91214-3028 | |
| HEATHER L MIDOCK | RD 3 BOX 388 | | | | HOMER CITY | PA | 15748-9803 | |
| HEATHER L MIDOCK & CAROLE A | MIDOCK JT TEN | RD 3 BOX 388 | | | HOMER CITY | PA | 15748-9803 | |
| HEATHER L PAULSON | 3050 EWING AVE S | #203 | | | MINNEAPOLIS | MN | 55416 | |
| HEATHER LEA BURNS | 333 SADDLER RD | | | | BAY VILLAGE | OH | 44140-1117 | |
| HEATHER LEIGH IWANICKI | 41 CLINTON ST | | | | BATAVIA | NY | 14020-2820 | |
| HEATHER LINDA RALLEY | ATTN HEATHER LYNDA BLANE | 3 AUTUMN BLVD | | | BRAMALEA | ONTARIO | L6T 2V3 | CANADA |
| HEATHER LYNN COFFEY | 1339 OVERLAND PARK DR | | | | BRASELTON | GA | 30519 | |
| HEATHER M GOODWILLIE | 8331 HIGH WINDS WAY | | | | SAN DIEGO | CA | 92120-1720 | |
| HEATHER M PISLE | 1205 SHOREVIEW DR | | | | LIMA | OH | 45805-3682 | |
| HEATHER MARIE CELMER & LORI | LYNN CELMER JT TEN | 11236 FAIRWAY DR | | | STERLING HEIGHTS | MI | 48312-4940 | |
| HEATHER MARY STOCKBURGER | 246 S STATE ST | | | | NEWTOWN | PA | 18940-1928 | |
| HEATHER MARY WENTWORTH TR | U/T/D 11/29/83 F/B/O | ALEXANDER STUART WALKER | HEARTS RETREAT RANCH | BOX 18369 | STEAMBOAT | NV | 89511-0369 | |
| HEATHER MC LEOD JUNGE | 3626 NORLEDGE | | | | K C | MO | 64123-1153 | |
| HEATHER MEGAW MURPHY | 627 GLENMARY RD | | | | RADNOR | PA | 19087-4433 | |
| HEATHER MICHELLE BOWMAN | 2507 BURGENER DR | | | | DECATUR | IL | 62521-4804 | |
| HEATHER MOORE | BOX 3578 | | | | HOMER | AK | 99603-3578 | |
| HEATHER N GOSS & | MONICA L GOSS JT TEN | 18525 N FRUITPORT RD | | | SPRING LAKE | MI | 49456 | |
| HEATHER PRYOR MCKEE | 134 N MAGNOLIA ST | | | | SUMMERVILLE | SC | 29483-6836 | |
| HEATHER R MANCHESTER CUST | CARLY MORGAN MANCHESTER | UNDER THE IL UNIF TRAN MIN ACT | 676 S MITCHELL AVE | | ELMHURST | IL | 60126-4371 | |
| HEATHER RENE LUMPKIN | 12365 CARRIAGE CROSSING CT | | | | JACKSONVILLE | FL | 32258 | |
| HEATHER S MISIK | 2165 WHISPERING MEADOWS | | | | WARREN | OH | 44483-3661 | |
| HEATHER SHANKS | 250 MILL ST | | | | WILLIAMSVILLE | NY | 14221-5145 | |
| HEATHER SUE SCHULTE | 3738 E N TERRITORIAL | | | | ANN ARBOR | MI | 48105-9320 | |
| HEATHER V CLARKE | 1911 SEQUOIA STREET | | | | TRAVERSE CITY | MI | 49686-3045 | |
| HEATHER V HICKEN CUST | DEVON K HICKEN | UNIF TRANS MIN ACT NJ | 21 BEIDLMAN RD | | WASHINGTON | NJ | 07882-3536 | |
| HEATHER V HICKEN CUST | MARCUS L HICKEN | UNIF TRANS MIN ACT NJ | 21 BEIDLMAN RD | | WASHINGTON | NJ | 07882-3536 | |
| HEATHER V RUSSELL & | JOY E RUSSELL JT TEN | 803 STEVENS ST | | | FLINT | MI | 48502-1618 | |
| HEATHER W BULLER | 45 BARKERS MILL ROAD | | | | HACKETTSTOWN | NJ | 07840-4715 | |
| HEATHER W CASS | 7 MAGNOLIA PKWY | | | | CHEVY CHASE | MD | 20815-4206 | |
| HEATHER WHEELOCK ROSS | 6713 215TH CT NE | | | | REDMOND | WA | 98053-2381 | |
| HEATHER WILKINSON-HAYNES & | SIDNEY HAYNES JT TEN | 8952 WOODBRIDGE DR | | | GREENDALE | WI | 53129-1084 | |
| HEATHER WILLIAMS | 536 DESOTO AVE | | | | YPSILANTI | MI | 48198-6116 | |
| HEATHER YODER | 104 SIERRA VISTA | | | | SAN MARCOS | TX | 78666-2559 | |
| HEBER N AGUILAR | 11621 CAPRI DR | | | | GARDEN GROVE | CA | 92841-2610 | |
| HEBER RICE & EVA RICE JT TEN | 2502 FERGUSON RD | | | | MANSFIELD | OH | 44906-1136 | |
| HECK INVESTMENT | 1221 OAKWOOD AVE | | | | DAYTON | OH | 45419-2914 | |
| HECTOR A MCKINNON | 1204 S JENNISON ST | | | | BAY CITY | MI | 48708-8648 | |
| HECTOR A SOTO | 6011 PENNSYLVANIA AVE | | | | ARLINGTON | TX | 76017-1931 | |
| HECTOR ANDRADE | 2207 CAPE HART CIR NE | | | | ATLANTA | GA | 30345-1605 | |
| HECTOR AROCHO | 30223 FOX RUN | | | | BIRMINGHAM | MI | 48025-4724 | |
| HECTOR B MC LEOD | 3285 HIGHLAND AVE | | | | BEAUMONT | TX | 77705-2450 | |
| HECTOR B MORI | BOX 79622 | | | | SAGINAW | TX | 76179-0622 | |
| HECTOR BENSIMON | APT 712 | 8340 GREENSBORO DR | | | MC LEAN | VA | 22102-3545 | |
| HECTOR BORRERO | 14 E 13TH ST | | | | LINDEN | NJ | 07036-3313 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HECTOR C SHAW | | 407 HOLLAND ST | | | SAGINAW | MI | 48601-2615 | |
| HECTOR CABILDO | | 438 SYBALD | | | WESTLAND | MI | 48186 | |
| HECTOR D COLON | | 6854 BROOKHOLLOW DR SW | | | WARREN | OH | 44481-8634 | |
| HECTOR ESTEVA | | 4913 MEAD DR | | | DOYLESTOWN | PA | 18901 | |
| HECTOR GARCIA | | 6098 HABOR GREEN DRIVE | | | LAKE WORTH | FL | 33467-6827 | |
| HECTOR GOMEZ | | 1160 COVINGTON DRIVE | | | LEMONT | IL | 60439-8551 | |
| HECTOR GONZALEZ JR | | 3506 RAYNORWOOD CT | | | ARLINGTON | TX | 76015-3233 | |
| HECTOR H CARDENAS & | MARY ALICE CARDENAS JT TEN | 1709 CLEAR POINT DR | | | GARLAND | TX | 75041 | |
| HECTOR H PIOVAN | | 21905 CHASTER RD | | | LAKE FOREST | CA | 92630-2506 | |
| HECTOR J MORALES | | 1326 HOLLY HILL DRIVE | | | FRANKLIN | TN | 37064-6739 | |
| HECTOR J ORTIZ | | 13126 SUNSET DR | | | SUNFIELD | MI | 48890-9075 | |
| HECTOR J RIVERA | | 73 SANDER ST | | | ROCHESTER | NY | 14605-1667 | |
| HECTOR J ROBLEDO | | BOX 1728 | | | QUOGUE | NY | 11959-1728 | |
| HECTOR J VASQUEZ | | 26723 VAN BUREN | | | DEARBORN HGTS | MI | 48127-1016 | |
| HECTOR L COLLADO | | 1304 CHARRINGTON WAY | | | LAWRENCEVILLE | GA | 30044-6071 | |
| HECTOR L NIEVES | | 27503 BAHAMA AVE | | | HAYWARD | CA | 94545-4018 | |
| HECTOR L SERRANO | | 84 WILKES ST | | | BEACON | NY | 12508-2010 | |
| HECTOR L TODD | | 129 WOODWARD AVE | | | BUFFALO | NY | 14214-2311 | |
| HECTOR M ANTUNEZ CUST | ALAN EUGENE ANTUNEZ | UNIF GIFT MIN ACT CA | ARENALES 2626 DEPT 9-A | | BUENOS AIRES | | 1425 | ARGENTINA |
| HECTOR M DURAN | | 2650 PAGANINI AVE | | | SAN JOSE | CA | 95122-1323 | |
| HECTOR M HERNANDEZ | | 638 E MANSFIELD AVE | | | PONTIAC | MI | 48340-2946 | |
| HECTOR M MARTINEZ & | ANTHONY MARTINEZ & | JAMES E MARTINEZ | JT TEN | 3401 EILEEN DR | EL PASO | TX | 79904 | |
| HECTOR R BUENO | | 6813 CRANVILLE CT | | | CLARKSTON | MI | 48348-4578 | |
| HECTOR R RAMIREZ | | 5670 PORTER | | | DETROIT | MI | 48209-2436 | |
| HECTOR RIVERA | | 65 LEXINGTON AVE | | | JERSEY CITY | NJ | 07304-1609 | |
| HECTOR T RIVETTE & VIRGINIA | RIVETTE JT TEN | 13068 ALYSSA COURT | | | LINDEN | MI | 48451 | |
| HEDDY M THEIMER | | 132 CUSHING AVENUE | | | WILLISTON PARK | NY | 11596-1638 | |
| HEDGEMON INVESTMENTS INC | | 1330 MONTROSE DR | | | TUSCALOOSA | AL | 35405-3622 | |
| HEDWIG A WILHELM | C/O PETER TYSVER | 3 CAPE TERR | | | GLOUCESTER | MA | 01930-4200 | |
| HEDWIG C BEDNARCZYK & CHARLENE | KOWALSKI JT TEN | 5510 E POTTER RD | | | BURTON | MI | 48509-1347 | |
| HEDWIG C ZYWCZYK | | 7246 WOODMONT | | | DETROIT | MI | 48228-3631 | |
| HEDWIG J SULLIVAN | | 315 CHESTNUT STREET | | | ROSELLE PARK | NJ | 07204 | |
| HEDWIG L HALL | | 63-66 77TH PL | | | MIDDLE VILLAGE | NY | 11379-1306 | |
| HEDWIG M GOETTEN & JANE M | GOETTEN JT TEN | 900 12TH AVE N | | | ST CLOUD | MN | 56303-2957 | |
| HEDWIG M HOLMBERG | | 4604 MERILANE | | | EDINA | MN | 55436-1338 | |
| HEDWIG MARY NEBUS | | 409 AUGUSTA ST | | | SOUTH AMBOY | NJ | 08879-1623 | |
| HEDWIG MAYHACK & DAVID C | LUTZ JT TEN | 1365 TURRILL RD | | | LAPER | MI | 48446-3727 | |
| HEDWIG T STARK | | 29 BROOK HOLLOW LANE | | | MURRAY HILL | NJ | 07974-2601 | |
| HEDWIG WITKOWSKI | | 9043 ROBINDALE | | | REDFORD | MI | 48239-1578 | |
| HEDY J POND | | 3707 VROOM DRIVE | | | BRIDGEWATER | NJ | 08807 | |
| HEDY KAUFMAN | | 3612 TIBBETT AVE | | | BRONX | NY | 10463-2210 | |
| HEDY L SMITH | | 5815 LEMAY | | | DETROIT | MI | 48213-3426 | |
| HEDY SILEO | | 6 GLEN VIEW COURT | | | DOVER | NJ | 07801-1640 | |
| HEDY V SABITUS | | 97 EDGEHILL DE | | | WAPPINGERS FALLS | NY | 12590-3633 | |
| HEE SUK CHE | | 195 BRADLEY AVE | | | HADDONFIELD | NJ | 08033-2900 | |
| HEERALAL SHARMA | | 2021 BEECHER | | | ORLANDO | FL | 32808-5540 | |
| HEIDA ENGEL HICKS | | 489 N PALESTINE ROAD | | | NATCHEZ | MS | 39120-8489 | |
| HEIDE LYNNE PURCELL | | 2941 TRAILWOOD LANE | | | ANN ARBOR | MI | 48105-9743 | |
| HEIDELIESE A BARNES | | 4097 MAGGIE LN | | | MIDDLEBURG | FL | 32068-7043 | |
| HEIDEMARIE DIO | | 4845 BEACH RIDGE RD | | | LOCKPORT | NY | 14094-9641 | |
| HEIDEMARIE DIO & | JAMES P DIO JT TEN | 4845 BEACH RIDGE RD | | | LOCKPORT | NY | 14094-9641 | |
| HEIDI A LUNDBERG | | 9110 NICHOLS ROAD | | | GAINES | MI | 48436-9790 | |
| HEIDI A STOVER | | 2868 GRANT RD | | | ROCHESTER | MI | 48309-3657 | |
| HEIDI A WEAVER | | 4526 MIRROR LIGHT PLACE | | | FORT WAYNE | IN | 46804-6587 | |
| HEIDI AMSLER PHILLIPS | | 228 S MILTON ST | | | RENSSELAER | IN | 47978-2927 | |
| HEIDI ANN RAPOPORT | | 232 HENLEY RD | | | WOODMERE | NY | 11598-2523 | |
| HEIDI ANNE BROWN | | 16655 MT ERIN CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | |
| HEIDI ANNE REIHANSPERGER | | 1312 CLEVELAND ST | | | ALEXANDRIA | VA | 22302-3110 | |
| HEIDI BRAREN-WALSH PER REP EST | BERNHARD K BRAREN JR | 5313 HAMPTON GABLE CT W | | | JACKSONVILLE | FL | 32257 | |
| HEIDI CULBERTSON | | 3535 EAST SECOND | | | DENVER | CO | 80206-5557 | |
| HEIDI DEXHEIMER DULANY | | 1007 SHERMAN COURT | | | GREAT FALLS | VA | 22066-1362 | |
| HEIDI E KEENER | | BOX 86 | | | ALVA | FL | 33920-0086 | |
| HEIDI E MERKLER & MICHAEL | MERKLER JT TEN | 8490 GOLFLANE DRIVE | | | COMMERCE TWP | MI | 48382 | |
| HEIDI E WESP | | 4 BUCKINGHAM COURT | | | LANCASTER | NY | 14086 | |
| HEIDI H BRIGGS | | 12 FOREST GLEN DRIVE | | | IMPERIAL | PA | 15126-9623 | |
| HEIDI HILLIG ROLEDER CUST | ZACKARY OTTO ROLEDER UNDER | THE CA UNIFORM TRANSFERS TO | MINORS ACT | 730 BENSON WAY | THOUSAND OAKS | CA | 91360-5916 | |
| HEIDI J CRIST | | 8858 ORCHARD LAKE RD | | | HOLLAND | OH | 43528-9200 | |
| HEIDI J JOUBERT | | 2860 W VERMONTVILLE HWY | | | CHARLOTTE | MI | 48813-8836 | |
| HEIDI J WRIEDT | | 251-49 THEBES AVE | | | DOUGLASTON | NY | 11362-1301 | |
| HEIDI JEAN MILLER & | KAREN M MILLER JT TEN | 6541 FAIRLANE DRIVE | | | BOSTON | NY | 14025-9637 | |
| HEIDI K APOL | | 28400 WESTBROOK | | | FARMINGTON HILLS | MI | 48334-4170 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEIDI KLEES DOWGWILLO | 7343 NORTHMOOR DR | | | | ST LOUIS | MO | 63105-2111 | |
| HEIDI KURTZ | 1313 VERMONT AVE NW | | | | WASHINGTON | DC | 20005-3632 | |
| HEIDI L LEDERER | ATTN HEIDI L YORK | 5505 CRESTLAND COURT | | | STONE MOUNTAIN | GA | 30087-2910 | |
| HEIDI L ROTH | 810 JONES STREET | | | | WATERTOWN | WI | 53094-3924 | |
| HEIDI LEIGH JOHNSON | W 393 N 5722 MARY LANE | | | | OCONOMOWOC | WI | 53066 | |
| HEIDI LYNN ENSZER | 1358 VANCOUVER ST | | | | SAGINAW | MI | 48603-4770 | |
| HEIDI LYNN HOLZGRAFE | 129 EAST AVE | | | | QUINCY | IL | 62301-4330 | |
| HEIDI LYNN WESSELS | BOX 12165 | | | | DES MOINES | IA | 50312-9403 | |
| HEIDI M BALDY CUST | NICOLE ELIZABETH BALDY | UNIF TRANS MIN ACT PA | 4116 WINDSOR COURT | | MURRAYSVILLE | PA | 15668-9784 | |
| HEIDI M LOWE | 53587 KATARINA DR | | | | CHESTERFIELD TWP | MI | 48051-1808 | |
| HEIDI M NIMMERGUT | ATTN H SOEHNEL JR | BOX 878 | | | ALTA LOMA | CA | 91701-0878 | |
| HEIDI N KRYGER | C/O HEIDI BAILEY | 20928 COUNTY ROAD 4147 | | | LINDALE | TX | 75771 | |
| HEIDI NEWMAN | RD 2 BOX 776 | BART BULL RD | | | MIDDLETOWN | NY | 10940-9750 | |
| HEIDI P WOEHLCK | 22099 LAWNSDALE RD | | | | WAUKESHA | WI | 53189 | |
| HEIDI REINKER CUST | MICHAEL J REINKER | UNIF GIFT MIN ACT CT | BOX 132 | | OLD MYSTIC | CT | 06372-0132 | |
| HEIDI ROCKENBACH | 4810 OGRAM RD | | | | SANTA BARBARA | CA | 93105-9732 | |
| HEIDI SAVIN | 6809 OLD WATERLOO RD | APT 913 | | | ELKRIDGE | MD | 21075 | |
| HEIDI STUMP & JANET STUMP JT TEN | 4110 S HAMPTON CIRCLE | | | | BOULDER | CO | 80301-6010 | |
| HEIDI SUE SONN | 385 FARRAGUT AVE | | | | HASTING ON HUDSON | NY | 10706-4037 | |
| HEIDI W SMITH | 892 LAKE RD | | | | WEBSTER | NY | 14580-9008 | |
| HEIDI WACHTER | 6014 HUNTINGTON AVE | | | | NEWPORT NEWS | VA | 23607-1930 | |
| HEIDI WILLIAMS | 2718 N WILTON AVE #3 | | | | CHICAGO | IL | 60614 | |
| HEIDRUN CURRAN | 20 MALDEN TER | | | | ELIZABETH | NJ | 07208-2116 | |
| HEIDRUN E HOLL | P O BOX 67 | | | | MARTINSVILLE | NJ | 08836 | |
| HEIKI AUS | DURHAM ROAD NUMBER 42 | R R 4 | | | BOWMANVILLE | ONTARIO | L1C 3K5 | CANADA |
| HEIKI AUS | 2472 DURHAM REGION RD 42 | | | | BOWMANVILLE | ON | L1C 3K5 | CANADA |
| HEIMAN VAN DAM & | BARBARA S VAN DAM TR | VAN DAM REV TRUST UA 03/11/83 | 2864 MCCONNELL DRIVE | | LOS ANGELES | CA | 90064-4658 | |
| HEIMAN VAN DAM MD A | PROFESSIONAL CORPORATION | DEFINED BENEFIT PENSION PLAN | 2864 MCCONNELL DR | | LOS ANGELES | CA | 90064-4658 | |
| HEINRICH A ROTH & EDITH | G ROTH JT TEN | WATERGATE AT LANDMARK | 307 YOAKUM PARKWAY 805 | | ALEXANDRIA | VA | 22304-4020 | |
| HEINRICH HOLZINGER | 1205 ELIDA STREET | | | | JANESVILLE | WI | 53545-1807 | |
| HEINZ A WENGERTER | 2424 CENTRAL AVENUE | | | | WESTFIELD | NJ | 07090-2205 | |
| HEINZ E GRAPENTIN & ELAINE M | GRAPENTIN JT TEN | 46600 TILCH | | | MACOMB | MI | 48044-4722 | |
| HEINZ E KNACKSTEDT | 1232 TIMBER HAWK TRAIL | | | | CENTERVILLE | OH | 45458-9633 | |
| HEINZ G GRUHN | 2908 WESTMOOR RD | | | | ROCKY RIVER | OH | 44116-3552 | |
| HEINZ H BALZUWEIT | BOX 97 | | | | VANDALIA | OH | 45377-0097 | |
| HEINZ HERBERT OBERPRILLER & | LORETTA H OBERPRILLER JT TEN | 4175 LOUIS DRIVE | | | FLINT | MI | 48507-1207 | |
| HEINZ J KOPP | 3115 HEDGE DRIVE | | | | STERLING HEIGHTS | MI | 48310-6088 | |
| HEINZ J KOPP & LORE KOPP JT TEN | 3115 HEDGE DRIVE | | | | STERLING HTS | MI | 48310-6088 | |
| HEINZ J SLAWINSKI | 1588 ALAMO WAY | | | | ALAMO | CA | 94507-1503 | |
| HEINZ LEVI AS CUSTODIAN FOR | PHILIP LEVI U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 500 E 83RD ST | APT 10K | NEW YORK | NY | 10028-7246 | |
| HEINZ R BOCK | 5562 DRIFTWOOD AVE | | | | LA PALMA | CA | 90623-1821 | |
| HEINZ R BRUECKNER TR | HEINZ R BRUECKNER & NANCY J | BRUECKNER TRUST UA 1/22/90 | 6344 N 87TH ST | | SCOTTSDALE | AZ | 85250-5712 | |
| HEINZ W HESSEL | 6507 RIVERTON AVE | | | | NO HOLLYWOOD | CA | 91606-2737 | |
| HEITOR CARNEIRO | 9 PLEASANT ST | | | | MILFORD | MA | 01757-2412 | |
| HELAINE M CARROLL | 22 SURREY ROAD | | | | NEWTON | MA | 02458-1943 | |
| HELAINE M DAVID | 5 DERRICK AVE | | | | UNIONTOWN | PA | 15401-4727 | |
| HELAINE P SEGAL | 60 DIETZ ST | | | | ONEONTA | NY | 13820-1804 | |
| HELAINE SHUSTER & MICHAEL | SHUSTER JT TEN | 4795 OLD TIMBER RIDGE ROAD | | | MARIETTA | GA | 30068-1685 | |
| HELANE D LEVY | 2139 ST DEVILLE | | | | NE ATLANTA | GA | 30345-3471 | |
| HELDER R FREITAS | 6061 COLLINS AVE APT 16C | | | | MIAMI BEACH | FL | 33140-2269 | |
| HELEN A ARNOLD | 13956 SAN PABLO AV | APT 335 | | | SAN PABLO | CA | 94806-5304 | |
| HELEN A BROCKMAN & LOIS J | MUEHLFELDER JT TEN | 308 N LOCUST ST | | | GENOA | IL | 60135-1028 | |
| HELEN A BROWN & HELEN E | BROWN JT TEN | PO BOX 710 | | | HARRISON | MI | 48625 | |
| HELEN A BROWNING | 3866 CONCORD RD | | | | HAVANA | FL | 32333-4006 | |
| HELEN A BRYAN | BOX 65 | | | | LOOKOUT MOUNTAIN | TN | 37350-0065 | |
| HELEN A CAREY | 2129 E 85TH ST NORTH | | | | VALLEY CENTER | KS | 67147-8703 | |
| HELEN A CLARK | 3417 LOGAN ST | | | | CAMP HILL | PA | 17011-2730 | |
| HELEN A COLE | APT 522 | 798 N PINE | | | ESSEXVILLE | MI | 48732-2136 | |
| HELEN A COYNE | APT 3 | 1102 WESTERN AVE | | | ALBANY | NY | 12203-3013 | |
| HELEN A CURRIE | 1109 MICHELLE AVE SW | | | | WARREN | OH | 44485-3324 | |
| HELEN A DELONG | 6017 BONAVENTURE PLACE | | | | SARASOTA | FL | 34243 | |
| HELEN A EVANS | 18 STONEWYCK PLACE | | | | MONROE TWP | NJ | 08831-2670 | |
| HELEN A EVANS TR U/A DTD 11/6/01 | HELEN A EVANS LIVING TRUST | 18 STONEWYCK PL | | | MONROE TOWNSHIP | NJ | 08831 | |
| HELEN A FLANAGAN | 440 RIVIERA DR | | | | SAINT CLAIR SHORES | MI | 48080-3015 | |
| HELEN A FRANKLIN | 367 W DELASON | | | | YOUNGSTOWN | OH | 44511-1665 | |
| HELEN A FULMER | 221 MAIN ST | | | | ELDERTON | PA | 15736 | |
| HELEN A GEORGE | 164 PARKWAY | | | | QUINCY | MA | 02169 | |
| HELEN A GRENKE | 62 CHERRY LANE | | | | HUNTINGTON | NY | 11743-2945 | |
| HELEN A HALLER TR U/A WITH | HELEN A HALLER | 220 SUPPIGER LN APT 123 | | | HIGHLAND | IL | 62249-1127 | |
| HELEN A HARNER | 422 N 106TH ST | | | | WAUWATOSA | WI | 53226-4223 | |
| HELEN A HART TR | HELEN A HART TRUST UA 04/15/95 | 19734 E KINGS CT | | | GROSSE POINTE WOOD | MI | 48236-2541 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN A HAY & | DONNA LEE BANDY JT TEN | 3268 KINGSWOOD DRIVE | | | GROVE CITY | OH | 43123-3464 | |
| HELEN A HELTZELL TR U/A | DTD 12/14/93 HELEN HELTZELL | REVOCABLE TRUST 1 | 509 BOONVILLE RD | | JEFFERSON CITY | MO | 65109-0820 | |
| HELEN A HOUSE | 906 MAYFAIR RD | | | | CHAMPAIGN | IL | 61821-4437 | |
| HELEN A IDZIOREK | 4458 RESERVOIR BLVD | APT 103 | | | MINNEAPOLIS | MN | 55421-3267 | |
| HELEN A J LIMA | 4105 TAPADERO DRIVE | | | | COLORADO SPRING | CO | 80921-2334 | |
| HELEN A JORDAN | ATTN HELEN A BINGHAM | 4605 S MELROSE LN | | | OKLAHOMA CITY | OK | 73109-7532 | |
| HELEN A KEELEY | 61 EVELYN ST | | | | BUFFALO | NY | 14207-1601 | |
| HELEN A KING | 532 N 7TH AVENUE | | | | SEQUIM | WA | 98382 | |
| HELEN A KOPINSKY | 1141 WASHINGTON BLVD | | | | MAYFIELD HEIGHTS | OH | 44124-1623 | |
| HELEN A KOPPI | 9015 E POINSETTIA DR | | | | SCOTTSDALE | AZ | 85260-6821 | |
| HELEN A KORYCINSKI & GAIL | RATKEWICZ JT TEN | 15161 FORD RD APT 209 | | | DEARBORN | MI | 48126-4697 | |
| HELEN A KORYCINSKI & GERALD | RATKEWICZ JT TEN | 15161 FORD RD APT 209 | | | DEARBORN | MI | 48126-4697 | |
| HELEN A KORYCINSKI & GLENN | RATKEWICZ JT TEN | 15161 FORD RD 209 | APT 209 | | DEARBORN | MI | 48126-4697 | |
| HELEN A KOWALSKI | 22 FRANKLIN AVE | | | | CLAYMONT | DE | 19703-2034 | |
| HELEN A KRAMEK & | CAROL AYRES BORIS JT TEN | 9069 FENTON | | | REDFORD | MI | 48239-1277 | |
| HELEN A LINK | 429 LEISURE DR | | | | HURON | OH | 44839-2808 | |
| HELEN A LUBER & JOHN G LUBER & | ANN RICKTOR & JAMES | F LUBER SR JT TEN | 7298 S W 102ND PLACE | | OCALA | FL | 34476-9129 | |
| HELEN A MADARA | 222-40 93 AVE | | | | QUEENS VILLAGE | NY | 11428-1930 | |
| HELEN A MALLOY | 213 SUNSET DRIVE | | | | WHITE OAK | PA | 15131-1933 | |
| HELEN A MCINTYRE | 1023 21ST ST | | | | BAY CITY | MI | 48708-7282 | |
| HELEN A MICKET | 2110 TITUS AVE | | | | ROCHESTER | NY | 14622-1833 | |
| HELEN A MICKOOL & | CLIFFORD P MICKOOL TRS | PHILIP J MICKOOL & HELEN A MICKOOL | REVOCABLE TRUST U/A DTD 09/28/93 | 20109 RUNNYMEDE ST | CANOGA PARK | CA | 91306 | |
| HELEN A MILLARD TR | HELEN A MILLARD TRUST | UA 10/14/99 | 3910 N MIELKE WAY | | LEWISTON | MI | 49756-7903 | |
| HELEN A MILLER | 4030 FRIEGEL RD 1 | | | | LAINGSBURG | MI | 48848-8767 | |
| HELEN A NELSON | 204 N HERITAGE CIRCLE | | | | BURNSVILLE | MN | 55337 | |
| HELEN A NEWBOLD | BOX 104 | | | | FLORAL CITY | FL | 34436-0104 | |
| HELEN A PERDIVE | ATTN HELEN A PERDIUE | 11596 SIERRA DAWN BLVD 327 | | | SURPRISE | AZ | 85374-9730 | |
| HELEN A PTAK TR U/A DTD | 02/04/83 HELEN A PTAK TRUST | OO1 | 5317 JOHNSON AVE SPRINGDALE | | WESTERN SPRINGS | IL | 60558-1948 | |
| HELEN A REICHMAN | 8057 EAST NAPLES LANE | | | | ANAHEIM | CA | 92808-2439 | |
| HELEN A REID | 400 BAINBRIDGE | | | | OKLAHOMA CITY | OK | 73114-7632 | |
| HELEN A RIORDAN & ELAINE HAJJAR & | BARBARA RIORDAN TRS U/A DTD 2/22/01 | RIORDAN FAMILY TRUST | 181 LITTLETON RD UNIT 233 | | CHELMSFORD | MA | 01824 | |
| HELEN A SMALL | 103 UNION ST | | | | BRUNSWICK | ME | 04011-2425 | |
| HELEN A SPIRES & | SAMUEL H SPIRES & | CONNIE WINDISH JT TEN | 5519 CEDAR RIVER RD | | MANCELONA | MI | 49659-9784 | |
| HELEN A STALEY | 6767 WOODLEY ROAD | | | | BALTIMORE | MD | 21222-5158 | |
| HELEN A STANAWAY | 1220 BROADERICK DRIVE | APT 1106 | | | DALTON | GA | 30720-2808 | |
| HELEN A STANTON AS TRUSTEE | OF THE HELEN A STANTON | REVOCABLE TRUST DTD 06/17/82 | 49 W 70TH ST APT 3 | | NEW YORK | NY | 10023-4532 | |
| HELEN A SUTTON | 1821 E RIVER RD | | | | MUSKEGON | MI | 49445-1643 | |
| HELEN A SWEARENGIN | 1820 PINE AVENUE | | | | WEATHERFORD | OK | 73096-2740 | |
| HELEN A SZYCHOWSKI | 28 COURT ST | | | | HANOVER TWNSHP | PA | 18706 | |
| HELEN A SZYMANSKI | 8 RUTHERFORD PL | | | | NORTH ARLINGTON | NJ | 07031-6341 | |
| HELEN A TAYLOR & | ROBERT N TAYLOR & | CLAIRE E BARCLAY JT TEN | 383 ARKANSAS DR | | VALLEY STREAM | NY | 11580-1834 | |
| HELEN A TAYLOR TOD | ROBERT N TAYLOR & CLAIRE E | BARCLAY | 383 ARKANSAS DR | | VALLEY STREAM | NY | 11580-1834 | |
| HELEN A TIMM TR FOR LOUISE M | TIMM U/A WITH ROBERT A TIMM | DTD 12/9/63 | 404 BENEDICT ST | | ST MARYS | PA | 15857-1158 | |
| HELEN A TURNER | 1023 DOBBIN DR | | | | KALAMAZOO | MI | 49006-5509 | |
| HELEN A VAUGHN | 3251 THERESA | | | | ALTON | IL | 62002-4322 | |
| HELEN A VENTRES | 7448 SPRING VILLAGE DR 107 | | | | SPRINGFIELD | VA | 22150-4464 | |
| HELEN A VERRETT | 3230 TAYLOR | | | | DETROIT | MI | 48206-1928 | |
| HELEN A VIGO | 3508 N WOODLAWN | | | | METAIRIE | LA | 70006-4140 | |
| HELEN A WILSON | G 7214 CLIO RD | | | | MT MORRIS | MI | 48458 | |
| HELEN A WILSON & AVA J | FRANKLIN JT TEN | G 7214 CLIO RD | | | MT MORRIS | MI | 48458 | |
| HELEN A WINCKLER | RR 2 BOX 7030 | | | | DILLWYN | VA | 23936-8534 | |
| HELEN A WOJCHOWSKI & JOAN B | POLKOWSKI JT TEN | 216 PROSPECT STREET | | | DUNMORE | PA | 18512-2130 | |
| HELEN ABASUTE | 6831 IVY LOG DR | | | | AUSTELL | GA | 30168-5911 | |
| HELEN ABNEY | 342 STRATFORD DR | | | | LEXINGTON | KY | 40503-1813 | |
| HELEN ADELLE DENNIS | APT A-6 | 1765 PEACHTREE RD NE | | | ATLANTA | GA | 30309-2316 | |
| HELEN AGUERO | 20C HERITAGE CIRCLE | | | | SOUTHBURY | CT | 06488-1424 | |
| HELEN ALAYNE FAITH | 102 E MULLAN | | | | KELLOGG | ID | 83837-2342 | |
| HELEN ALICE PETERS | 2705 N WAGNER ROAD | | | | ANN ARBOR | MI | 48103-1763 | |
| HELEN ALRUTZ MILLER TR | HELEN ALRUTZ MILLER TRUST | UA 11/22/94 | 4809 W 122ND TERR | | OVERLAND PARK | KS | 66209-1574 | |
| HELEN ALTSCHULER & JUDITH | CAHN JT TEN | 255 STRAWBERRY HILL AVE APT E-7 | | | STAMFORD | CT | 06902-2556 | |
| HELEN AMY KRUGER | 11571 HEMINGWAY DR | | | | RESTON | VA | 20194-1246 | |
| HELEN ANDERSON | BOX 265 | | | | EBENSBURG | PA | 15931-0265 | |
| HELEN ANN CASSELL AS | CUST FOR EDYTHE ANN CASSELL | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 190 WOODBINE ROAD | SHELBURNE | VT | 5482 | |
| HELEN ANN DAVIS | APT 207 | 1740 BROADWAY ST | | | SAN FRANCISCO | CA | 94109-2412 | |
| HELEN ANN GRIBBONS | 460 SASSAFRAS LANE | | | | ROSWELL | GA | 30076-3624 | |
| HELEN ANN HENSON | 2102 FOXCLIFF EST N | | | | MARTINSVILLE | IN | 46151-8013 | |
| HELEN ANN HURST | 11304 PARK CENTRAL PLACE | APT B | | | DALLAS | TX | 75230-3309 | |
| HELEN ANN KNISELEY TR | HELEN ANN KNISELEY TRUST | UA 05/02/97 | 807 SCHULZE DR | | NORMAN | OK | 73071-4841 | |
| HELEN ANN LAREW | 2 BARKSDALE CT | | | | HILTON HEAD ISLAND | SC | 29926-1330 | |
| HELEN ANN MATUSIK & SONIA | MULVIHILL & JEANETTE | PULLEYBLANK JT TEN | 4449 51ST ST | | DETROIT | MI | 48210-2722 | |
| HELEN ANN SWEENEY | 1703 LOWER 4TH AVE NORTH | | | | JACKSONVILLE BEACH | FL | 32250-2794 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN ANNE KAISER | 5555 MONTGOMERY DR APT D205 | | | | SANTA ROSA | CA | 95409 | |
| HELEN ANNE KELEMEN | 643 WARSAW | | | | HITCHCOCK | TX | 77563-2607 | |
| HELEN ARDAN ADAMS | 4640 GREENBRIER DR | APT C4 | | | LITTLE RIVER | SC | 29566 | |
| HELEN ARLENE NELSON & | RUDOLPH S NELSON TR | HELEN ARLEN NELSON REVOCABLE | TRUST UA 03/29/99 | 19720 460TH STREET | LAKE MILLS | IA | 50450-7458 | |
| HELEN ARONSON | 32 PASADENA PL | | | | MT VERNON | NY | 10552-1320 | |
| HELEN ASHCROFT MURPHY | 4175 LINCOLN AVE | | | | OAKLAND | CA | 94602-2524 | |
| HELEN AUSTIN | 4721 OLD EGG HARBOR RD | | | | EGG HARBOR | NJ | 08215-4125 | |
| HELEN AWDZIEWICZ | 84 HIGBY DR | | | | MERIDEN | CT | 06450-3515 | |
| HELEN AWRAMIK | 5278 UNIVERSITY DR | | | | SANTA BARBARA | CA | 93111-1747 | |
| HELEN B BENNETT | 6049 W FOSTER BRANCH DR | | | | PENDLETON | IN | 46064-9217 | |
| HELEN B BIUSO & JAMES V | BIUSO JT TEN | 363 DEWEY ST | | | WEST SPRINGFIELD | MA | 01089-1687 | |
| HELEN B BRASHEAR | 1417 HOLLYTREE PLACE | | | | TYLER | TX | 75703 | |
| HELEN B CAMERON & DOUGLAS B | CAMERON JT TEN | 2173 S CENTER RD APT 330 | | | BURTON | MI | 48519 | |
| HELEN B CAMERON & ELIZABETH | C YEAGER JT TEN | 2173 S CENTER RD APT 330 | | | BURTON | MI | 48519 | |
| HELEN B CAMERON & LINDA B | CAMERON JT TEN | 2173 S CENTER RD APT 330 | | | BURTON | MI | 48519 | |
| HELEN B DALY | 8660 S DUTCHESS LANE | | | | ROMEO | MI | 48065-4348 | |
| HELEN B DEPNER | C/O NICHOLAS BALLINGER POA | 1173 GALAXY CIRCLE | | | PITTSBURGH | PA | 15241-3636 | |
| HELEN B DONAHUE CUST JILL | ANN DONAHUE UNIF GIFT MIN | ACT OHIO | C/O HELEN SHAFER | 9136 MOORS PL N | DUBLIN | OH | 43017-8277 | |
| HELEN B ELLERBROCK TR | U/A DTD 11/03/00 | HELEN B ELLERBROCK | LIVING TRUST | 93 HICKORY CIRCLE | UNION | MO | 63084 | |
| HELEN B EVERS | 5601 ANDOVER BLVD | | | | CLEVELAND | OH | 44125-3503 | |
| HELEN B FOWLSTON | 4916 LAKELAND HARBOR BLVD | | | | LAKELAND | FL | 33805 | |
| HELEN B FUNDIS | 41 EAST ELIZABETH ST | BOX 35 | | | SKANEATELES | NY | 13152-1211 | |
| HELEN B GAEDE | 686 YUCCA DR | | | | EL CENTRO | CA | 92243-4436 | |
| HELEN B GORSKI | 4223 S RIDGEWOOD LN | | | | GREENFIELD | WI | 53221-1095 | |
| HELEN B HALL | 25 STAGE ROAD | | | | NEWARK | DE | 19711-4001 | |
| HELEN B HEMPHILL | 1762 ALDERBROOK ROAD N E | | | | ATLANTA | GA | 30345-4110 | |
| HELEN B HENNIG | 781 RAYMUNDO AVE | | | | LOS ALTOS | CA | 94024-3139 | |
| HELEN B HICKS | APT 2-A | 680 CORLISS AVE | | | PHILLIPSBURG | NJ | 08865-1640 | |
| HELEN B HILL | SPELLMANS POINT RD | | | | EAST HAMPTON | CT | 06424 | |
| HELEN B IACOPONI AS CUST FOR | JAMES ANTHONY IACOPONI U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 1736 ROBERT LN | NAPERVILLE | IL | 60564-7125 | |
| HELEN B KOENIG | 4423 KEENAN DRIVE | | | | ELLICOTT CITY | MD | 21042-5908 | |
| HELEN B KORBAN & | MARIAN CUTHBERT JT TEN | 5225 POOKS HILL RD 1020-S | | | BETHESDA | MD | 20814-6718 | |
| HELEN B KUSHLAK | 530 NORTH ROCKY RIVER DR | | | | BEREA | OH | 44017-1613 | |
| HELEN B LANNING & ROBERT E | LANNING JR & DENNIS J | LANNING JT TEN | 508 WEST 46TH STREET | | CHICAGO | IL | 60609-3515 | |
| HELEN B LINVILLE & | JOYCE P COLUCCI JT TEN | 25 FIDDLERS TRACE | | | FRIPP ISLAND | SC | 29920-7114 | |
| HELEN B LIVOLSI & FRANK | LIVOLSI JT TEN | 84 E. BRADFOR AVE | | | CEDAR GROVE | NJ | 07009-1909 | |
| HELEN B MACKIEWICZ | 2050 VAN VRANKEN AVE | | | | SCHENECTADY | NY | 12308-1228 | |
| HELEN B MASOPUST | 218 HIGH ST | | | | THOMASTON | CT | 06787-1520 | |
| HELEN B MAYNARD | 279 GRAND ST | | | | LOCKPORT | NY | 14094-2113 | |
| HELEN B MC CONNELL | 150 N RIVER DR | | | | PENNSVILLE | NJ | 08070-1630 | |
| HELEN B MC GLASHAN TR | HELEN B MC GLASHAN TRUST | UA 06/05/95 | 25 FAIRLANE DR | | WARSAW | IN | 46580-8609 | |
| HELEN B MODICA | 2277 BRITTANY BLVD | BRUNKSWICK OH | | | MEDINA | OH | 44212 | |
| HELEN B NEALON & CAROL O | NEALON JT TEN | APT 64 | 2230 S PATTERSON BLVD | | DAYTON | OH | 45409-1940 | |
| HELEN B PERRY TRUSTEE U/A | DTD 01/22/91 LORAN W PERRY & | HELEN B PERRY TRUST | 1401 NE 65TH ST | | KANSAS CITY | MO | 64118-3599 | |
| HELEN B PLACHTA | 192-35 H 71ST CRESCENT | | | | FRESH MEADOWS | NY | 11365-4040 | |
| HELEN B PRICE | 58501 12 MILE RD | | | | NEW HUDSON | MI | 48165-9551 | |
| HELEN B RODOWSKI | 8010 NEIGHBORS AVE | | | | BALTIMORE | MD | 21237-1624 | |
| HELEN B ROSE | 531 CHAUCER RD | | | | DAYTON | OH | 45431-2010 | |
| HELEN B RUEMEKORF CUST | STEPHEN A SHORT UNDER THE | FLORIDA GIFTS TO MINORS ACT | 2807 WINGFOOT CT | | WINTER HAVEN | FL | 33884-1250 | |
| HELEN B RUMBAUGH | 3598 WELTY RD | | | | LUCAS | OH | 44843-9561 | |
| HELEN B SING & EDWARD J SING JT TEN | 1962 FOX RIVER DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-1022 | |
| HELEN B SOCHA | 1233 MONTEREY LANE | | | | JANESVILLE | WI | 53546-5378 | |
| HELEN B STAMER | 8380 GREENSBORO DR #206 | | | | MCLEAN | VA | 22102 | |
| HELEN B STANTON & PRUDENCE H | SAROWSKI JT TEN | 23122 ARTHUR CT | | | ST CLAIR SHORES | MI | 48080-2705 | |
| HELEN B SUBACH | 9 READ AVE BOXWOOD | | | | WILMINGTON | DE | 19804-2033 | |
| HELEN B THORINGTON | 3276 SOUTH PERRY ST | | | | MONTGOMERY | AL | 36105-1724 | |
| HELEN B TUTAK | 782 BERMUDA AVE | OSHAWA ONTARIO | | | | L1J | 6B2 | CANADA |
| HELEN B VENTURA TR | HELEN B VENTURA TRUST | UA 08/29/96 | C/O BARBARA E CIARAMITARO POA | 3883 TELEGRAPH RD SUITE 204 | BLOOMFIELD HILLS | MI | 48302 | |
| HELEN B WALDRON | 6230 BRAEBURN CIRCLE | | | | EDINA | MN | 55439-2548 | |
| HELEN B WEINTZ | 22 SHOREFRONT PARK | | | | SOUTH NORWALK | CT | 06854-3716 | |
| HELEN B WIESMAN | 250 SCARSDALE RD | | | | TUCKAHOE | NY | 10707-2115 | |
| HELEN B ZEBLEY | 305 WELDIN RD | | | | WILMINGTON | DE | 19803-4935 | |
| HELEN BAKER BORNEMAN | 7333 WEST ROUTE 72 | | | | LEAF RIVER | IL | 61047 | |
| HELEN BANAS TR U/A DTD | 11/02/93 HELEN BANAS TRUST | 699 AVENIDA SEVILLE C | | | LAGUNA HILLS | CA | 92653-8041 | |
| HELEN BARBARA PROHAMMER | 357 N STILES ST | | | | LINDEN | NJ | 07036-5767 | |
| HELEN BARNHOUSE | 116 LAKEVIEW DR | | | | FAIRFIELD | IL | 62837-2430 | |
| HELEN BARRY TRUSTEE U/A DTD | 6/12/91 HELEN BARRY TRUST | 9750 KOCH COURT UNIT 1H | | | ORLAND PARK | IL | 60467 | |
| HELEN BARRY TRUSTEE U/A DTD | 06/12/91 OF THE HELEN BARRY | 1991 TRUST | 9750 KOCH COURT UNIT 1H | | ORLAND PARK | IL | 60467 | |
| HELEN BAS | 587 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2310 | |
| HELEN BATLIN HAN | APT 2701 | 999 GREEN ST | | | SAN FRANCISCO | CA | 94133-5404 | |
| HELEN BEATTY SWAN | 7 HYATT LANE | | | | WESTPORT | CT | 06880-3012 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN BELANGEE BRAMMER | | 3701 BAYNARD DR | | | PUNTA GORDA | FL | 33950-7517 | |
| HELEN BELHAM & NANCY BARRY & | JOHN BELHAM JR TR U-D OF | JOHN BELHAM U-AGRMT DTD | 11/29/74 | 7 APPLE BLOSSOM LANE | COVENTRY | RI | 2816 | |
| HELEN BENCHEK & JAMES P | BENCHEK JT TEN | 1546 ALGIERS DR | | | MAYFIELD HEIGHTS | OH | 44124-3324 | |
| HELEN BETTY DIEHL | RD 1 BOX 76 | | | | KLINGERSTOWN | PA | 17941-9740 | |
| HELEN BIGELOW | 312 HARTFORD PL | | | | UTICA | NY | 13502-5913 | |
| HELEN BIGOS | 45741 SPINNING WHEEL DRIVE | | | | CANTON | MI | 48187-1569 | |
| HELEN BLAKENEY | 56 GUILFORD ST | | | | BUFFALO | NY | 14212-1134 | |
| HELEN BLIZINSKI & PATTI A | FROEBER JT TEN | 1906 WESTGATE | | | ROYAL OAK | MI | 48073-4192 | |
| HELEN BLUMENSTOCK | 367 CEDAR AVE | | | | MANASQUAN | NJ | 8736 | |
| HELEN BOERNER & KAREN LYNNE | MROZEK JT TEN | 16346 BENMAR DRIVE | | | ROSEVILLE | MI | 48066-2002 | |
| HELEN BONA | 145 ANDERSON AVE | | | | SCARSDALE | NY | 10583-5539 | |
| HELEN BOND JEFFERSON | C/O PETERS | 308 WHISPERING OAK CT | | | INWOOD | WV | 25428-3006 | |
| HELEN BOOS | 12589 E LAUREL LN | | | | SCOTTSDALE | AZ | 85259-3459 | |
| HELEN BORSOS | 225 WEST PHILADELPHIA AVE | | | | MORRISVILLE | PA | 19067-2432 | |
| HELEN BOUCHARD | 2254 WILLOW AVE | | | | NIAGRA FALLS | NY | 14305-3052 | |
| HELEN BOULAHANIS | 21550 WOODVIEW DRIVE | | | | WOODHAVEN | MI | 48183-1653 | |
| HELEN BRANDES & | DOROTHY BRANDES JT TEN | 932 WHITCOMB | | | ROYAL OAK | MI | 48073-2048 | |
| HELEN BRANDSHAFT | 454 WEST 46TH ST | | | | NEW YORK | NY | 10036-9016 | |
| HELEN BRENNAN | 5946 41ST AVE SW | | | | SEATTLE | WA | 98136-1604 | |
| HELEN BROWN | 74 ASBURY AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716-1410 | |
| HELEN BROWN | 5462 MENDEL BERGER DR | | | | FLINT | MI | 48505-1059 | |
| HELEN BROWN | BOX 104 | | | | GREENVILLE | NY | 12083-0104 | |
| HELEN BRUCE | 218 N MEACHAM AVE | | | | PARK RIDGE | IL | 60068-3332 | |
| HELEN BRYANT | 21388 RAVENNA DR | | | | SO BEND | IN | 46628-9642 | |
| HELEN BRYANT | 21388 RAVENNA DR | | | | SOUTH BEND | IN | 46628-9642 | |
| HELEN BRYANT & DOROTHY | JESSUP JT TEN | 21388 RAVENNA | | | SOUTH BEND | IN | 46628-9642 | |
| HELEN BRYANT & MILDRED | STEVENSON JT TEN | 21388 RAVENNA | | | SOUTH BEND | IN | 46628-9642 | |
| HELEN BRYCH | 6250 N FAIRFIELD | | | | CHICAGO | IL | 60659-2610 | |
| HELEN BUDZIASZEK & CYNTHIA | DREWS JT TEN | 35200 SIMS APT 203 | | | WAYNE | MI | 48184-1244 | |
| HELEN BUJAK | 14727 BRISTOL CT | | | | SHELBY TOWNSHIP | MI | 48315-4410 | |
| HELEN BURKE | 476 SECOND AVENUE | | | | STRATFORD | CT | 06615-7728 | |
| HELEN BURTON | 6998 INDIAN PEAKS TRAIL | | | | BOULDER | CO | 80301-3625 | |
| HELEN BYCK | 246 A FEDERAL RD 304 | | | | BROOKFIELD | CT | 06804-2647 | |
| HELEN BYSTER | 437 LUCILLE LANEEAST | | | | SCHENECTADY | NY | 12306-1815 | |
| HELEN C ANZALONE | 136 MANG AVE | | | | KENMORE | NY | 14217 | |
| HELEN C BARILLAIRE | 749 COITESVILLE ROAD | | | | CAMPBELL | OH | 44405-1147 | |
| HELEN C BECKER | 1 ST BENEDICT CIR | | | | STAMFORD | CT | 06902-5214 | |
| HELEN C BERGNER | 224 LUND RD | | | | NASHUA | NH | 03060-4343 | |
| HELEN C BIRCH | 15 ROBBINWOOD TERR | | | | LINDEN | NJ | 07036-3726 | |
| HELEN C BOWMAN & PHYLLIS K | FARKAS JT TEN | 14375 EAST 638 HIGHWAY | | | PRESQUE ISLE | MI | 49777 | |
| HELEN C BRACE | 4025 GAINES BASIN RD | | | | ALBION | NY | 14411-9313 | |
| HELEN C BRENNAN | 1499 GOODRICH AVE | | | | SAINT PAUL | MN | 55105-2319 | |
| HELEN C BRENNAN | 5 E HARTSHORN DR | | | | SHORT HILLS | NJ | 07078-1629 | |
| HELEN C BROWN | 41 WILL RD | | | | NORWICH | CT | 06360-4050 | |
| HELEN C BULLOCK | 4500 W PETTY | | | | MUNCIE | IN | 47304-2490 | |
| HELEN C BURDETTE | 22701 MOUNT EPHRAIM RD | | | | DICKERSON | MD | 20842-9716 | |
| HELEN C CHAPPELL | 19901 TRINITY | | | | DETROIT | MI | 48219-1339 | |
| HELEN C CLARK | 4835 W LAWTHER DR APT 601 | | | | DALLAS | TX | 75214-1852 | |
| HELEN C COBBE | 2490 CHEROKEE CIR | | | | LAS CRUCES | NM | 88011-9025 | |
| HELEN C DUNCAN | 1702 5TH ST | | | | SNOHOMISH | WA | 98290-2658 | |
| HELEN C DYBELL & | JANICE DYBELL MATSON JT TEN | 147 W COLLEGE ST APT H | | | CANONSBURG | PA | 15317 | |
| HELEN C EAMES | 3104 N STRATFORD | | | | ARLINGTON HTS | IL | 60004-1748 | |
| HELEN C EVERETT | C/O R C EVERETT | 22 RUTGERS PL | | | SCARSDALE | NY | 10583-4906 | |
| HELEN C FOX | 831 WHEELER AVE | | | | HUBBARD | OH | 44425-1765 | |
| HELEN C FRAZER & JAMES C | FRAZER JT TEN | 1 GRAND HALL | ENGLISH VILLAGE | | DOVER | DE | 19904-2621 | |
| HELEN C FRAZER & JOSEPH H | FRAZER III JT TEN | 1 GRAND HALL | ENGLISH VILLAGE | | DOVER | DE | 19904-2621 | |
| HELEN C GETTYS TR U/D/T | DTD 05/23/83 HELEN C GETTYS | AS SETTLOR | 2249 NORTH 22ND ST | | SAINT JOSEPH | MO | 64505-2210 | |
| HELEN C GOLDEN TR | HELEN C GOLDEN TRUST | UA 09/02/94 | 5017 N NEWLAND AVE | | CHICAGO | IL | 60656-3706 | |
| HELEN C GRIDLEY | 58 GRANTWOOD AVENUE | | | | STATEN ISLAND | NY | 10312-3104 | |
| HELEN C HABERLEIN & ARCHIE W | HABERLEIN TR U/A DTD | 11/21/91 HELEN C HABERLEIN | TRUST | 9388 DORAL CIRCLE | PITTSBURGH | PA | 15237-4802 | |
| HELEN C HABERLEIN TR U/A DTD 11/21/91 | HELEN C HABERLEIN TRUST | 9388 DORAL CIRCLE | | | PITTSBURGH | PA | 15237 | |
| HELEN C HALL | 2015 ANDERSON AVE | | | | ANN ARBOR | MI | 48104-4749 | |
| HELEN C HAN & | ANTHONY J HAN JT TEN | 415 WASHINGTON AVE | | | IRON RIVER | MI | 49935 | |
| HELEN C HAN & | OLIVIA M HAN JT TEN | 415 WASHINGTON AVE | | | IRON RIVER | MI | 49935 | |
| HELEN C HARDESTY | 8380 SAN CRISTOBAL | | | | DALLAS | TX | 75218-4336 | |
| HELEN C HARIG | 7887 WEST NEWBERRY CIRCLE | | | | LAKEWOOD | CO | 80235 | |
| HELEN C HEATH | 716 S MAIN ST | | | | NEWARK | NY | 14513-1953 | |
| HELEN C HEIN | 5274A NORTH COLONIAL AVE | | | | FRESNO | CA | 93704 | |
| HELEN C HUMBLES | STONE HAUBER | 18455 PIERS END DR | | | NOBLESVILLE | IN | 46062-6650 | |
| HELEN C HUNT | 28028 UNIVERSAL DRIVE | | | | WARREN | MI | 48092-2428 | |
| HELEN C HUNT & VALERIE M | DURMISEVICH JT TEN | 28028 UNIVERSAL DR | | | WARREN | MI | 48092-2428 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN C HUNTER & EARL M HUNTER TRS | HELEN C HUNTER & EARL M HUNTER | LIVING TRUST U/A DTD 3/18/03 | | | PIGEON | MI | 48725 | |
| HELEN C JENKINS TR | HELEN C JENKINS LIVING TRUST | UA 09/10/96 | 15191 FORD RD | APT 318 | DEARBORN | MI | 48126-4695 | |
| HELEN C KANE | 411 NINTH AVE | | | | MUNHALL | PA | 15120-1913 | |
| HELEN C LEW | 2933 PYRENEES DR | | | | ALHAMBRA | CA | 91803-2620 | |
| HELEN C LO TRUSTEE U/A DTD | 09/18/87 HELEN C LO TRUST | 188 LONGFELLOW DR | | | WHEATON | IL | 60187-7410 | |
| HELEN C MANTENFEL | APT 11 | 3723 S CHICAGO AVE | | | SOUTH MILWAUKEE | WI | 53172-3721 | |
| HELEN C MAYER | 5747 KIRKRIGE | | | | ROCHESTER HILLS | MI | 48306-2262 | |
| HELEN C MURRAY | 16473 DAWNLIGHT DR | | | | FENTON | MI | 48430-8956 | |
| HELEN C OKEEFFE | 314 E PINE ST | | | | TAZEWELL | VA | 24651-1326 | |
| HELEN C PARKER | 1310 BEECH BLVD | | | | ATLANTIC BEACH | NY | 11509-1613 | |
| HELEN C PERRETT | 199 GABLER LANE | | | | OIL CITY | PA | 16301 | |
| HELEN C POST | C/O NADINE LAMOTHE POA | 10 OAK RIDGE DR | | | GEORGETOWN ON | ON | L7G 5G6 | CANADA |
| HELEN C RADKE TR | RADKE FAMILY TRUST UA 07/16/99 | 1524 BIANCA WAY | | | GILROY | CA | 95020 | |
| HELEN C ROGERS | 5 GROVELAND ROAD | | | | ROCHESTER | NY | 14616 | |
| HELEN C SCHULTZ NELSON | 663 ZEH AVE | | | | NEENAH | WI | 54956-1632 | |
| HELEN C SISAL | 3502 W WASHINGTON RD | | | | ITHACA | MI | 48847-9799 | |
| HELEN C STIEG | 326 CARDINAL DR | | | | AGAWAM | MA | 01001-2184 | |
| HELEN C STOUT | 2518 E 149TH AVE | | | | LUTZ | FL | 33549-3157 | |
| HELEN C SWEET | 1119 HILLTOP DR | | | | LAFAYETTE | CA | 94549-3021 | |
| HELEN C TIFFANY | 191 SCENIC DRIVE | | | | GILFORD | NH | 03249-6200 | |
| HELEN C TRACE | 5192-A FRANKLYN BLVD | | | | WILLOUGHBY | OH | 44094-3371 | |
| HELEN C TRACZYK | 8807 DIXIE | | | | DETROIT | MI | 48239-1537 | |
| HELEN C USHER & | LEO J USHER JT TEN | 6210 SCANLAN AVE | | | ST LOUIS | MO | 63139-2311 | |
| HELEN C VAFIOPOULOS | APT 305 | 90 MEYER RD | | | BUFFALO | NY | 14226-1003 | |
| HELEN C VOGE | 1828 SR 503 N | | | | WEST ALEXANDRIA | OH | 45381 | |
| HELEN C WALSER | BOX 533 | | | | SOMERSET | OH | 43783-0533 | |
| HELEN C WILLIAMS | 3009 N NOTTINGHAM ST | | | | ARLINGTON | VA | 22207-1269 | |
| HELEN CACOURES | 3600 CORLEAR AVE | | | | BRONX | NY | 10463-2306 | |
| HELEN CAR | 1474 WOOD ACRES DRIVE | | | | MOUNTAINSIDE | NJ | 07092-1732 | |
| HELEN CARROLL | 66 JACKMAN AVE | | | | FAIRFIELD | CT | 6825 | |
| HELEN CARROUSOS | 60 HALL ST | | | | ROCHESTER | NY | 14609-7149 | |
| HELEN CARUSO | 64-83 84 PLACE | | | | MIDDLE VILLAGE | NY | 11379-2439 | |
| HELEN CASSILLY DETTERMAN | 3169 WINKLE AVE | | | | SANTA CRUZ | CA | 95065-1912 | |
| HELEN CHANNELL | 260 CLAREMONT | | | | DEARBORN | MI | 48124-1368 | |
| HELEN CHASE MEYER | 824 CANYON RD | | | | REDWOOD CITY | CA | 94062-3063 | |
| HELEN CHEESEBOUROUGH | 8006 STAFFORD LANE | | | | INDIANAPOLIS | IN | 46260-2848 | |
| HELEN CHIANG TR | HELEN CHIANG LIVING TRUST | UA 06/01/95 | 2619 CHATEAU LN | | DAVIS | CA | 95616-6414 | |
| HELEN CHIOTES | P O BOX 1653 | | | | NEW YORK | NY | 10156-1653 | |
| HELEN CHIZU TOMITA TR | HELEN CHIZU TOMITA 1996 | REVOCABLE TRUST UA 05/13/96 | 827 SO IDAHO ST | | SAN MATEO | CA | 94402-1421 | |
| HELEN CIEGOTURA & CASS | CIEGOTURA JT TEN | 28326 CAMPBELL | | | WARREN | MI | 48093-4958 | |
| HELEN CLAIRE EHERNBERGER | 520 W 10TH ST | | | | SCHUYLER | NE | 68661-2022 | |
| HELEN CLARK | 1523 CAMBRIDGE DRIVE | | | | GREENVILLE | NC | 27834 | |
| HELEN CLEMMONS EK | 1429 SAN RAFAEL AVE NE | | | | ALBUQUERQUE | NM | 87122-1175 | |
| HELEN CLEON ARGYRIADES | 26 SKOUFA ST | | | | ATHENS 136 | | | GREECE |
| HELEN CONFER | 339 SMITH ST | | | | JERSEY SHORE | PA | 17740-1841 | |
| HELEN COOK LAUGHLIN | 127 VERDE COURT | | | | GEORGETOWN | TX | 78628-1401 | |
| HELEN COX BRYCE | 5406 NEW KENT ROAD | | | | RICHMOND | VA | 23225-3034 | |
| HELEN CRISTINE HILLS | 49 DEARBORN PL APT 16 | | | | GOLETA | CA | 93117-3516 | |
| HELEN D ADDABBO | 342 SOUTH ST | | | | BRISTOL | CT | 06010-6510 | |
| HELEN D ASHWORTH & | DAVID T ASHWORTH TR | HELEN D ASHWORTH LIVING TRUST | UA 06/09/98 | 2135 WESTMINSTER DR | WILMINGTON | DE | 19810-3928 | |
| HELEN D ATKISS | 1903 SURREY RD | | | | ORELAND | PA | 19075-1524 | |
| HELEN D BARTLETT & RUSSELL C | BARTLETT JT TEN | 5 ST CLAIRE ST | | | BRAINTREE | MA | 02184-8239 | |
| HELEN D CAULEY | 1304 WEST GARDEN AVE | | | | ALBANY | GA | 31707-4840 | |
| HELEN D CLARKE | 15 REYNOLDS ST | | | | ALFRED | NY | 14802-1111 | |
| HELEN D CLEARY | 71 KIP AVE | BOX 127 | | | RUTHERFORD | NJ | 07070-1709 | |
| HELEN D CLENDANIEL TR | U/A DTD 07/31/00 | HELEN D CLENDANIEL | 201 CHANDLER ST | | MILTON | DE | 19968-1235 | |
| HELEN D DI LORETO TR | HELEN D DI LORETO TRUST | NO 1 UA 11/17/95 | 3646 SOUTHWOOD DR SE | | WARREN | OH | 44484-2648 | |
| HELEN D ERREDE | 20 ORCHARD HILL LANE | | | | MIDDLETOWN | CT | 06457-1716 | |
| HELEN D GAUSE | 500 1ST ST N 123 | | | | NEWTON | IA | 50208-3112 | |
| HELEN D HUGHES | 91 CENTRAL PARK DR | | | | HOLYOKE | MA | 01040-1305 | |
| HELEN D JOHNSON | 11300 NORTH VALLEY DR | | | | MEQUON | WI | 53092-3239 | |
| HELEN D LUCKETT | 5140 N NEW JERSEY ST | | | | INDPLS | IN | 46205-1033 | |
| HELEN D MURPHY | 107 E RUSSELL STREET | | | | RIDLEY PARK | PA | 19078-3315 | |
| HELEN D MURPHY | 107 E RUSSELL STREET | | | | RIDLEY PARK | PA | 19078-3315 | |
| HELEN D PARRIS | 153 GREENMEADOW DRIVE | | | | TIMONIUM | MD | 21093-3410 | |
| HELEN D RAINEY & | KATHLEEN A KRUPP JT TEN | 11403 W WILSON RD | | | MONTROSE | MI | 48457 | |
| HELEN D SAUERBIER TR U/W | JOHN W SAUERBIER | | | | PIPER CITY | IL | 60959 | |
| HELEN D SHIELDS | 2652 GRUBB ROAD | | | | WILMINGTON | DE | 19810-2451 | |
| HELEN D SKALKA | 335 EAST END AVE | | | | BEAVER | PA | 15009-2303 | |
| HELEN D SNYDER | APT 2008 | 1919 CHESTNUT ST | | | PHILA | PA | 19103-3434 | |
| HELEN D TESTA | 109 MEADOWLARK DR | | | | TRENTON | NJ | 08690-3559 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN D THOMAS & | DENNIS G THOMAS JT TEN | 1618 KATHY LN | | | MIAMISBURG | OH | 45342-2624 | |
| HELEN D VAN ROSSEN & EDWARD C VAN | ROSSEN TRS HELEN D VAN ROSSEN | LIVING TRUST U/A DTD 6/10/02 | 6745 WESTAWAY | | TROY | MI | 48085 | |
| HELEN DAVIS | 14218 ILENE AVE | | | | DETROIT | MI | 48238-2216 | |
| HELEN DAVIS MORRISON | BOX 58 | | | | LIMON | CO | 80828-0058 | |
| HELEN DAVIS MORRISON | BOX 58 | | | | LIMON | CO | 80828-0058 | |
| HELEN DAVIS PURVIS | BOX 86 | | | | HOBGOOD | NC | 27843-0086 | |
| HELEN DE LEVIE | 217 EAST 82ND ST | | | | NEW YORK | NY | 10028-2710 | |
| HELEN DE VOURSNEY | 76 WEST 16TH ST | | | | BAYONNE | NJ | 07002-2601 | |
| HELEN DELORES BENSON STOKES | 123 N CAPITOL | | | | GUTHRIE | OK | 73044-3711 | |
| HELEN DEMOSS CUST MARLENE E | HARDESTY UNDER THE IN UNIF | GIFTS TO MINORS ACT | 4126 STEINMETZ DRIVE | | INDIANAPOLIS | IN | 46254-2865 | |
| HELEN DENNEHY | 145 RECTOR CT | | | | BERGENFIELD | NJ | 07621-4225 | |
| HELEN DESGRANGES | 4681 ALDOVIN AVE | | | | NORTH PORT | FL | 34287-7315 | |
| HELEN DEWEY & DENNIS ROY | DEWEY JT TEN | 718 VICTORIA AVE | | | FLINT | MI | 48507-1733 | |
| HELEN DEWEY & RICHARD LEE | DEWEY JT TEN | 718 VICTORIA AVE | | | FLINT | MI | 48507-1733 | |
| HELEN DEWEY & THOMAS MICHAEL | DEWEY JT TEN | 718 VICTORIA AVE | | | FLINT | MI | 48507-1733 | |
| HELEN DIANE DREIS | 4835 CHAMPIONS WY | | | | COLUMBUS | GA | 31909-2035 | |
| HELEN DIXON KUNZELMANN | 129 MONUMENT AVE | | | | OLD BENNINGTON | VT | 05201-2132 | |
| HELEN DOMIN | 748 KENMORE BLVD | | | | AKRON | OH | 44314-2160 | |
| HELEN DOMURAT | 100 PRINCESS STREET | | | | HICKSVILLE | NY | 11801-1100 | |
| HELEN DORIS COLASANTI | 1321 MAIN ST | | | | ROTTERDAM JUNCTION | NY | 12150-9746 | |
| HELEN DORIS HELD | 606 N MENDENHALL ST | | | | GREENSBORO | NC | 27401-1700 | |
| HELEN DORN & RENA J | COPPERMAN JT TEN | UNIT 702 | 4257 FREEDOM DR | | CALABASAS | CA | 91302-5159 | |
| HELEN DOUGLAS MARTIN | LAUGHON | 8106 THREE CHOPT RD | | | RICHMOND | VA | 23229-4835 | |
| HELEN DOWNS FULTON | 2950 E ILIFF AVE | | | | DENVER | CO | 80210-5507 | |
| HELEN DOYCHICH | 48320 LAKELAND DRIVE | | | | UTICA | MI | 48317 | |
| HELEN DUDEK | 3421 MADISON | | | | BROOKFIELD | IL | 60513-1232 | |
| HELEN DUGAS | 214 EAST 22ND ST | | | | CHEYENNE | WY | 82001-3729 | |
| HELEN DUNHAM | 818 SWEETBRIAR RD | | | | PERKASIE | PA | 18944-3949 | |
| HELEN DZIENISZEWSKI & | WALTER DZIENISZEWSKI TEN ENT | 7 GEORGE ST | | | AUBURN | MA | 01501-2713 | |
| HELEN E BANNIER | 356 STELLE AVE | | | | MILLTOWN | NJ | 08850-2012 | |
| HELEN E BIERBOWER & THOMAS G | BIERBOWER JT TEN | 3078 N PERE MARQUETTE | | | LUDINGTON | MI | 49431-9423 | |
| HELEN E BOWLES | 8669 LAKESHORE ROAD | | | | LEXINGTON | MI | 48450-9715 | |
| HELEN E BRANNON | 215 CLINTON ST | BOX 232 | | | DELAWARE CITY | DE | 19706 | |
| HELEN E BRAUCHLA | 802 HERITAGE LANE | | | | ANDERSON | IN | 46013-1421 | |
| HELEN E BROMARK | 7020 DURHAM ROAD | | | | WHITEHALL | MI | 49461-9238 | |
| HELEN E BROWN | 30136 GLOEDE | | | | WARREN | MI | 48093-5923 | |
| HELEN E BROWN | BOX 710 | | | | HARRISON | MI | 48625-0710 | |
| HELEN E BRYANT | 820 E MITCHELL ST | | | | KENDALLVILLE | IN | 46755-1833 | |
| HELEN E BRYANT & PATRICIA | BRYANT AUTHIER JT TEN | 820 E MITCHELL | | | KENDALLVILLE | IN | 46755-1833 | |
| HELEN E BUTLER | 34 NORTH HAMPTON RD APT A | | | | COLUMBUS | OH | 43213-1042 | |
| HELEN E CLUFF | 1411 CASS STREET | | | | TRAVERSE CITY | MI | 49684-4147 | |
| HELEN E DACZKA | 2759 CALLOWAY CT | | | | CANTON | MI | 48188 | |
| HELEN E DAVID TR | HELEN E DAVID REV LIV TRUST | UA 06/08/00 | 165 NAVAJO DR | | PONTIAC | MI | 48341-2028 | |
| HELEN E DAYTON | 20 ANDERSON ROAD | | | | GREENWICH | CT | 06830-6744 | |
| HELEN E DEWITT | 1552 E ORANGE GROVE BLVD | | | | PASADENA | CA | 91104-4726 | |
| HELEN E DOLIN | 24831 ARVILLA LN | | | | HAYWARD | CA | 94544-2001 | |
| HELEN E DRAKE | 1205 ROLLING HILLS CIR | | | | PRESCOTT | AZ | 86303-6485 | |
| HELEN E DREISTADT EX | UW WILLIAM NEWINGHAM | 1124 FRANK AVE | | | JEANETTE | PA | 15644-1536 | |
| HELEN E DUNADO | 45 CHRISTOPHER STREET | | | | DOVER | NJ | 07801-2244 | |
| HELEN E ECONOMIDIS | 2161 DURHAM CT | | | | MOUNT DORA | FL | 32757-2303 | |
| HELEN E EGETH | 6 OLD ORCHARD RD | | | | UTICA | NY | 13501-6408 | |
| HELEN E FAHEY & MARY K FAHEY JT TEN | 298 E HILLENDALE ROAD | | | | KENNETT SQUARE | PA | 19348-2424 | |
| HELEN E GAIRNS & | ROBERT A GAIRNS JT TEN | 1005 STAGECOACH LANE | | | FRIENDSVILLE | TN | 37737-2009 | |
| HELEN E GLYNN | 4706 LAKE RD S | | | | BROCKPORT | NY | 14420-2311 | |
| HELEN E GRAHAM | 246B LANTANA LN | | | | HAMPTON | VA | 23669-2568 | |
| HELEN E GRAY | 2910 S WENTWARD COURT | | | | HUDSONVILLE | MI | 49426-9244 | |
| HELEN E GREEN | 2111 OMEGA | | | | CAMDEN | AR | 71701 | |
| HELEN E GRIFFIN TR OF THE | HELEN E GRIFFIN TR UNDER | ITEM 4 U/W TAYLOR WOOD | GRIFFIN | 506 N JACKSON ST | QUINCY | FL | 32351-1734 | |
| HELEN E HART | 1635 GOULD RD | | | | TOLEDO | OH | 43612 | |
| HELEN E HARTMAN | 2151 GARDNER ROAD | | | | GALLOWAY | OH | 43119-8737 | |
| HELEN E HAWKES | 17 NICHOLLS ST | | | | LOCKPORT | NY | 14094-4813 | |
| HELEN E HEIN | 684 ELLA AVENUE | | | | INVERNESS | FL | 34450 | |
| HELEN E IMES | 19 JOHN ST | | | | NEWPORT | RI | 02840-3105 | |
| HELEN E JACKSON | 2150 FOX HILL DRIVE | | | | GRAND BLANC | MI | 48439-5205 | |
| HELEN E JONES | BOX 621 | | | | WAYNER | MI | 48184-0621 | |
| HELEN E JOYCE | 19 LESURIE LANE | | | | SEWELL | NJ | 08080 | |
| HELEN E KAMMERDIENER | RD 1 | | | | TEMPLETON | PA | 16259-9801 | |
| HELEN E KNIGHT | 9711 CENTER DR | | | | VILLA PARK | CA | 92861-2736 | |
| HELEN E LANE | 652 MECCA DR | | | | SARASOTA | FL | 34234-2701 | |
| HELEN E LARRY | C/O L L SLOAN | BOX 242 | | | CLARKS SUMMIT | PA | 18411-0242 | |
| HELEN E LAWLER TOD | MERILETA K LAWLER | 2133 ALLISON AVE | | | INDIANAPOLIS | IN | 46224-5022 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN E LAWSON & CHARLES R | LAWSON JT TEN | C/O CHARLES R LAWSON | | 401 E PENNSYLVANIA STREET | AMBOY | IN | 46911 | |
| HELEN E LE BLANC | 1154-1ST ST | | | | WYANDOTTE | MI | 48192-3210 | |
| HELEN E LEDZIAN | 15 CHESTNUT ST | | | | GLEN COVE | NY | 11542-1915 | |
| HELEN E LOCKHART | 110-20 173RD STREET | | | | SAINT ALBANS | NY | 11433-3439 | |
| HELEN E LUSTI | 636 LONG HILL RD | | | | RIVER VALE | NJ | 07675-6506 | |
| HELEN E MADAK | 1876 SMALLBROOK DR | | | | TROY | MI | 48098-1424 | |
| HELEN E MARION | 30630 RIDGE ROAD APT AL 10 | | | | WICKLIFFE | OH | 44092 | |
| HELEN E MARTZ | 7304 STAFFORD ROAD | | | | ALEXANDRIA | VA | 22307-1807 | |
| HELEN E MASSEY TR | HELEN E MASSEY TRUST | U/A DTD 4/21/95 | 20674 CRESTVIEW DR | | REED CITY | MI | 49677 | |
| HELEN E MASSEY TR | U/A DTD 04/21/95 | CHARLEY T MASSEY TRUST | 20674 CRESTVIEW DR | | REED CITY | MI | 49677 | |
| HELEN E MC COSKEY TR | HELEN E MC COSKEY LIVING TRUST | UA 06/01/95 | 3613 DURHAM | | ROYAL OAK | MI | 48073-2333 | |
| HELEN E MC HUGH | 4919 PRIMROSE | | | | WAYNE | MI | 48184-2527 | |
| HELEN E MEMPREIAN | 6950 PEBBLE PARK CIRCLE | | | | WEST BLOOMFIELD | MI | 48322 | |
| HELEN E MEMPREIAN & M JOHN | MEMPREIAN JT TEN | ATT HELEN MOVSESIAN | 6950 PEBBLE PARK CIRCLE | | W BLOOMFIELD | MI | 48322 | |
| HELEN E MEREDITH | APT 316 | 512 CANONBERRY COURT | | | OSHAWA | ONTARIO | L1G 2Z5 | CANADA |
| HELEN E MERRIMAN | 17 WARWICK AVE | | | | ALBANY | NY | 12205-1921 | |
| HELEN E MILNER & | JOEL S MILNER JT TEN | 1416 NORTHEAST 7TH STREET | | | SMITHVILLE | TX | 78957-1221 | |
| HELEN E MOYLAN | 34564 MACDONALD | | | | STERLING HGTS | MI | 48310 | |
| HELEN E MUNZ | 10329 RIVER BANK DR | | | | RALEIGH | NC | 27614-8931 | |
| HELEN E MYRONEK | 1876 SMALLBROOK DR | | | | TROY | MI | 48098-1424 | |
| HELEN E NAULT | 5074 W BURT LAKE RD | | | | BRUTUS | MI | 49716-9513 | |
| HELEN E NOFZ | 15962 Y AVE E | | | | FULTON | MI | 49052-9730 | |
| HELEN E OBERSTAR | 512 BELDEN HILL RD | | | | WILTON | CT | 06897-4221 | |
| HELEN E OPALEWSKI | 34155 FOUNTAIN BLVD LOT 9 | | | | WESTLAND | MI | 48185 | |
| HELEN E PETERSEN | C/O ETHEL DILLENSNEIDER POA | 431 PLAIN ROAD | | | GREENFIELD | MA | 01301 | |
| HELEN E RIGGS | 148 SHADOWMORE DR | | | | ZEBULON | GA | 30295-3607 | |
| HELEN E SAUNDERS & DEBORAH E | SAUNDERS JT TEN | 6419 PONTIAC LK RD | | | WATERFORD | MI | 48327-1752 | |
| HELEN E SCALISE | 170 ELMWOOD DRIVE | | | | GLENSHAW | PA | 15116-1254 | |
| HELEN E SCHAKELMANN | 732 E ROBERTA AVENUE | | | | WAUKESHA | WI | 53186-6712 | |
| HELEN E SIERACKI | 642 FERRY ST | | | | NEWARK | NJ | 07105-4602 | |
| HELEN E STEED | 66 HALLWOOD AVE | | | | DAYTON | OH | 45417-2402 | |
| HELEN E STEINMAN & | JEAN E KRACKER JT TEN | 43201 38TH AVE | | | PAW PAW | MI | 49079-9629 | |
| HELEN E STOFFEL | APT 8-D | 3330 FLO-LOR DR | | | YOUNGSTOWN | OH | 44511-2731 | |
| HELEN E TAKACS TR | TAKACS TRUST | UA 04/16/97 | 2546 A OAK LEAF LN | | CLEARWATER | FL | 33763-1249 | |
| HELEN E THOMAS | 12595 KLATKA DR | | | | CHARDON | OH | 44024-9327 | |
| HELEN E TRAYLOR | 2352 BROADWAY | | | | GRAND JUNCTION | CO | 81503-1477 | |
| HELEN E UNDERWOOD | 1353 SHAWVIEW AVE | | | | EAST CLEVELAND | OH | 44112-2719 | |
| HELEN E VERBA | 2044 DENNISTON AVE SW | | | | ROANOKE | VA | 24015-2026 | |
| HELEN E VISCO & ANTHONY F | VISCO JR & HELEN L | BERKENSTOCK JT TEN | 211 CLEARVIEW AVE | | HUNTINGDON VALLEY | PA | 19006-2444 | |
| HELEN E WALIVAARA & | ERIC M WALIVAARA JT TEN | 1024 4TH ST | | | HANCOCK | MI | 49930-1310 | |
| HELEN E WARNS & THOMAS O | WARNS JT TEN | 9311 MANDELL ROAD | | | PERRYSBURG | OH | 43551-3916 | |
| HELEN E WEAVER & PATRICIA | ANN BOEDECKER JT TEN | 3622 AURORA COURT | | | FLINT | MI | 48504-6553 | |
| HELEN E WEBER | 718 S ENGLEWOOD AVE | | | | EVANSVILLE | IN | 47714-2026 | |
| HELEN E WEBSTER | 1388 CREST DRIVE | | | | ALTADENA | CA | 91001-1835 | |
| HELEN E WICK | 307 HOLLYCREST LANE | | | | UNION | OH | 45322-3218 | |
| HELEN EAMES SHAW | 9 BUSH STREET | | | | SKOWHEGAN | ME | 04976-1806 | |
| HELEN EGAN BUDNY | BOX 2032 | | | | WALDORF | MD | 20604-2032 | |
| HELEN EISENBERG | C/O MALVIN B EISENBERG | 1500 LOCUST ST APT 2510 | | | PHILADELPHIA | PA | 19102-4319 | |
| HELEN ELEANOR KAUFMAN | 115 HEATHER DR | | | | BUTLER | PA | 16001-2819 | |
| HELEN ELIZABETH FOLTZ | 6005 COLONIAL TERRACE | | | | CAMP SPRINGS | MD | 20748-2405 | |
| HELEN ELIZABETH GILMORE | BOX 1481 | | | | YUMA | AZ | 85366-1481 | |
| HELEN ELIZABETH GLIONNA | 399 SOUDAN AVE | | | | TORONTO | ONTARIO | M4S 1W6 | CANADA |
| HELEN ELIZABETH HARRIS & | MOLLIE ELIZABETH FARMER | TR TRUST U/W OF HELEN F | LYNN | 40 JAMES ST | KINGSTON | PA | 18704-4729 | |
| HELEN ELIZABETH HARRIS TR | HELEN ELIZABETH HARRIS TRUST | UA 01/05/98 | 40 JAMES ST | | KINGSTON | PA | 18704-4729 | |
| HELEN ELIZABETH KURTZ TR | HELEN ELIZABETH KURTZ | REVOCABLE LIVING TRUST | UA 04/11/97 | 1022 MAIN ST | LAFAYETTE | IN | 47901-1541 | |
| HELEN ELIZABETH OSWALT | ROUTE 2 10144 E XY AVE | | | | VICKSBURG | MI | 49097-9500 | |
| HELEN ELIZABETH SHORTRIDGE | 520 15TH AVENUE N W | | | | ABERDEEN | SD | 57401-1809 | |
| HELEN ELIZABETH WILSON | 890 FLORELL DRIVE | OSHAWA ONTARIO | | | CANADA | | L1H | 6W2 |
| HELEN EVANCHO | 119 WASHINGTON ST | | | | FREELAND | PA | 18224-2142 | |
| HELEN EVANS & ARTHUR R | BOOTHE JT TEN | 221 BELLEWOOD DR | | | FLUSHING | MI | 48433-1841 | |
| HELEN EVANS CUST MATTHEW | EVANS UNIF GIFT MIN ACT NJ | 4-6 TAYLOR RD | | | PATTERSON | NY | 12563-1306 | |
| HELEN F AKAKI TR | HELEN F AKAKI TRUST | UA 05/18/99 | 1957 TATUM ST | | ROSEVILLE | MN | 55113-5443 | |
| HELEN F ALLEN | 3300 W 44TH ST | | | | CLEVELAND | OH | 44109-1074 | |
| HELEN F BECKER & DAVID W | BECKER JT TEN | 121 5TH AVE | | | PLEASANT GROVE | AL | 35127-1119 | |
| HELEN F BEDNAR & | JOSEPH A BEDNAR JT TEN | 5145 LUCYDALE AVE | | | NORTH OLMSTED | OH | 44070 | |
| HELEN F BORKOSKI | 1506 NOYES DR | | | | SILVER SPRING | MD | 20910-2222 | |
| HELEN F COTTRELL | 4936 BAFFIN BAY LANE | | | | ROCKVILLE | MD | 20853-2203 | |
| HELEN F GLOVER | 1735 RIDGE AVE | | | | SHARPSVILLE | PA | 16150-1070 | |
| HELEN F HOGLE | 21 MONTCLAIR DR | | | | DELRAN | NJ | 08075-1313 | |
| HELEN F KEITH | 3112 LESLIE LANE | | | | EAU CLAIRE | WI | 54703-1225 | |
| HELEN F MERANDA & SARAH | ELIZABETH RAISS JT TEN | 1038 WESTERN DR | | | ANN ARBOR | MI | 48103-3469 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN F MITCHELL | | 438 E COLUMBIA | | | DANVILLE | IN | 46122-1308 | |
| HELEN F MORTON | | 812 CHURCHILL DR | | | CHARLESTON | WV | 25314-1745 | |
| HELEN F NICHTA & RICHARD | NICHTA JT TEN | 3026 LINCOLN AVE | | | PARMA | OH | 44134-1930 | |
| HELEN F PITONAK | | 21 WEST FIRST ST | | | KEYPORT | NJ | 07735-1039 | |
| HELEN F RITTER | | 1750 S DELANEY RD | | | OWOSSO | MI | 48867-9113 | |
| HELEN F ROBERTS TRUSTEE U/A | DTD 10/02/92 HELEN F ROBERTS | TRUST | 6 SPARROWHAWK | | IRVINE | CA | 92604-3226 | |
| HELEN F RUNDLE | BOX 978 | | | | PORT PERRY | ONTARIO | L9L 1A8 | CANADA |
| HELEN F SAKOWSKI | 44 WILLIAMS ST | | | | BRISTOL | CT | 06010-4142 | |
| HELEN F SCHMIDT | 464 BLOSSOM LANE | | | | CINCINNATI | OH | 45244-1741 | |
| HELEN F SEI | 817 PARKLAND CIRCLE SE | | | | ALBUQUERQUE | NM | 87108-3320 | |
| HELEN F SPLITDORF | 486 SO CLARKSON ST | | | | DENVER | CO | 80209-2128 | |
| HELEN F STANICH | 1512 N 9TH ST | | | | MELROSE PARK | IL | 60160-2203 | |
| HELEN F TOMASKO | 20 SPRING HILL LANE | | | | BETHEL | CT | 06801-2726 | |
| HELEN F VAN KRALINGEN | 2128 ROBBINS AVE | APT 18 | | | NILES | OH | 44446-3961 | |
| HELEN F VIDA TR OF THE | VIDA TRUST DTD 08/18/87 | 10 BRADBURY HILLS RD | | | BRADBURY | CA | 91010-1130 | |
| HELEN F WILLIAMS & | WINIFRED C WILLIAMS JT TEN | BOX 87 | | | LUVERNE | AL | 36049-0087 | |
| HELEN FALKNER | 66 KEMP AVE | | | | FAIR HAVEN | NJ | 07704-3530 | |
| HELEN FARRY JANKOWSKI | 2377-21ST AVENUE | | | | SAN FRANCISCO | CA | 94116-2431 | |
| HELEN FAYE SHELTRAW | 717 CLINTON ST | | | | FLINT | MI | 48507 | |
| HELEN FECKO TR U/A DTD 10/21/93 | JOSEPH FECKO & HELEN FECKO | REVOCABLE TRUST | 1623 HILTON HEAD BLVD | | LADY LAKE | FL | 32159 | |
| HELEN FEDOR AS CUSTODIAN | FOR KIMBERLY MARIE FEDOR | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 8550 IVY HILL DR UNIT 20 | YOUNGSTOWN | OH | 44514 | |
| HELEN FELT | 3301 SPANISH TRAIL APT 304A | | | | DELRAY BEACH | FL | 33483-4747 | |
| HELEN FENTON | 308 EAST 78TH ST | | | | NEW YORK | NY | 10021-2222 | |
| HELEN FISHER | 3147 E 250 N | | | | ANDERSON | IN | 46012-9433 | |
| HELEN FISHER & MICHAEL | FISHER JT TEN | APT F-1 | 465 84TH STREET | | BROOKLYN | NY | 11209-4735 | |
| HELEN FITZGERALD GALIME | 19 LOWELL DRIVE | | | | NEW HARTFORD | NY | 13413-2231 | |
| HELEN FLAKES | 601 S 9TH AVE | | | | MAYWOOD | IL | 60153-1530 | |
| HELEN FLEDDERUS | 10 MITCHELL PLACE | | | | NEW YORK | NY | 10017-1801 | |
| HELEN FLORINE MILLS | 95 BRIARCREST PL | | | | COLORADO SPRINGS | CO | 80906 | |
| HELEN FOGARTY | 31340 BROWN | | | | GARDEN CITY | MI | 48135-1470 | |
| HELEN FORD | PO BOX 77 | | | | JAFFREY | NH | 03452 | |
| HELEN FOSTER TR | HELEN FOSTER REV TRUST | UA 4/11/95 | 13348 ALBERS ST | | VAN NUYS | CA | 91401-5316 | |
| HELEN FOWLER WHITE | 123-2ND AVE 812 | | | | SALT LAKE CITY | UT | 84103-4759 | |
| HELEN FOX | WINSTON TOWERS 400 | APT 2220 | 231-174TH STREET | | N MIAMI BEACH | FL | 33160-3321 | |
| HELEN FRANCES LEARS | ROGERS | 35 MALIBU COURT | | | BALTIMORE | MD | 21204-2047 | |
| HELEN FRANCES REINHART | 3162 STERLING ROAD | | | | OMER | MI | 48749-9722 | |
| HELEN FRANCES TUTTLE | 105 PINE GROVE DRIVE | | | | SOUTH HADLEY | MA | 01075-2102 | |
| HELEN FRANCES WILKERSON | BOX 534 | | | | STOCKBRIDGE | GA | 30281-0534 | |
| HELEN FRANCES WINGFIELD | 20 ENCANTADO CIRCLE | | | | SANTA FE | NM | 87508 | |
| HELEN FREDERICK & VERLIN | FREDERICK JT TEN | 28 THORPE STREET | | | PONTIAC | MI | 48341-1368 | |
| HELEN FREDERICKS | 8214 RENWOOD | | | | PARMA | OH | 44129-3528 | |
| HELEN G BURTIS & | SAM G BURTIS JT TEN | 89 SHERMAN PT ROAD | | | CAMDEN | ME | 04843-4537 | |
| HELEN G BYRD | 10 BEECH AVE ELSMORE | | | | WILMINGTON | DE | 19805-1117 | |
| HELEN G CHAMPION | 4275 OWENS ROAD 2216 | | | | EVANS | GA | 30809-3082 | |
| HELEN G COLLINS | 803 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2647 | |
| HELEN G DEBIN | 27 PLEASANT HILL RD | | | | WOODBRIDGE | CT | 06525-2520 | |
| HELEN G DEMOSS | 7484 E COUNTY ROAD 100N | | | | COATESVILLE | IN | 46121 | |
| HELEN G DOTY | 315 KEITH AVENUE | | | | MISSOULA | MT | 59801-4305 | |
| HELEN G DUNICH | 5180 BERNEDA DR | | | | FLINT | MI | 48506-1588 | |
| HELEN G FORSYTH | 8295 LAKE RD | | | | LE ROY | NY | 14482-9358 | |
| HELEN G GLINOS TRUSTEE U/A | DTD 02/15/94 HELEN G GLINOS | REVOCABLE TRUST | 12 ABBOTT LN | | CHELMSFORD | MA | 01824-2020 | |
| HELEN G GOELLNER | 268 ROUTE 318 | | | | PHELPS | NY | 14532 | |
| HELEN G GORDON | 1875 WINDERMERE RD | | | | WINDSOR | ONTARIO | N8W 2S3 | CANADA |
| HELEN G HARER TR HELEN G | HARER TRUST DTD 08/26/86 | 4425 FALCON AVE | | | LONG BEACH | CA | 90807-2504 | |
| HELEN G HAZLETT | 66 CHESHIRE SQUARE | | | | LITTLE SILVER | NJ | 07739-1433 | |
| HELEN G HEALEY TR | DONALD E HEALEY TRUST | UA 04/22/96 | 1717 ROCKEFELLER APT 103 | | EVERETT | WA | 98201-2089 | |
| HELEN G HOYT | 2713 SARAH LANE | | | | BALT | MD | 21234-1024 | |
| HELEN G JONES | 3722 DORAL DR | | | | LITTLE ROCK | AR | 72212-2922 | |
| HELEN G KANARAS & | ELIZABETH G KANARAS JT TEN | 847 CONCORD AVE | | | DREXEL HILL | PA | 19026-2602 | |
| HELEN G KYES TRUSTEE U/A DTD | 10/02/90 HELEN G KYES | F/B/O HELEN G KYES TRUST | 945 CRANBROOK RD | | BLOOMFIELD HILLS | MI | 48304-2724 | |
| HELEN G MARKOVICH | 99-31 64 AVE APT E-16 | | | | REGO PARK | NY | 11374-2608 | |
| HELEN G MURPHEY TRUSTEE U/A | DTD 02/01/88 F/B/O GEORGE | W MURPHEY | 655 WILLOW VALLEY SQ L303 | | LANCASTER | PA | 17602-4873 | |
| HELEN G MYERS & MICHAEL | B MYERS JT TEN | 1249 BOSWELL | | | TOPEKA | KS | 66604-1446 | |
| HELEN G NOEL | 1220 ROANWOOD WAY | | | | CONCORD | CA | 94521-4814 | |
| HELEN G NURGE | 963 S SHORE TERR | | | | NEWTON | NJ | 07860-4569 | |
| HELEN G PAPROCKI | 86-48 SANCHO ST | | | | HOLLISWOOD | NY | 11423-1224 | |
| HELEN G PATTWELL | 30 WESTERN REACH | | | | RED BANK | NJ | 07701-5439 | |
| HELEN G PIERSON | 2365 NW 12TH ST | | | | DELRAY BEACH | FL | 33445-1350 | |
| HELEN G PRESTON | 303 S SECOND ST | | | | TIPP CITY | OH | 45371-1716 | |
| HELEN G PRISBY | 24964 JOHNSTON | | | | EASTPOINTE | MI | 48021-1435 | |
| HELEN G QUEALE | BOX 266 | | | | TEMPE | AZ | 85280-0266 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN G REYNOLDS | 441 KINNEY CIRCLE | | | | WOOSTER | OH | 44691-1617 | |
| HELEN G RILEY | 209 ORINOCO ST | | | | DAYTON | OH | 45431-2071 | |
| HELEN G ROBIDEAUX TR | ROBIDEAUX REV LVG TRUST | UA 12/17/91 | N 301 1ST STREET 520 | | COERRDYALENE | ID | 83814-2846 | |
| HELEN G SHEEHE | C/O MARIA G KLYZA | PO BOX 168 | | | PARIS | KY | 40362 | |
| HELEN G STAUER | BOX 3500 | | | | PRINCEVILLE | HI | 96722-3500 | |
| HELEN G TAMBURRO | 19 CLAY CIRCLE | | | | BRICK | NJ | 08724-1944 | |
| HELEN G TYNAN | 120 DICKINSON LANE | | | | WILMINGTON | DE | 19807-3138 | |
| HELEN G VITS | 278-6TH AVE W | | | | NEWARK | NJ | 07107-1629 | |
| HELEN G WENTZ | BOX 577 | | | | KEEGO HARBOR | MI | 48320-0577 | |
| HELEN G WHITTA | BOX 864 | | | | FOSTORIA | OH | 44830-0864 | |
| HELEN G ZURSCHMIEDE | 10 STRATTON PLACE | | | | GROSSE PTE SHORES | MI | 48236-1755 | |
| HELEN GALLARELLI & | WILLIAM ELLIS EX | UW GEORGIA BLECHER | 230 LINCOLN ST | | WINTHROP | MA | 02152-3017 | |
| HELEN GARTHWAITE | 1338 JEROME | | | | JANESVILLE | WI | 53546-2507 | |
| HELEN GAYDASH & | JOHN P GAYDASH JT TEN | 1212 ENGLEWOOD DR | | | PARMA | OH | 44134-3242 | |
| HELEN GEOROULIAS TR U/A DTD 1/31/85 | THE GEORGOULIAS FAMILY TRUST | 533 OCEANVIEW AVE | | | PALM HARBOR | FL | 34683 | |
| HELEN GLOECKLER | 124 CANNON ST | | | | HAMDEN | CT | 06518-2513 | |
| HELEN GLOSTER & ELIZABETH A | BARASCH & JOHN T GLOSTER & | GEORGE W GLOSTER JR JT TEN | 10910 BOB WHITE BEACH | | WHITMORE LAKE | MI | 48189 | |
| HELEN GLYNN | C/O MOLONEY & ANKER | 155 WHITE PLAINS RD STE 205 | | | TARRYTOWN | NY | 10591-5523 | |
| HELEN GOLD | 3535 KINGS COLLEGE PL | | | | BRONX | NY | 10467-1540 | |
| HELEN GOLDBERG | 38 CASTLE RIDGE DRIVE | | | | EAST HANOVER | NJ | 07936-3546 | |
| HELEN GOLDSMITH | 6711 75 ST | | | | MIDDLE VILLAGE | NY | 11379-2630 | |
| HELEN GOLK LALLY TOD | JAMES RICHARD LALLY | 512 E HOPI | | | FARMINTGON | NM | 87401-6821 | |
| HELEN GORBY | BOX 71 | | | | FAIRBORN | OH | 45324-0071 | |
| HELEN GOUDES DIAMANTOPOULOS | C/O N GOUDES | 5017 BLOCK HOUSE CT APT 914 | | | CHARLOTTE | NC | 28277-6543 | |
| HELEN GOVER & RANDALL GOVER JT TEN | 610 E HARRISON | | | | SPRINGFIELD | MO | 65806-3406 | |
| HELEN GRACE LEPPARD | 50 HILLGARDEN RD | | | | ST CATHARINES | ONTARIO | L2T 2W8 | CANADA |
| HELEN GRAFFAM | 125 TABER DR | | | | CLAIRTON | PA | 15025-3159 | |
| HELEN GRANT | 218 NICHOLSON AVENUE | | | | EDISON | NJ | 08820-1758 | |
| HELEN GREENBAUM & | SHELLEY CEDER JT TEN | 272 KELL AVENUE | | | STATEN ISLAND | NY | 10314 | |
| HELEN GREENFIELD AS | CUSTODIAN FOR JOEL H | GREENFIELD U/THE MASS | UNIFORM GIFTS TO MINORS ACT | BOX 273 | WINTHROP | MA | 02152 | |
| HELEN GRIPPO | 1919 WICKLOW WAY | | | | GERMANTOWN | TN | 38139 | |
| HELEN GROSS HULIN | 20012 ENADIA WAY | | | | CANOGA PARK | CA | 91306-3640 | |
| HELEN GROSSMAN TR OF THE | HELEN GROSSMAN TR DTD | 2/7/79 | 3644 TORREY PINES PARKWAY | | NORTHBROOK | IL | 60062-3104 | |
| HELEN GROSSMANN | 15715 COUZENS | | | | EAST POINTE | MI | 48021-2395 | |
| HELEN GROTE | 63-52 FRESH POND RD | | | | RIDGEWOOD | NY | 11385-2615 | |
| HELEN GULALO AS | CUSTODIAN FOR JAMES GULALO | JR UNDER THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 41 HATTERTOWN RD | NEWTOWN | CT | 06470-2411 | |
| HELEN GUTIERREZ | 9814 N MEADOW ST | | | | CONVERSE | TX | 78109-2610 | |
| HELEN H ABBOTT & | WILLIAM K ABBOTT JT TEN | 10 PERKINS AVE | | | WILMINGTON | DE | 19809-1722 | |
| HELEN H ANDERSON | 104 SPRUCE COURT | | | | PINE KNOLL SHORES | NC | 28512-6534 | |
| HELEN H BABCOCK | 6919 BROKEN ARROW TRL S | | | | LAKELAND | FL | 33813-4845 | |
| HELEN H BARLOW | 1667 N GRAND OAKS AVE | | | | PASADENA | CA | 91104-1915 | |
| HELEN H BAXLEY | C/O HELEN H CLIFFORD | 269 CATALINA AVE | | | PACIFICA | CA | 94044-1539 | |
| HELEN H BRAME | BOX Y | | | | EL DORADO | TX | 76936-1249 | |
| HELEN H CHAN | 3108 ROSSMOOR PKWY 4 | | | | WALNUT CREEK | CA | 94595-3337 | |
| HELEN H FREIVOGEL | 231 LONGVIEW | | | | KIRKWOOD | MO | 63122-4453 | |
| HELEN H GARCIA & RICHARD C | GARCIA JT TEN | 10330 SEATON DR | | | ST LOUIS | MO | 63137-2346 | |
| HELEN H GIRARD | 21881 LAKE ROAD | | | | ROCKY RIVER | OH | 44116-1144 | |
| HELEN H HARRISON | 1144 STERLING AVE | | | | BERKELEY | CA | 94708-1757 | |
| HELEN H HEROLD | 160 STEELE AVE | | | | PAINESVILLE | OH | 44077-3838 | |
| HELEN H HOLWIG TR | HELEN H HOLWIG TRUST | UA 11/08/94 | 223 N MAIN STREET #213 | | EATON RAPIDS | MI | 48827-1227 | |
| HELEN H IRWIN | BOX 430 | | | | RUTHVEN | ONTARIO | N0P 2Q0 | CANADA |
| HELEN H JOHNS | 5601 DELTA RIVER DR | | | | LANSING | MI | 48906-9050 | |
| HELEN H KAMMER | ATTN HELEN SCHNEIDER | 10 WILMINGTON AVE | APT 402 C | | DAYTON | OH | 45420-1886 | |
| HELEN H MCKNIGHT TR U/A | DTD 05/25/78 HELEN H | MCKNIGHT TRUST | 281 LA SALLE PL | | GROSSE POINTE FARM | MI | 48236-3167 | |
| HELEN H MEAD | 8-A MAPLE PL | | | | NORTH WARREN | PA | 16365-4801 | |
| HELEN H MURPHY | 14 RUTH STREET | | | | BRISTOL | CT | 06010-3252 | |
| HELEN H MURPHY & DAVID W | MURPHY JT TEN | 14 RUTH STREET | | | BRISTOL | CT | 06010-3252 | |
| HELEN H NELSON | 1052 THE OLD DRIVE | | | | PEBBLE BEACH | CA | 93953-2509 | |
| HELEN H OZMUN | BOX 901 | | | | CONYNGHAM | PA | 18219-0901 | |
| HELEN H PENBERTHY | 600 W HARVARD AVE | | | | ORLANDO | FL | 32804-5354 | |
| HELEN H PHILLIPS | P O BOX 571 | | | | CLINTON | TN | 37717-0571 | |
| HELEN H RENSHAW | 2619 TEEPLE ST | | | | KNOXVILLE | TN | 37917-3316 | |
| HELEN H REYNOLDS | ATTN THOMAS H REYNOLDS | UNIVERSITY OF NEW ENGLAND | 11 HILLS BEACH RD | | BIDDEFORD | ME | 04005-9526 | |
| HELEN H ROBINSON TRUSTEE U/A | DTD 03/05/93 HELEN H | ROBINSON TRUST | 18438 HOOD AVE | | HOMEWOOD | IL | 60430-3455 | |
| HELEN H SAMPSON | 621 E BALTIMORE | | | | FLINT | MI | 48505-6404 | |
| HELEN H SIH & | PETER C SIH TR | SIH'S REVOCABLE TRUST | UA 01/29/90 | 5565 TERRA GRANADA DR 1B | WALNUT CREEK | CA | 94595-4056 | |
| HELEN H SMITH | 8820 UNITY CHURCH RD | | | | MOORESVILLE | NC | 28115-7359 | |
| HELEN H STOUT | 1803 W MONROE ST | | | | KOKOMO | IN | 46901 | |
| HELEN H TAYLOR | 1 CHURCH ST | | | | ADDISON | NY | 14801-1031 | |
| HELEN H VOLOVSKI | 66 LAWTON ROAD | | | | CANTON | CT | 06019-2239 | |
| HELEN H YAWN | 2502 WORDSWORTH | | | | HOUSTON | TX | 77030-1836 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN HAAS & | PETER HAAS JT TEN | C/O PETER HAAS | | | NOVATO | CA | 94945-1703 | |
| HELEN HACKNEY | R-16 BOX 722 | 861 1/2 RD | | | BEDFORD | IN | 47421 | |
| HELEN HANDSY | 54080 SURFSIDE DR | | | | SHELBY TOWNSHIP | MI | 48316 | |
| HELEN HANESIAN | 1183 E KIRTS | | | | TROY | MI | 48084-4867 | |
| HELEN HANSEN MARSH | 4433 ALAMOSA | | | | PORT ARTHUR | TX | 77642-1910 | |
| HELEN HAWKINS | 213 SOUTH GARFIELD STREET | | | | MONTICELLO | WI | 53570-9635 | |
| HELEN HAYNES | 8148 KNOX | | | | SKOKIE | IL | 60076-3107 | |
| HELEN HEINZ | 713 STATE BOX 22 | | | | ACKLEY | IA | 50601-0022 | |
| HELEN HENDERSON & | RICHARD HENDERSON JT TEN | 5707 E 6TH ST | | | TUCSON | AZ | 85711-2419 | |
| HELEN HIEBEL GREENE | 6105 DABNEY CT | | | | SPRINGFIELD | VA | 22152-1828 | |
| HELEN HILL BISAGNO | BOX 326 | | | | FORT JONES | CA | 96032-0326 | |
| HELEN HIRSCH & | ANTHONY M HIRSCH & | THOMAS J HIRSCH JT TEN | 2234 EDWIN | | HAMTRAMCK | MI | 48212-3406 | |
| HELEN HO WALKER | 12 KRISTEN DR | | | | PORTLAND | CT | 06480-1153 | |
| HELEN HODO | 1205 WOODLAND CREEK CIRCLE | | | | VAN BUREN | AR | 72956-2274 | |
| HELEN HOLCOMB & | THERESA LOVE JT TEN | 10480 E HENDERSON ROAD | | | CORUNNA | MI | 48817-9791 | |
| HELEN HOLCOMB & | PATRICK HOLCOMB JT TEN | 10480 E HENDERSON ROAD | | | CORUNNA | MI | 48817-9791 | |
| HELEN HOLCOMB & | MARGARET POBOCIK JT TEN | 10480 E HENDERSON ROAD | | | CORUNNA | MI | 48817-9791 | |
| HELEN HOLINSKI & | ELIZABETH J HOLINSKI JT TEN | 6649 WINONA AVE | | | ALLEN PARK | MI | 48101 | |
| HELEN HOLINSKI & | MARIA H H DOTSON JT TEN | 6649 WINONA AVE | | | ALLEN PARK | MI | 48101 | |
| HELEN HOLINSKI & | APRIL ANN G TALAGA JT TEN | 6649 WINONA AVE | | | ALLEN PARK | MI | 48101 | |
| HELEN HOLINSKI & | ADAM L HOLINSKI JT TEN | 6649 WINONA AVE | | | ALLEN PARK | MI | 48101 | |
| HELEN HOLLOM | 18443 LESURE | | | | DETROIT | MI | 48235-2523 | |
| HELEN HOLLSTEIN | 47135 COOPER FOSTER | PARK ROAD | | | AMHERST | OH | 44001 | |
| HELEN HOLMES ROGERS | 2263 WILLOWBROOK DR | | | | CLEARWATER | FL | 33764-6744 | |
| HELEN HOLT EXECUTRIX U/W | ROBERT W HOLT | 15 12 CONCORD ST | | | NASHUA | NH | 03060-1216 | |
| HELEN HONKAMP | 336 W 89TH ST 3 | | | | NEW YORK | NY | 10024-2173 | |
| HELEN HUDAK | 6671 GLENALLEN AVE | | | | SOLON | OH | 44139-4054 | |
| HELEN HUDSON MOTULSKY | 63 COUNTRY CLUB DR | | | | DANVILLE | IL | 61832-1217 | |
| HELEN HULL | 213 MELROSE AVE | | | | OTTAWA | ONT | K1Y 1V3 | CANADA |
| HELEN HUTCHINSON CUST FOR | JAMES H RAHN | UGMA-NY | 4 OREBED RD | | CANTON | NY | 13617-3465 | |
| HELEN I ALLEN | 1401 E TUCKER BLVD | | | | ARLINGTON | TX | 76010-5939 | |
| HELEN I BARE & HAROLD C BARE JT TEN | 9790 66TH ST 280 | | | | PINELLAS PARK | FL | 33782-2814 | |
| HELEN I CLARK | 432 FLAMINGO | | | | ROCHESTER HILLS | MI | 48309-3403 | |
| HELEN I CLARK & WILLIAM J | CLARK JT TEN | 432 FLAMINGO | | | ROCHESTER HILLS | MI | 48309-3403 | |
| HELEN I DOLAN TR OF THE | HELEN I DOLAN TRUST U/A DTD | 01/06/86 | 1418 CEDARWOOD DR | | FLUSHING | MI | 48433-1809 | |
| HELEN I ENGLEKING | 703 E WARREN ST | | | | ROCKTON | IL | 61072-2258 | |
| HELEN I GALLION TR | HELEN I GALLION TRUST | UA 11/27/89 | C/O RANDALL W GALLION | BOX 43 | MULLINVILLE | KS | 67109-0043 | |
| HELEN I HASSELBRING & | MICHAEL E HASSELBRING JT TEN | BOX 234 | | | HAWI | HI | 96719-0234 | |
| HELEN I KASMER | BOX 236 | | | | ELBA | NY | 14058-0236 | |
| HELEN I KOHANSKI & JOHN F | KOHANSKI JT TEN | 6 QUAIL HOLLOW CT | UNIT 2 | | TERRYVILLE | CT | 06786-5332 | |
| HELEN I LAMBERT | 663 CAROL ANN DR | | | | O'FALLON | IL | 62269-3435 | |
| HELEN I LEITNER | 490 2ND | | | | PONTIAC | MI | 48340-2825 | |
| HELEN I LUKUC & DEBORAH A | GUSKOVICT JT TEN | 25545 WEST HILLS DR | | | DEARBORN HTS | MI | 48125-1071 | |
| HELEN I LUKUC & DIANNE M | TOMAINE JT TEN | 25545 WEST HILLS DR | | | DEARBORN HTS | MI | 48125-1071 | |
| HELEN I MIKULAY | 2135 COOLIDGE ST | | | | SAGINAW | MI | 48603-4008 | |
| HELEN I MOTTA | 39738 BANKS ROAD | | | | GRAFTON | OH | 44044-9739 | |
| HELEN I OWSIANNY | 1441 S 68TH ST APT 412 | | | | MILWAUKEE | WI | 53214-4974 | |
| HELEN I PETHIA | 855 PARKVIEW DRIVE SEVEN HILLS | | | | CLEVELAND | OH | 44131-3911 | |
| HELEN I RUDISILL | 3902 TRINITY COURT | | | | ASHEVILLE | NC | 28805-0404 | |
| HELEN I SMITH | BOX 56 | | | | RUSSIAVILLE | IN | 46979-0056 | |
| HELEN I SWANSON | 6522 NEWHALL RD | | | | CHARLOTTE | NC | 28270-5920 | |
| HELEN I TIERNEY | 1815 OTLEY AVE | | | | PERRY | IA | 50220-2102 | |
| HELEN I VESPE | 29526 EUCLID AVE | | | | WICKLIFFE | OH | 44092 | |
| HELEN ILENE BATOR & STANLEY | BATOR JR TR U/A DTD 11/12/90 | THE HELEN ILENE BATOR & STANLEY | BATOR JR AMENDED REV LIV TR | 10307 HOWLMES HWY | EATON RAPIDS | MI | 48827-9509 | |
| HELEN INFUSINO | 77A ROSSMOOR DRIVE | | | | JAMESBURG | NJ | 08831-1504 | |
| HELEN IRENE JANSEN | 402 N 5TH ST | | | | ALBION | IL | 62806-1028 | |
| HELEN ISABEL LUCAS | 5-6031 FRANCIS ROAD | | | | RICHMOND | BC | V7C 1K4 | CANADA |
| HELEN J AARON | 2144 N DELPHOS | | | | KOKOMO | IN | 46901-1665 | |
| HELEN J AKERS | 5228 DOUGLAS ROAD | | | | TOLEDO | OH | 43613-2624 | |
| HELEN J ALOISIO TR U/A DTD | 08/21/78 F/B/O HELEN J | ALOISIO | 430 BAY ST NE 306 | | ST PETERSBURG | FL | 33701-3036 | |
| HELEN J ARAND | 3962 MERMOOR DR | | | | PALM HARBOR | FL | 34685-1134 | |
| HELEN J ARMSTRONG WAIDE CUST | KAREN LEANNE WAIDE UNDER TN | UNIF GIFTS TO MINORS ACT | ATTN HELEN WAIDE HILLMAN | 506 S SOMERVILLE ST | SOMERVILLE | TN | 38068-1835 | |
| HELEN J BEAL | 549 WASHINGTON STREET | | | | GLOUCESTER | MA | 01930-1751 | |
| HELEN J BELDECOS & MARY | BELDECOS JT TEN | 493 BARKER RD | | | SPRINGFIELD | PA | 19064-2907 | |
| HELEN J BENNETT | 203 81ST AVE N | | | | MYRTLE BEACH | SC | 29572-4341 | |
| HELEN J BIBBY | 170 FORESTVIEW CIRCLE | | | | COLUMBIA | SC | 29212 | |
| HELEN J BIGELOW-WILEY | BOX 716 | | | | DECATUR | AR | 72722-0716 | |
| HELEN J BLASS & GEORGE F | BLASS JT TEN | 921 N DREXEL | | | DEARBORN | MI | 48128-1613 | |
| HELEN J BORNEMANN | N9178 GOLF ROAD | | | | DEERBROOK | WI | 54424-9619 | |
| HELEN J BOYD | 609 WESTOVER PASS | | | | GRAND BLANC | MI | 48439-1007 | |
| HELEN J BROWN | 9266 RICHLAND DRIVE | | | | HOUSTON | TX | 77078-4218 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN J BROWN | | 70 KIMBERWICK | | | LEXINGTON | OH | 44904-9667 | |
| HELEN J BRYNE | | 1788 HANOVER | | | LINCOLN PK | MI | 48146-1420 | |
| HELEN J CATRON | | 3139 CASTLE CRT | | | STERLING HGTS | MI | 48310-4928 | |
| HELEN J CATRON & JACKIE L | CATRON JT TEN | 3139 CASTLE CT | | | STERLING HEIGHTS | MI | 48310-4928 | |
| HELEN J COULTER | | 1032 LONDON DR | | | LANSING | MI | 48917-4155 | |
| HELEN J CRAM & | JACOB J CRAM JT TEN | 6381 OAK LEAF TRAIL | | | LINDEN | MI | 48451-8636 | |
| HELEN J CRAM & | RYAN D CRAM JT TEN | 6381 OAK LEAF TRAIL | | | LINDEN | MI | 48451-8636 | |
| HELEN J CZAPIGA & JANICE | MORSE & EDWARD CZAPIGA JR JT TEN | 808 W GENESEE ST | | | IRON RIVER | MI | 49935-1227 | |
| HELEN J DABILIS | | 47 VINE ST | | | NASHUA | NH | 3060 | |
| HELEN J DAVIS | | 5THIRD ST | | | TOWOUDA | PA | 18848-1342 | |
| HELEN J EARGLE | | 2920 PRENTICE AVE | | | COLUMBIA | SC | 29205-3851 | |
| HELEN J EDMONDSON | | 3701 GRANTS AVENUE | | | INDIANAPOLIS | IN | 46218-1429 | |
| HELEN J FIELDS | | 10363 W BRISTOL ROAD | BOX 67 | | SWARTZ CREEK | MI | 48473-8510 | |
| HELEN J FISCHER | | 1716 FEDERAL AVE S W | | | WYOMING | MI | 49509-1343 | |
| HELEN J HANEY | | 4926 MAYCREST DR | | | WATERFORD | MI | 48328-1023 | |
| HELEN J HARMON | ATTN HELEN J CARTERMAN | 3817 PARKWOOD LANE | | | MIDWEST CITY | OK | 73110-7434 | |
| HELEN J HERSHNER | | 3018 BROOKSIDE LN | | | ROCKFORD | IL | 61114-5484 | |
| HELEN J IGNATOWSKI | | 3241 W LYNNDALE AVE | | | GREENFIELD | WI | 53221-1131 | |
| HELEN J JUNCAL | | 550 ANCHOR WAY | | | CARLSBAD | CA | 92008-3322 | |
| HELEN J KAMINSKI & | ROBERT P KAMINSKI & | ELISABETH L TOLKACZ JT TEN | 19912 WOODSIDE | | HARPER WOODS | MI | 48225-2265 | |
| HELEN J KEYES | | 324 STEVENSON LANE B8 | | | TOWSON | MD | 21204-1727 | |
| HELEN J KIWALA TRUSTEE OF | THE HELEN J KIWALA | DECLARATION OF TRUST DTD | 12/21/83 | 6338 N MELVINA AVE | CHICAGO | IL | 60646-3721 | |
| HELEN J KOZIKOWSKI | | 12 BIRCH ST | | | TERRYVILLE | CT | 06786-6618 | |
| HELEN J KRAMER | | 110 TARRYTON CT E | | | COLUMBUS | OH | 43228-6501 | |
| HELEN J LONGHINE | | 23 LEICESTER ST | | | PERRY | NY | 14530-1136 | |
| HELEN J MAHONE | | BOX 751 | | | WILLIAMSBURG | VA | 23187-0751 | |
| HELEN J MARIN | | 9633 HOWLAND-SPRINGS RD | | | WARRENQ | OH | 44484-3140 | |
| HELEN J MERRICK | | 355 CENTRE ST | | | FREELAND | PA | 18224-2120 | |
| HELEN J MILLER | | 13750 TREELAND DR | | | SHELBY TWP | MI | 48315-6055 | |
| HELEN J MURRAY | | 1729 BOXFORD | | | TRENTON | MI | 48183-1810 | |
| HELEN J NOAH | | 4 GLEN OAK CIRCLE | | | CHARLES CITY | IA | 50616-1611 | |
| HELEN J PARKER | | 29 CHEROKEE WAY | | | ROCHESTER | NH | 03867-5147 | |
| HELEN J PETERSON | | 525 S ARMSTRONG | | | KOKOMO | IN | 46901-5370 | |
| HELEN J PRENTICE | | 250 CHESTERTON RD | | | ROCHESTER | NY | 14626-2150 | |
| HELEN J PRUSZYNSKI & KENNETH | R KLEMCZEWSKI JT TEN | 8005 BALFOUR AVE | | | ALLEN PARK | MI | 48101 | |
| HELEN J RENWICK | | 1305 WEST MOUNT DRIVE | | | TACOMA | WA | 98466-6544 | |
| HELEN J REYNOLDS | | 12274 E 400 SOUTH | | | GREENTOWN | IN | 46936-9777 | |
| HELEN J ROBEY | | 13092 PULLEN LOOP | | | KING GEORGE | VA | 22485-4819 | |
| HELEN J ROSS | | 8624 FORT HAMILTON PKWY | | | BROOKLYN | NY | 11209-5304 | |
| HELEN J SANDS | | 651 LUNDYS LANE | | | MEDINA | OH | 44256 | |
| HELEN J SCHLESINGER CUST | JASON D SCHLESINGER UNDER | DE UNIFORM GIFTS TO MINORS | ACT | 51 S PRESTWICK COURT | DOVER | DE | 19904-2334 | |
| HELEN J SCHLESINGER CUST | CUST ERICA FELICE | SCHLESINGER UNDER DE UNIF | GIFTS TO MINORS ACT | 51 S PRESTNICK COURT | DOVER | DE | 19904-2334 | |
| HELEN J SCHUITMAKER | | P O BOX 3114 | | | ST CHARLES | IL | 60174 | |
| HELEN J SHEARS | | 3235 CYPRESS GLEN WAY UNIT 303 | | | NAPLES | FL | 34109-3842 | |
| HELEN J STOCKTON TR | GILBERT C STOCKTON & HELEN J STOCKTON | TRUST U/A DTD 5/18/95 | 28607 BLOCK | | GARDEN CITY | MI | 48135-2430 | |
| HELEN J SWIFT | | NORTON PLACE 202 | 190 MANSFIELD AVE | | NORTON | MA | 02766-1349 | |
| HELEN J TURNER | | 121 DAVID RD | | | WILMINGTON | DE | 19804-2664 | |
| HELEN J WALSH CUST | ELIZABETH HELEN WALSH | UNIF TRANS MIN ACT WY | BOX 4044 | | CHEYENNE | WY | 82003-4044 | |
| HELEN J WELSH | | 610 BRIARSTONE DR 19 | | | MASON CITY | IA | 50401-4676 | |
| HELEN J WESTFALL | | 2323 16TH AVE S | | | SEATTLE | WA | 98144-5101 | |
| HELEN J ZUKOFF CUST GARY | R ZUKOFF UNIF GIFT MIN ACT | MICH | | 18422 GREENWALD DR | SOUTHFIELD | MI | 48075-5863 | |
| HELEN JACKSON LIPSCOMB | | BOX 1364 | | | MILLEDGEVILLE | GA | 31061-1364 | |
| HELEN JAKABUCZ | | 279 FEDERAL CITY RD | | | TENNINGTON | NJ | 08534-5111 | |
| HELEN JAMES | | 40626 HARRIS | | | BELLEVILLE | MI | 48111-9179 | |
| HELEN JAMES | | 1420 CHATHAM DR | | | FLINT | MI | 48505-2584 | |
| HELEN JANE BLACKMAN | | C/O J B LOSSING | 3924 BALTIMORE ST | | KENSINGTON | MD | 20895-3906 | |
| HELEN JANKY | | BOX 401 | | | NEW PORT RICHEY | FL | 34656-0401 | |
| HELEN JARMAKOWICZ & | TOD WARREN JARMAKOWICZ & | KAREN JARMAKOWICZ JT TEN | 201 BROWERTOWN RD | | WEST PATERSON | NJ | 07424-2609 | |
| HELEN JASKIEL | | 1213 AVE U | | | BROOKLYN | NY | 11229-4108 | |
| HELEN JASWILKOWSKI & | MARSHA A SAGEMAN JT TEN | 490 W HURON RD | | | OMER | MI | 48749-9780 | |
| HELEN JEAN BENNETT | | 127 SAINT ANDREWS RD | | | BRANDENBURG | KY | 40108-9175 | |
| HELEN JEAN EAMAN | | 132 WOODBRIDGE LN | | | BATTLE CREEK | MI | 49015-4392 | |
| HELEN JEAN LAUDERDALE | | 1418 MAPLE ST | | | SOUTH PASADENA | CA | 91030-4644 | |
| HELEN JEAN MEYER | | 1921 KNAPKE CTT | | | CELINA | OH | 45822-8303 | |
| HELEN JEAN MEYER PAUL W | MEYER & JERRY LEE ANDREW JT TEN | 1921 KNAPKE CT | | | CELINA | OH | 45822-8303 | |
| HELEN JED TRUSTEE U/A DTD | 11/05/93 THE HELEN JED | FAMILY TRUST | 8565 HELEN | | CENTERLINE | MI | 48015 | |
| HELEN JO PAINTER TRUSTEE U/A | DTD 06/30/92 HELEN JO | PAINTER TRUST | BOX 1287 | | MIAMI | OK | 74355-1287 | |
| HELEN JOAN HELCK | | 2205 N JACKSON ST | | | DANVILLE | IL | 61832-1564 | |
| HELEN JOAN KIRKLAND | | 153 N BERKELEY AVE | | | PASADENA | CA | 91107-3552 | |
| HELEN JOAN KYLE | | 705 CONFEDERATION DR | | | THUNDER BAY F | ONT | P7E 3N5 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN JOANN MORRISON AS TR | OF THE HELEN JOANN MORRISON | TRUST UNDER DECLARATION OF | TRUST DTD 11/06/9 | 274 MIDDLESEX DRIVE | SAN DIEGO | CA | 92116-2137 | |
| HELEN JOANNE GOLDEN | 7319 TIMBERLAKE DR | | | | SUGAR LAND | TX | 77479-6308 | |
| HELEN JOHNSON | 1619 CASIMIR ST | | | | SAGINAW | MI | 48601-1232 | |
| HELEN JOHNSTON | 1501 PATTERSON RD 109 | | | | GRAND JUNCTION | CO | 81506-4020 | |
| HELEN JOSEPHINE HARTER & | HOWARD R HARTER TR U/W | RAYMOND A HARTER | 10324 TIGRINA AVE | | WHITTIER | CA | 90603-2638 | |
| HELEN JOY BAILEY TRUSTEE U/A | DTD 01/04/94 HELEN JOY | BAILEY 1994 REVOCABLE LIVING | TRUST | 421 GOLDEN OAKS DR | NORMAN | OK | 73072-4311 | |
| HELEN JOY WILLIS RAY | 4949 MONTEVALLO RD 432 | | | | BIRMINGHAM | AL | 35210-2418 | |
| HELEN JOYCE A JOHNSON | 2401 BLACK CAP LANE | | | | RESTON | VA | 20191-3001 | |
| HELEN JUDLOWE & STEPHEN | JUDLOWE TRUSTEES STEPHEN B | JUDLOWE PA CONTRIBUTION | PENSION TRUST | 101 PARK AVENUE | NEW YORK | NY | 10178-0060 | |
| HELEN JULIA JOHNSON | 13207 N CLIO RD | | | | CLIO | MI | 48420-1024 | |
| HELEN JUNE DOLENGOWSKI & | THADDEUS Z DOLENGOWSKI JT TEN | 1520 TAITWOOD | | | CENTERVILLE | OH | 45459-5438 | |
| HELEN JUNE LEE TRUSTEE U/A | DTD 01/06/89 HELEN JUNE LEE | TRUST | BOX 1183 | | IDYLLWILD | CA | 92549-1183 | |
| HELEN JUNE PENZ | 23605 156TH AVE SE | | | | KENT | WA | 98042-4005 | |
| HELEN JURCZYK TRUSTEE U/A | DTD 05/10/88 F/B/O HELEN | JURCZYK | 6907 BROOKSIDE DRIVE | | CLEVELAND | OH | 44144-1648 | |
| HELEN K BOYKO & JOHN A BOYKO JT TEN | 30 SKYLINE DRIVE | | | | SHELTON | CT | 06484-2537 | |
| HELEN K BURTON | 22 KELTON CT | | | | ALBANY | NY | 12209-1231 | |
| HELEN K CASH | 2615 STATE ROUTE 59 LOT 39 | | | | RAVENNA | OH | 44266-1656 | |
| HELEN K CHANDLER | 5800 OLD PROVIDENCE RD | APT 5204 | | | CHARLOTTE | NC | 28226-6880 | |
| HELEN K COGBILL | 61 DAWES AVE | | | | PITTSFIELD | MA | 01201-7323 | |
| HELEN K CONGDON LIFE TENANT | U/W WILLIAM M CONGDON | 3530 W 93RD ST N | | | VALLEY CENTER | KS | 67147-9141 | |
| HELEN K COYLE | APT 616 | 306 SHIPLEY ROAD | | | WILMINGTON | DE | 19809-3639 | |
| HELEN K DECKER | 243 N WYNNEWOOD AVE | | | | NARBETH | PA | 19072-2136 | |
| HELEN K DEMILIA | 168 BEEKMAN AVENUE | | | | SLEEPY HOLLOW | NY | 10591-2444 | |
| HELEN K FITZGERALD | ATTN HELEN K TRUPIANO | 2644 STONEY CREEK RD | | | OAKLAND | MI | 48363-2056 | |
| HELEN K HARRADINE TR | HELEN K HARRADINE TRUST | UA 12/12/95 | 20281 BEECHWOOD TERR APT 203 | | ASHBURN | VA | 20147-2716 | |
| HELEN K HENDERSON & | JAMES J HENDERSON JT TEN | 19356 DEHAVILLAND DR | | | SARATOGA | CA | 95070-4042 | |
| HELEN K KNOPF TR | HELEN K KNOPF TRUST | UA 12/08/94 | 3612 35TH ST NW | | WASHINGTON | DC | 20016-3116 | |
| HELEN K KRUKOWSKI | 10212 FORESTWOOD LN | | | | CLEVELAND | OH | 44133-3372 | |
| HELEN K KRUSELL | 507 FAIRVIEW ROAD | | | | MEDFORD | NJ | 08055-9154 | |
| HELEN K LARSON TR | HELEN K LARSON TRUST | UA 07/19/95 | 803 MELROSE COURT | | MCHENRY | IL | 60050-4930 | |
| HELEN K LEVESQUE | 229 SPRING LAKE ROAD | | | | SOUTHINGTON | CT | 06489-4426 | |
| HELEN K LYNCH | 34 FRENCH STREET | | | | HINGHAM | MA | 02043 | |
| HELEN K MARTIN | 948 FORD BLVD | | | | LINCOLN PARK | MI | 48146-4223 | |
| HELEN K MATSUSHIMA | 737-20TH AVE | | | | HONOLULU | HI | 96816-4526 | |
| HELEN K MAY & WALTER C | MAY JT TEN | 1993 BURLEWOOD DRIVE | | | SAINT LOUIS | MO | 63146-3638 | |
| HELEN K MOHNEY | 204 ALLEGHENY AVE | | | | KITTANNING | PA | 16201-1812 | |
| HELEN K MOSER | 6 ESTAMBRE PLACE | | | | SANTA FE | NM | 87505-2105 | |
| HELEN K NOVAK | 5965 BUCKBOARD | | | | SOLON | OH | 44139-2307 | |
| HELEN K RILEY | 6624 SUNFIELD DR S | | | | BYRON CENTER | MI | 49315-9451 | |
| HELEN K RYMAN & HENRY G | RYMAN JT TEN | 7718 W 157TH ST | | | ORLAND PARK | IL | 60462-5058 | |
| HELEN K SANDERS | 1604 E QUAKER ST | | | | ORCHARD PARK | NY | 14127-2004 | |
| HELEN K SCHROEPFER | 4636 GENESEE | | | | KANSAS CITY | MO | 64112-1117 | |
| HELEN K SHANE | 808 E 161ST ST | | | | WESTFIELD | IN | 46074-9621 | |
| HELEN K SPAHR | BOX 495 | | | | HASTINGS | PA | 16646-0495 | |
| HELEN K TALLEY | C/O GARY C KRAFT | 216 FARMINGTON ROAD | | | DELRAN | NJ | 08075 | |
| HELEN K URBAN | 212 ALTAMONT PL | | | | SOMERVILLE | NJ | 08876-1402 | |
| HELEN K WROBLEWSKI & | JOSEPH R WROBLEWSKI JT TEN | 11645 RT 89 | | | WATTSBURG | PA | 16442-9331 | |
| HELEN KAMINSKI & | ROBERT P KAMINSKI & | ELISABETH L TOLKACZ JT TEN | 19912 WOODSIDE | | HARPER WOODS | MI | 48225-2265 | |
| HELEN KARNS | RR 2 9102 MC GREGOR | | | | PINCKNEY | MI | 48169-9444 | |
| HELEN KATHERINE GROSE TR | HELEN KATHERINE GROSE TRUST | UA 09/09/94 | 803 APPLE BLOSSOM DR | | PEARLAND | TX | 77584-8044 | |
| HELEN KATHRYN BAKER MURRELL | 3301 FAIRMOUNT BLVD | | | | CLEVELAND HEIGHTS | OH | 44118-4213 | |
| HELEN KAY HASKIN | P O 20037 | | | | WICHITA | KS | 67208-1037 | |
| HELEN KAY PERRY | 18420 DEER HILL RD BOX 286 | | | | PLEASANT VALLEY | IA | 52767-0286 | |
| HELEN KAYSER | 1702 EMERSON DRIVE | | | | DEMING | NM | 88030-6110 | |
| HELEN KEIM EX | UW RUTH E KEIM | RITTENHOUSE CLARIDGE APT 1219 | 2015 18TH ST | | PHILADELPHIA | PA | 19103-5957 | |
| HELEN KENDZIERSKI | C/O JAMIE J RAYMOND GUARDIAN | 415 N MCEWAN ST STE 11 | | | CLARE | MI | 48617 | |
| HELEN KESLER | 27117 HASS | | | | DEARBORN HEIGHTS | MI | 48127-2809 | |
| HELEN KILLOCH | 904 BERGEN PL | | | | SEA GIRT | NJ | 08750-1923 | |
| HELEN KINCHELOW | 1122 6TH ST APT 302 | | | | SANTA MONICA | CA | 90403-5133 | |
| HELEN KINDLER | BERNSTEIN PATCHEN & GOLD PA | 12340 N E 6TH COURT | | | NORTH MIAMI | FL | 33161-5518 | |
| HELEN KINZLER | SCHLOSSBERG | BOX 258 | | | CHAPPAQUA | NY | 10514-0258 | |
| HELEN KORYCINSKI & DEBRA | PARKOMA JT TEN | 15161 FORD RD APT 209 | | | DEARBORN | MI | 48126-4697 | |
| HELEN KOSIAK | 3339 BROOKGATE DR | | | | FLINT | MI | 48507-3210 | |
| HELEN KOVACH | 1942 GRANGEVIEW DR | | | | BEAVERCREEK | OH | 45432-2032 | |
| HELEN KOVACH TR | U/A DTD 03/05/99 | HELEN KOACH REVOCABLE TRUST | 10834 LASALLE BLVD | | HUNTINGTON WOODS | MI | 48070 | |
| HELEN KOVAL & | BERNADETTE KOVAL | 14206 JANE CLAIRE DRIVE | | | NORTH HUNTINGDON | PA | 15642 | |
| HELEN KOVALCSIK | 68 SOUTH VALLEY DR | | | | SWARTZ CREEK | MI | 48473 | |
| HELEN KRAMSKY | 13155 SW 7TH COURT | APT E 314 | | | PEMBROKE PINES | FL | 33027-1839 | |
| HELEN KREEGER & | VICKY L SCHIRMER JT TEN | BOX 885 | | | HANOVER | IN | 47243-0885 | |
| HELEN KRIZ TR HELEN KRIZ | TRUST U/A DTD 08/20/91 | 2033 SE ALLAMANDA DR | | | PORT ST LUCIE | FL | 34952-5803 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN KRULEVITZ | 1 SLADE AVE | APT 404 | | | BALTIMORE | MD | 21208-5217 | |
| HELEN KUEBLER | 27 PEARL ST W | | | | SIDNEY | NY | 13838-1427 | |
| HELEN KUMPER | 211 KILARNEY DR | | | | WEXFORD | PA | 15090-8435 | |
| HELEN KUSH | 900 N CASS LK RD APT 336 | | | | WATERFORD | MI | 48328 | |
| HELEN KUZMKOWSKI AS CUST FOR | JOHN KUZMKOWSKI U/THE PA | UNIFORM GIFTS TO MINORS ACT | 112 UNIVERSITY DR | | GREENSBURG | PA | 15601-5847 | |
| HELEN KWASNIK | 3 JOHN STEWART DRIVE, APT 228 | | | | NEWINGTON | CT | 06111-3166 | |
| HELEN L ADAMS TR U/A DTD 4/11/01 | HELEN L ADAMS REVOCABLE TRUST | 1303 N VAN BUREN ST | | | WILMINGTON | DE | 19906 | |
| HELEN L BALLARD | 13 B THE PLANTATIONS | | | | LEWES DELAWARE | DE | 19958-9628 | |
| HELEN L BEAUDIN TR | HELEN L BEAUDIN INTERVIVOS | TRUST | UA 05/26/00 | 101 NORTHSHORE DR | ST CLAIR SHORES | MI | 48080-1352 | |
| HELEN L BELL | 51 S 12TH AVE | | | | COATESVILLE | PA | 19320-3529 | |
| HELEN L BENNETT | 36 OLIVE AVE | | | | PIEDMONT | CA | 94611-4428 | |
| HELEN L BEVERIDGE | BOX 704 | | | | DALLAS | OR | 97338-0704 | |
| HELEN L BIBBEE | 36195 AURENSEN RD | | | | NORTH RIDGEVILLE | OH | 44039-3742 | |
| HELEN L BLAKE | 833 HOLGATE AVENUE | | | | DEFIANCE | OH | 43512-2041 | |
| HELEN L BOYD | 13209 E 49TH TERR | | | | KANSAS CITY | MO | 64133-2617 | |
| HELEN L BRADSHAW & JOHN | C BRADSHAW JT TEN | BOX 16516 | | | ROCKY RIVER | OH | 44116-0516 | |
| HELEN L BRIDEGROOM TRUSTEE | U/A DTD 05/22/89 HELEN L | BRIDEGROOM TRUST | 770 E SIERRA MADRE | | GLENDORA | CA | 91741-2859 | |
| HELEN L BROOKS & LINDA S | CANADAY & LARRY J CANADAY JT TEN | 9381 W 700 N | | | ELWOOD | IN | 46036 | |
| HELEN L BROWNLEE | ATTN HELEN L D'ANGELO | 4271 MORGANTOWN RD | | | BROWNSVILLE | KY | 42210-8208 | |
| HELEN L BURGESS | 74 LINWOOD AVE | | | | BUFFALO | NY | 14209-2209 | |
| HELEN L CAREY | 9301 S NORMANDIE AV | | | | LOS ANGELES | CA | 90044-1902 | |
| HELEN L CLAYTON | 1118 EMERSON AVE | | | | FARRELL | PA | 16121-1109 | |
| HELEN L CLEMENT | 6333 E 6000 S RD | | | | ST ANNE | IL | 60964 | |
| HELEN L COLE | C/O JAMES P SPURGETIS P S | 818 W RIVERSIDE AVE | SUITE 560 | | SPOKANE | WA | 99201 | |
| HELEN L COOKINGHAM TR | HELEN L COOKINGHAM TRUST | UA 05/25/93 | 2630 PEWANGA PLACE | | FLINT | MI | 48507-1841 | |
| HELEN L CRAIG | 328 WEST OLIVE ST | | | | WESTVILLE | NJ | 8093 | |
| HELEN L CRAMER | 4656  56TH TERR EAST | | | | BRADEN | FL | 34023 | |
| HELEN L DEVERS | C/O HELEN L. THELEN | 2622 BONANZA ROAD | | | LAKE ODESSA | MICHIGAN | 48849-9556 | |
| HELEN L DILLENBECK & DEBORAH | L WALKER JT TEN | 605 S ROSEMARY AVE | | | LANSING | MI | 48917-3887 | |
| HELEN L DONALD | 1001 LINCOLN AVE | | | | LOCKPORT | NY | 14094-6142 | |
| HELEN L DOYLE | 7232 S R 45 N W | | | | N BLOOMFIELD | OH | 44450 | |
| HELEN L EASTWAY & ROBERT J | EASTWAY JR & CAROL JEAN | WEATHERHEAD JT TEN | 1137 HOVEY ST SW | | GRAND RAPIDS | MI | 49504-6123 | |
| HELEN L EDWARDS | 5110 SR 45 NW | | | | BRISTOLVILLE | OH | 44402 | |
| HELEN L FELDSCHER | 9268 SINSONTE LANE | | | | LAKESIDE | CA | 92040-4629 | |
| HELEN L FITZGERALD | 2182 CAMBRIDGE ROAD | | | | COSHOCTON | OH | 43812-9132 | |
| HELEN L FOSTER | 1099 WAKEFIELD | | | | BIRMINGHAM | MI | 48009-3086 | |
| HELEN L FROST | APT 56 | 757 MAIN ST | | | SOUTH PORTLAND | ME | 04106-5438 | |
| HELEN L GABERT | 128 ARTHUR LANE | | | | HENDERSONVILLE | NC | 28791-9701 | |
| HELEN L GERVASIO & PHYLLIS JO GERVASIO | TRS U/A DTD 07/26/05 | HELEN L GERVASIO LIVING TRUST | 3200 CHESTNUT STREET NW | | WASHINGTON | DC | 20015 | |
| HELEN L GOLD AS CUST FOR | HOWARD J GOLD U/THE INDIANA | UNIFORM GIFTS TO MINORS ACT | 8135 WOODLAWN | | MUNSTER | IN | 46321-1714 | |
| HELEN L GRIFFIN | BOX 708 | | | | LOCK HAVEN | PA | 17745-0708 | |
| HELEN L GROGER & MARGUERITE | M LOCHNER JT TEN | 201 | 2110 BONNYWOOD LN | | SILVER SPRING | MD | 20902-5216 | |
| HELEN L HALL & PAUL L HALL TRS | U/A DTD 10/01/01 | HALL FAMILY REVOCABLE LIVING TRUST | 890 SANDHURST COURT | | PITUSVILLE | FL | 32780 | |
| HELEN L HANEY | 840 ST NICHOLAS AVE | | | | DAYTON | OH | 45410-2522 | |
| HELEN L HANEY & DEWARD HANEY JT TEN | 840 ST NICHOLAS AVE | | | | DAYTON | OH | 45410-2522 | |
| HELEN L HANLON | 31 SPRINGVALE AVE | | | | CHELSEA | MA | 02150-1129 | |
| HELEN L HAYDEN | 2 CIRCLE C | ROSELAWN | | | ORANGE | TX | 77630-4639 | |
| HELEN L HEISER | 3754 DAY ROAD | | | | LOCKPORT | NY | 14094-9433 | |
| HELEN L HENRY | 9080 PRESTIGE LN | | | | GAINESVILLE | GA | 30506-5921 | |
| HELEN L HESSLER & | DIANNE LOUISE SKIVER JT TEN | 4900 11 MILE RD NE | | | ROCKFORD | MI | 49341-8477 | |
| HELEN L HORVATH | 22555 CENTER RIDGE RD 505 | | | | ROCKY RIVER | OH | 44116-3072 | |
| HELEN L HOWDEN & | SHARON MAMUYAC JT TEN | PARK GLEN APTS | 630 NORTH WEBSTER STREET APT 204 | | TAYLORVILLE | IL | 62568-1519 | |
| HELEN L HOWDEN & | JUDITH A HOMER JT TEN | PARK GLEN APTS | 630 NORTH WEBSTER STREET APT 204 | | TAYLORVILLE | IL | 62568-1519 | |
| HELEN L HUFF | 329-5TH AVE | | | | LEWISTON | ID | 83501-2346 | |
| HELEN L HUFFMAN | 14125 W HEATHER LN | | | | DALEVILLE | IN | 47334 | |
| HELEN L HULL TR | HELEN L HULL TRUST | UA 11/22/95 | GREEN HILLS RETIREMENT COMPLEX | 2200 HAMILTON DR APT 309 | AMES | IA | 50014-8274 | |
| HELEN L JETT | PO8X61 1WALSH ROAD | | | | NEWBURGH | NY | 12550 | |
| HELEN L JOHNSON & | EPPIE M JOHNSON JT TEN | 91 MARSHALL LN | | | SMITHFIELD | NC | 27577 | |
| HELEN L JONES | 2116 AVONDALE | | | | SYLVAN LAKE | MI | 48320-1708 | |
| HELEN L JURSCH | 1414 PERKINS WAY | | | | SACRAMENTO | CA | 95818-3733 | |
| HELEN L KARNS & TED L KARNS JT TEN | 9102 MC GREGOR RD | | | | PINCKNEY | MI | 48169-9444 | |
| HELEN L KERSTEN | 109 N WALNUT | | | | JANESVILLE | WI | 53545-6501 | |
| HELEN L KRAUSE & VIRGINIA A | GERHARD JT TEN | 2886 VANYEA | | | CHEBOYGAN | MI | 49721-8611 | |
| HELEN L KUBICO | 287 W MAIN ST | | | | NEWARK | DE | 19711-3237 | |
| HELEN L LARNED | 2820 N 66TH AVE 211 | | | | OMAHA | NE | 68104-3974 | |
| HELEN L LOVE | 8801 PRINCE AVE | | | | LOS ANGELES | CA | 90002-1260 | |
| HELEN L MARSHALL | 77 KENSINGTON HEIGHTS | | | | MERIDEN | CT | 06451-2035 | |
| HELEN L MARZ & | BARBARA L ROM JT TEN | 90 ASTOR AVE | | | ST JAMES | NY | 11780 | |
| HELEN L MAYERAN TOD | FRANCIS J MAYERAN | SUBJECT TO STA TOD RULES | 6627 COLONIAL | | DEARBORN HEIGHTS | MI | 48127 | |
| HELEN L MC CABE | 239 PABLO AVE | | | | PONTE VEDRA BEACH | FL | 32082-1804 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN L MC DERMID TR | HELEN L MC DERMID TRUST | UA 11/15/95 | | | MADISON | WI | 53713-2855 | |
| HELEN L MC RAE | 4460 FAIRWAYS BLVD APT 102 | | | | BRADENTON | FL | 34209-8025 | |
| HELEN L MCDERMOTT CUSTODIAN | FOR KATHERINE D MCDERMOTT | UNDER THE MISSOURI UNIF | GIFTS TO MINORS ACT | 2023 KINGSPOINTE DR | CHESTERFIELD | MO | 63005-4484 | |
| HELEN L MERRILL | 70 SCHOOL ST | | | | MANCHESTER | MA | 01944-1136 | |
| HELEN L MIDDLETON | 540 WALLEN RD | | | | BISMARCK | MO | 63624 | |
| HELEN L MIHAILOVICI & | SANDRA L WINTERMUTE JT TEN | 1001-2C SPRING GATE RD | | | BALTIMORE | MD | 21228 | |
| HELEN L MOORE | 327 COCHRANE STREET | | | | PORT PERRY | ONTARIO | L9L 1N1 | CANADA |
| HELEN L MOORE | 327 COCHRANE ST | | | | PORT PERRY | ONTARIO | L9L 1N1 | CANADA |
| HELEN L MURPHY | 3316 TWISTED OAK COURT | | | | MCHENRY | IL | 60050-4442 | |
| HELEN L MURPHY | 86 PINE REACH | | | | REHOBOTH BEACH | DE | 19971-1629 | |
| HELEN L MYERS | 1900 E GIRARD PL 306 | | | | ENGLEWOOD | CO | 80110-3111 | |
| HELEN L NETHERTON | 3119 PORTSMOUTH DR W | | | | LAFAYETTE | IN | 47909 | |
| HELEN L NICOL TR U/W IDA A | POTZ | 15621 WOODLAND DRIVE | | | DEARBORN | MI | 48120-1192 | |
| HELEN L NORTON | 12313 CHAVERS AVE | | | | DOWNEY | CA | 90242-3403 | |
| HELEN L OHALLORAN | 37156 FARLEY DR | | | | MT CLEMENS | MI | 48043 | |
| HELEN L PATTON | 8430 WHITEHORN BLDG 11 | | | | ROMULUS | MI | 48174-4108 | |
| HELEN L PERRINE & | NIKKI L MUNDELL JT TEN | 63 CRESTWOOD DR | | | MIDDLETOWN | IN | 47356-9318 | |
| HELEN L PHILLIPS | 265 MAIN ST | | | | WHITESBORO | NY | 13492-1119 | |
| HELEN L PURNELL | BOX 60 | | | | CLINTON | MD | 20735-0060 | |
| HELEN L REDMOND | 7111 SCARLET OAK CT | | | | MASON | OH | 45040-7905 | |
| HELEN L REESE | 1027 REED ST | | | | SAGINAW | MI | 48602-5754 | |
| HELEN L RHOTON | 530 NE 111 ST | | | | MIAMI | FL | 33161-7158 | |
| HELEN L RIGIERO | 912 MARIDELL AVE NW | | | | GRAND RAPIDS | MI | 49504-4878 | |
| HELEN L RODGERS | 159 PEAR TREE POINT ROAD | | | | DARIEN | CT | 06820-5820 | |
| HELEN L ROLLINS | 3309 S JENKINS DR | | | | SHEPHERD | MI | 48883-9673 | |
| HELEN L ROYAL | 6077 WEST WILSON ROAD | | | | CLIO | MI | 48420-9417 | |
| HELEN L RYDER | RTE 6 BOX 937 | | | | WELLFLEET | MA | 02667 | |
| HELEN L SANCHEZ | 6401 WALROND | | | | KANSAS CITY | MO | 64132-1259 | |
| HELEN L SCHULTE | 138 ROSS AVE | | | | BELLEVUE | KY | 41073-1133 | |
| HELEN L SCOTT | 1739 PLEASANT VALLEY PLACE | | | | VAN BUREN | AR | 72956-9300 | |
| HELEN L SCOTT & | HAROLD F SCOTT JT TEN | 1401 RIDGEVIEW DR | | | REEDSBURG | WI | 53959 | |
| HELEN L SIDWELL | 1211 FAVORITE | | | | ANDERSON | IN | 46013-1314 | |
| HELEN L SMITH | 3710 N W 104TH AVE | | | | CORAL SPRINGS | FL | 33065-2850 | |
| HELEN L SMITH | HC 73 BOX 930 | | | | VANCEBURG | KY | 41179-9407 | |
| HELEN L STARR | 800 BELL TRACE CIR APT 124 | | | | BLOOMINGTON | IN | 47408-4400 | |
| HELEN L STEIGERWALT | 3417 CHURCH RD | | | | CHERRY HILL | NJ | 08002-1043 | |
| HELEN L STOKES TRUSTEE U/A | DTD 09/30/93 HELEN L STOKES | TRUST | 114 WESTMORE | | JEFFERSON CITY | MO | 65109-0808 | |
| HELEN L STULL | 3345 DOUGLAS DR | | | | MURRYSVILLE | PA | 15668 | |
| HELEN L SWANSON | 1433 SUNSET BLVD | | | | FLINT | MI | 48507 | |
| HELEN L SZOTKIEWICZ AS CUST | FOR CYNTHIA M SZOTKIEWICZ | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 1709 BEECH ST | WILMINGTON | DE | 19805-4207 | |
| HELEN L SZOTKIEWICZ AS CUST | FOR CHARLENE M SZOTKIEWICZ | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 1709 BEECH ST | WILMINGTON | DE | 19805-4207 | |
| HELEN L SZOTKIEWICZ AS CUST | FOR CHRISTINA M SZOTKIEWICZ | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 1709 BEECH ST | WILMINGTON | DE | 19805-4207 | |
| HELEN L SZOTKIEWICZ AS CUST | FOR KENNETH J SZOTKIEWICZ | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 1709 BEECH ST | WILMINGTON | DE | 19805-4207 | |
| HELEN L TANNENBAUM | 240-05 WELLER AVE | | | | ROSEDALE | NY | 11422-2315 | |
| HELEN L TAYLOR & | JIMMY B TAYLOR TEN ENT | 6434 COLGATE RD | | | JACKSONVILLE | FL | 32217-2449 | |
| HELEN L THOMAS | 2730 GREENLAWN DR | | | | SEBRING | FL | 33872-4331 | |
| HELEN L TODD | 1057 GRANDVIEW RD | | | | DANIELS | WV | 25832-9404 | |
| HELEN L TOMES | 808 FIFTH ST N | | | | HUMBOLDT | IA | 50548-1534 | |
| HELEN L VEROCK TRUSTEE U/A | DTD 11/11/92 HELEN L VEROCK | LIVING TRUST | 6511 SOUTH HAYES AVENUE | | SANDUSKY | OH | 44870-9351 | |
| HELEN L WELCH & PATRICIA J | STIRES JT TEN | 22336 VAUGHN RD | | | VENETA | OR | 97487-9423 | |
| HELEN L WEST | 921 BELLOWS DR | | | | NEW CARLISLE | OH | 45344-2408 | |
| HELEN L WHEELER | 691 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3029 | |
| HELEN L WHITAKER | 1009 S 8TH AVE | | | | MAYWOOD | IL | 60153-1901 | |
| HELEN L WHITE TOD | DEBRA A ALEXANDER | 9 BROOKHAVEN DR | | | TROTWOOD | OH | 45426-3156 | |
| HELEN L WILSON TR | HELEN L WILSON REVOCABLE | LIVING TRUST UA 01/23/98 | 6027 HILLSIDE AVE EAST DRIVE | | INDIANAPOLIS | IN | 46220-2415 | |
| HELEN L WRIGHT & GEORGE T | WRIGHT JT TEN | 3034 RATTALEE LAKE RD | | | HOLLY | MI | 48442 | |
| HELEN L WUTKA | C/O STANLEY T WUTKA SR | 12058 ROYAL GRAND | | | REDFORD | MI | 48239-2441 | |
| HELEN L YOUNG | 4117 HYLAND DRIVE | | | | DAYTON | OH | 45424-4415 | |
| HELEN LAGIMODIERE | 221-815 HERITAGE GREEN | | | | SASKATOON | SK | S7H 5R6 | CANADA |
| HELEN LANSTON SMITH | 127 HARRISON BEND RD | | | | LOUDON | TN | 37774-1293 | |
| HELEN LASKA | 137 BRUSHY PLAIN RD | | | | BRANFORD | CT | 06405-6033 | |
| HELEN LAZAR & KATHLEEN A | LAZAR JT TEN | 8220 NORMILE ST | | | DETROIT | MI | 48204-3142 | |
| HELEN LAZARUS & MARION SIMON JT TEN | 2 VALENTINE ST | | | | YONKERS | NY | 10704-1812 | |
| HELEN LEAH SILVERSTEIN | 80 WESTGATE RD | | | | NEWTON CENTRE | MA | 02459-3134 | |
| HELEN LEE CHRISTENSON | BOX 547 | | | | PAWHUSKA | OK | 74056-0547 | |
| HELEN LEFKOWITZ | 35 VIEW RD | | | | SETAUKET | NY | 11733-3044 | |
| HELEN LEIST PURVIS MC GHEE | 8717 LUKENS LANE | | | | ALEXANDRIA | VA | 22309-4103 | |
| HELEN LEITZ TR | HELEN LEITZ TRUST | UA 12/27/99 | 23446 FORDSON DR | | DEARBORN | MI | 48124-1401 | |
| HELEN LELL | 11 TAVERNIER ST | | | | TOMS RIVER | NJ | 08757-3714 | |
| HELEN LEVAUGHN ENGLE | 207 N DAVIS BOX 528 | | | | WALTON | IN | 46994-0528 | |
| HELEN LEVY & MISS PAULA | ELLEN LEVY JT TEN | 700 SHORE ROAD 2-B | | | LONG BEACH | NY | 11561-4715 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN LIMBEROPULOS TRUSTEE | U/A DTD 02/03/93 THE HELEN | LIMBEROPULOS TRUST | | | MOUNT PROSPECT | IL | 60056-4016 | |
| HELEN LIND | 1977 LINCOLN ST | (HELEN ACRES) A | | | SEASIDE | CA | 93955-4111 | |
| HELEN LOEBER | 128 REDDER AVE | | | | DAYTON | OH | 45405-2224 | |
| HELEN LONCHENA & PAUL M | LONCHENA JT TEN | 135 WHITESTOWN RD | | | LYNDORA | PA | 16045-1157 | |
| HELEN LONG | 95 BEEKMAN AVE APT 347-V | | | | SLEEPY HOLLOW | NY | 10591-2518 | |
| HELEN LOUISE BARNETT | 5873 MILLAY COURT | | | | NORTH FORT MYERS | FL | 33903-4524 | |
| HELEN LOUISE CLARKE | 8 SCOTCH HILL RD | | | | MARCELLUS | NY | 13108-1088 | |
| HELEN LOUISE COOPER & | FRANK WARREN COOPER JT TEN | 1600 MOUNT PLEASANT ST | | | BURLINGTON | IA | 52601-2736 | |
| HELEN LOUISE CUTMAN MATEER | 7226 TRICIA LANE | | | | BOSTON | NY | 14025-9641 | |
| HELEN LOUISE DENBIGH | CLAY ROUTE BOX 2-AA | | | | SPENCER | WV | 25276 | |
| HELEN LOUISE DOKA | 37354 GLENBROOK DR | | | | CLINTON TWNSHP | MI | 48036-2431 | |
| HELEN LOUISE GREGORY | 200 SANDERS FERRY ROAD CONDO 1111 | | | | HENDERSONVILLE | TN | 37075 | |
| HELEN LOUISE GUINN & | WILLIAM J GUINN JT TEN | 6009 MULLETT LAKE WOODS | SHORE DRIVE | | CHEBOYGAN | MI | 49721 | |
| HELEN LOUISE LIBERTI | 2747 RIDGE AVE | | | | COLUMBUS | OH | 43204-3366 | |
| HELEN LOUISE OLIVER | 5 FLEETWOOD CT | | | | ORINDA | CA | 94563-4003 | |
| HELEN LOUISE PLAGER | 78 PINNEY ST | | | | WINSTED | CT | 06098-3925 | |
| HELEN LOUISE SWANEY & DANA | SWANEY FAYOCK TRUSTEES | U-L-W T OF DANIEL B SWANEY | 164 STOCKTON AVE | | UNIONTOWN | PA | 15401-2809 | |
| HELEN LOUISE SWANEY & DANA | SWANEY FAYOCK TR U/W DANIEL | B SWANEY | 164 STOCKTON AVE | | UNIONTOWN | PA | 15401-2809 | |
| HELEN LOWE | 111 ALBA DR | | | | BRISTOL | CT | 06010-2602 | |
| HELEN LUCCI | BOX 326 | | | | REPUBLIC | PA | 15475-0326 | |
| HELEN LUCIAN | APT 30 | | | | OSSINING | NY | 10562 | |
| HELEN LUCILE PANCHULA | 824 MEADOW DR | CLAREMONT GARDENS | | | DAVISON | MI | 48423-1030 | |
| HELEN LUCILLE HOPPES | 1851 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902-4562 | |
| HELEN LUCILLE KEMPER TR | U/A DTD 08/16/83 HELEN | LUCILLE KEMPER TRUST | 6300 W 101ST PL | | OVERLAND PARK | KS | 66212-1702 | |
| HELEN LUCKER | 1259 GRAND VIEW AVE | | | | UNION | NJ | 07083-3728 | |
| HELEN LUTH MANNION TR U/A | DTD 03/12/91 HELEN LUTH | MANNION TRUST | BOX 596 | | PINEHURST | NC | 28370-0596 | |
| HELEN LYNCH | 28 COUNTRY CLUB SHORES W | | | | OGDEN | NY | 13669-5254 | |
| HELEN M ADKINS | 3094 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8915 | |
| HELEN M ALLEN | 4369 ISABELLE | | | | INKSTER | MI | 48141-2147 | |
| HELEN M ALLEN & LIEUTENANT | ALLEN JT TEN | 4369 ISABELLE | | | INKSTER | MI | 48141-2147 | |
| HELEN M ALVEY & | JOHN A ALVEY JR JT TEN | 7525 SIMMS LANDING RD | | | PORT TOBACCO | MD | 20677-3100 | |
| HELEN M ANDERSON | 5281-217TH ST N | | | | FOREST LAKE | MN | 55025 | |
| HELEN M AUGELLO | 22 EAST CREST DRIVE | | | | ROCHESTER | NY | 14606-4738 | |
| HELEN M AZEVEDO | 2275 HILLSBURY RD | | | | WESTLAKE VILLAGE | CA | 91361-3533 | |
| HELEN M BACON TR | HELEN M BACON TRUST | U/A DTD 12/10/2003 | 1500 DOVER HILL SOUTH | | WALLEO LAKE | MI | 48390 | |
| HELEN M BAKER | 179 DAVIS AVE | | | | PISCATAWAY | NJ | 08854-2467 | |
| HELEN M BALLIEN | 2440 VANWORMER | | | | SAGINAW | MI | 48609-9786 | |
| HELEN M BALLIEN & THOMAS | BALLIEN JT TEN | 2440 VANWORMER RD | | | SAGINAW | MI | 48609-9786 | |
| HELEN M BALUCK | 1665 EVERETT ST | | | | YOUNGSTOWN | OH | 44514-1019 | |
| HELEN M BEACH | 8140 TOWNSHIP LINE ROAD | APT 5105 | | | INDIANAPOLIS | IN | 46260-5831 | |
| HELEN M BEARUP | 9193 BENNETT LK | BOX 1155 | | | FENTON | MI | 48430-5155 | |
| HELEN M BENTON | 211 PAMPAS GRASS COURT | | | | LAKE MARY | FL | 32746-2511 | |
| HELEN M BEVERLY | 26 BEACON HILL RD | | | | NEWPORT | RI | 02840-4206 | |
| HELEN M BIALO | 6906 BRACE | | | | DETROIT | MI | 48228-3489 | |
| HELEN M BIEN & MICHAEL E | BIEN & JOELLEN M DOHERTY JT TEN | 8402 RIVERDALE | | | DEARBORN HEIGHTS | MI | 48127-1514 | |
| HELEN M BIERWIRTH TOD | MICHAEL DARK I | 1110 NORTH LINDEN ROAD | | | FLINT | MI | 48532-2369 | |
| HELEN M BISSELL | 808 | 1380 ARBOR AVE | | | WARREN | OH | 44484-4448 | |
| HELEN M BLAIR TR | HELEN M BLAIR REVOCABLE TRUST | U/A 7/9/99 | 609 W QUINCY | | PITTSBURG | KS | 66762-5691 | |
| HELEN M BONKOWSKI | 13849 5TH AVE | | | | MARION | MI | 49665-8368 | |
| HELEN M BOWEN | 1450 SLEEPY HOLLOW LN | | | | AFTON | IA | 50830-8152 | |
| HELEN M BRADLEY | 2684 BURNHAM RD | | | | ROYAL OAK | MI | 48073-3715 | |
| HELEN M BRAY | BOX 518 | | | | LEWISBURG | OH | 45338-0518 | |
| HELEN M BRESKI | 6055 ARMOR RD | CARRIAGE HOUSE L | | | ORCHARD PARK | NY | 14127 | |
| HELEN M BROWN | 103 LONGWOOD DR | | | | LIVERPOOL | NY | 13088-5633 | |
| HELEN M BROWN & NANCY JEAN | BROWN JT TEN | 27 COOLIDGE AVE | | | LEXINGTON | MA | 02420-1803 | |
| HELEN M BUTLER | 1240 REIDS FERRY RD | | | | BUCKHEAD | GA | 30625-2401 | |
| HELEN M BUTTS | 4 BEEHIVE PLACE  APT D | | | | COCKEYSVILLE | MD | 21030-3717 | |
| HELEN M BYRNES & | GERALD H BYRNES JT TEN | 7508 ROCKWOOD RD | | | WICHITA | KS | 67206-2136 | |
| HELEN M CANFIELD | 1200 PARKWAY AVE | | | | WEST TRENTON | NJ | 08628-3007 | |
| HELEN M CARRILLO | 6912 GRIMES AVE NORTH | | | | MINNEAPOLIS | MN | 55429-1450 | |
| HELEN M CARUSO AS TRUSTEE UNDER | HELEN HELEN M CARUSO LIVING TRUST | 6967 SISTO ST | | | VERONA | PA | 15147 | |
| HELEN M CHAPMAN TR LIVING | TRUST DTD 02/26/86 U/A HELEN | M CHAPMAN | 118 HEATHER HILLS DR | | BATTLE CREEK | MI | 49015-9355 | |
| HELEN M CHESKIEWICZ | 60 PARK AVE | | | | TONAWANDA | NY | 14150-5315 | |
| HELEN M CLARK | 12954 APPLETON ST | | | | DETROIT | MI | 48223-3028 | |
| HELEN M CLARK | 1821 PINE LAKE RD | | | | SALEM | OH | 44460-9306 | |
| HELEN M CLARK | 2612 MILLBRIDGE CT | | | | DAYTON | OH | 45440-2224 | |
| HELEN M CLARK TR | REVOCABLE LIVING NON-MARITAL | TRUST OF JOHN & HELEN CLARK | U/A 12/19/97 | 2612 MILLBRIDGE CT | DAYTON | OH | 45440-2224 | |
| HELEN M COBBS | 703 REED STREET | | | | KALAMAZOO | MI | 49001-2972 | |
| HELEN M CONNEEN | ROYAL STEWART ARMS CLYDEBANK 216 | | | | DUNEDIN BEACH | FL | 34698 | |
| HELEN M COOK | 2631 E 875 S | | | | MOORESVILLE | IN | 46158 | |
| HELEN M COOKER | 92 N DU PONT RD | | | | PENNS GROVE | NJ | 08069-2253 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN M COPELAND | BOX 357 | | | | ST HELEN | MI | 48656 | |
| HELEN M CROSBY | 43 CHURCHILL AVE | | | | MASSENA | NY | 13662-1630 | |
| HELEN M CROSSLEY | 21 BATTLE ROAD | | | | PRINCETON | NJ | 08540-4901 | |
| HELEN M CRUM | 255 DELAFIELD AVE | | | | STATEN ISLAND | NY | 10310-2113 | |
| HELEN M DAUGHERTY | 242 E 35TH ST | | | | ERIE | PA | 16504-1554 | |
| HELEN M DAUWALTER | 186 WOODWARD ST | | | | NEWTON HIGHLANDS | MA | 02461-1341 | |
| HELEN M DAVIS | 268 S PADDOCK | | | | PONTIAC | MI | 48342-3135 | |
| HELEN M DECARA | 119 MIRY BRK RD | | | | HAMILTON SQ | NJ | 08690-1510 | |
| HELEN M DELAWARE TR | DELAWARE TRUST | UA 04/28/82 | 7736 PALM AIRE LN | | SARASOTA | FL | 34243-3729 | |
| HELEN M DESMOND | 24 LIBERTA DR | | | | TOMS RIVER | NJ | 08757-3911 | |
| HELEN M DEVANEY | BOX 496 | | | | GLENNS FERRY | ID | 83623-0496 | |
| HELEN M DEWEY | 133 BUSH AVE | | | | GRAND BLANC | MI | 48439-1112 | |
| HELEN M DILL | 7005 HAZELHURST | | | | TAMPA | FL | 33615-2945 | |
| HELEN M DODD | 221 LOWELL ST | | | | WAKEFIELD | MA | 01880-1033 | |
| HELEN M DOELZ | 6105 EDEN PRAIRIE RD UNIT 21 | | | | EDINA | MN | 55436-1244 | |
| HELEN M DUDLEK | 141 WARFUL DR | | | | DELAWARE CITY | DE | 19706 | |
| HELEN M DUNHAM | BOX 53 | | | | DUNLAP | IA | 51529-0053 | |
| HELEN M EARNEST | BOX 394 | | | | FLINT | MI | 48501-0394 | |
| HELEN M EARNEST | BOX 394 | | | | FLINT | MI | 48501-0394 | |
| HELEN M EDWARDS & SHARON E | URSO & DEBRA A EDWARDS & | ALAN M EDWARDS JT TEN | 6954 HIGHVIEW | | DEARBORN HEIGHTS | MI | 48127-2129 | |
| HELEN M EVERETT | PO BOX 125 | FREEMAN HALL 11 | | | CORNWALL | PA | 17016-0125 | |
| HELEN M FAGAN | 17 PARK PLACE | | | | HERKIMER | NY | 13350 | |
| HELEN M FIGEL | C/O KEANE TRACERS INC | FOR HELEN M RUSSELL | ATTN JANET L RITTO/C 444-180-A | 1 TOWER BRIDGE 100 FRONT ST | W CONSHOHOCKEN | PA | 19428 | |
| HELEN M FIORILLO | 157 GLENWOOD DR | | | | NORTH HALEDON | NJ | 07508-3020 | |
| HELEN M FIORINA & MORRIS P | FIORINA JT TEN | STAR ROUTE BOX 10 | | | LATROBE | PA | 15650 | |
| HELEN M FLINT TR U/A WITH | HELEN M FLINT DTD 11/3/75 | BOX 1960 | | | GILLETTE | WY | 82717-1960 | |
| HELEN M FORMA | FLINN RD | | | | CORNWALLVILLE | NY | 12418 | |
| HELEN M FREDERICK & ARTHUR C | FREDERICK JT TEN | 328 LARAMIE DR | | | ST CHARLES | MO | 63304-7104 | |
| HELEN M FREESE TR | HELEN N FREESE TRUST | UA 03/18/77 | 3031 SE FAIRWAY WEST | | STUART | FL | 34997-6023 | |
| HELEN M FRIEDMAN | 46 WYATT RD | | | | GARDEN CITY | NY | 11530 | |
| HELEN M GAEDE & | BARBARA JEAN HERR TR | THE GAEDE FAMILY TRUST | UA 11/23/97 | 3123 17TH ST | SACRAMENTO | CA | 95818-3816 | |
| HELEN M GETTY | BOX 376 | | | | GORDON | PA | 17936 | |
| HELEN M GIANOUDIS & | ANNE-MARIE P GIANOUDIS JT TEN | 5561 HEATH ROW DR | | | BIRMINGHAM | AL | 35242-3142 | |
| HELEN M GILLARD | 112 NATIONAL DRIVE | | | | PITTSBURGH | PA | 15236-4435 | |
| HELEN M GILMOUR | 5027 S LAYTON RD | | | | ANDERSON | IN | 46011-9483 | |
| HELEN M GRAGAN | 232 CARL | | | | BEL ALTON | MD | 20611 | |
| HELEN M GRAY | 232 CARL | | | | BUFFALO | NY | 14215-3733 | |
| HELEN M GREGERSEN TRUSTEE | U/A DTD 06/17/92 OF THE HELEN | HELEN M GREGERSEN TRUST | 424 S DELPHIA | | PARK RIDGE | IL | 60068 | |
| HELEN M HAAS | 611 S WILLIAM ST | | | | MT PROSPECT | IL | 60056-3956 | |
| HELEN M HALLINAN | 6 OAK ST | | | | CRESSKILL | NJ | 07626-2257 | |
| HELEN M HAMILTON & ANDREA L | EKLUND & KATHLEEN D BASTOLLA JT TEN | 3271 SUNNYSIDE ROAD | | | BETHEL | PA | 15102-1246 | |
| HELEN M HANSEN | 171 SUNSET DRIVE | | | | SANDUSKY | OH | 44870 | |
| HELEN M HANSEN & | IB S HANSEN TR | HELEN M HANSEN REVOCABLE TRUST | UA 04/04/97 | 1520 HARDWOOD LANE | MCLEAN | VA | 22101-2514 | |
| HELEN M HARGISS & JACK M | HARGISS JT TEN | 15115 S ELK CREEK ACRES RD | | | PINE | CO | 80470-8923 | |
| HELEN M HARPER | 104 OXFORD DR | | | | GREENVILLE | OH | 45331 | |
| HELEN M HARRIS | 3701 SACRAMENTO ST 361 | | | | SAN FRANCISCO | CA | 94118-1705 | |
| HELEN M HEEREY TRUSTEE U/A | DTD 11/22/93 THE HELEN M | HEEREY LIVING TRUST | 10427 S CLAREMONT | | CHICAGO | IL | 60643-2502 | |
| HELEN M HERBST TRUSTEE | LIVING TRUST DTD 06/05/90 | U/A HELEN M HERBST | 8900 TWEED BERWICK | | AUSTIN | TX | 78750 | |
| HELEN M HILL | 64 ESSLA DR | | | | ROCHESTER | NY | 14612-2208 | |
| HELEN M HILL & JOYCE | E DAME JT TEN | BOX 605 | | | HARRISON | MI | 48625-0605 | |
| HELEN M HISS | 483 MARION ST | | | | DENVER | CO | 80218-3929 | |
| HELEN M HORRIGAN | 14 DANIEL ST | | | | MARSHFIELD | MA | 02050-4230 | |
| HELEN M HOWARD | 972 BELFAST DR | | | | DAYTON | OH | 45440-3850 | |
| HELEN M HUESSER | 18 DELAWARE AVE | | | | PENNSVILLE | NJ | 08070-1704 | |
| HELEN M HULING TRUSTEE | REVOCABLE TRUST DTD 08/09/90 | U/A HELEN M HULING | 7604 HACKAMORE DR | | POTOMAC | MD | 20854-3819 | |
| HELEN M HYRNS | BOX 213 | | | | SAND LAKE | MI | 49343-0213 | |
| HELEN M JACKSON & | GREGORY D JACKSON JT TEN | 132 CRESCENT DR | | | DOVER | DE | 19904 | |
| HELEN M JANISZEWSKI | 12081 KLINGER | | | | HAMTRAMCK | MI | 48212-2754 | |
| HELEN M JANULIS | 2121 SHELMIRE AVE | | | | PHILA | PA | 19152-4210 | |
| HELEN M JESSUP & DIANE DE | VRY JT TEN | 9515 AVERS AVE | | | EVANSTON | IL | 60203-1010 | |
| HELEN M JOHNSON | ATTN VENTURA CNTY | PUBLIC GUARDIAN | 800 S VICTORIA AVENUE | | VENTURA | CA | 93009-0001 | |
| HELEN M JOHNSON & IRENE | NAASKO JT TEN | 1551 HOLLAND | | | BIRMINGHAM | MI | 48009-7802 | |
| HELEN M JOHNSON & LYN ANN | JOHNSON JT TEN | 1551 HOLLAND | | | BIRMINGHAM | MI | 48009-7802 | |
| HELEN M JONES RHEA | PO BOX 1167 | | | | COLUMBIA | LA | 71418-1167 | |
| HELEN M KARCH | 2227 OME AVE | | | | DAYTON | OH | 45414 | |
| HELEN M KEARNS | C/O LYNNE KEARNS,GUARDIAN | 2540 CHAGRIN DR | | | WILLOUGHBY | OH | 44094 | |
| HELEN M KEELIN & | FREDERICK R KEELIN TR | HELEN M KEELIN TRUST | UA 03/27/97 | 73512 MORRISON | ARMADA | MI | 48005-4603 | |
| HELEN M KEELIN TR | FRED R KEELIN TRUST | UA 03/27/97 | 73512 MORRISON | | ARMADA | MI | 48005-4603 | |
| HELEN M KELSEY | 91 FLORENCE RD UNIT 1C | | | | BRANFORD | CT | 06405-4245 | |
| HELEN M KENNEDY | C/O JEAN BROWN | 8A OHIO DR | | | WHITING | NJ | 08759-1427 | |
| HELEN M KIESLING TRUSTEE U/A | DTD 09/11/91 F/B/O HELEN M | KIESLING TRUST | 941 SHOREPOINT CT APT 202 | | ALAMEDA | CA | 94501-5872 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN M KING | | 18170 N 91ST AVE 1131 | | | PEORIA | AZ | 85382-0867 | |
| HELEN M KLINKER | | 12022 S ELM DR | | | BLUE ISLAND | IL | 60406-1018 | |
| HELEN M KNOTT | | 6295 FONDA LK DR | | | BRIGHTON | MI | 48116-9566 | |
| HELEN M KNOX TR | HELEN M KNOX FAM TRUST | UA 04/26/95 | 4113 NW 62ND ST | | OKLAHOMA CITY | OK | 73112-1350 | |
| HELEN M KOESY & JASON D | KOESY JT TEN | 8425 S W 107 ST | | | MIAMI | FL | 33156-3580 | |
| HELEN M KOS & JOSEPH MILAN | KOS JT TEN | 64 PARISH HILL RD | | | NORTH WINDHAM | CT | 06256-1224 | |
| HELEN M KOWALSKI | 315 EDGEWOOD AVE | | | | KENMORE | NY | 14223-2525 | |
| HELEN M KRZYWONOS | 15044 COVENTRY DR | | | | SOUTHGATE | MI | 48195-2362 | |
| HELEN M KURNCZ TRUSTEE U/A | DTD 02/26/91 HELEN M KURNCZ | TRUST | 6616 10TH AVE W | | BRADENTON | FL | 34209-4015 | |
| HELEN M LANDFEAR | 105 HIGHRIDGE PLACE | | | | SYRACUSE | NY | 13215-1519 | |
| HELEN M LAWRENCE | 1600 OAKLAND DR | | | | MADISON HEIGHTS | MI | 48071-2240 | |
| HELEN M LEACH | 18 W 6TH ST | | | | NEW CASTLE | DE | 19720-5069 | |
| HELEN M LEDTKE & FREDERICK G | LEDTKE JR JT TEN | 460 SOUTH PAULA DR 109 | | | DUNEDIN | FL | 34698-2039 | |
| HELEN M LEISING | 441 LONG ROAD | | | | BOILING SPRINGS | PA | 17007-9660 | |
| HELEN M LENZ | 705 W 9TH ST | | | | KAUKAUNA | WI | 54130-2653 | |
| HELEN M LINNEMAN | 1104 ORIOLE DR N FRANKLIN AP | | | | BENSALEM | PA | 19020-4410 | |
| HELEN M LIVESEY | 840 NORTH AVE W | | | | WESTFIELD | NJ | 07090-1436 | |
| HELEN M MAGERS | 400 W 67TH ST APT 212 | | | | RICHFIELD | MN | 55423 | |
| HELEN M MANCINI | 117 FAIRFAX BLVD | | | | WILMINGTON | DE | 19803-3024 | |
| HELEN M MARCOVICCI AS | CUSTODIAN FOR ANDREA | MARCOVICCI U/THE N Y UNIFORM | GIFTS TO MINORS ACT | GIPSY TRAIL CLUB | CARMEL | NY | 10512 | |
| HELEN M MARKOWSKI | 232 N EDWARDS | | | | SYRACUSE | NY | 13206-2222 | |
| HELEN M MARVIN TR | TYRUS J & HELEN M MARVIN | REVOCABLE LIVING TRUST | UA 12/11/98 | 62177-5 TICONDEROGA | SOUTH LYON | MI | 48178-1076 | |
| HELEN M MARX | 209 LOCKETT RD | | | | KNOXVILLE | TN | 37919-4809 | |
| HELEN M MC FARLAND | RICE ROAD | PO BOX 596 | | | LONG LAKE | NY | 12847 | |
| HELEN M MC WHIRTER | 260 CAMEO WAY | | | | JENSEN BEACH | FL | 34957-5483 | |
| HELEN M MCCOOL | BOX 262 | | | | PITTSTON | PA | 18640-0262 | |
| HELEN M MCELWAIN & | BRYAN K MCELWAIN JT TEN | 3202 LOWER MOUNTAIN RD | | | SANBORN | NY | 14132 | |
| HELEN M MCGARRY | BOX 366 | | | | NESKOWIN | OR | 97149-0366 | |
| HELEN M MEADOWS | 15425 MEYER | | | | ALLEN PK | MI | 48101 | |
| HELEN M MIILU & MIKE MIILU JT TEN | BOX 186 | | | | MASS | MI | 49948-0186 | |
| HELEN M MILLER | 412 EAST ELEVENTH ST | | | | PORT CLINTON | OH | 43452-2448 | |
| HELEN M MOEHLE | 1059 BROOKFIELD DR | | | | MEDINA | OH | 44256-2881 | |
| HELEN M MORRISON | 1168 RAMBIN RD | | | | STONEWALL | LA | 71078-9303 | |
| HELEN M MOZDZEN | 26 MAC ARTHUR AVE | | | | SAYREVILLE | NJ | 08872-1027 | |
| HELEN M MURPHY | 6910 WILLIAMSON RD | LAKEVIEW APT 181 | | | ROANOKE | VA | 24019-4229 | |
| HELEN M MURPHY | 15115 S EVERS AVE | | | | DOLTON | IL | 60419-2620 | |
| HELEN M MYNAR TR | HELEN M MYNAR TRUST AGREEMENT | U/A 7/24/00 | 314 LAKEWOOD DR | | EAST TAWAS | MI | 48730-9766 | |
| HELEN M NEUMAN & KENNETH L | NUEMAN TRS U/A DTD 10/30/98 | HELEN M NEUMAN TRUST 1 | 20154 130TH AVE | | TUSTIN | MI | 49688-8605 | |
| HELEN M NIELSEN & ROBERT K | NIELSEN JT TEN | 1756 MARLIN RD | | | CAMP HILL | PA | 17011 | |
| HELEN M NUELLE CUST DEAN V | NUELLE UNIF GIFT MIN ACT MO | 3042 WATSON RD | | | ST LOUIS | MO | 63139-2635 | |
| HELEN M OBERHOLTZER | 5654 LYMBER | | | | HOUSTON | TX | 77096-4904 | |
| HELEN M O'CONNOR & JAMES | O'CONNOR JT TEN | 3519 SO 59TH CT | | | CICERO | IL | 60804-4158 | |
| HELEN M OMANS | 6311 GRACE K CT | | | | WATERFORD | MI | 48329-1323 | |
| HELEN M OSTER | 393 ENCHANTED DRIVE | | | | ANDERSON | IN | 46013-1072 | |
| HELEN M OWENS | 245 HEMPSTEAD RD | | | | SPRING VALLEY | NY | 10977-1823 | |
| HELEN M PANCOAST | VILLAGE AT PARK RIDGE APT 101 | 1471 LONG POND RD | | | ROCHESTER | NY | 14626 | |
| HELEN M PARIS | R 1 BOX 16 | | | | APPLETON CITY | MO | 64724-9709 | |
| HELEN M PETERNELL | 806 BRIDLEWOOD DR | | | | AKRON | OH | 44321-1502 | |
| HELEN M PFEIFFER | 3670 BELLERIVE BLVD | | | | ST LOUIS | MO | 63116 | |
| HELEN M PIERCE | 109 LONGVUE DR | | | | HARMONY | PA | 16037 | |
| HELEN M POECHMAN | APT 518 | 200 WESTFIELD DRIVE | | | LONDON | ONTARIO | N6H 2M4 | CANADA |
| HELEN M POOLE | APT 44 | 6161 RIVER RD | | | RICHMOND | VA | 23226-3318 | |
| HELEN M PRYBER | COUNTRYSIDE NORTH | BOX 104 | 8775 20TH ST | | VERO BEACH | FL | 32961-0104 | |
| HELEN M RAMSEY TR | HELEN M RAMSEY TRUST | UA 07/18/78 | 1010 NORTH ROAD 502 | | FENTON | MI | 48430 | |
| HELEN M RANDLE | 10753 S MORGAN | | | | CHICAGO | IL | 60643-3821 | |
| HELEN M RATHBURN TR | HELEN M RATHBURN TRUST | UA 02/10/95 | 2010 SOUTH UNION 314 | | TACOMA | WA | 98405 | |
| HELEN M REDIC & SANDRA LEE | REDIC ASHBROOK JT TEN | 8256 LAMOR ROAD | | | MERCER | PA | 16137-3116 | |
| HELEN M REIDL | 518 LAUREL ROAD | | | | YEADON | PA | 19050-3221 | |
| HELEN M REMER | 7629 CARDWELL ST | | | | WESTLAND | MI | 48185-2607 | |
| HELEN M ROCHE | 20 ROSEDALE BLVD | | | | EGGERTSVILLE | NY | 14226-3346 | |
| HELEN M ROSENBAUM CUST | MELISSA ROSENBAUM UNIF GIFT | MIN ACT NJ | 22 BEAVER DAM DR | | EAST BRUNSWICK | NJ | 08816-2456 | |
| HELEN M ROSSELL & HAROLD | LLOYD ROSSELL JT TEN | 215 PINE HILL LAKE ROAD | | | HORTON | MI | 49246-9618 | |
| HELEN M ROUSSEL & MICHAEL | CROSKEY JT TEN | 7323 OAK | | | TAYLOR | MI | 48180 | |
| HELEN M RUCKMAR | 2520 CORONADO PLACE | | | | VISTA | CA | 92083-8714 | |
| HELEN M RUSH | 10408 MAUMEE DR | | | | INDIANAPOLIS | IN | 46235-3407 | |
| HELEN M RYAN TR | HELEN M RYAN TRUST | UA 06/06/95 | 2003 VASTINE DR | | BOYNTON BEACH | FL | 33426-6437 | |
| HELEN M SCHAEFER | R 2 BOX 201 | | | | HINCKLEY | MN | 55037-9559 | |
| HELEN M SCHENCK | 7095 CATALPA RD | | | | FREDERICK | MD | 21703-7133 | |
| HELEN M SCHENKEMEYER | 109 MORRISON AVE | | | | PUNXSUTAWNEY | PA | 15767-1913 | |
| HELEN M SCHNITZLER | 6 RUSSELL DR | | | | WADING RIVER | NY | 11792-9516 | |
| HELEN M SCOTT | BOX 26 | | | | HOOKSTOWN | PA | 15050-0026 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN M SEIBEL | 3000 BARIMORE PLACE | | | | DACULA | GA | 30019 | |
| HELEN M SEIBERT | 6910 WILLOW TREE LANE | | | | HUBER HEIGHTS | OH | 45424-2477 | |
| HELEN M SERGEY | 66 BROOKSIDE DR | | | | FORESTVILLE | CT | 06010-4515 | |
| HELEN M SHEEDLO & TERRENCE M | MILLER JT TEN | 15641 OPORTO | | | LIVONIA | MI | 48154-6227 | |
| HELEN M SHEPARD | BOX 1982 | | | | DEARBORN | MI | 48121-1982 | |
| HELEN M SIEPIERSKI & JAMES | SIEPIERSKI & CAROL A | SIEPIERSKI JT TEN | 34327 TOMAHAWK | | WESTLAND | MI | 48185-7039 | |
| HELEN M SLANINA & CHARLES | SLANINA JT TEN | 600 N FORD AVE U101 | | | WILM | DE | 19805-1856 | |
| HELEN M SMITH | 1013 1/2 GROVE AVE | | | | NIAGARA FALLS | NY | 14305-2456 | |
| HELEN M SMITH | 1407 EVERGREEN POINT RD | | | | MEDINA | WA | 98039-3133 | |
| HELEN M SOLOMON TRUSTEE U/A | DTD 02/16/93 F/B/O HELEN M | SOLOMON TRUST | 12115 ARBIE ROAD | | SILVER SPRING | MD | 20904-2802 | |
| HELEN M SPARKS & | SANDRA J LAJEUNESSE JT TEN | 3085 N GENESEE RD APT 122 | | | FLINT | MI | 48506-2190 | |
| HELEN M SPENCER & ANNE S | SEKNICKA JT TEN | 3159 KNOLLWOOD DR APT 31 | | | MOBILE | AL | 36693-2709 | |
| HELEN M SPROWL & SALLY L | NEILSON JT TEN | 59 ALTON ROAD | | | QUINCY | MA | 02169 | |
| HELEN M STACK & MICHAEL R | STACK JT TEN | 453 EAST 14TH ST | | | NEW YORK | NY | 10009-2822 | |
| HELEN M STAFFORD | 12215 W 63RD TERRACE | | | | SHAWNEE | KS | 66216-2760 | |
| HELEN M STAJCAR | ROUTE 1 | | | | UDELL | IA | 52593-9801 | |
| HELEN M STENGEL | 1207 CURLEW ROAD | | | | LOUISVILLE | KY | 40213-1209 | |
| HELEN M STEVE | 10685 MC CABE RD | | | | BRIGHTON | MI | 48116-8526 | |
| HELEN M STONE | 12 COTTAGE ST | | | | SPENCERPORT | NY | 14559 | |
| HELEN M STORER | 11510 BROOKS RD | | | | LENNON | MI | 48449-9504 | |
| HELEN M STOTTLEMYER | 125 SARATOGA WAY | | | | ANDERSON | IN | 46013 | |
| HELEN M STRONG | 34 MC DONALD ST | | | | ST CATHARINES | ONTARIO | L2S 2M4 | CANADA |
| HELEN M SUCHNICKI | 506 OAK RD | | | | SEAFORD | DE | 19973-2034 | |
| HELEN M TAGG | 9130 SLYKER RD | | | | OTISVILLE | MI | 48463-9415 | |
| HELEN M TARPENING TR | HELEN M TARPENING REVOCABLE | TRUST U/A 11/24/99 | 4132 KEMPF AVE | | WATERFORD | MI | 48329-2014 | |
| HELEN M THOMAS | 816 THIRD ST | | | | MARIETTA | OH | 45750-1803 | |
| HELEN M THOMAS | 20962 NORTH MILES | | | | CLINTON TWSP | MI | 48036-1944 | |
| HELEN M TOBEY | 7335 BRIDGE WAY W | | | | WEST BLOOMFIELD | MI | 48322-3531 | |
| HELEN M TOBY | 1726 LAWNDALE | | | | DETROIT | MI | 48209-3406 | |
| HELEN M TOTH | 368 KOERBER DR | | | | DEFIANCE | OH | 43512-3318 | |
| HELEN M TRACY | 2727 CROWN POINT CIRCLE APT 204 | | | | ANDERSON | IN | 46015-1348 | |
| HELEN M TRAYNOR | 122 INVERNESS DRIVE | | | | PITTSBUGH | PA | 15237-4773 | |
| HELEN M TREICHLER | 5668 TOWNLINE RD | | | | SANBORN | NY | 14132-9373 | |
| HELEN M VANDERBURG | 10303 CANTERBURY ST | | | | WESTCHESTER | IL | 60154-3503 | |
| HELEN M WAGNER | 5 BEACH ST | | | | FARMINGDALE | NY | 11735-3146 | |
| HELEN M WAGNER | 1512 CLINTON RD | | | | GLENSHAW | PA | 15116 | |
| HELEN M WAGNER TRUSTEE UNDER | THE HELEN M WAGNER TRUST DTD | 12/14/1989 | 2178 TALBERT DRIVE | | CHICO | CA | 95928-7637 | |
| HELEN M WALTER | 54457 CLOVER RIDGE RD | | | | POWHATAN POINT | OH | 43942-9739 | |
| HELEN M WEBB | 2918 PALESTINE CHURCH ROAD | | | | DEXTER | KY | 42036 | |
| HELEN M WEBER | 4570 INNES AVE | | | | CINCINNATI | OH | 45223-1759 | |
| HELEN M WEGLOWSKI & JOYCE A | WEGLOWSKI JT TEN | 166 MONTGOMERY ST | | | FALL RIVER | MA | 02720-4245 | |
| HELEN M WEST | 119-2ND AVE | | | | GALLIPOLIS | OH | 45631-1019 | |
| HELEN M WHEELER | 73 SWEENEY DRIVE | VICTORIA VILLAGE | | | TORONTO | ONT | M4A 1T6 | CANADA |
| HELEN M WHIPPS | 6213 WATERLOO RD | | | | ELLICOTT CITY | MD | 21043-7928 | |
| HELEN M WHITE | 340 E VIENNA ST | BOX 223 | | | CLIO | MI | 48420-1425 | |
| HELEN M WHITE | 196 ONTARIO ST | | | | HONEOYE FALLS | NY | 14472-1124 | |
| HELEN M WHITE | 1153 LEMPI DR | | | | DAVISON | MI | 48423-2880 | |
| HELEN M WHITE & | RICHARD JOHN WHITE TR | CLARENCE C WHITE TRUST | UA 02/21/97 | 196 ONTARIO ST | HONEOYE FALLS | NY | 14472-1124 | |
| HELEN M WIGGS | 3 RICHFIELD WAY | | | | HILTON HEAD ISLAND | SC | 29926-2232 | |
| HELEN M WILSON | 11 W BOULDER ST | | | | COLORADO SPRINGS | CO | 80903-3368 | |
| HELEN M WILSON | 3015 VINING ST | | | | BELLINGHAM | WA | 98226-4276 | |
| HELEN M WIMER | 28713 TAWAS ST | | | | MADISON HEIGHTS | MI | 48071-2958 | |
| HELEN M WIRPSZA | 2175 PRINCETON PIKE | | | | LAWRENCEVILLE | NJ | 08648-4325 | |
| HELEN M WOIAK | 602 WEST PINE ST | | | | WASHBURN | WI | 54891-9418 | |
| HELEN M WOODS | 1008 NW SUMMERWOOD DRIVE | | | | MCMINNVILLE | OR | 97128-5050 | |
| HELEN M WOOSTER & | HELENE L PICKETT JT TEN | 2 RAYMOND DRIVE | | | WILBRAHAM | MA | 01095-2605 | |
| HELEN M ZAPESOCHNY | 490 CLAYBOURNE RD | | | | ROCHESTER | NY | 14618-1202 | |
| HELEN MAC ALLISTER | 412 FIFTH AVE | | | | BRADLEY BEACH | NJ | 07720-1216 | |
| HELEN MAE MEGERLE TRUSTEE | REVOCABLE TRUST DTD 06/15/92 | U/A HELEN MAE MEGERLE | APT 905 | 435 SO GULFSTREAM AVE | SARASOTA | FL | 34236-6710 | |
| HELEN MAE SLAGLE & | MARLENE S YOUNG JT TEN | 645 SUNSET BLVD | | | BATON ROUGE | LA | 70808-5082 | |
| HELEN MAISE | 4053 FULTON AVE | | | | KETTERING | OH | 45439 | |
| HELEN MAJOR | 33470 LONGWOOD DRIVE | | | | FARMINGTON HILLS | MI | 48335-4767 | |
| HELEN MAKRIS | 10840 S KENNETH AVE | | | | OAK LAWN | IL | 60453-5772 | |
| HELEN MANDEL | 55 EAST 9TH STREET | | | | NEW YORK | NY | 10003-6311 | |
| HELEN MANTZ & | JAMES A MANTZ & | KIMBERLY S GIBBONS JT TEN | 319 4TH ST | | ELLWOOD CITY | PA | 16117-1901 | |
| HELEN MARGUERITE HAMMOND | UNIT 2 | 173 HANCOCK STREET | | | CAMBRIDGE | MA | 02139-1736 | |
| HELEN MARIE ADAMS & | DONALD W ADAMS JT TEN | 5108 THEODORE ST | | | MAPLE HEIGHTS | OH | 44137 | |
| HELEN MARIE BARRETT | 32 TURTLE BAY DR | | | | BRANFORD | CT | 06405-4971 | |
| HELEN MARIE EVERLY | 83 SECOR BLVD | | | | PEARL RIVER | NY | 10965-1325 | |
| HELEN MARIE FETTE | 24520 ELDRIDGE BLVD | | | | BEDFORD HEIGHTS | OH | 44146-4014 | |
| HELEN MARIE HARRIS ROSSNEY | & JOSEPH B ROSSNEY JR JT TEN | 4007 SLOANWOOD DRIVE | | | MURRAYSVILLE | PA | 15668-1043 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN MARIE KINSEY EX UW | MARY ELLEN TRAINOR | 225 CAPTAIN EAMES CIR | | | ASHLAND | MA | 01721-1989 | |
| HELEN MARIE KROMER | PSC 9 BOX 334 | | | | APO | AE | 09123-0334 | |
| HELEN MARIE LASKER | 22 D BRADBURY ST | | | | CAMBRIDGE | MA | 02138-4871 | |
| HELEN MARIE MACKEY | ATTN HELEN MARIE MCCARTHY | 417 LOQUAT DR | | | BAREFOOT BAY | FL | 32976-6835 | |
| HELEN MARIE MC DILL & JANNA | RUTH MC DILL MINORS U/GDNSHP | OF ROBERT T MC DILL & MARTHA | N MC DILL | 20200 GILMORE ST | WINNETKA | CA | 91306-4212 | |
| HELEN MARIE STASZAK TR OF | THE HELEN M STASZAK TRUST | DTD 09/18/85 | 10562 51 TERRACE ST | | PETERSBRUGH | FL | 33708-3308 | |
| HELEN MARIELANTZ | 5782 ANDREWS RD APT H108 | | | | MENTOR ON THE LAKE | OH | 44060-2678 | |
| HELEN MARKSAMER | 161 HEATHCOTE RD | | | | ELMONT | NY | 11003-2005 | |
| HELEN MARLEN | 9442 WALKINGHOUSE LN | | | | CHESTER | IL | 62233-3034 | |
| HELEN MARTIN | 6604 LEXINGTON RD | | | | AUSTIN | TX | 78757-4367 | |
| HELEN MARY HERTRICH | 1001 MIDDLEFORD ROAD 610 | | | | SEAFORD | DE | 19973-3638 | |
| HELEN MARY SELECKY | C/O JULIANA SEMPLE | 4213 STATE STREET | | | ERIE | PA | 16508-3131 | |
| HELEN MATILDA AULT | 11217 DONKEY FLT | | | | HELOTES | TX | 78023-4281 | |
| HELEN MATTES | 441 EAST 20TH STREET | APT 10H | | | NEW YORK | NY | 10010-7515 | |
| HELEN MAY HAMS | 135 OAK ST | | | | WEEHAWKEN | NJ | 07086 | |
| HELEN MAYBERGER & | DANIEL C MAYBERGER JT TEN | 259-07 148 RD | | | ROSEDALE | NY | 11422-2903 | |
| HELEN MAYBERGER & | EDWARD R MAYBERGER JT TEN | 259-07 148 RD | | | ROSEDALE | NY | 11422-2903 | |
| HELEN MAYO | 10372 FIFTH AVE | BOX 2845 | | | HESPERIA | CA | 92345 | |
| HELEN MAZOR & DAVID M MAZOR JT TEN | 734 CHICKEN VALLEY ROAD | | | | LOCUST VALLEY | NY | 11560-2611 | |
| HELEN MC DONALD | 2348 LALEMANT RD | | | | UNIVERSITY HEIGHTS | OH | 44118-4504 | |
| HELEN MC FADDEN | 921 WALNUT ST | | | | LATROBE | PA | 15650-2037 | |
| HELEN MC GREGOR | 1278 STATE HWY 67 | | | | JOHNSTOWN | NY | 12095-4317 | |
| HELEN MC K SPROAT | BOX 185 | | | | SPRINGBORO | OH | 45066-0185 | |
| HELEN MC MAHON | 205 OAK STREET | | | | PATCHOGUE | NY | 11772-2928 | |
| HELEN MC MILLIAN | 16 MYLES STANDISH ROAD | | | | WEST ROXBURY | MA | 02132-3515 | |
| HELEN MC MORROW | 53 WILLOW PL | | | | ALBERTSON | NY | 11507 | |
| HELEN MC NABB | 27441 S RIVER RD | | | | HARRISON TWP | MI | 48045-6310 | |
| HELEN MCASHAN | BOX 60230 | | | | SAN ANGELO | TX | 76906-0230 | |
| HELEN MCBRIDE-LAWSON | 1274 S 700W | | | | SWAYZEE | IN | 46986-9765 | |
| HELEN MCCAFFREY | 170 SEYLE TER | | | | ROCHESTER | NY | 14613-1730 | |
| HELEN MCCLELLAN | 253 MEADOW CIRCLE N | | | | WIXOM | MI | 48393-4019 | |
| HELEN MCCONER | 1621 OLD TOWN S E | | | | GRAND RAPIDS | MI | 49508-2644 | |
| HELEN MCGINNIS | 164 HILLBROOK DR | | | | LAURENS | SC | 29360-6011 | |
| HELEN MCGUIGAN & REGINALD AL | MCGUIGAN JT TEN | 188 PARKDALE | | | PONTIAC | MI | 48340-2550 | |
| HELEN MCKEE | 46038 PICKFORD COURT | | | | NORTHVILLE | MI | 48167-3536 | |
| HELEN MCNAUGHTON IN TRUST | FOR TYLER MCNAUGHTON DARCY | MCNAUGHTON & MROGAN MCNAUGHTON | 26 CRAMAR CRES | | CHATHAM | ONTARIO | N7M 6G3 | CANADA |
| HELEN MCWILLIAMS & | PAULA M MORRIN & | DANNY G MCWILLIAMS II JT TEN | 23450 HANOVER | | DEARBORN HEIGHTS | MI | 48125 | |
| HELEN MELVIN & MARTHA JEAN | PATTON JT TEN | 245 WEST OAKS CIRCLE | | | SULPHUR SPRINGS | TX | 75482 | |
| HELEN MENARIK TR | HELEN MENARIK TRUST | UA 12/01/94 | 6729 N JEAN AVE | | CHICAGO | IL | 60646-1302 | |
| HELEN MICHELSON | 61 ALPINE TERR | | | | SAN FRANCISCO | CA | 94117-3110 | |
| HELEN MILDRED NEAR | 21563 BOURNEMOUTH | | | | HARPER WOOD | MI | 48225 | |
| HELEN MILLARD & MISS | MILDRED M MILLARD JT TEN | 24 SHERWOOD DRIVE | | | WESTPORT | CT | 06880-6624 | |
| HELEN MILLER | 1837 E 6TH AVE | | | | MESA | AZ | 85204-2807 | |
| HELEN MILLER | 221 BROADFIELD RD | | | | NEW ROCHELLE | NY | 10804-2329 | |
| HELEN MILLER & | JAMES C MILLER & | DEBORAH L MILLER JT TEN | 2851 OMAR ST | | PORT HURON | MI | 48060-2960 | |
| HELEN MOFJELD | 9583 MIRA DEL RIO DR | | | | SACRAMENTO | CA | 95827-1143 | |
| HELEN MOORE CUST JONAH FRANK | MOORE UNDER CA UNIF | TRANSFERS TO MINORS ACT | 9011 SKYLINE BLVD | | OAKLAND | CA | 94611-1750 | |
| HELEN MOORHEAD | 1207 WELLINGTON PL | | | | LOUISVILLE | KY | 40207-2240 | |
| HELEN MORLEY WOODRUFF | 103 N DIVISION ST | | | | FLORA | IN | 46929-1080 | |
| HELEN MOROZ | 100 ROCKVIEW TERRACE | | | | ROCHESTER | NY | 14606-1915 | |
| HELEN MORRIS & RAY MORRIS JT TEN | 3372 DUNLOP LANE | | | | CLARKSVILLE | TN | 37043-1407 | |
| HELEN MOY | 6534 W GUNNISON | | | | HARWOOD HEIGHTS | IL | 60706 | |
| HELEN MOYLE | 121 BENDER AVE | | | | ROSELLE PARK | NJ | 07204-2401 | |
| HELEN MOZDZEN | 26 MACARTHUR AVE | | | | SAYREVILLE | NJ | 08872 | |
| HELEN MUHLFELDER MANN | BEVERWYCK | 1 HICKORY DR | | | SLINGERLANDS | NY | 12159-9350 | |
| HELEN MURPHY & MARY J HAM & | ROBERT J MURPHY JT TEN | 142 HOYT AVENUE | | | LOWELL | MA | 01852-4229 | |
| HELEN MURRAY | 18611 RAYMOND ST | | | | MAPLE HTS | OH | 44137-1643 | |
| HELEN MURRELL & WALTER | MURRELL JT TEN | 3301 FAIRMOUNT BLVD | | | CLEVELAND HEIGHTS | OH | 44118-4213 | |
| HELEN N BELL | 6621 WHIPPOORWILL COURT | | | | MONTGOMERY | AL | 36117-2425 | |
| HELEN N BOSKOVICH & EDWARD C | BOSKOVICH JT TEN | 49707 JEFFERSON COURT | | | SHELBY TOWNSHIP | MI | 48315-3951 | |
| HELEN N DRAKE TR | HELEN N DRAKE TRUST | UA 03/07/96 | 7300 DEARWESTER DR #130 | | CINCINNATI | OH | 45236-1034 | |
| HELEN N GOTHAM | 2711 CHURCHHILL LN APT #2 | | | | SAGINAW | MI | 48603-2677 | |
| HELEN N HARPER | 3722 CRAVEN CIRCLE | | | | NORFOLK | VA | 23513-3434 | |
| HELEN N HOLLORAN & SUSAN | HOLLORAN TR | HELEN N HOLLORAN REVOCABLE | LIVING TRUST U/A 1/20/00 | 105 WINDEMERE RD | ROCHESTER | NY | 14610-1340 | |
| HELEN N KNOX | 4320 W 100TH ST | | | | OAK LAWN | IL | 60453-3520 | |
| HELEN N MORROW | 715 RIDGE ROAD | | | | WILMETTE | IL | 60091-2482 | |
| HELEN N MURRAY | 2800 E HILL DR | | | | ROCK FALLS | IL | 61071-2064 | |
| HELEN N ORWIG | 1191 BURBANK DRIVE | | | | SAGINAW | MI | 48603-5673 | |
| HELEN N ORWIG & KENNETH A | ORWIG JT TEN | 1191 BURBANK DR | | | SAGINAW | MI | 48603-5673 | |
| HELEN N PERRY | BOX 306 | | | | ROCKDALE | TX | 76567-0306 | |
| HELEN N SMITH | 100 ROWELAND AVE | | | | DELMAR | NY | 12054-3913 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN N TURNEY | 1300 PHILADELPHIA DRIVE | | | | DAYTON | OH | 45406-4641 | |
| HELEN N WASHBURN | 213 VALE RD | | | | BEL AIR | MD | 21014-2305 | |
| HELEN N YOUNG TR | U/A DTD 01/14/97 | HELEN N YOUNG LIVING TRUST | 843 YOUNG AVE | | ROCK SPRINGS | WY | 82901-7264 | |
| HELEN NACHBAUR | 850 ELIZABETH ST | | | | RIDGEFIELD | NJ | 07657-2514 | |
| HELEN NAYLOR TR | HELEN NAYLOR TRUST | UA 01/05/96 | 439 S ST | | HYANNIS | MA | 02601-5430 | |
| HELEN NEVEIL | 34 HOLTON ST | | | | SEWAREN | NJ | 07077-1418 | |
| HELEN NICHOLSON | 18335 VAN ALLEN ROAD | | | | JANESVILLE | WI | 53546-9778 | |
| HELEN NIGHTINGALE | 5 DAVIS PLACE | | | | LATHAM | NY | 12110-1181 | |
| HELEN NORMAN PETERSON TR | UNDER DEC OF TRUST DTD | 06/12/87 | 2717 WOODLAND ROAD | | EVANSTON | IL | 60201-2033 | |
| HELEN NOWLIN MCKEE | 2880 VIA NAPOLI | DEERCREEK | | | DEERFIELD BEACH | FL | 33442-8630 | |
| HELEN O CHINAPPI | 49 QUEENSWAY RD | | | | ROCHESTER | NY | 14623-4627 | |
| HELEN O DARNELL TR | HELEN O DARNELL REVOCABLE | TRUST | UA 04/13/00 | 8404 LOLA AVE | STANTON | CA | 90680-1713 | |
| HELEN O HOFFMANN TR | HOFFMANN LIVING TRUST U/A DTD 10/30/00 6022 N VISTA ST | | | | SAN GABRIEL | CA | 91775-2645 | |
| HELEN O HOLMES & JOANNE C | NALL JT TEN | 37708 HOLLYHEAD | | | FARMINGTON HILLS | MI | 48331-1716 | |
| HELEN O JAMES | 3049 BRYAN | | | | GROVES | TX | 77619 | |
| HELEN O MCBRIDE | 7150 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9619 | |
| HELEN O MORRISSEY | 57 SIMMS RD | | | | KENSINGTON | CT | 06037-1136 | |
| HELEN O WIEDERHOLD | RT 1 BOX 588 | | | | SOMERVILLE | TX | 77879-9700 | |
| HELEN O WRIGHT TR U/A DTD | 12/03/86 F/B/O HELEN O | WRIGHT | BOX 4412 | | CLEVELAND | TN | 37320-4412 | |
| HELEN OMARA | 48 BRIARHURST DRIVE | | | | TONAWANDA | NY | 14150-9306 | |
| HELEN ORINGER | 15 WEST 81ST ST | | | | NEW YORK | NY | 10024-6022 | |
| HELEN ORR DALEY | 11 BOUTWELL STREET | | | | PAWTUCKET | RI | 02860-5115 | |
| HELEN OSHAUGHNESSY | 105 TRAILSIDE DRIVE | | | | SEWICKLEY | PA | 15143-8932 | |
| HELEN OTTMAN | 9931 ELDORADO DR | | | | SUN CITY | AZ | 85351-4220 | |
| HELEN P ABBOTT & WILLIAM L | ABBOTT JT TEN | 1400 N RIO AROS | | | GREEN VALLEY | AZ | 85614-3924 | |
| HELEN P ARKIN | 10 BUNDY PARK DRIVE | | | | SAVANNAH | GA | 31406-4830 | |
| HELEN P BENIC TR THOMAS BENIC FAMILY | LIVING TRUST U/A DTD 9/18/2000 | 3701 NORTHAMPTON RD | | | CUYAHOGA FALLS | OH | 44223 | |
| HELEN P BOMMER | 4895 SENECA ST | | | | WEST SENECA | NY | 14224-3232 | |
| HELEN P BUNDY AS CUSTODIAN | FOR JOHN LELAND BUNDY 3RD | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 19 HICKORY DR | VILLA GROVE | IL | 61956-1614 | |
| HELEN P BUNDY AS CUSTODIAN | FOR JOHN BUNDY 3RD U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 19 HICKORY LANE | VILLA GROVE | IL | 61956-1614 | |
| HELEN P CIACH | 306 CLEVELAND AVE | | | | WILMINGTON | DE | 19803-2571 | |
| HELEN P CONNORS | BOX 932 | | | | OLEAN | NY | 14760-0932 | |
| HELEN P COULSON & | JAMES D MIRYNOWSKI JT TEN | 644 EAGLE LANE | | | LANSDALE | PA | 19446-5659 | |
| HELEN P CSABAY | 53 GARWOOD ST | | | | SOUTH RIVER | NJ | 08882-1401 | |
| HELEN P CURANZY | 39 E MAPLE ST | | | | PALMYRA | PA | 17078-2434 | |
| HELEN P DAVIS | 7313 THORN HILL DRIVE | | | | O FALLON | MO | 63366-8246 | |
| HELEN P GOETZMAN | 614 S CROUSE AVE 213 | | | | SYRACUSE | NY | 13210-1711 | |
| HELEN P GOHERY | 513 KAVANAUGH RD | | | | FAIRLESS HILLS | PA | 19030-3018 | |
| HELEN P GRUBER | 2400 HALLIE MILL RD | | | | COLLEGE PARK | GA | 30349-4908 | |
| HELEN P JOLY & GUSTAVE D | JOLY JT TEN | 2807 CADMUS COURT | | | WESTLAND | MI | 48186-5401 | |
| HELEN P LEWIS | C/O ROBERT A LEWIS | 6 WARREN PLACE | | | BROOKLYN | NY | 11201 | |
| HELEN P MACKEY | 199 MEADOWOOD COURT | | | | SANTA ROSA | CA | 95409-2723 | |
| HELEN P MAIRS | 880 GOODRICH AVE | | | | ST PAUL | MN | 55105-3124 | |
| HELEN P MONASTERSKI | 53 COLEMAN ROAD | | | | TRENTON | NJ | 08690-3943 | |
| HELEN P MUSENGO TOD | FRANCESCA MUSENGO | SUBJECT TO STA TOD RULES | 5286 ASHWOOD DR | | LYNDHURST | OH | 44124 | |
| HELEN P ORANDER | 165 MURPHY ROAD | | | | COLLINSVILLE | VA | 24078-1909 | |
| HELEN P OWEN | 5232 CROWN AVE | | | | LA CANADA | CA | 91011-2804 | |
| HELEN P PAHMIER | 3120 S BROADWAY | | | | YORKTOWN | IN | 47396-9647 | |
| HELEN P RAREY | 1450 WHITE ASH DR | | | | COLUMBUS | OH | 43204-1558 | |
| HELEN P SINGER TRUSTEE U/A | DTD 03/31/92 HELEN P SINGER | INTER VIVOS TRUST | 305 6TH ST | | BAY CITY | MI | 48708-5813 | |
| HELEN P STRIFFLER | 6792 AKRON RD | | | | LOCKPORT | NY | 14094-5372 | |
| HELEN P VERGA | 1776 DREW AVE APT 221E | | | | COLUMBUS | OH | 43235-7448 | |
| HELEN P VROOMAN | 8 CHURCH ST | | | | BRISTOL | VT | 05443-1205 | |
| HELEN P W KAHN | 15 SHORE RD | | | | DOUGLASTON | NY | 11363-1226 | |
| HELEN PACENTE | 545 PAGE AVE | | | | LYNDHURST | NJ | 07071-2427 | |
| HELEN PACSY | 315 UNION AVE | | | | CLIFTON | NJ | 07011-3143 | |
| HELEN PALICA TR | JOSEPH & HELEN PALICA TRUST | UA 11/2/92 | 4241 E JASON DR | | PHOENIX | AZ | 85050-3352 | |
| HELEN PALKA | 4939 FLORAMAR TERRACE | APT 312 | SEA CASTLE | | NEW PORT RICHEY | FL | 34652-3305 | |
| HELEN PANTAZAKOS | 2164 BROADHEAD PL | | | | LEXINGTON | KY | 40515-1124 | |
| HELEN PAPROCKI | 271 WEXFORD PL | | | | WEBSTER | NY | 14580-1945 | |
| HELEN PARAS | 633 ROBINSON TERRACE | | | | UNION | NJ | 07083-7320 | |
| HELEN PARIZA | 81 C EAST BROADWAY | | | | MILFORD | CT | 06460 | |
| HELEN PARKER | 51 E IROQUOIS | | | | PONTIAC | MI | 48341-2016 | |
| HELEN PATRICIA JACKSON | 8328 BLOWING ROCK RD | | | | ALEXANDRIA | VA | 22309-2112 | |
| HELEN PATRICIA SMITH | 35 SYMOR DR | | | | CONVENT STATION | NJ | 07960-6527 | |
| HELEN PATRICIA SMITH TRUSTEE | U/W ROSE T SMITH F/B/O HELEN | PATRICIA SMITH TRUST | 3435 WESTHEIMER APT 1011 | | HOUSTON | TX | 77027-5354 | |
| HELEN PATRONIS CUST JENNIFER | E PATRONIS UNDER OH UNIFORM | TRANSFERS TO MINORS ACT | 311 WOODMERE | | WILLOWICK | OH | 44095-5042 | |
| HELEN PEARCE | 217 LORD GRANVILLE DR | | | | MOREHEAD CITY | NC | 28557-8954 | |
| HELEN PECK | 3063 OLD FARM RD | | | | FLINT | MI | 48507-1209 | |
| HELEN PETERS | BOX 96 | | | | HAY SPRINGS | NE | 69347-0096 | |
| HELEN PIDOTO | 483 ALL ANGELS ROAD | | | | HOPEWELL JUNCTION | NY | 12533-5639 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN PIRRAMI | 109 S TRANSIT HILL DRIVE | | | | DEPEW | NY | 14043-4809 | |
| HELEN PLACE POWELL | 86 BURDICK AVE | | | | JOHNSON CITY | NY | 13790-2839 | |
| HELEN PLISEK | C/O CROOK 3506 UTOPIA PARKWAY | APT E3 | | | FLUSHING | NY | 11358 | |
| HELEN PODGORSKI | 22526 HILL | | | | WARREN | MI | 48091 | |
| HELEN PORTEOUS & | TERESA A PORTEOUS & | ROBERT M PORTEOUS II & | RUSSEL W PORTEOUS JT TEN | 1902 COLCHESTER | FLINT | MI | 48503-4630 | |
| HELEN PORTEOUS & | CHRISTINE A CLARY & | LAURA I SAID JT TEN | 1902 COLCHESTER | | FLINT | MI | 48503-4630 | |
| HELEN POWERS & ROBERT POWERS JT TEN | 26 DEVRIES AVE | | | | NORTH TARRYTOWN | NY | 10591-1603 | |
| HELEN PRESTON MORGAN | 3706 TRAILWOOD DR | | | | BAYTOWN | TX | 77521-4834 | |
| HELEN PROBUS | 996 MAURICE AVENUE | | | | RAHWAY | NJ | 07065-2120 | |
| HELEN PROPHET TR FOR THE | PROPHET FAMILY TR U/A WITH | HELEN PROPHET DTD 2/28/79 | 265 CAMELBACK RD 215 | | PLEASANT HILL | CA | 94523-1404 | |
| HELEN PUGLIESE | 16 CUNARD PLACE | | | | STATEN ISLAND | NY | 10304-1708 | |
| HELEN PURSE | 20148 NORTHROP | | | | DETROIT | MI | 48219-1291 | |
| HELEN PURVIS VIATOR | 1924 MCCULLOUGH BLVD | | | | TUPELO | MS | 38801-7105 | |
| HELEN PUSCHMAN | 87 HOBART AVE | | | | RUTHERFORD | NJ | 07070-1427 | |
| HELEN R AGNELLO | 4800 LIBERTY SCHOOL ROAD | | | | HILLSBORO | MO | 63050-4805 | |
| HELEN R ARCHER | 183 BARRY AVE #2 | | | | LITTLE TOURCHKEY | FL | 33042 | |
| HELEN R BARNES | 79 LINWOOD AVE | | | | WHITINSVILLE | MA | 01588-2309 | |
| HELEN R BENNETT | 3 MARION LN | | | | EAST HAMPTON | NY | 11937 | |
| HELEN R BIRD & TERRY PHILO | BIRD JT TEN | 11100 POTTER RD | | | DAVISON | MI | 48423-8154 | |
| HELEN R BRANDT | BOX 135 | | | | COVINGTON | LA | 70434-0135 | |
| HELEN R BRETT | 18864 MILLAR | | | | CLINTON TWSP | MI | 48036-2097 | |
| HELEN R BROWN TOD ARTHEL BROWN III | SUBJECT TO STA TOD RULES | 317 CORNING DR | | | BRATENAHL | OH | 44108-1011 | |
| HELEN R CAMPANELLA | 3201 RIDGEWOOD DRIVE | | | | HILLIARD | OH | 43026-2453 | |
| HELEN R CLAY & | DARRELL K CLAY JT TEN | 29412 LINDSAY DR | | | PERRYSBURG | OH | 43551 | |
| HELEN R CLEMENT | 1140 N CASS LAKE RD | | | | WATERFORD | MI | 48328 | |
| HELEN R COLLINGS & PATRICIA | D COLLINGS JT TEN | 360 NW 16 ST | | | HOMESTEAD | FL | 33030-3149 | |
| HELEN R COOLEY TRUSTEE U/A | DTD 11/23/92 F/B/O HELEN R | COOLEY | 32 MCENTEE RD | | MILFORD | NJ | 08848-1835 | |
| HELEN R DE NOYER | 1707 WEST BROOKSIDE DR | | | | WEST BRANCH | MI | 48661-9502 | |
| HELEN R DODERER | 3310 ASTER AVENUE | | | | TREVOSE | PA | 19053-4903 | |
| HELEN R DVORAK TR | HELEN R DVORAK JT TEN | UA 9/14/82 | 137 SOUTH HILLS DR | TOWER LAKES | BARRINGTON | IL | 60010-1300 | |
| HELEN R EINFELDT & | GARY W EINFELDT JT TEN | BOX 183 | | | FORT GAY | WV | 25514 | |
| HELEN R FORBES | 341 WILBUR ST SE | | | | WYOMING | MI | 49548-3330 | |
| HELEN R HALLAS & | HARRY HALLAS JT TEN | 44 HICKORY DR | | | GREENWICH | CT | 06831-4916 | |
| HELEN R HALTER & JANICE R | STOCKER JT TEN | 3310 ALCO DRIVE | | | WATERFORD | MI | 48329-2208 | |
| HELEN R HAYES | 4800 LIBERTY SCHOOL ROAD | | | | HILLSBORO | MO | 63050-4805 | |
| HELEN R HILL | APT 117 | 4740 BRADLEY BLVD | | | CHEVY CHASE | MD | 20815-6337 | |
| HELEN R HILTUNEN | 1491 SAINT PAUL AVENUE | | | | SAINT PAUL | MN | 55116-2797 | |
| HELEN R HORNE | 304 RENNIE DR | | | | PITTSBURGH | PA | 15236-4112 | |
| HELEN R HOWARD | 6116 E HILLVIEW | | | | MESA | AZ | 85205-4567 | |
| HELEN R HOWE | RD 1 GROVE ST | | | | RENSSELAER | NY | 12144-3005 | |
| HELEN R KENT | HELEN KENT TRUST | UA 3/11/99 | 9906 EMIL AVE | | ST LOUIS | MO | 63126-3209 | |
| HELEN R LA BANCA | 801 BOONSLICK ROAD | | | | ST CHARLES | MO | 63301-2440 | |
| HELEN R LAZAR & MISS JUNE H | LAZAR JT TEN | 5344 LAMP LIGHTER LANE | | | FLUSHING | MI | 48433-2458 | |
| HELEN R LEITCH | 61 TREFOIL AVENUE | SHAWLANDS | | | GLASGOW G41 3PB | | | SCOTLAND |
| HELEN R LIMP | 900 MADISON ST | | | | LAKE MILLS | WI | 53551-1042 | |
| HELEN R LINHART TR | RICHARD E BEATTY TRUST | UA 05/05/97 | 800 CALIFORNIA AVE | | NATRONA HTS | PA | 15065-2011 | |
| HELEN R LINHART TR | LESTER R BEATTY TRUST | UA 05/05/97 | 800 CALIFORNIA AVE | | NATRONA HTS | PA | 15065-2011 | |
| HELEN R MCCOURY | 276 OLD WATAUGA | | | | ELIZABETHTON | TN | 37643-6681 | |
| HELEN R MEIER | 2405 CLUBHOUSE CIRCLE 103 | | | | SARASOTA | FL | 34232-3558 | |
| HELEN R MILES | BOX 7514 | | | | LONGVIEW | TX | 75607-7514 | |
| HELEN R MITCHELL | BOX 4092 | | | | SOUTHFIELD | MI | 48037-4092 | |
| HELEN R MORAN | 326 E PRINCETON ST | | | | PONTIAC | MI | 48340 | |
| HELEN R MUNSKI CUST | GREGORY J MUNSKI UNIF GIFT | MIN ACT MICH | 2134 FINSBURY LANE NW | | GRAND RAPIDS | MI | 49504-4701 | |
| HELEN R MURPHY | 8013 SE MAMMOTH DR | | | | HOBE SOUND | FL | 33455-7894 | |
| HELEN R OKON | 2017 MICHIGAN AVE | | | | BAY CITY | MI | 48708 | |
| HELEN R OLIN TR | HELEN R OLIN TRUST UA 02/27/90 | 1685 LEISURE DRIVE | | | CLEARWATER | FL | 33756-1829 | |
| HELEN R PATHE & JOHN J | PATHE JT TEN | 7323 HERITAGE CT | | | FRANKFORT | IL | 60423-9532 | |
| HELEN R REINDL | 127 UNION RIDGE DR | | | | UNION | OH | 45322-8727 | |
| HELEN R RUBENS & RICHARD A | RUBENS TRUSTEES U/W OF | RICHARD H RUBENS | 2113 KENILWORTH AVE | | WILMETTE | IL | 60091-1521 | |
| HELEN R SCHIRADO TR | U/A DTD 06/20/00 | HELEN R SCHIRADO TRUST | 2338 LYONS AVE | | LANSING | MI | 48910-3362 | |
| HELEN R SCHROTH TRUSTEE | U-W-O MARY GOEKEMAN TRUST | III B | 1000 PROVIDENT BANK BLDG | 630 VINE ST 10TH FL | CINCINNATI | OH | 45202-2425 | |
| HELEN R SHANNON | 34 SUMMER LANE | | | | ROCHESTER | NY | 14626-1314 | |
| HELEN R SHAW & EILEEN PETERS JT TEN | 304 EUGENIA | | | | SMITHTON | IL | 62285-1426 | |
| HELEN R SHOLTIS | 63 SPRUCE DR | | | | TORRINGTON | CT | 06790-3322 | |
| HELEN R SHUMAN & SYDNEY J SHUMAN | TR | HELEN R SHUMAN REVOCABLE TRUST | UA 05/07/99 | 3200 N LEISURE WORLD BLVD APT 319 | SILVER SPRING | MD | 20906-7613 | |
| HELEN R STELLA | 1681 CHESTNUT STREET | | | | MACON | GA | 31201-6626 | |
| HELEN R STELLMACH | 55 WALDO | | | | PONTIAC | MI | 48341-1227 | |
| HELEN R STRASSEL | 1230 DEBRICK ROAD | | | | EUGENE | OR | 97401-7815 | |
| HELEN R SULLIVAN TR | HELEN R SULIVAN TRUST | UA 09/14/95 | 840 EDLIN DR | | ST LOUIS | MO | 63122-1616 | |
| HELEN R SURACE | 14214 PRESTEIGN LN | | | | SPRING HILL | FL | 34609-0855 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN R TUCHOLSKI | 3163 ALDRINGHAM ROAD | | | | TOLEDO | OH | 43606-1811 | |
| HELEN R TURNER | G1353 E DOWNEY AVE | | | | FLINT | MI | 48505 | |
| HELEN R WALTERHOUSE TRUSTEE | U/A DTD 08/27/85 THE HELEN R | WALTERHOUSE TRUST | 9358 VARODELL DR | | DAVISON | MI | 48423-8608 | |
| HELEN R WICHTOSKI | 305 CARE CENTER DRIVE APT114 | | | | MANISTEE | MI | 49660 | |
| HELEN R WILK | 15909 DREXEL | | | | SOUTH HOLLAND | IL | 60473-1637 | |
| HELEN R WYNN | 3186 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-9509 | |
| HELEN R ZELENUK | 2411 CLOVERDALE | | | | ARLINGTON | TX | 76010 | |
| HELEN RAE BERRY & PAUL H | BERRY TRUSTEE U/A DTD | 01/31/86 HELEN RAE & PAUL | BERRY FAMILY TRUST OF 1986 | 601 WEST ROBB | MUSKOGEE | OK | 74401-2316 | |
| HELEN RAE BERRY & PAUL H BERRY | TR OF THE HELEN RAE BERRY & | PAUL H BERRY FAM TR OF 1986 U/A | DTD 01/31/86 | 601 WEST ROBB | MUSKOGEE | OK | 74401-2316 | |
| HELEN RAMSEY | 2836 FOREST RD | | | | LANSING | MI | 48910-3783 | |
| HELEN RANKIN FULMER | 221 MAIN ST | | | | ELDERTON | PA | 15736 | |
| HELEN RANKIN FULMER & | PAUL S FULMER TEN ENT | BOX 244 | 221 MAIN ST | | ELDERTON | PA | 15736-0244 | |
| HELEN RAPAICH TR U/A DTD | 11/03/93 THE HELEN RAPAICH | TR 396 | 10900 AVE M | | CHICAGO | IL | 60617-6929 | |
| HELEN REESE | 943 PARK AVE | | | | SOMERSET | PA | 15501-2635 | |
| HELEN REHFELD TR | U/A DTD 01/08/02 | HELEN REHFELD TRUST 1 | 2901 TILDON DR | | SAGINAW | MI | 48103-3022 | |
| HELEN REID JUSTICE | 1590 GOLFSIDE VILLAGE BLVD | | | | APOPKA | FL | 32712-2162 | |
| HELEN RENEE PUCHALL | 170 PEACH DRIVE | | | | ROSLYN | NY | 11576-2219 | |
| HELEN RENNIE TUCKER | LYNNWOOD LODGE | LOSSIE MOUTH | | | GRAMPIAN | SCOTLAND | IV31 6BX | UNITED KINGDOM |
| HELEN RETTENMUND & MARV | RETTENMUND & MELVIN | RETTENMUND JT TEN | 2453 ELMWOOD DRIVE | | FLINT | MI | 48504-6542 | |
| HELEN REU HERD & | DAVID REU HERD JT TEN | 4641 CAMPUS AVENUE #4 | | | SAN DIEGO | CA | 92116 | |
| HELEN RIEMER & | RICHARD K RIEMER JT TEN | 250 HAMMOND POND PKWY APT 214S | | | CHESTNUT HILL | MA | 02467-1503 | |
| HELEN RIEMER & | STEVE K RIEMER JT TEN | 250 HAMMOND POND PKWY APT 214S | | | CHESTNUT HILL | MA | 02467-1503 | |
| HELEN RIGO | 1406 WEST ST | | | | UNION CITY | NJ | 07087-3203 | |
| HELEN RINDE | BOX 1704 | | | | NEW YORK | NY | 10025-1555 | |
| HELEN RITCHICK | 1486 COLUMBIA DR | | | | NORTH BRUNSWICK | NJ | 08902-1616 | |
| HELEN ROBERTS | 18 FENTON AVE | | | | WOLCOTT | CT | 06716-3204 | |
| HELEN ROBERTSON | 102 JESTEOS LN | | | | WILLIAMSBURG | VA | 23188-7800 | |
| HELEN ROBSON | C/O CAROL A FRIEDLANDER POA | 550 LINCOLN AVE, UNIT 504 W | | | MORTON GROVE | IL | 60053 | |
| HELEN ROCCUZZO & ANGELO | ROCCUZZO & LINDA GARDNER JT TEN | 5-1/2 SEASIDE PL | | | EAST NORWALK | CT | 06855-2406 | |
| HELEN RODRIGUEZ | 7400 SOUTH CUSTER ROAD | | | | MONROE | MICHIGAN | 48161 | |
| HELEN ROGERS | 1671 HWY 11-55 | | | | KINSTON | NC | 28502 | |
| HELEN ROLLINS AS CUST | FOR DAWN M ROLLINS U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 279 STEELE ST | NEW BRITAIN | CT | 06052-1500 | |
| HELEN ROSIVACK & | RICHARD J ROSIVACK JT TEN | 211 S 10TH ST | | | AKRON | PA | 17501-1535 | |
| HELEN ROSS & RONALD J ROSS JT TEN | 6366 ATTICA ROAD | | | | IMLAY CITY | MI | 48444-9639 | |
| HELEN ROUGAS | 3 OLD LANTERN CIRCLE | | | | PAXTON | MA | 01612-1513 | |
| HELEN ROWAN & VINCENT ROWAN JT TEN | 10 FENWOOD RD | | | | MAHOPAC | NY | 10541-3912 | |
| HELEN ROWE | 123 N 10TH ST | | | | OLEAN | NY | 14760-2101 | |
| HELEN RUNCHEY DE LUDE & | DOROTHY ANN STORCH JT TEN | 4674 COACHMAKER DRIVE | | | BLOOMFIELD HILLS | MI | 48302-2227 | |
| HELEN RUNDELL PRICHARD | 37 SCHENK STREET | | | | MADISON | WI | 53714 | |
| HELEN RUSCH | 1738 TIFFEN RD | | | | FREMONT | OH | 43420-3630 | |
| HELEN RUSCHAU | 3627 CLEVELAND AVE | | | | DAYTON | OH | 45410-3203 | |
| HELEN RUTH MADISON & | JEANNETTE MARIE HILLAKER JT TEN | 7077 E PIERSON RD | | | DAVISON | MI | 48423 | |
| HELEN RUTH RICE AS CUST | FOR WILLIAM ABRAM RICE U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 15 ANDOVER PL | HUNTINGTON | NY | 11743-5201 | |
| HELEN RUTH SMITH | 738 CLARK CROSSING | | | | GRAND RAPPIDS | MI | 49506 | |
| HELEN S BALLIET | 227 PARISH AVENUE | | | | HUBBARD | OH | 44425-1956 | |
| HELEN S BATES | BOX 103 | | | | KENTWOOD | LA | 70444-0103 | |
| HELEN S BOWKER | 21 ATLANTA AVE | | | | EAST WILLISTON | NY | 11596-2401 | |
| HELEN S BRENSINGER | 28 S LINCOLN ST | | | | CLEONA | PA | 17042-3244 | |
| HELEN S BRODEUR CUST MARIA | ELENA BRODEUR UNDER NM UNIF | TRANSFERS TO MINORS ACT | BOX 80010 | | ALBUQUERQUE | NM | 87198-0010 | |
| HELEN S BURKE | 1450 SE 14TH CT | | | | DEERFIELD BEACH | FL | 33441-7330 | |
| HELEN S CANADAY & | HOLLIS BETH CANADAY JT TEN | 1311 WEST ACRES ROAD | | | JOLIET | IL | 60435-5843 | |
| HELEN S DIXON | 20200 ANN RD | | | | SUTHERLAND | VA | 23885-9281 | |
| HELEN S ENDSLEY | 415 WEST MAIN APT B | | | | OTISVILLE | MI | 48463 | |
| HELEN S ENTRIKIN | 908 CANOE LANE | | | | MANAHAWKIN | NJ | 08050-2120 | |
| HELEN S FEIGLEY | 1412 HARPER RD | | | | BECKLEY | WV | 25801-3306 | |
| HELEN S FONG | 4070 BACON AVENUE | | | | BERKLEY | MI | 48072-1106 | |
| HELEN S FOSTER | 118 FLORA MCDONALD LANE | | | | CARY | NC | 27511-5412 | |
| HELEN S FRIEDMAN | 15 PATRICK HENRY CT | | | | MONROE TOWNSHIP | NJ | 08831-4627 | |
| HELEN S GAZDA | 514 PARK ST | | | | TAYLOR | PA | 18517-1830 | |
| HELEN S HARRIS | 353 RIDGE ROAD | | | | NEWTON | NJ | 07860-5368 | |
| HELEN S HOHENGARTEN TR | INTER VIVOS TRUST U/A DTD | 05/21/84 HELEN S HOHENGARTEN | 9821 GLOUCESTER DR | | SAINT LOUIS | MO | 63137-3322 | |
| HELEN S HOLLIFIELD | 1225 LANIER RD | | | | MARTINSVILLE | VA | 24112-5211 | |
| HELEN S HULSE | 89 RUNNING BROOK LANE | | | | ROCHESTER | NY | 14626-1964 | |
| HELEN S KALIVAS | 93 FAIRWAY DR | | | | WEST NEWTON | MA | 02465-1737 | |
| HELEN S KAUFFMAN | 6405 S WHEELOCK RD | | | | W MILTON | OH | 45383-8779 | |
| HELEN S KINSLEY | BOX 244 | | | | SHERRILL | NY | 13461-0244 | |
| HELEN S KOPECHNY | 9056 CRAYDON CIRCLE | | | | SAN RAMON | CA | 94583-3903 | |
| HELEN S KOVALCIK | 23137 BROOKDALE | | | | ST CLAIR SHORES | MI | 48082-1135 | |
| HELEN S LESARTRE | 12440 PEBBLEBROOK | | | | HOUSTON | TX | 77024-4923 | |
| HELEN S LUKAS | 149 E PLANTATION BLVD | | | | LAKE MARY | FL | 32746-2519 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN S MILLS | | 2091 DEVILS BACKBONE ROAD | | | CINCINNATI | OH | 45233-4410 | |
| HELEN S MINISSALE | | 51 CHESTNUT ST | | | RAMSEY | NJ | 07446-1503 | |
| HELEN S MOORADKANIAN | | 54 3RD ST | | | N ANDOVER | MA | 01845-3626 | |
| HELEN S NOELL | | 1371 S OCEAN BLVD APT 203 | | | POMPANO BEACH | FL | 33062-7134 | |
| HELEN S PIEVE | | 702 CASTLE DRIVE | | | CHATTANOOGA | TN | 37411-3303 | |
| HELEN S PLASTER | | 608 FOREST HILL DR | | | SHELBY | NC | 28150-5525 | |
| HELEN S RAUSCH & | | LYNN L RAUSCH JT TEN | C/O LIANE R PETERSEN | 110710 KINGS LANE | CHASKA | MN | 55318-2701 | |
| HELEN S RENNER | | 2870 N 500 W | | | JASPER | IN | 47546-8813 | |
| HELEN S RIACHY | | 1967 STATE ROAD WEST | | | WARREN | OH | 44481-9446 | |
| HELEN S RIACHY & JOHN A | | RIACHY JT TEN | 1967 STATE ROAD W | | WARREN | OH | 44481-9446 | |
| HELEN S ROOD & CHARLES G | | ROOD JT TEN | 6415 HOAGLAND BLACKSTUB NE | | CORTLAND | OH | 44410-9542 | |
| HELEN S SADLER TR | | HELEN S SADLER TRUST | UA 8/19/97 | 813 EAST HIGHLAND AVENUE | WOOSTER | OH | 44691-1774 | |
| HELEN S SCHMIDT | | 1954 41ST AVE | | | OAKLAND | CA | 94601-4231 | |
| HELEN S STAHLEY | | 1545 W GREENLEAF ST BX 50 | | | ALLENTOWN | PA | 18102-1216 | |
| HELEN S STANCZAK & | | KENNETH R STANCZAK JT TEN | 5145 LEWIS DR | | STERLING HEIGHTS | MI | 48310 | |
| HELEN S STANCZAK & | | JANICE KHAIREDDINE JT TEN | 5145 LEWIS DR | | STERLING HEIGHTS | MI | 48310 | |
| HELEN S STANCZAK & | | PAUL V STANCZAK JT TEN | 5145 LEWIS DR | | STERLING HEIGHTS | MI | 48310 | |
| HELEN S STANCZAK & | | JUDITH L DUROCHER JT TEN | 5145 LEWIS DR | | STERLING HEIGHTS | MI | 48310 | |
| HELEN S STEGER | | 300 S SYKES CREEK PKWY 701C | | | MERRITT ISLAND | FL | 32952 | |
| HELEN S STROLLE | | 531 BARRY DRIVE | | | SPRINGFIELD | PA | 19064-1501 | |
| HELEN S STYLIANOU | | 7337 BURGUNDY DR | | | CANTON TWP | MI | 48187-1413 | |
| HELEN S SUM CUST | | MICHAEL J SUM | UNIF TRANS MIN ACT IL | 6244 W EASTWOOD | CHICAGO | IL | 60630-3032 | |
| HELEN S TONE | | 1817 S 57TH CT | | | CICERO | IL | 60804-1757 | |
| HELEN S WALLACE | | 701 W CHICAGO AVE | | | HINSDALE | IL | 60521-3034 | |
| HELEN S WICKS | | 355 WEST MAIN STREET | | | DALTON | PA | 18414 | |
| HELEN S WILLY AS | | CUSTODIAN FOR JOHN S WILLY | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | BOX 49 | NORTH WEYMOUTH | MA | 02191-0001 | |
| HELEN S WILLY AS CUSTODIAN | | FOR CLIFFORD N WILLY JR | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 47 OLD FARM RD | ABINGTON | MA | 02351-3000 | |
| HELEN S YONAN & MARGARET A | | YONAN JT TEN | 3206 GREENLEAF BLVD | | KALAMAZOO | MI | 49008-2515 | |
| HELEN SABATINOS | | 8225 LELAND AVE | | | NORRIDGE | IL | 60706-4325 | |
| HELEN SABO | | 11803 PATTERSON RD | | | RAVENNA | MI | 49451-9422 | |
| HELEN SARRA | | 315 EAST 24TH STREET | | | PATERSON | NJ | 07514-2205 | |
| HELEN SCHOCH TOD | | STEPHANIE L ROBINSON | SUBJECT TO STA TOD RULES | 8285 S M-52 RFD #5 | OWOSSO | MI | 48867 | |
| HELEN SCHULTE & MISS JO | | ANN SCHULTE JT TEN | 18120 EMPIRE | | EASTPOINT | MI | 48021-2667 | |
| HELEN SCHULTZ | | 18 LAKEWOOD DRIVE | | | DALY CITY | CA | 94015-3447 | |
| HELEN SCHULTZ | | 3095 BIRCHWOOD TRAIL | | | ROGERS CITY | MI | 49779-9550 | |
| HELEN SEARLE CUST LORRI | | SEARLE UNIF GIFT MIN ACT | MINN | 2260 SADDLE WAY | SALT LAKE CITY | UT | 84118-2042 | |
| HELEN SEARS | | 27 N COOK ST | | | PLANO | IL | 60545-1462 | |
| HELEN SECKINGER LIFE TENANT | | 12 GARY DR | | | TRENTON | NJ | 08690-3116 | |
| HELEN SEKULA | | 2281 LINDA DRIVE | | | WARREN | OH | 44485-1704 | |
| HELEN SENCHAK | | 6645 N 7TH ST | | | PHOENIX | AZ | 85014-1209 | |
| HELEN SESKE & GWEN ARSENAULT JT TEN | | 7526 CAMBRIDGE ROAD | | | DARIEN | IL | 60561-4311 | |
| HELEN SEVILLA | | 1357 GREEN | | | DETRIOT | MI | 48209-2272 | |
| HELEN SHEKO | | APT 204 | BLDG 5 | 37640 SCOTDALE | WESTLAND | MI | 48185-5712 | |
| HELEN SHER TRUSTEE U/A DTD | | 07/21/92 HELEN SHER TRUST | 6301 N SHERIDAN | APT 8M | CHICAGO | IL | 60660-1719 | |
| HELEN SHIBUYA | | 887 PUIKI PL | | | LAHAINA | HI | 96761-1527 | |
| HELEN SHIRLEY SHULAN | | 229 S PERSHING | | | AKRON | OH | 44313-7226 | |
| HELEN SHUPENKO | | C/O H S LOWRY | BOX 1749 | | PEMBROKE | NC | 28372-1749 | |
| HELEN SILVA | | 3 STATE ST | | | CARTERET | NJ | 07008-2210 | |
| HELEN SLINKARD | | 1274 MARK TWAIN | | | RENO | NV | 89509-2630 | |
| HELEN SMULYAN | | 169 OLD RIVER RD | | | WILKES-BARRE | PA | 18702-1614 | |
| HELEN SNOW WEIL | | 3440 TROPHY BLVD | | | NEW PORT RICHEY | FL | 34655-1952 | |
| HELEN SOLOBAY | | 184 HANNAHSTOWN ROAD | | | BUTLER | PA | 16002-9028 | |
| HELEN SOLOMINSKY | | 607 CENTER AVE | | | CARNEGIE | PA | 15106 | |
| HELEN SOSINSKI | | 13 LAKE AVE | | | HAZLET | NJ | 07730-2121 | |
| HELEN SOUTH STRAUB | | 4088 TALL TIMBER DR | | | ALLISON PARK | PA | 15101-3042 | |
| HELEN SPIEGEL | | 417 EAST 4TH STREET | | | PORT CLINTON | OH | 43452-1927 | |
| HELEN SPIEGEL | | 41 WEST 83RD ST | | | NEW YORK | NY | 10024-5246 | |
| HELEN SPIRIDON PHILLIOU | | 1 SACHEM ROAD | | | WINCHESTER | MA | 01890-3439 | |
| HELEN SPROLLE & KATHERINE MILLER TRS | | U/A DTD 08/24/04 | HELEN SPROLLE TRUST | 34892 CALLE FORTUNA | CAPISTRANO BEACH | CA | 92624 | |
| HELEN STAIF | | 32457 NEWCASTLE DR | | | WARREN | MI | 48093-6152 | |
| HELEN STONE | | 19459 STOEPEL | | | DETROIT | MI | 48221-1743 | |
| HELEN STRODTBECK | | 2409 RIVER BERCH DR | | | AVON | IN | 46123 | |
| HELEN STUCZYNSKI | | 2515 PARK DR | | | PARMA | OH | 44134-4713 | |
| HELEN STURROCK | | 60 PROSPECT STREET | | | BOWMANVILLE | ONTARIO | L1C 3H2 | CANADA |
| HELEN SUCHY | | BOX 544 | | | PORT AUSTIN | MI | 48467-0544 | |
| HELEN SULLIVAN | | 166 SWEET FERN RD | | | STROUDSBURG | PA | 18360-1051 | |
| HELEN SULLIVAN-HAKKINEN | | 45 LAWRENCIA DR | | | LAWRENCEVILLE | NJ | 08648-2026 | |
| HELEN SUZANNE GARISON | | 601 EAST 15TH ST | | | EL DORADO | AR | 71730-3313 | |
| HELEN SZELESTEY | | 13665 SUMMER WOOD DRIVE | | | STERLING HEIGHTS | MI | 48312-5607 | |
| HELEN SZENTGYORGYI | | 426 CEDAR AVE | | | HIGHLAND PARK | NJ | 08904-2146 | |
| HELEN T BANDEMER & | | MARTIN G BANDEMER & | NORMAN J BANDEMER JT TEN | 225 S. LAKE DRIVE | CADILAC | MI | 49601 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN T BIERYLA | 2126 PROSPECT AVE | | | | SCRANTON | PA | 18505-3314 | |
| HELEN T BRISENDINE | 995 GREEN STREET | | | | CONYERS | GA | 30012 | |
| HELEN T CARROLL | 4 CULLINANE CIRCLE | | | | E WALPOLE | MA | 2032 | |
| HELEN T DEMANDO | 9812 MEMPHIS VILLAS | | | | BROOKLYN | OH | 44144-2416 | |
| HELEN T DUFFY & | FRANK B DUFFY JT TEN | 87 CHERRYWOOD DR | | | WILLIAMSVILLE | NY | 14221-1606 | |
| HELEN T DUKE TR | HELEN T DUKE TRUST | U/A 3/29/99 | 8733 WOODRIDGE DR | | WILLIAMSBURG | MI | 49690-9556 | |
| HELEN T DULIAN | 296 COLERIDGE AVE | | | | SYRACUSE | NY | 13204-2605 | |
| HELEN T EDWARDS TR | U/A DTD 12/11/01 | EDWARDS FAMILY TRUST | 502 S BUCKINGHAM COURT | | ANDERSON | IN | 46013 | |
| HELEN T EVANS | 221 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1841 | |
| HELEN T FIUTAK | 1155 YOUNGS RD | APT B | | | WILLIAMSVILLE | NY | 14221-8015 | |
| HELEN T FLANAGAN | 153 BALA AVE | | | | BALA CYNWYD | PA | 19004-3331 | |
| HELEN T HARRISON | C/O WARRNER | 72 DOVER MILTON RD | | | OAK RIDGE | NJ | 07438 | |
| HELEN T JOHNSTON | 3310 PENNINGTON LANE | | | | WINSTON-SALEM | NC | 27106 | |
| HELEN T LITTLEPAGE | HC74 BOX 11 | | | | MASCOT | VA | 23108-9700 | |
| HELEN T MAC ALLISTER & | AUGUSTUS R MAC ALLISTER JT TEN | 412-5TH AVE | | | BRADLEY BEACH | NJ | 07720-1216 | |
| HELEN T MAHAR | 3835 ORANGEPORT RD | | | | GASPORT | NY | 14067-9311 | |
| HELEN T MILLER TOD | FRANCES J FITZGERALD | SUBJECT TO STA TOD RULES | 616 W 32ND ST | | RICHMOND | VA | 23225 | |
| HELEN T MINOR | 258 MASON KNOLL DR | | | | WINSTON SALEM | NC | 27127-9115 | |
| HELEN T MULLER | BOX 2886 | | | | LAS VEGAS | NM | 87701-2886 | |
| HELEN T MUSIAL TR LIVING | TRUST DTD 02/19/86 U/A HELEN | T MUSIAL | 28840 BELLA VISTA | | FARMINGTON HILLS | MI | 48334-2818 | |
| HELEN T NEESE | 67 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5534 | |
| HELEN T NEIDLEIN | 466 PETER PAR ROAD | | | | BRIDGEWATER | NJ | 08807-2228 | |
| HELEN T OZARSKI | 17170 ANNOTT ST | | | | DETROIT | MI | 48205-3102 | |
| HELEN T ROBERTS | 12421 N 127TH DRIVE | | | | EL MIRAGE | AZ | 85335 | |
| HELEN T RUBCEWICH & | JOHN V RUBCEWICH JT TEN | 21 WYOMING DR | | | HUNTINGDON STATION | NY | 11746-2653 | |
| HELEN T SIMMONS TOD | ROBERT T SIMMONS | SUBJECT TO STA TOD RULES | 2303 GINTER ST | | RICHMOND | VA | 23228 | |
| HELEN T SLATER | 4155 SPUR HILL RD | | | | BLOOMFIELD HILLS | MI | 48304-3272 | |
| HELEN T SMITH & ANDREW W | SMITH TRUSTEES U/A DTD | 03/18/94 THE HELEN T SMITH | LIVING TRUST | 514 FOX RUN BLVD | TAVARES | FL | 32778-4859 | |
| HELEN T TOROK & | MIKE R TOROK JT TEN | 15178 KEPPEN | | | ALLEN PARK | MI | 48101-2912 | |
| HELEN T VINCZE | 3732 HERITAGE PKWY | K-COURT | | | DEARBORN | MI | 48124-3188 | |
| HELEN T WELCH | 111 W WINDELL ST | | | | ENDICOTT | NY | 13760-4055 | |
| HELEN T WOODBURY | 4505 CONCORD | | | | MIDLAND | MI | 48642-3518 | |
| HELEN T ZWOLAN TR | HELEN T ZWOLAN LVG TRUST | UA 7/28/98 | 16351 ROTUNDA DR APT 216 | | DEARBORN | MI | 48120-1137 | |
| HELEN TAYLOR | 86 CATSKILL CT | | | | BELLE MEAD | NJ | 08502-4527 | |
| HELEN TERESA KUSNIERCZYK & | FRANK T KUSNIERCZYK TEN ENT | BOX 9 | | | BRANDAMORE | PA | 19316-0009 | |
| HELEN TERTEL | 45627 TURTLEHEAD CT S | | | | PLYMOUTH | MI | 48170-3649 | |
| HELEN THEODOULOU | MARIA THEODOULOU & | EURIDEKE KRYONERIS JT TEN | 30-54 72ND ST | | JACKSON HEIGHTS | NY | 11370-1417 | |
| HELEN THEOHARIS | 900 WEST 190TH STREET 2D | | | | NEW YORK | NY | 10040-3634 | |
| HELEN THERESA BABITS TR FBO | BABITS FAMILY TRUST U/A DTD 10/20/03 | 4303 E CACTUS 2038 | | | PHOENIX | AZ | 85032 | |
| HELEN THERESA BOYLE | C/O WILLIAM KEOGH | 5 AUSTIN STREET | | | BURLINGTON | MA | 01803-1920 | |
| HELEN THOMAS & MICHELLE | THOMAS JT TEN | 2442 MICHIGAN AVE | | | DETROIT | MI | 48216-1355 | |
| HELEN TINDALL HATHAWAY | 2716 BRIARCREEK PL | | | | FAYETTEVILLE | NC | 28304-3878 | |
| HELEN TOTH | 148 MINNA AVE | | | | AVENEL | NJ | 07001-1208 | |
| HELEN TOTH & | DOUGLAS PETER TOTH & | DONALD STEVEN TOTH JT TEN | 386 COUNTRYSIDE KEY BLVD | | ODDSMAR | FL | 34677-2443 | |
| HELEN TOWNSEND | ATTN HELEN M SCHIRO | 30 SEA HARBOR DR W | | | ORMOND BEACH | FL | 32176-2130 | |
| HELEN TREVILLIAN BOWLER | 1904 HILLCREST CIR | | | | RICHMOND | VA | 23225-3601 | |
| HELEN TROY TRUSTEE OF TRUST | AGREEMENT DTD 08/31/82 WITH | HELEN TROY AS GRANTOR | 2327 KINGSWAY DR | | BETTENDORF | IA | 52722-2163 | |
| HELEN TUK | ATTN GAIL MULL | 208 SLEEPY HOLLOW RD | | | SOMERSET | PA | 15501-8983 | |
| HELEN TUPPER POOLE | 10 POWERS ST | | | | CANTON | NY | 13617-1133 | |
| HELEN U NEWBY | 1293 N TRIPLE X | | | | CHOCTAW | OK | 73020-7916 | |
| HELEN V BOILA | ATTN H FREEMAN | 14560 CLARK ST NO 213 | | | VAN NUYS | CA | 91411-3728 | |
| HELEN V BROWN | 11881W CO RD 650 S | | | | DALEVILLE | IN | 47334-9404 | |
| HELEN V CASH | 2372 GRACE LANE | | | | ORANGE PARK | FL | 32073-5216 | |
| HELEN V GRANEY | 225 CARROLL ST | | | | BROOKLYN | NY | 11231-4203 | |
| HELEN V HAND | 364 C S PASEO AGUILA | | | | GREEN VALLEY | AZ | 85614-0919 | |
| HELEN V HEFT & JAMES E HEFT & | ROBERT W HEFT TR | HELEN V HEFT REV LVG TRUST | UA 12/7/98 | 1680 EDSEL DR | TRENTON | MI | 48183-1893 | |
| HELEN V HILBURN | 50 AUGUSTINE COURT | | | | ODESSA | TX | 79765-8513 | |
| HELEN V K GAINER | 960 RICHMOND HILL DR | | | | MARIETTA | GA | 30068-4441 | |
| HELEN V KATANA | BOX  908 | | | | REMSENBURG | NY | 11960 | |
| HELEN V KRANTZ & EDWARD V | KRANTZ JT TEN | APT 171-J | 8401 E 18TH MILE ROAD | | STERLING HEIGHTS | MI | 48078 | |
| HELEN V KUHN | 5714 W FOUNTAIN CIR | | | | MASON | OH | 45040-7305 | |
| HELEN V LOPEZ | 6 FIFTH AVENUE | | | | LINDEN | NJ | 07036-3604 | |
| HELEN V LOUTTIT | 34767 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-9462 | |
| HELEN V LUNA | 3721 63RD DRIVE | | | | LUBBOCK | TX | 79413-5309 | |
| HELEN V MC GARRY | 5901 MOUNT EAGLE DR APT 815 | | | | ALEXANDRIA | VA | 22303-2508 | |
| HELEN V SCHEFFLING | 185 QUEENS DRIVE SOUTH | | | | LITTLE SILVER | NJ | 07739-1630 | |
| HELEN V SCHIPKE | 563 PADDOCK AVE | | | | MERIDEN | CT | 06450-7015 | |
| HELEN V TARRO | 1502 N LYNCH AVE | | | | FLINT | MI | 48506-3856 | |
| HELEN V TIMMINGTON & KAREN | L MCCANN JT TEN | 36550 GRAND RIVER AVE | APT 226 | | FARMINGTON | MI | 48335 | |
| HELEN V WEINSTOCK | 6521 SW 25TH TERRACE | | | | MIAMI | FL | 33155 | |
| HELEN V ZANDERS | 6691 RACCOON RD | | | | CANFIELD | OH | 44406-9101 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN VALENTA | 570 FRANKLIN LAKE RD | | | | FRANKLIN LAKES | NJ | 07417-3003 | |
| HELEN VALERIA SILSETH | 708-11TH ST N W | | | | MINOT | ND | 58703-2179 | |
| HELEN VAN GOSEN | 8033 N BOUNDARY RD | | | | BALTIMORE | MD | 21222-3464 | |
| HELEN VELEZ & RICHARD M VELEZ TRS | U/A DTD 6/2/99 | LUPE G VELEZ & HELEN VELEZ JOINT | LIVING TRUST | 6314 TAMARA DRIVE | FLINT | MI | 48506 | |
| HELEN VERONICA LEE | 4218 WATERSIDE PLACE | | | | GROVE CITY | OH | 43123 | |
| HELEN VITALE & PATRICIA CARTER JT TEN | PO BOX 147 | | | | MASSAPEQUA PARK | NY | 11762 | |
| HELEN W BAIER & CHARLES H | BAIER TEN ENT | 705 WOODLAND AVE | | | WILLIAMSPORT | PA | 17701-2453 | |
| HELEN W BALDWIN | 2773 IRA HILL | | | | CATO | NY | 13033 | |
| HELEN W BALDWIN AS CUSTODIAN | FOR LINDA L BALDWIN UNDER | THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 12455 BRADT ROAD | CATO | NY | 13033 | |
| HELEN W CHENEY TRUSTEE | HELEN W CHENEY REVOCABLE TRUST | U/A 06/30/2000 | 323 HILLCREST DRIVE | | APTOS | CA | 95003-4329 | |
| HELEN W COHEN | APT 5-C | 2000 LINWOOD AVE | | | FORT LEE | NJ | 07024-3004 | |
| HELEN W CROW | 3646 DUCHESS TRAIL | | | | DALLAS | TX | 75229-5115 | |
| HELEN W CULLER | 1071 HUNTINGTON DR | | | | ORANGEBURG | SC | 29118-3101 | |
| HELEN W GILBERT | 15417 JERSEY DR | | | | HOUSTON | TX | 77040-2124 | |
| HELEN W GILMARTIN | SOUTHWINDS RETIREMENT CENTER | 70 FULTON ST | | | MIDDLETOWN | NY | 10940-5251 | |
| HELEN W HILL | 7615 BELLE PLAIN | | | | DAYTON | OH | 45424-3230 | |
| HELEN W HURST | 504 UNITY ST | | | | FORT MILE | SC | 29715-1830 | |
| HELEN W HUTCHINSON | 4 OREBED RD | | | | CANTON | NY | 13617-3465 | |
| HELEN W KIELTSCH | PO BOX 553 | | | | VIENNA | OH | 44473 | |
| HELEN W KILLMER | 5370 MEADOWOOD | | | | INDIANAPOLIS | IN | 46224-3336 | |
| HELEN W MATHEWS | 13 HILLTOP DR | | | | SCHAUMBERG | IL | 60193-1520 | |
| HELEN W MIKSCH | 121 E MAIN ST | | | | LITITZ | PA | 17543-2009 | |
| HELEN W OSTERMAN | 150 NE 95TH 308 | | | | SEATTLE | WA | 98115-2036 | |
| HELEN W PARHAM | 7421 BRADFORD CT | | | | MOBILE | AL | 36695-4423 | |
| HELEN W PROKSCH | 3131 NORTH SQUIRREL RD | APT 254 | | | AUBURN HILLS | MI | 48326-3952 | |
| HELEN W PUMPHREY & | SARAH ANN WILLARD KING & | WILLIAM GEORGE WILLARD JT TEN | 19825 FISHER AVE BOX 37 | | POOLESVILLE | MD | 20837-0037 | |
| HELEN W ROSEN | 3558 GRIDLEY | | | | CLEVELAND | OH | 44122-5047 | |
| HELEN W ROTH | C/O HELEN R BORODIN | 25542 GREEN COURT | | | WARREN | MI | 48089-1012 | |
| HELEN W SHEA | 2708 W LIBERTY ST | | | | GIRARD | OH | 44420-3116 | |
| HELEN W STEFANSKI | 109 COYKENDALL AVE | | | | SYRACUSE | NY | 13204-1635 | |
| HELEN W UMBER | 405 E HAMILTON AVE | | | | EAU CLAIRE | WI | 54701 | |
| HELEN W WARREN | 117 WESTMINSTER DRIVE | | | | DOVER | DE | 19904 | |
| HELEN W WICK | BOX 98 | | | | MAZOMANIE | WI | 53560-0098 | |
| HELEN W WOLFE & SUSAN D | BLAZEVSKI & JANE K FLEEMAN JT TEN | 17674 NORBORNE | | | REDFORD | MI | 48240-2247 | |
| HELEN WAIDE HILLMAN | 506 SOUTH SOMERVILLE STREET | | | | SOMERVILLE | TN | 38068-1835 | |
| HELEN WALDO REZK | 127 INDIAN CAVE RD | | | | RIDGEFIELD | CT | 06877-5807 | |
| HELEN WANDELL | 1854 26TH AVE | | | | VERO BEACH | FL | 32960-3065 | |
| HELEN WARD GALL | 1208 PINES LAKE DR W | | | | WAYNE | NJ | 07470-6112 | |
| HELEN WARREN | BOX 387 | | | | KEYSTONE HEIGHTS | FL | 32656-0387 | |
| HELEN WARREN | 10321 VALLEY DR S | | | | WILLIS | TX | 77318-5447 | |
| HELEN WATERFIELD | 1848 SHINKLE RIDGE ROAD | | | | GEORGETOWN | OH | 45121-8710 | |
| HELEN WATERS | 4011 KINGS HWY | | | | BROOKLYN | NY | 11234-3035 | |
| HELEN WATTS BELL | 326 RIVER RD | | | | CHESTERTOWN | MD | 21620-2724 | |
| HELEN WATTS BELL TR & | HARRINGTON M BELL III TR U/W | DOROTHY WATTS MC GARRIGLE | 326 RIVER RD | | CHESTERTOWN | MD | 21620-2724 | |
| HELEN WEIDELE | 163 WILSON AVE | | | | KEARNY | NJ | 07032-3339 | |
| HELEN WENTLER | 1716 TAMARACK LANE | | | | JANESVILLE | WI | 53545-0952 | |
| HELEN WETZEL | 150 BROADWAY | APT 1004 | | | NEW ORLEANS | LA | 70118-7609 | |
| HELEN WHITE | 181 EAST 93RD STREET-31 | | | | NEW YORK | NY | 10128-3730 | |
| HELEN WILCOX | 106 SANS SOUCI DR | | | | WATERLOO | IA | 50701-1218 | |
| HELEN WILLCOXSON | 115 GREENE 704 RD | | | | PARAGOULD | AR | 72450-9650 | |
| HELEN WILSON GIBBINS | 6128 GIDEON ROAD | | | | HUNTINGTON | WV | 25705-2241 | |
| HELEN WINTER WEINSCHENK | 249 N COUNTRY CLUB DR | | | | LAKE WORTH | FL | 33462-1113 | |
| HELEN WIST | 3108 BRIGHTON 5TH ST APT 1C | | | | BROOKLYN | NY | 11235-7042 | |
| HELEN WITALEC | 1705 E WAKLING ST | | | | PHILADELPHIA | PA | 19124-2756 | |
| HELEN WONG | 3144 PRADERA CIR | | | | LAS VEGAS | NV | 89121-3823 | |
| HELEN WOODCOCK | 240 N LORRAINE DR | | | | MARY ESTHER | FL | 32569-1820 | |
| HELEN WOODWARD | 2223 DELAWARE | | | | SAGINAW | MI | 48602-5227 | |
| HELEN WOOLFENDEN | 36650 GRAND RIVER AVE APT 832 | | | | FARMINGTON | MI | 48335-3069 | |
| HELEN WORTON & JOHN C BAEDKE JT TEN | 7351 S HARBOR DR | | | | PENTWATER | MI | 49449-9661 | |
| HELEN WORTON & JOYCE L WHITE JT TEN | 7351 S HARBOR DR | | | | PENTWATER | MI | 49449-9661 | |
| HELEN WORTON & WILLIAM D | BAEDKE JT TEN | 7351 S HARBOR DR | | | PENTWATER | MI | 49449-9661 | |
| HELEN WYSZOMIERSKI & | PAUL A WYSZOMIERSKI JT TEN | 22212 ARDMORE PK DR | | | ST CLAIR SHORES | MI | 48081-2006 | |
| HELEN Y BUCHMANN | 1050 W NORTH WY | | | | DINUBA | CA | 93618-3622 | |
| HELEN Y SIMONE & IRENE D | BOLEN JT TEN | 400 DIAMOND CIRCLE #5 | | | NAPLES | FL | 34110 | |
| HELEN YERMAN | 2140 CHARLES COURT | | | | AVON | OH | 44011 | |
| HELEN YTUARTE | 49 W 12TH ST APT 4A | | | | NEW YORK | NY | 10011 | |
| HELEN Z LANGLEY | 26965 GLENDALE | | | | REDFORD | MI | 48239-2726 | |
| HELEN Z MINER AS CUST DEBORAH RAE | MINER A MINOR U/THE LOUISIANA | GIFTS TO MINORS ACT | ATTN DEBORAH RAE ALLEN | 6010 76TH ST | LUBBOCK | TX | 79424-1744 | |
| HELEN ZABEL STEARNS | 9 NORTHWEST 16TH ST | | | | FARIBAULT | MN | 55021-3038 | |
| HELEN ZAITZ | 24634 ROBINIA DR | | | | BEDFORD HEIGHTS | OH | 44146-3045 | |
| HELEN ZAJAC & | CONSTANCE M DELLINGER JT TEN | 5436 S LAREDO ST | | | AURORA | CO | 80015-4065 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN ZANINOVICH | | 2426 WILLOW AVE | | | NIAGARA FALLS | NY | 14305-3108 | |
| HELEN ZAVACK & | GARY ZAVACK JT TEN | 4226 COLBATH AVE | | | SHERMAN OAKS | CA | 91423-4210 | |
| HELEN ZIMMERMAN & | LOUIS MILCHMAN JT TEN | 112 PITT RD | | | SPRINGFIELD | NJ | 07081-2617 | |
| HELEN ZIMMERMANN | 146 MT VERNON ROAD | | | | BUFFALO | NY | 14226-4322 | |
| HELEN ZIOBER & GERTRUDE H | ZIOBER JT TEN | 9100 KNOLSON | | | LIVONIA | MI | 48150-3343 | |
| HELEN ZYNGIER | 4128 DUPLEX | | | | LINCOLN PARK | MI | 48146-4059 | |
| HELENA A TACY TR U/A DTD | 02/28/84 F/B/O HELENA A TACY | BOX 1744 | | | LENOX | MA | 01240-1744 | |
| HELENA ABUTINEH | 2158 LANSING | | | | DETROIT | MI | 48209-1673 | |
| HELENA ANDREYKO | 99 BANK STREET #3M | | | | NEW YORK | NY | 10014 | |
| HELENA B DIEHL | 2304 PRICE ST | | | | RAHWAY | NJ | 07065-4443 | |
| HELENA BADGER | 927 S 4TH | | | | SAGINAW | MI | 48601-2139 | |
| HELENA BARTSCHMID WHITLOW | CUST MARY KATHERYN WHITLOW | UNIF GIFT MIN ACT TEXAS | 4569 FARM RD 1793 | | MARSHALL | TX | 75672 | |
| HELENA BARTSCHMID WHITLOW & | WINSTON A WHITLOW JT TEN | 880 FARM RD 1793 | | | MARSHALL | TX | 75670-9432 | |
| HELENA BINIEK & DONNA | TIMOCK JT TEN | 5524 EARLIGLOW | | | HASLETT | MI | 48840-9766 | |
| HELENA C MACINTIRE | 4 BARDEEN COURT | | | | BALTIMORE | MD | 21204-2715 | |
| HELENA E FERENS | 1009 VINE ST | | | | CONNELLSVILLE | PA | 15425-4520 | |
| HELENA E HATTEN & | JESSE W HATTEN JT TEN | 11026 BERWICK | | | LIVONIA | MI | 48150-2860 | |
| HELENA E MILLER | 2042 LANSING ST | | | | PHILADELPHIA | PA | 19152-3610 | |
| HELENA ELIZABETH FLICKINGER | APT 2205 | 535 N MICHIGAN AVE | | | CHICAGO | IL | 60611-3888 | |
| HELENA F DAVIS | 32 OLIVE ST | | | | GIRARD | OH | 44420-1845 | |
| HELENA F DAVIS & DONNA J | NEZBETH JT TEN | 32 OLIVE STREET | | | GIRARD | OH | 44420-1845 | |
| HELENA G HOMER | 19 SHIRLEY RD | | | | STOUGHTON | MA | 02072-3423 | |
| HELENA HARRIS | 2104 LAMB AVE | | | | RICHMOND | VA | 23222-4406 | |
| HELENA HITCHCOCK BACHUS | 765 BREMEN ROAD | | | | WALDOBORO | ME | 04572-6105 | |
| HELENA KACZYNSKI & HAROLD | KACZYNSKI JT TEN | 1532 ARCHAMBO ST | | | CHEBOYGAN | MI | 49721-9263 | |
| HELENA L MAYS CUST | DAVID C MAYS | UNDER THE MI UNIF GIFT MIN ACT | 18254 OAK DRIVE | | DETROIT | MI | 48221 | |
| HELENA LAMOS | 11255 15 MILE RD 404 | | | | STERLING HEIGHTS | MI | 48312-3871 | |
| HELENA M JACKSON | 11-4TH ST | | | | FIELDSBORO | NJ | 08505-1107 | |
| HELENA M MROZIK & EDWARD J | MROZIK JT TEN | 455 ELEVENTH ST | | | BROOKLYN | NY | 11215-4307 | |
| HELENA M PIEROTTI | 5400 FOREST BROOK DR | | | | RICHMOND | VA | 23230-1925 | |
| HELENA MASTELLINO | 352 CHURCH LANE | | | | REEDSVILLE | PA | 17084-8910 | |
| HELENA MELICENT REMY | P.O BOX 908 | | | | APALACHICOLA | FL | 32329-0908 | |
| HELENA NATIONAL BANK TR | U/A DTD 09/21/59 ELIZABETH | DAVIDSON TRUST | BOX 280 | | HELENA | AR | 72342-0280 | |
| HELENA NATIONAL BANK TR | U/W MATTIE GRAY MARKLAND | F/B/O MARGARET MARKLAND | VANDIVER | | HELENA | AR | 72342 | |
| HELENA P WOODRUFF | 42 BLUEBERRY COVE | | | | YARMOUTH | ME | 04096-6526 | |
| HELENA PEERA | 9435 HARRISON | | | | DES PLAINES | IL | 60016-1542 | |
| HELENA S DUNN AS CUST DEIRDRE | DUNN U/THE RHODE ISLAND U-G-M-A | C/O DEIRDRE LOPES | 206 SUMMIT STREET | | EAST PROVIDENCE | RI | 02914-4422 | |
| HELENA S THOMPSON | 6 SWIFT ST | | | | MILFORD | CT | 06460-8230 | |
| HELENA T MELNIK | 88 SUMMIT | | | | PONTIAC | MI | 48342-1164 | |
| HELENA VAN KIRK | 2108 CARDINA LOOP | | | | STANLEY | NC | 28164 | |
| HELENA ZAJDEL & SZYMON | ZAJDEL TEN ENT | 25 STONEHENGE CIRCLE  UNIT 7 | | | BALTIMORE | MD | 21208 | |
| HELENANN ADAMS CUST MOLLY | ADAMS UNIF GIFT MIN ACT | MASS | 1213 W SAND DUNE | | GILBERT | AZ | 85233-5616 | |
| HELENE A TYMINSKI | 13-11 GEORGE ST | | | | FAIR LAWN | NJ | 07410-1832 | |
| HELENE A TYMINSKI & | JAMES B TYMINSKI JT TEN | 13-11 GEORGE ST | | | FAIR LAWN | NJ | 07410-1832 | |
| HELENE ANN HURLEY | 93 CARNEER AVE | | | | RUTHERFORD | NJ | 07070-1820 | |
| HELENE B MC NICHOL | PO BOX 82 | | | | SOUTHFIELD | MI | 48037-0082 | |
| HELENE BARBAN & LEONARD | BARBAN TR OF THE BARBAN | 1982 REVOCABLE TR DTD | 07/14/82 | 11986 FOXBORO DR | LOS ANGELES | CA | 90049-4111 | |
| HELENE BELAS | 28 BROOKLANE RD | | | | PLANTSVILLE | CT | 06479-1902 | |
| HELENE BLUM | APT 42-C | 3900 GRAYSTONE AVE | | | RIVERDALE | NY | 10463-1928 | |
| HELENE BURDEN YOUNG | BOX 303 | 735 RUCH LANE | | | SOUTHOLD | NY | 11971-0303 | |
| HELENE C DENNY | 19506 SANTA ROSA | | | | DETROIT | MI | 48221-1736 | |
| HELENE C TAGGE AS CUST | FOR ELIZABETH TAGGE U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 6916 ENCINO AVENUE | VAN NUYS | CA | 91406-4328 | |
| HELENE D BILSON | 162 TRIMBLE BLVD | | | | BROOKHAVEN | PA | 19015-2240 | |
| HELENE D LA SALLE | 800 S E FOURTH ST | | | | FORT LAUDERDALE | FL | 33301-2216 | |
| HELENE D NELSON | 754 BRIGHTON DRIVF | | | | WHEATON | IL | 60187-8108 | |
| HELENE DOLAND | 3601 SW 39 AVE | | | | HOLLYWOOD | FL | 33023 | |
| HELENE ELKINS CUST ADAM | MEAD ELKINS UNIF GIFT MIN | ACT OHIO | 191 BROCDORF DR | | CINCINNATI | OH | 45215-4103 | |
| HELENE ELKUS CUST REID JASON | ELKUS UNIF GIFT MIN ACT OH | 191 BROCDORF DR | | | CINCINNATI | OH | 45215-4103 | |
| HELENE F SILFEN CUST | MATHEW SILFEN | UNDER THE MD UNIF TRAN MIN ACT | 3829 JANBROOK RD | | RANDALLSTOWN | MD | 21133-2705 | |
| HELENE FORTIN | ROGER FORTIN | 1035 RTE BEAULIEU ST JEAN | | | CHRYSOSTOME | QUEB | G6Z24 | CANADA |
| HELENE FREEDMAN | 241 HAMILTON RD | | | | MERION PARK STAT | PA | 19066-1102 | |
| HELENE GAFFNEY SMYTH | 111 W 10TH ST | | | | OCEAN CITY | NJ | 08226-3441 | |
| HELENE GUIDICE & JOHN | GUIDICE JT TEN | 34-35-203RD ST | | | BAYSIDE | NY | 11361-1151 | |
| HELENE H FULTON & D ROBERT | FULTON JT TEN | 713 E MAIN ST | | | MIDDLETOWN | MD | 21769-7802 | |
| HELENE HERPICH | 286 SELYE TER | | | | ROCHESTER | NY | 14613-1644 | |
| HELENE J BIELMAN | 4760 WEST AVE | | | | OCEAN CITY | NJ | 08226-1412 | |
| HELENE J SCHNAPPAUF & | BARBARA HAINES JT TEN | 15 BYRON NELSON CT | | | NEWNAN | GA | 30265-2037 | |
| HELENE K FIGY  TRUSTEE U/A | DTD 03/08/94 WILLIAM H FIGY | RESIDUARY TRUST | 2800 S UNIVERSITY BLVD 30 | | DENVER | CO | 80210-6054 | |
| HELENE K WURMLINGER TR HELENE K | WURMLINGER REVOCABLE TRUST U/A | DTD 10/2/03 | C/O JERRY R SWIFT | 1375 S DESERT MEADOWS CIRCLE | GREEN VALLEY | AZ | 85614 | |
| HELENE KABOT | 12608 TIBOLI CHASE CT | | | | BOCA RATON | FL | 33496-1955 | |
| HELENE KRAMER | 5600 W 95TH 110 | | | | OVERLAND PARK | KS | 66207-2968 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELENE KRAMER | | 8608 REINHARDT LANE | | | LEAWOOD | KS | 66206-1455 | |
| HELENE L ESKER | | 8601 S HIWASSEE RD | | | OKLAHOMA CITY | OK | 73150-7115 | |
| HELENE L NICHOLS | | 34 CHARLES STREET | | | NATICK | MA | 01760 | |
| HELENE LANDAU & MARVIN | LANDAU TR U/A DTD | 05/06/88 THE LANDAU LIVING | TRUST | 4453 HASKELL | ENCINO | CA | 91436-3110 | |
| HELENE LANSTER CUST | ROBERT MICHAEL LANSTER UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 51 E DILIDO DR | MIAMI BEACH | FL | 33139-1225 | |
| HELENE LEMIEUX | | 1544 POIRIER | | | ST LAURENT | QC | H4L 1H7 | CANADA |
| HELENE LEVINE & | STUART H LEVINE TR | HELENE LEVINE & STUART LEVINE | FAM TRUST UA 07/01/96 | 36 SALEM RD | ROSLYN HEIGHTS | NY | 11577-1500 | |
| HELENE M BOYLE | | 98 WEST 42ND ST | | | BAYONNE | NJ | 07002-2004 | |
| HELENE M CORNISH | | 1205 1ST AVE SW | | | CULLMAN | AL | 35055-5391 | |
| HELENE M HAMILTON & | MARILYN E HAMILTON JT TEN | APT 2A | 61 12 69 STREET | | MIDDLE VILLAGE | NY | 11379-1143 | |
| HELENE M STOCUM | | 507 ROCKVIEW DRIVE | | | HOLLEY | NY | 14470-9407 | |
| HELENE M SZYPULSKI | | 463 E PLAINFIELD | | | MILW | WI | 53207-5054 | |
| HELENE MC KEEFREY | | 93 CARNEER AVE | | | RUTHERFORD | NJ | 07070-1820 | |
| HELENE MC LEES | | 2534 SPARROWBUSH LANE | | | MANASQUAN | NJ | 08736 | |
| HELENE MICHELSON | | 279 PENNSYLVANIA AVE | | | FREEPORT | NY | 11520-1328 | |
| HELENE N BIANDUDI | | 5239 ROCKPORT BLVD | | | COLUMBUS | OH | 43235-4046 | |
| HELENE PALMISANI | APT C8 | 63 W HUDSON AVE | | | ENGLEWOOD | NJ | 07631-1783 | |
| HELENE POLSTER CUST FOR | DANIEL POLSTER UNDER OH UNIF | TRANSFERS TO MIN ACT | 2060 CAMPUS DR | | CLEVELAND | OH | 44121-4252 | |
| HELENE POZARYCKI | | 44 LEBER AVE | | | CATERET | NJ | 07008-2442 | |
| HELENE R COHEN | | 29801 WERTHAN COURT | | | FARMINGTON HILLS | MI | 48331-1774 | |
| HELENE R KORMAN | | 230 W 79TH ST | | | N Y | NY | 10024-6210 | |
| HELENE R LUCKER TR | HELENE R LUCKER TRUST | UA 07/08/96 | 1958 VALLEY VIEW DR | | ST JOSEPH | MI | 49085 | |
| HELENE R TURNER | | 4801 BROAD BROOK COURT | | | BETHESDA | MD | 20814-3902 | |
| HELENE S NAPOLITANO | | 190 THORNRIDGE DR | | | STAMFORD | CT | 06903-5118 | |
| HELENE SILVERMAN | | 65 CHIMNEY RIDGE DR | | | CONVENT STATION | NJ | 07960-4722 | |
| HELENE T MILLER | | 5255 BELLE PLAINE AVE | | | CHICAGO | IL | 60641-1460 | |
| HELENE V FIRTHA | | 6954 N INKSTERRD | | | DEARBORN HTS | MI | 48127-1886 | |
| HELENE V MILLER & KAREN A | MILLER JT TEN | 35072 DEARING DR | | | STERLING HEIGHTS | MI | 48312-3817 | |
| HELENE W SCHILLING | | 134 STATE ROUTE 534 | | | NEWTON FALLS | OH | 44444-1000 | |
| HELENE WEINBERG | | 133-33 SANFORD AVE | | | FLUSHING | NY | 11355-3651 | |
| HELENE ZELENKA TR U/A DTD 12/13/01 | THE HELENE ZELENKA REVOCABLE LIVING | TRUST | 20033 RIPPLING LANE | | NORTHVILLE | MI | 48167-1904 | |
| HELENE ZIMMERMAN | | 3230 W DONATELLO DR | | | PHOENIX | AZ | 85086 | |
| HELENMARIE HOFMAN | | 5101 WIGVILLE RD | | | THURMONT | MD | 21788-1417 | |
| HELGA B SENO & | FREDERICK M SENO JT TEN | 1140 VALLEY VIEW DRIVE | | | DOWNERS GROVE | IL | 60516-3402 | |
| HELGA BURGESS | | 4244 DAMSON DR | | | STERLING HEIGHTS | MI | 48314-3756 | |
| HELGA CALLENDER | | 13971 TIMBERVIEW DRIVE | | | SHELBY TOWNSHIP | MI | 48315 | |
| HELGA CERNICEK | | 4920 ACADEMY DR | | | METAIRIE | LA | 70003-2633 | |
| HELGA E REED | | 101 TWILIGHT DR | | | FAIRFIELD | OH | 45014-4937 | |
| HELGA F KRAINZ | | 203 W IVES | | | MARSHFIELD | WI | 54449-1420 | |
| HELGA H DUNLOP | | 3439 CONCORD CORNERS | | | CONYERS | GA | 30013-2345 | |
| HELGA H MUDER | | 810 STRATFORD AVE | | | SOUTH PASADENA | CA | 91030-2805 | |
| HELGA K KLIE | | 767 VILLAGE RD | | | ORADELL | NJ | 07649-2436 | |
| HELGA KEOSSEIAN | | 511 9TH AVE | | | BELMAR | NJ | 07719-2333 | |
| HELGA KISS | | 34800 DORCHESTER RD | | | GATES MILLS | OH | 44040-9333 | |
| HELGA L FRANKENHEIMER TR | U/A DTD 04/10/02 | HELGA L FRANKENHEIMER TRUST | 1616 E 50TH PLACE | APT 7D | CHICAGO | IL | 60615 | |
| HELGA M BROSNAN & JOSEPH P | BROSNAN JT TEN | 49 KING PHILLIPS RD BOX 495 | | | POCASSET | MA | 02559-1721 | |
| HELGA M RUDTKE | | BOX 802 | | | MEDFORD | NY | 11763-0802 | |
| HELGA M SCHEIN & ARNOLD D | SCHEIN TRUSTEES LIVING TRUST | DTD 09/26/91 U/A HELGA M | SCHEIN | 132 WOODLAKE DRIVE | MURRELLS INLET | SC | 29576-8802 | |
| HELGA M WEHR | | 313 BIRCH MOUNTAIN RD | | | MANCHESTER | CT | 06040-6806 | |
| HELGA MCCOY | | 3701 MIRA VISTA ST | | | SACRAMENTO | CA | 95821-3359 | |
| HELGA R VON TRANSEHE | ST OTHMAR STRASSE 10 | 94501 KRIESTORF | | | | | | GERMANY |
| HELGA S GIERING | | 751 LIMEBERRY PLACE | | | VENICE | FL | 34292-2028 | |
| HELGA SCHOFIELD & | ALLEN G SCHOFIELD JT TEN | 734 ROSE AVE | | | SEBASTIAN | FL | 32958-4846 | |
| HELGA SINER TOD | JUSTINE A SIEMENS | SUBJECT TO STA TOD RULES | 274 BONDALE | | PONTIAC | MI | 48341 | |
| HELGA WILLE TRUSTEE U/D/T | DTD 03/04/83 F/B/O HELGA | WILLE | 915 AUSTIN AVE | | PARK RIDGE | IL | 60068-2642 | |
| HELGI K SHUFORD | | 820-9TH AVE NW | | | HICKORY | NC | 28601-3569 | |
| HELGI P CREIGHTON | | 154-2 CREAM STREET | | | POUGHKEEPSIE | NY | 12601-6602 | |
| HELGI P CREIGHTON & JAMES | CREIGHTON JR JT TEN | 154-2 CREAM STREET | | | POUGHKEEPSIE | NY | 12601-6602 | |
| HELIER E SOSA | | 117 38TH STREET | | | UNION CITY | NJ | 07087-6017 | |
| HELIODORO RUBIRA JR | | 39 RALPH ST | | | WAYNE | NJ | 07470-2217 | |
| HELLA ATKINS | | 360 CLUBHOUSE COURT | | | CORAM | NY | 11727-3624 | |
| HELLA VIOLA | | RD 2 BOX 76A | | | WALTON | NY | 13856-9616 | |
| HELLA VOLGENAU | | 156 LAUREL RD | | | CHURCHVILLE | PA | 18966-1411 | |
| HELLEN JOSEPHINE FELTS | | 2512 S UNIVERSITY 202 | | | DENVER | CO | 80210-6143 | |
| HELMA K RADER | | NORTHRIDGE | APT 310 NORTHRIDGE | 4134 NORTHWEST BLVD | DAVENPORT | IA | 52806-4236 | |
| HELMA R FRIEDMAN & | GEORGE S FRIEDMAN JT TEN | 1850 OCEAN AVE | APT 9E | | BROOKLYN | NY | 11230-6220 | |
| HELMI J FREEH | | 126 CLEMONS ST | | | MARBLEHEAD | OH | 43440-2211 | |
| HELMUT A KOEHLER | | 1485 FAIRVIEW AVE | | | BRENTWOOD | CA | 94513-5344 | |
| HELMUT F FAUST | | 608 MOBERLEY AVE | | | ORILLIA | ONTARIO | L3V 6R6 | CANADA |
| HELMUT FECHT | | 4947 STONE CASTLE DR | AT SOUTHWOOD | | VENICE | FL | 34293-8202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELMUT FECHT & MARIANNE | FECHT JT TEN | 4947 STONE CASTLE DR | S SMITHWOOD | | VENICE | FL | 34293-8202 | |
| HELMUT G FUHRMANN | BOX 717 | | | | SUNBURY | VICTORIA | 3429 | AUSTRALIA |
| HELMUT HAMMERLING | 435 REGENT ST BOX 25 | | | | NIAGARA ON THE LAKE | QUEBEC | L0S 1J0 | CANADA |
| HELMUT HAMMERLING | 435 REGENT ST | BOX 25 | | | NIAGARA ON THE LAKE | ONTARIO | L0S 1J0 | CANADA |
| HELMUT J VETTER & | VERONIKA F VETTER JT TEN | 49-18-20TH AVE | | | JACKSON HEIGHTS | NY | 11370-1102 | |
| HELMUT K KEMMANN | AM OBSTMARKT 51A | | | | D-55126 MAINZ | | | GERMANY |
| HELMUT KIEF TRUSTEE U/A DTD | 04/26/84 HELMUT KIEF TRUST | F/B/O HELMUT KIEF | 6336 N KILPATRICK | | CHICAGO | IL | 60646-4428 | |
| HELMUT KUKOWSKI | 73 BURT | | | | PONTIAC | MI | 48342-1104 | |
| HELMUT L WANNINGER & | HELENE WANNINGER JT TEN | 4521 E VALMEYER DR | | | ST LOUIS | MO | 63128-2457 | |
| HELMUT LOBENSTEIN TRUSTEE | LIVING TRUST DTD 09/25/92 | U/A ANNE LOBENSTEIN | 5 ROBIN RD | | UTICA | NY | 13501-6409 | |
| HELMUT R WEISS | 3054 BROWN RD | | | | NEWFANE | NY | 14108-9714 | |
| HELMUT R WOEHRLE | 2775 SHADY LAKE DRIVE | | | | VERMILION | OH | 44089-2538 | |
| HELMUT ROHLEDER | 1350 MUNSON AVE | | | | BURTON | MI | 48509-1838 | |
| HELMUT SCHLEGEL | JAEGERALLEE 11 | | | | 31832 SPRINGE 1 | | | GERMANY |
| HELMUT SEHERT | LINDENFELSER STRASSE 17 | | | | 65428 RUSSELSHEIM-MAIN | | | WEST GERMANY |
| HELMUT SIEVERS | ZUM ROSSBERG 11A | | | | D-64354 REINHEIM 4 | | | FEDERAL REPUBLIC OF GERMANY |
| HELMUT SIEVERS | ZUM ROSSBERG 11A | | | | D-64354 REINHEIM 4 | | | FEDERAL REPUBLIC OF GERMANY |
| HELMUT STARK | ALT GRIESHEIM 20 | | | | 65933 FRANKFURT | | | FEDERAL REPUBLIC OF GERMANY |
| HELMUT STRICKER | ADAM OPEL AG | | | | D-65423 RUESSELSHEIM POSTFACH | | | FEDERAL REPUBLIC OF GERMANY |
| HELMUT W HABERMANN | 818 SOUTH LAKE ST | | | | AMHERST | OH | 44001-2006 | |
| HELMUT W NOETHEN & GRACE A | NOETHEN JT TEN | P O BOX 811295 | | | BOCA RATON | FL | 33481-1295 | |
| HELMUT WEBER | 1245 ARROWWOOD LANE | | | | GRAND BLANC | MI | 48439-4861 | |
| HELMUT WEBER & | HILDEGARD WEBER TR | HELMUT & HILDEGARD WEBER TRUST | UA 12/15/94 | 1245 ARROWWOOD LN | GRAND BLANC | MI | 48439-4861 | |
| HELMUT WODRICH | 1092 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348-4091 | |
| HELMUTH F SOELLNER | 2819 NORTH 81ST ST | | | | MILWAUKEE | WI | 53222-4852 | |
| HELMUTH LIPPER | 135-20 HOOVER AVE 6-H | | | | KEW GARDENS | NY | 11435-1409 | |
| HELMUTH SIEMER JR | 23606 7 AVE WEST | | | | BOTHELL | WA | 98021-8530 | |
| HELMUTH X GEIGER & | JOYCE E GEIGER TR | GEIGER FAM TRUST | UA 04/21/97 | 13842 HEMLOCK DR | PENN VALLEY | CA | 95946-9127 | |
| HELVI RANTA & ROBERT W RANTA JT TEN | 201 E ELIZABETH | | | | FENTON | MI | 48430-2395 | |
| HELYN F LUCUS | 1512 EL CAMPO DR | | | | DALLAS | TX | 75218-3522 | |
| HELYN M SAWYER | 953 PLEASANT VIEW LANE | | | | OTTAWA | IL | 61350-4331 | |
| HELYN R MASTERS | 303 N MECCA ST APT 309 | | | | CORTLAND | OH | 44410-1084 | |
| HELYN R STONER | 5122 GLEN COVE | | | | FLINT | MI | 48507-4519 | |
| HELYNE MCMULLEN & | HUGH A MCMULLEN JT TEN | 935 RUSSWLLWOOD AVE APT 3 | | | MCKEES ROCKS | PA | 15136-2372 | |
| HELYNN R KARR | ATTN HELYNN R HOFFMAN | 1205 POORMAN ROAD | | | BELLEVILLE | OH | 44813-9019 | |
| HEMAN W STANNARD | RFD 1 | | | | FAIR HAVEN | VT | 05743 | |
| HEMET HOSPICE INC | 890 W STETSON AVE B | | | | HEMET | CA | 92543-7049 | |
| HENDERIKA SMITH | ATTN HENDERICA POTOSKY | 651 GRAND MANOR DR | | | WRIGHTSVILLE | PA | 17368-9356 | |
| HENDERSON COUNTY PUBLIC | LIBRARY | 301 NORTH WASHINGTON ST | | | HENDERSONVILLE | NC | 28739-4311 | |
| HENDERSON DINGESS | 10325 S R 665 | | | | LONDON | OH | 43140 | |
| HENDERSON RUFFIN | 2645 PONTIAC RD | | | | AUBURN HILLS | MI | 48326-2516 | |
| HENDEY HOSTETTER | C/O HENDEY HOSTETTER BUCKLEY | 3710 STONEYCREEK RD | | | CHAPEL HILL | NC | 27514-9648 | |
| HENDRICA C VAN BUUREN | C/O GEORGE R WALKER POA | PO BOX 1858 | | | MONTEREY | CA | 93942-1858 | |
| HENDRICUS BAAIJ CUST | HENDRICUS BAAIJ JR UNIF GIFT | MIN ACT ILL | 222 VALLEY DR | | OAKWOOD HILLS | IL | 60013-1131 | |
| HENDRICUS F ROZIER | 532 MC DUFF AVE | | | | FREMONT | CA | 94539-7540 | |
| HENDRIK C BETKE | 2461 ANCIENT SW | | | | WYOMING | MI | 49509-4504 | |
| HENDRIK PARSON | PMB 1595 | 115 RAINBOW DR | | | LIVINGSTON | TX | 77399-1015 | |
| HENDRIK R JURRJENS & | SHIRLEY J JURRJENS JT TEN | 241 W LONG LAKE DR | | | HARRISON | MI | 48625-8814 | |
| HENDRIK VERMEEREN & | SILVIA E VERMEEREN TR | VERMEEREN FAMILY TRUST | UA 11/24/99 | 16312 UNDERHILL LANE | HUNTINGTON BEACH | CA | 92647-3330 | |
| HENERY J WOOLLEY | 1747 DODGEVILLE ROAD | | | | ROME | OH | 44085-9751 | |
| HENERY J WOOLLEY & | BEVERLY J WOOLLEY JT TEN | 1747 DODGEVILLE RD | | | ROME | OH | 44085-9751 | |
| HENEY ANGELL LA VOIE TR | HENRY ANGELL LA VOIE TRUST | UA 11/17/94 | 1125 HWY A1A APT 605 | | SATELLITE BEACH | FL | 32937-2424 | |
| HENIEK MAHLER | BOX 156 | SNIF 0707 | | | HAIFA | | 31001 | ISRAEL |
| HENNA A LINDSEY & JEOFFREY | MICHAEL LINDSEY JT TEN | 6151 OAK ST | | | KANSAS CITY | MO | 64113-2238 | |
| HENNING METZGER JR | BOX 785 | | | | LOS GATOS | CA | 95031-0785 | |
| HENRIETTA Y KNOX | 1219 W RIVERVIEW | | | | DAYTON | OH | 45407-2431 | |
| HENNSON O BOX | 615 N PRIVETT ST | | | | PARAGOULD | AR | 72450-3035 | |
| HENNY P LASLEY | 5110 S LOGAN DRIVE | | | | LITTLETON | CO | 80121-1016 | |
| HENRI A BELFON | 790 CONCOURSE VILLAGE W | | | | BRONX | NY | 10451-3804 | |
| HENRI ANGERS | 925 SW 163RD AVE APT 126 | | | | BEAVERTON | OR | 97006-6709 | |
| HENRI I HABER & NANCY L | HABER TRUSTEES UA HABER | TRUST 1990 DTD 04/13/90 | 95 ROCKRIDGE RD | | HILLSBOROUGH | CA | 94010-6970 | |
| HENRI J SCHIRES | 12091 BREWSTER | | | | LIVONIA | MI | 48150-1445 | |
| HENRI L MONTPAS JR | BOX 866264 | | | | PLANO | TX | 75086-6264 | |
| HENRI M HAMMONDS | 1257 LAFFER | | | | AKRON | OH | 44305-3317 | |
| HENRI R EVANS | 8607 REEDY BRANCH DRIVE | | | | JACKSONVILLE | FL | 32256-9095 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRI R MC LAUGHLIN | BOX 202 | | | | PITTSBORO | IN | 46167-0202 | |
| HENRICK STRIKER & IRENE | B STRIKER JT TEN | 112 GLENOAK RD | | | WILMINGTON | DE | 19805-1046 | |
| HENRIETTA A PORTER & | ANGELA M ROSE JT TEN | 2100 E MOSHERVILLE RD | | | JONESVILLE | MI | 49250-9545 | |
| HENRIETTA B ATTUTIS & MARK E | ATTUTIS JT TEN | 123 OHIO STREET | | | WESTVILLE | IL | 61883-1733 | |
| HENRIETTA B MARSHALL | 18301W 13 MILE RD | APT B1 | | | SOUTHFIELD | MI | 48076-1112 | |
| HENRIETTA B MOORE | BOX 165 | | | | EAST ORLAND | ME | 04431-0165 | |
| HENRIETTA BAIRD AS CUST VIRGINIA | A BAIRD U/THE NEW YORK U-G-M-A | C/O CHRIS KELLY | BOX 237 | | HOLLAND PATENT | NY | 13354-0237 | |
| HENRIETTA BIERLY | 3237 MCKINLEY AVE | BOX 101 | | | COLUMBUS | OH | 43204-3661 | |
| HENRIETTA C DESORMEAUX TR | HENRIETTA C DESORMEAUX | REVOCABLE TRUST | UA 8/13/98 | 980 SHOCKNEY DR | ORMOND BEACH | FL | 32174-3326 | |
| HENRIETTA DEMBSKI | 1324 HARBOR HILLS DR | | | | LARGO | FL | 33770-4027 | |
| HENRIETTA DICKSON | 10916 LEXINGTON AVE NE | | | | ALBUQUERQUE | NM | 87112-1715 | |
| HENRIETTA DUNHAM | 173 RIVERSIDE DRIVE 7-N | | | | NEW YORK | NY | 10024-1615 | |
| HENRIETTA E BARNEY | 12136 MENDOTA | | | | DETROIT | MI | 48204-1859 | |
| HENRIETTA E BURKLE | 102 BELCHER RD | | | | WETHERSFIELD | CT | 06109-3003 | |
| HENRIETTA E KIRKBRIDE | 3350 JAMES AVE N | | | | MINNEAPOLIS | MN | 55412-2444 | |
| HENRIETTA E SULIK | 25 FAIRMONT AVE | | | | MERIDEN | CT | 06451-5320 | |
| HENRIETTA FAWCETT | 2708 WALTON BLVD | | | | TWINSBURG | OH | 44087-2980 | |
| HENRIETTA G ANDERSON | 605 W DARWIN ST | | | | LITCHFIELD | MN | 55355-2711 | |
| HENRIETTA GOUVAS | 1246 CENTER ST | | | | BOWLING GREEN | KY | 42101-3427 | |
| HENRIETTA HANSEN LANG | 311 W NOTTINGHAM PL APT 108 | | | | SAN ANTONIO | TX | 78209-1825 | |
| HENRIETTA HANZEK & KAREN | HANZEK-BUBB JT TEN | 21337 ALEXANDER | | | ST CLAIR SHORES | MI | 48081-1881 | |
| HENRIETTA J DUFF | 628 SOUTH COLUMBUS ST | | | | ALEXANDRIA | VA | 22314-4146 | |
| HENRIETTA J HEWITT | 928 W CENTER ST | | | | ROCHESTER | MN | 55902-6230 | |
| HENRIETTA J INGRAM & LAFAYETTE N | INGRAM III TRS | U/W LAFAYETTE N INGRAM JR CREDIT | SHELTER TRUST U/A DTD 08/31/1990 | 900 6TH AVE S #302 | NAPLES | FL | 34102-6792 | |
| HENRIETTA JANKOWIAK & DAVID | R JANKOWIAK & RICHARD M | JANKOWIAK & TIM R JANKOWIAK | JT TEN | 2203 S GRANT STREET | BAY CITY | MI | 48708-8165 | |
| HENRIETTA JONES | 11224 BALFOUR | | | | DETROIT | MI | 48224-1109 | |
| HENRIETTA JOYCE HARLEY | BOX 644 | | | | MUNCIE | IN | 47308-0644 | |
| HENRIETTA KACZYNSKI | 5502 ELMGROVE | | | | WARREN | MI | 48092-3468 | |
| HENRIETTA KACZYNSKI DIANE & | DORA ASHE RICHARD P | KACZYNSKI & KRYSTYNA HELENE | HORNE JT TEN | 5502 ELMGROVE | WARREN | MI | 48092-3468 | |
| HENRIETTA KLINKERCH | 234 SCOTT SWAMP RD | | | | FARMINGTON | CT | 06032 | |
| HENRIETTA L BROWNE | JOHN W BROWNE JR JT TEN | 132 LANCASTER DR #623 | | | IRVINGTON | VA | 22480 | |
| HENRIETTA LATIMER | 41360 FOX RUN RD APT 522 | | | | NOVI | MI | 48377 | |
| HENRIETTA LEE WARD TR OF | THE HENRIETTA LEE WARD TR | U/A 06/19/87 F/B/O HENRIETTA | LEE WARD | 14010 WEST YOSEMILE CT | SUN CITY WEST | AZ | 85375 | |
| HENRIETTA M HOLTZ | 425 PARK AVE | | | | MEDINA | NY | 14103-1517 | |
| HENRIETTA M HOLTZ | 425 PARK AVE | | | | MEDINA | NY | 14103-1517 | |
| HENRIETTA M RICH | 332 S WILLARD ST | | | | BURLINGTON | VT | 05401-3908 | |
| HENRIETTA M SCHRANK & | PATRICIA TRACANNA JT TEN | 143 E TURNBULL AVE | | | HAVERTOWN | PA | 19083-2418 | |
| HENRIETTA M WILLIS | 19935 KEYSTONE | | | | DETROIT | MI | 48234-2363 | |
| HENRIETTA MADRINA POLLARD | 1864 ANJACO RD NW | | | | ATLANTA | GA | 30309-1808 | |
| HENRIETTA MCDONNELL | C/O SPRING SIDE | 950 MORGAN HWY | | | CLARKS SUMMIT | PA | 18411 | |
| HENRIETTA MEANS WALTON | 2331 PARKSTONE DR | | | | CHARLESTON | SC | 29414-4962 | |
| HENRIETTA MILLIGAN | FULTON SUITES #615 | | | | WAUSEON | OH | 43561 | |
| HENRIETTA P WEBB | 7519 E GRAYSON RD | | | | HUGHSON | CA | 95326-9707 | |
| HENRIETTA PUCKETT LIFE | TENANT U/W PEARL PETERSON | C/O ECHO P PUCKETT PA | 2615 FISK RD | | MONTGOMERY | AL | 36111-2909 | |
| HENRIETTA REITER | 88 ATWATER RD | | | | CHADDSFORD | PA | 19317 | |
| HENRIETTA S HUTCHINSON | BOX 504 | | | | ATLANTIC BEACH | FL | 32233 | |
| HENRIETTA SCHWARZE & | RUTH REISERT JT TEN | 1625 WITZKE RD | | | CUBA | MO | 65453-8099 | |
| HENRIETTA SCHWARZE & | RUTH REISERT JT TEN | UNITED STATES | 731 MCDADE SPRINGS RD | | CUBA | MO | 65453-8119 | |
| HENRIETTA SCHWARZE & | RUTH REISERT JT TEN | 731 MCDADE SPRINGS RD | | | CUBA | MO | 65453 | |
| HENRIETTA SHAPIRO TR | HENRIETTA SHAPIRO TRUST | UA 10/28/93 | 1641 NW 20TH AVE | | DELRAY BEACH | FL | 33445-1470 | |
| HENRIETTA SVATOS | 3626 SUNNYSIDE | | | | BROOKFIELD | IL | 60513-1630 | |
| HENRIETTA SZYNKOWSKI | BOX 2168 | | | | BIRMINGHAM | MI | 48012-2168 | |
| HENRIETTA T STEBBINS | 1523 BOYNTON DR | | | | LANSING | MI | 48917-1707 | |
| HENRIETTA W MURPHY TR | U/A DTD 10/12/01 | HENRIETTA W MURPHY FAMILY | TRUST | 4008 3E CALLE SONORA | LAGUNA HILLS | CA | 92653 | |
| HENRIETTE RICHARD | BOX 601 | ONE WEST 22ND ST | | | BARNGAT LIGHT | NJ | 08006-0601 | |
| HENRIK A SCHUTZ & FRANCES P | SCHUTZ JT TEN | 1685 UNION MILLS ROAD | | | TROY | VA | 22974-3815 | |
| HENRIK FREITAG | 470 E HIAWATHA TRAIL | | | | WOOD DALE | IL | 60191-2407 | |
| HENRY A BAILLARGEON | 490 WILD CATHILL RD | | | | HARWINTON | CT | 06791-2611 | |
| HENRY A BAILLERGEON | 490 WILDCAT HILL RD | | | | HARWINTON | CT | 06791-2611 | |
| HENRY A BARGIEL & NORMA | MAXINE BARGIEL JT TEN | 2184 OLD HICKORY BLVD | | | DAVISON | MI | 48423-2064 | |
| HENRY A BARTON | 117 GLENDALE ROAD | | | | SOUTHAMPTON | MA | 01073-9460 | |
| HENRY A BENT TR U/A DTD 2/24/95 THE | HENRY A BENT REVOCABLE TRUST | 5816 SOLWAY ST | | | PITTSBURGH | PA | 15217 | |
| HENRY A BLOCK JR | 950 EAST 5TH ST | | | | BROOKLYN | NY | 11230-2110 | |
| HENRY A BRIELE JR | 2307 MAPLE | | | | NORTHBROOK | IL | 60062-5209 | |
| HENRY A BROWN | 500 SPRING GREEN RD | | | | WARWICK | RI | 02888-5345 | |
| HENRY A BUONO SR | 103 PROVIDENCE ST | | | | STATEN ISLAND | NY | 10304-4213 | |
| HENRY A CONWAY | 9 DAWNWINDS CT | | | | LAKEWOOD | NJ | 08701-7517 | |
| HENRY A DUDEK | 29703 BROWN CT | | | | GARDEN CITY | MI | 48135-2325 | |
| HENRY A GEHRHARDT | 12 SANDRA COURT | | | | GLEN COVE | NY | 11542-3313 | |
| HENRY A GEISENHONER JR | 110 GREENBROOK CT | | | | NEW HOPE | PA | 18938-1074 | |
| HENRY A GIVENS | 1706 NO CAROLINA | | | | SAGINAW | MI | 48602-3984 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY A GLUCKSTERN | 41 PARK ROAD | | | | MAPLEWOOD | NJ | 07040-2215 | |
| HENRY A GOLOW | RR 2 | | | | NORVAL | ONTARIO | L0P 1K0 | CANADA |
| HENRY A GOTTSCHALK & JUNE | GOTTSCHALK JT TEN | N298 COUNTY HWY I | | | WATERLOO | WI | 53594 | |
| HENRY A GRAHAM & JANICE D | GRAHAM JT TEN | 130 RIDGEVIEW RD | | | POUGHKEEPSIE | NY | 12603-4264 | |
| HENRY A HAINER & ELLA MARIE | HAINER JT TEN | 16475 29 MILE RD | | | RAY | MI | 48096-2215 | |
| HENRY A HARMON | 4001 JOHN LYNDE ROAD | | | | DES MOINES | IA | 50312 | |
| HENRY A HEPFNER | 1321 NORTH WATER | | | | OWOSSO | MI | 48867-1739 | |
| HENRY A JAHNS & JANET M | JAHNS JT TEN | 4318 CRYSTAL CREEK | | | LAKE ORION | MI | 48362-1018 | |
| HENRY A JANTOSZ | 18951 CARMELO DRIVE N | | | | CLINTON TWP | MI | 48038-2208 | |
| HENRY A JOHNSON | 10708 PARDEE | | | | TAYLOR | MI | 48180-3555 | |
| HENRY A JOHNSON III | 32949 FOREST AVE | | | | WAYNE | MI | 48184-1847 | |
| HENRY A KEYES | 8722 BUNKER HILL RD | | | | GASPORT | NY | 14067-9367 | |
| HENRY A KNOX | BOX 123772 | | | | FORT WORTH | TX | 76121-3772 | |
| HENRY A KOLASZ | 19 COUNTRY LANE | | | | WEST SENECA | NY | 14224-1509 | |
| HENRY A KOZODY | 11295 SLADE RD | | | | MEDINA | NY | 14103-9455 | |
| HENRY A KRAWCZAK & VICKI R | KRAWCZAK JT TEN | 4920 EAST BOMBAY ROUTE 1 | | | MIDLAND | MI | 48642-9711 | |
| HENRY A LEE | 108 LA SALLE AVE | | | | HAMPTON | VA | 23661-3533 | |
| HENRY A LEON | 1396 JANES WAY | | | | COLTON | CA | 92324-1670 | |
| HENRY A LIPINSKI & GERALDINE | T LIPINSKI JT TEN | 17089 REAGAN LN | | | LAKEWOOD | WI | 54138-9547 | |
| HENRY A MC NEIL | 19254 REVERE | | | | DETROIT | MI | 48234-1708 | |
| HENRY A MIKA & | PHYLLIS M MIKA JT TEN | 3038 MARCH DR | | | TOLEDO | OH | 43614 | |
| HENRY A NOVAK | 8272 PRIVATE LANE | | | | ANNANDALE | VA | 22003-4470 | |
| HENRY A PASSMAN | 806 DALEVIEW DR | | | | SILVER SPRING | MD | 20901-3602 | |
| HENRY A POPE JR | 78 HIGHFIELD COURT | | | | LITTLE SILVER | NJ | 07739 | |
| HENRY A POTTER | 8043 WILSON | | | | BYRON CENTER | MI | 49315-8839 | |
| HENRY A RADDATZ | 8320 SANDPIPER | | | | CANTON | MI | 48187-1707 | |
| HENRY A RHODES | 5424 SAGRA RD | | | | BALTIMORE | MD | 21239-3308 | |
| HENRY A SPRADLIN | 6430 FAUST DR | | | | SHREVEPORT | LA | 71129-4310 | |
| HENRY A SZLACHETKA | 3965 JEFFERSON AVENUE | | | | HAMBURG | NY | 14075-2939 | |
| HENRY A SZYSZKOWSKI | 15 FAIRWAY VIEW DR | | | | BRISTOL | CT | 06010-2803 | |
| HENRY A VYSMA | 4331 HOWARD ST | | | | MONTCLAIR | CA | 91763-6327 | |
| HENRY A WALTER | RT 2 | | | | RIESEL | TX | 76682 | |
| HENRY A WHITE JR | 404 HOCKADAY ST | | | | COUNCIL GROVE | KS | 66846-1809 | |
| HENRY A WILHELM & BETTY J | WILHELM JT TEN | 104 LAURA AVE | | | DAYTON | OH | 45405-3102 | |
| HENRY A WRIGHT | 1606 HOUSTONIA | | | | ROYAL OAK | MI | 48073 | |
| HENRY A WRIGHT & BARBARA J | WRIGHT JT TEN | 1606 HOUSTONIA | | | ROYAL OAK | MI | 48073 | |
| HENRY A YEATS | 200 DAY MIAR RD | | | | ALVARADO | TX | 76009-6331 | |
| HENRY ADAMS | 4504 S LACROSS | | | | CHICAGO | IL | 60638-1956 | |
| HENRY ADAMS III | 4518 S LA CROSSE | | | | CHICAGO | IL | 60638-1956 | |
| HENRY AKINS | 372 SOUTH EIFERT RD | | | | MASON | MI | 48854-9511 | |
| HENRY ALLEN JR | 108 N MANNGROVE | | | | MUNCIE | IN | 47303-4358 | |
| HENRY ALLEN PRIEST | 220 W LORD ST | | | | GAINES | MI | 48436 | |
| HENRY ALVARO JR | 3904 STERNS ROAD | | | | LAMBERTVILLE | MI | 48144-9723 | |
| HENRY ARNBERG & LYNDA S | ARNBERG JT TEN | 56 RUSTIC GATE LANE | | | DIX HILLS | NY | 11746-6134 | |
| HENRY ASHWORTH | BOX 641 | | | | FALL RIVER | MA | 02722-0641 | |
| HENRY AYIK | 29 WINDHAM ST | | | | WORCESTER | MA | 01610-2125 | |
| HENRY B ADAMS | BOX 482 | | | | MARSHFIELD | MA | 02050-0482 | |
| HENRY B ANTHONY | 2044 IVYWOOD LANE | | | | VILLANOVA | PA | 19085-1812 | |
| HENRY B BROWN | 21 RIVERDALE AVE | | | | WHITE PLAINS | NY | 10607-1419 | |
| HENRY B HAM | 1439 GROVECREST DR | | | | ARLINGTON | TX | 76018-1265 | |
| HENRY B HART & | CLAIRE B HART TRE | HART LIVING TRUST | UA 05/08/97 | 156 TARA COURT | DALEVILLE | VA | 24083-3236 | |
| HENRY B HIGHTOWER | 1285 COMMONWEALTH | | | | YPSILANTI | MI | 48198-3151 | |
| HENRY B HOFF | 101 MAGNOLIA ST | | | | ENGLEWOOD | OH | 45322-1258 | |
| HENRY B JANEWAY & | MADELINE A JANEWAY JT TEN | 28827 NEWPORT | | | WARREN | MI | 48093-7816 | |
| HENRY B KRUPA TR | HENRY B KRUPA TRUST U/A DTD 12/1/94 | 27431 SHACKETT | | | WARREN | MI | 48093 | |
| HENRY B MARSHALL | 2617 NORTH HEALD STREET | | | | WILMINGTON | DE | 19802-4533 | |
| HENRY B MC GUIRE | 8 HUNTER RD NO | | | | NO HALEDON | NJ | 07508-2796 | |
| HENRY B OGINSKY | 2800 BYRON RD | | | | LENNON | MI | 48449 | |
| HENRY B ROBERTS | 2309 PARK RIDGE CT | | | | GROVE CITY | OH | 43123-1818 | |
| HENRY B SCHAFFER | 19747 US 23 S | | | | PRESQUE ISLE | MI | 49777-9057 | |
| HENRY B SCHLENKE | 10456 VIEWTOP CT | | | | HARTLAND | MI | 48353-2539 | |
| HENRY B SIMM & FRANCES B | SIMM JT TEN | 345 WEST ROAD | | | WESTFIELD | MA | 01085-9749 | |
| HENRY B SMITH 3RD | 6337 GOLF LAKES COURT | | | | BAY CITY | MI | 48706-9369 | |
| HENRY B SUHR JR | BOX 416 | | | | OIL CITY | PA | 16301-0416 | |
| HENRY B TOMCZYK & | STEPHANIE A TOMCZYK JT TEN | 27602 LORRAINE | | | WARREN | MI | 48093 | |
| HENRY B WEIS 3RD | 4318 WILLOW LANE | | | | DALLAS | TX | 75244-7449 | |
| HENRY BARLAGE | THE WARTBURG | 325 BRADLEY AVENUE | | | MT VERNON | NY | 10552-2544 | |
| HENRY BARNICKEL & MARGARET | BARNICKEL JT TEN | 305 SANNITA DRIVE | | | ROCHESTER | NY | 14626-3617 | |
| HENRY BARTLETT & CARMEN | BARTLETT JT TEN | 666 MILLER AVENUE | | | BROOKLYN | NY | 11207-6021 | |
| HENRY BELVAMROOD | PO BOX 73 | | | | BUCHANON | NY | 10511 | |
| HENRY BERKOWITZ | 456 PONCE DELEON DR | | | | WINTER SPRINGS | FL | 32708-3067 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY BLUSH & EDITH C BLUSH JT TEN | 1114 LAKEVIEW RD | | | | COPAKE | NY | 12516-1110 | |
| HENRY BODNER | 22291-M LIBBY RD #203 | | | | BEDFORD HEIGHTS | OH | 44146-1212 | |
| HENRY BOLT | 12 SAMSTAG AVE | | | | OSSINING | NY | 10562-1923 | |
| HENRY BORKOWSKI | ATTN J BIEHUNIK | 56 OLD STONE RD | | | DEPEW | NY | 14043-4231 | |
| HENRY BORNSTEIN | 11974 MAYFIELD AVE | | | | LOS ANGELES | CA | 90049-5897 | |
| HENRY BOSS & SHIRLEY BOSS JT TEN | 190 MILFORD WARREN | GLEN ROAD | | | MILFORD | NJ | 8848 | |
| HENRY BOSTIC JR | 8516 W 26TH ST | | | | NORTH RIVERSIDE | IL | 60546-1226 | |
| HENRY BRACCO & IRENE BRACCO JT TEN | 9312 LAKE ABBY LN | | | | BONITA SPRINGS | FL | 34135-8881 | |
| HENRY BRODY | 62 MCKENZIE CT | | | | BUFFALO | NY | 14227-3237 | |
| HENRY BROWN JR | 5137 WALLINGFORD | | | | ST LOUIS | MO | 63121-1014 | |
| HENRY BROWN JR | RR 6 BOX 357A | | | | SELMA | AL | 36701-9528 | |
| HENRY BURNS JR | 2045 BARKS ST | | | | FLINT | MI | 48503-4305 | |
| HENRY BYRON SPERRY | 900 GREENWAY CT | | | | MIAMISBURG | OH | 45342-6428 | |
| HENRY C ALTERGOTT | 5710 N OZARK AVE | | | | CHICAGO | IL | 60631-2282 | |
| HENRY C AMEEL | 6449 SOUTH DALLAS COURT | | | | ENGLEWOOD | CO | 80111-5346 | |
| HENRY C ANTON | 6555 PARK MANOR DRIVE | APT 274 | | | METAIRIE | LA | 70003 | |
| HENRY C BARRICK JR | 30663 CREST FOREST | | | | FARMINGTON HILLS | MI | 48331 | |
| HENRY C BINFORD | 1110 DOBSON ST | | | | EVANSTON | IL | 60202-3819 | |
| HENRY C BOSS II | 5334 EAST 48TH ST NORTH | | | | BEL AIRE | KS | 67220 | |
| HENRY C BROWN | 5952 SO BISHOP | | | | CHICAGO | IL | 60636-1715 | |
| HENRY C BRYANT & INEZ G | BRYANT JT TEN | 4 RANDOLPH DR | | | WINDSOR | VA | 23487-9633 | |
| HENRY C CARROLL | 1018 GEORGE WARREN DR | | | | RUFFIN | SC | 29475-5089 | |
| HENRY C CASHEN III | 2101 L ST NW | | | | WASHINGTON | DC | 20037-1526 | |
| HENRY C CHEATHAM | BOX 311170 | | | | FLINT | MI | 48531-1170 | |
| HENRY C CHINSKI SR | 1030 KENDALL ROAD | | | | WILMINGTON | DE | 19805-1151 | |
| HENRY C CLARK | 6102 YANKEE ROAD | | | | MIDDLETOWN | OH | 45044-9125 | |
| HENRY C COAN | 131 LAKESIDE DR | | | | DANVILLE | IL | 61832-1374 | |
| HENRY C CRESCIBENE | 20 CHRISTOPHER DR | | | | COLTS NECK | NJ | 07722-1055 | |
| HENRY C CROSKEYS JR | BOX 231 | | | | MELBOURNE | FL | 32902-0231 | |
| HENRY C CURRIER | 17212 WALL | | | | MELVINDALE | MI | 48122-1217 | |
| HENRY C DEATHERAGE JR & | LUCILLE H DEATHERAGE JT TEN | 5919 N WESTERN AVE | | | PEORIA | IL | 61614-4043 | |
| HENRY C DEMEYERE | 11522 GERALD | | | | WARREN | MI | 48093-2698 | |
| HENRY C DEMEYERE & | DIANE A DEMEYERE JT TEN | 11522 GERALD | | | WARREN | MI | 48093-2698 | |
| HENRY C DESEGUIRANT | 7647 LONG PINE DR | | | | SPRINGFIELD | VA | 22151-2826 | |
| HENRY C DEWES & SALLY V | DEWES JT TEN | 9009 PETERSBURG ROAD | | | EVANSVILLE | IN | 47725-1481 | |
| HENRY C DIXON JR | 46 PALMER ST | | | | NORWICH | CT | 06360-4813 | |
| HENRY C DOAN | 3556 EAST TAPLOW WAY | | | | COLLIERVILLE | TN | 38017-0622 | |
| HENRY C ESTERLY | 4183 TUCKERSHAM LN | | | | TUCKER | GA | 30084-2234 | |
| HENRY C FIELDS | 285 MYERS AVENUE | | | | MANSFIELD | OH | 44902-1418 | |
| HENRY C GALETSCHKY & | PATRICIA Y GALETSCHKY JT TEN | 7083 BEAGLE RUN | | | FAYETTEVILLE | NC | 28311 | |
| HENRY C GAST | PO BOX 240 | | | | LONGS | SC | 29568 | |
| HENRY C GROSSO | 16622 PINECONE | | | | WOODHAVEN | MI | 48183-1645 | |
| HENRY C GUARINI & | GRACE A GUARINI JT TEN | 23 S LERISA ST | | | BETHPAGE | NY | 11714-5542 | |
| HENRY C HENTZEL & | SUE ANN HENTZEL JT TEN | 50 OAK DR | | | FORT MADISON | IA | 52627-2123 | |
| HENRY C HOLLWEDEL | BOX 1517 | | | | MAPLE VALLEY | WA | 98038-1517 | |
| HENRY C JERLA | 121 HARBOR ST | | | | WILSON | NY | 14172-9797 | |
| HENRY C JOHNSON | 142 POLLOCK DRIVE | BROOKS ESTATE | | | PISTON | PA | 18640-3162 | |
| HENRY C KOWALSKI | 5384 TERRITORIAL | | | | GRAND BLANC | MI | 48439-1917 | |
| HENRY C KUEHL & BERNICE | W KUEHL JT TEN | 3 NORTH VINE STREET | | | HINSDALE | IL | 60521-3314 | |
| HENRY C LAGG & | DONNA D LAGG JT TEN | JENNIFER R SMITH JT TEN | 9022 FENTON | | REDFORD | MI | 48239-1276 | |
| HENRY C LANG TR | THE LANG LIVING TRUST | UA 06/30/97 | 2506 LAKESIDE DR | | BALDWIN | NY | 11510-3516 | |
| HENRY C LEONARD | 6758 WEST WILLOW GROVE DR | | | | NEW PALESTINE | IN | 46163-9039 | |
| HENRY C MARTINEZ & CATHERINE H | MARTINEZ TRS U/A DTD 10/29/04 THE | MARTINEZ FAMILY TRUST | 13847 W HAMILTON DR | | FOUNTAIN HILLS | AZ | 85268 | |
| HENRY C MILLER | 5030 HOLLISTER AVE | | | | GOLETA | CA | 93111-2638 | |
| HENRY C MINES | 2601 HOWLAND-WILSON RD | | | | CORTLAND | OH | 44410-9449 | |
| HENRY C MOLINARO | 502 SECOND AVE | | | | PUNXSUTAWNEY | PA | 15767-1448 | |
| HENRY C MORRIS | 2103 ALGONAC | | | | FLINT | MI | 48532-4507 | |
| HENRY C MOSES CUST JAMES B | MOSES UNIF GIFT MIN ACT MA | 40 PETER TUFTS RD | | | ARLINGTON | MA | 02474-1414 | |
| HENRY C MULLINS | SUGAR CAMP ROAD | 1297 | | | WHEELERSBURG | OH | 45694 | |
| HENRY C PARTIN | 890 BAGLEY AVE | | | | YPSILANTI | MI | 48198-3851 | |
| HENRY C PIERCE TR | HENRY C PIERCE REVOCABLE TRUST | UA 09/12/96 | 6520 RAINBOW AVE | | SHAWNEE MISSION | KS | 66208-1966 | |
| HENRY C PROFFITT | 1653 EVALIE DRIVE | | | | FAIRFIELD | OH | 45014-3514 | |
| HENRY C PUFFENBERGER | 4200 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827-9732 | |
| HENRY C RAY | 23671 COYLE | | | | OAK PARK | MI | 48237-1929 | |
| HENRY C REINER JR | 4940 EAST SHOREWOOD DRIVE | | | | DUNKIRK | NY | 14048 | |
| HENRY C SCHMIDT & LAURIE B | SCHMIDT JT TEN | 1222 KENSINGTON | | | GROSSE PTE PARK | MI | 48230-1102 | |
| HENRY C SCHMINCKE III | 1021 1/2 SUMTER AVE | | | | BALTIMORE | MD | 21237-2741 | |
| HENRY C SCHRAMM & BETTY M | SCHRAMM JT TEN | 9907 KEYSTONE AVE | | | SKOKIE | IL | 60076-1140 | |
| HENRY C SHANKWEILER & JOYCE | E SHANKWEILER JT TEN | 3740 SAND SPRING RD | | | SCHNECKSVILLE | PA | 18078-3049 | |
| HENRY C STRUGALA | 204 AVENUE F | | | | BAYONNE | NJ | 07002-4927 | |
| HENRY C STUMP | 71-04 72ND PLACE | | | | GLENDALE | NY | 11385-7337 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY C SUMPTER III | | 127 PECOS AVE | | | MODESTO | CA | 95351-5327 | |
| HENRY C SVOBODA OR JEAN B | SVOBODA TR | SVOBODA FAMIL TRUST | U/A 02/04/92 | 4398 TAMARACK DR | CLEVELAND | OH | 44134-6255 | |
| HENRY C THEIS TR | THE THEIS TRUST | UA 07/20/82 | BOX 66 | | CORVALLIS | OR | 97339-0066 | |
| HENRY C TOLL | 1300 RIVERVIEW DR NW | | | | ALBUQUERQUE | NM | 87105-1118 | |
| HENRY C TUCK TR | HENRY C TUCK TRUST | UA 04/14/95 | 5907 WILLOW CREEK COURT | | NEW PORT RICHEY | FL | 34655-1162 | |
| HENRY C WALEGA TR | HENRY C WALEGA REVOCABLE | LIVING TRUST | UA 07/23/99 | 6887 WALDO | DETROIT | MI | 48210-2818 | |
| HENRY C WARMBIER | 546 SALZBURG | | | | AUBURN | MI | 48611-8509 | |
| HENRY C WILSON | 760 EDDY ROAD | | | | CLEVELAND | OH | 44108-2367 | |
| HENRY CADE JR | 676 S 22ND STREET | | | | COLUMBUS | OH | 43205-2759 | |
| HENRY CAVAZOS | 1727 S WASHINGTON ST | | | | KOKOMO | IN | 46902-2006 | |
| HENRY CHAPMAN | 1521 BREMEN | | | | ST LOUIS | MO | 63107-3001 | |
| HENRY CHARLES ERSKINE | 21107 NORTHCREST | BOX 389 | | | TUSTIN | MI | 49688-0389 | |
| HENRY CHARLES GLINA | 6 NOMAD CR. | | | | TORONTO | ONTARIO | M3B-1S6 | CANADA |
| HENRY CHRISTOPHE GUTCHAK | 4161 E DODGE RD | | | | CLIO | MI | 48420-9729 | |
| HENRY CLAY WARD | 76 CLIVE ST | | | | METUCHEN | NJ | 08840-1038 | |
| HENRY CLAY WARD & | HARRIETTE C WARD TR | WARD LVING TRUST | UA 08/09/94 | 76 CLIVE ST | METUCHEN | NJ | 08840-1038 | |
| HENRY CLAY YEATMAN | BOX 356 | | | | SEWANEE | TN | 37375-0356 | |
| HENRY CLEVELAND SCHREIBER | 8539 MANOR BLVD | | | | DETROIT | MI | 48204-3026 | |
| HENRY COCHRAN | 618 BRYNFORD ST | | | | LANSING | MI | 48917-4900 | |
| HENRY COHEN | 2512 HAMMOND AVE | | | | SUPERIOR | WI | 54880-7123 | |
| HENRY COLELLA | CHICKEN VALLEY RD | | | | LOCUST VALLEY | NY | 11560 | |
| HENRY COLES | 7112 BLUFF RD | | | | HOPKINS | SC | 29061-9133 | |
| HENRY COLES SR | 7112 BLUFF RD | | | | HOPKINS | SC | 29061-9133 | |
| HENRY D BIELEC & NANCY S | BIELEC JT TEN | 3115 BERTHA | | | FLINT | MI | 48504-1816 | |
| HENRY D BROWN | RT 3 MEKUS RD | | | | DEFIANCE | OH | 43512 | |
| HENRY D CRANE | 1420 RIDLEY DR | | | | FRANKLIN | TN | 37064-9614 | |
| HENRY D ENLOW & SHIRLEY A | ENLOW JT TEN | 23660 MARLOW | | | OAK PARK | MI | 48237-1959 | |
| HENRY D EPSTEIN | 71 GREENLAWN AVE | | | | NEWTON CENTER | MA | 02459-1712 | |
| HENRY D FILIPOWSKI & CAROL A | FILIPOWSKI JT TEN | 5392 SILVER BEACH RD | | | ONAWAY | MI | 49765 | |
| HENRY D FRECH | 3707 SPRINGFIELD CT | | | | WASHINGTON | MI | 48094-1135 | |
| HENRY D GORDON | BOX 637 | | | | PORTAGE | MI | 49081-0637 | |
| HENRY D INGRAM | 2423 MOUNDS RD | | | | ANDERSON | IN | 46016-5852 | |
| HENRY D KAINE | 32259 SCENIC LANE | | | | FRANKLIN | MI | 48025-1702 | |
| HENRY D KAINE & SUZANNE | D KAINE JT TEN | 5136 WOODLANDS TRAIL | | | BLOOMFIELD HILLS | MI | 48302 | |
| HENRY D KIMPEL & LUCILLE | KIMPEL JT TEN | 15920 GARY LANE | | | LIVONIA | MI | 48154-2332 | |
| HENRY D MARTIN | 1602 KING DRIVE | | | | NEW ORLEANS | LA | 70122-2502 | |
| HENRY D MC ALISTER & IDA C | MC ALISTER JT TEN | C/O MICHAEL W COLTON | 31700 W 13 MILE RD STE 219 | | FARMINGTON HILLS | MI | 48334-2171 | |
| HENRY D NICHAMIN | 621 BURNS AVE | | | | FLOSSMOOR | IL | 60422-1101 | |
| HENRY D PORTER | BOX 546 | | | | HEBRON | OH | 43025-0546 | |
| HENRY D ROHON & CLAIRE B | ROHON JT TEN | 96 TRUMBULL AVE | | | PLAINVILLE | CT | 06062-1721 | |
| HENRY D SHALLOWHORN | 10619 S 7TH AVE | | | | INGLEWOOD | CA | 90303-1508 | |
| HENRY D SMITH | 4900 SCOTTEN ST | | | | DETROIT | MI | 48210-2681 | |
| HENRY D STRICKLAND | 6313 RUFFIN RD | | | | RUFFIN | SC | 29475-5146 | |
| HENRY D THOMPSON | 849 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-2119 | |
| HENRY D WILLIS JR & GLYNDA J | WILLIS JT TEN | 4457 JEANNE STREET | | | VIRGINIA BEACH | VA | 23462-3144 | |
| HENRY DANZIGER | 29 HUNT CLUB CIRCLE | | | | EAST AMHERST | NY | 14051-1867 | |
| HENRY DAVIS JR | 21480 DEQUINDRE APT 104 | | | | WARREN | MI | 48091-2235 | |
| HENRY DAVIS JR | 59 RICH ST | | | | BUFFALO | NY | 14211-3019 | |
| HENRY DEMIDENKO | 629 S LINWOOD AVE | | | | BALTIMORE | MD | 21224-3828 | |
| HENRY DOLANSKY | 2435 OCEAN AVE, APT 5-A | | | | BROOKLYN | NY | 11229-3544 | |
| HENRY DRAZBA & | BARBARA DRAZBA JT TEN | 3653 NEW HUDSON RD | | | ORWELL | OH | 44076 | |
| HENRY DYCK | 1606 CONC 6 BOX 253 | | | | VIRGIL | ON | L0S 1T0 | CANADA |
| HENRY DZIEDZIC & GERALDINE M | DZIEDZIC JT TEN | 19354 COVENTRY DRIVE | | | RIVERVIEW | MI | 48192-7887 | |
| HENRY E ABDERHALDEN | 15 ALIZE DRIVE | | | | KINNELON | NJ | 7405 | |
| HENRY E ARDEN JR | 130 PHINNEY'S LANE | | | | CENTERVILLE | MA | 02632-2924 | |
| HENRY E BROWN | BOX 1103 | | | | GLEN ROCK | NJ | 07452-1103 | |
| HENRY E CAHILL & PETER J CAHILL TRS | U/A DTD 3/3/95 | CAHILL FAMILY TRUST | 409 WASHINGTON ST | | ABINGTON | MA | 2351 | |
| HENRY E CASSIDY | 336 DECCA | | | | WHITE LAKE | MI | 48386-2121 | |
| HENRY E CLASS | 2125 LOCKPORT-OLCOTT RD | BOX 101 | | | BURT | NY | 14028-0788 | |
| HENRY E CONNELL | 37338 INGLESIDE | | | | CLINTON TWSP | MI | 48036-2616 | |
| HENRY E DAAVETTILA | P.O. BOX 242 | | | | HANCOCK | MI | 49930 | |
| HENRY E DANIEL | 305 BAY SHORE DR | | | | PANAMA CITY | FL | 32407-5456 | |
| HENRY E DEWENTER | BOX 123 | | | | WESTPORT | CA | 95488-0123 | |
| HENRY E FORD & BETTY B FORD JT TEN | 6336 ELMDALE RD | | | | BROOK PARK | OH | 44142-4015 | |
| HENRY E FOX | 1611 SALT SPRINGS ROAD | | | | MINERAL RIDGE | OH | 44440-9528 | |
| HENRY E GEHRKE | 21920 ELMWAY | | | | CLINTON TWP | MI | 48035-1710 | |
| HENRY E GREEN | 17336 TIMBER OAK LN SW | | | | FORT MYERS | FL | 33908-6174 | |
| HENRY E HARASIM & MARGARET R | HARASIM JT TEN | 2921 BRIARWOOD | | | KALAMAZOO | MI | 49004-2022 | |
| HENRY E HERGUTH | 2 ARCHER PLACE | | | | TARRYTOWN | NY | 10591-4102 | |
| HENRY E HUTZLER | 3927 DELMAR AVE | | | | CINCINNATI | OH | 45211-3507 | |
| HENRY E KELLY & DOROTHY R | KELLY JT TEN | 17737-68TH AVE | | | COOPERSVILLE | MI | 49404-9455 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY E KIDD | 3344 PASEO | | | | KANSAS CITY | MO | 64109-1937 | |
| HENRY E KIDD & SHIRLEY A | KIDD JT TEN | 3344 PASEO | | | KANSAS CITY | MO | 64109-1937 | |
| HENRY E KIRSCHNER | 6002 N W WESTWOOD LANE | | | | KANSAS CITY | MO | 64151-2743 | |
| HENRY E LARRAIN | 15095 N THOMPSON PEAK PKWY 1095 | | | | SCOTTSDALE | AZ | 85260 | |
| HENRY E LEE | 11901 SHROYER DR | | | | OKLAHOMA CITY | OK | 73170-5631 | |
| HENRY E LEE JR | 3906 CARRIAGE LANE | | | | CONYERS | GA | 30094-4063 | |
| HENRY E LOKAY | 7051 DUMBARTON PL | | | | BETHEL PARK | PA | 15102-3715 | |
| HENRY E LUNN | 302 HOLLY AVE | | | | WOODBURY HEIGHTS | NJ | 08097-1117 | |
| HENRY E MC GILL | 2052 HERITAGE DR | | | | SANDUSKY | OH | 44870-5157 | |
| HENRY E MEUNIER & MARY C | MEUNIER JT TEN | 10334 APPLE PARK COURT | | | CENTERVILLE | OH | 45458-9594 | |
| HENRY E MILLER & LOVINA M | MILLER TRUSTEES MILLER | FAMILY U-DECL OF TRUST DTD | 03/18/92 | 2566 TRUMAN AVE | OAKLAND | CA | 94605-4841 | |
| HENRY E MOBLEY 111 | 4808 13TH S AVE | | | | SEATTLE | WA | 98108-1846 | |
| HENRY E MONROE | BOX 163 | | | | BRASHER FALLS | NY | 13613-0163 | |
| HENRY E MOORE | 14 ROBIN RD | | | | GUELPH | ONTARIO | N1L 1A7 | CANADA |
| HENRY E NASH AS CUST FOR | PATRICIA JANE NASH A MINOR | U/CAL GIFTS OF SECS TO | MINORS ACT | 1532 ESPINOSA CIRCLE | PALOS VERDES ESTS | CA | 90274 | |
| HENRY E PEZZONI JR | 955 SOMERA ROAD | | | | LOS ANGELES | CA | 90077-2623 | |
| HENRY E PHILLIPS | 100 DEERFIELD DR | | | | COLUMBIA | TN | 38401-5252 | |
| HENRY E PICKENS | 1710 PUTNAM ST | | | | SANDUSKY | OH | 44870-4555 | |
| HENRY E POGUE V & | NANCY D POGUE JT TEN | 15 MT PLEASANT LN | | | FRT THOMAS | KY | 41075-1165 | |
| HENRY E POLAK | 1860 TICE CREEK DR APT 1104 | | | | WALNUT CREEK | CA | 94595-2447 | |
| HENRY E REDMOND | 1661 N CLARWIN RD | | | | GLADWIN | MI | 48624-9519 | |
| HENRY E REISNER | 69-39 YELLOWSTONE BLVD | | | | FOREST HILLS | NY | 11375-3760 | |
| HENRY E RICHARDSON JR | 7248 DEERHILL DRIVE | | | | CLARKSTON | MI | 48346-1232 | |
| HENRY E ROHLAND & | GRETCHEN K ROHLAND JT TEN | 384 OAKLYN ROAD | | | LEBANON | PA | 17042-5851 | |
| HENRY E ROHRBEIN | 521 BERKSHIRE LANE | | | | DES PLAINES | IL | 60016-1019 | |
| HENRY E RUBIN & SANDRA | RUBIN JT TEN | 9 JEANNE RD | | | RANDOLPH | MA | 02368-2911 | |
| HENRY E SIMPSON JR & | CHRISTINE C SIMPSON JT TEN | 9 LAUREL OAK DR | | | BOILING SPRINGS | PA | 17007-9428 | |
| HENRY E STAWICKI | 2104 GRAYLING COURT | | | | WILMINGTON | DE | 19804-3620 | |
| HENRY E STONE | 2101 CO RD 1282 | | | | FALKVILLE | AL | 35622-3254 | |
| HENRY E THOMPSON | 4702 GREENLAWN | | | | FLINT | MI | 48504-5408 | |
| HENRY E THOMPSON JR ADM EST | JUDITH L BRUNO | C/O JOHN K PARDEE III | 2828 W CENTRAL AVESTE 10 | | TOLEDO | OH | 43606 | |
| HENRY E VIA | 3911 PRESTON RD | | | | MARTINSVILLE | VA | 24112-7106 | |
| HENRY E WALLS | 501 CANIDATE ROAD | | | | RICHMOND | VA | 23223-5550 | |
| HENRY E WESTENDORF & | THERESE E WESTENDORF JT TEN | 1790 HUNTERS COVE CIR | | | KOKOMO | IN | 46902 | |
| HENRY E WESTENDORF & THERESE | E WESTENDORF JT TEN | 1790 HUNTERS COVE CIR | | | KOKOMO | IN | 46902 | |
| HENRY E WILKINSON | 246 BRIDGE CREEK CIR | | | | REEDVILLE | VA | 22539-3549 | |
| HENRY E ZAWADZKI | 412 LEWIS RD | | | | NEW BRITAIN | CT | 06053-1433 | |
| HENRY EDHEIMER & CO MONEY | PURCHASE PENSION PLAN & TRUST | 2640 SNOWBERRY LN | | | CLEVELAND | OH | 44124-4321 | |
| HENRY ELBERT HARDEN | 945 LOMITA AVE | | | | FLINT | MI | 48505-3579 | |
| HENRY EPSTEIN | 189 LINDBERGH AVE | | | | OCEANSIDE | NY | 11572-5507 | |
| HENRY ERNEST BLAGDEN JR | 58 JEFFERSON AVE | | | | SHORT HILLS | NJ | 07078-3233 | |
| HENRY ESPINOSA & CONSUELO E | ESPINOSA TRUSTEES U/D/T DTD | 03/07/88 F/B/O ESPINOSA | TRUST | 7248 FOXCROFT ST | RIVERSIDE | CA | 92506-6127 | |
| HENRY F ANDERSON | BOX 126 | | | | SILVERLAKE | NH | 03875-0126 | |
| HENRY F BAILEY | 5605 HENRY BAILEY RD | | | | BUFORD | GA | 30518-7952 | |
| HENRY F BAILEY | 2903 WHITEHORSE AVE | | | | KETTERING | OH | 45420 | |
| HENRY F BENDER & ALMA T | BENDER JT TEN | 23001 AVALON | | | ST CLAIR SHORES | MI | 48080-2481 | |
| HENRY F BOLTON | 20875 ALBION RD | | | | STRONGSVILLE | OH | 44149-2342 | |
| HENRY F BROWER & THEA J | BROWER JT TEN | 329 FIRST AVE | | | TWO HARBOR | MN | 55616-1611 | |
| HENRY F BULLOCK | 3221 WOOD VALLEY DR | | | | FLUSHING | MI | 48433-2265 | |
| HENRY F BULLOCK & VERNA JOAN | BULLOCK JT TEN | 3221 WOODVALLEY DR | | | FLUSHING | MI | 48433-2265 | |
| HENRY F CHU & MAY L CHU JT TEN | 174 CASITAS AVE | | | | SAN FRANCISCO | CA | 94127-1602 | |
| HENRY F CUZYDLO | 1681 LINDEN AVENUE | | | | N TONAWANDA | NY | 14120-3021 | |
| HENRY F DANIELS & DOROTHY L | DANIELS TR LOVING TR DTD | 07/16/91 U/A HENRY F DANIELS | 33 SOUTH STREET | BOX 259 | BERLIN HEIGHTS | OH | 44814-9321 | |
| HENRY F DOERGE | MIDDLEFORT RD | | | | MIDDLEBURGH | NY | 12122 | |
| HENRY F DUBNER & NORMAN F | DUBNER JT TEN | 1434 HALLWOOD RD | | | BALTIMORE | MD | 21228-1141 | |
| HENRY F DZIUBA & STELLA | M DZIUBA JT TEN | 250 CLAREMONT | | | DEARBORN | MI | 48124-1368 | |
| HENRY F ELIAS & | MARION V ELIAS JT TEN | 520 PETERS BLVD | | | BRIGHTWATERS | NY | 11718-1723 | |
| HENRY F GASEK & BEATRICE A | GASEK JT TEN | 9133 POTTER RD | | | FLUSHING | MI | 48433-1912 | |
| HENRY F GEHLHAUS 2ND | 21 THE TRAIL | | | | MIDDLETOWN | NJ | 07748-2008 | |
| HENRY F GIEWAT | POB 255LACONA ROAD | | | | MAHOPAC | NY | 10541 | |
| HENRY F HATFIELD | 8866 E COUNTY RD 100N | | | | AVON | IN | 46123 | |
| HENRY F HEBERT & | BARBARA ANN HEBERT MARKEY | TEN COM | 7716 LEW HOAD AVE | | BATON ROUGE | LA | 70810-1745 | |
| HENRY F HEIN | 896 PINE AVE | | | | WEST ISLIP | NY | 11795-2699 | |
| HENRY F HENSLEY | 8525 CRACKERSNECK RD | | | | WASHBURN | TN | 37888-9731 | |
| HENRY F HOFFMAN & | JEANETTE K HOFFMAN JT TEN | 209 LYDALE PLACE | | | MERIDEN | CT | 06450-6126 | |
| HENRY F HOFFMEIER JR | 257 HAMBURG TPKE | | | | RIVERDALE | NJ | 07457-1024 | |
| HENRY F JANUCHOWSKI | 8821 HILLSIDE DRIVE | | | | HICKORY HILLS | IL | 60457-1357 | |
| HENRY F JONES | 34 ELBA COURT UNIT 5559 | | | | ELLIJAY | GA | 30540-5476 | |
| HENRY F JUDGE & EDNA B JUDGE TR | JUDGE FAMILY LIVING TRUST | UA 06/11/97 | 18371 JAMESTOWN CIRCLE | | NORTHVILLE | MI | 48167-3521 | |
| HENRY F KENKEL | 5538 HUBBLE ROAD | | | | CINCINNATI | OH | 45247-3655 | |
| HENRY F KORMOS | 17335 VINING ROAD | | | | ROMULUS | MI | 48174-9734 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY F KRAUS & ANITA B | KRAUS TR U/A DTD 04/21/94 | KRAUS FAMILY REVOCABLE | FAMILY TRUST | 094 SUNFLOWER LANE NE | PALM BAY | FL | 32907-2128 | |
| HENRY F KRUP | 6264 W FARRAND RD | | | | CLIO | MI | 48420-8214 | |
| HENRY F KWOLEK & ANNE KWOLEK | TRUSTEES UA KWOLEK FAMILY | TRUST DTD 06/06/91 | 38231 RICHLAND | | LIVONIA | MI | 48150-2443 | |
| HENRY F LAMBERT | 6611 HAZEN | | | | ST LOUIS | MO | 63121-3210 | |
| HENRY F MASON | 39306 MORAVIAN | | | | CLINTON TWP | MI | 48036-1555 | |
| HENRY F MC CARLEY | 101 LAMAR ST | | | | YOUNGSTOWN | OH | 44505-4850 | |
| HENRY F NOWAK TR U/D/T DTD 12/12/91 | VIRGINIA G NOWAK TRUST | 5134 W FARWELL AVE | | | SKOKIE | IL | 60077 | |
| HENRY F PHIPPS TOD | ESTIE MARIE PHIPPS | 303 DOWNING PL | | | ENGLEWOOD | OH | 45322-1130 | |
| HENRY F REHFELD | 8435 IMPERIAL CIR | | | | PALMETTO | FL | 34221-9510 | |
| HENRY F SORDYL & HENRIETTA W | SORDYL JT TEN | 2239 WINONA | | | FLINT | MI | 48504-7106 | |
| HENRY F SPENCER | 1827 COCHRAN PL | | | | LOS ANGELES | CA | 90019-5223 | |
| HENRY F WARD | 12441 W 550 N | | | | FLORA | IN | 46929-9570 | |
| HENRY F WILSON | 2305 W 80TH PLACE | | | | CHICAGO | IL | 60620-5914 | |
| HENRY FAY | 62-51-82ND ST | | | | MIDDLE VILLAGE | NY | 11379 | |
| HENRY FEINSTEIN | 11 CLARK LANE | | | | HARRIMAN | NY | 10926-3613 | |
| HENRY FERRETTI | 141 GRANDVIEW AVE | | | | NANUET | NY | 10954-3120 | |
| HENRY FERRETTI TR U/W | ADELE FERRETTI F/B/O SILVIO | FERRETTI | 141 GRANDVIEW AVE | | NANUET | NY | 10954-3120 | |
| HENRY FIAMENGO & | HENRIETTA FIAMENGO JT TEN | 46 CRONIN ST | | | FORESTVILLE | CT | 06010-7813 | |
| HENRY FIORILLO | 157 GLENWOOD DR | | | | NORTH HALEDON | NJ | 07508-3020 | |
| HENRY FIORVANTI | 43B PARK RD | | | | ASHLAND | MA | 01721-1506 | |
| HENRY FOON WONG & HELEN Y | WONG JT TEN | 981 JACKSON ST | | | SAN FRANCISCO | CA | 94133-4815 | |
| HENRY FRANK | 155 PLANET ST | | | | ROCHESTER | NY | 14606-3026 | |
| HENRY FRANK JR | 218 LAUREL AVE | | | | KEARNY | NJ | 07032-2954 | |
| HENRY FRANK KWIATKOWSKI | 100 REO ST | | | | CHEEKTOWAGA | NY | 14204-1103 | |
| HENRY FRED SCHAEFER | 7716 BELLEWOOD | | | | HOUSTON | TX | 77055-6804 | |
| HENRY FRIEDRICH | 95 FRANTZEN TERRACE | | | | BUFFALO | NY | 14227-3203 | |
| HENRY FRISCHER & | BERTA FRISCHER JT TEN | 9601 COLLINS AVE | APT 1402 | | BAL HARBOUR | FL | 33154-2213 | |
| HENRY FROMM AS CUST FOR | HELENE FROMM U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 180 WEST END AVE | | NEW YORK | NY | 10023 | |
| HENRY FROST | 24241 ELLIOT RD | | | | DEFIANCE | OH | 43512-6828 | |
| HENRY FULOP | 2150 CENTER AVE | | | | FORT LEE | NJ | 07024-5806 | |
| HENRY FURLOW | 4010 LAGUNA RD | | | | PROTWOOD | OH | 45426-3862 | |
| HENRY G BARROW | 8224 DUNDALK AVE | | | | BALTIMORE | MD | 21222-6013 | |
| HENRY G BENSON | 12352 NORTHLAWN | | | | DETROIT | MI | 48204-1020 | |
| HENRY G BORY & AGNES V BORY JT TEN | 2800 WALTHER AV 2101 | | | | BALTIMORE | MD | 21234 | |
| HENRY G CASEY | 226 N E ROCKWOOD | | | | BARTLESVILLE | OK | 74006-1415 | |
| HENRY G COORS & DOROTHY E | COORS TRUSTEES U/A DTD | 04/06/90 HENRY COORS & | DOROTHY COORS FAMILY TRUST | 67 ALEGRE CT | DANVILLE | CA | 94526-4909 | |
| HENRY G COORS & DOROTHY E | COORS TRUSTEES FAMILY TRUST | DTD 04/06/90 U/A HENRY & | DOROTHY COORS | 67 ALEGRE CT | DANVILLE | CA | 94526-4909 | |
| HENRY G FRANK JR & HELEN R | FRANK JT TEN | 53 KAUFMAN AVE | | | LITTLE FERRY | NJ | 07643-1508 | |
| HENRY G GALEBACH | 7841 S E SHENANDOAH DRIVE | CAMBRIDGE | | | HOBE SOUND | FL | 33455-5920 | |
| HENRY G GEILING III | 56 CHATSWORTH CT | | | | EDISON | NJ | 08820-4048 | |
| HENRY G HAGY | 5167 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2006 | |
| HENRY G HAGY & MARY L HAGY JT TEN | 5167 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2006 | |
| HENRY G LAUN & YVONNE L LAUN JT TEN | 14052 SW STAMPHER RD | | | | LAKE OSWEGO | OR | 97034-2463 | |
| HENRY G MONTGOMERY | 2121 PARK PLACE ST | | | | DECATUR | AL | 35601-3459 | |
| HENRY G OGONOWSKI | 120 GLEN BERNE DRIVE | | | | WILMINGTON | DE | 19804-3408 | |
| HENRY G OJIDA | BOX 73 | | | | BOMBAY | NY | 12914-0073 | |
| HENRY G OVELGONE & ADELEC | OVELGONE JT TEN | 8157 KAVANAGH RD | | | BALTIMORE | MD | 21222-4716 | |
| HENRY G PETERSON | 4830 ST LAWRENCE | | | | CHICAGO | IL | 60615-1510 | |
| HENRY G PRATT III | 17 HERITAGE RD | | | | HILTON HEAD | SC | 29928-4226 | |
| HENRY G ROBERTSON | 212 VICTORIA LANE | | | | HAPEVILLE | GA | 30354-1550 | |
| HENRY G ROBERTSON & FRANCES | L ROBERTSON JT TEN | 212 VICTORIA LANE | | | HAPEVILLE | GA | 30354-1550 | |
| HENRY G S SCHIERL & ROSE M | SCHIERL JT TEN | 427 RHODA DR | | | LANCASTER | PA | 17601-3669 | |
| HENRY G SEIBELS JR AS CUST | FOR HENRY G SEIBELS 3RD | U/THE ALA UNIFORM GIFTS TO | MINORS ACT | 3924 GLENCOE DRIVE | BIRMINGHAM | AL | 35213-3829 | |
| HENRY G TATE III | 1021 RTE 9W-S | | | | UPPER GRANDVIEW | NY | 10960 | |
| HENRY G TAYLOR | RR 1 BOX 303 | | | | RAVENNA | TX | 75476-9727 | |
| HENRY G WEATHERLY & PHYLLIS | L WEATHERLY JT TEN | 9289 HARTWELL | | | DETROIT | MI | 48228-2587 | |
| HENRY GARGIULO | 1738 COLBY AVE | | | | LOS ANGELES | CA | 90025-4171 | |
| HENRY GEORGE | 342 DEKALB RD | | | | GRANVILLE | NY | 12832-5317 | |
| HENRY GEORGE | 110 E YORK | | | | FLINT | MI | 48505-2145 | |
| HENRY GEORGE CROSS | 6622 LAKEVIEW BLVD | | | | ST HELEN | MI | 48656 | |
| HENRY GIRON | 5778 LAKE RIDGE DR | 237 FOUNTAIN ROAD | | | BRIGHTON | MI | 48116-7760 | |
| HENRY GLENN & | ESTER GLENN JT TEN | 237 FOUNTAIN ROAD | | | ENGLEWOOD | NJ | 07631-4404 | |
| HENRY GOLDEN | 618 CHILI AVE | | | | ROCHESTER | NY | 14611-2902 | |
| HENRY GOLDSTEIN & FAYE | GOLDSTEIN JT TEN | 8429 OLD HARFORD RD | | | BALT | MD | 21234-4950 | |
| HENRY GOVONI AS CUSTODIAN | FOR ROBERT PAUL GOVONI U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 60 OAK AVE | NORTHBORO | MA | 01532-1751 | |
| HENRY GRAJA & MARY R GRAJA JT TEN | 90 HARMONY AVE | | | | LAWRENCEVILLE | NJ | 08648-4320 | |
| HENRY GREEN JR | 12200 ROSELAWN | | | | DETROIT | MI | 48204-5415 | |
| HENRY GROSS | 481 EAST BLVD NORTH | | | | PONTIAC | MI | 48342-1714 | |
| HENRY GROTH JR | 4217 KENNEDY CIR N | | | | COLGATE | WI | 53017-9748 | |
| HENRY GRZYBOWSKI & VALERIE | GRZYBOWSKI JT TEN | 292 CELIE DRIVE | | | WOLCOTT | CT | 06716-3111 | |
| HENRY GUGGENHEIMER | 3450 GARIANNE DR | | | | DAYTON | OH | 45414-2222 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY GURULE | | 14100 W 87TH TERR | | | SHAWNEE MISSION | KS | 66215-2455 | |
| HENRY H ALLEN | | 14795 GREEN PARK WAY | | | CENTREVILLE | VA | 20120-3110 | |
| HENRY H ANDERSON | | 509-746 FANSHAWE PARK RD | | | LONDON | ONTARIO | N5X 2M5 | CANADA |
| HENRY H ANDERSON | | 509-746 FANSHAWE PARK RD E | | | LONDON | ON | N5X 2M | CANADA |
| HENRY H ANDERSON | | 509-746 FANSHAWE PARK ROAD | | | LONDON | ONTARIO | N5X 2M5 | CANADA |
| HENRY H BROWER | | 7252 PY RD | | | WEST ALEXANDRIA | OH | 45381 | |
| HENRY H BUCK JR | | 210 W GLEN VIEW DR | | | SALISBURY | NC | 28147-7207 | |
| HENRY H CRANDALL JR | | MAIN ST BOX 163 | | | MIDDLEFIELD | CT | 06455-0163 | |
| HENRY H CREWS | C/O RUSSELL B CREWS | 8209 ELM DRIVE | | | MECHANICSVILLE | VA | 23111-1313 | |
| HENRY H FULLER JR | | BOX 1989 | | | ERIE | PA | 16507-0989 | |
| HENRY H GINGLES JR & JANET P | GINGLES JT TEN | 9625 WILDWOOD DR | | | RIVERRIDGE | LA | 70123-2036 | |
| HENRY H GUNTHER 3RD | | 2204 W 18TH ST | | | WILMINGTON | DE | 19806-2402 | |
| HENRY H HOFFA | | 7459 N RIVERVIEW DR | | | KALAMAZOO | MI | 49004-9685 | |
| HENRY H INGRAM | | 18846 N COUNTY ROAD 2500E | | | OAKLAND | IL | 61943-5190 | |
| HENRY H JAHSHAN | | 33460 6 MILE RD | | | LIVONIA | MI | 48152-3143 | |
| HENRY H JAYNES TOD | CAROL J REISS | 2509 KEYSTONE AVENUE | | | NORTH RIVERSIDE | IL | 60546-1529 | |
| HENRY H MCPHERSON | | 303 GROVE ST REAR | | | NEW BRIGHTON | PA | 15066-3625 | |
| HENRY H MEYER | | 4203 HICKORY NUT COURT | | | MIDLOTHIAN | VA | 23112-4944 | |
| HENRY H MIZE AS CUSTODIAN | FOR JOHN A MIZE U/THE | ALABAMA UNIFORM GIFTS TO | MINORS ACT | 818 CANYON RD N | TUSCALOOSA | AL | 35406-2104 | |
| HENRY H MIZE CUST JAMES A | MIZE UNIF GIFT MIN ACT ALA | 2014 GLENDALE GARDENS | | | TUSCALOOSA | AL | 35401-5824 | |
| HENRY H MOURADIAN & | JOYCE V MOURADIAN TR | HENRY H MOURADIAN TRUST | UA 12/12/95 | TIRAGO POINT BOX 161 A | TICONDEROGA | NY | 12883-0161 | |
| HENRY H MURRAY & MARY | ANN MURRAY JT TEN | 406 ALBINE DR | | | GLENSHAW | PA | 15116-1106 | |
| HENRY H MYAR | | 311-31ST ST | | | MANHATTAN BEACH | CA | 90266-3911 | |
| HENRY H NOBLE | | 270 TAYLOR RD | | | JACKSON | GA | 30233-2240 | |
| HENRY H PAVONY | | 215 THORNWOOD RD | | | STAMFORD | CT | 06903-2614 | |
| HENRY H SHAWHAN | | 800 WEST LOVELAND AVE | BOX 171 | | LOVELAND | OH | 45140-2249 | |
| HENRY H SIDOR & MARGARET A | SIDOR JT TEN | 22424 HEATHERBRAE | | | NOVI | MI | 48375-4316 | |
| HENRY H SIMPSON JR | | 1594 COUNTY LINE ROAD | | | HUNTINGDON VALLEY | PA | 19006-1802 | |
| HENRY H SIMPSON JR & | PATRICIA H SIMPSON JT TEN | 1594 COUNTY LINE RD | | | HUNTINGDON VALLEY | PA | 19006-1802 | |
| HENRY H STRIEFF & CECILIA J | STRIEFF JT TEN | ROUTE 6 6643 BUNKER HILL DR | | | LANSING | MI | 48906-9135 | |
| HENRY H WILSON JR | | 1231 ROTHESAY CIR | | | RICHMOND | VA | 23221-3808 | |
| HENRY HAJDAS | | 51547 SALVATORI DRIVE | | | NEW BALTIMORE | MI | 48047-5914 | |
| HENRY HALCOMB | | 1524 PINE LOG RD | | | AIKEN | SC | 29803-5721 | |
| HENRY HANZ SITZ | | 7121 FIRMAMENT AVE | | | VAN NUYS | CA | 91406-4103 | |
| HENRY HARRISON HADLEY JR | | R F D 3 OLD COUNTY RD | | | LINCOLN | MA | 01773 | |
| HENRY HAWKINS JR | | BOX 1364 | | | ROCHESTER | NY | 14603-1364 | |
| HENRY HAYWARD DINNEEN JR | | 22 RUNNYMEDE RD | | | CHATHAM | NJ | 07928-1374 | |
| HENRY HECKART & DONNA M | HECKART JT TEN | 1029 DEAN DR | | | NORTHGLENN | CO | 80233-1291 | |
| HENRY HERZBERGER | | 1500 E BOGART RD APT 7A | | | SANDUSKY | OH | 44870 | |
| HENRY HO & ROWENA HO JT TEN | | 5150 CORTE PLAYA CATALINA | | | SAN DIEGO | CA | 92124 | |
| HENRY HODGES JR | | 19410 MAGNOLIA | | | SOUTHFIELD | MI | 48075-7131 | |
| HENRY HOEFELT CUST H JAMES | HOEFELT UNIF GIFT MIN ACT | NY | BOX 6651 | | BRIDGEPORT | CT | 06606-0651 | |
| HENRY HORTON | | 504 N FAIVIEW AVE | | | LANSING | MI | 48912-3114 | |
| HENRY HUGELHEIM JR & | CLAIRE HUGELHEIM JT TEN | 7931 CAMBRIDGE MNR | | | VERO BEACH | FL | 32966-5115 | |
| HENRY HUMR & JOAN L HUMR JT TEN | | 6409 NIGHT VISTA DRIVE | | | PARMA | OH | 44129-6368 | |
| HENRY I BOREEN & LOIS A | BOREEN & SUSAN T BOREEN | TR U/A DTD 09/30/80 | STUART M BOREEN TRUST | 1182 WRACK RD | MEADOWBROOK | PA | 19046-2544 | |
| HENRY I BOREEN & LOIS A | BOREEN & STUART M BOREEN | TR U/A DTD 09/30/80 SUSAN | T BOREEN TRUST | 1182 WRACK RD | JENKINTOWN | PA | 19046-2544 | |
| HENRY I BUSH JR | | 2109 GRAYTHORN RD | | | BALTIMORE | MD | 21220-4928 | |
| HENRY I EPSTEIN | | 9 JODA RD | | | WEST ALLENHURST | NJ | 07711-1363 | |
| HENRY I HARRIS JR | | 17873 ALBION | | | DETROIT | MI | 48234-3814 | |
| HENRY I ROTHMAN | | 209 W 86TH ST | | | NEW YORK | NY | 10024-3336 | |
| HENRY I SINSZ & DOLORES M | SINSZ JT TEN | 4715 WALTHER BLVD | | | BALTIMORE | MD | 21214-3045 | |
| HENRY I WATANABE & CAROLYN S | WATANABE JT TEN | 8526 E SILVER RIDGE DR | | | ROSEMEAD | CA | 91770-4354 | |
| HENRY IWANOWSKI & ANNA | IWANOWSKI JT TEN | 568 CARLISLE LANE | | | SMITHVILLE ABSECON | NJ | 08201-6603 | |
| HENRY J ARTINGER | | 1084 THOMPSON DRIVE | | | BAYSHORE | NY | 11706 | |
| HENRY J ASCH III | | 132 HILLTOP DRIVE | | | BRICKTOWN | NJ | 08724-1358 | |
| HENRY J AUGUSTYNIAK TR U/A DTD 5/07/02 | HENRY J AUGUSTYNIAK TRUST | 27225 LORRAINE | | | WARREN | MI | 48093 | |
| HENRY J BARRAL JR | | 1022 OCEAN AVE | | | BAY SHORE | NY | 11706-3511 | |
| HENRY J BAUGH | | 1115 RIVERSIDE | | | DEARBORN | MI | 48120-1719 | |
| HENRY J BEULIGMANN & | VIRGINIA L BEULIGMANN JT TEN | 5620 HWY 68 | | | POSEYVILLE | IN | 47633-8838 | |
| HENRY J BLEY & NANCY L BLEY TRS | BLEY FAMILY TRUST U/A DTD 5/6/02 | 214 ROSS ST | | | SANTA CRUZ | CA | 95060 | |
| HENRY J BOLANOWSKI & | STEPHANIE V BOLANOWSKI JT TEN | 9164 DUFFIELD RD | | | MONTROSE | MI | 48457-9116 | |
| HENRY J BONNABEL | | P O B 141 | | | ALPINE | NJ | 07620-0141 | |
| HENRY J BONNABEL 3RD | | BOX 141 | | | ALPINE | NJ | 07620-0141 | |
| HENRY J BOWER | | 1060 PRESCOTT BLVD | | | DELTONA | FL | 32738-6716 | |
| HENRY J BOWMAN | | 754 OXFORD AVE | | | NILES | OH | 44446-1334 | |
| HENRY J BOWMAN & | CAROL JEAN BOWMAN JT TEN | 754 OXFORD AVE | | | NILES | OH | 44446-1334 | |
| HENRY J BRADLEY JR | | 1624 NORRIS | | | WESTLAND | MI | 48186-8951 | |
| HENRY J BUSZTA & PAULINE | BUSZTA JT TEN | 3935 104TH AVENUE | | | CLEARWATER | FL | 33762-5484 | |
| HENRY J BYRD | | 15048 NC HWY 130 EAST | | | FAIRMONT | NC | 28340-5552 | |
| HENRY J BYRSKI | | 9208 ELMS ROAD | | | CLIO | MI | 48420-8510 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY J CARTER | | 3271 CASA LINDA | | | DECATUR | GA | 30032-7151 | |
| HENRY J CIAK JR & | GENEVIEVE CIAK JT TEN | 56 HOLYOKE ST | | | EASTHAMPTON | MA | 01027-2422 | |
| HENRY J CIBOROWSKI | | 135 MILLBURY ST | | | WORCESTER | MA | 01610-2821 | |
| HENRY J CLABUESCH | | 8282 CRESCENT BEACH RD | | | PIGEON | MI | 48755-9648 | |
| HENRY J CLARK & | ELAINE DAVIS JT TEN | PO BOX 346 | | | PENNSVILLE | NJ | 08070-0346 | |
| HENRY J COOK | | 26 E RILLITO ST | APT 29 | | TUCSON | AZ | 85705-5674 | |
| HENRY J CORNELL | | 2719 BOTSFORD RD | | | HOWELL | MI | 48843-8059 | |
| HENRY J CROSS & NANCY S | CROSS JT TEN | 4630 S BALDWIN | | | LAINGSBURG | MI | 48848-9718 | |
| HENRY J CUTTING | | 3606 COMPSON CIR | | | RUSKIN | FL | 33570-5934 | |
| HENRY J DEEKEN JR & MARY C | DEEKEN JT TEN | 844 SEMINOLE WAY | | | REDWOOD CITY | CA | 94062-3423 | |
| HENRY J DENEAULT & GLENNA L | DENEAULT JT TEN | 7803 CANYON LAKE CIRCLE | | | ORLANDO | FL | 32835 | |
| HENRY J EDLER JR | | 29 LOMBARDY DR | | | BALTIMORE | MD | 21222-2309 | |
| HENRY J ELLIS | | 69 KESTON ELM DR | | | LA PORTE | IN | 46350-6641 | |
| HENRY J EYL | | 5851 ALLISON AVENUE | | | INDIAN SPRINGS | OH | 45011-2024 | |
| HENRY J FOYTECK JR & | VIRGINIA G FOYTECK JT TEN | 65 DOGWOOD DRIVE | | | LA PORTE | IN | 46350-2806 | |
| HENRY J FREY | | 29702 ARBUTUS RD | | | DANBURY | WI | 54830-9590 | |
| HENRY J FULLMER | | 3422 NATIONAL ROAD | | | LEWISBURG | OH | 45338-9504 | |
| HENRY J GEROLA | | BOX 55 | | | UPLAND | CA | 91785-0055 | |
| HENRY J GILDE | | 304 GARFIELD | | | MARNE | MI | 49435-8727 | |
| HENRY J GOSZTYLA & MARY A | GOSZTYLA JT TEN | 27207 WELSH DRIVE | | | WARREN | MI | 48092-2611 | |
| HENRY J GRAF | | 115 W 197TH ST C-22 | | | BRONX | NY | 10468-2335 | |
| HENRY J GRAYSON | | 1741 WHITE GATE L | | | KALAMAZOO | MI | 49009-1816 | |
| HENRY J GUZEL & RENEE C | GUZEL JT TEN | 790 ALAMEDA AVE | | | SHEFFIELD LAKE | OH | 44054-1313 | |
| HENRY J HAAS | | 1727 BOCA RATON COURT | | | PUNTA GORDA | FL | 33950 | |
| HENRY J HAKANEN TR | HENRY J HAKANEN TRUST | UA 10/3/91 | 434 LEIGH AVE | | WAUKEGAN | IL | 60085-3368 | |
| HENRY J HALL & PATRICIA | M HALL JT TEN | 1680 VISTA RIDGE DR | | | GREEN VALLEY | AZ | 85614-5801 | |
| HENRY J HARDEN JR & VIOLET L | HARDEN JT TEN | 6328 BELMAR DRIVE | | | SAGINAW | MI | 48603-3402 | |
| HENRY J HEMPHILL JR | | 1762 ALDERBROOK ROAD N E | | | ATLANTA | GA | 30345-4110 | |
| HENRY J HOEFELT | | 39 HILLHOUSE AVE | | | BRIDGEPORT | CT | 06606-3736 | |
| HENRY J HOLYST AS CUSTODIAN | FOR HERBERT ALLEN HOLYST | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 602 YALE AVE | MORTON | PA | 19070-2022 | |
| HENRY J HUNTER | | 5012 DANIELL MILL RD | | | WINSTON | GA | 30187-1326 | |
| HENRY J INMAN & RITA L INMAN JT TEN | | 2324 RIVERFRONT PKWY | | | CUYAHOGA FALLS | OH | 44221-2562 | |
| HENRY J JEFFERS | | 4939 HICKORY WOOD TRAIL | | | DAYTON | OH | 45432-3223 | |
| HENRY J JONES | | 112 MILL POND | | | DENTON | TX | 76209-1540 | |
| HENRY J KEMPKA | | 2001 SKYLINE DR | | | LATROBE | PA | 15650 | |
| HENRY J KNELL | | 720 ST ANDREWS LN APT 34 | | | CRYSTAL LAKE | IL | 60014-7038 | |
| HENRY J KNOLL | | 236 DRIFTWOOD CIRCLE | | | PRUDENVILLE | MI | 48651-9405 | |
| HENRY J LESZCZYNSKI & THERESA A | LESZCZYNSKI CO-TRUSTEES THE | HENRY J & THERESA A LESZCZYNSKI | JOINT REV LIV TR UA DTD 10 11 93 | 31915 ALVIN | GARDEN CITY | MI | 48135-3332 | |
| HENRY J MAGALSKI | | 812 S SCOTT | | | FARWELL | MI | 48622-9699 | |
| HENRY J MAR | | 676 RIDGEWOOD RD | | | ROCHESTER HILLS | MI | 48306-2648 | |
| HENRY J MAZUR | | 3366 CARSON SALT SPRGS RD SW | | | WARREN | OH | 44481 | |
| HENRY J MC GHEE | | 720 OAKLAND ST SW | | | GRAND RAPIDS | MI | 49503-4930 | |
| HENRY J MC GHEE JR | | 1405 ANDREW ST | | | KENTWOOD | MI | 49508-4813 | |
| HENRY J MCCOY | | 2915 F ST | | | TOLEDO | OH | 43608-2219 | |
| HENRY J MIARKA | | 4326 PINE RIDGE | | | ANN ARBOR | MI | 48105 | |
| HENRY J MILLER | | 7511 NW 70 TERR | | | TAMARAC | FL | 33321-5131 | |
| HENRY J MILLIAN & MARY P | MILLIAN JT TEN | N 7683 PINE KNOWLLS DR | | | WHITEWATER | WI | 53190 | |
| HENRY J NASSAR JR TR U/A | DTD 12/29/67 HENRY J NASSAR | JR TRUST 1967 | BOX 250 | | ANDOVER | MA | 01810-0005 | |
| HENRY J NENGELKEN | | 616 ESSEX AVE | | | LINDEN | NJ | 07036-2664 | |
| HENRY J NYPERT & ELEANOR | R NYPERT JT TEN | 5 LESLIE ST | | | TERRYVILLE | CT | 06786-6621 | |
| HENRY J OBRIEN | | 9902-3RD AVE | | | BROOKLYN | NY | 11209-7938 | |
| HENRY J O'CONNOR | | APT 205 | 1155 W BLACKHAWK DR | | WHITEWATER | WI | 53190-1670 | |
| HENRY J OETJEN & | CHRISTIANE H OETJEN JT TEN | 3100 HOMEWOOD DR | | | RENO | NV | 89509-3042 | |
| HENRY J OLAYNACK CUST MISS | LESLIE ANN OLAYNACK UNIF | GIFT MIN ACT RI | 24 KAY BLVD | | NEWPORT | RI | 02840 | |
| HENRY J OLIVAS | | 2395 KEITH | | | WEST BLOOMFIELD | MI | 48324-3645 | |
| HENRY J ORTH 3RD AS CUST FOR | HENRY J ORTH 4TH U/THE | ALASKA UNIFORM GIFTS TO | MINORS ACT | BOX 878308 | WASILLA | AK | 99687-8308 | |
| HENRY J ORTH 4TH | | BOX 878308 | | | WASILLA | AK | 99687-8308 | |
| HENRY J ORTH IV & MARCI L | ORTH JT TEN | BOX 878308 | | | WASILLA | AK | 99687-8308 | |
| HENRY J OWEN | | 4940 PUFFER RD | | | DOWNERS GROVE | IL | 60515 | |
| HENRY J PEDZICH | | 4782 W SENECE TNPK | | | SYRACUSE | NY | 13215-2127 | |
| HENRY J PIERZ | | 385 PARK AVE | | | YONKERS | NY | 10703-2111 | |
| HENRY J POELMAN | | 7521 138TH STREET CT E | | | PUYALLUP | WA | 98373-5309 | |
| HENRY J POSTHUMUS | | 15936 RIVER FOREST DR | | | HERSEY | MI | 49639-8433 | |
| HENRY J RAPONE & JEANNE M | RAPONE JT TEN | 5349 LEEWARD LANE | | | NEW PORT RICHEY | FL | 34652-3079 | |
| HENRY J RUSH | | 212 S 11TH ST | | | LINDENHURST | NY | 11757-4510 | |
| HENRY J RUZICKA & INGEBORG RUZICKA TRS | U/A DTD 06/07/05 | HENRY & INGE RUZICKA REVOCABLE TRUST | 1425 W LINDNER AVENUE | | MESA | AZ | 85202 | |
| HENRY J SANABRIA | | 3745 CAMPBELL | | | DEARBORN | MI | 48124-3717 | |
| HENRY J SANKOWSKI & | MELISSA S MAZURICK JT TEN | 337 FLANDERS RD | | | SOUTHINGTON | CT | 06489-2817 | |
| HENRY J SCHWEITER | | 2065 WEBBER HILLS ROAD | | | WAYZATA | MN | 55391 | |
| HENRY J SHAFFER AS CUSTODIAN | FOR EDWARD SHAFFER U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 28151 PINEHURST | ROSEVILLE | MI | 48066-7434 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY J SKWIERA | 4006 HAZEL | | | | LINCOLN PK | MI | 48146-3714 | |
| HENRY J SLAWEK & MARIANNE | SLAWEK JT TEN | 203 CHARLOTTE | | | ROYAL OAK | MI | 48073-2572 | |
| HENRY J SLIVA | 146 JORDAN LANE | | | | WETHERSFIELD | CT | 06109-1224 | |
| HENRY J SMEETS | 19219 130TH AVE | | | | SUN CITY WEST | AZ | 85375 | |
| HENRY J SOARES & DOLORES L | SOARES JT TEN | 1023 VIA BREGANI | | | SAN LORENZO | CA | 94580-1413 | |
| HENRY J SOAVE & MICHAEL J | SOAVE JT TEN | 11346 HEMMINGWAY | | | REDFORD | MI | 48239-2260 | |
| HENRY J STINGER | 119 DEVONWOOD LANE | | | | DEVON | PA | 19333-1444 | |
| HENRY J SZCZESNIAK | 13655 IOWA CT | | | | WARREN | MI | 48093-3212 | |
| HENRY J TATE | 13305 TUCKER DR | | | | DEWITT | MI | 48820-9354 | |
| HENRY J THOMAS | 815 RT 7 N E | | | | BROOKFIELD | OH | 44403 | |
| HENRY J THYLE | C/O WANDA THYLE | 3606 LAWRENCE ST | | | WATERFORD | MI | 48329 | |
| HENRY J TONOLE JR & | SARAH W TONOLE JT TEN | 180 JOHN TILLINGHAST | | | COVENTRY | RI | 2816 | |
| HENRY J TOUNGETT JR | 187 CAMPBELLSVILLE PIKE | | | | ETHRIDGE | TN | 38456-5011 | |
| HENRY J TURNER | 3766 LEACH CIRCLE | | | | GAINESVILLE | GA | 30506-3591 | |
| HENRY J VALENTE | APT 107 | 27777 DEQUINDER | | | MADISON HEIGHTS | MI | 48071-3461 | |
| HENRY J VANBOURGONDIEN | 9435 TONAWANDA CTR RD | | | | CLARENCE CTR | NY | 14032 | |
| HENRY J WALSH | 20631 HIGHLAND LAKE DRIVE | | | | LAGO VISTA | TX | 78645-7534 | |
| HENRY J WALSH & DEANNA F | WALSH JT TEN | 2276 PALOMAR AVE | | | VENTURA | CA | 93001-2464 | |
| HENRY J WEZNER & HELEN A | WEZNER JT TEN | 45620 ELM TREE LANE | | | SHELBY TOWNSHIP | MI | 48315-6004 | |
| HENRY J WHALEN & ANNA S | WHALEN JT TEN | CREEK ROAD | | | DREXEL HILL | PA | 19026 | |
| HENRY J WOHLFORT & MARIE V | WOHLFORT TEN ENT | 3213 FLEET ST | | | BALT | MD | 21224-4015 | |
| HENRY J WRUBLEWSKI | 934 KENNETH AVE | | | | ELIZABETH | NJ | 07202-3114 | |
| HENRY J WYATT & | DEBRA U WYATT JT TEN | 1939 RAYMOND | | | DEARBORN | MI | 48124-4339 | |
| HENRY J ZAKRE | 20 LARSEN ROAD | | | | SOMERSET | NJ | 08873-2205 | |
| HENRY J ZALEWSKI & DONELLA A | ZALEWSKI JT TEN | 34248 FOUNTAIN BLVD | | | WESTLAND | MI | 48185 | |
| HENRY JACKSON | 27 WILLA STREET | | | | OZARK | AL | 36360-1345 | |
| HENRY JACKSON JR | 436 VALENCIA | | | | PONTIAC | MI | 48342-1769 | |
| HENRY JACKSON SR | 436 VALENCIA | | | | PONTIAC | MI | 48342-1769 | |
| HENRY JAKOB & ANNELIESE | JAKOB JT TEN | 3384 S DOVER | | | INVERNESS | FL | 34452-7116 | |
| HENRY JAMES | 3797 E 155TH ST | | | | CLEVELAND | OH | 44128-1238 | |
| HENRY JAMES AIREY | BOX 728 | | | | STINSON BCH | CA | 94970-0728 | |
| HENRY JAMES BETHLEY JR | 4809 WHITECHAPEL BLVD | | | | ALEXANDRIA | LA | 71303 | |
| HENRY JAMES COCOZZOLI | 24573 ELMHURST AVE | | | | FARMINGTON HILLS | MI | 48336-1929 | |
| HENRY JAMES FIORILLO | 437 RIVER ST | | | | OCEANPORT | NJ | 07757-1514 | |
| HENRY JAMES HERPEL & MARY | RITA HERPEL & DIANE CECILE | WELCH JT TEN | 31932 INGLEWOOD | | BEVERLY HILLS | MI | 48025-3954 | |
| HENRY JAMES HERPEL MARY RITA | HERPEL & THOMAS EDWARD | HERPEL JT TEN | 31932 INGLEWOOD | | BEVERLY HILLS | MI | 48025-3954 | |
| HENRY JAMES HERPEL SR MARY | RITA HERPEL & HENRY JAMES | HERPEL JT TEN | 31932 INGLEWOOD | | BEVERLY HILLS | MI | 48025-3954 | |
| HENRY JAMES JACKSON JR | BOX 232 | | | | DERRICK CITY | PA | 16727-0232 | |
| HENRY JAROSZ | 455 SPRINGVILLE AVE | | | | EGGERTSVILLE | NY | 14226-2859 | |
| HENRY JEFFERSON | 2021 BARKS ST | | | | FLINT | MI | 48503-4305 | |
| HENRY JENKINS | 3223 TUXEDO | | | | DETROIT | MI | 48206-1027 | |
| HENRY JOHN BRUNEA | R F D 1 | | | | BASOM | NY | 14013 | |
| HENRY JOHN LIN | 1241 VIA CORONEL | | | | PLS VRDS EST | CA | 90274-1952 | |
| HENRY JOHN TOMKOWSKI | 3871 SHELDON RD | | | | ORCHARD PARK | NY | 14127-2105 | |
| HENRY JOHN WARNING | 1701 MILL RD | | | | EAST AURORA | NY | 14052-9720 | |
| HENRY JOHNSON | RT 3 BOX 26 | | | | COFFEEVILLE | MS | 38922-9210 | |
| HENRY JOHNSON & VOLA M | JOHNSON JT TEN | 3751 MARYDALL PL | | | CINCINNATI | OH | 45211-4642 | |
| HENRY JONES | 1848 HORIZEN LA | | | | LANCASTER | CA | 93535-5738 | |
| HENRY K GEORGE | ROUTE 3 BOX 550 | | | | PHILADELPHIA | MS | 39350-9480 | |
| HENRY K HALL UND | GUARDIANSHIP OF LOIS | HALL BRUCE | 73 WHARF ST | | NAHANT | MA | 01908-1627 | |
| HENRY K IHNKEN | 5850 GOLFVIEW | | | | DEARBORN HEIGHTS | MI | 48127-2483 | |
| HENRY K KAWAMOTO JR | 2512 PESQUERA DR | | | | L A | CA | 90049-1226 | |
| HENRY K LEE TR | U/A DTD 07/22/94 | FBO THE LEE FAMILY TRUST | 3850 CATAMARCA DR | | SAN DIEGO | CA | 92124-3404 | |
| HENRY K MARCH & EDITH | A MARCH TEN ENT | 112 W RAMBLER DRIVE | | | HOLLAND | PA | 18966-2043 | |
| HENRY K MARCH & EDITH A | MARCH JT TEN | 112 W RAMBLER DR | | | HOLLAND | PA | 18966-2043 | |
| HENRY K MORAN & MARGARET | L MORAN JT TEN | 32409 KNAPP | | | WARREN | MI | 48093-8101 | |
| HENRY KAMPS JR & ALBERTA KAMPS | TR U/A DTD 01/13/92 OF THE | HENRY KAMPS JR & ALBERTA KAMPS | REV FAM TR | 1231 CECIL WAY | MODESTO | CA | 95350-4911 | |
| HENRY KANTOLA | 3 SYLVAN ST W | | | | LONDON | ONTARIO | P9N 3W7 | CANADA |
| HENRY KING & LORRAINE M KING TR | KING FAM TRUST | U/A 02/22/99 | 227 MAIN STREET | | MEDWAY | MA | 02053-1625 | |
| HENRY KIRKWOOD & | CAROLYN E KIRKWOOD TR | KIRKWOOD FAM TRUST | U/A 01/28/98 | 8100 E CAMELBACK RD 55 | SCOTTSDALE | AZ | 85251-2729 | |
| HENRY KOHN & RUTH K FRANK TR | FOR HENRY KOHN U/W HANNAH | LEDERER KOHN | SUITE 700 | 26 BROADWAY | NEW YORK | NY | 10004-1701 | |
| HENRY KOSCHLAND | 119 WILLIAMSBURG LANE | | | | LAKEWOOD | NJ | 08701-1476 | |
| HENRY KOZIATEK & THERESA J | KOZIATEK JT TEN | 22443 ANN ARBOR TRAIL | | | DEARBORN HEIGHTS | MI | 48127-2507 | |
| HENRY KRIKORY AS CUSTODIAN | FOR MISS MARGARET ANN | KRIKORY U/THE PA UNIFORM | GIFTS TO MINORS ACT | 101 COLONIAL AVE | LARCHMONT | NY | 10538 | |
| HENRY KROSSCHELL & | DOROTHY KROSSCHELL JT TEN | 4713 GRENADIER SW | | | GRAND RAPIDS | MI | 49509-5019 | |
| HENRY KUNKLER JR | BOX 29 | 87 WASHINGTON ST | | | BURKETTSVILLE | OH | 45310-0029 | |
| HENRY L ANDERSON JR & | JOHN H ANDERSON TEN COM | 527 CAUSEWAY DR | | | WRIGHTSVILLE BEACH | NC | 28480-1904 | |
| HENRY L ANTWINE | 12153 ARCHDALE | | | | DETROIT | MI | 48227-1176 | |
| HENRY L ASH | 816 EAST 194TH STREET | | | | GLENWOOD | IL | 60425-2112 | |
| HENRY L BARON | 1205 JAY ST | | | | WATERFORD | MI | 48327-2929 | |
| HENRY L BARON & JEANNE K | BARON JT TEN | 1205 JAY STREET | | | WATERFORD | MI | 48327-2929 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY L BLACK & ROSE A BLACK JT TEN | 8806 WINDING BROOK RD | | | | INDIANAPOLIS | IN | 46217-4687 | |
| HENRY L BLUME & MARGIE | BLUME JT TEN | 14417 DELAWARE | | | LAKEWOOD | OH | 44107-5938 | |
| HENRY L BOERSMA | 752 AZALEA | | | | GRANDVILLE | MI | 49418-9674 | |
| HENRY L BOTTELMAN | W15337 HILL ST | | | | TIGERTON | WI | 54486-8528 | |
| HENRY L BURKERT | BOX 3345 | | | | WILMINGTON | NC | 28406-0345 | |
| HENRY L BUXTON | 23530 MEADOW PARK | | | | REDFORD | MI | 48239-1149 | |
| HENRY L CARR | 47 HEIGHTS ROAD | | | | LAKE ORION | MI | 48362-2720 | |
| HENRY L CARRON | 790 NORTH 4TH | | | | ST GENEVIEVE | MO | 63670-1010 | |
| HENRY L CASON | 120 BOOKERDALE RD | | | | WAYNESBORO | VA | 22980-1606 | |
| HENRY L CHANDLER | 6708 PEPPERWOOD CT | | | | WICHITA | KS | 67226-1609 | |
| HENRY L CITRON & | JANICE E CITRON TR UA 01/10/81 | HENRY L CITRON DDS PC PROFIT | SHARING PLAN | 4221 SOUTHMOOR LANE | W BLOOMFIELD | MI | 48323-3130 | |
| HENRY L COBB | 1640 DOGWOOD DR | | | | GREENSBORO | GA | 30642 | |
| HENRY L DRESSER & JULIE M | DRESSER JT TEN | 8412 WEST 116TH TERRACE | | | OVERLAND PARK | KS | 66210-2847 | |
| HENRY L ELLIOTT | 837 NE 56TH ST | | | | SEATTLE | WA | 98105-2728 | |
| HENRY L FISHER JR | PO BOX 36 | | | | MT PLEASANT | NC | 28124 | |
| HENRY L FRANKLIN | 2434 WHITTIER | | | | SAGINAW | MI | 48601-2449 | |
| HENRY L GIRE & JANET S | GIRE JT TEN | 428 KAWAIHAE ST APT C13 | | | HONOLULU | HI | 96825-1292 | |
| HENRY L GIRE CUST DAVID E | GIRE UNIF GIFT MIN ACT | HAWAII | 5628 HALEKAMANI ST | | HONOLULU | HI | 96821-2002 | |
| HENRY L GLOSS | 5259 CONNORS LN | | | | HIGHLAND | MI | 48356-1517 | |
| HENRY L HALL SR | 8615 DOWNING RD | | | | BIRCH RUN | MI | 48415-9201 | |
| HENRY L HARDWICK | 11123 NOTTINGHAM RD | | | | DETROIT | MI | 48224-1788 | |
| HENRY L HARRIS JR | 2007 WAGON WHEEL COURT | | | | ANDERSON | IN | 46017-9696 | |
| HENRY L HAWTHORNE | BOX 91639 | | | | LOS ANGELES | CA | 90009-1639 | |
| HENRY L HELMINK | 6515 CLEARBROOK DR | | | | SAUGATUCK | MI | 49453-9618 | |
| HENRY L HOUSMAN | 805 EDWIN LANE | | | | BRYN MAWR | PA | 19010-1810 | |
| HENRY L HUBBARD | 203 N WOODLAKE DR | | | | CHOCTAW | OK | 73020-7313 | |
| HENRY L HULBERT TR | UW RUSSELL F MOLINARI | 6 FORD AVE | | | ONEONTA | NY | 13820-1818 | |
| HENRY L HULBERT TR | PHILIP E POTTER FOUNDATION | UA 11/08/73 | 6 FORD AVE | | ONEONTA | NY | 13820-1818 | |
| HENRY L JACKSON | 99 LULL STREET | | | | PONTIAC | MI | 48341-2136 | |
| HENRY L JARVIS | HC 75 BOX 125B | | | | NEBO | WV | 25141-9603 | |
| HENRY L JONES | 216 NORTH 3RD | | | | SAGINAW | MI | 48607-1474 | |
| HENRY L JONES | 6706 MYRON AVE | | | | ST LOUIS | MO | 63121-5348 | |
| HENRY L JUDGE | 141 GRUMMAN AVE | | | | NEWARK | NJ | 07112-1910 | |
| HENRY L KELLER | PO BOX  237 | | | | MEDFORD | MA | 02155 | |
| HENRY L LEWIS | 28 SYCAMORE DRIVE | | | | OLMSTED TOWNSHIP | OH | 44138-2980 | |
| HENRY L LOWE | 126 DEXTER DR | | | | JACKSON | MS | 39209 | |
| HENRY L LOWENTRITT TRUSTEE | FOR BENJAMIN HUGH LOWENTRITT | U/A DTD 12/23/85 | 102 MULBERRY DR | | METAIRIE | LA | 70005-4015 | |
| HENRY L MAIBRUNN | 8245 GREENKELL ST | | | | KEW GARDENS | NY | 11415-1344 | |
| HENRY L MALONE & HELEN M | MALONE TRS U/A DTD 07/06/05 | MALONE TRUST | 17032 JEANETTE | | SOUTHFIELD | MI | 48075 | |
| HENRY L MAZZA JR & DARLENE | MAZZA JT TEN | 2342 S SCOVILLE | | | BERWYN | IL | 60402-2441 | |
| HENRY L MOORE | BOX 1297 | | | | ELKHORN CITY | KY | 41522-1297 | |
| HENRY L MOTLEY | 28478 ROSEWOOD | | | | INKSTER | MI | 48141-1674 | |
| HENRY L NELSON JR | 910 SEWARD ST APT 204 | | | | DETROIT | MI | 48202 | |
| HENRY L OATES | 9951 CHATHAM | | | | DETROIT | MI | 48239-1307 | |
| HENRY L ODOMS | 8154 MOLENA | | | | DETROIT | MI | 48234-4086 | |
| HENRY L PARENT | 3345 CAMINO DEL SOL DR | | | | WILLIAMSTON | MI | 48895-9100 | |
| HENRY L POUCH | 25525 HAYES BLVD | | | | WARREN | MI | 48089-1515 | |
| HENRY L PURDY & ELIZABETH | PURDY JT TEN | 1818 IVYWOOD DR | | | ANN ARBOR | MI | 48103-4526 | |
| HENRY L REGISTER | 512 SPRING VALLEY DRIVE | | | | RALEIGH | NC | 27609-7051 | |
| HENRY L ROBERSON | 19016 NADOL | | | | SOUTHFIELD | MI | 48075-5819 | |
| HENRY L SAVAGE JR | 48 HIGH FARMS | | | | WEST HARTFORD | CT | 06107-1509 | |
| HENRY L SIMPSON & STEPHANY C | SIMPSON JT TEN | BOX 12807 | | | ROANOKE | VA | 24028-2807 | |
| HENRY L STEWART | 3100 GARY DR | | | | ST LOUIS | MO | 63121-5345 | |
| HENRY L SULKOWSKI | 13348 NORMAN CIR | | | | HUDSON | FL | 34669-2451 | |
| HENRY L TURNER | 818 E EIGHTH ST | | | | FLINT | MI | 48503-2779 | |
| HENRY L WALTERS & LOTTIE | M WALTERS JT TEN | 2149 CRANE AVE | | | CINCINNATI | OH | 45207-1320 | |
| HENRY L WARE | 822 JAQUET | | | | BELLAIRE | TX | 77401-2815 | |
| HENRY L WEIDNER | 330 N 11TH ST | | | | MIAMISBURG | OH | 45342-2508 | |
| HENRY L WELLS & | RICHARD A WELLS JT TEN | 3 COVE LANE | | | FAYETTEVILLE | NY | 13066-1714 | |
| HENRY L WELLS AS CUSTODIAN | FOR MARTIN WELLS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 3 COVE LANE | FAYETTEVILLE | NY | 13066-1714 | |
| HENRY L WEST | 6208 WILLOW | | | | RAYTOWN | MO | 64133-4118 | |
| HENRY L WILLIAMS | 12101 JERRIES LN | | | | FLORISSANT | MO | 63033-7815 | |
| HENRY L WILLIAMS | 5410 N KINGSHIGHWAY | | | | ST LOUIS | MO | 63115-1425 | |
| HENRY L WOODFORK | 15843 ADDISON ST | | | | SOUTHFIELD | MI | 48075-3053 | |
| HENRY LADD APFELBACH | 332 INGRAM ST | | | | NORTHFIELD | IL | 60093-3139 | |
| HENRY LAU & SALLY ANN LAU TRS | HENRY LAU & SALLY ANN LAU | TRUST U/A DTD 10/03/2001 | 1567 LEWISTON DR | | SUNNYVALE | CA | 94087 | |
| | REVOCABLE | | | | | | | |
| HENRY LAURINO JR | C/O HENRY LAURINO SR | 20 BIRCHWOOD DRIVE | | | SHORT HILLS | NJ | 07078-3311 | |
| HENRY LEE | 530 HARRIET ST | | | | DAYTON | OH | 45408-2026 | |
| HENRY LEE ANTHONY JR | 133 E MCCLELLAN | | | | FLINT | MI | 48505-4223 | |
| HENRY LEE FULLER JR | 2620 PEWANAGA PL | | | | FLINT | MI | 48507-1841 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY LEE JONES | RT 1 | | | | MURRAY | KY | 42071 | |
| HENRY LEFKOWITZ | 14 DORSET COURT | | | | BEACHWOOD | OH | 44122 | |
| HENRY LEROY MILLER JR | 1016 DELTA DR | | | | LAFAYETTE | CO | 80026 | |
| HENRY LEWIS | 2810 GIPSON | | | | FT WORTH | TX | 76111-3603 | |
| HENRY LIMBACH & | JEAN LIMBACH JT TEN | 151 POWERHOUSE RD | | | ROSLYN HTS | NY | 11577-1915 | |
| HENRY LONDON | 13201 S FORRESTVILLE | | | | CHICAGO | IL | 60827-1333 | |
| HENRY LOREL PREWETT JR | 306 SUBURBAN DR | | | | ANDERSON | IN | 46017-9692 | |
| HENRY LOUIE & MUYA O | LOUIE JT TEN | 834 VIEWRIDGE DRIVE | | | SAN MATEO | CA | 94403-4040 | |
| HENRY LOW & MARGARET P | LOW JT TEN | 1047 JEFFERSON ST | | | LOS BANOS | CA | 93635-4818 | |
| HENRY LOWENHEIM | 63 DEKOVEN CT | | | | BROOKLYN | NY | 11230-1745 | |
| HENRY LUM JR & BETTY Y | LUM JT TEN | 4202 SUZANNE DR | | | PALO ALTO | CA | 94306-4335 | |
| HENRY LUTEREK & MARY LUTEREK JT TEN | TRAILER ESTATES | BOX 5789 | | | BRADENTON | FL | 34281-5789 | |
| HENRY LYNN HOOK | 101 STARE RD | | | | NEWARK | OH | 43055-4722 | |
| HENRY M ALBRIGHT & | OURANIA J ALBRIGHT TEN COM | 4607 COVENTRY ROAD | | | HARRISBURG | PA | 17109-1639 | |
| HENRY M BALAWAJDER | 6120 BEECH DALY | | | | DEARBORN HTS | MI | 48127-3064 | |
| HENRY M BENNETT | 962 STACY PLACE | | | | RAHWAY | NJ | 07065-2144 | |
| HENRY M BIGLAN | ATTN D THOMAS | 415 WYOMING AVE | | | SCRANTON | PA | 18503-1227 | |
| HENRY M CAGE | 65 GREENTREE ROAD | | | | MORELAND HILLS | OH | 44022-2422 | |
| HENRY M CANN AS CUSTODIAN | FOR RONALD EDWARD CANN U/THE | MO UNIFORM GIFTS TO MINORS | ACT | 726 EASTGATE | ST LOUIS | MO | 63130-4822 | |
| HENRY M FENTON TR | U/A DTD 10/10/00 | HENRY M FENTON TRUST | 8459 N TRITON LANE | | MT VERNON | IL | 62864 | |
| HENRY M FLEIG | 151 PATH LANE | | | | BLUEFIELD | WV | 24701 | |
| HENRY M GRACE & | ALBERTINA P GRACE JT TEN | 40 BEACON ST | | | SOMERVILLE | MA | 02143-4311 | |
| HENRY M HALL JR | 1283 RAGLEY HILL ROAD | | | | ATLANTA | GA | 30319-2513 | |
| HENRY M HALSTED III | 3147 REDBERRY RD | | | | RACINE | WI | 53406-1815 | |
| HENRY M J NAEF TR | FREDERICK E NAEF TRUST | UA 03/03/95 | 9 OAKWOOD ST | | E GREENBUSH | NY | 12061-2505 | |
| HENRY M JASKOLSKI | 124 ROSS DUST DRIVE | | | | ROCHESTER | NY | 14626-1087 | |
| HENRY M JENNINGS | 3042 DELAWARE ST | | | | OAKLAND | CA | 94602-3220 | |
| HENRY M JUNG | 103 MICHIGAN CT | | | | RACINE | WI | 53402 | |
| HENRY M JUNGMAN | BOX 33188 | | | | AUSTIN | TX | 78764-0188 | |
| HENRY M KLEINDIENST | 92 HARWINTON AVE | | | | TERRYVILLE | CT | 06786-4608 | |
| HENRY M KOSLOWSKI | 318 FOURTH AVE | | | | BALTIMORE | MD | 21227-3208 | |
| HENRY M LITTLE | 69 HIDDEN BAY DRIVE | | | | SOUTH DARTMOUTH | MA | 02748-3091 | |
| HENRY M MARTIN | 1330 LAKEMONT DR | | | | ARNOLD | MO | 63010-4622 | |
| HENRY M MC COURY | 671 GREY RD | | | | AUBURN HILLS | MI | 48326-3815 | |
| HENRY M MC DONALD | 50 BEACH 217TH ST | | | | BREEZY POINT | NY | 11697-1520 | |
| HENRY M MILLER | 9 ROGERS STREET | | | | FREWSBURG | NY | 14738-9548 | |
| HENRY M MITCHELL | 144 LAKEVIEW LN | | | | SOUTH RUSSELL | OH | 44022 | |
| HENRY M MORGAN & JOY | MORGAN JT TEN | 768 CASAD AVE | | | COVINA | CA | 91723-3224 | |
| HENRY M MORGAN JR & JOY C | MORGAN JT TEN | 768 CASAD AVE | | | COVINA | CA | 91723-3224 | |
| HENRY M MUSAL JR & | CAROLYN J MUSAL TR | MUSAL LIVING TRUST | UA 11/27/95 | 19865 BRAEMAR DR | SARATOGA | CA | 95070-5027 | |
| HENRY M O'BRYAN & | JOAN M O'BRYAN TEN COM | 1600 CHARLOTTE RD | | | PLAINFIELD | NJ | 07060-1943 | |
| HENRY M OSWALD | 4 MILFORD ST | | | | HAWTHORNE | NJ | 10532-1822 | |
| HENRY M PALEJCZYK JR | 364 JACOBSTOWN-ARNEYTOWN RD | | | | WRIGHTSTOWN | NJ | 08562-2022 | |
| HENRY M PALUS | 4206 NATHAN W | | | | STERLING HTS | MI | 48310-2651 | |
| HENRY M PICARD & MIRIAM | PICARD TRUSTEES UA PICARD | FAMILY TRUST DTD 02/02/89 | BOX 260352 | | ENCINO | CA | 91426-0352 | |
| HENRY M ROSKWITALSKI JR | 259 ROSEMONT AVE | | | | BUFFALO | NY | 14217-1052 | |
| HENRY M SHAFER | 81 EIDER LANE | | | | TENANTS HARBOR | ME | 04860 | |
| HENRY M SZPAK | 14238 GLENWOOD DRIVE | | | | SHELBY TOWNSHIP | MI | 48315-5448 | |
| HENRY M THOMAS | ROUTE 2 BOX 363 | | | | FAIRFAX | SC | 29827-9452 | |
| HENRY M VISICK & BEVERLY M | VISICK TR VISICK FAMILY | TRUST U/A DTD 04/01/93 | 2272 W CANTEBURY ST | | SPRINGFIELD | MO | 65810-2375 | |
| HENRY M WILLIAMS | 6822 FOX LAKE DR N | | | | INDIANAPOLIS | IN | 46278-1220 | |
| HENRY M WILLIAMSON | 48 SUMMIT ST | | | | ELMSFORD | NY | 10523-3410 | |
| HENRY M WRIGHT | 1816 PINGREE AVE | | | | FLINT | MI | 48503-4324 | |
| HENRY MAGIERA & REGINA | MAGIERA JT TEN | 1514 N MONROE AVE | | | RIVER FOREST | IL | 60305-1130 | |
| HENRY MAGNO | 218 BANCROFT AVE | | | | STATEN ISLAND | NY | 10306-3243 | |
| HENRY MAR & BETTY L MAR | TRUSTEES U/A DTD 05/02/91 | THE MAR LIVING TRUST | 1970 CERCO ALTA DR | | MONTEREY PARK | CA | 91754-2215 | |
| HENRY MARCHAND SHAW III | 81 MUNDEL ROAD | | | | STRAFFORD | VT | 05072 | |
| HENRY MARCZAK | 60 JERSEY ST | | | | TRENTON | NJ | 08611-2424 | |
| HENRY MARIENFELDT | 400 CRUMLIN ROAD | | | | LONDON | ON | N6M 1H4 | CANADA |
| HENRY MC SHAN JR | 3830 W OUTER DR | | | | DETROIT | MI | 48221-1508 | |
| HENRY MERTOWSKI | 71 EDMUND ST | | | | BUFFALO | NY | 14227-1803 | |
| HENRY MILLER | 1511 VANDYKE GREENSPRING RD | | | | SMYRNA | DE | 19977-9489 | |
| HENRY MILLER BOSMAN | 41 FERNHILL RD | | | | SPRINGFIELD | NJ | 07081-3708 | |
| HENRY MINOR DENT 3RD | 6531 WESTMINSTER ROAD | | | | KNOXVILLE | TN | 37919-8641 | |
| HENRY MONCURE JR | 1601 WOODSDALE RD | | | | WILMINGTON | DE | 19809-2248 | |
| HENRY MORGAN DU PONT & | DOROTHY MARIE DU PONT JT TEN | 8984 HERALDRY | | | SAN DIEGO | CA | 92123-2320 | |
| HENRY MORRIS | 2012 NEBRASKA AVE | | | | FLINT | MI | 48506-3736 | |
| HENRY MULARZ | 1112 BERGEN AVENUE | | | | LINDEN | NJ | 07036-2076 | |
| HENRY MULLER ADDKISON JR | 931 GILLESPIE ST | | | | JACKSON | MS | 39202-1717 | |
| HENRY N BLOUNT III | 3234 VALLEY LANE | | | | FALLS CHURCH | VA | 22044 | |
| HENRY N DUIGOU | BOX 244 | | | | LEVITTSBURG | OH | 44430-0244 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY N GIGUERE | | 115 EAST KINGS HWY UNIT 445 | | | MAPLE SHADE | NJ | 08052-3498 | |
| HENRY N HAUXWELL | | 1630 HAYDEN RD | | | ATTICA | MI | 48412-9308 | |
| HENRY N KALOW | | 488 MADISON AVE FL 19 | | | NEW YORK | NY | 10022-5706 | |
| HENRY N LANGDON & ROSE LANGDON | TR U/A DTD 05/02/94 THE HENRY | N LANGDON & ROSE LANGDON REV LIV | TR | 3702 N AVERILL AVE | FLINT | MI | 48506-2543 | |
| HENRY N PARSLEY JR | | 4133 CRESCENT ROAD | | | BIRMINGHAM | AL | 35222-4332 | |
| HENRY N THORP JR | | 5676 OLD ROXBORO RD | | | OXFORD | NC | 27565-8284 | |
| HENRY N TIFFT JR & SUZANNE | MC C TIFFT JT TEN | 745 RIOMAR DR | | | VERO BEACH | FL | 32963-2014 | |
| HENRY NADER & LORRAINE NADER JT TEN | 4454 GREENSBORO | | | | TROY | MI | 48098-3618 | |
| HENRY NAHOUM | 26846 OAK HOLLOW ROAD | | | | LAGUNA HILLS | CA | 92653-7510 | |
| HENRY NEAL BOCCIO | 7217 FAIR VALLEY WAY | | | | PLANO | TX | 75024-3487 | |
| HENRY NICHOLAS | 12175 POWDER HORN TRAIL | | | | OTISVILLE | MI | 48463-9718 | |
| HENRY NORMAN FJERSTAD & SUE A | FJERSTAD TRS U/A DTD 5/16/2003 THE | FJERSTAD TRUST NO 1 | 6 IOTA PLACE | | SAGINAW | MI | 48603 | |
| HENRY NORTHINGTON | 3115 WASH BLVD | | | | INDIANAPOLIS | IN | 46205-3932 | |
| HENRY O BIROTH & DORIS J | BIROTH JT TEN | 2795 IOWA | | | TROY | MI | 48083-4473 | |
| HENRY O HATCHER | 4293 SUGAR HARRIS RD | | | | MIDWAY | AL | 36053-8700 | |
| HENRY O LONG | BOX 414745 | | | | KANSAS CITY | MO | 64141-4745 | |
| HENRY O MC NALLY | 22246 EDGEWATER | | | | NOVI | MI | 48375-5015 | |
| HENRY O MITCHELL | 319 N BROAD ST | | | | CARNEY'S POINT | NJ | 08069-1017 | |
| HENRY O WAGLEY JR & RUTH | E WAGLEY JT TEN | 112 COUSLEY DRIVE S E | | | PORT CHARLOTTE | FL | 33952-9111 | |
| HENRY ORBACH | 55 CALICOONECK RD | | | | SOUTH HACKENSACK | NJ | 07606-1612 | |
| HENRY ORTEGON | 5400 JEPPSON DRIVE | | | | SALIDA | CA | 95368-9334 | |
| HENRY OTTO METZGER | 61-12 GROVE ST | | | | RIDGEWOOD | NY | 11385-2639 | |
| HENRY P ACCORNERO & ANGIE M | ACCORNERO TR THE | ACCORNERO FAMILY TRUST DTD | 08/02/85 | 303 BERKELEY PARK BLVD | KENSINGTON | CT | 94707-1202 | |
| HENRY P ASZKLAR | 148 CURVE HILL ROAD | | | | CHESHIRE | CT | 06410-1669 | |
| HENRY P BERDEN | 22466 CURIE AVE | | | | WARREN | MI | 48091-2575 | |
| HENRY P DEVLIN & HAROLYN J | DEVLIN JT TEN | 6001 PELICAN BAY BLVD 205 | | | NAPLES | FL | 34108-8167 | |
| HENRY P DOMZALSKI | 53 KIRKWOOD DR | | | | WEST SENECA | NY | 14224-1803 | |
| HENRY P FELDMAN & MARY | FELDMAN JT TEN | 24 AMBERWINDS CT | | | LAKEWOOD | NJ | 08701-7347 | |
| HENRY P HAGERMAN | 34 CHICION LANE | | | | EAST HANOVER | NJ | 07936-1612 | |
| HENRY P HALL | R D 3 | BOX 177 B | | | DALLAS | PA | 18612-9408 | |
| HENRY P ILENICH & MARY | ILENICH JT TEN | 412 FLORIDA ST | | | LAURIUM | MI | 49913-2206 | |
| HENRY P KELLEY CUST | PATRICK P KELLEY | UNDER THE AZ UNIF TRAN MIN ACT | 1326 LEISURE WORLD | | MESA | AZ | 85206 | |
| HENRY P LANCASTER | 2118 SALEM DRIVE | | | | INDEPENDENCE | MO | 64058-1355 | |
| HENRY P OFFERMANN & | STAFFORD LYONS TR | LYONS OFFERMAN LIVING TRUST | UA 11/11/96 | 7685 COUNTY ROAD 13 | BATH | NY | 14810-7904 | |
| HENRY P PORTER JR | DEPT OF HISTORY | WASHINGTON & LEE UNIVERSITY | | | LEXINGTON | VA | 24450 | |
| HENRY P SALMIN | 42 W CREST DR | | | | ROCHESTER | NY | 14606-4712 | |
| HENRY P SIKORSKI | 226-A SOUTH TRAIL | | | | STRATFORD | CT | 06614-8189 | |
| HENRY P SMOLICH TRUSTEE U/A | DTD 12/07/88 HENRY P SMOLICH | TRUST | 326 N CALIFORNIA ST | | BURBANK | CA | 91505-3507 | |
| HENRY P STIMSON JR & VIOLA | STIMPSON JT TEN | 72 MAIDEN LANE | | | WAYLAND | MA | 01778 | |
| HENRY P SULLIVAN | 640 CANTERBURY LANE | | | | SEWICKLEY | PA | 15143-1223 | |
| HENRY P URBANCZYK | ROUTE A | | | | GROOM | TX | 79039 | |
| HENRY P VANDERLINDE & | MARY S VANDERLINDE TR | HENRY P & MARY S VANDERLINDE | REV TRUST UA 10/2/98 | 1100 1 FOUNTAIN VIEW CIR | HOLLAND | MI | 49423-5633 | |
| HENRY P WIDEMAN | 50 BISER ROAD | | | | FLEMINGTON | NJ | 08822-2709 | |
| HENRY PACK WILLIMON JR | TRUSTEE U/A DTD 08/27/91 THE | HENRY PACK WILLIMON JR | 751 STONEBLUFF CT | | CHESTERFIELD | MO | 63005-4860 | |
| HENRY PACK WILLIMON JR | REVOCABLE TRUST | 751 STONEBLUFF CT | | | CHESTERFIELD | MO | 63005 | |
| HENRY PAUL SCHOLTE | 1403 PEACHTREE BLVD | | | | RICHMOND | VA | 23226 | |
| HENRY PERNELL | 7523 S HOYNE | | | | CHICAGO | IL | 60620-5736 | |
| HENRY PETER BURROWS III | 1671 RAMBLING BROOK LANE | | | | PRATTVILLE | AL | 36066-3601 | |
| HENRY PETER VORLICEK TR | U/A DTD 12/21/04 | HENRY PETER VORLICEK TRUST | 1713 E WESTCHESTER | | TEMPE | AZ | 85283 | |
| HENRY PETRASEK TR | HENRY PETRASEK TRUST | UA 03/23/00 | 1438 NE 104TH ST | | MIAMI SHORES | FL | 33138-2664 | |
| HENRY PEZZA & LUCY M | PEZZA JT TEN | 106 FOUNTAIN AVE | | | CRANSTON | RI | 02920-7100 | |
| HENRY PIECH | 84 REINHOLD TERRACE | | | | UNION | NJ | 07083-8909 | |
| HENRY PIERCE | 34 WILLOUGHBY ST | | | | SOMERVILLE | MA | 02143-1203 | |
| HENRY PINKNEY JR | PO BOX 12902 | | | | WILMINGTON | DE | 19850-2902 | |
| HENRY POPLAR JR | 2109 CASTLE LANE | | | | FLINT | MI | 48504-2026 | |
| HENRY POWELL & LORRAINE A | POWELL JT TEN | 17555 TIFFANY TRACE DR | | | BOCA RATON | FL | 33487-1297 | |
| HENRY PRASTIEN | 7 MARK DR | | | | SPIRNG VALLEY | NY | 10977-1009 | |
| HENRY PRAYLO | 2827 BELLAIRE | | | | DENVER | CO | 80207-3024 | |
| HENRY PRIMEAUX INC | ATTN HENRY PRIMEAUX | 11716 S 66TH EAST AVE | | | BIXBY | OK | 74008-2051 | |
| HENRY PRISTAWA & KAREN | PRISTAWA JT TEN | 34 KINDERGARTEN ST | | | WOONSOCKET | RI | 02895-2932 | |
| HENRY PRITCHARD | 1039 GROBY RD | | | | ST LOUIS | MO | 63130-2014 | |
| HENRY R ALKER SR | 3705 HENICAN PLACE | | | | METAIRIE | LA | 70003-1509 | |
| HENRY R BEKTA | 5308 OAKDALE DR | | | | OAKLAWN | IL | 60453-4611 | |
| HENRY R BELKO JR | 2570 VAN WORMER RD | | | | SAGINAW | MI | 48609-9787 | |
| HENRY R BOLLACK | 7291 GOUGH ST | | | | BALTIMORE | MD | 21224-1811 | |
| HENRY R BORKOWSKI | 27 OLD FARM RD | | | | DEPEW | NY | 14043-4133 | |
| HENRY R BROWN | 3250 HEATHERFIELD DR | | | | HACIENDA HTS | CA | 91745-6135 | |
| HENRY R BUTTNER & LOUISE T | BUTTNER JT TEN | 147 CYPRESS AVE | | | BOGOTA | NJ | 07603-1803 | |
| HENRY R CONNOR & CHRISTOPHER | S CONNOR JT TEN | 2315 ORTEGA RANCH RD | | | SANTA BARBARA | CA | 93108 | |
| HENRY R DINNOCENZO | 65 SO NIAGARA ST | | | | LOCKPORT | NY | 14094-2612 | |
| HENRY R DUBE & IRIS P DUBE TR | HENRY R DUBE & IRIS P DUBE | REVOCABLE LIVING TRUST | UA 6/18/97 | 37762 S COLONIAL DR | WESTLAND | MI | 48185-7597 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY R GAN & MARANDA L GAN JT TEN | 1066 MOUNTAIN SHADOWS ROAD | | | | SAN JOSE | CA | 95120-3341 | |
| HENRY R GESICKI | 69 FOOTHILLS DR | | | | SOUTH RIVER | NJ | 08882-2506 | |
| HENRY R GUTIERREZ | 85 S CONKLIN RD | | | | LAKE ORION | MI | 48362-1973 | |
| HENRY R HESS & BEVERLY A | HESS JT TEN | 405 CRESCENT LANE | | | THIENSVILLE | WI | 53092-1346 | |
| HENRY R HOOS | 3533 KINGS POINT ROAD | | | | RANDALLSTOWN | MD | 21133-1616 | |
| HENRY R HORTENSTINE JR | 3100 SHORE DR APT 552 | | | | VIRGINIA BEACH | VA | 23451 | |
| HENRY R JARMAGA & | LORRAINE M JARMAGA JT TEN | 8280 FRANCINE AVE | | | WARREN | MI | 48093-2833 | |
| HENRY R LA BAERE | 74520 KANIE | | | | ROMEO | MI | 48065-3317 | |
| HENRY R LABAERE & JOYCE M | LABAERE JT TEN | 74520 KANIE | | | ROMEO | MI | 48065-3317 | |
| HENRY R MANIACE & GERTRUDE N | MANIACE JT TEN | 15 KINGS WAY | UNIT 18 | | WALTHAM | MA | 02451-9001 | |
| HENRY R MARTIN JR & DOROTHY | M MARTIN JT TEN | 42834 RAVENSBOURNE PARK ST | | | FREMONT | CA | 94538-3984 | |
| HENRY R MC NEAL | 8289 E STATE HWY 52 | | | | HARTFORD | AL | 36344 | |
| HENRY R MOLENVILD & HELEN N | MOLENVILD TR UNDER THE TR AGMT | DTD 07/11/85 WITH HENRY & HELEN | GRANTORS | 8283 KARAM | WARREN | MI | 48093-2117 | |
| HENRY R MOORE & BILLY E | MOORE JT TEN | BOX 99208 | | | ATLANTA | GA | 30359-1908 | |
| HENRY R NEWMAN JR | 8620 W 44TH PLACE | | | | LYONS | IL | 60534-1611 | |
| HENRY R NITECKI | 38 CRESCENT AVE | | | | BUFFALO | NY | 14214-2603 | |
| HENRY R NOTHHAFT | 14563 FRUITVALE AVE | | | | SARATOGA | CA | 95070-6152 | |
| HENRY R OLENDER SR | 326 CANTERBURY TNPKE | | | | NORWICH | CT | 06360-1710 | |
| HENRY R OPPENHEIMER | BOX 588 | | | | WYOMING | RI | 02898-0588 | |
| HENRY R OPPENHEIMER CUST | SAMUEL D HARDIMAN | UNDER THE RI UNIF TRAN MIN ACT | BOX 588 | | WYOMING | RI | 02898-0588 | |
| HENRY R OSBORN | 571 HICKON RD | | | | QUAKERTOWN | PA | 18951-4601 | |
| HENRY R OSENTOSKI | 3409 WYNNS MILL ROAD | | | | METAMORA | MI | 48455-9628 | |
| HENRY R PANTONI | 70 CHURCHVILLE LANE | | | | CHURCHVILLE | PA | 18966-1502 | |
| HENRY R RAMIREZ | 5114 CANTABRIAN CT | | | | WHITTIER | CA | 90601-2224 | |
| HENRY R REINHARDT JR & | MARSHA A REINHARDT JT TEN | 10235 GARLAND ROAD W | | | WEST MILTON | OH | 45383-9634 | |
| HENRY R ROGERS | 4947 GARFIELD | | | | KANSAS CITY | MO | 64130-2544 | |
| HENRY R SALVATORE | 5811 ORCHARD | | | | PARMA | OH | 44129-3022 | |
| HENRY R SCHANDEVEL & | JEAN M SCHANDEVEL JT TEN | 300 TEXKNOLL DR | | | BRIGHTON | MI | 48116-2441 | |
| HENRY R SCHULER JR & | KATHLEEN T SCHULER JT TEN | 1269 FOURTH AVE | | | SAN FRANCISCO | CA | 94122-2647 | |
| HENRY R SNYDER | 2422 SENECA | | | | FLINT | MI | 48504-7105 | |
| HENRY R STEWART JR & | MARGARET A STEWART JT TEN | 405 WILSON DR | | | TROY | AL | 36079-2948 | |
| HENRY REGENSTEINER | APT 1-D | 1793 RIVERSIDE DR | | | NEW YORK | NY | 10034-5336 | |
| HENRY RHODES | 5703 PEARTON CT | | | | CINCINNATI | OH | 45224-2715 | |
| HENRY RICE | 4280 E 175TH ST | | | | CLEVELAND | OH | 44128-3537 | |
| HENRY RILEY JR | 15466 LAUDER | | | | DETROIT | MI | 48227-2629 | |
| HENRY RIVET & ELIZABETH J RIVET JT TEN | 19 FAIRLAWN AVE | | | | RENSSELAER | NY | 12144-3103 | |
| HENRY ROBERT HOFMANN & MARIANNE T | HOFMANN TRS UDT DTD 11/20/03 | HENRY ROBERT HOFMANN & MARIANNE T | HOFMANN REVOCABLE TRUST | 1210 LAWN MEADOW LANE | NAPERVILLE | IL | 60540 | |
| HENRY ROBERTS & DOROTHY | ROBERTS JT TEN | 2110 DEVONSHIRE WAY | | | PALM BEACH GARDENS | FL | 33418-6873 | |
| HENRY RODGERS | 142 HALIFAX DR | | | | VANDALIA | OH | 45377-2908 | |
| HENRY ROLLIN | 121 PROCTOR | | | | BUFFALO | NY | 14215-3528 | |
| HENRY ROSENBLATT & EVA | ROSENBLATT JT TEN | 26 KIMBERLY CIRCLE | | | LONGMEADOW | MA | 01106-2931 | |
| HENRY ROSS | 8276 WHITCOMB | | | | DETROIT | MI | 48228-2254 | |
| HENRY ROTH TR | HENRY ROTH LIVING TRUST | UA 11/27/95 | 4810 NW 98 WAY | | CORAL SPRINGS | FL | 33076-2479 | |
| HENRY RUPPEL MILDRED RUPPEL & | GREGORY MARK RUPPEL JT TEN | 2595 LUELLA | | | SAGINAW | MI | 48603-3039 | |
| HENRY S ALLEN & DORIS L | ALLEN JT TEN | 1921 PARK AVE | | | ROCKINGHAM | NC | 28379-2723 | |
| HENRY S BALE JR | 509 E CROSS ST | | | | WILMINGTON | IL | 60481-1018 | |
| HENRY S BANKS & MARJORIE M | BANKS JT TEN | 7211 RADNOR ROAD | | | BETHESDA | MD | 20817-6128 | |
| HENRY S COX | 3939 OLD ATLANTA RD | | | | GRIFFEN | GA | 30223-5702 | |
| HENRY S DELCAMP | PO BOX 1784 | | | | MINNEOLA | FL | 34755-1784 | |
| HENRY S DRAKE JR | BOX 1123 | | | | DILLWYN | VA | 23936-1123 | |
| HENRY S FRAZER | 4816 NW 70TH | | | | OKLAHOMA CITY | OK | 73132-6800 | |
| HENRY S GAJDA & | DAGMAR G GAJDA JT TEN | 743 79TH PLACE | | | DOWNERS GROVE | IL | 60516-4347 | |
| HENRY S HOLSTEIN | 9 FLINT LN | | | | NORTH EASTON | MA | 02356-2569 | |
| HENRY S HUDSON & BEVERLY Y | HUDSON JT TEN | 64 HARRIS HILL RD | | | FULTON | NY | 13069-4723 | |
| HENRY S KAMINSKI | 1123 PENNSYLVANIA AVENUE | | | | TRENTON | NJ | 08638-3346 | |
| HENRY S KAMINSKI & JEANNETTE | KAMINSKI JT TEN | 1123 PENNYSLANIA AVENUE | | | TRENTON | NJ | 08638-3346 | |
| HENRY S KURZYN & ANN C | KURZYN JT TEN | BOX 394 | | | NEW BRITAIN | CT | 06050-0394 | |
| HENRY S MOBLEY | 11634 CLEAR CREEK DRIVE | | | | PENSACOLA | FL | 32514-9705 | |
| HENRY S MOSS | 3123 KEMP DRIVE | | | | NORMANDY | MO | 63121-5311 | |
| HENRY S ROBBINS | 3518 EUCLID DR | | | | TROY | MI | 48083-5707 | |
| HENRY S ROSE | 5701 WHITE ROCK RD | | | | SYKESVILLE | MD | 21784-8556 | |
| HENRY S SIEMIENSKI | 8211 MARIAN | | | | WARREN | MI | 48093-2766 | |
| HENRY S SPYKER & LINDA K | SPYKER JT TEN | 3405 RADFORD DR | | | LANSING | MI | 48911-4400 | |
| HENRY S STIFF & MARGUERITE | B STIFF JT TEN | 10500 BEARD RD | | | BYRON | MI | 48418-8998 | |
| HENRY S TAUSEND | APT 204 | 1316 W FARGO | | | CHICAGO | IL | 60626-1844 | |
| HENRY SANCHEZ | 960 JEAN WAY | | | | HAYWARD | CA | 94545-1504 | |
| HENRY SANFORD FRIZZELL | 17 CANTERBURY RD | | | | CHARLOTTESVILLE | VA | 22903-4701 | |
| HENRY SANNELLA | 61 GLEN ROAD | | | | YONKERS | NY | 10704-3617 | |
| HENRY SCHANK & HELEN R | SCHANK JT TEN | 40 CHARLES TERRACE | | | WALDWICK | NJ | 07463-2015 | |
| HENRY SCHEFTER CUST CARLO | SCHEFTER UNDER CT UNIF GIFTS | TO MINORS ACT | 39 DUPONT ST | | TORONTO | ONTARIO | M5R1V3 | CANADA |
| HENRY SCHLESINGER | 415 E 52ND ST | | | | NEW YORK | NY | 10022-6424 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY SCHWARTZ AS CUST FOR RALPH | P SCHWARTZ A MINOR PURS TO SEC | 1339 19-TO 1339 26-INCLUSIVE OF | UNIFORM GIFTS TO MINORS ACT | 289 W CENTERVILLE RD | DAYTON | OH | 45459-3816 | |
| HENRY SEIDEN AS CUST FOR | MATTHEW IAN SEIDEN U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 32 TWIN OAK ROAD | | SHORT HILLS | NJ | 07078-2259 | |
| HENRY SHEAR | 50 LOHNES RD | | | | FRAMINGHAM | MA | 01701-4919 | |
| HENRY SHERY & HANNAH F SHERY JT TEN | 1207-B THORNBURY LANE | | | | MANCHESTER | NJ | 08759 | |
| HENRY SHOOK & NORMA SHOOK JT TEN | 29010 E BROADWAY | | | | WALBRIDGE | OH | 43465-9710 | |
| HENRY SHREM | 33 JOSEPH PL | | | | WAYNE | NJ | 07470-3448 | |
| HENRY SIMON JR | 3801 CANTERBURY RD | UNIT 718 | | | BALTIMORE | MD | 21218-2381 | |
| HENRY SIMON JR & BETSY D | SIMON JT TEN | 3801 CANTERBURY RD | UNIT 718 | | BALTIMORE | MD | 21218-2381 | |
| HENRY SMITH | 12508 LORETTO STREET | | | | DETROIT | MI | 48205-3975 | |
| HENRY SMITH JR | 702 CHATEAU DR | | | | ROGERS | AR | 72758 | |
| HENRY SOBCZYK TRUSTEE UA | SOBCZYK FAMILY LIVING TRUST | DTD 08/27/91 | 4848 N NATOMA AVE | | CHICAGO | IL | 60656-4014 | |
| HENRY SOLOMON RICE | 30 S CUPA CT | PEREV ACRES | | | YIGO | | | GUAM |
| HENRY SPARKS | 915 W MAPLE AVE | | | | ADRIAN | MI | 49221-1414 | |
| HENRY SPROTT LONG JR | 3016 CLAIRMONT AVE S | | | | BIRMINGHAM | AL | 35205-1113 | |
| HENRY STARR & WAVERALL J | STARR JT TEN | STATE ROUTE 24 | 15175 | | SHEERWOOD | OH | 43556 | |
| HENRY STASIKOWSKI | 3053 GLOUCESTER | | | | STERLING HEIGHTS | MI | 48310-2961 | |
| HENRY STELLING | 2176 PROSPECT AVE | | | | EAST MEADOW | NY | 11554-1944 | |
| HENRY STEPHEN SZYMANSKI | 12 HEMLOCK | | | | WEST SENECA | NY | 14224-4208 | |
| HENRY STRONG | 22645 WEST MCNICHOLS | | | | DETROIT | MI | 48219-3103 | |
| HENRY STRONG & RENA B | STRONG JT TEN | 22645 WEST MCNICHOLS | | | DETROIT | MI | 48219-3103 | |
| HENRY SWEENEY | 116 W IRVING ST | | | | EAST SYRACUSE | NY | 13057-2242 | |
| HENRY T BARYLSKI | 7368 BRAM BLEWOOD LANE | | | | INDIANAPOLIS | IN | 46254-9714 | |
| HENRY T BARYLSKI & ILENE M | BARYLSKI JT TEN | 7368 BRAMBLEWOOD LN | | | INDIANAPOLIS | IN | 46254-9714 | |
| HENRY T BETTS | 1329 GENESEE AVENUE | | | | LOS ANGELES | CA | 90019-2409 | |
| HENRY T BIZOE | 5437 MURRAY COURT | | | | WATERFORD | MI | 48327-1775 | |
| HENRY T DOZIER | BOX 125 | | | | EDWARDS | MS | 39066-0125 | |
| HENRY T EASON | 49 GODFREY ST | | | | BUFFALO | NY | 14215-2313 | |
| HENRY T FURUSHIMA & | CHIYEKO FURUSHIMA JT TEN | 22 CHARLES AVE | | | BRIDGETON | NJ | 08302-3647 | |
| HENRY T HANSON | | | | | RUSH CITY | MN | 55069 | |
| HENRY T HEAL | 513 E CLARK ST APT 8 | | | | DAVISON | MI | 48423-1847 | |
| HENRY T LAWRENCE & | SANDRA L LAWRENCE TR | LAWRENCE FAMILY TRUST | UA 1/27/00 | 4132 E HAZELWOOD ST | PHOENIX | AZ | 85018-3747 | |
| HENRY T LENCICKI & DAVID | LENCICKI JT TEN | 1215 DARTMOUTH STREET | | | SCRANTON | PA | 18504-2721 | |
| HENRY T LENCICKI & RICHARD | LENCICKI JT TEN | 1215 DARTMOUTH STREET | | | SCRANTON | PA | 18504-2721 | |
| HENRY T LOWENDICK | 3263 ALLEGHENY DR | | | | MARIETTA | GA | 30066-4438 | |
| HENRY T NAGAMATSU & | EMILY K NAGAMATSU JT TEN | 100 GLEN EDDY DRIVE | | | NISKAYUNA | NY | 12309 | |
| HENRY T ROSE | 2 HENDRICKSON WAY | | | | ALLENTOWN | NJ | 08501-1641 | |
| HENRY T SCOTT | 7540 ARDMORE ST | | | | PITTSBURGH | PA | 15218-2640 | |
| HENRY THIEL & | FRANCES THIEL JT TEN | 12044 ROYAL RD 21 | | | EL CAJON | CA | 92021-1443 | |
| HENRY TIGER | 4316 N LAWRENCE STREET | | | | PHILADELPHIA | PA | 19140-2442 | |
| HENRY TILLI | 640 FAIRVIEW PL | | | | WYCKOFF | NJ | 07481-1408 | |
| HENRY TOKARZ | 7255 E BROADWAY RD APT 137 | | | | MESA | AZ | 85208-9203 | |
| HENRY TYRONE ROBINSON | 6238 EASTKNOLL DR APT 113 | | | | GRAND BLANC | MI | 48439-5017 | |
| HENRY V BOROVITZ | 1-C SPRAY TERRACE | | | | WINFIELD PARK | NJ | 07036-6618 | |
| HENRY V DOMBROWSKI & | CHARLOTTE B DOMBROWSKI & | DONNA M DOMBROWSKI JT TEN | 19001 SKYLINE DRIVE | | ROSEVILLE | MI | 48066-1323 | |
| HENRY V HARMAN & MAXINE K | HARMAN JT TEN | 3909 HILL MONUMENT PKWY | | | RICHMOND | VA | 23227-3907 | |
| HENRY V KITCHENS | BOX 4 | | | | EULESS | TX | 76039-0004 | |
| HENRY V KLECZKA | 7271 S 35TH ST | | | | FRANKLIN | WI | 53132-9468 | |
| HENRY V KLINT & PATRICIA A | KLINT JT TEN | 415 GARNET CT. | | | FORT MILL | SC | 29708-7892 | |
| HENRY V MOBBS | 420 TAYLOR CIRCLE | | | | ETRIDGE | TN | 38456-5630 | |
| HENRY V OVERHOLT & | EVELYN M OVERHOLT TR | OVERHOLT FAM TRUST | UA 06/04/98 | 6344 SQUIRE LAKE DR | FLUSHING | MI | 48433 | |
| HENRY V REESE | BOX 147 | | | | UNION PIER | MI | 49129-0147 | |
| HENRY V ROMINGER TRUSTEE | REVOCABLE LIVING TRUST DTD | 06/27/91 U/A HENRY V | ROMINGER | 2029 LITTLE KITTEN AVE 413 | MANHATTAN | KS | 66503-7545 | |
| HENRY V TOOMAJIAN | 24 THORNBERRY ROAD | | | | WINCHESTER | MA | 01890-3216 | |
| HENRY V YOUNG | 2007 HARRIET DR | | | | CAMDEN | SC | 29020-4835 | |
| HENRY VAN HAELEWYN & | CATHERINE VAN HAELEWYN JT TEN | 6385 MARYSVILLE RD | | | GLADYS | VA | 24554-2885 | |
| HENRY VANDEN BROOK III | 2521 WOODLAKE RD SW APT 4 | | | | WYOMING | MI | 49509 | |
| HENRY VICKERS EGGERS | C/O THE VICKERS GROUP | 1515 W 190TH STREET SUITE 540 | | | GARDENA | CA | 90248-4927 | |
| HENRY VOGEL & ANNA VOGEL JT TEN | 1448 PINEWAY DR NE | | | | ATLANTA | GA | 30329-3419 | |
| HENRY VON DAMM JR | 4617 28TH AVE | | | | ASTORIA | NY | 11103-1114 | |
| HENRY W ARENTS | 10430 ZOCALO DR | | | | CINCINNATI | OH | 45251-1011 | |
| HENRY W AXFORD JR | 4355 WHITE HOUSE TRAIL | | | | GAYLORD | MI | 49735-9733 | |
| HENRY W BORDT | 241 LYNNWOOD AVE | | | | GLENSIDE | PA | 19038-4006 | |
| HENRY W BOSWELL JR | 1208 EVERETT | | | | KANSAS CITY | KS | 66102-2949 | |
| HENRY W BOYLE | 693 WESTERN HWY | | | | BLAUVELT | NY | 10913-1345 | |
| HENRY W BROIDO JR | 200 EAST 66TH STREET | | | | NEW YORK | NY | 10021-9175 | |
| HENRY W BUTTS | BOX 608 | | | | COCHRAN | GA | 31014-0608 | |
| HENRY W CANNON & CAROL H | CANNON JT TEN | 7713-18TH AVE N W | | | SEATTLE | WA | 98117-5432 | |
| HENRY W CASEY & MARIBEL H | CASEY JT TEN | 200 VANTAGE TERR APT 212 | | | SWAMPSCOTT | MA | 01907-1261 | |
| HENRY W CURRAN JR | 84 KESSEL CT 5 | | | | MADISON | WI | 53711-6238 | |
| HENRY W DAVIES | 9119 ELSA CT | | | | NEW PORT RICHEY | FL | 34655 | |
| HENRY W DENSKI & SHIRLEY J | DENSKI JT TEN | 1007 CEDAR CREEK DR | | | HENDERSONVILLE | NC | 28792 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY W DIERINGER JR | 25713 W MARSHFIELD RD | | | | LAKE VILLA | IL | 60046 | |
| HENRY W EDGAR AS CUST FOR | RICHARD D EDGAR U/T CALIF | UNIF GIFTS TO MINORS ACT | 2900 BLVD | | GLENDALE | CA | 91208-2006 | |
| HENRY W FONG & SUEAN O FONG JT TEN | 2122 GREEN ST | | | | SAN FRANCISCO | CA | 94123-4708 | |
| HENRY W GEIER | 6029 MERCER | | | | BROOKPARK | OH | 44142-3037 | |
| HENRY W GILL JR & BETTY G | GILL JT TEN | 5631 WOODBURN RD | | | RICHMOND | VA | 23225-2543 | |
| HENRY W GRIFFIN | 5631 WESTWOOD COURT | | | | BLOOMFIELD HILLS | MI | 48301-1244 | |
| HENRY W HAHNKE & PATRICIA A | HAHNKE JT TEN | 2114 BRITTANY CT | | | GAINESVILLE | GA | 30506-1900 | |
| HENRY W HANNAN | 515 BAY AVE REAR-HSE | | | | PT PLEASANT | NJ | 08742-2534 | |
| HENRY W IBA TR | HENRY W IBA M TRUST UA 3/17/98 | 7313 BRAMBLEWOOD RD | | | FORT WORTH | TX | 76133-7004 | |
| HENRY W IBA TR | HENRY W IBA REV TRUST | UA 3/17/98 | 7313 BRAMBLEWOOD RD | | FORT WORTH | TX | 76133-7004 | |
| HENRY W IRVINE & BETTY A | IRVINE JT TEN | 903 E 8TH AVE | | | SAULT SAINTE MARIE | MI | 49783-3311 | |
| HENRY W JONES JR | 4370 WEST CHERRY PLACE | | | | MEMPHIS | TN | 38117-3519 | |
| HENRY W KASSEL | 2360-27TH AVE W | | | | SEATTLE | WA | 98199-3423 | |
| HENRY W KERN & RACHEL M KERN JT TEN | 2192 ST 72 | | | | LEBANON | PA | 17046 | |
| HENRY W KROECKER JR | 12913 KINGSTON WAY | | | | NORTH ROYALTON | OH | 44133-5968 | |
| HENRY W LAVINE | 1201 PENNSYLVANIA AVE NW | SUITE 500 | | | WASHINGTON | DC | 20004-2401 | |
| HENRY W LAWSON | R F D 6 BOX 374 | | | | GATE CITY | VA | 24251-8610 | |
| HENRY W LORISCH | 219 153RD PLACE S E | | | | BELLEVUE | WA | 98007-5236 | |
| HENRY W MANES | THE ELMS | 3214 ELM RD | | | WARREN | OH | 44483-2612 | |
| HENRY W MANGOLD | 243 LOW BRIDGE COURT | | | | PASADENA | MD | 21122-4145 | |
| HENRY W MILBURN | 5940 S 600 E | | | | CUTLER | IN | 46920-9445 | |
| HENRY W MONCURE | 6901 BELMONT RD | | | | CHESTERFIELD | VA | 23832-8223 | |
| HENRY W PFEIFFER | 73 LINDEN LANE | | | | CHATHAM | NJ | 07928-1654 | |
| HENRY W REINBOLD & JEANETTE | L REINBOLD JT TEN | 66 TWIN FALLS ROAD | | | BERKELEY HEIGHTS | NJ | 07922-2715 | |
| HENRY W SIMONDS | 2495 JUDES FERRY RD | | | | POWHATAN | VA | 23139-5212 | |
| HENRY W STERTZ | 1385 RISER | | | | SAGINAW | MI | 48603-5688 | |
| HENRY W SWADLING | 4162 BRIGGS RD | | | | OHER LAKE | MI | 48464-9706 | |
| HENRY W SWYRTEK | 6484 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9439 | |
| HENRY W THEW & | ANN H THEW JT TEN | BOX 846 | | | CRANE | OR | 97732-0846 | |
| HENRY W VREELAND | 36 RIDGEDALE RD | | | | BETHEL | CT | 06801-1216 | |
| HENRY W VREELAND & | JOAN H VREELAND JT TEN | 36 RIDGEDALE RD | | | BETHEL | CT | 06801-1216 | |
| HENRY W WARNING & | PEARL WARNING TR | HENRY W WARNING | UA 05/11/91 | 6961 MILESTRIP RD | ORCHARD PARK | NY | 14127-1640 | |
| HENRY W WASIK & ELIZABETH M | WASIK JT TEN | 5 CARL DR | | | FAIRFIELD | NJ | 07004-1507 | |
| HENRY W WEINBERG & LILLIAN | WEINBERG JT TEN | 150 LAKE BLVD 37 | | | BUFFALO GRVE | IL | 60089-4370 | |
| HENRY WADE EVANS | 13 GROVE AVENUE | | | | MYSTIC | CT | 06355-1811 | |
| HENRY WALKER | 23673 RUTLAND AVE | | | | SOUTHFIELD | MI | 48075-3423 | |
| HENRY WALKER & WILLENE | WALKER JT TEN | 23673 RUTLAND | | | SOUTHFIELD | MI | 48075-3423 | |
| HENRY WALLER | 718 FOREST | | | | EVANSTON | IL | 60202-2504 | |
| HENRY WARD & MAUD WARD JT TEN | 384 BEACON HILL DR | | | | CHESHIRE | CT | 06410-1701 | |
| HENRY WATSON | 100 VINE ST | | | | STRATFORD | CT | 06614-4821 | |
| HENRY WEIBLER JR | 3077 OWENS CT | | | | LAKEWOOD | CO | 80215-7166 | |
| HENRY WELLBORN PERSONS JR | 912 MERRIWEATHER WAY | | | | SEVERN | MD | 21144-1153 | |
| HENRY WHITEHOUSE & FRANCES K | WHITEHOUSE JT TEN | 3283 TWYMAN'S MILL RD | | | ORANGE | VA | 22960 | |
| HENRY WIESZCZEK | 445 ELLISDALE RD | BOX 242 | | | CROSSWICKS | NJ | 8515 | |
| HENRY WOINSKI | 3670 SENTINEL HGHTS RD | | | | LA FAYETTE | NY | 13084-9613 | |
| HENRY WOOD AXFORD JR AS CUST | FOR JENEFFER AXFORD U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 4355 WHITEHOUSE TRAIL | GAYLORD | MI | 49735-9733 | |
| HENRY WORRALL | 1134 ELLIOTT RD | R R 8 | NEWCASTLE ONTARIO | | L1B | 1L9 | CANADA | |
| HENRY ZALEWSKI | 9749 CARTER ROAD W | | | | ST HELEN | MI | 48656-9503 | |
| HENRY ZIEGLER JR | 1706 CORDOVA CR W | | | | LAKELAND | FL | 33801-6639 | |
| HENRY ZIEMINSKI & ROSE M | ZIEMINSKI JT TEN | 10633 BACK PLAINS DRIVE | | | LAS VEGAS | NV | 89134-7413 | |
| HENRY ZUCHOWSKI | 712 PEMBERTON | | | | GROSSE PTE PK | MI | 48230-1716 | |
| HENRY ZUCHOWSKI & JOANN P | ZUCHOWSKI JT TEN | 712 PEMBERTON | | | GROSSE POINTE PARK | MI | 48230-1716 | |
| HENRY ZUKOWSKI & | ANGELA ZUKOWSKI JT TEN | 45 ASHWOOD RD | | | NEW PROVIDENCE | NJ | 07974-1801 | |
| HENRYETTA W DELK | APT 503 | 408 DUNDAFF ST | | | NORFOLK | VA | 23507-2042 | |
| HENRYK MYNC | 11379 COVERED BRIDGE LN | | | | ROMEO | MI | 48065-3826 | |
| HENRYK SCHWARZ | 44 GREENHILL RD | | | | SPRINGFIELD | NJ | 07081-3616 | |
| HENRYK T BOGDANOWICZ | 7615 PARKWOOD DRIVE | | | | FENTON | MI | 48430-9321 | |
| HENRYKA WOLPIUK | 62 VIA PINTO DR | | | | BUFFALO | NY | 14221-2755 | |
| HENSLEY C SPARKS JR | BOX 34 | | | | BUCKHORN | KY | 41721-0034 | |
| HERAIR H JERMAKIAN | 15952 DUNDALK LANE | | | | HUNTINGTON BEACH | CA | 92647-3121 | |
| HERALD E SEE & LETTIE C SEE JT TEN | 461 | 1070 E LAUREL | | | NOKOMIS | FL | 34275-4508 | |
| HERALD L JONES | 5625 S PROSPECT | | | | RAVENNA | OH | 44266-3624 | |
| HERALD P ARNT III & SHIRLEY | J ARNT JT TEN | BOX 3287 | | | WICKENBURG | AZ | 85358-3287 | |
| HERALD S SULAHIAN & LOIS | R SULAHIAN JT TEN | 200 BROADWAY | | | ARLINGTON | MA | 02474-5421 | |
| HERALD W WINKLER & PEGGY | ANNE WINKLER JT TEN | 6807 NORFOLK AVE | | | LUBBOCK | TX | 79413-5904 | |
| HERB DANCZYK | 21115 BRAVEHEART DR | | | | LEESBURG | FL | 34748 | |
| HERB HOEKSTRA & | CATHERINE HOEKSTRA JT TEN | 34064 LUANNE DR | | | N RIDGEVILLE | OH | 44039-2146 | |
| HERBER RENO PATTON | 6359 CANADA RD | | | | BIRCH RUN | MI | 48415-8463 | |
| HERBERT & IRENE ROTHMAN JT TEN | 39 PAERDEGAT 2ND ST | | | | BROOKLYN | NY | 11236-4131 | |
| HERBERT A BAKER | 3305 74TH LANE | | | | VERO BEACH | FL | 32967-5750 | |
| HERBERT A BLOCKI & GLORIA M | BLOCKI JT TEN | 5233 MEADOW RIDGE | | | EDINA | MN | 55439-1412 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERBERT A BOTT JR | | 210 COLUMBIA HEIGHTS | | | BROOKLYN | NY | 11201-2138 | |
| HERBERT A BREGMAN | | 51 BRANDYWINE ROAD | | | STAMFORD | CT | 06905-2101 | |
| HERBERT A CHAMBERLAIN JR | | 7579 CHURCH ST | | | SWARTZ CREEK | MI | 48473-1401 | |
| HERBERT A COCHRANE & | DOROTHY E COCHRANE JT TEN | 619 GLADSTONE LANE | | | HOLMES BEACH | FL | 34217-1236 | |
| HERBERT A DEUSSEN | | 2141 SPECK DR | | | HOLIDAY | FL | 34691-4218 | |
| HERBERT A DEVEAU | | 2640 HASSLER RD | | | CAMINO | CA | 95709-9716 | |
| HERBERT A FLEISCHMAN & | HARRIET S FLEISCHMAN JT TEN | 74 ROBERT DRIVE | | | NEW ROCHELLE | NY | 10804-1719 | |
| HERBERT A GEISLER & MARY | IRENE GEISLER & JOHN E | GEISLER JT TEN | 5458 THIRD ST | | AU GRES | MI | 48703-9595 | |
| HERBERT A GEISLER & MARY | IRENE GEISLER & HERBERT G | GEISLER JT TEN | 5458 THIRD ST | | AU GRES | MI | 48703-9595 | |
| HERBERT A GEISLER & MARY | IRENE GEISLER JT TEN | 5458 THIRD ST | | | AU GRES | MI | 48703-9595 | |
| HERBERT A GEISLER & MARY | IRENE GEISLER & CONSTANCE M | SHRAW JT TEN | 5458 THIRD STREET | | AU GRES | MI | 48703-9595 | |
| HERBERT A GEISLER & MARY | IRENE GEISLER & CHARLES L | GEISLER JT TEN | 5458 THIRD STREET | | AU GRES | MI | 48703-9595 | |
| HERBERT A GERSH & ROBERTA | GERSH JT TEN | 307 ALDEN RD | | | SPRINGFIELD | NJ | 07081-2502 | |
| HERBERT A GEISLER & MARY | IRENE GEISLER & CYNTHIA BERG JT TEN | 5458 THIRD ST | | | AU GRES | MI | 48703-9595 | |
| HERBERT A GUSTAFSON | | 210 BELGO RD | | | LAKEVILLE | CT | 06039-1003 | |
| HERBERT A HANEMAN & MARY H | HANEMAN JT TEN | 402 SUSSEX DRIVE | | | PORTSMOUTH | VA | 23707-2331 | |
| HERBERT A HINDS | | 121 FIESTA RD | | | ROCHESTER | NY | 14626-3840 | |
| HERBERT A HUCKS | | 335 NORTH COLARADO AVE | | | INDIANAPOLIS | IN | 46201-3625 | |
| HERBERT A HUENE | | ONE BELLEMEADE CT | | | SAVANNAH | GA | 31411-2875 | |
| HERBERT A JOHNSON TR | JOHNSON LIVING TRUST | UA 04/17/98 | 5733 WESTMINSTER PL | | ST LOUIS | MO | 63112-1625 | |
| HERBERT A KLEINERT & | MARGARET A KLEINERT JT TEN | BOX 640 | | | LAKESIDE | MT | 59922-0640 | |
| HERBERT A KUEHNE | | 8423 WINTERBERRY WAY | | | LIVERPOOL | NY | 13090-1210 | |
| HERBERT A LEESE | | 5690 LAWITZKE RD | | | PORT HOPE | MI | 48468-9756 | |
| HERBERT A LEHRTER & PATRICIA | L LEHRTER TRUSTEES U/T/D | 04/17/91 THE LEHRTER FAMILY | TRUST | 2200 PLAZA DEL ROBLES | LAS VEGAS | NV | 89102-4034 | |
| HERBERT A LEON & | SANDRA I LEON JT TEN | 2111 OAK TERRACE | | | ORTINVILLE | MI | 48462-8487 | |
| HERBERT A LINDERMAN | | 9189 SOMERSET DR | | | BARKER | NY | 14012-9654 | |
| HERBERT A LOREE | | 1639 PORTAL DR NE | | | WARREN | OH | 44484-1134 | |
| HERBERT A LYALL & MARGARET E | LYALL JT TEN | 2960 LAKEWOOD DR | | | TRENTON | MI | 48183-3468 | |
| HERBERT A MCGEORGE | | 4866 FRANLOU AVE | | | DAYTON | OH | 45432-3118 | |
| HERBERT A PARR & NANCIE H | PARR JT TEN | 8699 TARRYTOWN DR | | | RICHMOND | VA | 23229-7167 | |
| HERBERT A ROGERS AS CUST FOR | JEFFREY ALAN ROGERS U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 10 DONNA ST | NEW CITY | NY | 10956-4931 | |
| HERBERT A SCHROEDER | | 11754 LIBERTY WOODS DR | | | WASHINGTON | MI | 48094-2465 | |
| HERBERT A SCHROEDER SR | | 1358 ARBOR AVE | | | DAYTON | OH | 45420-1909 | |
| HERBERT A SEARLE & | JANE R SEARLE TR | HERBERT A & JANE R SEARLE TRUST | UA 07/21/98 | RR2 BOX 202G | VINEYARD HAVEN | MA | 02568-9711 | |
| HERBERT A STONER & DOLORES N | STONER TEN ENT | 3114 LOUDOUN DR | | | WILMINGTON | DE | 19808-2704 | |
| HERBERT A VANDIVER | | BOX 316 | | | HELEN | GA | 30545-0316 | |
| HERBERT A VANDIVER & | CAROLE P VANDIVER JT TEN | BOX 316 | | | HELEN | GA | 30545-0316 | |
| HERBERT A VAVRA | | 2109 RED OAK | | | IRVING | TX | 75060-6932 | |
| HERBERT A VOGLER JR | | 600 ROSLYN ROAD | | | WINSTON-SALEM | NC | 27104-2112 | |
| HERBERT A WARD | ATTN ADDELLE WARD | 6054 HIGHWAY 2 | | | OAK GROVE | LA | 71263-8382 | |
| HERBERT A WARREN JR & | MARJORIE WARREN JT TEN | 398 NE 100TH ST | | | MIAMI SHORES | FL | 33138-2421 | |
| HERBERT A WILLIAMS TR | HERBERT A WILLIAMS REVOCABLE | TRUST UA 03/12/99 | 22961 RECREATION | | ST CLAIR SHORES | MI | 48082-3006 | |
| HERBERT A YAGER | | 205 HOWARD ST | | | CADILLAC | MI | 49601-2210 | |
| HERBERT ADOLPH MONTGOMERY | | 824 CAHABA ROAD | | | LEXINGTON | KY | 40502-3319 | |
| HERBERT ALLEN | | 419 N ST | | | BEDFORD | IN | 47421-2119 | |
| HERBERT ALLEN BLACK III | | 512 POINT FIELD DR | | | MILLERSVILLE | MD | 21108-2008 | |
| HERBERT B BRAND | C/O CHARLES F BELL POA | 129 POINT DRIVE | | | WILMINGTON | NC | 28411 | |
| HERBERT B FEINBERG | | 523 LIBERTY CAP CT | | | GRAND JUNCTION | CO | 81503-8722 | |
| HERBERT B LEWIS | | 2845 CARAWAY DRIVE | | | TUCKER | GA | 30084-2338 | |
| HERBERT B LINDSEY | | 616 CREPE MYRTLE | | | ORANGE | TX | 77630-4536 | |
| HERBERT B MCBEE | | 24 W WALNUT STREET | BOX 314 | | PHILLIPSBURG | OH | 45354 | |
| HERBERT B PAYNE JR | | 50 LYNNBROOK CIR | | | CHATTANOOGA | TN | 37415-1507 | |
| HERBERT B PRUSENER JR & NORA | T PRUSENER JT TEN | 615 S HARVARD | | | ARLINGTON HGTS | IL | 60005-2213 | |
| HERBERT B RICHARDSON JR | | 403 NORDALE AVENUE | | | DAYTON | OH | 45420-2331 | |
| HERBERT B STOCKINGER | | 2424 LAKE VIEW AVE | | | LA | CA | 90039-3315 | |
| HERBERT B TEMPER | | 301B GRANDE DR | | | MINOOKA | IL | 60447-9569 | |
| HERBERT B YOUNG | | 655 GOVERNORS RD SE | | | WINNABOW | NC | 28479-5121 | |
| HERBERT BARTMAN | | 4189 BLACKFOOT DRIVE | | | GRANDVILLE | MI | 49418-1767 | |
| HERBERT BENDER | | 14 MOUNTAIN AVE | | | WARREN | NJ | 07059-5316 | |
| HERBERT BENGELSDORF | | 19 JORDAY RD | | | HASTINGS-ON-HUDSON | NY | 10706-3919 | |
| HERBERT BENJAMIN | APT 13-A | 3150 BROADWAY | | | NEW YORK | NY | 10027-4144 | |
| HERBERT BENNETT | | 1797 DAVE CREEK RD | | | CUMMING | GA | 30041-6507 | |
| HERBERT BENTON | | 75 HIGH OAKS DRIVE | | | WATCHING | NJ | 07069-5406 | |
| HERBERT BILBREY | | 5749 S WALNUT | | | MUNCIE | IN | 47302-8783 | |
| HERBERT BRAMWELL SHAW 3RD | | 29 OLD HOMESTEAD HIGHWAY | | | RICHMOND | NH | 03470-4708 | |
| HERBERT BRIDGES | | 625 BAYNES COURT | | | CLARKSTON | GA | 30021-3348 | |
| HERBERT BROWN | | 20 ROSEWOOD TERRACE | | | MIDDLETOWN | NJ | 07748-2724 | |
| HERBERT C BAASCH | | 305 SUNSET BLVD | | | WYCKOFF | NJ | 07481-2417 | |
| HERBERT C BUCHHHOLZ & ANN M | BUCHHOLZ JT TEN | 3632 W 216 PLACE | | | MATTESON | IL | 60443-2721 | |
| HERBERT C BUCKI | | 85 TROY DEL WAY | | | BUFFALO | NY | 14221-4503 | |
| HERBERT C CAMPAU | | 8635 WAKEFEILD DR | | | PALM BEACH GARDENS | FL | 33410-6364 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERBERT C GENTRY TR U/A | DTD 04/02/93 FBO HERBERT C | GENTRY | | 2 BUCKINGHAM PL. | NORWALK | CT | 06851-5004 | |
| HERBERT C COOK | 15286 PENNSYLVANIA | | ELEANOR GENTRY | | SOUTHGATE | MI | 48195-2136 | |
| HERBERT C COOLEY | 2720 E WALNUT AVE 38 | | | | ORANGE | CA | 92867-7384 | |
| HERBERT C DEAN | 422 KELLING LANE | | | | GLENCOE | IL | 60022-1113 | |
| HERBERT C DOMKE | 2032 22 MILL ROAD | | | | SEARS | MI | 49679-9507 | |
| HERBERT C DOUGLAS | 1385 SPAULDING ROAD | | | | DAYTON | OH | 45432-3714 | |
| HERBERT C DRUMMOND | 1150 OLD NORCROSS TUCKER RD | | | | TUCKER | GA | 30084-1311 | |
| HERBERT C FEASTER | 5618 OXLEY DRIVE | | | | FLINT | MI | 48504-7038 | |
| HERBERT C HARPER | 3316 PARKSIDE TERRACE | | | | FAIRFAX | VA | 22031-2715 | |
| HERBERT C HARRELL | 406 GLENWOOD DRIVE SW | | | | DECATUR | AL | 35601-3932 | |
| HERBERT C HARTWIG | 3400 S HARRISON | | | | ROCHESTER | MI | 48307-5628 | |
| HERBERT C HATTON | 7 CANTERBURY LN | | | | LEBANON | NJ | 08833-3217 | |
| HERBERT C HEATH JR | 18432 LAKEVIEW CIRCLE W | | | | TINLEY PARK | IL | 60477-4812 | |
| HERBERT C HESS | 670 S CANFIELD-NILES | | | | YOUNGSTOWN | OH | 44515-4026 | |
| HERBERT C HIPPLE & LINDA | J HIPPLE JT TEN | 1346 WINCHCOMBE DR | | | BLOOMFIELD HILLS | MI | 48304-1269 | |
| HERBERT C HORTON | 1485 E LANSING RD | | | | MORRICE | MI | 48857-9637 | |
| HERBERT C LORICK III | 429 DOVER CT | | | | AUGUSTA | GA | 30909-3507 | |
| HERBERT C MIDKIFF | 129 JOES CREEK RD | | | | COMFORT | WV | 25049-9624 | |
| HERBERT C MOXLEY | 1334 PLEASANT VIEW CR | | | | LINCOLNTON | GA | 30817-2543 | |
| HERBERT C NOLAND | 55 LEISURE LANE | | | | ANDERSON | IN | 46013-1062 | |
| HERBERT C OLESEN & ELEANOR W | OLESEN JT TEN | BOX 369 | | | AVOCA | IA | 51521-0369 | |
| HERBERT C REISTER | 9421 48TH AVENUE | | | | HUDSONVILLE | MI | 49426-9717 | |
| HERBERT C REWOLD & MARY | ELIZABETH REWOLD JT TEN | 1760 WESTWOOD | | | MADISON HEIGHTS | MI | 48071-2252 | |
| HERBERT C SMITH | BOX 161 | | | | ONTARIO | OH | 44862-0161 | |
| HERBERT C WESTRICK | ROUTE 1 | | | | NEW BAVARIA | OH | 43548 | |
| HERBERT CAIN | 8111 WHITELAYSBURY RD | | | | HARRINGTON | DE | 19952-3715 | |
| HERBERT CARTER | 322 S BUTLER BLVD | | | | LANSING | MI | 48915-1601 | |
| HERBERT CHARLES KNELLER CUST | GRANT MATTHEW KNELLER UNIF | GIFT MIN ACT PA | 30 PEN-Y-BRYN DR | | SCRANTON | PA | 18505-2220 | |
| HERBERT CHERNICK & | FRANCES CHERNICK JT TEN | 5800 SPRINGWATER LN | | | W BLOOMFIELD | MI | 48322 | |
| HERBERT CICENIA | 160 W 31ST ST | | | | BAYONNE | NJ | 07002-1806 | |
| HERBERT CLARK NASH | 122 4TH ST | | | | TIPTON | IN | 46072-1851 | |
| HERBERT COHEN | 15 UNDERWOOD DRIVE | | | | WEST ORANGE | NJ | 07052-1309 | |
| HERBERT CONLEY | 2100 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2535 | |
| HERBERT COOPER & JOYCE | COOPER JT TEN | 269-27D GRAND CENTRAL PARKWAY | | | FLORAL PARK | NY | 11005 | |
| HERBERT CREUTZBURG & IDA | CREUTZBURG JT TEN | 200 TYRONE AVE | | | WILMINGTON | DE | 19804-1929 | |
| HERBERT D BRODY & PHYLLIS R | BRODY JT TEN | 851 W ROXBURY PKWY | | | CHESTNUT HILL | MA | 02467-3725 | |
| HERBERT D BRUCE | 11451 E HAZEL PRAIRIE RD | | | | LAKE NEBAGAMON | WI | 54849-9011 | |
| HERBERT D CHASTEEN JR | 1124 PRICE CT | | | | AVON | IN | 46123-9545 | |
| HERBERT D FALMER & BARBARA A | FALMER JT TEN | 21636 PARKWAY | | | ST CLAIR SHORES | MI | 48082-2213 | |
| HERBERT D HARTBARGER | ROUTE 1 BOX 277 | | | | LEXINGTON | VA | 24450-9607 | |
| HERBERT D HOLLANDER & ADRIAN | HOLLANDER JT TEN | 908 RIVA RIDGE DR | | | GREAT FALLS | VA | 22066-1619 | |
| HERBERT D NORMAN | 3594 MEADOW VIEW | | | | OXFORD | MI | 48371-4140 | |
| HERBERT D SIMONS | 2211 DRYDEN RD | | | | HOUSTON | TX | 77030-1101 | |
| HERBERT D SITTON JR | PO BOX 338 | | | | ALBANY | OH | 45710 | |
| HERBERT D STRAUSS JR & | HERBERT D STRAUSS III TR U/W | ROSE A HERZ | 225 COUNTRY CLUB DRIVE F1412 | | LARGO | FL | 33771-2243 | |
| HERBERT D SWANSON | 723 MAPLEGROVE | | | | ROYAL OAK | MI | 48067-1647 | |
| HERBERT D THORNLEY & | MARGUERITE D THORNLEY JT TEN | 901 LIFTWOOD RD | | | WILMINGTON | DE | 19803-4809 | |
| HERBERT D WILSON | 1801 MAVIS ST | | | | AUGUSTA | GA | 30906-2543 | |
| HERBERT D WILSON & MARILYN C | WILSON JT TEN | 15021 SPERRY RD | | | NOVELTY | OH | 44072-9650 | |
| HERBERT D WINTERLEE | 9611 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 | |
| HERBERT DAVIS | 2051 EAST 12TH ST | | | | BROOKLYN | NY | 11229-2705 | |
| HERBERT DEUTCHMAN | 671 GARNETTE ROAD | | | | AKRON | OH | 44313-5719 | |
| HERBERT DUCKSWORTH | C/O J BUTLER | 280 S ANDERSON | | | POINTIC | MI | 48342-3201 | |
| HERBERT E CALVES JR | 232-43 QUEENS ROAD | | | | CHARLOTTE | NC | 28204 | |
| HERBERT E CLENDANIEL | 3118 HARTLY RD | | | | HARTLY | DE | 19953-2740 | |
| HERBERT E COLE | 3181 S STATE RD | | | | DAVISON | MI | 48423-8705 | |
| HERBERT E DAILEY | 230 GORDON ST | | | | ROMEOVILLE | IL | 60446-1706 | |
| HERBERT E DAOUST | G-8385 W POTTER RD | | | | FLUSHING | MI | 48433 | |
| HERBERT E DOUGLAS & | LORRAINE M DOUGLAS JT TEN | 199 BEECHWOOD DRIVE | | | SOUTHINGTON | CT | 06489-4004 | |
| HERBERT E GOSSER | 4608 GREENHILL WAY | | | | ANDERSON | IN | 46012-9744 | |
| HERBERT E HINSCH & JUDITH A | HINSCH JT TEN | 86 BARRE DR | | | LANCASTER | PA | 17601-3206 | |
| HERBERT E HINSCH CUST SARAH | C HINSCH UNIF GIFT MIN ACT | IND | 209 DOGWOOD DR | | GREENEVILLE | TN | 37745-6411 | |
| HERBERT E HOFFMAN & BARBARA | HOFFMAN JT TEN | 1842 PAGE PLACE | | | MALVERN | PA | 19355-9719 | |
| HERBERT E HOOVER & JEAN E HOOVER TRS | U/A DTD 9/19/02 THE | HOOVER FAMILY TRUST | 4495 SO EL POMAR | | TEMPLETON | CA | 93465 | |
| HERBERT E HUDSON | ATTN HARSHA | BOX 421 | | | COLUMBUS | MT | 59019-0421 | |
| HERBERT E LINN | 2509 HOLLYWOOD | | | | ARLINGTON | TX | 76013-1219 | |
| HERBERT E NIPSON & MARIA F NIPSON | TRS FBO | NIPSON FAMILY TRUST U/A DTD 4/17/02 | 210 SOLANO DR NE | | ALBUQUERQUE | NM | 87108 | |
| HERBERT E PREIS | 20975 VALLEY GREEN DR 272 | | | | CUPERTINO | CA | 95014-1865 | |
| HERBERT E RATLIFF | 3305 CEDAR COVE S W | | | | DECATUR | AL | 35603-3129 | |
| HERBERT E RATLIFF & CAROLYN | C RATLIFF JT TEN | 3305 CEDAR COVE S W | | | DECATUR | AL | 35603-3129 | |
| HERBERT E SCHOMBERG | 3885 BREAKER | | | | WATERFORD | MI | 48329-2219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERBERT E SIZEMORE | | 1123 SIZEMORE RD | | | AIKEN | SC | 29803-9052 | |
| HERBERT E SPIEGEL | | 153 SPIEGEL DR | | | NORTH ROSE | NY | 14516 | |
| HERBERT E ZIMMERMAN TRUSTEE | | U/A DTD 11/01/78 JON ROGER | DAY TRUST | 70 BOSTON POST RD | WAYLAND | MA | 01778-2422 | |
| HERBERT ENG | | 3051 BRIGHTON 14TH ST | | | BROOKLYN | NY | 11235-5501 | |
| HERBERT ENG & CHRISTINA ENG JT TEN | | 3051 BRIGHTON 14TH STREET | | | BROOKLYN | NY | 11235-5501 | |
| HERBERT ERNST JR | | 564 ELDERWOOD RD | | | DAYTON | OH | 45429-1816 | |
| HERBERT EUGENE HILDEBRAND | | 2674 GETTYSBURG-PITTSBURGH | | | ARCANUM | OH | 45304-9696 | |
| HERBERT EVANS AS CUSTODIAN | | FOR TOM ROBERT EVANS UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 150 HARTFORD AVE | DAYTONA BEACH | FL | 32118-3370 | |
| HERBERT F ARMOCK | | 19885 EIGHTH AVENUE | | | CONKLIN | MI | 49403-9520 | |
| HERBERT F BOECK | | 3 HUMASON AVENUE | | | BUFFALO | NY | 14211-2117 | |
| HERBERT F DAVIS JR | | 4742 LOOKOUT LN | | | WATERFORD | WI | 53185-3372 | |
| HERBERT F GLENN JR | | 2069 E RAINES | | | MEMPHIS | TN | 38116-6150 | |
| HERBERT F HAMES | | 31708 SCONE | | | LIVONIA | MI | 48154-4283 | |
| HERBERT F HUTH & MARY E HUTH JT TEN | | 5301 GALLEY WAY | | | FT PIERCE | FL | 34949-8429 | |
| HERBERT F HUTH & MARY E HUTH JT TEN | | 5301 GALLEY WAY | | | FT PIERCE | FL | 34949-8429 | |
| HERBERT F JOHNSON | | 22 HILL SIDE PLACE | | | BRISTOL | CT | 06010-6214 | |
| HERBERT F KNAPE | | 435 EDGEMERE SE | | | GRAND RAPIDS | MI | 49506-2904 | |
| HERBERT F LOWERY & JOANNA | | LOWREY MCDERMOTT JT TEN | 6000 WINDSOR DR | | FAIRWAY | KS | 66205-3347 | |
| HERBERT F MELKERT | | 36880 MAIN STREET | | | NEW BALTIMORE | MI | 48047-1617 | |
| HERBERT F MOELLER CUST | | CHARLES W MOELLER UNIF GIFT | MIN ACT ILL | 2136 VAIL COURT | ANN ARBOR | MI | 48108-9695 | |
| HERBERT F MONTAGUE | | 3337 W FIELD ROAD | APT 11 | | CLIO | MI | 48420-1177 | |
| HERBERT F POLESKY | | BOX 1518 | | | HEALDSBURG | CA | 95448-1518 | |
| HERBERT F WATERMAN | | 1165 HUNTERS RUN | | | VICTOR | NY | 14564-9179 | |
| HERBERT F WHETSEL | | 6005 W BOGART RD | | | CASTALIA | OH | 44824-9454 | |
| HERBERT F WILLIAMS JR | | 700 LENOX AV | APT 8-I | | NEW YORK | NY | 10039-4529 | |
| HERBERT F WYANT | | ATTN FLAT TOP NATL BK | EXEC OF THE ESTATE OF | HERBERT F WYANT | BOX 950 | BLUEFIELD | WV | 24701-0950 | |
| HERBERT FELLERMAN TR ENDOCRINE | | SPECIALTY GROUP INC ZERO PERCENT | DEFINED CONTRIBUTION PENSION TRUST | C/O PACS INC | TWO PENN CENTER PLAZA STE 1820 | PHILADELPHIA | PA | 19102 | |
| HERBERT FRANK | | 6714 DALE RD | | | DARIEN | IL | 60561-3947 | |
| HERBERT FREILICH & MYRA | | FREILICH JT TEN | 1701 GERRITSEN AVE | | BROOKLYN | NY | 11229-2610 | |
| HERBERT G ALEXANDER | | 87 WILLIS DRIVE | | | TRENTON | NJ | 08628-2019 | |
| HERBERT G BROUGHTON | | 3350 MOUNT CARMEL RD | | | CINCINNATI | OH | 45244-4318 | |
| HERBERT G CREECY | | 4339 FAIRVIEW DRIVE | | | TOLEDO | OH | 43612-1834 | |
| HERBERT G HILL | | 565 12TH ST | | | CAMPBELL | OH | 44405-1247 | |
| HERBERT G JESTER & | | ELEANOR L JESTER JT TEN | 1001 E 25TH ST | | MUNCIE | IN | 47302-5350 | |
| HERBERT G KUISEL | | 5880 N LATSON ROAD | | | HOWELL | MI | 48843-9716 | |
| HERBERT G LONDON AS CUST FOR | | LAURI BESS LONDON U/THE PA | UNIFORM GIFTS TO MINORS ACT | 201 E 69TH ST APT 5N | NEW YORK | NY | 10021-5473 | |
| HERBERT G MAIN | | 3019 MAYFAIR DRIVE | | | KOKOMO | IN | 46902-3932 | |
| HERBERT G MAIN & BETTY R | | MAIN JT TEN | 3019 MAYFAIR DR | | KOKOMO | IN | 46902-3932 | |
| HERBERT G MILLS JR | | 5501 COUNTRY LANE | | | GREENSBORO | NC | 27410-1909 | |
| HERBERT G RECKART | | ROUTE 4 BOX 242-E | | | BRUCETON MILLS | WV | 26525-9554 | |
| HERBERT G SMITH | | 133 HELEN ROAD | | | WATERLOO | IA | 50701-1031 | |
| HERBERT G STARNES | | 150 VEVAY DR S | | | MASON | MI | 48854-9238 | |
| HERBERT G VAN EPPS TRUSTEE | | U/A DTD 04/19/94 THE VAN | EPPS FAMILY TRUST | 6613 BUCKHORN TRAIL | LOVES PARK | IL | 61111 | |
| HERBERT G VOGEL & RAYMOND | | VOGEL JT TEN | ROUTE 2 BOX 234 | | HARBOR BEACH | MI | 48441-9802 | |
| HERBERT GAINES | | 20124 SNOWDEN | | | DETROIT | MI | 48235-1170 | |
| HERBERT GEFFNER & SARA | | GEFFNER JT TEN | 872 CREST RIDGE DR | | TOMS RIVER | NJ | 08753-4454 | |
| HERBERT GIBSON | | 435 S 11TH ST | | | SAGINAW | MI | 48601-1946 | |
| HERBERT GIERSCHKE | | 59 GREEN HILL TER | | | WEST SENECA | NY | 14224-4118 | |
| HERBERT GIMPEL & MARCIA | | GIMPEL JT TEN | 240-55 66 AVENUE | | DOUGLASTON | NY | 11362-1924 | |
| HERBERT GLADWILL JR & | | LESLIE GLADWILL JT TEN | 6408 N KINGS HWY | | DOUGLAS | AZ | 85607-6122 | |
| HERBERT GLASSMEYER | | 144 PINDO PALM WEST | | | LARGO | FL | 33770 | |
| HERBERT GLASSMEYER & | | LORETTA GLASSMEYER JT TEN | 144 PINDO PALM WEST | | LARGO | FL | 33770 | |
| HERBERT GREEN & ROBERTA | | GREEN JT TEN | 22 W DARTMOUTH RD | | BALA CYNWYD | PA | 19004-2530 | |
| HERBERT GROSSMAN TR | | ROSALYN GROSSMAN TRUST | U/D/T DTD 10/20/1987 | 1625 AVON COURT | ARLINGTON HEIGHTS | IL | 60004 | |
| HERBERT H BECKER | | 1690 KINGSWAY DR | | | XENIA | OH | 45385-9526 | |
| HERBERT H BLACK TRUSTEE FOR | | THE HERBERT H BLACK TRUST | U/A DTD 03/14/85 | 113 FOXHALL LANE | PALM COAST | FL | 32137-4417 | |
| HERBERT H BLACK TRUSTEE U/A | | DTD 03/14/85 HERBERT H | BLACK TRUST | 113 FOXHALL LANE | PALM COAST | FL | 32137-4417 | |
| HERBERT H BURRIS | | 6774 N CO RD 850 W | | | MIDDLETOWN | IN | 47356-9771 | |
| HERBERT H BURSLEY | | 2068 BUTLE RD | | | WAKEMAN | OH | 44889-9789 | |
| HERBERT H CAMPBELL & | | PATRICIA D CAMPBELL JT TEN | 1641 DENNIS DR | | WICKLIFFE | OH | 44092-1035 | |
| HERBERT H CHU | | 5505 WILSON LN | | | BETHESDA | MD | 20814-1103 | |
| HERBERT H EDWARDS JR CUST | | MARGARET L EDWARDS UND VA | UNIF TRFS TO MIN ACT | 3857 PEAKLAND PL | LYNCHBURG | VA | 24503-2011 | |
| HERBERT H EDWARDS JR CUST | | CHRISTINA T EDWARDS UND VA | UNIF TRFS TO MIN ACT | 3857 PEAKLAND PL | LYNCHBURG | VA | 24503-2011 | |
| HERBERT H EWING | | BOX 504 | | | CAIRO | IL | 62914-0504 | |
| HERBERT H FRANCISCO | | 271 NORTH AVE | | | ROCHESTER | NY | 14626-1053 | |
| HERBERT H GROSS & | | INGRID W GROSS JT TEN | 818 TIMBER LN | | DARIEN | IL | 60561-4126 | |
| HERBERT H HASH | | BOX 4781 | | | SANFORD | NC | 27331-4781 | |
| HERBERT H HEINZL | | 3326 PRAIRIE | | | BROOKFIELD | IL | 60513-1439 | |
| HERBERT H JONES | | 9521 ARMOUR RD | | | MILLINGTON | TN | 38053-4717 | |
| HERBERT H LYNN | | 993 HUSTONVILLE ST | | | LIBERTY | KY | 42539-3291 | |
| HERBERT H MIELKE | | 6460 SWAN CREEK RD | | | SAGINAW | MI | 48609-7035 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERBERT H PHILLIPS | 237 WOODSIDE | | | | ROYAL OAK | MI | 48073-2687 | |
| HERBERT H RICHMOND & | HELEN RICHMOND JT TEN | 5265 BRISATA CIRCLE APT H | | | BOYNTON BEACH | FL | 33437 | |
| HERBERT H ROOSA JR | 759 CROOKED RUN ROAD | | | | RURAL HALL | NC | 27045-9555 | |
| HERBERT H SCHMIDT JR | 11275 WESTWOOD ROAD | | | | ALDEN | NY | 14004-9659 | |
| HERBERT H SHANNON & | MADELINE M SHANNON JT TEN | 5550 BIRD ISLAND DR | | | LADYLAKE | FL | 32159-4114 | |
| HERBERT H STEINHARDT | 199 RANCH DR | | | | BRIDGEPORT | CT | 06606-1729 | |
| HERBERT H STREET & | KATHY J STREET JT TEN | 115 WEST K ST | | | ELIZABETHTON | TN | 37643-3105 | |
| HERBERT H TOWERS & MARY JEAN | TOWERS JT TEN | 390 BROOKWOOD DR | | | ATHENS | GA | 30605-3808 | |
| HERBERT H VAN DYKE & | ALICE M VAN DYKE JT TEN | 8172 MOBILE HIGHWAY | | | PENSACOLA | FL | 32526-4267 | |
| HERBERT H WALTERS | 3506 TRINDLE ROAD | | | | CAMP HILL | PA | 17011-4439 | |
| HERBERT H WESTON | 742 KNIGHT RD | | | | BAY CITY | MI | 48708 | |
| HERBERT H WOODRICH & GLORIA | A WOODRICH JT TEN | 13395 FENTON ROAD | | | FENTON | MI | 48430-1115 | |
| HERBERT HAMMONS | BOX 413 | | | | BARBOURVILLE | KY | 40906-0413 | |
| HERBERT HEDBERG | 167 S WASHINGTON ST | | | | NO ATTLEBORO | MA | 02760-2235 | |
| HERBERT HEMPHILL | BOX 219 | | | | BURTON | TX | 77835-0219 | |
| HERBERT HIRSCH AS CUST FOR | MARK S HIRSCH A MINOR U/ART | 8-A OF THE PERS PROP LAW OF | N Y | 57-22 HEWLETT ST | LITTLE NECK | NY | 11362-2231 | |
| HERBERT HOFFSTEIN | 2201 MARINA ISLE WAY UNIT 406 | | | | JUPITER | FL | 33477-9422 | |
| HERBERT HOLLINGER | BOX 375 | | | | STRATHMERE | NJ | 08248-0375 | |
| HERBERT HOLLIS III | 5660 BLIFFERT ST | | | | NORTH PORT | FL | 34287-2875 | |
| HERBERT HOLMES | 904 E WELLINGTON | | | | FLINT | MI | 48503-2761 | |
| HERBERT HOLMES | 1917 S SUNNYRIDGE RD | | | | DAYTON | OH | 45414-2334 | |
| HERBERT HOOPER | 18031 DELAWARE | | | | ROSEVILLE | MI | 48066-4680 | |
| HERBERT HOUSTON SR | 278 RAEBURN | | | | PONTIAC | MI | 48341-3048 | |
| HERBERT HUMPHREY JR | 23477 SHURMER DR | | | | WARRENSVIL HT | OH | 44128-4931 | |
| HERBERT HUNTER | 490 GRANADA | | | | PONTIAC | MI | 48342-1725 | |
| HERBERT HUTTER & JOAN HUTTER JT TEN | 4604 MARTIN DR | | | | NORTH OLMSTED | OH | 44070-2425 | |
| HERBERT HYMAN CUST FOR JASON | HYMAN UNIFORM GIFTS TO MINORS | ACT TEXAS | 19 LAUDE ESTATES | | SAINT LOUIS | MO | 63146-5305 | |
| HERBERT I BROWN & NANCY R | BROWN JT TEN | 644 OLD BALTIMORE PIKE | | | NEWARK | DE | 19702 | |
| HERBERT I DAVIS | 69488 SAINT ANDREWS RD | | | | CATHEDRAL CITY | CA | 92234-0809 | |
| HERBERT I BATT | 24 BENTHAM PARKWAY | | | | BUFFALO | NY | 14226-4501 | |
| HERBERT J BEIGEL & WILMA E | BEIGEL TEN COM | 323 E 2ND ST 402 | | | COVINGTON | KY | 41011-1779 | |
| HERBERT J BENEDICT | 7790 TURTLEDOVE DR SE | | | | GRAND RAPIDS | MI | 49508-7296 | |
| HERBERT J BOOTH TRUSTEE U/A | DTD 07/19/85 DOROTHY W BOOTH | TRUST | G3100 MILLER RD APT 19C | | FLINT | MI | 48507-1323 | |
| HERBERT J BRENNAN & | JOYCE A BRENNAN JT TEN | 1203 N CHILSON | | | BAY CITY | MI | 48706-3534 | |
| HERBERT J CADLE JR | 410 PARKER AVE | | | | BUFFALO | NY | 14216-2107 | |
| HERBERT J CLAY | 785 WILKIE RD | | | | BLAIRSVILLE | GA | 30512-6459 | |
| HERBERT J DENNY JR | BOX 2301 | | | | NORCROSS | GA | 30091-2301 | |
| HERBERT J EDGAR | C/O ELIZABETH EDGAR | 224 W YPSILANTI | | | PONTIAC | MI | 48340-1877 | |
| HERBERT J GLASER | 1670 FIRST AVENUE | | | | NEW YORK | NY | 10128 | |
| HERBERT J GRAMSE | 126 HORSESHOE LN | | | | ROCKAWAY BEACH | MO | 65740 | |
| HERBERT J HOENING & | GERALDINE HOENING JT TEN | 4425 JOLIET AVE | | | LYONS | IL | 60534-1535 | |
| HERBERT J JOHNSON 3RD | 11812 RANDY LANE | | | | LAUREL | MD | 20708-2830 | |
| HERBERT J KREITNER | 61 STAFFORD AVE | | | | NEWINGTON | CT | 06111-3434 | |
| HERBERT J LAKE & CHARLOTTE M | LAKE JT TEN | 16580 SCHMALLERS RD | | | ATLANTA | MI | 49709-8974 | |
| HERBERT J LAKE JR | 5278 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9751 | |
| HERBERT J LARSEN | 5725 CLINTON RIVER DR | | | | WATERFORD | MI | 48327-2530 | |
| HERBERT J LAU | M636 COUNTY RD E | | | | STRATFORD | WI | 54484 | |
| HERBERT J LEVIN TR | SHIRLEY LEVIN REVOCABLE | INTERVIVOS TRUST U/A DTD 5/30/91 | 5490 SAN MARINO WAY | | LAKE WORTH | FL | 33467-5755 | |
| HERBERT J MANDL CUST ARON M | MANDL UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 10123 HARDY | | OVERLAND PARK | KS | 66212-3438 | |
| HERBERT J MANDL CUST SETH M | MANDL UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 10123 HARDY | | OVERLAND PARK | KS | 66212-3438 | |
| HERBERT J MILLER JR | SUITE 500 | 2555 M ST NW | | | WASHINGTON | DC | 20037-1302 | |
| HERBERT J MUIRHEAD & | ANNA S MUIRHEAD JT TEN | 7160 SW 5TH CT | | | PEMBROKE PINES | FL | 33023-1009 | |
| HERBERT J NUCKOLLS | 96 SCHOOL ST | | | | ARLINGTON | MA | 02476-6122 | |
| HERBERT J ROCKWELL III & | RITA B ROCKWELL JT TEN | 36245 OAKWOOD LN | | | WESTLAND | MI | 48186-8235 | |
| HERBERT J RUTHER SR | 814 N WILCREST DT | | | | HOUSTON | TX | 77079-3502 | |
| HERBERT J SCHERRER III | 1223 WATERFORD ROAD | | | | WEST CHESTER | PA | 19380-5813 | |
| HERBERT J SCHERRER JR | 2078 KENT ROAD | | | | HUNTINGDON VALLEY | PA | 19006-6706 | |
| HERBERT J SCHUSTER JR | 118 IVINS RD | | | | NEPTUNE | NJ | 07753-5408 | |
| HERBERT J VANHURK | 811 S SCOTT DR | | | | FARWELL | MI | 48622-9699 | |
| HERBERT J VON DERAU | 354 RIDGE RD | | | | ZELIENOPLE | PA | 16063-3026 | |
| HERBERT J VONHAGEN | 963 WALTEN AVE | | | | FAIRFIELD | OH | 45014-1859 | |
| HERBERT J WEINER | 4338 CALIFORNIA STREET PNB#117 | | | | SAN FRANCISCO | CA | 94118-1316 | |
| HERBERT J WERREN TR U/A | DTD 11/30/87 F/B/O HERBERT J | WERREN | 18550 PIERS END DR | | NOBLESVILLE | IN | 46062 | |
| HERBERT J ZIMMERMAN | 75 ATHOL ST | | | | SPRINGFIELD | MA | 01107-1312 | |
| HERBERT JAY MANDL | 10123 HARDY | | | | OVERLAND PARK | KS | 66212-3438 | |
| HERBERT JOHNSTON & IRENE | JOHNSTON JT TEN | 23444 MARION RD | | | N OLMSTED | OH | 44070-1145 | |
| HERBERT JON GRAMSE & | HELEN A GRAMSE JT TEN | 126 HORSESHOE LN | | | ROCKAWAY BEACH | MO | 65740 | |
| HERBERT K BENEDICT | 343 MAIN ST | BOX 187 | | | FRANCESTOWN | NH | 3043 | |
| HERBERT K JOHNSON | 1572 HARLAN DR | | | | DANVILLE | CA | 94526-5349 | |
| HERBERT K JOHNSON & SARA E | JOHNSON JT TEN | 1572 HARLAN DR | | | DANVILLE | CA | 94526-5349 | |
| HERBERT K MUELLER | 13395 GERMANY ROAD | | | | FENTON | MI | 48430-9595 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERBERT K MUELLER & JOANNE E | MUELLER JT TEN | 13395 GERMANY RD | | | FENTON | MI | 48430-9595 | |
| HERBERT K SPEERS | 451 VALLEY VIEW ROAD | | | | LANGHORNE | PA | 19047-2220 | |
| HERBERT KALEY CUST CHARLES H | KALEY UNIF GIFT MIN ACT OH | 8624 RED MILE TRL APT G | | | FLORENCE | KY | 41042-7366 | |
| HERBERT KAMPF & ADELE B | KAMPF TRUSTEES U/A DTD | 04/22/93 KAMPF LIVING TRUST | 375 VAN BUREN AVE | | OAKLAND | CA | 94610-4848 | |
| HERBERT KOLB TR UW | LAURE KOLB | 354 JANET AVE | | | PARAMUS | NJ | 07652 | |
| HERBERT KONSTAM & DEVORAH | KONSTAM JT TEN | 4007A 15 AVE | | | BROOKLYN | NY | 11218-4411 | |
| HERBERT L ANDERSON JR | 6 LYNNCREST DRIVE | | | | CHATTANOOGA | TN | 37411-1809 | |
| HERBERT L BAKER | 151 GEORGETOWN PLACE | | | | YOUNGSTOWN | OH | 44515-2220 | |
| HERBERT L BLOMSTROM JR & | BRIGITTE S BLOMSTROM JT TEN | 530 GLENDORA RD | | | POINTIANA | FL | 34759 | |
| HERBERT L BULOW | 8650 W 165TH PL | | | | ORLAND PARK | IL | 60462-5631 | |
| HERBERT L COOMER | BOX 653 | | | | COLUMBIA | KY | 42728-0653 | |
| HERBERT L COOPER | 605 BOXELDER DR | | | | EDGEWOOD | MD | 21040-2518 | |
| HERBERT L DANIELS | 7226 MOUSSOURI ST | | | | FONTANA | CA | 92336 | |
| HERBERT L DAUGHERTY | 1500 COUNTRY ROAD 1 LOT 176 | | | | DUNEDIN | FL | 34698-3931 | |
| HERBERT L DUNCAN | 8931 CROSS CHASE CIRCLE | | | | LORTON | VA | 22079-3246 | |
| HERBERT L ECKERT | 3224 BEVER AVE SE | | | | CEDAR RAPIDS | IA | 52403-3160 | |
| HERBERT L FALKINBURG JR | 9176 NEW ROAD | | | | NORTH JACKSON | OH | 44451-9707 | |
| HERBERT L FAUNDEZ | 4915 GLENLODGE ROAD | | | | MENTOR | OH | 44060-1364 | |
| HERBERT L FORD & | MATTIE J FORD JT TEN | 1303-17TH STREET | | | VIENNA | WV | 26105-1203 | |
| HERBERT L FORMELLA | 29453 ORVYLLE | | | | WARREN | MI | 48092-2256 | |
| HERBERT L FULTON | 6507 VALLEY RIDGE DRIVE | | | | FORT WORTH | TX | 76140-9515 | |
| HERBERT L GRIFFITH | 953 KING RIDGE DR | | | | ASHLAND | OH | 44805-3669 | |
| HERBERT L HALL | 28 BIRCH GLEN AVE | | | | WARWICK | RI | 02886-2902 | |
| HERBERT L HAMILTON | 16300 KENNEBEC | | | | SOUTHGATE | MI | 48195-3907 | |
| HERBERT L HAMMOND | 301 LONGRIDGE DR | | | | VALLEJO | CA | 94591-7557 | |
| HERBERT L HICKS | 2201 FLEMING DR | | | | BLUE SPRINGS | MO | 64015-7118 | |
| HERBERT L JOHNSON | 1742 ARROWHEAD DR | | | | BELOIT | WI | 53511-3808 | |
| HERBERT L JOHNSON | 18123 HEREFORD LANE | | | | HOUSTON | TX | 77058-3432 | |
| HERBERT L LEACH | G11875 WOODLAND DR | | | | LENNON | MI | 48449 | |
| HERBERT L LELO & | DEBORAH M LELO JT TEN | 4918 WEISS | | | SAGINAW | MI | 48603-7811 | |
| HERBERT L MERTZ | ATTN BILL H ARNOLD | 4711 CAMBRIDGE DR | | | TYLER | TX | 75703-1506 | |
| HERBERT L MILLER & SUSAN | LYNN MILLER JT TEN | 11441 E BELLA VISTA DR | | | SCOTTSDALE | AZ | 85259-5824 | |
| HERBERT L NELSON & ROSE | NELSON TRUSTEES U/A DTD | 09/13/93 THE NELSON FAMILY | TRUST | 3535 KINGS COLLEGE PLACE | BRONX | NY | 10467-1540 | |
| HERBERT L NOGA | BOX 168 | | | | LOVETTO | MI | 49852-0168 | |
| HERBERT L OBRIEN | 224 CRESCENT PARKWAY | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| HERBERT L PALMER & BETHANY M | PALMER JT TEN | 1606 HUNTERS LN | | | NASHVILLE | TN | 37207-1012 | |
| HERBERT L PICKETT | 7122 SPRINGRIDGE RD | | | | WEST BLOOMFIELD | MI | 48322-4158 | |
| HERBERT L POLING | 452 E GARDENER ST | | | | SPARTA | MI | 49345-1415 | |
| HERBERT L RUMMEL & | ROSALIE H RUMMEL JT TEN | 1815 LESSUR | | | SAGINAW | MI | 48602-2932 | |
| HERBERT L SCHAAF JR | 3402 S ROCKFIELD DRIVE | | | | WILMINGTON | DE | 19810-3229 | |
| HERBERT L SEDITA & JEAN F | SEDITA JT TEN | 164 RENWOOD AVE | | | KENMORE | NY | 14217-1024 | |
| HERBERT L SEIFERT & EDNA G | SEIFERT TEN COM | 5115 BAPTIST RD | | | PITTSBURGH | PA | 15236-1719 | |
| HERBERT L SEIFERT & EDNA G | SEIFERT TEN ENT | 5115 BAPTIST ROAD | | | PITTSBURGH | PA | 15236-1719 | |
| HERBERT L SEIFERT & EDNA G | SEIFERT TEN ENT | 5115 BAPTIST RD | | | PITTSBURGH | PA | 15236-1719 | |
| HERBERT L SENNHENN | 12220 FLORENCE-WAKEMAN | | | | BERLIN HTS | OH | 44814-9421 | |
| HERBERT L SHEPPARD | 2200 BEVERLY STREET | | | | PARKERSBURG | WV | 26101-6815 | |
| HERBERT L SIBBITT | 8863 MARTZ ROAD | | | | YPSILANTI | MI | 48197-9420 | |
| HERBERT L SIMPSON | 246 DAISEY RD | | | | CLAYTON | DE | 19938-2954 | |
| HERBERT L SMITH III | 116 HORSESHOE RD | | | | MILL NECK | NY | 11765-1004 | |
| HERBERT L THOMAS | 4960 STRATHAVEN DR | | | | DAYTON | OH | 45424-4666 | |
| HERBERT L THOMPSON | 13448 ALABAMA AVE S | | | | SAVAGE | MN | 55378 | |
| HERBERT L TSCHIGGFREY | 20904 FRAZHO | | | | SAINT CLAIR SHORES | MI | 48081-3123 | |
| HERBERT L USILTON TR | HERBERT L USILTON LIVING | TRUST UA 10/23/97 | 24170 LANGFORD RD | | CHESTERTOWN | MD | 21620-4605 | |
| HERBERT L WALKER & SALLY | WALKER JT TEN | 81 JEFFERSON DRIVE | | | SPOTSWOOD | NJ | 08884-1264 | |
| HERBERT L WHITE | 12063 NORTHLAWN | | | | DETROIT | MI | 48204-1017 | |
| HERBERT L YASSKY | 155 GIRARD ST | | | | BROOKLYN | NY | 11235-3009 | |
| HERBERT L ZIMMER | 319 HARTFORD AVE | | | | BUFFALO | NY | 14223-2314 | |
| HERBERT LAKEMACHER & ANN | LAKEMACHER JT TEN | APT 622 | COVENANT VLG | 2625 TECHNY RD | NORTHBROOK | IL | 60062-5962 | |
| HERBERT LANGFORD TR | ESTATE OF MARGARET LANGFORD | 409 WALNER ST SW | | | VIENNA | VA | 22180-6532 | |
| HERBERT LAVERNE NEEB | 1816 WOODBINE DR | | | | ANDERSON | IN | 46011-2622 | |
| HERBERT LEON & SANDRA I LEON JT TEN | 2111 OAK TERRACE | | | | ORTINVILLE | MI | 48462-8487 | |
| HERBERT LEOPOLD AS CUSTODIAN | FOR MARC P LEOPOLD UNDER THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 4725 MOTORWAY | WATERFORD | MI | 48328-3460 | |
| HERBERT LEPP | GRP 4 LINE 1 RR 2 | | | | NIAGARA ON THE LAKE | ON | L0S 1J0 | CANADA |
| HERBERT M CUP & LORETTA J | CUP JT TEN | N102 W15358 VENUS COURT | | | GERMANTOWN | WI | 53022-5225 | |
| HERBERT M ENGELHARDT | 75 TOTTENHAM RD | | | | ROCHESTER | NY | 14610-2244 | |
| HERBERT M FRITH & | PHYLLIS A FRITH JT TEN | 728 GREGG STREET | BOX 155 | | NASHVILLE | MI | 49073-0315 | |
| HERBERT M GANN AS CUSTODIAN | FOR ELISA MAE GANN U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 62 LOVETT RD | NEWTON CENTRE | MA | 02459-3106 | |
| HERBERT M GAYRING | 515 RHODES DR | | | | PALO ALTO | CA | 94303-3028 | |
| HERBERT M GOEBEL | 711 DOGWOOD CIR | | | | WILDWOOD | FL | 34785-5325 | |
| HERBERT M GOTSCH JR & | MARILYN GOTSCH JT TEN | 604 BELOIT AVE | | | FOREST PARK | IL | 60130-1908 | |
| HERBERT M JOHNSON | 22 N VALLEY RD BOX 462 | | | | ROOSEVELT | NJ | 08555-0462 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERBERT M JOHNSON JR | BOX 4967 | | | | GREENWICH | CT | 06831-0419 | |
| HERBERT M KEY | 581 LONE HAWK LN | | | | WEST BRANCH | MI | 48661 | |
| HERBERT M KOHN | 5049 WORNALL 6B | | | | K C | MO | 64112-2409 | |
| HERBERT M LEHMAN | 11 VON DEBEN LANE | | | | ROCHESTER | NY | 14617-2625 | |
| HERBERT M NELSON | P O BOX 7673 | | | | FLINT | MI | 48507 | |
| HERBERT M PRESTON | 1983 CLYDE RD | | | | HIGHLAND | MI | 48357-2101 | |
| HERBERT M RICE JR | 312 45TH ST | | | | VIRGINIA BEACH | VA | 23451-2513 | |
| HERBERT M ROBINSON | 1308 N HAYFORD AVE | | | | LANSING | MI | 48912-3318 | |
| HERBERT M ROUND | 8420 NAPLES HERITAGE DRIVE 1425 | | | | NAPLES | FL | 34112-7552 | |
| HERBERT M STRULOWITZ | 121 CENTER GROVE RD | | | | RANDOLPH | NJ | 07869-4453 | |
| HERBERT M THURMAN | 23493 HILLCROFT DR | | | | WARRENSVILLE | OH | 44128-4903 | |
| HERBERT M WEBBER & | LILLIAN E WEBBER TR | HERBERT & LILLIAN WEBBER FAM | TRUST UA 08/12/94 | 2850 GAYLE LN | AUBURN | CA | 95602-9674 | |
| HERBERT M ZUKERKORN | 414 GREENWOOD BEACH RD | | | | TIBURON | CA | 94920-2215 | |
| HERBERT M ZUKERKORN TRUSTEE | FOR SARA LEE ZUKERKORN A | MINOR U/DEC OF TRUST DTD | 3/29/1960 | 414 GREENWOOD BEACH RD | TIBURON | CA | 94920-2215 | |
| HERBERT MEYER | 241 HALSEY ST | | | | BROOKLYN | NY | 11216-2403 | |
| HERBERT MICHALS & JOAN | FISHEL MICHALS JT TEN | 2202 S BELVOIR BLVD | | | CLEVELAND | OH | 44118-3314 | |
| HERBERT MILLER | 1040 ROBIN LANE COURT | | | | NEW BRIGHTON | MN | 55112-2430 | |
| HERBERT MISSRY AS CUSTODIAN | FOR MORRIS MISSRY U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 1872 EAST 2ND STREET | BROOKLYN | NY | 11223-2823 | |
| HERBERT MOORE | 1119 PERSHING ST | | | | BAKERSFIELD | CA | 93304-1638 | |
| HERBERT N AUBEL | 5744 GIBBING RD | | | | UTICA | MI | 48317-1202 | |
| HERBERT N FOX JR | 26200 WINTON | | | | ST CLAIR SHOR | MI | 48081-3878 | |
| HERBERT N HEAVENRIDGE | 18714 COMSTOCK | | | | LIVONIA | MI | 48152-2858 | |
| HERBERT N HOOD & | BARBARA A HOOD JT TEN | 127 S MAIN ST | | | ADRIAN | MI | 49221-2623 | |
| HERBERT N MESSICK 3RD | 8989 CORTONA DRIVE | | | | WHITTIER | CA | 90603-1104 | |
| HERBERT N OSBORNE JR & | LINDA S OSBORNE JT TEN | 12401 PARCHMENT DR | | | HUDSON | FL | 34667-2572 | |
| HERBERT N SOSS CUST JULIE | RACHEL SOSS UNDER OH UNIF | TRANSFERS TO MINORS ACT | BOX 508 | | YOUNGSTOWN | OH | 44501-0508 | |
| HERBERT N STONE | BOX 181 | | | | ST MATTHEWS | SC | 29135-0181 | |
| HERBERT N VAN ALPHEN TRUSTEE | U/A DTD 01/19/90 F/B/O | HERBERT N VAN ALPHEN | 458 PALISADO AVE | | WINDSOR | CT | 06095-2023 | |
| HERBERT NASH | 3335 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1263 | |
| HERBERT NELSON | 5167 COLLINGWOOD | | | | DETROIT | MI | 48204-1707 | |
| HERBERT NG | 1599 KILDARE WAY | | | | PINOLE | CA | 94564-2713 | |
| HERBERT NOWAK JR CUST | CHELSEA NOWAK | UNIF GIFT MIN ACT NY | 58-32 63RD ST | | MASPETH | NY | 11378-2815 | |
| HERBERT O GUTJAHR & INGRID E | GUTJAHR TEN COM | 26 GOODYEAR LANE | | | BURLINGTON | NJ | 08016-3418 | |
| HERBERT O KUEPFER | 15128 INDIANHOLLOW ROAD | | | | GRAFTON | OH | 44044-9596 | |
| HERBERT O MONTS | 28775 MONTEREY DR | | | | SOUTHFIELD | MI | 48076-5557 | |
| HERBERT O SPANGLER | 3009 E RIVERVIEW DR | | | | SHREWSBURY | MO | 25015-1822 | |
| HERBERT OBERHAUS | 366 MONIKA PLACE | | | | ST AUGUSTINE | FL | 32080-6428 | |
| HERBERT OZUR | 3407 DUKE ST | | | | COLLEGE PARK | MD | 20740-4013 | |
| HERBERT P FOX | 3821 S 380E | | | | ANDERSON | IN | 46017-9753 | |
| HERBERT P GIFFORD | 31567 MCKAIG RD | | | | HANOVERTON | OH | 44423-9785 | |
| HERBERT P KILEJIAN | 24 DARTMOUTH ST | | | | WHITING | NJ | 08759-3129 | |
| HERBERT P PILLISCH & | LOUISE H PILLISCH JT TEN | 3405 LAUREL GLEN DRIVE | | | BROADVIEW HEIGHTS | OH | 44147-2707 | |
| HERBERT P RUTTERS | 220 N STEPHEN PL | | | | HANOVER | PA | 17331-1941 | |
| HERBERT P SMITH | 158 DUERSTEIN STREET | | | | WEST SENECA | NY | 14210-2541 | |
| HERBERT PARKER | 3747 ROYAL COVE | | | | DALLAS | TX | 75229-5237 | |
| HERBERT PEETE | 110 SIR GEORGE DR | | | | LAS VEGAS | NV | 89110-4818 | |
| HERBERT PETERSON | 747 TALLDEER DRIVE | | | | FAIRBURN | GA | 30213-1023 | |
| HERBERT POLLARD | 915 W JOLLY RD | | | | LANSING | MI | 48910-5303 | |
| HERBERT PRESTON HARRISON | BOX 915 | | | | RICHMOND | VA | 23218-0915 | |
| HERBERT Q WRIGHT | 188 EARLMOOR | | | | PONTIAC | MI | 48341-2746 | |
| HERBERT R ARTHUR | PO BOX 1763 | | | | ROYAL OAK | MI | 48068-1763 | |
| HERBERT R ARTHUR & DOROTHY M | ARTHUR JT TEN | PO BOX 1763 | | | ROYAL OAK | MI | 48068-1763 | |
| HERBERT R BELLER TR U/A | DTD 02/24/78 HERBERT R | BELLER TRUST | 49626 GOULETTE POINTE DR | | NEW BALTIMORE | MI | 48047-2353 | |
| HERBERT R BROOKS | 1573 MARY FRANCES COURT | | | | MIAMISBURG | OH | 45342-2642 | |
| HERBERT R BUTTERFIELD | 9126 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 | |
| HERBERT R CONFER & | HELEN A CONFER JT TEN | 6006 GODFREY RD | | | BURT | NY | 14028-9722 | |
| HERBERT R DAVIS | 1271 W GALBRAITH RD | | | | CINCINNATI | OH | 45231-5555 | |
| HERBERT R DEWEESE | 1264 90TH STREET | | | | NIAGARA FALLS | NY | 14304-2621 | |
| HERBERT R DILLON | 5810 ROGERS RD | | | | JAMESTOWN | OH | 45335-9718 | |
| HERBERT R DOUGLAS | 5130 BROOKSIDE DRIVE | | | | CHARLESTOWN | WV | 25313-2104 | |
| HERBERT R FAULKS & MARIANNE | W FAULKS TRUSTEES U/A DTD | 02/11/93 THE MARIANNE W | FAULKS TRUST | 1465 N SHERIDAN RD | LAKE FOREST | IL | 60045-1348 | |
| HERBERT R FAULKS & MARIANNE | W FAULKS TRUSTEES U/A DTD | 02/11/93 THE HERBERT R | FAULKS TRUST | 1465 N SHERIDAN RD | LAKE FOREST | IL | 60045-1348 | |
| HERBERT R HARTEL SR | 566-44TH ST APT 1-A | | | | BROOKLYN | NY | 11220-1355 | |
| HERBERT R KELLY | 2643 ZESIGER AVE | | | | AKRON | OH | 44312-1605 | |
| HERBERT R LANGE | BOX 86 | | | | ELBOW LAKE | MN | 56531-0086 | |
| HERBERT R LAWSON | 35 LINDA ROAD BHR | | | | OKEECHOBEE | FL | 34974-9226 | |
| HERBERT R LILLEY | 223 WAINWOOD DRIVE S E | | | | WARREN | OH | 44484-4649 | |
| HERBERT R MASON | 3405 CREEK ROAD | | | | SUNBURY | OH | 43074-8383 | |
| HERBERT R METOYER JR & | GERALDINE METOYER JT TEN | 25785 CATALINA DRIVE | | | SOUTH FIELD | MI | 48075-1742 | |
| HERBERT R MILLER & LINDA L | MILLER JT TEN | 406 NANCY AVE | | | LINTHICUM | MD | 21090-1744 | |
| HERBERT R MYERS | 9412 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8930 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERBERT R NORTHRUP | 205 AVON RD | | | | HAVERFORD | PA | 19041-1612 | |
| HERBERT R REED | 39025 W 319 ST | | | | PAOLA | KS | 66071-4678 | |
| HERBERT R ROESER | 7483 DYSINGER ROAD | | | | LOCKPORT | NY | 14094-9053 | |
| HERBERT R ROPP | 1150 HEARTLAND | | | | TROY | MI | 48083-5417 | |
| HERBERT R SODERSTON | 1721 HUDSON ST | | | | ENGLEWOOD | FL | 34223-6425 | |
| HERBERT R WELSH | 723 37TH AVE | | | | SEATTLE | WA | 98122-5222 | |
| HERBERT R WHARTON | 3663 SOUTH DIAMOND MIL | | | | GERMANTOWN | OH | 45327 | |
| HERBERT REICHEL | 985 HILLSIDE DR | | | | NO BRUNSWICK | NJ | 08902-3212 | |
| HERBERT REICHEL & DOROTHY | REICHEL JT TEN | 985 HILLSIDE DR | | | NO BRUNSWICK | NJ | 08902-3212 | |
| HERBERT RIBNER AS CUSTODIAN | FOR EYTAN R RIBNER UNDER THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 2426 CASTLE HEIGHTS AVE | LOS ANGELES | CA | 90034-1052 | |
| HERBERT ROBINSON | 211 EAST 70TH ST APT 32A | | | | NY | NY | 10021-5205 | |
| HERBERT ROSENMAN & ANN | ROSENMAN JT TEN | 111 LAKE REBECCA DRIVE | | | WEST PALM BEACH | FL | 33411-9205 | |
| HERBERT ROY LAMBERT | 43 CLARDALE DR | | | | ROCHESTER | NY | 14616-1210 | |
| HERBERT ROY WELLS CUST | SANDRA LYNN WELLS UNIF GIFT | MIN ACT MICH | 1315 W TROY ST | | FERNDALE | MI | 48220 | |
| HERBERT RUBIN & ROSE RUBIN JT TEN | 11 FIFTH AVE | | | | NEW YORK | NY | 10003-4342 | |
| HERBERT S BOTSFORD | 1475 HILLCREST AVENUE | | | | PASADENA | CA | 91106-4527 | |
| HERBERT S CARPENTER III & | MARJORIE A CARPENTER JT TEN | 37 SPRUCE STREET | | | CONCORD | NH | 03301-3547 | |
| HERBERT S GALKIN AS CUST FOR | DAVID G GALKIN U/THE RHODE | ISLAND UNIFORM GIFTS TO | MINORS ACT | 133 BRETTON WOODS DR | CRANSTON | RI | 02920-4669 | |
| HERBERT S HERRMANN & PEARL L. | HERRMANN JT TEN | 5900 NW 44TH STREET | APT 205 | | LAUDERHILL | FL | 33319-6145 | |
| HERBERT S JOHNSON | 204 MEGAN CT | SALEM WOODS | | | NEWARK | DE | 19702 | |
| HERBERT S KERN & MARJORIE L | KERN JT TEN | 9297 N VASSAR RD | | | MOUNT MORRIS | MI | 48458-9774 | |
| HERBERT S MCCUTCHAN & | FRANCES S MCCUTCHAN JT TEN | 1 LEIGH CT | | | WILMINGTON | DE | 19808-1402 | |
| HERBERT S RICHMOND | 677 NUTT RD | | | | DAYTON | OH | 45458-9368 | |
| HERBERT S TUCKER & ELVA M TUCKER | TR U/A DTD 06/04/91 HERBERT S | TUCKER & ELVA M TUCKER REV LIV | TR | 28029 DIESING | MADISON HEIGHTS | MI | 48071-4543 | |
| HERBERT S WALTERS | 27 SHAWNEE DRIVE | | | | NORTH EAST | MD | 21901-4211 | |
| HERBERT SCHNEIDER AS | CUSTODIAN FOR JAY ELLIOTT | SCHNEIDER U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 3216 TEMPLE CT | WILMETTE | IL | 60091-2900 | |
| HERBERT SCHNEIDER AS | CUSTODIAN FOR BETH ANN | SCHNEIDER U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 3216 TEMPLE CT | WILMETTE | IL | 60091-2900 | |
| HERBERT SCHRAGA & | MINNIE SCHRAGA JT TEN | 9433 BYRON AVE | | | SURFSIDE | FL | 33154 | |
| HERBERT SCHULER AS CUST FOR | LYLE J SCHULER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 172 WALTON LN | HURLEY | NY | 12443-6211 | |
| HERBERT SCHWARZ AS CUST FOR | MARLENE SCHWARZ A MINOR UNDER | ARTICLE EIGHT-A OF THE PERS | PROPERTY LAW OF NEW YORK | 315 WEST 70TH STREET APT 18C | NEW YORK | NY | 10023-3548 | |
| HERBERT SHAPIRO & FLORETTE | SHAPIRO JT TEN | 6602 NORTHUMBERLAND ST | | | PITTSBURGH | PA | 15217-1313 | |
| HERBERT SIEGEL | 317 HARBORSIDE CIRCLE | | | | KEMAH | TX | 77565-2991 | |
| HERBERT SIES & JOELLEN | SIES JT TEN | 10057 MC CAULY RD | | | CINCINNATI | OH | 45241-1350 | |
| HERBERT SIMON & HARRIET | SIMON | 18163 KINGSPORT | | | MALIBU | CA | 90265-5633 | |
| HERBERT SIMPSON YARUS | 1700 BALTIMORE ROAD | | | | ALEXANDRIA | VA | 22308-1134 | |
| HERBERT SLOAN JR & JEANETTE | SLOAN JT TEN | 372 HERMITHGE AVE | | | COOKEVILLE | TN | 38501 | |
| HERBERT SOLLOD | 9402 CENTENNIAL STATION | | | | WARMINSTER | PA | 18974-5486 | |
| HERBERT SOLLOD AS EXECUTOR | U-T-W BESSIE L SOLLOD | GOODMAN | 9402 CENTENNIAL STATION | | WARMINSTER | PA | 18974-5486 | |
| HERBERT SOLOMON | 35 LINDEN ST | | | | NEEDHAM | MA | 02492-2317 | |
| HERBERT SPAUGH JR | 6101 CARNEGIE BLVD | | | | CHARLOTTE | NC | 28209 | |
| HERBERT SPEIDEL | ELBINGERSTRASSE 2B | | | | 76139 KARLSRUHE | | | REPI. OF GERMANY |
| HERBERT SPENCER WEATHERLY TR | U/A DTD 10/21/2004 | HERBERT SPENCER WEATHERLY TRUST | 139 KENNEDY TRAIL | | ROSCOMMON | MI | 48653 | |
| HERBERT SPENCER WEICHSEL | 9160 VILLA PARK CIRCLE | | | | DALLAS | TX | 75225 | |
| HERBERT ST LIFER | 35 N. CHATSWORTH AVE   APT. 3G | | | | LARCHMONT | NY | 10538 | |
| HERBERT STARK & | SONDRA STARK JT TEN | 1326 E 51ST ST | | | BROOKLYN | NY | 11234-2204 | |
| HERBERT STEELE | 608 RALEIGH DRIVE | | | | COLUMBUS | OH | 43228-2915 | |
| HERBERT STEELE & ANNA M | STEELE JT TEN | 608 RALEIGH DRIVE | | | COLUMBUS | OH | 43228-2915 | |
| HERBERT STEIN | 226 ROSE HILL AVENUE | | | | NEW ROCHELLE | NY | 10804-3118 | |
| HERBERT STEVE SMITH | 539 PINE RANCH E RD | | | | OSPREY | FL | 34229-8970 | |
| HERBERT STORM | 2150 ROUTE 38 APT 141 | | | | CHERRY HILL | NJ | 08002 | |
| HERBERT STRICKLAND | 5486 MENDELBERGER | | | | FLINT | MI | 48505-1059 | |
| HERBERT STRIESFIELD | ATTN LOUIS STRIESFIELD | 46 WINDSOR STREET | | | HAVERHILL | MA | 01830-4145 | |
| HERBERT T AMOS | 4701 INDEPENDENCE DRIVE | | | | CLARKSTON | MI | 48346-3733 | |
| HERBERT T BIRCKNER & | JACQUELINE S BIRCKNER JT TEN | 6805 BOCK ROAD | | | OXON HILL | MD | 20744-3211 | |
| HERBERT T DIKE TR U/A | DTD 12/27/77 F/B/O | MARY JANE DIKE | 11 POST GATE RD | | TRUMBULL | CT | 06611-1521 | |
| HERBERT T ELSNER & EVELYN M | ELSNER TR HERBERT T ELSNER & | EVELYN M ELSNER REV TRUST | U/A 8/15/96 | 1310 98TH AVE NE | BELLEVUE | WA | 98004-3413 | |
| HERBERT T HULSER | 9455 PINCKNEY LANE | | | | MURRELLS INLET | SC | 29576-8631 | |
| HERBERT T MEYER | 104 FOREST AVE | | | | GLEN RIDGE | NJ | 07028-2414 | |
| HERBERT T MOSKOWITZ | APT 1J | 23-25 BELL BLVD | | | BAYSIDE | NY | 11360-2026 | |
| HERBERT T MULLEN JR | BOX 365 | | | | ELIZABETH CITY | NC | 27907-0365 | |
| HERBERT T MURRELL | 2900 MINTON ROAD | | | | HAMILTON | OH | 45013-4344 | |
| HERBERT T PFLUG | 15 RAINBOW LANE | | | | SPOTSWOOD | NJ | 08884-1422 | |
| HERBERT T SCHULER | 4871 CATHARPIN RD | | | | GAINESVILLE | VA | 20155 | |
| HERBERT T STRAUB JR | 35 CAMBRIDGE RD | | | | EDISON | NJ | 08817-3807 | |
| HERBERT T WYRICK | BOX 211 | | | | VINTON | OH | 45686-0211 | |
| HERBERT TEEL | BOX 419 | | | | ELIZABETH | NJ | 07207-0419 | |
| HERBERT TUCKER & MIRIAM | TUCKER JT TEN | 8 INLET TER | | | BELMAR | NJ | 07719-2142 | |
| HERBERT V BLACKWELDER SR | 414 BAYBERRY LN | | | | WEST GROVE | PA | 19390-9491 | |
| HERBERT V BOHL | 79040 BLACKS DR | | | | COTTAGE GROVE | OR | 97424-9702 | |
| HERBERT V CAMP JR CUST | WHITNEY LEE CAMP UNIF GIFT | MIN ACT CONN | 33 HOWARD LN | | NORTH SCITUATE | RI | 02857-2912 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERBERT V FERGUSON | 1936 ZIMMERMAN RD | | | | FAIRBORN | OH | 45324-2261 | |
| HERBERT VAN DYKE | 8172 MOBILE HIGHWAY | | | | PENSACOLA | FL | 32526-4267 | |
| HERBERT VOGEL & PATRICIA | VOGEL JT TEN | 8330 PURDY ROAD | | | HARBOR BEACH | MI | 48441-9461 | |
| HERBERT W BANFIELD | 1600 1ST ST NE APT E | | | | MASSILLON | OH | 44646 | |
| HERBERT W BOGER | 1622 FOUNTAIN VIEW AVE | | | | CHARLOTTE | NC | 28203-5830 | |
| HERBERT W COE & | SUSAN M COE JT TEN | 32 E SARAZAN DR | | | MIDDLETOWN | DE | 19709-7960 | |
| HERBERT W COLE AS CUSTODIAN | FOR STEVEN COLE U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 8 HALLISEY DRIVE | NEWBURYPORT | MA | 01950-6520 | |
| HERBERT W COTEY | 1257 S HALLADAY | | | | SANTA ANA | CA | 92707-1406 | |
| HERBERT W CULLERS JR | 9601 SHADOW GLEN COVE | | | | CORDOVA | TN | 38016 | |
| HERBERT W FLOYD | 234 W WYOMING ST | | | | INDIANAPOLIS | IN | 46225-1467 | |
| HERBERT W FREDLUND | 22 SAN MATEO AVE | | | | GOLETA | CA | 93117-1404 | |
| HERBERT W GOODWIN 111 | 700 PINEVIEW PLACE | | | | BALTIMORE | MD | 21220-1805 | |
| HERBERT W HATTON | 198 SAWMILL DR W | | | | BERKELEY HEIGHTS | NJ | 07922-1847 | |
| HERBERT W HOOVER | 11464 BERKSHIRE DR | | | | CLIO | MI | 48420-1783 | |
| HERBERT W JAHR | 803 E 26TH AVE | | | | NEW SMYRNA BE | FL | 32169-3615 | |
| HERBERT W JORDAN | 7064 STONE MILL DR | | | | COLUMBUS | GA | 31909 | |
| HERBERT W KOSIER | 6845 ST RT 718 | | | | PLEASANT HILL | OH | 45359-9768 | |
| HERBERT W KRANZE | 2347 DOWNEY TERRACE DR | | | | ELLISVILLE | MO | 63011-5202 | |
| HERBERT W MUNK | 160 S BAY ROAD | BIG MOOSE LAKE | | | EAGLE BAY | NY | 13331 | |
| HERBERT W N NG & WENDY NG JT TEN | 1599 KILDARE WAY | | | | PINOLE | CA | 94564-2713 | |
| HERBERT W NASH | 3325 HAMPSHIRE | | | | FLINT | MI | 48504-1217 | |
| HERBERT W OLSON | ATTN H OLSON | 4577 IRELAND RD | | | STARKSBORO | VT | 05487-7130 | |
| HERBERT W OLSON | 5864 HALL ST SE | | | | GRAND RAPIDS | MI | 49546-3867 | |
| HERBERT W PHILLIPS | 2611 SUTTON PLACE | | | | HATTIESBURG | MS | 39402-2744 | |
| HERBERT W ROSSON | 6131 XAVIER CT | | | | ARVADA | CO | 80003-6837 | |
| HERBERT W STRADER | 4506 HIGHBERRY ROAD | | | | GREENSBORO | NC | 27410-3628 | |
| HERBERT W WACHSTETTER | 79 COUNTY ROAD 3350 N | | | | FOOSLAND | IL | 61845-9743 | |
| HERBERT W WELLER | 1716 RUSTIC LANE | | | | KEEGO HARBOR | MI | 48320-1127 | |
| HERBERT W YARNALL | BOX 2159 | | | | ALTOONA | PA | 16603-2159 | |
| HERBERT WILLFORD | 203 ELM ST | | | | SWANTON | OH | 43558-1117 | |
| HERBERT WILLIAM CROYSDALE | II | 560 CHERYL COURT | | | JACKSONVILLE | FL | 32259-2887 | |
| HERBERT WILLIAMS | 3190 ANNABELLE | | | | DETROIT | MI | 48217-1104 | |
| HERBERT WOLFF | 360 CAUTERSKILL RD | | | | CATSKILL | NY | 12414-5755 | |
| HERBERT WYATT | 4430 N E 42ND STREET | | | | OKLAHOMA CITY | OK | 73121-6226 | |
| HERBERT ZELL | BOX 527 | | | | WAYCROSS | GA | 31502-0527 | |
| HERBERT ZEUMANN | 3434 IRWIN AVE | | | | BRONX | NY | 10463-3707 | |
| HERBIE E DAVIS | 4885 FAIRVIEW AVE S W | | | | NEWTON FALLS | OH | 44444-9419 | |
| HERBIE E DAVIS & RENAJOAN | DAVIS JT TEN | 4885 FAIRVIEW AVE S W | | | NEWTON FALLS | OH | 44444-9419 | |
| HERBY L SHARPE | 1472 BEATRICE | | | | DETROIT | MI | 48217-1607 | |
| HERBY SALKEY | 2493 ELDRIDGE ST | | | | DELTONA | FL | 32738-1836 | |
| HERBY U BEARD JR | C/O SANTOSUOSSO | 4850 HIGHLANDS PLACE DRIVE | | | LAKELAND | FL | 33813-2163 | |
| HERCHAL L MILLER | 6715 WEST 80TH ST | | | | OVERLAND PARK | KS | 66204-3815 | |
| HERCHAL L MILLER & | ANTOINETTE MILLER JT TEN | 6715 W 80TH STREET | | | OVERLAND PARK | KS | 66204-3815 | |
| HERCHEL C HADDIX | 7792 ST RT 48 | | | | WAYNESVILLE | OH | 45068-9513 | |
| HERCHEL DAVID THOMAS | 821 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1914 | |
| HERES PASCO AS CUSTODIAN FOR | STEPHEN PASCO U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 8 MAURICE LANE | | WESLEY HILLS | NY | 10901-1503 | |
| HERIBERT R BOSSUNG & | GERLINDE BOSSUNG JT TEN | 27269 SHACKETT | | | WARREN | MI | 48093-8345 | |
| HERIBERTO DAVILA | 712 W 19TH PL | | | | CHICAGO | IL | 60616-1026 | |
| HERIBERTO LOPEZ | 4000 SW 134 AVE | | | | MIAMI | FL | 33175-3227 | |
| HERIBERTO PINEDA | BOX 790 | | | | VEGA ALTA | PR | 00692-0790 | |
| HERIBERTO SEGARRA | BLVD DEL CARMEN 88 | | | | MAYAGUEZ 00608 | PR | | |
| HERIBERTO TAVALEZ | 136 OAK VALLEY DR | | | | SPRINGHILL | TN | 37174-2590 | |
| HERIETTA KESTENBAUM & | LORRAINE E WEINGARTEN JT TEN | 1330 NW 87TH LN | | | PLANTATION | FL | 33322-4541 | |
| HERITAGE TRAILS GIRL SCOUT | COUNCIL INC | 35 NORTH PARK AVE | | | MANSFIELD | OH | 44902 | |
| HERLINDA ESTRADA | 210 S 12TH ST | | | | SAGINAW | MI | 48601-1825 | |
| HERMA J ADDISON & | EARL V ADDISON JT TEN | 3010 DELORES ST | | | SAGINAW | MI | 48601-6131 | |
| HERMA MARTIN | 1539 HIGHWAY 7 SOUTH | | | | DEMA | KY | 41859-9006 | |
| HERMAN A ANDERSON | 844 WHITMORE AVE | | | | BALTIMORE | MD | 21216-4736 | |
| HERMAN A BECKER | 12163 BROUGHAM | | | | STERLING HTS | MI | 48312-4075 | |
| HERMAN A ERHART SR AS CUST FOR | DAVID WATIEN ERHART U/THE | U-G-M-A | 1862 FINDLEY DRIVE | | MILPITAS | CA | 95035 | |
| HERMAN A HOLZAPFEL | 706 TOWNSEND ST | | | | CAMBRIDGE | WI | 53523-9206 | |
| HERMAN A MCCOMBS | 620 57TH AVE W LOT H49 | | | | BRADENTON | FL | 34207-4100 | |
| HERMAN A MCCOY | 1654 N LAURENTIAN AVE | | | | SAULT SAINT MARIE | MI | 49783-8741 | |
| HERMAN A PLEINESS & MARILYN | M PLEINESS JT TEN | 7695 E LAKE DR | | | BRIGHTON | MI | 48114-4936 | |
| HERMAN A RINGLER JR | 316 PONDS EDGE RD | | | | WEST CHESTER | PA | 19382-7760 | |
| HERMAN A SMITH | 7855 HWY 73 | | | | BRYANT | AL | 35958 | |
| HERMAN A STEINBERG | 1865 OCEAN AVE APT 3-J | | | | BROOKLYN | NY | 11230-6284 | |
| HERMAN A THOMPSON JR | 8697 N MALLORY RD | | | | MORRESVILLE | IN | 46158-6586 | |
| HERMAN A VOYLES | 3016 NOTTING HILLS CT | | | | CONYERS | GA | 30094-5039 | |
| HERMAN ALVAREZ & ADELENE | ALVAREZ JT TEN | 384 HELEN AVE | | | MONESSEN | PA | 15062-2411 | |
| HERMAN ANDERSON & HAZEL | ANDERSON JT TEN | 6802 SHADY LANE | | | RICHMOND | TX | 77469-8774 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERMAN ASHCRAFT | 9733 MIAMIVIEW | | | | NORTH BEND | OH | 45052-9722 | |
| HERMAN B MONTGOMERY | 10526 SYCAMORE CLUB DR | | | | CHARLOTTE | NC | 28227-6885 | |
| HERMAN B NICHOLS | 7691 NW 140TH STREET | | | | CHIEFLAND | FL | 32626-7990 | |
| HERMAN B PACKER | 13-39 COMERFORD PLACE | | | | FAIR LAWN | NJ | 07410-5103 | |
| HERMAN BAIZ & ELIZABETH | R BAIZ JT TEN | 1816 MURRAY ST | | | FORTY FORT | PA | 18704-4342 | |
| HERMAN BAUMGARTNER | 1280 PARRISH AVE | | | | HAMILTON | OH | 45011-4534 | |
| HERMAN BELTZER & DOROTHY | BELTZER JT TEN | 4158 INVERRARY DRIVE | | | LAUDERHILL | FL | 33319-4523 | |
| HERMAN BONNER | 1302 BENTEEN WAY SE | | | | ATLANTA | GA | 30315-3104 | |
| HERMAN BOTTEON | 1402 S BONSAL ST | | | | BALTIMORE | MD | 21224-5933 | |
| HERMAN BRUMME JR & | CAROLE BRUMME JT TEN | 14318 ELLA LEE LANE | | | HOUSTON | TX | 77077-5211 | |
| HERMAN C CUSKIE & JOSEPHINE | H CUSKIE TRUSTEES UA CUSKIE | FAMILY LIVING TRUST DTD | 10/14/91 | 2170 LONDON BRIDGE DR | ROCHESTER HILLS | MI | 48307-4231 | |
| HERMAN C FRESE | 341 FAIRVIEW AVENUE | | | | SOUDERTON | PA | 18964-1436 | |
| HERMAN C GARRISON | 401 PECK ROAD L31 | | | | KIRKVILLE | NY | 13082-9603 | |
| HERMAN C HINMAN | 1208 APPLEGROVE ROAD | | | | MELBOURNE | FL | 32901 | |
| HERMAN C HOWELL | 3164 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1433 | |
| HERMAN C OSBORNE JR | 508 BETTY LANE | | | | SOUTH HOLLAND | IL | 60473-2212 | |
| HERMAN C REYNOLDS JR | 7 MEADOW VALLEY DR | | | | RISING SUN | MD | 21911-1833 | |
| HERMAN C SPICER | 2410 ADAMS RD | | | | OAKLAND | MI | 48363-1908 | |
| HERMAN C TAYLOR | 14030 KORNBLUM AVE APT 118 | | | | HAWTHORNE | CA | 90250-8664 | |
| HERMAN C VICKNAIR TR U/A DTD 9/30/87 | VICKNAIR FAMILY TRUST | 3626 CONCORD BLVD | | | CONCORD | CA | 94519 | |
| HERMAN C VOELKEL TRUSTEE U/A | DTD 03/01/91 HERMAN C | VOELKEL TRUST | 6040 BLAKELY DR | | HIGHLAND HEIGHTS | OH | 44143-2029 | |
| HERMAN CHERTOCK | 4 OLD SILVERMINE PLACE | | | | POUGHKEEPSIE | NY | 12603-4247 | |
| HERMAN CLIFTON | 1209 THORNWOOD CT | | | | FLINT | MI | 48532-2365 | |
| HERMAN CONE JR | 1811 DALTON RD | | | | GREENSBORO | NC | 27408-5821 | |
| HERMAN CRAWFORD | 1588 SANTA ROSA | | | | SAN LEANDRO | CA | 94577 | |
| HERMAN CUEVAS | 2329 W 13TH STREET | | | | MARION | IN | 46953-1123 | |
| HERMAN D ALLSHOUSE & RITA M | ALLSHOUSE JT TEN | 6515 FALLS CHURCH | | | SAN ANTONIO | TX | 78247-1031 | |
| HERMAN D ARNETT JR | 17102 PALDA RD | | | | CLEVELAND | OH | 44128-3335 | |
| HERMAN D HUTSON & MARGARET L HUTSON | TRS U/A DTD 10/9/2001 | HERMAN D HUTSON & MARGARET L HUTSON | REVOCABLE LIVING TRUST | 411 IMY LANE | ANDERSON | IN | 46013 | |
| HERMAN D RASS & PATRICIA L | RASS & ERIC M RASS JT TEN | 37254 BRISTOL | | | LIVONIA | MI | 48154-1764 | |
| HERMAN D TIERI | 268 HIGHLAND DR | | | | CHICAGO HEIGHTS | IL | 60411-2006 | |
| HERMAN D TURNEY & LAURA B | TURNEY JT TEN | 5635 S NEWPORT AVE | | | TULSA | OK | 74105-7842 | |
| HERMAN DAILEY | 6425 WOODACRE CT | | | | ENGLEWOOD | OH | 45322-3641 | |
| HERMAN DORSEY | 2137 KNOPE ST | | | | COMPTON | CA | 90222-2507 | |
| HERMAN DOZIER | 110 LADY CAROLYN CT | | | | FAYETTEVILLE | GA | 30214-1092 | |
| HERMAN DUNN | LOT 10 | 20 N TILDEN | | | WATERFORD | MI | 48328-3769 | |
| HERMAN DYAS | 11411 YOSEMITE | | | | DETROIT | MI | 48204-1497 | |
| HERMAN E BAKER | 656 N CHERRY ST | | | | GERMANTOWN | OH | 45327-1110 | |
| HERMAN E CRESS | 10089 RENO LANE | | | | HILLSBORO | OH | 45133-8684 | |
| HERMAN E ERLING & ELEONORA S | ERLING JT TEN | 267 HULL ST | | | BRISTOL | CT | 06010-7236 | |
| HERMAN E FOX | 1616 S BRADFORD ST | | | | ALLENTOWN | PA | 18103-8259 | |
| HERMAN E GREENWOOD & | YOLANDA GREENWOOD JT TEN | 1102 N LYNHURST | | | SPEEDWAY | IN | 46224-6811 | |
| HERMAN E HARKE | 11309 YORKSHIRE CT | | | | FREDERICKS BURG | VA | 22407 | |
| HERMAN E HARMELINK & BARBARA | M HARMELINK JT TEN | 34 SHELDON DR | | | POUGHKEEPSIE | NY | 12603-4818 | |
| HERMAN E KELLER | 3519 CASEY RD | | | | METAMORA | MI | 48455-9216 | |
| HERMAN E LABENZ TRUSTEE | REVOCABLE TRUST DTD 10/12/89 | U/A HERMAN E LABENZ | 36725 UTICA RD APT 320 | AMERICAN HOUSE PARKWAY | CLINTON TOWNSHIP | MI | 48035 | |
| HERMAN E LAWSON | 587 NORTHBEND RD | | | | HEBRON | KY | 41048-9735 | |
| HERMAN E MUESEGAES JR & JUNE | M MUESEGAES JT TEN | 2705 TWP RD 220 | | | BLOOMINGDALE | OH | 43910 | |
| HERMAN E STRANGE | | | | | COBBTOWN | GA | 30420 | |
| HERMAN E TAYLOR | 1290 LAKE VALLEY DRIVE | | | | FENTON | MI | 48430-1228 | |
| HERMAN E THOMPSON | 1485 OLD FARMINGTON ROAD | | | | LEWISBURG | TN | 37091-2201 | |
| HERMAN E WINDOM & | DARNELL E WINDOM JT TEN | 7542 E TASMAN CIR | | | MESA | AZ | 85207-1193 | |
| HERMAN E WINTER TR U/A DTD 03/09/05 | HERMAN E WINTER REVOCABLE TRUST | 3599 SILVER SANDS DR | | | WATERFORD | MI | 48329 | |
| HERMAN ELLISON | 913 E GILLESPIE ST | | | | FLINT | MI | 48505-5518 | |
| HERMAN F BOZENTKA | 1024 WELDIN CIR | | | | WILMINGTON | DE | 19803-3204 | |
| HERMAN F DYER | 912 MARYLAND AVE | | | | WILMINGTON | DE | 19805-4837 | |
| HERMAN F GALLASCH | 1124 CROSSWAY ROAD | | | | VIRGINIA BEACH | VA | 23454-5738 | |
| HERMAN F GALLASCH JR | 30575 ROSEMOND DR | | | | FRANKLIN | MI | 48025-1478 | |
| HERMAN F HAISCH JR & ANN | C HAISCH JT TEN | BOX 3705 | | | ALPHARETTA | GA | 30023-3705 | |
| HERMAN F HEIDTMAN & ALBERTA | L HEIDTMAN JT TEN | 207 N WENONA | | | BAY CITY | MI | 48706-4525 | |
| HERMAN F RUNDE | BOX 83 | | | | TEUTOPOLIS | IL | 62467-0083 | |
| HERMAN F WILLIAMS | 8039 KIMLOUGH DRIVE | | | | INDIANAPOLIS | IN | 46240-2676 | |
| HERMAN F WILLIAMS JR | 232 GALE ST | | | | MOORESVILLE | IN | 46158-8010 | |
| HERMAN FINSTERWALD II & | JANET K FINSTERWALD JT TEN | 9339 GREEN TREE | | | GRAND BLANC | MI | 48439-9504 | |
| HERMAN FOWLER JR | 12410 OSCEOLA AVE | | | | CLEVELAND | OH | 44108-4065 | |
| HERMAN G CANADY JR | 212 OAKWOOD ROAD | | | | CHARLESTON | WV | 25314-2303 | |
| HERMAN G HOOYMAN & DONNA M | HOOYMAN JT TEN | 5242 UNIVERSITY DRIVE | | | SANTA BARBARA | CA | 93111-1733 | |
| HERMAN G LEHMAN JR | 1916 W 38TH ST | | | | AUSTIN | TX | 78731-6015 | |
| HERMAN G PITTS JR | 347 BETHLEHEM CHURCH RD | | | | FITZGERALD | GA | 31750-7338 | |
| HERMAN GARCIA | 4235 SIEDEL PL | | | | SAGINAW | MI | 48603-5635 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERMAN GASKELL | 5383 PENNSYLVANIA LN | | | | LA MESA | CA | 91942-1100 | |
| HERMAN GOMEZ | BOX 213 | | | | CARROLLTON | MI | 48724-0213 | |
| HERMAN GRAY & | JANET GRAY JT TEN | 4176 HARPER RD | | | CORINTH | MS | 38834-2908 | |
| HERMAN GRAY SR | P O BOX 333 | | | | BELLE VALLEY | OH | 43717-0333 | |
| HERMAN GREENSTEIN | 7040 TRAILWAY CT | | | | WEST BLOOMFIELD | MI | 48322-4564 | |
| HERMAN GRUPPEN | 247 INTERLACKEN DR | | | | ZEELAND | MI | 49464-2058 | |
| HERMAN H BLUM | 10327 ELLENDALE ROAD | | | | EDGERTON | WI | 53534-8405 | |
| HERMAN H BOWE | 1729 ILLINOIS AVE | | | | FLINT | MI | 48506-4338 | |
| HERMAN H BROOKS | CDR SYSTEMS | 4655 RUFFNER ST STE 220 | | | SAN DIEGO | CA | 92111-2226 | |
| HERMAN H DEGEYTER | 450 JAMES ST | | | | DELHI | ONTARIO | N4B 2C1 | CANADA |
| HERMAN H EVANS | BOX 79 | | | | BAINBRIDGE | IN | 46105-0079 | |
| HERMAN H FORD | 3315 MARK TWAIN | | | | ST JOSEPH | MO | 64501-3503 | |
| HERMAN H GRIFFIN | 2735 HAYDEN DR | | | | EAST POINT | GA | 30344-1055 | |
| HERMAN H KLINGELHOFER | 52479 BELLE ARBOR | | | | SHELBY TOWNSHIP | MI | 48316-2908 | |
| HERMAN H RETHMAN | 600 WILDES | | | | MIDLAND | MI | 48640-4176 | |
| HERMAN H SMITH | 1155 NORTHWEST RIVER RD | | | | ELYRIA | OH | 44035-2813 | |
| HERMAN H SMITH & MARY E | SMITH JT TEN | 1155 NORTHWEST RIVER RD | | | ELYRIA | OH | 44035-2813 | |
| HERMAN H STEELE | 1302 S COLUMBIA AVE | | | | SHEFFIELD | AL | 35660-6314 | |
| HERMAN HALLET DANIELS | 710 W STOKES ST | | | | AHOSKIE | NC | 27910 | |
| HERMAN HARVEY DISHAROON JR | 4742 ATTERBURY STREET | | | | NORFOLK | VA | 23513-3806 | |
| HERMAN HOLLEY | 1075 WINTHROP ST | | | | BROOKLYN | NY | 11212-2110 | |
| HERMAN HORMEL & | TIMOTHY HORMEL & CAROL FRIDAY & | DENISE PUTNAM JT TEN | PO BOX 342 | | MAYVILLE | MI | 48744 | |
| HERMAN HORN | RD 2 4463 S VIEW LANE | | | | DOYLESTOWN | PA | 18901-1537 | |
| HERMAN HRIBAR CUST MARK S | HRIBAR UNIF GIFT MIN ACT PA | RD 5 BOX 148 | PINE LANE | | SELINSGROVE | PA | 17870 | |
| HERMAN I HAZARD | 2225 KANSAS ST | | | | SAGINAW | MI | 48601-5530 | |
| HERMAN IONIN TR | HERMAN IONIN REVOCABLE | TRUST UA 03/16/94 | 7559 DIAMOND POINTE CIRCLE | | DELRAY BEACH | FL | 33446-3344 | |
| HERMAN ISRAEL JR | 6730 FORT ROAD | | | | BIRCH RUN | MI | 48415-9090 | |
| HERMAN J BIERBAUM | 1821 TIMBER LN | | | | HELLERTOWN | PA | 18055-2917 | |
| HERMAN J GORALSKI SR | C/O H GORALSKI JR | 5829 THE ALAMEDA | | | BALTIMORE | MD | 21239-2234 | |
| HERMAN J JETER | 1934 SOUTH M-13 | | | | LENNON | MI | 48449 | |
| HERMAN J LEMA | 6171 MARGUERITE DR | | | | NEWARK | CA | 94560-4703 | |
| HERMAN J MAIGRET | 8544 WARREN ST | | | | OTTAWA LAKE | MI | 49267-9511 | |
| HERMAN J PENNARTZ | 1298 ALHI | | | | WATERFORD | MI | 48328-1504 | |
| HERMAN J PERRINE | 723 MAC GREGOR DRIVE | | | | GRAND PRAIRIE | TX | 75050-5324 | |
| HERMAN J PERRINE & | MARY F PERRINE JT TEN | 723 MAC GREGOR DR | | | GRAND PRAIRIE | TX | 75050-5324 | |
| HERMAN J REDLAWSKI | 421 N WALKER ST | | | | CAPAC | MI | 48014-3174 | |
| HERMAN J RICHTER | 49 SEEWALD RD | | | | BOERNE | TX | 78006-5004 | |
| HERMAN J SASSE & FRANCES | R SASSE JT TEN | 4403 RUDY LANE | | | LOUISVILLE | KY | 40207-2339 | |
| HERMAN J SCHULTE JR | 423 ABERDEEN AVE | | | | DAYTON | OH | 45419-3207 | |
| HERMAN J SERATI | 7610 SLOAN | | | | TAYLOR | MI | 48180-2466 | |
| HERMAN J VINCKE | 4760 W CHESANING RD | | | | CHESANING | MI | 48616-8423 | |
| HERMAN JACKSON | 4000 ELMHURST | | | | WATERFORD | MI | 48328-4025 | |
| HERMAN JONES | 6102 BOOTHWAY DR | | | | TOLEDO | OH | 43615-4334 | |
| HERMAN K BROWN | 3483 JONATHAN DR | | | | BEAVERCREEK | OH | 45434-5911 | |
| HERMAN K HARRINGTON | 820 HEMINGWAY | | | | LAKE ORION | MI | 48362-2635 | |
| HERMAN K SARKISIAN & SUSAN | SARKISIAN JT TEN | 11225 LORMAN DRIVE | | | STERLING HEIGHTS | MI | 48312-4967 | |
| HERMAN K SUHR & MARILYN R | SUHR JT TEN | ROUTE 1 | | | CONCORDIA | MO | 64020-9801 | |
| HERMAN KELLEY | BOX 152 | | | | LOGANVILLE | GA | 30052-0152 | |
| HERMAN KLEIN | 195 MINERVA DR | | | | YONKERS | NY | 10710-2106 | |
| HERMAN L CARMASSI | 1371 OAKLAND BLVD 301 | | | | WALNUT CREEK | CA | 94596-4357 | |
| HERMAN L CARROLL | BOX 1742 | | | | BURLINGTON | NJ | 08016-7342 | |
| HERMAN L DAVIS & BILLIE J | DAVIS JT TEN | 3423 WALLINGFORD CT | | | GRAND BLANC | MI | 48439-7932 | |
| HERMAN L DE KRUYFF | 908 SAPPHIRE COURT | | | | SAN JOSE | CA | 95136-2666 | |
| HERMAN L DESHAZO | 13 DELL CT | | | | BALTO | MD | 21244-2848 | |
| HERMAN L FUCHS | 1189 MIDWOOD DRIVE | | | | RAHWAY | NJ | 07065-1730 | |
| HERMAN L GREGG | 701 BROOKLYN AVE | | | | DAYTON | OH | 45407-1402 | |
| HERMAN L HASSELBRING & JANE | R HASSELBRING JT TEN | 14600 CRESTVIEW LANE | | | MINNETONKA | MN | 55345-4724 | |
| HERMAN L HASSELBRING CUST | LORI R HASSELBRING UNIF GIFT | MIN ACT MINN | ATTN LORI R YOUNG | 4573 WOODRIDGE RD | MINNETONKA | MN | 55345-3936 | |
| HERMAN L HITCHCOCK | 1142 CLEBURNE PKWY | | | | HIRAM | GA | 30141-4058 | |
| HERMAN L HUTCHINS | ATT M HUTCHINS | 1392 FAIRFIELD AVE | | | CHARLESTON | SC | 29407-5320 | |
| HERMAN L KESTING | 4941 EDWIN PL | | | | SAN DIEGO | CA | 92117-1620 | |
| HERMAN L MICKENS | 2075 SPINNINGWHEEL E | | | | BLOOMFIELD HILLS | MI | 48304-1064 | |
| HERMAN L NICHOLS | 3990 SASHABAW RD | | | | CLARKSTON | MI | 48348-1473 | |
| HERMAN L PERKINS JR | 8010 202ND ST CT E | | | | SPANAWAY | WA | 98387-5278 | |
| HERMAN L POTTS | 7 FLAMINGO DR | | | | HAZELWOOD | MO | 63042-2118 | |
| HERMAN L SQUIRE | STAR ROUTE BOX 120 | | | | GASTON | NC | 27832 | |
| HERMAN L STEPP | 29 BARTHMAN AVENUE | | | | COLUMBUS | OH | 43207-1882 | |
| HERMAN LACEY | 301 W FLINT PARK BLVD | | | | FLINT | MI | 48505-3240 | |
| HERMAN LAU & JEANNIE LAU JT TEN | 2234-45TH AVE | | | | SAN FRANCISCO | CA | 94116-1503 | |
| HERMAN LEBERSFELD CUST FOR | DANIEL RYAN SILVER UNDER NJ | UNIFORM TRANSFERS TO MINORS | ACT | 10 PRINCTON TERRACE | SHORT HILLS | NJ | 07078-3005 | |
| HERMAN LEBERSFELD CUST FOR | JENNA BROOKE LEBERSFELD | UNDER NJ UNIFORM TRANSFERS | TO MINORS ACT | 10 PRINCTON TERRACE | SHORT HILLS | NJ | 07078-3005 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERMAN LEBERSFELD CUST JACOB | M SILVER UNDER NJ UNIF | TRANSFERS TO MINORS ACT | 64 BURNINGTON TERR | | SHORT HILLS | NJ | 07078-3005 | |
| HERMAN LEE GALLOWAY | 1316 KIRBY ST | | | | MUNCIE | IN | 47302-2508 | |
| HERMAN LENGEL | 7132 CLEMENTS | | | | WEST BLOOMFIELD | MI | 48322-2628 | |
| HERMAN LIPSITZ TR | HERMAN LIPSITZ FAM TRUST | UA 06/23/89 | 1100 FIFTH AVE | | PITTSBURGH | PA | 15219-6204 | |
| HERMAN LOEB & BARBARA LOEB JT TEN | 29 TIESSEN TERRACE | | | | WEST PATERSON | NJ | 07424-2919 | |
| HERMAN LOVE | 7918 S PAULINA ST 1 | | | | CHICAGO | IL | 60620-4523 | |
| HERMAN LUSANE | 1360 N BALLENGER | | | | FLINT | MI | 48504-7533 | |
| HERMAN M EHLERS | 6 VILLA DONNA CT | | | | HAZELWOOD | MO | 63042-1609 | |
| HERMAN M LESTER | 1322 EAST MEADOW LANE | | | | PHOENIX | AZ | 85022 | |
| HERMAN M LIKERMAN TR | HERMAN LIKERMAN & MARGARET | LIKERMAN TRUST UA 10/07/94 | 280 VIA LA PAZ | | GREENBRAE | CA | 94904-1244 | |
| HERMAN M RUSSELL | 12158 HWY 494 | | | | COLLINSVILLE | MS | 39325-9159 | |
| HERMAN M WISCH | 2604 RIVER RD BOX 599 | | | | POINT PLEASANT | NJ | 08742-2153 | |
| HERMAN MARQUARDT | 3858 STATE ST | | | | ERIE | PA | 16508-3124 | |
| HERMAN MARSHALL WIKLE | 3106 WYOMING AVE | | | | FLINT | MI | 48506-2560 | |
| HERMAN MILLER | RT 2 BOX 231 | | | | BOONEVILLE | MS | 38829-9802 | |
| HERMAN MLOTEK | 6234 N LAWNDALE AVE | | | | CHICAGO | IL | 60659-1104 | |
| HERMAN MOSKOWITZ | 21711 FALL RIVER DR | | | | BOCA RATON | FL | 33428-4821 | |
| HERMAN MOSKOWITZ | 6702 E FARM ACRES | | | | CINCINNATI | OH | 45237-3614 | |
| HERMAN MUESEGAES & JUNE M | MUESEGAES JT TEN | 2705 TWP RD 220 | | | BLOOMINGDALE | OH | 43910 | |
| HERMAN MURPHY | 3019 GENA DR | | | | DECATUR | GA | 30032-5708 | |
| HERMAN NUSS | 3844 DOBSON | | | | SKOKIE | IL | 60076-3717 | |
| HERMAN O STEINKE & WINIFRED | M STEINKE JT TEN | 8110 E CYPRESS ST | | | SCOTTSDALE | AZ | 85257-2815 | |
| HERMAN P JAMES | 563 JESSE L JACKSON PL | | | | CLEVELAND | OH | 44108-1387 | |
| HERMAN P WALLMAN | 521 CARDIGAN PL | | | | LONDON | ONTARIO | N6M 1J6 | CANADA |
| HERMAN PAUL BENECKE | 920 LANSMERE LN | | | | COLUMBUS | OH | 43220-4127 | |
| HERMAN POST | 5081 BAUER RD | | | | HUDSONVILLE | MI | 49426-8631 | |
| HERMAN R BUENGER & CAROL M | BUENGER JT TEN | 105 CALVIN STREET | | | WESTWOOD | NJ | 07676-5204 | |
| HERMAN R LATTA | 900 S MILLER ROAD | | | | SAGINAW | MI | 48609-5180 | |
| HERMAN R LATTA & SHIRLEY M | LATTA JT TEN | 900 S MILLER RD | | | SAGINAW | MI | 48609-5180 | |
| HERMAN R LEE | 1708 OXLEY DR | | | | FLINT | MI | 48504-7026 | |
| HERMAN R MEYERS | 244 WECUWA DR | | | | FORT MEYERS | FL | 33912-6393 | |
| HERMAN R NICHOLS & MARILYN | A CARSTENS JT TEN | 11162 PORTLANCE | | | DETROIT | MI | 48205-3258 | |
| HERMAN R RUPPRECHT | 9501 WATERMAN | | | | FRANKENMUTH | MI | 48734-9625 | |
| HERMAN R SPELLERBERG & SHIRLEY | C SPELLERBERG TR U/A DTD | 03/08/93 H R & SHIRLEY | SPELLERBERG LIV TR | 3621 LYNCHBURG DRIVE | DENTON | TX | 76208-5329 | |
| HERMAN R STERN | 3531 GREEN SPRING DR | | | | SAN ANTONIO | TX | 78247-2908 | |
| HERMAN RESNICK & DE VERA | M RESNICK JT TEN | 7420 ROCKRIDGE RD | | | BALTIMORE | MD | 21208-5736 | |
| HERMAN ROBINSON | 2826 2ND CREEK RD | | | | PETERSBURG | KY | 41080-9338 | |
| HERMAN ROSENBERG & | IRIS FIDLOW JT TEN | 8630 NW 10 PLACE | | | PLANTATION | FL | 33322-4508 | |
| HERMAN S ALTMAN & | PEARL F ALTMAN JT TEN | 6260 99TH ST | APT 711 | | REGO PARK | NY | 11374-1827 | |
| HERMAN S BURNS | 11092 LINNELL | | | | ST LOUIS | MO | 63136-5807 | |
| HERMAN S DAVIS | ROUTE 3 BOX 82 | | | | PROCIOUS | WV | 25164 | |
| HERMAN S LINTNER | 1011 GREEN TURF RD | | | | SPRING HILL | FL | 34608-8474 | |
| HERMAN S WHITELAW JR | 2801 WEST 30TH ST | | | | INDIANAPOLIS | IN | 46222-2230 | |
| HERMAN SAXON | 266 N WOODHILL DRIVE | | | | AMHERST | OH | 44001-1634 | |
| HERMAN SAYLES | 2782 MARTIN L KING 3UP | | | | CLEVELAND | OH | 44104-3813 | |
| HERMAN SCHAFFER | 1726 ELMWOOD DRIVE | | | | ABILENE | TX | 79605-4914 | |
| HERMAN SCHWARTZ & SYLVIA | SCHWARTZ JT TEN | 25 KEVIN PL | | | WAYNE | NJ | 07470-5950 | |
| HERMAN SCKOLNICK | 1203 RIVER ROAD | | | | EDGEWATER | NJ | 07020-1456 | |
| HERMAN SEABORN JR | 13611 GRIGGS | | | | DETROIT | MI | 48238-2220 | |
| HERMAN SHEFFIELD JR | 18450 KENTUCKY | | | | DETROIT | MI | 48221-2030 | |
| HERMAN SHER & EVELYN SHER | TR U/A DTD 06/16/93 | 322 LUIS ENO AVE | | | OCEANSIDE | CA | 92057-4522 | |
| HERMAN SMARDA | 12042 WOODBINE | | | | DETROIT | MI | 48239-2418 | |
| HERMAN SOSTARIC & | BARBARA SOSTARIC TEN ENT | 3837 ELMWOOD AVE | | | YOUNGSTOWN | OH | 44505-1415 | |
| HERMAN SPITZ | 33 FAIRWAY CIRCLE | | | | NATICK | MA | 01760 | |
| HERMAN STONE & | LEAH S STONE TR | THE STONE FAM TRUST | UA 04/24/96 | 2588 OLD CORRAL RD | HENDERSON | NV | 89052-5701 | |
| HERMAN STRAUSBAUGH | 1887 NORTH HILLS RD | | | | YORK | PA | 17402 | |
| HERMAN STRICKLAND | 13271 ROBSON | | | | DETROIT | MI | 48227-2560 | |
| HERMAN T DAVIS | 14512 BIRCHWOOD AVE | | | | CLEVELAND | OH | 44111-1314 | |
| HERMAN T POSEY | 629 E MCAINTOSH RD | | | | GRIFFIN | GA | 30223-1248 | |
| HERMAN TERUO HASIZUME & MAYBELLE | CHIYOKO HASHIZUME TR U/A DTD | 12/31/91 HERMAN TERUO HASHIZUME | & MAYBELLE CHIYOKO HASHIZUME | BOX 1053 | WAILUKU | HI | 96793-1053 | |
| HERMAN TIGGETT | 4474 OAKLAND ST | | | | NEWTON FALLS | OH | 44444-9535 | |
| HERMAN TILLMAN JR | 28081 HIGHWAY 28 | | | | HAZLEHURST | MS | 39083-2239 | |
| HERMAN TOLBERT | 4977 MOSES DR | | | | LIVERPOOL | NY | 13090-2570 | |
| HERMAN TRAVIS & | SOPHIA C TRAVIS TR | HERMAN TRAVIS 1996 TRUST | UA 06/24/96 | 6430 DAHLONEGA RD | BETHESDA | MD | 20816-2102 | |
| HERMAN TROUSER | 905 E FOSS | | | | FLINT | MI | 48505-2296 | |
| HERMAN TURNER | 561 SARAH LANE | APT 103 | | | ST LOUIS | MO | 63141-5601 | |
| HERMAN VEASLEY | 3741 FRAZIER CT | | | | INKSTER | MI | 48141-2724 | |
| HERMAN W ALLEN & GLORIA | ALLEN & JANET A ALLEN JT TEN | 7880 BARNSBURY | | | WEST BLOOMFIELD | MI | 48324-3618 | |
| HERMAN W BLEHM TR | HERMAN W BLEHM INTERVIVOS | TRUST UA 03/12/96 | 2285 N BERKSHIRE | | SAGINAW | MI | 48603-3405 | |
| HERMAN W BONNEY | 5 SOUTHWAY | | | | HARTSDALE | NY | 10530-2111 | |
| HERMAN W GROSS | 1705 GORDON DR | | | | KOKOMO | IN | 46902-5977 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERMAN W HALTER | 6680 NANAFIELD DR | | | | TEMPERANCE | MI | 48182-1235 | |
| HERMAN W JURKOVICH | 1302 WOODLAND DR | | | | SAN MATEO | CA | 94402-3364 | |
| HERMAN W JURKOVICH & | JANE F JURKOVICH JT TEN | 1302 WOODLAND | | | SAN MATEO | CA | 94402-3364 | |
| HERMAN W MC NEAL | 300 W COMMERCE ST | | | | HARTFORD | AL | 36344-1112 | |
| HERMAN W MEUSEL TOD HERMAN W MEUSEL JR | SUBJECT TO STA TOD RULES | 6910 NORTH POINT ROAD | | | EDGEMERE | MD | 21219-1216 | |
| HERMAN W OEHRING | 701 NYLON | | | | SAGINAW | MI | 48604-2122 | |
| HERMAN W OEHRING & AGNES I | OEHRING JT TEN | 701 NYLON ST | | | SAGINAW | MI | 48604-2122 | |
| HERMAN W WATTS & BEVERLEY J | WATTS JT TEN | 35243 RUTHERFORD | | | CLINTON TWP | MI | 48035-2666 | |
| HERMAN WARRIOR | 6004 RAINTREE DR | | | | OKLAHOMA CITY | OK | 73150-6100 | |
| HERMAN WEINSTEIN | 3100 PALM-AIRE DR 607 | | | | POMPANO BEACH | FL | 33069-5204 | |
| HERMAN WEISNER & RIVA | WEISNER JT TEN | 1468 E 10TH ST | | | BROOKLYN | NY | 11230-6504 | |
| HERMAN WIENSHIENK & ROSE | WIENSHIENK TR FOR ROSE | WIENSHIENK U/A DTD 5/31/78 | 12301 BIRCH ST | | OVERLAND PARK | KS | 66209-3154 | |
| HERMAN WIKLE | 3106 WYOMING | | | | FLINT | MI | 48506-2560 | |
| HERMAN YELLON & FRIEDA | YELLON JT TEN | 6 PLANTATION DR | | | HAUPPAUGE | NY | 11788-2700 | |
| HERMANETTE SHEPHERD | BOX 6336 | | | | SHERVEPORT | LA | 71136-6336 | |
| HERMANN ERNST SAUER | DONAUSTR 50 | | | | RUSSELSHEIM | | | WEST GERMANY |
| HERMANN GRIMM | 97 MONTROSS AVE | | | | RUTHERFORD | NJ | 07070-1149 | |
| HERMANN GRUSCHWITZ | 151 NEW YORK AVE | | | | CONGERS | NY | 10920-2824 | |
| HERMANN K BLEIBTREU | BOX 85666 | | | | TUCSON | AZ | 85754-5666 | |
| HERMANN KUNOLD & | CAROL KUNOLD JT TEN | 2245 EMERALD VIEW CT | | | RENO | NV | 89523 | |
| HERMANN M CAMERON & KATHLEEN M | CAMERON CO-TRUSTEES U/A DTD | 02/08/94 HERMANN M CAMERON & | KATHLEEN M CAMERON TR | 5233 KENDAL | DEARBORN | MI | 48126-3189 | |
| HERMANN STATZ | 10 BARNEY HILL RD | | | | WAYLAND | MA | 01778-3602 | |
| HERMANN STATZ & ILSE | STATZ JT TEN | 10 BARNEY HILL ROAD | | | WAYLAND | MA | 01778-3602 | |
| HERMEAN L SHELTON | 3105 KEYES ST | | | | FLINT | MI | 48504-2617 | |
| HERMELINDO RAMIREZ | BOX 63 | | | | FALCON HTS | TX | 78545-0063 | |
| HERMENEGIL P GUERRERO | 7559 W 61ST PL BOX 258 | | | | ARGO | IL | 60501-1617 | |
| HERMEZ S SALEM | 17529 W 13 MILE RD | | | | SOUTHFIELD | MI | 48076-1267 | |
| HERMIN B DENNY | 165 ALEXANDER CR | | | | COLUMBIA | SC | 29206-4957 | |
| HERMINA B CARSON & | TOURIA L CARSON JT TEN | 900 LAURENCE AVE | | | GIRARD | OH | 44420 | |
| HERMINA GERMANIS | 307 HIGHLAND AVE | | | | OSHAWA | ONTARIO | L1H 6B1 | CANADA |
| HERMINA GOLDFARB | 3333 INDEPENDENCE ST | | | | WHEATRIDGE | CO | 80033-5787 | |
| HERMINA T ARENTZ TR U/A | DTD 05/06/82 HERMINA T | ARENTZ TRUST | 15101 FORD RD KC613 | | DEARBORN | MI | 48126 | |
| HERMINE ABORN | 46 WILSHIRE RD | | | | GREENWICH | CT | 06831-2723 | |
| HERMINE E MITCHELL | 714 EILEEN ST | | | | FRANKLIN SQUARE | NY | 11010-3327 | |
| HERMINE H BRADEN | 12419 OLD OAKS DRIVE | | | | HOUSTON | TX | 77024-4911 | |
| HERMINE M SMITH | BOX 8 | | | | WEST TISBURY | MA | 02575-0008 | |
| HERMINE WALTUCH | 19688 OAKBROOK CIR | | | | BOCA RATON | FL | 33434-3204 | |
| HERMINIA A SYCIP | 20132 FLALLON AVE | | | | LAKEWOOD | CA | 90715-1036 | |
| HERMINIA S ARCENAS | C/O HERMINIA A SYCIP | 20132 FLALLON AVE | | | LAKEWOOD | CA | 90715-1036 | |
| HERMINIO B BALLADO | 3240 EUCLID HTS BLVD | | | | CLEVELAND | OH | 44118-1860 | |
| HERMINIO M SANTIANO | 2484 EGGERT ROAD | | | | TONAWANDA | NY | 14150-9215 | |
| HERMINIO MARIA | 35 EASTVIEW AVE | | | | YONKERS | NY | 10703-2201 | |
| HERMINIO R CORTEZ | 910 N HICKS ST | | | | LOS ANGELES | CA | 90063-2704 | |
| HERMOGENE FLOYD STEFANSKI | 422 E STENZIL ST | | | | NO TONAWANDA | NY | 14120-1757 | |
| HERMOGENES P AGUIGAM | 19989 STEEL ST | | | | DETROIT | MI | 48235-1134 | |
| HERMON CHATMON | 43 GILLESPIE | | | | PONTIAC | MI | 48341-2226 | |
| HERMON LEE EVERHART | BOX 95 | | | | MOHAWK | TN | 37810-0095 | |
| HERMON TARTT | 4236 CRICKET LN | | | | CLEVELAND | OH | 44128-2821 | |
| HERMUT STOLL | SCHWANENSU 22 | | | | D 64569 NAUHEIM | | | FEDERAL REPUBLIC OF GERMANY |
| HERNAN ARIAS | 1116 DUTCH | | | | DEER PARK | TX | 77536-3130 | |
| HERNDON C ADERHOLD III | 3225 DOVE HOLLOW LANE | | | | NORMAN | OK | 73072-2956 | |
| HERNDON D LACKEY | APT 6-F | 68-10 108 STREET | | | FOREST HILLS | NY | 11375-3374 | |
| HERNTON B HARRIS | 5218 TUCSON DR | | | | DAYTON | OH | 45418-2250 | |
| HERO B STRUIVIG DE GROOT | R ROUTE 1 | | | | CARRYING PLACE | ONTARIO | K0K 1L0 | CANADA |
| HEROL A BALENTINE | 10505 OAKLAND | | | | KANSAS CITY | MO | 64134-1945 | |
| HERON C ALLEN | 4 TALOS WAY | | | | ROCHESTER | NY | 14624-5801 | |
| HERPHON B RUTHERFORD | 2919 BONBRIGHT | | | | FLINT | MI | 48505-4921 | |
| HERSCHEL A ROLLINS | 407-29TH ST W | | | | CHARLESTON | WV | 25312-1702 | |
| HERSCHEL BARRON | 6801 CHERRYVALE | | | | HAZELWOOD | MO | 63042-3307 | |
| HERSCHEL C LAMPTON | 8315 DELIDO RD | | | | LOUISVILLE | KY | 40219-5209 | |
| HERSCHEL E BARKER | 3999 DAISY AVE | | | | CLEVELAND | OH | 44109-2207 | |
| HERSCHEL E WELLS | 7905 PLAINFIELD | | | | CINCINNATI | OH | 45236-2503 | |
| HERSCHEL H DAVIES & BERTHA E | DAVIES JT TEN | 406 RODNEY | | | BROWNSBURG | IN | 46112-1134 | |
| HERSCHEL K HEADLEY | 3400 STONEBRIDGE ROAD | | | | DAYTON | OH | 45419-1240 | |
| HERSCHEL L CAUBLE & | VIRGINIA R CAUBLE JT TEN | 465 N JACKSON | | | FRANKLIN | IN | 46131-1303 | |
| HERSCHEL L SCHLUSSEL | 1812 MIDDLE BELT ROAD | | | | GARDEN CITY | MI | 48135-2817 | |
| HERSCHEL MAJOR | 6892 COLLEGE CORNER PK | | | | COLLEGE CORNER | OH | 45003-9011 | |
| HERSCHEL R HADLEY AS CUST | FOR MARGARET FAYE HADLEY | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 1543 EAST 54TH PL | TULSA | OK | 74105 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERSCHEL R HARRIS | | 4603 BROTT RD | | | RUBY | MI | 48049-2911 | |
| HERSCHEL RADFORD | | BOX 1651 | | | SOMERSET | KY | 42502-1651 | |
| HERSCHEL W TAYLOR & RUTH R | TAYLOR JT TEN | 1735 N BERWICK | | | INDPLS | IN | 46222-2632 | |
| HERSCHEL W WELLS & JEWELL A | WELLS JT TEN | 7905 PLAINFIELD | | | CINCINNATI | OH | 45236-2503 | |
| HERSCHEL E TEETERS | 322 FORD ST | BOX 758 | | | LAPEL | IN | 46051 | |
| HERSCHELL I ROSSELL & JANICE | F ROSSELL JT TEN | 1102 S CEDAR ST | | | OWOSSO | MI | 48867-4224 | |
| HERSCHELL LEE CARPENTER | 57 PLYMOUTH BND | | | | FORT MYERS | FL | 33917-4056 | |
| HERSCHELL W ELAM | 513 PEARSALL | | | | PONTIAC | MI | 48341 | |
| HERSEL E HOLLAND & | OZELLE HOLLAND JT TEN | 357 BARBER RD | | | STRAW PLAINS | TN | 37871-3733 | |
| HERSEL R PITTS | 40 COHANSEY RD | | | | BRIDGETON | NJ | 08302-4602 | |
| HERSHAL L PRITCHARD JR | 2601 PEWANAGA PL | | | | FLINT | MI | 48507-1841 | |
| HERSHAL M GRAUBART | 1130 HIGHLAND PARK RD | | | | SCHENECTADY | NY | 12309-5410 | |
| HERSHALL B LEINNEWEBER | 2600 LONG LANE | | | | FLOWER MOUND | TX | 75022 | |
| HERSHALL L HUNHOLZ | RR 1 BOX 297 | | | | ARCHIE | MO | 64725-9801 | |
| HERSHEL BOWLING | 6075 CRITTENDEN DRIVE | | | | CINCINNATI | OH | 45244-3904 | |
| HERSHEL C ARMOUR | POB 31 230 CAROLINE ST | | | | CHARLESTOWN | MD | 21914-0031 | |
| HERSHEL C GRAY | 29 BIXONS COURT | | | | OFALLON | MO | 63366 | |
| HERSHEL D WILSON & | WYLODINE WILSON JT TEN | 3306 5TH AVE WEST | | | BELLE | WV | 25015-1015 | |
| HERSHEL DALE WOODRUFF | G3324 MCKEIGHAN | | | | BURTON | MI | 48529 | |
| HERSHEL E BREWER | RT 1 BOX 73 | | | | FORESTBURG | TX | 76239-9719 | |
| HERSHEL E BREWER & MOGENE | BREWER JT TEN | RT 1 BOX 73 | | | FORESTBURG | TX | 76239-9719 | |
| HERSHEL E WHITE | 12850 ROBSON | | | | DETROIT | MI | 48227-2519 | |
| HERSHEL J OSENTOSKI | 626 E BEVERLY | | | | PONTIAC | MI | 48340-2909 | |
| HERSHEL JOSEPH TAYLOR TR | BARBARA ANN TAYLOR LIVING TRUST | UA 07/28/95 | PO BOX 21533 | | KEIZER | OR | 97307 | |
| HERSHEL K WILLIAMS | 8730 S E WASHINGTON | | | | PORTLAND | OR | 97216-1618 | |
| HERSHEL L CARR | 4111 RISEDORPH AVE | | | | BURTON | MI | 48509-1067 | |
| HERSHEL L FRYMAN | 737 WALNUT ST | | | | LEAVENWORTH | KS | 66048-2567 | |
| HERSHEL L LANDERS | 6975 COUNTY ROAD 236 | | | | TOWN CREEK | AL | 35672-6725 | |
| HERSHEL L PUCKETT | 5381 ORMAND ROAD | | | | WEST CARROLLT | OH | 45449-2707 | |
| HERSHEL L PUCKETT & ALENE | PUCKETT JT TEN | 5381 ORMAND ROAD | | | W CARROLLTON | OH | 45449-2707 | |
| HERSHEL L ROBINSON | 454 SHENANDOAH | | | | FARMINGTON | MO | 63640-2164 | |
| HERSHEL L SIMPSON | 43 ISBON RD | | | | ELDON | MO | 65026 | |
| HERSHEL MC WILLIAMS | 1075 EAST VICTORY DRIVE | APT 226 | | | LINDENHURST | IL | 60046  60046 | |
| HERSHEL MILLION | 12416 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-8379 | |
| HERSHEL N HARP | 3267 CO RD 1 | | | | SWANTON | OH | 43558-9728 | |
| HERSHEL SMITH | 1511 CO RD 369 | | | | TRINITY | AL | 35673-3227 | |
| HERSHEL V WILLIAMS | BOX 301016 | | | | KANSAS CITY | MO | 64130-1016 | |
| HERSHEL W BIZZLE | 9614 HAROLD | | | | ST LOUIS | MO | 63134-4215 | |
| HERSHELL H WINBURN | 246 N STAFFORD | | | | YELLOW SPRINGS | OH | 45387-2024 | |
| HERSHELL J COTTON | 1194 COOL RIDGE DR | | | | GRAND BLANC | MI | 48439-4972 | |
| HERSHELL J COTTON & | BERTHA AMERSON COTTON JT TEN | 1194 COOL RIDGE DR | | | GRAND BLANC | MI | 48439-4972 | |
| HERSHEY BERNSTEIN | 7 MERRIAN ROAD | | | | FRAMINGHAM | MA | 01702-7107 | |
| HERSZ PUREC AS CUSTODIAN FOR | JOSEPH I CHITRIK PUREC U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | | BROOKLYN | NY | 11213-4335 | |
| HERTA A SCHARTLE | 3747 PEACHTREE RD NE 1509 | | | 1400 PRESIDENT ST | ATLANTA | GA | 30319 | |
| HERTA K CONNOP | 935 CHAPIN | | | | BIRMINGHAM | MI | 48009-4722 | |
| HERTA WARBECK HAUSE | 102 LEVESQUE AVE | | | | WEST HARTFORD | CT | 06110-1180 | |
| HERTHA C F VITTETAU | 45 CONDA DRIVE | | | | CHEROKEE VILLAGE | AR | 72529-6207 | |
| HERTHA HEMEL & NORA BAURER | TEN COM | 10743 BROOKWELL | | | CUPERTINO | CA | 95014-4608 | |
| HERTHA KROTKOFF | 803 BEAVERBANK CIRCLE | | | | TOWSON | MD | 21286-3312 | |
| HERTHA M FRANKS | 4851 MOUNT HOPE HIGHWAY | | | | MULLIKEN | MI | 48861-9726 | |
| HERTHA PRIEST JENKINS | 138 | 750 ROYAL CREST CIR | | | LAS VEGAS | NV | 89109-3873 | |
| HERVEY A TAYLOR JR | 424 LOVELY ST | | | | AVON | CT | 06001-2332 | |
| HERVEY LAVALLEE & | ELIZABETH LAVALLEE JT TEN | 21 YOUNG ST | | | NORTH PROVIDENCE | RI | 02904-3234 | |
| HERVEY PARSONS | 33 PROVENCHER | | | | BOISBRAND | QC | J7G 1M6 | CANADA |
| HESKEL M HADDAD | 1200-5TH AVE | | | | NEW YORK | NY | 10029-5208 | |
| HESSEL D DE JONG | 161 SUMMIT | | | | ROCKFORD | MI | 49341-1149 | |
| HESSIELEE GAY | 837 PENSOCOLA | | | | PONTIAC | MI | 48340-2362 | |
| HESTER A LINSCOTT | 159 FRANKLIN ST UNIT 1A | | | | STONEHAM | MA | 02180-1527 | |
| HESTER CHISOLM | 314 PEACH LANE | | | | BOUNTIFUL | UT | 84010-5056 | |
| HESTER CREED ROSE | BOX 422 | | | | ATHENS | OH | 45701-0422 | |
| HESTER E COOMBE | 340 N COUNTY RD 550 E | | | | ARCOLA | IL | 61910 | |
| HESTER E LITTLETON | 1313 CAMDEN DR | | | | CHARLESTON | WV | 25302-3723 | |
| HESTER F DUNCAN & | LAWRENCE DUNCAN TR | DUNCAN 1990 TRUST | UA 12/05/90 | 2810 ROSANNA ST | LAS VEGAS | NV | 89117-3046 | |
| HESTER G HUMPHREYS & | MYRTLE L HUMPHREYS TR | HESTER G HUMPHREYS REVOCABLE | TRUST UA 06/28/99 | 6469 W WILLARD RD | MILLINGTON | MI | 48746-9742 | |
| HESTER M CROSSER | 107 PRICE AVE | | | | BELLE VERNON | PA | 15012-1844 | |
| HESTER M HOWARD & BERNARD | JAMES HOWARD JT TEN | 33767 HUNTERS POINTE | | | FARMINGTON HILLS | MI | 48331-2723 | |
| HESTER M PEVETO & DOROTHY M | GIFFORD JT TEN | 2517 HILLSHIRE DR | | | DEER PARK | TX | 77536-3365 | |
| HESTER S WOLTERS | BOX 577 | | | | WILSON | NY | 14172-0577 | |
| HETH OWEN JR & MARGERY K | OWEN JT TEN | 3 GREENWAY LANE | | | RICHMOND | VA | 23226-1629 | |
| HETTIE JANE OSBORNE | 730 MCKINLEY AVENUE | | | | WASHINGTON | PA | 15301-3848 | |
| HETTIE WHITE & PATRICIA A | FALLON & DAVID C WHITE JT TEN | 8598 W 108TH PL | | | OVERLAND PARK | KS | 66210 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEULAND GAMBILL | 4262 ROBINSON-VAIL RD | | | | FRANKLIN | OH | 45005-4745 | |
| HEUNG-MING WONG & LI-FANG YI JT TEN | 515 N YNEZ #B | | | | MONTEREY PARK | CA | 91754 | |
| HEWART R TILLETT | 4841 N W FISK | | | | RIVERSIDE | MO | 64152 | |
| HEWITT D LEOPOLD | 1810 LONGFORD DRIVE | | | | ST LOUIS | MO | 63136-3021 | |
| HEWITT HERD | 6805 DANA LANE | | | | FLINT | MI | 48504-3614 | |
| HEWITT HSU FU LO & LILA | LO JT TEN | 6100 MASSACHUSETTS AVE | | | BETHESDA | MD | 20816-2040 | |
| HEWITT M TRAVIS | 13201 FOREST DR | | | | BOWIE | MD | 20715-4395 | |
| HEYDRICH J TYNER | 121 ARDEN STREET | | | | BUFFALO | NY | 14215-3522 | |
| HEYWARD L EASTERLING | 2229 REGINSONVIEW RD | | | | HARTSVILLE | SC | 29550-9377 | |
| HEYWARD M TIBBS & | EMMABEL TIBBS JT TEN | 3184 TABAGO CT | | | LEXINGTON | KY | 40509-9505 | |
| HEYWOOD L BROWN JR | 4034 MYRON AVE | | | | TROTWOOD | OH | 45416-1659 | |
| HEZAM M AHMED | 5445 CHASE RD | | | | DEARBORN | MI | 48126-3127 | |
| HEZEKIAH JOHNSON | 163 TUDOR RD | | | | CHEEKTOWAGA | NY | 14215-2923 | |
| HEZEKIAH PARKER | 3790 WEBB | | | | DETROIT | MI | 48206-1430 | |
| HEZEKIAH S BIBBS | 3802 WISNER | | | | FLINT | MI | 48504-3706 | |
| HEZEKIAH T HARMON III | 1605 NEWPORT ROAD | | | | WILMINGTON | DE | 19808-6017 | |
| HEZI LEVY CUST ARI LEVY | UNDER IL UNIF TRANSFERS TO | MINORS ACT | 238 WOODLAND | | HIGHLAND PARK | IL | 60035-5053 | |
| HIANG T TAN | 215 PRESIDENTS LANE | | | | QUINCY | MA | 02169-1919 | |
| HIAWATHA J PEAVLEY | 4053 IRENE | | | | INKSTER | MI | 48141-2130 | |
| HIBBERD SHELDON | 3264 W MT KIRK AVE | | | | EAGLEVILLE | PA | 19403 | |
| HIBBERT A LOWELL | 650 WOODLAWN | | | | YPSILANTI | MI | 48198-8029 | |
| HICKEN PERRY | 2532 W CHICAGO BLVD | | | | DETROIT | MI | 48206-1741 | |
| HICKMAN L DYE | 7809 SR 21 | | | | KEYSTONE HEIGHTS | FL | 32656-8654 | |
| HICKORY GROVE CEMETERY | COMPANY | C/O JEWEL C BLANSFIELD-TREASURER | PO BOX 66 | | PORT PENN | DE | 19731-0066 | |
| HIDEAKI NAKANO & | KAZUMI NAKANO JT TEN | 15 E KIRBY | APT 920 | | DETROIT | MI | 48202-4042 | |
| HIDEAKI NAKANO & | KAZUMI NAKANO JT TEN | 15 E KIRBY APT 920 | | | DETROIT | MI | 48202-4042 | |
| HIDEKO NORIYUKI TR | HIDEKO NORIYUKI TRUST U/A DTD 10/09/02 | 4404 VIA VALMONTE | | | PALOS VERDES | CA | 90274 | |
| HIDEO KODAMA | ADAM OPEL AG | | | | D-65423 RUESSELSHEIM POSTFACH | | | FEDERAL REPUBLIC OF GERMANY |
| HIDEO KOMO TR | HIDEO KOMO TRUST | UA 12/26/78 | 75 5324 MAMALAHOA HGWY | | HOLUALOA | HI | 96725-9620 | |
| HIDEO MORIMOTO & BERTHA | MORIMOTO JT TEN | 5540 FAIR OAKS ST | | | PITTSBURGH | PA | 15217-1032 | |
| HIDEO NAKANISHI | 495 RACE ST | | | | BEREA | OH | 44017-2218 | |
| HIDEO WACHI & | SHIZUKO WACHI TR | THE HIDEO & SHIZUKO WACHITRUST | 05/26/93 | 1955 CORINTH AVE | LOS ANGELES | CA | 90025-5511 | |
| HIDEO WACHI & SHIZUKO WACHI | TR HIDEO WACHI & SHIZUKO | WACHI TRUST U/A DTD 05/26/93 | 1955 CORINTH AVE | | LOS ANGELES | CA | 90025-5511 | |
| HIEN V TRAN | 1480 AUDUBON DR | | | | BROWNSBURG | IN | 46112-8321 | |
| HIEP V NGO | 2 | 111 BELLEVUE ST SW | | | WYOMING PARK | MI | 49548-3145 | |
| HIGDON POTTER EDUCATIONAL | FOUNDATION | C/O STATE FAIR COMMUNITY | COLLEGE FOUNDATION | 3201 W 16TH ST | SEDALIA | MO | 65301-2188 | |
| HIGHLAND UNITED METHODIST | CHURCH | 1140 CHEROKEE RD | | | LOUISVILLE | KY | 40204-1202 | |
| HIGHSTOWN EAST WINDSOR | HISTORICAL SOCIETY | 164 NORTH MAIN ST | | | HIGHSTOWN | NJ | 08520-3220 | |
| HILA E CAIN & ROBERT B CAIN JT TEN | 5904 FOREST LN | | | | ZEPHYRHILLS | FL | 33541-3259 | |
| HILA MAE KERNEN | 3325 GRANGE HALL RD APT 214 | | | | HOLLY | MI | 48442-2016 | |
| HILAH C PIKE | C/O HILAH DANELL | 1500 PRESTON ST | | | CAMBRIA | CA | 93428-5962 | |
| HILAIRE F SAMAN | RT 4 R394 RD 16 | | | | NAPOLEON | OH | 43545 | |
| HILAIRE F SAMAN | RT 4 R394 RD 16 | | | | NAPOLEON | OH | 43545 | |
| HILAND FAIRBANKS | 14704 EDGEWATER LN | | | | LAKE FORREST PARK | WA | 98155 | |
| HILARIO D CRUZ | 415 E JEFFERSON ST | | | | BLISSFIELD | MI | 49228-1327 | |
| HILARY A BURKE | 9 GREENBRIER RD | | | | OAKHURST | NJ | 07755-1610 | |
| HILARY A GOLD & | ARLENE J GOLD JT TEN | 2321 E 65TH ST | | | BROOKLYN | NY | 11234-6322 | |
| HILARY A STOCK | C-BOX 29443 | | | | FENDALTON | | | NEW ZEALAND |
| HILARY ANNE STOCK | 19 MAKORA STREET | FENDALTOW | | | CHRISTCHURCH | | | NEW ZEALAND |
| HILARY F OGRADY | 8066 VANDEN DR | | | | WHITE LAKE | MI | 48386-2547 | |
| HILARY F O'GRADY & ANN E | O'GRADY JT TEN | 8066 VANDEN DR | | | WHITE LAKE | MI | 48386-2547 | |
| HILARY HORD | 126 N BROADWAY | | | | WHITE PLAINS | NY | 10603-3620 | |
| HILARY I ZARROW & | SCOTT F ZARROW TR | HILARY I ZARROW TRUST | UA 09/29/95 | 2120 E 30 PL | TULSA | OK | 74114-5430 | |
| HILARY J STACHURA | 9884 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-3801 | |
| HILARY JOAN HOOVER | 5450 VICKERY BLVD | | | | DALLAS | TX | 75206-6231 | |
| HILARY K HEYNIGER TOD | CATHY HUFNAGEL | SUBJECT TO STATE TOD RULES | 26451 MIDWAY | | DEARBORN HTS | MI | 48127 | |
| HILARY KOPPLE | 11 HUNTINGTON AVE | | | | SCARSDALE | NY | 10583 | |
| HILARY LLOYD SWENSON | ATTN HILARY L SWENSON MOODY | 2053 ALIHILANI PLACE | | | HONOLULU | HI | 96822-2003 | |
| HILARY SCOTT AXLER | 85 E ARTISAN AVE | | | | HUNTINGTON | NY | 11743-6420 | |
| HILBERT K CAMPBELL | 1660 DILLON'S FORK RD | | | | FIELDALE | VA | 24089-3065 | |
| HILBERT L HANIBLE | BOX 04314 | | | | DETROIT | MI | 48204-0314 | |
| HILDA A BRADFIELD | 1935 SW 24 TERRACE | | | | MIAMI | FL | 33145-3728 | |
| HILDA A FRIES | 1955 DALLAS HWY NW | APT 702 | | | SALEM | OR | 97304 | |
| HILDA A KENNEDY | BOX 03871 | | | | HIGHLAND PARK | MI | 48203-0871 | |
| HILDA A LUNSFORD | 3920 POINTER RD | | | | LOGANVILLE | GA | 30052-2889 | |
| HILDA AMELIA BROWN TRUSTEE | U/A DTD 04/19/94 THE HILDA | AMELIA BROWN TRUST | 430 LAKESHORE DRIVE SO | | HOLLAND | MI | 49424-2223 | |
| HILDA B ALPAUGH TR | HILDA B ALPAUGH REVOCABLE | TRUST | UA 01/25/00 | 11819 KIM PL | POTOMAC | MD | 20854-3459 | |
| HILDA B CHAMBERLAIN | 395 S CARPENTER AVE | | | | BARTOW | FL | 33830-4504 | |
| HILDA B FRAZIER & CHARLEY | FRAZIER JT TEN | 8226 WEBSTER RD | | | CLIO | MI | 48420-8520 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILDA B MORRIS | 411 BOXWOOD ROAD | | | | WILMINGTON | DE | 19804-2008 | |
| HILDA BARON | 60-C ESSEX RD | | | | MONROE TWP | NJ | 08831-4145 | |
| HILDA BRUCKHEIMER | 63-128 ALDERTON ST | | | | REGO PARK | NY | 11374-3944 | |
| HILDA BUSS | ATTN HILDA BUSS WALKER | 2800 N CHOCTAW RD | | | CHOCTAW | OK | 73020-8597 | |
| HILDA C DUNN | 23 CUTTER DRIVE | | | | ROCHESTER | NY | 14624-4412 | |
| HILDA C HALBERT | APT 124 | 107 HAGGERTY RD | | | PLYMOUTH | MI | 48170-1664 | |
| HILDA C WALSH | 2123 MIRIAM LANE | | | | ARLINGTON | TX | 76010-8012 | |
| HILDA C WEST KOPPE & | CATHERINE LYNN EMERSON JT TEN | 725 E 3RD ST | | | WAVERLY | OH | 45690-1502 | |
| HILDA C WOODWARD | 205 N DALE | | | | LIMA | OH | 45805 | |
| HILDA CHASE | 274 RILEY STREET | | | | BUFFALO | NY | 14208-2003 | |
| HILDA CHRISTMAN | 694 ISAAC PRUGH WAY | | | | KETTERING | OH | 45429 | |
| HILDA E BROWN | 50 N EDGE HILL AVE | | | | DOVER | DE | 19901-4207 | |
| HILDA E WIENS | 2028 SOUTH WALDBY AVE | | | | FRESNO | CA | 93727-5985 | |
| HILDA F CALLAHAN | 2 CARMEN AVE | | | | HAMILTON | OH | 45013-1612 | |
| HILDA F MILLER | C/O GREGORY EARL SCOTT POA | 6255 TELEGRAPH RD LOT 311 | | | ERIE | MI | 48133-8402 | |
| HILDA F MOSS | 3834 BALDWIN RD | | | | ORION | MI | 48359-1503 | |
| HILDA FAISON | 303 SOLLERS PT RD | | | | BALTIMORE | MD | 21222-6169 | |
| HILDA FISHER | 2324 MELINDA DR | | | | OWINGS MILLS | MD | 21117-2340 | |
| HILDA FRANCES HUTCHISON | 275 ST CLEMENTS AVE | | | | TORONOTO | ON | M4R 1H3 | CANADA |
| HILDA G MILES TR | HILDA G MILES TRUST | UA 03 03 98 | 2727 LOSANTIVILLE | | CINCINNATI | OH | 45213-1265 | |
| HILDA HERBERT | 2689 RENSHAW | | | | TROY | MI | 48098-3720 | |
| HILDA HUTCHISON | 275 ST CLEMENTS AVE | | | | TORONTO | ONT | M4R 1H3 | CANADA |
| HILDA INY | 137 LINWOOD CRESCENT | | | | MONTREAL | QUEBEC | H3P 1J1 | CANADA |
| HILDA J KUSHMAR | 505 MAPLE CREST WAY | | | | ELIZABETH | KY | 42701 | |
| HILDA JOHNSON PARKER | 105 ROUNSAVILLE CT | | | | ROSWELL | GA | 30076-1066 | |
| HILDA KILIJIAN & | LYNNE BOGHOSSIAN JT TEN | 137 GOLDEN ISLES DR APT 307 | | | HALLANDALE | FL | 33009-5809 | |
| HILDA L BARRETT & | JEAN L HARBER JT TEN | 255 MAYER RD APT 283L | | | FRANKENMUTH | MI | 48734 | |
| HILDA L BARRETT & | KENN W BARRETT JT TEN | 255 MAYER ROAD APT 283L | | | FRANKENMUTH | MI | 48734 | |
| HILDA L BARRETT & | MARILYN D THOMAS JT TEN | 255 MAYER RD APT 283L | | | FRANKENMUTH | MI | 48734 | |
| HILDA L DEWEY | 51 COOLIDGE AVE | | | | LOCKPORT | NY | 14094-6016 | |
| HILDA L HARRIS | 2469 CRABTREE LN | | | | NORTHBROOK | IL | 60062 | |
| HILDA L HOFWEBER & JOAN M | TREPPA JT TEN | 28015 RED CEDAR LANE | | | HARRISON TOWNSHIP | MI | 48045 | |
| HILDA L MIGNONE | 30385 CHANNEL WAY DR | | | | CANYON LAKE | CA | 92587-7987 | |
| HILDA L ROBINSON | 5227 N 46TH ST | | | | MILWAUKEE | WI | 53218-3422 | |
| HILDA L SHAVER & JAMES L | SHAVER JT TEN | 3418 BENNETT AVE | | | FLINT | MI | 48506-4702 | |
| HILDA LEGGETT | 708 | 401 QUEENS QUAY W | | | TORONTO | ONTARIO | M5V 2V2 | CANADA |
| HILDA M BOEHLER | 2075 PAPER MILL RD | | | | HUNTINGDON VALLEY | PA | 19006-5815 | |
| HILDA M DE LEO & MARLENE | GRAETZ JT TEN | 7489 FRANKLIN RIDGE LANE | | | WEST BLOOMFIELD | MI | 48322-4126 | |
| HILDA M DESCHRYVER | 2301 TURNER | | | | LANSING | MI | 48906-4060 | |
| HILDA M GENTILE | 312 GLENDALE LANE | | | | MURRYSVILLE | PA | 15668-9731 | |
| HILDA M HARBURN TRUSTEE U/A | DTD 03/13/91 HILDA M HARBURN | REVOCABLE TRUST | 1700 CEDARWOOD DRIVE | APT 225 | FLESHING | MI | 48433-1800 | |
| HILDA M KERR | 504 SEABURY AVE | | | | MILFORD | DE | 19963-2217 | |
| HILDA M KISELLA | 6156 KELSEY RD | | | | PARMA | OH | 44129-4530 | |
| HILDA M LAWRENCE & | MARY L HITCHCOCK JT TEN | 710 OAKLAND AVE | | | MILFORD | MI | 48381-2445 | |
| HILDA M LAWRENCE & | SHERRY A STARICHA JT TEN | 710 OAKLAND AVE | | | MILFORD | MI | 48381-2445 | |
| HILDA M LAWRENCE & | ROBERT A LAWRENCE JT TEN | 710 OAKLAND AVE | | | MILFORD | MI | 48381-2445 | |
| HILDA M LAWRENCE & | SALLY J ROHDY JT TEN | 710 OAKLAND AVE | | | MILFORD | MI | 48381-2445 | |
| HILDA M MUELLER | 1311 GRAND AVE | | | | HARLAN | IA | 51537-2037 | |
| HILDA M OUSLEY | 1059 QUARRY RD | | | | UNION GROVE | AL | 35175-9452 | |
| HILDA M OUSLEY | 6220 APPLE ST | | | | LOUISVILLE | OH | 44641-9470 | |
| HILDA M OUSLEY | 222 W 16TH ST | | | | SALEM | OH | 44460-1116 | |
| HILDA M PALMER | 1425 WEST KING ST | | | | MARTINSBURY | WV | 25401 | |
| HILDA M PRINGLE | 115 WILKINS AVE | | | | E PITTSBURGH | PA | 15112-1524 | |
| HILDA M QUIJANO | 5457 MAURA DRIVE | | | | FLUSHING | MI | 48433-1057 | |
| HILDA M WARHAFTIG TR | JACK WARHAFTIG & HILDA M | WARHAFTIG TRUST UA 11/4/98 | 431 S BURNSIDE AVE 5J | | LOS ANGELES | CA | 90036-5344 | |
| HILDA M WEBBER TR FOR | HILDA M WEBBER TR U/A DTD 2/10/76 | 211 GREAT PINES DR | | | MASHPEE | MA | 02649-3416 | |
| HILDA MARINO | 1805 PARKVIEW AVE | | | | BRONX | NY | 10461-4659 | |
| HILDA MESSINA | 660 NE 78TH ST 302 | | | | MIAMI | FL | 33138-4738 | |
| HILDA MEYER | 10 COTTONTAIL RD | | | | MELVILLE | NY | 11747-2306 | |
| HILDA MULLANEY | 826 DORSEY AVENUE | | | | ESSEX | MD | 21221-3506 | |
| HILDA O ZUCKERMAN TR | HILDA O ZUCKERMAN REVOCABLE | TRUST UA 01/29/87 | AINSLIE 3013 | | BOCA RATON | FL | 33434-2902 | |
| HILDA O ZUCKERMAN TR U/A | DTD 01/29/87 M-B HILDA O | ZUCKERMAN | ANSLIE A 3013 | | BOCA RATON | FL | 33434-2902 | |
| HILDA P BOYLER-MATHUS | 451 VALENCIA DRIVE | | | | PONTIAC | MI | 48342-1770 | |
| HILDA P PARSONS | 5610 EAST MICHIGAN | | | | INDIANAPOLIS | IN | 46219-5815 | |
| HILDA PANKOK | 43 MORNINGSIDE DR | | | | SALEM | NJ | 08079-1616 | |
| HILDA R PACE CUST | CHARLES W PAGE III UNIF GIFT | MIN ACT COLO | 220 CLEARWATER | | CARBONDALE | CO | 81623-1809 | |
| HILDA ROTOLA | HC 1 1616 | | | | BLAKESLEE | PA | 18610-9458 | |
| HILDA S FARRAR | 1301 QUEENS RD APT 504 | | | | CHARLOTTE | NC | 28207-2170 | |
| HILDA S HUNKEAPILLAR | 1839 APPLE GROVE RD | | | | SOMERVILLE | AL | 35670-5619 | |
| HILDA SCHWARZ | 260 E CHESTNUT 505 | | | | CHICAGO | IL | 60611-2447 | |
| HILDA SEKERAK | 844 NOTTINGHAM | | | | MEDINA | OH | 44256-3146 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILDA STARR KELLER & BONNIE | LOU STARR JT TEN | APT 8-F | THE PALMETTO (GOLDEN GATE H | | ESTERO | FL | 33928-7002 | |
| HILDA STERN PRESS AS | CUST FOR SANDRA A PRESS | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 5079 LANSDOWN ROAD | SOLON | OH | 44139-1226 | |
| HILDA T LEWIS | 1170 DEPOT ST | BOX 468 | | | MINERAL RIDGE | OH | 44440-9534 | |
| HILDA URBAN & | BELA URBAN TR | HILDA URBAN LIVING TRUST | UA 07/19/96 | 505 VILLAS DR | VENICE | FL | 34285 | |
| HILDA VALVERDE AS CUST FOR | KENNETH A VALVERDE U/TH MISS | U-G-M-A | 17446 SHENANDOAH | TRAILS AVENUE | BATON ROUGE | LA | 70817 | |
| HILDA W GARMAN | 225 S OAK ST | | | | EPHRATA | PA | 17522-1941 | |
| HILDA W SKRISKI TR | THE HILDA W SKRISKI REV LIVING | TRUST UA 03/28/96 | 4600 ROCK CREEK VALLEY | | HOUSE SPRINGS | MO | 63051 | |
| HILDE BEITOWITZ | APT 511 | 6980 COTE ST LUC RD | | | MONTREAL | QUEBEC | H4V 3A4 | CANADA |
| HILDE FRANK | 61-54-78TH ST | | | | MIDDLE VILLAGE | NY | 11379 | |
| HILDE MARX & HELEN ROSS JT TEN | 24111 CIVIC CENTER DR APT 609 | | | | SOUTHFIELD | MI | 48034-7438 | |
| HILDE SCHALL | APT 911 | 1228 WEST AVE | | | MIAMI BEACH | FL | 33139-4375 | |
| HILDEGARD A PARSONS & ALICE | COBB JT TEN | 117 N CENTER | | | ROYAL OAK | MI | 48067-1708 | |
| HILDEGARD C SHAFFER | 482 HOMESTEAD PLACE | | | | UNION | NJ | 07083-7337 | |
| HILDEGARD D ROLFES TR | HILDEGARD D ROLFES TRUST | UA 06/04/98 | 18 MOLINO DR | | SAN FRANCISCO | CA | 94127-1804 | |
| HILDEGARD GROSS | 231 PROSPECT PLAINS RD | | | | MONROE TWP | NJ | 08831-3712 | |
| HILDEGARD N DANIELS | 39033 VILLAGE 39 | | | | CAMARILLO | CA | 93012-5668 | |
| HILDEGARDE BURATTI | 1728 STONESTHROW RD | RD3 | | | BETHLEHEM | PA | 18015-8934 | |
| HILDEGARDE C HESSLER | 2 FRIAR'S GREEN CT | | | | FAIRFIELD | OH | 45014-5260 | |
| HILDEGARDE G PETERS & DONALD | M BIGGOTT JT TEN | 10864 BORGMAN | | | HUNTINGTON WOODS | MI | 48070-1149 | |
| HILDEGARDE HOLLAND | 25 KILBURN ST | | | | WATSONVILLE | CA | 95076-4207 | |
| HILDEGARDE MANNING & JAMES S | MANNING JT TEN | APT 102 | 6740 ARBOR DRIVE | | MIRAMAR | FL | 33023-4868 | |
| HILDEGARDE O TEMPLE | PO BOX 7254 | | | | LOUISVILLE | KY | 40257 | |
| HILDRED H PARKER | 6217 HIGHWAY 29 SOUTH | | | | HULL | GA | 30646-3501 | |
| HILDRED J PENNELL & EARL H | PENNELL JT TEN | SPACE 45 | 24922 MUIRLANDS | | EL TORO | CA | 92630-4842 | |
| HILDRED M GALLAGHER | 2502 WOODLAKE DR | | | | SANTA ROSA | CA | 95405-8489 | |
| HILDRED R RUFFIN | 1492 FIELD | | | | DETROIT | MI | 48214-2322 | |
| HILDRED STERLING | 2570 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-1054 | |
| HILDRED V MARTIN | 721 GEN GEO PATTON RD | | | | NASHVILLE | TN | 37221-2463 | |
| HILDRETH B FRITZ TR U/A DTD 12/05/91 | HILDRETH B FRITZ TRUST | 44 MALONE AVE | | | STATEN ISLAND | NY | 10306 | |
| HILDRETH H LANCASTER | 240 LIONS HILL RD | APT E-306 | | | STATE COLLEGE | PA | 16803-1873 | |
| HILDRETH R ROBINSON | 100 SOUTH FIRST STREET | | | | TIPP CITY | OH | 45371-1704 | |
| HILDREW WILLIAMS | 828 NORTHFIELD | | | | PONTIAC | MI | 48340-1333 | |
| HILDUR NELSON | 45 JANE DR | | | | ENGLEWOOD CLIFFS | NJ | 07632-2322 | |
| HILENE TALL | 27 COMSTOCK AVE | | | | BUFFALO | NY | 14215-2215 | |
| HILERY L WEATHERFORD | 1111 ADAMS ROAD | | | | BURTON | MI | 48509-2357 | |
| HILIARY ANNE BUTSCH | RR 2 BOX 57 | | | | CALIFORNIA | KY | 41007-9705 | |
| HILL CARTER CUST DUDLEY | HOWELL CARTER UNIF GIFT MIN | ACT VA | 303 COLLEGE AVE | | ASHLAND | VA | 23005-1612 | |
| HILL CARTER JR | 303 COLLEGE AVE | | | | ASHLAND | VA | 23005-1612 | |
| HILLARD H GORDON CUST DAVID | GORDON UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 2614 NORTHSHORE CT | | WICHITA | KS | 67205-1078 | |
| HILLARD J BIELAT & | HELEN E BIELAT JT TEN | 2571 PINE FOREST ROAD | | | CANTONMENT | FL | 32533 | |
| HILLARD S ADGERS & BETTY H | ADGERS JT TEN | 9902 MARINA COURT | | | FORT WASHINGTON | MD | 20744-6920 | |
| HILLARY ALMA HAFNER & SHARON | K HAFNER JT TEN | 1205 LAKE LOUISE | | | GRETNA | LA | 70056-8342 | |
| HILLARY C VANDER | STUCKEN | RD 1 | 183 MONTGOMERY ROAD | | SKILLMAN | NJ | 08558-2007 | |
| HILLARY CHAPMAN | 53 EAST 11TH ST | | | | NEW YORK CITY | NY | 10003-4601 | |
| HILLARY COOKE VANDER | STUCKEN | RD 1 | 183 MONTGOMERY ROAD | | SKILLMAN | NJ | 08558-2007 | |
| HILLARY HENDRICKS LUCAS | 4241 MATHEWSON DR NW | | | | WASHINGTON | DC | 20011-4247 | |
| HILLARY OGRADY | 8066 VANDEN DRIVE | | | | WHITE LAKE | MI | 48386-2547 | |
| HILLIAN B HAWKINS | 817 BANKHEAD HWY | | | | WINDER | GA | 30680-3429 | |
| HILLIARD J HYDE | 12060 SANTA ROSA | | | | DETROIT | MI | 48204-1233 | |
| HILLIS G POLSON & | HILLIS JANE GARDNER JT TEN | 167 SCHOOL ST | | | LITTLETON | NH | 03561-4822 | |
| HILLOUS YORK | 1120 BENNINGTON PL | | | | FRANKLIN | KY | 42134-2457 | |
| HILLYARD W SMITH | 3498 W YANKEE RD | | | | SIX LAKES | MI | 48886-8762 | |
| HILLYER BYRNE THAYER | 62 PARK ST | | | | SOMERVILLE | MA | 02143 | |
| HILMA EDELGARD STEIGER | OSTRING 21 | | | | 74931 LOBBACH | | | GERMANY |
| HILMA M VAN SICKEL | 307 DEVONSHIRE DR | | | | KOKOMO | IN | 46901-5049 | |
| HILMAN E TURKELSON | 2744 DONEGAL DR | | | | RACINE | WI | 53405-1451 | |
| HILMAN R HORN | 6159 BIGGERT RD | | | | LONDON | OH | 43140-8521 | |
| HILRY CASEY | RR 1 BOX 18 | | | | MILBURN | OK | 73450-9705 | |
| HILTON C HOLLAND & CHARLES D | HOLLAND JT TEN | 3 CHURCH AVENUE | | | BELLOWS FALLS | VT | 05101-1601 | |
| HILTON E CARTER | 4401 MONUMENT AVE | | | | RICHMOND | VA | 23230-3824 | |
| HILTON E RIMA | 4401 WILGROVE MINT HILL ROAD | | | | CHARLOTTE | NC | 28227-3468 | |
| HILTON LOUIS JR | 604 ZOE CIR | | | | MONROE | LA | 71203-6919 | |
| HILTON P GOLDMAN & HARRIET D | GOLDMAN JT TEN | 150 BROWNING AVE | | | ELIZABETH | NJ | 07208-1021 | |
| HILTON W GOODWYN JR AS CUST | FOR DAVID WARNER GOODWYN | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 210 E MAIN ST | RICHMOND | VA | 23219-3715 | |
| HILYA L COOK | 40513 PRITTS | | | | CLINTON TWP | MI | 48038 | |
| HIMAN BROWN TR | HIMAN BROWN REVOCABLE TRUST | 285 CENTRAL PARK W | | | NEW YORK | NY | 10024-3006 | |
| HIMES M SILIN | 1252 TOP ROAD | | | | ERIE | PA | 16505 | |
| HINDA A LIEBMANN | 3260 RILMAN DRIVE NW | | | | ATLANTA | GA | 30327-2224 | |
| HINDA H KATZ | 7201 MODENA DRIVE | | | | BOYNTON BEACH | FL | 33437-6070 | |
| HINDA OBSTFELD CUST BENJAMIN | BUNK UNDER THE NY UNIFORM | GIFTS TO MINORS ACT | C/O REGINA OBSTFELD | 221 ELMWOOD AVE | BROOKLYN | NY | 11230-2605 | |
| HINES C MCDANIEL | 1506 W STEWART | | | | FLINT | MI | 48504-3571 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HINES E FULK | 157 WHITMAN DRIVE | | | | WINSTON-SALEM | NC | 27104-2451 | |
| HING YET & | SUN PO YET JT TEN | 6089 FAIRBROOK DR | | | W BLOOMFIELD | MI | 48322-3103 | |
| HINTON L BAILEY | BOX 89 | | | | SNELLVILLE | GA | 30078-0089 | |
| HIPOLITO AGUILAR | 7502 ETON AVE | | | | CANOGA PARK | CA | 91303-1410 | |
| HIPOLITO COLON | 558 MURPHY AVE | | | | DELTONA | FL | 32725-8325 | |
| HIPOLITO V LOPEZ | 4921 GRAPE ARBOR | | | | LANSING | MI | 48917-1517 | |
| HIRAM A DUNFIELD | 61843 CRESTLANE DR | | | | STURGIS | MI | 49091-9655 | |
| HIRAM A SAGE | 700 N LANSING | | | | ST JOHNS | MI | 48879-1268 | |
| HIRAM B WALLER | 162 SUN VALLEY DR | | | | MONROE | LA | 71203-9503 | |
| HIRAM E PURSLEY JR & RAY | PURSLEY 2ND JT TEN | 6873 NITTANY VALLEY DR | | | MILL HALL | PA | 17751-9008 | |
| HIRAM E TREADWELL | 6220 SHADBURN FERRY ROAD | | | | BUFORD | GA | 30518-1318 | |
| HIRAM E VARONA | 6000 SOUTH WEST 27 STREET | | | | MIAMI | FL | 33155-3139 | |
| HIRAM F KELLEY | 160 FLAGSTONE DR | | | | ROSSVILLE | GA | 30741-8383 | |
| HIRAM H CHASE JR | 129 TULIP TREE LANE | | | | BATTLE CREEK | MI | 49017-1160 | |
| HIRAM HUBBARD | 1913 PARKAMO AVE | | | | HAMILTON | OH | 45015-1246 | |
| HIRAM J CASEBOLT & SUE L | CASEBOLT JT TEN | 107 LONGVIEW LAKE DR | | | RALEIGH | NC | 27610-1814 | |
| HIRAM K JOHNSON | 5865 E ST RT 55 | | | | CASSTOWN | OH | 45312-9568 | |
| HIRAM L SMITH JR | 166 YELLOWSTONE DR | | | | LYNCHBURG | VA | 24502-3382 | |
| HIRAM LOWE JANG & LENORA LEE | JANG TR HIRAM LOWE JANG & | LENORA LEE JANG REVOCABLE TR | UA 11/4/98 | 173 MIRA STREET | FOSTER CITY | CA | 94404-2717 | |
| HIRAM MUXO | 2534 GREAT BIRCH DR | | | | OCOEE | FL | 34761-7650 | |
| HIRAM W COMFORT | 57 E SEHRSVILLE RD | | | | MONTGOMERY | NY | 12549-2118 | |
| HIRAM W HILL | RTE 2 BOX 340 | | | | INDIANOLA | MS | 38751-9621 | |
| HIRAM WRIGHT & LONICE A | WRIGHT JT TEN | 2154 GLENSIDE AVE | | | NORWOOD | OH | 45212-1140 | |
| HIRAN S EDWARDS JR & BARBARA | E EDWARDS JT TEN | 4204 RED BUD LANE | | | CHARLESTON | WV | 25313-2318 | |
| HIRDE N BHATIA | 43130 AVON | | | | CANTON | MI | 48187-3302 | |
| HIROKO K SPINAR | 8-21 HON MOKU MAKADO NAKA-KU | | | | YOKOHAMA | | 231-0825 | JAPAN |
| HIROMOTO SONOYAMA | 1249 ELSMERE DR | | | | CARSON | CA | 90746-2637 | |
| HIROO YAMAMOTO | 34 COLLINWOOD RD | | | | MAPLEWOOD | NJ | 07040-1002 | |
| HIROO YAMAMOTO & AMELIA | YAMAMOTO JT TEN | 34 COLLINWOOD RD | | | MAPLEWOOD | NJ | 07040-1002 | |
| HIROYUKI NAGATA & | JOYCE K NAGATA TR | HIROYUKI NAGATA & JOYCE K | NAGATA FAM TRUST UA 01/04/96 | 11463 YOLANDA AVE | NORTHRIDGE | CA | 91326-1818 | |
| HIRUM A JAMIEL & IRENE | JAMIEL JT TEN | BOX 405 | 429 MAIN ST | | WARREN | RI | 02885-0405 | |
| HIRUM A JAMIEL II & | HIRUM A JAMIEL JT TEN | 429 MAIN ST | BOX 405 | | WARREN | RI | 02885-4308 | |
| HISAMI E HIGA TRUSTEE U/A | DTD 12/18/90 OF THE HISAMI E | HIGA SELF-TRUSTEED REVOCABLE | TRUST | BOX 87 | KEKAHA | HI | 96752-0087 | |
| HISHAM SIRAWAN | 1624 DAYBREAK POINT CT | | | | BALLWIN | MO | 63021-8435 | |
| HISHAM SIRAWAN & HISHAM M K | SIRAWAN JT TEN | 8803 WOODFOX DRIVE | | | SAINT LOUIS | MO | 63127-1455 | |
| HITESH PATEL & PRAGNA PATEL JT TEN | 547 ASHWOOD RD | | | | SPRINGFIELD | NJ | 07081-2526 | |
| HITOSHI TAKANO | 1-17-9 | | | | KITAMACHI KOKUBUNJI SHI | TOKYO | | JAPAN |
| HITOSHI THOMAS TAMAKI & | MARION TAMAKI TR | HITOSHI THOMAS & MARION TAMAKI | LIVING TRUST UA 12/08/97 | 1522 SANDY HILL RD | PLYMOUTH MEETING | PA | 19462-2604 | |
| HITWANT SIDHU & PUSHPA SIDHU JT TEN | 9128 MELROSE DR | | | | INDIANAPOLIS | IN | 46239-1476 | |
| HIVENS SNODGRASS | BOX 70 | | | | RACINE | WV | 25165-0070 | |
| HIXIE L MARSHALL | 2620 EVERMUR DRIVE | | | | DAYTON | OH | 45414-1404 | |
| HIXIE M DAVIS | PO BOX 2124 | | | | DARIEN | GA | 31305-2124 | |
| HJALMAR B BRANTING | 4528 LAKEWOOD DR | | | | METAIRIE | LA | 70002-1328 | |
| HJALMAR FORSBERG | LARKVAGEN 5 | | | | S-85467 SUNDSVALL | | | SWEDEN |
| HO MING CHEUNG & WING MAN | CHEUNG JT TEN | 11013 GONSALVES PL | | | CERRITOS | CA | 90703-6444 | |
| HO OYE TOM & TOY MEE TOM JT TEN | 88-41 62ND DRIVE | | | | REGO PARK | NY | 11374-2822 | |
| HOA V PHAM | 316 BOUZIDEN | | | | MOORE | OK | 73160-7134 | |
| HOAG AVIS M | 6074 BANCROFT | BOX 143 | | | ALTO | MI | 49302-0143 | |
| HOANG D NGUYEN | 2840 SOMERSET | | | | GRAND PRAIRIE | TX | 75052-8312 | |
| HOBART C BARBEE | 5639 AGNES | | | | KANSAS CITY | MO | 64130-3838 | |
| HOBART C DETTMAN & GENEVA Z | DETTMAN JT TEN | 5587 DETTMAN LANE | | | BLAIRSVILLE | GA | 30512-5331 | |
| HOBART D WICKER | 4564 COLON RD | | | | SANFORD | NC | 27330-9594 | |
| HOBART HUTTON | 9592 BLATY | | | | TAYLOR | MI | 48180-3552 | |
| HOBART J PHILLIPS | 1123 VANDEMAN | | | | INDIANAPOLIS | IN | 46203-2253 | |
| HOBART N MOORE | 33151 CRESTON | | | | WESTLAND | MI | 48186-4883 | |
| HOBERT BRADLEY JR | 6345 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8760 | |
| HOBERT CURTIS | 1012 TERRACWOOD | | | | ENGLEWOOD | OH | 45322-2456 | |
| HOBERT D MILLER | ROUTE 2 | | | | URICH | MO | 64788-9804 | |
| HOBERT D WARD | 4060 MINNETONKA | | | | LINDEN | MI | 48451-9470 | |
| HOBERT E ENGLISH | 2016 E REID RD | | | | GRAND BLANC | MI | 48439-8584 | |
| HOBERT E JUDD | 1743 W BROAD ST | | | | COOKEVILLE | TN | 38501-2109 | |
| HOBERT FYFFE | 2674 BECKETT DR | | | | LEBANON | OH | 45036-1103 | |
| HOBERT JOHNSON | 886 TRESTLE GLEN ROAD | | | | OAKLAND | CA | 94610-2318 | |
| HOBERT L BURKHEAD | 7104 OAK TERRACEAY | | | | PEWEE VALLEY | KY | 40056-9069 | |
| HOBERT L BURKHEAD & BARBARA | H BURKHEAD JT TEN | 7104 OAK TERRACE | | | PEWEE VALLEY | KY | 40056-9069 | |
| HOBERT L BURKHEAD AS CUST | FOR MISS KAREN DENISE | BURKHEAD U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 384 SHARON DR | SHEPHERDSVILLE | KY | 40165-5713 | |
| HOBERT L BURKHEAD AS CUST | FOR MISS LEIGH ANNE BURKHEAD | U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 1600 LOCUST GROVE RD | SHELBYVILLE | KY | 40065-9244 | |
| HOBERT L CROWE | 667 GLENWAY DR | | | | HAMILTON | OH | 45013-3537 | |
| HOBERT MIRACLE | HC62 BOX 485 | | | | MIRACLE | KY | 40856-9704 | |
| HOBERT NMI SMITH | 11236 SUFTIN RD | | | | JEROME | MI | 49249-9858 | |
| HOBERT PRICE JR | 4304 LORRAINE | | | | DALLAS | TX | 75205-3708 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOBERT S MEECE JR | | 4212 LINDEN | | | CINCINNATI | OH | 45236-2428 | |
| HOBERT W TOLLEY & JAMES H | TOLLEY JT TEN | 114 WILLIS STREET | | | CAMBRIDGE | MD | 21613 | |
| HOBERT W WILSON | 1458 HOFFNER ST | | | | CINCINNATI | OH | 45231-3417 | |
| HOBSON R HAMILTON JR | 992 EMMA AVE | | | | AKRON | OH | 44302-1114 | |
| HODGE HOUSE HOLDINGS LTD | C/O DR JOHN D MACAULAY | 125 FIRST ST E | | | CORNWALL | ONTARIO | K6H 1K8 | CANADA |
| HOGE OCONNOR | 5492 BAILEY RD | | | | MOUNT SHERMAN | KY | 42764-8502 | |
| HOGEY A HOLTZ | 2817 DUNMORE | | | | SAGINAW | MI | 48603-3212 | |
| HOIT F MILLER TRUSTEE U/A | DTD 10/06/93 F/B/O HOIT F | MILLER | 3301 LAKE SHORE DRIVE | | MICHIGAN CITY | IN | 46360-1018 | |
| HOKE F HENDERSON JR | 842 KILBOURNE RD | | | | COLUMBIA | SC | 29205-2050 | |
| HOKE S THOMAS | 164 ST MARY'S CT | | | | CONYERS | GA | 30012-6443 | |
| HOLAS ADAIR PARIS TR U/W | HARRIET A WYCKOFF CINDA | LEIGH PARIS TRUST | 6934 GREEN VALLEY DR | | RAPID CITY | SD | 57703-9652 | |
| HOLBERT K GREGORY | 808 DUNCAN CT | | | | TROTWOOD | OH | 45426-2728 | |
| HOLDEN L BELL | 555 S ABBE RD APT A4 | | | | ELYRIA | OH | 44035-6325 | |
| HOLDEN TURNER JR & BARBARA J | TURNER JT TEN | 6713 W DUNBAR RD | | | MONROE | MI | 48161-9036 | |
| HOLLACE A STEFFEY & LARRY L | STEFFEY JT TEN | 3477 BROGAN RD | | | STOCKBRIDGE | MI | 49285-9738 | |
| HOLLAND A CASTILLE | 115 N GENESEE AVE | | | | PONTIAC | MI | 48341-1108 | |
| HOLLAND C CAPPER II | 3645 LAUREL DR | | | | DEEPHAVEN | MN | 55391-3228 | |
| HOLLEY M CARLSON | 64 SHARON ST | | | | BRISTON | CT | 06010-3653 | |
| HOLLI KOERNER | 3581 BUENA VISTA DR | | | | SACRAMENTO | CA | 95864-2803 | |
| HOLLIE HAWKINS | 2413 COURTNEY | | | | HARRISON | MI | 48625-9070 | |
| HOLLIE M HOLLESEN | 774 WILLOW COURT | | | | ITASCA | IL | 60143 | |
| HOLLIE M STANLEY JR | 6335 GULFTON STREET STE 210 | | | | HOUSTON | TX | 77081-1112 | |
| HOLLIS BARTLEY | 574 ROCKHOUSE CREEK RD | | | | ELKHORN CITY | KY | 41522-7900 | |
| HOLLIS C TOWNSEND | 211 S MERCER ST | | | | NEW WILMINGTON | PA | 16142-1215 | |
| HOLLIS E DEXTER & LAURA G DEXTER TRS | DEXTER REVOCABLE LIVING TRUST | U/A DTD 09/23/03 | 8156 N NEW LOTHROP RD | | NEW LOTARIP | MI | 48460 | |
| HOLLIS E VAN STEENBURG | 4526 SW DAEMON ST | | | | PORT SAINT LUCIE | FL | 34953-6577 | |
| HOLLIS F MEAD | BOX 1475 | | | | BROOKSVILLE | FL | 34605-1475 | |
| HOLLIS G EARLEY JR | 282 CASTLE BAY DR | | | | HAMPSTEAD | NC | 28443 | |
| HOLLIS G HAMES | 91 ELMORE RD | | | | ROCHESTER | NY | 14618-2340 | |
| HOLLIS JAMES MARTIN | 6423 HARVARD | | | | RAYTOWN | MO | 64133-5421 | |
| HOLLIS L HINKLE JR | 655 HACKETT STREET | | | | SALISBURY | NC | 28144-7769 | |
| HOLLIS L PRIEST | 4775 HILL RD | | | | POWDER SPRING | GA | 30127-2458 | |
| HOLLIS M QUALLS | RT 3 BOX 70 | | | | LINDEN | TN | 37096-9511 | |
| HOLLIS M VINSON | 428 COMMUNITY CENTER ROAD | | | | CAMDEN | SC | 29020-9315 | |
| HOLLIS MCCABE JR | BOX 6924 | | | | SAGINAW | MI | 48608-6924 | |
| HOLLIS PARKS SR | 2105 MARK TWAIN DR | | | | ANTIOCH | CA | 94509-8304 | |
| HOLLIS R BARKER | 7040 NORMANDY CT | | | | FLINT | MI | 48506-1758 | |
| HOLLIS R BROWN & MARTHA L | BROWN TEN ENT | 2242 KINGS TRAIL | | | KINGWOOD | TX | 77339 | |
| HOLLIS R STACEY | 505 COUNTY RD 491 | | | | VALLEY HEAD | AL | 35989-3205 | |
| HOLLIS ROBERTS & | ANGELINE C ROBERTS JT TEN | 45 SOMERSET CIRCLE | | | BRISTOL | CT | 06010-4750 | |
| HOLLISTINE C HOLSTON | 1507 W HORSESHOE BND | | | | ROCHESTER HILLS | MI | 48306-4147 | |
| HOLLY A HUGHES | 9128 CHALFONTE DR | | | | WARREN | OH | 44484-2110 | |
| HOLLY A KWOLEK | 7098 LONDON COURT | | | | CANTON | MI | 48187-3052 | |
| HOLLY A MARQUARDT | 320 SOUTH BROWN AVENUE | | | | PESHTIGO | WI | 54157 | |
| HOLLY A PARIS | 6934 GREEN VALLEY DR | | | | RAPID CITY | SD | 57703-9652 | |
| HOLLY ANN DUELLO | 8140 MITCHELL MILL RD | | | | ZEBULON | NC | 27597 | |
| HOLLY ANN GULBRANSON | 3740 LAKE SEMINOLE DR | | | | BUFORD | GA | 30519 | |
| HOLLY ANNE CHEATHAM & JORDAN | CHEATHAM JT TEN | 2601 LUZERNE CIRCLE | | | VIRGINIA BEACH | VA | 23456-3646 | |
| HOLLY BETH DIGANGI | 923 WINESAP WAY | | | | WEST CHESTER | PA | 19380-1634 | |
| HOLLY BETH LEWIS | 8257 TINKLER | | | | STERLING HTS | MI | 48312-1121 | |
| HOLLY C NUTT | 544 GLENDALE AVE | | | | GLEN ELLYN | IL | 60137-4928 | |
| HOLLY D PEYTON | 3676 LEBANON RD | | | | SOUTH LEBANON | OH | 45065-1119 | |
| HOLLY DEE LEBLANC | 10 ALEWIVE FARM RD | | | | KENNEBUNK | ME | 04043-6033 | |
| HOLLY E AUSTIN & RICHARD L | AUSTIN JT TEN | 2401 BRIAR CREEK | | | BURTON | MI | 48509-1396 | |
| HOLLY E MOEHLMANN | 203 E | 4201 CATHEDRAL AVE NW | | | WASHINGTON | DC | 20016-4901 | |
| HOLLY G GERSHON | 1489 W PALMETTO PARK RD., STE. 425 | | | | BOCA RATON | FL | 33486 | |
| HOLLY G SCHNIZER | 7301 PEPPER LANE | | | | CLIFTON | VA | 20124-1934 | |
| HOLLY GRETCHEN TEED | 2 LEARY ROAD | | | | ENFIELD | CT | 06012 | |
| HOLLY H MACAULAY TR | HOLLY H MACAULEY TRUST | UA 11/19/99 | 2018 HESSIAN RD | | CHARLOTTESVILLE | VA | 22903-1219 | |
| HOLLY HAFER BARBER | 703 MEADOWGLEN CIR | | | | COPPELL | TX | 75019-5619 | |
| HOLLY HARDECKER | 1928 SANDUSKY ST | | | | SANDUSKY | OH | 44870-3055 | |
| HOLLY HEINEMAN | PO BOX 875 | | | | LOS ALAMOS | NM | 87544 | |
| HOLLY I TIFTICKJIAN | 213 AUDUBON DR | | | | SNYDER | NY | 14226-4076 | |
| HOLLY ISABEL BURGUIERES DE | KELLEY | 1636 THIRD AVE | STE 332 | | NEW YORK | NY | 10128-3622 | |
| HOLLY J NOEL | 5430 SUMMIT BRIDGE RD | | | | TOWNSEND | DE | 19734-9605 | |
| HOLLY JEAN PANAGACOS | 3570 KENDALL DR | | | | WEST PALM BEACH | FL | 33406-4980 | |
| HOLLY JEAN WILSON | 2438 OWEN DR | | | | WILMINGTON | DE | 19808-4249 | |
| HOLLY JOHNSON LONG | 10132 MEDLOCK DR | | | | DALLAS | TX | 75218-2212 | |
| HOLLY K BIEMLER CUST | CLAYTON WHIDDEN | UNDER THE OH UNIF TRAN MIN ACT | 6 ROSEDALE BLVD | | NORWALK | OH | 44857 | |
| HOLLY K BIEMLER CUST | EMMA WHIDDEN | UNDER TRE OH UNIF TRAN MIN ACT | 6 ROSEDALE BLVD | | NORWALK | OH | 44857 | |
| HOLLY K BUSH | ATTN HOLLY K ULMANIS | RT 2 BOX 2020 | | | KOSHKONONG | MO | 65692-9518 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLY K ELWELL | 5565 LAKEWOOD TRAIL | | | | CANANDAIGUA | NY | 14424-9108 | |
| HOLLY KALLICK | 630 VERNON AVE | | | | GLENCOE | IL | 60022-1681 | |
| HOLLY KAY SMITH | 3 HILLTOP CIRCLE | | | | MORRIS TOWNSHIP | NJ | 07960-6312 | |
| HOLLY KING | 580 CIRCLE DR | | | | DEFUNIAK SPRINGS | FL | 32435 | |
| HOLLY KROPINACK EX EST | EUGENIE HALVORSEN | 1541 CHATHAM DR | | | TOMS RIVER | NJ | 08753 | |
| HOLLY L HERMAN | 1860 WEST 60TH ST | | | | INDIANAPLIS | IN | 46228-1208 | |
| HOLLY L HUDSON | 2980 MARSHFIELD COURT | | | | ELGIN | IL | 60123 | |
| HOLLY L MCCALLUM | 753 PASCOE CRT | | | | OSHAWA | ONTARIO | L1K 1T4 | CANADA |
| HOLLY L PRESSON | 3041 W BELLEPLAIN 3 | | | | CHICAGO | IL | 60618 | |
| HOLLY LALICKER | 952 CARLIN DR | | | | SOUTHHAMPTON | PA | 18966-3902 | |
| HOLLY LYNN HERMAN | 1860 WEST 60TH ST | | | | INDIANAPLIS | IN | 46228-1208 | |
| HOLLY M DAANE | 3547 OVERHILL DRIVE N W | | | | CANTON | OH | 44718-3246 | |
| HOLLY M HARRIGAN | 7403 ENGLEWOOD PL 102 | | | | ANNANDALE | VA | 22003-2789 | |
| HOLLY M SHUMAN | BOX 52 | | | | BAYSHORE | MI | 49711-0052 | |
| HOLLY MARIE BEDNAR | 1484 S TAYLOR | | | | CLEVELAND HEIGHTS | OH | 44118-1309 | |
| HOLLY MCKNIGHT | 6791 WOODLAND DR | | | | HAMBURG | NY | 14075 | |
| HOLLY N BAUMAN | 1764 28TH ST | | | | OGDEN | UT | 84403-0510 | |
| HOLLY P MALONEY | 76 STARDUST DR | | | | NEWARK | DE | 19702 | |
| HOLLY S FURLO | 2523 WOODBRIDGE | | | | SAGINAW | MI | 48602-5259 | |
| HOLLY S DRUMMOND & | WILLIAM F SCHMUDE JT TEN | 3775 PARKLAWN DR | | | CANTON | MI | 48188-2317 | |
| HOLLY SELF DRUMMOND | BOX 127 | | | | NINETY-SIX | SC | 29666-0127 | |
| HOLLY SHAPIRO CUST JODI | SHAPIRO UNDER NY UNIFORM | GIFTS TO MINORS ACT | 1203 EAST BROADWAY | | HEWLETT | NY | 11557-2426 | |
| HOLLY SHAPIRO CUST JODI | SHAPIRO UNDER NY UNIFORM | GIFTS TO MINORS ACT | 1203 E BROADWAY | | HEWLETT | NY | 11557-2426 | |
| HOLLY WHEELER | 17415 JUG STREET | | | | BURTON | OH | 44021-9664 | |
| HOLLY WILPER | 2405 HIGH MEADOW LANE | | | | CHAMPAIGN | IL | 61822 | |
| HOLLYE FRANCES HAMMOND | 2522 SAN JOAQUIN CT | | | | SANDIEGO | CA | 92109-2316 | |
| HOLMAN N KEELER | 8 WHEELER DRIVE | | | | BALLSTON LAKE | NY | 12019-9602 | |
| HOLMAN N KEELER & ANGELINE K | KEELER JT TEN | 8 WHEELER DR | | | BALLSTON LAKE | NY | 12019-9602 | |
| HOLMAN T WHITE | BOX 921 | | | | ANNAPOLIS | MD | 21404 | |
| HOLMES H POOLEY | 1 WATERMILL PL APT 323 | | | | ARLINGTON | MA | 02476-4143 | |
| HOLMES RUSSELL TROUTMAN | 1600 BARCELONA WAY | | | | WINTER PARK | FL | 32789-5615 | |
| HOLSEY WOODSON | 19698 PACKARD | | | | DETROIT | MI | 48234-3165 | |
| HOLSEY WOODSON & DORIS | WOODSON JT TEN | 19698 PACKARD | | | DETROIT | MI | 48234-3165 | |
| HOLTON C GIBSON | 58 RAY ST | | | | TRENTON | NJ | 08638-2347 | |
| HOLY ANGELS CHURCH | 915 MAIN ST S | | | | SOUTH MERIDEN | CT | 06451 | |
| HOLY ANNUNCIATION MONASTERY | 403 WEST COUNTY RD | | | | SUGARLOAF | PA | 18249 | |
| HOLY CROSS HIGH SCHOOL | 12911 39TH AVE SE | | | | EVERETT | WA | 98208-6159 | |
| HOLY CROSS HRC CHURCH | ATTN FR BARNABAS | 8423 SOUTH ST | | | DETROIT | MI | 48209-2709 | |
| HOLY FAMILY LEAGUE OF | CHARITY OF HOLYOKE | BOX 1730 | | | SPRINGFIELD | MA | 01101-1730 | |
| HOLY GHOST CHURCH | 801 ADDISON ST | | | | FLINT | MI | 48505-3912 | |
| HOLY GHOST UNITED CHURCH OF | CHRIST OF DARMSTADT | 2806 WELLMUENSTER RD | | | LENZBURG | IL | 62255-1201 | |
| HOLY NAME CATHOLIC CHURCH | 630 HARMON ST | | | | BIRMINGHAM | MI | 48009 | |
| HOLY SPIRIT CATHOLIC CHURCH | 4465 NORTHSIDE DR NW | | | | ATLANTA | GA | 30327-3600 | |
| HOLY TRINITY OLD BELIEVERS | RUSSIAN ORTHODOX CHURCH | 2315 CARPENTER | | | DETROIT | MI | 48212-2679 | |
| HOLYMONASTER OF ST SAVAS | | | | | KALYMNOS | | 85200 | GREECE |
| HOLYOKE DAY NURSERY INC | 159 CHESTNUT ST | | | | HOLYOKE | MA | 01040-4456 | |
| HOMAYOUN ESFANDIARY | 4401 SEDGWICK ST N W | | | | WASHINGTON | DC | 20016-2713 | |
| HOMER A BORING | 101 COMELLIA DR | | | | BEECH ISLAND | SC | 29842-7508 | |
| HOMER A BRYANT | RTE 1 BOX 561 | | | | HARTS | WV | 25524-9623 | |
| HOMER A GARRISON | 26561 N 1210 EAST RD | | | | DANVILLE | IL | 61834-5633 | |
| HOMER A KNIGHT | 3475 LYONS DRIVE 96 | | | | LEXINGTON | KY | 40513-1134 | |
| HOMER A MCLAMB | 8680 GRANNY DR | | | | MILTON | FL | 32583-9230 | |
| HOMER A SEAMANDS | 709 E 120 STREET | | | | KANSAS CITY | MO | 64146-1125 | |
| HOMER A SMITH | BOX 258 | | | | WINNSBORO | TX | 75494-0258 | |
| HOMER A WILSON JR | RR 1 BOX 483 | | | | FLEMINGTON | MO | 65650-9632 | |
| HOMER B CONLEY | 813 TWIN OAKS DR | | | | DAYTON | OH | 45431-2925 | |
| HOMER B HUDSON | 5856 DEERFIELD TRL | | | | COLLEG PARK | GA | 30349 | |
| HOMER BASSETT TURRELL JR | 11 LAURELANN DRIVE | | | | DAYTON | OH | 45429-5329 | |
| HOMER BEAVER | RT 1 BOX 20 | | | | TURTLETOWN | TN | 37391-9702 | |
| HOMER BLUE | 2124 ADELAIDE | | | | ST LOUIS | MO | 63107-1018 | |
| HOMER C BERRY | 1415 E BRISTOL RD | | | | BURTON | MI | 48529-2213 | |
| HOMER C BURNETT | 7326 CLARK ST | | | | KANSAS CITY | KS | 66111-2837 | |
| HOMER C FREEMAN & | PAULINE B FREEMAN JT TEN | 7344 COUNTY LINE RD | | | LITHIA SPRINGS | GA | 30122-2110 | |
| HOMER C HARPER | 2372 RT 132 | | | | CLARKSVILLE | OH | 45113 | |
| HOMER C MCPHERSON | 3587 HORAN ROAD | | | | MEDINA | NY | 14103-9458 | |
| HOMER C PEARSON | 117 CHEROKEE HILL DR | | | | PICKENS | SC | 29671 | |
| HOMER C PIERSON | 1834 BRANDON AVE | | | | MARION | IN | 46952-1568 | |
| HOMER C POWERS & | ELSA B POWERS DCSD JT TEN | 510 VANCE RD SW | | | HUNTSVILLE | AL | 35801-3220 | |
| HOMER C SWEENEY | 2355 LEHIGH PL | | | | DAYTON | OH | 45439-2855 | |
| HOMER C WRIGHT | 1232 CR 421 | | | | JEWETT | TX | 75846-3320 | |
| HOMER COUCH | 250 RANKIN BROTHERS RD | | | | SEAMAN | OH | 45679 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMER D EDNER | | 501 N 4TH ST | | | DU BOIS | PA | 15801-3127 | |
| HOMER D HAASE | | 4520 S HIGH SCHOOL ROAD | | | INDIANAPOLIS | IN | 46241-7651 | |
| HOMER D HIGGINS | | 9729 GLADSTONE RD | | | NORTH JACKSON | OH | 44451-9608 | |
| HOMER D MCKALIP & | KAROLE MCKALIP JT TEN | 6009 DENTON CT | | | SPRINGFIELD | VA | 22152-1208 | |
| HOMER D OWENS | | 120 REDBUD CIRCLE | | | ANDERSON | IN | 46013-1038 | |
| HOMER D STRAMPE & HARRIET | STRAMPE TEN COM | 13808 3RD ST SE | | | FT MYERS | FL | 33905-2112 | |
| HOMER E BENNETT II | | 430 PINE ST | | | CORUNNA | MI | 48817 | |
| HOMER E DILLS | | 341 RAYMOND ST | | | WARREN | OH | 44483-1155 | |
| HOMER E HENSCHEN | | 624 BELVEDERE ST | | | CARLISLE | PA | 17013-3507 | |
| HOMER E MOON & MARY ANN | MOON JT TEN | 52188 EVERGREEN RD | | | GRANGER | IN | 46530-9483 | |
| HOMER E STEINHAUER | | 1806 MC KEE ST A2 | | | SAN DIEGO | CA | 92110-1968 | |
| HOMER E WILLIAMS | | 300 E TOWN ST SUITE 701 | | | COLUMBUS | OH | 43215-4632 | |
| HOMER E WILLIAMS MD INC | PENSION PLAN DTD 8/1/72 | 300 E TOWN ST SUITE 701 | | | COLUMBUS | OH | 43215-4632 | |
| HOMER F CONNER | | 112-11TH AVE | | | CHICKASAW | AL | 36611-2715 | |
| HOMER F COOPER & ANNA C | COOPER JT TEN | 527 LAKE OF THE WOODS DR. | | | VENUS | FL | 34293 | |
| HOMER F MARTIN | | ROUTE 2 | BOX 328 A | | WEST UNION | WV | 26456-9571 | |
| HOMER F MOFFITT | | 123 S FOREST DR | | | KOKOMO | IN | 46901-5102 | |
| HOMER F TRAUTMANN & HARRY A | TRAUTMANN TR U/W EMILIE | D TRAUTMANN | BOX 810 | | ROCKPORT | ME | 04856-0810 | |
| HOMER F WILHELM | | 3082 O LEARY RD | | | FLINT | MI | 48504-1710 | |
| HOMER F WILHELM & BONNIE L | WILHELM JT TEN | 3082 O'LEARY RD | | | FLINT | MI | 48504-1710 | |
| HOMER GLISSON | | 7493 MOUNT ZION BLVD APT 55B | | | JONESBORO | GA | 30236-4805 | |
| HOMER GRONDINE | | 318 BROCK ST | | | HANCOCK | MI | 49930-2102 | |
| HOMER H ALLEN | | 10153 TORREY RD | | | FENTON | MI | 48430-9794 | |
| HOMER H PETTIT | | 23 CLOVER GREEN CT | | | FISHERSVILLE | VA | 22939-2337 | |
| HOMER H QUINN JR & | CATHERINE M QUINN JT TEN | 504 STAFFORD AVE | | | SYRACUSE | NY | 13206-3317 | |
| HOMER H SHIRKEY | | 5688 CAMPBELL | | | DEARBORN | MI | 48125-2757 | |
| HOMER HARVEY | | 5600 US HIGHWAY 117 N | | | BURGAW | NC | 28425-3725 | |
| HOMER J BALL JR | | 9674 LAJOLLA DR | | | SAINT LOUIS | MO | 63132-2027 | |
| HOMER J BARR | | 4025 E BLANCHE DRIVE | | | PHOENIX | AZ | 85032-4708 | |
| HOMER J CHARTIER JR | | 16 ANDERSON DR | | | SANDUSKY | OH | 44870-5489 | |
| HOMER J HOSEY | | 5424 ROOT RD | | | SPENCER | OH | 44275-9712 | |
| HOMER J JOHNSON | | RR 2 | | | LEETON | MO | 64761-9802 | |
| HOMER J WALKER | | 202 LOBILOLLY CT | | | PEACHTREE CITY | GA | 30269-2029 | |
| HOMER J WELCH | | 3654 WAKEFIELD | | | TROY | MI | 48083-5357 | |
| HOMER JOHNSON | | BOX 2363 | | | ANDERSON | IN | 46018-2363 | |
| HOMER JONES JR | | 111 CACTUS LN | | | FORT WORTH | TX | 76108-9288 | |
| HOMER KELLEY JR | | 7524 EDGEMONT RD | | | CINCINNATI | OH | 45237-2606 | |
| HOMER KINDRED DOLAN | | 1707 E 35TH ST | | | TULSA | OK | 74105-2701 | |
| HOMER L BRUFFEY | | 42926 TR 1108 | | | CALDWELL | OH | 43724 | |
| HOMER L BULLOCK | | 2726 STARCREST LANE | | | FARMERS BRANC | TX | 75234-2054 | |
| HOMER L COLVIN JR & | CHARLOTTE L COLVIN JT TEN | 726 ADDISON ST | | | BERKELEY | CA | 94710-1930 | |
| HOMER L FAITH | | 1103 CAMELOT DRIVE | | | PAYSON | AZ | 85541 | |
| HOMER L HESS | | BOX 104 | | | GRAND JUNCTION | TN | 38039-0104 | |
| HOMER L JOHNSON | | 10566 E COUNTY RD 450 N | | | INDIANAPOLIS | IN | 46234-9057 | |
| HOMER L JOHNSON JR | | RT 1 BOX 327 | | | REBECCA | GA | 31783-9801 | |
| HOMER L SPRADLIN | | 7710 BROADVIEW DRIVE | | | INDIANAPOLIS | IN | 46227-7951 | |
| HOMER L STOUT JR | | 824 WESTWOOD DR | | | FENTON | MI | 48430-1421 | |
| HOMER LEE WALKER & GLENDA G | WALKER JT TEN | 1103 AMELIA | | | ROYAL OAK | MI | 48073-2760 | |
| HOMER LEWIS JR | | BOX 402 | | | MACCLENNY | FL | 32063-0402 | |
| HOMER LUTHER FLEISHER III | | 54 SOUTH SHORE LN | | | CONWAY | AR | 72032 | |
| HOMER M COBURN | | 821 MISSOURI RIVER DR | | | ADRIAN | MI | 49221-3777 | |
| HOMER M CULVER | | 9 CRANBERRY LANE | | | EASTHAMPTON | MA | 01027-1068 | |
| HOMER M SWINEFORD & DORIS F | SWINEFORD JT TEN | 85 INDIANA AVE | | | VERMILION | OH | 44089-2801 | |
| HOMER NELSON | | 111 S WENTZ | | | MONTGOMERY CITY | MO | 63361-2538 | |
| HOMER O GAINER | | 7634 BRAESVIEW | | | HOUSTON | TX | 77071-1409 | |
| HOMER O TRELOAR & | BARABARA J TRELOAR JT TEN | 19681-106TH SE | | | RENTON | WA | 98055-7355 | |
| HOMER O TRELOAR CUST JULIE A | TRELOAR UNIF GIFT MIN ACT | WASH | 19681 106TH AVE S E | | RENTON | WA | 98055-7355 | |
| HOMER O TRELOAR CUST TODD N | TRELOAR UNIF GIFT MIN ACT | WASH | 19681-106TH SE | | RENTON | WA | 98055-7355 | |
| HOMER P HAMMOND | | PO BOX 2 | | | OTTER LAKE | MI | 48464-0002 | |
| HOMER P HARSEIBERGER JR | | 7945 KEENE RD | | | DERBY | NY | 14047-9100 | |
| HOMER P HOPKINS & DETA F | HOPKINS CO-TRUSTEES U/A DTD | 04/10/91 HOPKINS FAMILY | TRUST | 190 LAKE CHATEAU DRIVE | HERMITAGE | TN | 37076-3008 | |
| HOMER P KNORR | | 1524 HEARTHSTONE DRIVE | | | DAYTON | OH | 45410-3343 | |
| HOMER PERKINS | | 3255 HWY 297 | | | NEWCOMB | TN | 37819-5077 | |
| HOMER R AGEE | | 214 GATEWOOD DR | | | AIKEN | SC | 29801-5152 | |
| HOMER R CASTLE | | 5144 CRAWFORD RD | | | BROOKVILLE | OH | 45309-9751 | |
| HOMER R HAMRICK | | 2239 ROSEMAR RD | | | TOLEDO | OH | 43611-1014 | |
| HOMER R MCDONALD | | 6049 W CO RD 850 S | | | KNIGHTSTOWN | IN | 46148-9026 | |
| HOMER R STEWART JR | | 6860 HOOVER AVE | | | TROTWOOD | OH | 45427-1507 | |
| HOMER R VETTE & DONNA J | VETTE JT TEN | 190 HICKORY ST | | | MONTROSE | MI | 48457-9418 | |
| HOMER REED THOMPSON | | 125 HALDANE ST | | | PITTSBURGH | PA | 15205-2912 | |
| HOMER RICE | | 8262 WELLS CROSSING | | | WEST CHESTER | OH | 45069-2874 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMER RICHARD FORTNEY | 504 IVY HILL | | | | HARLAN | KY | 40831-1533 | |
| HOMER S PRINGLE | 1529 FOREST AVE | | | | WILMETTE | IL | 60091-1635 | |
| HOMER SMITH | 46 ORCHARD | | | | RIVER ROUGE | MI | 48218-1567 | |
| HOMER T BORTON | 7054 LILAC RD NW | | | | MINERVA | OH | 44657-9710 | |
| HOMER T FULLEN | 15 PATTI CT | | | | FRANKLIN | OH | 45005-2332 | |
| HOMER U MONTGOMERY TR | EMOGENE T MONTGOMERY TRUST | UA 11/22/95 | 2822 LEE RD | | CUYAHOGA FALLS | OH | 44224-3716 | |
| HOMER V BOYCE | 6530 APACHE | | | | INDIANAPOLIS | IN | 46254-4863 | |
| HOMER V LAWWELL | 27919 SHOCK | | | | ST CLAIR SHRS | MI | 48081-3539 | |
| HOMER W DEATON | 5250 VILLAGE ROAD | | | | SALINE | MI | 48176-9579 | |
| HOMER W JONES | BOX 68308 | | | | PORTLAND | OR | 97268-0308 | |
| HOMER W LANGFORD | 2357 FEDERAL RD | | | | XENIA | OH | 45385-7814 | |
| HOMER W MILLER | 330 WOODRUFF LK RD | | | | HIGHLAND | MI | 48357-3565 | |
| HOMER W SCOTT | 12 HUCKLEBERRY LANE | | | | WEST HARTFORD | CT | 06110-2130 | |
| HOMER WESLEY KINDER | 256 STILLWELL FM LN | | | | FALLING WATERS | WV | 25419 | |
| HOMER WINTER | 145 MERIAM DR | | | | SAN RAFAEL | CA | 94903-2821 | |
| HOMER WULBRECHT | 33556 MELDRUM ST | | | | NEW BALTIMORE | MI | 48047-3407 | |
| HOMERO ORTIZ | 4610 SCHANEN BLVD | | | | CORPUS CHRISTI | TX | 78413-3521 | |
| HOMERO SALINAS | 3249 S AVERS | | | | CHICAGO | IL | 60623-4908 | |
| HONEYA PEREZ | PO BOX 3615 | | | | ANAHEIM | CA | 92803 | |
| HONG T HAHN & HOON P HAHN JT TEN | 1514 MONTE VIENTO DR | | | | MALIBU | CA | 90265-3062 | |
| HONG Y KIM CUST HYUNJUNG S | KIM UNIF GIFT MIN ACT CAL | 23460 GLENRIDGE DRIVE | | | NEWHALL | CA | 91321-3955 | |
| HONG-SEN YAN | 15965 GREENWOOD RD | | | | MONTE SERENO | CA | 95030-3016 | |
| HONOR N JOHNSON | 1728 TARRYTOWN AVE | | | | CROFTON | MD | 21114-2537 | |
| HONORA I BIONDI | 10 KINGSBURY DR | | | | TRUMBULL | CT | 06611-5014 | |
| HONORA V PECK JAMES W | PECK & THEODORE G PECK JT TEN | 1414 E PETERS RD | | | WEST BRANCH | MI | 48661-9202 | |
| HONORAH M NASH | 5 | 22331 HARBOR RIDGE | | | TORRANCE | CA | 90502-2432 | |
| HONORE M STEIMEL | 900 6TH AVE | | | | CHARLES CITY | IA | 50616-3016 | |
| HONORIO V SANPEDRO | 26785 PETERMAN AVE | | | | HAYWARD | CA | 94545-3501 | |
| HOOKS ROBERTS JR | 3516 LAWN OAK DRIVE | | | | ORANGE | TX | 77632-9256 | |
| HOON KWANG LIM | 11082 HUNTING HORN DR | | | | SANTA ANA | CA | 92705-2496 | |
| HOOSHANG BEHROOZI | APT 5-C | 3 PETER COOPER ROAD | | | NEW YORK | NY | 10010-6618 | |
| HOOSHANG BONHEUR CUST | CRAIG M BONHEUR | UNIF GIFT MIN ACT NY | 104-60 QUEENS BLVD 1V | | FOREST HILLS | NY | 11375-7349 | |
| HOOVER LOUIE & RUBY L LOUIE JT TEN | APT 18 | 636 ALPINE | | | L A | CA | 90012-2261 | |
| HOOVER M THOMAS | 17207 WALDEN AVE | | | | CLEVELAND | OH | 44128-1547 | |
| HOOVER SHIPMAN | 3325 WESTBROOK ST | | | | SAGINAW | MI | 48601-6986 | |
| HOOVER W HAWTHORNE | 924 73RD AVE | | | | OAKLAND | CA | 94621-2908 | |
| HOPE A DEARBORN | 180 CAROL WOODS | 750 WEAVER DAIRY RD | | | CHAPEL HILL | NC | 27514-1438 | |
| HOPE A MORRIS & JEFFERY E | MORRIS JT TEN | 603 DARTMOUTH | | | DEWITT | MI | 48820-9505 | |
| HOPE A RYAN | 5 LANPHIER RD | | | | BRANFORD | CT | 06405-4514 | |
| HOPE BALDER BRISTOW | 313 MARYLEBONE DR | | | | KERNERVILLE | NC | 27284 | |
| HOPE BALDER-BRISTOW | 313 MARYLEBONE DR | | | | KERNERSVILLE | NC | 27284 | |
| HOPE BORING | 1517 HAZLEWOOD PLACE | | | | COLUMBUS | OH | 43229-4405 | |
| HOPE BURNS | 1715 RIVER RD APT 58 | | | | SAINT CLAIR | MI | 48079-3547 | |
| HOPE C GIAMBOY | 1102 PAINTER'S CROSSING | | | | CHADDS FORD | PA | 19317-9637 | |
| HOPE C OSTERLING | 111 PEACH STREET | | | | PARK FOREST | IL | 60466-2019 | |
| HOPE C TYLER | 10 DEAKE KNOLL | | | | LEWES | DE | 19958-1773 | |
| HOPE COSBY DAVIES | 4131 CHAIN BRIDGE ROAD | | | | FAIRFAX | VA | 22030-4102 | |
| HOPE DAHL & | JEROME M DAHL JT TEN | 408 SELDEN RD | BOX 208 | | IRON RIVER | MI | 49935-1834 | |
| HOPE DAHL & | JACALYN BAUMGARTNER JT TEN | 408 SELDEN RD | BOX 208 | | IRON RIVER | MI | 49935-1834 | |
| HOPE DAHL & | JAMES M DAHL JT TEN | 408 SELDON RD | BOX 208 | | IRON RIVER | MI | 49935-1834 | |
| HOPE DE NEEN & GRIFFIS DE | NEEN JT TEN | BOX 4897 | | | SEVIERVILLE | TN | 37864-4897 | |
| HOPE E PAPE TR | HOPE E PAPE TRUST | UA 12/01/97 | 2025 E LINCOLN ST 3219 | | BLOOMINGTON | IL | 61701-5995 | |
| HOPE F HARTLEY | 500 LENOIR RD APT 357 | | | | MORGANTON | NC | 28655-2670 | |
| HOPE FINLEY DEAN | 4200 HILLCREST DR APT 600 | | | | HOLLYWOOD | FL | 33021-7909 | |
| HOPE HEIB | 57 BUCKSKIN LANE | | | | ROLLING HILLS ESTS | CA | 90274-4253 | |
| HOPE HUNTER BLACK | 15 SADDLE CT | | | | BEDFORD | NY | 10506-2014 | |
| HOPE J GUZMAN CUST | ALEXANDER R GUZMAN | UNIF TRANS MIN ACT FL | 14841 SW 154 TERR | | MIAMI | FL | 33187 | |
| HOPE J GUZMAN CUST | GERALD A GUZMAN | UNIF TRANS MIN ACT FL | 14841 SW 154 TERRACE | | MIAMI | FL | 33187 | |
| HOPE KOBAYASHI | BOX 57010 | | | | WEBSTER | TX | 77598-7010 | |
| HOPE KOBUSINGYE | 24 SILVER ST | | | | BAYONNE | NJ | 07002-4346 | |
| HOPE L GRAHAM | 4265 PLEASANT VALLEY LN | | | | CANFIELD | OH | 44406-9317 | |
| HOPE L TEETS | 3086 N BIRCH ST | | | | WHITEHALL | PA | 18052-3434 | |
| HOPE LEWIS | 50 EDGEWOOD DR | | | | ORANGEBURG | NY | 10962-1610 | |
| HOPE M BUTLER | 3483 PAIUTE ROAD | | | | ST GEORGE | UT | 84790-7739 | |
| HOPE M MCCAFFREY | 285 EAST STREET | | | | WEST BRIDGEWATER | MA | 02379-1807 | |
| HOPE M URBANIK | G-9195 N DORT HWY | | | | MT MORRIS | MI | 48458 | |
| HOPE MACIEJEWSKI | 2737 STATE ROUTE 571-W | | | | GREENVILLE | OH | 45331 | |
| HOPE MULLENIX PETE | 8712 DAVISHIRE DR | | | | RALEIGH | NC | 27615-1835 | |
| HOPE RACHEL FELDMAN | 605 GETTYSBURG ST | | | | PITTSBURGH | PA | 15206-4549 | |
| HOPE ROBINSON & | ROBERT S ROBINSON JT TEN | 4258 S FLAJOLE RD | | | MIDLAND | MI | 48642-9245 | |
| HOPE S LAMBERT | 116 TULIP DR | | | | GAITHERSBURG | MD | 20877-2079 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOPE UNITED PRESBYTERIAN | CHURCH | 15340 MEYERS RD | | | DETROIT | MI | 48227-4047 | |
| HOPE W MC PHEE | 39 HEATHER LN | | | | WELLS | ME | 04090-4043 | |
| HOPE W SAUTER | 43 W EVENING STAR WAY | | | | SANDY | UT | 84070 | |
| HOPE W VATH | 1 GOLD ST 3-E | | | | HARTFORD | CT | 6103 | |
| HOPE WILLIAMS | 5368 COOLEY LAKE RD #3 | | | | WATERFORD | MI | 48327 | |
| HORACE A CASNER | 3455 SLADE RUN DRIVE | | | | FALLS CHURCH | VA | 22042-3936 | |
| HORACE A DEANE JR CUST DAVID | ANDREW DEANE UNIF GIFT MIN | ACT MICH | 2969 ROSALIND AVE SW | | ROANOKE | VA | 24014-3219 | |
| HORACE A HOPKINS | 31443 BARTON | | | | GARDEN CITY | MI | 48135-1360 | |
| HORACE A LEWIS | 1114 CLEVELAND HEIGHTS BLVD | | | | CLEVELAND | OH | 44121-1822 | |
| HORACE A WAHL JR & | JANICE M WAHL JT TEN | 3801 VALLEYBROOK DR | | | WILM | DE | 19808-1344 | |
| HORACE A WAINSCOTT | 329 WEST 53RD ST | | | | ANDERSON | IN | 46013-1505 | |
| HORACE B HEDDEN | 10553 WESTBROOK ROAD | | | | BROOKVILLE | OH | 45309-9246 | |
| HORACE BEVEL & | ELAINE BEVEL JT TEN | PO BOX 696 | | | CORTEZ | CO | 81321-0696 | |
| HORACE BLACK | 3252 ARLENE | | | | DAYTON | OH | 45406-1300 | |
| HORACE BONHAM | 4303 WOODHAVEN | | | | LANSING | MI | 48917-3532 | |
| HORACE C ROBINSON & BERNICE | F ROBINSON JT TEN | 2630 KINSBRIDGE TERR | | | BRONX | NY | 10463-7503 | |
| HORACE D ASHE | UNITED STATES | 2017 SNOWS MILL RD | | | MONROE | GA | 30655-5295 | |
| HORACE D HALL | 2446 HAYES AVE | | | | LONG BEACH | CA | 90810-3234 | |
| HORACE D MARVEL & | JONQUIL P MARVEL TR | HO JO TRUST | UA 12/21/92 | 8640 N PICTURE RIDGE RD | PEORIA | IL | 61615 | |
| HORACE D TAYLOR | 106 GEORGIA AVE | | | | MILTON | DE | 19968-9522 | |
| HORACE DUANE SCOTT | 2130 EVERETT RD | | | | ROSCOMMON | MI | 48653-8543 | |
| HORACE E ALL | | | | | SYCAMORE | SC | 29846 | |
| HORACE E ALPHIN TRUSTEE | U-DECL OF TRUST DTD 01/15/90 | 867 MOUNT JOY RD | | | BUCHANAN | VA | 24066 | |
| HORACE E BLACKWELL | 10208 SHILOH DRIVE | | | | FESTUS | MO | 63028-4718 | |
| HORACE E LEWIS | 1114 CLEVELAND HEIGHTS BLVD | | | | CLEVELAND HEIGHTS | OH | 44121-1822 | |
| HORACE E SHELTON | 822 BRADHURST RD | | | | BALTIMORE | MD | 21212-3938 | |
| HORACE F HILLMAN & ELEANOR D | HILLMAN JT TEN | 216 BOWMAN DR | | | VALLEJO | CA | 94591-4879 | |
| HORACE G LEDFORD II | 485 OLD HAW CREEK RD | | | | ASHEVILLE | NC | 28805-1423 | |
| HORACE G MCDONALD | 116 CHAPEL PARK PLACE | | | | ASHEVILLE | NC | 28803-1619 | |
| HORACE GIBSON 3RD | 7761 PARK AVE | | | | PENNSAUKEN | NJ | 08109-3534 | |
| HORACE GRADNEY | ROUTE 2 BOX 605 | | | | MAMOU | LA | 70554 | |
| HORACE H LANAN JR | 30 BERNARD BLVD | | | | HOCKESSIN | DE | 19707-9756 | |
| HORACE H WEATHERSBY JR | 5630 HOOKS RD | | | | MILLEN | GA | 30442-4922 | |
| HORACE HALL HASTINGS & BLISS H | BOURNE & EARL HALL HASTINGS TRS | HORACE HALL HASTINGS REVOCABLE TRUST | U/A DTD 06/29/01 | 9091 ATLEE RD | MECHANICSVILLE | VA | 23116 | |
| HORACE HARRIS JR | 700 LINCOLN STREET | | | | LINDEN | NJ | 07036-2337 | |
| HORACE HARRIS JR & MILDRED | HARRIS JT TEN | 700 LINCOLN ST | | | LINDEN | NJ | 07036-2337 | |
| HORACE HENRY JOSLIN | 1146 MAIN ST | APT 2-M | | | MANCHESTER | CT | 06040-6038 | |
| HORACE HOOPER | 103MARTENS AVE | | | | NEWARK | NJ | 07106-1301 | |
| HORACE J JORDAN | 45 CARSON TERRACE | | | | SWAMPSCOTT | MA | 01907-1004 | |
| HORACE J LAUGHEAD & JANE D | LAUGHEAD JT TEN | 52 MEETING HOUSE LANE | | | SPRINGFIELD | PA | 19064-1206 | |
| HORACE J SASSI | 8 OLCOTT LANE | | | | BERNARDSVILLE | NJ | 07924-1828 | |
| HORACE JONES | 230 RIDGECREST RD | | | | DEWITT | NY | 13214-1540 | |
| HORACE K TUCKER & JOSEPHINE | R TUCKER JT TEN | 17646 GREENVIEW | | | DETROIT | MI | 48219-3586 | |
| HORACE L CAMP & ANN D CAMP JT TEN | 32953 DONNELLY | | | | GARDEN CITY | MI | 48135 | |
| HORACE L KENNEDY | 6177 BEN CARTER RD NE | | | | BAXLEY | GA | 31513-1675 | |
| HORACE L MCGEE | 3227 SKANDER DR | | | | FLINT | MI | 48504-1231 | |
| HORACE L PAINTER | 212 JAMES RD | | | | GAFFNEY | SC | 29341-4013 | |
| HORACE L SPENCER | 3413 W NORTHERN PKWY | | | | BALTIMORE | MD | 21215-4730 | |
| HORACE M FRANKLIN | 4696 CLACK RD | | | | AUBURN | GA | 30011-2232 | |
| HORACE M HOUSER | 14 PROSPECT STREET | | | | GREENWICH | NY | 12834-1109 | |
| HORACE M HOVERMALE | BOX 256 | | | | CONVERSE | IN | 46919-0256 | |
| HORACE M MORRILL | 790 HILLCLIFF DRIVE | | | | WATERFORD | MI | 48328 | |
| HORACE M WALDEN | BOX 174 | | | | FAIRMOUNT | IN | 46928-0174 | |
| HORACE MARTIN | 15813 WARD | | | | DETROIT | MI | 48227-4060 | |
| HORACE MC DUFFIE | 226 PERSHING AVE | | | | BUFFALO | NY | 14208-2445 | |
| HORACE MCDUFFIE JR | 226 PERSHING AVE | | | | BUFFALO | NY | 14208-2445 | |
| HORACE N PLOTT | 9068 BOBBY JO LN | | | | YOUNG HARRIS | GA | 30582-1566 | |
| HORACE O MATTINGLEY | 203 S OHIO | | | | ARCHIE | MO | 64725-9500 | |
| HORACE P BAYNE JR & SHARON G | BAYNE JT TEN | BOX 319 | | | CRESCENT | OR | 97733-0319 | |
| HORACE R GRIEST | 130 HERR AVE | | | | LANCASTER | PA | 17602-4774 | |
| HORACE R HIGGINS | BOX 42 | | | | WAVERLY | VA | 23890-0042 | |
| HORACE R HIGGINS AS | CUSTODIAN FOR HORACE R | HIGGINS JR U/THE VA UNIFORM | GIFTS TO MINORS ACT | BOX 94 | WAVERLY | VA | 23890-0094 | |
| HORACE R MOORE | 1320E PARISH ST | | | | SANDUSKY | OH | 44870-4386 | |
| HORACE S MOORE | 1934 MCPHAIL ST | | | | FLINT | MI | 48503-4328 | |
| HORACE SMITH JR | 314 RIVERSIDE DR | | | | ORMOND BEACH | FL | 32176-8102 | |
| HORACE STROZIER | 817 E ALMA | | | | FLINT | MI | 48505-2225 | |
| HORACE TRUITT | 1666 WIARD | | | | YPSILANTI | MI | 48198-3326 | |
| HORACE W BREECE JR | 814 W COBBS CREEK PARKWAY | | | | YEADON | PA | 19050-3605 | |
| HORACE W DAY | 30745 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071 | |
| HORACE W LUPTON & | BARBARA A LUPTON JT TEN | 601 NUTMEG PL | | | SUN CITY CENTER | FL | 33573-5711 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORACE W MCGINNIS | 3472 N AVERILL AVE | | | | FLINT | MI | 48506-2510 | |
| HORACE W RUNKLE & MARIAN L | RUNKLE JT TEN | 1560 GRANADA AVE | | | SAN MARINO | CA | 91108-2326 | |
| HORACE WATSON & FRANCIS | G WATSON JT TEN | 400 PICKLE RD | | | SHELBYVILLE | TN | 37160-6503 | |
| HORACIO G BORREGO | 1143 BALLARD ST | | | | LANSING | MI | 48906-5302 | |
| HORACIO O DELROSARIO MD & | MARIA LUISA E DELROSARIO JT TEN | 966 CABERNET DRIVE | | | CHESTERFIELD | MO | 63017-8305 | |
| HORACIO R MARCHETTI | 6765 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2217 | |
| HORACIO SAENZ | 1202 CONCORD DR | | | | MANSFIELD | TX | 76063-3323 | |
| HORMOZ KERENDIAN | 230 SUMMERMORE DRIVE | | | | CHARLOTTE | NC | 28270-6010 | |
| HORST A KLINTZ | 305 IDYLWILD NW | | | | WARREN | OH | 44483-3313 | |
| HORST BACH | FALKENWEG 3 | | | | 64331 WEITERSTADT | | | GERMANY |
| HORST BRAND & RUTH BRAND JT TEN | 7803 GRANADA DRIVE | | | | BETHESDA | MD | 20817-6609 | |
| HORST E KRAUSE | 18756 THOMASINE RD | | | | CLINTON TWSP | MI | 48036-4050 | |
| HORST G BAIER TR | BAIER LIVING TRUST | UA 04/02/91 | 213 BROOKS LANDING DR | | WINSTON SALEM | NC | 27106-4362 | |
| HORST H DIETRICH & | HEIDRUN E DIETRICH JT TEN | 12137 RUBY'S DR | BOX 487 | | LYNDONVILLE | NY | 14098-9325 | |
| HORST KNOBLING | AM GULDENPLAN 7 | | | | D-65203 WIESBADEN | | | FEDERAL REPUBLIC OF GERMANY |
| HORST MUNZER | C/O ADAM OPEL A G | D65423 RUESSELSHEIM POSTFACH | | | HESSE | | | GERMANY |
| HORST O PRAWDZIK | 5180 BORDMAN ROAD | | | | DRYDEN | MI | 48428-9311 | |
| HORST WRUCK | SONNENLEITE 35 | 44892 BOCHUM | | | | | | GERMANY |
| HORTENCIA A LOPEZ | 784 W MAPLE AVE APT B | | | | ADRIAN | MI | 49221-1664 | |
| HORTENCIA G MARTIN | 12333 WHITLEY ST | | | | WHITTIER | CA | 90601-2726 | |
| HORTENSE E HOAGLAND & | MISS DORIS E SANTMAN JT TEN | 8422 BLACKWOLF DR | | | MADISON | WI | 53717-2622 | |
| HORTENSE JACOBS | 37-27 BERDAN AVE | | | | FAIR LAWN | NJ | 07410-4229 | |
| HORTENSE MARKS | 370 BROOK AVE 8-B | | | | BRONX | NY | 10454-2171 | |
| HORTENSE PENNEY HUGHES | BOX 2 | 12199 MILL ST | | | HENDERSON | NY | 13650-0002 | |
| HORTENSE POUSEDA SUSLAVICH & | FRANK J SUSLAVICH JR & JANE | SUSLAVICH PERS REPRESENTATIVE OF | THE ESTATE OF FRANK J SUSLAVICH | 39 ALLWOOD RD | DARUM | CT | 06820-2416 | |
| HORTENSE SUSLAVICH | BOX 866 | | | | DARIEN | CT | 06820-0866 | |
| HORTENSIA CASTOR | 401 OCEAN DRIVE 624 | | | | MIAMI BEACH | FL | 33139-6631 | |
| HORTENSIA CASTOR | 401 OCEAN DRIVE 624 | | | | MIAMI BEACH | FL | 33139-6631 | |
| HORTENSIA CASTOR & EVA | VALVERDE JT TEN | 47-52-39TH ST | | | SUNNYSIDE | NY | 11104 | |
| HORTENSIA S PITTS | 517 SAN PEDRO DR | | | | CHESAPEAKE | VA | 23322-8023 | |
| HORTON M SOUTHALL & | JEANETTE C SOUTHALL JT TEN | 2306 OLD FARM RD | | | LYNCHBURG | VA | 24503-5009 | |
| HOSEA BARNES | 18 N LANSDOWN WAY | | | | ANDERSON | IN | 46012-3223 | |
| HOSEA BARNES & EULA M BARNES JT TEN | 18 N LANSDOWN WAY | | | | ANDERSON | IN | 46012-3223 | |
| HOSEA BRYANT | 19377 DEQUINDRE | | | | DETROIT | MI | 48234-1209 | |
| HOSEA C CHANDLER | 1034 CORNISH ST NE | | | | AIKEN | SC | 29801-4274 | |
| HOSEA HOBSON | 128 DEWEY | | | | FLINT | MI | 48505 | |
| HOSEA LEE BROWN | 4941 REDBUD | | | | HOUSTON | TX | 77033-3619 | |
| HOSEA MCLEOD | 5213 PASEO BLVD | | | | KANSAS CITY | MO | 64110-2643 | |
| HOSEA ROBINSON | 1823 63RD ST | | | | BERKELEY | CA | 94703-2706 | |
| HOSEY H HUNDLEY | 188 PAUL HURST RD | | | | FRANKLIN | NC | 28734 | |
| HOSEY LIGE | 15793 LAWTON ST | | | | DETROIT | MI | 48238-1425 | |
| HOSIE CHAPPLE | 5152 HARRY ST | | | | FLINT | MI | 48505-1776 | |
| HOSIE L LEE | 1630 85TH AVE | | | | OAKLAND | CA | 94621-1717 | |
| HOSPICE OF LANSING | 6035 EXECUTIVE DR SUITE 103 | | | | LANSING | MI | 48911 | |
| HOSSE L LUMPKIN | 6019 NORTH 98TH COURT | | | | MILWAUKEE | WI | 53225-1606 | |
| HOSSEIN HASSANI | 390 THE KINGSWAY | | | | TORONTO | ON | M9A 3V7 | CANADA |
| HOUGHTON N SAWYER JR | BOX 530 | | | | WHITINGHAM | VT | 05361-0530 | |
| HOUNG Y CHANG | 48408 RED RUN DR | | | | CANTON | MI | 48187-5439 | |
| HOUSHANG AYAGH | 4000 PEACHTREE CORNERS CIR | | | | NORCROSS | GA | 30092-6201 | |
| HOUSTON CURTIS TRUSTEE UA | DTD 01/13/90 HOWARD CURTIS | TRUST | 740 FORT HILL RD | | MAYSVILLE | KY | 41056-9164 | |
| HOUSTON F CALDWELL TR | CALDWELL TRUST | UA 12/06/91 | 16319 NEW BREMEN RD | | SAINTE GENEVIEVE | MO | 63670-8730 | |
| HOUSTON G LOONEY & HELEN L | LOONEY JT TEN | 707 COCKELTOWN ROAD | | | YORKTOWN | VA | 23692-4028 | |
| HOUSTON H SMITH | 1885 HUGUENOT TRAIL | | | | POWHATAN | VA | 23139-4502 | |
| HOUSTON I HEMBREE | 3722 BOOTJACK RD | | | | WILLIAMSBURG | OH | 45176-9719 | |
| HOUSTON JOHN BURFORD JR | SUITE 238 | ARLINGTON HOTEL | | | HOT SPRINGS | AR | 71901 | |
| HOUSTON JOW & ROSETTA | JOW TEN COM | 14827 BELLFLORA CT | | | HOUSTON | TX | 77083-6755 | |
| HOUSTON L GREAR & ROBBIE | GREAR JT TEN | 2468 BRETON VALLEY CT SE | | | KENTWOOD | MI | 49512-3702 | |
| HOUSTON NATHANIEL | 829-A 56ST | | | | OAKLAND | CA | 94608-3227 | |
| HOUSTON P VOSS | 11404 BULLIS ROAD | | | | LYNWOOD | CA | 90262-3623 | |
| HOUSTON R MYERS | 4040 GLADSTONE | | | | DETROIT | MI | 48204-2408 | |
| HOUSTON STAPLES | 935 EUHARLEE BOX 29 | | | | ROCKMART | GA | 30153-1603 | |
| HOUSTON THOMAS | 637 ARTHUR | | | | PONTIAC | MI | 48341-2508 | |
| HOUSTON V JONES | 509 S VILLA AVE | | | | VILLA PARK | IL | 60181-2771 | |
| HOUSTON W HARRIS | 603 BELLEMEADE ST SW | | | | DECATUR | AL | 35601-6329 | |
| HOWARD A BELKNAP | 58555 US HIGHWAY 41 | | | | KEARSARGE | MI | 49913 | |
| HOWARD A BUCK & ANN M | BUCK JT TEN | 17108 GLADSTONE LN | | | EDMOND | OK | 73003-6870 | |
| HOWARD A CARPENTER | BOX 943 | | | | EASTHAM | MA | 02642-0943 | |
| HOWARD A COON | 773 MAPLE DR | | | | COLUMBIAVILLE | MI | 48421-9722 | |
| HOWARD A FILLINGHAM | 2518 NORBERT ST | | | | FLINT | MI | 48504-7722 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD A FUSON | | 7980 CO RD 46 | | | GALION | OH | 44833-9658 | |
| HOWARD A GOODMAN | | 15451 LAUDER | | | DETROIT | MI | 48227-2628 | |
| HOWARD A HARRIS | | 12411 SOUTH YALE | | | CHICAGO | IL | 60628-7211 | |
| HOWARD A JARRETT & JOAN L | JARRETT JT TEN | 914 WINDFIELD WAY | | | WAYNESVILLE | OH | 45068-9308 | |
| HOWARD A KELLY & CATHERINE R | KELLY JT TEN | 7804 GRANDISON WAY | | | SEVERN | MD | 21144-2142 | |
| HOWARD A KLEIN | 289 MOUNTAIN BLVD | | | | WATCHUNG | NJ | 07069-6203 | |
| HOWARD A KOPADT TR U/A DTD 2/26/01 | HOWARD A KOPADT | REVOCABLE INTERVIOS TRUST | 1434 CRAIG RD | | ST LOUIS | MO | 63146-4842 | |
| HOWARD A LITTELL | 11448 E MONTE AVE | | | | MESA | AZ | 85212 | |
| HOWARD A MADLEY | 278 SUNSET BLVD | | | | GREENWOOD | IN | 46142-3916 | |
| HOWARD A MAGOWITZ CUST | TYLER MAGOWITZ | UNIF TRANS MINA ACT MD | 3522 FOXHALL DR | | DAVIDSONVILLE | MD | 21035-2319 | |
| HOWARD A MAYO III | 9736 STAGPENN RD | | | | CHESTERFIELD | VA | 23832-6448 | |
| HOWARD A MC ALLISTER | 110 PHILLIPS ST | | | | QUINCY | MA | 02170-2917 | |
| HOWARD A MC DANIEL | PO BOX 13739 | | | | RICHMOND | VA | 23225 | |
| HOWARD A METZLER | 49 CEDAR GROVE RD | | | | SOMERVILLE | NJ | 08876-3654 | |
| HOWARD A NESPER | 13880 HORSESHOE DR | | | | STERLING HEIGHTS | MI | 48313-2051 | |
| HOWARD A PAPE | 335 ELIZA LN | | | | EARLYSVILLE | VA | 22936-1739 | |
| HOWARD A PARTCH & SERENA | K PARTCH JT TEN | 730 BOUNTY DRIVE | | | ANCHORAGE | AK | 99515-3733 | |
| HOWARD A REINHARDT | 3513 LAURIA | | | | BAY CITY | MI | 48706-1130 | |
| HOWARD A ROSENBLATT | 177 TAMPA AVE | | | | ALBANY | NY | 12208-1430 | |
| HOWARD A ROWE | 1620 FLEETWOOD CT | | | | MT ZION | IL | 62549-1132 | |
| HOWARD A SAGE & LUCEILE | B SAGE JT TEN | 333 OAKRIDGE CIRCLE | | | BILOXI | MS | 39531-2719 | |
| HOWARD A SAWYER | 1673 RIDGE RD | | | | LEWISTON | NY | 14092-9753 | |
| HOWARD A SCHMITHORST | 3485 IRELAND RD | | | | MORROW | OH | 45152-7301 | |
| HOWARD A SCHUNEMON AS CUST | FOR ROSEMARY SCHUNEMON U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 11120 NE 8TH AVE | BISCAYNE PARK | FL | 33161-7202 | |
| HOWARD A SEITZ & JOAN SEITZ JT TEN | 24000 LAKEWOOD | | | | ST CLAIR SHORES | MI | 48082-2547 | |
| HOWARD A SISSON JR & MARY F | SISSON JT TEN | 45 NIGHTINGALE AVE | | | WARWICK | RI | 02889-6811 | |
| HOWARD A SMITH | 50 LODERDALE RD | | | | ROCHESTER | NY | 14624-2838 | |
| HOWARD A SMITH & JOSEPHINE R | SMITH JT TEN | 50 LODERDALE RD | | | ROCHESTER | NY | 14624-2838 | |
| HOWARD A SNYDER | 23320-147TH AVE S E ST | | | | KENT | WA | 98042-3817 | |
| HOWARD A SONTAG TR | HOWARD A SONTAG TRUST | UA 09/22/95 | 14 SERRA LANE | | MASSENA | NY | 13662-1644 | |
| HOWARD A STERN | 30 GLENWOOD RD | | | | MILLWOOD | NY | 10546-1005 | |
| HOWARD A TURNER & DANNE M | TURNER JT TEN | N 3356 HWY D | | | JEFFRSON | WI | 53549 | |
| HOWARD A WIMMER CUST JILL D | WIMMER UNDER THE PA UNIF | TRANSFERS TO MINORS ACT | 546 MANAYUNK RD | | MERION STATION | PA | 19066-1137 | |
| HOWARD A WIMMER CUST NEIL J | WIMMER UNDER THE PA UNIF | TRANSFERS TO MINORS ACT | 546 MANAYUNK RD | | MERION STATION | PA | 19066-1137 | |
| HOWARD A YANNA | 5269 DRAYTON RD | | | | CLARKSTON | MI | 48346-3709 | |
| HOWARD ADLER AS CUSTODIAN | FOR MOSES ADLER UNDER THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 8488 LONE TREE DR | HUBER HEIGHTS | OH | 45424-1376 | |
| HOWARD AGATSTEIN | 114-20 QUEENS BLVD | APT F8 | | | FOREST HILLS | NY | 11375 | |
| HOWARD ALLAN ESTES AS | TRUSTEE ESTES FAMILY LIVING | TRUST DTD 08/14/87 | 5340 NORTH RIGA HIGHWAY | | BLISSFIELD | MI | 49228-9503 | |
| HOWARD ALLAN ESTES TRUSTEES | UA F/B/O ESTES FAMILY TRUST | DTD 08/14/87 | 5340 N RIGA HIGHWAY | | BLISSFIELD | MI | 49228-9503 | |
| HOWARD ANTHONY SCHEER | 98 OSPREY AVE | | | | HOSCOMMON | MI | 48653-8952 | |
| HOWARD ARONOWITZ | 1301 KINGS HWY | | | | BROOKLYN | NY | 11229-1900 | |
| HOWARD ARTHUR SCHULTZ | 555 SONGO ST | | | | PITTSBURGH | PA | 15227-4531 | |
| HOWARD AVERY & EDNA M AVERY JT TEN | 613 EAST 2ND STREET | | | | BUCKNER | IL | 62819-1310 | |
| HOWARD AYLESWORTH PARKS | 6020 SHORE BLVD SOUTH 1009 | | | | GULFPORT | FL | 33707-5839 | |
| HOWARD B ALLEN & | BARBARA L ALLEN TR | THE ALLEN FAM REV TRUST | U/A 3/30/00 | 3763 NE RIVER RD | NEWTON FALLS | OH | 44444 | |
| HOWARD B BLAGG CUST HOWARD D | BLAGG UNIF GIFT MIN ACT | OKLA | 6009-74TH EAST AVE S | | TULSA | OK | 74145-9131 | |
| HOWARD B BOYER | 749 SAINT LUCY DR | | | | CORPUS CHRISTI | TX | 78418-5700 | |
| HOWARD B BUSINSKI | 783 CORNETT RD | | | | EAST TAWAS | MI | 48730-9727 | |
| HOWARD B CINAMON | 11 DERBY AVENUE | | | | CEDARHURST | NY | 11516-1709 | |
| HOWARD B HAMILTON | 6645 TANSEY DRIVE | | | | FALLS CHURCH | VA | 22042-4016 | |
| HOWARD B HODES | 11 CHARLOTTE PL | | | | PLAINVIEW | NY | 11803-5635 | |
| HOWARD B HOSIER | 502 WOODMERE DR | | | | ANDERSON | IN | 46011-1849 | |
| HOWARD B JOSEPH JR | 121 FRANK ST | | | | MEDINA | NY | 14103-1714 | |
| HOWARD B JOSEPH JR & | LINDA P JOSEPH JT TEN | 121 FRANK ST | | | MEDINA | NY | 14103-1714 | |
| HOWARD B KING & NANCY G KING JT TEN | 18947 MELVIN | | | | LIVONIA | MI | 48152-1925 | |
| HOWARD B KITTER & WILLA MAE | KITTER JT TEN | 4635 BLUEWATER COURT | | | FORT WAYNE | IN | 46804 | |
| HOWARD B KRADER & MARTHA | S KRADER JT TEN | 1319 CHARING CROSS RD | | | DEERFIELD | IL | 60015-4033 | |
| HOWARD B LENOX | 228 OAKVILLE RD | | | | BEAVER FALLS | PA | 15010-1210 | |
| HOWARD B MILLS | 26373 37TH ST | | | | GOBLES | MI | 49055-9632 | |
| HOWARD B MITCHELL | 359 JANET AVE | | | | PARAMUS | NJ | 07652-5527 | |
| HOWARD B PATE JR | 305 N 2ND ST | | | | SPRING LAKE | NC | 28390-3336 | |
| HOWARD B PRICE & PEGGY A | PRICE TRUSTEES U/A DTD | 09/23/92 HOWARD B PRICE | REVOCABLE TRUST | 17040 ROOSTER RIDGE RD | CHESTERFILED | MO | 63005-4404 | |
| HOWARD B RINEHART CUST JOLIE | D RINEHART UNIF GIFT MIN ACT | NJ | 27 DEACON PL | | CRESSKILL | NJ | 07626-1141 | |
| HOWARD B ROBINSON & | RUTH M ROBINSON JT TEN | 2930 12 MILE RD | | | ROCKFORD | MI | 49341-9122 | |
| HOWARD B SEIM JR | 919 109TH AVE NE APT 1203 | | | | BELLVUED | WA | 98004-4496 | |
| HOWARD B STEVENS | BOX 42 | | | | BROOKFIELD | CT | 06804-0042 | |
| HOWARD B WATKINS | 317 KENT ROAD | | | | CHARLOTTESVILLE | VA | 22903-2409 | |
| HOWARD B WILSON | 759 N W 24TH AVE | | | | DELRAY BEACH | FL | 33445-2007 | |
| HOWARD B WILSON & | JACQUELINE L WILSON JT TEN | 759 N W 24TH AVENUE | | | DELRAY BEACH | FL | 33445-2007 | |
| HOWARD BAILEY & | BARBARA A BAILEY JT TEN | 348 E ALBERT ST | | | RAHWAY | NJ | 7065 | |
| HOWARD BARGER | 1738 TUPPENCE TRAIL | | | | LAWRENCEBURG | IN | 47025-9225 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD BEASLEY JR | 5869 MAYVILLE DR | | | | DAYTON | OH | 45432-1720 | |
| HOWARD BELL & MARY BELL JT TEN | 21 SWAN DR | | | | ST CATHARINES | ONT | L2T 2C2 | CANADA |
| HOWARD BIXLER | 3 DONNA COURT | | | | BRIDGEWATER | NJ | 08807-1263 | |
| HOWARD BLOSSOMGAME | PO BOX 1206 | | | | MANSFIELD | OH | 44901-1206 | |
| HOWARD BRINSON | 703 BROOKVIEW CIRCLE | | | | MARLTON | NJ | 8053 | |
| HOWARD BRINSON & | LENA E BRINSON JT TEN | 703 BROKE VIEW CIRCLE | | | MARLTON | NJ | 08053-1904 | |
| HOWARD BRISCOE JR | 149 PEACH ORCHARD | | | | DECATUR | AL | 35603-6409 | |
| HOWARD BUCKLEY | 11 PORTAGE | | | | PONTIAC | MI | 48341-1637 | |
| HOWARD BUTENSKY | 99 SUN VALLEY RD | | | | TOMS RIVER | NJ | 08755-5171 | |
| HOWARD C BEWERNITZ III & | NOREEN V BEWERNITZ JT TEN | 3235 SPARTINA AVE | | | MERRITT ISLAND | FL | 32953 | |
| HOWARD C BOCK & BARBARA J | BOCK JT TEN | 2235 ANDERSON RD | | | SAGINAW | MI | 48603-3820 | |
| HOWARD C BRANDENSTEIN | 12 BRANDER PKWY | BOX 3029 | | | SHELTER ISLAND HTS | NY | 11965-3029 | |
| HOWARD C BROMWELL | 10846 NELSON ST | | | | WEST CHESTER | IL | 60154 | |
| HOWARD C BRUNING | 6093 REGER DR | | | | LOCKPORT | NY | 14094 | |
| HOWARD C BUTLER | 562 FOUNTAIN CT N | | | | KEIZER | OR | 97303-7440 | |
| HOWARD C CLANCY | 503 BROWN ST | | | | WAVERLY | IA | 50677-1308 | |
| HOWARD C COLLINS | 1009 N HOWARD | | | | UNION CITY | IN | 47390-1143 | |
| HOWARD C CORNS | ROUTE 4 | | | | MARTINSVILLE | VA | 24112-9804 | |
| HOWARD C DEARK | 4019 OGDEN RD | | | | DAYTON | TN | 37321-6429 | |
| HOWARD C DEETS | 2107 ELDRIDGE AVE | | | | BELLINGHAM | WA | 98225-2106 | |
| HOWARD C EDWARDS TR | HOWARD C EDWARDS FAM TRUST | UA 09/09/93 | 3073 YOUNGSTOWN KINSVILLE RD | | CORTLAND | OH | 44410-9427 | |
| HOWARD C FRASER | 3302 EWINGS ROAD | | | | NEWFANE | NY | 14108-9605 | |
| HOWARD C GLOSSOP & PATSY J | GLOSSOP JT TEN | 1317 MAYCROFT | | | LANSING | MI | 48917-2071 | |
| HOWARD C HALL | 401 US HIGHWAY 22 30B | | | | N PLAINFIELD | NJ | 07060-3831 | |
| HOWARD C HANKIN | 14532 LIGHTNER RD | | | | HAYMARKET | VA | 20169-2509 | |
| HOWARD C HENRY JR | 164-B PORTLAND LANE ROSSMOOR | | | | MONROE TWNSHIP | NJ | 08831-1536 | |
| HOWARD C HENRY JR & MARY E | HENRY JT TEN | 164-B PORTLAND LANE | | | MONROE TWNSHIP | NJ | 08831-1536 | |
| HOWARD C HOLMAN & MARGARET W | HOLMAN TRUSTEES UA HOLMAN | REVOCABLE LIVING TRUST DTD | 08/16/89 | 17331 N RAINDANCE RD | SURPRISE | AZ | 85374-3802 | |
| HOWARD C HUNTER | 1230 WESTMORELAND DR | | | | BURLINGTON | NC | 27217-1466 | |
| HOWARD C JACOBS | 122 EAST 140TH COURT | | | | RIVERDALE | IL | 60827-2202 | |
| HOWARD C JARVIS & | EVELYN L JARVIS JT TEN | 5503 BLUEFIELD RD | | | AUBURN | NY | 13021-8747 | |
| HOWARD C JENNINGS | 15748 PROFIT AVE | | | | BATON ROUGE | LA | 70817-5517 | |
| HOWARD C JENNINGS & BOBBIE J | JENNINGS JT TEN | 15748 PROFIT AVE | | | BATON ROUGE | LA | 70817-5517 | |
| HOWARD C KISSER | 4841 COLE RD | | | | SAGINAW | MI | 48601-9335 | |
| HOWARD C KLAUSS | 7335 WESTFIELD RD | | | | MEDINA | OH | 44256-8508 | |
| HOWARD C LARSEN III | 25210 FREDRICK | | | | SOUTHFIELD | MI | 48034-6722 | |
| HOWARD C LEMMON | R R 1 | | | | LUCERNE | IN | 46950-9801 | |
| HOWARD C MCCOY | 5693 LOCUST ST EXT | | | | LOCKPORT | NY | 14094 | |
| HOWARD C PILSON | BOX 517 | | | | STUART | VA | 24171-0517 | |
| HOWARD C RUSSELL AS CUST DEBORAH | S RUSSELL U/THE ILLINOIS U-G-M-A | 400 N JAMES ST APT 207 | | | PLAINFIELD | IL | 60544-1559 | |
| HOWARD C SHOEMAKER & | BERNIECE SHOEMAKER JT TEN | 5670 N STATE RD 15 | | | WABASH | IN | 46992-8749 | |
| HOWARD C SIMMS | 3221 MCCLURE | | | | FLINT | MI | 48506-2537 | |
| HOWARD C THOMPSON & OLGA M | THOMPSON JT TEN | 5 HAVENHURST RD | | | WEST SPRINGFIELD | MA | 01089-2160 | |
| HOWARD C WACHTER TR UW | BARBARA B GOLDMAN | 66-25 103RD STREET SUITE 5D | | | FOREST HILLS | NY | 11375 | |
| HOWARD CARREY CUST IAN | ZACHARY CARREY UNDER FL | GIFTS TO MINORS ACT | 763 NORTH BEACH STREET | | ORMOND BEACH | FL | 32174-4001 | |
| HOWARD CLEEK & | ROSE CLEEK TR | HOWARD M CLEEK FAM TRUST | UA 11/05/93 | 6171 MANZANILLO DR | GOLETA | CA | 93117-1765 | |
| HOWARD CRAWLEY JONES | 1238 RIVER OAKS DRIVE | | | | COLONIAL HEIGHTS | VA | 23834-2222 | |
| HOWARD CROWDER | 754 E PARKWAY | | | | FLINT | MI | 48505-2962 | |
| HOWARD D ASHLEY | 305 DOGWOOD | | | | SOUTHBURY | CT | 6488 | |
| HOWARD D BANDY | 7658 SPENCER RD | | | | GLEN BURNIE | MD | 21060-7667 | |
| HOWARD D BEE | 6839 COTTONWOOD DR | | | | PLAINFIELD | IN | 46168-9046 | |
| HOWARD D BLOOMFIELD | 441 FOREST DR | | | | BRIGHTON | MA | 48116-1163 | |
| HOWARD D CAREY | 10 LORENZO ST | | | | LEOMINSTER | MA | 01453-4014 | |
| HOWARD D CHILDERS | 1161 FENWICK PL | | | | SANTA ANA | CA | 92705 | |
| HOWARD D COOK | 23726 BOWMAN RD | | | | DEFIANCE | OH | 43512-8993 | |
| HOWARD D COUNTS | 306 NORTH CEDAR ST | | | | WINCHESTER | TN | 37398-1319 | |
| HOWARD D DYE | 35495 SEVERN DR | | | | NEWARK | CA | 94560-1448 | |
| HOWARD D GLAEDEY | 13224 N NORFOLK A | | | | DETROIT | MI | 48235-1025 | |
| HOWARD D HAMPTON | 3415 HILL RD | | | | LK ORION | MI | 48360-1519 | |
| HOWARD D HARPER | HCR 66 BOX 55B 10 | | | | WARSAW | MO | 65355-8004 | |
| HOWARD D HOFFMAN & CAROL M | HOFFMAN JT TEN | RR2 BOX 65B-1 | | | WYSOX | PA | 18854-9720 | |
| HOWARD D ISAACS | 4667 BALDRIC ST | | | | BOCA RATON | FL | 33428-4123 | |
| HOWARD D JENNINGS | 901 MAIN ST APT 6P | | | | PEEKSKILL | NY | 10566-2921 | |
| HOWARD D JOHNSON | 2005 N KEY BLVD 579 | | | | ARLINGTON | VA | 22201-3432 | |
| HOWARD D KILPATRICK | 169 LOVINGOOD RD | | | | MARBLE | NC | 28905-9725 | |
| HOWARD D KISNER | 3501 BEECH ST | | | | TEXARKANA | AR | 71854-2617 | |
| HOWARD D LONSDALE | 802 N PERSIMMON DR | | | | OLATHE | KS | 66061-5968 | |
| HOWARD D MAURITZ | 2300 W AVALON RD | | | | JANESVILLE | WI | 53546-8966 | |
| HOWARD D MEEUWSEN | 17 BENNET | | | | COOPERSVILLE | MI | 49404-1248 | |
| HOWARD D NUGENT | 7148 WHEELER ROAD | | | | LOCKPORT | NY | 14094-9418 | |
| HOWARD D RAY | 5147 EUCLID | | | | KANSAS CITY | MO | 64130-2565 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD D RICHIE | | 2456 DEWEY AVE | | | BELOIT | WI | 53511-2427 | |
| HOWARD D RIVERS | | 11110 NICHOLS RD | | | BURT | MI | 48417-9711 | |
| HOWARD D ROBBINS | | 14695 AIRPORT RD | | | LANSING | MI | 48906-9102 | |
| HOWARD D SCHLIEPER | C/O J R MALONE | 508 HUNTER DRIVE | | | PITTSBURGH | PA | 15237-3610 | |
| HOWARD D SHRINER | | 3025 E STANLEY RD | | | MT MORRIS | MI | 48458-8805 | |
| HOWARD D SINGER & | MYRNA SINGER TR | SINGER FAM TRUST | UA 07/02/96 | 1500 MALCOLM AVE | LOS ANGELES | CA | 90024-5723 | |
| HOWARD D SPROUL | | 2846 WASHINGTON BLVD | | | MC KEESPORT | PA | 15133-2014 | |
| HOWARD D SPROUL & DARYL A | SPROUL JT TEN | 2846 WASHINGTON BLVD | | | MCKEESPORT | PA | 15133-2014 | |
| HOWARD D SULVER JR | | 904 RIDGE DR | | | CADIZ | KY | 42211-8619 | |
| HOWARD D VAN KEUREN | | 12758 ZIEGLER | | | TAYLOR | MI | 48180-4382 | |
| HOWARD D WALKER | | 28 FRANKLIN PL | | | HATTIESBURG | MS | 39402-8355 | |
| HOWARD D WATTS & ANNE WATTS TRS | HOWARD D WATTS & ANNE WATTS REVOCABLE | LIVING TRUST U/A DTD 10/31/05 | 7461 HIDEAWAY PARK | | QUINLAN | TX | 75474 | |
| HOWARD DAVENPORT | | 4100 STILLWELL AVE | | | LANSING | MI | 48911-2161 | |
| HOWARD DEAN | | 301 GAIR STREET | | | PIERMONT | NY | 10968 | |
| HOWARD DEPEW | | 4213 GLENESTE RD | | | CINCINNATI | OH | 45245-1827 | |
| HOWARD DEUTSCH | | 1542 MADISON DR | | | BUFFALO GROVE | IL | 60089-6830 | |
| HOWARD DEWAYNE LANE EX | | 263 PATRICIA AVE | | | NAPOLEON | OH | 43545-9166 | |
| HOWARD DOHRMAN & | SHEILA DOHRMAN JT TEN | 19 MITCHELL CT | | | MARLBORO | NJ | 07746-2219 | |
| HOWARD E ABBOTT & VIRGINIA L | ABBOTT JT TEN | 27 S MUSTIN DR | | | ANDERSON | IN | 46012-3153 | |
| HOWARD E AHL | | 14064 WATERS EDGE TRL | | | NEW BERLIN | WI | 53151-4567 | |
| HOWARD E BAER & | NORMA M BAER JT TEN | 380 E POLE RD 13 | | | LYNDEN | WA | 98264-9639 | |
| HOWARD E BRAKEFIELD | | 1404 VISTA AVE | | | JANESVILLE | WI | 53545-4947 | |
| HOWARD E BUCHANAN | | 1295 TAFT LANE | | | CORONA | CA | 92881-3633 | |
| HOWARD E DECKROW | | 9480 E MT MORRIS RD | | | OTISVILLE | MI | 48463-9413 | |
| HOWARD E DIETZMAN & | PAUL D DIETZMAN JT TEN | 4 WOLFF DR | | | HILLSBOROUGH | NJ | 8844 | |
| HOWARD E FISHER | | 11765 ELKWOOD DR | | | CINCINNATI | OH | 45240-2055 | |
| HOWARD E FITTS | | 239 OAK ST | | | SOUTH WINDSOR | CT | 06074-2344 | |
| HOWARD E GIBSON | | 3916 9TH AVENUE | | | HUNTSVILLE | AL | 35805-3402 | |
| HOWARD E HARRISON II | | 4204 RIDGEWOOD DR | | | YPSILANTI | MI | 48197-6130 | |
| HOWARD E HENSLEIGH TR | HOWARD E HENSLEIGH | 1993 REVOCABLE TRUST | UA 09/09/93 | 3217 FLEET LANDING BLVD | ATLANTIC BEACH | FL | 32233-7507 | |
| HOWARD E HILTON | | 7504 E 250 N | | | GREENFIELD | IN | 46140-9438 | |
| HOWARD E HOLMQUIST | | 1802 INGLEWOOD DRIVE | FAIRFAX | | WILMINGTON | DE | 19803-3080 | |
| HOWARD E HOPEN | | 4595 PIKE 423 | | | MIDDLETOWN | MO | 63359-2220 | |
| HOWARD E HUTCHISON | | 2850 ROCKWOOD CV | | | SARASOTA | FL | 34234-6461 | |
| HOWARD E JACKSON & | PATRICIA A JACKSON JT TEN | 18621 JAMESTOWN CIRCLE | | | NORTHVILLE | MI | 48167-1834 | |
| HOWARD E LEITNER & JEAN | D LEITNER JT TEN | BOX 28 WHISKEY LANE | | | TURIN | NY | 13473-0028 | |
| HOWARD E LINCOLN | | PO BOX 195 | | | LODI | NY | 14860 | |
| HOWARD E LITTLE | | 7256 CONLEY ST | | | BALTO | MD | 21224-1902 | |
| HOWARD E MALLARD | | 3526 BURNS | | | INKSTER | MI | 48141-2014 | |
| HOWARD E MARING | | 232 MC LAUGHLIN DR | | | NEW KENSINGTON | PA | 15068-4940 | |
| HOWARD E MARTIN | | 601 ANTIOCH RD | | | CEDARTOWN | GA | 30125-5438 | |
| HOWARD E MEDLEY SR | | 165 MAIN ST | | | LEIPSIC | OH | 45856-1018 | |
| HOWARD E MYERS | | 1705 O'HARA DR | | | GILLETTE | WY | 82716-5112 | |
| HOWARD E NOLTE | | 4945 SWEETBIRCH DRIVE | | | DAYTON | OH | 45424-4856 | |
| HOWARD E NOLTE & FAY ANN | NOLTE JT TEN | 4945 SWEETBIRCH DRIVE | | | DAYTON | OH | 45424-4856 | |
| HOWARD E PRAY JR | | 10010 HUNT DR | | | DAVISON | MI | 48423 | |
| HOWARD E RUSSELL | | 10101 STATE HIGHWAY 37 | | | OGDENSBURG | NY | 13669-3174 | |
| HOWARD E RYAN JR | | 620 GULF ROAD | | | ELYRIA | OH | 44035-3647 | |
| HOWARD E SCHMERZ | | 2069 62ND ST | | | BROOKLYN | NY | 11204-3030 | |
| HOWARD E SEUFER & | MARY E SEUFER JT TEN | 115 PAR METTA EXT | | | WAVERLY | WV | 26184-9738 | |
| HOWARD E SMITH | | 2003 ORMAND RD | | | BALTIMORE | MD | 21222-4657 | |
| HOWARD E THOMPSON TR U/A DTD 11/2/99 | HOWARD E THOMPSON TRUST | 12201 TUCSON DR | | | PARMA | OH | 44130 | |
| HOWARD E TRUBY | | 3305 BREIDABLINK DR | | | WILMINGTON | DE | 19807 | |
| HOWARD E VAN CAMP | | 20009 VANOWEN | | | CANOGA PARK | CA | 91306-3933 | |
| HOWARD E VOELKER | | 5336 LOCKPORT JUNCTION RD | | | LOCKPORT | NY | 14094-9601 | |
| HOWARD E WARNS | | 7321 2ND AVENUE SOUTH | | | ST PETERSBURG | FL | 33707-1108 | |
| HOWARD E WARREN | | 1510 RIVERSHYRE PKWY | | | LAWRENCEVILLE | GA | 30043-4440 | |
| HOWARD E WHITE | | 2080 FREEMAN RD | | | MARTIN | GA | 30557 | |
| HOWARD E WHITE | | 3325 DEL MAR LANE NW | | | ATLANTA | GA | 30331-1707 | |
| HOWARD E WINFIELD JR | | 4808 JUDITH DR | | | KETTERING | OH | 45429-5328 | |
| HOWARD E WOOD | | BOX 106 | | | CROSS VILLAGE | MI | 49723-0106 | |
| HOWARD E WOUSTER | | 1128 N GROFF | | | INDIANAPOLIS | IN | 46222-3013 | |
| HOWARD EDISON | | 201 E OGDEN AVE STE 26 | | | HINSDALE | IL | 60521-3651 | |
| HOWARD EDWARD PYLE | | 4321 EAST MAPLE MANOR PARKWAY | | | MUNCIE | IN | 47302-9283 | |
| HOWARD EFROS & FRANCINE | EFROS JT TEN | 5390 PICCADILLY CIRCLE | | | WEST BLOOMFIELD | MI | 48322 | |
| HOWARD ELLSWORTH STRAIT | | 6901 JACKSON | | | ANDERSON | IN | 46013-3724 | |
| HOWARD ERVIN MORRARTY | | 8 HIGHLAND DR | | | CORTLANDT MONOR | NY | 10567-2610 | |
| HOWARD EUGENE BASYE | | 684 ROSE BLVD | | | CAMDEN | OH | 45311-9581 | |
| HOWARD F BRUNT & MARY R | BRUNT JT TEN | 1 BROOKMEADE RD | | | NEWARK | DE | 19711-6701 | |
| HOWARD F CANTRELL | | 4387 GERMANTOWN PK | | | DAYTON | OH | 45418-2121 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD F DAVY | 3895 LEAMAN | | | | FREELAND | MI | 48623-8865 | |
| HOWARD F FARLEY | 900 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-1737 | |
| HOWARD F GARTON | BOX 425 | | | | WEST BEND | IA | 50597-0425 | |
| HOWARD F GLUCK JR | 2895 OWLTOWN RD | | | | BLAIRSVILLE | GA | 30512-6508 | |
| HOWARD F GRETENCORD & CAROL J | GRETENCORD TRS U/A DTD 9/20/01 | GRETENCORD FAMILY LIVING TRUST | 513 WOODBRIDGE | | KANSAS CITY | MO | 64145 | |
| HOWARD F HALL & KATHERINE E | HALL JT TEN | 1156 BEL MARIN KEYS BLVD | | | NOVATO | CA | 94949-5358 | |
| HOWARD F HARDY JR | 22 SOTHARD LANE | | | | WESTCARROLLTON | OH | 45449-1772 | |
| HOWARD F HARRIS JR | 2409 RIDGEWOOD AVE | | | | TAMPA | FL | 33602-1829 | |
| HOWARD F HEINTZ TR U/A DTD 4/19/05 | HOWARD F HEINTZ TRUST | 1721 WELLING DR | | | TROY | MI | 48085 | |
| HOWARD F HICKS | 974 EMERSON | | | | PONTIAC | MI | 48340-3229 | |
| HOWARD F HOLMAN III | 1761 GARDEN RD | | | | DURHAM | CA | 95938-9409 | |
| HOWARD F JACOB & JEAN M | JACOB JT TEN | BOX 523 | | | ARMADA | MI | 48005-0523 | |
| HOWARD F KUZELKA & DOROTHY KUZELKA TRS | U/A DTD 16/8/99 | HOWARD F KUZELKA & | DOROTHY B KUZELKA TRUST | 7859 S GARDEN LN | JUSTICE | IL | 60458 | |
| HOWARD F LEVEY & GAIL N | LEVEY JT TEN | 8 MICHELLE WAY | | | PINE BROOK | NJ | 07058-9446 | |
| HOWARD F MOONEY | 2045 SW 125TH CT | | | | MIAMI | FL | 33175-1419 | |
| HOWARD F PATTON | BOX 191 | | | | DAYTON | OH | 45417 | |
| HOWARD F RANDALL TRUSTEE U/A | DTD 04/20/82 M-B HOWARD F | RANNDALL | 902 LINCOLN | | MONETT | MO | 65708-1644 | |
| HOWARD F SNOOK TOD | WILLIAM SNOOK | 206 E FAIR AVE | | | LANCASTER | OH | 43130-2637 | |
| HOWARD F SWARTZ | 7051 HATCHERY RD | | | | WATERFORD | MI | 48327-1134 | |
| HOWARD F SYKES | 19207 GILCHRIST | | | | DETROIT | MI | 48235-2450 | |
| HOWARD FERRY | 354 CLAREMONT AVE | | | | BUFFALO | NY | 14223-2510 | |
| HOWARD FLASTER | 46 INTERLAKEN ROAD | | | | STAMFORD | CT | 06903 | |
| HOWARD FRANCIS HOLMAN III & | JANET WALLACE HOLMAN JT TEN | 1761 GARDEN RD | | | DURHAM | CA | 95938-9409 | |
| HOWARD FRANKLIN TRAYWICK JR & | SHARON CLINE TRAYWICK JT TEN | 104 NANCY HANKS PLACE | | | BELMONT | NC | 28012-9579 | |
| HOWARD FRASER | 355 PELHAM RD | | | | NEW ROCHELLE | NY | 10805 | |
| HOWARD FREY | 725 WALNUT DRIVE | | | | FRANKLIN LAKES | NJ | 07417-2313 | |
| HOWARD FRIEDMAN & JANE | FRIEDMAN JT TEN | 1223 S CHRISTINE CT | | | VERNON HILLS | IL | 60061-3605 | |
| HOWARD FURMAN | 176 MELANIE DR | | | | EAST MEADOWS | NY | 11554-1440 | |
| HOWARD G BERMEL | 3081 DELTONA BLVD | | | | SPRING HILL | FL | 34606-3109 | |
| HOWARD G ECKERT & | HORTENSE L ECKERT TR | HOWARD G ECKERT & HORTENSE L | ECKERT LIVING TRUST UA 05/17/96 | 645 HIGH ST | VICTOR | NY | 14564-1161 | |
| HOWARD G FISHER & DAVID G | FISHER JT TEN | 9378 ELMWOOD CT | | | STANWOOD | MI | 49346-8310 | |
| HOWARD G FRANKLIN | 15434 N 32ND ST APT 179 | | | | PHOENIX | AZ | 85032-3882 | |
| HOWARD G HENDRIAN & | BETTY J HENDRIAN TR HENDRIAN | LIVING TRUST UA 09/09/97 | 56195 10 MILE RD | | SOUTH LYON | MI | 48178-9758 | |
| HOWARD G HODGESON & | MARJORY M HODGESON JT TEN | 11070 DENTON HILL | | | FENTON | MI | 48430-2520 | |
| HOWARD G KEARNEY | 2509 W BOGART RD | | | | SANDUSKY | OH | 44870-5306 | |
| HOWARD G KEITH | 2061 NEXUS CT | | | | APOPKA | FL | 32712-4407 | |
| HOWARD G LAWSON | 101 PICARD DR | | | | TULLAHOMA | TN | 37388-4903 | |
| HOWARD G MENZEL | 1554 CAPE COD DRIVE | | | | MANSFIELD | OH | 44904-2141 | |
| HOWARD G OLBRECHT & | FRANCES OLBRECHT TR | HOWARD G & FRANCES OLBRECHT | TRUST UA 09/13/95 | 2347 STRATFORD AVE | WESTCHESTER | IL | 60154-5219 | |
| HOWARD G SMITH JR & RITA I | SMITH JT TEN | 914 MARY ST | | | VILLE HILLS | KY | 41017-1119 | |
| HOWARD G STEPHENS & MARALEE | J STEPHENS TRUSTEES U/A DTD | 06/12/91 STEPHENS FAMILY | TRUST | 9220 EL MORADO | FOUNTAIN VALLEY | CA | 92708-4448 | |
| HOWARD G SWANSON CUST ERIK H | SWANSON UNDER IL UNIF | TRANSFERS TO MINORS ACT | 727 BALSAM LN | | PALATINE | IL | 60067-3754 | |
| HOWARD G VEENHUIS & CAROLYN | M VEENHUIS JT TEN | 9205 CORDWOOD TR | | | CHEBOYGAN | MI | 49721-8995 | |
| HOWARD GELLER | 80-20 231ST STREET | | | | QUEENS VILLAGE | NY | 11427-2108 | |
| HOWARD GEORGE BUHL | 5326 ROSE LANE | | | | FLINT | MI | 48506-1517 | |
| HOWARD GETMAN | BOX 6065 | | | | PHILADELPHIA | PA | 19114-0665 | |
| HOWARD GLADDING | 6564 COUNTY RD 32 | | | | CANANDAIGUA | NY | 14424-9306 | |
| HOWARD GLADDING | 6564 COUNTY RD 32 | | | | CANANDAIGUA | NY | 14424-9306 | |
| HOWARD GLICKMAN AS CUSTODIAN | FOR MARCIE GLICKMAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 240 CENTRAL AVE APT 1B GREEN | LAWRENCE | NY | 11559-1558 | |
| HOWARD GLOVER | 19722 AVON AVE | | | | DETROIT | MI | 48219-2176 | |
| HOWARD GODELSKY | 67 HUDSON WATCH DRIVE | | | | OSSINING | NY | 10562 | |
| HOWARD GORCHOFF & | BARBARA GORCHOFF JT TEN | APT 105 | 4949 GOLF RD | | SKOKIE | IL | 60077-1404 | |
| HOWARD GOULD | 1912 SILVER LAKE RD | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| HOWARD GOULD TR | HOWARD M GOULD TRUST 1 | UA 10/14/94 | 1912 SILVER LAKE RD | | ARLINGTON HEIGHTS | IL | 60004 | |
| HOWARD GUY | BOX 10067 | | | | LIBERTY | TX | 77575-7567 | |
| HOWARD H BAKER JR | BOX 219 | | | | HUNTERSVILLE | NC | 28070-0219 | |
| HOWARD H BUCHLER | 5472 W COUNTY HIGHWAY 638 | | | | HAWKS | MI | 49743 | |
| HOWARD H DAVIS | 8270 W ORMES RD | | | | VASSAR | MI | 48768-9654 | |
| HOWARD H EIFERT & ALICE ANN | EIFERT JT TEN | 200 W EDGEWOOD BLVD | APT 246 | | LANSING | MI | 48911-5675 | |
| HOWARD H HIGDON | BOX 34 | | | | PATTONVILLE | TX | 75468-0034 | |
| HOWARD H HUGHES & | CHRISTOPHER E HUGHES JT TEN | 5 TAMARACK LANE | | | GRAY | ME | 04039-9619 | |
| HOWARD H KITTS | 3691 E 300 N | | | | MARION | IN | 46952-6800 | |
| HOWARD H LANGHAM | 15308 ROSEMONT | | | | BATH | MI | 48808-9721 | |
| HOWARD H MACDOUGALL | 127 SCARBORO DR | | | | YORK | PA | 17403-3817 | |
| HOWARD H MONDIENTZ TRUSTEE | REVOCABLE LIVING TRUST DTD | 02/01/90 U/A HOWARD H | MONDIENTZ | 1235 COLINA VISTA | VENTURA | CA | 93003-1367 | |
| HOWARD H RAASCH & RITA M RAASCH TR | U/A DTD 06/30/03 | HOWARD H RAASCH & RITA M RAASCH FAMILY | TRUST | 6222 N STONEYCREEK RD | MONROE | MI | 48162 | |
| HOWARD H SCOTT | 12220 GAGE RD | | | | HOLLY | MI | 48442-8339 | |
| HOWARD H SMITH | 2021 SOUTH HOLLY RD | | | | HOLLY | MI | 48442-8321 | |
| HOWARD H STINE JR | 113 SHADY VALLEY DR | | | | CHESTERFIELD | MO | 63017-2626 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD H TROUTMAN TR | HOWARD H TROUTMAN TRUST | UA 10/16/95 | | | PINEBLUFF | NC | 28373-0385 | |
| HOWARD H TYGAR | 46 SHABER RD | | | | PATCHOGUE | NY | 11772 | |
| HOWARD H WINSAUER | 308 VEREDA LEYENDA | | | | GOLETA | CA | 93117-5309 | |
| HOWARD HAGER | 7744 PREBLE CO LINE ROAD | | | | GERMANTOWN | OH | 45327-9563 | |
| HOWARD HALPIN & | RUTHEA J HALPIN TR | HALPIN LIVING TRUST | UA 07/25/96 | 406 NINTH AVE | HADDON HGTS | NJ | 08035-1834 | |
| HOWARD HALPIN & | RUTHEA J HALPIN TR | HALPIN LIVING TRUST | UA 07/25/96 | 406 NINTH AVE | HADDON HGTS | NJ | 08035-1834 | |
| HOWARD HAMMON JR | 5085 WINTER ROSE WAY | | | | VENICE | FL | 34293 | |
| HOWARD HAMPTON | 839 LAWRENCE | | | | DETROIT | MI | 48202-1018 | |
| HOWARD HAMPTON & CREOLA | HAMPTON JT TEN | 839 LAWRENCE | | | DETROIT | MI | 48202-1018 | |
| HOWARD HANTMAN | BOX 40733 | | | | TUCSON | AZ | 85717-0733 | |
| HOWARD HAROLD JAECK | 4702 VIOLET RD APT 44 | | | | TOLEDO | OH | 43623-4326 | |
| HOWARD HART & | ALFRED N COX TR | HOWARD HART REVOC TRUST | UA 08/29/89 | 1177 CALIFORNIA ST 412 | SAN FRANCISCO | CA | 94108-2219 | |
| HOWARD HASELKORN & | ANNE M HASELKORN TR | HASELKORN LIVING TRUST | UA 01/13/95 | 175 W 92ND ST | NEW YORK | NY | 10025-7501 | |
| HOWARD HUGHES | 31 BEATRICE DR | | | | DAYTON | OH | 45404-1346 | |
| HOWARD HUNT | 8030 S PRINCETON | | | | CHICAGO | IL | 60620-1714 | |
| HOWARD HUTSON | 5608 LINDA LANE | | | | INDIANAPOLIS | IN | 46241-0540 | |
| HOWARD I NEUSTADT & | CINDY C NEUSTADT JT TEN | 8 BALLA RD | | | CARMEL | NY | 10512-2202 | |
| HOWARD I RITTMAN | 10289 LAFAYETTE | | | | DIMONDALE | MI | 48821-9426 | |
| HOWARD J BARACH & SUSAN | I BARACH JT TEN | 4891 SABAL LAKE CIRCLE | | | SAASOTA | FL | 34238-4460 | |
| HOWARD J BARLOW | 719 WEST 60TH ST | | | | LOS ANGELES | CA | 90044-6332 | |
| HOWARD J BELT | 99 COUNTRY LANE | | | | ROCHESTER | NY | 14626-3305 | |
| HOWARD J BODRIE & KAROLYN | GEARINO JT TEN | 3809 AUGUSTA | | | FLINT | MI | 48532-3208 | |
| HOWARD J BOHLANDER & HOWARD J | BOHLANDER JR & NANCY BLOOM TRS | U/A DTD 01/07/03 BOHLANDER FAMILY | TRUST | 9401 OLD SAUK ROAD APT 226 | MIDDLETON | WI | 53562 | |
| HOWARD J BROEKEMA | 3435 CHAMBERLAIN S E | | | | GRAND RAPIDS | MI | 49508-2650 | |
| HOWARD J BURKHAMMER | 3697 FALLEN DRIVE | | | | JAMESTOWN | PA | 16134-3413 | |
| HOWARD J BURTON & BETTY E | BURTON CO-TRUSTEES UA BURTON | FAMILY REVOCABLE TRUST DTD | 01/28/92 | 5912 E MCCOY RD | GAYLORD | MI | 49735-9763 | |
| HOWARD J CHRISTENSEN | 406 CHANNEL RD | | | | ALBERT LEA | MN | 56007-1406 | |
| HOWARD J CLEM JR | 1521 WILLIAM ST | | | | BALTIMORE | MD | 21230-4612 | |
| HOWARD J CORNELIUS | 3219 RYAN AVE | | | | FORT WORTH | TX | 76110-3824 | |
| HOWARD J DEZEEUW & OLA M DEZEEUW TRS | DEZEEUW REVOCABLE TRUST | U/A DTD 1/11/01 | 6930 W CTY A | | EVANSVILLE | WI | 53536 | |
| HOWARD J DOMINICK | 8660 TOWNSHIP HIGHWAY 289 | | | | SALINEVILLE | OH | 43945-7703 | |
| HOWARD J DOUGLAS & GAYLE A | NIEC JT TEN | 5494 W CARPENTER RD | | | FLINT | MI | 48504-1027 | |
| HOWARD J DOUGLAS & JUDITH M | BROWN JT TEN | 5494 W CARPENTER RD | | | FLINT | MI | 48504-1027 | |
| HOWARD J ESLIEN | BOX 39 | | | | OCONTO FALLS | WI | 54154-0039 | |
| HOWARD J GAMBREL | 7435 CARMARGO RD | | | | MADEIRA | OH | 45243 | |
| HOWARD J GEZON & DORTHY H | GEZON JT TEN | 3320 MICHAEL DRIVE | | | WILLIAMSBURG | MI | 49690-9328 | |
| HOWARD J HARMON JR | 1370 S BRENTWOOD DR | | | | OLATHE | KS | 66062-5731 | |
| HOWARD J HILDENBRAND & | BARBARA A HILDENBRAND TR | HOWARD J HILDENBRAND LIVING | TRUST UA 05/15/2000 | 302 KIDD CASTLE WAY | WEBSTER | NY | 14580 | |
| HOWARD J HIPP | 9021 SLIPPERY ROCK WAY | | | | LAS VEGAS | NV | 89123-2918 | |
| HOWARD J JEWELL | 11708-29TH AVE | | | | EDMONTON | ALBERTA | T6J 3K9 | CANADA |
| HOWARD J KATEMAN | 16465 JENNINGS ROAD | | | | FENTON | MI | 48430-9108 | |
| HOWARD J LEAVITT & | BEATRIZ M LEAVITT & | MONICA E LEAVITT JT TEN | 5050 PEARBLOSSOM DR | | RIVERSIDE | CA | 92507-6050 | |
| HOWARD J MILLER | 5008 NW 58TH STREET | | | | KC | MO | 64151-2688 | |
| HOWARD J MILLER & | DIANA L MILLER JT TEN | 5008 N W 58TH ST | | | KANSAS CITY | MO | 64151-2688 | |
| HOWARD J MISCH | 49649 DOVER CT | | | | CHESTERFIELD | MI | 48047-1705 | |
| HOWARD J MOLNAR | 47 REVERE ROAD | | | | GRAND ISLAND | NY | 14072-2813 | |
| HOWARD J NEELY & KATHERINE S | NEELY JT TEN | 7402 DUNDEE WAY | | | BROOKSVILLE | FL | 34613-7423 | |
| HOWARD J OGDEN & | VIRGINIA OGDEN JT TEN | 13 SOUTH 200 WEST | | | CENTERAL VALLEY | UT | 84754-3225 | |
| HOWARD J PALMER | 200 WEST 15TH ST | | | | NEW YORK | NY | 10011-6539 | |
| HOWARD J PERRIN | 6249 LINCOLN ST | | | | ALLENDALE | MI | 49401-9792 | |
| HOWARD J PHELPS & | MARION DIANNE PHELPS TR | HOWARD J PHELPS & MARION D | PHELPS TRUST UA 08/20/97 | 14958 PERE ST | LIVONIA | MI | 48154-4737 | |
| HOWARD J PHILLIPS | 6019 BELMERE DR | | | | PARMA | OH | 44129-5102 | |
| HOWARD J POLLACK & JANET E POLLACK TRS | HOWARD J POLLACK & JANET E POLLACK | REVOCABLE LIVING TRUST U/A | DTD 8/14/03 | 49323 GLASCO CT | SHELBY TOWNSHIP | MI | 48315 | |
| HOWARD J QUINLAN | 6 SHERRI-LEE CRESCENT | | | | FONTHILL ON | ON | L0S 1E0 | CANADA |
| HOWARD J ROTH | 4655 CHANTERWOOD DRIVE | | | | COLUMBUS | OH | 43231-5947 | |
| HOWARD J SADDLER | 102 HILLCREST DR | | | | WILLIAMSTON | SC | 29697-9455 | |
| HOWARD J SCHULTZ | 7190 NW 170TH ST | | | | TRENTON | FL | 32693-7428 | |
| HOWARD J SIEGEL & JUDY S | SIEGEL JT TEN | 15020 N SEVENTH DR | | | PHOENIX | AZ | 85023-5214 | |
| HOWARD J SNELL III & NANCY C EARLY TRS | GERALDINE M SNELL IRREVOCABLE TRUST | U/A DTD 10/08/03 | 4500 DOBRY DR APT 272 | | STERLING HEIGHTS | MI | 48314 | |
| HOWARD J SNELL JR & | GERALDINE M SNELL TRUSTEES | U/A DTD 06/02/93 THE HOWARD | J SNELL JR REVOCABLE TRUST | 4500 DOBRY DR APT 272 | STERLING HEIGHTS | MI | 48314 | |
| HOWARD J SUTTON | 8692 W STATE RD 36 | | | | MIDDLETOWN | IN | 47356 | |
| HOWARD J WEINER | 6336 ORCHID LANE | | | | DALLAS | TX | 75230-4034 | |
| HOWARD J WILWERDING | 18358 102ND WAY SOUTH | | | | BOCA RATON | FL | 33498-1663 | |
| HOWARD J YOUNG | 736 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1923 | |
| HOWARD J ZLOTNICK | 3921 POWHATAN PKWY | | | | WILLIAMSBURG | VA | 23188 | |
| HOWARD JAMES BLYLER | BOX 217 | | | | COWEN | WV | 26206-0217 | |
| HOWARD JEFFRIES JR | 12 PRIVEATEERS LANE | | | | ROCHESTER | NY | 14624-4926 | |
| HOWARD JOHNSON | 2725 HWY 22 | | | | EDWARDS | MS | 39066-9798 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD JORDAN | | 12831 SPINDLEWOOD DRIVE | | | LAMIRADA | CA | 90638-2738 | |
| HOWARD JOSEPH COHN | | 776 ASBURY ST | | | NEW MILFORD | NJ | 07646-2142 | |
| HOWARD K BAKER | | 804 CHURCH ST | | | VALDESE | NC | 28690-2120 | |
| HOWARD K BRIDGES & MARY | | BRIDGES JT TEN | 13 TUTTLE AVE | | CLARENDON HILLS | IL | 60514-1153 | |
| HOWARD K BRUNK | | 16564 FISH ROAD | | | PEMBERVILLE | OH | 43450-9614 | |
| HOWARD K BUHL JR TOD | | CHARLES W KUENTZEL II | SUBJECT TO STA TOD RULES | PO BOX 121 | MAPAVILLE | MO | 63065 | |
| HOWARD K COX | | 3028 MOUNDS RD | | | ANDERSON | IN | 46016-5873 | |
| HOWARD K CUSHWA | | 128 POLICEMAN CLUB RD | | | FALLING WATERS | WV | 25419-7031 | |
| HOWARD K CUSHWA & | | NORMA G CUSHWA JT TEN | 128 POLICEMAN CLUB RD | | FALLING WATERS | WV | 25419-7031 | |
| HOWARD K FAY JR | | 33 OVERLOOK DR | | | WESTBOROUGH | MA | 01581-3540 | |
| HOWARD K FISCHER & | | MARYELLEN FISCHER & | GRACE M TAYLOR JT TEN | 1440 MUNSON AVE | BURTON | MI | 48509-1836 | |
| HOWARD K HANWIT TR | | HOWARD K HANWIT TRUST | UA 01/31/97 | 3707 SE 8TH PLACE | CAPE CORAL | FL | 33904-5102 | |
| HOWARD K MC MICHAEL | | RT 3 BOX 469 | | | MT VERNON | TX | 75457-9772 | |
| HOWARD K PERRYDORE | | 32119 CAMBRIDGE | | | GARDEN CITY | MI | 48135-1737 | |
| HOWARD K ROYSTER | | BOX 44 | | | HARRISBURG | OH | 43126-0044 | |
| HOWARD K STEARNS & CORRINE | | STEARNS JT TEN | 11 KIOWA DR | | FORT MYERS BEACH | FL | 33931 | |
| HOWARD K SWETT TR | | THE SWETT FAMILY TRUST | U/A 1/14/91 | 69740 WHITE SCHOOL RD | STURGIS | MI | 49091-9253 | |
| HOWARD K WIIST & | | LINDA M WIIST JT TEN | 1946 COUNTRY CLUB DR | | BONIFAY | FL | 32425 | |
| HOWARD KANNER | | 930 BLUEGRASS LN | | | ROCKLEDGE | FL | 32955-6102 | |
| HOWARD KARCHMER | | 2631 WOOD HOLLOW RD | | | DORAVILLE | GA | 30360-1241 | |
| HOWARD KENNETH SHEDD | | 6531 CHIEF RD | | | BRETHREN | MI | 49619-9780 | |
| HOWARD KNAPP AS CUSTODIAN | | FOR GLENN F KNAPP U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 52 PERRY DRIVE | NEW MILFORD | CT | 06776-4215 | |
| HOWARD KOHLBRENNER JR TR | | U/D/T DTD 11/28/2001 | HOWARD KOHLBRENNER JR REVOCABLE | LIVING TRUST | 2215 CLOVER DRIVE | BROOMALL | PA | 19008 | |
| HOWARD KOSTER & | | JOAN KOSTER JT TEN | BOX 1101 ACORN LANE | | STONY BROOK | NY | 11790-0690 | |
| HOWARD KUBITZ & ETHEL KUBITZ | | TEN ENT | 5524 PHILLIPS AVE | | PITTSBURGH | PA | 15217-1907 | |
| HOWARD L ANCLIEN JR | | 311 PINEWOOD ST | | | LANTANA | FL | 33462-3160 | |
| HOWARD L ANDERSON | | 24 CHURCHILL DRIVE | | | ELVERSON | PA | 19520-9244 | |
| HOWARD L ANDERSON & | | ELIZABETH S ANDERSON TR | HOWARD L ANDERSON FAM TRUST | UA 08/15/95 | 111 PLANTATION DR | CARSON CITY | NV | 89703-5411 | |
| HOWARD L ANDERSON & | | PANSYE F ANDERSON JT TEN | 205 CLOUDCROFT DR | | MONROE | VA | 24574 | |
| HOWARD L APLEY | | 470 MONAGUE RD | | | SUNDERLAND | MA | 01375-9498 | |
| HOWARD L ASHMEAD | | 53 HICKORY LN | | | ELKTON | MD | 21921 | |
| HOWARD L AUSTIN | | 6704 S BANCROFT RD | | | BANCROFT | MI | 48414-9729 | |
| HOWARD L BOLTSON | | 22 AUTUMN DR | | | EAST NORTHPORT | NY | 11731-2602 | |
| HOWARD L BREEDEN | | 400 N PLAZA DR 419 | | | APACHE JUNCTION | AZ | 85220-5506 | |
| HOWARD L BROWN | | G 6473 N BELSAY | | | FLINT | MI | 48506 | |
| HOWARD L BROWN CUST PAUL C | | BROWN UNIF GIFT MIN ACT | UTAH | 3771 AERIE COVE | SALT LAKE CITY | UT | 84121-5983 | |
| HOWARD L BURTON | | 37 WINDSOR RD | | | NEWNAN | GA | 30263-5515 | |
| HOWARD L COATES | | 124 CREEKWOOD DR | | | GRIFFIN | GA | 30223-6255 | |
| HOWARD L COBB | | 3515 EUCLID AVE | | | DALLAS | TX | 75205-3213 | |
| HOWARD L COSSIN | | 19000 MERRIMAN ROAD | | | LIVONIA | MI | 48152-3372 | |
| HOWARD L CRABTREE | | 3329 S DUFFIELD ROAD | | | LENNON | MI | 48449-9408 | |
| HOWARD L CRUMRINE | | 460 CRESTWOOD AVE | | | WADSWORTH | OH | 44281-2135 | |
| HOWARD L DISHNER | | 2322 DAKOTA | | | FLINT | MI | 48506-4905 | |
| HOWARD L DUPUIS | | 305 EDWARD STREET | | | VERONA | WI | 53593-1009 | |
| HOWARD L ELLINGSWORTH | | 305 BRADY LN | | | MIDDLETOWN | DE | 19709-9011 | |
| HOWARD L FARGO CUST MICHAEL | | A LUCAS UNIF GIFT MIN ACT | CAL | | GROVE CITY | PA | 16127-2219 | |
| HOWARD L FARGO CUST ROBERT J | | LUCAS UNIF GIFT MIN ACT PA | 1125 E PINE ST EXT | 100 EAST POPLAR ST | GROVE CITY | PA | 16127-6141 | |
| HOWARD L GALE II | | 5975 W MICHIGAN AVE 3 | | | SAGINAW | MI | 48603-7501 | |
| HOWARD L GARDNER | | 14037 SANTA ROSA DR | | | DETROIT | MI | 48238-2512 | |
| HOWARD L GASTON | | 8379 YOLANDA | | | DETROIT | MI | 48234-3353 | |
| HOWARD L GAY TR | | HOWARD L GAY TRUST | UA 04/22/83 | 13267 LAKESHORE DR | FENTON | MI | 48430-1019 | |
| HOWARD L GLASSCOCK & ANN M | | GLASSCOCK JT TEN | 1068 MOORES POND RD | | YOUNGSVILLE | NC | 27596-9363 | |
| HOWARD L HARMON JR | | BOX 278 HUDSON HOUSE | | | ARDSLEY ON HUDSON | NY | 10503-0278 | |
| HOWARD L HAWKINS | | 9680 NESBIT FERRY ROAD | | | ALPHARETTA | GA | 30022-6872 | |
| HOWARD L HELWIG | | 1703 HAWTHORNE DRIVE | | | CHESAPEAKE | VA | 23325-3845 | |
| HOWARD L HENDERSON & MARY D | | HENDERSON TEN ENT | 27147 RED FOX DRIVE | | BROOKSVILLE | FL | 34602-5478 | |
| HOWARD L HOLEMAN | | 4115 GRAYTON | | | WATERFORD | MI | 48328-3426 | |
| HOWARD L HOPPER & DORIS I | | HOPPER TRUSTEES U/A DTD | 04/01/93 THE HOPPER FAMILY | REVOCABLE GRANTOR TRUST | 5128 W SCOTT DR | GREENWOOD | IN | 46142-9751 | |
| HOWARD L HUGHES & ALICE M | | HUGHES JT TEN | 3488 NORTON ROAD | | HOWELL | MI | 48843-7937 | |
| HOWARD L HUMMEL & REBA J | | HUMMEL CO-TRUSTEES U/A DTD | 01/21/94 HOWARD L HUMMEL | TRUST | 3094 S GENESEE RD | BURTON | MI | 48519-1420 | |
| HOWARD L JOHNSON JR | | 22536 STYLES ST | | | WOODLAND HILLS | CA | 91367 | |
| HOWARD L JOHNSON TRUSTEE U/A | | DTD 09/25/91 THE HOWARD L | JOHNSON REVOCABLE TRUST | 609 JOHNSTON PL | N MYRTLE BEACH | SC | 29582-2620 | |
| HOWARD L KINCADE | | 596 E COUNTY ROAD 1000 S | | | CLOVERDALE | IN | 46120-9118 | |
| HOWARD L KNEESHAW & | | PATRICIA L KNEESHAW JT TEN | 637 ISLAND VIEW DR | | ALPENA | MI | 49707-1313 | |
| HOWARD L KUHN | | 17333 ENGLISH RD | | | MANCHESTER | MI | 48158-9643 | |
| HOWARD L LANDON | | 8741 52ND DR E | | | BRADENTON | FL | 34202-3725 | |
| HOWARD L LEIS & | | FRANCES R LEIS TR HOWARD L LEIS | TRUST UA 11/30/90 | 406 LEISURE DR | HURON | OH | 44839-2674 | |
| HOWARD L MASON | | BOX 427 | | | DEARBORN | MI | 48121-0427 | |
| HOWARD L MELIUS | | 140 WOODGLEN AVE | | | NILES | OH | 44446-1937 | |
| HOWARD L MORIN & | | MARGARET E MORIN JT TEN | 2362 ACOMA DR | | BULLHEAD CITY | AZ | 86442-7400 | |
| HOWARD L MURPHY & MABEL S | | MURPHY JT TEN | 2553 VAN BUREN AVE | | OGDEN | UT | 84401-2721 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD L MYERS | 4371 E LAKE ROAD | | | | WILSON | NY | 14172-9753 | |
| HOWARD L NEDDO | 1033 KASSON CENTER FD | | | | MAPLE CITY | MI | 49664-8735 | |
| HOWARD L NETTLES & | GENEVIEVE NETTLES JT TEN | 6506 HI VU DR | | | INDIANAPOLIS | IN | 46227-2308 | |
| HOWARD L PEAK | 11503 CAROLINA RD | | | | CLEVELAND | OH | 44108-3705 | |
| HOWARD L PHELPS JR | 300 ATWATER ST | | | | LAKE ORION | MI | 48362-3303 | |
| HOWARD L RAINWATER | 829 GERALD | | | | FERGUSON | MO | 63135-1317 | |
| HOWARD L RESNIKOFF | 316 MID VALLEY CENTER | #281 | | | CARMEL | CA | 93923 | |
| HOWARD L ROBINSON | 2805 CASCADE RD SW | | | | ATLANTA | GA | 30311-3132 | |
| HOWARD L ROBINSON & GEORGIA | A ROBINSON JT TEN | 2805 CASCADE RD SW | | | ATLANTA | GA | 30311-3132 | |
| HOWARD L ROE | BOX 077621 | | | | COLUMBUS | OH | 43207-7621 | |
| HOWARD L ROSENMAYER | 164 BRANDON COURT | | | | BOLINGBROOK | IL | 60440-1804 | |
| HOWARD L SCHROEDER | HC 31 BOX 109 | | | | CABALLO | NM | 87931-9703 | |
| HOWARD L SCHUELE | 32 WINSTON DR | | | | BALLEAIR | FL | 33756-1646 | |
| HOWARD L SHUKEN | 128 S ALMONT DR | | | | BEVERLY HILLS | CA | 90211-2505 | |
| HOWARD L SMITH | 1219 51ST AVE E 91 | | | | BRADENTON | FL | 34203-4842 | |
| HOWARD L SMITH | BOX 489 | | | | MARLIN | TX | 76661-0489 | |
| HOWARD L STANLEY | 398 CITATION DRIVE | | | | CANTONMENT | FL | 32533-7463 | |
| HOWARD L STCLAIR | 9314 SNYDER LANE | | | | PERRY HALL | MD | 21128-9415 | |
| HOWARD L TERRY | 19340 MAGNOLIA | | | | SOUTHFIELD | MI | 48075-4165 | |
| HOWARD L THOMPSON | 753 N HILLSDALE | | | | TUPELO | MS | 38804-2978 | |
| HOWARD L THOMPSON | 737 BARKWOOD CT | | | | CARMEL | IN | 46032-3442 | |
| HOWARD L THOMPSON & WILMA J | THOMPSON JT TEN | 737 BARKWOOD CT | | | CARMEL | IN | 46032-3442 | |
| HOWARD L VIRES | 43 ERIC DR | | | | MONROE | MI | 48162 | |
| HOWARD L VOGELAAR | 8702 FERGUS RD | | | | ST CHARLES | MI | 48655-9610 | |
| HOWARD L WATKINS & BLONDELL | L WATKINS JT TEN | 36 N EASTWAY DR | | | PONTIAC | MI | 48342-2929 | |
| HOWARD L WEBER & SHIRLEY E | WEBER JT TEN | 35652 JOHNSTOWN RD | | | FARMINGTON HILLS | MI | 48335-2015 | |
| HOWARD L WELDIN JR & A | BARBARA WELDIN JT TEN | 216 WERDEN DR | | | NEW CASTLE | DE | 19720-4734 | |
| HOWARD L WILCOX JR | 26951 W CEDAR NILES CIRCLE | | | | OLATHE | KS | 66061 | |
| HOWARD L WINTER TR | HOWARD L & LILLIAM A WINTER | TRUST U/A 9/15/94 | 20513 LOCHMOOR | | HARPER WOODS | MI | 48225-1749 | |
| HOWARD L YOUNG & JANET M | YOUNG JT TEN | 11739 N SPOTTED HORSE LN | | | FOUNTAIN HILLS | AZ | 85268-4853 | |
| HOWARD LANE & | FLORENCE LANE JT TEN | 81 CENTRAL PK RD | | | PLAINVIEW | NY | 11803-2011 | |
| HOWARD LAUFER & MARION | LAUFER JT TEN | 6424 S RIVER RD | | | WEST BEND | WI | 53095-3504 | |
| HOWARD LAVINE | 7841 S W 129 TERRACE | | | | MIAMI | FL | 33156-6153 | |
| HOWARD LEE SCHWARTZ | 6-G | 455 E 14 ST | | | NEW YORK | NY | 10009-2835 | |
| HOWARD LEE ZMIJEWSKI | APT 2 | 5315 WEST BELMONT | | | CHICAGO | IL | 60641-4104 | |
| HOWARD LEU | 130 WEST OSHKOSH STREET | | | | RIPON | WI | 54971-1005 | |
| HOWARD LEVINE | 90 ALENBROOKE | | | | DALLARD DES ORMEAUX | QUEBEC | H9A 2L8 | CANADA |
| HOWARD LOCKWOOD | 133 ASCAN AVE | | | | FOREST HILLS | NY | 11375-5948 | |
| HOWARD LONG | 10 ELGAS | | | | BUFFALO | NY | 14207-1220 | |
| HOWARD LYNN GLASSCOCK | 1068 MOORES POND RD | | | | YOUNGSVILLE | NC | 27596-9363 | |
| HOWARD M ADDISON | BOX 1504 | | | | ST STEPHEN | SC | 29479-1504 | |
| HOWARD M BISHOP JR | 400 CR 102 | | | | OXFORD | MS | 38655-8607 | |
| HOWARD M BUSHMAN EX EST | ELMER H ALMQUIST JR | 2800 SHIRLINGTON RD STE 325 | | | ARLINGTON | VA | 22206 | |
| HOWARD M CLEEK & | ROSE CLEEK TR | HOWARD M CLEEK FAM TRUST | UA 11/05/93 | 6171 MANZANILLO DR | GOLETA | CA | 93117-1765 | |
| HOWARD M DAMRON | 11181 MORLEY | | | | TAYLOR | MI | 48180-4180 | |
| HOWARD M DAVIS | 4706 PRIEN BLUFF DR | | | | LAKE CHARLES | LA | 70605-7720 | |
| HOWARD M FIGHTS | E 9TH | | | | MATTHEWS | IN | 46957 | |
| HOWARD M FULLER & | HELEN B FULLER TRS | FULLER FAMILY TRUST | UA 01/15/98 | 2831 WALTON WAY | SACRAMENTO | CA | 95821-6227 | |
| HOWARD M HILDRETH TRUSTEE | U/A DTD 10/22/93 HILDRETH | FAMILY REVOCABLE TRUST | 2701 CATTAIL CT | | LONGWOOD | FL | 32779-4846 | |
| HOWARD M HUNT | 155 E GRAND BLVD | | | | BUFFALO | NY | 14225-3110 | |
| HOWARD M JACOBSON | 141 PALMER LANE | | | | EWING | NJ | 08618-3207 | |
| HOWARD M MASON | 8791 ROSE CT S5 | | | | FT MYERS | FL | 33919-7223 | |
| HOWARD M MC CORMACK & | PATRICIA R MC CORMACK JT TEN | 28 HUNTINGTON RD | | | GARDEN CITY | NY | 11530-3102 | |
| HOWARD M MCGEHEE & MAXINE E | MCGEHEE JT TEN | 6934 N 14TH ST | | | KALAMAZOO | MI | 49009-5461 | |
| HOWARD M MORSE | BOX 2267 | | | | SAN RAFAEL | CA | 94912-2267 | |
| HOWARD M PRICE | 124 ESTES COURT | SALEM WOODS | | | NEWARK | DE | 19702-2830 | |
| HOWARD M SHERWOOD | 345 S EVERY RD | | | | MASON | MI | 48854-9484 | |
| HOWARD M SIMPSON | 148 LOCUST POINT ROAD | | | | ELKTON | MD | 21921-7742 | |
| HOWARD M SMITH | 5057 W 250 N | | | | MARION | IN | 46952-9203 | |
| HOWARD M TANNER | 1061 CECELIA DRIVE APT #115 | | | | PEWAUKEE | WI | 53072 | |
| HOWARD M THOMAS | 6067 CLOVER WAYS | | | | SAGINAW | MI | 48603 | |
| HOWARD M TOMS | 911 NORTH KIGER | | | | INDEPENDENCE | MO | 64050-3138 | |
| HOWARD M TRUAX | 185 E 500 N | | | | LEBANON | IN | 46052-9330 | |
| HOWARD M TUCK | 3137 SHAFFER RD | | | | COLEMAN | MI | 48618-8517 | |
| HOWARD M WEINBERG | 4000 N CHARLES ST UNIT 608 | | | | BALTIMORE | MD | 21218-1769 | |
| HOWARD M WILKES JR | 1303 BLACKWALNUT CT | | | | ANNAPOLIS | MD | 21403 | |
| HOWARD M MAHALEY | 24311 FLANDERS ST | | | | DOWAGIAC | MI | 49047-9458 | |
| HOWARD MAHANY CUST CHRIS B | MAHANY UNIF GIFT MIN ACT NJ | 1306 | 9500 S OCEAN DRIVE | | JENSEN BEACH | FL | 34957-2331 | |
| HOWARD MALCOLM GREEN | 7121 HENDERSON RD | | | | JAMESVILLE | NY | 13078-9526 | |
| HOWARD MARC WEISS | 99 CAYUGA ROAD | | | | YONKERS | NY | 10710-5145 | |
| HOWARD MC CREARY | RR 4 | | | | WALLACEBURG | ONTARIO | N8A 4L1 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD MCKINNON | | 4118 ROSA L PARK AVE | | | MONTGOMERY | AL | 36105-2704 | |
| HOWARD METZ | | 1050 BERKSHIRE C | | | DEERFIELD BEACH | FL | 33442-3343 | |
| HOWARD MICHAEL BERGER | | 5 NOTCH CT | | | DIX HILLS | NY | 11746-5700 | |
| HOWARD MICHAEL BERGTRAUM | | 10 I U WILLETS ROAD | | | OLD WESTBURY | NY | 11568-1519 | |
| HOWARD MILLION | | 415 S MORSE | | | ROODHOUSE | IL | 62082-1518 | |
| HOWARD MIRSKY | | 1755 WYNDHAM DR | | | S YORK | PA | 17403-5914 | |
| HOWARD MOHR | | 338 OBERLE AVE | | | BALTO | MD | 21221-4704 | |
| HOWARD MOORE | | 804 ARRINGTON DR | | | SILVER SPRINGS | MD | 20901-1402 | |
| HOWARD MOSS | | 8537 NORTH AKINS RD | | | NORTH ROYALTON | OH | 44133-4769 | |
| HOWARD MOSTYN-BROWN | | 2850 CASTLEWOOD CT | | | AURORA | IL | 60504-5285 | |
| HOWARD N BOYAJIAN | | 913 RANDALL RD | | | LAWRENCE | KS | 66049-3244 | |
| HOWARD N FOX & | CHARLYN J FOX JT TEN | PO BOX 11331 | | | TERRE HAUTE | IN | 47801 | |
| HOWARD N MILLER & INA M | MILLER CO-TTEES U/A DTD | 10/13/87 HOWARD MILLER | & INA M MILLER TRUST | 5719 SO TINA PT | HOMOSASSA | FL | 32546 | |
| HOWARD N ROGERS | | 12950 N U 31 | | | EDINBURG | IN | 46124 | |
| HOWARD N SORENSEN | | 210 STONEWALL RD | | | COLUMBIA | TN | 38401-5057 | |
| HOWARD N WOOD | | 407 W CHERRY ST | | | POTTERVILLE | MI | 48876-9752 | |
| HOWARD NEAL GERMAIN | | 400 KINGS POINT DR | APT 626 | | SUNNY ISLE BEACH | FL | 33160 | |
| HOWARD NEIL SILBERSTEIN | | 31 POND PARK ROAD | | | GREAT NECK | NY | 11023-2011 | |
| HOWARD O BACKHAUS | | 8490 ACORNE AVE | | | MILAN | MI | 48160-9509 | |
| HOWARD O CHARNOCK TR U/A | DTD 5/19/93 THE DOROTHY P & | HOWARD O CHARNOCK FAMILY | TRUST | 2636 HARRIS AVE | RICHLAND | WA | 99352-1640 | |
| HOWARD O GORMAN | | 24 ANDOVER ROAD | | | SPARTA | NJ | 07871-1002 | |
| HOWARD O MC NEAL | | 6354 RUSTIC RIDGE TR | | | GRAND BLANC | MI | 48439-4957 | |
| HOWARD O MIELKE & | MARY LOU MIELKE JT TEN | 2417 GROVE RIDGE DR | | | PALM HARBOR | FL | 34683-3220 | |
| HOWARD O TOWELL | | 22425 PRESTIGE DR N | | | HOLT | MO | 64048-8779 | |
| HOWARD O TRIEBOLD JR | | 109 DOMINICA WAY | | | NICEVILLE | FL | 32578 | |
| HOWARD O WILSON | | 5421 CLINTON ST RD | | | BATAVIA | NY | 14020-9723 | |
| HOWARD P CARTER & | RUTH S CARTER TR | THE CARTER 1995 FAM TRUST | UA 01/18/95 | 1361 LIMOMITE STREET | HEMET | CA | 92543-7828 | |
| HOWARD P CARTER TR | CARTER 1995 FAMILY TRUST | U/A DTD 1/18/95 | 1361 LIMONITE ST | | HEMET | CA | 92543 | |
| HOWARD P CORDS & BEVERLY ANN CORDS TRS | HOWARD P CORDS & BEVERLY ANN CORDS | LIVING TRUST U/A DTD 09/13/05 | 26622 S TREVINO DR | | SUN LAKES | AZ | 85248 | |
| HOWARD P GREEN III CUST | HOWARD P GREEN IV UNDER VA | UNIF TRANSFERS TO MINORS ACT | 59 OLD FARM RD | | DANVILLE | VA | 24541-5656 | |
| HOWARD P HOCKIN & | PATRICIA L HOCKIN JT TEN | 8755 KOKOSING ROAD | | | HALE | MI | 48739 | |
| HOWARD P HUNEGS | | 10780 AMHERST CT | | | INVER GROVE HGHTS | MN | 55077-5478 | |
| HOWARD P JORDAN | | 1200 SMUGGLERS WAY | | | CENTERVILLE | OH | 45459-5894 | |
| HOWARD P KAUFFMAN | | SUITE 1720 | 1919 CHESTNUT ST | | PHILADELPHIA | PA | 19103-3429 | |
| HOWARD P SCHWEIKHART | | 10 LAKEVIEW CT | | | SPRINGBORO | OH | 45066-9572 | |
| HOWARD P SCHWEIKHART & NORMA | E SCHWEIKHART JT TEN | 10 LAKEVIEW CT | | | SPRINGBORO | OH | 45066-9572 | |
| HOWARD P SEAMES | | BOX 314 | | | COLUMBIAVILLE | MI | 48421-0314 | |
| HOWARD P THOMAS | | 94 PIRES DRIVE | | | OAKDALE | CT | 06370 | |
| HOWARD PALATSKY CUST | JUSTIN PALATSKY | UNIF TRANS MIN ACT NJ | 867 WILLIAMSBURG BLVD | | DOWNINGTOWN | PA | 19335 | |
| HOWARD PAXSON KEATES CUST | CHARLES PAXSON UNIF GIFT MIN | ACT NJ | OXFORD APTS | APT 801 | VENTNOR CITY | NJ | 08406 | |
| HOWARD Q WONG | | 224 E RED OAK DR E | | | SUNNYVALE | CA | 94086 | |
| HOWARD R AVERY & EDNA M | AVERY JT TEN | 613 E 2ND STREET | | | BUCKNER | IL | 62819-1310 | |
| HOWARD R BARNES | | 14801 CAVELL | | | LIVONIA | MI | 48154-3974 | |
| HOWARD R BARTON & | MARY E BARTON JT TEN | 31 FOX LANE | | | LUDLOW | VT | 05149-9693 | |
| HOWARD R BONDIE & EMMA L | BONDIE JT TEN | 8141-2 BUGLE COURT | | | PORT RICHEY | FL | 34668-1820 | |
| HOWARD R BROWN & MIRIAM | M BROWN JT TEN | 514 N OTT ST | | | ALLENTOWN | PA | 18104-4759 | |
| HOWARD R DOUD TR | MARGARET B DOUD FAMILY TRUST | UA 04/25/95 | 500 GOLFVIEW DR | | SAGINAW | MI | 48603-5885 | |
| HOWARD R EVERETT | | 369 TOURA DR | | | PITTSBURGH | PA | 15236-4510 | |
| HOWARD R FINKBEINER | | 4455 ALDER DR | | | FLINT | MI | 48506-1461 | |
| HOWARD R FREELOVE | | 36 CLARA AVE | | | WARWICK | RI | 02889-4606 | |
| HOWARD R GENG | | 1103-1ST ST S | | | MOORHEAD | MN | 56560-4001 | |
| HOWARD R GRIFFITHS & | VIOLET GRIFFITHS JT TEN | 3173 CHEMEHUEVI BOULEVARD | | | LAKES HAVASU CITY | AZ | 86406-7078 | |
| HOWARD R HADDEN | | R 1 BOX 234 CARTHAGE | | | CALIFORNIA | KY | 41007-9525 | |
| HOWARD R HATSCHEK & HELENE M | HATSCHEK JT TEN | 8630 BRIARBROOK CIR | | | ORANGEVALE | CA | 95662-2652 | |
| HOWARD R HAYWARD | | 31683 CARLISLE | | | WAYNE | MI | 48184-1941 | |
| HOWARD R HAYWARD & DOROTHY | HAYWARD JT TEN | 31683 CARLISLE | | | WAYNE | MI | 48184-1941 | |
| HOWARD R HUNT | | 7619 CARSON AVE | | | BALTIMORE | MD | 21224-3209 | |
| HOWARD R JACKSON | | 9500 STATE STREET | | | KINSMAN | OH | 44428-9760 | |
| HOWARD R JONES | | 64 N COUNTRY CLUB DR | | | CRYSTAL RIVER | FL | 34429-5358 | |
| HOWARD R JONES | | 3781 US RT 422 NW | | | SOUTHINGTON | OH | 44470-9504 | |
| HOWARD R JONES & ANNA D | JONES JT TEN | 64 N COUNTRY CLUB DR | | | CRYSTAL RIVER | FL | 34429-5358 | |
| HOWARD R KIRBY | | 4744 WILDWOOD RD | | | MARYVILLE | TN | 37804-4570 | |
| HOWARD R KUHL | | BOX 132A | | | WADE | NC | 28395-0132 | |
| HOWARD R LEIB | | 133 WEST CYPRESS RD | | | LAKE WORTH | FL | 33467 | |
| HOWARD R MANION & DOROTHY C | MANION JT TEN | 2418 N 123RD ST | | | KANSAS CITY | KS | 66109-3307 | |
| HOWARD R MARDIN | | BOX 315 | | | FALLBROOK | CA | 92088-0315 | |
| HOWARD R MARQUIS | | BOX 1041 | | | HOOD RIVER | OR | 97031-0035 | |
| HOWARD R NAY M D & JOHN | GODWIN TRUSTEES U/W ROBERT F | TULLOCK | 22 STONEHURST DR | | TENAFLY | NJ | 07670-2915 | |
| HOWARD R ROLLINS | | 3627 ESQUIRE DR | | | CANAL WHCHSTR | OH | 43110-9421 | |
| HOWARD R SMALLWOOD | | 3802 ROSECRANS ST 379 | | | SANDIEGO | CA | 92110 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD R SMITH | 8210 S STATE ROAD | | | | GOODRICH | MI | 48438 | |
| HOWARD R STEPP | 3887 MAYFAIR DR | | | | GROVE CITY | OH | 43123-9015 | |
| HOWARD R STEVENS & LEILA | OMADEAN STEVENS JT TEN | 6448 ORINOCO AVE | | | INDIANAPOLIS | IN | 46227-4867 | |
| HOWARD R SWAINE TRUSTEE U/A | DTD 08/27/92 HOWARD R SWAINE | REVOCABLE LIVING TRUST | 1506 GARFIELD AVENUE | | MARQUETTE | MI | 49855-1633 | |
| HOWARD R WEBB & MARY E WEBB JT TEN | 2135 PONTIAC DRIVE | | | | SYLVAN LAKE | MI | 48320-1763 | |
| HOWARD R WECKERLEY | 621 LAUREL LAKE DR | | | | COLUMBUS | NC | 28722-7420 | |
| HOWARD R WILSON | 2625 LITTLETELL | | | | WEST BLOOMFIELD | MI | 48324-1778 | |
| HOWARD R WOJAHN | 4310 E 73RD AVE | | | | MERRILLVILLE | IN | 46410-4057 | |
| HOWARD R WRIGHT | 1868 SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9650 | |
| HOWARD RAAB | 3471 N FEDERAL HWY 410 | | | | FORT LAUDERDALE | FL | 33306 | |
| HOWARD REIN | 511 W ARNOLD STREET | | | | BOZEMAN | MT | 59715-6136 | |
| HOWARD RICHARD GUARDIAN U/W | JANET H UHLIG FOR MATTHEW | ALLEN UHLIG | 240 E 47TH ST | APT 6G | NEW YORK | NY | 10017-2133 | |
| HOWARD RICHARD GUARDIAN U/W | JANET H UHLIG FOR STEPHEN | RICHARD UHLIG | 240 E APT 47TH ST | APT 6G | NEW YORK | NY | 10017 | |
| HOWARD RICHARD GUARDIAN U/W | JANET H UHLIG FOR KRISTIN | LEE UHLIG | 240 E 47TH ST | | NEW YORK | NY | 10017-2131 | |
| HOWARD ROITMAN CUST JULIA | CATHERINE ROITMAN UNIF GIFT | MIN ACT COLO | 2275 MONACO PKWY | | DENVER | CO | 80207-3952 | |
| HOWARD ROSEN | 95 LILY POND LANE | | | | KATONAH | NY | 10536-1804 | |
| HOWARD ROSEN | 42 SPRING HOLLOW | | | | NORTH HILLS | NY | 11576-2841 | |
| HOWARD ROSENBLOOM & MILTON | TOTTLE GOODMAN TR OF THE | HYDRO MECHANICAL SYS INC | PROF SHAR PLAN DTD 6/10/73 | BOX 62 | WESTVILLE | NJ | 08093-0062 | |
| HOWARD RUSSELL & | CORRINNE RUSSELL JT TEN | 13820 HEMLOCK ST | | | OVERLAND PARK | KS | 66223-1326 | |
| HOWARD RUSSELL TR | ESTELLE PARNELL HOWARD | WOOTEN TRUST | UA 11/10/95 | BOX 123296 | FT WORTH | TX | 76121-3296 | |
| HOWARD S BEVAN | RD 1 102 HILLTOP RD | | | | BERLIN | NJ | 08009-2605 | |
| HOWARD S BRIDGMAN JR | 107 QUAIL LANE | | | | SUMMERVILLE | SC | 29485-5127 | |
| HOWARD S BROOKS & | SUZANNE D FRIEZE JT TEN | 50 FORSYTHIA LN | | | JERICHO | NY | 11753-2337 | |
| HOWARD S CHAPMAN | 28650 SETTLERS LANE | | | | PEPPER PIKE | OH | 44124-4571 | |
| HOWARD S DANTOWITZ | 8 PACKARD RD | | | | PEABODY | MA | 01960-4534 | |
| HOWARD S DOMIN | 950 SOUTH GARCIA 165 | | | | PORT ISABEL | TX | 78578-4007 | |
| HOWARD S EHRLICH | 6745 NW 65 TERRACE | | | | PARKLAND | FL | 33067 | |
| HOWARD S HAFER & DOROTHY R | HAFER TEN ENT | 8287 SW 116TH ST | | | OCALA | FL | 34481-5098 | |
| HOWARD S HAFT | 223 E DELAWARE PL | | | | CHICAGO | IL | 60611-1713 | |
| HOWARD S HOAG JR | 811 N SCHOOL RD | | | | STERLING | MI | 48659-9777 | |
| HOWARD S J WALKER JR | 1953 DAUPHINE ST | | | | MOBILE | AL | 36606-1429 | |
| HOWARD S KIRSHNER | 4616 CHALMERS DR | | | | NASHVILLE | TN | 37215-4341 | |
| HOWARD S KROPP | BOX 857 | | | | KIMBERTON | PA | 19442-0857 | |
| HOWARD S KROPP & ANNE K | KROPP JT TEN | BOX 857 | | | KIMBERTON | PA | 19442-0857 | |
| HOWARD S LEVELY & | BETTY J LEVELY JT TEN | 2450 KROUSE 327 | | | OWOSSO | MI | 48867-8305 | |
| HOWARD S NETZLY & | BETTY LOU NETZLY JT TEN | 1535 REX DR | | | ORRVILLE | OH | 44667-1138 | |
| HOWARD S OGAWA & ANN M OGAWA TR | HOWARD & ANN OGAWA TRUST | UA 03/24/99 | 1430 STONE GATE STREET | | MONTEREY PARK | CA | 91754-4328 | |
| HOWARD S PATTERSON | THE HERITAGE APT 325 | 1200 CARLOS DRIVE | | | RALEIGH | NC | 27609 | |
| HOWARD S VANDERBURG | 8990 LAMAR | | | | OLIVE BRANCH | MS | 38654 | |
| HOWARD SAMUELS | BOX 303 | W PLUM ST | | | FRANKTON | IN | 46044-0303 | |
| HOWARD SANDE FELDMAN | 821 BLEEKER AVE | | | | MAMARONECK | NY | 10543-4518 | |
| HOWARD SANDE FELDMAN & BATYA | GORIN JT TEN | 821 BLEEKER AVENUE | | | MAMARONECK | NY | 10543-4518 | |
| HOWARD SCHREIDELL & PHYLIS G | SCHREIDELL CO-TRUSTEES | LIVING TRUST DTD 06/27/77 | U/A HOWARD SCHREIDELL | 3302 ARUBA WAY APT 0-2 | COCONUT CREEK | FL | 33066-2600 | |
| HOWARD SCHUITEMA CUST | MICHAEL SCHUITEMA UNIF GIFT | MIN ACT MICH | 4707 40TH ST S E | | GRAND RAPIDS | MI | 49512-4038 | |
| HOWARD SCOTT GRAMMER & | SANDRA JOAN GRAMMER JT TEN | 827 BYRD RD SE | | | HARTSELLE | AL | 35640-5969 | |
| HOWARD SEIDEN & | MINDY SEIDEN JT TEN | 4886 NW 67TH AVE | | | FT LAUDERDALE | FL | 33319-7214 | |
| HOWARD SHAPIRO | 4900 BARONNE ST | | | | NEW ORLEANS | LA | 70115-4923 | |
| HOWARD SIMONS | 613 LAWRENCE AVE W | | | | TORONTO ON | ON | M6A 1A8 | CANADA |
| HOWARD SIMPSON | 41 ELLEN CIRCLE | | | | HAMILTON | OH | 45011-5860 | |
| HOWARD SLACK | 537 SOUTH 8TH ST | | | | HAMILTON | OH | 45011-3671 | |
| HOWARD SMITH PEASE 3RD | 41 URBAN ST | | | | STAMFORD | CT | 06905-3966 | |
| HOWARD SNYDER | 2820 FAIRMONT DR | | | | PANAMA | FL | 32405-4347 | |
| HOWARD SOBEL | 1280 COMMONWEALTH AVE | APT 5F | | | BRONX | NY | 10472-2814 | |
| HOWARD SOBEL CUSTODIAN FOR | NATHANIEL JACOB SOBEL UNDER | NY UNIFORM GIFTS TO MINORS | ACT | 1000 PARK AVE | NEW YORK | NY | 10028-0934 | |
| HOWARD SOLTZ | 62 RENEE DR | | | | PAWCATUCK | CT | 06379-2410 | |
| HOWARD SPENCER II | 106 N DUTCHER ST | | | | CORUNNA | MI | 48817-1506 | |
| HOWARD STEPHEN GREENHOUSE & | ELAINE GREENHOUSE JT TEN | 15 SUNNYSIDE BLVD | | | PLAINVIEW | NY | 11803-1509 | |
| HOWARD STERN & LINDA STERN JT TEN | 23 WILLETT RD | | | | OLD WESTBURY | NY | 11568-1522 | |
| HOWARD STERN & SHEILA STERN JT TEN | 5 DONNY BROOK PLACE | | | | YONKERS | NY | 10710-2303 | |
| HOWARD STEVEN MITZ | 1570 MAIN ST | | | | SUGAR HILL | NH | 03585-4207 | |
| HOWARD STRAIN | 5414 FLETCHER | | | | FT WORTH | TX | 76107-6720 | |
| HOWARD SWANSON | 2207 HAZELWOOD DRIVE | | | | MC HENRY | IL | 60050 | |
| HOWARD SWINTON | 517 W CHESTNUT | | | | ALBION | MI | 49224-1234 | |
| HOWARD T ADAMS | 730 WALTER CALDWELL RD | | | | DAHLONEGA | GA | 30533-1727 | |
| HOWARD T CLEVENGER | 9805 NORDIC DRIVE | | | | VALLEY STATION | KY | 40272-2836 | |
| HOWARD T DAIL JR & JOANN M | DAIL JT TEN | 808 BYNUM RUN CT | | | BEL AIR | MD | 21015-6382 | |
| HOWARD T FERGUSON 11 | 2776 RAVEN GLASS RD | | | | WATERFORD | MI | 48329-2643 | |
| HOWARD T FORREST | 100 BRIDGE PARK CT | | | | STOCKBRIDGE | GA | 30281 | |
| HOWARD T HALLEY & | LUCILE A HALLEY TR | HALLEY FAM TRUST | UA 05/08/96 | 2651 BELL STREET | SACRAMENTO | CA | 95821-4646 | |
| HOWARD T HALLEY & | LUCILE A HALLEY TR | HALLEY FAM TRUST | UA 08/08/96 | 1290 WESLEY LN | AUBURN | CA | 95603-2960 | |
| HOWARD T HICKS & JENOLLA | HICKS JT TEN | 2822 CLAWSON | | | ROYAL OAK | MI | 48073-3009 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD T HUBER | | | | | HAZEN | ND | 58545 | |
| HOWARD T HUELSMAN & | MARY I HUELSMAN TR | H T & M I HUELSMAN REVOCABLE | LIVING TRUST UA 2/01/95 | 9120 BRANDY CT | DAYTON | OH | 45458-9446 | |
| HOWARD T HULSEY | 2508 RAMPLEY TR | | | | CANTON | GA | 30114-5324 | |
| HOWARD T HUNT & ALICE M HUNT JT TEN | 9335 SOUTHWEST 43RD TERRACE | | | | MIAMI | FL | 33165-5232 | |
| HOWARD T MONROE | 705 W FLINT ST | | | | DAVISON | MI | 48423-1009 | |
| HOWARD T STOREY | 823 AUBURN HILLS DR UNIT A | | | | YOUNGSTOWN | OH | 44512-7717 | |
| HOWARD T WEINER | 5615 ORCHARD AVE | | | | PARMA | OH | 44129-3018 | |
| HOWARD T WHITT | G3330 E HEMPHILL RD | | | | BURTON | MI | 48529 | |
| HOWARD TANG & HELEN W TANG TR | TANG LIV TRUST | UA 12/29/99 | 6527 N 20TH AVE | | PHOENIX | AZ | 85015-1504 | |
| HOWARD THOMAS & BARBARA | PEREGOY JT TEN | 26609 S 80TH AVE | | | MONEE | IL | 60449-9554 | |
| HOWARD TOLLEY | 1800 NORTH SEMINARY | | | | GALESBURG | IL | 61401-1908 | |
| HOWARD V CHAMBERLAIN | 3820 E 600 N | | | | GREENFIELD | IN | 46140-8325 | |
| HOWARD V EMERY | 4809 BALLARD RD | | | | LANSING | MI | 48911-2940 | |
| HOWARD V ERICKSON | 738 ELM ST N #7 | | | | FARGO | ND | 58102-3859 | |
| HOWARD V KILROY | 2340 DEWES ST | | | | GLENVIEW | IL | 60025-4157 | |
| HOWARD V LEVINE & | BEVERLY J LEVINE JT TEN | 50 BERKSHIRE AVE | | | SHARON | MA | 02067-1830 | |
| HOWARD V OR MAVIS J LANG TRUSTEE | U/A DTD 3/11/96 THE LANG LIVING | TRUST | 1310 GREEN LAKE DR W | | WEST BEND | WI | 53090-2724 | |
| HOWARD V PERRY | APT 107 | 1355 N E 167TH STREET | | | NORTH MIAMI BEACH | FL | 33162-2701 | |
| HOWARD V ROBINSON | 6161 PELL'S ST | | | | PELLSTON | MI | 49769 | |
| HOWARD VALENTINE YARUS | BOX 270 | | | | DAHLGREN | VA | 22448-0270 | |
| HOWARD VOBIS | 1002 DELAWARE DR | | | | MATAMORAS | PA | 18336-1065 | |
| HOWARD W AMBILL & JULIE L | AMBILL JT TEN | 733 MIDDLESEX | | | GROSSE POINTE | MI | 48230-1741 | |
| HOWARD W BAILEY | 85 BARRYMORE LANE | | | | DAYTON | OH | 45440-3403 | |
| HOWARD W BECKER | 1738 BASS ROAD | | | | WATERPORT | NY | 14571-9734 | |
| HOWARD W BEVEL | 14 3RD AVENUE | | | | N TONAWANDA | NY | 14120-6628 | |
| HOWARD W BIGGS | 8475 ILENE DR | | | | CLIO | MI | 48420-8552 | |
| HOWARD W BLAKELY JR & | PATRICIA J BLAKELY JT TEN | 6765 YOUNGFIELD CT | | | ARVADA | CO | 80004-2236 | |
| HOWARD W BLOSE | 153 W HILLS RD | | | | NEW CANAAN | CT | 06840-3029 | |
| HOWARD W BOWLBY TR | HOWARD W BOWLBY LIVING TRUST | UA 04/30/96 | 4716 E HERITAGE CIR | | MUNCIE | IN | 47303-5972 | |
| HOWARD W COX & MARY S COX JT TEN | 2766 HEATHFIELD RD | | | | BLOOMFIELD TWP | MI | 48301-3413 | |
| HOWARD W DICKMANN & | SUSAN M DICKMANN JT TEN | 820 W CHLOE | | | PERRYVILLE | MO | 63775-2302 | |
| HOWARD W DURLING | 11512 HENDERSON ROAD | | | | FLUSHING | MI | 48433-9601 | |
| HOWARD W DURLING & SUSAN F | DURLING JT TEN | 11512 HENDERSON RD | | | FLUSHING | MI | 48433-9601 | |
| HOWARD W EMERY | 53 CENTER RD | ORCHARD BEACH | | | VERMILION | OH | 44089-3069 | |
| HOWARD W FRITZKE | 5831 TONAWANDA CREEK ROAD | | | | LOCKPORT | NY | 14094-7939 | |
| HOWARD W HAAS | 2257 ST JOSEPH | | | | W BLMFLD TWP | MI | 48324-1869 | |
| HOWARD W HAFTEL AS CUSTODIAN | FOR AMY SUE HAFTEL U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 60 GERDES AVE | VERONA | NJ | 07044-1021 | |
| HOWARD W HENRY | 3523 PERIWINKLE WAY | | | | INDIANAPOLIS | IN | 46220-5489 | |
| HOWARD W HILL | 8098 DUQUETTE RD | | | | MELVIN | MI | 48454-9732 | |
| HOWARD W HOLMES | 16 CORNELL RD | | | | FRAMINGHAM | MA | 01701-3966 | |
| HOWARD W HUFF | 3454 HELENA DRIVE | | | | IMPERIAL | MO | 63052 | |
| HOWARD W JAGOW | 188 N RIDGE STREET | BOX 559 | | | PORT SANILAC | MI | 48469 | |
| HOWARD W KORDES | 335 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-2026 | |
| HOWARD W LANGE & | HARRIETT A LANGE JT TEN | 1444 E BANTA ROAD | | | INDIANAPOLIS | IN | 46227-4824 | |
| HOWARD W LIVINGSTON | 10603 HARVEST AVE | | | | SANTA FE SPRINGS | CA | 90670-4134 | |
| HOWARD W LUECK | 4608 GILBERT AVE | | | | WESTERN SPRIN | IL | 60558-1644 | |
| HOWARD W MASELES | 1 RUNNYMEDE LANE | | | | MADISON | CT | 06443-3452 | |
| HOWARD W MCCLINTOCK | RD 13 | 2996 SOUTH ST | | | LAPEL | IN | 46051 | |
| HOWARD W MCKEEVER JR | 240 SOUTH SAINT JACQUES | | | | FLORISSANT | MO | 63031-6951 | |
| HOWARD W MILLWARD & IRENE MILLWARD TRS | MILLWARD LIVING TRUST | U/A DTD 12/10/2003 | 49 ALDEN PLACE | | SOMERSET | MA | 02725 | |
| HOWARD W PARANT | 6442 W 112TH ST | | | | WORTH | IL | 60482-1915 | |
| HOWARD W PERUSEK | 8311 WATER ST | | | | GARRETTSVILLE | OH | 44231-1229 | |
| HOWARD W PHILLIPS | 610 LUMMUS ROAD | | | | CUMMING | GA | 30040 | |
| HOWARD W POWELL | 415 E PEACHTREE ST | | | | ROSSVILLE | GA | 30741-1920 | |
| HOWARD W REDDEN | 369 W BROADWAY | | | | PLYMOUTH | OH | 44865-1085 | |
| HOWARD W REGISTER JR | BOX 543 | | | | CORSICANA | TX | 75151-0543 | |
| HOWARD W ROMBERGER & | PATRICIA A ROMBERGER JT TEN | 7462 SOUTHWICK | | | DAVISON | MI | 48423-9564 | |
| HOWARD W SCHUTZ TR | HOWARD W SCHUTZ LIVING | TRUST UA 06/09/95 | BOX 4363 | | CARMEL | CA | 93921-4363 | |
| HOWARD W SEEDS JR | 6919 SIMCA DRIVE | | | | JACKSONVILLE | FL | 32277-2670 | |
| HOWARD W SHIELDS & KATHERINE | V SHIELDS TEN ENT | 412 N BROWN ST | | | TITUSVILLE | PA | 16354-1926 | |
| HOWARD W STUDT | 401 N HURD RD | | | | ORTONVILLE | MI | 48462-9418 | |
| HOWARD W TALLMADGE TR | HOWARD W TALLMADGERE REVOCABLE | LIVING TRUST | UA 01/26/99 | 4214 STONEHENGE RD | GREENSBORO | NC | 27406-9318 | |
| HOWARD W TRACY | 745 N 300 W | | | | GREENFIELD | IN | 46140-7980 | |
| HOWARD W ZUCKER | 2011 GREENBRIAR DR | | | | WILMINGTON | DE | 19810-4322 | |
| HOWARD WAGNER | 28 CHERRY LN | | | | PUTNAM VALLEY | NY | 10579-2507 | |
| HOWARD WAYNE PATTY | 1401 S CAGE BLVD UNIT 50 | | | | PHARR | TX | 78577-6206 | |
| HOWARD WEINER & CAROLE | WEINER JT TEN | 11124 E BELLFLOWER CT | | | SUN LAKES | AZ | 85248-8235 | |
| HOWARD WENZEL | 1004 WAUGOO | | | | OSHKOSH | WI | 54901-5463 | |
| HOWARD WERNER & PHYLLIS | E WERNER JT TEN | 27 DAVIES AVE | | | DUMONT | NJ | 07628-2403 | |
| HOWARD WILKERSON | 2569 CARNEGIE STREET | | | | DAYTON | OH | 45406-1416 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD WILLIAM JEROME & | GERALDINE JUNE JEROME TR U/A | 4/28/89 FBO HOWARD WILLIAM | JEROME & GERALDINE JUNE JEROME TR | 257 BARTLETT STREET | SPRING HILL | FL | 34606-3014 | |
| HOWARD WILLIAM LEE & | MARGARET D LEE JT TEN | 140 CANTERBURY ROAD | | | DANVILLE | VA | 24541-2624 | |
| HOWARD WILLIAMS | 15065 WILDEMERE | | | | DETROIT | MI | 48238-2160 | |
| HOWARD WIMMER & NANCY WIMMER JT TEN | 546 MANAYUNK RD | | | | MERION PARK | PA | 19066-1137 | |
| HOWARD WOODARD | BOX 26425 | | | | TROTWOOD | OH | 45426-0425 | |
| HOWARD Y COOPER & BARBARA M | COOPER TEN ENT | 708 BROAD ST | | | PERKASIE | PA | 18944-2901 | |
| HOWARD ZACHARY ROBBINS | 129 EAST 82ND ST APT 7C | | | | NEW YORK | NY | 10028-0836 | |
| HOWARD ZUCKERMAN & SUSAN | ZUCKERMAN JT TEN | 4 CLIFFSIDE DRIVE | | | SARATOGA SPRINGS | NY | 12866 | |
| HOWARD ZUCKERMAN CUST FOR | JONATHAN ZUCKERMAN UNDER THE | NY UNIF GIFTS TO MINORS ACT | 4510 16TH AVE | | BROOKLYN | NY | 11204-1101 | |
| HOWELL C HENDERSON | 4243 6TH AVE | | | | LOS ANGELES | CA | 90008-4701 | |
| HOWELL F NEWTON | 8554 GARBOW DR | | | | ALTO | MI | 49302-9730 | |
| HOWELL K TUTTLE | BOX 214 | | | | MADISON | NC | 27025-0214 | |
| HOWELL LOVELL III & | DONNA L LOVELL JT TEN | 8826 GOLDY GLEN COURT | | | ELK GROVE | CA | 95624-3286 | |
| HOWELL M ESTES JR TR | HOWELL M ESTES JR LIVING | TRUST UA 05/20/96 | 7603 SHADYWOOD RD | | BETHESDA | MD | 20817-2066 | |
| HOWELL N TYSON JR | 245 W NAOMI AVE | | | | ARCADIA | CA | 91007-6912 | |
| HOWELL W ROBERTS JR | 3608 REDFIELD DRIVE | | | | GREENSBORO | NC | 27410-2830 | |
| HOWIE CHEUNG | 97 HIGHGATE DRIVE | | | | MARKHAM | ONTARIO | L3R 3S2 | CANADA |
| HOWLAND F ATWOOD | C/O GARY H ATWOOD | 48 DOGWOOD PATH LANE | | | HENDERSONVILLE | NC | 28739 | |
| HOWLAND S FOOTE | 408 PORTSIDE DR | | | | SANDUSKY | OH | 44870-6543 | |
| HOY A LYKINS | 11408 GRAVENHURST DR | | | | CINCINNATI | OH | 45231-1214 | |
| HOY L BUSSELL | BOX 887 | | | | HARROGATE | TN | 37752-0887 | |
| HOY V ROBINSON | 40551 JUDD ROAD | | | | BELLEVILLE | MI | 48111-9193 | |
| HOYE ARMON | 20008 STOTTER ST | | | | DETROIT | MI | 48234-3190 | |
| HOYETT L BARROW | 159 REIVERMONT DR | | | | MARTINSVILLE | VA | 24113 | |
| HOYLE E EVANS | 5005 CRIDDLE DR | | | | COLUMBIA | TN | 38401-5023 | |
| HOYLETON BOOSTERS | 4-H CLUB | C/O WASHINGTON COUNTY | U OF I EXT | 9623 WALL STREET | NASHVILLE | IL | 62263-3416 | |
| HOYT ALAN BOSTICK | 2019 YACHT VINDEX | | | | NEWPORT BEACH | CA | 92660-6724 | |
| HOYT C BAGLEY | PMB 179 | 420 WALMART WAY | | | DAHLONEGA | GA | 30533 | |
| HOYT G TATE | 3310 CHIMNEY POINT DRIVE | | | | CUMMING | GA | 30041-7716 | |
| HOYT G TATE & AGNES B TATE JT TEN | 3310 CHIMNEY POINT DRIVE | | | | CUMMING | GA | 30041-7716 | |
| HOYT H PRINCE | 2747 DUNCAN CREEK RD | | | | RUSSELLVILLE | AL | 35653-5229 | |
| HOYT H WHEELER | 420 ORE VALLEY RD | | | | LAUREL SPGS | NC | 28644-8641 | |
| HOYT HENDERSON | ROUTE 3BOX 3303 | | | | FORT WHITE | FL | 32038 | |
| HOYT R BUSH | 8 REDWOOD | | | | OXFORD | MI | 48371-6171 | |
| HOYT W WALLACE & DORIS H | WALLACE JT TEN | 1133 SAINT CROIX CT | | | SAINT LOUIS | MO | 63122 | |
| HOYT WADE | BOX 151 | | | | ALTO | GA | 30510-0151 | |
| HOYT WEAVER | 306 EDGEWOOD CIRCLE | | | | CONWAY | SC | 29527-5636 | |
| HOZEL ARMSTRONG | 715 MARTIN LUTHER KING JR BLVD | | | | TRENTON | NJ | 08618-3723 | |
| HRISHIKESH VINOD | 92 HILLSIDE AVE | | | | TENAFLY | NJ | 07670-2114 | |
| HRISTO HRISTOV | 18663 BAINBRIDGE | | | | LIVONIA | MI | 48152-4302 | |
| HSBC BANK FBO | WILLIAM E HAYNES | 305 MOORE AVE | | | BUFFALO | NY | 14223-1616 | |
| HSBC BANK USA TR | FBO CARL R CORP | 2570 UPPER MOUNTAIN | | | SANBORN | NY | 14132-9318 | |
| HSIAO TA CHOU & SU CHUN CHOU | TRUSTEES UA CHOU FAMILY | LIVING TRUST DTD 07/24/91 | 7128 CHIRCO DRIVE | | SHELBY TWP | MI | 48316-3424 | |
| HSI-LUNG PAN & ELLEN C | PAN JT TEN | 5208 PULLMAN AVE NE | | | SEATTLE | WA | 98105-2140 | |
| HSIN HSU WEI & CHUNG KWAI | LUI WEI JT TEN | 42 SADLER RD | | | BLOOMFIELD | NJ | 07003-5319 | |
| HSIN S CHUNG CUST DORIS C F | CHUNG UNIF GIFT MIN ACT NJ | BOX 7154 | | | IMOLA | CA | 94558-0715 | |
| HSIN YING LI | 404 EMANN DRIVE | | | | CAMILLUS | NY | 13031-3017 | |
| HSING-KUO KUO TRUSTEE U/A | DTD 08/05/92 1992 TRUST | HSING-KUO KUO | 2870 COUNTRY LAKE RD | | ARLINGTON HEIGHTS | IL | 60004-7299 | |
| HSIN-LAN W CHANG | 521 ELIZABETH DR | | | | NORRISTOWN | PA | 19403-1136 | |
| HSIO-HSUAN SHIH HSIA | 900 N TAYLOR ST 1917 | | | | ARLINGTON | VA | 22203-1894 | |
| HSIU HUNG CHEN | 1437 BROOKWOOD DR | | | | MUSKEGON | MI | 49441-5266 | |
| HSIUNG TOW | 8514 MILFORD AVE | | | | SILVER SPRING | MD | 20910-5027 | |
| HSUE FU LEE | 3244 WINDMILL DR | | | | BEAVERCREEK | OH | 45432-2550 | |
| HSUH YAO | BOX 300 | | | | MENDON | NY | 14506-0300 | |
| HUA-CHING HU | 10 W KINCAID DR | | | | CRANBURY STATION | NJ | 08512-1819 | |
| HUA-TIE T KAU | 561 WOODWAY CT | | | | BLOOM FIELDS HILL | MI | 48302-1574 | |
| HUBBARD B NEIGHBOUR | 2201 BARNARD CT | | | | MOLINE | IL | 61265-2240 | |
| HUBBARDSTON CEMETERY | SOCIETY | ATTN LINDA I BUTLER | 8001 HUBBARDSTON RD | | HUBBARDSTON | MI | 48845-9612 | |
| HUBBER B COOK JR | 49 BLACKBEARD LANE | | | | NOKOMIS | FL | 34275-2204 | |
| HUBBER B COOK JR & JENNIE L | COOK JT TEN | 49 BLACKBEARD LANE | | | NOKOMIS | FL | 34275-2204 | |
| HUBBERD H BOUCHER | BOX 63 | | | | SPRINGHILL | LA | 71075-0063 | |
| HUBEART BROWN JR | 2106 PARKWOOD AVENUE | | | | SAGINAW | MI | 48601-3509 | |
| HUBERT A ARTHUR | N11591 17TH AVE | | | | NECEDAH | WI | 54646-7619 | |
| HUBERT A BROUWER JR | 35638 SWEET LAKE DR | | | | GOBLES | MI | 49055-9071 | |
| HUBERT A HAEHLING & | PAM D HAEHLING JT TEN | 301 GUMTREE DR | | | SAINT CHARLES | MO | 63301-1293 | |
| HUBERT A JORDAN | 6241 BLUFF ROAD | | | | INDIANAPOLIS | IN | 46217-3785 | |
| HUBERT A KRASNY | 10759 FIELDCREST DRIVE | | | | BRIGHTON | MI | 48116-8328 | |
| HUBERT A MARS | 209 RAVINE W | | | | WILLOW SPRINGS | IL | 60480-1455 | |
| HUBERT A MARS & JAMES ADAMS | MARS JT TEN | 209 RAVINE WEST | | | WILLOW SPRINGS | IL | 60480-1455 | |
| HUBERT A VAN STEENKISTE & | MARIAN VAN STEENKISTE JT TEN | 15925-28 MILE RD | | | RAY | MI | 48096-2804 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUBERT B BREZNAU | BOX 217 | | | | OSCODA | MI | 48750-0217 | |
| HUBERT B OWENS JR | BOX 236 | | | | BOW | WA | 98232-0236 | |
| HUBERT B STRICKLAND JR | | | | | HARTFORD | AL | 36344 | |
| HUBERT BELCHER | 9623 HADLEY RD | | | | CLARKSTON | MI | 48348-1905 | |
| HUBERT BERNARD STRICKLAND | 604 ROYAL PARKWAY | | | | DOTHAN | AL | 36305 | |
| HUBERT BERRY | 22465 GIFFORD AVE | | | | CICERO | IN | 46034-9783 | |
| HUBERT BOND | 114 SOUTH 22ND ST | | | | SAGINAW | MI | 48601-1449 | |
| HUBERT BOND & JAMEEL S BOND JT TEN | 114 SOUTH 22ND ST | | | | SAGINAW | MI | 48601-1449 | |
| HUBERT BUCHANAN | 5400 CARVER DR | | | | FORT WORTH | TX | 76107-7403 | |
| HUBERT C COFIELD & PATRICIA | S COFIELD JT TEN | 938 PRIBBLE CIRCLE | | | LAWRENCEBURG | IN | 47025-1025 | |
| HUBERT C COTTRELL | 307 FOXBOROUGH DR | | | | BRUNSWICK | OH | 44212-1484 | |
| HUBERT C HINTZ TR | HUBERT C HINTZ REVOCABLE LIVING | TRUST UA 08/19/98 | 1095 KENNEBEC RD | | GRAND BLANC | MI | 48439-4830 | |
| HUBERT C JOHNSTONE & | MARGERY S JOHNSTONE JT TEN | 3721 MT SANDY DRIVE | | | SAN DIEGO | CA | 92117-5629 | |
| HUBERT C MCKOWN | 6600 PLUMMER RD S W | | | | ATLANTA | GA | 30331-7615 | |
| HUBERT CAUSBIE | 57 W CHICAGO | | | | PONTIAC | MI | 48340-1130 | |
| HUBERT COLLETT & | ELIZABETH A COLLETT JT TEN | 5817 CHASE VIEW | | | NASHVILLE | TN | 37221 | |
| HUBERT CROTEAU & JEAN | CROTEAU JT TEN | 5388 BURGUNDY | | | CLARKSTON | MI | 48346-3200 | |
| HUBERT D MILLS | 676 HAMPTON RD | | | | HAMPTON | GA | 30228-2628 | |
| HUBERT D SCHOOMAKER | RD 2 | | | | CLYDE | NY | 14433 | |
| HUBERT DUNAHOO | ATTN GEORGE RUFF | BOX 444 | | | BOONEVILLE | MS | 38829-0444 | |
| HUBERT E ANDERSON | 5195 CANTON RD | | | | CARROLLTON | OH | 44615-9015 | |
| HUBERT E DWYER & RUTH L | DWYER CO-TTEES F/B/O THE | DWYER FAMILY TRUST DTD | 05/27/87 | 6408 E DODGE | MESA | AZ | 85205-6829 | |
| HUBERT E MASON | 11405 TULIP DR | | | | PLAINFIELD | IN | 46168-2631 | |
| HUBERT E MOYERS | BOX 633 | | | | STOCKBRIDGE | GA | 30281-0633 | |
| HUBERT E RETCHLESS | R D 1 PLAINVILLE ROAD | | | | MEMPHIS | NY | 13112 | |
| HUBERT E TORRENCE | 2235 CUSTER | | | | TROY | MI | 48098-6728 | |
| HUBERT EVANS & LAVERNE EVANS | TRUSTEES U/A DTD 02/10/88 | HUBERT R EVANS & LAVERNE | EVANS TRUST | 837 SE KLEMGARD ST | PULLMAN | WA | 99163 | |
| HUBERT F HEALY JR | 9111 FAIRHAVEN AVE | | | | UPPER MARLBORO | MD | 20772-5307 | |
| HUBERT F JOYNER | 3 MANSFIELD DRIVE | | | | WILLISTON | SC | 29853-1457 | |
| HUBERT F LEMMONS | 664 KIRBY BRIDGE RD | | | | DANVILLE | AL | 35619 | |
| HUBERT G STOKELY | 15542 W AGUA LINDA LANE | | | | SURPRISE | AZ | 85374 | |
| HUBERT GRUBBS | 4146 WOODMERE DR | | | | YOUNGSTOWN | OH | 44515-3517 | |
| HUBERT H BIEGAJ & BETTY | L BIEGAJ TEN COM | 537 MARVIN GARDENS CIRCLE | | | VACAVILLE | CA | 95687-3522 | |
| HUBERT H DUCKETT JR | 250 NORTHFIELD DR 160 | | | | BROWNSBURG | IN | 46112-1050 | |
| HUBERT H HARRISON | BOX 192 | | | | MIDDLETOWN | IN | 47356-0192 | |
| HUBERT H HILL | 6329 NIGHTWIND CT | | | | DAYTON | OH | 45424-1358 | |
| HUBERT H RAND TRUSTEE U/A | DTD 01/14/94 THE HUBERT H | RAND REVOCABLE TRUST | 2701 PICKETT ROAD | APT # 4049 | DURHAM | NC | 27705 | |
| HUBERT H WISE | 843-13TH AVE S | | | | CLINTON | IA | 52732-6309 | |
| HUBERT H WRIGHT IV & | JULIE D WRIGHT TR | UW JEANNE W WRIGHT | FBO HUBERT H WRIGHT IV | BOX 778 | CAMBRIDGE | MD | 21613-0778 | |
| HUBERT HENSLEY | ROUTE 1 BOX 560 | | | | GRAY | KY | 40734-9741 | |
| HUBERT HIGHTOWER | 8330 E JEFFERSON AVE | APT 1110 | | | DETROIT | MI | 48214-2743 | |
| HUBERT HOUSTON FISHER | 14 DORSET DR | | | | VOORHEES | NJ | 08043-3723 | |
| HUBERT HOWARD | 767 EAST 102 ST | | | | CLEVELAND | OH | 44108-2219 | |
| HUBERT HUNT | 743 EAST 117 ST | | | | CLEVELAND | OH | 44108-2387 | |
| HUBERT J HEADLEY & WILMA M | HEADLEY JT TEN | 50 JENNIFER DRIVE | | | GLEN CARBON | IL | 62034 | |
| HUBERT J BLATNIK & CARL D | BLATNIK JT TEN | 907 HUDSON STREET | | | FOREST CITY | PA | 18421-1068 | |
| HUBERT J FORTON | 39410 N BLOM DRIVE | | | | HARRISON TOWNSHIP | MI | 48045-1705 | |
| HUBERT J HESSELSCHWARDT | 20518 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-8446 | |
| HUBERT J LINN | 544 N BROADWAY AVE | | | | PARK RIDGE | IL | 60068-2908 | |
| HUBERT J LINN & JEAN F | LINN JT TEN | 544 N BROADWAY AVE | | | PARK RIDGE | IL | 60068-2908 | |
| HUBERT J MEADOWS | BOX 717 | | | | RURAL RETREAT | VA | 24368-0717 | |
| HUBERT J PUCKETT & JEWELL D | PUCKETT JT TEN | 2313 13TH ST SE | | | DECATUR | AL | 35601-5305 | |
| HUBERT J RAY | 725 CHAVERS RD | | | | ALBERTVILLE | AL | 35950 | |
| HUBERT J WOODEN | 2950 PLEASANT VALLEY | | | | WINCHESTER | VA | 22601-4241 | |
| HUBERT K MILLER | 1416 RIVER RD | | | | UPPER BLACK EDDY | PA | 18972 | |
| HUBERT KEILS | 5130-80TH LANE N | | | | ST PETERSBURG | FL | 33709-2242 | |
| HUBERT KERSCHBAUM | 1065 ABSEQUAMI TRAIL | | | | LAKE ORION | MI | 48362-1406 | |
| HUBERT KILGORE III | 13544 OHIO | | | | DETROIT | MI | 48238-2441 | |
| HUBERT KILGORE JR | 13544 OHIO | | | | DETROIT | MI | 48238-2441 | |
| HUBERT KUEHN & FRANCES | KUEHN JT TEN | 4911 ALCEA STREET | | | NEW PORT RICHEY | FL | 34652-4706 | |
| HUBERT L BERNATZ & MARY E | BERNATZ TRUSTEES U/A DTD | 03/25/87 THE BERNATZ TRUST | 704 YARMOUTH RD | | PALOS VERDES ESTS | CA | 90274-2654 | |
| HUBERT L BROOKS | 11039 OAKWOOD VILLAGE BLVD | | | | MIAMISBURG | OH | 45342-4887 | |
| HUBERT L HOTCHKIN TR | HUBERT L HOTCHKIN TRUST | UA 12/30/97 | 7764 E NARANJA AVE | | MESA | AZ | 85208-6912 | |
| HUBERT L MORELAND | 63 COUNTRYSIDE DRIVE | | | | ST PETERS | MO | 63376-2038 | |
| HUBERT L NEUMANN & | MADOLYN J NUEMANN TR | HUBERT L & MADOLYN J NEUMANN | LIV TRUST UA 05/07/97 | 7323 DANFORTH RD | TEMPERANCE | MI | 48182-1360 | |
| HUBERT L STOGSDILL & GAYLIA | E STOGSDILL JT TEN | 1514 HUGHES AVE | | | FLINT | MI | 48503-3270 | |
| HUBERT L STOGSDILL JR | 1514 HUGHES ST | | | | FLINT | MI | 48503-3270 | |
| HUBERT L SUMMERS | BOX 66 | | | | BUCYRUS | KS | 66013-0066 | |
| HUBERT L TAYLOR | 224 INDIAN TRAIL | | | | EVANSVILLE | IN | 47715 | |
| HUBERT L VIDLER | RR 33 BOX 146 | | | | NORWICH | NY | 13815 | |
| HUBERT LEON COX | 3255 HOLLY STAND CT | | | | LOGANVILLE | GA | 30052-3255 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUBERT M ARONSON | | 12 BROOKVIEW DRIVE | | | PLEASANTVILLE | NY | 10570-2352 | |
| HUBERT M BARLEY | | 91 WOLCOTT STREET 1ST FL | | | BRISTOL | CT | 06010-6555 | |
| HUBERT M WALKER | | 6525 KINGSTON RD | | | CLIFFORD | MI | 48727-9537 | |
| HUBERT M WINTERS | | 3639A MCDONALD | | | ST LOUIS | MO | 63116-4731 | |
| HUBERT MABE | | 4929 HODGES DR | | | SAN ANTONIO | TX | 78238-1930 | |
| HUBERT MASON | | 8022 BRIARGATE | | | SAN ANTONIO | TX | 78230-5045 | |
| HUBERT MCELRATH | ATTN DELORES HAMILTON | 9907 SOUTH BLVD | | | CLEVELAND | OH | 44108-3437 | |
| HUBERT MONTGOMERY | CHESTNUT ST | | | | DELTA | PA | 17314 | |
| HUBERT MURRAY | | 5555 OAKMAN BLVD | | | DETROIT | MI | 48204-3010 | |
| HUBERT N RUCKER | | 195 N FARM DR | | | ALPHARETTA | GA | 30004 | |
| HUBERT O GREENE & | ANNETTE GREENE JT TEN | 56 POTOMAC | | | NILES | OH | 44446-2118 | |
| HUBERT O SMITH | | 470 N BELLE RIVER AVE | | | MARINE CITY | MI | 48039-1522 | |
| HUBERT P GOBER | | 8975-314 LAWRENCE WELK DR | | | ESCONDIDO | CA | 92026-6419 | |
| HUBERT P HAMMOND | | 629 CALDER AVE | | | YPSILANTI | MI | 48198-8031 | |
| HUBERT R PETERS | | 2705 HEADLAND DR | | | EAST POINT | GA | 30344-6635 | |
| HUBERT RATCLIFF JR | | 91 MARYWOOD CT | | | NEW ORLEANS | LA | 70128-2029 | |
| HUBERT RENNER TR U/A DTD 8/9/01 | MADE BY HUBERT H RENNER | PO BOX 3328 | | | RIVERSIDE | CA | 92519 | |
| HUBERT ROBBINS | | 1876-4 COLONIAL VILLAGE WAY | | | WATERFORD | MI | 48328-1960 | |
| HUBERT T KING & | ANNE C KING JT TEN | 7614 CREEKWOOD DR | | | COLUMBIA | SC | 29223 | |
| HUBERT T MARSHALL II | | BOX 213 | | | FISHKILL | NY | 12524-0213 | |
| HUBERT TOLMAN & NANCY M | TOLMAN JT TEN | 174 BLUE HERON RD | | | DUBACH | LA | 71235-3426 | |
| HUBERT VASCO ASBERRY | | 3502 S MEMORIAL DR | | | NEW CASTLE | IN | 47362-1123 | |
| HUBERT W HOSKEY | | 7117 SCHOOLCRAFT DR | | | DAVISON | MI | 48423-2365 | |
| HUBERT W MILLER | | 1119 N ASHBURTON ST | | | BALTIMORE | MD | 21216-4304 | |
| HUBERT W RUSSELL SR | | 10800 HANNAN RD | | | BELLEVILLE | MI | 48111-4321 | |
| HUBERT W SKONIESKI & STELLA | H SKONIESKI JT TEN | 21219 STANLEY | | | ST CLAIR SHORES | MI | 48081-3551 | |
| HUBERT W VICKERS | | 501 10TH ST | | | BRODHEAD | WI | 53520-1454 | |
| HUBERT WILLIAMS | | 4610 BILLINGS | | | FLINT | MI | 48505-3526 | |
| HUBERTHA J PALAIMA | | 8930 W 98TH PL | | | PALOS HILLS | IL | 60465-1023 | |
| HUBERTINA II PETRINIA | | 21 WINTHROP DRIVE | | | AIKEN | SC | 29803-6272 | |
| HUDES ANN KRONENGOLD & JACK | KRONENGOLD TR U/W SAMUEL | DREXLER | APT 9A | 115 E 82ND ST | N Y | NY | 10028-0872 | |
| HUDICE B BOYD | | 4747 W WATERS AVE APT 208 | | | TAMPA | FL | 33614-1450 | |
| HUDIE KIZER | | 3511 W WALNUT ST | | | CHICAGO | IL | 60624-1943 | |
| HUDSON A WALLER & | NANCY M WALLER JT TEN | 210 CYNTHIA LANE | | | CHARLESTON | SC | 29407 | |
| HUDSON BENNETT III & JERRY D | BENNETT JT TEN | 525 ERIC DRIVE | | | TALLMADGE | OH | 44278-3002 | |
| HUEI MEI TSAI | | BOX 128 | | | CRESTLINE | OH | 44827-0128 | |
| HUEI MEI TSAI | | BOX 8 | | | CRESTLINE | OH | 44827-0008 | |
| HUELET THOMAS | | 3215 MYRTLE | | | KANSAS CITY | MO | 64128-2150 | |
| HUEY G COPELAND | | 2234 SHAWNEE DRIVE S E | | | GRAND RAPIDS | MI | 49506-5335 | |
| HUEY G COPELAND & MARY D | COPELAND JT TEN | 2234 SHAWNEE DRIVE S E | | | GRAND RAPIDS | MI | 49506-5335 | |
| HUEY P CURTIS | | 1451 S MERIAN RD | | | YOUNGSTOWN | OH | 44511 | |
| HUEY P LONG | | 8249 HWY 14 E | | | JANESVILLE | WI | 53545 | |
| HUEY P RICHARDSON | | 1206 DERBY ST | | | BERKELEY | CA | 94702-2212 | |
| HUGH A BASER | | 4314 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116-1505 | |
| HUGH A BATEMAN JR | | 199 WECAMA RD | | | FERRIDAY | LA | 71334-4510 | |
| HUGH A CRABB | | 4030 LUCIANO AVE | | | COCOA | FL | 32926-6814 | |
| HUGH A DUFFY | | 511 GREENWOOD AVENUE APT 9G | | | TRENTON | NJ | 08609-2151 | |
| HUGH A FREDERICK | | 4403 DAVISON ROAD LOT 11 | | | BURTON | MI | 48509-1409 | |
| HUGH A GILES | | 16 HONEOYE ST SW | | | GRAND RAPIDS | MI | 49548-1119 | |
| HUGH A KINNEAR | | 4404 OGDEN DRIVE | | | FREMONT | CA | 94538-2629 | |
| HUGH A MAYLE | | 108 WINDHAM ROAD | | | NEWTON FALLS | OH | 44444-1253 | |
| HUGH A MILLER | | ONE WALNUT PL | | | WASHINGTON | IA | 52353-1865 | |
| HUGH A MURRAY | | BOX 642 | | | MACKINAW CITY | MI | 49701-0642 | |
| HUGH A OVERSMITH | | 2055 SCOTT RD R 3 | | | EATON RAPIDS | MI | 48827-9344 | |
| HUGH A PRYTHERCH CUST A | ALISON PRYTHERCH UNIF GIFT | MIN ACT PA | 7847 E PORTOBELLO AVE | | MESA | AZ | 85212-1537 | |
| HUGH A REYNOLDS | | 138 ANTON ROAD | | | WYNNEWOOD | PA | 19096-1226 | |
| HUGH B BROUS JR | | 22427 STATLER BLVD | | | ST CLAIR SHORES | MI | 48081-2335 | |
| HUGH B BROUS JR & ELSIE F | BROUS JT TEN | 22427 STATLER | | | ST CLAIR SHORES | MI | 48081-2335 | |
| HUGH B COVENTRY | | 3750 LACKAWANNA | | | PONTIAC | MI | 48326-1435 | |
| HUGH B JONES | | 5304 BARRETT RD | | | SANDUSKY | MI | 44870-1565 | |
| HUGH B KING JR | | 524 DEER ST | | | MT PLEASANT | SC | 29464-5045 | |
| HUGH B SPOUL 3RD | C/O THE ERSKINE CO INC | BOX 28 | | | STAUNTON | VA | 24402-0028 | |
| HUGH B WEST & | PHYLLIS B WEST JT TEN | 287 ELY RD | | | AKRON | OH | 44313-4563 | |
| HUGH BOGGS | | 491 N BLACK RIVER RD | | | ONAWAY | MI | 49265 | |
| HUGH C EARLS | | 1 WOODS RD | | | LEWES | DE | 19958 | |
| HUGH C FRIEDMANN | | 143 1-2 SHORE RD | | | OLD GREENWICH | CT | 06870 | |
| HUGH C LEWIS | | 10810 36TH ST NW | | | GIG HARBOR | WA | 98335-5816 | |
| HUGH C MINTON JR | | BOX 766 | | | HENDERSONVILLE | NC | 28793-0766 | |
| HUGH C MURPHY III | | 413 BURRITT RD APT 8 | | | HILTON | NY | 14468 | |
| HUGH C REDHEAD | | 3536 COWAN PLACE | | | JACKSON | MS | 39216 | |
| HUGH C VANEPPS | | 5177 EAST S AVE | | | VICKSBURG | MI | 49097-9422 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUGH CASSIDY | 2202 N 775 E | | | | SHELBYVILLE | IN | 46176-9119 | |
| HUGH CHARLES SUTHERLAND | 13 WEIRWOOD RD | | | | RADNOR | PA | 19087-3717 | |
| HUGH CURTIS SHAW JR | 201 MAIN ST | | | | TIDIOUTE | PA | 16351-1108 | |
| HUGH D ALTIZER | 2799 BRALEY ROAD | | | | RANSOMVILLE | NY | 14131-9608 | |
| HUGH D GALBRAITH | 12451 WILLIAM RD | | | | GAINES | MI | 48436-8912 | |
| HUGH D HARWELL | 11010 WHITE PIKE | | | | CHEROKEE | AL | 35616-4312 | |
| HUGH D HERRON | 1400 S PATRIOT DR | | | | YORKTOWN | IN | 47396-9380 | |
| HUGH D NEWMAN III | 227 HICKORY TERRACE LN | | | | HOLLIDAYSBURG | PA | 16648-9201 | |
| HUGH D ROBINSON | 4223 OLD BRANDON RD | | | | PEARL | MS | 39208-3012 | |
| HUGH D ROOT | 451 WINDMILL PT | | | | FLUSHING | MI | 48433-2156 | |
| HUGH D SEELINGER & | MARJORIE M SEELINGER TR | SEELINGER TRUST | UA 06/19/98 | 4920 N TAMARIND PL | TUCSON | AZ | 85749-9244 | |
| HUGH D SMITH | 14045 BROWN BRIDGE RD | | | | COVINGTON | GA | 30016-4122 | |
| HUGH D STOWE | BOX 645 | | | | COMMERCE | GA | 30529-0013 | |
| HUGH D VANOVER JR | 13140 EASTRIDGE DR | | | | OKLAHOMA CITY | OK | 73170-6810 | |
| HUGH DAVID CRUMMETTE & LINDA | LESUER CRUMMETTE JT TEN | 1075 RICHMOND RD | | | KESWICK | VA | 22947 | |
| HUGH DWIGHT BAKER SR & BETTY | J BAKER TRUSTEES U/A DTD | 08/14/90 HUGH DWIGHT BAKER | SR & BETTY J BAKER TRUST | 7122 PINE TREE LANE | WEST PALM BEACH | FL | 33406-6815 | |
| HUGH E BRERETON | 1112 WICKFORD CIRCLE | | | | MODESTO | CA | 95355-4121 | |
| HUGH E BRIGGS | 18066 WARRINGTON | | | | DETROIT | MI | 48221-2771 | |
| HUGH E MC CAULEY | 2510 SPRING GARDEN AVE | | | | PITTSBURGH | PA | 15212-3152 | |
| HUGH E SCHRAMM | 66 BLUE GRASS AVE | | | | FORT THOMAS | KY | 41075-1520 | |
| HUGH E SHELLABARGER | 8319 BALT-PHILLIPSBURG PK | | | | BROOKVILLE | OH | 45309 | |
| HUGH ELDON ATTAWAY | 2909 PACIFIC COURT | | | | IRVING | TX | 75062-4690 | |
| HUGH F ABERTS JR & JANICE W | ABERTS JT TEN | 4 FAIRVIEW AVE | | | PENNSVILLE | NJ | 08070-1504 | |
| HUGH F BEALL & ANGELINE | E BEALL JT TEN | 1607 WEST 4TH STREET | | | CEDAR FALLS | IA | 50613-2325 | |
| HUGH F BROOK | 22 PORSCHE DRIVE | | | | MATAWAN | NJ | 07747-3515 | |
| HUGH F LANGRON | 924 COUGHLAN DR | | | | PONTIAC | MI | 48057 | |
| HUGH F MC CLUSKEY & TERESA K | MC CLUSKEY JT TEN | 10809 BEARTOOTH DRIVE | | | CHEYENNE | WY | 82009 | |
| HUGH F MILLIKEN | 96 FERNWOOD AVE | | | | WHEELING | WV | 26003-5029 | |
| HUGH F SHEARER CUST | CHRISTOPHER S SHEARER UNIF | GIFT MIN ACT KY | BOX 161 | | MONTICELLO | KY | 42633-0161 | |
| HUGH G CAMPBELL JR | PO BOX 4183 | | | | CARMEL | CA | 93921-4183 | |
| HUGH G TROTTER | 1715 PARKCREST TERRACE | | | | ARLINGTON | TX | 76012-1936 | |
| HUGH G TROTTER & | WANDA L TROTTER JT TEN | 1715 PARKCREST TERR | | | ARLINGTON | TX | 76012-1936 | |
| HUGH GRAHAM WATERS | BOX 138 | | | | CHESWOLD | DE | 19936-0138 | |
| HUGH GRAHAM WATERS & | MARGARET L WATERS JT TEN | BOX 138 | | | CHESWOLD | DE | 19936-0138 | |
| HUGH GRAHAM WATERS 2ND | BOX 138 | | | | CHESWOLD | DE | 19936-0138 | |
| HUGH GRAHAM WATERS TR | HUGH GRAHAM WATERS TRUST | UA 01/10/94 | BOX 138 | | CHESWOLD | DE | 19936-0138 | |
| HUGH H CARRELL JR | 9427 W PIERSON ROAD | | | | FLUSHING | MI | 48433-9717 | |
| HUGH H CARRELL JR & BARBARA | J CARRELL JT TEN | 9427 W PIERSON RD | | | FLUSHING | MI | 48433-9717 | |
| HUGH H CONNETT | BOX 1914 | | | | DUXBURY | MA | 02331-1914 | |
| HUGH H DRIGGS | BOX 127 | | | | PALMYRA | MI | 49268-0127 | |
| HUGH H HART & JEANNE S HART JT TEN | 2830 CREST AVE S | | | | ALLENTOWN | PA | 18104-6174 | |
| HUGH H HELTON | 169 STRATFORD RD | | | | HARROGATE | TN | 37752-7603 | |
| HUGH H HOLCOMB | 401 SENIOR DRIVE | | | | LAWRENCEVILLE | GA | 30044-5464 | |
| HUGH H TYLER & DOROTHY L | TYLER JT TEN | 420 W CIRCLE DR | | | NORTH MUSKEGON | MI | 49445-2718 | |
| HUGH H WALLACE | 1080 TANGLEWOOD TRAIL | | | | WOODSTOCK | GA | 30189-3646 | |
| HUGH HAMILTON & CAROLYN R | HAMILTON JT TEN | C/O CHARLENE LEWIS POA | 2343 BETHLEHEM PIKE APT 7 | | HATFIELD | PA | 19440-1323 | |
| HUGH HILLER & JEANNE L | HILLER JT TEN | 303 TOLEDO ST | | | AURORA | CO | 80011-8507 | |
| HUGH I ROSZEL | 2075 WRIGHT RD | | | | CAZENOVIA | NY | 13035-9303 | |
| HUGH I RYAN | 3298 CEDAR CREEK RUN | | | | LITTLE RIVER | SC | 29566-6402 | |
| HUGH I SEGAL & LILIANNE | SEGAL JT TEN | 185 WEST END AVE | | | N Y | NY | 10023-5539 | |
| HUGH J ALLEN | 3513 SADDLEBROOK DR | | | | LOGANVILLE | GA | 30052-9104 | |
| HUGH J BROWN | 30 BURNSIDE PLACE | | | | HASKELL | NJ | 07420-1004 | |
| HUGH J FEUERSTEIN | 12910 KELLEY ROAD | | | | BROOKLYN | MI | 49230-9773 | |
| HUGH J GARDNER | 197 S LINCOLN AVE | | | | ORCHARD PARK | NY | 14127-2936 | |
| HUGH J HALES II | 1427 N RENAUD | | | | GROSSE POINTE WOOD | MI | 48236-1762 | |
| HUGH J HINTZE | 140 UNIVERSITY ST | | | | SALT LAKE CITY | UT | 84102-1814 | |
| HUGH J HOFFMAN | 232 WILDWOOD AVE | | | | PITMAN | NJ | 08071-1628 | |
| HUGH J JOHNSON & EVA L | JOHNSON JT TEN | 1001 WILLS ST | | | PLANT CITY | FL | 33566-3859 | |
| HUGH J JOHNSON & | 709 ELMORE STREET | | | | EDGEWOOD | SC | 29020-1821 | |
| HUGH J JUNKIN & MARY E | JUNKIN JT TEN | W 1317 WAIKIKI ROAD | | | SPOKANE | WA | 99218-2747 | |
| HUGH J MAC ISAAC & DORIS A | MAC ISAAC JT TEN | 15 ASHCROFT ROAD | | | MEDFORD | MA | 02155-3108 | |
| HUGH J MC TIERNAN & | PHYLLIS MC TIERNAN TR | HUGH J MC TIERNAN TRUST UA 09/28/95 | 14901 N PENNSYLANIA AVE APT 313 | | OKLAHOMA CITY | OK | 73134-6075 | |
| HUGH J WALSH | 68 | 4300 MARTHA AVE | | | BRONX | NY | 10470-2055 | |
| HUGH JARVIS TR | HUGH JARVIS TRUST | UA 05/23/88 | 17 PORTWINE RD | | WILLOWBROOK | IL | 60514-2225 | |
| HUGH JOHN TURLEY | APT 611 | 230 WILLARD ST | | | QUINCY | MA | 02169-1561 | |
| HUGH K BROWN | 791 CAPITOL | | | | LINCOLN PARK | MI | 48146-2927 | |
| HUGH K EASON | P O BOX 314 | | | | SULLIVANS ISLAND | SC | 29482-0314 | |
| HUGH K FERGUSON & | JOYCE MAXIE LINSDAY JT TEN | 735 HARRINGTON | | | MT CLEMENS | MI | 48043 | |
| HUGH K MAC MILLAN | 3053 WAUKEGAN | | | | AUBURN HILLS | MI | 48326-3267 | |
| HUGH L ALLEN | 313 LYONS | | | | TROY | MI | 48083-1058 | |
| HUGH L BOY | 23162 NW CHURCH ROAD | | | | ALTHA | FL | 32421 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUGH L BYRD | 458 RIDGE ROAD | | | | COLLINSVILLE | VA | 24078-2163 | |
| HUGH L DAY JR & AUDREY DAY JT TEN | 29325 WOODHAVEN LANE | | | | SOUTHFIELD | MI | 48076-1641 | |
| HUGH L JENNINGS & MARY | DOROTHY JENNINGS JT TEN | 12851 DUNDON RD | | | EDINBORO | PA | 16412-2358 | |
| HUGH L MC COMB & NATALIE | K MC COMB JT TEN | 569 WINTER ST | | | WALPOLE | MA | 02081-1006 | |
| HUGH L SCOTT & JANE | SCOTT JT TEN | 39647 COUNTRY HWY 1 | | | RICHVILLE | MN | 56576 | |
| HUGH L SHORES | 1881 E SR 28 | | | | ALEXANDRIA | IN | 46001 | |
| HUGH LAW | 10 SOUTH BROADWAY STE 550 | | | | ST LOUIS | MO | 63102 | |
| HUGH LEE BAKER JR | BOX 124 | | | | CROSBY | TX | 77532-0124 | |
| HUGH LEIGHTY | 3101 TUCKER DR | | | | GREENVILLE | NC | 27858-6017 | |
| HUGH LOUIS LYNCH | BOX 175 | | | | DELL CITY | TX | 79837-0175 | |
| HUGH M HILL | ATTN CHRISTINA HILL | 12316 BARNES RD | | | BYRON | MI | 48418-9705 | |
| HUGH M MAHAFFY | BOX 3862 GREENVILLE BRANCH | | | | WILM | DE | 19807-0862 | |
| HUGH M NEILL | 4520 HAWTHORNE ST NW | | | | WASHINGTON | DC | 20016-3575 | |
| HUGH M ROSE & | LUCILLE B ROSE TR | ROSE FAM TRUST | UA 04/24/97 | 39248 US HWY 19 NORTH LOT 313 | TARPON SPRINGS | FL | 34689-7908 | |
| HUGH M STANLEY JR CUST | TREVOR M STANLEY UNDER OH | UNIF TRANSFERS TO MINORS ACT | 15150 HERITAGE LANE | | CHAGRIN FALLS | OH | 44022-2674 | |
| HUGH M SURRATT | 3118 HABERSHAM HILLS ROAD | | | | CUMMING | GA | 30041-5933 | |
| HUGH MARTIN JR | 1226 LINCOLN ST | | | | TOLEDO | OH | 43607-1807 | |
| HUGH MC CURDY | BOX 221 H MC CURDY LODGE 381 F | & AM | | | NEW LOTHROP | MI | 48460-0221 | |
| HUGH MCALLISTER | 27025 OAKWOOD CIRCLE | 118T | | | OLMSTED TWNSHP | OH | 44138-3622 | |
| HUGH MILLER SURRATT & | BONNIE GOLDNER JT TEN | 421 HUDSON ST APT 706 | | | NEW YORK | NY | 10014-3652 | |
| HUGH MITCHELL JR | 2879 MOCKING BIRD LN SW | | | | ATLANTA | GA | 30311-3106 | |
| HUGH MURPHY | 5119 N W 43 COURT APT W208 | | | | LAUDERDALE LA | FL | 33319-4652 | |
| HUGH N DELFS & | THOMAS M WALSH JT TEN | 1209 25TH AVE | | | ALTOONA | PA | 16601-2925 | |
| HUGH N MARCH TR U/T/A DTD | 03/20/87 FREDA HODGE TRUST | 13101 LA PALOMA ROAD | | | LOS ALTOS HILLS | CA | 94022-3334 | |
| HUGH N MARCH TRUSTEE OF THE | HARRY N & HELEN S MARCH | TRUST U/A DTD 12/06/60 | 13101 LA PALOMA RD | | LOS ALTOS HILLS | CA | 94022-3334 | |
| HUGH O GARLAND | 858 LEE CIRCLE | | | | SEVIERVILLE | TN | 37862-7554 | |
| HUGH O JONES | 302 MC LEAN ST | | | | WILKES-BARRE | PA | 18702-4519 | |
| HUGH O JONES | KIRBY ROUTE | | | | BUSBY | MT | 59016 | |
| HUGH O MORRIS | 640 JOERLING LN | | | | MARTHASVILLE | MO | 63357-2446 | |
| HUGH OKANE JR | 190 PIPING ROCK RD | | | | LOCUST VALLEY | NY | 11560 | |
| HUGH P ARNOLD | 202 WINSTON ROAD | | | | BUFFALO | NY | 14216-2122 | |
| HUGH P BUSHNELL | BOX 98 | | | | CROSS PLAINS | TX | 76443-0098 | |
| HUGH P DEPENTHENY O'KELLY & | WENDY D DEPENTHENY O'KELLY TR | HUGH P D O'KELLY & WENDY D | O'KELLY REV TRUST UA 02/27/95 | 321 S MAIN ST #27 | SEBASTOPOL | CA | 95472 | |
| HUGH P MC LEISH & EDNA V MC | LEISH JT TEN | 6104 N MISTY OAK TERRACE | | | BEVERLY HILLS | FL | 34465-2575 | |
| HUGH P PAPWORTH JR | 4187 ANTLER LANE | | | | LIVERPOOL | NY | 13090-6818 | |
| HUGH P SHOVLIN | 209 W WOODLAWN | | | | SAN ANTONIO | TX | 78212-3459 | |
| HUGH PARKHURST JR | 144 ESSEX AVE | | | | GLOUCESTER | MA | 01930-3307 | |
| HUGH PERRY | 403 KESWICK DRIVE | | | | PISCATAWAY | NJ | 08854-6618 | |
| HUGH R BLOCK TR U/D/T DTD 2/14/96 | HUGH R BLOCK TRUST | C/O MASS MUTUAL | 30 N LA SALLE ST STE 1400 | | CHICAGO | IL | 60602-2503 | |
| HUGH R HADLEY & VICTORIA | HADLEY JT TEN | 1497 PARTRIDGE COVE | | | POCATELLO | ID | 83201-1988 | |
| HUGH R JEAN | RR 4 R 2 | | | | MITCHELL | IN | 47446-9804 | |
| HUGH R MCKIBBIN | 4606 N 36TH ST | | | | ARLINGTON | VA | 22207-4301 | |
| HUGH ROBERT HERRICK | 1941 MORNINGSTAR AVE | | | | KIMBALL | MI | 48074-2520 | |
| HUGH ROSE & MARY A ROSE | TRUSTEES U/A DTD 01/19/89 | HUGH ROSE & MARY A ROSE | TRUST | 5320 N CAMINO SUMO | TUCSON | AZ | 85718-3132 | |
| HUGH S CARANO | 46 SEMINOLE DR | | | | RINGWOOD | NJ | 07456-1230 | |
| HUGH S JOHNSTON & PAIGE N | JOHNSTON JT TEN | 2345 WOODBINE ROAD | | | WOODBINE | MD | 21797-8215 | |
| HUGH S OGDEN | 331 CHESTNUT HILL ROAD | | | | GLASTONBURY | CT | 06033-4103 | |
| HUGH S PARKER | BOX 1922 | | | | SANDUSKY | OH | 44871-1922 | |
| HUGH SHERWOOD & BARBARA A | SHERWOOD JT TEN | 3613 MATTHEWS DR | | | ENDWELL | NY | 13760-1623 | |
| HUGH SHINDLER JR | BOX 248C RR 2 | | | | SUMMITVILLE | IN | 46070-9426 | |
| HUGH SUMNER | 3576 STUTSMAN ROAD | | | | BELLBROOK | OH | 45305 | |
| HUGH T COWARD | 546 SYLVAN DRIVE | | | | BATTLE CREEK | MI | 49017-9444 | |
| HUGH T MORROW & NELLIE M | MORROW JT TEN | 220 S SUTTON RD | | | JACKSON | MI | 49203-2428 | |
| HUGH T VINSON | 10800 DALE AVE 314 | | | | STANTON | CA | 90680-2768 | |
| HUGH T WAGNER | 201 LONG NECK CIR J14 | | | | MILLSBORO | DE | 19966-8754 | |
| HUGH W DALZELL | 16 ALEXANDER AVE | | | | KEARNY | NJ | 07032-1906 | |
| HUGH W DENLEY | C/O BRUCE DENLEY | 292 COTTONWOOD DR | | | PETERBOROUGH | ONTARIO | K9J 6N5 | CANADA |
| HUGH W FAIR & HELEN L | FAIR JT TEN | 1586 HODGES CR | | | MANSFIELD | GA | 30055-2605 | |
| HUGH W MANNING | BOX 789 | | | | DANVILLE | KY | 40423-0789 | |
| HUGH W POWELL | 804 KENNWOOD TERRACE | | | | PORT CHARLOTTE | FL | 33948-3611 | |
| HUGH W PRIESTER JR | BOX 950 | | | | FAIRFAX | SC | 29827-0950 | |
| HUGH W ROBINSON | 2750 OLD PLANK | | | | MILFORD | MI | 48381-3538 | |
| HUGH WALTER HAMLYN & | JANE E HAMLYN JT TEN | 6608 WEST AVE | | | SAN ANTONIO | TX | 78213-2136 | |
| HUGH WALTERS | 1517 KESSLER | | | | KEEGO HARBOR | MI | 48320-1006 | |
| HUGHES A COSTON | 5869 S 76TH EAST AVE | | | | TULSA | OK | 74145-9324 | |
| HUGHES L SMITH | 5830 CHICKADEE LN | | | | CLARKSTON | MI | 48346-2909 | |
| HUGHES M HARPER | 2364 JAMESTOWN RD | | | | FERNANDINA BEACH | FL | 32034-5239 | |
| HUGHEY P SAMUEL | 2619 52ND ST | | | | DALLAS | TX | 75216-7222 | |
| HUGHIE F PUGH & | GWENDOLYN G PUGH TR | HUGHIE F PUGH FAM LIVING | TRUST UA 04/22/96 | 259 MAIN ST | WHITESBORO | NY | 13492-1119 | |
| HUGHY MITCHELL | 1205 FLETCHER AVE SW | | | | DECATUR | AL | 35601-3627 | |
| HUGO C WALCK | 2494 LOCKPORT ROAD | | | | SANBORN | NY | 14132-9348 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUGO F BRADEN & SUSANN G | BRADEN JT TEN | 11015 WOODLAWN BLVD | | | UPPER MARLBORO | MD | 20774-2357 | |
| HUGO F VIVADELLI | 207 CABILLO BLVD | | | | TOMS RIVER | NJ | 08757-5928 | |
| HUGO F VIVADELLI & | JOAN VIVADELLI JT TEN | 207 CABRILLO BLVD | | | TOMS RIVER | NJ | 08757-5928 | |
| HUGO G DIAZ | 1088 COURTLAND DRIVE | | | | BAY SHORE | NY | 11706-6336 | |
| HUGO G SCHMIDT III CUST | CYNTHIA M SCHMIDT UNDER CA | UNIF TRANSFERS TO MINORS ACT | 22031 PROVIDENCIA ST | | WOODLAND HILLS | CA | 91364-4132 | |
| HUGO H HARKONEN & MILDRED I | HARKONEN JT TEN | 44618 N US HWY 41 | | | CHASSELL | MI | 49916-9708 | |
| HUGO H UMPHREY | 203 N UNION ST | | | | TECUMSEH | MI | 49286-1342 | |
| HUGO J RANELLE AS CUSTODIAN | FOR BRIAN D RANELLE U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 3716 BRIARHAVEN ROAD | FORT WORTH | TX | 76109-3246 | |
| HUGO K GOERNER | 70 EDGEHILL RD | | | | WARWICK | RI | 02889-2211 | |
| HUGO M AHO | 1828 ASPEN LANE | | | | GREEN BAY | WI | 54303-2314 | |
| HUGO MARANO & ANNA | MARANO JT TEN | 5515 LITTLE NECK PK WAY -RM 303 | | | LITTLE NECK | NY | 11362 | |
| HUGO MONTOYA | 3125 SOUTH HARDING | | | | CHICAGO | IL | 60623-4942 | |
| HUGO R CARRERA & | PENSOM UPSORNSOPAKIT JT TEN | 218 VICTORIA ST | | | SAN FRANCISCO | CA | 94132-3154 | |
| HUGO SCHICK | 121 S ANITA AVE | | | | LOS ANGELES | CA | 90049-3801 | |
| HUGO SHAMBLEIN JR | 112 MAYFAIR CIR WEST | | | | PALM HARBOR | FL | 34683-5820 | |
| HUGO SIEBENEICHEN | 807 COUNTRY CLUB CIRCLE | | | | VENICE | FL | 34293-2006 | |
| HUGO TEWS | 1037 CHRIS J DR | | | | LANSING | MI | 48917-9232 | |
| HUGO W BOLT | 1614 SW SEAGULL WAY | | | | PALM CITY | FL | 34990-1790 | |
| HUGUETTE R SCHISSLER | 80 HIGHLAND ST | | | | BRISTOL | CT | 06010-3515 | |
| HUI YU ANNETTE WONG | 9977 WILD CHERRY DR | | | | UNION | KY | 41091-9251 | |
| HUIE L DRAKE | 6229 DALE RD | | | | NEWFANE | NY | 14108-9716 | |
| HUIYI ZHANG | 1541 SHENANDOAH LN | | | | NAPERVILLE | IL | 60563-1419 | |
| HULDA EDELSTEIN | 3605 SOUTH OCEAN BLVD APT 301 B | | | | PALM BEACH | FL | 33480 | |
| HULDA S NULLMEYER & THOMAS H | NULLMEYER JT TEN | 4002 CONTINENTAL CT | | | COLUMBIA | MO | 65203-5860 | |
| HULETTE VIRGINIA BONAR | PO BOX 715 | | | | CEDAR MOUNTAIN | NC | 28718 | |
| HULEY SIMS | 51 WARREN ST | | | | ROGERSVILLE | AL | 35652 | |
| HULON D ALLISON | 5536 MANSFIELD | | | | STERLING HGTS | MI | 48310-5747 | |
| HULON E WATSON | 13109 SPRUCE | | | | SOUTHGATE | MI | 48195-1631 | |
| HULON H BUSH | 310 ALMAN CEMETARY ROAD | | | | PARIS | TN | 38242-7979 | |
| HULOND H MANN | 515 E MONROE RD | | | | HARRISON | MI | 48625-9551 | |
| HUMBERT A BERTOLOTTI | 205 CONFEDERATE DR | | | | SPANISH FORT | AL | 36527-3061 | |
| HUMBERT F SWEENEY | BOX 575 | | | | NEW YORK | NY | 10021-0034 | |
| HUMBERTO CHAVEZ | 2724 ILLINOIS AVE | | | | SOUTH GATE | CA | 90280-4004 | |
| HUMBERTO M VALDEZ | 12820 82ND ST N | | | | WEST PALM BEACH | FL | 33412-2903 | |
| HUMBERTO SAENZ | 401 COMMUNITY STREET | | | | LANSING | MI | 48906-3221 | |
| HUMBERTO ZAMORA | 13627 HUTCHCROFT ST | | | | LAPUENTE | CA | 91746-1931 | |
| HUMI M GOTTWALD | 43124 FORTNER DRIVE | | | | STERLING HEIGHTS | MI | 48313-1733 | |
| HUNG D PHAM | 4311 17 MILE RD | | | | STERLING HEIGHTS | MI | 48310-6802 | |
| HUNG JOONG YOUNG TR | HUNG JOONG YOUNG LIVING TRUST | UA 11/08/91 | 500 UNIVERSITY 304 | | HONOLULU | HI | 96826-4903 | |
| HUNG-CHUNG WEN | 5906 HAMMON DR | | | | NORCROSS | GA | 30071 | |
| HUNNEWELL BRAMAN & RUTH G | BRAMAN TRUSTEES U/A DTD | 02/09/83 FOR HUNNEWELL & | RUTH G BRAMAN TRUST | 205 TOWERVIEW DR | SAINT AUGUSTINE | FL | 32092-3627 | |
| HUNTER BURT | 1204 BRUTON LANE | | | | VIRGINIA BEACH | VA | 23451-3729 | |
| HUNTER F MACWILLIAMS | 9190 HEMINGWAY GROVE CIRCLE | | | | KNOXVILLE | TN | 37922-8090 | |
| HUNTER FORD TURA | 166 NEPTUNE DRIVE | MUMFORDCOVE | | | GROTON | CT | 06340-5440 | |
| HUNTER L MARTIN IV | 5915 BEAUDRY | | | | HOUSTON | TX | 77035-2305 | |
| HUNTER L MARTIN JR | 10134 MEMORIAL DR | | | | HOUSTON | TX | 77024-3220 | |
| HUNTER M BROWN | 2736 ABINGDON RD | | | | BIRMINGHAM | AL | 35243-1704 | |
| HUNTER MANN III | 606 ROBERT ST | | | | MECHANICSBURG | PA | 17055-3458 | |
| HUNTER MCGAUGHEY CUST JEREMY | MCGAUGHEY UNIFORM TRANSFERS | TO MINOR ACT | 13435 SOL-VISTA | | LARGO | FL | 33774-4605 | |
| HUNTER SAUNDERS HAWTHORNE & | RALPH SAUNDERS JT TEN | 100 N CIRCLE DR | | | HOPE | AR | 71801-8515 | |
| HUNTERDON MEDICAL CENTER | | | | | FLEMINGTON | NJ | 8822 | |
| HUNTERS CHAPEL CEMETERY | ASSOCIATION | C/O DALE SHELTON | BOX 539 | | CASSCOE | AR | 72026-0539 | |
| HUNTINGTON H CUDAHY | CUST FRANCES MC CUDAHY | UNDER FL UNIFORM TRANSFERS | TO MINORS ACT | 503 COLONY WOODS DRIVE | CHAPEL HILL | NC | 27517-7906 | |
| HUNTINGTON LYMAN | 5 OLD HOMESTEAD RD | | | | FALMOUTH | MA | 02540-1935 | |
| HUONG T KIMBALL | 614 SOUTH 103RD | | | | SEATTLE | WA | 98168-1509 | |
| HUONG V NGUYEN | 6970 FOREST PARK CT | | | | TROY | MI | 48098-1931 | |
| HURCLE T ANDREWS | 3828 BENTON RD | | | | KANSAS CITY | MO | 64128-2517 | |
| HURLEN D LENTZ | 61 SUNSET LANE | | | | WINFIELD | MO | 63389-2311 | |
| HURLEY J HOLLEY | 1030 MARLAU DRIVE | | | | BALTO | MD | 21212-3215 | |
| HURLEY N SEAFORD & | MIRIAM F SEAFORD JT TEN | 11912 TEE TIME CIRCLE | | | NEWPORT RICHIE | FL | 34654-6223 | |
| HURMAN K CULBRETH & MARGARET | G CULBRETH JT TEN | 114 WILD CHERRY ROAD | | | ASHEVILLE | NC | 28804-1729 | |
| HURSHEL FELKER | 1475 NW 70TH LN | | | | MARGATE | FL | 33063-2429 | |
| HURSTLE HYLTON | 2937 SHERBOURNE ROAD | | | | RICHMOND | VA | 23237-1135 | |
| HURSTLE I SMITH & | RITA P SMITH JT TEN | 1048 E APPLETREE ROAD | | | STEARNS | KY | 42647 | |
| HUSSEIN A SAAB | 7350 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1573 | |
| HUSSEIN M MAKI | 639 KINLOCH ST | | | | DEARBORN HEIGHTS | MI | 48127-3753 | |
| HUSTED A LYNN | 4705 N FOREST HILL RD | | | | ST JOHNS | MI | 48879-9727 | |
| HUSTIANA PEGGY OGHIGIAN TR | HUSTIANA PEGGY OGHIGIAN FAM | TRUST UA 05/09/91 | 1618 RIDGEWAY DR | | GLENDALE | CA | 91202-1219 | |
| HUSTON FAMBROUGH | BOX 805 | | | | MADISONVILLE | KY | 42431-0017 | |
| HUSTON MARTIN | 23648 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-3242 | |
| HUU P DANG | 5123 AMALIE DR APT A | | | | NASHVILLE | TN | 37211-5720 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUU V LE | 992 TAJI COURT | | | | SAN JOSE | CA | 95122-3344 | |
| HUZON J STEWART JR | BOX 164 | | | | CHESTER | VT | 05143-0164 | |
| HWA C PUTSEY | 2958 GENES DR | | | | AUBURN HILLS | MI | 48326-2108 | |
| HWI LEE | 2851 FLORENCE SW | | | | GRANDVILLE | MI | 49418-9734 | |
| HY ANKERMAN & SYBIL ANKERMAN | TRUSTEES U/A DTD 04/19/91 HY | ANKERMAN AND SYBIL ANKERMAN | FAMILY TRUST | 501SADDLERY DRIVE WEST | GAHANNA | OH | 43230 | |
| HY LARIFF & DOROTHY | LARIFF JT TEN | 3237 LARRY DRIVE | | | HARRISBURG | PA | 17109-5714 | |
| HY RICHARDS | 6306-24TH AVE | | | | BROOKLYN | NY | 11204-3328 | |
| HYACINTH J MUIR | 122 PURVIS CRES | | | | SCARBOROUGH | ONTARIO | M1B 1H9 | CANADA |
| HYACINTH J MUIR | 703-3275 SHEPPARD AV | | | | SIDNEY | ONT | M1T 3P | CANADA |
| HYLA J BROWN | 907 S PEARL DR | | | | HORSESHOE BEND | AR | 72512-3845 | |
| HYLA J PLAIN & DONALD K | PLAIN JR & TERRILL L HERZLER JT TEN | 10088 N BALFER DR EAST | | | FORTVILLE | IN | 46040-9309 | |
| HYLA JEAN BROWN & KANDACE K | HALLETT JT TEN | 907 S PEARL DR | | | HORSESHOE BEND | AR | 72512-3845 | |
| HYLA KAY GRAY & DAVID LEO | GRAY JT TEN | 409 COURTLAND STREET | | | DOWAGIAC | MI | 49047-1002 | |
| HYLBER SANDVIG & MARGARET | SANDVIG JT TEN | SPACE 111 | 801 WEST LIMBERLOST | | TUCSON | AZ | 85705-1509 | |
| HYMAN & ROSE STRUM | FOUNDATION | C/O GLUCK | 60 EAST END AVE | APT 6-B | NEW YORK | NY | 10028-7973 | |
| HYMAN A LEZELL AS CUSTODIAN | FOR MARK LEZELL U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 5800 MAGIC MOUNT DR | ROCKVILLE | MD | 20852-3231 | |
| HYMAN BRICKMAN & SARAH | BRICKMAN JW | 78K OVERLOOK WAY | | | ENGLISHTOWN | NJ | 07726-2144 | |
| HYMAN BUDOFF | 374 N PERSHING AVE | | | | AKRON | OH | 44313-6024 | |
| HYMAN COHEN & IRENE COHEN JT TEN | 434 SAXONY J | | | | DELRAY BEACH | FL | 33446 | |
| HYMAN FARBER & FLORENCE | FARBER JT TEN | 5725 FERNLEY DRIVE E 16 | | | WEST PALM BEACH | FL | 33415-8316 | |
| HYMAN G HURWITZ & THELMA | HURWITZ JT TEN | 131 OLD FARM RD | | | NEWTON | MA | 02459-3436 | |
| HYMAN GALLER & BETTY R | GALLER JT TEN | APT 15-B | 365 WEST 28TH ST | | NEW YORK | NY | 10001-7915 | |
| HYMAN GERSTEN TRUSTEE U/A | DTD 03/09/92 HYMAN GERSTEN | TRUST | 615 PINE LAKE DRIVE | | DELRAY BEACH | FL | 33445-9042 | |
| HYMAN GOLDSTEIN | 9340 SUNRISE LAKES BLVD APT 203 | | | | SUNRISE | FL | 33322-2103 | |
| HYMAN GORENSTEIN | 265 WEST FULTON ST | | | | LONG BEACH | NY | 11561-1922 | |
| HYMAN GREENSPAN AS CUSTODIAN | FOR MARK GREENSPAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | BOX 1598 | KINGSTON | NY | 12402-1598 | |
| HYMAN H KATCHKA & SARAH J | KATCHKA JT TEN | 10455 HAMPSHIRE CT | | | CYPRESS | CA | 90630-4604 | |
| HYMAN HORWITZ & BLANCHE | HORWITZ JT TEN | 9363 OLD BONHOMME | | | SAINT LOUIS | MO | 63132-4333 | |
| HYMAN I BUCHALTER & DOLORES | BUCHALTER JT TEN | 2611 E 13TH ST | | | BROOKLYN | NY | 11235-4449 | |
| HYMAN KATZ | 106 STATION RD | | | | GREAT NECK | NY | 11023-1722 | |
| HYMAN KATZ AS CUSTODIAN FOR | DOUGLAS KATZ A MINOR U/THE | LAWS OF GEORGIA | STE 103 | 780 BACONSFIELD OFFICE PK | MACON | GA | 31211-1442 | |
| HYMAN KIPPER AS CUSTODIAN | FOR GLENNE L KIPPER U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 11532 1/2 NATIOPNAL BLVD | LOS ANGELES | CA | 90064-3828 | |
| HYMAN KUPERSTEIN & | ELEANOR D KUPERSTEIN JT TEN | 2 ALBERT COURT | | | SPRINGFIELD | NJ | 07081-3301 | |
| HYMAN PYONEION | 2613 NASSAU BEND APT B1 | | | | COCONUT CREEK | FL | 33066 | |
| HYMAN ROSEN TR U/A DTD | 5/25/93 HYMAN ROSEN LIVING | TRUST | 412 VINE COURT | | WILMETTE | IL | 60091-3132 | |
| HYMAN S MORGENSTERN | 291 MARKHAM N | | | | DEERFIELD BEACH | FL | 33442 | |
| HYMAN SCHWARTZ & HARRY | SCHWARTZ JT TEN | 7721 BRADFORD ST | | | PHILA | PA | 19152-3809 | |
| HYMEN KRIEBERG AS CUSTODIAN | FOR RICHARD J KRIEBERG U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1214 GREEN KNOLLS DR | BUFFALO GROVE | IL | 60089-1146 | |
| HYO N PARK | 287 WELLINGTON | | | | MT CLEMENS | MI | 48043-2946 | |
| HYON WON PAK | 17000 S 92ND AVE | | | | ORLAND HILLS | IL | 60477-7253 | |
| HYONG K STANLEY | 71 BENJAMIN AVE | | | | ROCHESTER | NY | 14616-3158 | |
| HYRON V WILSON | 9320 ABINGTON | | | | DETROIT | MI | 48228-2004 | |
| HYTOWER WILLIAMS | 14870 METTETAL | | | | DETROIT | MI | 48227-1880 | |
| HYUN K YUN | COMODO APARTMENTS | 555 HAHAIONE 12C | | | HONOLULU | HI | 96825-1461 | |
| HYUN S KIM | 13148 EASTRIDGE DR | | | | OKLAHOMA CITY | OK | 73170-6810 | |
| HYUN S PARK | 715 LANDRUM CT | | | | MARINA | CA | 93933-4734 | |
| I A KHAN | 16670 LEON TERR | | | | BROOKFIELD | WI | 53005-5727 | |
| I ANDREW ZYLSTRA | 8050 GRAND RIVER RD | | | | ADA | MI | 49301-9401 | |
| I B CRAIG | 21631 E HIGH BLUFF ROAD | | | | DIAMOND BAR | CA | 91765-3835 | |
| I BLEN LAW & ONETA LAW JT TEN | ROUTE 2 | | | | JANE LEW | WV | 26378-9802 | |
| I C WHITE CUST | ODANA L CHANEY | UNIF TRANS MIN ACT NV | BOX 213 | | CULLODEN | WV | 25510-0213 | |
| I CHENG CHU CUST BRIAN F CHU | UNDER THE PA UNIF GIFTS TO | MINORS ACT | 1429 WHITE OAK RD | | ALLENTOWN | PA | 18104-2123 | |
| I D GRAVES | 11289 STONYMONT | | | | ST LOUIS | MO | 63136-6138 | |
| I E MOORE TRUSTEE U/A DTD | 02/26/81 I E MOORE FAMILY | TRUST | BOX 503 | | RISON | AR | 71665-0503 | |
| I E MURRAY JR | 511 W KNOX ST | | | | DURHAM | NC | 27701-1639 | |
| I EVELYN WALKER & | JANE G HEATH JT TEN | 21 PROVINCIAL CT | | | KIRKWOOD | MO | 63122-1503 | |
| I F MENDEL | 985 LINDSAY LANE | | | | FLORISSANT | MO | 63031-4133 | |
| I FRED BRUBAKER | 607 TAYMAN AVE | | | | SOMERSET | PA | 15501-1823 | |
| I GEORGE LIEBERFARB AS CUST | FOR RICHARD ELLIOT | LIEBERFARB U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 43 WOODLAKE DR E | WOODBURY | NY | 11797-2316 | |
| I J MORRIS | 2205 MARKESE | | | | LINCOLN PARK | MI | 48146-2517 | |
| I J SHERIFF | 349 BARTSON ST | | | | LAVONIA | GA | 30553-1344 | |
| I JEAN FINK | 1037 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1972 | |
| I JOHN VASQUEZ | 4909 WESLEYAN WOODS DR | | | | MACON | GA | 31210-4118 | |
| I JUDY ALLDREDGE & | DOROTHY D ALLDREDGE JT TEN | BOX 20718 | | | SUN VALLEY | NV | 89433-0718 | |
| I KEITH VAIL & | BRENDA L VAIL TEN ENT | 323 TREE FARM RD | | | MC CLELLANDTOWN | PA | 15458 | |
| I LLOYD ROBERTS | 74 BROOKVILLE RD | | | | GLENHEAD | NY | 11545-3003 | |
| I LOUISE BABB | 3600 E FULTON APT B 111 | | | | GRAND RAPIDS | MI | 49546-1318 | |
| I MARGARETE ZELLER | 4054 CHALET SUZANNE DR | | | | LAKE WALES | FL | 33853-6881 | |
| I MAX NEUBAUER II | 85 BELLARMINE DR | | | | ROCHESTER HILLS | MI | 48309-1202 | |
| I PASALIDES | 10 MOSEMAN AVE | | | | YORKTOWN HEIGHTS | NY | 10598-4808 | |
| I RAY BYRD | 226 LEWIS AVE | | | | SALEM | VA | 24153-3456 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| I REID | 812 FAIRFAX | | | | YOUNGSTOWN | OH | 44505-3912 | |
| I RONALD CARSON | 21292 EAST 48TH DRIVE | | | | DENVER | CO | 80249 | |
| I RONALD SHENKER | 5 FAIRWAY RD | | | | ROSLYN | NY | 11576-1099 | |
| I RYLAND SEYMOUR | 1191 GOVERNOR HARRISON PKWY | | | | BRODNAX | VA | 23920-2602 | |
| I VALANDINGHAM RUNYAN | 28 CREEK RIDGE | | | | PITTSFORD | NY | 14534-4424 | |
| I VICTOR LEVIN | 100 SUNRISE AVENUE | | | | PALM BEACH | FL | 33480 | |
| I WILLIAM STONE & DOROTHY | STONE JT TEN | 3801 HUDSON MANOR TERRACE | | | BRONX | NY | 10463-1105 | |
| IAGO B BURNS | 9029 COLGATE ST | | | | INDIANAPOLIS | IN | 46268-1210 | |
| IAN A KEITH & NANCY J KEITH JT TEN | 565 SECOND | | | | PONTIAC | MI | 48340-2830 | |
| IAN ARTHUR MURPHY | 280 126TH AVE EAST 110 | | | | TREASURE ISLAND | FL | 33706-4442 | |
| IAN B RIDDELL | 6541 BRANCH ROAD | | | | FLINT | MI | 48506-1368 | |
| IAN BRETT | 72 WEBB AVE | | | | OCEAN GROVE | NJ | 07756-1330 | |
| IAN C BIRD | BOX 1080 | ALTONA MEADOWS | | | MELBOURNE | VICOTIA | 3028 | AUTRALIA |
| IAN C MC CLURE | 117 W 36TH ST | | | | WILMINGTON | DE | 19802-2710 | |
| IAN COOK | 2940 AVALON | | | | BERKELEY | CA | 94705-1448 | |
| IAN D MACKENZIE & | JANET E MACKENZIE JT TEN | 81 CYPRESS CIR | | | PORT ANGELES | WA | 98362-9104 | |
| IAN D PARISH | 117 ARLINGTON AVE | | | | OSHAWA | ONT | L1G 2N5 | CANADA |
| IAN D PARISH | 117 ARLINGTON AVE | | | | OSHAWA | ONT | L1G 2N5 | CANADA |
| IAN DENHOLM | 315 MURIEL ST | | | | OSHAWA | ON | L1J 2W8 | CANADA |
| IAN DENHOLM | 315 MURIEL AVE | | | | OSHAWA | ONTARIO | L1J 4M4 | CANADA |
| IAN E BECKER | 1 OXFORD ST | | | | CAMBRIDGE | MA | 02138-2901 | |
| IAN E LAFOLLETTE | 324 BROKEN HILL RD | | | | COLUMBIA | SC | 29212-3386 | |
| IAN FORBES & THERESA | FORBES JT TEN | 860 CEDAR RUN COVE | | | LONGWOOD | FL | 32750-2983 | |
| IAN G DORAN | 1241 BUSH CREEK | | | | GRAND BLANC | MI | 48439-1616 | |
| IAN G MCGINITY | 1022 CREEBRIDGE CRESENT | | | | PT SEVERN | ONTARIO | L3X 1N9 | CANADA |
| IAN GILBERT DORAN | 1241 BUSH CREEK | | | | GRAND BLANC | MI | 48439-1616 | |
| IAN GRUEBERG | 10200 NORTH WEST 24TH COURT | | | | PEMBROKE PINES | FL | 33026-1810 | |
| IAN H WOODWARD | 1625 E 13 MILE RD APT 105 | | | | MADISON HGTS | MI | 48071-5021 | |
| IAN IRWIN IMMEL | BOX 612 | | | | LANCASTER | OH | 43130-0612 | |
| IAN J GOLDBERG & MAY S | GOLDBERG JT TEN | 1920 BEVERLY LANE | | | BUFFALO GROVE | IL | 60089-8017 | |
| IAN K DUNDAS | TALACKERSTRASSE 33 | | | | CH-8152 GLATTBRUGG | | | SWITZERLAND |
| IAN K FULFER | BOX 1556 CMR 411 | | | | APO | AE | 09112-4016 | |
| IAN KUTNER | 1915 BAY ST | | | | CHARLOTTE | NC | 28204-2713 | |
| IAN L JAMES | 81 CHIPPERFIELD CRES | | | | WHITBY | ONTARIO | L1R 1P4 | CANADA |
| IAN LARSON & | KEITH LARSON JT TEN | 447 LANGE DR | | | TROY | MI | 48098-4672 | |
| IAN M COOMBER | VAUXHALL MOTORS LTD | GRIFFIN HOUSE OSBOURNE | | | LUTON BEDFORDSHIRE | ENGLAND | LU1 SJJ | UK |
| IAN M ROOSE & | STEPHEN M ROOSE SR JT TEN | 3428 ROSEVIEW DR | | | HUBBARD | OH | 44425-1920 | |
| IAN MC EWAN | 598 RIVERSTONE DR | | | | BIRMINGHAM | MI | 48009-3714 | |
| IAN MITCHELL ROSENBLUM | 6036 KATELYN CT | | | | ALEXANDRIA | VA | 22310-4423 | |
| IAN P FRENCH | 946 MEDIO ROAD | | | | SANTA BARBARA | CA | 93103-2436 | |
| IAN PAUL HALLIWELL | 2067 RIALTO CT | | | | MOUNTAIN VIEW | CA | 94043-2893 | |
| IAN R ANDERSON | 106 BOULLEE STREET | | | | LONDON | ON | N5Y 1T7 | CANADA |
| IAN R DALEY | 724 CLARIDGE DR | | | | ARLINGTON | TX | 76018-2307 | |
| IAN SCOTT PICOW | 12 TUPELO TNAIL | | | | COLUMBIA | SC | 29206-5400 | |
| IAN T MACDONALD | 29556 RUNEY | | | | WARREN | MI | 48092-2302 | |
| IAN W KING | 53183 CRIPPLE CREEK DR | | | | CHESTERFIELD | MI | 48047-5961 | |
| IAN WHITELAW MONIE & BARBARA | JANE MONIE TR U/A DTD 03/28/89 | THE IAN MONIE & BARBARA MONIE | REV TR | 1494 PLYMOUTH AVENUE | SAN FRANCISCO | CA | 94112-1260 | |
| IAN WILLIAM DOWDY | BOX 3186 | | | | PALM BEACH | FL | 33480-1386 | |
| IAN WILLIS MOORE | 14530 ECHO ST | | | | ANCHORAGE | AK | 99516-6908 | |
| IANTHA S PAPERO | BOX 153 RT 22B | | | | PERU | IN | 12972 | |
| IBU M EL | 6627 HARTMAN DR SE | | | | CALEDONIA | MI | 49316-8432 | |
| ICEM A BOWLING | 2948 KINGSTON AVE | | | | DAYTON | OH | 45420-2628 | |
| I-CHIEN SUN & | YUE-NA SUN JT TEN | 4 SHADOW CREEK DR | | | PENFIELD | NY | 14526-1062 | |
| ICHIO EGASHIRA | BOX 4609 | | | | PAHRUMP | NV | 89041-4609 | |
| ICHIO EGASHIRA & | SHIRLEY M EGASHIRA TR | UA 12/01/99 | EGASHIRA FAMILY TRUST | BOX 4609 | PAHRUMP | NV | 89041-4609 | |
| ICHIRO NAKAMURA & | SUE NAKAMURA TR | NAKAMURA TRUST | UA 06/11/96 | 166 ESCUELA AVE | MOUNTAIN VIEW | CA | 94040-1811 | |
| IDA A CONKEY & KENNETH L | CONKEY JT TEN | 2510 CHATHAM ROAD | | | LANSING | MI | 48910-2406 | |
| IDA A MC KAY | 14 INGELWOOD RD | | | | E GREENBUSH | NY | 12061-2718 | |
| IDA A A VARA | 46 A LYNETTE LA | | | | AMHERST | NY | 14228-1913 | |
| IDA ALPERT AS CUST FOR | DEBBIE STERN U/THE MICHIGAN | U-G-M-A | APT 904 | 3115 S OCEAN BLVD | HIGHLAND BEACH | FL | 33487-2575 | |
| IDA ANN MUELLER | 5215 SOLEDAD MT RD | | | | SAN DIEGO | CA | 92109 | |
| IDA B BULAN | OLD POST ROAD R D 2 | | | | CASTLETON | NY | 12033 | |
| IDA B CALLOWAY WILLIE C | CALLOWAY JR & WALTER K | CALLOWAY JT TEN | 401 ANDERSON DR | | WILMINGTON | DE | 19801-5718 | |
| IDA B DANIELS | 25275 RIDGECLIFF DR | | | | SOUTHFIELD | MI | 48075-2078 | |
| IDA B HIGGINS | 2015 HARTLAND RD | | | | APPLETON | NY | 14008-9621 | |
| IDA B MUSA & MARK MUSA JT TEN | DEPT OF FRENCH & ITALIAN | INDIANA UNIVERSITY | | | BLOOMINGTON | IN | 47405 | |
| IDA BELLE PLASTERS TOD SANDRA HELFREY | SUBJECT TO STA TOD RULES | 1320 ST RT #725 EAST | | | CAMDEN | OH | 45311 | |
| IDA BILLING & MYRTLE BILLING | SCHOENBERGER JT TEN | ROUTE 4 BOX 157 | | | BEAVER DAM | WI | 53916-9804 | |
| IDA C KATTENBURG TRUSTEE | LIVING TRUST DTD 06/03/89 | U/A F/B/O IDA C KATTENBURG | 465 BOYD RD | | PLEASANT HILL | CA | 94523-3242 | |
| IDA C MAGNIFICO | 582 STILLWATER RD | | | | STAMFORD | CT | 06902-2034 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IDA C MCGAHA | 1562 CLAYTON RD | | | | WILMINGTON | DE | 19805-4514 | |
| IDA C WEEKS | 1703 TENTH STREET | | | | VICTORIA | VA | 23974 | |
| IDA CAVINESS | 605 MAGNOLIA ST | | | | SANFORD | NC | 27330-4823 | |
| IDA CLEMENT | 3802 WEST KANSAS | | | | MIDLAND | TX | 79703-5568 | |
| IDA D ANDERSON | 3202 WEILACKER DR SW | | | | WARREN | OH | 44481-9186 | |
| IDA DAMIANI & | RAFFAELE DAMIANI JT TEN WROS | 6802 NIGHTINGALE | | | DEARBORN HEIGHTS | MI | 48127-2133 | |
| IDA DE ROSA ANTHONY DE ROSA & | JERRY ALLEN DE ROSA JT TEN | 1940 SCHOOLCRAFT ST | | | HOLT | MI | 48842-1728 | |
| IDA DE ROSA ANTHONY DE ROSA & | PATRICK ANTHONY DE ROSA JT TEN | 1940 SCHOOLCRAFT ST | | | HOLT | MI | 48842-1728 | |
| IDA DE ROSA ANTHONY DE ROSA & | JOHN CARMEN DE ROSA JT TEN | 1940 SCHOOLCRAFT ST | | | HOLT | MI | 48842-1728 | |
| IDA DE ROSA ANTHONY DE ROSA & | JULIE ANN DE ROSA JT TEN | 1940 SCHOOLCRAFT ST | | | HOLT | MI | 48842-1728 | |
| IDA DELORES BROADWELL | TRUSTEE U/A DTD 08/26/92 M-B | IDA DOLORES BROADWELL | 26180 CENTER RIDGE RD | | WEST LAKE | OH | 44145-4014 | |
| IDA DEROSA ANTHONY DEROSA | & JULIE ANN DEROSA JT TEN | 1940 SCHOOLCRAFT ST | | | HOLT | MI | 48842-1728 | |
| IDA E HOROWITZ | 1858 WILDWOOD PLACE N E | | | | ATLANTA | GA | 30324-4908 | |
| IDA E JOSEPH | 7 AMHERST ROAD | | | | PLEASANT RIDGE | MI | 48069-1204 | |
| IDA E JOSEPH & THOMAS A | JOSEPH JT TEN | 7 AMHERST | | | PLEASANT RIDG | MI | 48069-1204 | |
| IDA E PAYNE TR U/A DTD 6/03/92 | JAMES A PAYNE & | IDA E PAYNE REVOCABLE JT TEN TRUST | G-3245 W MYRTLE | | FLINT | MI | 48504 | |
| IDA E POWELL TR | IDA E POWELL TRUST UA 4/20/00 | 150 COTTONWOOD DR | | | CELINA | OH | 45822-2702 | |
| IDA EISENBERG | 1060 JULIA CT | | | | GLENCOE | IL | 60022-1065 | |
| IDA ELLEN E BANDY | 4002 ST JAMES ST | | | | SAN DIEGO | CA | 92103-1630 | |
| IDA F VAN DER LIN | C/O IDA F VANDERLINDE | 309 MAPLE ST EAST | WHITBY ONTARIO | | CANADA | L1N | 2Z7 | |
| IDA FRANCES CAVERLY | 28335 STUART | | | | SOUTHFIELD | MI | 48076-7331 | |
| IDA FRANKS | 12 BURKEY DRIVE | | | | DENVER | PA | 17517-9214 | |
| IDA G KANE & HARRIET I MARSH TRS | IDA G KANE SURVIVOR'S TRUST | U/A DTD 5/23/80 | 14569 BENEFIT ST #213 | | SHERMAN OAKS | CA | 91403 | |
| IDA G MEREDITH | 7 W TOMSTEAD RD | | | | SIMSBURY | CT | 06070-2053 | |
| IDA GLEZER | 760 WEST END AVE | APT 10A | | | NEW YORK | NY | 10025-5532 | |
| IDA GOODMAN | ATTN LINDA B KOGAN | BOX 721945 | | | NORMAN | OK | 73070-8481 | |
| IDA H MC BRIDE | 84-C OLD NASSAU RD | | | | MONROE TOWNSHIP | NJ | 08831-1523 | |
| IDA HABER TRUSTEE U/A DTD | 06/01/92 IDA HABER TRUST | BOX 560513 DV STATION | | | ORLANDO | FL | 32856-0513 | |
| IDA HOLLANDER CUST ERIC D | HOLLANDER UNIF GIFT MIN ACT | MICH | 916 HANNAH | | TROY | MI | 48098-1640 | |
| IDA IVY | 8720 LEXINGTON PL | | | | PLEASANT PRAIRIE | WI | 53158-2501 | |
| IDA J BAIR TR IDA J BAIR SURVIVOR'S | TRUST A U/A DTD 3/2/94 | 4376 PLEASANT VALLEY RD | | | BRIGHTON | MI | 48114 | |
| IDA J BAMONTE | 1637 NORTHUMBERLAND DR | | | | ROCHESTER HILLS | MI | 48309-2962 | |
| IDA J CANNON | 3306 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-2353 | |
| IDA J CANNON & ERNEST CANNON JT TEN | 3306 N RILEY | | | | INDIANAPOLIS | IN | 46218-2353 | |
| IDA J WELLS | 1028 OAK STREET | | | | FLINT | MI | 48503-3621 | |
| IDA JANE MAKI | 7723 COACHMAN LN | | | | JENISON | MI | 49428-8339 | |
| IDA JEAN S ARGETSINGER TR | U/A DTD 02/15/94 IDA JEAN S | ARGETSINGER TRUST NO 1 | 5 MARQUETTE DRIVE | | MARQUETTE | MI | 49855-5232 | |
| IDA KATHERINE CONSTABLE | READ | 2473 CAMINO REAL S | | | VIRGINIA BEACH | VA | 23456-4231 | |
| IDA KAUFER & SELMA KAUFER JT TEN | 244 DRAKE LN | | | | LEDGEWOOD | NJ | 07852-9693 | |
| IDA KIUNG TRUSTEE U/A DTD | 08/06/93 IDA KIUNG REVOCABLE | LIVING TRUST F/B/O IDA KIUNG | 64 COUNTRY ACRES DR | | HAMPTON | NJ | 08827-4110 | |
| IDA KREINGOLD | 166-25 POWELLS COVE BLVD  #3-B | | | | BEECHHURST | NY | 11357 | |
| IDA L BENGE | 9310 SHROYER RD | | | | TIPP CITY | OH | 45371-9405 | |
| IDA L BURKETT | 273 BEN EATON LN | | | | WESTCLIFFE | CO | 81252-9595 | |
| IDA L DICKER | 1215-170 CHERRYHILL CR | | | | LONDON | ONTARIO | N6H 2M6 | CANADA |
| IDA LEAHY WILLIAM L LEAHY & | GORDON H LEAHY JT TEN | 6548 22 MILE RD | | | UTICA | MI | 48317-2112 | |
| IDA LEE GATLIN | 4213 TRUMBULL AVENUE | | | | FLINT | MI | 48504-2167 | |
| IDA LIBBY DENGROVE AS CUST | FOR ROBERT DENGROVE A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 255 CEDAR AVE | LONG BRANCH | NJ | 07740-5055 | |
| IDA LIFF | 4707-88TH AVE SE | | | | MERCER ISLAND | WA | 98040 | |
| IDA LITTLE | 218 SW 13TH AVE | | | | BOYNTON BEACH | FL | 33435-5963 | |
| IDA LOUISE BOHN | 4575 LAKE AVE | | | | ROCHESTER | NY | 14612-4517 | |
| IDA LOUISE BURKETT | 273 BEN EATON LN | | | | WESTCLIFFE | CO | 81252-9595 | |
| IDA M BERGMAN | 11720 HIDDEN LAKE DR | APT 239 | | | ST LOUIS | MO | 63138-1750 | |
| IDA M BLAGG & SIMEON E BLAGG | TRUSTEES U/A DTD 05/25/94 | THE IDA M BLAGG TRUST 1 | 23644 OAK STREET | | DEARBORN | MI | 48128-1217 | |
| IDA M COTTLE | 50 DEERFIELD RD | | | | PORTLAND | ME | 04101-1807 | |
| IDA M DOUGLAS | 2186 BATTENKILL LANE | | | | GIBSONIA | PA | 15044-8363 | |
| IDA M ELLISON | 21W215 TEE LANE | APT B | | | ITASCA | IL | 60143 | |
| IDA M GARRIS | 355 WALNUT | | | | BUFFALO | NY | 14204-1304 | |
| IDA M JACKSON | 3475 N GENESEE RD | | | | FLINT | MI | 48506-2160 | |
| IDA M KAVCHAK | 116 GAINSBORO RD | | | | LAWRENCEVILLE | NJ | 08648-3916 | |
| IDA M KIBLER | 86 JUNE ROAD | | | | KENMORE | NY | 14217-1416 | |
| IDA M KOHNKE | 5081 WEST BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9173 | |
| IDA M MALTZIE | 20 NORTH RD | | | | WEST FRANKLIN | NH | 03235 | |
| IDA M MC CLENTON | 10601 S EGGLESTON | | | | CHICAGO | IL | 60628-2412 | |
| IDA M MCGHEE | 1635 HORTON S E | | | | GRAND RAPIDS | MI | 49507-2462 | |
| IDA M MILBURN | 2607 WOODHOLLOW | | | | NORMAN | OK | 73071-6306 | |
| IDA M MOORE | 1587 MC ALPINE DR | | | | MT MORRIS | MI | 48458-2309 | |
| IDA M ONAN | 780 SW OAK DR | | | | LAKE CITY | MI | 49651-8037 | |
| IDA M OWENS | 295 REED STREET | | | | BUFFALO | NY | 14211-3260 | |
| IDA M PRUITT | 3431 HUBAL SW | | | | WYOMING | MI | 49509-3376 | |
| IDA M RAYFORD | 414 SUMMIT ST | | | | DEFIANCE | OH | 43512-2239 | |
| IDA M REYNOLDS | 1163 EAST HOLBROOK | | | | FLINT | MI | 48505-2326 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IDA M SMITH | 3283 E OVERLOOK | | | | CLEVELAND | OH | 44118-2113 | |
| IDA M WRIGHT | 3485 GOLDNER LN. | | | | LORDSTOWN | OH | 44481 | |
| IDA MAE R ELLIS & C ROLAND | RUSSELL JR JT TEN | 423 N DU PONT HWYBOX 174 | | | GEORGETOWN | DE | 19947 | |
| IDA MAGLIULO & JAMES | MAGLIULO JT TEN | 41 HIGHVIEW DR | | | SELDEN | NY | 11784-2717 | |
| IDA MAY BRIDGES | 7153 GOUGH STREET | | | | BALTIMORE | MD | 21224-1808 | |
| IDA MC LENDON SCHUCHARDT | 15 CLARK AVE | | | | WYOMING | OH | 45215-4321 | |
| IDA MERAKYAN | 4900 BRITTANY DR S APT 1504 | | | | ST PETERSBURG | FL | 33715-1646 | |
| IDA MESTEL WHITTEN | 424 BONRUTH PL | | | | RICHMOND | VA | 23233-5572 | |
| IDA MORTON ROSS | BOX 2566 | | | | TEXAS CITY | TX | 77592-2566 | |
| IDA MURRAY | 2027 CORDERO CT | | | | LADY LAKE | FL | 32159-9511 | |
| IDA NOVIAK | 186 CLINTON AVENUE | | | | BROOKLYN | NY | 11205-3406 | |
| IDA ODELL CUST STEVEN ODELL | UNIF GIFT MI N ACT CAL | 1333 S BEVERLY GLEN BLVD | UNIT 903 | | LOS ANGELES | CA | 90024 | |
| IDA O'GRADY CLARK | 35 PROSPECT PARK W | | | | BROOKLYN | NY | 11215-2370 | |
| IDA OSTERMAN | 46 BERKELEY RD | | | | EAST GREENWICH | RI | 02818-4110 | |
| IDA PERRIELLO | 3 DI DONNA CT | | | | CLIFTON | NJ | 07013-2500 | |
| IDA R LATHAM | 7803 LOS INDIOS COVE | | | | AUSTIN | TX | 78729-7618 | |
| IDA R MARTENS & | WILLIAM MARTENS PAGE JT TEN | 8001 65TH WAY | | | PINELLAS PARK | FL | 33781-2113 | |
| IDA R ORLIN | 7703 W MERCER WAY | | | | MERCER ISLAND | WA | 98040-5561 | |
| IDA RIPTON | 19942 NORTHLAWN | | | | DETROIT | MI | 48221-1152 | |
| IDA RIPTON & JANICE SPRING | RIPTON JT TEN | 19942 NORTHLAWN | | | DETROIT | MI | 48221-1152 | |
| IDA RISSMILLLER | 775 ANDREWS RD | | | | BATH | PA | 18014 | |
| IDA ROUS | 64 W ERIE ST | | | | ALBANY | NY | 12208-2425 | |
| IDA S BURT | C/O IDA LANIGAN | 494 BACK NECK RD | | | BRIDGETON | NJ | 08302-6825 | |
| IDA S SERGENT | 1640 JUNO TRAIL APT 201D | | | | ASTOR | FL | 32102 | |
| IDA S SPRAFKIN & SAMUEL M | SPRAFKIN TRUSTEES U/A DTD | 05/16/93 THE IDA S SPRAFKIN | TRUST | 36 EAST 20TH 6TH FL | NEW YORK | NEW YORK | 10003-1315 | |
| IDA T WHITE | 4512 CLEVELAND PLACE | | | | METAIRIE | LA | 70003 | |
| IDA TARJANY & RONALD | TARJANY JT TEN | 22776 CALABASH ST | | | WOODLAND HILLS | CA | 91364-1323 | |
| IDA TARSHISH | C/O DIMONT | 11610 FULHAM ST | | | SILVER SPRINGS | MD | 20902-3014 | |
| IDA TEPERMAN | 24-B E PROSPECT ST | BOX 242 | | | WALDWICK | NJ | 07463-2021 | |
| IDA TERRANOVA | 663 BAYVIEW DR | | | | TOMS RIVER | NJ | 08753-2005 | |
| IDA TERRANOVA EX EST | SAL TERRANOVA | 663 BAYVIEW DR | | | TOMS RIVER | NJ | 08753 | |
| IDA TOWNLEY | 5140 TURNER LANDING RD | | | | LA CENTER | KY | 42058 | |
| IDA TOWNLEY | 510 TURNER LANDING RD | | | | LA CENTER | KY | 42056-9608 | |
| IDA TRICE SIBERT | 2315 MONROE ST | | | | ANDERSON | IN | 46016-4641 | |
| IDA TROTTER | 1910 BAYARD STREET | | | | BETHLEHEM | PA | 18017-5302 | |
| IDA TUCKER | 5100 CRESTHAVEN BLVD APT B120 | | | | WEST PALM BEACH | FL | 33415-9411 | |
| IDA V BECKEL | 2241 W JEFFERSON 320A | | | | KOKOMO | IN | 46901-4138 | |
| IDA W ECKERT TR | IDA W ECKERT TRUST | UA 12/18/96 | 30412 RIDGEFIELD | | WARREN | MI | 48093-3155 | |
| IDA W VADEN | 7033 N HAMILTON STREET | | | | RICHMOND | VA | 23221-2018 | |
| IDA WILKINS | 1501 2ND ST | | | | BAY CITY | MI | 48708-6125 | |
| IDA ZAKS | 1672 SCHOOL ROAD | | | | JAMISON | PA | 18929-1700 | |
| IDABELLE H COX | 106 E MADISON ST | | | | ALEXANDRIA | IN | 46001-1637 | |
| IDABELLE JEAN KESSLER | 3952 HOLLADAY PARK LOOP SE | | | | LACEY | WA | 98503-6984 | |
| IDABELLE L BERG | 52614 GARFIELD ROAD | | | | WAKEMAN | OH | 44889-9554 | |
| IDALENE RUTH EGAN | ROBERT J EGAN | 85 REED ST | | | LAKEWOOD | CO | 80226-2075 | |
| IDALIO M COIMBRA | 422 GILMOR RD | | | | JOPPATOWNE | MD | 21085-4219 | |
| IDAMAY H SCRIBNER | 1018 PARKER MOUNTAIN RD. | | | | STRAFFORD | NH | 03884 | |
| IDANA MARIE FLYNN | GURLEYVILLE RD | | | | STORRS | CT | 06268 | |
| IDDO K CORKERN JR | 960 E RIVEROAKS DRIVE | | | | BATON ROUGE | LA | 70815-4152 | |
| IDE PONTIAC INC | 875 PANORAMA TRAIL | | | | ROCHESTER | NY | 14625-2309 | |
| IDELL BANKSTON | 5601 GRIGGS DRIVE | | | | FLINT | MI | 48504-7012 | |
| IDELLA MOSLEY | 1183 E CASS AVE | | | | FLINT | MI | 48505-1640 | |
| IDELLA R NEALY | 6206 RED BIRD COURT | | | | DALLAS | TX | 75232-2734 | |
| IDELLE L STEMEN | 2141 RIDGE RD | LOT 40 | | | LARGO | FL | 33778 | |
| IDERS MARSH SR | 25 SOUTH DR | | | | EGGERTSVILLE | NY | 14226-4119 | |
| IELENE I BROSAM | 612B NE LYNN | | | | LEES SUMMIT | MO | 64063 | |
| IELENE KEDDA AS CUST FOR KAREN L | KEDDA U/THE DELAWARE U-G-M-A | 2104 LYNCH DRIVE EASTBURN | ACTES | | WILMINGTON | DE | 19808-4825 | |
| IERONIMOS E IERONIMIDIS | C/O G EXPRESS | 750 N ADDISON | | | VILLA PARK | IL | 60181-1421 | |
| IFO ATAGI | 127 E WALDO AVE | | | | INDEPENDENCE | MO | 64050-2988 | |
| IGHOFASAN UVWO | 320 JACKSON HILL STREET | APT #352 | | | HOUSTON | TX | 77007 | |
| IGINO N GIUDICE | 176 SALEM ST | | | | BOSTON | MA | 02113-1212 | |
| IGNAC GRAJ | 20W201 PLEASANTDALE DR | | | | LEMONT | IL | 60439-9618 | |
| IGNAC GRAJ & HILDA GRAJ JT TEN | 20W201 PLEASANTDALE DR | | | | LEMONT | IL | 60439-9618 | |
| IGNAC HANZES | 25 CEDAR GROVE PL | | | | OLD BRIDGE | NJ | 08857-2403 | |
| IGNACE PRUZYNSKI & RUTH | W PRUZYNSKI JT TEN | 324 ALTA DENA | | | ASTORIA | OR | 97103-5706 | |
| IGNACIO D CONTRERAS | N6614 S CRYSTAL LAKE RD | | | | BEAVER DAM | WI | 53916-9401 | |
| IGNACIO F PEREZ | 4508 RANGER AVE | | | | EL MONTE | CA | 91731-1528 | |
| IGNACIO GARCIA | 31711 FONVILLE X | | | | LIVONIA | MI | 48152-1547 | |
| IGNACIO GAVIA | 5648 W FISHER | | | | DETROIT | MI | 48209-3151 | |
| IGNACIO GUERRERO | 3426 W GARY | | | | MONTROSE | MI | 48457-9366 | |
| IGNACIO GUILLEN | 2466 OAKRIDGE DR | | | | FLINT | MI | 48507-6211 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IGNACIO M MARTINEZ | R 1 COLONY RD | | | | ST JOHNS | MI | 48879-9801 | |
| IGNACIO MODICA & JOHN MODICA & | RICHARD MODICA JT TEN | 429 MONTEREY BLVD | | | SAN FRANCISCO | CA | 94127-2413 | |
| IGNACIO NAVARRO | 4026 MORNINGSIDE | | | | SANTA ANA | CA | 92703-1323 | |
| IGNAS KAUNELIS | 8650 SHARI DR | | | | WESTLAND | MI | 48185-1619 | |
| IGNASIO P SPINA | 59 ADAMS STREET | | | | EDISON | NJ | 08820-3942 | |
| IGNASIO P SPINA & MARIE S | SPINA JT TEN | 59 ADAMS STREET | | | EDISON | NJ | 08820-3942 | |
| IGNATIUS G PASSANTINO & JOAN | A PASSANTINO JT TEN | 2509-24TH AVE | | | SAN FRANCISCO | CA | 94116-3037 | |
| IGNATIUS J GALGAN | 2910 BARKLEY AVENUE | | | | BRONX | NY | 10465-2126 | |
| IGNATIUS SERGOTICK JR | 4217 CARDWELL AVE | | | | BALTO | MD | 21236-4007 | |
| IGNATIUS YONIS | 145 CEDAR GROVE RD | | | | AVELLA | PA | 15312-2218 | |
| IGNATZ SZPERRA JR | BOX 126 | | | | EDSON | KS | 67733-0126 | |
| IGNAZIO MARTORINA | 137 SUMMIT COURT | | | | WESTFIELD | NJ | 07090-2834 | |
| IGNAZIO SPALLINA | 6611 NE 21ST DRIVE | | | | FORT LAUDERDALE | FL | 33308-1103 | |
| IGOR NAUMOFF & MARY JANE | NAUMOFF JT TEN | 1500 SOUTHRIDGE TRAIL | | | ALGONQUIN | IL | 60102 | |
| IHLARAE FILLER | 4016 GRAFTON RD | | | | LEEFONIA | OH | 44431-9723 | |
| IHOR KORBIAK | 2459 GOODSON ST | | | | HAMTRAMCK | MI | 48212-3676 | |
| IHSAN UYGUR AS CUSTODIAN FOR | IHSAN UYGUR JR U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 4 TWINN HILL DR | BOONTON | NJ | 07005-9524 | |
| IKE C SUGG | BOX 5069 | | | | SAN ANGELO | TX | 76902-5069 | |
| IKE SIMS | 526 S 12TH | | | | SAGINAW | MI | 48601-1909 | |
| IKE SPRINGFIELD JR | 18905 BILTMORE | | | | DETROIT | MI | 48235-3032 | |
| IKE TAYLOR & EVA B TAYLOR JT TEN | 920 SUMMIT ST | | | | DEFIANCE | OH | 43512-3042 | |
| IKUE ITAMI | APT 2508 | 330 W DIVERSEY | | | CHICAGO | IL | 60657-6209 | |
| IKUE ITAMI AS CUST FOR | GORDON S ITAMI UND IL UNIF | GIFTS TO MINORS ACT | 295 OAK HILL RD | | BARRINGTON | IL | 60010-1642 | |
| IKUKO C TANIGUCHI | 447 CAMINO ELEVADO | | | | BONITA | CA | 91902-2501 | |
| IL KIM | 3510 CHARTER PL | | | | ANN ARBOR | MI | 48105-2823 | |
| ILA D KIRCHOFF CUST LEIF C | KIRCHOFF UNIF GIFT MIN ACT | WA | BOX 4491 | | ROLLING BAY | WA | 98061-0491 | |
| ILA E MCFADDEN TRUSTEE U/A | F/B/O ILA E MCFADDEN | BOX 186 | | | NEW HUDSON | MI | 48165-0186 | |
| ILA E MCFADDEN TRUSTEE U/A | DTD 01/10/73 M-B ILA E | MCFADDEN | BOX 186 | | NEW HUDSON | MI | 48165-0186 | |
| ILA E MCFADDEN TRUSTEE U/A | DTD 01/10/73 ILA E MCFACCEN | TRUST ILA E MCFADDEN AS | GRANTOR | BOX 186 | NEW HUDSON | MI | 48165-0186 | |
| ILA G WILLIAMS | 1952 N KINGSTON RD | | | | FARMINGTON | UT | 84025-4104 | |
| ILA J OWENS | C/O ILA J DEAN | 2469 CADWALLADER SONK RD | | | CORTLAND | OH | 44410-9425 | |
| ILA JOAN OWEN | 9914 CRESTWOOD DRIVE CRESTWOOD | | | | ST LOUIS | MO | 63126-1802 | |
| ILA JUNE PLUMB | 420 DURANGO RD SW | | | | DEMING | NM | 88030-8520 | |
| ILA L BURKETT & | L GAYLE TREGO JT TEN | 6270 THREE LAKES DR | | | BRIGHTON | MI | 48116-9525 | |
| ILA LOEB TR DTD 6/9/83 U/A | LOEB CHILDREN'S TRUST FBO | LYNELLE JOY LOEB | 3440 WYCLIFFE DR | | MODESTO | CA | 95355-4742 | |
| ILA M BALLENTINE | 3605 PALMYRA RD S W | | | | WARREN | OH | 44481-9701 | |
| ILA M COLEMAN | 2201 HARTFORD | | | | WATERFORD | MI | 48327-1116 | |
| ILA M HOUSEMAN | 460 WITBECK DR | | | | CLARE | MI | 48617-9721 | |
| ILA M HOUSEMAN & BERNARD D | HOUSEMAN JT TEN | 460 WITBECK DRIVE | | | CLARE | MI | 48617-9721 | |
| ILA M LANCENDORFER TR | ILA M LANCENDORFER LIVING | TRUST U/A 04/10/00 | 859 WHEELOCK ST | | DETROIT | MI | 48209-1937 | |
| ILA M PIERCE | 7200 CUBBAGE RD | | | | WESTERVILLE | OH | 43081-9954 | |
| ILA M SCOTT | 13854 HIGHWAY 43 SOUTH | | | | RUSSELLVILLE | AL | 35653-2836 | |
| ILA MAE HALL | 201 FIFTH STREET SW | | | | ALTOONA | IA | 50009-1747 | |
| ILA MAIE JOHNSON | 20135 HWY 278 7 | | | | WILLISTON | SC | 29853-3823 | |
| ILA N HILL | 600 WEST BROWN 101 | | | | BIRMINGHAM | MI | 48009-1475 | |
| ILA N RAMSEY | 16 WESTERN AVE | | | | BATH | ME | 04530-2036 | |
| ILA NELSON & SHIRLEY SABIN JT TEN | 403 4TH AVE | | | | BRADLEY BEACH | NJ | 07720-1246 | |
| ILA O BEARD | ROUTE 1 BOX 77 | | | | NICKELSVILLE | VA | 24271-9706 | |
| ILA R BARRETT | 7430 SUNSHINE SKYWAY LN SO #403 | | | | ST PETERSBURG | FL | 33711 | |
| ILA R BROYLES | 13023 STARBOARD COURT | | | | HUDSON | FL | 34667-1725 | |
| ILA R BROYLES & | KATHLEAN A FAVORS JT TEN | 13025 STARBOARD CT | | | HUDSON | FL | 34667 | |
| ILAH G HECK | 4410 ISLAND PARK | | | | WATERFORD | MI | 48329 | |
| ILA-MAE H BENDES & WILMA L | MUSICK JT TEN | 142 GRIGGS ST | | | ROCHESTER | MI | 48307-1414 | |
| ILANA G NICHOLSON | 2728 NORTH RD SE APT 6 | | | | WARREN | OH | 44484-3785 | |
| ILDA GHERINI MCGINNESS | TRUSTEE REVOCABLE LIVING | TRUST DTD 03/16/90 U/A ILDA | MCGINNESS | 235 SANTA CLARA AVE | SAN FRANCISCO | CA | 94127-1521 | |
| ILDA PETROCELLI & | GIOVANNI PETROCELLI TEN ENT | 110 GREENING LANE | | | CRANSTON | RI | 02920-3736 | |
| ILDEFONZO C CORDOVA | 2203 ADEL ST | | | | JANESVILLE | WI | 53546-3238 | |
| ILDEGE DERY | 5112 FOXWOOD RD | | | | KINGSPORT | TN | 37664-4700 | |
| ILEANA D KREUS | 3156 ROLLING GREEN CT | | | | MILFORD | MI | 48380-4471 | |
| ILEANA R SOTO TRUST | ILEANA R SOTO TRUST | UA 09/26/95 | 3540 N FIEBRANTZ DR | | BROOKFIELD | WI | 53005-2464 | |
| ILEATHA F CROTTEAU | 3865 HUNT RD | | | | LAPEER | MI | 48446-2958 | |
| ILEEN ISAAC | 5427 SIESTA COVE DRIVE | | | | SARASOTA | FL | 34242-1718 | |
| ILEEN K KIEFAT | 8522 HADLEY AVE | | | | COTTAGE GROVE | MN | 55016-4808 | |
| ILEEN KINDER | GENERAL DELIVERY | | | | BLOOMINGROSE | WV | 25024-9999 | |
| ILEEN L BYERS | 3990 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461 | |
| ILEENE GRAGG | 4182 ATHENS | | | | WATERFORD | MI | 48329 | |
| ILENE A DORF | 4-C DORADO DR | | | | CONVENT STATION | NJ | 07960-6001 | |
| ILENE A TOCCI | 28 DOLAN DR | | | | GROTON | MA | 01450-1863 | |
| ILENE B PERNOKES | 463 COLBORNE ST EAST | | | | OSHAWA | ONT | L1G 1N3 | CANADA |
| ILENE DE REMER | 4157 248TH CT SE | | | | ISSAQUAH | WA | 98029-5754 | |
| ILENE DELLINGER CUST TOM | DELLINGER UNIF GIFT MIN ACT | NC | 1669 DELVIEW RD | | CHERRYVILLE | NC | 28021-9667 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ILENE E HOUSE | 18786 WOODS DRIVE | | | | CLINTON TWP | MI | 48036-2197 | |
| ILENE E MOSS | 6666 N DORMANY RD | | | | PLANT CITY | FL | 33565-3538 | |
| ILENE E ROBINSON | 19970 BRIARCLIFF | | | | DETROIT | MI | 48221-1321 | |
| ILENE GOTTFRIED | 350 W 57TH ST | | | | NEW YORK | NY | 10019-3758 | |
| ILENE H HELLER | 802 S RESEDA | | | | MESA | AZ | 85206-2700 | |
| ILENE HEILA HARRIS | 22634 BROOKSDALE | | | | FARMINGTON | MI | 48336-4118 | |
| ILENE HEILA HARRIS | 22634 BROOKDALE | | | | FARMINGTON | MI | 48336-4118 | |
| ILENE J SEGESTA & RONALD D | TARJANY JT TEN | 22776 CALABASH ST | | | WOODLAND HILLS | CA | 91364-1323 | |
| ILENE L STEMM | 164 HIGMAN PARK | | | | BENTON HARBOR | MI | 49022-3622 | |
| ILENE LASHINSKY CUST FOR | JAMES M DONNELLY UNDER THE | AZ UNIF GIFTS TO MINORS ACT | 2737 EAST ARIZONA BILTMORE | CIRCLE UNIT 28 | PHOENIX | AZ | 85016-2106 | |
| ILENE M JONES | 9505 METCALF | | | | AVOCA | MI | 48006-2514 | |
| ILENE MARTIN TRUST U/A DTD | 01/29/85 | 1321 LAKE BLVD | | | SAINT JOSEPH | MI | 49085-1547 | |
| ILENE MARY BLACHA | 1082 ORANGE GROVE LANE | | | | APOPKA | FL | 32712-2141 | |
| ILENE MITZ GOLDBERG CUST | AARON JASON STEIN | UNIF GIFT MIN ACT MI | 28122 PEPPERMILL RD | | FARMINGTON HILLS | MI | 48331-3331 | |
| ILENE OVERSTREET | 11220 YEWTREE DR | | | | PORT RICHEY | FL | 34668-2342 | |
| ILENE R SUSSMAN | C/O ROSEN | 1036 MONTGOMERY AVENUE | | | NARBERTH | PA | 19072-1606 | |
| ILENE R WEATHERS | 2155 | 779 EAST MERRIT ISLAND CSWY | | | MERRIT ISLAND | FL | 32952 | |
| ILENE RAYS & ROBERT RAYS JT TEN | 46418 GALWAY DR | | | | NOVI | MI | 48374-3848 | |
| ILENE RISNER & PAUL RISNER JT TEN | 4545 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-3636 | |
| ILENE S ROGERS | 28 HAVILAND RD | | | | STAMFORD | CT | 06903-3322 | |
| ILENE SILBER MIZRACH | 191 PEMBROKE STREET | | | | BROOKLYN | NY | 11235 | |
| ILENE W SCHUMAN | 10 MELBOURNE ROAD | | | | GREAT NECK | NY | 11021-4637 | |
| ILENEMARY BLACHA | 1571 GOLFSIDE VILLAGE BLVD | | | | APOPKA | FL | 32712-2134 | |
| ILERDON MAYER | BOX 59 | | | | SO ROYALTON | VT | 05068-0059 | |
| ILESE STEVENS | 4 RAZORBILL CIRCLE | | | | DURHAM | NH | 03824-3340 | |
| ILGA B SVECHS TR | ILGA B SVECHS TRUST | U/A DTD 04/19/2005 | 2 BRATENAHL PLACE STE 4B | | CLEVELAND | OH | 44108 | |
| ILGA SPROGIS | 216 LAKESIDE CIR | | | | GREENVILLE | SC | 29615-5323 | |
| ILHAM B EL-KHOURI | 2109 COOPER | | | | LANSING | MI | 48910-2464 | |
| ILJO ALESSANDRINI | 469 PRISCILLA LANE | | | | BUENA | NJ | 08310 | |
| ILIO BENVENUTI | 19706 MAUER DR | | | | ST CLAIR SHRS | MI | 48080-1690 | |
| ILLA M DAY | 250 HEIMER 205 | | | | SAN ANTIONIO | TX | 78232-5201 | |
| ILLINOIS DEP OF PUBLIC AID PERS | REP EST MAXINE HANKS | 2200 CHURCHILL RD BUILDING A | | | SPRINGFIELD | IL | 62702-3406 | |
| ILLONA J IRWIN | ATTN ILLONA J SANTO | 3809 FRAZHO RD | | | WARREN | MI | 48091-1353 | |
| ILMUST JOHNSON | 4084 TOWNSEND | | | | DETROIT | MI | 48214-5307 | |
| ILONA CARLINI CUST NICOLE T | CARLINI UNDER THE MI UNIF | GIFT MIN ACT | 7211 CARLYLE CROSSING | | WEST BLOOMFIELD | MI | 48322 | |
| ILONA DIANE LINDEN | 460 GATEWOOD LN | | | | SIERRA MADRE | CA | 91024-1022 | |
| ILONA K HIGGINS & | ANNE M MELISE JT TEN | 1772 BRYS DRIVE | | | GROSSE POINTE WOODS | MI | 48236 | |
| ILONA R KOTAS & | ROBERT V KOTAS JT TEN | 604 COURAGEOUS | | | ROCKWALL | TX | 75032-5768 | |
| ILSA R KATZ | 100 WEST AVE C8 | BEAVER HILL CONDO | | | JENKINTOWN | PA | 19046 | |
| ILSA ROSLOW SCHWARTZ | 55 MUMFORD RD | | | | NEW HAVEN | CT | 06515-2431 | |
| ILSE B KROPP | 919 SYLVAN LANE | | | | MAMARONECK | NY | 10543-3954 | |
| ILSE BROOK | 371 FT WASHINGTON AVE | | | | NEW YORK | NY | 10033-6739 | |
| ILSE D SCULL | 67 W PRINCETON RD | | | | BALA CYNWYD | PA | 19004-2511 | |
| ILSE H SMILIE & RICHARD | SMILIE JT TEN | 2 CRAWFORD CT | | | PARIS | IL | 61944-2367 | |
| ILSE HOLSTEN | 4 OAK AVE | | | | HUNTINGTON STATION | NY | 11746-2622 | |
| ILSE L MONAGHAN | 3A PONDVIEW WY | | | | NORTHBOROUGH | MA | 01532-1500 | |
| ILSE NUSSBAUM | 100 BENNETT AVE | | | | NEW YORK | NY | 10033-3000 | |
| ILSE OTT | 1078 VIRGINIA AVE | | | | WINDSOR | ONTARIO | N8S 2Y7 | CANADA |
| ILSE RENEE MOSS | 10 GREENBRIER AVE | | | | HURRICANE | WV | 25526 | |
| ILSE-MARIE I SCHWEISSGUT | 5 BARTEL CT | | | | TIBURON | CA | 94920-1656 | |
| ILSE-MARIEI BROADWAY | 5 BARTEL CT | | | | BELVEDERE TIBURON | CA | 94920-1656 | |
| ILYA SPAGNOLI | 91 STEVENS AVE | | | | HEMPSTEAD | NY | 11550-1121 | |
| IMA J DEHART | 5782 BOXWOOD DR | | | | LORAIN | OH | 44053-2170 | |
| IMA JEAN SEAMAN TR | IMA JEAN SEAMAN TRUST U/A DTD 12/22/94 | 13491 JENNINGS RD | | | CLIO | MI | 48420 | |
| IMELDA M KOLTON | 4053 EAST 50TH | | | | MT MORRIS | MI | 48458-9436 | |
| IMELDA MULHALL | 107 BENJAMIN ST | | | | CRANFORD | NJ | 07016-2623 | |
| IMELDA T WRIGHT | 215 CHURCH DR | | | | LA CROSSE | WI | 54603-1348 | |
| IMMACULATE M KRUHMIN | 2699 TERRELL AVE | | | | OCEANSIDE | NY | 11572-1135 | |
| IMMACULATE P GENNA | 32 ANDREA DR | | | | W HAVEN | CT | 06516-7523 | |
| IMMANUEL PRESBYTERIAN | CHURCH | 3300 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010-1702 | |
| IMOGENE BLOUNT SMITH | BOX 36 | | | | BASSFIELD | MS | 39421-0036 | |
| IMOGENE BRYANT | 5102 STATE RT 41 NW | | | | WASHINGTON CRT HSE | OH | 43160-8740 | |
| IMOGENE BUCK | 1226 W HILLCREST AVE | | | | DAYTON | OH | 45406-1917 | |
| IMOGENE C KEPPY | 2201 S HILLANDALE ROAD | | | | ELDRIDGE | IA | 52748-9456 | |
| IMOGENE COMBS | 1132 NOUVELLE DR | | | | MIAMISBURG | OH | 45342 | |
| IMOGENE D BROWN & HADRED LEE | BROWN JT TEN | 2428 MONROE ST | | | PADUCAH | KY | 42001-3159 | |
| IMOGENE E KENNEDY | 6 LINDEN COURT | | | | EAST QUOGUE | NY | 11942-4613 | |
| IMOGENE EGGENBERGER & | DAVID EGGENBERGER | TEN COM | 231 CHERRY HILL PT DR | | CANTON | MI | 48187-5328 | |
| IMOGENE G GEE | 3505 BERKLEY DR | | | | CHATTANOOGA | TN | 37415-4640 | |
| IMOGENE GABROWSKI | 467 LAKEWOOD AVE | | | | BRUNSWICK | OH | 44212-1807 | |
| IMOGENE GROVER | 690 JEFFERSON DR | | | | ZUMBROTA | MN | 55992-1104 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMOGENE H KLINGENSMITH | 5579 WALLACE BLVD | | | | N RIDGEVILLE | OH | 44039-1935 | |
| IMOGENE HARVEY COINER | 2028 CARROL DRIVE | | | | GASTONIA | NC | 28054-1926 | |
| IMOGENE L KRUSE | 6937 HILLSIDE WAY | | | | PARKER | CO | 80134-6387 | |
| IMOGENE M COOPER | BOX 236 | | | | BRISTOLVILLE | OH | 44402-0236 | |
| IMOGENE MC NABB | 8943 W ILIFF LANE | | | | LAKEWOOD | CO | 80227-3064 | |
| IMOGENE P HOLLOWAY | 130 WINDSOR PK | MANOR DR APT C-111 | | | CAROL STREAM | IL | 60188-1989 | |
| IMOGENE P WARNEMENT | C/O ROBERT P WARNEMENT | 18022 RD M-17 | | | PT JENNINGS | OH | 45844 | |
| IMOGENE P WILLIAMS | 3022 NICHOL AV | | | | ANDERSON | IN | 46011-3146 | |
| IMOGENE R HOLMES | 124 GREEN STREET | | | | TIPTON | IN | 46072-1631 | |
| IMOGENE S LINGO | 3525 MILLVALE RD | | | | BALTIMORE | MD | 21244-2971 | |
| IMOGENE S ROARK | GENERAL DELIVERY | | | | CORNETTSVILLE | KY | 41731-9999 | |
| IMOGENE SIZEMORE | 6540 MANILA RD | | | | GOSHEN | OH | 45122-9404 | |
| IMOGENE STOINSKI | 5477 NORTH ELMS ROAD | | | | FLUSHING | MI | 48433-9057 | |
| IMOGENE TAYLOR | 5988 ROUTZONG RD | | | | GREENVILLE | OH | 45331-9659 | |
| IMOGENE V ANGLIM | 2668 MONTEBELLO | | | | WATERFORD | MI | 48329-2545 | |
| IMOGENE W FREEMAN | 2165 OXMOOR DRIVE | | | | BEAVERCREEK | OH | 45431-3132 | |
| IMOGENE ZOLLAR | 558 E GANSEVOORT ST | | | | LITTLE FALLS | NY | 13365-1431 | |
| IMOJEAN HATFIELD | 9776 MONROE | | | | TAYLOR | MI | 48180-3619 | |
| IMOJEAN SOSBE | 2244 LYNN DR | | | | KOKOMO | IN | 46902-6509 | |
| IMRE HERCZEG | 152 STRAWBERRY HILL AVENUE | | | | WOODBRIDGE | NJ | 07095-2632 | |
| IMRE J BOMA FISCHER | 254 DOUGLAS AVE | | | | TORONTO | ONTARIO | M5M1G8 | CANADA |
| IMRE J BOMA-FISCHER | 254 DOUGLAS AVENUE | | | | TORONTO | ONTARIO | M5M 1G8 | CANADA |
| IMRE KISS | 4970 N BRIDGES RD | | | | ALPHARETTA | GA | 30022-6672 | |
| IMTIAZ AHMED | 950 FM 1959 #1205 | | | | HOUSTON | TX | 77034-5459 | |
| IMY FALIK GOODMAN CUST | DEBORAH GOODMAN UNIF GIFT | MIN ACT NY | | 1320 CAROL LANE | DEERFIELD | IL | 60015-2037 | |
| IN J CHO | 7224 WESTCHESTER | | | | WEST BLOOMFIELD | MI | 48322-2869 | |
| INA B BROWN TRUSTEE | REVOCABLE TRUST DTD 12/03/91 | U/A INA B BROWN | 208 ELM ST | | GREENWOOD | IN | 46142-4111 | |
| INA B HORTON | 1662 HORTON ROLLINS RD | | | | KERSHAW | SC | 29067 | |
| INA B MYERS | 183 HIGHLAND | | | | LEESBURG | FL | 34788 | |
| INA BATKIN CUST FOR LIA ROSE | BATKIN UNDER NY UNIF GIFTS | TO MINORS ACT | BOX 232 | | CARLE PLACE | NY | 11514-0232 | |
| INA C HARLESS | 29235 W 152ND | | | | GARDNER | KS | 66030-9327 | |
| INA CLARK | 17763 COVEY CT | | | | BROWNSTOWN | MI | 48192-8462 | |
| INA F DAVIS | BOX 312 | | | | GRIMSLEY | TN | 38565-0312 | |
| INA G FRIED & AARON A FRIED JT TEN | 10618 BROOKBEND | | | | HOUSTON | TX | 77035-3708 | |
| INA GAUBIS TOD GAIL E POWELL | SUBJECT TO STA TOD RULES | 1915 BALDWIN AVE | APT #342 | | PONTIAC | MI | 48340 | |
| INA H HUNTER | 16 LEE LANE | | | | TUNKHANNOCK | PA | 18657 | |
| INA J KNAPP CUST MISS | LISA GAYLE KNAPP UNIF GIFT | MIN ACT CONN | 57 CLUB DRIVE | | KENSINGTON | CT | 06037-1131 | |
| INA J KNAPP CUST STEVEN | KEVIN KNAPP UNIF GIFT MIN | ACT CONN | 57 CLUB DRIVE | | KENSINGTON | CT | 06037-1131 | |
| INA J SHORT | BOX 95 | | | | DODSON | MT | 59524-0095 | |
| INA JAFFE AS CUST FOR | CHARLES JAFFE UNDER THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 1059 PARKERVILLE RD | WEST CHESTER | PA | 19382-7036 | |
| INA JO SEARS TOD RAYMOND E SEARS | SUBJECT TO STA TOD RULES | 17917 HEATHER LANE | | | PLEASANT HILL | MO | 64080 | |
| INA L CHANEY | RD 1 BOX 74A2 | | | | NEW MATAMORAS | OH | 45767-9019 | |
| INA LOU BEITMAN | 8751 BOUNDBROOK ST | | | | DALLAS | TX | 75243-7003 | |
| INA M BANOCZI | 1751 URBY DR | | | | CROFTON | MD | 21114-2330 | |
| INA M JOHNSON & JANICE L | KILLINGBECK JT TEN | 4323 WISNER | | | SAGINAW | MI | 48601-6788 | |
| INA M MILLER | 5719 S TINA PT | | | | HOMOSASSA | FL | 34446-2755 | |
| INA M NICHOLSON | BOX 411 | | | | STERLING HEIGHTS | MI | 48311-0411 | |
| INA M TRIMNER | 10793 SIMPSON WIPUT | | | | GREENVILLE | MI | 48838 | |
| INA MAE LEONARD | 2175 AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-3633 | |
| INA MAE SHEETS | 701 KANAWHA AVE | | | | NITRO | WV | 25143-2129 | |
| INA MAE VAN DRIEL | 710 HOPPING RD | | | | BELFORD | NJ | 07718-1147 | |
| INA MARIE WOLF | 1739 KINGSBURY | | | | DEARBORN | MI | 48128-1137 | |
| INA OHARA & JOHN J OHARA TR | FOR ESTER COHEN U/W NAT | COHEN | 2 GLENMARK LANE | | EAST NORTHPORT | NY | 11731-3716 | |
| INA R DERBY | ATTN INA R PROCTOR | 7601 CLOVER CT | | | KOKOMO | IN | 46901-9456 | |
| INA R SHAFRIN | 1041 ALPENA RD | | | | PHILADELPHIA | PA | 19115-4524 | |
| INA RABINOWICZ | 14 EXMOOR RD | | | | NEWTON | MA | 02459-1208 | |
| INA S FRANCIS | 535 N OAK AVE | | | | PITMAN | NJ | 08071-1025 | |
| INA SHARKANSKY | 5102 FLAD AVENUE | | | | MADISON | WI | 53711-3622 | |
| INA W GLADMAN | 3044 TRULLS RD | | | | COURTICE | ONTARIO | L1E 2L1 | CANADA |
| INA W TRULUCK | 169 C L WAGNER RD | | | | LEXINGTON | NC | 27295-8842 | |
| INAJEAN M DUNN | 2335 PHEASANT CT | | | | GRAND RAPIDS | MI | 49546-6373 | |
| INALYN ROSE | 102 OMAHA COURT | | | | BUSH | LA | 70431-4502 | |
| INAMARIE MASTNY | 3116 PINE TREE DRIVE | | | | EDGEWATER | FL | 32141-6116 | |
| INCENSIO LUNA | 228 EDDINGTON ST | | | | FLINT | MI | 48503 | |
| INCOTEL INC | INCOTEL INCORPORATED | 152 MADISON AVENUE 1700 | | | NEW YORK | NY | 10016-5424 | |
| INDALECIO C NORIEGA | 3734 W 55TH PL | | | | CHICAGO | IL | 60629-3815 | |
| INDALECIO Y GALICINAO & | RIZALINA C GALICINAO JT TEN | 6431 BRIGHTLEA DR | | | LANHAM | MD | 20706-2864 | |
| INDIRA R SHAH TRUSTEE U/A | DTD 12/23/86 REVOCABLE TRUST | INDIRA R SHAH | 35338 GLENGARY CIR | | FARMINGTON HILLS | MI | 48331-2622 | |
| INDRAM L PHALGOO | 12381 NW 30TH ST | | | | SUNRISE | FL | 33323-1517 | |
| INES FAKAS | 25-01 CRESCENT STREET | | | | ASTORIA | NY | 11102-2937 | |
| INES JOHNSON | 726 RODNEY DR | | | | SAN LEANDRO | CA | 94577-3827 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INESS WILMOTH | 934 ASPEN RD | | | | NEW CARLISLE | OH | 45344-3004 | |
| INETTA M BROWN | 1142 MAURER | | | | PONTIAC | MI | 48342-1957 | |
| INEZ A JACOBSEN TR | INEZ A JACOBSEN REV LIVING | TRUST UA 09/17/97 | 2601 5TH ST CT | | E MOLINE | IL | 61244-2736 | |
| INEZ ADELE HINCKLEY | 1537 WASHINGTON AVE | | | | NEW ORLEANS | LA | 70130-5907 | |
| INEZ C MUNTZ | 5072 BIGGER ROAD | | | | DAYTON | OH | 45440-2506 | |
| INEZ CAMPBELL | 608 MALCOLM PLACE | | | | ALEXANDRIA | VA | 22302-3718 | |
| INEZ D FIELDS | ATT JAMES SHAW | ROUTE 1 | | | MCLEAN | TX | 79057 | |
| INEZ E CONNOR | 18304 GULF BLVD APT 610 | | | | REDDINGTON SHORES | FL | 33708-1055 | |
| INEZ E HOUSTON | 5755 WINONA DR | | | | TOLEDO | OH | 43613-2170 | |
| INEZ E VAN ALST & | CHARLES CHARLES K VANALST TR | UW CHARLES VANALST TRUST | UA 10/09/98 | 13 RTE 299 W | NEW PALTZ | NY | 12561 | |
| INEZ E VANALST | 13 ROUTE 299 WEST | | | | NEW PAULTZ | NY | 12561 | |
| INEZ E WOLF | 5550 KINGS SCHOOL ROAD | | | | BETHEL PARK | PA | 15102-3512 | |
| INEZ ENG | 2334 S KWIS AVE | | | | HACIENDA HEIGHTS | CA | 91745-4540 | |
| INEZ FREEDMAN CUST JANE | MILLER FREEDMAN UNIF GIFT | MIN ACT PA | 4 MILTON DR | | YARDLEY | PA | 19067-3218 | |
| INEZ G DARRAGH | 18419 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-2629 | |
| INEZ G DARRAGH | 18419 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-2629 | |
| INEZ GUMBS | APT 913 | 531 MAIN ST | | | NEW YORK | NY | 10044-0159 | |
| INEZ HERZER | 4627 W EGGERT PL | | | | MILWAUKEE | WI | 53218-4446 | |
| INEZ KIESELBACH | 15950 BAK ROAD | | | | BELLEVILLE | MI | 48111-3517 | |
| INEZ L MCCULLOUGH | 4831 MORRISON RD | | | | RICHMOND | VA | 23230-2504 | |
| INEZ L SCHWEGLER CUST NAOMI | SCHWEGLER UNDER THE MN UNIF | TRAN MIN ACT | BOX 308 | | ALBANY | MN | 56307-0308 | |
| INEZ L TUROFF | 260 EAST CHESTNUT STREET | APARTMENT 4102 | | | CHICAGO | IL | 60611-2472 | |
| INEZ LEE ASKIN | 21393 WOODSIDE | | | | FERNDALE | MI | 48220-2259 | |
| INEZ M ELLIS | 1540 NORTON AVENUE | | | | DAYTON | OH | 45420-3242 | |
| INEZ M ROSE TR | ROSE FAMILY TRUST | U/A DTD 06/22/02 | 4390 PHILLIPS RD | | METAMORA | MI | 48455 | |
| INEZ M SEXTON | 1947 STOCKTON ST | | | | SAN FRANCISCO | CA | 94133-2423 | |
| INEZ M STRELOW | 74 INLETS BLVD | | | | NOKOMIS | FL | 34275-4105 | |
| INEZ M UTSINGER | BOX 314 | | | | FAIRVIEW | IL | 61432-0314 | |
| INEZ MARTIN | 12656 MEMORIAL | | | | DETROIT | MI | 48227-1227 | |
| INEZ MORGAN & | ANGELA MORGAN & CECELIA | ATKINSON JT TEN | RURAL ROUTE 18-BOX 939 | | BEDFORD | IN | 47421 | |
| INEZ N SEBERT | 5 HILLCREST LANE | | | | WOODBURY | NY | 11797-1102 | |
| INEZ NAOMA FLEETWOOD | 3177 MERDIAN PARK DR | APT 311 | | | GREENWOOD | IN | 46142 | |
| INEZ P BELOBRADICH & BERNARD | R BELOBRADICH JT TEN | 42125 BRENTWOOD | | | PLYMOUTH | MI | 48170-2669 | |
| INEZ P SYMONDS | 9450 PLANATION ROAD | | | | OLIVE BRANCH | MS | 38654-1683 | |
| INEZ R CAIN | RT 2 BOX 76 | | | | TRYON | NC | 28782-9705 | |
| INEZ R ROBINSON | 5734 14TH ST | | | | DETROIT | MI | 48208-1607 | |
| INEZ S FOWLER | 4716 HERON RUN CIRCLE | | | | LEESBURG | FL | 34748-7818 | |
| INEZ S SHERROW | 2334 PROSPECT ST | | | | SARASOTA | FL | 34239-2427 | |
| INEZ SNIDER GESSLING TR | U/A DTD 11/24/2003 | GESSLING FAMILY REVOCABLE TRUST | 630 OAK ST 35 | | MANSFIELD | OH | 44907 | |
| INEZ T HENDERSON | ATTN FASHION SHOP | 615 N 6TH ST | | | FLORALA | AL | 36442-1701 | |
| INEZ V GRIFFITH | 393 JENKINS AVE | | | | COLUMBUS | OH | 43207-1235 | |
| INEZ W GIBAULT | 820 OUR LANE CIRCLE | | | | HOUSTON | TX | 77024-2723 | |
| INEZ W NEMETH | 8509 MUNSON AVENUE | | | | NIAGARA FALLS | NY | 14304-3442 | |
| INEZ W PEARSON | 1926 N GENESEE DR | | | | LANSING | MI | 48915-1229 | |
| ING FBO | JON D BISSETT | 7601 ABBOTT ROAD | | | IMLAY CITY | MI | 48444 | |
| INGA C COHEN TR INGA C COHEN | REVOCABLE TRUST U/A DTD 10/6/2000 | 1341 LONDONDERRY PL | | | LOS ANGELES | CA | 90069 | |
| INGA CROCKETT | 19712 CRESCENT | | | | LYNWOOD | IL | 60411-1460 | |
| INGA M FIGLER | 3101 N FEDERAL HWY 6-FL | | | | FORT LAUDERDALE | FL | 33306-1018 | |
| INGABORG WELLER | 753 BEL ARBOR TRL | | | | WEBSTER | NY | 14580-9457 | |
| INGE A VINCENT TR U/A DTD | 03/04/94 INGE A VINCENT | REVOCABLE TRUST | 407 LAKESHORE RD | | GROSSE POINTE FARM | MI | 48236-3046 | |
| INGE CULBERSON | 4104 VICTORIA DR | | | | VALPARAISO | IN | 46383-2035 | |
| INGE M WOLF | 925 CORNELL RD | | | | KOKOMO | IN | 46901-1571 | |
| INGE PRUZAN | 5242 S MYRTLE ST | | | | SEATTLE | WA | 98118-3475 | |
| INGE SCHWARTZ | APT 536 | 20505 EAST COUNTRY CLUB DRIVE | | | NORTH MIAMI BEACH | FL | 33180-3037 | |
| INGEBORG FRAS | 33 AVON RD | | | | BINGHAMTON | NY | 13905-4201 | |
| INGEBORG FRAS CUST CHRISTIAN | I FRAS UNIF GIFT MIN ACT NY | 33 AVON RD | | | BINGHAMTON | NY | 13905-4201 | |
| INGEBORG GRAF & | ANDREAS GRAF JT TEN | 7621 WHEAT FALL CT | | | ROCKVILLE | MD | 20855-1168 | |
| INGEBORG H BLYTHE | 1806 VOLLMER DR | | | | GLENSHAW | PA | 15116 | |
| INGEBORG H NIELSON & | PATRICIA M MAXWELL & | SHANNON MARGARET KENT JT TEN | 730 W IONIA ST 303 | | LANSING | MI | 48915-1883 | |
| INGEBORG H NIELSON & | PATRICIA M MAXWELL & | KATHERINE JANE MAXWELL JT TEN | 730 W IONIA ST 303 | | LANSING | MI | 48915-1883 | |
| INGEBORG H NIELSON & | PATRICIA M MAXWELL & | JASON DALE MAXWELL JT TEN | 730 W IONIA ST 303 | | LANSING | MI | 48915-1883 | |
| INGEBORG H NIELSON & | PATRICIA M MAXWELL & | MICHAEL ALAN MAXWELL JT TEN | 730 W IONIA ST 303 | | LANSING | MI | 48915-1883 | |
| INGEBORG K HINMAN | 1561 COUNTY RT 25 | | | | MALONE | NY | 12953 | |
| INGEBORG R BENNING | 1575 WARREN RD UP | | | | CLEVELAND | OH | 44107-4025 | |
| INGEBORG RUCCI | 544 SOUTH 48TH ST | | | | BALTO | MD | 21224-3114 | |
| INGEBURG HARZHEIM TR | INGEBURG HARZHEIM LIVING TRUST | UA 06/29/95 | 7420 ALVERSTONE AVE | | LOS ANGELES | CA | 90045-1310 | |
| INGER MARIE EVANS | 109 S FIELDS CIR | | | | CHAPEL HILL | NC | 27516-7797 | |
| INGRID BAUMANN | C/O INGRID OLER | 4020 ENCLAVE MESACIR | | | AUSTIN | TX | 78731-2142 | |
| INGRID DIANE SCHMID | 1940 BRIGGS CHANEY RD | | | | SILVER SPRING | MD | 20905-5547 | |
| INGRID E NAIDECH & NEIL | NAIDECH JT TEN | 211 CENTRAL PARK WEST | | | NEW YORK | NY | 10024-6020 | |
| INGRID J DUNN | 300 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6135 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INGRID K TIBBITS | 35150 HILLSIDE DR | | | | FARMINGTON HILLS | MI | 48335-2516 | |
| INGRID LEVI AS CUST FOR MARK | DAVID LEVI U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 3460 SONTER OCEAN BLVD | | PALM BEACH | FL | 33480 | |
| INGRID M ANDERSON & WILLIAM | L ANDERSON JT TEN | 3603 W CORA AVE | | | SPOKANE | WA | 99205-3949 | |
| INGRID M LASAK & LUBOMIR S | LASAK JT TEN | 5669 E KINGS AVENUE | | | SCOTTSDALE | AZ | 85254-1277 | |
| INGRID M MCALLISTER & JOHN R | MCALLISTER JT TEN | 1210 LOREWOOD GROVE RD | | | MIDDLETOWN | DE | 19709-9476 | |
| INGRID M SCHOEN | 1082 FLORENCE COLUMBUS ROAD | R D 1 | | | BORDENTOWN | NJ | 08505-4230 | |
| INGRID M STALINSKI & | LAWRENCE J STALINSKI JT TEN | 2012 CEDAR LN | | | KINGSTON | TN | 37763-3411 | |
| INGRID MARIA KLOVE CUST FOR | OLIVIA ANN RHODIN UNDER THE | NC UNFORM TRANSFERS TO | MINORS ACT | 40 SERENTY ACRE RD | W REDDING | CT | 06896-2702 | |
| INGRID NELSON-STEFL | 28404 QUAIL HOLLOW RD | | | | FARMINGTON HILLS | MI | 48331-2751 | |
| INGRID OLHAGEN | KARLAVAGEN 101 | | | | SE-115 22 STOCKHOLM | | | SWEDEN |
| INGRID PARKIN | 325B LARCHMONT ACRES W | | | | LARCHMONT | NY | 10538-3328 | |
| INGRID R DUNCAN | 233 | 2700 N PENINSULA AVE | | | NEW SMYRNA BEACH | FL | 32169-2092 | |
| INGRID RANDOLPH | 2795 APPLE TREE LANE | | | | NORTHBROOK | IL | 60062-3407 | |
| INGRID SOLTES SYNAN | 3006 QUINCEMOOR RD | | | | DURHAM | NC | 27712-1041 | |
| INGRID TRAEG | 43 PENNSYLVANIA AVE | | | | MASSAPEQUA | NY | 11758-4839 | |
| INGVALD LAWRENCE MOE | 41 CRYSTAL AVENUE | | | | WEST ORANGE | NJ | 07052-3545 | |
| INGVAR HENRIK SUEBERKROP & | PATRICIA A SUEBERKROP JT TEN | 4142 N 400 W | | | BARGERSVILLE | IN | 46106 | |
| IN-KOO KANG | 14 SKYWOOD COURT | | | | BALTIMORE | MD | 21234-1422 | |
| INNETTA Y HOLLINS | 5038 TILLMAN | | | | DETROIT | MI | 48208-1940 | |
| INO S CENTRA | 25948 REBECCA ST | | | | FLAT ROCK | MI | 48134-9444 | |
| INOCENCI CANALES JR | 220 W BEVERLY | | | | PONTIAC | MI | 48340-2623 | |
| INOCENCIO DE JESUS | 11 BALFOUR ST | | | | STATEN ISLAND | NY | 10305-4305 | |
| INSA S ABRAHAM | 1144 STEELE BLVD | | | | BATON ROUGE | LA | 70806-6933 | |
| INTERNAL PRIMATE PROTECTION | LEAGUE | BOX 766 | | | SUMMERVILLE | SC | 29484-0766 | |
| INTERNATIONAL COPYRIGHTS | INC | ATT EDWARD R LOOMIE | 3904 FULTON AVE | | SEAFORD | NY | 11783-2311 | |
| INTERNATIONAL STAR CLASS | YACHT RACING ASSOCIATION | 1545 WAUKEGAN RD | | | GLENVIEW | IL | 60025-2166 | |
| INTIMATE APPAREL ASSOCIATES | INC | 4 GREENBRIAR LANE | | | MALBORO | NJ | 07746-1311 | |
| INTRA L KRUMINS | 3700 OAK HILL WAY | | | | FAIRFAX | VA | 22030-1608 | |
| INVESTING WOMEN OF THE | MILLINNEUM | C/O ELAINE WHALEY | 2132 DORCHESTER RD | | N CHARLESTON | SC | 29405-7776 | |
| INVESTOR COMPANY | TD SECURITIES INC | BOX 1 TD CENTRE | | | TORONTO | ONTARIO | M5K 1A2 | CANADA |
| IOANE FAALEOLEA | 1806 N SILVERY LN | | | | DEARBORN | MI | 48128-1082 | |
| IOANNA ANGELKOS | BOX 773 | | | | HOLMDEL | NJ | 07733-0773 | |
| IOANNIS P DIMITRAKOPOULOS | 11671 RANCHO FIESTA ROAD | | | | CARMEL VALLEY | CA | 93924-9434 | |
| IOANNIS SEMERTZIDES | 10 MALSTORME RD | | | | WAPP FALLS | NY | 12590-3014 | |
| IOLA B HARGENS | BOX 425 | | | | HOOPER | NE | 68031-0425 | |
| IOLA CONKLIN BENEDICT | 368 FLYNN AVE | | | | BURLINGTON | VT | 05401-5015 | |
| IOLA CORNINGT | 13218-C FIJI WAY | | | | MARINA DEL REY | CA | 90292-7067 | |
| IOLA F FILLINGHAM | 2518 NORBERT ST | | | | FLINT | MI | 48504-7722 | |
| IOLA I MOORE | 204 SPRUCE | | | | DUMAS | TX | 79029-3230 | |
| IOLA J JONES | 1179 MAPLEKREST DRIVE | | | | FLINT | MI | 48532-2230 | |
| IOLA J MALONEY & FRANK C | MALONEY 3RD JT TEN | 8 OAK LANE | | | RICHMOND | VA | 23226-1614 | |
| IOLA L FRUM | 1805 ARAPAHO DRIVE | | | | XENIA | OH | 45385-4257 | |
| IOLA R RUSSELL | 403CEDAR BROOK LANE | | | | SANDUSKY | OH | 44870-6928 | |
| IOLA S PATTERSON | 4570 KINGS POINT CT | | | | ATLANTA | GA | 30338-5921 | |
| IOLA SUGGS | 11765 ELKWOOD DR | | | | CINCINNATI | OH | 45240-2055 | |
| IOLA T PENDERGRAS | 4404 EDINBOROUGH DR | | | | ANDERSON | IN | 46013-4518 | |
| IOLA WALKER | 25635 CENTER RIDGE RD | 102 | | | WESTLAKE | OH | 44145-4050 | |
| IOLENE HOLLAND | 855 W JEFFERSON 103 | | | | GRAND LEDGE | MI | 48837-1359 | |
| IOLENE J MITCHELL & JOHN F | MITCHELL JT TEN | 67 SPRUCE ST | | | CLIFTON PARK | NY | 12065-1150 | |
| IOLENE MITCHELL | 67 SPRUCE ST | | | | CLIFTON PARK | NY | 12065-1150 | |
| IOMIA RHODES | 18535 CARDONI | | | | DETROIT | MI | 48203-2107 | |
| IONA A DALGARN | 203 TIMBERS DR | | | | GAHANNA | OH | 43230-4412 | |
| IONA A HAMER | 3004 S LAKE STEVENS RD | | | | EVERETT | WA | 98205-2918 | |
| IONA A MANSFIELD | 6116 TREND ST BOX 473 | | | | MAYVILLE | MI | 48744-0473 | |
| IONA B BURT | RR 1 BOX 214 | | | | FRANCISCO | IN | 47649-9731 | |
| IONA BEIDLE | 2142 PRISTWICK DR | | | | UNIONTOWN | OH | 44685 | |
| IONA BORO | 123 ELISEO DR | | | | GREENBRAE | CA | 94904-1315 | |
| IONA CALLANDER | 19325 SUNDALE DR | | | | SOUTH BEND | IN | 46614 | |
| IONA FOLCIK | 542 SELKIRK DRIVE | | | | MT MORRIS | MI | 48458-8920 | |
| IONA H BATHKE | 385 SAULSBURY | | | | LAKEWOOD | CO | 80226-1651 | |
| IONA L HORTON | 1319 EVERT AVE | | | | RICHMOND | IN | 23224-5011 | |
| IONA M JANSON | 1667 WOODVILLE PIKE | | | | LOVELAND | OH | 45140-9596 | |
| IONA MURVIN | BOX 3832 FV STATION | | | | WINTER HAVEN | FL | 33885-3832 | |
| IONA P MCKIBBEN | 1330 RAYMOND ST | | | | PLAINFIELD | IN | 46168-2070 | |
| IONA R PRASHAW | 375 LACOMB RD | | | | NORFOLK | NY | 13667-3253 | |
| IONE COLLINS COWART | BOX 1044 | | | | PECOS | TX | 79772-1044 | |
| IONE HENRY- | 604 IRISH GLEN | | | | ARLINGTON | TX | 76014-3212 | |
| IONE J BUSH | 5205 WINDRIDGE DR | | | | INDPLS | IN | 46226-1447 | |
| IONE KANETAKE CUST | KARRIN KANETAKE UNDER HI | UNIF GIFTS TO MINORS ACT | 2084 KALANIANAOLE ST | | HILO | HI | 96720-4947 | |
| IONE KANETAKE CUST KARRIN | KANETAKE UNDER THE HI UNIF | TRAN MIN ACT | 2084 KALANIANAOLE ST | | HILO | HI | 96720-4947 | |
| IONE L STUMON | 4250 WEST 202 STREET | | | | FAIRVIEW PARK | OH | 44126-1523 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IONE LANG | | 119 LINDA KNOLL | | | BLOOMFIELD HILLS | MI | 48304 | |
| IONE M FOX | | 1240 LEISURE | | | FLINT | MI | 48507-4052 | |
| IONE M HOLZWORTH & | ROBERT J HOLZWORTH TR | IONE M HOLZWORTH LIVING TRUST | UA 04/14/99 | 2118 BROOKSIDE LN | AURORA | IL | 60504-1370 | |
| IONE M RODNICK | | PO BOX 6339 | | | BROOKINGS | OR | 97415 | |
| IONE M SCHULTZ | | 211 E PALM ROAD | | | WILDWOOD CREST | NJ | 08260-3933 | |
| IONIA D LEWIS ADMINISTRATOR | U/W WILLIAM A DAUGHTRY | ATTN IONIA D LEWIS | 1 | 8 SAVIN ST | ROXBURY | MA | 02119-2129 | |
| IONIE A LINTON | | 17 RIDGEVIEW AVE | | | WHITE PLAINS | NY | 10606-2822 | |
| IOTA PAYNE | | 1930 OWEN ST | | | FLINT | MI | 48503-4361 | |
| IOTRA WEATHERFORD | | 3300 W OUTER DR | | | DETROIT | MI | 48221-1630 | |
| IPPOLITO SPAGNUOLO & REGINA | A SPAGNUOLO JT TEN | 16940 COMPANIA DRIVE | | | MOUNT CLEMENS | MI | 48044-2617 | |
| IQUIED T FRAZIER | | 2851 REDWOOD PKWY 706 | | | VALLEJO | CA | 94591-8655 | |
| IRA A ROBSON | | 650 JADE DR | | | HAYDEN | ID | 83835-9453 | |
| IRA ALLEN | | 2298 MC FEELEY | PETRY ROAD | | NEW WESTON | OH | 45348 | |
| IRA B CLEMONS JR | | 12196 SOUTH BLACKFOOT DRIVE | | | OLATHE | KS | 66062-4957 | |
| IRA BOND | | 4467 KYLES STATION RD | | | HAMILTON | OH | 45011-2323 | |
| IRA C VICKERS & LAVELLE | H VICKERS TEN COM | 9304 DONNER LANE | | | AUSTIN | TX | 78749 | |
| IRA CHARLES APT | | RTE 2 BOX 1310 | | | CUSHING | OK | 74023-9533 | |
| IRA D KREIDER | | 1234 SKYLARK DRIVE | | | TROY | OH | 45373-1620 | |
| IRA D PRUITT JR AS CUSTODIAN | FOR ELISA LYNN PRUITT U/THE | ALA UNIFORM GIFTS TO MINORS | ACT | BOX 1037 | LIVINGSTON | AL | 35470-1037 | |
| IRA D RIDER JR | | 190 S PARK TRAIL | | | MONROE | VA | 24574 | |
| IRA E BARTON | | BOX 644 | | | WILLIAMS | AZ | 86046-0644 | |
| IRA E BRONNER | | 217 S BROADWAY | | | PENDLETON | IN | 46064-1203 | |
| IRA E GRAHAM TR | IRA E GRAHAM INS TRUST | UA 05/14/97 | 500 DAVIS ST SUITE 501 | | EVANSTON | IL | 60201-4621 | |
| IRA E WATERS | | 1913 SUMMERS WAY | | | JEFFERSON CITY | MO | 65109-0983 | |
| IRA E WILLIAMS | | 205 GARDEN LANE | | | EXCELSIOR SPRINGS | MO | 64024-1212 | |
| IRA E WILLIAMS & FAYE A | WILLIAMS JT TEN | 205 GARDEN LANE | | | EXCELSIOR SPG | MO | 64024-1212 | |
| IRA EDWARDS & MYRTLE F | EDWARDS JT TEN | 12098 COOLIDGE RD | | | GOODRICH | MI | 48438-9030 | |
| IRA EUGENE GREEN | | 233 EAST EAGLE APT 305 | | | BUFFALO | NY | 14204-1789 | |
| IRA F REIKEN | | BOX 849 | | | ARMA | KS | 66712-0849 | |
| IRA F SIMPLER | | R D 4 | BOX 185-D | | MILLSBORO | DE | 19966-9225 | |
| IRA F SWAILS JR | | 1201 S CHOCTAW RD | | | CHOCTAW | OK | 73020-7058 | |
| IRA F THOMAS | | 1 THOMAS ROAD | | | BREWSTER | NY | 10509-4519 | |
| IRA FEILER & CARYL | FEILER JT TEN | SDEROT ESHKOL 46 | | | JERUSALEM | | | ISRAEL |
| IRA G FLANARY | | 8323 GREGORY | | | FOWLERVILLE | MI | 48836-9772 | |
| IRA G KIPP | | 990 WAGON WHEEL TRL | | | SAINT PAUL | MN | 55120-1316 | |
| IRA H GREEN | | 2218 W HOWARD ST | | | INDIANAPOLIS | IN | 46221-1414 | |
| IRA H PANZER | | 444 E 86TH ST APT 32-F | | | NEW YORK | NY | 10028-6460 | |
| IRA I FEIGENBAUM | | 514 OAK DR | | | FAR ROCKAWAY | NY | 11691-5411 | |
| IRA J GERSHOW & ANNE WOODSON | GERSHOW JT TEN | 1440 CORTE DE LAS PIEDRAS | | | EL CAJON | CA | 92019-2852 | |
| IRA J LEFTON & ADRIENNE | LEFTON JT TEN | 80-35 SPRINGFIELD BLVD | | | HOLLIS HILLS | NY | 11427-1217 | |
| IRA J LEVINE | | 43-44 193RD STREET | | | FLUSHING | NY | 11358-3440 | |
| IRA J MARTIN JR | | BOX 538 | | | MCHENRY | MD | 21541-0538 | |
| IRA JOSEPH DAVIS JR & DAWN Y | DAVIS JT TEN | 88 ORIOLE | | | PONTIAC | MI | 48341-1562 | |
| IRA KOTLER | | 324 HEATHCOTE RD | | | SCARSDALE | NY | 10583-7108 | |
| IRA L BODDIE | | 4103 WESTLAKE | | | DEARBORN HGTS | MI | 48125-1629 | |
| IRA L HARDEN | | 205 JACK PINE DR | | | KOSCOMMON | MI | 48653-9315 | |
| IRA L IKER JR | | BOX 386 | | | ALLEN | OK | 74825-0386 | |
| IRA L KETCHUM & | RUTH E KETCHUM TR KETCHUM FAM | TRUST 12-96 UA 12/11/96 | RR 1 BOX 120 | | WHITE HALL | IL | 62092-9709 | |
| IRA L KILLION | | G 8226 N CLIO RD | | | MT MORRIS | MI | 48458 | |
| IRA L SAMPLES | | 218 WASHINGTON ST | | | HAMILTON | OH | 45011-3263 | |
| IRA L VASSER | | 925 E EIGHTH ST | | | FLINT | MI | 48503-2733 | |
| IRA LEE ROUSH | | 705 W LOUGHLIN DRIVE | | | CHANDLER | AZ | 85225-2123 | |
| IRA LUNNIE & BERNEICE LUNNIE JT TEN | | 1330 CASIMIR | | | SAGINAW | MI | 48601-1227 | |
| IRA M BRESLOW AS CUSTODIAN | FOR MARTHA J BRESLOW U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 1 DORCHESTER DR APT 403 | PITTSBURGH | PA | 15241-1027 | |
| IRA M BRESLOW AS CUSTODIAN | FOR ROBERT L BRESLOW U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 1 DORCHESTER DR APT 403 | PITTSBURGH | PA | 15241-1027 | |
| IRA M HAVENS | | 1171 LAKESHORE DR | | | COLUMBIAVILLE | MI | 48421-9770 | |
| IRA M SHEAFFER & GARY M | SHEAFFER JT TEN | 14 ECHO VALLEY DRIVE | | | NEW PROVIDENCE | PA | 17560 | |
| IRA N BOLIN | | 312 ARCADIA DR | | | MIDDLETOWN | OH | 45042-3934 | |
| IRA N FEIT | | 1949 CROOKED OAK DR | | | LANCASTER | PA | 17601-6426 | |
| IRA N TERBUSH | | 110 PLUMSTEAD RD | | | PONTIAC | MI | 48054 | |
| IRA ORENSTEIN | | 2632 VIA CARILLO | | | PALOS VERDES ESTS | CA | 90274-2856 | |
| IRA P KOPIN TR | IRA P KOPIN TRUST | UA 11/09/94 | FBO IRA P KOPIN | 5260 BIRCH BARK DR | HOFFMAN ESTATES | IL | 60192-4141 | |
| IRA P LA FRAMBOISE | | 10021 ENDICOTT | | | BELLEVILLE | MI | 48111-1281 | |
| IRA P OSENTOSKI | | 5554 ARGYLE RD | | | DECKER | MI | 48426-9761 | |
| IRA PORETSKY & IRMA | PORETSKY JT TEN | 43 ARDSLEIGH PL | | | MONROE TWP | NJ | 08831-2675 | |
| IRA PORETSKY AS CUST FOR | JILL LORI PORETSKY U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 43 ARDSLEIGH PL | MONROE TOWNSHIP | NJ | 08831-2675 | |
| IRA PRESS | | 2 LINCOLN SQUARE 25G | | | NEW YORK | NY | 10023-6219 | |
| IRA R EWALD JR | | 9213 WILLARD RD | | | MILLINGTON | MI | 48746-9311 | |
| IRA R LASHINSKY CUST | JENNIFER N LASHINSKY | UNIF TRANS MIN ACT NY | 534 SOUTH DYRE AVENUE | | WEST ISLIP | NY | 11795-4208 | |
| IRA R LASHINSKY CUST | SARA A LASHINSKY | UNIF TRANS MIN ACT NY | 534 SOUTH DYRE AVE | | WEST ISLIP | NY | 11795-4208 | |
| IRA R LASHINSKY CUST | DIANA B LASHINSKY | UNIF TRANS MIN ACT NY | 534 SOUTH DYRE AVE | | WEST ISLIP | NY | 11795-4208 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRA R WARMAN | 3375 MAPLEWOOD DR | | | | BEAVERCREEK | OH | 45434-6021 | |
| IRA ROBINSON | 9637 S PERRY | | | | CHICAGO | IL | 60628-1343 | |
| IRA S CARTER JR & LOIS J | CARTER JT TEN | 3131 OZZIE CT | | | CARMICHAEL | CA | 95608-3142 | |
| IRA S FAIRLEY & CAROL C | FAIRLEY JT TEN | 1309 W 3RD ST | | | NORTH PLATTE | NE | 69101-3662 | |
| IRA S FERRIS & SUSAN FERRIS JT TEN | 383 APPLE LANE | | | | LANCASTER | PA | 17601-3201 | |
| IRA S ZUCKERMAN | 1407 BANKS AVE | | | | NAPA | CA | 94559-1551 | |
| IRA STEIN CUST FOR LEE D STEIN | UNDER CT UNIFORM TRANSFERS TO | MINORS ACT | 93 BUCKBOARD LN | | FAIRFIELD | CT | 06430-7104 | |
| IRA SUSSMAN CUST | SHMUEL DOV SUSSMAN | UNIF GIFT MIN ACT NY | 50 PARKVILLE AVE | | BROOKLYN | NY | 11230-1017 | |
| IRA SUSSMAN CUST | DOVID SUSSMAN | UNIF GIFT MIN ACT NY | 50 PARKVILLE AVE | | BROOKLYN | NY | 11230-1017 | |
| IRA SUSSMAN CUST | YAAKOV SUSSMAN | UNIF GIFT MIN ACT NY | 50 PARKVILLE AVE | | BROOKLYN | NY | 11230-1017 | |
| IRA SUSSMAN CUST | YECHESKEL SUSSMAN | UNIF GIFT MIN ACT NY | 50 PARKVILLE AVE | | BROOKLYN | NY | 11230-1017 | |
| IRA T ELLIS JR | 249 COACHLIGHT SQ | | | | MONTROSE | NY | 10548-1255 | |
| IRA T HURST | 9304 NORTHPOINT DR. | | | | DALLAS | TX | 75238 | |
| IRA T TODD JR | BOX 671 | | | | CRISFIELD | MD | 21817-0671 | |
| IRA T VANCE JR | 1408 WEST BRIAR DRIVE | | | | RICHMOND | VA | 23233-4631 | |
| IRA THOMPSON | 430 KIMMEL DR | | | | CEDAR HILL | TX | 75104-5019 | |
| IRA U CUNNINGHAM | 1449 ROSSMAN S E | | | | GRAND RAPIDS | MI | 49507-2237 | |
| IRA U GRANT JR | 3643 BLAKEFORD WY | | | | MARIETTA | GA | 30062-5393 | |
| IRA V WEST | BOX 59 | | | | DAHLGREN | VA | 22448-0059 | |
| IRA W STRICKLIN | BOX 526 | | | | WELLSTON | OK | 74881-0526 | |
| IRA W WARE | 6177 CARPENTER BRIDGE RD | | | | FELTON | DE | 19943-4434 | |
| IRA WILLIAM SCHUMER | 38824 CHERRY POINT LN | | | | MURRIETA | CA | 92563 | |
| IRA WILLIAMS | 70 HAUSER AVE | | | | YARDVILLE | NJ | 08620-1702 | |
| IRA WILSON II TR U/AGRMT | WITH IRA WILSON II DTD | 3/23/1983 | BOX 1037 | | BLOOMFIELD HILLS | MI | 48303-1037 | |
| IRAIDA F COPADO | C/O J ABRAZI | 7 VANDERBILT DRIVE | | | HIGHLANDS MILLS | NY | 10930-2616 | |
| IRAJ SHADRAVAN & FOROUGH | SHADRAVAN JT TEN | 1342 MARC ANTONY DR | | | BATON ROUGE | LA | 70816-1946 | |
| IRAY FREDRICK | 1 FAWNBROOK CT | | | | SACRAMENTO | CA | 95823-7645 | |
| IRBY C CASH | BOX 584 | | | | COLLINSVILLE | AL | 35961-0584 | |
| IRBY JUNE ENGLISH | 17631 N RIVER ROAD | | | | ALVA | FL | 33920-3211 | |
| IRELAND W MC PHERSON | 4437 DUBLIN RD | | | | BURTON | MI | 48529-1838 | |
| IREMA S PIMENTEL | 230 PONTIAC WAY | | | | FREMONT | CA | 94539-7496 | |
| IRENA B HEDGEPETH | 61 OSBORNE TERR 1FL | | | | NEWARK | NJ | 07108-1709 | |
| IRENA DUGDALE CUST | COLLEEN ANN DUGDALE UNIF | GIFT MIN ACT NEB | 4180 CHICAGO | | OMAHA | NE | 68131-2257 | |
| IRENA GOLJA-PRALL | BOX 164 | | | | E BOOTHBAY | ME | 04544-0164 | |
| IRENA LADAK TR | IRENA LADAK TRUST | UA 09/01/98 | 29288 HOOVER RD | | WARREN | MI | 48093-3434 | |
| IRENA STAHL & | RICHARD STAHL JT TEN | 60-03 50TH AVE | | | WOODSIDE | NY | 11377-5850 | |
| IRENE A BOGOFF AS CUST | FOR MARLA TRACY KAUFMAN | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 200 HIGH POINT DR APT 408 | HARTSDALE | NY | 10530-1131 | |
| IRENE A BROWN | 15677 HARTE LN | | | | MOORPACK | CA | 93021-3260 | |
| IRENE A BUFFEY TR | U/A DTD 04/11/01 | IRENE A BUFFEY REVOCABLE LIVING TRUST | 1172 TROTWOOD LN | | FLINT | MI | 48507 | |
| IRENE A BUTSKI | 35971 ELMIRA | | | | LIVONIA | MI | 48150-2582 | |
| IRENE A CAMPBELL | 555 NW 4TH AVE 310 | | | | BOCA RATON | FL | 33432-3674 | |
| IRENE A CHAMPION | 26447 SWEETBRIAR DR | | | | NORTH OLMSTED | OH | 44070-1855 | |
| IRENE A CURRAN | APT 12-J | 420 RIVERSIDE DR | | | N Y | NY | 10025-7718 | |
| IRENE A DOBERSTEIN TR U/A | DTD 12/20/89 IRENE A | DOBERSTEIN TRUST | 59 KNOX CIR | | EVANSTON | IL | 60201-1912 | |
| IRENE A EGGLESTON | 2222 BROWN ST | | | | FLINT | MI | 48503-3381 | |
| IRENE A GEISLER | 22 HOYTS LANE | | | | NEWBURYPORT | MA | 01950-6241 | |
| IRENE A KACHURIK | 4265 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9503 | |
| IRENE A LARSEN | 3077 HEATHER GLYNN DR | | | | MULBERRY | FL | 33860-8624 | |
| IRENE A MC ELLIGOTT TR | U/A DTD 03/27/96 FOR THE | IRENE A MC ELLIGOTT TRUST | 4106 ROCKY RIVER DR APT 314 | | CLEVELAND | OH | 44135-1169 | |
| IRENE A MISER & JOHN D MISER & | JAMES C MISER JT TEN | 3013 NIGHTSONG DR | | | INDIANAPOLIS | IN | 46241-5452 | |
| IRENE A MONTENEGRO | 43808 FALLON DRIVE | | | | LANCASTER | CA | 93535-4271 | |
| IRENE A MONTENEGRO | 43808 FALLON DRIVE | | | | LANCASTER | CA | 93535-4271 | |
| IRENE A MULVILLE TR | JOSEPH L MULVILLE TRUST | U/A DTD 07/23/97 | 3650 W 1113TH PLACE | | CHICAGO | IL | 60655 | |
| IRENE A MULVILLE TR | IRENE A MULVILLE REVOCABLE | TRUST UA 07/23/97 | 3650 W 113TH PL | | CHICAGO | IL | 60655-3408 | |
| IRENE A POLONCHAK | 4729 CUMBERLAND CIRCLE | | | | EL PASO | TX | 79903-1923 | |
| IRENE A PRICE | 3290 E RIVER ROAD | | | | MT PLEASANT | MI | 48858-8904 | |
| IRENE A ROSNECK | 17122 GRETTEL | | | | FRASER | MI | 48026-1723 | |
| IRENE A ROSS | 1114 RILEY RD | | | | AURORA | OH | 44202-8466 | |
| IRENE A SIGG | 2915 COCHISE CT | | | | PARK CITY | UT | 84060-7447 | |
| IRENE A WHEATON | 2580 MEADOWVIEW COURT | | | | ROCHESTER | MI | 48306-3822 | |
| IRENE A WHEATON CUST | KRISTINA A WHEATON UNDER MI | UNIF GIFTS TO MINORS ACT | 2580 MEADOWVIEW COURT | | ROCHESTER HILLS | MI | 48306-3822 | |
| IRENE A WITTKE TRUSTEE U/A | DTD 10/08/93 IRENE A WITTKE | TRUST | BOX 706 | | VENICE | FL | 34284-0706 | |
| IRENE ABRAHAM & PATRICIA A | BOLAN JT TEN | 2345 OXFORD 208 | | | BERKLEY | MI | 48072-1755 | |
| IRENE ACKLEN | 500 ELMINGTON AVE APT 323 | | | | NASHVILLE | TN | 37205-2523 | |
| IRENE ALLEN | STONE TERRACE | APT 304 | 819 S UNIVERSITY AVENUE | | BEAVER DAM | WI | 53916-3060 | |
| IRENE AMBROSIUS | C/O MARIANNE REISEN POA | 6219 14TH AVE S | | | GULFPORT | FL | 33707 | |
| IRENE ANJESKI | 1059 N GUN RIVER DRIVE | | | | PLAINWELL | MI | 49080-9529 | |
| IRENE ATHAN | 11325 MIRANDA ST | | | | NORTH HOLLYWOOD | CA | 91601-1821 | |
| IRENE ATTANASIO & | THOMAS ATTANSIO JT TEN | 144 HAMILTON AVE | | | ISLAND PARK | NY | 11558-1931 | |
| IRENE AUGENSTEIN AS CUST FOR | STEPHEN AUGENSTEIN U/THE NEW | YORK U-G-M-A | APT 614 | 3700 S OCEAN BLVD APT 1203 | HIGHLAND BEACH | FL | 33487 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRENE AZZOLINA & | NICK AZZOLINA JT TEN | 323 RESERVOIR AVE | | | MERIDEN | CT | 6451 | |
| IRENE B BRIDGE | ROUTE 1 BOX 374 | | | | LYNDHURST | VA | 22952-9749 | |
| IRENE B CHANDLER | 22506 NS HWY 17 | | | | HAMPSTEAD | NC | 28443 | |
| IRENE B CHANDLER & CAROLYN | C BAXTER JT TEN | 22506 US HWY 17 | | | HAMPSTEAD | NC | 28443-3172 | |
| IRENE B CHANDLER & JAMES B | CHANDLER JT TEN | 22506 US HWY 17 | | | HAMPSTEAD | NC | 28443-3172 | |
| IRENE B HEISS & JUDITH HEISS JT TEN | BOX 244 | | | | BOSWELL | IN | 47921-0244 | |
| IRENE B HERBERG | RR 3 BOX 105 | | | | ST PETER | MN | 56082-9537 | |
| IRENE B MAHONEY | FISH COVE ROAD NORTH SEA | | | | SOUTHAMPTON | NY | 11968 | |
| IRENE B MC GRAW & JOHN | PATRICK MC GRAW JT TEN | PO BOX 871183 | | | CANTON | MI | 48187 | |
| IRENE B MOSKOWITZ | 7 HIGHLAND DRIVE | | | | GREAT BARRINGTON | MA | 01230-1536 | |
| IRENE B POINTER | 417 OSPREY DRIVE | | | | BAREFOOT BAY | FL | 32976-7412 | |
| IRENE B TREMAGLIO | C/O MARJORIE C TREMAGLIE POA | 1745 BROADWAY ST SUITE 102 | | | CHARLOTTESVILLE | VA | 22902 | |
| IRENE BALDWIN & LINDA JEAN | ODEGAARD JT TEN | 5647 S 48TH AVE | | | OMAHA | NE | 68117-2515 | |
| IRENE BANACH | 7519 BABCOCK ROAD | | | | LEXINGTON | MI | 48450-9706 | |
| IRENE BARAN | 408 NEWGATE AVE | | | | OSHAWA | ONTARIO | L1G 2X8 | CANADA |
| IRENE BARAN | 408 NEWGATE AVE | | | | OSHAWA | ONTARIO | L1G 2X8 | CANADA |
| IRENE BARB & JAMES BARB & | JANET BRETHAUER JT TEN | 5274 SEIDEL | | | SAGINAW | MI | 48603-7158 | |
| IRENE BARBRICK | 3895 REASNER RD | | | | ROSE CITY | MI | 48654-9760 | |
| IRENE BAWKON | 3863 GALAXY BLVD | | | | STERLINGS HTS | MI | 48314 | |
| IRENE BEDNARSKI & | AMBROSE BEDNARSKI JT TEN | 36611 W HOLIDAY CIR 4 | | | CINTON TWP | MI | 48035-1259 | |
| IRENE BEJMA | 2428 W GRAC3 ST | | | | SOUTH BEND | IN | 46619-3304 | |
| IRENE BENTZ | 237 LOUISE DR | | | | MORRISVILLE | PA | 19067 | |
| IRENE BERNICE MOORE | 2227 WYOMING AVE SW | | | | WYOMING | MI | 49509-1631 | |
| IRENE BILMS & KATHLEEN | ALEXANDER JT TEN | 480 KING STREET | | | PORT CHESTER | NY | 10573-2648 | |
| IRENE BILMS & NANCY BILMS JT TEN | 480 KING ST | | | | PORT CHESTER | NY | 10573-2648 | |
| IRENE BILMS & PATRICIA MAIDA JT TEN | 480 KING ST | | | | PORT CHESTER | NY | 10573-2648 | |
| IRENE BLACK & HARVEY BLACK JT TEN | 4002 LINCOLN | | | | DEARBORN HEIGHTS | MI | 48125-2550 | |
| IRENE BLAHA & DONALD E | AGRESTA JT TEN | 775 FRANKLIN BLVD | | | HIGHLAND HEIGHTS | OH | 44143-3018 | |
| IRENE BOGATZ FORKASH | 84 BEARD ST | | | | STATEN ISLAND | NY | 10314-6241 | |
| IRENE BOOTH | 825 EAST JAMIESON | | | | FLINT | MI | 48505-4509 | |
| IRENE BRETON | 10 ELIZABETH ST | | | | ROCHESTER | NH | 03867-4413 | |
| IRENE BROOKS & ANDREA RENIE | CARTER JT TEN | 6450 LAFAYETTE | | | DEARBORN HEIGHTS | MI | 48127-2123 | |
| IRENE BURDA & GREGORY J | BURDA SR JT TEN | 8237 BRISTOL ST | | | WESTLAND | MI | 48185-1831 | |
| IRENE C BARROWS TR U/A DTD | 07/11/84 OF THE IRENE C | BARROWS TRUST FUND NUMBER | ONE | 2846 ARIZONA TERRACE NW | WASHINGTON | DC | 20016-2642 | |
| IRENE C BARTON | 839 MARVEL AVE | | | | CLAYMONT | DE | 19703-1010 | |
| IRENE C BORRILLO | 32 EUSDEN DRIVE | | | | ASTON | PA | 19014-1242 | |
| IRENE C BRUBAKER | 227 N BEECH ST | | | | BRYAN | OH | 43506-1237 | |
| IRENE C CZERWINSKI | 900 FERO | | | | LOWELL | MI | 49331-9476 | |
| IRENE C GLADDING | 706 FLAMINGO DR | | | | LEESBURG | FL | 34788-8987 | |
| IRENE C HALL & VICTORIA ANN | FAMULARO JT TEN | 6467 STAHELIN | | | DETROIT | MI | 48228-4741 | |
| IRENE C HEROPOULOS | 4328 SKYCREST DR NW | | | | CANTON | OH | 44718-2152 | |
| IRENE C MARCZAK & JOSEPH S | MARCZAK JR JT TEN | 76 MILFORD AVE | | | WHITING | NJ | 08759-2060 | |
| IRENE C METALSKI & WILLIAM V | METALSKI JT TEN | 2011 LEISURE ST | | | PORT CHARLOTTE | FL | 33948-3316 | |
| IRENE C MICROS | 2 SANDY LN | | | | PITTSFORD | NY | 14534-1076 | |
| IRENE C MINOR | 6031 RIVERVIEW WAY | | | | HOUSTON | TX | 77057-1435 | |
| IRENE C ORZECHOWSKI | 70 PEORIA AVE | | | | CHEEKTOWAGA | NY | 14206-2633 | |
| IRENE C PENZA CUST GREGORY T | PENZA UNDER THE NJ UNIF TRAN | MIN ACT | 3 PARTRIDGE LANE | | LONG VALLEY | NJ | 07853-3338 | |
| IRENE C PENZA CUST REBECCA C | PENZA UNDER THE NJ UNIF TRAN | MIN ACT | 3 PARTRIDGE LANE | | LONG VALLEY | NJ | 07853-3338 | |
| IRENE C PISCOPO | 57 SOUNDVIEW DR | HUNTINGTON BAY HILLS | | | HUNTINGTON | NY | 11743 | |
| IRENE C PRINCE | PO BOX 7472 | | | | SARASOTA | FL | 34278 | |
| IRENE C SOWA | 37554 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-3950 | |
| IRENE C SPLEAR TRUSTEE U/A | DTD 01/13/93 THE IRENE C | SPLEAR REVOCABLE LIVING | TRUST | 517 N MILL ST | PONTIAC | IL | 61764-1825 | |
| IRENE C STEVENS TRUSTEE OF | TAX FREE TRUST U/W OF | HAMILTON J STEVENS | 6335 O STREET | APT 328 | LINCOLN | NE | 68510-2254 | |
| IRENE C WEBSTER | 5881 DIXIE HIGHWAY-J169 | | | | CLARKSTON | MI | 48346-3300 | |
| IRENE C WILLS & PAUL W WILLS JT TEN | 17102 THORNRIDGE DRIVE | | | | GRAND BLANC | MI | 48439-8900 | |
| IRENE C WOODS | BOX 711 | | | | FINKSBURG | MD | 21048-0711 | |
| IRENE CHARDOS | 286 EAST SMITH STREET | | | | WOODBRIDGE | NJ | 07095-2810 | |
| IRENE CHARLES | APT 1706 | 231-174TH ST | | | MIAMI BEACH | FL | 33160-3319 | |
| IRENE CHIRIGOS | 700 PENN CENTRE BLVD | APT 407 | | | PITTSBURG | PA | 15235 | |
| IRENE CIESIELSKI | 737 LIBERTY AVE | | | | UNION | NJ | 7083 | |
| IRENE CLAIRE HOUSTON AS CUST | FOR WILLIAM JAMES HOUSTON A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | 1420 S OCEAN BLVD | POMPANO BEACH | FL | 33062-7306 | |
| IRENE CONSTANCE MONDRO | C/O I MC MAHON | 28818 JEFFERSON | | | SAINT CLAIR SHORES | MI | 48081-1380 | |
| IRENE CORDLE | 11403 BELLAMY RD | | | | BERLIN HEIGHT | OH | 44814-9437 | |
| IRENE CORONATO | 540 JERICHO LANE | | | | TOCCOA | GA | 30577-9497 | |
| IRENE CRATCHA | 2156 WYANDOTTE AVE | | | | LAKEWOOD | OH | 44107-6147 | |
| IRENE D BRESNEN | 5406 W BERENICE AVE | | | | CHICAGO | IL | 60641-2511 | |
| IRENE D BRUNER & | RANDALL S BRUNER JT TEN | 520 NAYSMITH RD | | | NORTH VERSAILLES | PA | 15137 | |
| IRENE D BURY & CLAUDIA G | BURY JT TEN | 3154 LINCOLN | | | DEARBORN | MI | 48124-3506 | |
| IRENE D DUBREUIL | 848 N WATERFORD LANE | | | | WILMINGTON | DE | 19808-4404 | |
| IRENE D FURROW | 239 SHIRLEY DRIVE | | | | BRISTOL | TN | 37620-4842 | |
| IRENE D GARZA | 18363 BOCK AVE | | | | LANSING | IL | 60438-2505 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRENE D KOMOS | 362 HILLSIDE TERRACE | | | | MACEDONIA | OH | 44056 | |
| IRENE D KOSIOR | 84 EDDY GLOVER BLVD | | | | NEW BRITAIN | CT | 06053-2410 | |
| IRENE D NADEAU | 32 GLENDALE DRIVE | | | | BRISTOL | CT | 06010-3039 | |
| IRENE D NEUVIRTH & | JOSEPH C NEUVIRTH JT TEN | 16701 BLOOMFIELD | | | LIVONIA | MI | 48154-2940 | |
| IRENE D RZEPKA | 5103 W PLEASANT VALLEY RD | | | | PARMA | OH | 44129-6709 | |
| IRENE D SORELLE & | JOHN HAVELA & | WILLIAM HAVELA JT TEN | BOX 122 | | BERGLAND | MI | 49910-0122 | |
| IRENE DAMERON | 206 MOHICAN DR | | | | CANAL WINCHESTER | OH | 43110-1040 | |
| IRENE DARLAND | 3041 S GENESEE RD | | | | BURTON | MI | 48519-1419 | |
| IRENE DEFOUR | 18960 CHESTER | | | | DETROIT | MI | 48236 | |
| IRENE DELUCA | 18 OGDEN ROAD | | | | STAMFORD | CT | 06905-3209 | |
| IRENE DENNIS | ATTN IRENE THOMAS | 4002 AMBER WAY | | | SPRING HILL | TN | 37174-9268 | |
| IRENE DERAN | 3901 E 43RD ST | | | | NEWBURGH HEIGHTS | OH | 44105 | |
| IRENE DRACE & ANNE DRACE | HESS JT TEN | 7220 MARLTON LANE | | | ST LOUIS | MO | 63123-2302 | |
| IRENE DRAHOS | 2212 SAW MILL RIVER ROAD | | | | ELMSFORD | NY | 10523-3822 | |
| IRENE DUDEK | 6405 SUMMER PLACE DR E APT 1A | | | | GRANGER | IN | 46530-8036 | |
| IRENE DUNN | 612 FALLIS LINE R R 3 | | | | MILLBROOK | ON | L0A 1G0 | CANADA |
| IRENE DUNN | 1849 S OCEAN DR | | | | HALLANDALE | FL | 33009-4969 | |
| IRENE DUNN | RR 3 | 612 FALLIS LINE | | | MILLBROOK | ONTARIO | L0A 1G0 | CANADA |
| IRENE DUNN | 1849 SO OCEAN DR | 214 | | | HALLANDALE | FL | 33009-4914 | |
| IRENE DUNN | 612 FALLIS LINE | RR3 | | | MILLBROOK | ONTARIO | L0A 1G0 | CANADA |
| IRENE DUNN | 612 FALLIS LINE R R 3 | | | | MILLBROOK | ON | L0A 1G | CANADA |
| IRENE E BEUERLE TR | IRENE E BEUERLE TRUST | U/A 05/13/98 | 3843 E SAN PEDRO AVE | | GILBERT | AZ | 85234 | |
| IRENE E BIDDLE & | WAYNE B BIDDLE JT TEN | 19 POWDEROCK PLACE | | | BALTIMORE | MD | 21236-4764 | |
| IRENE E BORYCZKA & FRANK J | BORYCZKA JT TEN | 28761 TOWNLEY | | | MADISON HEIGHTS | MI | 48071-2864 | |
| IRENE E CARMICHAEL | 262 FIFIELD AVE | | | | CONNEAUT | OH | 44030-2130 | |
| IRENE E CONBOY | 2989 BRADFORD CIRCLE | | | | PALM HARBOR | FL | 34685 | |
| IRENE E DEMARIA | 1531 E 36 ST | | | | BROOKLYN | NY | 11234-3415 | |
| IRENE E DOWNES | 224 GOLD MINE DR | | | | SAN FRANCISCO | CA | 94131-2524 | |
| IRENE E FITZGERALD & EDWARD | K FITZGERALD JT TEN | 285 LAFAYETTE AVE | | | WESTWOOD | NJ | 07675-2823 | |
| IRENE E FOSTER | 1919 CLEARWOOD DRIVE | | | | JOHNSON CITY | TN | 37604-7690 | |
| IRENE E FREI | 4579 OXFORD DR | | | | EVANS | GA | 30809-3843 | |
| IRENE E FULGHAM | 331 GOOSEPOND RD APT 134 | | | | NEWARK | OH | 43055-3185 | |
| IRENE E GREEN | 3155 FRONTERA WAY 108 | | | | BURLINGAME | CA | 94010-5758 | |
| IRENE E GROMEK & EDITH | RICHARDS JT TEN | 1508 SUNBURST DRIVE | | | LAS VEGAS | NV | 89110-1846 | |
| IRENE E HELE | 415 GIBBONS ST | | | | OSHAWA | ONTARIO | L1J 4Z3 | CANADA |
| IRENE E HOLBROOK TR | IRENE E HOLBROOK FAM TRUST | U/A 02/03/95 | 5 RYAN RD | | MILFORD | MA | 01757-1838 | |
| IRENE E JOHNSON | 822 WEST 57TH ST | | | | MINNEAPOLIS | MN | 55419-1730 | |
| IRENE E KELLY AS | CUSTODIAN FOR JOHN L KELLY | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 72 HORATO STREET 2N | NEW YORK | NY | 10014-1576 | |
| IRENE E KNAUFF TRUSTEES U/A | DTD 03/18/91 IRENE E KNAUFF | TRUST | 1506 LAUREL ST | | CONWAY | SC | 29526-3534 | |
| IRENE E LANTEIGNE | 36626 ENGLESIDE | | | | STERLING HEIGHTS | MI | 48310-4546 | |
| IRENE E LEEMEN | 27175 ARDEN PARK COURT | | | | FARMINGTON HILLS | MI | 48334 | |
| IRENE E LEMMON | 2727 S 1050 E | | | | HAGERMAN | ID | 83332-5838 | |
| IRENE E LOBERT & MISS | MARGARET E LOBERT JT TEN | 5880 SIX MILE ROAD | | | REMUS | MI | 49340-9719 | |
| IRENE E LOWERY | 216 N TWP RD 21 | | | | FOSTORIA | OH | 44830 | |
| IRENE E MARVIN | 8262 THEISEN | | | | CENTERLINE | MI | 48015-1765 | |
| IRENE E MORRILL & CHARLES F | MORRILL TR U/A DTD | 04/16/76 RICHARD F MORRILL | TRUST | 3427 YORKSHIRE DR SE | OLYMPIA | WA | 98513-4265 | |
| IRENE E OHARA | 79 TREWIN LANE | | | | BOWMANVILLE | ON | L1C 4X2 | CANADA |
| IRENE E PAUL & ARTHUR L | PAUL JT TEN | 4342 PHEASANT DR | | | FLINT | MI | 48506-1772 | |
| IRENE E PEASE | 5870 N COUNTY RD 700W | | | | MIDDLETOWN | IN | 47356 | |
| IRENE E PELLEY | 6 MARYANN DR | | | | EXETER | RI | 02822-3611 | |
| IRENE E PELLEY & F GRANT | PELLEY JT TEN | 6 MARYANN DR | | | EXETER | RI | 02822-3611 | |
| IRENE E PIFER & RICHARD S | PIFER JT TEN | 11080 BENDIX DRIVE | | | GOODRICH | MI | 48438-9445 | |
| IRENE E SCHELLHASE & MYRON | SCHELLHASE & MARY JO | SCHELLHASE JT TEN | 3805 SMITH SE | | ALBERQUE | NM | 87108-4345 | |
| IRENE E SIMON | 3 CHAPMAN BLVD | | | | ISLE OF PALMS | SC | 29451-2413 | |
| IRENE E SZOPO | 5569 NORTH 16TH ST | | | | ARLINGTON | VA | 22205-2749 | |
| IRENE E TERRELL | BOX1241 | | | | SANDUSKY | OH | 44871-1241 | |
| IRENE E TRACESKI | 409 OREGON RD | | | | MERIDEN | CT | 06451-3724 | |
| IRENE E YOUNG | 1797 PACKARD HIGHWAY | | | | CHARLOTTE | MI | 48813-9717 | |
| IRENE EILERING | 6133 EAST 10TH ST | | | | INDIANAPOLIS | IN | 46219-4610 | |
| IRENE ELIZABETH FREDO | C/O DAVID L VOGEL | 1138 VALENTINE CREEK DR | | | CROWNSVILLE | MD | 21032-1533 | |
| IRENE ELIZABETH HECKEL | BOX 186 | 28 ALDER DR | | | MASTIC BEACH | NY | 11951-0186 | |
| IRENE EVANCHO & | PAUL D LESSER JT TEN | 354 PARK ST | | | FREELAND | PA | 18224-2139 | |
| IRENE F BROWN | 854 LAW ST | | | | OSHAWA | ONTARIO | L1G 4M4 | CANADA |
| IRENE F BUSZKA TR | IRENE F BUSZKA TRUST U/A DTD 7/8/99 | 15641 NORWICH RD | | | LIVONIA | MI | 48154 | |
| IRENE F FAUCHER | C/O RENE L FAUCHER | 1278 OLD DEKALB RD | | | CANTON | NY | 13617-3127 | |
| IRENE F FLEGEL | 3003 MASTERS COURT | | | | PINCKNEY | MI | 48169-8571 | |
| IRENE F JARRETT & | ETHAN E JONES SR JT TEN | 1286 MCCLELLAN | | | DETROIT | MI | 48214-3008 | |
| IRENE F KIHLSTRAND | 8716 S 37 1/2 RD | | | | CADILLAC | MI | 49601 | |
| IRENE F KNIGHT TR | U/A DTD 07/25/97 | KNIGHT FAMILY TRUST | 1119 26TH ST A 102 W | | ANACORTES | WA | 98221 | |
| IRENE F KUNKEL | 426 IOWA AVE | | | | MCDONALD | OH | 44437-1926 | |
| IRENE F LEAF | 5253 BRYNWOOD DRIVE | | | | COLUMBUS | OH | 43220-2273 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRENE F SCHARITZ TR | IRENE F SCHARITZ TRUST | U/A 04/08/98 | | | SHELL KNOB | MO | 65747-9406 | |
| IRENE F SHEPPARD | APT 405 | 303 SMITH ST | | | CLIO | MI | 48420-1360 | |
| IRENE F TACEY | 4166 E HILL RD | | | | GRAND BLANC | MI | 48439-7956 | |
| IRENE FLOWERS KEETON | 2201 SHOREHAM DR | | | | RICHMOND | VA | 23235-2655 | |
| IRENE FORMAN | 4700 GULF OF MEXICO DR | | | | LONGBOAT KEY | FL | 34228-2130 | |
| IRENE FRANKLIN CUST JOEY | S BINDER UNIF GIFT MIN ACT | MASS | 4 CHARLES DR | | CANTON | MA | 02021-1543 | |
| IRENE G COOK | 4295 OLD CLUB RD | | | | MACON | GA | 31210-4743 | |
| IRENE G DEMIAN | 74 CITIZENS AVE | | | | WATERBURY | CT | 06704-2603 | |
| IRENE G DEUTSCHER | 1119 OSTRANDER AVENUE | | | | LA GRANGE PARK | IL | 60526-1349 | |
| IRENE G GAROFALO CUST | ADRIENNE J GAROFALO UNDER | NY UNIF GIFTS TO MINORS ACT | 17 BAYVIEW AVE | | PORT WASHINGTON | NY | 11050-3513 | |
| IRENE G GAROFALO CUST LAUREN | G GAROFALO UNDER NY UNIF | GIFTS TO MINORS ACT | 17 BAYVIEW AVE | | PORT WASHINGTON | NY | 11050-3513 | |
| IRENE G JOY | 18710 HIGH PARKWAY | | | | ROCKY RIVER | OH | 44116-2835 | |
| IRENE G MAHAFFEY | 3527 EAST OCEAN BLVD | | | | LONG BEACH | CA | 90803-2656 | |
| IRENE G MASSE | 8 SWEET BIRCH DRIVE | | | | MERIDEN | CT | 06450-7131 | |
| IRENE G MATSON | 4727 W HAYWARD AVE | | | | GLENDALE | AZ | 85301-1534 | |
| IRENE G RYCAMBER CUST | KEVIN G CZARNIECKI UNIF GIFT | MIN ACT MICH | 7345 HAWTHORN ST | | WESTLAND | MI | 48185-2303 | |
| IRENE G WHITE AS CUST | FOR JONATHAN LEE WHITE U/THE | MD UNIFORM GIFTS TO MINORS | ACT | 5707 OLD NATIONAL PIKE | FREDERICK | MD | 21702-3663 | |
| IRENE G WIELAND | 4454 EAST PARK DRIVE | | | | BAY CITY | MI | 48706-2550 | |
| IRENE G WILSON | 16 EDGEWATER DRIVE | | | | ENNISMORE | ONT | K0L 1T0 | CANADA |
| IRENE G ZONDLO | 4279 E SOUTH SHORE DR | | | | ERIE | PA | 16511 | |
| IRENE GARCIA | 1301 S FAIRLANCE DRIVE | | | | WALNUT | CA | 91789-3726 | |
| IRENE GARRETT & THOMAS A | GARRETT JT TEN | 2215 73RD ST LOT 79 | | | PAUL MEADOW | FL | 34221 | |
| IRENE GEE | 28 E 10 ST | | | | NEW YORK | NY | 10003-6201 | |
| IRENE GEORGE CAPLINGER | ATTN JAMES T GEORGE | 171 DORRIS RD | | | PORTLAND | TN | 37148-4802 | |
| IRENE GILIBERTO & JACQUELINE | GILIBERTO JT TEN | 7 FACULTY LANE | | | FARMINGVILLE | NY | 11738-2279 | |
| IRENE GLADDEN & RUSSELL B | GLADDEN & ROBERT A GLADDEN JT TEN | 1377 LEO WAY | | | WOODLAND | CA | 95776-6420 | |
| IRENE GLANVILLE RYAN & CLYLE | Y RYAN & JOHN R RYAN JT TEN | 1070 BONITA CT NW | | | GRAND RAPIDS | MI | 49544-7949 | |
| IRENE GLANVILLE RYAN & CLYLE | Y RYAN & THOMAS M RYAN JT TEN | 1070 BONITA CT NW | | | GRAND RAPIDS | MI | 49544-7949 | |
| IRENE GLANVILLE RYAN & CLYLE | Y RYAN & KAREN A SPENCER JT TEN | 1070 BONITA CT NW | | | GRAND RAPIDS | MI | 49544-7949 | |
| IRENE GLANVILLE RYAN & CLYLE | Y RYAN & JAMES B RYAN JT TEN | 1070 BONITA CT NW | | | GRAND RAPIDS | MI | 49544-7949 | |
| IRENE GLANVILLE RYAN CLYLE Y | RYAN & KAREN A SPENCER JT TEN | 1070 BONITA CT NW | | | GRAND RAPIDS | MI | 49544-7949 | |
| IRENE GOIKE & | JOSEPH H GOIKE JT TEN | 52550 HAYES RD | | | MACOMB | MI | 48042-3475 | |
| IRENE GOIKE & | JOSEPH H GOIKE TEN COM | 610 CAPAC RD | | | ALLENTON | MI | 48002-3600 | |
| IRENE GOLA | 216 PENN AVE EXT | | | | TURTLE CREEK | PA | 15145-2083 | |
| IRENE GRALEWSKI & HOWARD | GRALEWSKI JT TEN | APT 4E | 206 SOUTH GALENA | MID TOWN CENTER | FREEPORT | IL | 61032-5176 | |
| IRENE GRALEWSKI & KAREN L | GOECKE JT TEN | APT 4E | MID TOWN CENTER | 206 SOUTH GALENA | FREEPORT | IL | 61032-5176 | |
| IRENE GRIMMETT & CHARLES C | GRIMMETT JT TEN | 8950 MERCEDES | | | REDFORD | MI | 48239 | |
| IRENE GROCHALA | 137 57TH ST | | | | NIAGARA FALLS | NY | 14304-3807 | |
| IRENE H BAUM | 2718 S XAVIER | | | | DENVER | CO | 80236-2017 | |
| IRENE H BIELAK | 35200 SIMS APT 802 | | | | WAYNE | MI | 48184 | |
| IRENE H CREECH | 795 QUAIL RD | | | | BARNWELL | SC | 29812-6463 | |
| IRENE H CROFTCHECK | 223 WEST GLENDALE | | | | BEDFORD | OH | 44146 | |
| IRENE H DIEKMAN | 1941 ELDERSVILLE ROAD | | | | FOLLANSBEE | WV | 26037-1125 | |
| IRENE H EDMOND | 3054 CANTERBURY DR | | | | BAY CITY | MI | 48706-9241 | |
| IRENE H GERVAIS | 1013 ELM ST | | | | MERRILL | WI | 54452-1562 | |
| IRENE H HEBENSTREIT | 2226 N WATER | | | | DECATUR | IL | 62526-4359 | |
| IRENE H HEINZ & | HEIDI E MERRIMAN & | WILLIAM A HEINZ JT TEN | 49359 MARQUETTE CT | | SHELBY TOWNSHIP | MI | 48315-3957 | |
| IRENE H JOHNSON | 33 TALMAGE DRIVE | | | | LITTLE ROCK | AR | 72204-4748 | |
| IRENE H JORGENSEN | 45 ELIZABETH ST | | | | SAYREVILLE | NJ | 08872 | |
| IRENE H KRAVECZ | THE VILLAGE AT SULLIVAN TRAIL | 2222 SULLIVAN TRAIL | | | EASTON | PA | 18040 | |
| IRENE H LAYTON | 30370 CALHOUN AVENUE | | | | SALISBURY | MD | 21804-2202 | |
| IRENE H REDIKER & RENEE | REDIKER JT TEN | 13433 WHITTIER DR | | | STERLING HEIGHTS | MI | 48312-6919 | |
| IRENE H REDIKER AS CUST FOR | FRANK REDIKER U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 35619 CANDLEWOOD DRIVE | | STERLING HEIGHTS | MI | 48312-4121 | |
| IRENE H STADLER TRUSTEE U/A | DTD 01/11/94 IRENE H STADLER | TRUST | 14 CLYDESDALE | | MT MORRIS | MI | 48458-8929 | |
| IRENE H TABAG | 32 LEGEND LANE | | | | WESTBURY | NY | 11590-6329 | |
| IRENE H TOWNSEND | 665 LYNNDALE CT | | | | ROCHESTER | MI | 48309-2436 | |
| IRENE H VANDERAA & | CHARLES J SNYDER JT TEN | BOX 191 | | | QUINNESEC | MI | 49876-0191 | |
| IRENE H WILHELM | 4825 EARLE AVEAPT 121 | | | | ROSEMEAD | CA | 91770 | |
| IRENE HADDELAND | 108 SHEAR HILL ROAD | | | | MAHOPAC | NY | 10541-3624 | |
| IRENE HAMILTON | 16300 KENNEBEC | | | | SOUTHGATE | MI | 48195-3907 | |
| IRENE HARRIET GOLDMAN | APT TS-14 | 3610 YACHT CLUB DR | | | AVENTURA | FL | 33180-3541 | |
| IRENE HESLIN KILCOYNE | 719 N WILSON ST | | | | METAIRIE | LA | 70003-6049 | |
| IRENE HESLIN KILCOYNE USUF P E | KILCOYNE H W KILCOYNE M K | CEVELLO F KREIS R KILCOYNE | & I K CARMICHAEL NAKED OWN | 719 N WILSON STREET | METAIRIE | LA | 70003-6049 | |
| IRENE HORN | 74500 COON CREEK RD | | | | ARMADA | MI | 48005 | |
| IRENE HUTCHISON | 12508 DEVOE ST | | | | SOUTHGATE | MI | 48195-2363 | |
| IRENE I KRUMINS | 102 SEMINOLE PASS | | | | HALLSVILLE | TX | 75650 | |
| IRENE I STRETTEN TR THE | IRENE I STRETTEN REVOCABLE | TRUST U/A DTD 06/21/91 | BOX 485 | | UNION LAKE | MI | 48387-0485 | |
| IRENE IHLY | 69 WALTON TERRACE | | | | MONROE | NY | 10950-1241 | |
| IRENE J ALBRIGHT | 1348 WALNUT STREET | | | | ALLENTOWN | PA | 18102-4660 | |
| IRENE J AMON | 10 DILLON DR | | | | YOUNGSVILLE | PA | 16371-9708 | |
| IRENE J BATEY & MS | CELENE V BATEY JT TEN | 441 GREENE 749 RD | | | PARAGOULD | AR | 72450-8964 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRENE J BICEK | 570 CANNERY RD | | | | MERCER | PA | 16137-3708 | |
| IRENE J BROWN ADM | JAMES LEE A AMS | 243 NEWBURGH AVE | | | BUFFALO | NY | 14215-3961 | |
| IRENE J BURKE | 12 MC GUIRK LANE | | | | WEST ORANGE | NJ | 7052 | |
| IRENE J DIGONNO | 4555 CAVALIER COURT | | | | FAIRFIELD | OH | 45014-1019 | |
| IRENE J DONAHUE | 2707 GREEN ST | | | | CLAYMONT | DE | 19703-1936 | |
| IRENE J KRISTICH | 23 SURREY RUN | | | | WILLIAMSVILLE | NY | 14221-4531 | |
| IRENE J MARCH | 922 PEGGOTY CIRCLE | | | | OSHAWA | ON | L1K 2G3 | CANADA |
| IRENE J MOSIMANN | 816 APRICOT AVE | | | | MT VERNON | IL | 62864-2514 | |
| IRENE J PIETROWSKI | 3554 SOUTH 17TH ST | | | | MILWAUKEE | WI | 53221-1650 | |
| IRENE J SCHURR | 5352 W NELSON | | | | CHICAGO | IL | 60641-4953 | |
| IRENE J WALL | 368 BUTLER ST | | | | NIAGARA-ON-THE | LAKE | ONT | CANADA |
| IRENE JANKOWSKY TRUSTEE | IRENE JANKOWSKY TRUST U/A | DTD 11/15/91 | 11840A BERNARDO TERR | | SAN DIEGO | CA | 92128-1919 | |
| IRENE JUSKO TRUSTEE U/A DTD | 03/26/92 JUSKO TRUST | BOX 951041 | | | MISSION HILLS | CA | 91395-1041 | |
| IRENE K BACA | 13909 ARROWHEAD TRAIL | | | | MIDDLEBURG HEIGHTS | OH | 44130-6733 | |
| IRENE K CUNNINGHAM | 282 OAKVILLE RD | | | | BEAVER FALLS | PA | 15010-1210 | |
| IRENE K JONES & SYLVIA L | KOSINSKI JT TEN | 3708 SANDY CREEK DRIVE | | | SHELBY TOWNSHIP | MI | 48316-3961 | |
| IRENE K PAULES | 4101 SAND SPRING ROAD | APT M-2 | | | SCHNECKSVILLE | PA | 18078-2416 | |
| IRENE K PORTNER JEFFREY M | PORTNER & BARBARA L PORTNER JT TEN | 01102 DELAIRE LANDING | | | PHILA | PA | 19114-5101 | |
| IRENE K POTTER | 129 LAKESHORE RD | | | | TROY | NY | 12180-9750 | |
| IRENE K SCHACK | 46 E ELDRIDGE ST | | | | MANCHESTER | CT | 06040-5550 | |
| IRENE K WOOD | 1074 CRESTLINE DR | | | | AKRON | OH | 44312-3243 | |
| IRENE KAMINSKI | 29151 NOTTINGHAM E | | | | WARREN | MI | 48092-4219 | |
| IRENE KASSAY | 3466 MAINLANDS BLVD S | | | | PINELLAS PARK | FL | 33782-5905 | |
| IRENE KELLY | 107 FAIRFIELD ST | | | | FAYETTEVILLE | NY | 13066-2210 | |
| IRENE KISS CUST ALEXIS MALIN | KISS UNDER MD UNIF GIFTS TO | MINORS ACT | 220 COLONIAL AVE | | MOORESTOWN | NJ | 08057-2704 | |
| IRENE KNOPFLER | 1236 49TH ST | | | | BROOKLYN | NY | 11219-3051 | |
| IRENE KORWEK | 1900 WEST OMAR DRIVE | | | | TUCSON | AZ | 85704-1243 | |
| IRENE KOSSAK | 22156 MORLEY | | | | DEARBORN | MI | 48124-2217 | |
| IRENE KOZICH | 3414 BROOKDALE AVE | | | | PARMA | OH | 44134-2227 | |
| IRENE KRANITZ AS CUST | FOR MICHAEL KRANITZ U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 565 E WALNUT ST | LONG BEACH | NY | 11561-3737 | |
| IRENE KRAUSS | BOX 714 | | | | FENTON | MI | 48430-0714 | |
| IRENE KRULEWSKI & | JOHN F KRULEWSKI JT TEN | 1226 76TH ST | | | BROOKLYN | NY | 11228-2418 | |
| IRENE KRUPA | C/O RAYMOND E KRUPA | 11211 E TWELVE MILE ROAD | | | WARREN | MI | 48093 | |
| IRENE KSENYAK | 188 TIMBER LANE | | | | NORTHFIELD | OH | 44067-1931 | |
| IRENE L ANTONIAK | 2323 LARCHMONT DRIVE | | | | WICKLIFFE | OH | 44092-2439 | |
| IRENE L BALON AS | CUSTODIAN FOR BRENDA JOYCE | BALON U/THE R I UNIFORM | GIFTS TO MINORS ACT | 26 GREENWOOD LANE | LINCOLN | RI | 02865-4727 | |
| IRENE L CHANDLER | 2790 DAVIDSON DR | | | | LITHONIA | GA | 30058-7418 | |
| IRENE L COX | 1609 LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2605 | |
| IRENE L DOWD TR U/A DTD | 05/20/90 | 875 E CAMINO REAL | | | BOCA RATON | FL | 33432-6356 | |
| IRENE L GUTHEIL | 10 DERBY LANE | | | | OSSINING | NY | 10562-2702 | |
| IRENE L JESKEY CUST ALAN | G JESKEY UNIF GIFT MIN ACT | MICH | UNIT A | 1317 S E 6TH ST | CAPE CORAL | FL | 33990-2640 | |
| IRENE L KUCHARSKI | 3715 SO 5TH PLACE | | | | MILWAUKEE | WI | 53207-3809 | |
| IRENE L MC KAY | 2966 CARRIAGE DRIVE | | | | SOUTH DAYTONA | FL | 32119-8506 | |
| IRENE L MELADY | 7603 MELVIN | | | | WESTLAND | MI | 48185 | |
| IRENE L PACIOTTI | 53 WELLSLEIGH CT | | | | E STROUDSBURG | PA | 18301-8059 | |
| IRENE L PRUITT | BOX 315 | | | | GREENUP | KY | 41144-0315 | |
| IRENE L SIKORA & | PATRICIA A SIKORA TRS | IRENE L SIKORA LIVING TRUST | UA 11/17/98 | 18633 MIDDLESEX AVE | LATHRUP VILLAGE | MI | 48076-4419 | |
| IRENE L SOLTMAN & DOROTHY I | SOLTMAN JT TEN | 32601 JUDY DRIVE | | | WESTLAND | MI | 48185-1574 | |
| IRENE L STARR | BOX 894 | | | | CARMEL | IN | 46082-0894 | |
| IRENE L TAYLOR | 25 EUGENE AVE | | | | BRISTOL | CT | 06010-7211 | |
| IRENE L VAN DEUSEN | 442 MILLBROOK RD | | | | HUDSON | NY | 12534-4516 | |
| IRENE L WATSON TR | IRENE L WATSON TRUST | UA 11/22/88 | 4326 15 MILE RD | | STERLING HEIGHTS | MI | 48310-5409 | |
| IRENE LAKOSIL | 17716 PLEASANT LK RD | | | | MANCHESTER | MI | 48158 | |
| IRENE LAKOSIL & | JOANNE M LAKOSIL JT TEN | 17716 PLEASANT LK RD | | | MANCHESTER | MI | 48158 | |
| IRENE LLOVERA | 215 BAY AVE | | | | HUNTINGTON | NY | 11743-1135 | |
| IRENE LLOYD | 303 E 57TH ST 17B | | | | NEW YORK | NY | 10022-2947 | |
| IRENE LUTHER | 6940 N INKSTER RD APT H212 | | | | DEARBORN HTS | MI | 48127 | |
| IRENE M AGRILLO | 1009 CLOVER RD | | | | WOODBURY | NY | 11797 | |
| IRENE M ANCLAM | LOT 59 | 9204 E CREEK RD | | | CLINTON | MI | 53525-8785 | |
| IRENE M ANDERSON | 4977 BATTERY LANE 501 | | | | BETHESDA | MD | 20814-4919 | |
| IRENE M ANDIARIO | 502 HARRIET LANE | | | | HAVERTOWN | PA | 19083-1818 | |
| IRENE M ARNOLD | 12354 WINDCLIFF | | | | DAVISBURG | MI | 48350-1677 | |
| IRENE M ASHLEY | 5265 MONTEREY ROAD | | | | BEAVER DAMS | NY | 14812-9632 | |
| IRENE M BARRATT | 29 ASHLEY COURT | | | | MARLTON MEETING | NJ | 08053-2069 | |
| IRENE M BECKWITH & GAYLE A | WILCOX JT TEN | 7065 DRIFTWOOD CIRCLE | | | DAVISON | MI | 48423-9525 | |
| IRENE M BECKWITH & LYNDA M | BERRY JT TEN | 7065 DRIFTWOOD CIRCLE | | | DAVISON | MI | 48423-9525 | |
| IRENE M BENSON | 293 S BISCAYNE RIVER DR | | | | MIAMI | FL | 33169-6654 | |
| IRENE M BRASHEAR | 1086 WINSTON RD | | | | SOUTH EUCLID | OH | 44121-2538 | |
| IRENE M BUKOVSKY & EDWARD W | BUKOVSKY JT TEN | 24330 SANDPIPER ISLE WAY | APT D-202 | | BONITA SPRINGS | FL | 34134-0985 | |
| IRENE M CAMPBELL | 2469 NORTHDALE DR | | | | GRAND BLANC | MI | 48439-8511 | |
| IRENE M CIAGLASKI | 362 UNIVERSITY ST | | | | SO LYON | MI | 48178-1518 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRENE M COX | | R R 3 BOX 90 | | | KOKOMO | IN | 46901-9803 | |
| IRENE M DAITCH | | BOX 572 | | | WELLFLEET | MA | 02667-0572 | |
| IRENE M DEPORTER | | 26214 CHIPPENDALE | | | ROSEVILLE | MI | 48066-3576 | |
| IRENE M DOUTRY TRUSTEE U-AD | TD 08/31/93 THE IRENE M | DOUTRY REVOCABLE LIVING | TRUST | 5436 NORTHLAND TR | HALE | MI | 48739-8703 | |
| IRENE M DREW | | 15789 MURWOOD CT | | | LAKE OSWEGO | OR | 97035-3572 | |
| IRENE M DRIGGERS & | MARVIN JR DRIGGERS JT TEN | 1121 BENT BIRCH CT | | | ALTAMONTE SPRINGS | FL | 32714-1817 | |
| IRENE M FOSTER & ARTHUR | SHAW FOSTER JT TEN | 126 CHURCH ST | | | NEWTON | MA | 02458-2004 | |
| IRENE M GEARHART | | PO BOX 1208 | | | UMATILLA | FL | 32784 | |
| IRENE M HANUSEK & JOSEPH W | HANUSEK JT TEN | 44 WICKHAMS FANCY | | | CANTON | CT | 06019 | |
| IRENE M HOPPER & RICHARD M | HOPPER JT TEN | 212 POWERS ST | | | SIKESTON | MO | 63801-4718 | |
| IRENE M HUMBRICH & | DEBBIE TARASKI JT TEN | 26241 NEWPORT | | | WARREN | MI | 48089-4550 | |
| IRENE M JACKSON | | 49 DARTMOUTH AVENUE | | | BUFFALO | NY | 14215-1001 | |
| IRENE M JENICH TR | IRENE M JENICH LIVING TRUST | UA 04/01/97 | 59711 GLACIER RIDGE SOUTH | | WASHINGTON TOWNSHIP | MI | 48094 | |
| IRENE M KOEHLER TRUSTEE U A | DTD 08/18/93 IRENE M KOEHLER | TRUST | 1302 FOURTH STREET | | NORTH CATASAUQUA | PA | 18032-2751 | |
| IRENE M KREMSER | 77 ATTERBURY BLVD 216B | | | | HUDSON | OH | 44236-2819 | |
| IRENE M LEDBETTER | 12354 WINDCLIFF DR | | | | DAVISBURG | MI | 48350-1677 | |
| IRENE M LEGRAND MC INNIS & | HARMON N MC INNIS JT TEN | PO BOX 1814 | | | BELLEVIEW | FL | 34421 | |
| IRENE M LIBEL & | BARBARA YOUNG TR | IRENE M LIBEL REVOCABLE LIVING | TRUST UA 10/26/94 | 1049 BLACKJACK RD | SEVERANCE | KS | 66087-4127 | |
| IRENE M LIBEL & BARBARA | IRENE MC GARRY YOUNG TR U/W | WILLIAM H LIBEL | 1049 BLACKJACK RD | | SEVERANCE | KS | 66087-4127 | |
| IRENE M LIND & KENNETH | K LIND JT TEN | 1505 HOSMER ST | | | JOLIET | IL | 60435-4045 | |
| IRENE M LOBER AS CUSTODIAN | FOR CLIFFORD WARREN LOBER | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 3142 YATTIKA PLACE | LONGWOOD | FL | 32779-3113 | |
| IRENE M LOBER AS CUSTODIAN | FOR LORI ANN LOBER U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 995 HANCOCK AVENUE | WEST HOLLYWOOD | CA | 90069 | |
| IRENE M LOBER AS CUSTODIAN | FOR RICHARD WAYNE LOBER | U/THE VIRGINIA UNIFORM GIFTS | TO MINORS ACT | 1571 ASHEFORDE DR | MARIETTA | GA | 30068 | |
| IRENE M LOVE | 13902 E MARINA DR 606 | | | | AURORA | CO | 80014-3757 | |
| IRENE M MERCOUN & | WILLIAM MERCOUN | TEN COM | 321 NINETH ST | | CARLSTADT | NJ | 07072-1009 | |
| IRENE M MOORE | 2 WALTERS LN | | | | FELMINGTON | NJ | 08822-1613 | |
| IRENE M MUTH | 19 JOHN ST | | | | HACKETTSTOWN | NJ | 07840 | |
| IRENE M OHLSEN | 9816 NEW ENGLAND WOODS CT | | | | BURKE | VA | 22015-2906 | |
| IRENE M OLIVER | 3025 BROOKFIELD CIRCLE | | | | CUMMING | GA | 30040-7117 | |
| IRENE M PETTY | 341-A CROWELLS RD | | | | HIGHLAND PARK | NJ | 08904-3315 | |
| IRENE M PINENO | 37 EAST SEVENTH ST | | | | WYOMING | PA | 18644-2019 | |
| IRENE M POSPISIL | 800 LINCOLN AVE E APT 313 | | | | CRANFORD | NJ | 07016-3185 | |
| IRENE M RIBAR | 7 PLEASANT CREEK COURT | | | | FAIRFIELD | OH | 45014-4863 | |
| IRENE M RILEY | BOX 4 | | | | WOODVILLE | MA | 01784-0004 | |
| IRENE M RISLEY | 80 ELM DR | | | | SKILLMAN | NJ | 08558-1607 | |
| IRENE M SABOL | 18210 HOLLAND RD | | | | BROOK PARK | OH | 44142-1448 | |
| IRENE M SCHEIBNER | 37 | 1421 N SUNRISE WY | | | PALM SPRINGS | CA | 92262-5368 | |
| IRENE M SOROKA TOD | JOHN GONSKA | SUBJECT TO STA TOD RULES | 10053 VIRGIL | | REDFORD | MI | 48239 | |
| IRENE M SPANGLER | 806 MEYER RD | | | | WENTZVILLE | MO | 63385-3401 | |
| IRENE M STACKO & RUDOLPH D | STACKO JT TEN | 7236 W 130 STREET | | | CLEVELAND | OH | 44130-7813 | |
| IRENE M STEFANSKI | 386 FARWOOD ROAD | | | | HADDONFIELD | NJ | 08033-1024 | |
| IRENE M STOFFEL | 316 CARMEN DR | | | | COLLEGEVILLE | PA | 19426-2573 | |
| IRENE M SVIEZIKAS & | JOAN M OTTOLINO JT TEN | 4209 S ANNA | | | LYONS | IL | 60534-1015 | |
| IRENE M TOMASIK | 15174 OCONNOR | | | | ALLEN PARK | MI | 48101-2938 | |
| IRENE M WEBSTER | 7314 CHRISAN BLVD | | | | FARGO | ND | 58104-7306 | |
| IRENE M WORGES & KARL WORGES & | YALE SCOTT WORGES JT TEN | 5074 S BELSAY RD | | | GRAND BLANC | MI | 48439-9104 | |
| IRENE M WRIGHT | 2770 CINNAMON-RIDGE | | | | HOWELL | MI | 48843-9069 | |
| IRENE M WYPIJ | 1837 CRANE POINT DRIVE | | | | PORT ORANGE | FL | 32124-2520 | |
| IRENE M WYPIJ & DIANA D | POTOCKI JT TEN | 1837 CRANE POINT DRIVE | | | PORT ORANGE | FL | 32124-2520 | |
| IRENE M YOUNG | 163 WOODBINE CIRCLE | | | | NEW PROVIDENCE | NJ | 07974-1760 | |
| IRENE MACK | 211 CAMP AVE | | | | NEWINGTON | CT | 06111-1924 | |
| IRENE MALACHOWSKI | 3205 DIXIE CT | | | | SAGINAW | MI | 48601-5966 | |
| IRENE MALCYNSKY | 115 FIRST STREET | | | | NEW BRITAIN | CT | 06051-1650 | |
| IRENE MANIATAKIS & GEORGE | FRANTZIS JR JT TEN | 75 HARMON ST | | | HAMDEN | CT | 06517-1819 | |
| IRENE MANIATAKIS & JOHN | MANIATAKIS JT TEN | 75 HARMON ST | | | HAMDEN | CT | 06517-1819 | |
| IRENE MANIATAKIS & WILLIAM | KAMBAS JT TEN | 75 HARMON ST | | | HAMDEN | CT | 06517-1819 | |
| IRENE MANKER | 1302 GLOVER DR | | | | XENIA | OH | 45385-2516 | |
| IRENE MARCH | 922 PEGGOTY CIRCLE | | | | OSHAWA | ON | L1K 2G3 | CANADA |
| IRENE MARCHLEWSKI | 6845 PLAINVIEW | | | | DETROIT | MI | 48228-4940 | |
| IRENE MARCHLEWSKI & MARY S | MARCHLEWSKI JT TEN | 6845 PLAINVIEW | | | DETROIT | MI | 48228-4940 | |
| IRENE MARI | 1207 SLABEY | | | | NO VALLEY STREAM | NY | 11580-2118 | |
| IRENE MARIE DADEPPO TR | IRENE MARIE DADEPPO TRUST | NO 1 UA 10/03/97 AS AMENDED | 10876 MELBOURNE | | ALLEN PARK | MI | 48101 | |
| IRENE MARIE MASINI | 28 HEDGEWOOD RD | | | | HOWELL | NJ | 07731-2205 | |
| IRENE MARIE MINER | 1949 ABERCROMBIE | | | | GULF BREEZE | FL | 32561-8827 | |
| IRENE MARIE RUTHERGLEN | BOX 794 | | | | HALF MOON BAY | CA | 94019-0794 | |
| IRENE MARKER THIAS | 3400 WEST RIGGIN RD 21 | | | | MUNCIE | IN | 47304-6169 | |
| IRENE MARRERO WALKER | BOX 2802 | | | | COVINGTON | LA | 70434-2802 | |
| IRENE MASLANIK & | KEITH MASLANIK JT TEN | 187 PHOENIX AVE | | | MANTUA | NJ | 08051 | |
| IRENE MATIJIW | 75 ECHO HILL DR | | | | ROCHESTER | NY | 14609-1441 | |
| IRENE MAY PEPIN | 51 FRANKLIN BLVD | | | | ST CATHARINES | ONTARIO | L2P 3E5 | CANADA |
| IRENE MAYERSKY | 9 EMERY DR | | | | WHITEHOUSE STATION | NJ | 08889-3361 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRENE MAZACOUFA | | 2623 CRAVEY DR N E | | | ATLANTA | GA | 30345-1415 | |
| IRENE MC AULIFFE | | 5983 HIGHWAY 180 | | | BLAIRSVILLE | GA | 30512 | |
| IRENE MC GLONE GERRITY | | 110 PRUITT DRIVE | | | ALPHARETTA | GA | 30004-1416 | |
| IRENE MC GREVEY | | APT 8 | 7459 HOLLYWOOD BLVD | | HOLLYWOOD | CA | 90046-2834 | |
| IRENE MEYER MOORE TRUSTEE OF | THE IRENE MEYER MOORE TRUST | U/W N BRANCH MOORE | 501 E WHITAKER | MILL RD APT 405B | RALEIGH | NC | 27608 | |
| IRENE MILLEN | | 154 FAIR MEADOW | | | AUSTINTOWN | OH | 44515-2217 | |
| IRENE MYLAK | | 124 AKENSIDE RD | | | RIVERSIDE | IL | 60546-1811 | |
| IRENE N CHEKAN | | 3518 STATE RT 5 N E | | | CORTLAND | OH | 44410-1631 | |
| IRENE N HAMMARSKJOLD | | 30401 GEORGETOWN DR | | | BIRMINGHAM | MI | 48025-4730 | |
| IRENE N KOLESAR | | 113 CRONE HOLLOW RD | | | HARWICK | PA | 15049-9702 | |
| IRENE N NICKOLSON TR | U/A DTD 09/28/01 | NICKOLSON LIVING TRUST | 34 LONGFELLOW RD | | WORCESTER | MA | 01602 | |
| IRENE NIERENBERG | | 1617 AVENUE N | | | BROOKLYN | NY | 11230-6013 | |
| IRENE O CHOW | | 60 BONACRES AVE | | | WESTHILL | ONTARIO | M1C 3H9 | CANADA |
| IRENE O CHOW | | 60 BONACRES AVE | | | WEST HILL | ON | M1C 3H9 | CANADA |
| IRENE O ROBERTS TR | IRENE O ROBERTS TRUST | UA 03/15/96 | 689 CLEVELAND AVE | | HOLLAND | MI | 49423-6966 | |
| IRENE O WILSON | | 170 N GOODLETT | | | MEMPHIS | TN | 38117-2220 | |
| IRENE OLENDER | | 47 PIER STREET | | | YONKERS | NY | 10705-1747 | |
| IRENE ONDERCHANIN & MICHAEL | ONDERCHANIN JT TEN | 3426 BREWER | | | HOWELL | MI | 48843 | |
| IRENE P ERGONIS | | 7599 KINGSLEY | BOX 569 | | KINGSLEY | MI | 49649-0569 | |
| IRENE P FOISIE | | 1690 LE BLANC | | | LINCOLN PARK | MI | 48146-3912 | |
| IRENE P FRANCE | | 9 GALOPPI RD | | | MERIDEN | CT | 06450-5809 | |
| IRENE P HICKS | | 70 BERTA PL | | | BASKING RIDGE | NJ | 07920-1133 | |
| IRENE P LEECH | | 1040 ELM AVE 307 | | | LONG BEACH | CA | 90813-3267 | |
| IRENE P ORBIK | | 3822 DELAWARE ST | | | ANDERSON | IN | 46013-4334 | |
| IRENE P PARENT | | 1690 LE BLANC | | | LINCOLN PARK | MI | 48146-3912 | |
| IRENE P PIMENTEL | | 230 PONTIAC WY | | | FREMONT | CA | 94539-7496 | |
| IRENE P POELLET TR FBO | IRENE P POELLET TRUST DTD 01/26/01 | 144 REIF STREET | | | FRANKENMUTH | MI | 48734 | |
| IRENE P STAGGES TR | IRENE P STAGGS LIVING TRUST | UA 07/01/93 | 800 NAPA VALLEY ROAD APARTMENT 363 | | LITTLE ROCK | AR | 72211 | |
| IRENE P ZIEGLER | | 2104 STONEY BROOK CT | | | FLINT | MI | 48507-6033 | |
| IRENE PARKES | | 4663 E HUPA WAY | | | TUCSON | AZ | 85718-3567 | |
| IRENE PEARL ANDERSON | | 400 FULLER | APT 33 BLDG 5 | | CLIO | MI | 48420-1245 | |
| IRENE PETERS | | 6858 NEW PROVIDENCE | | | CANTON | MI | 48187-2506 | |
| IRENE PHELPS | | 304 RHODES PL 2 | | | NEW CASTLE | PA | 16101-3628 | |
| IRENE PINENO & STEPHEN | PINENO JT TEN | 37 E SEVENTH STREET | | | WYOMING | PA | 18644-2019 | |
| IRENE PODGORSKI PIROZZI | | 32 WEST 37TH STREET | | | BAYONNE | NJ | 07002-2907 | |
| IRENE PRZYROWSKI | | 54 OAKRIDGE PKWY | | | TOMS RIVER | NJ | 08755-3161 | |
| IRENE QUEYREL TR | U/A DTD 04/20/91 | QUEYREL FAMILY TRUST | 18191 SERRANO AVE | | VILLA PARK | CA | 92861 | |
| IRENE R AZZARELLO TR | TRUST FIA 1 | U/A 6/14/95 | 7958 S KNOX | | CHICAGO | IL | 60652-2028 | |
| IRENE R BALOWSKI | | 23321 W MECEOLA ROAD | | | REED CITY | MI | 49677-9012 | |
| IRENE R CARRIERE | | 53 PILGRIM AVE | | | WORCESTER | MA | 01604-3059 | |
| IRENE R DENTON TR | IRENE R DENTON REVOCABLE | LIVING TRUST UA 03/15/00 | 368 COUNTY ROAD 480 | | MARQUETTE | MI | 49855-9227 | |
| IRENE R DESTASIO | | R D 2 | | | PULASKI | PA | 16143-9802 | |
| IRENE R FAHNER TR U/A DTD 3/04/99 | IRENE R FAHNER TRUST | 510 E MISSOULA AVE | P O BOX 983 | | TROY | MT | 59935 | |
| IRENE R KENNEY | | 4682 225TH AVE S E | | | SAMMAMISH | WA | 98075-6814 | |
| IRENE R LEPPIEN | | 46502 KILLARNEY CIRCLE | | | CANTON | MI | 48188-3505 | |
| IRENE R LEWIS | | BOX 2651 | | | FORT MYERS BEACH | FL | 33932-2651 | |
| IRENE R MYERS | | 96 STANDISH DR | | | RIDGEFIELD | CT | 06877-4731 | |
| IRENE R PASTARNACK | | 126 WYKAGYL TER | | | NEW ROCHELLE | NY | 10804-3122 | |
| IRENE R SCHWEITZER | | 31-74 29TH STREET | | | LONG ISLAND CITY | NY | 11106-3374 | |
| IRENE R ZEIER | | 1439 SOUTHWESTERN RD | | | GROVE CITY | OH | 43123-1028 | |
| IRENE RENDZ | | 5643 RIDGE RD | | | WILLIAMSBURG | MI | 49690-9347 | |
| IRENE RIAPOS | | 46 SHEROLD RD | | | COLONIA | NJ | 07067-1332 | |
| IRENE RICH AS CUSTODIAN FOR | JEFFREY BARRY RICH U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 1770 BRUCKNER BLVD APT 12E | BRONX | NY | 10473-3729 | |
| IRENE RITA JENKINS & JANET L | MILLER JT TEN | 5 EASTWOOD DR | | | PARKERSBURG | WV | 26101-8073 | |
| IRENE ROMAN PERKINS | | 931 EAST FRONT STREET | APT 6B | | FALLON | NV | 89406-7170 | |
| IRENE S BAXTER | | 344 LOYALIST LANE | | | FLINT | MI | 48507-5926 | |
| IRENE S DI MATTEO | | 10 1/2 CHELMSFORD DRIVE | | | TRENTON | NJ | 08618-1843 | |
| IRENE S GLAVIES | | 5488 LIBERTY AVE | | | NEWTON FALLS | OH | 44444-1830 | |
| IRENE S HART | | 2670 YEMANS | | | HAMTRAMCK | MI | 48212-3246 | |
| IRENE S KOPIN & MARIE A | KOPIN JT TEN | 1111 ELM | | | MT PLEASANT | MI | 48858-1431 | |
| IRENE S KYLE | | 5 ELMHURST DRIVE | | | GREENVILLE | RI | 02828-2611 | |
| IRENE S RITCHIE & DAVID K | RITCHIE JT TEN | 16 ANNE ST | | | EAST LONGMEADOW | MA | 01028-1904 | |
| IRENE S RITCHIE & WENDELL | W RITCHIE JT TEN | 16 ANNE ST | | | EAST LONGMEADOW | MA | 01028-1904 | |
| IRENE S SHOUGH | | 6339 NORTHRIDGE LN 8 | | | TOLEDO | OH | 43612-4778 | |
| IRENE SALTOJANES | | 51 HUNTERS ROAD | | | NORWICH | CT | 06360-2001 | |
| IRENE SAYDAK | | 860 PANAMA CT APT 203 | | | MARCO ISLAND | FL | 34145-6252 | |
| IRENE SCHORSH TAFT & | JAY L TAFT JT TEN | 2162 GULF VIEW BLVD | | | DUNEDIN | FL | 34698 | |
| IRENE SINGER CUST | ALLISON SINGER | UNIF GIFT MIN ACT MI | 31120 NELSON | | WARREN | MI | 48093-1826 | |
| IRENE SKAGGS | | 1315 CHERRY ST | | | SUMMERSVILLE | WV | 26651 | |
| IRENE SORENSEN | | APT 221 | CORAL RIDGE TOWERS EAST | 3300 N E 36TH ST | FORT LAUDERDALE | FL | 33308-6724 | |
| IRENE SPERBER & RICHARD | SPERBER JT TEN | HOHENSTEINSTR 4 | | | D-91217 HERSBRUCK | | | GERMANY |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRENE SPERBER & STEFANIE | SPERBER & RICHARD SPERBER JT TEN | HOHENSTEINSTR 4 | | | D 91217 HERSBRUCK | | | GERMANY |
| IRENE STABLES | 1760 MAIN STREET WEST APT 609 | | | | HAMILTON | ONTARIO | L8S 1H2 | CANADA |
| IRENE STEBBINS LILLY | 774 DARLENE WAY | | | | BOULDER CITY | NV | 89005-3423 | |
| IRENE STIVER | 8397 SALEM | | | | LEWISBURG | OH | 45338-7799 | |
| IRENE STUTZ | 503 FRUITWOOD TERRACE | | | | WILLIAMSVILLE | NY | 14221-1905 | |
| IRENE SZYLIN & ROBERT J | SZYLIN JT TEN | 57-52 156 ST | | | FLUSHING | NY | 11355-5514 | |
| IRENE T ALBERTS | 49319 DEERFIELD PARK | | | | MACOMB | MI | 48044-1823 | |
| IRENE T GORSKI | 2524 ALISTER DR | FAULKLAND HEIGHTS | | | WILMINGTON | DE | 19808-3308 | |
| IRENE T IWANKO | 46 VINCENT | | | | LACKAWANNA | NY | 14218-1625 | |
| IRENE T JOHNSON | 3323 MERRILL | | | | ROYAL OAK | MI | 48073 | |
| IRENE T LAHNY | 32 LEGEND LANE | | | | WESTBURY | NY | 11590-6329 | |
| IRENE T POLICHT | 20555 W NATIONAL AVE | | | | NEW BERLIN | WI | 53146-4918 | |
| IRENE T WICHOWSKI & | MARY SCHAFFER JT TEN | 5401 CLEMSON CT | | | WARREN | MI | 48091-3812 | |
| IRENE T ZYSKOWSKI | 3411 DON ALVAREZ DRIVE | | | | CARLSBAD | CA | 92008-3903 | |
| IRENE TALASKA | 34567 ELM ST | | | | WAYNE | MI | 48184-1311 | |
| IRENE TATE | 139 DORSET COURT | | | | ELYRIA | OH | 44035-3840 | |
| IRENE TOBIASZ | BOX 50416 | | | | HENDERSON | NV | 89016-0416 | |
| IRENE TORRESSON | 22 MEADOWS LANE | | | | WHITING | NJ | 8759 | |
| IRENE U MOFFATT | 249 GLENCOVE ROAD | | | | KENMORE | NY | 14223-1320 | |
| IRENE U WILK TR | IRENE U WILK TRUST | UA 01/05/99 | 1237 VALLEY VIEW ROAD | APT F | GLENDALE | CA | 91202-1782 | |
| IRENE V GORDON | 2653 AUGUSTINA | | | | WARREN | MI | 48091-3916 | |
| IRENE V HOUSE & | DIANE L HOUSE JT TEN | 7342 GREELEY | | | UTICA | MI | 48317 | |
| IRENE V LAYMAN | 102 AUDREA ST | | | | MOULTON | AL | 35650 | |
| IRENE V MARTIN | 10501 PINEDALE DR | | | | SILVER SPRING | MD | 20901-1535 | |
| IRENE V REED | 1550 TAIT RD | | | | LORDSTOWN | OH | 44481-9644 | |
| IRENE V REED TOD | ASHLEE T OLIVER | SUBJECT TO STA TOD RULES | 1550 TAIT RD | | LORDSTOWN | OH | 44481 | |
| IRENE V REED TOD | ARJAY T OLIVER | SUBJECT TO STA TOD RULES | 1550 TAIT RD | | LORDSTOWN | OH | 44481 | |
| IRENE V SISKA & JON R SISKA JT TEN | 23 VALLEYFIELD DR | | | | SILVER SPRING | MD | 20906 | |
| IRENE V SMITH | 28L | 185 WEST END AVE | | | NEW YORK | NY | 10023-5552 | |
| IRENE V WEBB | 4829 NORTHGATE CT | | | | DAYTON | OH | 45416-1126 | |
| IRENE VALLAD | 2317 DEEP RIVER RD | | | | STANDISH | MI | 48658-9117 | |
| IRENE VERES | 1425 MARQUETTE AVE | | | | S MILWAUKEE | WI | 53172-2447 | |
| IRENE VIRGILI & GUERRINO J | VIRGILI JT TEN | 1155 WOODLAWN AVE | | | BETHEL PARK | PA | 15102-3655 | |
| IRENE VIVIAN GELINAS | 1064 FRANK AVE | | | | WINDSOR | ONTARIO | N8S 3P7 | CANADA |
| IRENE W APPLEYARD | 2930 GREEN ST BOX 5571 | | | | HARRISBURG | PA | 17110-1230 | |
| IRENE W CHERNOFF | 63 WARDWELL RD | | | | W HARTFORD | CT | 6107 | |
| IRENE W LEE | 4 SCHOOL ROAD | | | | ANDOVER | CT | 06232-1525 | |
| IRENE W ULLRICH TR | WANG ULLRICH TRUST | UA 09/29/98 | 400 WEST BUTTERFIELD ROAD | APT 505 | ELMHURST | IL | 60126 | |
| IRENE W WILKINSON & | JAMES E WILKINSON JT TEN | 722 THIRD ST | | | MC COMB | MS | 39648-5104 | |
| IRENE WALLACH & EUGENE | WALLACH JT TEN | 2502 MEADOWOODS DR | | | EAST MEADOW | NY | 11554-5622 | |
| IRENE WERTHER | 12-A EAGLE VALLEY RD | | | | SLOATSBURG | NY | 10974-1505 | |
| IRENE WETZEL | 6267 N DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-9240 | |
| IRENE WIACEK | 8731 GRAHAM | | | | DEARBORN | MI | 48126-2333 | |
| IRENE WIESENTHAL | RD 3 | | | | BOYERTOWN | PA | 19512 | |
| IRENE WILLIAMS | 569 HEMLOCK DRIVE | | | | EUCLID | OH | 44132-2119 | |
| IRENE WONG | 17 WILDWOOD PL | | | | PLEASANT HILL | CA | 94523-4533 | |
| IRENE WRIGHT TRUSTEE U/A DTD | 08/24/93 IRENE WRIGHT TRUST | 607 CAROL CT | | | PONTIAC | IL | 61764-9656 | |
| IRENE Y FETTER | 510 ERICKSON AVE | | | | HOCKESSIN | DE | 19707-1130 | |
| IRENE Y LEE CUST JOHN B LEE | UNDER NY UNIF GIFTS TO MIN | ACT | 50 TUDOR PLACE | | BUFFALO | NY | 14222-1616 | |
| IRENE Y LEE CUST STEPHEN A | LEE UNDER NY UNIF GIFTS TO | MIN ACT | 50 TUDOR PLACE | | BUFFALO | NY | 14222-1616 | |
| IRENE YUILLE | 79 FAIRMOUNT AVE | | | | NORTH ARLINGTON | NJ | 07031-6136 | |
| IRENE ZDEP | 108 MARSH AVE | | | | SAYREVILLE | NJ | 08872-1347 | |
| IRENE ZUK & BENJAMIN ZUK JT TEN | 13 CUPSAW DR | | | | RINGWOOD | NJ | 07456-2301 | |
| IRENEO J SANTOS | 61 LEIGHTON AVE | | | | ROCHESTER | NY | 14609-7325 | |
| IRENIO Z EURESTE | 113 WAYSIDE ST | | | | WHARTON | TX | 77488 | |
| IRETA J TEBAY | 4 GREENWOOD AVE | | | | WHEELING | WV | 26003-1404 | |
| IRINEO G YANEZ | 147 N HERBERT AVE | | | | LOS ANGELES | CA | 90063-1801 | |
| IRIS A JORGE | 1215 N COLLEGE AVE | | | | TIFTON | GA | 31794-3943 | |
| IRIS A SIBILSKY & KAY E MC | KITTRICK JT TEN | 4338 S STATE RD | | | DAVISON | MI | 48423-8752 | |
| IRIS B MULLICAN | 9369 RIVERSHORE DR | | | | SUFFOLK | VA | 23433-1517 | |
| IRIS B RAYMOND | 10928 HOLLY TERRACE | | | | HAGERSTOWN | MD | 21740-7803 | |
| IRIS BARTON MAUGHAN | 10152 PARKVIEW DR | | | | BATON ROUGE | LA | 70815-4542 | |
| IRIS BRAHMS | 1739 E 29TH STREET | | | | BROOKLYN | NY | 11229 | |
| IRIS C GARIUP | 638 W 250 S | | | | HEBRON | IN | 46341-9701 | |
| IRIS C PERRY & | JIMMY R BUSCEMI & | LYNN M TRIPP JT TEN | 22672 MADISON | | ST CLAIR SHORES | MI | 48081 | |
| IRIS CRAWFORD | VIEWPOINT QUEEN ANNE | 2450 AURORA AVE N APT B411 | | | SEATTLE | WA | 98109 | |
| IRIS DALE GOLDSTEIN | 3700 CROWNRIDGE DR | | | | SHERMAN OAKS | CA | 91403-4819 | |
| IRIS E DICKERSON | 37B NORTHGATE MANOR | | | | ROCHESTER | NY | 14616 | |
| IRIS E HURST | 6492 LINCOLN COURT | | | | EAST PETERSBURG | PA | 17520-1021 | |
| IRIS E JERGER | C/O LINDA SUTTON | 50 ERWIN STREET | | | PAINTED POST | NY | 14870-9709 | |
| IRIS F BROCATO | 8810 WALTHER BLVD APT 2428 | | | | BALTIMORE | MD | 21234-5764 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRIS F CUSHMAN | | 527 MUNSTER DR | | | FAYETTEVILLE | OH | 45118-9237 | |
| IRIS G OTT | | 31 SOUTH TRANSITHILL DR | | | DEPEW | NY | 14043-4803 | |
| IRIS G RUCKSTUHL | | 206 AVE E | | | METAIRIE | LA | 70005-4530 | |
| IRIS GEORGIA BALL | | PO BOX 8243 | | | CINCINNATI | OH | 45208 | |
| IRIS GILLARD | | 6 PIONEER RD | | | HINGHAM | MA | 02043-3619 | |
| IRIS GREENBERG | | 150 WEST 96TH ST APT 3F | | | NEW YORK | NY | 10025-6439 | |
| IRIS H BLOCK | | 2219 42ND ST | | | FLORENCE | OR | 97439-8825 | |
| IRIS HANSEN CUST | | RANDYN S TRYBOM | UNIF TRANS MIN ACT CA | 339 FAIRMOUNT AVE | SANTA CRUZ | CA | 95062-1119 | |
| IRIS HART | | 1718 ROSELAWN | | | FLINT | MI | 48504-2052 | |
| IRIS HOWARD | | 560 SHERMAN AVE | | | SPRINGFIELD | OH | 45503-4152 | |
| IRIS J CRILLEY | | 1313 STONEWALL LANE | | | FALLSTON | MD | 21047-2612 | |
| IRIS J HOUCK | | 112 LOVELACE AVE | | | NEW CASTLE | DE | 19720-1142 | |
| IRIS J VASILEVICH & | MICHAEL VASILEVICH TR | VASILEVICH LIV TRUST | UA 07/22/99 | 2934 W BELDEN AVE | CHICAGO | IL | 60647-2919 | |
| IRIS JANOR | | 9224 BURBANK RD | | | PHILADELPHIA | PA | 19115-3414 | |
| IRIS JEANNE ALBAUGH CUST | SCOTT ALBAUGH UNDER THE IN | UNIF GIFTS TO MINORS ACT | 9873 S COUNTY RD 100 E | | GALVESTON | IN | 46932-8751 | |
| IRIS K MALCOM | | 116 ELWOOD AVE | | | HUNTINGTON | WV | 25705-2711 | |
| IRIS L BAIN LIFE TENANT U/W | ADRIAN L BAIN | 1828 18TH 1203 | | | WICHITA | KS | 67203-2273 | |
| IRIS L HOCKER | | 15056 STERLING OAKS DR | | | NAPLES | FL | 34110-4105 | |
| IRIS L REBERT & JANET L | TRAINOR JT TEN | 814 S WATERVIEW DRIVE | | | CLERMONT | FL | 34711-3626 | |
| IRIS L RICK | | 214 GRATIOT COURT | | | SAGINAW | MI | 48602-1864 | |
| IRIS L LAVERNE BRUECK | | 1443 CREST BOX 287 | | | HOWELL | MI | 48843-1201 | |
| IRIS LEDER AS CUSTODIAN FOR | MACE LEDER U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 1 DARLEN CT | | MORGSNVILLE | NJ | 07751-1676 | |
| IRIS M BRINK & JAMES C | WEATHERWAX & LLOYD J WEATHERWAX | & JERRY R WEATHERWAX & KAY R | COTTERMAN JT TEN | 300 S MAIN ST APT 543 | DAVISON | MI | 48423-1642 | |
| IRIS M LOTT | | 206 MAIN ST | | | HARRISON | MI | 48625-9765 | |
| IRIS M PETERSON | | 4006 CAROLINA DR | | | ANDERSON | IN | 46013 | |
| IRIS M WEISBERG | | 6 HARBOR HTS | | | GLOUCESTER | MA | 01930-4064 | |
| IRIS MAE TIMMONS | | 403 CEDAR STREET | | | GEORGETOWN | DE | 19947-2249 | |
| IRIS MARKS WILSON | | 1408 TEMPLEMORE DR | | | CANTONMENT | FL | 32533-6828 | |
| IRIS MUCZYNSKI | | 37 S GREENWOOD FOREST DR | | | ETOWAH | NC | 28729-9732 | |
| IRIS MURPHY | | 23 BRIMSDOWN CIR | | | FAIRPORT | NY | 14450-1605 | |
| IRIS N FREEMAN | | 1244 BUFORD DR | | | LAWRENCEVILLE | GA | 30043-3715 | |
| IRIS N YAMATO | | 433 PUOLO PLACE | | | KAHULUI | HI | 96732-1526 | |
| IRIS NEWSOME CUST | | ELIZA NEWSOME | UNIF TRANS MIN ACT MA | 1979 GOLF RIDGE DR | BLOOMFIELD HILLS | MI | 48302-1724 | |
| IRIS NEWSOME CUST | | JEFFREY NEWSOME | UNIF TRANS MIN ACT MA | 9695 E MAPLEWOOD CIR | ENGLEWOOD | CO | 80111-7017 | |
| IRIS NEWSOME CUST | | BARRY NEWSOME | UNIF TRANS MIN ACT MA | 9695 EAST MAPLEWOOD CIRCLE | ENGLEWOOD | CO | 80111 | |
| IRIS O AUERBACHER | | 2 PUMPKIN HOOK | | | WEST HENRIETTA | NY | 14586-9430 | |
| IRIS P BAGWELL | | 11 DAVIS DR | | | WARE SHOALS | SC | 29692-1104 | |
| IRIS P BROWN | | 3427 DYE STREET | | | JACKSON | MS | 39213-5107 | |
| IRIS PALAZESI TR U/A DTD 10/11/04 | IRIS N PALAZESI TRUST | 1646 HEDGEFIELD CT | | | TALLAHASSEE | FL | 32308 | |
| IRIS RODRIGUEZ | | 350 LAKEWOOD DR APT 270 | | | BRANDON | FL | 33510-4053 | |
| IRIS ROSS AS CUSTODIAN FOR | MITCHELL ROSS U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 441 DIVISION AVE | | HICKSVILLE | NY | 11801-6338 | |
| IRIS S DUNCAN | | 3803 JAQ MAR DR | | | SAINT CHARLES | MO | 63304-8550 | |
| IRIS SAMSON TRUSTEE U/A DTD | 01/31/90 M-B LOGAN SAMSON | 1330 S FIRST ST | | | LOUISVILLE | KY | 40208-2302 | |
| IRIS SELIGSON | | 28-05 FAIR LAWN AVE | | | FAIR LAWN | NJ | 07410-3410 | |
| IRIS T ELVIG & JAMES S | DEBUSK JT TEN | 3756 MARYLAND | | | FLINT | MI | 48506-3175 | |
| IRIS TREMPS & | LUANA S JOHNSON TR | IRIS L TREMPS LIVING TRUST | UA 8/17/99 | 4716 GLENEAGLE DR | ANDERSON | IN | 46013-4767 | |
| IRIS V FRICKS | C O BETTY RAPSON | | | | PIGEON | MI | 48755 | |
| IRIS W BRUNKER | | 43 SWANSON CT | | | GREENVILLE | SC | 29609-4736 | |
| IRIS W WALKER | | 1110 MARSHALL RD | APT 4002 | | GREENWOOD | SC | 29646 | |
| IRIS WALKER | | 990 HARMONY RD N | OSHAWA ONTARIO | | | | L1H 7K5 | CANADA |
| IRIS Y SITHERWOOD & JUDITH | ANN CLARK JT TEN | 201 A STREET | | | MOUND CITY | MO | 64470-1503 | |
| IRIS Y SMITH | | 260 LAURETTA LANE | | | HUBBARD | OH | 44425-1674 | |
| IRL BROWN KRAUSE JR TR | IRL BROWN KRAUSE JR TRUST | UA 07/08/93 | 211 WEST SEVENTH ST | | FULTON | MO | 65251-2605 | |
| IRL R PALMER JR | | 22882 CAMINITO AZUL | | | LAGUNA HILLS | CA | 92653-2743 | |
| IRLAN W NEAS | | BOX 770038 | | | STEAMBOAT SPRNGS | CO | 80477-0038 | |
| IRLYN F MARTIN TR | IRLYN F MARTIN CREDIT SHELTER | TRUST UA 03/11/97 | 3715 WASHBURN RD | | BERKEY | OH | 43504-9726 | |
| IRMA A EDDY TR | UA 08/07/89 | IRMA A EDDY | 704 OLIVE AVE | | FAIRHOPE | AL | 36532-2829 | |
| IRMA A EDDY TRUSTEE | IRREVOCABLE TRUST DTD | 08/07/89 U/A IRMA A EDDY | 704 OLIVE AVE | | FAIRHOPE | AL | 36532-2829 | |
| IRMA A SPINNLER | 261 SE 5TH AVE | | | | POMPANO BEACH | FL | 33060-8023 | |
| IRMA ANN SOLBERG | | BOX 248 | | | RAY | ND | 58849-0248 | |
| IRMA B GAMEN | | 31465 ALABAMA AVE | | | LIVONIA | MI | 48150 | |
| IRMA B GROSS TRUSTEE U/A DTD | 06/14/79 F/B/O IRMA B GROSS | TRUST | 14452C CANALVIEW DR | | DELRAY BEACH | FL | 33484-8670 | |
| IRMA B HANEY | | 3477 DRUMMOND ST 402 | | | MONTREAL | QUEBEC | H3G 1X6 | CANADA |
| IRMA B JACOBS | | 10 WILMINGTON AVE 119W | | | DAYTON | OH | 45420-1879 | |
| IRMA B JACOBS & MICHAEL | JACOBS JT TEN | 10 WILMINGTON AVE | | | DAYTON | OH | 45420-1879 | |
| IRMA B THAXTON | | 619 BRIGHAM RD | | | NORTH AUGUSTA | SC | 29841-4231 | |
| IRMA BAS RENCKEN | | 410 BENTLEY COURT SOUTH | | | ST JAMES | NY | 11780-3327 | |
| IRMA BENDER | | 3051 GRAND BLVD | | | BALDWIN | NY | 11510-4733 | |
| IRMA COSTANZO TOD | PAMELA E COSTANZO | SUBJECT TO STA TOD RULES | 3602 MILLICENT COURT | | SAN JOSE | CA | 95148-1414 | |
| IRMA COSTANZO TOD | STEPHEN E COSTANZO | SUBJECT TO STA TOD RULES | 3602 MILLICENT COURT | | SAN JOSE | CA | 95148-1414 | |
| IRMA CUEVAS | | 7088 LISBON ST | | | DETROIT | MI | 48209 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRMA D MILLER | 8910 HARRIS DR | | | | N RIDGEVILLE | OH | 44039-4476 | |
| IRMA DILIEGRO | 436 PARKSHIRE DR | | | | MURPHY | TX | 75094-4484 | |
| IRMA E CORP & LOIS L HYDE JT TEN | 3085 N GENESEE 126 | | | | FLINT | MI | 48506-2191 | |
| IRMA E FLORES | 15767 VIA SORRENTO | | | | SAN LORENZO | CA | 94580-1355 | |
| IRMA E LARA | 15767 VIA SORRENTO | | | | SAN LORENZO | CA | 94580-1355 | |
| IRMA E WALTZ | 13841 74TH AVE N | | | | MAPLE GROVE | MN | 55311-2772 | |
| IRMA ERSEL BROWN | 152 BOONE ST | | | | JACKSON | TN | 38301-6570 | |
| IRMA FENSTERMAKER | BOX 205 | | | | WILLIAMSPORT | OH | 43164-0205 | |
| IRMA FLORES | 4935 MARTIN RD | | | | WARREN | MI | 48092-3492 | |
| IRMA FLORIO | 459 GREAT RD | | | | STOW | MA | 01775-1056 | |
| IRMA GRACE SCHAEFER | 81 FOXHUNT TRAIL | | | | COURTICE | ONTARIO | L1E 1E1 | CANADA |
| IRMA GREEN | 3211 MONTANA AVE | | | | CINCINNATI | OH | 45211-6609 | |
| IRMA H HENRY | 251 WINFIELD ST | | | | JACKSON | MS | 39212-5022 | |
| IRMA H OCONNOR | 629 COVENTRY RD | | | | TOWSON | MD | 21286-7824 | |
| IRMA I FOOTE AS EXECUTRIX | U/W OF GEORGE P FOOTE | 23 DALE ALLEN DR | | | BELLEVILLE | IL | 62226-5714 | |
| IRMA J MORRIS | 2056 OAK RUN SOUTH DR | | | | INDIANAPOLIS | IN | 46260-5126 | |
| IRMA J TAYLOR TR IRMA J | TAYLOR LIVING TRUST U/A | 01/12/93 | 14 HARRIS CIRCLE | | EDGEWATER | FL | 32141 | |
| IRMA JANE BUTTS | 444 HILL ST | | | | MT JOY | PA | 17552-1100 | |
| IRMA JENNINGS | C/O QUIGLEY | 8 AMBROSE LANE | | | NORTHPORT | NY | 11768-3205 | |
| IRMA K KOCHENTAHL | 1230 PARK AVENUE | | | | NEW YORK | NY | 10128-1724 | |
| IRMA K KRAPOHL & KARLA R | CASTELLANOS TR IRMA K KRAPOHL | TRUST UA 09/21/98 | 821 CAMBRIDGE ST APT 397 | | MIDLAND | MI | 48642-4672 | |
| IRMA L ERDMANN | 12200 W BURT RD | | | | ST CHARLES | MI | 48655-8609 | |
| IRMA L GARRETT | 862 W CHEYENNE DRIVE | | | | CHANDLER | AZ | 85225-2179 | |
| IRMA L GREEN | 950 EDGEWOOD DR | | | | NEWTON | NJ | 07860-4528 | |
| IRMA L HEIDINGER TR | HEIDINGER FAM TRUST | UA 09/23/92 | 476S BAYVIEW | | SUNNYVALE | CA | 94086-6225 | |
| IRMA L OLDAM | 907 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1419 | |
| IRMA L OLDHAM | 907 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1419 | |
| IRMA LEE HERRICK & | WALTER HERRICK TR | IRMA LEE HERRICK LIVING TRUST | 11964 S RD H | | JOHNSON | KS | 67855-9057 | |
| IRMA LOUISE PROTTENGEIER TR | PROTTENGEIER FAMILY TRUST | U/A DTD 05/16/1995 | 5366 D CALLE REAL | | SANTA BARBARA | CA | 93111 | |
| IRMA M BOLTE | BOX 301 | | | | FERDINAND | IN | 47532-0301 | |
| IRMA M ECKELMAN | 17560 W NORTH AVE L10 | | | | BROOKFIELD | WI | 53045-4300 | |
| IRMA M GARVEY | 957B RICHWOOD RD | | | | BEL AIR | MD | 21014-3473 | |
| IRMA M ROSSI | 111 KOSSUTH ST | | | | SOMERSET | NJ | 08873-2659 | |
| IRMA M ROSSI & | DONALD F WAGNER JT TEN | 111 KOSSUTH ST | | | SOMERSET | NJ | 08873-2659 | |
| IRMA M WALBURN | BOX 255 | | | | BURKBURNETT | TX | 76354-0255 | |
| IRMA M WALBURN | BOX 255 | | | | BURKBURNETT | TX | 76354-0255 | |
| IRMA MAE HARVEY TRUSTEE U/A | DTD 11/07/91 IRMA MAE | HARVEY TRUST | 2435 DEL CAMPO | | SAN LUIS OBISPO | CA | 93401-5311 | |
| IRMA MORRIS | 1311 NW 12TH ST | | | | FORT LAUDERDALE | FL | 33311-5904 | |
| IRMA N WHITFIELD | 3647 ROCKMART RD | | | | ROCKMART | GA | 30153-5129 | |
| IRMA P WERTHEIMER | 17 E 73RD ST | | | | NEW YORK | NY | 10021-3501 | |
| IRMA R BARNETT | 614 HOBSON | | | | FLINT | MI | 48505-2864 | |
| IRMA R RODRIGUEZ | 3010 WELLINGTON RD | | | | ALPHARETTA | GA | 30022-6275 | |
| IRMA RUBIN & FRANK RUBIN JT TEN | 255 TEXAS ST | APT 401N | | | RAPID CITY | SD | 57701-7323 | |
| IRMA RUTH BLACKBURN | 150 WINFIELD RD | | | | SARVER | PA | 16055-8507 | |
| IRMA S MOYNIHAN | 1221 VIEWMONT DR | | | | SCHENECTADY | NY | 12309-1219 | |
| IRMA SAPIR | 37-05 79ST | | | | JACKSON HTS | NY | 11372-6715 | |
| IRMA SCHULOCK | 5349 W 87TH ST | | | | OAK LAWN | IL | 60453-1280 | |
| IRMA SEARS | RR 4 BOX 518 | | | | SPENCER | IN | 47460-9593 | |
| IRMA SHISLER | 13303 LONGVIEW | | | | DETROIT | MI | 48213-1918 | |
| IRMA SIEVERS | 3372 HARRY LEE LANE | | | | CINCINNATI | OH | 45239-4048 | |
| IRMA SMART | 780 COUNTRY PLACE RD | | | | AXTON | VA | 24054-8011 | |
| IRMA T CREW | 192 YONKER AVE | | | | YONKERS | NY | 10701-6228 | |
| IRMA T GARDNER | 2345 WELLS DR | | | | BETHEL PARK | PA | 15102-1931 | |
| IRMA T VOLK | RR 1 BOX 95E | | | | GREENTOWN | PA | 18426-9775 | |
| IRMA V GREGG TRUSTEE U/A DTD | 11/15/93 IRMA V GREGG | REVOCABLE TRUST | 3205 FALCON LANE | UNIT 314 | WILMINGTON | DE | 19808-4348 | |
| IRMA V WOODCOCK & MELVIN W | WOODCOCK JT TEN | 674 MT KEY AVE NE | | | ST PETERSBURG | FL | 33702-6056 | |
| IRMA W DORSEY | 1813 CLAYTON ROAD | | | | CHATTANOOGA | TN | 37421-3006 | |
| IRMA WEINSTEIN NACHT | 256 VAN NOSTRAND AVE | | | | ENGLEWOOD | NJ | 07631-4715 | |
| IRMA WILLIAMS | 7424 POSSUM HILL RD | | | | WORDEN | IL | 62097-2114 | |
| IRMALEE L BROWN | ROUTE 1 | | | | ELLSWORTH | IL | 61737-9801 | |
| IRMELA D SPEARS | 3541 IDLEWILD ST | | | | PORT CHARLOTTE | FL | 33980 | |
| IRMGARD BRILL | 69 KINGS CREEK CIRCLE | | | | REHOBOTH BEACH | DE | 19971-1059 | |
| IRMGARD I SATRE | 2153 NW 159TH ST | 55 | | | CLIVE | IA | 50325-7940 | |
| IRMGARD M FISHER TRUSTEE | LIVING TRUST DTD 02/06/91 | U/A IRMGARD M FISHER | APT 7 | 29060 DARDANELLA | LIVONIA | MI | 48152-3532 | |
| IRMGARD M GUEST | 3088 HARBOR CT | | | | WATERFORD | MI | 48328-2593 | |
| IRMGARD SIEBERT | WUSTENSTEINER STRASSE 11 | | | | D-81243 MUNICH | | | GERMANY |
| IRMTRAUD H NAIL | 2322 DAKOTA AVE | | | | FLINT | MI | 48506-4905 | |
| IRNA M KRAFT & ESSLIE OLDS | KRAFT JT TEN | 805 NIAGARA PARKWAY | | | NORTH TONAWANDA | NY | 14120-4127 | |
| IRNE SCANLON CUST | ELIZABETH SCANLON UNIF GIFT | MIN ACT NY | 1133 RHINELANDER AVE | APT 1B | BRONX | NY | 10461-1361 | |
| IRO GEORGITSIS | 170 CHILEAN AVE | | | | PALM BEACH | FL | 33480 | |
| IRUS L BLISS & | MARIAN C BLISS JT TEN | 12838 DARBY CREEK RD | | | ORIENT | OH | 43146-9745 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRVA SHARON HONEYMAN | 28845 LAHSER ROAD APT 103 | | | | SOUTHFIELD | MI | 48034-2071 | |
| IRVA T FORD | 1321 CANNON FARM HILL RD | | | | ATLANTA | GA | 30329-1651 | |
| IRVEN M STRONG | 3281 W  DAVISON LK  RD | | | | ORTONVILLE | MI | 48462 | |
| IRVEN V FINKHAUS & BARBARA J | FINKHAUS JT TEN | 1419 SAYBROOK RD | | | LIVERMORE | CA | 94550-1561 | |
| IRVEN WILSON | RR 1 | | | | JAMESTOWN | IN | 46147 | |
| IRVIN A BERKEMEIER & | EVELYN M BERKEMEIER TR | IRVIN A BERKEMEIER LIVING | TRUST UA 03/18/97 | 23 DRUMMOND DR | WILMINGTON | DE | 19808-1312 | |
| IRVIN A FRIEDMAN | 611 SARAWOOD LANE | | | | CREVE COEUR | MO | 63141-7644 | |
| IRVIN A SZYMANSKI | 5845 RIDGE AVE | | | | BERKELEY | IL | 60163-1543 | |
| IRVIN ANIOL | 24114 ROSS AVE | | | | DEARBORN | MI | 48124-3268 | |
| IRVIN B HINTON | BOX 6743 | | | | JACKSON | MS | 39282-6743 | |
| IRVIN BIBB | 19411 CYPRESS DR | | | | COUNTRY CLUB HILLS | IL | 60478-5810 | |
| IRVIN BRAMLETT | 3563 VANET RD | | | | CHAMBLEE | GA | 30341-2050 | |
| IRVIN C BOGART | 1226 EDWARDS DRIVE | | | | DAYTON | OH | 45420-2226 | |
| IRVIN C WILLE | 9279 ROCK RIVER DR | | | | EDGERTON | WI | 53534-8607 | |
| IRVIN CAHEN | BOX 14 | | | | SUN VALLEY | ID | 83353-0014 | |
| IRVIN D BOYER | 1447 SOUTH COLONIAL AVE | | | | HOMOSASSA | FL | 34448-1606 | |
| IRVIN D COCHRAN | 2685 GOSHEN RD | | | | STANFORD | KY | 40484-9707 | |
| IRVIN D DUNTON JR | 2628 S W 79TH | | | | OKLAHOMA CITY | OK | 73159-4722 | |
| IRVIN D UTZ | 3220 WOODBERRY LANE | | | | SARASOTA | FL | 34231-7378 | |
| IRVIN DONAHUE | 414 WOODLAND LANE | | | | SHELTON | CT | 06484-3853 | |
| IRVIN E BOOSE JR | 16008 TRENTON RD | | | | UPPERCO | MD | 21155-9521 | |
| IRVIN E HINESLEY | 2411 CHERRYWOOD LN | | | | MARIETTA | GA | 30060-4665 | |
| IRVIN E HINESLEY & | VELMA L HINESLEY JT TEN | 2411 CHERRYWOOD LN | | | MARIETTA | GA | 30060-4665 | |
| IRVIN E HINESLEY & | LOUISE V HINESLEY JT TEN | 2411 CHERRYWOOD LANE | | | MARIETTA | GA | 30060-4665 | |
| IRVIN E SEGREAVES | 1307 HENNABERRY LANE | | | | EASTON | PA | 18040 | |
| IRVIN F PINYERD & IRENE | C PINYERD JT TEN | 344 SUNSET AVE N | | | EDMONDS | WA | 98020-3142 | |
| IRVIN F WAITE | 1025 N ARSENAL AVE | | | | INDIANAPOLIS | IN | 46201-1138 | |
| IRVIN G DALTON | 4262 BELLSPUR ROAD | | | | MEADOWS OF DAN | VA | 24120 | |
| IRVIN G WISCHIK | 42 OAKBRANCH RD | | | | CRANBURY | NJ | 08512-3046 | |
| IRVIN GORNOWICH | 606 SCHOCK RD | APT 102 | | | HARBOUR BEACH | MI | 48441 | |
| IRVIN H GREEN | 2826 ALPHAWAY | | | | FLINT | MI | 48506-1873 | |
| IRVIN H ROSENTHAL | 880 3RD AVE | | | | NEW YORK | NY | 10022-4730 | |
| IRVIN J ERICKSON & MARY E | ERICKSON CO-TRUSTEES UA | ERICKSON FAMILY TRUST DTD | 08/09/88 | 1248 LEISURE WORLD | MESA | AZ | 85206-3084 | |
| IRVIN J FONTENELLE | 2013 AYCOCK STREET | | | | ARABI | LA | 70032-1422 | |
| IRVIN J MORGAN | HC 74 BOX 130 | | | | SANDSTONE | WV | 25985-9708 | |
| IRVIN J SIMMONDS | 28 S CORTEZ DR | | | | MARGATE | FL | 33068-1946 | |
| IRVIN JACOB FISHER | 1565 RED HAWK CT | | | | STEAMBOAT SPRINGS | CO | 80487-2320 | |
| IRVIN JACOBS & JEWEL JACOBS JT TEN | MOUNTAIN VIEW DRIVE SHRINE | ACRES | | | DALLAS | PA | 18612 | |
| IRVIN JOHN RITTERPUSCH & | JACLYN ANN RITTERPUSCH JT TEN | 9304 SAYBROOK AVE | | | SILVER SPRING | MD | 20901-3427 | |
| IRVIN K BROWN | 706 W KEMPER RD | | | | CINCINNATI | OH | 45246-2122 | |
| IRVIN KAPPY CUST BRANDON | JOSHUA KAPPY UNDER THE MI | UNIF GIFTS TO MINORS ACT | 4464 S BAY DR | | ORCHARD LAKE | MI | 48323-1503 | |
| IRVIN KAPPY CUST MICHELLE | DANA KAPPY UNIF GIFT MIN ACT | MI | 4464 S BAY DR | | ORCHARD LAKE | MI | 48323-1503 | |
| IRVIN L ELEAZER JR | 1316 FOREST DELL ROAD | | | | MOBILE | AL | 36618-1726 | |
| IRVIN L VANBUSKIRK | 9894W 280N | | | | ANDERSON | IN | 46011-9150 | |
| IRVIN L WIETGREFE & | ANNE T WIETGREFE JT TEN | 220 CADIZ CT | | | MERRITT ISLAND | FL | 32953-2932 | |
| IRVIN LEE | 629 FOREST AVE | | | | DAYTON | OH | 45405-4113 | |
| IRVIN M ATCHISON JR | 2647 CHARLESTON PARK DR | | | | NORTH PORT | FL | 34287 | |
| IRVIN M CEDERLIND & DOROTHY | J CEDERLIND JT TEN | 501 BRIAR RD | | | BELLINGHAM | WA | 98225-7811 | |
| IRVIN M MILLER | 11 MANOR DR W | | | | POUGHKEEPSIE | NY | 12603-3778 | |
| IRVIN MANUEL WISE | 3160 FAIRHAVEN LN | | | | CINCINNATI | OH | 45237-1802 | |
| IRVIN MILLER | 340 PINEWOODS AVE | | | | TROY | NY | 12180-7250 | |
| IRVIN O ROLLER | ROUTE 2 BOX 1309 | | | | OROVILLE | WA | 98844-9802 | |
| IRVIN PAYNE & AUDREY PAYNE JT TEN | 24941 STAR VALLEY | | | | ST CLAIR SHORES | MI | 48080-3183 | |
| IRVIN R HOOVER | 38831 GLASGOW RD | | | | LISBON | OH | 44432-9780 | |
| IRVIN RICE | 3907 BARBARA ANN DR | | | | MONROEVILLE | PA | 15146-1301 | |
| IRVIN ROBINETTE | 4081 AL HWY 69 | | | | GUNTERSVILLE | AL | 35976-7124 | |
| IRVIN SCHEMANSKY | 67 HARBORVIEW PL | | | | BRIDGEPORT | CT | 06605-3338 | |
| IRVIN SCHWARTZ & GOLDIE M | SCHWARTZ JT TEN | 11343 VICTORIA AVE | | | LOS ANGELES | CA | 90066-3434 | |
| IRVIN SHERRILL | 2032 13TH | | | | BEDFORD | IN | 47421-2713 | |
| IRVIN T LEAVELL | BOX 1986 | | | | MUNCIE | IN | 47308-1986 | |
| IRVIN W ALBRECHT | 7957 ALHAMBRA RD | | | | NEW DOUGLAS | IL | 62074-1819 | |
| IRVIN W MCVEY | 791 WILLOWDALE AVE | | | | KETTERING | OH | 45429-3141 | |
| IRVIN W PASCH | 811 BIRCHWOOD ST | | | | DEWITT | MI | 48820-9538 | |
| IRVIN WEINTRAUB & GLORIA | B WEINTRAUB JT TEN | 417 MICHAEL LANE | | | BIRMINGHAM | AL | 35213-4401 | |
| IRVINE F TOUCHIE & | ARLENE M TOUCHIE TR TOUCHIE FAM | LIVING TRUST UA 05/23/94 | 7471 GREEN MEADOW LN | | CANTON | MI | 48187-3680 | |
| IRVINE W MCCONAGHY TOD | CATHY L ROGERS | 9502 FOSTER RD | | | BELLFLOWER | CA | 90706 | |
| IRVINE W MCCONAGHY TOD | CAREN GOODRICH | 9502 FOSTER RD | | | BELIFLOWER | CA | 90706 | |
| IRVING A COHEN AS CUST DAVID NOAH | COHEN U/THE NEW YORK U-G-M-A | 626 NORTHUMBERLAND RD | | | TEANECK | NJ | 07666-1926 | |
| IRVING A GLASSER & SYLVIA M | GLASSER TRUSTES UA GLASSER | FAMILY TRUST DTD 03/09/90 | 30 TAHOE | | IRVINE | CA | 92612-2224 | |
| IRVING A HENRY | 14719 PERDIDO KEY DR | | | | PENSACOLA | FL | 32507-9524 | |
| IRVING A PRIEST & | THELMA B PRIEST TR | IRVING A PRIEST & THELMA B | PRIEST TRUST UA 05/26/92 | 3245 SUGARLOAF KEY RD 23-C | PUNTA GORDA | FL | 33955-4634 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRVING ADATTO | | 251 BEACH 126TH ST | | | ROCKAWAY PARK | NY | 11694-1720 | |
| IRVING AVRICK AS CUSTODIAN | FOR ROBERT H AVRICK U/THE | CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | 22 FULLIN ROAD | NORWALK | CT | 06851-3418 | |
| IRVING B CURCHACK | 8889 ODELL DR | | | | BOYNTON BEACH | FL | 33437-5101 | |
| IRVING B FEINSTEIN | 2956 W 8TH STREET | APT 6-P | | | BROOKLYN | NY | 11224-3222 | |
| IRVING B GROSSMAN & IDA F | GROSSMAN JT TEN | 35 VERNON ST | | | BROOKLINE | MA | 02446-4996 | |
| IRVING B ONESON & KATHARINE | W ONESON TRUSTEES U/A DTD | 05/05/94 ONESON 1994 TRUST | 924 CEDARVIEW CT | | GREEN BAY | WI | 54311-5911 | |
| IRVING B ONESON & KATHARINE | W ONESON TRUSTEES U/A DTD | 05/05/94 ONESON 1994 TRUST | 924 CEDARVIEW CT | | GREEN BAY | WI | 54311-5911 | |
| IRVING B ONESON & KATHARINE | ONESON TRUSTEES U/A DTD | 05/05/94 ONESON 1994 TRUST | 924 CEDARVIEW CT | | GREEN BAY | WI | 54311-5911 | |
| IRVING BERGER & MIRIAM | BERGER JT TEN | 7502 SOCIETY DR 502 | | | CLAYMONT | DE | 19703-1775 | |
| IRVING BLADO & MALLARY BLADO JT TEN | BOX 72 | | | | S NEWBURY | NH | 03272-0072 | |
| IRVING BORENSTEIN AS CUST | FOR MARK BORENSTEIN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 439 MARTLING AVE | TARRYTOWN | NY | 10591-4714 | |
| IRVING BROOME & CYNTHIA | BROOME JT TEN | 441 SPRING LANE | | | OCALA | FL | 34472-8233 | |
| IRVING C SANDBAKKEN & | KATHLEEN C SANDBAKKEN | TRUSTEES UA SANDBAKKEN | FAMILY TRUST DTD 11/30/89 | 4174 RHODES WAY | OCEAN HILLS | CA | 92056-7412 | |
| IRVING CARLOIS CUMMINS | 538 N MAIN ST | | | | ELKTON | KY | 42220-9251 | |
| IRVING COOPER LIMITED | 130 COMMISSIONERS ST | | | | TORONTO | ONTARIO | M5A 1A8 | CANADA |
| IRVING CYPEN & | HAZEL CYPEN JT TEN | 320 W DILIDO DR | | | MIAMI BEACH | FL | 33139-1166 | |
| IRVING D JOHNSON | 770 CO HWY 108 | | | | ST JOHNSVILLE | NY | 13452 | |
| IRVING D TUCKER JOHN I | TUCKER & TODD D TUCKER JT TEN | 560 NORTH SHORE DR | | | SOUTH HAVEN | MI | 49090-1017 | |
| IRVING DICKER AS CUST FOR | JEFFREY DICKER U/THE NEW YORK | U-G-M-A | APT D-56 | 68-37 YELLOWSTONE BLVD | FOREST HILLS | NY | 11375-3415 | |
| IRVING E ANDERSON & KATHRYN | W ANDERSON JT TEN | 600 PEAR ORCHARD RD APT 159 | | | RIDGELAND | MS | 39157-4223 | |
| IRVING E HENDRICKS & | ELIZABETH A HENDRICKS JT TEN | 2486 LANNING DRIVE | | | BURTON | MI | 48509-1029 | |
| IRVING E METCALF & HAZEL M | METCALF JT TEN | 2618 RUTLEDGE AVE | | | JANESVILLE | WI | 53545-1340 | |
| IRVING E PORTER | 12 BEACH ST | APT 46 | | | WESTBORO | MA | 01581-1637 | |
| IRVING ECKHARDT | APT B-6 | 86 SPRINGSIDE AVE BLDG 1 | | | NEW HAVEN | CT | 06515-1010 | |
| IRVING EHRLICH & FAITH | LEICHT JT TEN | 1629 SHERBOURNE ROAD | | | VALLEY STREAM | NY | 11580-1829 | |
| IRVING ENTIN & ANN ENTIN | TRUSTEES REVOCABLE TRUST DTD | 02/18/92 U/A IRVING ENTIN | 6350 SUMMER SKY LANE | | LAKE WORTH | FL | 33463-3815 | |
| IRVING F HEALY JR | 6439 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1412 | |
| IRVING F MEHRINGER TR | IRVING MEHRINGER TRUST | UA 6/16/98 | 4208 MAPLE AVE | | BROOKFIELD | IL | 60513-1918 | |
| IRVING FIELDEN | 23 PRISCILLA AVE | | | | YONKERS | NY | 10710-3605 | |
| IRVING FINKELSTEIN | 10 WEST 66TH STREET | APT 14K | | | NEW YORK | NY | 10023-6208 | |
| IRVING FISHER & ROCHELLE FISHER TRS | FISHER LIVING TRUST U/A | DTD 6/14/05 | 16 41ST AVE | | ISLE OF PALMS | SC | 29451 | |
| IRVING FRENKEL & BARBARA | FRENKEL JT TEN | 161 LONGVIEW DR | | | SCARSDALE | NY | 10583-1820 | |
| IRVING G MARTINO TRUSTEE U/A | DTD 09/09/93 IRVING G | MARTINO TRUST | 15719 LAKE HILL CT | 9730 KOCH COURT UNIT 4D | ORLAND PARK | IL | 60467 | |
| IRVING GOLDEN | 934 FOREST AVE | | | | OAK PARK | IL | 60302-1310 | |
| IRVING GOODMAN | 22 FARWELL AVE | | | | HYDE PARK | MA | 02136-4004 | |
| IRVING GOODMAN & | FRANCINE GOODMAN JT TEN | 2811 N.PINE ISLAND RD. | APT 110 | | SUNRISE | FL | 33322 | |
| IRVING GOREN | G BOX 1685 | | | | BROOKLYN | NY | 11202-1685 | |
| IRVING GUY MILLER | 701 PARADISE RD | | | | EAST AMHERST | NY | 14051-1636 | |
| IRVING H BALL JR | 72 HOMES PARK AVE | | | | ISELIN | NJ | 08830-2214 | |
| IRVING H BLUMENTHAL DR & | JUDITH M BLUMENTHAL TR | IRVING H BLUMENTHAL & JUDITH M | BLUMENTHAL REV LVG TR UA3/13/97 | RT 1 BOX107C | EDMOND | OK | 73003-9801 | |
| IRVING H HIRSCH | 3472 LAZARRO DR | | | | CARMEL | CA | 93923-8950 | |
| IRVING H SMITH JR | BOX 1007 | LOT 1109 | FOUR SEASONS MOBILE PARK | | ZAPATA | TX | 78076-1007 | |
| IRVING HARNIK & ISABELLE | HARNIK JT TEN | APT 4A | 60 E 8TH STREET | | NEW YORK | NY | 10003-6515 | |
| IRVING HORN AS CUSTODIAN FOR | RACHELLE ANNE HORN UNDER THE | CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | 9128 WANDERING TRAIL DR | POTOMAC | MD | 20854-2383 | |
| IRVING HORN AS CUSTODIAN FOR | RACHELLE ANNE HORN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 9128 WANDERING TRAIL DR | POTOMAC | MD | 20854-2383 | |
| IRVING HOWARD BROWNSTEN | 152 HARTFORD AVE | | | | BUFFALO | NY | 14223-2738 | |
| IRVING J GREEN | 2600 HAMPSHIRE RD | APT 6 | | | CLEVELAND | OH | 44106-2542 | |
| IRVING J CUMMINGS JR | 1133 SOUTH 9TH ST | | | | MILWAUKEE | WI | 53204-2313 | |
| IRVING J ETKIND & LILLIAN | ETKIND TRUSTEES U/A DTD | 01/08/91 ETKIND FAMILY TRUST | 54 COPELAND STREET | | WALTHAM | MA | 02451-2318 | |
| IRVING J KING TR | IRVING J KING CORPORATION PEN | PLAN UA 06/07/72 | 32700 COASTSITE DR APT 203 | | RANCHO PALOS VERDE | CA | 90275-5859 | |
| IRVING J KING TR | IRVING J KING & | ISABELLE S KING TRUST | /FUND A/UA 12/28/83 | 32700 COAST SITE DR 203 | RANCHO PALOS VERDE | CA | 90275-5859 | |
| IRVING J KNOTT | 6743 FLOYD | | | | DETROIT | MI | 48210-3402 | |
| IRVING J KOFF | 71 WESTERLOE ROAD | | | | ROCHESTER | NY | 14620-3413 | |
| IRVING J MILLER JR | 2925 WINDSOR ROAD | | | | WINSTON-SALEM | NC | 27104-3047 | |
| IRVING J QUINN | 444 DELMAR PLACE | | | | SYRACUSE | NY | 13208-3107 | |
| IRVING J THOMPSON | 2150 OLD ATLANTA RD | | | | CUMMING | GA | 30041-6910 | |
| IRVING J WEYANT | 707 LITTLE HACKELSHIN RD | | | | LATHAM | OH | 45646 | |
| IRVING JACOBSON & SANDRA | JACOBSON JT TEN | 910 CONSTITUTION DR APT 820 | | | DURHAM | NC | 27705-2891 | |
| IRVING K RINGLER | 6669 PAVONE ST | | | | LAKE WORTH | FL | 33467 | |
| IRVING KAHN & JOYCE L KAHN JT TEN | 9141 NORTH REXLEIGH DRIVE | | | | MILWAUKEE | WI | 53217-1869 | |
| IRVING KANTER | 2195 GRAND CONCOURSE | | | | BRONX | NY | 10453-2240 | |
| IRVING KANTER & SIDNEY | KANTER JT TEN | 2195 GRAND CONCOURSE | | | BRONX | NY | 10453-2240 | |
| IRVING KAPLAN | 211 OLD FARM RD | | | | NEWTON | MA | 02459-3437 | |
| IRVING KAPLAN AS CUSTODIAN | FOR HAROLD N KAPLAN U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 15 MC KINLEY AVE | WEST CALDWELL | NJ | 07006-7803 | |
| IRVING KAUFMANN & | LOUETTA KAUFMANN JT TEN | 82 VERA LANE | | | COMMACK | NY | 11725-1922 | |
| IRVING KOLODNY TOD | EVAN D KOLODNY | SUBJECT TO STA TOD RULES | 12622 MAJESTIC ISLES DR | | BOYNTON BEACH | FL | 33437 | |
| IRVING L ALLENDORF JR & | BERNICE E ALLENDORF JT TEN | 17 BURKE HEIGHTS DR | | | WALLINGFORD | CT | 06492-3939 | |
| IRVING LAMPERT | BOX 331 | | | | LINDEN | NJ | 07036-0331 | |
| IRVING LEVI AS CUSTODIAN FOR | MARC LEVI U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 3460 SOUTH OCEAN BLVD | | PALM BEACH | FL | 33480-5908 | |
| IRVING LITWIN & SYLVIA | LITWIN JT TEN | 1104 | 1313 WILLIAMS ST | | DENVER | CO | 80218-2673 | |
| IRVING LOEB RUBEL | 111 MOUNTAIN BROOK PARK DR | | | | BIRMINGHAM | AL | 35213-3639 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRVING LOTKA & HELEN D LOTKA JT TEN | APT 205 | 4900 FOSTER ST | | | SKOKIE | IL | 60077-1350 | |
| IRVING M FEINMAN | 19 HORSESHOE RD | | | | OLD WESTBURY | NY | 11568-1105 | |
| IRVING M FOOTLIK AS TRUSTEE | OF THE JANICE B FOOTLIK | IRREVOCABLE TRUST DTD | 11/14/81 | 1548 TOWER ROAD | WINNETKA | IL | 60093-1331 | |
| IRVING M LANE | 114 FRANKL ST | | | | MEDINA | NY | 14103-1715 | |
| IRVING M MODES | 946 S ROOSEVELT AVE | | | | COLUMBUS | OH | 43209-2543 | |
| IRVING M MODES & STUART M | MODES JT TEN | 946 SOUTH ROOSEVELT AVE | | | COLUMBUS | OH | 43209-2543 | |
| IRVING M SHUMAN & NORMA STERN | CO-TTEE U/W OF SOLOMON STERN | 465 MAIN STREET SUITE 600 | | | BUFFALO | NY | 14203 | |
| IRVING MARKS | 13429 HUGHES PLACE | | | | DALLAS | TX | 75240-5330 | |
| IRVING MARKS & ELAINE MARKS | TEN COM | 13429 HUGHES PLACE | | | DALLAS | TX | 75240-5330 | |
| IRVING MEIZLER | 4699 BRETTON LN | | | | HIGHLAND | MI | 48356-1049 | |
| IRVING MILLER | 503 W STRATFORD | | | | PEORIA | IL | 61614-7249 | |
| IRVING MODES & JULIA | MODES JT TEN | 946 S ROOSEVELT AVE | | | COLUMBUS | OH | 43209-2543 | |
| IRVING MOSKOW & | JUDITH H MOSKOW TEN COM | 255 JOSEPH DR | | | KINGSTON | PA | 18704 | |
| IRVING NAGER | 270-22B GRAND CENTRAL PARKWAY | | | | FLORAL PARK | NY | 11005-1109 | |
| IRVING O ANDERSON | 202 RUMSTICK PT RD | | | | BARRINGTON | RI | 02806-4900 | |
| IRVING P ESBITT & BARBARA R | ESBITT JT TEN | 14 N CLIFFE DR | | | WILMINGTON | DE | 19809-1602 | |
| IRVING P SWARTZ | 19 ALDERWOOD ROAD | | | | NEWTON | MA | 02459-1225 | |
| IRVING PASTOR | 88-08-151ST AVE 1J | | | | HOWARD BEACH | NY | 11414 | |
| IRVING R FRANK | 31861 SCHWARTZ RD | | | | AVON | OH | 44011-2511 | |
| IRVING R PLAIEN | BOX 1521 | | | | PHILA | PA | 19105-1521 | |
| IRVING ROSENBAUM & MIRIAM | ROSENBAUM JT TEN | 147 ANN DRIVE | | | PITTSFIELD | MA | 01201-8405 | |
| IRVING RUBIN & MIRIAM | RUBIN JT TEN | 889 CEDARHURST ST | | | VALLEY STREAM | NY | 11581-2729 | |
| IRVING S BENGELSDORF & | BEVERLY D BENGELSDORF TR | IRVING & BEVERLY BENGELSDORF | TRUST UA 12/07/84 | 3778 VIA LAS VILLAS | OCEANSIDE | CA | 92056-7258 | |
| IRVING S BRAVMAN | 4405 NORTHSIDE PKWY 2404 | | | | ATLANTA | GA | 30327 | |
| IRVING S FISHER | BOX 7631 DTS | | | | PORTLAND | ME | 04112-7631 | |
| IRVING S GILMAN JR | 22 BIRCHWOOD DR | | | | DERRY | NH | 03038-3900 | |
| IRVING SCHEPS & LORRAINE | SCHEPS JT TEN | 88 PEASLEY DR | | | MARLBORO | NJ | 07746-1766 | |
| IRVING SILVERMAN & FRIEDA | SILVERMAN JT TEN | 4594 SEQUOIA | | | OKEMOS | MI | 48864-2044 | |
| IRVING SMITH | 63 ELY DR | | | | FAYETTEVILLE | NY | 13066-1001 | |
| IRVING SOLOWAY | 149 STEELES AVE EAST | | | | WILLOWDALE | ONTARIO | M2M3Y5 | CANADA |
| IRVING SPECTOR | TILFORD L-241 | | | | DEERFIELD BEACH | FL | 33442-2127 | |
| IRVING SPIVAK & MICHELE | SPIVAK JT TEN | 2 FAIRWAY OVAL | | | NEW HEMPSTEAD | NY | 10977-1723 | |
| IRVING SUSSMAN & WILLIAM C | SUSSMAN JT TEN | 10165 S W 71 AVE | | | MIAMI | FL | 33156-3233 | |
| IRVING SUSSMAN AS CUST FOR | HEATHER A SUSSMAN U/THE PA | U-G-M-A | ATTN JO A ROSENBERGER | 1408 CHURCHILL RD | WYNDMOOR | PA | 19038-7604 | |
| IRVING T CORDONIER | 307 ELMDALE ST | | | | CARLSBAD | NM | 88220-6316 | |
| IRVING T GALLINAT | BOX 741 | | | | ST HELEN | MI | 48656-0741 | |
| IRVING T GEDDIS JR | 19 STANFORD PL | | | | MONTCLAIR | NJ | 07042-5009 | |
| IRVING T LALONDE | 1619 NEW POINT COMFORT RD | | | | ENGLEWOOD | FL | 34223-4812 | |
| IRVING T LALONDE & MARRIAN | E LALONDE JT TEN | 1619 NEW POINT COMFORT RD | | | ENGLEWOOD | FL | 34223-4812 | |
| IRVING TESMER | 127 FAYETTE AVE | | | | BUFFALO | NY | 14223-2707 | |
| IRVING THAW & GOLDIE F THAW JT TEN | 220-02 67 AVE | | | | BAYSIDE | NY | 11364 | |
| IRVING W DIETZ JR | 2705 URBANDALE LN N | | | | PLYMOUTH | MN | 55447-1554 | |
| IRVING W LABAHN & JOHN G | LABAHN TRS U/A DTD 2/1/93 THE | LABAHN FAMILY TRUST | 3923 W 104TH ST | | CHICAGO | IL | 60655-3704 | |
| IRVING W SHAPIRO | 391 MILLER AVE | | | | MILL VALLEY | CA | 94941-2865 | |
| IRVING W WARNICK | 11711 MOHRLE ROAD R R 2 | | | | WEBBERVILLE | MI | 48892-9535 | |
| IRVING W WARNICK & NINA I | WARNICK JT TEN | 11711 MOHRLE RD RR 2 | | | WEBBERVILLE | MI | 48892-9535 | |
| IRVING WASSERMAN & | CLAIRE WASSERMAN JT TEN | 7 GLOUCESTER ST | | | BOSTON MA | MA | 02115-1610 | |
| IRVING WEINER | 6512 HOWIE MINE CHURCH RD | | | | WAXHAW | NC | 28173-7791 | |
| IRVING WEINGARDEN & | PEARL WEINGARDEN TR | UA 02/21/95 | 25215 KINGSHIRE RD | | SOUTHFIELD | MI | 48075-2074 | |
| IRVONNE HARRIS MORAN | 55 PINE ST | | | | WESTON | MA | 02493-1115 | |
| IRWANA RAY | 4246 E VIENNA RD | | | | CLIO | MI | 48420-9752 | |
| IRWIN A HOROWITZ AS CUST FOR | SHERI BETH HOROWITZ A MINOR | U/P L 55 CH 139 OF LAWS OF | N J | 19 DALEWOOD RD | WEST CALDWELL | NJ | 07006-8237 | |
| IRWIN A M HYMAN | 1198 OLD JORDAN RD | | | | HOLLAND | PA | 18966-2659 | |
| IRWIN BEIRACH | 85-09 151ST AVE APT 4E | | | | HOWARD BEACH | NY | 11414-1305 | |
| IRWIN D BARNES | 6 ELMWOOD PARK WEST | | | | TONAWANDA | NY | 14150-3315 | |
| IRWIN D GORDON | 155 KING ST | | | | ELMONT | NY | 11003-4227 | |
| IRWIN DOLKART & ELLEN | DOLKART JT TEN | 10051 HICKORYWOOD PL | | | BOYNTON BEACH | FL | 33437 | |
| IRWIN E SWEET & BERNITA R | SWEET JT TEN | 3620 LONDON RD | | | MIKADO | MI | 48745-9741 | |
| IRWIN FINGERIT & DOROTHY | FINGERIT JT TEN | 190 HERON LN | | | MANHASSET | NY | 11030-4012 | |
| IRWIN G BURTON III | 411 OLD REHOBOTH HWY | | | | MILFORD | DE | 19963 | |
| IRWIN GOLDSTONE & JEANNE | GOLDSTONE JT TEN | 176 E WAUKENA AVE | | | OCEANSIDE | NY | 11572-4363 | |
| IRWIN H WILLIS CUST MARLA B | WILLIS UNDER THE FL UNIFORM | TRANSFERS TO MINORS ACT | 2450 N SHORE TR | | MIAMI BEACH | FL | 33141-2448 | |
| IRWIN HARTMAN & MARIAN | HARTMAN JT TEN | 8 CLEARWATER DRIVE | | | WAYNE | NJ | 07470-4908 | |
| IRWIN HEIT | 580 SEMINOLE ROAD | | | | FRANKLIN SQUARE | NY | 11010-1821 | |
| IRWIN HUNTER & REBECCA W | HUNTER JT TEN | 65 THOMAS ANTHONY RD | | | SAUNDERSTOWN | RI | 02874-1615 | |
| IRWIN ISRAEL & SUSAN ISRAEL JT TEN | 19 VAN CORTLANDT AVE E | | | | BRONX | NY | 10468-1139 | |
| IRWIN J BAMBAS & LILLIAN R | BAMBAS JT TEN | 33235 SCHMIDT LN | | | LONE ROCK | WI | 53556-9103 | |
| IRWIN J BLOCK CUST GAYLE | BLOCK UNDER THE FLORIDA | GIFTS TO MINORS ACT | 7736 ROCKFORD ROAD | | BOYNTON BEACH | FL | 33437-2520 | |
| IRWIN JACOBSON | 1035 CARLYLE TERR | | | | HIGHLAND PARK | IL | 60035-4033 | |
| IRWIN JACOBSON & FERN | JACOBSON JT TEN | 1035 CARLYLE TERR | | | HIGHLAND PARK | IL | 60035-4033 | |
| IRWIN JOSEPH KANE & | SYLVIA M KANE JT TEN | 17911 ARBOLADA NY | | | TUSTIN | CA | 92780-2108 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRWIN K DUNN | 1430 SPRUCE ST | | | | IOWA CITY | IA | 52240-2724 | |
| IRWIN KAPLAN | 11-A EAGLE RUN | | | | EAST GREENWICH | RI | 02818-1652 | |
| IRWIN KINZLER AS CUSTODIAN | FOR JEFFREY LAWRENCE KINZLER | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 750 LARK CT | WOODMERE | NY | 11598-2914 | |
| IRWIN L BURACK AS CUSTODIAN | FOR DAVID A BURACK A MINOR | UNDER P L 55 CHAPTER 139 OF | THE LAWS OF NEW JERSEY | 467 BEACON KNOLL LANE | FORT MILL | SC | 29708-7952 | |
| IRWIN L GOLDBERG & JUDY | GOLDBERG JT TEN | 21 KIM LANE | | | TOMS RIVER | NJ | 08755-6376 | |
| IRWIN LAWRENCE HABERMAN | 1 DIKE DR | | | | WESLEY HILLS | NY | 10952-1110 | |
| IRWIN LONSCHEIN | 19500 TURNBERRY WAY 17C | | | | NORTH MIAMI BEACH | FL | 33180-2537 | |
| IRWIN M HERLIHY & SANDRA J | HERLIHY TRUSTEES U/A DTD | 04/21/93 THE HERLIHY LIVING | TRUST | 279 SAN CARLOS WAY | NOVATO | CA | 94945-1643 | |
| IRWIN P LINZER | 7 WELSH RD | | | | LEBANON | NJ | 08833 | |
| IRWIN R BROWN | 10380 SUDBURY CIRCLE NW | | | | NORTH CANTON | OH | 44720 | |
| IRWIN R BROWN & MARYANN | BROWN JT TEN | 10380 SUDBURY CIRCLE NW | | | NORTH CANTON | OH | 44720 | |
| IRWIN R GAY | 7 UPTON CT | | | | BERLIN | MD | 21811-1509 | |
| IRWIN RASHKOVER CUST BARRY | WAYNE RASHKOVER UNIF GIFT | MIN ACT PA | | 320 RIVERSIDE DR 7G | NEW YORK | NY | 10025-4115 | |
| IRWIN RAUSCH & ANN RAUSCH JT TEN | 70 LEEDS LN | | | | JAMESBURG | NJ | 08831-2622 | |
| IRWIN ROBINSON CUST JAMES | ROBINSON UNIF GIFT MIN ACT | ILL | | 1908 BEVERLY LANE | BUFFALO GROVE | IL | 60089-8002 | |
| IRWIN S WHITMAN AS CUSTODIAN | FOR STEPHANIE ROBIN WHITMAN | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 1724 S MARION ST | DENVER | CO | 80210-3249 | |
| IRWIN SACHS | 11 HARBOR DR | | | | PORTCHESTER | NY | 10573-5318 | |
| IRWIN SCHLESINGER | 55 FOXHUNT CRESC | | | | SYOSSET | NY | 11791-1702 | |
| IRWIN SEIDMAN | BOX 1578 | | | | GOLDEN | CO | 80402-1578 | |
| IRWIN SHAPIRO | 17 LANTERN LANE | | | | LEXINGTON | MA | 02421-6029 | |
| IRWIN SKLAR | 4740 N 35TH ST | | | | HOLLYWOOD | FL | 33021-2214 | |
| IRWIN STUKINS & JANET | STUKINS JT TEN | 185 CONCORD COURT | | | WEIRTON | WV | 26062-3324 | |
| IRWIN W COLEMAN JR | BOX 16241 | | | | MOBILE | AL | 36616-0241 | |
| IRWIN W KOHN & GLORIA E KOHN TRS | IRWIN W KOHN & GLORIA E KOHN | REVOCABLE LIVING TRUST U/A | DTD 3/11/03 | 8754 KIDLEY DR | STERLING HEIGHTS | MI | 48314 | |
| IRWIN WEINBERG TOD | ADRIENNE PACHTER | SUBJECT TO STA TOD RULES | 9855 E IRVINGTON RD | LOT 121 | TUCSON | AZ | 85730-5229 | |
| IRWIN WEINSTEIN AS CUST HAL | MARTIN WEINSTEIN U/THE N Y | UMIFORM GIFTS TO MINORS ACT | APT 21-F | 120-21 DONIZETTI PL | BRONX | NY | 10475 | |
| IRWIN WEST | BOX 15 | | | | NEW MILFORD | NJ | 07646-0015 | |
| IRZOLA LAMBERT | 269 NORWOOD AVE | | | | YOUNGSTOWN | OH | 44504-1718 | |
| ISAAC & RUTH ZEHNWIRTH JT TEN | 714 TANWOOD DR | | | | WEST HEMPSTEAD | NY | 11552-3234 | |
| ISAAC A MYERS | ROUTE 2 BOX 64 | | | | CLOVERDALE | OH | 45827 | |
| ISAAC AYALA | 15150 REX ST | | | | SYLMAR | CA | 91342-3721 | |
| ISAAC BROWN & ISAAC BROWN JT TEN | 6821 HURON | | | | TAYLOR | MI | 48180-1973 | |
| ISAAC BROWN SHERWIN | 114 KRAFT ST | | | | BEREA | OH | 44017-1559 | |
| ISAAC C ASKEW 3RD | 2413 SEMINOLE RD | | | | AUGUSTA | GA | 30904-3411 | |
| ISAAC C CRICKENBERGER | ROUTE 1 | BOX 164 | | | WAYNESBORO | VA | 22980-9724 | |
| ISAAC CLIFTON ASKEW 3RD CUST | ISAAC CLIFTON 4TH A MINOR | UNDER THE LAWS OF GEORGIA | 2413 SEMINOLE RD | | AUGUSTA | GA | 30904-3411 | |
| ISAAC D STALEY | 106 JEWETT AVE | | | | BUFFALO | NY | 14214-2421 | |
| ISAAC E HOFFMAN | APT 34-G | 444 E 86 STREET | | | NEW YORK | NY | 10028-6462 | |
| ISAAC F JONES | 154 CRAFTON AVE | | | | PITMAN | NJ | 08071-1547 | |
| ISAAC H KLASSEN | 3 RADCLIFFE RD | | | | ST CATHARINES | ONTARIO | L2T 2M3 | CANADA |
| ISAAC H SMITH | 2691 S ELECTRIC | | | | DETROIT | MI | 48217-1125 | |
| ISAAC H WEBB JR | 824 MEADOWBROOK DR | | | | SCOTTSBORO | AL | 35768-2830 | |
| ISAAC HARDEN | 5025 BALLARD DR | | | | DAYTON | OH | 45418-2019 | |
| ISAAC HERSLEY & SUSAN | HERSLEY JT TEN | 9 LAFAYETTE DR | | | NEW CITY | NY | 10956-5859 | |
| ISAAC J POTTER | 355 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9261 | |
| ISAAC J RICHARDSON & MARY A | RICHARDSON JT TEN | 11130 LAUREL CT | | | STERLING HEIGHTS | MI | 48312-2825 | |
| ISAAC J WILSON | 8046 W DODGE RD | | | | MONTROSE | MI | 48457-9189 | |
| ISAAC JAMISON | 2255 NW 175TH STREET | | | | MIAMI | FL | 33056 | |
| ISAAC KLEIN | ROOM 407 | 20 WEST 47TH STREET | | | NEW YORK | NY | 10036-3303 | |
| ISAAC L ANDERSON | 6132 CLEVELAND | | | | KANSAS CITY | KS | 66104-2736 | |
| ISAAC L JACKSON | SUITE E-3-316 | 601 VAN NESS | | | SAN FRANCISCO | CA | 94102-3200 | |
| ISAAC L RHODES | 5022 BURNS ST | | | | DETROIT | MI | 48213-2968 | |
| ISAAC LEVY | 4550 CHURCH ST | | | | SKOKIE | IL | 60076-1534 | |
| ISAAC LEVY & CAROLINE | RUTH LEVY JT TEN | 4550 CHURCH ST | | | SKOKIE | IL | 60076-1534 | |
| ISAAC LOTT | 19163 WINTHROP | | | | DETROIT | MI | 48235-2063 | |
| ISAAC LYNCH SR | 321 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1745 | |
| ISAAC M THEADFORD | 748 E MARENGO | | | | FLINT | MI | 48505-3543 | |
| ISAAC M WILLIAMS | BOX 4484 | | | | ALBANY | GA | 31706-4484 | |
| ISAAC PONZANI | R D 2 UNIONVILLE RD | | | | POTTSTOWN | PA | 19465-9802 | |
| ISAAC R DANIEL SR & SANDRA DANIEL & | ISAAC R DANIEL JR TRS | ISAAC R DANIEL SR REVOCABLE LIVING | TRUST U/A DTD 04/25/2002 | 8623 BELLE MEADOW BLVD | PENSACOLA | FL | 32514-5957 | |
| ISAAC S JOLLES | JOLLES AND SLABY PC | BOX 628 | | | AUGUSTA | GA | 30903-0628 | |
| ISAAC SARAQUSE & | FLORRIE SARAQUSE JT TEN | 6109 ORCHARD LAKE DR | APT 104 | | WEST BLOOMFIELD | MI | 48322-2309 | |
| ISAAC SMITH | 3011 NORTON COURT | | | | SMYRNA | GA | 30082-2127 | |
| ISAAC ST ISRAEL | 4233 CHERRY HILL DR S | | | | ORCHARD LAKE | MI | 48323 | |
| ISAAC TIESSEN & MARGARET | TIESSEN JT TEN | BOX 168 | | | PANDORA | OH | 45877-0168 | |
| ISAAC TOPOR & | GLORIA TOPOR JT TEN | 5 ALBERTA DR | | | MARLBORO | NJ | 07746-1201 | |
| ISAAC TURNER | 3764 CALIFORNIA RD | | | | OKENNA | OH | 45053-9572 | |
| ISABEL A DOWLING | 268 SANDRINGHAM ROAD | | | | ROCHESTER | NY | 14610-3458 | |
| ISABEL A MARCUS & JONATHAN E | STROUSE JT TEN | 4735 N WOODRUFF AVE | | | MILWAUKEE | WI | 53211-1006 | |
| ISABEL A MARGSH | 22431 LAVON RD | | | | ST CLAIR SHORES | MI | 48081-2016 | |
| ISABEL A WEBB | 4015 KENSINGTON AVE | | | | RICHMOND | VA | 23221-1928 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISABEL B ABERTS | 4 FAIRVIEW AVE | | | | PENNSVILLE | NJ | 08070-1504 | |
| ISABEL B CLARK | 2203 ACADIE DR | | | | JACKSONVILLE | FL | 32217-3517 | |
| ISABEL B HOOKER | 21 LOOKOUT FARM RD | | | | SOUTH NATICK | MA | 01760-5642 | |
| ISABEL B MOLNAR | 730 LAIRD AVE N E | | | | WARREN | OH | 44483-5203 | |
| ISABEL BRACKEN & | JAMES D BRACKEN JT TEN | 144 PATRICIA LN | | | RUNNEMEDE | NJ | 08078-1735 | |
| ISABEL C MC FARLAND | 3185-C VIA BUENA VISTA | | | | LAGUNA HILLS | CA | 92653-3093 | |
| ISABEL COBDEN BROWN | 1 JOHN ANDERSON DR 215 | | | | ORMOND BEACH | FL | 32176-5767 | |
| ISABEL D BRACHOK | 1226 BELL AVE | | | | ELYRIA | OH | 44035-3108 | |
| ISABEL D WALDO | 632 E LEACH | | | | KILGORE | TX | 75662-3952 | |
| ISABEL E COLLINS | 11K | 10 W 66TH ST | | | NEW YORK | NY | 10023-6208 | |
| ISABEL E DOSSANTOS | 420 PALISADE AVE 3 | | | | YONKERS | NY | 10703-2651 | |
| ISABEL E MILLER | 33647 BLACKFOOT | | | | WESTLAND | MI | 48185-2720 | |
| ISABEL ELISABETH FERNANDEZ | 16776 BEAR CREEK AVE | | | | CHINO HILLS | CA | 91709-7924 | |
| ISABEL ENGEL | 1039 N E WRIGHT AVE | | | | JENSEN BEACH | FL | 34957-6259 | |
| ISABEL F STINSON AS CUST | FOR MISS MARY-ANN STINSON | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 5511 DELOR | SAINT LOUIS | MO | 63109-2804 | |
| ISABEL FINDLAY | 326 LINCOLN AVENUE | | | | LYNDHURST | NJ | 07071 | |
| ISABEL G GOODSON | C/O CLARENCE I GRAHAM POA | RR1 BOX 346 | | | NOWATA | OK | 74048 | |
| ISABEL G HAUN | 3293 SODOM-HUTCHINGS RD | | | | FOWLER | OH | 44418-9745 | |
| ISABEL G SURBROOK & | MARY CECELIA SURBROOK JT TEN | 206 W BELLE AVE | | | ST CHARLES | MI | 48655-1604 | |
| ISABEL G TAYLOR | 223 W MAIN ST | | | | OMRO | WI | 54963 | |
| ISABEL H STIEG | 4035 PRESCOTT AVE | | | | LYONS | IL | 60534-1330 | |
| ISABEL H YOUNG | 107 VICTORIA CT | | | | BEAR | DE | 19701-2089 | |
| ISABEL JORDAN BAARCKE | 400 PINE ST | | | | UNION | SC | 29379-1925 | |
| ISABEL KRACHT | 120 MUNDY AVE | | | | EDISON | NJ | 08820-3925 | |
| ISABEL L GRIMES TR | U/A DTD 06/25/96 | ISABEL L GRIMES TRUST | 201 OGLEVEE LANE | | CONNELLSVILLE | PA | 15425-3843 | |
| ISABEL L HARRIS | 423 RILEY STREET | | | | BUFFALO | NY | 14208-2149 | |
| ISABEL L VAN HYFTE & | MADILENE NEWMAN JT TEN | 1038 STANDISH PL SO | | | OWENSBORO | KY | 42301-6953 | |
| ISABEL M CASTANEDA | 113 MEADOW ST | | | | BRISTOL | CT | 06010-5724 | |
| ISABEL M GROVOM TR U/A DTD 06/10/96 | ISABEL M GROVOM | REVOCABLE LIVING TRUST | 466 ASHLEY DRIVE | | GRAND BLANC | MI | 48439-1553 | |
| ISABEL M INMAN | 22975 SE BLACK NUGGET RD APT 406 | | | | ISSAQUAH | WA | 98029-7307 | |
| ISABEL M KRATZ | 1050 S 8TH ST | | | | EL CENTRO | CA | 92243-3963 | |
| ISABEL M RINGER | 310 CENTRE ST | | | | SLATINGTON | PA | 18080-1507 | |
| ISABEL M VAN DEN NOORT | 1355 GRASSHOPPER RD | | | | HUNTINGDON VALLEY | PA | 19006-5803 | |
| ISABEL M WILLIAMS & THEODORE | J WILLIAMS JT TEN | 208 CHIPPEWA ST | | | WEST LAFAYETTE | IN | 47906-2123 | |
| ISABEL M YOUNG | 1700 CARL BECKER DR 70 | | | | RACINE | WI | 53406-4714 | |
| ISABEL MC LEOD | BOX 37 | | | | BAY MINETTE | AL | 36507-0037 | |
| ISABEL MIZRACH | 3230 N ABINGDON ST | | | | ARLINGTON | VA | 22207-4214 | |
| ISABEL PALACIOS | 1316 FULLER AVE | | | | JOLIET | IL | 60432-1118 | |
| ISABEL PUCKHABER | 72 TRANSYLVANIA RD | | | | ROXBURY | CT | 06783-2107 | |
| ISABEL ROBERTS & PATRICIA | POWELL JT TEN | 1102 HOFFMAN | | | ROYAL OAK | MI | 48067-3425 | |
| ISABEL RODRIGUEZ | 22672 WOODCREEK DR | | | | BROWNSTOWN | MI | 48134-9060 | |
| ISABEL RODRIGUEZ & ELVIA | RODRIGUEZ JT TEN | 22672 WOODCREEK DR | | | BROWNSTOWN | MI | 48134-9060 | |
| ISABEL SANCHEZ | 8011 NW 186 TERR | | | | MIAMI LAKES | FL | 33015-7205 | |
| ISABEL UGALDE | 29 VICTORIA DRIVE | | | | SO BURLINGTON | VT | 05403-6626 | |
| ISABEL WARE | 5459 WESLIEGH RUN DR | | | | COLUMBUS | OH | 43228-5719 | |
| ISABEL WRAY TOLER | 3271 BARROWS MILL ROAD | | | | MARTINSVILLE | VA | 24112-8040 | |
| ISABELE E BROWN | 515 W MAPLE | | | | CARSON CITY | MI | 48811-9649 | |
| ISABELE E ORRICK | 5219 BRONCO DRIVE | | | | CLARKSTON | MI | 48346 | |
| ISABEL L SAND | 1102 S HARVEY | | | | PLYMOUTH | MI | 48170-2105 | |
| ISABELL P STUCKERT TR | ISABELL STUCKERT LIVING TRUST | UA 11/14/98 | 9238 GRACE PLACE | | HIGHLAND | IN | 46322-2823 | |
| ISABELL R MALONEY | 60 WICKEY AVE | | | | WESTBURY | NY | 11590-2005 | |
| ISABELLA B HITE & ROGER D | HITE TEN ENT | 1276 MARL BANK RD | | | LORETTO | VA | 22509-2016 | |
| ISABELLA C TREECE | 1930 BIRKDALE DRIVE | | | | COLUMBUS | OH | 43232-3028 | |
| ISABELLA D BATTON | BOX 608 | | | | PORT GIBSON | MS | 39150-0608 | |
| ISABELLA F SIMLER-FUOCO | 63 GUILDFORD CRESCENT | | | | LONDON ON | ON | N6J 3Y3 | CANADA |
| ISABELLA HOLMES | 1512 CORNELIA | | | | SAGINAW | MI | 48601 | |
| ISABELLA L KENNEDY | 349 ADAMS | | | | PLYMOUTH | MI | 48170-1255 | |
| ISABELLA LUBRANO | 2153 61 ST | | | | BROOKLYN | NY | 11204-2570 | |
| ISABELLA M LOCKHART | 2604 ARROYO DRIVE | | | | DURANGO | CO | 81301-5833 | |
| ISABELLA M SCHUETZ | 1171 GENESEE PK BLVD | | | | ROCHESTER | NY | 14619-1458 | |
| ISABELLA MC KAY | 203 MARLIN DR | | | | GRAND ISLAND | NY | 14072-2943 | |
| ISABELLA S WHYMEYER | APT C-104 | 3165 NORTH ATLANTIC AVENUE | | | COCOA BEACH | FL | 32931-5019 | |
| ISABELLA S WHYMEYER & ROBERT | O WHYMEYER JT TEN | APT C104 | 3165 NORTH ATLANTIC AVENUE | | COCOA BEACH | FL | 32931-5019 | |
| ISABELLA V PETRA | 25 ANGLE LANE | | | | HICKSVILLE | NY | 11801-4409 | |
| ISABELLA W HUTCHISON | 1616 CENTRAL | | | | DETROIT | MI | 48209-1801 | |
| ISABELLE A FARRAR | 22719 GARFIELD ST | | | | ST CLAIR SHORES | MI | 48082-1857 | |
| ISABELLE A JUDD | 33 LANSING CIRCLE N | | | | ROCHESTER | NY | 14624-2711 | |
| ISABELLE A R EVANS | ATTN NANCY BOROFSKY | 20 ALPINE ST | | | CAMBRIDGE | MA | 02138-6811 | |
| ISABELLE ANN WANTROBA | 15W250-81ST ST | | | | HINSDALE | IL | 60521-7905 | |
| ISABELLE BENICEWICZ | 116 CLAPBOARD RIDGE RD | | | | DANBURY | CT | 06811-3647 | |
| ISABELLE C CHANG | 15 FISKE ST | | | | SHREWSBURY | MA | 01545-2721 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISABELLE CAMRAS TR U/A DTD | 06/30/94 ISABELLE CAMRAS | TRUST | 509 LINCOLN AVE | | GLENCOE | IL | 60022-1420 | |
| ISABELLE D HOLMES | 506 5TH STREET | | | | VIRGINIA BEACH | VA | 23451-2218 | |
| ISABELLE D MELONI | 615 W WEBER AVE | | | | DUBOIS | PA | 15801-1645 | |
| ISABELLE D REED | 973 SHIRLIN DR | | | | CAMBRIDGE CITY | IN | 47327-1551 | |
| ISABELLE DOUGLAS O'HARA | 337 WALKLEY HILL ROAD | | | | HADDAM | CT | 06438-1017 | |
| ISABELLE E WRIGHT & | SUZANNE L SCOTT JT TEN | BOX 883 | | | OWOSSO | MI | 48867-0883 | |
| ISABELLE FENSTER CUST FOR | DAVID SETH FENSTER UNDER THE | NJ UNIF TRANSFERS TO MINORS | ACT | 27 BUFFALO RUN | EAST BRUNSWICK | NJ | 08816-4078 | |
| ISABELLE FINGERMAN | 1 OF 2 | BREYER WOODS | 184 LINDEN DR | | ELKINS PARK | PA | 19027-1339 | |
| ISABELLE J STOCKMAN | R R 17 BOX 200 | | | | BEDFORD | IN | 47421-9446 | |
| ISABELLE JEAN YEATS TR | ISABELLE JEAN YEATS LIVING | TRUST UA 02/02/95 | 18520 GREENWALL DR | | SOUTHFIELD | MI | 48075-5865 | |
| ISABELLE K MURPHY ALICE MAE | MURPHY & MARY E KARL JT TEN | 2230 BERBEROVICH | | | SAGINAW | MI | 48603-3604 | |
| ISABELLE L SPIELES & | ROBERT L SPIELES TR ISABELLE | SPIELES & ROBERT L SPIELES | LIVING TRUST UA 02/14/96 | 21125 MARTIN RD | ST CLAIR SHORES | MI | 48081-1185 | |
| ISABELLE LOUISE MAND | BOX 382 | | | | NORTH ANSON | ME | 04958-0382 | |
| ISABELLE LUCEY | 8320 HIGH POINT 2 | | | | PORT RICHEY | FL | 34668-1916 | |
| ISABELLE M ATHERTON AS CUST | FOR ROBERT DONALD ATHERTON A | MINOR U/P L 55 CH 139 OF | LAWS OF N J | 2340 16TH AVE | VERO BEACH | FL | 32960-3312 | |
| ISABELLE M BLYTHE | 1433 ASHWOODY COURT | | | | ATLANTA | GA | 30319-1403 | |
| ISABELLE M COE & | SUSAN M SPREEMAN JT TEN | 1121 THURMAN | | | SAGINAW | MI | 48602 | |
| ISABELLE M GELOT | 1251 14TH ST 110 | | | | SANTA MONICA | CA | 90404 | |
| ISABELLE M GOLDEN | 9000 BAILEY DR | | | | WOODRUFF | WI | 54568-9323 | |
| ISABELLE M PREIKSA | 503 RANSOME RD | | | | HIGHLAND HEIGHTS | OH | 44143-1947 | |
| ISABELLE M QUINN TRUSTEE U/A | DTD 05/05/93 ISABELLE M | QUINN TRUST | 1513 DELWOOD ROAD | | WILMINGTON | DE | 19803-3924 | |
| ISABELLE MAURO | 9229 ARLINGTON BLVD | APT 125 | | | FAIRFAX | VA | 22031-2519 | |
| ISABELLE O BLITCH TR | BERNARD C BLITCH & ISABELLE O | BLITCH REVOCABLE TRUST | U/A 4/16/93 | 3704 SANTIAGO ST | TAMPA | FL | 33629-6932 | |
| ISABELLE O RALPH | 611 NEW SALEM RD | | | | VOORHEESVILLE | NY | 12186-4832 | |
| ISABELLE P JOHNSON | 105 CANTERBURY RD | | | | DANVILLE | VA | 24541-2623 | |
| ISABELLE REIMAN | 211 QUAIL LANE | | | | LANOKA HARBOR | NJ | 08734 | |
| ISABELLE RHEAUME | 9252 AVE ROLAND MILETTE | | | | MONTREAL | QUEBEC | H2M 2M2 | CANADA |
| ISABELLE RHEAUME | 9252 RUE ROLAND MILETTE | | | | MONTREAL | QC | H2M 2M2 | CANADA |
| ISABELLE RICHARDS POUND | 401 COLONIAL DR | APT 17 | | | IPSWICH | MA | 01938-1667 | |
| ISABELLE S COSTINE | ATTN ISABELLE S POSYPANKO | 154 OXFORD RD | | | OXFORD | CT | 06478-1957 | |
| ISABELLE S HEPLER & | CHARLES E MC ANDLESS JR JT TEN | BOX 247 | | | SUDBURY | MA | 01776-0247 | |
| ISABELLE S PRUETT | 1406 SUNNYSIDE N E | | | | GRAND RAPIDS | MI | 49525-2340 | |
| ISABELLE S QUIGG | 3940 RAINIER CT | | | | RENO | NEVADA | 89506 | |
| ISABELLE S SCOTT | 2930 SUNDERLAND | | | | LANSING | MI | 48911-1556 | |
| ISABELLE SQUIRES & GAIL M | MANDEVILLE & EDWARD M SNYDER JT | 510 W ROCKWELL | | | FENTON | MI | 48430-2085 | |
| | TEN | | | | | | | |
| ISABELLE STEINBRENNER | 625 CAYUGA ST APT 7 | | | | LEWISTON | NY | 14092-1639 | |
| ISABELLE T GARABEDIAN | 45 KEITH PLACE | | | | BRIDGEWATER | MA | 02324-3003 | |
| ISABELLE W LIEBIG | APT 207 | 2000 W 14 MILE RD | | | ROYAL OAK | MI | 48073-1434 | |
| ISABLELO H RODRIQUEZ | BOX 652 | | | | CAGUAS | | 00726-0652 | PR |
| ISADOR COGAN & PAULINE | COGAN JT TEN | 30979 OAK VALLEY CT | | | FARMINGTON HILLS | MI | 48331-4400 | |
| ISADORE AARON AS CUSTODIAN | FOR STEVEN NEAL AARON U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 235 CONCORD AVE | LEXINGTON | MA | 02421-8207 | |
| ISADORE BATES | 6400 STOLE LN | | | | CINTI | OH | 45236-4033 | |
| ISADORE BLECKMAN | 11536 CLARENCE CENTER ROAD | | | | AKRON | NY | 14001-9746 | |
| ISADORE E KATZ | 5100 MONUMENT AVE 1211 | | | | RICHMOND | VA | 23230-3622 | |
| ISADORE M SINGER AS CUST FOR | MARILYN J SINGER A MINOR | U/THE CALIF GIFTS OF SEC TO | MINORS ACT | 2595 SAYBROOK ROAD | UNIVERSITY HEIGHTS | OH | 44118-4703 | |
| ISADORE ROSENTHAL | 418 GRAISBURY AVE | | | | HADDONFIELD | NJ | 08033-2805 | |
| ISAE T NEUTZLING | 1509 QUEEN ST | | | | LAUREL | MS | 39440-4220 | |
| ISAIAH BOYD | 19141 MURRAY HILL | | | | DETROIT | MI | 48235-2422 | |
| ISAIAH BROWN JR | 283 MOUNTAIN CREST RD | | | | DUARTE | CA | 91010 | |
| ISAIAH CLOUD | 14649 HUBBELL STREET | | | | DETROIT | MI | 48227-1145 | |
| ISAIAH GRANT | 204 RAILROAD ST | | | | STAMPS | AR | 71860 | |
| ISAIAH GRAY | 10 JONATHAN DRIVE | | | | EDISON | NJ | 08820-2234 | |
| ISAIAH H LEWIS | 28316 PIERCE | | | | SOUTHFIELD | MI | 48076-7312 | |
| ISAIAH HUNTER | 12096 LAUDER | | | | DETROIT | MI | 48227-2442 | |
| ISAIAH JOHNSON JR | BOX 310442 | | | | FLINT | MI | 48531-0442 | |
| ISAIAH RUMBLEY | 16609 PRAIRIE | | | | DETROIT | MI | 48221-2914 | |
| ISAIAH SIMMONS JR | 302 HISCOCK | | | | ANN ARBOR | MI | 48103-3221 | |
| ISAIAH SPRUILL | 6550 S BEULAH RD APT A | | | | RICHMOND | VA | 23237-1054 | |
| ISAIAH WADE | 257 DELLWOOD | | | | PONTIAC | MI | 48341-2738 | |
| ISAIAH YATES | 9332 SUNNY OAKS DRIVE | | | | SOUTH LYON | MI | 48178-9681 | |
| ISAIAS DIAZ | 1605 S 49TH CT | | | | CICERO | IL | 60804-1543 | |
| ISAK LEVENSTEIN & SALLY | LEVENSTEIN JT TEN | 1649 HANOVER ST | | | TEANECK | NJ | 07666-2222 | |
| ISAM S KEITH & WILLENE | KEITH JT TEN | 7981 NASHVILLE HWY | | | BAXTER | TN | 38544-3814 | |
| ISAMU HARAKAWA & MARY O | HARAKAWA TRUSTEES U/A DTD | 09/23/92 HARAKAWA FAMILY | LIVING TRUST | 9387 BLUE OAK DR | ORANGEVALE | CA | 95662-5623 | |
| ISAMU KURISU | BOX 967 | | | | LIHUE | HI | 96766-0967 | |
| ISAREL FLORES | 40 DRAPER DR | | | | BROWNSVILLE | TX | 78521 | |
| ISHA RENEE BROOKS | 8 COLTS RUN RD | | | | PRINCETON | NJ | 08540-8594 | |
| ISHIHARA MARKET LTD | BOX 545 | | | | WAIMEA | HI | 96796-0545 | |
| ISHMAEL WORTH AKERS | 116 DAVIS ST | | | | ORANGE | TX | 77630 | |
| ISHMALD F MCCOURT | 4629 NETTLETON RD | | | | MEDINA | OH | 44256-9630 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISHMAN WILLIAMS | 90 PALM STREET | | | | NEWARK | NJ | 07106-1118 | |
| ISHMEL RISNER | BOX 58 | | | | DUPONT | OH | 45837-0058 | |
| ISIAH BELL | 3659 PULFORD STREET | | | | DETROIT | MI | 48207-2327 | |
| ISIAH COATS | 808 DUFFIELD DRIVE N W | | | | ATLANTA | GA | 30318-7230 | |
| ISIAH H JOHNSON & LILLIE R | JOHNSON JT TEN | 19619 SHREWSBURY | | | DETROIT | MI | 48221-1845 | |
| ISIAH JONES | 464 BROOKS AVE | | | | PONTIAC | MI | 48340-1301 | |
| ISIAH LOVE JR | 608 ALEX DR | | | | SPRING HILL | TN | 37174-2802 | |
| ISIAH SHERMAN | 2911 WEST 84TH ST | | | | INGLEWOOD | CA | 90305-1843 | |
| ISIAH STARLING | 2807 E 78TH ST 2 | | | | CHICAGO | IL | 60649-5223 | |
| ISIAH STARLING & SHAWN N | CLARK JT TEN | 2807 E 78TH ST 2 | | | CHICAGO | IL | 60649-5223 | |
| ISIAH TURNER | BOX 366 | | | | WADLEY | GA | 30477-0366 | |
| ISIAH WILLIAMS | 210 W HAMILTON | | | | FLINT | MI | 48503-1048 | |
| ISIDOR GOLDBERG | 3950 BLACKSTONE AVE | | | | BRONX | NY | 10471-3703 | |
| ISIDORE GOLDBERG CUST JACK | GOLDBERG UNIF GIFT MIN ACT | NY | | 31 BEACON HILL DRIVE | EAST BRUNSWICK | NJ | 08816-3435 | |
| ISIDORE ITZKOWITZ | 47 SHEROLD ROAD | | | | CLARK | NJ | 07066-3126 | |
| ISIDORE MALEK AS CUST FOR | SHARON MALEK U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 330 MAPLE ST | | WEST HEMPSTEAD | NY | 11552-3207 | |
| ISIDORE NAHOUM | 2441 BRAGG ST | | | | BROOKLYN | NY | 11235-1205 | |
| ISIDORO GARCIA | 880 BAY ST | | | | PONTIAC | MI | 48342-1902 | |
| ISIDORO P MORA | 133 SOUTH 10TH | | | | SANTA PAULA | CA | 93060-3701 | |
| ISIDORO PTACHEWICH CUST YAEL | PTACHEWICH UNIF GIFT MIN ACT | NY | 303 E 60TH ST APT 9C | | NEW YORK | NY | 10022-1519 | |
| ISIDRA G TIMKEY | 156 HIGH STREET | | | | LOCKPORT | NY | 14094-4420 | |
| ISIDRO ARVIZU | 1119 S FRONT ST | | | | CHESANING | MI | 48616-1466 | |
| ISIDRO DELGADO RADTKE | 7820 W SWEETWATER AVE | | | | PEORIA | AZ | 85381-4003 | |
| ISIDRO G MORAIS | 11 BAYBERRY LANE | | | | FRAMINGHAM | MA | 01701-3047 | |
| ISIDRO S AREVALO | 14906 BLACKHAWK ST | | | | MISSION HILLS | CA | 91345-2107 | |
| ISLA FAY HOY CUST JAMES | R HOY UNIF GIFT MIN ACT NY | 1074 SW LIBERTY AVE | | | PORT ST LUCIE | FL | 34953-3657 | |
| ISLA M ARCHER | 1624 N WEBSTER | | | | KOKOMO | IN | 46901-2106 | |
| ISLA W BAILEY | 5273 RIDGE RD NE | | | | CORTLAND | OH | 44410-9786 | |
| ISLAMIC ASSOCIATION | OF WV | BOX 426 | | | PROSPERITY | WV | 25909-0426 | |
| ISMAEL C GALICIA | 6317 42ND AVE SW | | | | SEATTLE | WA | 98136-1842 | |
| ISMAEL CHAPA | 1121 ASCOT LN | | | | FRANKLIN | TN | 37064-6723 | |
| ISMAEL ELIZONDO | 118 ST PIERRE | | | | LAREDO | TX | 78045-7098 | |
| ISMAEL LEDESMA | 1448 MORRELL | | | | DETROIT | MI | 48209-2467 | |
| ISMAEL MEDRANO & ROMELIA | MEDRANO COMMUNITY PROPERTY | 3634 W 146 ST | | | HAWTHORNE | CA | 90250-8455 | |
| ISMAEL RIVERA | 3155 CONCORD ST | | | | TRENTON | MI | 48183-3405 | |
| ISMAEL ROSAS | 7043 BLANKENSHIP CIRCLE | | | | DAVISON | MI | 48423-2316 | |
| ISMAIL R HOYI | 2152 W WATTLES ROAD | | | | TROY | MI | 48098-5908 | |
| ISMAY B ALEXANDER CUST | ANTHONY J ALEXANDER | UNIF GIFT MIN ACT NY | 43 STERLING PL | | BROOKLYN | NY | 11217-3203 | |
| ISMAY S ALEXANDER CUST FOR | GHANY S ALEXANDER EDWARDS | UNDER NY UNIF GIFT MIN ACT | 43 STERLING PLACE | | BROOKLYN | NY | 11217-3203 | |
| ISMELIA SCIBERRAS | C/O JACQUELINE SULTANA | 1372 POND VIEW CT | | | WIXOM | MI | 48393-1415 | |
| ISOBEL C BOOK & | CAROL A BOOK TR | ISOBEL C BOOK TRUST | UA 03/14/00 | 01219 OLD STATE RD | BOYNE CITY | MI | 49712 | |
| ISOBEL M MEYERS | 22488 116TH ST APT 5 | | | | MAPLE RIDGE | BRITISH COLUMBIA | V2X 0X6 | CANADA |
| ISOBEL MARY MENZIES | 45-413 LINWELL RD | | | | SAINT CLAIR BEACH | ONTARIO | L2M 7Y2 | CANADA |
| ISOBEL MYERS | 5-22488 116 AVENUE | | | | MAPLE RIDGE | BC | 2VX 0X6 | CANADA |
| ISOBEL W WHITE | BOX 164 | | | | ORTONVILLE | MI | 48462-0164 | |
| ISODEEN V SERENE | 202 GREENVIEW CT | | | | INDIANA | PA | 15701-1358 | |
| ISOLA JOHNSON | 274 ALGER | | | | DETROIT | MI | 48202-2102 | |
| ISOLA M COLBERG TRUSTEE U/A | DTD 12/15/88 COLBERG FAMILY | TRUST | 9800 BASELINE RD SPACE 58 | | ALTA LOMA | CA | 91701-5944 | |
| ISOLINA LEOPARDI | 33472 W 6 MILE RD | | | | LIVONIA | MI | 48152-3143 | |
| ISOLINA P MELLADO & BRENDA | WALKER JT TEN | BOX 26 | | | CASS CITY | MI | 48726-0026 | |
| ISOLYN CAMPBELL | BOX 18936 | | | | CLEVELAND | OH | 44118-0936 | |
| ISOM LANDERS JR | 196 DEWITT AVE | | | | NAPA | CA | 94558-5608 | |
| ISOM M SIMS | 98 BEECH HILL CRESCENT | | | | PITTSFORD | NY | 14534-4208 | |
| ISOTA TUCKER EPES | 3440 S JEFFERSON ST | APT 1213 | | | FALLS CHURCH | VA | 22041-3131 | |
| ISRAEL COOPER & | EVELYN COOPER TR | COOPER TRUST | UA 08/24/94 | 815 LAKE ST | TOMAH | WI | 54660-1438 | |
| ISRAEL CORREA | 715 W CEDAR | | | | OLATHE | KS | 66061-4003 | |
| ISRAEL DEMBITZER & SARA | DEMBITZER JT TEN | 504 E 2ND ST | | | BROOKLYN | NY | 11218-4504 | |
| ISRAEL GOPSTEIN | 2343 DECKMAN LA | | | | SILVER SPRING | MD | 20906-2262 | |
| ISRAEL GORDON CUST RICHARD | GORDON UNIF GIFT MIN ACT NY | 300 SAW MILL LN | | | WYCOFF | NJ | 07481-3203 | |
| ISRAEL GREENFIELD & | FLORENCE GREENFIELD JT TEN | APT 16N | 100 KINGS POINT DR | APT 906 | SUNNY ILES BEACH | FL | 33160 | |
| ISRAEL HERRERA | 719 MULBERRY ST | | | | TRENTON | NJ | 08638-3334 | |
| ISRAEL HOFFMAN | 159 HEWES ST | | | | BROOKLYN | NY | 11211-8002 | |
| ISRAEL HOFMAN | 159 HEWES ST | | | | BROOKLYN | NY | 11211-8002 | |
| ISRAEL KATZ AS CUST FOR RICHARD | W KATZ A MINOR UNDER THE NEW | YORK U-G-M-A | APT 162 | 125 W 16TH ST | NEW YORK | NY | 10011-6242 | |
| ISRAEL KURZ | 46 LINDA AVE | | | | WHITE PLAINS | NY | 10605-1614 | |
| ISRAEL NOBEL | 723 BELLMORE AVENUE | | | | EAST MEADOW | NY | 11554-4901 | |
| ISRAEL ROSADO | 81 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1849 | |
| ISRAEL SMITH & EVE SMITH | TRUSTEES UA SMITH FAMILY | TRUST DTD 08/17/89 | BOX 130276 | | TYLER | TX | 75713-0276 | |
| ISRAEL TUCHMAN & | SHULAMITH TUCHMAN TR | TUCHMAN FAM TRUST | UA 04/30/97 | 2120 PARNELL AVE | LOS ANGELES | CA | 90025-6318 | |
| ISREAL BLUTH & LILLIAN | BLUTH JT TEN | 1668-55TH ST | | | BROOKLYN | NY | 11204-1823 | |
| ISREAL HERBERT BLACKMON | 5335 RUTH DR | | | | CHARLOTTE | NC | 28215-2223 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISREAL ZUGER & | VICKI L HOTVEDT JT TEN | 19534 NORTHRIDGE DR | | | NORTHVILLE | MI | 48167 | |
| ISREAL ZUGER & | ANDREA G ZABAWA JT TEN | 3321 TIQUEWOOD CIR | | | COMMERCE TOWNSHIP | MI | 48382 | |
| ISSA B BAHDOUCHI & | SAMIRA BAHDOUCHI JT TEN | 15228 CRESCENTWOOD | | | EASTPOINTE | MI | 48021 | |
| ISSA K MARTHA | | 38520 TUSCANY CT | | | LIVONIA | MI | 48154-4825 | |
| ISSAC BRIGHT III | | 15231 FORRER | | | DETROIT | MI | 48227-2312 | |
| ISSAC NEWELL | | 729 MAPLE HURST AVE | | | DAYTON | OH | 45407-1546 | |
| ISSAC S JOHNSON | | 563 COUNTY ROAD 457 | | | FLORENCE | AL | 35633-6873 | |
| ISSAM JISHI | | 714 ARDMORE ST | | | OPARRORN HEIGHTS | MI | 48127-4111 | |
| ISTREF SALIHU | | 4054 NEW HWY 96 W | | | FRANKLIN | TN | 37064-4778 | |
| ISTVAN MATUSEK | | 375 HINMAN AVE | | | BUFFALO | NY | 14216-1016 | |
| ISTVAN NADASI | | 1450 CAHTTAHOOCHEE RUN DRIVE | | | SUWANEE | GA | 30024-3818 | |
| ITALIA J HENRI | | 3942 PHELPS ROAD | | | WEST SUFFIELD | CT | 06093-2809 | |
| ITALIA M REA | | 27 WOODLAWN AVE | | | PITTSBURGH | PA | 15205 | |
| ITALO CASTAGNOLA & CAROLYN | CASTAGNOLA TR U/A DTD 04/30/90 | THE ITALO CASTAGNOLA & CAROLYN | CASTAGNOLA FAM TR | 253 LA VISTA GRANDE ROAD | SANTA BARBARA | CA | 93103-2818 | |
| ITALO M CASTRACANE & | MARY T CASTRACANE JT TEN | 50 PARKER RD | | | TUCKERTON | NJ | 08087-2420 | |
| ITALY D NELSON & LENO S | BOSCHIAN JT TEN | 275 BAKER LANE | APT 2211 | | CHARLESTON | WV | 25302-2937 | |
| ITRICIA W BRAWNER | | 4843 VANGUARD AVENUE | | | DAYTON | OH | 45418-1939 | |
| ITSUKO ASADA | | 120 OLD DEERFIELD PIKE | | | BRIDGETON | NJ | 08302-3703 | |
| IUE NATIONAL DEFENSE FUND | ATTN ALBERT WALNER | 1126 16TH ST NW | | | WASHINGTON | DC | 20036-4804 | |
| IVA A CRAYTON- | | 5625 CHIMNEY ROCK DR | | | ARLINGTON | TX | 76017-3030 | |
| IVA ANN LUTJEN | | 6809 WEDD | | | MERRIAM | KS | 66203-3924 | |
| IVA B SIMPSON | | BOX 49 | | | WINDFALL | IN | 46076-0049 | |
| IVA D ASMUS TRUSTEE | DECLARATION OF TRUST DTD | 07/29/93 | 1800 MAPLE AVE APT# 217 | | BELVIDERE | IL | 61008-4059 | |
| IVA DIANICH | | 12228 WHEATON | | | STERLING HEIGHTS | MI | 48313-1776 | |
| IVA E CLOSSON | | 11510 NASHVILLE HWY | | | NASHVILLE | MI | 49073-9301 | |
| IVA G MUND DONALD D MUND & | WAYNE MUND TEN COM | C/O ERNEST W MUND | 3360 LAMBETH RD | | BONNE TERRE | MO | 63628-3426 | |
| IVA J BONK | | 309 CRESCENT PL | | | FLUSHING | MI | 48433-1504 | |
| IVA J CARGLE | | 3325 COUNTY RD 22 | | | CENTRE | AL | 35960-8342 | |
| IVA J ROY | | 115 LILLIAN AVENUE | | | ELIZABETHTOWN | KY | 42701-8015 | |
| IVA J THIEL | | 2045 RUSTIC RD | | | DAYTON | OH | 45405-3234 | |
| IVA JANE KAISER | | 211 ROTH AVE | | | TANEYTOWN | MD | 21787 | |
| IVA L BUNN | | 4552 LIVE OAK AVE | | | DAYTON | OH | 45427-3532 | |
| IVA L REYNOLDS | | RT 1 BOX 185 | | | PINEVILLE | KY | 40977-9732 | |
| IVA L REYNOLDS | | R1 BOX 185 | | | PINEVILLE | KY | 40977-9732 | |
| IVA LAURIE DANIELSON | | 11422 SW 110 LANE | | | MIAMI | FL | 33176-3154 | |
| IVA M HOOD | | 12130 MAGNOLIA BLOSSOM | | | SAN ANTONIA | TX | 78247-4259 | |
| IVA M TRUE | | 3108 CARRIER AVE | | | KETTERING | OH | 45429-3508 | |
| IVA MAE DETLING | | 6 SUNSET STREET | | | NEW LEBANON | OH | 45345 | |
| IVA MAE K LOVE & GLENN R | LOVE JT TEN | R D 1 BOX 206 | | | EAST WATERFORD | PA | 17021-9717 | |
| IVA MAY DIANICH & CHRISTINE | DIANICH JT TEN | 12228 WHEATON | | | STERLING HEIGHTS | MI | 48313-1776 | |
| IVA MAY DIANICH & CORINNE | DIANICH JT TEN | 12228 WHEATON | | | STERLING HGTS | MI | 48313-1776 | |
| IVA R PHILLIPS | | BOX 157 | | | GRAND BLANC | MI | 48439-0157 | |
| IVAH C PEELING | | RD 3 BOX 750 | | | HONESDALE | PA | 18431-9521 | |
| IVAH M DIENER | | 1200 WOODMEADOW DR | | | LANSING | MI | 48917-8983 | |
| IVAN & CAROLINE WILSON | MEMORIAL TRUST | BOX 421 | | | SHENANDOAH | IA | 51601-0421 | |
| IVAN A MARCOTTE | | 3632 MOORLAND DR | | | CHARLOTTE | NC | 28226-1117 | |
| IVAN A TIETZ TRUSTEE U/A | DTD 11/06/87 IVAN A TIETZ | TRUST | 1815 TIERNEY DR | | WAUNAKEE | WI | 53597-2311 | |
| IVAN B ADAMS | | STAR ROUTE | | | LOWNDES | MO | 63951 | |
| IVAN B GARCHOW | | 2491 BLARNEY | | | DAVISON | MI | 48423-9537 | |
| IVAN B HICKS | | 56 TAFT AVE | | | NEWTON | MA | 02465-1326 | |
| IVAN B PERKINS | | 9 ALMOND PASS DRIVE | | | OCALA | FL | 34472-8725 | |
| IVAN BUNJIK | | 42114 HYSTONE DR | | | CANTON | MI | 48187-3848 | |
| IVAN C COELHO | | 705 RIVER OAKS DR | | | GREENVILLE | TX | 75402-4013 | |
| IVAN C MINGLIN | | 4505 ORLEANS DR | | | KOKOMO | IN | 46902-5354 | |
| IVAN C PRATT | | 311 W WASHINGTON ST | | | PAULSBORO | NJ | 08066-1083 | |
| IVAN C RIKE | | 125 BLUEBIRD RIDGE | | | BYRDSTOWN | TN | 38549-4744 | |
| IVAN C ROTH | | 9384 CLIO RD | | | CLIO | MI | 48420-8562 | |
| IVAN C WOODEN | | 6530 BRADEN RD | | | BYRON | MI | 48418-8820 | |
| IVAN D DAWE-SOBERS | | 5 GRANITE CIRCLE | | | MILLVILLE | MA | 01529-1538 | |
| IVAN D DOVERSPIKE | | BOX 661 | | | LINCOLN PARK | MI | 48146-0661 | |
| IVAN D STEEN & GAIL A | STEEN JT TEN | 106 MCKOWN ROAD WEST | | | ALBANY | NY | 12203-5925 | |
| IVAN D TUCKER | | 7910 S HURON RIVER DR | | | YPSILANTI | MI | 48197-7042 | |
| IVAN D WILSON | | 10215 MORRISH RD | | | MONTROSE | MI | 48457-9135 | |
| IVAN DIAZ | | 51 MOUNTAIN TOP RD | | | STORMVILLE | NY | 12582-5532 | |
| IVAN DOVERSPIKE | | 9501 CONNER | | | DETROIT | MI | 48213-1241 | |
| IVAN DOWDEN | | 7113 HIGHTOWER | | | FORT WORTH | TX | 76112-5709 | |
| IVAN DOWDEN & RUBY L DOWDEN JT TEN | 7113 HIGHTOWER | | | | FT WORTH | TX | 76112-5709 | |
| IVAN DUANE PLETSCHER | | 6162 SANDY LANE | | | BURTON | MI | 48519-1310 | |
| IVAN E DUNN | | 24 CLINTON ST | | | MARLBORO | MA | 01752-2314 | |
| IVAN E HABECKER | | 28174 STONY POINT ROAD | | | CAPE VINCENT | NY | 13618-3161 | |
| IVAN E HAUBENSTRICKER & | MARGARET M HAUBENSTRICKER JT TEN | 128 BEYERLEIN | | | FRANKENMUTH | MI | 48734-1502 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IVAN E HUNT | | 7951 W ARBELA RD | | | MILLINGTON | MI | 48746-9540 | |
| IVAN E KACHELRIES | C/O FELICIA L KACHELRIES | 201 E MIDLOTHIAN BLVD | | | YOUNGTOWN | OH | 44505-5023 | |
| IVAN E MOCK & | FRANCES S MOCK JT TEN | ROUTE 1 BOX 253 MARSHALL RD | | | KYLES FORD | TN | 37765-9703 | |
| IVAN E MOORE | 1752 WILLAMET RD | | | | KETTERING | OH | 45429-4251 | |
| IVAN E TUFTS | 1229 WATERSEDGE DR | | | | LAKELAND | FL | 33801-6774 | |
| IVAN E WRIGHT | 1516 RYAN | | | | FLINT | MI | 48532-5065 | |
| IVAN EGRY | 332 90TH ST | | | | BROOKLYN | NY | 11209-5850 | |
| IVAN F MOORE & VIRGINIA K | MOORE JT TEN | 21317 BRIERSTONE | | | HARPER WOODS | MI | 48225-2351 | |
| IVAN F OLMSTEAD & PHYLLIS E | OLMSTEAD JT TEN | 888 MORNINGSIDE DR | | | LAKE ODESSA | MI | 48849-1239 | |
| IVAN FURDA & | JANA FURDA JT TEN | 125 CORAL CAY DR | | | WEST PALM BEACH | FL | 33418 | |
| IVAN G ADDINGTON | 1606 SMITHWOOD DR NE | | | | MARIETTA | GA | 30062-2711 | |
| IVAN G BROOKS | 2151 GRANGER | | | | ORTONVILLE | MI | 48462-9201 | |
| IVAN G COLEMAN & | BETTY J COLEMAN JT TEN | 1159 LEMPI DR | | | DAVISON | MI | 48423-2880 | |
| IVAN G READER | 11400 HIGHLAND ROAD M 59 | | | | HARTLAND | MI | 48353-2708 | |
| IVAN G READER & MURIEL V | READER JT TEN | 11400 HIGHLAND ROAD | | | HARTLAND | MI | 48353-2708 | |
| IVAN G READER & MURIEL V | READER & ROBERT A READER JT TEN | 11400 HIGHLAND RD | | | HARTLAND | MI | 48353-2708 | |
| IVAN H HUNT | BOX 384 | | | | GARRETTSVILLE | OH | 44231-0384 | |
| IVAN H STEWART | 3908 MARSHA ST | | | | BAKERSFIELD | CA | 93309 | |
| IVAN H WALLACE JR | BOX 182 | | | | PINETTA | FL | 32350-0182 | |
| IVAN I CHEN | 415 BRADFORD PL | | | | N DARTMOUTH | MA | 02747-3819 | |
| IVAN J BUNTING & LOIS H | BUNTING TEN ENT | HC 65 BOX 19E | CHURCH STREET | | PROMPTON | PA | 18456 | |
| IVAN J CEDERQUIST | 5280 MARSHVILLE RD | | | | SHELBY | MI | 49455-9715 | |
| IVAN J DUIVESTEYN | 3740 DEVITTS RD | | | | BLACKSTOCK | ON | L0B 1B | CANADA |
| IVAN J KEVELIN & JUDITH A | KEVELIN JT TEN | 9648 COLUMBIA | | | DETROIT | MI | 48239-2306 | |
| IVAN J LEIBEN & NORA ANN | SHARKEY JT TEN | 22 FREDERICK ROAD | | | WEST HARTFORD | CT | 06119-1320 | |
| IVAN J MATUSEK | 379 CYPRESS DRIVE | | | | COLONIA | NJ | 07067-1428 | |
| IVAN J SHELLHAAS | 1790 STONY RIDGE COURT | | | | MANSFIELD | OH | 44904-1836 | |
| IVAN JEREMY HANSEN | BOX 8273 JFK STATION | | | | BOSTON | MA | 02114-0033 | |
| IVAN JOHN AXTELL | HC 86 BOX 23 | | | | MASONVILLE | NY | 13804-9708 | |
| IVAN K GILES | G 2426 HUTCHINSON LANE | | | | FLINT | MI | 48505 | |
| IVAN KALTER CUST ANDREW | KALTER UNIF GIFT MIN ACT NY | BOX 383 | | | SOUTH FALLSBURG | NY | 12779-0383 | |
| IVAN KIELOR | 78 SEAWOOD DR | | | | CLIFFWOOD BEA | NJ | 07735-5336 | |
| IVAN KUCELJ | 6860 LONG LAKE RD | | | | BERRIEN SPRINGS | MI | 49103-9636 | |
| IVAN L BAILEY | 15427 WAKENDEN ST | | | | REDFORD | MI | 48239-3866 | |
| IVAN L BURGEI | 24021 RD I-23 | | | | OAKWOOD | OH | 45873-9703 | |
| IVAN L BURKS | 4965 BEACON HILL RD | | | | COLUMBUS | OH | 43228-1297 | |
| IVAN L FLYNN | 6120 AURORA PL | | | | FORT WAYNE | IN | 46804-4244 | |
| IVAN L MYERS | BOX 803 | | | | ADRIAN | MI | 49221-0803 | |
| IVAN L SANFORD | 2521 MCCRACKEN ST | | | | MUSKEGON | MI | 49441-1458 | |
| IVAN L SEELEY & | KATHLEEN SEELEY JT TEN | 1819 N CHIPPEWA TRAIL | | | PRESCOTT | MI | 48756 | |
| IVAN L SKAGGS & SHIRLEY JEAN | SKAGGS JT TEN | 8202 MARIE LN | | | ELLENTON | FL | 34222-3552 | |
| IVAN M HIXON & JOAN C HIXON JT TEN | 3824 TWILIGHT DR S | | | | FORT WORTH | TX | 76116-7646 | |
| IVAN M IVERSEN | 111 HAMILTON LANE | | | | SALT LAKE CITY | UT | 84115-3609 | |
| IVAN M LUCAS | 1811 ADREAN PLACE | | | | SUN CITY CENTER | FL | 33573 | |
| IVAN M RANSOM | 454 TIVER RD | | | | AKWESASNE | NY | 13655 | |
| IVAN NOVAK | 11 CAMBRIDGE COURT | | | | WHITBY | ON | L1N 6Y9 | CANADA |
| IVAN O HIGGINBOTHAM | 1670 N GRAPEVINE RD | | | | SISSONVILLE | WV | 25320-9588 | |
| IVAN P GOLDSBERRY | 503 N RODNEY ST APT 1-B | | | | WILMINGTON | DE | 19805-3175 | |
| IVAN PETERSON | 10000 SR 82 | | | | WINDHAM | OH | 44228 | |
| IVAN PISCHINGER | 8661 WINTER GARDEN BLVD SP 61 | | | | LAKESIDE | CA | 92040-5436 | |
| IVAN POKORNY AS CUST FOR | MISS HEIDI GWEN POKORNY | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 75 MAMARONECK RD | SCARSDALE | NY | 10583-2821 | |
| IVAN POLON | 408 QUAIL MEADOW COURT | | | | DEBARY | FL | 32713-4303 | |
| IVAN R FRANKS | 4200 COUNTY ROAD 183 | | | | CLYDE | OH | 43410-9566 | |
| IVAN R JAMES | 1425 W LANCASTER | | | | BLUFFTON | IN | 46714-1633 | |
| IVAN R JONES | 717 E 6TH ST | | | | COOKEVILLE | TN | 38501-2824 | |
| IVAN R PETERSON & SHIRLEE J | PETERSON JT TEN | 122389 COLDWATER RD | | | FLUSHING | MI | 48433 | |
| IVAN R SAMALOT | 1456 DESIERTO RICO AVE | | | | EL POSA | TX | 79912-8435 | |
| IVAN R SCOTT | 1990 WESTFIELD DRIVE N | | | | COLUMBUS | OH | 43223-3765 | |
| IVAN R WHITE | 2 DURKNESS COURT | | | | NOTTINGHAM | MD | 21236-3314 | |
| IVAN RADMAN | 606 68TH ST | | | | DOWNERS GROVE | IL | 60516-3642 | |
| IVAN REGINALD CASTAGNIER | P O BOX 50 | | | | CHASE MILLS | NY | 13621-0050 | |
| IVAN S BAHAMONDE & | BLANCHE N BAHAMONDE JT TEN | P O BOX 4405 | | | CARY | NC | 27519 | |
| IVAN S FISHER | 1280 BALD EAGLE | | | | ORTONVILLE | MI | 48462 | |
| IVAN SIZEMORE | 316 LADINO LN | | | | PENDLETON | IN | 46064-9187 | |
| IVAN SPARKS & WILLIAM SPARKS JT TEN | 8731 GEDDES RD | | | | SAGINAW | MI | 48609-9591 | |
| IVAN SQUARCIAFICHI | CAP ESTEL | | | | 06 EZE | | | FRANCE |
| IVAN V WILLIAMS | 201 48TH AVE | | | | BELLWOOD | IL | 60104-1323 | |
| IVAN W CORN | 3206 SOUTH BUCKNER TARSNEY | | | | GRAIN VALLEY | MO | 64029 | |
| IVAN W STEBBINS | 1523 BOYNTON DRIVE | | | | LANSING | MI | 48917-1707 | |
| IVAN WELLINGTON | 2910 NW 56TH AVE APT C307 | | | | FORT LAUDERDALE | FL | 33313-1365 | |
| IVAN WITTOW & PAT WITTOW JT TEN | 2826 LN 45 RT 1 | | | | BASIN | WY | 82410 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IVANA KUCMANIC | | 20200 GREEN OAK DRIVE | | | EUCLID | OH | 44117-2226 | |
| IVANELLE MANNING TR | IVANELLE MANNING TRUST | U/A 7/12/00 | 6649 DEARBORN DR | | MISSION | KS | 66202-4246 | |
| IVANHOE CHAPTER NO 244 ORDER | EASTERN STAR | 8640 HOLMES RD | | | KANSAS CITY | MO | 64131 | |
| IVANHOE V YEAMANS | 2380 BATTERSON ROAD | | | | POWHATAN | VA | 23139-7511 | |
| IVANKA BREKALO & | ANTE BREKALO JT TEN | 2702 RIVER RD | | | WILLOUGHBY HILLS | OH | 44094-9445 | |
| IVAR D CARLSON | TELLICO VILLAGE | 210 KIYUGA LANE | | | LOUDON | TN | 37774-2705 | |
| IVARS L BERZINS | 4122 237TH PL SE | APT 48-A | | | BOTHELL | WA | 98021 | |
| IVER SIMON JOHNSON & DONNA S | JOHNSON TR THE IVER SIMON | JOHNSON & DONNA S JOHNSON REV TR | U/A DTD 02/22/93 | 6520 OCALA CT | DAYTON | OH | 45459-1941 | |
| IVERY J KIMBLE | ROUTE 1 | BOX 19 | | | LAUREL FORK | VA | 24352-9706 | |
| IVETTE M BENNETT | 295 MAGNOLIA STREET | | | | ROCHESTER | NY | 14611-3705 | |
| IVEY C STONE TR | IVEY C STONE TRUST | UA 02/12/98 | 593 KING'S WAY RD | | MARTINSVILLE | VA | 24112-6602 | |
| IVEY WILLIAMS MOSSELL | 2124 GUADALUPE | | | | SAN ANGELO | TX | 76901-3005 | |
| IVICA ZAHER & NIKOLA ZAHR JT TEN | 1131 PARK AVE | | | | NORTH CHICAGO | IL | 60064-1330 | |
| IVIE R LOESER | 333 N LAKE RD UNIT 204 | | | | OCONOMOWOC | WI | 53066-5605 | |
| IVISON D ROWLAND JR & JANICE | M ROWLAND JT TEN | 3 HARVEY LANE | | | MALVERN | PA | 19355-2907 | |
| IVKA RAGUZ | 26381 AARON AVE | | | | EUCLID | OH | 44132-2546 | |
| IVO BERTINI | 325 E SAN MARINO AVE | | | | ALHAMBRA | CA | 91801-4835 | |
| IVO J HOEMANN | 7535 ALICIA | | | | ST LOUIS | MO | 63143-1201 | |
| IVO L HEMMELGARN | 1840 FIELDSTONE DR | | | | DAYTON | OH | 45414-5304 | |
| IVO P GARDELLA | 356 COVENTRY RD | | | | BERKELEY | CA | 94707-1251 | |
| IVO SKILJ | 3571 FOREST AVE | | | | SANTA CLARA | CA | 95050-6630 | |
| IVOLA E EDICK | 300 E MAIN ST BOX 504 | | | | LINCOLN | MI | 48742-9782 | |
| IVOR G ADAMS | BOX 46 | | | | ARCANUM | OH | 45304-0046 | |
| IVOR REGINALD GUILD | C/O THE NEW CLUB | 86 PRINCES ST | | | EDINBURGH | LOTHIAN SCOTLAND | EH2 2BB | UNITED KINGDOM |
| IVOR V STEINHAUSER | 128 49TH AVE | | | | BELLWOOD | IL | 60104-1018 | |
| IVORY BURNETT | 5340 WABADA | | | | ST LOUIS | MO | 63112-4326 | |
| IVORY C GOODRUM JR | BOX 310366 | | | | FLINT | MI | 48531-0366 | |
| IVORY D COCHRAN | 2801 GOSHEN RD | | | | STANFORD | KY | 40484-9707 | |
| IVORY J CLAYTON | 123 CARVER DRIVE | | | | MINDEN | LA | 71055-8705 | |
| IVORY JONES | 2636 NARLOCH | | | | SAGINAW | MI | 48601-1340 | |
| IVORY L MILLER | 6242 BERMUDA LANE | | | | MT MORRIS | MI | 48458-2625 | |
| IVORY L NELSON | BOX 1216 | | | | FT LAUDERDALE | FL | 33302-1216 | |
| IVORY PERRY | 4474 HAYNES ROAD | | | | STOCKBRIDGE | MI | 49285-9480 | |
| IVORY RAMSEY & | BERNADINE MANNING JT TEN | 204 HUGULEY RD | | | VALLEY | AL | 36854 | |
| IVY FEIBELMAN | 4223 SE MADISON ST | | | | PORTLAND | OR | 97215 | |
| IVY GLENN MCWHORTER | BOX 211562 | | | | COLUMBIA | SC | 29221-6562 | |
| IVY J BILBREY & NATHAN | BILBREY JT TEN | 4410 SUMMER SHADE RD | | | SUMMER SHADE | KY | 42166-7628 | |
| IVY JEAN BUCHANAN | 124 LOVELL AVENUE | | | | BROOMALL | PA | 19008-1137 | |
| IVY L COPELAND | 2705 FISHER ROAD | | | | EDMOND | OK | 73013-6100 | |
| IVY M SMITH | 1204 UNION ST | | | | BROOKLYN | NY | 11225-1512 | |
| IVY M WILLIAMS | 1309 E ALMA AVE | | | | FLINT | MI | 48505-2338 | |
| IVY R WALKER & ELLIS L | WALKER JT TEN | 835 OAKWOOD DRIVE | | | HOWELL | MI | 48843-1058 | |
| IVY RAE THISTED | 1322 S W 10TH PL | | | | CAPE CORAL | FL | 33991-2911 | |
| IVY SMITH | 1204 UNION ST | | | | BROOKLYN | NY | 11225-1512 | |
| IVY YELL & RONALD S JAMES JT TEN | 136 BRECKENRIDGE | | | | BUFFALO | NY | 14213-1561 | |
| IVYL E PIERCE & | ZETTA PIERCE JT TEN | 10900 CLARK RD BOX57 | | | DAVISBURG | MI | 48350-2722 | |
| IWAN SERDIUK | 17424 MYRON | | | | LIVONIA | MI | 48152-3115 | |
| IWAO SHIMIZU & KATHERINE | K SHIMIZU JT TEN | 47-775 LAMAULA RD | | | KANEOHE | HI | 96744-5050 | |
| IYC CORP | 221 BELMAR BLVD | | | | AVON LAKE | OH | 44012-1317 | |
| IZANETTA MCFARLAND | 6228 E 129TH ST | | | | GRANDVIEW | MO | 64030-2633 | |
| IZETTA D TERRELL | 17302 ROSELAWN | | | | DETROIT | MI | 48221-2555 | |
| IZETTA J LAYNE | 4107 NOYES AVE SE | | | | CHARLESTON | WV | 25304-1617 | |
| IZHAK BEN-MEIR | 720 MILTON RD | 4B WEST | | | RYE | NY | 10580 | |
| IZOLA R LIVINGSTON | 804 LIDELL AVENUE | | | | MONROE | LA | 71202-5335 | |
| IZYDOR T KOZIKOWSKI | 586 WOLCOTT RD | | | | BRISTOL | CT | 06010-7197 | |
| J A ABREU | 36 BASIN DR | | | | NORTH EAST | MD | 21901-6205 | |
| J A BARKSDALE | 29220 WOOLEY SPRINGS RD | | | | ATHENS | AL | 35613-3310 | |
| J A BENNETT | 170-02 FOCH BLVD | | | | QUEENS | NY | 11434-2226 | |
| J A CAPOBIANCO | 1423 EMERALD BAY | | | | LAGUNA BEACH | CA | 92651-1263 | |
| J A COOKE | 660 MOSS FERRY RD | | | | VILLA RICA | GA | 30180-3833 | |
| J A CRAWFORD | 1627 BROOKSIDE AVE | | | | REDLANDS | CA | 92373-4868 | |
| J A DIAZ | 428 REDCLIFFE STREET | | | | ELIZABETH | NJ | 07206-1030 | |
| J A FOWLER | HC-64  POBOX  782 | | | | GRASSY | MO | 63751 | |
| J A GALLEGOS | 319 W SOLA ST | | | | SANTA BARBARA | CA | 93101-3010 | |
| J A HOLANDA | 924 GREYSTONE CT | | | | ANDERSON | IN | 46011-9786 | |
| J A LONG | 83 GOLD RD | | | | POUGHQUAG | NY | 12570-9706 | |
| J A OSZVART | 435 WHITEHEAD RD | | | | MERCERVILLE | NJ | 08619-3260 | |
| J A PHILLIP | 148 JONES AVENUE | | | | NEW BRUNSWICK | NJ | 08901-2841 | |
| J A TOMPKINS JR | 39 SUNSHINE AVE | | | | SAUSALITO | CA | 94965-2306 | |
| J A VELENSKI | 1277 PRENTICE RD | | | | W FARMINGTON | OH | 44491-9786 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J A VILLA | | 5038 RED RIVER TR | | | GRAND PRAIRIE | TX | 75052-1936 | |
| J ALAN BROWN & BARBARA ANNE | LOCHER JT TEN | 5375 COOLEY LAKE RD APT 6 | | | WATERFORD | MI | 48327-3074 | |
| J ALAN CARTER | CANADA CREEK RANCH | 23771 PARK ISLAND | | | ATLANTA | MI | 49709-9671 | |
| J ALBERT FOWLER | 1082 BARNEGAT LANE | | | | MANTOLOKING | NJ | 08738-1620 | |
| J ALBERT LATIL & | ETHEL L LATIL JT TEN | 219 N BENTLEY | | | NILES | OH | 44446-5203 | |
| J ALBRECHT | 277/28/107 | 729 LORI DRIVE-205-BL22 X | | | PALM SPRINGS | FL | 33461-1292 | |
| J ALLAN SMITH CUST SUSAN | L SMITH UNIF GIFT MIN ACT | OHIO | 959 HAMPTON RIDGE DRIVE | | AKRON | OH | 44313-5086 | |
| J ALLEE MILLER | COUNTY LINE ROAD | | | | BARKER | NY | 14012 | |
| J ALLEN YOUNG | 1158 ST ANDREWS RD | | | | BRYN MAWR | PA | 19010-1951 | |
| J ALTON ROSS & ANN L ROSS | TRUSTEES U/A DTD 01/28/94 | FBO THE ROSS FAMILY TRUST | 2292 SO LEGACY DR | | ST GEORGE | UT | 84770-8763 | |
| J ANDREW MC KEE | 18 TWIN TURNS LANE | | | | CHADDS FORD | PA | 19317-9347 | |
| J ANIAS | 1 RIVER PLAZA | | | | TARRYTOWN | NY | 10591-3653 | |
| J ANNE N CALLENDER | C/O JO ANNE N GOODGAME | BOX 132 | | | ABERDEEN | MS | 39730-0132 | |
| J ANTHONY SPALDING | VAUXHALL MOTORS LIMITED | 1 SWAINS END SWAINS RD | | | BEMBRIDGE | ISLE OF WIGHT | PO35 5X7 | UNITED KINGDOM |
| J ARNOLD YOUNG & LINDA B | YOUNG TEN ENT | 360 HEPHZIBAH HILL RD | | | COATSVILLE | PA | 19320 | |
| J ARTHUR LYONS | C/O ROSE K LYONS | KINGS HIGHWAY | | | CLARKSBORO | NJ | 08020 | |
| J AUSTIN SMITH | APT 601 | 1200 DON MILLS RD | | | DON MILLS | ONTARIO | M3B 3N8 | CANADA |
| J B BALTZELLE | 125 ODESSA DR | | | | HASLET | TX | 76052-6019 | |
| J B BOOK | 409 S TAYLOR AVE | | | | PIGGOTT | AR | 72454-2844 | |
| J B BOWEN | 4193 DORAN ST | | | | FLINT | MI | 48504-1508 | |
| J B CARRINGTON | 20041 FENTON | | | | DETROIT | MI | 48219-1008 | |
| J B CLAIBORNE III CUST | BRITTANY C CLAIBORNE | UNIF GIFT MIN ACT GA | 301 PALAMINO PATH | | STATESBORO | GA | 30458-8712 | |
| J B COBB | 3346 COUSINO RD | | | | ERIE | MI | 48133-9778 | |
| J B COCHRAN | 6297 HIGHWAY 52 E | | | | ELLIJAY | GA | 30540-6312 | |
| J B COLE | 3110 MERWOOD DRIVE | | | | MT MORRIS | MI | 48458-8247 | |
| J B COLLINS | BOX 8445 | | | | EMERYVILLE | CA | 94662-0445 | |
| J B COLLINS | BOX 370980 | | | | DECATUR | GA | 30037-0980 | |
| J B DAVIS | 105 WILEY BRIDGE CT | | | | WOODSTOCK | GA | 30188-4751 | |
| J B DAVIS & JO ANN DAVIS JT TEN | 1209 TREHOWELL DRIVE | | | | ROSEVILLE | CA | 95678-6110 | |
| J B ELLINGTON JR | 175 PINEVALE COURT | | | | FAYETTEVILLE | GA | 30215-8136 | |
| J B GAIN | 2233 E MERCED AVE | | | | WEST COVINA | CA | 91791-3657 | |
| J B HANAUER PERS REP EST | ELIZABETH B WEISE | 1818 MARKET STREET SUITE 3740 | | | PHILADELPHIA | PA | 19103 | |
| J B JACKSON | 126 WESTERN HILLS | | | | SEARCY | AR | 72143-6508 | |
| J B JARED & | JOAN C JARED TR | J B JARED & JOAN C JARED TRUST | UA 10/27/94 | 7050 SUNSET DR S APT 1505 | S PASEDENA | FL | 33707-4411 | |
| J B KENDALL | 3229 POST OAK TRITT RD | | | | MARIETTA | GA | 30062-4419 | |
| J B LONG | 10 WILMINGTON AVE | APT 113W | | | DAYTON | OH | 45420 | |
| J B REID | 4 WORFOLK PLACE | | | | WHITBY | ONTARIO | L1N 6Z2 | CANADA |
| J B SMITH CUST | COURTNEY JEAN SMITH | UNIF GIFT MIN ACT PA | 696 PADDOCK CIRCLE | | WEST CHESTER | PA | 19382-8234 | |
| J B SOUTH | 39 W CRESCENT AVE | | | | NEWPORT | KY | 41071-2518 | |
| J B TAYLOR | 7520 WHEELER DR | | | | ORLAND PARK | IL | 60462-5026 | |
| J B WESTON KEATING | 20 PLEASANT ST | | | | BEDFORD | NOVA SCOTIA | B4A 2Y5 | CANADA |
| J B WOOD | C/O NORTHWEST BUTANE GAS CO | 11551 HARRY HINES BLVD | | | DALLAS | TX | 75229-2202 | |
| J BARTLETT HOWARD | BOX 203 | | | | SIERRA MADRE | CA | 91025-0203 | |
| J BEECHER TODD & DEBORAH L | TODD JT TEN | 18566 JAMESTOWN CIRCLE | | | NORTHVILLE | MI | 48167-3525 | |
| J BELMONT PERRY | 17 FLINT RD | | | | NEWARK | DE | 19711-2311 | |
| J BOARD HOLDINGS | P OBOX 519 | STATION A | | | VANCOUVER | BC | V6C 2N3 | CANADA |
| J BOED SALSMAN | ATTN SALSMAN SMALL MOTORS | 103 HOKANSON RD | | | ELMA | WA | 98541-9106 | |
| J BOUNDY NOMINEES PTY LTD | 31 SEAVIEW ROAD | | | | TENNYSON | SA | 5022 | AUSTRALIA |
| J BOUTIN | 613 WILLOW CRES | | | | COBOURG | ONTARIO | K9A 2B4 | CANADA |
| J BOYD JESTES & G VELMA | JESTES JT TEN | 463 CORD CREEK RD | | | ROULETTE | PA | 16746-1309 | |
| J BRADLEY COOPER | 221 HOLMES ROAD | | | | PITTSFIELD | MA | 01201-7155 | |
| J BRADLEY KELLY | 2642 MYSTIC VALLEY | | | | WHITE LAKE | MI | 48383 | |
| J BRENDAN FOLEY | 1016 W CAMPBELL | | | | ARLINGTON HEIGHTS | IL | 60005-1606 | |
| J BRIAN LEEK | 8173 HILLSIDE LAKES DR | | | | BRIGHTON | MI | 48116-6248 | |
| J BRIAN PEACOCK | 4645 HUNTERS CREEK LANE | | | | ROCHESTER | MI | 48306-1518 | |
| J BRICKER BURNS CUST BRUCE T | BURNS A MINOR UNDER THE LAWS | OF GEORGIA | 1239 WINDING BRANCH CR | | DUNWOODY | GA | 30338-3935 | |
| J BROOKE JOHNSTON JR | 3704 MONTROSE RD | | | | BIRMINGHAM | AL | 35213-3828 | |
| J BRUCE BEVERIDGE CUST BRUCE | B SMITH UNIF GIFT MIN ACT | ALA | 352 HICKORY HAVEN TERR | | SUWANEE | GA | 30024 | |
| J BRUCE ROGERS | 300 SPRING HOUSE LANE | | | | MOORESTOWN | NJ | 08057-2644 | |
| J BRUCE WINNINGHAM | 19 SHORE ACRE DR | | | | OLD GREENWICH | CT | 06870-2107 | |
| J BURL FROST AS CUSTODIAN | FOR JON FROST U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 18865 HERITAGE CT | SALINAS | CA | 93908-8700 | |
| J BYRON MC CORMICK | 405 VICK CT | | | | ANN ARBOR | MI | 48103-6188 | |
| J C ARMSTRONG & IRENE | ARMSTRONG JT TEN | 630 DETROIT AVE | | | LAKE ORION | MI | 48362-2332 | |
| J C BEAN JR | 14338 NEFF RD | | | | CLIO | MI | 48420-8846 | |
| J C BEATY | 2224 E MCLEAN AVE | | | | BURTON | MI | 48529-1742 | |
| J C BRADFORD TR | FBO MELISA C FOUSHEE | 441 ESSEX PARK CIRCLE | | | FRANKLIN | TN | 37069-8416 | |
| J C BURNETT | 192 CAMP SLISON RD | | | | DAHLONEGA | GA | 30533-3200 | |
| J C BURNS | 3121 CLEARVIEW DR | | | | INDIANAPOLIS | IN | 46228-1067 | |
| J C CANNON | 89845 SPRINGRIDGE | TEX LINE ROAD | | | KEITHVILLE | LA | 71047 | |
| J C COKER | 241 RAMONA ST | | | | ESTILL SPRINGS | TN | 37330-3643 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J C CUNNINGHAM & EILEEN W | CUNNINGHAM JT TEN | RR 3 | | | SUMNER | IL | 62466-9803 | |
| J C CUNNINGHAM & EILEEN W C | UNNINGHAM JT TEN | RR 3 | | | SUMNER | IL | 62466-9803 | |
| J C DAVIS | 144 E MOORE ST | | | | FLINT | MI | 48505-5370 | |
| J C DEATON | 4205 LEWIS ST | | | | MIDDLETOWN | OH | 45044-6144 | |
| J C DOUGLAS | 2751 LAKE DOUGLAS RD | | | | BAINBRIDGE | GA | 31717-7853 | |
| J C DOUGLAS | BOX 376 | | | | JENISON | MI | 49429-0376 | |
| J C FRAZIER | BOX 277 | | | | SAGINAW | MI | 48606-0277 | |
| J C GARRIOTT JR AS CUST FOR | RICHARD R GARRIOTT U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 7208 ELIAS AVE | | BAKERSFIELD | CA | 93308-1947 | |
| J C GREENWOOD | 4655 MONTGOMERY RD | | | | MARLETTE | MI | 48453-9136 | |
| J C JONES | 9243 E LAKESIDE CT | | | | TUCSON | AZ | 85749-9787 | |
| J C KIRK | 90 EMS W29B LN | | | | NORTH WEBSTER | IN | 46555-9749 | |
| J C KIRK & JACQUELINE R KIRK JT TEN | 90 EMS W29B LANE | | | | NORTHWEBSTER | IN | 46555-9749 | |
| J C LONG | 166 CHOTA CIR | | | | LAFAYETTE | GA | 30728-3413 | |
| J C MAY | 16002 ELBERTA AVE | | | | CLEVELAND | OH | 44128-3257 | |
| J C MCCARTHY JR | 23516 E 99 ST | | | | BROKEN ARROW | OK | 74014-6829 | |
| J C MURRAY | 20156 SNOWDEN | | | | DETROIT | MI | 48235-1170 | |
| J C MYERS | 7319 W 88 ST | | | | LOS ANGELES | CA | 90045-3405 | |
| J C NELSON & JACQUELINE G | NELSON JT TEN | 2516 FLAGSTONE CIRCLE | | | BIRMINGHAM | AL | 35226-2432 | |
| J C NORMAN | 2856 HUNTINGTON PARK DRIVE | | | | WATERFORD | MI | 48329-4525 | |
| J C PASCHAL | 3305 W TORQUAY RD | | | | MUNCIE | IN | 47304 | |
| J C PATRIOTS INV CLUB | BOX 1352 | | | | JUNCTION CITY | KS | 66441-1352 | |
| J C PERDUE | 9481 KNODELL | | | | DETROIT | MI | 48213-1157 | |
| J C POWELL | 405 CAPITOL STREET | SUITE P-1200 | | | CHARLESTON | WV | 25301 | |
| J C RAY | 3743 PENNSYLVANIA | | | | DETROIT | MI | 48214-1422 | |
| J C REYNOLDS & | MARILYN N REYNOLDS TR | REYNOLDS LIVING TRUST | UA 01/11/96 | 3029 SHERBROOKE RD | LOUISVILLE | KY | 40205-2917 | |
| J C SHORT | 1323 LEE AVENUE | | | | COLUMBUS | OH | 43219-1938 | |
| J C SNYDER | BOX 4211 | | | | ANAHEIM | CA | 92803-4211 | |
| J C STEPHENS | 3489 S HONEYCREER RD | | | | GREENWOOD | IN | 46143-9517 | |
| J C STILES JR | BOX 1597 | | | | ASHLAND | VA | 23005-4597 | |
| J C STRAUSS II & MARILYN S | STRAUSS TRUSTEES UA STRAUSS | 1991 FAMILY TRUST ACCT 2 | DTD 08/28/91 | 1739 FEDERAL AVE 304 | LOS ANGELES | CA | 90025-4148 | |
| J C WILSON | 4909 REDOAK DRIVE | | | | GAINESVILLE | GA | 30506-5378 | |
| J CARLYLE BROWN JR | 1656 ABINGDON LANE | | | | HAYES | VA | 23072-3866 | |
| J CAROL GARDNER | 100 JORDAN PLACE | | | | CHARLESTON | WV | 25314-2383 | |
| J CAROLE WATTERS CUST | MELINDA PAGE WATTERS UNIF | GIFT MIN ACT PA | 6817 COLFAX DR | | DALLAS | TX | 75231-5707 | |
| J CARTER JASTRAM | 4360 STINSON DRIVE WEST | | | | COLUMBUS | OH | 43214-2974 | |
| J CENTOFANTI | 18 INTERVALE AVE | | | | N WHITE PLAIN | NY | 10603-1709 | |
| J CHARLES JAEGER | BOX 347 | | | | LAKIN | KS | 67860-0347 | |
| J CHARLES RICH & JASMINE F | RICH JT TEN | 2397 EAST 13TH SOUTH | | | SALT LAKE CITY | UT | 84108-1940 | |
| J CHARNIGA | 408 REMSEN AVENUE | | | | AVENEL | NJ | 07001-1142 | |
| J CHRISTOPHER SCHOONBECK & | PAMELA SCHOONBECK JT TEN | BOX 331 | | | LITCHFIELD | ME | 04350-0331 | |
| J CLARENCE FOGG & NINA D | FOGG JT TEN | 104 SCHOOLHOUSE LANE M R | | | KENNETT SQUARE | PA | 19348-2635 | |
| J CLARK HAYES & MARY | JANE HAYES TEN ENT | 13625 ROYAL RD | | | HAGERSTOWN | MD | 21742-2366 | |
| J CLARKE JONES | 328 HILLSIDE DR | | | | MURRAY | UT | 84107-6009 | |
| J CLEALAND FOWLER | 1120 E CONNECTICUT AVE | | | | SOUTHERN PINES | NC | 28387-6719 | |
| J CLINTON SUMNER JR | BOX 5187 | 701 BROAD STREET | | | ROME | GA | 30162-5187 | |
| J CONAL TACKNEY | 912 1030 16TH AVE SW | | | | CALGARY | ALBERTA | T2R 1N1 | CANADA |
| J CRAIG BORDIN | 320 LANSDALE AVE | | | | SAN FRANCISCO | CA | 94127-1615 | |
| J CRAIG HALMAN | 118 HOWE ROAD | | | | CENTRAL | SC | 29630-9602 | |
| J CRAIG MCWHORTER | 1104 SAULTER RD | | | | BIRMINGHAM | AL | 35209 | |
| J CRAIG PORTER | 5653 VERA CRUZ ROAD | | | | CENTER VALLEY | PA | 18034-8641 | |
| J CRAIG RUDOLPH CUST | ANTHONY P KAZMIERCZAK | UNIF TRANS MIN ACT MO | 8 CYRUS FIELD ROAD | | IRVINGTON | NY | 10533-2402 | |
| J CURT VAPOR | 6396 PERSIMMON PASS | | | | PLAINFIELD | IN | 46168-9329 | |
| J CURTIS HOPPER | 811 POPLAR SPRINGS JUNO RD | | | | LEXINGTON | IN | 38351-6160 | |
| J CURTIS VAN DYKE & | PATRICIA DORE JT TEN | PO BOX 1156 | | | SCOTT DEPOT | WV | 25560 | |
| J D ALLEN | 1430 N CHEVROLET AVE | | | | FLINT | MI | 48504-3171 | |
| J D ANDERSON | 218 HOUSEMAN ST | | | | MAYFIELD | NY | 12117-3988 | |
| J D ANDERSON | 3980 17TH STREET | | | | ECORSE | MI | 48229-1310 | |
| J D ANTUNES | 18 SMITH ST | | | | CUMBERLAND | RI | 02864-8214 | |
| J D BOSWELL | 4301 S 50 W | | | | ANDERSON | IN | 46013-3529 | |
| J D BRITTON & LOUISE B | BRITTON JT TEN | 4813 HWY 149 | | | CUMBERLAND CITY | TN | 37050-9531 | |
| J D CHAPMAN | 3935 15TH STREET | | | | ECORSE | MI | 48229-1333 | |
| J D CHESTER SCOBY & DOROTHY | M SCOBY JT TEN | 3909 7 MILE RD | | | BELMONT | MI | 49306-9654 | |
| J D CROSBY | 1257 DUFRAIN | | | | PONTIAC | MI | 48342-1932 | |
| J D ESTLE | 1072 W. DEWEY RD | | | | SCOTTVILLE | MI | 49454 | |
| J D GROSSNICKLE | BOX 11 | | | | ONAGA | KS | 66521-0011 | |
| J D HARRIS TOD | GARY HARRIS | 4516 E 111 TERRACE | | | KANSAS CITY | MO | 64137-2437 | |
| J D HARRIS TOD | GERALD A HARRIS | 4516 E 111 TER | | | KANSAS CITY | MO | 64137-2437 | |
| J D HENNESSEE | BOX 7551 | | | | MCMINNVILLE | TN | 37111-7551 | |
| J D HEUGEL | 1019 HERCULES AVE | | | | EVANSVILLE | IN | 47711-5365 | |
| J D MEADE | BOX 103 | | | | SECO | KY | 41849-0103 | |
| J D MERRITT | 7099 ROWAN | | | | DETROIT | MI | 48209-2228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J D MULLINS | 16950 NEW HAMPSHIRE DR | | | | SOUTHFIELD | MI | 48075 | |
| J D MURPHY | APT 4G | BLDG 11C | 140 CARVER LOOP | | BRONX | NY | 10475-2967 | |
| J D OSBORN JR | RT 2 BOX 294 | | | | OKEMAH | OK | 74859-9802 | |
| J D PEARSON | 1360 TERRY RD | | | | HUNTINGDON | TN | 38344-4915 | |
| J D PETERSON | 325 W PULASKI | | | | FLINT | MI | 48505-3350 | |
| J D PHILLIPS | 15367 VIA DE NINOS | | | | MORGAN HILL | CA | 95037-7702 | |
| J D PONT | 8 SEELEY ROAD | | | | WILTON | CT | 06897-2223 | |
| J D RIKARD | 527 EMERICK | | | | YPSILANTI | MI | 48198-5731 | |
| J D SCOTT | 21913 ROEHRIG RD | | | | DEFIANCE | OH | 43512-1221 | |
| J D SHIPMAN | 1908 ANNESLEY | | | | SAGINAW | MI | 48601-2017 | |
| J D SMITH | 2320 WALNUT | | | | SAGINAW | MI | 48601-2068 | |
| J D SMITH | 818 BLACK AVE | | | | FLINT | MI | 48505-3530 | |
| J D WALSH | 427 WIEGAND LANE | BOX 1175 | | | BETHANY BEACH | DE | 19930 | |
| J D WARLICK TR | J D WARLICK LIVING TRUST | UA 8/13/92 | 5911 RAIN CREEK PKWY | | AUSTIN | TX | 78759-5534 | |
| J D WEST | 537 HORSESHOE BEND RD | | | | OCILLA | GA | 31774-3142 | |
| J D WHITE | 4075 W BIRMINGHAM RD | | | | ALMA | MI | 48801-9672 | |
| J D WILKERSON | 3334 ALPENA ST | | | | BURTON | MI | 48529-1445 | |
| J DALE GEBELE & ANN MARIE | GEBELE JT TEN | 6641 LANGDON AVE | | | VAN NUYS | CA | 91406-6310 | |
| J DANIEL ELEK | 7334 217TH CT NE | | | | REDMOND | WA | 98053-7731 | |
| J DAVID BRESSETTE & KARA E | BRESSETTE JT TEN | 99 MORNINGSIDE DR | | | NEWBERRY | SC | 29108-8106 | |
| J DAVID CHARLES | 216 ATWATER RD | | | | CHADS FORD | PA | 19317-9711 | |
| J DAVID EADS & | CARROL J EADS JT TEN | 3108 BERKSHIRE WAY | | | OKLAHOMA CITY | OK | 73120-2019 | |
| J DAVID MANN III | 4429 N 36TH STREET | | | | ARLINGTON | VA | 22207-4514 | |
| J DAVID MAURER | 9002 NORRIS ROAD | | | | DEWITT | MI | 48820-9677 | |
| J DAVID MC GILL CUST DAVID L | MC GILL UNIF GIFT MIN ACT | MINN | 6226 POINT COURT | | CENTREVILLE | VA | 20120-1181 | |
| J DAVID MC GILL CUST TIMOTHY | J MC GILL UNIF GIFT MIN ACT | MINN | 5749 SHERIDAN AVE SOUTH | | MINNEAPOLIS | MN | 55410-2618 | |
| J DAVID MILLER & KATHRYN ANN | MILLER TEN ENT | 103 DELBANK POINT | | | PEACHTREE CITY | GA | 30269 | |
| J DAVID NICE | 1955 HUNTERS LANE | | | | LAKE ORION | MI | 48360-1860 | |
| J DAVID PETERSON | 103 CROSSPOINTE DR | | | | WEST CHESTER | PA | 19380-4163 | |
| J DAVID PLUMMER & | MARGARET J PLUMMER JT TEN | 1101 S CR 625 E | | | SELMA | IN | 47383 | |
| J DAVID RUBIN CUST AVRAM L | RUBIN UNIF GIFT MIN ACT NY | BOX 23023 | | | ROCHESTER | NY | 14692-3023 | |
| J DAVID RUBIN CUST RAPHAEL Y | RUBIN UNIF GIFT MIN ACT NY | BOX 23023 | | | ROCHESTER | NY | 14692-3023 | |
| J DEAN ALEXANDER | 9206 SWITZER | | | | OVERLAND PARK | KS | 66214-2151 | |
| J DEAN BERTELSEN | 895 NORTH RIDGE ROAD | | | | CASTLE ROCK | CO | 80104-9760 | |
| J DEAN STRAUSBAUGH | 1228 KENBROOK HILLS DRIVE | | | | COLUMBUS | OH | 43220-4968 | |
| J DEMEO | 31 RIVERDALE AVE | | | | MASSAPEQUA | NY | 11758-7733 | |
| J DENNIS GRIZZLE | 109 WILSHIRE | | | | VICTORIA | TX | 77904-1853 | |
| J DICKSON EDSON & JARVIS D | EDSON JT TEN | 1855 MARSHLAND RD | | | APALACHIN | NY | 13732-1438 | |
| J DONALD CLEMENCE | 16271 EDGENONT DR | | | | FORT MYERS | FL | 33908-3658 | |
| J DONALD CLEMENCE CUST | JEFFREY P CLEMENCE UNIF GIFT | MIN ACT MICH | 431 PRESTWICK TRAIL | | HIGHLAND | MI | 48357 | |
| J DONALD COGGINS | 1371 ARGYLE ROAD | | | | BERWYN | PA | 19312-1951 | |
| J DONALD MC LAUGHLIN | 38 FIRST STREET NORTHWEST | | | | PARIS | TX | 75460-4103 | |
| J DOROTHY STROUP TR | J DOROTHY STROUP TRUST | UA 05/02/96 | 3040 N KOLMAR | | CHICAGO | IL | 60641-5216 | |
| J DOUGLAS HART | 1207 W 9TH ST | | | | SPENCER | IA | 51301 | |
| J DOUGLAS ROY & PATRICIA M | ROY JT TEN | 4708 EDINBURGH DR | | | HOWELL | MI | 48843 | |
| J DURWARD WATSON JR AS CUST | FOR J DURWARD WATSON 3RD A | MINOR U/THE LAWS OF GEORGIA | 504 SISK AVE | | OXFORD | MS | 38655-3412 | |
| J E ALLGOOD SR | 176 SOUTH LAKE DR | | | | HIRAM | GA | 30141 | |
| J E BIGELOW | 8150 N DORT HWY | | | | MT MORRIS | MI | 48458-1207 | |
| J E BRITTON | RR 3 BOX 140 | | | | CUMBERLAND | VA | 23040-9623 | |
| J E CARPENTER | ROUTE 2 | BOX 927 | | | FOREST CITY | NC | 28043-9666 | |
| J E CHAPMAN | 4417 BALLARD RD | | | | LANSING | MI | 48911-2934 | |
| J E CLIFFORD JOHNSON | 2929 SUNNYSIDE DR D365 | | | | ROCKFORD | IL | 61114-6074 | |
| J E CROWLEY | 454 OAKWOOD DR | | | | CEDARTOWN | GA | 30125-6310 | |
| J E DRUMGOLD | 9 INDEPENDENCE PL | | | | OSSINING | NY | 10562-4107 | |
| J E EISEMANN IV | 1103 VICTORIA SQ | | | | TRINIDAD | CO | 81082-1351 | |
| J E GARZA | 2409 CRESTVIEW DR | | | | CENTERVILLE | TN | 37033-1005 | |
| J E GOODENOW TR | J E GOODENOW REVOCABLE TRUST | UA 07/05/95 | 906 COUNTRY CLUB DR | | MAQUOKETA | IA | 52060-3305 | |
| J E JENKINS | 9 RIDGE POINTE CT | | | | ST CHARLES | MO | 63304-3445 | |
| J E MARABLE | 21 N GOODWIN AVENUE | | | | ELMSFORD | NY | 10523-3101 | |
| J E MONAHAN | 79-730 ARNOLD PALMER DRIVE | | | | LA QUINTA | CA | 92253 | |
| J E MOORE | 2402 LEONARD CT | | | | ARLINGTON | TX | 76015-2007 | |
| J E PETROSKI | 1800 WINDSOR ROAD | | | | LINDEN | NJ | 07036-5433 | |
| J E RILEY INC | ATTN JAMES E RILEY | 1605 FOX BEND COURT | | | NAPERVILLE | IL | 60563-1115 | |
| J E SMITH | BOX 83 | | | | FLORISSANT | MO | 63032-0083 | |
| J E STRATTON | 5652 SOUTH KITTREDGE LANE | | | | AURORA | CO | 80015-4025 | |
| J E THOMPSON | 248 N MAIN ST | | | | JONESBORO | GA | 30236-3269 | |
| J E TUDOR | BOX 360649 | | | | LOS ANGELES | CA | 90036-1187 | |
| J EARL SPELLMAN & VIRGINIA M | SPELLMAN TEN ENT | 211 WILLOW VALLEY SQ APT E-313 | | | LANCASTER | PA | 17602 | |
| J EDGAR BARDIN & ELLEN I | BARDIN JT TEN | BOX 271 | | | DALTON | MA | 01227-0271 | |
| J EDGAR WILLIAMS | 314 NINTH ST | | | | MONONGAHELA | PA | 15063-2820 | |
| J EDWARD CALIOR | 328 S THIRD ST | | | | SHARPSVILLE | PA | 16150-1306 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J EDWARD FISHER TURPIN | 4404 THE ALAMEDA | | | | BALTIMORE | MD | 21239-3803 | |
| J EDWARD FRAZEE | 215 CHICAGO AVE | | | | POINT PLEASANT BCH | NJ | 08742-2632 | |
| J EDWARD HOLLOWAY & DAVID | N SMITH JT TEN | 6240 BARNES SETTEMENT RD | | | NORTHPORT | AL | 35473 | |
| J EDWARD MUHLBACH & | HELEN C MUHLBACH TRS | MUHLBACH LIVING TRUST | UA 11/13/98 | 569 WELL DR | NEW FREEDOM | PA | 17349-9363 | |
| J EDWARD SALIBA & | GRETCHEN N SALIBA JT TEN | 1101 VICTORIA AVE | | | NEW KENSINGTON | PA | 15068-5504 | |
| J EDWARD SCHOTT | 106 MUNTZ AVENUE | | | | BUTLER | PA | 16001 | |
| J EDWIN ARNOLD & DOROTHY C | ARNOLD JT TEN | 1305 ROSEANA DRIVE | | | GRANTS PASS | OR | 97526-3537 | |
| J EDWIN HARMSTAD | 911 WHITNEY DRIVE | | | | AIKEN | SC | 29803-5313 | |
| J EDWIN OGLESBY JR | 9903 MAUPIN RD | | | | BRENTWOOD | TN | 37027-8322 | |
| J EDWIN RANKIN IV | 7601 W KY 524 | | | | WESTPORT | KY | 40077 | |
| J EILEEN DOWNS GIOVENCO & | GEORGE GIOVENCO JT TEN | 204 MAIN ST | | | SAYREVILLE | NJ | 08872-1169 | |
| J ELDER BRYAN JR & BETTY J | BRYAN TRUSTEES U/A DTD | 07/29/82 BRYAN FAMILY LIVING | TRUST | 7926 E THIRD ST | DOWNEY | CA | 90241-3222 | |
| J ELIZABETH GREENWOOD | 515 KIMBERLY RD | | | | WARNER ROBINS | GA | 31088-5419 | |
| J ELMER STONE | 617 DAYTON ST APT 7 | | | | EDMONDS | WA | 98020-3446 | |
| J ENRIGUE OJEDA & JO ELLEN | OJEDA JT TEN | 332 RUMSTICK RD | | | BARRINGTON | RI | 02806-4935 | |
| J ENRIQUE OJEDA & JO ELLEN | OJEDA JT TEN | 332 RUMSTICK RD | | | BARRINGTON | RI | 02806-4935 | |
| J ERNEST GROSS JR | BOX 697 | | | | GLASTONBURY | CT | 06033-0697 | |
| J EULEAN PIERCE | 305 KROEGER | | | | DWPO | IL | 62239-1305 | |
| J EVANS ARBORIO | 109 BITTERSWEET HILL | | | | WETHERSFIELD | CT | 06109-3558 | |
| J EVERETT MOORE AS CUSTODIAN | FOR JOHN E MOORE U/THE | UNIFORM GIFTS TO MINORS ACT | 2744 MABREY ROAD | | ATLANTA | GA | 30319-2826 | |
| J EVERETT WALLS 3RD | BOX 168 | | | | MIDDLETOWN | DE | 19709-0168 | |
| J F OVERSTREET | 1554 5TH ST | | | | MANHATTAN BEACH | CA | 90266-6340 | |
| J F PAVLOVIC | 313 ROSE HILL DR | | | | LEMONT | IL | 60439-4322 | |
| J F SEINSHEIMER IV | 1427 LOTUS DR | | | | GALVESTON | TX | 77554-7126 | |
| J F SPENCE JR | 13614 TOSCA | | | | HOUSTON | TX | 77079-7018 | |
| J F SUMMERS AS CUSTODIAN FOR | JOHN R SUMMERS U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 142 ADRIA DR | PLEASANT HILL | CA | 94523-2302 | |
| J FARRAN DAVIS JR | 13401 PHARLAP TURN | | | | MIDLOTHIAN | VA | 23112-6495 | |
| J FORESTER TAYLOR | BOX 745 | | | | STAUNTON | VA | 24402-0745 | |
| J FORREST GLENNIE & MARTHA E | GLENNIE TEN COM | 119 VININGS WAY | | | CALHOUN | GA | 30701 | |
| J FRANK DELAPLANE 4TH | 29515 QUEEN ANNE | | | | VALLEY CENTER | CA | 92082-5544 | |
| J FRED BAUMANN & MARY S | BAUMANN JT TEN | BOX 4807 | | | SEVIERVILLE | TN | 37864-4807 | |
| J FRED POWERS | 4835 JAYMAR DR | | | | SUGAR LAND | TX | 77479 | |
| J FRED RENTZ | 111 PARK LANE | | | | NEW CASTLE | PA | 16105-1632 | |
| J FREDERIC COX 2ND | 610 GALE ROAD | | | | CAMP HILL | PA | 17011-2031 | |
| J FREDERICK HUNTER | 2647 NW 9TH TER | | | | WILTON MANORS | FL | 33311-2328 | |
| J FREEMAN ADAMS | 2543 COUNTRY CLUB DRIVE | | | | MADISONVILLE | KY | 42431-3819 | |
| J FUJIMOTO CUST THOMAS J | FUJIMOTO UNIF GIFT MIN ACT | CAL | 2430 S PARK LANE | | SANTA CLARA | CA | 95051-1252 | |
| J G GIPSON | 4433 TOMMY ARMOR DR | | | | FLINT | MI | 48506-1431 | |
| J G LLAURADO | 1401 MAGNOLIA AVE | | | | REDLANDS | CA | 92373-4921 | |
| J G LLAURADO | 1401 MAGNOLIA AVE | | | | REDLANDS | CA | 92373-4921 | |
| J G MYRICK | 16321 MONTCLARE LAKE DR | | | | CREST HILL | IL | 60435 | |
| J GEORGE ANDERSON & SUZANNE | K ANDERSON JT TEN | 1366 W MIDLAND RD | | | AUBURN | MI | 48611-9507 | |
| J GEORGE ROBERTS | 1425 E ORANGE GROVE DR#24 | | | | PASADENA | CA | 91004-4703 | |
| J GERALD HERBERT KATHLEEN H | HULL & WILLIAM B PLATT JR | TRUSTEES U/W EVA G HERBERT | 99 SANFORD PL | | SOUTHAMPTON | NY | 11968-3338 | |
| J GILBERT KAUFMAN | 1805 FERDINAND ST | | | | CORAL GABLES | FL | 33134 | |
| J GLEN SAVAGE JR | 2904 DESTIN DR | | | | DENTON | TX | 76205-8302 | |
| J GODFREY CROWE & | PATRICIA B CROWE JT TEN | 4405-33RD PL | | | NORTH ARLINGTON | VA | 22207 | |
| J GORDON BARHYTE | 6380 EXCHANGE ROAD | | | | DURAND | MI | 48429-9110 | |
| J GORDON ROACH & KATHRYN | ROACH JT TEN | 116 WOODLAND RIDGE DR | | | MC COMB | MS | 39648-6300 | |
| J GORMAN HOUSTON JR & MARTHUR M | HOUSTON TR OF THE J GORMAN | HOUSTON JR PC EMPLOYEES PROF | SHAR TR DTD 5/14/74 | 201 E BROAD | EUFAULA | AL | 36027-1607 | |
| J GRADY GOLDSTON JR & | JOSEPHINE I GOLDSTON JT TEN | 201 GREENSBORO RD RM 293 | | | HIGH POINT | NC | 27260-3490 | |
| J GREGORY LANGAN | 315 E BOYD | | | | DIXON | IL | 61021-2105 | |
| J GREGORY LANGAN & MARY ANN | LANGAN JT TEN | 315 E BOYD ST | | | DIXON | IL | 61021-2105 | |
| J GREGORY NORTON | 251 MILTHORN COURT | | | | RIVA | MD | 21140-1512 | |
| J H DE GRAFF | 239 NORCREST PL | | | | HOLLAND | MI | 49423-5238 | |
| J H EMMENDORFER | 2830 ANGELO | | | | OVERLAND | MO | 63114-3102 | |
| J H KELLEY | 13527 BALMORE CIR | | | | HOUSTON | TX | 77069-2701 | |
| J H MC CARTHY | 92 HAMBURG ST | | | | BUFFALO | NY | 14204-2718 | |
| J H PROSSER | 351 WINDERMERE BLVD SUITE 306 | | | | ALEXANDRIA | LA | 71303-2657 | |
| J H ROBERTS JR & | MARJORIE H ROBERTS JT TEN | 1446 OAKLAWN PL | | | LAKELAND | FL | 33803-2317 | |
| J H SPANN | 1509 HERSCHELL AVE | | | | INDIANAPOLIS | IN | 46202-1035 | |
| J HAMILTON SMITH | 700-7TH ST SW 208 | | | | WASH | DC | 20024-2456 | |
| J HARLAND COMEE & FABIOLA G | COMEE JT TEN | 25505 RIVER BANK DR | APT 2F | | YORBA LINDA | CA | 92887-6294 | |
| J HAROLD FOX | APT 2-C | 510 S BURNSIDE | | | LOS ANGELES | CA | 90036-3939 | |
| J HAROLD NORRIS & ELEANORE R | NORRIS JT TEN | 10 NORRIS LN | | | TARENTUM | PA | 15084-2400 | |
| J HAROLD YOCUM | 210 FAIRVIEW AVE | | | | SOUDERTON | PA | 18964-1433 | |
| J HENRY BELTER | 238 SALMON KILL RD | | | | LAKEVILLE | CT | 06039-2522 | |
| J HENRY BROWN | 31 DOGWOOD LANE | | | | DOYLESTOWN | PA | 18901-3114 | |
| J HENRY MARTON & SARA MARTON JT TEN | 57 EISELE AVE | | | | WANAMASSA | NJ | 07712-4128 | |
| J HERBERT HUDDLESTON | 7590 NW MCDONALD CIR | | | | CORVALLIS | OR | 97330 | |
| J HOBART PATTERSON | 3621 FRIENDSHIP PATTERSON MILL ROAD | | | | BURLINGTON | NC | 27215 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J HORACE HORNBERGER | 4604 CHALMERS DR | | | | NASHVILLE | TN | 37215-4310 | |
| J HOWARD SIMON | BOX 270413 | | | | LAS VEGAS | NV | 89127-4413 | |
| J HUDSON | 1243 WALDRON | | | | ST LOUIS | MO | 63130-1846 | |
| J I BEVENS | 150 CROWN STREET | | | | BROOKLYN | NY | 11225-2153 | |
| J I LIPSCOMB | 14 ROBERTS LANE | | | | WAPP FALLS | NY | 12590-4211 | |
| J IACOVITTI & | M IACOVITTI TR | JOSEPH & MARY IACOVITTI | LIVING TRUST UA 02/19/91 | 139 STANFFORD DR | PENLLYN | PA | 19422-1116 | |
| J IRENE STACH & | MARCIA J SAROSIK JT TEN | 2766 NORWALK | | | HAMTRAMCK | MI | 48212 | |
| J J AARSTAD | N3007 BUENA VISTA RD | | | | FORT ATKINSON | WI | 53538-9053 | |
| J J BYRNES | 593 36TH STREET | | | | MANHATTAN BEACH | CA | 90266-3409 | |
| J J CARROLL | 5920 TOMAHAWK TRAIL | | | | FORT WAYNE | IN | 46804 | |
| J J COYLE JR | 69 WEBB DR | | | | FORDS | NJ | 08863-1029 | |
| J J EISENHOFER | 4730 CASTLE RD. | | | | LA CANADA | CA | 91011-1456 | |
| J J GOLIMOWSKI | 187 MESSER AVE | | | | DEPEW | NY | 14043-4431 | |
| J J JONES | 6565 W LA HAVEN LN | | | | IVERNESS | FL | 34453 | |
| J J KONCEWICZ & MARIA | KONCEWICZ JT TEN | 3218 SKYLANE DR 102 | | | CARROLLTON | TX | 75006-2587 | |
| J J KUBAT JR | 5506 HOWARD ST | | | | OMAHA | NE | 68106-1326 | |
| J J MANNETTI JR | 6446 E TRAILRIDGE CIR UNIT 37 | | | | MESA | AZ | 85215-0810 | |
| J J SKUTNIK | 101 HARRISON PLACE | | | | PARLIN | NJ | 08859-1632 | |
| J J VAN DOVER | 93 RANDOLPH STREET | | | | CARTERET | NJ | 07008-2911 | |
| J JANEAN GRAY | 2755 ARROW HIGHWAY LOT 71 | | | | LAVERNE | CA | 91750-5624 | |
| J JEFFERSON LOWRY | 1423 PILGRIM WAY | | | | MONROVIA | CA | 91016-4423 | |
| J JEFFREY CORDES | 7602 PARTRIDGE ST CIR | | | | BRADENTON | FL | 34202-4028 | |
| J JIMENEZ | 512 S 12TH | | | | SAGINAW | MI | 48601-1909 | |
| J JOAQUIN DURAN | 8629 IMPERIAL HWY 125 | | | | DAWNEY | CA | 90242 | |
| J JONES | 79 DIVEN ST | | | | SPRINGFIELD | NJ | 07081-2801 | |
| J JOSEPH BONNER & BETTY | A BONNER TEN ENT | 5401 TODD AVE | | | BALTIMORE | MD | 21206-4327 | |
| J JOSEPH BONNER & BETTY A | BONNER JT TEN | 5401 TODD AVE | | | BALTIMORE | MD | 21206-4327 | |
| J JOSEPH BROWN | 3089 POST ST | | | | CLINTON | NY | 13323-4329 | |
| J JOSEPHUS MC GAHEY & BETTY | Z MC GAHEY JT TEN | 516 WEST ST | | | SCOTTSBORO | AL | 35768-5648 | |
| J JULIA KISH & PETER KISH JT TEN | 23020 LORRAINE WEST | 21400 DIX TOLEDO APT-161 | | | TRENTON | MI | 48183 | |
| J K KUNG | 7 HILLCREST MANOR | | | | ROLLING HILLS EST | CA | 90274-4801 | |
| J KAPLAND KRUPCHAK | 7801 LAKE SHORE DRIVE | | | | GARY | IN | 46403 | |
| J KARL GRUETZNER | 29147 LEESBURG CT | | | | FARMINGTON HILLS | MI | 48331-2437 | |
| J KEITH PRICE | 9 FURMAN DRIVE | | | | AIKEN | SC | 29803-6613 | |
| J KELLY | 15-B GULFSTREAM AVENUE | | | | WINFIELD | NJ | 07036-6607 | |
| J KENNETH BLAIR | 204 SUNSET RD | | | | LOOKOUT MOUNTAIN | TN | 37350-1343 | |
| J KENNETH MOREY | 5150 PLAINVIEW RD | | | | SAN DIEGO | CA | 92110-1559 | |
| J KEVIN HARRISON CUST | SARAH EMILY HARRISON | UNIF TRANS MIN ACT NC | 19 WINDFLOWER PL. | | DURHAM | NC | 27705-1957 | |
| J KEVIN HARRISON CUST | JOHN DANIEL HARRISON | UNIF TRANS MIN ACT NC | 19 WINDFLOWER PL. | | DURHAM | NC | 27705-1957 | |
| J KINSY HORRIGAN | 6118 N POST ST | | | | SPOKANE | WA | 99205-6567 | |
| J KNOX MUNNERLYN JR | BOX 41317 | | | | HOUSTON | TX | 77241-1317 | |
| J KOLOSTYAK | 1995 FIRE MOUNTAIN D | | | | OCEANSIDE | CA | 92054-5613 | |
| J L ABBOTT & ROSE LYNCH | ABBOTT JT TEN | 1500 POST OAK WAY UNIT 3A | | | MOUNTAIN HOME | AR | 72653 | |
| J L BERNSTEIN | 603 N RODEO DR | | | | BEVERLY HILLS | CA | 90210-3207 | |
| J L CIRIELLO | 631 SALT SPRINGS RD | | | | WARREN | OH | 44481-8621 | |
| J L HANDY JR | 5 ADMIRAL DR 318 | | | | EMERYVILLE | CA | 94608-1596 | |
| J L HEBERT | PO BOX 1512 | | | | ANGLETON | TX | 77516 | |
| J L JOHNSON | 6210 SALLY CT | | | | FLINT | MI | 48505-2527 | |
| J L MILLS TR U/A DTD | 12/31/84 JOHN LAWRENCE MILLS | TRUST | 6506 S LEWIS STE 228 | BOX 701768 | TULSA | OK | 74170-1768 | |
| J L MONROE | 17300 GRESHAM ST | | | | NORTHRIDGE | CA | 91325-3231 | |
| J L ROES | 33 HESTER STREET | | | | LITTLE FERRY | NJ | 07643-2001 | |
| J L SANTIAGO | 103 MARIGOLD AVENUE | | | | BUFFALO | NY | 14215-2121 | |
| J L SKETO | 1310 RIDDLE DR | | | | WESTVIEW | FL | 32464 | |
| J L SKETO & | BETTY SUE SKETO JT TEN | 1310 RIDDLE DR | | | WESTVILLE | FL | 32464-3408 | |
| J L SWISH | 33418 VARGO | | | | LIVONIA | MI | 48152-3126 | |
| J L TEMPLE | 5000 SHODBURN RD | | | | CUMMINGS | GA | 30041-5500 | |
| J L TIRE INC | 5209 DIXIE HWY | | | | FAIRFIELD | OH | 45014-3008 | |
| J L ZELLNER | 39 ARLINGTON DRIVE | | | | FORDS | NJ | 08863-1313 | |
| J LALLI | 526 DYCKMAN ST | | | | PEEKSKILL | NY | 10566-4636 | |
| J LANIER WILLIAMS & | REBECCA T WILLIAMS JT TEN | FOLLY FARM | | | LEWISVILLE | NC | 27023 | |
| J LANIER WILLIAMS & WACHOVIA BANK NA | TRS U/W | REBECCA T WILLIAMS U/A DTD 10/28/2003 | PERSONAL & CONFIDENTIAL | CITY CENTER BLDG 125 W THIRD ST | WINSTON SALEM | NC | 27101 | |
| J LAWRENCE ENNIS & ANN L | ENNIS JT TEN | 1542 FARGO | | | EL CAJON | CA | 92019-2005 | |
| J LAWRENCE JUDGE | 16 REXHAME RD | | | | WORCESTER | MA | 01606-2429 | |
| J LAWRENCE LAWSON CUST F/B/O | JOANNA R LAWSON UNDER MI | UNIF GIFTS TO MINORS ACT | 6734 E BLACKHAWK CT | | HIGHLANDS RANCH | CO | 80130-3813 | |
| J LAWRENCE LAWSON CUST MARIA | K LAWSON UNDER MI GIFTS TO | MINORS ACT | 6734 E BALCKHAWK CT | | HIGHLANDS RANCH | CO | 80130-3813 | |
| J LAWRENCE TWELLS | BOX 2377 | | | | SANOVSKY | OH | 44871-2377 | |
| J LEE BARRETT | 2621 S ORANGE | | | | MESA | AZ | 85210-7564 | |
| J LEE COLVARD JR & NANCY G | COLVARD JT TEN | BIRCH POINTE | 4007 BIRCH CIR | | WILMINGTON | DE | 19808-2963 | |
| J LEE DOCKERY CUST KIMBERLY | DOCKERY UNDER THE FLORIDA | GIFTS TO MINORS ACT | C/O KIMBERLY D RUFFIER | 1716 REPPARD ROAD | ORLANDO | FL | 32803-1926 | |
| J LEMA | 3575 TUNI CT | | | | COPPEROPOLIS | CA | 95228-9549 | |
| J LEO FREIWALD & DOROTHY | P FREIWALD JT TEN | BOX 82-1497 | | | SOUTH FLORIDA | FL | 33082-1497 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J LEON BRODSKY AS CUST FOR | HOWARD KEITH BRODSKY U/THE N | J UNIFORM GIFTS TO MINORS | 7-01 MORLOT AVE | | FAIR LAWN | NJ | 07410-2103 | |
| J LEONARD BOOS & PAULINE M | BOOS JT TEN | 214 E VIRGINIA | | | EFFINGHAM | IL | 62401-3336 | |
| J LEONARD HYMAN | 550 W BROWN ST | | | | BIRMINGHAM | MI | 48009-1407 | |
| J LEONARD HYMAN CUST PETER | HYMAN UNIF GIFT MIN ACT | MICH | 550 W BROWN ST | | BIRMINGHAM | MI | 48009-1407 | |
| J LESTER CHARLES | 175 COOPER AVE | BOX 35 | | | LANDISVILLE | PA | 17538-1203 | |
| J LESTER DENLINGER | 1612 OAK LANE | | | | LANCASTER | PA | 17601-4036 | |
| J LEWIS JR | 5870 S CITRUS AVE | | | | LOS ANGELES | CA | 90043-3310 | |
| J LEWIS REYNOLDS | 139 MELODY CT | | | | LAKE PLACID | FL | 33852-9211 | |
| J LEWIS SHELOR | 330 TOMAHAWK DR SE | | | | CHRISTIANSBURG | VA | 24073-3716 | |
| J LINDSAY LATHAM | 137 ESSEX MEADOWS | | | | ESSEX | CT | 06426-1522 | |
| J LINWOOD RONINSON | 64 N MAIN ST | | | | WOODSTOWN | NJ | 08098-1104 | |
| J LLOYD CLAPPER & SANDRA J | CLAPPER JT TEN | 264 NEWBERRY LANE | | | HOWELL | MI | 48843 | |
| J LOCICERO | 1406 N E 21 PLACE | | | | CAPE CORAL | FL | 33909-1711 | |
| J LOIS KILIAN | 4 NORTON COURT | | | | BLUFFTON | SC | 29910-4456 | |
| J LOREN PECK & | CHRISTINE B PECK TEN ENT | 8404 RIVERSIDE ROAD | | | ALEXANDRIA | VA | 22308-1545 | |
| J LOUIS DELANY & | CATHERINE S DELANY JT TEN | 2442 BARLAD DR | | | JACKSONVILLE | FL | 32210-3807 | |
| J LUIS AGUILAR & SHERON J | AGUILAR TEN COM | 4950 OVERTON WOODS COURT | | | FT WORTH | TX | 76109-2433 | |
| J M FELICIANO | MIGUEL M MUNOZ H 18 | URB G HOMES | | | MAYAQUEZ | | | PR |
| J M GLOWACKI | 11817 SO MORGAN ST | | | | CHICAGO | IL | 60643-5223 | |
| J M GONZALEZ | 5661 SNOW CREEK DR | | | | SANTA FE | TN | 38482-3156 | |
| J M HANSON | BOX 405 | | | | GARRISON | NY | 10524-0405 | |
| J M HROBAK | 341 GREENBRIAR DR | | | | RAVENNA | OH | 44266-7714 | |
| J M JACKSON | BOX 375 | | | | SHOREHAM | NY | 11786-0375 | |
| J M KEARNEY | 43602 GRAMMY'S LN | | | | COARSEGOLD | CA | 93614-9294 | |
| J M KENDRICK | 205 GREENWAY DR | | | | CONROE | TX | 77304-1711 | |
| J M MITCHELL | 1624 LACKLAND | | | | ARLINGTON | TX | 76010-8219 | |
| J M PENDARVIS | BOX 650 | | | | EDGEFIELD | SC | 29824-0650 | |
| J M REINEMAN | 200 WORDSWORTH DR | | | | WILMINGTON | DE | 19808-2343 | |
| J M SCHULDE MD FRCS | 2448 GLADSTONE AVE | | | | WINDSOR | ONTARIO | N8W 2P2 | CANADA |
| J M SHRUM | 915 PRIGGE RD | | | | ST LOUIS | MO | 63138 | |
| J M SLUSHER | R R 1 BOX 39 | | | | KEMPTON | IN | 46049-9713 | |
| J M WATSON & C A WATSON TRS | JOHN M WATSON & CAROLYN A WATSON | TRUST U/A DTD 08/05/03 | 2812 STERNE PL | | FREMONT | CA | 94555-1426 | |
| | 2003 | | | | | | | |
| J MACK SWIGERT TOD | U S BANK NA & SALLY HAMILTON TRS | J MACK SWIGERT TRUST U/A DTD 07/25/75 | SUBJECT TO STA TOD RULES | 425 WALNUT ST SUITE 1800 | CINCINNATI | OH | 45202 | |
| J MALCOLM BARTER | 9284 COUNTY ROAD 99 | | | | LILLIAN | AL | 36549 | |
| J MARC VAN WESTRENEN | 2214 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49507-3106 | |
| J MARK FRENCH | 10954 WONDERLAND DRIVE | | | | INDIANAPOLIS | IN | 46239-1956 | |
| J MARK HUNT | 24 HIGHLAND AVE | | | | MASSENA | NY | 13662-1737 | |
| J MARTIN NORRIS | 16608 CHICKEN DINNER RD | | | | CALDWELL | ID | 83607 | |
| J MATTHEW MURPHY & | JACQUELINE MURPHY JT TEN | 816 ESSEX CIRCLE | | | GRAYSLAKE | IL | 60030-3321 | |
| J MEDEROS | 5310 N W 181 TERRACE | | | | CAROL CITY | FL | 33055-3145 | |
| J MERITT BROWN | 11 GLEN STREET | | | | DOVER | MA | 02030-2313 | |
| J MICHAEL BECKWITH & | MARILYN I BECKWITH JT TEN | 12622 MT HERMON RD | | | ASHLAND | VA | 23005-7811 | |
| J MICHAEL CHASE & BETSY RUTH | CHASE JT TEN | 1620 PLATTE ST APT 222 | | | DENVER | CO | 80202-6154 | |
| J MICHAEL CONNELL | 7904 ALAMOSA LANE | | | | BOZEMAN | MT | 59718-9571 | |
| J MICHAEL DEVITT TRUSTEE OF | THE J MICHAEL DEVITT TRUST | DTD 01/05/90 | 8824 SANDYMAR DR | | CINCINNATI | OH | 45242-7320 | |
| J MICHAEL DORNAN | 2192 HEDIGHAM | | | | WIXON | MI | 48393-1716 | |
| J MICHAEL FRIED & JANET | CUTLER FRIED JT TEN | 25 E 86TH ST | | | NEW YORK | NY | 10028-0553 | |
| J MICHAEL HANSHAW | 5355 BIG TYLER RD APT 10 | | | | CLAY | WV | 25043 | |
| J MICHAEL IMEL & BONNIE | W IMEL JT TEN | 10602 SW 100TH ST | | | MIAMI | FL | 33176-2732 | |
| J MICHAEL MCKENNA | 28 RAPHAEL RD | | | | HOCKESSIN | DE | 19707-2211 | |
| J MICHAEL MCMAHON | 4060 WEST LAKE DR | | | | CORTLAND | OH | 44410 | |
| J MICHAEL MORGAN | 219 FIGLAR AVE | | | | FAIRFIELD | CT | 06430-3913 | |
| J MICHAEL NEWBERGER TR FOR | SARA LYNN NEWBERGER U/W | PHILIP A NEWBERGER | 2103 THERESA ST | | MENDOTA HTS | MN | 55120-1307 | |
| J MICHAEL NOLL & | PATRICIA NOLL JT TEN | 488 KUHRS LANE | | | COVINGTON | KY | 41015-1034 | |
| J MICHAEL SCOFIELD & SHARON | L SCOFIELD JT TEN | 2001 GASPARILLA RD | LOT G43 | | PACIDA | FL | 33946-2615 | |
| J MICHAEL SMALLEY TR | J MICHAEL SMALLEY TRUST | UA 7/30/98 | 921 S ASHLAND AVE | | LAGRANGE | IL | 60625 | |
| J MICHAEL TWICHEL CUST KELLY | DAWN TWICHEL UNDER THE CA | UNIFORM TRANSFERS TO MINORS | ACT | 12430 RIDGETON DRIVE | LAKESIDE | CA | 92040-5023 | |
| J MICHAEL WILSON | 11924 W WASHINGTON BLVD | C/O WILSON MARKETING GROUP INC | | | LOS ANGELES | CA | 90066 | |
| J MICHELLE DE MELLE | 475 ARNHEM DR | | | | OSHAWA | ON | L1G 2J2 | CANADA |
| J MILAN RUPEL | 10759 BRAMANTE DR | | | | LAS VEGAS | NV | 89141 | |
| J MILLS THORNTON III | 206 SEMINOLE DRIVE | | | | MONTGOMERY | AL | 36117 | |
| J MILTON SINGLETON 3RD | 4400 BROADWAY | | | | KANSAS CITY | MO | 64111-3315 | |
| J MORGAN LYONS AS CUSTODIAN | FOR J MORGAN LYONS JR A | MINOR U/THE LA GIFTS TO | MINORS ACT | 3150 STATE ST DR | NEW ORLEANS | LA | 70125-4241 | |
| J MORGAN MACOM | 60 JOHNSON ST | | | | BAY HEAD | NJ | 08742-5338 | |
| J MORTON RHYNE | 109 TRAIL LAKE DRIVE | | | | LAFAYETTE | GA | 30728-2127 | |
| J MUSHALLA | 5 HIGH STREET | | | | CARTERET | NJ | 07008-2506 | |
| J N CRIST & BETTY J CRIST JT TEN | 13318 APPLEHILL DR | | | | HAGERSTOWN | MD | 21742-2677 | |
| J N MONTGOMERY SR | 345 MOORFIELD DR | | | | TALLADEGA | AL | 35160-2729 | |
| J N THOMPSON | 1908 101ST AVE | | | | OAKLAND | CA | 94603-3352 | |
| J NELSON HOOD III | 291 STRAWTOWN ROAD | | | | WEST NYACK | NY | 10994-1300 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J NEVIN MILLER | 49 RANDALL RD | | | | HARPSWELL | ME | 04079-3203 | |
| J NEWMAN LEVY | 125 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-1322 | |
| J NORMAN BENNETT & | 30 MANOR DR | | | | REHOBOTH BEACH | DE | 19971-1923 | |
| J NORMAN BENNETT & | JANE K BENNETT JT TEN | 30 MANOR DR | | | REHOBOTH BEACH | DE | 19971-1923 | |
| J NORMAN BENNETT & JANE K | BENNETT JT TEN | 30 MANOR DR | | | REHOBOTH BEACH | DE | 19971-1923 | |
| J NORMAN LEEDOM | 882 WASHINGTON CROSSING RD | | | | NEWTOWN | PA | 18940-2706 | |
| J NORMAN TOUSSAINT | 4560 N E FOURTH AVE | | | | FORT LAUDERDALE | FL | 33334-6002 | |
| J NORRIS TUCKER | 3609 PIPING ROCK LANE | | | | HOUSTON | TX | 77027-4116 | |
| J O BISHOP | 5885 LAKE SHORE RD | | | | BUFORD | GA | 30518 | |
| J O BOYKIN | 14 POLK PLACE | | | | WHITE PLAINS | NY | 10603-2919 | |
| J O HARRIS | 200 MILLINGTON RD | | | | FOSTORIA | MI | 48435-9749 | |
| J O JENDERS | 20875 OUTER DR | | | | DEARBORN | MI | 48124-4722 | |
| J OTROSHINA | 85 CLEAR LAKE RD | | | | WHITING | NJ | 08759 | |
| J P BROWN JR | 42 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2306 | |
| J P DAVID | 19711 CANYON DR | | | | YORBA LINDA | CA | 92886-5901 | |
| J P FLANAGAN | 116 OSCAR | | | | JOLIET | IL | 60433-2410 | |
| J P FORD | 330 E RUSSELL AVE | | | | FLINT | MI | 48505-2892 | |
| J P JORGENSEN | 37630 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2847 | |
| J P JORGENSEN & | WILLIAM R JORGENSEN JT TEN | 37630 LAKESHORE DR | | | HARRISON TOWNSHIP | MI | 48045-2847 | |
| J P LATERRA | VIALE EUROPA 353 | | | | RAGUSA | | | ITALY |
| J P MAITTLENHARRIS | 224 WALNUT STREET | | | | CATAWISSA | PA | 17820-1232 | |
| J P PERKINS | 1997 E M-72 HWY | | | | GRAYLING | MI | 49738-9437 | |
| J P ROBERT BOUTIN | 613 WILLOW CRES | | | | COBOURG | ON | K9A 2B4 | CANADA |
| J P SNOWISS | 22519 SUSANA AVE | | | | TORRANCE | CA | 90505-2041 | |
| J PALMER MATTHEWS CUST | PALMER M WELDON UNIF GIFT | MIN ACT SC | 115 FRIENDFIELD | | FORT MILL | SC | 29715-9048 | |
| J PARKER KETCHAM | 19 NORTON LANE | | | | OLD GREENWICH | CT | 06870-1008 | |
| J PARKER KETCHAM & | LANGDALE A KETCHAM JT TEN | 19 NORTON LANE | | | OLD GREENWICH | CT | 06870-1008 | |
| J PATRICK WHITE | BOX 365 | | | | IRON RIVER | MI | 49935-0365 | |
| J PAUL BRAUN CUST SUZAN C | BRAUN UNIF GIFT MIN ACT DEL | BOX 11 | | | ROCKLAND | DE | 19732-0011 | |
| J PAUL BUHITE & B JUNE | BUHITE JT TEN | 4160 NORRISVILLE ROAD | | | WHITE HALLL | MD | 21161-9309 | |
| J PAUL IRELAND JR | 262 BROOKSIDE AVE | | | | WYCKOFF | NJ | 07481-3416 | |
| J PAUL WATERHOUSE | 261 CHAPEL ROAD | | | | BETHLEHEM | WV | 26003-4841 | |
| J PAUL WOODS | CLINICAL STUDIES OVC | UNIVERSITY OF GUELPH | | | HARROW | ONTARIO | N1G 2W1 | CANADA |
| J PAULINE BIGGS | 4015 BARDSHAR | | | | CASTALIA | OH | 44824-9468 | |
| J PEIXOTO | 453 PARK AVENUE | | | | YONKERS | NY | 10703-2121 | |
| J PENN HUDSON II | 229 VALLEY ROAD | | | | WEST GROVE | PA | 19390-8912 | |
| J PEREZ | 6205 BAILEY ST | | | | FLINT | MI | 48532-3906 | |
| J PETER FORTE JR TR | FORTE FAMILY TRUST UA 09/01/98 | 1018 LIBERTY SQUARE RD | | | BOXBORO | MA | 01719-1115 | |
| J PHILIP CRIPPEN & | DIANE M CRIPPEN JT TEN | 12910 BEDFORD RD | | | CUMBERLAND | MD | 21502-6853 | |
| J PHILIP KLINGER | 2523 NOTTINGHAM PLACE | | | | WEST LAFAYETTE | IN | 47906 | |
| J PHILIP NELSON CUST | LAWRENCE E NELSON UNIF GIFT | MIN ACT MAINE | C/O LAWRENCE NELSON | 32 CLIFF AVE | CAPE ELIZABETH | ME | 04107-5011 | |
| J PHILLIP MURRAY | 5108 RIDGE RD | | | | SPRING HOPE | NC | 27882-8187 | |
| J PIERRE BONIN | 11 W 95TH ST | | | | NEW YORK | NY | 10025-6783 | |
| J POLK COOLEY | BOX 7 | | | | ROCKWOOD | TN | 37854-0007 | |
| J POLK COOLEY  AS CUST FOR | THEODORE M COOLEY U/TENNESSEE | U-G-M-A | ATTN THEODORE M COOLEY | BOX 1566 | ASHEBORO | NC | 27204-1566 | |
| J POLK GHOLSTON | BOX 565 | | | | COMER | GA | 30629-0565 | |
| J PRESTON TIMPERLAKE | 2001 OCEAN DR | | | | CORPUS CHRISTI | TX | 78404-1868 | |
| J R AKERS | 7086 ESTATE HILL RD | | | | SWARTZ CREEK | MI | 48473-8004 | |
| J R BARBOZA | 693 COMMUNIPAW AVE | | | | JERSEY CITY | NJ | 07304-1951 | |
| J R BENNETT | 932 MOORES FERRY RD SW | | | | PLAINVILLE | GA | 30733-9762 | |
| J R BERTOLDI | 49 PINE AVE | | | | OSSINING | NY | 10562-3641 | |
| J R BRADSHAW | 10145 NICHOLS RD | | | | MONTROSE | MI | 48457-9174 | |
| J R BURTON | 605 ENGLESIDE DR | | | | ARLINGTON | TX | 76018-5102 | |
| J R COX | BOX 263 | | | | MILAN | MI | 48160-0263 | |
| J R DEAN | 2013 WYSONG RD ROUTE 1 | | | | W ALEXANDRIA | OH | 45381-9703 | |
| J R DIXON | 369 W 150TH ST | | | | HARVEY | IL | 60426-1360 | |
| J R KAROBONIK | 5760 N PASEO NIQUEL | | | | TUCSON | AZ | 85718-3924 | |
| J R KETCHUM | 74 CAMPBELL PLACE | | | | MOUNTAIN HOME | AR | 72653-5695 | |
| J R KLEMPNOW | 3044 E RIVERVIEW | | | | BAY CITY | MI | 48706-1321 | |
| J R KURZAWA | 1198 BRITTANY HILLS E | | | | NEWARK | OH | 43055-1620 | |
| J R MANCINE | 811 MAPLE AVE | | | | LINDEN | NJ | 07036-2741 | |
| J R MITCHELL | 5900 N STATE RD 47 | | | | WARRENTON | MO | 63383-4814 | |
| J R NORTHERN | 66 FEDERAL HILL ROAD | | | | HOLLIS | NH | 03049 | |
| J R RUDOLPH | 18024 DEERCLIFF CT | | | | GLENCOE | MO | 63038-1519 | |
| J R SHIPLEY | 909 LORILLARD AVE | | | | UNION BEACH | NJ | 07735-3217 | |
| J R WARREN | 77 HIGHWAY Y | | | | JONESBURGH | MO | 63351-2705 | |
| J R WOSTENBERG | 6775 W INA RD | | | | TUCSON | AZ | 85743-8421 | |
| J RAMBERT | 102 WEGMAN PARKWAY | | | | JERSEY CITY | NJ | 07305-3315 | |
| J RANDALL GROVES CUST SUSAN | ELAINE GROVES UNIF GIFT MIN | ACT NC | 960 KAYE GIBBONS CT | | KERNERSVILLE | NC | 27284-9552 | |
| J RANDALL KUIPER | 103 OWENO RD | | | | MAHWAH | NJ | 07430-1940 | |
| J RANDALL POLLARD | 13 FARRIER WALK | CHELSEA | LONDON SW10 9FW | | ENGLAND | | | UK |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J RANDALL STAUB | | 8368 NORMANDY RD | | | DENVER | NC | 28037-8646 | |
| J RANDOLPH HOLTBERG | | 11596 GEORGETOWN DR | | | DE MOTTE | IN | 46310-8225 | |
| J RANDOLPH LEFEVER | | 25 MAIN ST | | | SALUNGA | PA | 17538-1124 | |
| J RANDOLPH SMITH JR | | 817 MULBERRY ROAD | | | MARTINSVILLE | VA | 24112-4414 | |
| J RAWLEY SPARKS | | 27 CORNWALL RD | | | NEW CASTLE | DE | 19720-2375 | |
| J RAYMOND CORY | | 7217 EVANSTON PLACE | | | GOLETA | CA | 93117-2917 | |
| J RAYMOND CORY CUST ALEX | RAYMOND CORY UNIF GIFT MIN | ACT CAL | 7217 EVANSTON PL | | GOLETA | CA | 93117-2917 | |
| J RAYMOND CORY CUST DIANA | LYNN CORY UNIF GIFT MIN ACT | CAL | 7217 EVANSTON PL | | GOLETA | CA | 93117-2917 | |
| J RAYMOND WRIGHT | C/O REGINA GRAHAM | 3051 SPRC WRIGHT RD | | | MANNFORD | OK | 74044-2876 | |
| J REGINA FRANKEWICZ | | 1015 DAWSON AVENUE | | | DELTONA | FL | 32725-6916 | |
| J REX VANDEMAN | | 3207 FAIRWAY OAKS ALNE | | | LONGVIEW | TX | 75605-2656 | |
| J RICHARD COOPER & | JEAN D COOPER TR | J RICHARD COOPER & JEAN D | COOPER TRUST UA 07/21/97 | 1241 PARK PL | QUINCY | IL | 62301-4219 | |
| J RICHARD FLEMING | | 117 SHADY GROVE | | | LONG BEACH | MS | 39560-5429 | |
| J RICHARD FOWLER | | 7050 UTICA LN | | | CHANHASSEN | MN | 55317-9214 | |
| J RICHARD GEORGE | | | | | HAWTHORN | PA | 16230 | |
| J RICHARD HAYES & ANNE M | HAYES TEN ENT | 835 PARKSIDE AVE | | | WEST CHESTER | PA | 19382-5404 | |
| J RICHARD INGHRAM | | 137 WILMA DR | | | APOLLO | PA | 15613-9228 | |
| J RICHARD JOHNSON JR | | 19 SPARROW DR | | | BARRE | VT | 05641-5523 | |
| J RICHARD KRAPFEL CUST | BRADLEY DALE KRAPFEL UNIF | GIFT MIN ACT IOWA | 105 RAINSBOROUGH WY | | COLUMBIA | SC | 29229-8842 | |
| J RICHARD MCLEAN & | EVELYN T MCLEAN JT TEN | 61 CRANWOOD DR | | | WEST SENECA | NY | 14224 | |
| J RICHARD TELLSON | | 43 SHERWOOD DRIVE | | | MORRISTOWN | NJ | 07960-6369 | |
| J RICHARD TUCKER | BOX 4555 | | | | GREENVILLE | DE | 19807-4555 | |
| J RIDLER TINNEY | BOX 15396 | | | | ROCHESTER | NY | 14615-0396 | |
| J ROBERT ANDREWS CUST MARK | EDWIN ANDREWS UNIF GIFT MIN | ACT OKLA | 2448 FAIRWAY CT | | NORMAN | OK | 73069-6335 | |
| J ROBERT BROMLEY CUST FOR ISAAC | J BROMLEY UNDER CT UNIFORM | TRANSFERS TO MINORS ACT | 73 HOYCLO RD | | STAMFORD | CT | 06903-2930 | |
| J ROBERT COX & | LORETTA K COX JT TEN | 436 STATE RTE 7 N | | | GALLIPOLIS | OH | 45631-5917 | |
| J ROBERT CROFOOT & KATHRYN L | CROFOOT JT TEN | 1149 SIMON DRIVE | | | ENDICOTT | NY | 13760-1330 | |
| J ROBERT DUFFY | | 53 BUCKLEY RD | | | SALEM | CT | 06420-3710 | |
| J ROBERT EBERT & MARGARET | URBINE EBERT JT TEN | 22237 N CALLE ROYALE | | | SCOTTSDALE | AZ | 85255-6433 | |
| J ROBERT GREENWOOD 3RD & | DOROTHY M GREENWOOD JT TEN | 9163 S RIVER OAKS DR | | | BATON ROUGE | LA | 70815-4069 | |
| J ROBERT GREENWOOD III | | 11719 GLEN DEVON | | | CHESTERFIELD | VA | 23838 | |
| J ROBERT GUSH & GUDRUN GUSH JT TEN | | 9100 NE 17TH ST | | | VANCOUVER | WA | 98664-2495 | |
| J ROBERT HANLIN | | 5938 WINDWARD CT | | | LEWIS CENTER | OH | 43035-7953 | |
| J ROBERT HOWARD | C/O FIRST STATE BANK | BOX 1944 | | | HEMPHILL | TX | 75948-1944 | |
| J ROBERT HUGHES | | 3935 LAUREL LANE | | | ANDERSON | IN | 46011 | |
| J ROBERT JOHNSTON | | 116 E RIDGE ST | | | CARLISLE | PA | 17013-3927 | |
| J ROBERT MAXWELL & MARION | MAXWELL TEN ENT | 1641 JAMESTOWN PLACE | | | PITTSBURGH | PA | 15235-4923 | |
| J ROBERT MC GOVERN & MARIE | MC GOVERN JT TEN | BOX 133 | | | YORKLYN | DE | 19736-0133 | |
| J ROBERT MEYNER | | 1113 CALYPSO AVENUE | | | BETHLEHEM | PA | 18018 | |
| J ROBERT MONTELEONE | | 521 MEADOW DRIVE | | | WEST SENECA | NY | 14224-1517 | |
| J ROBERT NUNN | | BOX 291748 | | | KERRVILLE | TX | 78029-1748 | |
| J ROBERT ROCHESTER | | PO BOX 95 | | | KATHLEEN | FL | 33849-0095 | |
| J ROBERT ROE & HELEN M ROE | TR ROE FAMILY TRUST U/A | DTD 12/22/86 | 342 VILLENA WAY | | PALM DESERT | CA | 92260-2172 | |
| J ROBERT S PRICHARD & ANN E | WILSON AS TR | 93 HIGHLAND AVENUE | | | TORONTO | ONTARIO | M4W 2A4 | CANADA |
| J ROBERT THROCKMORTON | | SE 261 CRAIG RD | | | SHELTON | WA | 98584-8600 | |
| J ROBERT WOOD | | 3151 SUMMERSET RD | | | WILMINGTON | DE | 19810-3437 | |
| J ROBERT YOUNG | | 2762 RHETT DR | | | BEAVERCREEK | OH | 45434-6235 | |
| J ROBERT YOUNG & KAREN P | YOUNG JT TEN | 2762 RHETT DR | | | BEAVERCREEK | OH | 45434-6235 | |
| J RODRIGUEZ | | 8 RIDGEVIEW TERR | | | CLARK | NJ | 07066-1902 | |
| J ROGER WUNNER | | 500 SOUTH 18TH ST APT 131 | | | NORFOLK | NE | 68701-0501 | |
| J ROGER WUNNER TR | | J ROGER WUNNER TRUST | UA 7/12/2000 | 500 S 18TH STREET 131 | NORFOLK | NE | 68701-0501 | |
| J ROLAND MALONE | | RD 1 BOX 600 | | | MARTINSBURG | PA | 16662-9619 | |
| J RONALD HOLLER & BONILEE | HOLLER JT TEN | 15775 NADER COURT | | | CLINTON TOWNSHIP | MI | 48038 | |
| J ROSS MAC LEAN | SUITE 204 | 1999 NELSON ST | | | VANCOUVER | BC | V6G 1N4 | CANADA |
| J ROWE | | 29 EAST 14TH ST | | | BAYONNE | NJ | 07002-3508 | |
| J RUSSELL HANLEY TR U/W | TEKLA M HANSEN | 175 PEACE ACRE LANE | | | STRATFORD | CT | 06614-1311 | |
| J RUSSELL MELOCIK & CYNTHIA R MELOCIK | & CATHERINE M MELOCIK & | CHRISTINE A ESMOND JT TEN | BOX 213 | | WILDER | VT | 05088-0213 | |
| J RUSSELL NORRIS JR & | SUSAN R NORRIS JT TEN | 1123 DEVONSHIRE DR | | | NEW BERN | NC | 28562 | |
| J RUSSELL STUCKEY | | 49 NASHVILLE ROAD EXT | | | BETHEL | CT | 06801-2614 | |
| J RUSSELL THOMPSON | | BOX 790086 | | | CHARLOTTE | NC | 28206-7900 | |
| J RUTH MILES & MICHAEL R | MILES JT TEN | 704 ELM AVE | | | FRUITLAND PARK | FL | 34731-2034 | |
| J S CZARNECKI | | 15 FRANK COURT | | | BUFFALO | NY | 14224-1028 | |
| J S DI NATALE | | 94 JEFFERY ROAD | | | COLONIA | NJ | 07067-2437 | |
| J S HAAS | | 1230 SUNSET RD | | | WINNETKA | IL | 60093-3628 | |
| J S HARRIS | | 2379 BRIARDALE CT | | | YPSILANTI | MI | 48198-6201 | |
| J S HAYS | | 1832 LAKESIDE LN | | | INDIANAPOLIS | IN | 46229-9750 | |
| J S KWIATEK JR | | 287 ORCHARD STREET | | | RAHWAY | NJ | 07065-2836 | |
| J S MILLER | | 6190 W COUNTY RD 850 S | | | KNIGHTSTOWN | IN | 46148-9027 | |
| J S NAHN | | 61 EAST PHILLIP STREET | | | COALDALE | PA | 18218-1527 | |
| J S THOMAS | | 20401 FOXBORO | | | RIVERVIEW | MI | 48192-7919 | |
| J SANTO | | 11161 HANOVER | | | WARREN | MI | 48093-5592 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J SCOTT CARLSON & GERDA L | CARLSON JT TEN | 3608 LARCHWOOD CIR | | | MINNETONKA | MN | 55345-1125 | |
| J SCOTT CARLSON CUST KELLI | CARLSON UNDER THE MN UNIF | TRANSFERS TO MINORS ACT | 3608 LARCHWOOD CIRCLE | | MINNETONKA | MN | 55345-1125 | |
| J SCOTT CARLSON CUST MATTHEW | J CARLSON UNDER MN UNIFORM | TRANSFERS TO MINORS ACT | 3608 LARCHWOOD CIRCLE | | MINNETONKA | MN | 55345-1125 | |
| J SCOTT CARLSON CUST TYLER | CARLSON UNDER THE MN | UNIFORM TRANSFERS TO MINORS | ACT | 3608 LARCHWOOD CIRCLE | MINNETONKA | MN | 55345-1125 | |
| J SCOTT CLEMMENSEN | 140 CHILTON ROAD | | | | LANGHORNE | PA | 19047-8115 | |
| J SCOTT LOVE & LEANNA D LOVE JT TEN | 427 EAST STREET | | | | LEBO | KS | 66856-9105 | |
| J SCOTT STONEY | 2321 SOUTH FORDNEY ROAD | | | | HEMLOCK | MI | 48626-9777 | |
| J SEBASTIAN BERGER | 408 MAPLE DR | | | | CRESTLINE | OH | 44827-1337 | |
| J SHAWN MCGARVEY | 2329 N MYRTLE ST | | | | DAVENPORT | IA | 52804-1816 | |
| J SHELTON SCALES | C/O BRANCH BANKING & TRUST CO OF VA | PO BOX 5228 | | | MARTINSVILLE | VA | 24115 | |
| J SHEPARD JR | BOX 1604 | | | | MONCKS CORNER | SC | 29461-1604 | |
| J SLAWNIKOWSKI | 17558 S DRIFTWOOD | | | | LOCKPORT | IL | 60441-9790 | |
| J SLAY MURRY JR | 900 MAPLE ST | BOX 665 | | | OAKDALE | LA | 71463-3141 | |
| J SOTOLONGO | 3 NICHOLAS STREET | | | | NEWARK | NJ | 07105-1646 | |
| J STANLEY HALL & FLORINE F | HALL JT TEN | 22 ELM ST | | | ATTICA | NY | 14011-1106 | |
| J STEPHEN GALLAGHER | 5711 CHADWICK COURT | | | | WEST CHESTER | OH | 45069-1047 | |
| J STEPHEN TRACY | 30602E COUNTY ROAD 900N | | | | MASON CITY | IL | 62664 | |
| J STERN | 5 STONEGATE ROAD | | | | OSSINING | NY | 10562-3940 | |
| J STEVEN BUSH | BOX 210 | | | | BURNS FLAT | OK | 73624-0210 | |
| J STEVEN BUSH & | SANDRA J BUSH JT TEN | BOX 210 | | | BURNS FLAT | OK | 73624-0210 | |
| J STEVEN PORTTEUS | 5558 W 1800S | | | | EARL PARK | IN | 47942 | |
| J STEWART DEVITT TR | J STEWART DEVITT TRUST | UA 05/08/97 | 8824 SANDYMAR DR | | CINCINNATI | OH | 45242-7320 | |
| J STEWART MC LAUGHLIN | 315 LAKEVIEW AVE WEST | | | | BRIGHTWATERS | NY | 11718-1904 | |
| J STUART CAMPBELL | 23 BEDFORD SQUARE | | | | PITTSBURGH | PA | 15203-1105 | |
| J STUART MANGINI | 667 LA CASA VIA | | | | WALNUT CREEK | CA | 94598-4923 | |
| J T BEALS | 514 LOCUST ST | | | | JONESBORO | TN | 37659-1020 | |
| J T BOLLING & LONEITA N | BOLLING JT TEN | 787 CHERRY CT | | | CLARKESVILLE | GA | 30523-1443 | |
| J T CHAMBERS | 346 GA HWY 56 S | | | | HOMER | GA | 30547 | |
| J T FAUX | 855 WEST 80TH PLACE | | | | HIALEAH | FL | 33014-3575 | |
| J T HARGRAVE JR | 8028 ROBINWOOD | | | | DETROIT | MI | 48234-3636 | |
| J T IVEY | 25144 W BIOUX DR | | | | CHANNAHON | IL | 60410 | |
| J T JONES JR | 24320 MORITZ | | | | OAK PARK | MI | 48237-1673 | |
| J T MORRIS JR & DOLA S | MORRIS JT TEN | 16137 COUNTY RD 108 | | | BRISTOL | IN | 46507-9587 | |
| J T PAYNE & DOROTHY M PAYNE JT TEN | 3106 OAK ST | | | | SHREWSBURY | WV | 25015-1924 | |
| J T TURNINGTON | 204 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-2221 | |
| J THOMAS H LIGGET | 214 TRIANON LANE | | | | VILLANOVA | PA | 19085-1442 | |
| J THOMAS HINES JR TR FOR | MARGARET ANN HINES U/A DTD | 12/12/60 | 35 ASHLEY DR | | MOBILE | AL | 36608-1738 | |
| J THOMAS JEANGUENAT | 51 BAHAMA AVE | | | | KEY LARGO | FL | 33037-4349 | |
| J THOMAS WILSON | 4444 W 126TH ST | | | | ZIONSVILLE | IN | 46077-9254 | |
| J TODD SEPELLA | 631 BYERS RD | | | | CHESTER SPRINGS | PA | 19425 | |
| J TRENT STAHNKE | 2227-4TH AVE | | | | NORTH RIVERSIDE | IL | 60546-1209 | |
| J TURNER | 540 WILLOUGHBY AVE | | | | BROOKLYN | NY | 11206-7710 | |
| J V CLARK | 11753 DEQUINDRE | | | | HAMTRAMCK | MI | 48212-2924 | |
| J V FLOWERS III | RT 2 BOX 140 | | | | OKEMAH | OK | 74859-9529 | |
| J VINCENT BOYLE & LAWRENCE | GRACI TRUSTEES U/A DTD | 09/21/84 KENNETH G PUTTICK | TRUST | 700 20TH ST | VERO BEACH | FL | 32960-5442 | |
| J VINCENT PERRYMAN | 22 N ASHLAWN | | | | MEMPHIS | TN | 38112-4308 | |
| J W BARNAK | 71 ORCHARD STREET | | | | KEANSBURG | NJ | 07734-1941 | |
| J W CARROLL | 7116 ALLEGAN RD | | | | VERMONTVILLE | MI | 49096-9738 | |
| J W CRISMAN ANDERSON | 6 RIO VISTA DR | | | | LOUISVILLE | KY | 40207-1510 | |
| J W FREELS | 2921 CHEROKEE DRIVE APT 5 | | | | WATERFORD | MI | 48328-3174 | |
| J W FREEMAN | 3465 HADLEY AVE | | | | YOUNGSTOWN | OH | 44505-1956 | |
| J W GASSER | 900 GREEN BAY AVE | | | | CULUMENT CITY | IL | 60409-5108 | |
| J W GREEN | 1315 E CALIFORNIA | | | | GAINESVILLE | TX | 76240-4303 | |
| J W GREENE | 186 WHITETAIL ROAD | | | | JOHNSTOWN | PA | 15909-4020 | |
| J W HACKETT | 4656 OLD BUFFALO ROAD | | | | WARSAW | NY | 14569-9560 | |
| J W KITCHEN | 1280 LEWIS RD | | | | MANSFIELD | OH | 44903-8948 | |
| J W LEWIS JR | 6500 N COSBY AVE APT 278 | | | | KANSAS CITY | MO | 64151-3998 | |
| J W LITTEN | 359 WARNER AVENUE | | | | N TONAWANDA | NY | 14120-1631 | |
| J W MCDONOUGH | 55 CENTER STREET | BOX 414 | | | BEMUS POINT | NY | 14712-9628 | |
| J W PARKS | 2024 MINERAL SPRINGS ROAD | | | | HOUSCHTON | GA | 30548-1611 | |
| J W ROBBINS | 222 N MICKLEY AVE A | | | | INDIANAPOLIS | IN | 46224-8772 | |
| J W SCOTT BARRY TR | J W SCOTT BARRY LIVING TRUST | UA 09/24/97 | 7234 N W 105TH TERR | | OKLAHOMA CITY | OK | 73162-4501 | |
| J W SLIGH | 204 PHYLLIS AVE | | | | BUFFALO | NY | 14206 | |
| J W WALKER | 1262 GEORGE STREET | | | | PLAINFIELD | NJ | 07062-1717 | |
| J W WILSON & | CHRISTINE W WILSON TR | WILSON LIVING TRUST | UA 11/11/97 | 1207 64TH ST | BALTIMORE | MD | 21237-2507 | |
| J W YONCE JR & | JOHNSTON JT TEN | BOX 175 RD | | | JOHNSTON | SC | 29832-0175 | |
| J WALLACE DAVIS | 1271 COUNTRY CLUB RD | | | | GLADWYNE | PA | 19035-1417 | |
| J WALLER MC CRACKEN | 2419 KENMORE RD | | | | RICHMOND | VA | 23228-5923 | |
| J WALTER ALBRIGHT | 105 COOPER ST | | | | SPRING MILLS | PA | 16875-8102 | |
| J WALTER KOPER & MARION A KOPER | TR KOPER FAMILY INTERVIVOS TRUST | UA 07/29/97 | 4330 MCCORSLEY AVE | | LITTLE RIVER | SC | 29566-8236 | |
| J WALTER SMITH & MATTIE | PEARL SMITH JT TEN | 195 SHORTLINE PIKE | | | LEBANON | KY | 40033-8657 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J WALTON TOMFORD | | 3145 FAIRMOUNT BLVD | | | CLEVELAND HEIGHTS | OH | 44118 | |
| J WANZER DRANE | | BOX 5326 | | | COLUMBIA | SC | 29250-5326 | |
| J WANZER DRANE & | MARIANA TOMA DRANE JT TEN | BOX 5326 | | | COLUMBIA | SC | 29250-5326 | |
| J WARREN MUNGER & CARYL A | MUNGER JT TEN | 15094 THORNRIDGE DR | | | PLYMOUTH | MI | 48170-2775 | |
| J WARREN NORDIN | | 10322 SANDY BEACH DR | | | LAKE STEVENS | WA | 98258-9440 | |
| J WAYNE ROBERTS JR | | 2029 LAUREL OAK DR | | | AMELIA | OH | 45102-1496 | |
| J WEBB MC GEHEE | | 7110 GOODWOOD AVE | | | BATON ROUGE | LA | 70806-7419 | |
| J WESLEY BOLYARD JR & ANGELA | BOLYARD JT TEN | 2833 E MALLORY STREET | | | MESA | AZ | 85213-1668 | |
| J WESLEY TOPPING | | 72 EDEN AVE | | | EDISON | NJ | 08817-3850 | |
| J WESTON BARR | | 800 OGDEN STREET 301 | | | DENVER | CO | 80218-3338 | |
| J WILLARD MARRIOTT JR | | MARRIOTT DR | | | WASHINGTON | DC | 20058-0001 | |
| J WILLIAM DEIBERT CUST | WILLIAM GEORGE DEIBERT | UNIF TRANS MIN ACT MD | 673 HILL MEADE RD | | EDGEWATER | MD | 21037-3407 | |
| J WILLIAM JENNINGS AS CUST | FOR PAUL J JENNINGS U/THE S | C UNIFORM GIFTS TO MINORS | ACT | 10647 STONE CREEK CR | PARKER | CO | 80134-2536 | |
| J WILLIAM KNAUF | | 3582 SOUTHAMPTON DR | | | JEFFERSONTON | VA | 22724-1749 | |
| J WILLIAM LAVELLE & SHARON L | LAVELLE JT TEN | 9104 DEL RIO DRIVE | | | GRAND BLANC | MI | 48439-8016 | |
| J WILLIAM MARTIN | | 3 ROCKLEDGE DR | | | CHARLESTON | WV | 25302-3209 | |
| J WILLIAM MOFFETT & | | JOANNE D MOFFETT JT TEN | 3400 CALDWELL DR | | RALEIGH | NC | 27607-3327 | |
| J WILLIAM RHYNE | | 103 TRAIL LAKE DRIVE | | | LAFAYETTE | GA | 30728-2127 | |
| J WILLIAM TELLSON | | 1513 TIMBER LAKE LANE | | | SANDUSKY | OH | 44870-7003 | |
| J WILLIAM TOBEY | | 808 WAKE ROBIN DR | | | SHELBOURNE | VT | 05482-7582 | |
| J WILLIAM VOEGTLY & MARIE | VOEGTLY JT TEN | C/O C HETTES | 156 W BARE HILL RD | | HARVARD | MA | 01451-1620 | |
| J WILLIAM WELLS | | 5510 COUNTRY DRIVE 101 | | | NASHVILLE | TN | 37211-6482 | |
| J WILLIAM WORLEY | | 3424 N W 68TH | | | OKLA CITY | OK | 73116-2122 | |
| J WINFIELD POOLE | | 700 FOREST HILL RD | APT 202 | | FREDERICTON | NEW BRUNSWICK | E3B 5X9 | CANADA |
| J WINSTON ROGERS | | 181 TRAVIS CIRCLE | | | FRANKFORT | KY | 40601-8999 | |
| J WINTHROP PORTER & | JOYCE L PORTER JT TEN | 70 COLUMBUS ST | | | MANCHESTER | CT | 06040-2957 | |
| J WOODROW WILLETT & BERNICE | WILLETT JT TEN | 665 SHOREHAM | | | GROSSE POINTE WOOD | MI | 48236-2443 | |
| J WOODS HANSEN & COURTENAY P | HANSEN JT TEN | BOX 72 | | | UPPERVILLE | VA | 20185-0072 | |
| J Y BROOKS | | BOX 818 | | | VALDOSTA | GA | 31603-0818 | |
| J Y HILLERY JR | | 3554 SHERBROOKE WAY SW | | | ATLANTA | GA | 30331-5408 | |
| J YOUNG CUST MICHAEL W YOUNG | UNDER IL UNIF TRANSFERS TO | MINORS ACT | 8155 N KARLOV AVE | | SKOKIE | IL | 60076-3225 | |
| J0AN D HAVANISH & MARLENE | FINK JT TEN | 6610 LEAR NAGLE RD LOT 177 | | | NORTH RIDGEVILLE | OH | 44039-3285 | |
| J0SEPH DI BELLA JR | | 9330 KIMLAND COURT | | | REDFORD TWP | MI | 48239-1870 | |
| JAAN LUIK | | 596 MISNER WAY | | | PARKSVILLE | BC | V9P 2R1 | CANADA |
| JABE T SHIVERS | | 1111 RIVER GLYN | | | HOUSTON | TX | 77063-1516 | |
| JABEZ L MCCALLUM | | 1420 WELLESLEY DR | | | INKSTER | MI | 48141-1522 | |
| JABRA S AWEIDA & GAIL A | AWEIDA JT TEN | 7487 PANORAMA DR | | | BOULDER | CO | 80303-5103 | |
| JABRA T MOUSSA | | 45646 BROWNELL ST | | | UTICA | MI | 48317 | |
| JAC D DUCAT & | BETTY J DUCAT JT TEN | 155 STOLI CT | | | ONSTED | MI | 49265 | |
| JAC O ULLMAN | | 1802 HARRINGTON ST | | | NEWBERRY | SC | 29108-2824 | |
| JAC P GNIRREP | | 285 PERKINS RD | | | RICHFIELD SPRINGS | NY | 13439-4347 | |
| JACALYN D WALKER | | 121 TE MAR WAY | | | HILLSBORO | OH | 45133 | |
| JACALYN G JAMES CUST FOR | SCOTT LEE JAMES UND DE UNIF | GIFTS TO MIN ACT | 7 LEXINGTON DR | | MILFORD | DE | 19963-2104 | |
| JACALYN N TEATER | | 1319 E SCOTT AVE | | | GILBERT | AZ | 85234 | |
| JACEY WATERHOUSE A MINOR | U-GDNSHP OF MARILYN | WATERHOUSE | 3826 ROUND TOP DR | | HONOLULU | HI | 96822-5017 | |
| JACINDA JO KEENAN GEORGE | BOX 6171 | | | | SEVIERVILLE | TN | 37864-6171 | |
| JACK A ACKERSON | | 5258 LYTLE | | | CORUNNA | MI | 48817-9598 | |
| JACK A ADRAGNA & DOROTHY A | ADRAGNA TEN ENT | OAK ST EXT | | | MANOR | PA | 15665 | |
| JACK A AUGENSTEIN | | 2320 STRATHMORE RD | | | LANSING | MI | 48910-2884 | |
| JACK A AUGENSTEIN & | DONNA M AUGENSTEIN JT TEN | 2320 STRATHMORE RD | | | LANSING | MI | 48910-2884 | |
| JACK A BERMAN | | 1920 E FRONT ST | | | TRAVERSE CITY | MI | 49686-3021 | |
| JACK A BERNHART | | 150 PFEIFER AVE | | | AKRON | OH | 44312-1356 | |
| JACK A BLASER | | 1438 LAKE DRIVE | | | NATIONAL CITY | MI | 48748-9569 | |
| JACK A BORLAND EX EST | LILLIAN RUTH BORLAND | 401 PARKPLACE CTR #104 | | | KIRKLAND | WA | 98033-6200 | |
| JACK A BRADY & | PATRICIA H BRADY TEN COM | 909 MORAN DRIVE | | | GREENSBORO | NC | 27410-5431 | |
| JACK A BULLOCK | | RR 4 BOX 62 | | | TUNKHANNOCK | PA | 18657-9408 | |
| JACK A BYRSKI & HENRY J | BYRSKI JT TEN | 3441 E LAUREL LANE | | | PHOENIX | AZ | 85028-1318 | |
| JACK A CAMPBELL & CATHERINE | H CAMPBELL JT TEN | 8286 THACKRAY CT | | | BROADVIEW HTS | OH | 44147-1395 | |
| JACK A CLARK | | BOX 489 GREENWICH MILAN | TOWNLINE RD | | N FAIRFIELD | OH | 44855 | |
| JACK A CLARK | | 6311 KARNS RD | | | W MILTON | OH | 45383-8764 | |
| JACK A DILLON | | 7648 E M21 | | | CORUNNA | MI | 48817-9530 | |
| JACK A DONENFELD CUST | JEFFREY A DONENFELD | UNIF TRANS MIN ACT OH | 3587 BAYARD DR | | CINCINNATI | OH | 45208-1601 | |
| JACK A EDWARDS & MARY L | EDWARDS JT TEN | 4480 W LAKE ROAD | | | CLIO | MI | 48420-8829 | |
| JACK A EICHMEIER & | MARY ANN EICHMEIER JT TEN | 690 OKEMOS RD | | | MASON | MI | 48854 | |
| JACK A ELLERHOLTZ | | 3759 THOMAS COURT | | | COMMERCE TWP | MI | 48382-1870 | |
| JACK A ENLOW | | 10678 E 116 | | | FISHERS | IN | 46038-9714 | |
| JACK A ENLOW & LINDA S ENLOW JT TEN | 10678 E 116 | | | | FISHERS | IN | 46038-9714 | |
| JACK A FARRELL | | 44 EAST ST | | | OXFORD | MI | 48371-4939 | |
| JACK A FRENCH | | 7876 W GILFORD RD | | | GILFORD | MI | 48736 | |
| JACK A GARRIGUES | | 6409 WINDWOOD DR | | | KOKOMO | IN | 46901-3704 | |
| JACK A HAMLIN | | 44945 CEDAR AVE APT 120 | | | LANCASTER | CA | 93534-2505 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK A HAYTHORN & | JOEL A HAYTHORN JT TEN | 2020 ENGLISH DR | | | HUNTSVILLE | AL | 35803-2028 | |
| JACK A HEARD & SHIRLEY P HEARD JT TEN | 5651 FOX GLEN TRL | | | | LEWISVILLE | NC | 27023-9636 | |
| JACK A KENNY & | GERALDINE L KENNY TR | KENNY TRUST NO 1 | 3750 HEMMETER RD | | SAGINAW | MI | 48603-2023 | |
| JACK A KIMMEL | 378 BENNETT RD | | | | BEDFORD | IN | 47421 | |
| JACK A LAPOINTE | 17717 SOUTH 70 COURT | | | | TINLEY PARK | IL | 60477-3813 | |
| JACK A LEAKEY | 5393 S 100 WEST | | | | ANDERSON | IN | 46013-9400 | |
| JACK A MARR TRUSTEE U/A DTD | 06/29/90 JACK A MARR TRUST | 9105 S MAIN | | | PLYMOUTH | MI | 48170-4116 | |
| JACK A MASON | 5195 W 48 RD | | | | CADILLAC | MI | 49601-8988 | |
| JACK A MILLIER | N 6990 1ST ST | | | | POST FALLS | ID | 83854-8512 | |
| JACK A MINCA | 2314 TANDY DRIVE | | | | FLINT | MI | 48532-4958 | |
| JACK A MYERS & LAURIE L | MYERS JT TEN | 411 HENDRIX | | | PHILADELPHIA | PA | 19116-2422 | |
| JACK A PENDER | G6024 FRANCES RD | | | | MT MORRIS | MI | 48458 | |
| JACK A PENDER & ILENE PENDER JT TEN | 6024 E FRANCIS RD | | | | MT MORRIS | MI | 48458-9754 | |
| JACK A POMEROY | 224 E WASHINGTON | | | | HOWELL | MI | 48843-2343 | |
| JACK A READ & SHARI READ JT TEN | BOX 126 | | | | STANHOPE | IA | 50246-0126 | |
| JACK A REED TRUSTEE U/A DTD | 06/14/90 JACK A REED TRUST | 3613 VALLEY LANE | | | CLINTON | IA | 52732-1318 | |
| JACK A RETTERBUSH & | ELIZABETH A RETTERBUSH JT TEN | 207 TATE AVE | | | ENGLEWOOD | OH | 45322-1621 | |
| JACK A RHODES & MARGARET H | RHODES JT TEN | 26815 BUTTERNUT RIDGE RD | | | NORTH OLMSTED | OH | 44070-4410 | |
| JACK A ROPER | 19333 W COUNTRY CLUB DR 707 | | | | AVENTURA | FL | 33180 | |
| JACK A RUSSELL | 7116 KIPLING DR | | | | HOLLAND | OH | 43528 | |
| JACK A SAKALL | 5967 WILLOW BRIDGE | | | | YPSILANTI | MI | 48197-7131 | |
| JACK A SCOTT | BOX 416 | | | | ORWELL | OH | 44076-0416 | |
| JACK A SPANGLER | R 2 | | | | CRESTLINE | OH | 44827 | |
| JACK A STEFANIK & EMILIE | STEFANIK JT TEN | 4159 BEDFORD AVE | | | BROOKLYN | NY | 11229-2451 | |
| JACK A STOUT | RT 1 BOX 54A | | | | EARLSBORO | OK | 74840-9601 | |
| JACK A TAYLOR | 14182 BELSAY RD | | | | MILLINGTON | MI | 48746-9217 | |
| JACK A TURNER & DOROTHY E | TURNER JT TEN | APT 203 | 35020 DRAKESHIRE PL | | FARMINGTON | MI | 48335-3218 | |
| JACK A UNDERDOWN & | JEANNINE K UNDERDOWN JT TEN | 920 N BRIDGE ST | | | ELKIN | NC | 28621-2404 | |
| JACK A VANDERLIP & | JEMMIE W VANDERLIP JT TEN | 4222 INDIAN SUNRISE CT | | | HOUSTON | TX | 77059-5533 | |
| JACK A WALTERS & BONNIE J | WALTERS JT TEN | 21199 W LAKE MONTEALM RD | | | HOWARD CITY | MI | 49329-8969 | |
| JACK A WEST | 1575 JONATHON ST | | | | VISTA | CA | 92083-4002 | |
| JACK A WHITMAN & DARLENE | F WHITMAN JT TEN | 9161 BEECHER RD | | | FLUSHING | MI | 48433-9460 | |
| JACK A WILSON | 7332 SOUTH NOEL ROAD | | | | SHREVEPORT | LA | 71107-9413 | |
| JACK ACKERMAN | 802 RIDGE VIEW DR | | | | BELLEFONTANE | OH | 43311-2935 | |
| JACK ADAMSON & JUDI ADAMSON JT TEN | 106 WILSON AVE | | | | CHESWICK | PA | 15024-1221 | |
| JACK ADER AS CUSTODIAN FOR | RICHARD ADER U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 16553 S WHITE OAKS DR | | STRONGSVILLE | OH | 44136-7444 | |
| JACK ALFRED BOATER | C/O STANDARD CHARTERED BANK | 6 BATTERY RD | | | | | 49909 | SINGAPORE |
| JACK ALLEN & | EDWARD DELORE & | NORMA E THOMPSON JT TEN | 1300 S RIVERSIDE | | ST CLAIR | MI | 48079 | |
| JACK ANDERSON TR U/A DTD | 01/13/94 OF THE JACK | ANDERSON & ANSELEE M | ANDERSON REVOCABLE TRUST | 6571 N RIVER HWY | GRAND LEDGE | MI | 48837-9315 | |
| JACK ARSI | 21 LEVITT AVE | | | | BERGENFIELD | NJ | 07621-1904 | |
| JACK ARTHUR CHRISTENSEN | 1415 MANHATTAN CT | | | | MICHIGAN CITY | IN | 46360-4335 | |
| JACK B ALEXANDER | 5517 WESTCHESTER DRIVE | | | | FLINT | MI | 48532-4062 | |
| JACK B ALLISON | 378 OMEGA DR | | | | LAWRENCEVILLE | GA | 30044-4229 | |
| JACK B ALLISON & FAYE | ALLISON JT TEN | 378 OMEGA DR | | | LAWRENCEVILLE | GA | 30044-4229 | |
| JACK B BRYAN JR | 28 STEVER DR | | | | BINGHAMTON | NY | 13901-1249 | |
| JACK B BUCKLEY | 10047 DEL MONTE DR | | | | HOUSTON | TX | 77042-2431 | |
| JACK B BURCHETT | 1315 BINGHAM AVE NW | | | | WARREN | OH | 44485-2419 | |
| JACK B CLAY & | NELLIE J CLAY JT TEN TOD | DONNA E NOWICKI | 6816 LARSEN LN | | SHAWNEE | KS | 66230 | |
| JACK B CUNNINGHAM | BOX 513 | | | | NOCONA | TX | 76255-0513 | |
| JACK B DANIELSON | 2805 BERLIN ROAD | | | | WESTON | WV | 26452 | |
| JACK B FRENCH & MARGARET F | FRENCH JT TEN | 3826 VINEYARDS LAKE CIRCLE NORTH | | | KENNES | AW | 30144-7408 | |
| JACK B GIBBS | 7524 ORMES RD | | | | VASSAR | MI | 48768-9616 | |
| JACK B HARRIS | BOX 82 | | | | ROXPLAINS | TX | 78880-0082 | |
| JACK B HARRIS & SANDRA S | HARRIS JT TEN | BOX 82 | | | ROCKSPRINGS | TX | 78880-0082 | |
| JACK B HICKEY & MAY R MOORE JT TEN | 10 MEADOW DR APT 14 | | | | MILFORD | OH | 45150-2851 | |
| JACK B HOLMES | BOX 34 | | | | SAN LEANDRO | CA | 94577-0003 | |
| JACK B HULL | 500 ARNCLIFFE CT | | | | ALPHARETTA | GA | 30005-8994 | |
| JACK B JOHNSON | 822 BARNS RD | | | | FOSTORIA | MI | 48435-9773 | |
| JACK B JONES & JANET S JONES JT TEN | 605 VILLAGE COURT | | | | ENGLEWOOD | OH | 45322-2052 | |
| JACK B MCCLAIN & MILDRED A | MCCLAIN JT TEN | 3311 SPRINGHOUSE CIRCLE | | | STONE MOUNTAIN | GA | 30087-6770 | |
| JACK B MORRIS | 3725 SE 12TH AVE | | | | CAPE CORAL | FL | 33904 | |
| JACK B OVERMAN | 1506 QUEENS ROAD | | | | KINSTON | NC | 28501-2836 | |
| JACK B POTTER | 2561 WEYMOTH ROAD | | | | WINSTON-SALEM | NC | 27103-6522 | |
| JACK B SICKELS | 4330 R P B BLVD | | | | WEST PALM BEACH | FL | 33411 | |
| JACK B THURSTON | 293 NE 112TH ST | | | | MIAMI | FL | 33161-7022 | |
| JACK B TROUTMAN & BARBARA | ANN TROUTMAN JT TEN | 0649 LINCOLN RD NW | | | GRAND RAPIDS | MI | 49504-5070 | |
| JACK B ULLRICH | 433 CANDLEWOOD LANE | | | | NAPLES | FL | 34110-1179 | |
| JACK BAKER | 5009 NW 26TH AVE | | | | TAMARAC | FL | 33309-2904 | |
| JACK BARANOVITZ | 2210 CHRYSLER TERR NE | | | | ATLANTA | GA | 30345-3808 | |
| JACK BARNES | 59171 DEBORAH DR | | | | COLON | MI | 49040-9219 | |
| JACK BARRY KAUFFMAN CUST | JENNIFER KAUFFMAN UNIF GIFT | MIN ACT NY | 18801-C 71ST CRESCENT | | FRESH MEADOWS | NY | 11365-3716 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK BARTHLOW | 301 MILLPORT RD | | | | WEST MIFFLIN | PA | 15122-2548 | |
| JACK BEDUSA & KATE BEDUSA JT TEN | BOX 2476 | | | | WESTPORT | CT | 06880-0476 | |
| JACK BEELER | BOX 431 | 9820 ELMS RD | | | BIRCH RUN | MI | 48415-0431 | |
| JACK BERNARD SKALA | BOX 470911 | | | | AURORA | CO | 80047-0911 | |
| JACK BERNARD SKALA & CAROL A | SKALA JT TEN | BOX 470911 | | | AURORA | CO | 80047-0911 | |
| JACK BICE | 6043 FOUNTAIN POINTE APT 4 | | | | GRAND BLANC | MI | 48439-7779 | |
| JACK BINDER & MARGERY BINDER JT TEN | 9 TANNERS RD | | | | LAKE SUCCESS | NY | 11020-1628 | |
| JACK BLATNICK & ELEANOR | BLATNICK JT TEN | 1047 CAMAS DR | | | PHILADELPHIA | PA | 19115-4507 | |
| JACK BOLINSKI & GAYLE L | BOLINSKI JT TEN | 4031 W ABBEY CIRCLE | | | STOW | OH | 44224-2409 | |
| JACK BOLTON | 711 S STREET | | | | BEDFORD | IN | 47421-2424 | |
| JACK BOURGEOIS JR | 925 ASHMOUNT LANE | | | | ARLINGTON | TX | 76017-6476 | |
| JACK BOYD YARBROUGH | 297 E YARBROUGH RD | | | | MAYSVILLE | GA | 30558-3006 | |
| JACK BRANDENBURG TR BLUE | WATER INDUSTRIAL SUPPLY INC | PROFIT SHARING PLAN & TRUST | DTD 06/15/84 | 37596 HURON PTE | HARRISON TOWNSHIP | MI | 48045-2821 | |
| JACK BRIAN CHERNEY | 4547 VALLEYVIEW DRIVE | | | | WEST BLOOMFIELD | MI | 48323-3357 | |
| JACK BRILLHART | 1588 UNDERWOOD ST | | | | CUYAHOGA FALLS | OH | 44221-5069 | |
| JACK BROWN AS CUSTODIAN FOR | TODD BROWN U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 13776 VIA CIMA BELLA | | SAN DIEGO | CA | 92129-2721 | |
| JACK BROWN AS CUSTODIAN FOR | MARSHALL BROWN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 13776 VIA CIMA BELLA | SAN DIEGO | CA | 92129-2721 | |
| JACK BROWN JR | 1327 22ND ST | | | | PORT HURON | MI | 48060-5557 | |
| JACK BURG & AUDREY BURG JT TEN | 304 N LANCASTER | | | | MARGATE | NJ | 08402-1418 | |
| JACK BURTON | 942 LINGLE AVE | | | | OWOSSO | MI | 48867-4532 | |
| JACK BUSSARD | 2959 MARY ST | | | | LA CRESCENTA | CA | 91214-3421 | |
| JACK BUTLER | 36 CAPRI DR | | | | ROCHESTER | NY | 14624-1357 | |
| JACK C ADAMS | 1440 LAKEVIEW DRIVE | | | | VIRGINIA BEACH | VA | 23455-4152 | |
| JACK C ATKINS | 222 E 8TH ST | | | | JONESBORO | IN | 46938-1412 | |
| JACK C AUNGST | 12522 TURNER RD | | | | PORTLAND | MI | 48875-9487 | |
| JACK C BRADY & NORMA J BRADY JT TEN | 27 YARMOUTH DRIVE | | | | BELLA VISTA | AR | 72715-2347 | |
| JACK C CAMHI | 321 PROSPECT ROAD | | | | SPRINGFIELD | PA | 19064-3005 | |
| JACK C CAPPS | 506 RIDGE TOP RD | | | | RICHMOND | VA | 23229-6936 | |
| JACK C CHAPMAN | 690 HOLLY HILL DR | | | | COLUMBUS | OH | 43228-2932 | |
| JACK C COPELAND | 321 MAYWINN RD | | | | DEFIANCE | OH | 43512-1756 | |
| JACK C CULP | 211 MAYHILL RD | | | | NEWTON FALLS | OH | 44444-9705 | |
| JACK C CUNNINGHAM | 88 SUNRISE AVE | | | | NORTH FORT MYERS | FL | 33903-5621 | |
| JACK C CZARNIK | BOX 025453 | | | | MIAMI | FL | 33102-5453 | |
| JACK C DARLEY & SUZANNE C | DARLEY JT TEN | 1250 HIGHLAND COURT | | | STAYTON | OR | 97383-1405 | |
| JACK C DAUM | 7071 TOWNSHIP ROAD 45 | | | | LEXINGTON | OH | 44904-9666 | |
| JACK C DAVIS | 11682 BRAMELL ST | | | | DETROIT | MI | 48239 | |
| JACK C DOUGLAS | | | | | EAGAN | TN | 37730 | |
| JACK C FELTS | 13091 LAKERIDGE DRIVE | | | | ST LOUIS | MO | 63138-3307 | |
| JACK C FELTS & MARY M FELTS TRS | JACK C FELTS & MARY M FELTS | LIVING TRUST U/A DTD 04/16/03 | 13091 LAKERIDGE DR | | ST LOUIS | MO | 63138 | |
| | REVOCABLE | | | | | | | |
| JACK C FINCHER AS CUST FOR | JOHN HERMAN FINCHER A MINOR | UNDER THE LAWS OF GEORGIA | BOX 512 | | CANTON | GA | 30114-0512 | |
| JACK C GOTHAM & | SUSAN D GOTHAM TEN ENT | 6760 RADEWAHN RD | | | SAGINAW | MI | 48604-9211 | |
| JACK C GREGORY | 18982 E 3750 N RD | | | | ROSSVILLE | IL | 60963-7130 | |
| JACK C HINDS TR | JACK C HINDS TRUST | UA 05/17/95 | 22219 CONNEMARA DR | | NORTHVILLE | MI | 48167-2808 | |
| JACK C HO | 1212 PUNAHOU ST 3208 | | | | HONOLULU | HI | 96826-1041 | |
| JACK C HOLLAND & JOAN C | HOLLAND JT TEN | 1624 JASBERG ST | | | HANCOCK | MI | 49930-1220 | |
| JACK C HULTQUIST | BOX 24 | | | | MINDEN | NE | 68959-0024 | |
| JACK C LAMBRIX | BOX 118 | | | | BIRMINGHAM | OH | 44816-0118 | |
| JACK C LOWERY | 304 GEORGIA AVE NW | | | | NEW ELLENTON | SC | 29809-2606 | |
| JACK C MCCALLUM & SHIRLEY M | MCCALLUM JT TEN | 602 1ST ST | | | BLUE HILL | NE | 68930-7454 | |
| JACK C MONTGOMERY | BOX 309 | | | | VINEMONT | AL | 35179-0309 | |
| JACK C MORLEY | RR 19 | BOX 688 | | | BEDFORD | IN | 47421-9335 | |
| JACK C MOYER | 5955 SANDALWOOD DR | | | | CARMEL | IN | 46033-8217 | |
| JACK C NELSON & BARBARA Z | NELSON JT TEN | 435 PARKWOOD DRIVE | | | SALISBURY | MD | 21804 | |
| JACK C NORTHAM | 3300 STUYVESANT PL NW | | | | WASHINGTON | DC | 20015-2454 | |
| JACK C NOVAK | 316 EAST MADISON STREET | | | | LOMBARD | IL | 60148-3456 | |
| JACK C PACKARD & ELLEN I | PACKARD TR U/A DTD 2/9/74 | 7001 142ND AVENUE NORTH LOT 100 | | | LARGO | FL | 33771-4701 | |
| JACK C PRENDERGAST | ROUTE 3 BOX 259 | | | | MANNINGTON | WV | 26582-9083 | |
| JACK C REA | 8310 E 65TH ST | | | | TULSA | OK | 74133 | |
| JACK C REID | 1426 E LAGUNA AVE | | | | LAS VEGAS | NV | 89109-1667 | |
| JACK C ROTROFF | 9625 S KILBORN | | | | OAK LAWN | IL | 60453-3209 | |
| JACK C ROWE & | CATHERINE M ROWE TR | ROWE TRUST | UA 12/09/87 | 7227 ROGUE RIVER DR | SHADY COVE | OR | 97539-9702 | |
| JACK C RUTZ & CHARLETT M | RUTZ JT TEN | 7122 PORTLAND RD | | | SARANAC | MI | 48881-9783 | |
| JACK C SAMMONS | 13208 ASTOR AVE | | | | CLEVELAND | OH | 44135-5006 | |
| JACK C SMITH | 201 13TH AVE SW | | | | MOULTRIE | GA | 31768-5824 | |
| JACK C STEWART | 105 S BROADWAY | ROOM 460 | | | WICHITA | KS | 67202 | |
| JACK C STEWART | 18796 BIG CREEK PARKWAY | | | | STRONGSVILLE | OH | 44149-1447 | |
| JACK C STRALEY & | ELIZABETH M STRALEY JT TEN | 11577 HARTLAND RD | | | FENTON | MI | 48430-2566 | |
| JACK C SWANEY | 1506 CINCINNATI AVE | | | | ANDERSON | IN | 46016-1911 | |
| JACK C TILLETT | BOX 160 | | | | WANCHESE | NC | 27981-0160 | |
| JACK C WARD | 2092 S WILSON | | | | WHITTEMORE | MI | 48770 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK C WEBB | 3467 PINEWOOD CT | | | | DAVISON | MI | 48423 | |
| JACK C WILKERSON JR CUST | GABRIEL G WILKERSON UNIF | GIFT MIN ACT TN | 2615 HAMPTON AVE | | TUPELO | MS | 38801-4121 | |
| JACK C WIMBERLY & MILDRED M | WIMBERLY JT TEN | 109 RICHWOOD DRIVE | | | HATTIESBURG | MS | 39402-2229 | |
| JACK CALABRESE CUST DAVID P | CALABRESE II UNDER THE CO | UNIFORM TRANSFERS TO MINORS | ACT | 16195 SANDSTONE DR | MORRISON | CO | 80465-2165 | |
| JACK CALABRESE CUST JENNIFER | K CALABRESE UNDER THE CO | UNIFORM TRANSFERS TO MINORS | ACT | 16195 SANDSTONE DR | MORRISON | CO | 80465-2165 | |
| JACK CALABRO | 3020 N SHERIDAN | | | | CHICAGO | IL | 60657-5543 | |
| JACK CALVERT TR | JACK CALVERT LIVING TRUST | UA 08/18/98 | 30895 COPPER LN | | NOVI | MI | 48377-4537 | |
| JACK CAYO | 55 AYRAULT RD | APARTMENT 303 | | | FAIRPORT | NY | 14450 | |
| JACK CHARLES COLYER | 8012 LLOYD AVENUE | | | | PITTSBURGH | PA | 15218 | |
| JACK CHARLES OBERHART | 202 GLEN AVE | | | | CRYSTAL LAKE | IL | 60014-4427 | |
| JACK CHIN | 4523 ELDRIDGE AVE | | | | SAN ANTONIO | TX | 78237-2633 | |
| JACK CHIN & JANE CHIN JT TEN | 128 POST RD | | | | OLD WESTBURY | NY | 11568-1705 | |
| JACK CHIN JR & JANE CHIN JT TEN | 128 POST RD | | | | OLD WESTBURY | NY | 11568-1705 | |
| JACK CLARK & HARRIET BACON EXS EST | HARRY RAY CLARK | C/O WHITE & WHITE | 3 FOUNTAIN SQUARE BOX 98 | | COVINGTON | IN | 47932 | |
| JACK COOK | 511 MARLIN ROAD | | | | NORTH PALM BEACH | FL | 33408-4323 | |
| JACK CRANE | 3254 JOE PARKER ROAD | | | | GAINESVILLE | GA | 30507-7993 | |
| JACK CRAWFORD BARR | 146 YORK RD | | | | DUNDAS | ONTARIO | L9H 1M4 | CANADA |
| JACK CREEL | 439 EUCLID | | | | CHEROKEE | IA | 51012-1910 | |
| JACK CUDDY & KIYOKO CUDDY JT TEN | 1215 NAPLES ST | | | | SAN FRANCISCO | CA | 94112-4446 | |
| JACK CUNNINGHAM | RTE 3 BOX 62 | | | | RACHEL | WV | 26587-9079 | |
| JACK D ALLEN JR | 1970 ASHTON POINTE DR | | | | DACULA | GA | 30019-2940 | |
| JACK D ANDERSON | 17509 SANTA BARBARA | | | | DETROIT | MI | 48221-2528 | |
| JACK D ANTRUP | 3596 SUNNY DRIVE | | | | SEARS | MI | 49679-8146 | |
| JACK D BEAGLE | 104 OGDEN CENTER RD | | | | SPENCERPORT | NY | 14559-2025 | |
| JACK D BELSER & | FLORIS I BELSER TR | JACK D BELSER TRUST | UA 01/25/95 | 1756 ALLEN DR | WESTLAKE | OH | 44145-2507 | |
| JACK D BEST | 1345 LITTLE JOHN AVE | | | | GRAYLING | MI | 49738-9129 | |
| JACK D BEST TR U/A DTD 10/31/03 THE | JACK D BEST REVOCABLE | LIVING TRUST | 1345 LITTLE JOHN AVE | | GRAYLING | MI | 49738 | |
| JACK D BOTNER | 446 ANNAMOORE RD | | | | ANNVILLE | KY | 40402-8727 | |
| JACK D BROWN | 2305 BENNETT AVE | | | | FLINT | MI | 48506-3656 | |
| JACK D BUNGER | 1854 ROBINHOOD DR | | | | MIAMINSBURG | OH | 45342-2093 | |
| JACK D CARR JR | 2100 VINSON RD | | | | BIRMINGHAM | AL | 35235-2024 | |
| JACK D CASE | R R 18 | BOX 519 | | | BEDFORD | IN | 47421-9322 | |
| JACK D COCHRAN | 13396 LINDEN DR | | | | SPRING HILL | FL | 34609-4055 | |
| JACK D COCHRAN & EDITH M | COCHRAN JT TEN | 13396 LINDEN DR | | | SPRING HILL | FL | 34609-4055 | |
| JACK D COOMBE & MARGARET C | COOMBE JT TEN | 1704 MAPLE AVE | | | NORTHBROOK | IL | 60062-5424 | |
| JACK D CUMMINGS & MARY R | CUMMINGS JT TEN | 3981 S 1 ST | | | BEDFORD | IN | 47421-9492 | |
| JACK D ELLIS | 4201 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9273 | |
| JACK D EMERY | 22195 205TH AVE | | | | PARIS | MI | 49338-9705 | |
| JACK D FARMER | 260 CEDAR DRIVE | | | | WEST MILTON | OH | 45383-1211 | |
| JACK D FERGUSON | 6180 W COUNTY RD 600 S | | | | COATESVILLE | IN | 46121-9230 | |
| JACK D FERGUSON | 6893 ROBY DR | | | | WATERFORD | MI | 48327-3861 | |
| JACK D GILLUM & CORRINE | GILLUM JT TEN | 1111 MARIAN AVE | | | CHICO | CA | 95928-6912 | |
| JACK D GRASSI | 58 DORAL FARM RD | | | | STAMFORD | CT | 06902-1235 | |
| JACK D GUINTHER | 1725 E HAMILTON | | | | FLINT | MI | 48506-4401 | |
| JACK D HAGUE | 4740 EAST 200 NORTH | | | | ANDERSON | IN | 46012-9439 | |
| JACK D HAPNER | 2510 N 1100 E | | | | GREENTOWN | IN | 46936-8711 | |
| JACK D HAYS & MARIE M HAYS JT TEN | 930 WINDSOR CT | | | | CARNEGIE | PA | 15106-1502 | |
| JACK D HILLIER & | MARILOUISE HILLIER JT TEN | 515 S HAWKINS | | | GLADWIN | MI | 48624-8485 | |
| JACK D HOPKINS & CONNIE M | HOPKINS JT TEN | 309 JOHNSTON DR | | | RAYMORE | MO | 64083-9228 | |
| JACK D HOWARD | 3340 GOVENORS TRAIL | | | | KETTERING | OH | 45409-1103 | |
| JACK D JUNG & VIRGINIA L | JUNG JT TEN | 918 SHEVLIN DRIVE | | | EL CERRITO | CA | 94530-3053 | |
| JACK D KAHN | 8 BALMORAL DR | | | | LIVINGSTON | NJ | 07039-4406 | |
| JACK D KENNON | 13751 LUCAS LANE | | | | CERRITOS | CA | 90703-1450 | |
| JACK D KENNON & BRITTA B | KENNON JT TEN | 13751 LUCAS LANE | | | CERRITOS | CA | 90703-1450 | |
| JACK D KRAWCZAK | 26 RIVERSIDE BLVD | | | | SAGINAW | MI | 48602-1077 | |
| JACK D LEAYM JR | 2599 OHIO | | | | SAGINAW | MI | 48601-7042 | |
| JACK D LEVY | 429 DODGE LAKE RD | | | | HARRISON | MI | 48625-9313 | |
| JACK D LEWIS | 2049 COOK ST | | | | CUYAHOGA FALL | OH | 44221-3317 | |
| JACK D LINDAUER | 319 SECOND ST | | | | WEST NEWTON | PA | 15089-1610 | |
| JACK D LINDAUER & HELEN | LINDAUER TEN ENT | 319-2ND ST | | | WEST NEWTON | PA | 15089-1610 | |
| JACK D LINDAUER & HELEN | LINDAUER JT TEN | 319 N 2ND ST | | | WEST NEWTON | PA | 15089-1610 | |
| JACK D LOCY | 30554 ELLIOT RD | | | | DEFIANCE | OH | 43512-9018 | |
| JACK D MARSA & DONNA C MARSA JT TEN | 4261 RAPSON ROAD | | | | BAD AXE | MI | 48413-9153 | |
| JACK D MEADOWS | 1105 BROAD AVE NW | | | | CANTON | OH | 44708-4214 | |
| JACK D MEETZE JR | 201 CRESTVIEW DRIVE | | | | GAFFNEY | SC | 29340 | |
| JACK D MELTON | 2619 NORTHVIEW AVENUE | | | | INDIANAPOLIS | IN | 46220-3517 | |
| JACK D MESSICK | BOX 874 | | | | GLENVIEW | IL | 60025-0874 | |
| JACK D MILLER | 1020 SE 3RD ST | | | | CAPE CORAL | FL | 33990-1203 | |
| JACK D MOORE | 34372 MUNSIE | | | | MT CLEMENS | MI | 48045-3350 | |
| JACK D PANTALEO | 31029 WELLSTON | | | | WARREN | MI | 48093-1754 | |
| JACK D PELFREY | 5819 CORLETT CT | | | | HUBER HEIGHTS | OH | 45424-2639 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK D PETTY | | 3539 COUNTRY WALK DR | | | INDIANAPOLIS | IN | 46227-9706 | |
| JACK D RABOURN & | BEVERLY A RABOURN JT TEN | 506 PENN OAK DR | | | ADRIAN | MO | 64720-9110 | |
| JACK D RAYMOND & HEDDY A | RAYMOND JT TEN | 7139 E SPRINGTREE LANE | | | KENTWOOD | MI | 49548-7938 | |
| JACK D ROBERTSON TR U/A DTD 03/05/96 | ROBERTSON 1996 REVOCABLE TRUST | 20675 JACKASS HILL RD | | | SONORA | CA | 95370 | |
| JACK D ROBINSON JR | | 1432 MAYBERRY LANE | | | FRANKLIN | TN | 37064-9610 | |
| JACK D RUSSELL | | BOX 1474 | | | COBB | CA | 95426-1474 | |
| JACK D SCOTT | | 2312 OCEANFRONT | | | DELMAR | CA | 92014 | |
| JACK D SCOTT TR F/B/O | JDSLC DEFINED BENEFIT | PENSION PLAN & TRUST U/A DTD | 01/01/84 | 2312 OCEANFRONT | DEL MAR | CA | 92014 | |
| JACK D SONGER & | HENRIETTA SONGER JT TEN | 9842 E 1610 NORTH RD | | | OAKWOOD | IL | 61858-6106 | |
| JACK D SONGER & | HENRIETTA SONGER JT TEN | 9842 1610 N ROAD | | | OAKWOOD | IL | 61858-6106 | |
| JACK D SPEAKER | | 1454 PRIMROSE | | | TOLEDO | OH | 43612-4027 | |
| JACK D SURBER | | 8875 CLEAR CREEK RD | | | SPRINGBORO | OH | 45066-9716 | |
| JACK D TALIAFERRO & LUE E | TALIAFERRO TR OF THE JACK D | TALIAFERRO TR UNDER TR AGMT DTD | 01/14/83 | 8158S HARRISON WAY | LITTLETON | CO | 80122-3623 | |
| JACK D VANDUSEN | 10773 S STATE RD | | | | MORRICE | MI | 48857-9747 | |
| JACK D WHITMORE | BOX 421 | | | | BROOKFIELD | OH | 44403-0421 | |
| JACK D WILLOUGHBY | 922 LIVINGSTON DR | | | | PULASKI | TN | 38478-4919 | |
| JACK D YORK | 11338 OLD ST CHARLES RD | | | | BRIDGETON | MO | 63044-3143 | |
| JACK DAVID DELLINGER & | LESLIE P DELLINGER JT TEN | 9175 WOODRUN PL | | | PENSACOLA | FL | 32514-5514 | |
| JACK DAVID STEWART | 18 DEERWALK CIR | | | | MARIETTA | OH | 45750-1819 | |
| JACK DEAN | 247 E 1550 N | | | | SUMMITVILLE | IN | 46070-9355 | |
| JACK DEMPSEY MANWELL | 13268 N CLIO RD | | | | CLIO | MI | 48420-1025 | |
| JACK DETLING | 4276 SANDBURG WAY | | | | IRVINE | CA | 92612-2719 | |
| JACK DICKER & BERTHA | DICKER JT TEN | 203 S GREEN TRAILS DR | | | CHESTERFIELD | MO | 63017-2914 | |
| JACK DORNSTADTER | 3706 BENFIELD DRIVE | | | | KETTERING | OH | 45429 | |
| JACK DOUGLASS METCALF | 512 E 7TH ST | | | | MOUNT CARMEL | IL | 62863-2041 | |
| JACK E ACKERMAN | 848 N MARION AVE | | | | JANESVILLE | WI | 53545-2333 | |
| JACK E ACKERMAN & CHARLENE R | ACKERMAN JT TEN | 848 N MARION AVE | | | JANESVILLE | WI | 53545-2333 | |
| JACK E ATKINSON JR | 512 SOUTH ST | | | | LINDEN | MI | 48451-8945 | |
| JACK E BAILEY | 37065 SHADY DR | | | | N RIDGEVILLE | OH | 44039-3619 | |
| JACK E BARKDULL & MAXINE | BARKDULL JT TEN | 2896 W MARKET ST | | | PENDLETON | IN | 46064-9030 | |
| JACK E BARNES | RR 02 BOX 80AA-1 | | | | NAHUNTA | GA | 31553-9670 | |
| JACK E BEECHER & WANDA B | BEECHER JT TEN | 31 WHITETAIL DR | | | CHADDS FORD | PA | 19317-9243 | |
| JACK E BRINSON | 1105 PANOLA ST | | | | TARBORO | NC | 27886-3001 | |
| JACK E BROOKS | 4899 LAMBERT ROAD | | | | GROVE CITY | OH | 43123-9668 | |
| JACK E BROWN | 4833 PHALANX MILLS HERNER | | | | W FARMINGTON | OH | 44491-9729 | |
| JACK E BROWN PETLAND | 174 N MAIN ST | | | | WELLSVILLE | NY | 14895-1152 | |
| JACK E BURCHFIELD & MARIAN B | BURCHFIELD JT TEN | BOX 9326 | | | KNOXVILLE | TN | 37940-0326 | |
| JACK E CHAMBERS | R R 1 BOX 401 | | | | POLAND | IN | 47868-9426 | |
| JACK E CHARBONEAU | 4116 GERTRUDE | | | | DEARBORN HGTS | MI | 48125-2820 | |
| JACK E COATTA CUST JACK | COATTA JR UNIF GIFT MIN ACT | MICH | 5761 JEANNE MARIE DR | | WHITE LAKE | MI | 48383-4109 | |
| JACK E COATTA JR | 5761 JEANNE MARIE DR | | | | WHITE LAKE | MI | 48383-4109 | |
| JACK E COATTA JR & JACK E | COATTA SR JT TEN | 5761 JEANNE MARIE DR | | | WHITE LAKE | MI | 48383-4109 | |
| JACK E COOK & BARBARA A | COOK JT TEN | 800 BELLEVISE AVE | | | ELGIN | IL | 60120-3002 | |
| JACK E CUTHBERT | 1397 W COUNTY LINE ROAD R 1 | | | | SAINT JOHNS | MI | 48879-9801 | |
| JACK E DE MOSS & RUNE L DE | MOSS JT TEN | 11767 SHENANDOAH DRIVE | | | SOUTH LYON | MI | 48178-9129 | |
| JACK E DUTCHER | 124 MARBLE BLUFF DR | | | | KINGSTON | TN | 37763-5614 | |
| JACK E DYER | 3977 SHADELAND | | | | DAYTON | OH | 45432-2038 | |
| JACK E ERHARDT | 1328 SUNWOOD DR | | | | SOUTH BEND | IN | 46628-3833 | |
| JACK E ESTEPP | 17235 VENDOR PL | | | | POWAY | CA | 92064 | |
| JACK E FARRELL | 1112 NORTH OXFORD RD | | | | OXFORD | MI | 48371-2521 | |
| JACK E FATELEY JR | 3300 LODWICK DR N W | | | | WARREN | OH | 44485-1567 | |
| JACK E FINK | 198 OREGON DRIVE | | | | ZENIO | OH | 45385-4430 | |
| JACK E FINNEY | 540 HARVEST RIDGE DRIVE | | | | AVON | IN | 46123 | |
| JACK E FORESTER | 10870 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9706 | |
| JACK E FREDERICK | 2702 S WASHINGTON STREET | | | | MARION | IN | 46953-3632 | |
| JACK E HALSEY | 7579 FIELDSTONE CT | | | | BROWNSBURG | IN | 46112-8306 | |
| JACK E HECKENLIVELY & | LORNA B HECKENLIVELY TR | JACK E HECKENLIVELY & LORNA B | HECKENLIVELY TRUST UA 09/03/93 | 4618 S HOLDEN ST | SEATTLE | WA | 98118-4122 | |
| JACK E HEISTER & KATHERINE L HEISTER | TRS U/A DTD 06/13/01 | JACK E HEISTER & KATHERINE L HEISTER | 2001 REVOCABLE TRUST | 704 SW 101 ST | OKLA CITY | OK | 73139 | |
| JACK E HIGLEY | 2725 FLINT RIVER RD | | | | LAPEER | MI | 48446-9045 | |
| JACK E HORN | 7705 W CAMABRAW PARK | | | | AKRON | IN | 46910-9614 | |
| JACK E HRIVNAK | 437 LARCHWOOD DR | | | | BEREA | OH | 44017-1003 | |
| JACK E INK | 3187 MIDDLE-BELLVILLE RD RT7 | | | | MANSFIELD | OH | 44904-9593 | |
| JACK E JAGELLO | 14170 LACAVERA | | | | STERLING HTS | MI | 48313-5440 | |
| JACK E JENKINS | 1109 NE COLLEEN DR | | | | LEES SUMMIT | MO | 64086-3542 | |
| JACK E KORHONEN | 2808 BLUE BONNET | | | | BEDFORD | TX | 76021-2716 | |
| JACK E LAMB & MARY JANE LAMB JT TEN | 2835 S 1200 E RD | | | | ZIONSVILLE | IN | 46077-9646 | |
| JACK E LAWRENCE | 1114 W HYLAND ST | | | | LANSING | MI | 48915-2014 | |
| JACK E LINNE AS CUST FOR | JEFFERY LINNE A MINOR PURS | TO SEC 1339/26 INCL REV | CODE OF OHIO | 6365 PAWNEE RIDGE | LOVELAND | OH | 45140-9001 | |
| JACK E LIPP | 10281 WILLARD RD | | | | MILLINGTON | MI | 48746-9312 | |
| JACK E LOCHORE | 5832 KINGS HWY | | | | PARMA HTS | OH | 44130-1747 | |
| JACK E LOMBARDO | 55830 NOCTURNE LN E | | | | SHELBY TOWNSHIP | MI | 48316-5231 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK E MACGILLIVRAY | PO BOX 387 | | | | LAKE CITY | MI | 49651-0387 | |
| JACK E MC CLEARY & MARIAN B | MC CLEARY JT TEN | 24971 KIT CARSON ROAD | | | CALABASAS | CA | 91302-1136 | |
| JACK E MC DONALD | 505 OCCIDENTAL HIGHWAY | | | | TECUMSEH | MI | 49286 | |
| JACK E MC GEE | 301 N PALMWAY | | | | LAKE WORTH | FL | 33460-3518 | |
| JACK E MC VOY | 1377 SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9668 | |
| JACK E MECHLING & SUZETTE K | MECHLING JT TEN | 6416 MANCHESTER DR | | | FISHERS | IN | 46038-4720 | |
| JACK E NIEMI | 2407 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1884 | |
| JACK E NURNBERG | 6044 GARFIELD | | | | FREELAND | MI | 48623-9046 | |
| JACK E OBENOUR | 810 E DEBBY LANE | | | | MANSFIELD | OH | 44906-1006 | |
| JACK E PAULUS | 1707 SPRING MOUNTAIN CT | BOX 326 | | | ST HELENA | CA | 94574-1735 | |
| JACK E PEELER | 26073 BREST RD | | | | TAYLOR | MI | 48180-6215 | |
| JACK E PLANT | 1676 OHLTOWN GIRARD ROAD | | | | MINERAL RIDGE | OH | 44440-9404 | |
| JACK E POTTER | 26840-D NORTH AVENUE OF THE | OAKS | | | SANTA CLARITA | CA | 91321-4851 | |
| JACK E RIDLEY & DONNA M | RIDLEY JT TEN | G-3253 N TERM | | | FLINT | MI | 48506 | |
| JACK E ROBERTSON | 12951 KIMBERLY LANE | | | | HOUSTON | TX | 77079-6124 | |
| JACK E ROBINSON | 721 EDDINGTON COURT | | | | BLOOMINGTON | IN | 47401-8624 | |
| JACK E ROBINSON & CATHERINE | S ROBINSON JT TEN | 532 ASHLEY RD | | | CANTONMENT | FL | 32533-5611 | |
| JACK E RODAL | 161 LATIMER MILL RD | | | | HONEA PATH | SC | 29654-8909 | |
| JACK E ROERINK | 12810 HWY 1247 | | | | EUBANK | KY | 42567 | |
| JACK E ROERINK & DOROTHY L | ROERINK JT TEN | 2483 JOSWICK | | | AUBURN HILLS | MI | 48326-2320 | |
| JACK E ROSSMAN & | CAROL E ROSSMAN TR | JACK E ROSSMAN & CAROL E | ROSSMAN FAM TRUST UA 03/24/97 | 167 VEGA DR | GOLETA | CA | 93117-2009 | |
| JACK E RUARK | 7404 E197TH STREET | | | | BELTON | MO | 64012 | |
| JACK E SATTERFIELD & SUZANNE | SATTERFIELD JT TEN | 11120 WREN DR | | | NORTH HUNTINGDON | PA | 15642-7406 | |
| JACK E SAVAGE & PAULA J | SAVAGE JT TEN | 1504 MAGNOLIA DR | | | ANDERSON | IN | 46011-3040 | |
| JACK E SCHOLZ AVE | 523 ADELINE AVE | | | | VANDALIA | OH | 45377-1801 | |
| JACK E SHIPWASH | BOX 431 | | | | SANTA FE | TX | 77510-0431 | |
| JACK E SIMPSON | 3100 BLEASNER HWY | | | | BLISSFIELD | MI | 49228-9558 | |
| JACK E SMALL | 742 SANTA FE PIKE | | | | COLUMBIA | TN | 38401-2377 | |
| JACK E SPAANS SR | 3300 ORIOLE S W | | | | WYOMING | MI | 49509-3439 | |
| JACK E STINES | 614 EDGEWOOD LANE | | | | FESTUS | MO | 63028-1518 | |
| JACK E STOUGHTON & | MARY J STOUGHTON TRS | STOUGHTON FAMILY TRUST | UA 03/23/94 | 7746 MOKENA AVE | NEW PORT RICHEY | FL | 34654-5658 | |
| JACK E STOUGHTON & MARY J | STOUGHTON TR JACK E STOUGHTON & | MARY J STOUGHTON TRUST | UA 3/23/94 | 7746 MOKENA CT | NEW PORT RICHEY | FL | 34654-5658 | |
| JACK E THEURER | 519 WHARTON | | | | MARION | IN | 46952-2002 | |
| JACK E TURNER | 6675 GOODALL RD | | | | CORUNNA | MI | 48817-9573 | |
| JACK E VAUGHN | P O BOX 1501 | | | | BELTON | MO | 64012 | |
| JACK E VER STRATE | 4925 SUMMERGREEN LANE | | | | HUDSONVILLE | MI | 49426-1625 | |
| JACK E WALKER | 14895 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9766 | |
| JACK E WALTERS & LEONORA | WALTERS JT TEN | 2524 TORREY GROVE CT | | | FENTON | MI | 48430-9608 | |
| JACK E WESTLUND | 175 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9315 | |
| JACK E WHITMORE | 8700 CORRISON RD | | | | GRAND LEDGE | MI | 48837-8217 | |
| JACK E WITHERBY | APT 89 | 131 NORTH HIGLEY | | | MESA | AZ | 85205-8037 | |
| JACK E ZIMMERMAN & | JANE M ZIMMERMAN JT TEN | 201 SOUTH ST | | | E TAWAS | MI | 48730-9771 | |
| JACK E ZIMMERMAN & JANE M | ZIMMERMAN JT TEN | 201 SOUTH ST | | | EAST TAWAS | MI | 48730-9771 | |
| JACK EARL LAUGHNER | 5801 FOREST LANE | | | | INDIANAPOLIS | IN | 46220 | |
| JACK ELIOT BUTMAN | 4138 NE 174TH ST | | | | SILVERSPRINGS | FL | 34488-4744 | |
| JACK ELLIOTT | 1310 21ST ST | | | | BEDFORD | IN | 47421-4502 | |
| JACK ERWIN LOHRER TR | JACK ERWIN LOHRER TRUST | UA 12/12/97 | 35146 BEACON HILL | | HARRISON TWP | MI | 48045-3106 | |
| JACK ESEROW TR U/DECL OF TR | DTD 3/10/78 | 23 | 30745 HUNTERS DR | | FARMINGTON HILLS | MI | 48334-1243 | |
| JACK EVANS | 3141 P ST NW | | | | WASHINGTON | DC | 20007-3079 | |
| JACK F ARMSTRONG | 56966 BOW DR | | | | THREE RIVERS | MI | 49093-9097 | |
| JACK F BEBEE & SHIRLEY M | BEBEE JT TEN | 459 LAWRENCE DR | | | PORTLAND | MI | 48875-1635 | |
| JACK F BURSON | 9404 N COUNTYLINE RD | CR 72 | | | AUBURN | IN | 46706 | |
| JACK F CONLEY & JOANN W | CONLEY JT TEN | 3139 KIRKHAM DR | | | GLENDALE | CA | 91206-1129 | |
| JACK F CRADY | 3417 JARVIS RD | | | | HILLSBORO | MO | 63050-3823 | |
| JACK F FANTA | 9015 LYDGATE DR | | | | DALLAS | TX | 75238-3541 | |
| JACK F GARLAND & DELLA M | GARLAND JT TEN | 10332 CLANCEY AVE | | | DOWNEY | CA | 90241-2769 | |
| JACK F HARMON | 21 MIDDLETON PLACE | | | | SOUTHERN PINES | NC | 28387-2141 | |
| JACK F HORNADAY & | GLESNA A HORNADAY TR | HORNADAY FAM LIVING TRUST | UA 12/19/95 | 701 S AHRENS | LOMBARD | IL | 60148-3607 | |
| JACK F KAMPA | 4384 SOWELL HOLLOW RD | | | | COLUMBIA | TN | 38401-8474 | |
| JACK F LOOMAN | C/O PATTY LOOMAN | 226 MAPLE AVE | | | MANNINGTON | WV | 26582-9563 | |
| JACK F RAY & | BRENDA L SKELTON JT TEN | 1099 LYNGATE DR SE | | | HUNTSVILLE | AL | 35803-3927 | |
| JACK F STEWART | 88 OVERLOOK DRIVE | | | | ALLIANCE | OH | 44601-3917 | |
| JACK F TEIXEIRA JR | 4197 COUNTRY DR | | | | FREMONT | CA | 94536-6809 | |
| JACK F WILSON | 1722 OKLAHOMA | | | | FLINT | MI | 48506-4624 | |
| JACK F YOUNKER | 20 WHITE BIRCH RIDGE | | | | WESTON | CT | 6883 | |
| JACK FABRYKANT & BETTY | FABRYKANT JT TEN | 114 BRANCHWOOD LANE | | | NANUET | NY | 10954-1048 | |
| JACK FISHER CUST | JORDAN FISHER | UNIF TRANS MIN ACT IL | 1440 NORTH LAKE SHORE DR | APT 22-A | CHICAGO | IL | 60610 | |
| JACK FISHER CUST FOR LANCE | LEVIN UNDER THE CA UNIF | GIFTS TO MINORS ACT | 8 CAPSTONE | | IRVINE | CA | 92606-7655 | |
| JACK FLETCHER | 3645 SWIGART RD | | | | DAYTON | OH | 45440-3525 | |
| JACK FLETCHER & | SUSAN K FLETCHER JT TEN | 91 LAKE SUCCESS DR | | | PALM COAST | FL | 32137-9574 | |
| JACK FOLEY & VIRGINIA BESS | FOLEY JT TEN | APT 501 | 450 N ROSSMORE AVE | | LOS ANGELES | CA | 90004-2461 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK FRIEDMAN | 1350 HUCKLEBERRY LANE | | | | HEWLETT HARBOR | NY | 11557-2707 | |
| JACK FRIELING AS CUSTODIAN | FOR GLORIA FRIELING U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 7 IVY LANE | LAWRENCE | NY | 11559-2403 | |
| JACK FRYMER | 136 ROSE GREEN DRIVE | | | | THORNHILL | ONTARIO | L4J 4R5 | CANADA |
| JACK G BOATWRIGHT JR | 2335 STEEP LANDING RD | | | | CONWAY | SC | 29526-7833 | |
| JACK G COLE & | THELMA N COLE JT TEN | 2827 W WALTON BLVD | | | WATERFORD | MI | 48329-2560 | |
| JACK G COLLINS & ROSE J COLLINS TRS | U/A DTD 10/21/97 | JACK G COLLINS & ROSE J COLLINS TRUST | 1613 W STONE BLVD | | RAYMORE | MO | 64083 | |
| JACK G CROSBY | 235 PINNACLE DR | | | | LAKE MILLS | WI | 53551 | |
| JACK G DIAMOND TR FOR | ANNETTE L DIAMOND U/A DTD | 5/11/74 | 8025 DE SOTO AVE | | CANOGA PARK | CA | 91304-5117 | |
| JACK G FLINT | 898 COUNTY ROAD 1 | | | | SHOREVIEW | MN | 55126 | |
| JACK G INCH | 2905 EVERGREEN DR | | | | ROYAL OAK | MI | 48073-3220 | |
| JACK G KUDRAY | 17825 N 46TH DRIVE | | | | GLENDALE | AZ | 85308-1508 | |
| JACK G LEMMON | 580 LONGFORD | | | | ROCHESTER HLS | MI | 48309-2415 | |
| JACK G MC KINNEY | 5410 WATTERS ST. | | | | ZEPHYRHILLS | FL | 33541 | |
| JACK G MCKINNEY & | JOYCE E MCKINNEY JT TEN | 5410 WATTERS ST. | | | ZEPHYRHILLS | FL | 33541 | |
| JACK G MORRISON | 1420 BECKWITH DR | | | | ARLINGTON | TX | 76018-2616 | |
| JACK G NOWLING & | BEVERLY L NOWLING TR | JACK G & BEVERLY L NOWLING | LIVING TRUST UA 04/28/95 | 600 PINE NEEDLES DR | DAYTON | OH | 45458 | |
| JACK G PARKHURST | 6209 LAKE RIDGE ROAD | | | | ARLINGTON | TX | 76016-2635 | |
| JACK G PATTERSON & JOAN K | PATTERSON JT TEN | 703 SECOND ST | | | ATHENS | PA | 18810-1429 | |
| JACK G SNYDER | 01374 CO RD 15 | | | | BRYAN | OH | 43506-9763 | |
| JACK G TALSMA & | HELEN E TALSMA TR | JACK G TALSMA TRUST | UA 09/30/96 | 1805 E SCHWARTZ BLVD | LADY LAKE | FL | 32159-6233 | |
| JACK G TERKEURST & CORINNE | TERKEURST JT TEN | 2467 COLLEGE NE | | | GRAND RAPIDS | MI | 49505-3638 | |
| JACK G THOMAS & M ROXIE | THOMAS JT TEN | 274 HACKER ROAD | | | BRIGHTON | MI | 48114-8753 | |
| JACK G TOWNLEY | 5990 MEADOW CREEK DR APT 5 | | | | MILFORD | OH | 45150-6520 | |
| JACK G TURPEL | 300 SOUTH KENWOOD | | | | ROYAL OAK | MI | 48067-3993 | |
| JACK G ZAPFE | BOX 151 | | | | CHIPPEWA LAKE | MI | 49320-0151 | |
| JACK GACONOI MASON | 1519 SUNSET BLVD | | | | MONROE | MI | 48162-4376 | |
| JACK GANNON | 3039 NIAGARA COURT | | | | COLUMBUS | OH | 43227 | |
| JACK GARDNER | 536 JONES ROAD | | | | KERSHAW | SC | 29067-9197 | |
| JACK GARDNER GLEN | 26 CLIFF ST | | | | ARLINGTON HEIGHTS | MA | 02174-5944 | |
| JACK GEDALIUS & | MARY GEDALIUS TR | GEDALIUS LVG TRUST 4/9/99 | 716 HILLCREST PL | | VALLEY STREAM | NY | 11581-3128 | |
| JACK GERMAN TR | JACK GERMAN REVOCABLE TRUST | UA 12/07/98 | 13101 87TH PL | | LARGO | FL | 33776-2643 | |
| JACK GETHMANN AS CUSTODIAN | FOR JILL D GETHMANN U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | BOX 160 | MARSHALLTOWN | IA | 50158-0160 | |
| JACK GETHMANN AS CUSTODIAN | FOR JULIE A GETHMANN U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | BOX 160 | MARSHALLTOWN | IA | 50158-0160 | |
| JACK GETHMANN AS CUSTODIAN | FOR JEFFREY L GETHMANN U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | BOX 160 | MARSHALLTOWN | IA | 50158-0160 | |
| JACK GIBSON | 15801 ASHTON | | | | DETROIT | MI | 48223-1305 | |
| JACK GILBERT & | BEULAH GILBERT JT TEN | 2111 VIENNA PKWY | | | DAYTON | OH | 45459-1345 | |
| JACK GILBERT WEBER | 1264 HEATHERCREST DRIVE | | | | FLINT | MI | 48532-2642 | |
| JACK GOLDBERG | 31 BEACON HILL DRIVE | | | | EAST BRUNSWICK | NJ | 08816-3435 | |
| JACK GOLDMAN & ARTHUR | GOLDMAN JT TEN | 5718 DARLINGTON RD | | | PITTSBURGH | PA | 15217-1512 | |
| JACK GOLDSTEIN & EDNA | GOLDSTEIN JT TEN | 336 WESTCHESTER AVE | | | MOUNT VERNON | NY | 10552-3040 | |
| JACK GOLDSTONE & | GERTRUDE B GOLDSTONE JT TEN | 17-09 GREENWOOD DR | | | FAIR LAWN | NJ | 07410-4533 | |
| JACK GOODEN | 2575 OUIDA DR | | | | GADSDEN | AL | 35903-7623 | |
| JACK GRIGORIAN & | ANGELINE GRIGORIAN JT TEN | 20421 ANN ARBOR TRAIL | | | DEARBORN HEIGHTS | MI | 48127-2632 | |
| JACK GULDALIAN | 6 BENJAMIN TR | | | | PENNINGTON | NJ | 08534-9704 | |
| JACK GUSKY | 110 RIVERDALE | | | | BUFFALO | NY | 14207-1037 | |
| JACK GUTMAN & LUCY GUTMAN JT TEN | 49-15 WEEKS LANE | | | | BAYSIDE | NY | 11365-1347 | |
| JACK H ABRAHAM JR | BOX 773 | | | | MONTGOMERY | AL | 36101-0773 | |
| JACK H BANKEAD & | MARY K BANKEAD JT TEN | 1603 PONDEROSA TRAIL | | | SACHSE | TX | 75048-3623 | |
| JACK H BEARD & JUDITH E BEARD TRS | U/A DTD 09/11/00 | BEARD FAMILY LIVING TRUST | 35733 CANDLEWOOD | | STERLING HEIGHTS | MI | 48312 | |
| JACK H BECKWITH | BOX 183 | | | | ENGADINE | MI | 49827-0183 | |
| JACK H BLAIR JR & | JOY E BLAIR JT TEN | 9930 VICTOR DR | | | OLIVE BRANCH | MS | 38654-6241 | |
| JACK H BORNHOEFT | 503 S HI LUSI | | | | MT PROSPECT | IL | 60056-3743 | |
| JACK H BROWN | 723 KENTON | | | | TAYLORVILLE | IL | 62568-1112 | |
| JACK H BROWN | 2551 HWY 16 W | | | | JACKSON | GA | 30233-5315 | |
| JACK H CHANDLER | ROUTE 1 BOX 78 | | | | GREENVILLE | GA | 30222 | |
| JACK H CHANDLER JR | 615 STOVALL RD | | | | GREENVILLE | GA | 30222-1340 | |
| JACK H CLEGG | R 1 | | | | GASTON | IN | 47342-9801 | |
| JACK H COULTER | 2627 FREMBES | | | | DRAYTON PLAIN | MI | 48020 | |
| JACK H CVENGROS | 487 HENLEY DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-1819 | |
| JACK H FORD & JANET M FORD JT TEN | 5171 E FAIR DR D | | | | LITTLETON | CO | 80121-3413 | |
| JACK H GOLEN & | BARBARA MAYER-GOLEN JT TEN | 2807 WINDSOR DR | | | ARLINGTON HEIGHTS | IL | 60004-2141 | |
| JACK H HECK | 1221 OAKWOOD AVE | | | | DAYTON | OH | 45419-2914 | |
| JACK H HEWITT | 20 FOREST AVE | | | | PORT JEFFERSON STA | NY | 11776-1804 | |
| JACK H HYATT | BOX 141 | | | | LABELLE | FL | 33975-0141 | |
| JACK H HYATT JR | PO BOX 141 | | | | LABELLE | FL | 33975-0141 | |
| JACK H JUSTICE | 613 GREENDALE DRIVE | | | | JANESVILLE | WI | 53546-1942 | |
| JACK H KEENE | 11 HEATHFIELD CT | | | | SIMPSONVILLE | SC | 29681-4483 | |
| JACK H KEENE JR | 2290 POSADA COURT | | | | CORONA | CA | 92879-8201 | |
| JACK H KEITH | 402 N E B STREET | | | | STIGLER | OK | 74462-2140 | |
| JACK H KILBOURNE | 9338 SWAFFER RD | | | | VASSAR | MI | 48768-9683 | |
| JACK H KILIAN | 2420 FOSTER LANE | | | | SARASOTA | FL | 34239-6305 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK H KING | 3600 MAPLE DRIVE L H | | | | CRAWFORDSVILLE | IN | 47933-8626 | |
| JACK H KOHAN | 12105 HEGEL RD | | | | GOODRICH | MI | 48438-9271 | |
| JACK H MCFALL | 703 RALEIGH AVE | | | | SOUTH HILL | VA | 23970-1212 | |
| JACK H MCFALL & JANET L | MCFALL JT TEN | 703 RALEIGH AVE | | | SOUTH HILL | VA | 23970-1212 | |
| JACK H MILLER | 3664 RTE 6 RFD 2 | | | | ROME | OH | 44085 | |
| JACK H NICHOLS | 2298 PONTIAC DRIVE | | | | SYLVAN LAKE | MI | 48320-1768 | |
| JACK H NICHOLS & DORIS J | NICHOLS JT TEN | 229B PONTIAC DR | | | SYLVAN LAKE | MI | 48320 | |
| JACK H PENNINGTON TR | STEVEN PENNINGTON SEPARATE | PROPERTY TRUST UA 12/30/93 | 22 E DELAWARE AVE | | PENNINGTON | NJ | 08534-2301 | |
| JACK H PENNINGTON TR | SHELLEY PENNINGTON IRREVOCABLE | SEPARATE PROPERTY TRUST | UA 08/08/94 | 22 E DELAWARE AVE | PENNINGTON | NJ | 08534-2301 | |
| JACK H PENNINGTON TR | AMY PENNINGTON BLACK SEPARATE | PROPERTY TRUST UA 08/08/94 | 22 E DELAWARE AVE | | PENNINGTON | NJ | 08534-2301 | |
| JACK H ROBINSON | 4848 CHARLES BENNETT DR | | | | JACKSONVILLE | FL | 32225-1123 | |
| JACK H RUMSEY | 27329 PLEASANT DR | | | | WARREN | MI | 48093-4847 | |
| JACK H SAMUELS | 27356 BELLOGENTE APT 154 | | | | MISSION VIEJO | CA | 92691 | |
| JACK H SITZE | 739 HITZFIELD RD | APT 38 | | | HUNTINGTON | IN | 46750-1792 | |
| JACK H SOBJACK | 52547 OVERLOOK TRAIL | | | | NEW BALTIMORE | MI | 48047-1477 | |
| JACK H SPIVEY | 110 FOX HOLE COURT | | | | LOGANVILLE | GA | 30052-2696 | |
| JACK H SUTTON | RT 1 BOX 1400 | | | | JAKIN | GA | 31761-9766 | |
| JACK H SWISSLER | 1146 S FAIRVIEW | | | | LOMBARD | IL | 60148-4038 | |
| JACK H TABARELLA & | GAIL ZUPANIC JT TEN | 111 FORBES ST | | | BRIDGEVILLE | PA | 15017-1227 | |
| JACK H TAYLOR | 428 WASHINGTON TERR | | | | AUDUBON | NJ | 08106-2109 | |
| JACK H THACKER | 557 DORADO DRIVE | | | | FAIRBORN | OH | 45324-5805 | |
| JACK H VOGT | 3740  22ND ST  NW | | | | CANTON | OH | 44708 | |
| JACK H WADE JR | 5700 RHODES AVE | | | | NEW ORLEANS | LA | 70131-3924 | |
| JACK H WALKER & | ELAINE E WALKER JT TEN | 12902 ANGLE RD | | | BATH | MI | 48808-9408 | |
| JACK H WARD | 6450 GLEN OAKS LA | | | | ATLANTA | GA | 30328 | |
| JACK HADGE & LINDA HADGE JT TEN | 5 SHYBROOK CT | | | | ELIZABETHTOWN | PA | 17022-9216 | |
| JACK HARRINGTON | 745 SAID RD | | | | PADUCAH | KY | 42003-1363 | |
| JACK HENDERSON | 945 OAK GROVE RD | | | | CARROLLTON | GA | 30117-9517 | |
| JACK HENRY HELLABY | 208 RICHARDS AVE | | | | NORWALK | CT | 06850-2728 | |
| JACK HERR SHELBY | 13755 N PLACITA DEL CERRO LINDO | | | | TUCSON | AZ | 85737-8657 | |
| JACK HILL & FLORELL | BAUMGARTNER JT TEN | BOX 370 | | | HASTINGS | MI | 49058-0370 | |
| JACK HOLLANDER & | BETH HOLLANDER JT TEN | 616 N WALDEN DR | | | BEVERLY HILLS | CA | 90210-3109 | |
| JACK HULYK | 8326 DANBURG LN | | | | HUDSON | FL | 34667-6526 | |
| JACK HW BEEDLE | 659 SIMA VISTA PT | | | | COLORADO SPRING | CO | 80916-5614 | |
| JACK I BEAR JR | 1649 BROOKSIDE CIRCLE EAST | | | | JACKSONVILLE | FL | 32207-2407 | |
| JACK I BILA TR | BILA JOINT TRUST | UA 10/25/96 | 632 EDGEWATER DR | APT-839 | DUNEDIN | FL | 34698-6982 | |
| JACK I KELLEY & PATRICIA | LYNN KELLEY JT TEN | 26769 SAN GONZALO | | | MISSION VIEJO | CA | 92691-6228 | |
| JACK I SHERMAN & DORIS | SHERMAN TRUSTEES UA SHERMAN | FAMILY TRUST DTD 02/01/89 | 1817 MALCOLM 202 | | LOS ANGELES | CA | 90025-4789 | |
| JACK I SHETLER | 7650 LOCUST LN | | | | POLAND | OH | 44514-2503 | |
| JACK I WILDE | PK 185 | | | | JELGAVA | | | LATVIA |
| JACK I WILLIAMS | BOX 704 | ST RT 636 | | | DELTAVILLE | VA | 23043-0704 | |
| JACK I WILSON & SHIRLEY J | WILSON JT TEN | 7121 SOUTH FORK DR | P O BOX 510 | | SWARTZ CREEK | MI | 48473-9737 | |
| JACK I YOUNG JR | 1275 DEERFIELD DR | | | | IOWA CITY | IA | 52246-8609 | |
| JACK INMAN | RT 1 BOX 4900 | | | | SALEM | MO | 65560 | |
| JACK IRVING MORGAN & IRIS | MORGAN JT TEN | 1208 LINCOLNSHIRE DR | | | CHAMPAIGN | IL | 61821-5601 | |
| JACK IVAN GROSS | 3466 TIMBERBROOK CT | | | | DANVILLE | IN | 46122-9583 | |
| JACK IVAN GROSS & | PAMELA KAY GROSS JT TEN | 3466 TIMBERBROOK COURT | | | DANVILLE | IN | 46122-9583 | |
| JACK J ADOLPH | 3500 DICKENS AVE | | | | MANHATTAN | KS | 66503-2414 | |
| JACK J BABCOCK | BOX 202 | | | | MAPLE RAPIDS | MI | 48853-0202 | |
| JACK J BESECKER | 247 N HIGH ST | | | | BRADFORD | OH | 45308-1006 | |
| JACK J BRAITMAN | 872 PEBBLEWAY | | | | MANTECA | CA | 95336-2713 | |
| JACK J DERAMUS | 20510 ROGGE ST | | | | DETROIT | MI | 48234-3091 | |
| JACK J DICARLO | 9216 WALDORF DR | | | | ST LOUIS | MO | 63137-1614 | |
| JACK J DICARLO & ROSALYN L | DI CARLO JT TEN | 9216 WALDORF DR | | | ST LOUIS | MO | 63137-1614 | |
| JACK J GIASONE | 22807 PORT ST | | | | SAINT CLAIR SHORES | MI | 48082-2487 | |
| JACK J HERRIMAN | 1133 EAST SCHUMACKER ST | | | | BURTON | MI | 48529 | |
| JACK J HETTLER | 306 W MCCONNELL | | | | ST JOHNS | MI | 48879-1817 | |
| JACK J HUCK | 5340  SAWGRASS DRIVE | | | | LINCOLN | NE | 68526 | |
| JACK J HULL | 3048 S GENESEE ST | | | | FLINT | MI | 48519-1420 | |
| JACK J KOLKIN & | PHYLLIS Z KOLKIN TR | JACK J & PHYLLIS Z KOLKIN | FAMILY TRUST UA 11/30/92 | 28314 S ROTHROCK DR | RANCHO PALOS VERDE | CA | 90275-3041 | |
| JACK J MC MENAMIN & | MARIE B MC MENAMIN JT TEN | 5 GUERNSEY LANE | | | EAST BRUNSWICK | NJ | 08816-3506 | |
| JACK J MILLER | 7038 LEWISTON RD | | | | OAKFIELD | NY | 14125-9701 | |
| JACK J MILLER & MYRNA R | MILLER JT TEN | 9630 SCIO CHURCH RD | | | ANN ARBOR | MI | 48103-9325 | |
| JACK J PEMBERTON | BOX 6386 | | | | EVANSVILLE | IN | 47719-0386 | |
| JACK J RUSSO | 7051 RANDEE ST | | | | FLUSHING | MI | 48433-8836 | |
| JACK J SIMON & | LELA L SIMON TR | JACK J SIMON & LELA L | JOINT TRUST UA 05/31/96 | 1137 WILLOW SPRINGS BLVD | BROWNSBURG | IN | 46112-1856 | |
| JACK J VERMERON | 132 LEVAN AVE | | | | LOCKPORT | NY | 14094-3234 | |
| JACK J WAINA | 213 KELSO CIR | | | | TRAPPE | PA | 19426-2147 | |
| JACK J WAINA & PATRICIA | WAINA JT TEN | 213 KELSO CIR | | | TRAPPE | PA | 19426-2147 | |
| JACK JORDAN | 18645 PREST | | | | DETROIT | MI | 48235-2851 | |
| JACK K BANKS | 5455 DAYTON-LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9592 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK K BARNHART | 170 SOUTH REED RD | | | | CORONNA | MI | 48817-9529 | |
| JACK K BARNHART & RITA E | BARNHART JT TEN | 170 SOUTH REED ROAD | | | CORUNNA | MI | 48817-9529 | |
| JACK K BENSON | 2765 GARNER RD | | | | FAIRGROVE | MI | 48733-9755 | |
| JACK K BLEVINS | 17 CHELWYNNE | | | | NEW CASTLE | DE | 19720-3552 | |
| JACK K CARTER | W8790 R & D TOWNLINE RD | | | | DELAVAN | WI | 53115 | |
| JACK K ELEY | 190 EVERGREEN DRIVE | | | | SPRINGBORO | OH | 45066-9712 | |
| JACK K HINMAN | 1561 COUNTY RT 25 | | | | MALONE | NY | 12953 | |
| JACK MARSHALL JR | 2660 HOLLY LANE NORTH | | | | PLYMOUTH | MN | 55447-1727 | |
| JACK K SAUTER & MARILYN E | SAUTER JT TEN | 226 S OAK ST | | | ITASCA | IL | 60143-2052 | |
| JACK K TANIS | 34061 SEQUOIA | | | | WESTLAND | MI | 48185-2707 | |
| JACK K WAGNER & ZILLA R | WAGNER JT TEN | 2304 WARM SPRINGS AVENUE | | | HUNTINGTON | PA | 16652-2940 | |
| JACK K WATSON | 11 LADBROOKE ROAD | ETOBICOKE ONTARIO | | | M9R | 2A7 | | CANADA |
| JACK K WILKERSON | BOX 777 | | | | FORTUNA | CA | 95540-0777 | |
| JACK KELLY & MARY KELLY JT TEN | 11344 NORTH LAKE SHORE DRIVE | | | | MEQUON | WI | 53092-3534 | |
| JACK KELLY JOHNSTON JR | 12500 RIVER RD | | | | RICHMOND | VA | 23233-6135 | |
| JACK KILBERG & WILLIAM J KILBERG TRS | U/A DTD 11/22/00 | JACK KILBERG LIVING TRUST | 37 SUFFOLK WAY | | MARLBORO | NJ | 07746 | |
| JACK KRIKDRIAN & FLORA | KRIKORIAN JT TEN | 12736 VIKINGS LANE | | | FISHERS | IN | 46035 | |
| JACK KRIKORIAN & | FLORA KIRKORIAN JT TEN | 12736 VIKINGS LANE | | | FISHERS | IN | 46035 | |
| JACK L ADAMS | 18635 RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9775 | |
| JACK L ADDINGTON | 729 GREENBRIER SE | | | | GRAND RAPIDS | MI | 49546-2241 | |
| JACK L AMY | 877 WOODLAND | | | | PONTIAC | MI | 48340-2567 | |
| JACK L BAKER | 60 SYBAL LAND | | | | AIKEN | SC | 29801 | |
| JACK L BALS | 3432 WOODLAND | | | | HIGHLAND | MI | 48356-2369 | |
| JACK L BASSEMER | 3307 CANADAY DR | | | | ANDERSON | IN | 46013-2214 | |
| JACK L BELTZ | 2465 VALE DR | | | | KETTERING | OH | 45420-3540 | |
| JACK L BREWER | 2590 MACK RD | | | | FAIRFIELD | OH | 45014-5127 | |
| JACK L BRIGHT & | JASON L BRIGHT JT TEN | 605 S FREDERICK AVE | | | OELWEIN | IA | 50662-2817 | |
| JACK L BROUGHTON | 10843 SPENCER RD | | | | ST CHARLES | MI | 48655-9572 | |
| JACK L BURKS & | L MAXINE BURKS TR | JACK L BURKS REVOCABLE TRUST | UA 09/16/97 | 8755 CR 162 | CARTHAGE | MO | 64836-7221 | |
| JACK L BURNHAM | 734 W CHURCH RD | | | | MORRICE | MI | 48857-9779 | |
| JACK L CALLENDER & | ALICE E CALLENDER JT TEN | 5700 MILLER RD | | | MARLETTE | MI | 48453-9737 | |
| JACK L CAMILLERI | 1605 BUELL COURT | | | | ROCHESTER | MI | 48306-1306 | |
| JACK L CAMILLERI & NANCY L | CAMILLERI JT TEN | 1605 BUELL COURT | | | ROCHESTER | MI | 48306-1306 | |
| JACK L CATRON | 3139 CASTLE COURT | | | | STERLING HGTS | MI | 48310-4928 | |
| JACK L CHAPIN | 1000 GREEN ACRES DR | | | | KOKOMO | IN | 46901-9737 | |
| JACK L CHILDERS | 9706 SHARON DR | | | | TAYLOR | MI | 48180-3086 | |
| JACK L CHIN & JULIE K CHIN TRS | JACK L CHIN & JULIE K CHIN 1999 | REVOCABLE TRUST U/A DTD 08/27/99 | 10 SIERRA ST | | WATSONVILLE | CA | 95076 | |
| JACK L CLAWSON | 223 DEAN DRIVE | | | | FARMERSVILLE | OH | 45325-1202 | |
| JACK L CONKLIN JR | 45127 M-51 WEST | | | | DECATUR | MI | 49045-9039 | |
| JACK L COOK | 1406 GENELLA ST | | | | WATERFORD | MI | 48328-1341 | |
| JACK L COONS & | MARY JANE COONS TR | JACK L COONS & MARY JANE COONS | JT TRUST UA 02/02/93 | 42 FORE DR | NEW SMYRNA BEACH | FL | 32168-6150 | |
| JACK L COOPER CUST GREGORY | WILLIAM COOPER UNIF GIFT MIN | ACT MD | 33 FALLING CREEK COURT | | SILVER SPRING | MD | 20904-5244 | |
| JACK L CORMIER | 8917 GLENMORA DR | | | | SHREVEPORT | LA | 71106-6808 | |
| JACK L COURSER | 9370 HUBBARD RD | | | | DAVISON | MI | 48423-9370 | |
| JACK L COX & BARBARA J COX JT TEN | 1741 TRI-COUNTY HIGHWAY | | | | WILLIAMSBURG | OH | 45176-9208 | |
| JACK L CRUSEY JR | 9301 LEAFY HOLLOW CT | | | | DAYTON | OH | 45458-9416 | |
| JACK L CULROSS & | TERRELL O CULROSS JT TEN | 154 BROOKVIEW DR | | | RICHMOND | KY | 40475-3538 | |
| JACK L DENNEY | 920 CLAYTON DR | | | | LANCASTER | OH | 43130-2025 | |
| JACK L DICKERSON | 6477 LONG HWY RT 4 | | | | EATON RAPIDS | MI | 48827-9804 | |
| JACK L DIGNUM | 208 BENDING OAKS TRAIL | | | | FREDERICKSBURG | TX | 78624 | |
| JACK L DIGNUM TR | RETTA M DIGNUM TRUST | UA 02/05/97 | 208 BENDING OAKS TRAIL | | FREDERICKSBURG | TX | 78624 | |
| JACK L DOCKSTADER & KERRY J | DOCKSTADER TR U/A DTD 11/21/90 | JACK L DOCKSTADER & KERRY J | DOCKSTADER 1990 TR | BOX 3156 | REDONDO BEACH | CA | 90277-1156 | |
| JACK L DUDDE | 35918 SOMERSET | | | | WEST LAND | MI | 48186 | |
| JACK L ELIJAH | 1526 SHERWOOD DRIVE | | | | ANDERSON | IN | 46012-2828 | |
| JACK L ELIJAH & BETTE B | ELIJAH JT TEN | 1526 SHERWOOD DRIVE | | | ANDERSON | IN | 46012-2828 | |
| JACK L FAIRMAN & | AUDREY P FAIRMAN JT TEN | 4820 SAMPSON DR | | | YOUNGSTOWN | OH | 44505-1248 | |
| JACK L FRANKLIN | 3721 FLAMINGO LN | | | | IRVING | TX | 75062-8424 | |
| JACK L FRANKLIN & AGNES | FRANKLIN JT TEN | 3721 FLAMINGO LN | | | IRVING | TX | 75062-8424 | |
| JACK L FREEMAN | 3560 PINE GROOVE # 175 | | | | PORT HURON | MI | 48060 | |
| JACK L FREY & JOAN J FREY TRS | FREY FAMILY LIVING TRUST U/A | DTD 8/9/02 | G-4499 HILLCREST CR | | FLINT | MI | 48506 | |
| JACK L GASTON | 10548 AYRES | | | | LOS ANGELES | CA | 90064-3310 | |
| JACK L HADLEY | 8129 S CO RD 300W | | | | CLAYTON | IN | 46118 | |
| JACK L HAMILTON | 1895 CHESTNUT ST | | | | HOLT | MI | 48842-1637 | |
| JACK L HEDLESTON | 2606 ALLISTER CR | | | | MIAMISBURG | OH | 45342-5849 | |
| JACK L HIBBLER | 16076 N E 36TH | | | | CHOCTAW | OK | 73020-8901 | |
| JACK L HIBBLER & | RUTH ANN HIBBLER JT TEN | 16076 N E 36TH | | | CHOCTAW | OK | 73020-8901 | |
| JACK L HILLS | 6175 OAKHURST PARK DR | | | | AKRON | MI | 48701-9754 | |
| JACK L HINSON | BOX 255 | | | | TRIMBLE | TN | 38259-0255 | |
| JACK L HOWE III | 7630 DOWDY ST | | | | GILROY | CA | 95020-5010 | |
| JACK L IRWIN & | PEGGY A IRWIN JT TEN | 3372 ANN DR | | | FLUSHING | MI | 48433-2366 | |
| JACK L JOHNSON | 233 BO HOWARD ROAD | | | | TONEY | AL | 35773-9235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK L KNAPTON | 10513 N FOREST | | | | KANSAS CITY | MO | 64155-1952 | |
| JACK L KOCH & | SANDI H KOCH JT TEN | 1712 PEBBLE CREEK DR | | | PRATTVILLE | AL | 36066-7206 | |
| JACK L LAMB | 3323 PASADENA PLACE | | | | SAGINAW | MI | 48603-2344 | |
| JACK L LAVERTY | 147 E ELM ST | BOX 495 | | | ELSIE | MI | 48831 | |
| JACK L LIMBERT | 6709 S OVERLOOK DR | | | | DALEVILLE | IN | 47334-9603 | |
| JACK L LOW | 5710 HOBNAIL CIR | | | | W BLOOMFIELD | MI | 48322-1630 | |
| JACK L LUCAS | 245 STATE PARK DR | | | | BAY CITY | MI | 48706-1760 | |
| JACK L LYMAN CUST | MARY JO S LYMAN | UNIF GIFT MIN ACT VT | 126 STEEPLE BUSH RD | | SHELBURNE | VT | 05482-6653 | |
| JACK L MAC DONALD | 3707 N COLEMAN ROAD ROUTE 2 | | | | COLEMAN | MI | 48618-9508 | |
| JACK L MADDEN | 326 COUNTRY LN | | | | OAK GROVE | LA | 71263-8311 | |
| JACK L MANUS | 9780 LICK CREEK RD | | | | BUNCOMBE | IL | 62912-3127 | |
| JACK L MARTIN | BOX 189 | | | | JAMESTOWN | TN | 38556-0189 | |
| JACK L MARTIN & SANDRA J | MARTIN JT TEN | 13 HILLSDALE CIRCLE | | | SCOTT DEPOT | WV | 25560-9754 | |
| JACK L MCDOWELL & LORRAINE M | MCDOWELL TRUSTEES LIVING | TRUST DTD 04/15/92 U/A JACK | L MCDOWELL | 431 COLLEGE AVE | WINTHROP HARBOR | IL | 60096-1234 | |
| JACK L MCGOWAN & PATRICIA J | MCGOWAN JT TEN | 1415 ROSELAWN L | | | LANSING | MI | 48915-2243 | |
| JACK L MILLER | 1909 YOULL STREET | | | | NILES | OH | 44446-4018 | |
| JACK L MITCHELL TR | JACK L MITCHELL REV TRUST | UA 12/15/98 | 5475 E 750 SOUTH | | BROWNSBURG | IN | 46112 | |
| JACK L MOONEY | 4106 WILLOW RUN | | | | BEAVERCREEK | OH | 45430-1529 | |
| JACK L MORRISON | 3782 ELMWOOD TOWN WAY | | | | ALEXANDRIA | VA | 22303-1159 | |
| JACK L MURPHY | 5531 GRAND CRESENT DRIVE | | | | GALENA | OH | 43021 | |
| JACK L NICHOLS | 810 TANGLEWOOD DRIVE | | | | MANSFIELD | MI | 44906-1729 | |
| JACK L NOVAK | 925 S CENTRAL | | | | MATTESON | IL | 60443-1542 | |
| JACK L OARD | PO BOX 283 | | | | ATTICA | MI | 48412 | |
| JACK L OTT & CARRIE G OTT JT TEN | 2 INDRIO BLVD | | | | INDIAN HARBOR BCH | FL | 32937-4370 | |
| JACK L PETERS | 5675 ROUGH COURT | | | | GLADWIN | MI | 48624 | |
| JACK L REYNOLDS | 2119 GLENSIDE AVE | | | | NORWOOD | OH | 45212-1141 | |
| JACK L RUSSELL | 12423 TEAL RUN COURT | | | | JACKSONVILLE | FL | 32258-3480 | |
| JACK L SCHAUBLE | BOX 88 | | | | COMPTON | IL | 61318-0088 | |
| JACK L SCHMITT CUST JOHN | WILLIAM SCHMITT UNIF GIFT | MIN ACT ILL | 2007 CEDARWOOD TRAIL | | BELLEVILLE | IL | 62226-7802 | |
| JACK L SCHMITT CUST KATHY | MARIE SCHMITT UNIF GIFT MIN | ACT ILL | 3134 RENTCHLER RD | | BELLEVILLE | IL | 62221-6130 | |
| JACK L SHARP | R 1 | | | | SELMA | IN | 47383-9801 | |
| JACK L SISK | 3490 KERR HILL RD | | | | LYNNVILLE | TN | 38472-5530 | |
| JACK L STEWART | 3444 CHARLEMAGNE DRIVE | | | | DECATUR | GA | 30034-5318 | |
| JACK L STEWART & AILENE W | STEWART JT TEN | 3444 CHARLEMAGNE DR | | | DECATUR | GA | 30034-5318 | |
| JACK L STONE | 820 N BOONVILLE ST | | | | OTTERVILLE | MO | 65348-2122 | |
| JACK L STONER | BOX 248 | | | | STANDISH | MI | 48658-0248 | |
| JACK L TALLMAN & MARILYN | TALLMAN TEN COM | 1989 SHORE OAK DRIVE | | | DECATUR | IL | 62521-5563 | |
| JACK L THORPE | 1614 TAMARA TRAIL | | | | XENIA | OH | 45385-9591 | |
| JACK L TIMMER & | CONSTANCE J TIMMER TR | TIMMER LIVING TRUST | UA 08/25/94 | 7015 BLISS CT | GRANDVILLE | MI | 49418-2105 | |
| JACK L TRAUFLER & | VIRGINIA TRAUFLER JT TEN | 6265 TROY-URBANA RD | | | CASSTOWN | OH | 45312-9785 | |
| JACK L TRUEBLOOD | 724 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1733 | |
| JACK L VAN LEAR & BETTY L | VAN LEAR TR BETTY L VAN LEAR | TRUST UA 09/05/97 | 8508 ROSEHILL RD | | LENEXA | KS | 66215-2838 | |
| JACK L VANLEAR & BETTY L | VANLEAR JT TEN | 8508 ROSEHILL RD | | | LENEXA | KS | 66215-2838 | |
| JACK L WALLS & THYRA M WALLS JT TEN | 5578 ALVIN RD | | | | OSCODA | MI | 48750-9206 | |
| JACK L WALTRIP | 8049 VAN VLEET RD | | | | GAINES | MI | 48436-9788 | |
| JACK L WARDLAW | 2342 GLENNRIDGE RD | | | | COLUMBIA | TN | 38401-7361 | |
| JACK L WATTS JR | 1465 BIRCH DRIVE | | | | TRACY | CA | 95376-4301 | |
| JACK L WEBLEY | 7675 KATHY LANE | | | | NORTHFIELD | OH | 44067-2753 | |
| JACK L WHITE | BOX 81 | | | | SIDELL | IL | 61876-0081 | |
| JACK L WHITEHEAD | 3317 SHEFFIELD CIR | | | | SARASOTA | FL | 34239-6717 | |
| JACK L WHITNEY | 4804 LAKE SIDE DR | | | | PERRINTON | MI | 48871-9744 | |
| JACK L WILLIAMS JR | 3727 FLOWEREE DR | | | | HELENA | MT | 59602-9579 | |
| JACK L WITHERELL | 28242 HOLLYWOOD | | | | ROSEVILLE | MI | 48066-2598 | |
| JACK L WOOD | 27 KEEPATAW CT | | | | LEMONT | IL | 60439-4339 | |
| JACK L WORKMAN | 3828 MELGERT LN | | | | SARASOTA | FL | 34235-8107 | |
| JACK L YOAK | 6701 STATE STREET | | | | NEWBERRY | MI | 49868-1350 | |
| JACK L YOUNG | 803 S FORT WAYNE AVE | | | | EATON | IN | 47338-9532 | |
| JACK L ZUKER | 4563 SOUTH BEECHWOOD DR | | | | MACON | GA | 31210-2360 | |
| JACK LAMMERS | 2439 STRT 7 | | | | FOWLER | OH | 44418 | |
| JACK LANDON & MARLENE LANDON JT TEN | 776 FERNWAY TRAIL | | | | KEWADIN | MI | 49648-9300 | |
| JACK LAWSON | 301 W CEMETERY RD | | | | MILTON | IN | 47357 | |
| JACK LAWSON | 135 HIGHWAY M | | | | VILLA RIDGE | MO | 63089-2027 | |
| JACK LEE WILSON | 1704 PARK PLACE | | | | ABILENE | KS | 67410 | |
| JACK LEMKE | 3520 CHARLES DR. | | | | NEW CARLISLE | OH | 45344 | |
| JACK LEROY CLEVENGER | 504 N LUDLOW ROAD | | | | MUNCIE | IN | 47304-9779 | |
| JACK LESTER CURTIS | 420 HAVEN STREET LOT 11 | | | | EATON RAPIDS | MI | 48827 | |
| JACK LESTER JENNINGS | 5215 WEBSTER ROAD | | | | FLINT | MI | 48504 | |
| JACK LINCOLN & | ZELDA LINCOLN JT TEN | 2922 SEQUOYAH DR | | | ATLANTA | GA | 30327-1808 | |
| JACK LINN & RUTH LINN JT TEN | 10 DEBORA DRIVE | | | | PLAINVIEW | NY | 11803-6207 | |
| JACK LIPTON | 3224 FRANKLIN RD | | | | BLOOMFIELD HILLS | MI | 48302-0920 | |
| JACK LOW | 638 STANFORD | | | | SALINAS | CA | 93901-1237 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK M ALIG | | 6780 WILLOW CREEK DR | | | DAYTON | OH | 45424-2487 | |
| JACK M AMIE CUST FOR MATTHEW | ROBERTS AMIE A MINOR UNDER | THE LAWS OF GA | 204 DUNBARTON DRIVE | | ST SIMONS ISLAND | GA | 31522-1017 | |
| JACK M BAILEY | | 2925 MOSS POINT DRIVE | | | SHREVEPORT | LA | 71119-2615 | |
| JACK M BEARSS | | 8316 REPUBLIC | | | WARREN | MI | 48089-5604 | |
| JACK M BERKMAN | | 3979 MONTEFRIO COURT | | | SAN DIEGO | CA | 92130-2280 | |
| JACK M BOYLES | | 5097 HEATHER PL | | | CROSS LANES | WV | 25313-2203 | |
| JACK M BURGIE & MARTHA J | BURDGE JT TEN | 425 PRIVATEER RD | | | NORTH PALM BEACH | FL | 33408-4329 | |
| JACK M CAMPBELL | | 2620 STRAWBERRY LN | | | PORT HURON | MI | 48060-1725 | |
| JACK M CARTER | | 142 OLD MILL RD | | | ADVANCE | NC | 27006-7538 | |
| JACK M COLETTI & NANCY M | COLETTI JT TEN | 4164 KNOLLWOOD | | | GRAND BLANC | MI | 48439-2025 | |
| JACK M COLETTI CUST MISS | MARY ELLEN COLETTI UNIF GIFT | MIN ACT MICH | ATTN MARY ELLEN CHAFFEE | 323 ROSEMORE CT | DAVISON | MI | 48423-1647 | |
| JACK M DODGE & | JEANENE DODGE TR | JACK M DODGE & JEANENE DODGE | TRUST UA 06/04/96 | 1327 SOUTH 172ND STREET | OMAHA | NE | 68130-1127 | |
| JACK M FELTS | | 3393 IDLEWILD RD | | | BURLINGTON | KY | 41005-8756 | |
| JACK M FRANCHOCK | | 273 WEST 254TH STREET | | | BRONX | NY | 10471-2553 | |
| JACK M FRANCHOCK & LINDA M | FRANCHOCK JT TEN | 273 WEST 254TH STREET | | | BRONX | NY | 10471-2553 | |
| JACK M GABRIEL | | 11564 POEMA PL APT 101 | | | CHATSWORTH | CA | 91311-1153 | |
| JACK M HOY JR | | 2003 PAGEL | | | LINCOLN PARK | MI | 48146-3481 | |
| JACK M KARTUSH & CHRISTINE O | KARTUSH JT TEN | 1512 GODDARD CT | | | BLOOMFIELD HILLS | MI | 48302-2323 | |
| JACK M LANDERS & BETTY L LANDERS | TR U/A DTD 12/06/91 JACK M | LANDERS & BETTY L LANDERS REV TR | 8437 REGAL WY | | PALMETTO | FL | 34221-9565 | |
| JACK M LATESKY | | 211 CEDARWOOD DRIVE | | | FLUSHING | MI | 48433-1803 | |
| JACK M MARDEN | | 347 MADISON AVE | | | SOUDERTON | PA | 18964-1863 | |
| JACK M MATICH | | 284 DOREMUS | | | WATERFORD | MI | 48328-2820 | |
| JACK M NEUMAYER | | 5809 RILEY RD | | | MISSION | KS | 66202-2331 | |
| JACK M PETERSON | | 163 THOMPSON ROAD | | | DECATUR | AL | 35603-6703 | |
| JACK M REESE | | 5509 GREENWICH DR | | | ARLINGTON | TX | 76018-2331 | |
| JACK M SCARBOROUGH | | 814 OAKLAND DR | | | EATON | OH | 45320-9486 | |
| JACK M SCHRADER | | 2285 MAPLE ROAD | | | WILSON | NY | 14172-9756 | |
| JACK M SPRONZ | | 51 WIDGEDON LANDING | | | HILTON | NY | 14468-8940 | |
| JACK M SPRUANCE | | 39152 IRONSTONE | | | STERLING HTS | MI | 48310-2642 | |
| JACK M TEED | | 1051 QUAIL RD | | | SYLVANIA | GA | 30467 | |
| JACK M THEIS & ALICE A THEIS JT TEN | BOX 4 | | | | NEW STNTON | PA | 15672-0004 | |
| JACK M THORNBURG | | 140 RIDGEWOOD DR | | | TROY | MO | 63379-5631 | |
| JACK M THORNTON | | 10945 CREEKSIDE DRIVE | | | ALLENDALE | MI | 49401-9489 | |
| JACK M TURNER | | 420 SUNSET RD | | | CORAL GABLES | FL | 33143-6339 | |
| JACK M VANDE PLASSE & | BETTY J VANDE PLASSE TR | VANDE PLASSE LIVING TRUST | UA 07/15/98 | 1799 MONT-RUE DR SE | GRAND RAPIDS | MI | 49546-6450 | |
| JACK M VISSER | | 3712 WILMINGTON AVE NW | | | COMSTOCK PARK | MI | 49321-9109 | |
| JACK M WEISS 3RD | C/O GIBSON DUNN & CRUTCHER LLP | 200 PARK AVE | | | NEW YORK | NY | 10166-0005 | |
| JACK M WOMACK | | 320 WIND DRIFT LN | | | GAUTHIER | MS | 39553-6212 | |
| JACK M YOUNG | | 1710 ALTO RD E | | | KOKOMO | IN | 46902-4461 | |
| JACK MAHONY TR U/A DTD 12/13/88 | JACK MAHONY BAYSIDE 1988 TRUST | 6986 CAMINO REVUELTOS | | | SAN DIEGO | CA | 92111-7642 | |
| JACK MARKHAM CUST | MICHAEL AARON PRICE | UNIF TRANS MIN ACT FL | 8165 7TH PL S | | WEST PALM BEACH | FL | 33411 | |
| JACK MARTIN JR | | 51 HEMLOCK ST | | | FRANKLIN | OH | 45005-1720 | |
| JACK MARVIN SWANSON | | 1888 CIRCLE S DR | | | YOUNG HARRIS | GA | 30582-3017 | |
| JACK MAY | | 903 PARK AVENUE | | | ELYRIA | OH | 44035-6611 | |
| JACK MC CURLEY | | 8533 GRENADIER | | | DALLAS | TX | 75238-3815 | |
| JACK MC CUTCHEON | | 8357 HWY 36E | | | LACEY'S SPRING | AL | 35754 | |
| JACK MC FERRAN | | 613 MILLS PL | | | CORSICANA | TX | 75110-3714 | |
| JACK MC FERRAN & STEVEN JACK | MC FERRAN JT TEN | 613 MILLS PL | | | CORSICANA | TX | 75110-3714 | |
| JACK MC KINLEY PRICE | | 23 LAKEVIEW CIR | | | COLUMBIA | SC | 29206-3222 | |
| JACK MCADORY | | 73 NEW HOPE CHURCH RD | | | FOXWORTH | MS | 39483-4201 | |
| JACK MCKEE JR & MARY L MCKEE JT TEN | 110 SHADOWBROOK RD | | | | JACKSONVILLE | NC | 28546-8325 | |
| JACK MEDER | | 2485 GILMAN DR | | | PINCONNING | MI | 48650-9781 | |
| JACK MEYER & GLORIA R MEYER JT TEN | CHARDON WOOD | | | | MENTOR | OH | 44060 | |
| JACK MIZUSHIMA | | 18502 WILTON PL | | | TORRANCE | CA | 90504-5416 | |
| JACK MOBLEY JR | | 135 STAINTON AVE | | | DAYTON | OH | 45403-1140 | |
| JACK MONTESANTO | | 61 INDIAN HILLS DRIVE | | | WATERLOO | NY | 13165 | |
| JACK MOORE | | 20907 THIELE DR | | | ST CLAIR SHORES | MI | 48081-1129 | |
| JACK MOORE JR | | 9700 W BEXHILL DR | | | KENSINGTON | MD | 20895-3507 | |
| JACK MOORER WHETSTONE | | 84 WOODBROOK PLACE | | | PAWLEYS ISLAND | SC | 29585-5821 | |
| JACK MULLINS | | 3025 SYCAMORE DR | | | NEW ALBANY | IN | 47150-9440 | |
| JACK MUSKAT CUST STEVEN | MUSKAT UNIF GIFT MIN ACT NY | 1414 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019-2514 | |
| JACK N BOOT | | 3220 TAMSIN ST | | | KALAMAZOO | MI | 49008-2017 | |
| JACK N BUSSELL | | 1124 W BANTA ROAD | | | INDIANAPOLIS | IN | 46217-3802 | |
| JACK N DAVIS | | 841 SHADOW OAK DR | | | BATON ROUGE | LA | 70810-5380 | |
| JACK N FEAMSTER | | BOX 152 | | | ALDERSON | WV | 24910-0152 | |
| JACK N LIM & MAY LING | LIM JT TEN | 37952 SARNETTE | | | CLINTON TWSP | MI | 48036-0033 | |
| JACK N MACKINNON & | BARBARA K MACKINNON TR | MACKINNON FAM LIVING TRUST | UA 03/30/95 | 249 HARTNELL PLC | SACRAMENTO | CA | 95825-6611 | |
| JACK N MC INTOSH | | 1452 OLD STAGECOACH RD | | | CAMDEN | SC | 29020-9585 | |
| JACK N ROSENBERG | | BOX 1617 | | | MT LAUREL | NJ | 08054-7617 | |
| JACK N ROSENBERG & SYLVIA B | ROSENBERG TEN ENT | BOX 1617 | | | MOUNT LAUREL | NJ | 08054-7617 | |
| JACK N SCHOENBERGER & LORNA | LOU SCHOENBERGER JT TEN | 3521 MSBG SLDR HM ROAD | | | MIAMISBURG | OH | 45342 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK N WILSON | 82 WILLIAMS AVE | | | | SAN FRANCISCO | CA | 94124-2635 | |
| JACK NAGLER | 666 WEST END AVE | | | | N Y | NY | 10025-7357 | |
| JACK NELSON | 1501 MARIA | | | | FLINT | MI | 48507-5527 | |
| JACK NOAH ROSENBERG & | SYLVIA ROSENBERG JT TEN | BOX 1617 | | | MOUNT LAUREL | NJ | 08054-7617 | |
| JACK NORMAN | 509 HARRIET ST | | | | FLINT | MI | 48505-4711 | |
| JACK O ALLEN | 617 OSCEOLA RD | | | | CADILLAC | MI | 49601-9173 | |
| JACK O BRIGGS | 11403 WHITE LAKE RD | | | | FENTON | MI | 48430-2482 | |
| JACK O CHAMBERS | 4690 W BAY CITY | FORRESTVILLE ROAD ROUTE 3 | | | UNIONVILLE | MI | 48767 | |
| JACK O CLAIR | BOX 98 | | | | FRANKLIN | VA | 23851-0098 | |
| JACK O COLSON | 410 E STAAT | | | | FORTVILLE | IN | 46040-1335 | |
| JACK O FLORES | 7132 OAK | | | | KANSAS CITY | MO | 64114-1436 | |
| JACK O HOFFMANN & | ROSE M HOFFMANN JT TEN | 64 MONTEMALAGA PLZ | | | PLS VRDS EST | CA | 90274-1609 | |
| JACK O LIMBERG | 919 BROADWAY | | | | E MCKEESPORT | PA | 15035-1501 | |
| JACK O SINKLER | 2699 N HOPE ROAD | | | | MIDLAND | MI | 48642-7941 | |
| JACK O TURNER & | PAULA C TURNERTR | JACK O & PAULA C TURNER TRUST | UA 3/25/99 | 1274 S 163RD AVE | OMAHA | NE | 68130-1421 | |
| JACK ODELL WALKER | 602 62ND AVENUE N | | | | MYRTLE BEACH | SC | 29572-3205 | |
| JACK P CASSTEVENS | 7726 W 625 N | | | | MIDDLETOWN | IN | 47356 | |
| JACK P CASSTEVENS & BERNEDA | FAYE CASSTEVENS JT TEN | 7726 W 625 N | | | MIDDLETOWN | IN | 47356 | |
| JACK P DINKINS | 602 OVERLOOK DR | | | | DOTHAN | AL | 36303-1337 | |
| JACK P DINKINS & ALICE M | DINKINS JT TEN | 602 OVERLOOK DR | | | DOTHAN | AL | 36303-1337 | |
| JACK P GOLDSMITH | 18 THYME LN | | | | OSTERVILLE | MA | 02655-1745 | |
| JACK P HOGGATT & GLORIA | HOGGATT MARITAL PROPERTY | 1520 KNOLLWOOD TRL | | | ALTOONA | WI | 54720-2594 | |
| JACK P HOPPES & | PHYLLIS S HOPPES TRS | U/A DTD 02/18/99 MADE BY | JACK P HOPPES | 1554 FRONTIER DR | MELBOURNE | FL | 32940-6749 | |
| JACK P KATZ TR UNDER DECL OF | TR DTD 06/18/82 | 1500 SHERIDAN RD 1C | | | WILMETTE | IL | 60091-1844 | |
| JACK P KEITH | 15221 IBEX AVE | | | | NORWALK | CA | 90650-6635 | |
| JACK P LEWIS & LYNELL C | LEWIS JT TEN | 1000 CHERRY ROAD | | | MEMPHIS | TN | 38117-5424 | |
| JACK P OREGAN | 16699 BORDMAN RD | | | | ALLENTON | MI | 48002-4001 | |
| JACK P OREGAN & CATHERINE C | OREGAN JT TEN | 16699 BORDMAN RD | | | ALLENTON | MI | 48002-4001 | |
| JACK P SMITH | 19155 VINTAGE TRACE CIR | | | | FORT MYERS | FL | 33912-5528 | |
| JACK P STEVENS | 28956 BOWMAN ROAD | | | | DEFIANCE | OH | 43512-8975 | |
| JACK PELTON | 1090 W WINSTON RD | | | | ROTHBURY | MI | 49452-9703 | |
| JACK PETER GUIOR | 24 CHEESEBROUGH ST | | | | STATEN ISLAND | NY | 10312-3708 | |
| JACK PIERLE TR | JACK PIERLE TRUST | UA 05/16/94 | 6321 NW 77TH TERR | | PARKLAND | FL | 33067-1113 | |
| JACK PIGG | 1539 N MAIN ST | | | | CAPE GIRARDEAU | MO | 63701-7028 | |
| JACK PLETCHER | 4485 MARSEILLES ST | | | | SAN DIEGO | CA | 92107-4235 | |
| JACK PONDER | 1840 SCHNEBLY ROAD | | | | XENIA | OH | 45385-9343 | |
| JACK PONDER & | NEVA JOYCE PONDER JT TEN | 1840 SCHNEBLY RD | | | XENIA | OH | 45385-9343 | |
| JACK PONDER & NEVA JOYCE | PONDER JT TEN | 1840 SCHNEBLY RD | | | XENIA | OH | 45385-9343 | |
| JACK POOLE | 31754 WELLSTON | | | | WARREN | MI | 48093-1770 | |
| JACK POTE | 2089 HIGHFIELD | | | | WATERFORD | MI | 48329-3830 | |
| JACK POWELL BARLOW SR & | REBECCA JANE BARLOW JT TEN | 3105 CUMBERLAND WAY | | | HUNTINGDON | IN | 46750-7963 | |
| JACK POWERS AS CUSTODIAN FOR | BRUCE E POWERS U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 5844 SANTA TERESA BLVD | | SAN JOSE | CA | 95123-4131 | |
| JACK PRESCOTT & NANCY | VIRGINIA PRESCOTT JT TEN | 1324 TRUMAN ST | | | REDWOOD CITY | CA | 94061-2048 | |
| JACK PRINCE | 9076 MC KINLEY ROAD | | | | FLUSHING | MI | 48433-8806 | |
| JACK R AGERS & | POLLY KAY AGERS JT TEN | 9153 24TH AVE | | | JENISON | MI | 49428-9477 | |
| JACK R AGNEW JR | 1677 PLUM NELLY ROAD | | | | RISING FAWN | GA | 30738-4108 | |
| JACK R ALTHOUSE | 24 1/2 BOND STREET | | | | NILES | OH | 44446-2611 | |
| JACK R AMMERMAN | 5104 WOODSTOCK | | | | SWARTZ CREEK | MI | 48473-8542 | |
| JACK R ARMISTEAD & CAROLE C | ARMISTEAD JT TEN | 2424 HAWKSBURY LANE | | | HOOVER | AL | 35226-1617 | |
| JACK R BLISS | 6848 TOBACCO RIDGE TR | | | | BEAVERTON | MI | 48612-8407 | |
| JACK R BLISS & EDITH H BLISS JT TEN | 6848 TOBACCO RIDGE TR | | | | BEAVERTON | MI | 48612-8407 | |
| JACK R BRASHER | 4032 E MONTEBELLO AVE | | | | PHOENIX | AZ | 85018-1120 | |
| JACK R BROWN | 1810 HIGHWAY 211 NW | | | | HOSCHTON | GA | 30548-3519 | |
| JACK R BURTON & BEATRICE A | BURTON JT TEN | 2046 FAIRWAY DR | | | BILLINGS | MT | 59102-0616 | |
| JACK R CHILDS | 506 HARRISON | | | | GARDEN CITY | MI | 48135-3188 | |
| JACK R COCHRANE CUST BARRY | JAMEYSON STARKEY UNIF GIFT | MIN ACT OHIO | 521 SHADYLAWN DRIVE | | AMHERST | OH | 44001-1538 | |
| JACK R CORBETT | 719 TIMBER CREEK RD | | | | CAMDEN | SC | 29020-8335 | |
| JACK R CRANCE & ROSEMARY | H CRANCE JT TEN | 1517 WERLING RD | | | NEW HAVEN | IN | 46774-1876 | |
| JACK R DUNCAN | 2666 HENDERSON MILL RD | | | | CHAMBLEE | GA | 30341-5708 | |
| JACK R EMMETTS & | KATHARINE L EMMETTS JT TEN | 26 HORIZON TERRACE | | | HAWTHORNE | NJ | 07506-3100 | |
| JACK R FINK & CONNIE L FINK JT TEN | 3236 VISTA DRIVE | | | | DANVILLE | IL | 61832-1301 | |
| JACK R FOSTER | | | | | MOVILLE | IA | 51039 | |
| JACK R FYNES & BARBARA A | FYNES JT TEN | 1775 STILLWAGON RD | | | NILES | OH | 44446-4436 | |
| JACK R GASAWAY | 454 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-9182 | |
| JACK R GASKILL | 4417 CRICKET RIDGE DR APT 102 | | | | HOLT | MI | 48842 | |
| JACK R GOODALL & JANICE Y | GOODALL JT TEN | 330 NORTH FIFTH STREET | | | BRIGHTON | MI | 48116-1237 | |
| JACK R GROSS | 314 E WILLIAM DAVID PARKWAY | | | | METAIRIE | LA | 70005-3310 | |
| JACK R HABIF | BOX 194 | | | | WEST NYACK | NY | 10994-0194 | |
| JACK R HADDER | BOX 41695 | | | | DAYTON | OH | 45441-0695 | |
| JACK R HARRINGTON & RUTH K | HARRINGTON JT TEN | 5615 SHADEWATER DR | | | CUMMING | GA | 30041-9234 | |
| JACK R HENDERSON | 329 CLAUDIA | | | | ARLINGTON | TX | 76010-2015 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK R HITTLE | | 1716 S W 4TH COURT | | | FORT LAUDERDALE | FL | 33312-7527 | |
| JACK R HOFFMAN | | 182 ELLESMERE D | | | DEERFIELD BEACH | FL | 33442-3557 | |
| JACK R HUDSON | | 11916 E BELMONT | | | SANGER | CA | 93657-9469 | |
| JACK R HUNDLEY & JUANITA J | HUNDLEY JT TEN | 200 STRATFORD DR | | | COLONIAL HEIGHTS | VA | 23834-1922 | |
| JACK R JANKOVICH | | 1835 CEDAR CREST | | | MANHATTAN | KS | 66503-2232 | |
| JACK R JOHNSTON | | 8411 N DEWITT RD | | | ST JOHNS | MI | 48879-9750 | |
| JACK R KETTLER & GEORGETTA | KETTLER JT TEN | 1211 ASHOVER DR | | | BLOOMFIELD HILLS | MI | 48304-1105 | |
| JACD R KUHN CUST | JARED R KUHN | UNIF TRANS MIN ACT OH | 29510 GOULDERS GREEN | | BAY VILLAGE | OH | 44140-1270 | |
| JACK R LEADER | | 110 ATWATER ST | | | DURAND | MI | 48429-1716 | |
| JACK R LUCAS | | 316 EAST FRANK ST | BOX 785 | | FOWLERVILLE | MI | 48836 | |
| JACK R MCCAUL | | 352 LYNN AVE | | | IONIA | MI | 48846-9731 | |
| JACK R MCINTYRE | | 1809 WINDING DR | | | COSHOCTON | OH | 43812-3150 | |
| JACK R MCKAY & BARBARA R | MCKAY JT TEN | 15311 BOND MILL RD | | | LAUREL | MD | 20707-5403 | |
| JACK R MEIER & ROSALEE MEIER JT TEN | 50 ANDRE MICHAUX | BOX 565 | | | SANTEE | SC | 29142-0565 | |
| JACK R MERRITT | | 13120 BRADLEY AVE | 33 | | SYLMAR | CA | 91342-0443 | |
| JACK R MILLER | | 14835 NARCISSUS CREST A | | | CANYON CNTRY | CA | 91387 | |
| JACK R MILLER AS CUSTODIAN | FOR ANN MICHELE MILLER U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 14430 PIKE RD | SARATOGA | CA | 95070-5358 | |
| JACK R PHILLIPS | | 1614 CHAPMAN DRIVE | | | GREENFIELD | IN | 46140-2525 | |
| JACK R PICKLE | | 101 BERKSHIRE LANE | | | VICTORIA | TX | 77904-1752 | |
| JACK R PLANCHAK & PATRICIA R | PLANCHAK JT TEN | 1555 J T OTTINGER RD | | | ROANOKE | TX | 76262 | |
| JACK R PROCHNOW & DORIS M | PROCHNOW TRUSTEES UA | PROCHNOW FAMILY TRUST DTD | 06/08/92 | 128 PINEHURST RD | MONROE FALLS | OH | 44262 | |
| JACK R PUMALA & | IRENE E PUMALA TR | JACK R PUMALA & IRENE E PUMALA | REVOCABLE TRUST UA 10/24/96 | N8006 VAN BUSKIRK RD | IRONWOOD | MI | 49938-9687 | |
| JACK R PURR | | 11099 COUNTRY LANE | | | PINCKNEY | MI | 48169-9714 | |
| JACK R PURR JR | | 36044 OREGON | | | WESTLAND | MI | 48186-8305 | |
| JACK R RAINEY | | 9705 HICKORY HOLLOW RD LOT 43 | | | LEESBURG | FL | 34788-9363 | |
| JACK R REMING | | 868 WEST RIVER ST | | | ELYRIA | OH | 44035-3557 | |
| JACK R REMING & HELEN A | REMING JT TEN | 868 WEST RIVER STREET | | | ELYRIA | OH | 44035-3557 | |
| JACK R SCHUBERT | | 1325 WILSON | | | LINCOLN PARK | MI | 48146-2036 | |
| JACK R SHERMAN | | 1501 BAREFOOT LANE | | | CALEDONIA | NY | 14423-9578 | |
| JACK R START | | 2468 KNOLLVIEW SW | | | WYOMING | MI | 49509-4511 | |
| JACK R STEWART AND BARBARA A | STEWART GUARDIANS FOR TERESA | MARION STEWART A MINOR | 669 STONE HARBOR PARKWAY | | MARIETTA | GA | 30060-6219 | |
| JACK R STRAIN | | 527 VENTURA DR | | | FOREST PARK | GA | 30297-3452 | |
| JACK R STRONG | | 1032 MAIN ST | | | NIAGARA | WI | 54151-1416 | |
| JACK R SUMMERS | | 341 DONALD CIR | | | FOREST HILL | MD | 21050-1304 | |
| JACK R THOMAS | | 712 E SYMMES | | | NORMAN | OK | 73071-5452 | |
| JACK R THOMPSON & CATHERINE E | THOMPSON TRS U/A DTD 8/31/00 | THOMPSON FAMILY TRUST | 4822 PEBBLE BEACH | LEES SUMMIT | JACKSON COUNTY | MO | 64064-1357 | |
| JACK R TOMCZAK | | 152 ARDMORE WAY | | | BENICIA | CA | 94510-2051 | |
| JACK R UNKEFER & DORIS A | UNKEFER JT TEN | 7896 PETER HOOVER RD | | | NEW ALBANY | OH | 43054-9723 | |
| JACK R VESPERMAN & JOAN A | VESPERMAN TEN COM | 867 S HARRISON | | | LANCASTER | WI | 53813-1913 | |
| JACK R WAGNER | | 32415 ROSSLYN | | | GARDEN CITY | MI | 48135-1282 | |
| JACK R WALKER | | 420 VIA VISTA DR | | | REDLANDS | CA | 92373-7159 | |
| JACK R WARREN | | 2019 WILKIE RD | | | ALPHARETTA | GA | 30004-2591 | |
| JACK R WENTWORTH | | 3280 RAMBLE ROAD EAST | | | BLOOMINGTON | IN | 47408-1093 | |
| JACK R WILDMAN | | 3695 BITTERSWEET DR | | | COLUMBIAVILLE | MI | 48421-8925 | |
| JACK R WINEGARDEN & SYBIL E | WINEGARDEN JT TEN | 1509 GEORGETOWN PARKWAY | | | FENTON | MI | 48430-3295 | |
| JACK R WOLCOTT | | 8065 HOLLEY CT | | | DAPHNE | AL | 36526-6114 | |
| JACK R YOUNG & KATHRYN E | YOUNG JT TEN | 3211 TUCKER LANE | | | LOS ALMITOS | CA | 90720-4823 | |
| JACK R YOUNG & SANDRALEE | YOUNG JT TEN | 12039 LOCHWOOD SW | | | MASSILLON | OH | 44647-9791 | |
| JACK RAGLAND | | 515 E HOLMES | | | LIMA | OH | 45804-2035 | |
| JACK RAGSDALE JR | | 1701 ALBEMARLE RD | APT B-4 | | BROOKLYN | NY | 11226-4621 | |
| JACK RAMSEY | | ATTN R U WELLS | ROUTE 1 | BOX 108 | BRASSTOWN | NC | 28902-9714 | |
| JACK RICE & MARION S RICE JT TEN | 132 AZALEA RD | | | | ROCHESTER | NY | 14620-3038 | |
| JACK RICHETTS & MARIANNE | RICHETTS JT TEN | 16 COVINGTON | | | MISSION VIEJO | CA | 92692-5166 | |
| JACK RODNEY KING | | G-6094 N SAGINAW RD | | | MT MORRIS | MI | 48458 | |
| JACK ROWLINSON & DORIS H | ROWLINSON JT TEN | 3306 WEITZEL LANE | | | CALEDONIA | NY | 14423-1124 | |
| JACK RUBIN | | 1000 COLONY POINT CIRCLE 311 | | | PEMBROKE PINES | FL | 33026-2931 | |
| JACK S BARNES | | 128 THE WOODS | | | BEDFORD | IN | 47421-9300 | |
| JACK S CUBERT | | 14805 PENNFIELD CIRCLE | APT 304 | | SILVER SPRING | MD | 20906-1588 | |
| JACK S EIFER & LILLIAN | PAINTER JT TEN | 67700 MEDANO ROAD | | | CATHERAL CITY | CA | 92234 | |
| JACK S GANDY | | 11506 IMHOFF CT | | | CINCINNATI | OH | 45240-2302 | |
| JACK S HAGER | | 701 HENSEL HILL EAST | | | PORT ORANGE | FL | 32127-5989 | |
| JACK S HARRISON | | 1404 BEACH WALKER ROAD | | | FERNANDINA BEACH | FL | 32034-6609 | |
| JACK S HELFMAN | | 121 N POSTOAK LN 1201 | | | HOUSTON | TX | 77024-7712 | |
| JACK S JOHNSON JR | | 6201 MONARCH DR | | | EL PASO | TX | 79912-4924 | |
| JACK S JONES | | 1005 SUNNYHILL DRIVE | | | CAMDEN | SC | 29020-1513 | |
| JACK S KUNER | | 13823 ROPER AVE | | | NORWALK | CA | 90650-4271 | |
| JACK S NEWMAN | | 26755 WEST HILLS DRIVE | | | INKSTER | MI | 48141-1847 | |
| JACK S NEWMAN & LELA M | NEWMAN JT TEN | 26755 W HILLS DRIVE | | | INKSTER | MI | 48141-1847 | |
| JACK S ORLICK & ELAINE S | ORLICK JT TEN | 3312 LONESOME MOUNTAIN ROAD | | | CHARLOTTESVILLE | VA | 22911 | |
| JACK S THIBAUT | | 54 MENARD DRIVE | | | ROCHESTER | NY | 14616-4332 | |
| JACK S THIBAUT & ROSELLA M | THIBAUT JT TEN | 54 MENARD DR | | | ROCHESTER | NY | 14616-4332 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK S WALKER | 563 SPRING ST | | | | STRUTHERS | OH | 44471-1229 | |
| JACK S WHITMORE | 1726 WADE BROWN RD | | | | LEWISBURG | TN | 37091-6237 | |
| JACK S YOUNG & GRACE O YOUNG JT TEN | 4320 RILEA WAY NBR 1 | | | | OAKLAND | CA | 94605-3738 | |
| JACK SADLER | 1527 HIGH ST | | | | LOGANSPORT | IN | 46947-2861 | |
| JACK SAFRAN | 5 FOX HILL RD | | | | EDISON | NJ | 08820-2825 | |
| JACK SALVO & KATHLEEN SALVO JT TEN | 184 HUDSON ST | | | | HACKENSACK | NJ | 07601-6827 | |
| JACK SARACENO & DOROTHY | SARACENO JT TEN | 520 LINDEN ST | | | MAMARONECK | NY | 10543-2723 | |
| JACK SAUNDERS | 1264 OLD ECCLES ROAD | | | | BECKLEY | WV | 25801-8814 | |
| JACK SCHMIDT OLDSMOBILE INC | 515 E MAIN ST SUITE 500 | | | | COLUMBUS | OH | 43215 | |
| JACK SHATZKAMER CUST | JONATHON MICHAEL SHATZKAMER | UNIF GIFT MIN ACT NY | 319 IVY HILL RD | | WOODMERE | NY | 11598-1831 | |
| JACK SHIZUO WAKI & ALICE S | WAKI JT TEN | BOX 202 | | | HAWI | HI | 96719-0202 | |
| JACK SIEGEL | 815 S 12TH ST | | | | FORT PIERCE | FL | 34950-9211 | |
| JACK SILBERLICHT & JUDITH | SILBERLICHT JT TEN | 643-R PARK ST | | | HONESDALE | PA | 18431-1445 | |
| JACK SILVERBERG & IDA | SILVERBERG JT TEN | 3639 ALTON PL NW | | | WASHINGTON | DC | 20008-4219 | |
| JACK SLODKI & FAY H SLODKI JT TEN | 615 RIDGE RD APT 1A | | | | WILMETTE | IL | 60091-2474 | |
| JACK SMITH | 1174 WC 476 | | | | BUSHNELL | FL | 33513 | |
| JACK SPIEGELMAN & ROBIN | UNGER JT TEN | 82-30 233RD ST | | | QUEENS VILLAGE | NY | 11427-2114 | |
| JACK SPRUNG & NESHA SPRUNG JT TEN | 60 S COURT | | | | ROSLYN HEIGHTS | NY | 11577-2115 | |
| JACK SROFE | 301 SOUTH HIGH | | | | MOUNT ORAB | OH | 45154-9041 | |
| JACK STANFORD COHEN | 249 LONGWOOD RD | | | | ENNETT SQ | PA | 19348-1756 | |
| JACK STECKI & MARCIA J | STECKI JT TEN | 2732 TAUNTON ST | | | PHILADELPHIA | PA | 19152-1507 | |
| JACK STEPHEN DRESSER | 10432 COOK CIR | | | | HUNTINGTON BEACH | CA | 92646-3019 | |
| JACK STINE | 4459 GENEVIEVE LANE | | | | SAN BERNARDINO | CA | 92407-3719 | |
| JACK SUI YEE & DOROTHY LEE | YEE JT TEN | 641 N 19TH ST | | | MONTEBELLO | CA | 90640-3132 | |
| JACK T COSEY | 8154 MIDDLEPOINTE | | | | DETROIT | MI | 48204-5202 | |
| JACK T DELAY & | KATHALEEN D DELAY JT TEN | 5801 OAKDALE RD | | | MABLETON | GA | 30126-2827 | |
| JACK T DUBUQUE | 4503 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9559 | |
| JACK T F BITTER JR | 547 DEPOT RD | | | | COLCHESTER | VT | 5446 | |
| JACK T GORDON & BERNICE E | GORDON JT TEN | 670 RIVERSIDE DR APT 5E | | | NEW YORK | NY | 10031-5524 | |
| JACK T GREENLEAF | 317 HIGHLAND PL | | | | ESCONDIDO | CA | 92027-3709 | |
| JACK T MILITO | 1298 BALDWIN RD | | | | LAPEER | MI | 48446-9702 | |
| JACK T MILLER | 4367 ROUNDTREE DR | | | | BEAVERCREEK | OH | 45432-1840 | |
| JACK T OCONNOR | 12628 MELODY ROAD | | | | GRAND LEDGE | MI | 48837-8902 | |
| JACK T OCONNOR & KATHRYN R | OCONNOR JT TEN | 12628 MELODY RD | | | GRAND LEDGE | MI | 48837-8902 | |
| JACK T PARKINSON & | BETTYE J PARKINSON TR | PARKINSON ESTATE TRUST | UA 04/20/93 | 14201 SKYHAWK DR | SUN CITY WEST | AZ | 85375-5983 | |
| JACK T PHELPS | 7850 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8746 | |
| JACK T SANDOW & LUCILLE | Z SANDOW JT TEN | 2191 ROCKBRIDGE RD #1504 | | | STONE MOUNTAIN | GA | 30087 | |
| JACK T TRUDELL | 3915 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9459 | |
| JACK T WILSON | 1477 NAVOJO DR | | | | XENIA | OH | 45385-4307 | |
| JACK TARTT JR | RR 3 BOX 157B | | | | DE KALB | MS | 39328-9546 | |
| JACK TAYLOR | 3612 BELVIEW RD | | | | LESLIE | MI | 49251 | |
| JACK THOMAS | 6271 RANGEVIEW DR | | | | DAYTON | OH | 45415-1927 | |
| JACK THOMPSON | 8315 SEVILLE | | | | ST LOUIS | MO | 63132-2623 | |
| JACK THOMPSON & BETTY | THOMPSON JT TEN | 12601 LONGLEAF DR | | | LAURINBURG | NC | 28352-9594 | |
| JACK TILLMAN & MARSHA | TILLMAN JT TEN | 501 B SURF AVE | | | BROOKLYN | NY | 11224-3550 | |
| JACK TIREY | 6830 FAIRWOOD | | | | DEARBORN HEIGHTS | MI | 48127-1806 | |
| JACK TORGERUD & RITA | TORGERUD JT TEN | BOX 43 | | | BANGOR | WI | 54614-0043 | |
| JACK TORRETTA | 983 NEW DOVER ROAD | | | | NORTH EDISON | NJ | 08820-1415 | |
| JACK TYLER | 4 KENNEDY DR | | | | BRIDGETON | NJ | 08302-3831 | |
| JACK UDER & NORMAN UDER JT TEN | C/O JEAN AND JOHN SIMONE | 510 COUNTRY CLUB COURT | | | CHESAPEAKE | VA | 23322 | |
| JACK V BAKER & BETTY R BAKER JT TEN | 787 BURGH WESTRA WAY | | | | ABINGDON | MD | 21009-1743 | |
| JACK V BRINER JR & SUSAN J | BRINER JT TEN | 123 THOUSAND OAKS CT | | | SUMMERVILLE | SC | 29485 | |
| JACK V BUIE & | BETH S BUIE JT TEN | 5450 SUGAR MILL RD | | | RUSSIAVILLE | IN | 46979-9484 | |
| JACK V GASTON | 5340 PIERCE RD | | | | WARREN | OH | 44481-9310 | |
| JACK V GOODMAN | 29320 N HACIENDA RANCH CT | | | | VALENCIA | CA | 91354 | |
| JACK V HENDERSON | 6118 DUNMORE DR | | | | WEST BLOOMFIELD | MI | 48322-2215 | |
| JACK V HENDERSON & JEANNE M | HENDERSON JT TEN | 6118 DUNMORE DR | | | WEST BLOOMFIELD | MI | 48322-2215 | |
| JACK V MORAN JR | 11210 LINERAS STREET | | | | SAN DIEGO | CA | 92129-1020 | |
| JACK V MORAN TR U/A DTD 5/30/96 THE | MORAN FAMILY TRUST | 6945 MAURY DR | | | SAN DIEGO | CA | 92119-2030 | |
| JACK V WHEELER | 3001 DORLAINE COURT | | | | SACRAMENTO | CA | 95821-3903 | |
| JACK V WHEELER TR | JACK V WHEELER FAM 1998 | REVOCABLE TRUST UA 09/18/98 | 3001 DORLAINE COURT | | SACRAMENTO | CA | 95821-3903 | |
| JACK VAN TONGONERLOO | 15091 FORD RD 306 BP | | | | DEARBORN | MI | 48126-4690 | |
| JACK VAN VOORHIS | BOX 398 | | | | FISHERS | NY | 14453-0398 | |
| JACK VANDERHORST | 4097 HENDERSON HWY | | | | WINNIPEG | MANITOBA | | CANADA |
| JACK VANDYKE | 16051 LAKE POINT DR | | | | SPRING LAKE | MI | 49456 | |
| JACK W ANDERSON | 1351 RIDGECREST DRIVE | | | | CLINTON | IA | 52732-4802 | |
| JACK W BALLARD | 1854 OLD OAKS ST | | | | SHREVEPORT | LA | 71119-4012 | |
| JACK W BARE | 11386 S FORDNEY RD | | | | ST CHARLES | MI | 48655-9519 | |
| JACK W BARENTINE & | DEMORIS ANN BARENTINE JT TEN | 9716 RIGGS | | | OVERLAND PARK | KS | 66212-1542 | |
| JACK W BARKER & LINDA K | BARKER JT TEN | BOX 6596 | | | CARMEL | CA | 93921-6596 | |
| JACK W BARRETT & | LARK MICHELLE BARRETT JT TEN | 6492 MIAMI LAKES DR E | | | HIALEAH | FL | 33014-2756 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK W BELL & MARIE BELL JT TEN | 8220 W HILLCREST DR | | | | ORLAND PARK | IL | 60462-1845 | |
| JACK W BRESLOW | 702 HILLDALE AVE | | | | BERKELEY | CA | 94708-1316 | |
| JACK W BRUNELL | 10981 BYRON ROAD | | | | BYRON | MI | 48418-9155 | |
| JACK W BRUNELL & GLENDA | BRUNELL JT TEN | 10981 BYRON RD | | | BYRON | MI | 48418-9155 | |
| JACK W BUGMAN | 3345 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1542 | |
| JACK W CARLTON | 7 HOLLY RD | | | | GREENSBURG | PA | 15601-5809 | |
| JACK W CLIPSE | 1305 N STEWART RD BOX 393 | | | | MANSFIELD | OH | 44903-9794 | |
| JACK W COCHRAN | 3605 SUMPTER ST | | | | LANSING | MI | 48911-2622 | |
| JACK W COLLETT | 1825 NORTH DUCK CREEK ROAD | | | | NORTH JACKSON | OH | 44451-9613 | |
| JACK W CRABTREE | 811 MELLEN DR | | | | ANDERSON | IN | 46013-5044 | |
| JACK W CRAIG | 179 PRINCESS AVE | | | | NOKOMIS | FL | 34275-1861 | |
| JACK W DEHOFF | 20 CINNAMON DR | | | | HOCKESSIN | DE | 19707-1349 | |
| JACK W DENNIS | 125 SEVENTH ST | | | | IMLAY CITY | MI | 48444-1021 | |
| JACK W EDINGTON | 3916 C STREET | | | | SAN DIEGO | CA | 92102-3430 | |
| JACK W EDWARDS | 11937 STRAWBERRY AVE | | | | MARION | MI | 49665-9507 | |
| JACK W EMERY & | 12161 W THIRTY SECOND DR JT TEN | | | | WHEAT RIDGE | CO | 80033 | |
| JACK W FRAZIER | 5806 OPPOSSUN TROT ROAD | | | | CHARLESTOWN | IN | 47111-9135 | |
| JACK W GREEN | 2372 LAKEVIEW DR | | | | HALE | MI | 48739-8709 | |
| JACK W GRUBBE | 6312 HILL ROAD | | | | BERLIN HGTS | OH | 44814-9463 | |
| JACK W HARVELL & | CAROL A HARVELL JT TEN | 650 MASSAL CHURCH RD | | | PADUCAH | KY | 42001-9717 | |
| JACK W HOBDY | 1770 HAVEN TRAIL | | | | MARTINSVILLE | IN | 46151 | |
| JACK W HOEFT | 2613 YUMA DRIVE | | | | BOWLING GREEN | KY | 42104-4270 | |
| JACK W HOOK | 1694 N VAN DYKE | | | | DECKER | MI | 48426-9705 | |
| JACK W HOWARD | 2003 PRESERVE CIR E | | | | CANTON | MI | 48188-2223 | |
| JACK W HOYT | 1024 PEARL TREE RD | | | | DELTONA | FL | 32725-4305 | |
| JACK W HUGHES & | IRMA J HUGHES JT TEN | 3705 REDWOOD RD | | | ANDERSON | IN | 46011-3846 | |
| JACK W HUNLEY | 11554 UPPER CHELSEA DR | | | | CHARDON | OH | 44024-9309 | |
| JACK W KALBFLEISCH | 2154 E JOLSON | | | | BURTON | MI | 48529-2131 | |
| JACK W KELLSTROM | 620 SARINA TER SW | | | | VERO BEACH | FL | 32968-4043 | |
| JACK W KENNEDY | 2868 LAKE DR SE | | | | GRAND RAPIDS | MI | 49506-4279 | |
| JACK W LOWN & ANNIE V LOWN JT TEN | 8812 OREGON INLET CT | | | | RALLEIGH | NC | 27603 | |
| JACK W MANN | 5074 E STANLEY RD | | | | FLINT | MI | 48506-1147 | |
| JACK W MASON | 4140 TIDELAND | | | | BRIDGETON | MO | 63044-3441 | |
| JACK W MCCOLLUM | 9116 EAST SPRAGUE AVE | BOX 219 | | | SPOKANE | WA | 99206 | |
| JACK W METZGER | 5650 STREET ROUTE 201 | | | | TIPP CITY | OH | 45371 | |
| JACK W MEYERS | 333 BEACH GROVE DR | | | | ERIE | PA | 16505-1705 | |
| JACK W MILNER & ROBERTA | MILNER JT TEN | 2233 EARLMONT | | | BERKLEY | MI | 48072-1878 | |
| JACK W MORGAN & MARY F | MORGAN JT TEN | 10719 ARBOUR DRIVE | | | BRIGHTON | MI | 48114-9039 | |
| JACK W ONEAL | 1225 ROUGHSHOD HOLLOW ROAD | | | | BYRDSTOWN | TN | 38549-4785 | |
| JACK W PORTER JR | 12169 DALHART DR | | | | FENTON | MI | 48430-8858 | |
| JACK W REESE | 154 COLVER RD | | | | EBENSBURG | PA | 15931-7600 | |
| JACK W ROBBINS | 116 BAREFOOT TRAIL | | | | PORT ORANGE | FL | 32119-3608 | |
| JACK W SCHMERHEIM | 3815 HEMMETER | | | | SAGINAW | MI | 48603-2029 | |
| JACK W SCHMERHEIM & LOIS P | SCHMERHEIM JT TEN | 3815 HEMMETER ROAD | | | SAGINAW | MI | 48603-2029 | |
| JACK W SMITH | 2639 BEAVER CT | | | | LAPEER | MI | 48446-8327 | |
| JACK W SMITH | G3210 N TERM | | | | FLINT | MI | 48506 | |
| JACK W TALBERT & | SHIRLEY E TALBERT JT TEN | 448 MIRAGE DR | | | KOKOMO | IN | 46901-7035 | |
| JACK W TRUMBLE | 28020 OLD COLONY | | | | FARMINGTON HILLS | MI | 48334-3245 | |
| JACK W VANCONETT | 2020 VERNON | | | | SAGINAW | MI | 48602-1901 | |
| JACK W VERNER | 1625 KOCH DR | | | | FLORISSANT | MO | 63033-3101 | |
| JACK W VON BOKERN & FAYE I VON BOKERN | TRS U/A DTD 8/30/00 THE | JACK W VON BOKERN REVOCABLE TRUST | 2 OWANKA LANE | | TRACY | MN | 56175 | |
| JACK W WAGGONER | 8328 NORTH LIMA RD | | | | POLAND | OH | 44514-2904 | |
| JACK W WILLIAMS | 2617 SUQUALENA MEEHAN RD N | | | | MERIDIAN | MS | 39307-9220 | |
| JACK W WILLIAMS | 1405 ALCONA DR | | | | BURTON | MI | 48509-2003 | |
| JACK W WILTZ TR U/A DTD | 11/04/82 JACK W WILTZ | TRUST | 2183 N SYCAMORE | | BURTON | MI | 48509-1354 | |
| JACK W WOODS | 555 N 16TH ST | | | | SEBRING | OH | 44672-1203 | |
| JACK W WRIGHT | 6930 MICHELLE PLACE | | | | ENGLEWOOD | OH | 45322-3708 | |
| JACK W WRIGHT & EDITH I | WRIGHT JT TEN | 6930 MICHELLE PL | | | ENGLEWOOD | OH | 45322-3708 | |
| JACK WAKSAL & SABINA WAKSAL JT TEN | 9601 COLLINS AVENUE | APT 1409 | | | BAL HARBOUR | FL | 33154 | |
| JACK WARREN TR | GLENORA R WARREN LIVING TRUST | UA 06/22/83 | 2786 LOCHMOOR BLVD | | LAKE ORION | MI | 48360-1984 | |
| JACK WAYNE JOHNSTON JR | 563 ALLEN RD L10 | | | | MILAN | MI | 48160-1530 | |
| JACK WEINBERGER | 320 EAST SHORE RD APT 25B | | | | GREAT NECK | NY | 11023-1743 | |
| JACK WEINSTINE | 301 E MAIN STREET | | | | MORRISON | IL | 61270-2852 | |
| JACK WEISS & HANNAH WEISS JT TEN | 2728 KINGS HIGHWAY APT C7 | | | | BROOKLYN | NY | 11229-1741 | |
| JACK WELLS JOY WELLS JACALYN | G WELLS & BRIAN P WELLS JT TEN | 8229 N SEYMOUR RD | | | FLUSHING | MI | 48433-9257 | |
| JACK WERTS & DOROTHY M | WERTS TRUSTEES U/A DTD | 11/19/93 WERTS TRUST | 319 N BLACKHAWK AVE | | MADISON | WI | 53705-3315 | |
| JACK WIL YIN NG | 105 ALTA VISTA WAY | | | | DALY CITY | CA | 94014-1403 | |
| JACK WILKERSON JR | 2615 HAMPTON AVE | | | | TUPELO | MS | 38801-4121 | |
| JACK WILLIS BUTTS | 5468 LUCILLE ST | | | | GRAND BLANC | MI | 48439-4304 | |
| JACK WILLOUGHBY | 419 S WOODLAWN | | | | LIMA | OH | 45805-3166 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK WILT AS CUSTODIAN FOR | JACI ANN WILT U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | | | CANFIELD | OH | 44406-1049 | |
| JACK WILT AS CUSTODIAN FOR | DENISE LYNN WILT U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 462 HICKORY HOLLOW DR | | CANFIELD | OH | 44406-1049 | |
| JACK WOLFE | 411 ACHILLE RD | | | | HAVERTOWN | PA | 19083-2101 | |
| JACK WONG | 1184 CRESTHAVEN WAY | | | | MONTEREY PARK | CA | 91754-4612 | |
| JACK YAKER & DAVID YAKER JT TEN | BLDG E-7 | 100 W HICKORY GROVE | | | BLOOMFIELD HILLS | MI | 48304-2166 | |
| JACK YIU TSE | 4202 GRIFFIN AVE | | | | LOS ANGELES | CA | 90031-1631 | |
| JACK YOUNG & | JOYCE YOUNG JT TEN | 4208 EMIL | | | AMARILLO | TX | 79106 | |
| JACK YUEN & | LAI YUEN JT TEN | 56 E BROADWAY | | | NEW YORK | NY | 10002-6829 | |
| JACK Z GLOVER | 48 JACKSONS WALK | | | | JEFFERSON | GA | 30549 | |
| JACK ZIGLER | 26 ORCHARD ROW | | | | MILTON | WI | 53563-1435 | |
| JACK ZIRKEL | RR 6575 NORTH RAIDER RD | | | | MIDDLETOWN | IN | 47356-9751 | |
| JACK ZOLLER & | ESTELL ZOLLER TR | ZOLLER LIVING TRUST | UA 12/16/93 | 11371 1ST AVE | KENOSHA | WI | 53158-5204 | |
| JACKIE A COWIN | 144 BIGELOW RD | | | | NEWTON | MA | 02465-3021 | |
| JACKIE A FALLIS & | HELEN WHITESIDE TR | WHITESIDE/FALLIS TRUST | UA 09/30/94 | 1907 RICHMOND DR NE | ALBUQUERQUE | NM | 87106-1728 | |
| JACKIE ALSTON & BETTY J | ALSTON JT TEN | 213 OAK HILL LOOP RD | | | HENDERSON | NC | 27537-9340 | |
| JACKIE BEATY | 23651 JOEY DRIVE | | | | BROWNSTOWN | MI | 48134 | |
| JACKIE BROWN CUST | BRUTON WILLIAM GIL UNDER FL UGMA | 21335 COAKLEY LN | | | LAND O LAKES | FL | 34637 | |
| JACKIE C HOWELL & JACQULINE | W HOWELL JT TEN | BOX 1033 | | | LAPEL | IN | 46051-1033 | |
| JACKIE C MAHAFFEY | 525 QUEENSGATE RD | | | | SPRINGSBORO | OH | 45066-9726 | |
| JACKIE C WILLIAMS | 207 OAK CREEK CIRCLE | | | | MC GREGOR | TX | 76657-9514 | |
| JACKIE D BLEVINS | 19 RIVERVIEW DR SE | | | | DECATUR | AL | 35603-6010 | |
| JACKIE D CAMPBELL | 421 N 11TH ST | | | | ELWOOD | IN | 46036-1558 | |
| JACKIE D COLVIN | 3650 W LAKESHORE DR | | | | PORT CLINTON | OH | 43452-9059 | |
| JACKIE D DUMAS-MAZAR | 7 PREAKNESS COURT | | | | WHITBY | ONTARIO | L1N 6W2 | CANADA |
| JACKIE D DUMAS-MAZAR | 7 PREAKNESS COURT | | | | WHITBY | ONTARIO | L1N 6W2 | CANADA |
| JACKIE D HELZER | 6095 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1132 | |
| JACKIE D NEVERDAUSKY | 445 OGLETHORPE | | | | HAPEER | MI | 48446-2773 | |
| JACKIE D PETTIGREW | 9767 W WALNUT ST | | | | LAPEL | IN | 46051-9755 | |
| JACKIE D YOUNG | APT 1 | 5125 W 10TH | | | SPEEDWAY | IN | 46224-6911 | |
| JACKIE DEAN CREAMER | R R 2 BOX 143 | | | | ALEXANDRIA | IN | 46001 | |
| JACKIE DURHAM | 7420 CROSS CREEK DR. | | | | SWARTZ CREEK | MI | 48473-1497 | |
| JACKIE DWIGHT SAVAGE & | JO ANN SAVAGE TR | JACKIE DWIGHT SAVAGE & JO ANN | SAVAGE FAM TRUST UA 09/23/94 | BOX 429 | HOMINY | OK | 74035-0429 | |
| JACKIE E BALLARD | 333 SERENITY VALLEY RD | | | | MOUNDVILLE | AL | 35474-3086 | |
| JACKIE E GOODING & JANICE J | GOODING JT TEN | 309 N FIRTREE DRIVE | | | MUNCIE | IN | 47304-9330 | |
| JACKIE E HERBERT | 1950 SUDLERSVILLE RD | | | | CLAYTON | DE | 19938-2745 | |
| JACKIE E REED | 1401 N AVE H PLE | | | | HASKELLON | TX | 79521 | |
| JACKIE F DAVIS | 324 E ST LOUIS | | | | WETUNKA | OK | 74883-4525 | |
| JACKIE G GORDON | 1844 TREADWELL | | | | WESTLAND | MI | 48186-3915 | |
| JACKIE G HAMM | 3746 MATTA ROAD | | | | POIVOLA | MI | 49965 | |
| JACKIE G KIFER | 49 LILLIAN DR | | | | SAINT CHARLES | MO | 63304-7005 | |
| JACKIE G MARLOW | 1137 W 300 N | | | | ANDERSON | IN | 46011-9747 | |
| JACKIE G SCOTT | 1129 SHERWOOD DRIVE | | | | BUCYRUS | OH | 44820-3331 | |
| JACKIE G WALLACE & | MARILYN J WALLACE JT TEN | 9644 E ELMWOOD | | | MESA | AZ | 85207-5331 | |
| JACKIE GLENNON | DESIGNERS CHOICE BY CARYN | 929 HIGHWOODS TRL | | | FORT WORTH | TX | 76112-2704 | |
| JACKIE H LAMAR | 315 LETE LANE | | | | DANVILLE | IL | 61832-8442 | |
| JACKIE H SMITH | 10953 MILLGROVE RD | | | | QUINCY | IN | 47456-8568 | |
| JACKIE HOWARD COOPER II | 12899 HERBISON RD | | | | EAGLE | MI | 48822-9648 | |
| JACKIE J GREEN | 8006 N 1000 W | | | | MIDDLETOWN | IN | 47356 | |
| JACKIE K NOREEN CUST | AUGUSTA KAY STATZ UNIF GIFT | MIN ACT SC | 370 W 3RD ST | | RIDGEWAY | SC | 29130-7999 | |
| JACKIE K NORDEEN CUST | DARBY LEEANN STATZ | UNIF GIFT MIN ACT SC | 370 W 3RD ST | | RIDGEWAY | SC | 29130-7999 | |
| JACKIE K NORDEEN CUST ASHLEY | VICTORIA NORDEEN UNDER THE | SC UNIFORM GIFTS TO MINORS | ACT | 370 W 3RD ST | RIDGEWAY | SC | 29130-7999 | |
| JACKIE K SCHUMACKER | 610 LINN ST | | | | JANESVILLE | WI | 53545-5140 | |
| JACKIE KAY NAIL | 309 LINDA | | | | BURLESON | TX | 76028-5628 | |
| JACKIE L BLOUNT | 12344 W WARREN | | | | MOKENA | IL | 60448-9225 | |
| JACKIE L BROWN | 6744 LAKESHORE DR | | | | AVON | IN | 46123-8443 | |
| JACKIE L BROWN & DOTTIE K | BROWN JT TEN | 6744 LAKESHORE DR | | | AVON | IN | 46123-8443 | |
| JACKIE L CAMPEAU TOD | JENNIFER ADAMS | SUBJECT TO STA TOD RULES | 409 WESTCHESTER DR | | COCOA | FL | 32926 | |
| JACKIE L EDWARDS | 497 BOWMAN ST | | | | MANSFIELD | OH | 44903-1203 | |
| JACKIE L FLINT | 4019 E MILWAUKEE ST | | | | JAMESVILLE | WI | 53546 | |
| JACKIE L FULLER | 1700 NE 175 RD | | | | OSCEOLA | MO | 64776-2400 | |
| JACKIE L JOHNSON | 2125 TIMBER COVE COURT | | | | WEATHERFORD | TX | 76087-3827 | |
| JACKIE L KIRK | BOX 223 | | | | MARKLEVILLE | IN | 46056-0223 | |
| JACKIE L MC KIBBIN | 118 W PAYTON ST | | | | GREENTOWN | IN | 46936-1139 | |
| JACKIE L MURPHY | 4115 ABBEYGATE DRIVE | | | | BEAVER CREEK | OH | 45430-2093 | |
| JACKIE L PORTER | 1620 WYOMING ST | | | | DAYTON | OH | 45410-2526 | |
| JACKIE L UPSHAW | 18505 COYLE | | | | DETROIT | MI | 48235-2865 | |
| JACKIE L WEBB | 1159 MONUMENT ST | | | | PACIFIC PALISADES | CA | 90272-2540 | |
| JACKIE L WERTH | 6055 CANTERBURY COURT | | | | PITTSBORO | IN | 46167 | |
| JACKIE L WERTH & CONNIE M | WERTH JT TEN | 6055 CANTERBURY COURT | | | PITTSBORO | IN | 46167 | |
| JACKIE L WILLIAMS | 6604 ROSALIND LN | | | | ANDERSON | IN | 46013-9535 | |
| JACKIE LEE DAWSON | BOX 2683 | | | | ANDERSON | IN | 46018-2683 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKIE LEE OWENS | 3947 MAPLE GROVE LN | | | | DAYTON | OH | 45440-3482 | |
| JACKIE LEONARD | 3435 PEARL DR | | | | GLENNIE | MI | 48737-9591 | |
| JACKIE LUTZ & | DALE LUTZ & | NAN POWELL | JT TEN | BOX 25 | BENKLEMAN | NE | 69021-0025 | |
| JACKIE LYNN JOULE | 107 TRENTON BLVD | | | | SEA GIRT | NJ | 08750-3230 | |
| JACKIE M HARDEN | 379 ST THOMAS CH RD | | | | CHAPIN | SC | 29036 | |
| JACKIE M NEELY | 611 N HENRY FORD AVE UNIT 13 | | | | WILMINGTON | CA | 90744-6720 | |
| JACKIE MAGGARD | 3314 SIGNET DRIVE | | | | WATERFORD | MI | 48329-4064 | |
| JACKIE MARTIN | 1466 W SQUARE LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48302-0849 | |
| JACKIE O WRIGHT | ROUTE 6 BOX 235-B | | | | EASTMAN | GA | 31023-9784 | |
| JACKIE P LUSHENE & JOSEPH M | LUSHENE JT TEN | 110 OAK RIDGE DR | | | WILLOW SPRING | NC | 27592-9672 | |
| JACKIE P ROBERTS | 14571 WEST M-60 | | | | THREE RIVERS | MI | 49093 | |
| JACKIE R HUGHES | 12 GRANVILLE LANE | | | | NEWARK | DE | 19713-1806 | |
| JACKIE R HUGHES | 12 GRANVILLE LANE | | | | NEWARK | DE | 19713-1806 | |
| JACKIE R LEWIS | 3440 BARTH ST | | | | FLINT | MI | 48504-2433 | |
| JACKIE R MCCRARY | 707 GRAFF WAY | | | | LEE S SUMMIT | MO | 64081-2727 | |
| JACKIE R QUEEN | 630 BROWNHILL CHURCH ROAD | | | | SOCIAL CIRCLE | GA | 30025-3302 | |
| JACKIE R REA | 1904 STATE ST | | | | EAST CARONDELET | IL | 62240-1326 | |
| JACKIE R SATTERFIELD | 15531 MANGO DR | | | | PUNTA GORDA | FL | 33955-1226 | |
| JACKIE S PALMER- | HC 71 BOX 98 | | | | KINGSTON | OK | 73439-9707 | |
| JACKIE S PETROS | 356 WELLINGTON CRESCENT | | | | MT CLEMENS | MI | 48043-2954 | |
| JACKIE S SANTERRE | 2265 TOMAHAWK | | | | LAPEER | MI | 48446-8034 | |
| JACKIE SMITH | 27694 CORONADO | | | | HAYWARD | CA | 94545-4620 | |
| JACKIE STRICKLAND | 2600 RIVERWOODS RD | | | | RIVERWOODS | IL | 60015 | |
| JACKIE SWEENEY | 59 ROCKLEDGE PLACE | | | | CEDAR GROVE | NJ | 07009-1626 | |
| JACKIE T CAPPS | BOX 50162 | | | | BOWLING GREEN | KY | 42102-2762 | |
| JACKIE V SIMMONS | BOX 12683 | | | | OVERLAND PARK | KS | 66212 | |
| JACKIE V SIMMONS & | JOHN E HAYES JT TEN | BOX 12683 | | | OVERLAND PARK | KS | 66212 | |
| JACKIE W BRINSON | 1762 NISKEY LAKE RD S E | | | | ATLANTA | GA | 30331 | |
| JACKIE W HANSON | 4076 E FOREST GLEN AVE | | | | LEESBURG | IN | 46538-9553 | |
| JACKIE W VANN | GENERAL DELIVERY | | | | PETROS | TN | 37845-9999 | |
| JACKIE WHEELER | 5442 CEDONIA AVE | | | | BALTIMORE | MD | 21206-3901 | |
| JACKIE WYLDE & GEOFFREY | WYLDE JT TEN | 1310 S ELM ST | | | DENVER | CO | 80222-3522 | |
| JACKLIN R CORTEZ | 130 MEADOWLAKE CIRCLE | | | | NEWALLA | OK | 74857-8073 | |
| JACKLYN C GASSER & GERALD H | GASSER JT TEN | 580 SUNRISE BLVD N | | | TWIN FALLS | ID | 83301-4349 | |
| JACKLYN DWYER | 566 HICKORY LANE | | | | PAINESVILLE | OH | 44077-2743 | |
| JACKLYN K GOODRICH | 5355 ERIN ISLES CT | | | | DUBLIN | OH | 43017-1005 | |
| JACKLYNN F SMITH | 501 STOCKLEY ST | | | | REHOBOTH | DE | 19971-1845 | |
| JACKOLYN D HALL | 221 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6144 | |
| JACKQULINE ROBERTSON | 6123 PALMETTO DRIVE | | | | MT MORRIS | MI | 48458 | |
| JACKSON A BEAN | 602 SPRINGVALE DR | | | | SAN ANTONIO | TX | 78227-4453 | |
| JACKSON B FOX JR & KATRINA | SUZANNE SCHUUR JT TEN | 2206 TREEHAVEN DR | | | KALAMAZOO | MI | 49008-1641 | |
| JACKSON B PRESSLEY & ANNA | M PRESSLEY TR U/A DTD | 05/15/91 PRESSLEY FAMILY | TRUST | 677 FERRARA WAY | SANTA BARBARA | CA | 93105-4417 | |
| JACKSON BAPTIST CHURCH | R F D 3 | | | | BENTON | PA | 17814-9803 | |
| JACKSON BERKEY & ALMEDA | BERKEY JT TEN | 3402 WOOLWORTH AVE | | | OMAHA | NE | 68105-1944 | |
| JACKSON C CRON | 730 FOURTH AVENUE | | | | SWEET HOME | OR | 97386-2002 | |
| JACKSON COLEY OWENS | 2920 EAST 39TH | | | | TULSA | OK | 74105-3704 | |
| JACKSON DEAN BINGAMAN | 4127 SPRUCE WOOD ST | | | | WINTER HAVEN | FL | 33880-1643 | |
| JACKSON E BARRY JR | 22830 BEECH | | | | DEARBORN | MI | 48124-2665 | |
| JACKSON E LEWIS | 209 RIVER DRIVE | | | | SOUTHPORT | NC | 28461-4107 | |
| JACKSON E MARTIN | 201 VIRGINIA ST W | | | | ST ALBANS | WV | 25177-2453 | |
| JACKSON E RUSSELL & EDITH L | RUSSELL JT TEN | 1900 HOLLYWOOD DRIVE | | | LAWRENCEVILLE | GA | 30044-3813 | |
| JACKSON E WILLIAMS | 1215 BOWEN DRIVE W | | | | NO TONAWANDA | NY | 14120-2862 | |
| JACKSON EMERSON | 917 BERNARD DRIVE | | | | FULLERTON | CA | 92835-1934 | |
| JACKSON G HORNER TR | JACKSON G HORNER TRUST | UA 05/12/93 | 1124 S ALLEN ST | | STATE COLLEGE | PA | 16801-6045 | |
| JACKSON HILL JR | 724 CHANDLER DR | | | | TROTWOOD | OH | 45426-2510 | |
| JACKSON J FARRILL | 16 CAPTAIN FORBUSH LANE | | | | ACTON | MA | 01720-2912 | |
| JACKSON LANGAN DELPH | BOX 74 | | | | SHIRLEY | IN | 47384-0074 | |
| JACKSON MERLE MARSHALL | BOX 220 | | | | GREENSBURG | PA | 15601-0220 | |
| JACKSON O CARR | 124 ABBEY CT | | | | SAN DIMAS | CA | 91773-2803 | |
| JACKSON R HELTON | 3832 CHATHAM DRIVE | | | | DORAVILLE | GA | 30340-2408 | |
| JACKSON R MC GOWEN | 5158 SALERNO DRIVE | | | | FLINT | MI | 48507-4024 | |
| JACKSON R MCGOWEN & | DORIS J MCGOWEN JT TEN | 5158 SALERNO DRIVE | | | FLINT | MI | 48507-4024 | |
| JACKSON S POGUE | 529 GILMORE AVE | | | | TRAFFORD | PA | 15085 | |
| JACKSON T HARPER | 2986 BRIARGLENN DRIVE | | | | DORAVILLE | GA | 30340-5004 | |
| JACKSON W LIND | 1623 ROUND HILL DR | | | | FARGO | ND | 58104-7902 | |
| JACKSON WEBB & DOROTHY WEBB JT TEN | 120 WARWICK ST | | | | LOWELL | MA | 01851-4334 | |
| JACKSON Y WRIGHT CUST | KIMBERLY J WRIGHT UNIF GIFT | MIN ACT DEL | 121 SOUTH CLIFTON AVE | | WILMINGTON | DE | 19805-2306 | |
| JACLYN A ANDERSON & | BRIAN D ALLEN JT TEN | 5135 RUNNYMEDE DR | | | HOLT | MI | 48842-2903 | |
| JACLYN A ANDERSON & | CRIS D ALLEN JT TEN | 5135 RUNNYMEDE DR | | | HOLT | MI | 48842-2903 | |
| JACLYN A ANDERSON & | TERI L RUTTER JT TEN | 5135 RUNNYMEDE DR | | | HOLT | MI | 48842-2903 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACLYN A ANDERSON & | CRAIG R ALLEN JT TEN | 5135 RUNNYMEDE DR | | | HOLT | MI | 48842-2903 | |
| JACLYN A ECKEL & KARL T | ECKEL JT TEN | 10832 W US HWY 14 | | | EVANSVILLE | WI | 53536-8322 | |
| JACLYN A ZWIACHER | BOX 64910 | | | | LUBBOCK | TX | 79464-4910 | |
| JACLYN DIANE BOWMAN | 4380 CARNEGIE | | | | WAYNE | MI | 48184-2137 | |
| JACLYN KNEHANS MILLER & DANE | C MILLER JT TEN | 402 N W HIGHWAY H | | | WARRENSBURG | MO | 64093-7637 | |
| JACLYN R TREZZA | 149-34 18TH AVENUE | | | | WHITESTONE | NY | 11357-3123 | |
| JAC-LYNNE S WARD | 4587 RIDGE ROAD | | | | LOCKPORT | NY | 14094-9719 | |
| JACOB A EKEL | 3645 M 71 EAST | | | | CORUNNA | MI | 48817-9508 | |
| JACOB A FYE JR | 1217 S COOPER ST | | | | KOKOMO | IN | 46902-1832 | |
| JACOB A HARSTON | 11519 S LOOMIS | | | | CHICAGO | IL | 60643-5004 | |
| JACOB A HIRSCH | 400 FLAT HILLS ROAD | | | | AMHERST | MA | 01002-1220 | |
| JACOB A HIRSCH CUST PHILLIP | WILLARD HIRSCH UNDER MA UNIF | TRANSFERS TO MINORS ACT | 400 FLAT HILL RD | | AMHERST | MA | 01002-1220 | |
| JACOB A RUBY & SEMLER & | RUBY JT TEN | 6605 SCHLATTER ROAD | | | LEO | IN | 46765-9785 | |
| JACOB A SEMLER & LUCILLE V | SEMLER JT TEN | 16111 LUCILLE AVE | | | CLEVELAND | OH | 44111-3964 | |
| JACOB A SEMLER & LUCILLE V | SEMLER JT TEN | 16111 LUCILLE AVE | | | CLEVELAND | OH | 44111-3964 | |
| JACOB A SWARINGEN & | VIRGINIA E SWARINGEN TR | SWARINGEN FAM TRUST | UA 10/08/93 | 10155 WOODROSE AVE | SANTEE | CA | 92071-1652 | |
| JACOB A WEBER | 18 MASON RD | | | | FAIRPORT | NY | 14450-9545 | |
| JACOB A YOST | 1961 GRANGE HALL RD | | | | FENTON | MI | 48430-1625 | |
| JACOB ASHER | 3323 NANTUCKET DR | | | | LEXINGTON | KY | 40502-3204 | |
| JACOB BENJAMIN GROSS | UNITED STATES | 44 SPLIT ROCK RD | | | PITTSFORD | NY | 14534-1852 | |
| JACOB BERGER | 110-11 QUEENS BLVD APT 10F | | | | FOREST HILLS | NY | 11375-5404 | |
| JACOB BLEHM | 33 WHITE OAK DR | | | | SMITHFIELD | NC | 27577-4806 | |
| JACOB BOLZ | 7491 NIGHTINGALE | | | | DEARBORN HTS | MI | 48127-1720 | |
| JACOB BRENER | 180-11 TUDOR ROAD | | | | JAMAICA | NY | 11432-1444 | |
| JACOB C ENHOLM | 539 N WESTOVER APT 3522 | | | | ALBANY | GA | 31707 | |
| JACOB C HARDESTY | 1450 N BUCKNER BLVD | | | | DALLAS | TX | 75218-3514 | |
| JACOB C HARDESTY & VIRGINIA | R HARDESTY | 1450 N BUCKNER BLVD | | | DALLAS | TX | 75218-3514 | |
| JACOB C HOOVER | 2102 MAIN ST | | | | ANDERSON | IN | 46016-4369 | |
| JACOB C MEYER & PEGGY RULE | MEYER JT TEN | 1032 MC CAULEY RD | | | DANVILLE | CA | 94526-1970 | |
| JACOB C MUNCH & | ANNE K MUNCH JT TEN | 301 CRESTVIEW CIRCLE | | | WALLINGFORD | PA | 19063-1736 | |
| JACOB C NOIROT | BOX 53 | | | | MILLER CITY | OH | 45864-0053 | |
| JACOB CHERNOFSKY | 7 DUNHILL LANE | | | | MONSEY | NY | 10952-2524 | |
| JACOB D HALLMAN | RT 1 BOX 29-C | | | | DEVALLS | AR | 72041-9714 | |
| JACOB DRUKER | 41 WILTSHIRE RD | | | | BRIGHTON | MA | 02135-3921 | |
| JACOB E BRISENDINE & BETTY J | BRISENDINE JT TEN | 2120 S ELMS ROAD | | | SWARTZ CREEK | MI | 48473-9729 | |
| JACOB E HAYRYNEN | N7445 EVERGREEN DRIVE | | | | CHRISTMAS | MI | 49862 | |
| JACOB ELKO & HELEN ELKO JT TEN | 51 CHILWICK ST | | | | WILKES BARRE | PA | 18705-1829 | |
| JACOB F AGNEW | 806 E BROAD ST | | | | FALLS CHURCH | VA | 22046-3612 | |
| JACOB F CONRAD | 2823 BEACH AVE | | | | VENICE | CA | 90291-4606 | |
| JACOB F GAYARI & THERESA | D GAYARI JT TEN | 12461 N LINDEN RD | | | CLIO | MI | 48420-8240 | |
| JACOB F PIPER | 74 TIARA CT | | | | FALLING WATERS | WV | 25419-4613 | |
| JACOB FISKER-ANDERSEN & MARY | SUZANNE FISKER-ANDERSEN JT TEN | 13134 130TH LANE NE | | | KIRKLAND | WA | 98034-7911 | |
| JACOB FUCHS TR | UA 11/16/93 | 2035 S COLLEGE AVE | | | TEMPE | AZ | 85282-2250 | |
| JACOB G FRISCH | 680 IRIS DR | | | | VENICE | FL | 34293-6916 | |
| JACOB H ALFORD & KAREN M | ALFORD TEN COM | 1839 VALENCE ST | | | NEW ORLEANS | LA | 70115-5553 | |
| JACOB H LEPTICH TR | JACOB H LEPTICH REV LIVING | TRUST UA 11/06/97 | 450 MYRA WAY | | SAN FRANCISCO | CA | 94127-1659 | |
| JACOB H WEST JR | ROUTE 3 BOX 428 | | | | MILLSBORO | DE | 19966-9803 | |
| JACOB HAFT CUST BETHANNE | DONNA HAFT UNIF GIFT MIN ACT | NY | 70 BERKELEY DR | | TENAFLY | NJ | 07670-1202 | |
| JACOB HAFT CUST IAN AARON | DAVID HAFT UNIF GIFT MIN ACT | NY | 70 BERKELEY DR | | TENAFLY | NJ | 07670-1202 | |
| JACOB HARPOOTIAN & RUTH | HARPOOTINA JT TEN | 15 FAIRBANKS AVE | | | EAST PROVIDENCE | RI | 02914-1913 | |
| JACOB HERMAN | 2112 RAMPART DR | | | | ALEXANDRIA | VA | 22308-1536 | |
| JACOB I BRODY | 1630 BIRCH RD | | | | NORTHBROOK | IL | 60062-5906 | |
| JACOB IANNUCCI | 721 HICKORY LANE | | | | EASTON | PA | 18045-5040 | |
| JACOB J BLACK | 566 CEDER CREEK WAY | | | | KILLEN | AL | 35645-4666 | |
| JACOB J KEILSOHN AS CUST FOR | JUDY MERLE KEILSOHN U/THE PA | UNIFORM GIFTS TO MINORS ACT | PO BOX 3596 | | AVON | CO | 81620 | |
| JACOB J MOCK | 500 MEISEL AVE | | | | SPRINGFIELD | NJ | 07081-2728 | |
| JACOB J RAUSCHER | 102 BLUEBIRD DR | | | | ELYRIA | OH | 44035-2603 | |
| JACOB J RENZER AS CUST FOR | DAVID RENZER A MINOR U/THE | LAWS OF SOUTH CAROLINA | 9431 BOLTON RD | | LOS ANGELES | CA | 90034-1011 | |
| JACOB J SCHELL | 8109 EDWILL AVE | | | | BALTIMORE | MD | 21237-1617 | |
| JACOB J SCHELL & CECILIA M | SCHELL JT TEN | 8109 EDWILL AVE | | | BALTIMORE | MD | 21237-1617 | |
| JACOB J SPANNAGEL | 521 FAIROAKS DR | | | | SAGINAW | MI | 48603-6150 | |
| JACOB J VELFLING | 15440 DACOSTA | | | | DETROIT | MI | 48223-1545 | |
| JACOB JOHNSON JR & PORSHA | REQUEL JOHNSON JT TEN | 450 PICASSO CT | | | VALLEJO | CA | 94591-8538 | |
| JACOB K BARNES | 135 E SR 28 | | | | ALEXANDRIA | IN | 46001-8920 | |
| JACOB K MARYLES & ANNA | MARYLES JT TEN | 2955 W N SHORE | | | CHICAGO | IL | 60645-4225 | |
| JACOB KARST | 3400 CHALICE RD | | | | ORION | MI | 48359-1116 | |
| JACOB KATZ & ROSE KATZ JT TEN | 1312 FRAN LIN PKWY | | | | MUNSTER | IN | 46321-3706 | |
| JACOB KIEFER JR AS CUSTODIAN | FOR JACOB FRED KIEFER U/THE | MINN UNIFORM GIFTS TO MINORS | ACT | 13 RIVERSIDE DR | LIVINGSTON | MT | 59047-9225 | |
| JACOB KOHN & FANNIE KOHN JT TEN | 1469 REMSEN AVE | | | | BROOKLYN | NY | 11236-4907 | |
| JACOB L ADAMS | 7911 ELMONT RAOD | | | | SULLIVAN | MO | 63080-3601 | |
| JACOB L KOLODNER & CLARA A | KOLODNER JT TEN | 2324 HAILEY DR | | | MARLTON | NJ | 08053 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACOB L YAMINS | BOX 456 | | | | SUNDERLAND | MA | 01375-0456 | |
| JACOB LEON SIKEN TRUSTEE | JACOB LEON SIKEN PC PROFIT | SHARING PLAN DTD 01/20/88 | 5451 N GENEMATAS DRIVE | | TUCSON | AZ | 85704 | |
| JACOB LEVY | 1678 OCEAN PKWY | | | | BROOKLYN | NY | 11223-2145 | |
| JACOB LIEBER | 2578 BROWN RD | | | | MILLINGTON | MI | 48746-9636 | |
| JACOB LITTMAN & | ARLINE LITTMAN JT TEN | 15140 RUNNYMEDE ST | | | VAN NUYS | CA | 91405-1610 | |
| JACOB M DRAHOS | 28341 LA COSTA CT | | | | FARMINGTON HILLS | MI | 48331 | |
| JACOB M ETZWILER | 74 MCCULLOUGH BLVD | | | | MANSFIELD | OH | 44907-1783 | |
| JACOB M GOLDBERG | 5277 WATERVIEW DRIVE | | | | WEST BLOOMFIELD | MI | 48323-2259 | |
| JACOB M GOLDBERG & BEVERLY L | GOLDBERG JT TEN | 5277 WATERVIEW DRIVE | | | WEST BLOOMFIELD | MI | 48323-2259 | |
| JACOB M KOPP | 108 ATLANTIC HILLS BLV | | | | MANAHAWKIN | NJ | 08050 | |
| JACOB M LEBOWITZ | 138 W BEECH ST | | | | LONG BEACH | NY | 11561-3304 | |
| JACOB M SAAGMAN | 7305 PINE GROVE | | | | JENISON | MI | 49428 | |
| JACOB M SCHNEIDER | 548 MYRTLE PL | | | | SOUTH DAYTONA | FL | 32119-3330 | |
| JACOB MASISAK & JOHN | MILEWSKI JR JT TEN | 16 BROOK ST | | | TORRINGTON | CT | 06790-5012 | |
| JACOB MEKLES | 1600 PARKER AVE | | | | FORT LEE | NJ | 07024 | |
| JACOB MESRAHI & MATHILDE | MESRAHI JT TEN | APT 318 | 64-41 SAUNDERS STREET | | REGO PARK | NY | 11374-3255 | |
| JACOB NOGI | 415 WYOMING AVE | | | | SCRANTON | PA | 18503-1227 | |
| JACOB ORIEL MATZA | 23-25 BELL BLVD APT 2B | | | | BAYSIDE | NY | 11360-2026 | |
| JACOB P CHRNKO | 7811 SERVICE AVE S E | | | | MASURY | OH | 44438-1318 | |
| JACOB P CHRNKO & RUTH CHRNKO JT TEN | 7811 SERVICE AVE | | | | MASURY | OH | 44438-1318 | |
| JACOB P LIST | 329 WOOD LANDING ROAD | | | | FREDERICKSBURG | VA | 22405-3557 | |
| JACOB P TRUSZKOWSKI | 187 EVERGREEN RD APT 8B | | | | EDISON | NJ | 08837-2448 | |
| JACOB P WELCH | 15 E 3RD | | | | CORNING | NY | 14830-3111 | |
| JACOB P WILT SR | 440 WILT RD | | | | MCCLURE | PA | 17841-8940 | |
| JACOB PAGAN | 737 SW 4 STREET | | | | HALLANDALE | FL | 33009-6214 | |
| JACOB PALUK | 412 STONE HARBOR AVE | | | | OCEAN GATE | NJ | 08740 | |
| JACOB PASSEN | 402 N HARRISON | | | | JASONVILLE | IN | 47438-1009 | |
| JACOB R GAYARI | 6088 WILSON | | | | CLIO | MI | 48420 | |
| JACOB R IKE | RR6 7138 | | | | EASTON | PA | 18040-9806 | |
| JACOB R IKE & ARLENE A | IKE JT TEN | R R 6 7138 | | | EASTON | PA | 18040-9806 | |
| JACOB R VAN EVERA | 94 MONTGOMERY ST | | | | CANAJOHARIE | NY | 13317 | |
| JACOB RAND | 47F WINTHROP RD | | | | JAMESBURG | NJ | 08831-2603 | |
| JACOB REISMAN & HELEN | REISMAN JT TEN | 3398 WINCHESTER | | | WEST BLOOMFIELD | MI | 48322-2418 | |
| JACOB ROBINSON | 2823 ROUND ROAD | | | | BROOKLYN | MD | 21225-1302 | |
| JACOB RONALD MARKS | 7517 VILLANOVA ST | | | | DALLAS | TX | 75225 | |
| JACOB ROSENFIELD & | LEONARD ROSENFIELD & IRIS NINA | ROSENFIELD JT TEN | 38 BI ACRES SQUARE | | GAITHERSBURG | MD | 20878 | |
| JACOB ROTTENBERG & | SONIA ROTTENBERG JT TEN | 67-15 102ND ST | | | FOREST HILLS | NY | 11375-2453 | |
| JACOB S BRONCATO & MARY | JAYNE BRONCATO JT TEN | 3D | PO BOX 2115 | | JOLIET | IL | 60434 | |
| JACOB S PETERS | 7178 W BERGEN RD | | | | BERGEN | NY | 14416-9409 | |
| JACOB S WHETHERHOLT | 540 PAYNE AVE | | | | COVINGTON | TN | 38019-3016 | |
| JACOB SCHIPPER & | GERTRUDE E SCHIPPER JT TEN | 4839 MEADOW VIEW CT | | | HUDSONVILLE | MI | 49426-1622 | |
| JACOB SCHIPPER & GERTRUDE | ELEANOR SCHIPPER TR UA | DTD 8/18/92 | 4839 MEADOW VIEW COURT | | HUDSONVILLE | MI | 49426-1622 | |
| JACOB SCHMIDT | 974 SCHUST RD | | | | SAGINAW | MI | 48604-1537 | |
| JACOB SHAPIRO & SHIRLEY | P SHAPIRO JT TEN | 6 SHAGBARK RD | | | CONCORD | MA | 01742-2029 | |
| JACOB SIMMONS JR | 877 SOUTH 15TH ST | | | | NEWARK | NJ | 07108-1324 | |
| JACOB SOLTZ & SALLIE | SOLTZ JT TEN | 16 DART ST | | | NEW LONDON | CT | 06320-4512 | |
| JACOB T HOENIG | 2811 AVENUE S | | | | BROOKLYN | NY | 11229-2542 | |
| JACOB VAN JAARSVELD & LUCETTE M | VAN JAARSVELD TR U/A 6/7/00 | JACOB & LUCETTE MARIA VAN | JAARSVELD JT TRUST AGREEMENT | 15180 ROHAN | STERLING HEIGHTS | MI | 48313-5760 | |
| JACOB VANMASTRIGT | 300 KENNELY RD UNIT G | | | | SAGINAW | MI | 48609-7710 | |
| JACOB W BAUER JR | PRACA VICENZO | GALILEI 51 | INTERLAGOS S P S P 04783 | | Q | | | BRAZIL |
| JACOB W BILLINGS | 1917 BASIL LN | | | | FLINT | MI | 48504-7069 | |
| JACOB W TUCKER JR & DORIS M | TUCKER TEN ENT | 517 WEST COUNTRY CLUB DR | | | EGG HARBOR CITY | NJ | 08215-5101 | |
| JACOB WARTHER | 1014 NORTH WOOSTER | | | | DOVER | OH | 44622-2719 | |
| JACOB WEINREB | 320 RIVERSIDE DR | | | | N Y | NY | 10025-4115 | |
| JACOBA ANNE SMITH | 318 HULL AVE | | | | CLINTONDALE | NY | 12515-5112 | |
| JACOLYN A MOTT | 315 EAST 68TH ST | | | | NEW YORK | NY | 10021-5692 | |
| JACOLYN CAROL MOSS | 2408 E EUCLID AVE | | | | BENTON HARBOR | MI | 49022-9210 | |
| JACOLYN SKARSGARD CUST | WESTON SKARSGARD UNDER THE | ND UNIFORM TRANSFERS TO | MINORS ACT | BOX 870 | STANLEY | ND | 58784-0870 | |
| JACOLYN SKARSGARD CUST AARON | SKARSGARD UNDER THE ND | UNIFORM TRANSFERS TO MINORS | ACT | BOX 870 | STANLEY | ND | 58784-0870 | |
| JACOLYN SKARSGARD CUST ALEX | SKARSGARD UNDER THE ND | UNIFORM TRANSFERS TO MINORS | ACT | BOX 870 | STANLEY | ND | 58784-0870 | |
| JACQELINE ALICE BERTRAM | 2700 RIVERWOOD TRAIL | | | | FORT WORTH | TX | 76109-9591 | |
| JACQUALINE MICHELLE ELLISON | 1526 S BASE RD | BOX 536 | | | WINCHESTER | IN | 47394-8433 | |
| JACQUE B PETERS | 4734 WILLIAMS ROAD | | | | GIRARD | PA | 16417-9418 | |
| JACQUE C WARRINGTON | 308 STATE ST | | | | SEAFORD | DE | 19973-1412 | |
| JACQUE C WARRINGTON & JUDITH | WARRINGTON JT TEN | 308 STATE STREET | | | SEAFORD | DE | 19973-1412 | |
| JACQUE H LECOMPTE | 6051 NAGY ROAD | | | | CELINA | OH | 45822-9138 | |
| JACQUELEIN SANDRA WATSON | 4106 WHITE ASH | | | | CRYSTAL LAKE | IL | 60014-4618 | |
| JACQUELEN ANN PAGE TR | PAGE TRUST UA 07/27/92 | 3074 MAYFIELD AVE | | | SAN BERNARDINO | CA | 92405-2624 | |
| JACQUELENE JOY PHILLIPS | 8217 BOURBON ST | | | | LUBBOCK | TX | 79424-4007 | |
| JACQUELENE R HANES | 10 JASMINE RUN | | | | ORMOND BEACH | FL | 32174-9205 | |
| JACQUELENE ROSS SWANNEY | 22530 MORNING GLORY CIRCLE | | | | BRADENTON | FL | 34202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACQUELIN C TURNAGE | 2103 NEW NATCHITOCHES ROAD | | | | WEST MONROE | LA | 71292-2179 | |
| JACQUELIN F RYLANDER | 1001 REGAN RD | | | | ROCK FALLS | IL | 61071-3301 | |
| JACQUELIN G GORDON & | MICHELLE K KIBBY JT TEN | BOX 635 | | | OWOSSO | MI | 48867 | |
| JACQUELIN IRWIN BUCHANAN | 219 MARYLAND AVE | | | | ERIE | PA | 16505-2219 | |
| JACQUELIN K FLETCHER | 4244 HARWOOD DR | | | | DES MOINES | IA | 50312-2318 | |
| JACQUELIN L LANDIS | 3122 ENCLAVE CT | | | | KOKOMO | IN | 46902 | |
| JACQUELIN M HINES | 2915 N W 153RD | | | | BEAVERTON | OR | 97006-5311 | |
| JACQUELIN R LOGAN | 902 S ASHBURTON RD | | | | COLUMBUS | OH | 43227-1029 | |
| JACQUELINE A BECCACIO | PO BOX 3039 | | | | FONTANA | CA | 92334-3039 | |
| JACQUELINE A BOROWSKI & | KAREN M APPL & BETH A | SCHNELL JT TEN | 18770 HILLTOP DR | | RIVERVIEW | MI | 48192-8087 | |
| JACQUELINE A BRZEZNIAK | 41 WINTERSET CT | | | | WEST GROVE | PA | 19390-8945 | |
| JACQUELINE A CUNNINGHAM & | GERALD CUNNINGHAM JT TEN | 614 LIME ROCK | | | ST CHARLES | MO | 63304-7914 | |
| JACQUELINE A DAMEWOOD | 426 ELLIOTT CRT | | | | KOKOMO | IN | 46901-5248 | |
| JACQUELINE A DIEBOLD | 2715 ROYAL VISTA DR NW 102 | | | | GRAND RAPIDS | MI | 49544 | |
| JACQUELINE A FULLER | 3450 N 47TH ST | | | | MILWAUKEE | WI | 53216-3335 | |
| JACQUELINE A GILES & HARRY B | GILES JT TEN | 6340 SUNRISE CT | | | SALINE | MI | 48176-8834 | |
| JACQUELINE A HALKOVETZ | 6 N HILL RD | | | | NORTH HAVEN | CT | 06473-3428 | |
| JACQUELINE A HORN | 6286 ROSEBELLE AVE | | | | N RIDGEVILLE | OH | 44039 | |
| JACQUELINE A KIRKLAND | 24697 BASHIAN DR | | | | NOVI | MI | 48375-2934 | |
| JACQUELINE A KLINE | 4045 ALWICK LN | | | | NORTH PORT | FL | 34287-7247 | |
| JACQUELINE A KORT | 286 HAMILTON AVE | | | | GLEN ROCK | NJ | 07452-2205 | |
| JACQUELINE A LAMPKIN | 17199 SAN JUAN | | | | DETROIT | MI | 48221-2622 | |
| JACQUELINE A LESTER | 3745 HUBBARD | | | | WAYNE | MI | 48184-1966 | |
| JACQUELINE A MIXON | 15711 TRACEY | | | | DETROIT | MI | 48227-3345 | |
| JACQUELINE A NYMAN | 9320 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9513 | |
| JACQUELINE A PETERSON & | PATRICIA JEAN PETERSON JT TEN | 349 S MAIN ST | | | WAUCONDA | IL | 60084-1966 | |
| JACQUELINE A PETERSON & JOHN | ROSS PETERSON JT TEN | 349 S MAIN ST | | | WAUCONDA | IL | 60084-1966 | |
| JACQUELINE A REID | 498 ABBIE WAY | | | | COSTA MESA | CA | 92627-3162 | |
| JACQUELINE A SCHIFFER | 2240 CROYDON WALK | | | | ST LOUIS | MO | 63131-2422 | |
| JACQUELINE A WALLACE | 521 DEXTER DR | | | | BRIDGEPORT | CT | 06606-1307 | |
| JACQUELINE A WATSON & | WENDELL E WATSON TRUSTEES | U/A DTD 12/07/93 THE WATSON | FAMILY TRUST | 1000 WALKER STREET 76 | HOLLY HILL | FL | 32117-2515 | |
| JACQUELINE A WEITEKAMP | 15701 PINTO PLACE | | | | TAMPA | FL | 33624-1528 | |
| JACQUELINE A WHITNEY | 215 RUGBY AVE | | | | ROCHESTER | NY | 14619-1139 | |
| JACQUELINE A WILLISON | 5126 BIRCHCREST | | | | AUSTINTOWN | OH | 44515-3921 | |
| JACQUELINE A WILSON & | SUZANNE R WILSON FOCHT JT TEN | 376 WATTLES ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| JACQUELINE ALLINSON | 491 HIGH GARNET | | | | DELTA | CO | 81416-8200 | |
| JACQUELINE ANDERSON | 711 INVERNESS DRIVE | | | | HORSHAM | PA | 19044-1813 | |
| JACQUELINE ANN AGNESINI | AS CUSTODIAN FOR MICHAEL P | AGNESINI U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 126 S BRUSH DR | VALLEY STREAM | NY | 11581-1305 | |
| JACQUELINE ANN ARMSTRONG TR | JOHN ARTHUR ARMSTRONG & JACQUELINE ANN ARMSTRONG FAMILY TRUST | U/A DTD 10/28/93 | 2745 VERNON RD | | SANTA BARBARA | CA | 93105 | |
| JACQUELINE ANN BAILEY | 2854 CAROB ST | | | | NEWPORT BEACH | CA | 92660-3211 | |
| JACQUELINE ANN MCKIMMY CUST | ALICIA LYNNE PRESCOTT | UNIF GIFT MIN ACT | 209 W BROWN ST | | BEAVERTON | MI | 48612-8177 | |
| JACQUELINE B ACUFF | 4623 S PLATEAU DR | | | | SPRINGFIELD | OH | 45502-9232 | |
| JACQUELINE B FISCHER | 5495 RAYMOND | | | | BURTON | MI | 48509 | |
| JACQUELINE B HUNTER | 620 COUNTRY CLUB RD | | | | BRIDGEWATER | NJ | 08807-1660 | |
| JACQUELINE B PIERCE | 804 BARCLIFT ST | | | | HARTSELLE | AL | 35640-1706 | |
| JACQUELINE B SORENSON | 2309 CALUMET AVE S E | | | | DECATUR | AL | 35601-6105 | |
| JACQUELINE BALTHASAR | 1224 BEECHMONT | | | | DEARBORN | MI | 48124-1573 | |
| JACQUELINE BELT & MARVIN | BELT JT TEN | 6506 KOLB | | | ALLEN PARK | MI | 48101-2314 | |
| JACQUELINE BENDER | 18419 STOEPEL | | | | DETROIT | MI | 48221-2268 | |
| JACQUELINE BENDER & HOWARD | BENDER JT TEN | 18419 STOEPEL | | | DETROIT | MI | 48221-2268 | |
| JACQUELINE BERGER | 13 LOOKOUT PLACE | | | | ARDSLEY | NY | 10502-1201 | |
| JACQUELINE BROWN | 3108 ARBOR KEATS DR | | | | SIMPSONVILLE | SC | 29680 | |
| JACQUELINE BRUTTE | 9580 178TH ST W | | | | LAKEVILLE | MN | 55044-8729 | |
| JACQUELINE C BERG TRUSTEE | U/D/T DTD 05/13/91 | 2120 DUFOUR AVE NO 12 | | | REDONDO BEACH | CA | 90278-1445 | |
| JACQUELINE C GOSS | 3468 HEATHERWOOD DRIVE | | | | EL CAJON | CA | 92019-4621 | |
| JACQUELINE C JANIK | 2524 S 16TH ST | | | | MILWAUKEE | WI | 53215-3038 | |
| JACQUELINE C KASTENGREN & | ROBERT H KASTENGREN JT TEN | 5025 RIVERSIDE RD | | | WATERFORD | WI | 53185 | |
| JACQUELINE C KUZARA | 21541 MILITARY | | | | DEARBORN | MI | 48124-2906 | |
| JACQUELINE C MCGLAMERY | 1020 BRIDGE STREET | | | | SHOREVIEW | MN | 55126 | |
| JACQUELINE C MURRAY | 510 RAGAN RD | | | | CONOWINGO | MD | 21918-1222 | |
| JACQUELINE C PACIFIC | 415 UPLAND | | | | PONTIAC | MI | 48340-1347 | |
| JACQUELINE C SORTOR | 1202 HARFORD TOWN DR | | | | ABINGDON | MD | 21009-4300 | |
| JACQUELINE C WILLIAMS | 4149 N CENTRAL | | | | INDIANAPOLIS | IN | 46205-2604 | |
| JACQUELINE CAMBIAS PEER | 6001 PORTER LANE | | | | EDINA | MN | 55436-2674 | |
| JACQUELINE CAMERON | 3 MADACK ST | | | | CENTEREACH | NY | 11720-3608 | |
| JACQUELINE CARTER | 1545 W 54TH ST | | | | LOS ANGELES | CA | 90062-2809 | |
| JACQUELINE CHUN | 500 UNIVERSITY AVE 1404 | | | | HONOLULU | HI | 96826-4929 | |
| JACQUELINE CISZEWSKI & | GERALYN M JANSSENS JT TEN | 719 WOODS CT | | | WALLED LAKE | MI | 48390-3774 | |
| JACQUELINE CISZEWSKI & KEITH | R CISZEWSKI & GERALYN | JANSSENS JT TEN | 719 WOODS COURT | | WALLED LAKE | MI | 48390-3774 | |
| JACQUELINE CORN | 3208 BENNETT PT RD | | | | QUEENSTOWN | MD | 21658-1126 | |
| JACQUELINE COTNEY & | SHIRLEY J GLENN JT TEN | 7775 COLONY DR | | | ALGONAC | MI | 48001-4114 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE CUNNINGHAM | | 8162 RENE DR | | | WHITE LAKE | MI | 48386-2540 | |
| JACQUELINE D CROWDER | | 5076 CALKINS RD | | | FLINT | MI | 48532-3401 | |
| JACQUELINE D KLIMEK & | JUDITH E KLIMEK MURLEY JT TEN | 8132 WINTER GARDENS | BLVD. #6 | | LAKESIDE | CA | 92040 | |
| JACQUELINE D ROBERTS | | 4330 TIMBER RIDGE TRL SW APT 2 | | | WYOMING | MI | 49519-4202 | |
| JACQUELINE D SORRELLS | ATTN JACQUELINE D TSCHACHER | 2801 CLAIRE LN | | | JACKSONVILLE | FL | 32223-6604 | |
| JACQUELINE D STEPHERSON | | 19709 FENELON | | | DETROIT | MI | 48234-2381 | |
| JACQUELINE D TAYLOR | | 1407 GAP CREEK RD | | | ELIZABETHTON | TN | 37643-3820 | |
| JACQUELINE D WALMSLEY | | 624 BRADENTON RD | | | VENICE | FL | 34293-3619 | |
| JACQUELINE D WILKINSON & | RONALD E WILKINSON JT TEN | 19308 SNOWDEN | | | DETROIT | MI | 48235-1260 | |
| JACQUELINE DALESSANDRO | | 21465 CRESTFALLS COURT | | | BOCA RATON | FL | 33428 | |
| JACQUELINE DARE PERKINS | TRUSTEE U/A DTD 11/01/89 | JACQUELINE DARE PERKINS | TRUST | 5 COMMONS DR | PALOS PARK | IL | 60464-1249 | |
| JACQUELINE DAVIES | | 30 LARK STREET | | | GLOVERSVILLE | NY | 12078 | |
| JACQUELINE DAWSON | | 3610 KIMBLE RD | | | BALTIMORE | MD | 21218-2026 | |
| JACQUELINE DAY | | 1230 WOLF CT | | | EAST LANSING | MI | 48823-1869 | |
| JACQUELINE DEHART | | 117 GERALD AVE | | | READING | PA | 19607-2313 | |
| JACQUELINE DENISE HARRIS | | 19301 LOCHERIE AVE | | | EUCLID | OH | 44119-1413 | |
| JACQUELINE DOWD | | 809 E HARWOOD ST | | | ORLANDO | FL | 32803-5704 | |
| JACQUELINE E BLACK | | 7419 SO PRAIRIE | | | CHICAGO | IL | 60619-1824 | |
| JACQUELINE E BRUNER | | 166 NW 6TH COURT | | | BOCA ROTON | FL | 33432 | |
| JACQUELINE E BUNGO | | 3212 CRYSTAL CREEK BLVD | | | ORLANDO | FL | 32837-5067 | |
| JACQUELINE E GIVENS | | 1200 MT VERNON AVE | | | DAYTON | OH | 45405-3949 | |
| JACQUELINE E HAMILTON | | 25 BLOWING FRESH DR | | | SALEM | SC | 29676-4300 | |
| JACQUELINE E MARTIN | | 3608 FELTON STREET | | | BAKERSFIELD | CA | 93308-1328 | |
| JACQUELINE E OGLETREE | | 1218 ROSSITER DR | | | DAYTON | OH | 45418-1964 | |
| JACQUELINE E WEISBROD | | 4720 LAKESHORE DRIVE LAKEWOOD | | | NORTH LITTLE ROCK | AR | 72116-7472 | |
| JACQUELINE E WILLIAMSON | | 8335 OHIO | | | DETROIT | MI | 48204-5502 | |
| JACQUELINE EBELL | C/O JACQUELINE E MILLER | 105 OAK DR | | | BRANDON | MS | 39047 | |
| JACQUELINE ELIZABETH | ROBATAILLE | 581 NORTH SHORE RD | | | HADLEY | NY | 12835-3302 | |
| JACQUELINE ELLIS MEPYANS | 305 FOXBOROUGH SQ W | | | | BRENTWOOD | TN | 37027-5762 | |
| JACQUELINE ENGELBRECHT | TRUSTEE U/A DTD 10/25/91 | REVOCABLE TRUST FOR | JACQUELINE ENELBRECHT | 498 JOHNS PASS AVE | MADEIRA BEACH | FL | 33708-2331 | |
| JACQUELINE ETLING | 14986 W ARROWHEAD LN | | | | NEW BERLIN | WI | 53151-7479 | |
| JACQUELINE EVANS | BOX 26223 | | | | WILMINGTON | DE | 19899-6223 | |
| JACQUELINE F REAUME | 1484 E CALIFORNIA BLVD | | | | PASADENA | CA | 91106-4102 | |
| JACQUELINE F WEAVER | 6118 WEST PENROD RD | | | | MUNCIE | IN | 47304-4623 | |
| JACQUELINE FARKAS | 33 WOLDEN RD | | | | OSSINING | NY | 10562-5329 | |
| JACQUELINE FASSBENDER | CUSTODIAN BARBARA FASSBENDER | UNDER THE NEW JERSEY UNIF | GIFTS TO MINORS ACT | 3459 MARINA CREST DR | GAINESVILLE | GA | 30506-1663 | |
| JACQUELINE FIERSTIEN | APT 5-V | 1625 EMMONS AVE | | | BROOKLYN | NY | 11235-2777 | |
| JACQUELINE G MILLER | 119 GRAYLYN DR | | | | CHAPEL HILL | NC | 27516-4456 | |
| JACQUELINE G PHILLIPS & ERIC | J PHILLIPS JT TEN | 1235 RADISON AVE | | | SUN CITY CENTER | FL | 33573 | |
| JACQUELINE G SNYDER | 143 ROSE LANE | | | | HAVERFORD | PA | 19041-1724 | |
| JACQUELINE GALE | BOX 464 | | | | JOHNSON | VT | 05656-0464 | |
| JACQUELINE GEISELMAN | 315 E WALNUT | | | | ELBERFELD | IN | 47613-9243 | |
| JACQUELINE GINN | 4626 LAWN | | | | KANSAS CITY | MO | 64130-2262 | |
| JACQUELINE GWIN | 348 ANTIOCH RD | | | | EATON | OH | 45320 | |
| JACQUELINE H BAILEY | 820 CHANDLER DR | | | | TROTWOOD | OH | 45426-2512 | |
| JACQUELINE H CYR | 10 MAXINE RD | | | | PLAINVILLE | CT | 06062-1031 | |
| JACQUELINE H KLOEPFER | 136 DI MARCO DRIVE | | | | PHILADELPHIA | PA | 19154-4302 | |
| JACQUELINE H MCCOLLUM | 1318 SPRING LAKE RD | | | | FRUITLAND PARK | FL | 34731 | |
| JACQUELINE H RITCHEY | 7164 VIA VICO | | | | SAN JOSE | CA | 95129-3533 | |
| JACQUELINE H TICHES | 5340 AYLOR RD | | | | FAIRFAX | VA | 22032-3802 | |
| JACQUELINE H TOFT | 251 VAN SANT AVE BOX 46 | | | | ISLAND HEIGHTS | NJ | 08732-0046 | |
| JACQUELINE H ULLRICH | 45 HILLCREST DR | | | | AURORA | IL | 60506 | |
| JACQUELINE H WALL | 88A HIGH ROCK AVE | | | | SARATOGA SPRINGS | NY | 12866-2338 | |
| JACQUELINE HANSON TOD | BRIAN P MCINNES | SUBJECT TO STA TOD RULES | 3 CLOYSTER RD | | S PORTLAND | ME | 04106 | |
| JACQUELINE HAVEN | 9024 ROUEN LN | | | | POTOMAC | MD | 20854-3130 | |
| JACQUELINE HEGMAN & MARK | HEGMAN JT TEN | 4913 E SUNNYSLOPE RD | | | EDINA | MN | 55424-1166 | |
| JACQUELINE HIRSCHLER | 615 CONCORD STREET | | | | NEW MILFORD | NJ | 07646-1009 | |
| JACQUELINE HOLLINGSWORTH | 2927 STRATFORD DR | | | | ST CHARLES | MO | 63303-6038 | |
| JACQUELINE HUFHAM | 125 CHEROKEE RD | | | | HENDERSONVILLE | TN | 37075-3701 | |
| JACQUELINE I LADD & | PAUL F LADD JT TEN | 9 CONNECTICUT AVE | | | NATICK | MA | 01760-2239 | |
| JACQUELINE I LANCTOT | 2659 E LEONORA ST | | | | MESA | AZ | 85213 | |
| JACQUELINE I PRUDEN & | ROGER M PRUDEN JT TEN | 430 S COCHRAN AVE | APT 22 | | CHARLOTTE | MI | 48813-2255 | |
| JACQUELINE I WATERS TR | JACQUELINE I WATERS LIVING TRUST | U/A DTD 09/06/95 | 13227 N MIMOSA DR 114 | | FOUNTAIN HILLS | AZ | 85268-3653 | |
| JACQUELINE J BLIZINSKI | 15314 PEBBLE POINTE CT | | | | CLINTON TWP | MI | 48038-5125 | |
| JACQUELINE J CHORMAN | 9088 BECKER NE ST | | | | CEDAR SPRINGS | MI | 49319-9536 | |
| JACQUELINE J COOK | 9029 E ISLAND DR | | | | INVERNESS | FL | 34450-1842 | |
| JACQUELINE J DOUGLAS | 16772 WARWICK | | | | DETROIT | MI | 48219-4043 | |
| JACQUELINE J FELSING & | RICHARD E FELSING JT TEN | 3138 MACKINAW ST | | | SAGINAW | MI | 48602-3220 | |
| JACQUELINE J HITE | 6056 HOPKINS RD | | | | FLINT | MI | 48506-1656 | |
| JACQUELINE J JOHNS TRUSTEE | THE JACQUELINE J JOHNS | DECLARATION OF TRUST DTD | 06/15/94 | 21 W 340 | AUDUBON LOMBARD | IL | 60148 | |
| JACQUELINE J KING | 130 HAMPTON DR | | | | COLONIAL HGTS | VA | 23834-2409 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE J LAZZARA TR | JACQUELINE L LAZZARA LIVING | TRUST UA 07/27/93 | | | ELMWOOD PARK | IL | 60707-4151 | |
| JACQUELINE J PANGBORN & | CAMERON L PANGBORN & | BRIAN P PANGBORN JT TEN | 1880 WAVERLY ST | | TRENTON | MI | 48183-1831 | |
| JACQUELINE J PAONE | 543 HARRIS HILL RD | | | | LANCASTER | NY | 14086-9739 | |
| JACQUELINE J PAYNE HARVEY | 3235 HARTSTRAIT | | | | BLOOMINGTON | IN | 47404-9313 | |
| JACQUELINE J ROBINSON | C/O DEBBIE MCMILLAN | 37 WOLFE CREEK CT | | | GLEN CARBON | IL | 62034 | |
| JACQUELINE J SMITH | 14 CAROL AVENUE | | | | FREDONIA | NY | 14063-1208 | |
| JACQUELINE J WARD | 1015 ALANN DR | | | | JOLIET | IL | 60435-3824 | |
| JACQUELINE J ZARICOR | W 9369 TOWNLINE RD | | | | WHITEWATER | WI | 53190 | |
| JACQUELINE JARR | 706 N 7TH AVE | | | | MAYWOOD | IL | 60153-1055 | |
| JACQUELINE JASKOT | 8769 N TERRITORIAL | | | | PLYMOUTH | MI | 48170 | |
| JACQUELINE JEAN STARITA | 44 KENYON AVENUE | | | | WEST BABYLON | NY | 11704-6617 | |
| JACQUELINE JEANNE PAYNE | 3235 HARTSTRAIT RD | | | | BLOOMINGTON | IN | 47404-9313 | |
| JACQUELINE JORDAN | 5636 S LAKESHORE DR APT 515 | | | | SHREVEPORT | LA | 71119 | |
| JACQUELINE JOY BEYER | 3632 SOUTH CHANNEL DRIVE | | | | HARSENS ISLAND | MI | 48028 | |
| JACQUELINE JOYCE DIPKA | 8247 VALLEYVIEW RD | | | | CLARKSTON | MI | 48348-4042 | |
| JACQUELINE K BECKMAN | 86-911 ALAMIHI PL | | | | WAIANAE | HI | 96792-2908 | |
| JACQUELINE K ECKEL | 3150 MONTANA | | | | FLINT | MI | 48506-2540 | |
| JACQUELINE K FRITTS | 3644 HAVEN DRIVE | | | | NEW PORT RICHIE | FL | 34652-5720 | |
| JACQUELINE K FULLER | BOX 2362 | | | | ANDERSON | IN | 46018-2362 | |
| JACQUELINE K GRAF & LEONARD | J GRAF TRUSTEES LOVING TRUST | DTD 12/03/91 U/A JACQUELINE | K GRAF | 5157 SHERWIN | SKOKIE | IL | 60077-3473 | |
| JACQUELINE K GRUNZA | 46 HARRIS CIRCLE/YORKTOWNE | | | | NEWARK | DE | 19711-2459 | |
| JACQUELINE K HEINE | 21624 WEST 61ST ST | | | | SHAWNEE | KS | 66218 | |
| JACQUELINE K KALINA | 2945 KEYSTONE RD | | | | NORTHBROOK | IL | 60062-5105 | |
| JACQUELINE K KINGERY | R R 1 BOX 366 | | | | FLORA | IN | 46929-9801 | |
| JACQUELINE K MILLER CUST | RILEY C MILLER UTMA OH | 1291 HIGH ST APT 114 | | | WADSWORTH | OH | 44281-8242 | |
| JACQUELINE K MIRASOLO | 12230 DIXIE HWY | | | | HOLLY | MI | 48442-9484 | |
| JACQUELINE K PITKIN | 726 NE 11TH TER | | | | CAPE CORAL | FL | 33909-1321 | |
| JACQUELINE K WAGNER | 7 PIONEERS LANE | | | | MORRISTOWN | NJ | 7960 | |
| JACQUELINE KAY BAILOR | 216 SO DUNBAR | | | | POTTERVILLE | MI | 48876 | |
| JACQUELINE KLEIN | 4276 SO 150TH AVE | | | | OMAHA | NE | 68137-5148 | |
| JACQUELINE KLEIN & BRUCE A | KLEIN JT TEN | 4276 SO 150 AVE | | | OMAHA | NE | 68137-5148 | |
| JACQUELINE KLUCK & | DIANE G BOLTON JT TEN | 17641 FAULMAN RD | | | CLINTON TWP | MI | 48035-2355 | |
| JACQUELINE KOWALEWSKI & | LEONARD F KOWALEWSKI JT TEN | 1214 CLOVER CIRCLE DR | | | PITTSBURGH | PA | 15227-3910 | |
| JACQUELINE KRUMHOLZ | 48 FLOWER HILL RD | | | | HUNTINGTON | NY | 11743-2340 | |
| JACQUELINE L ALEXANDER | 364 VANDERBILT ROAD | | | | ASHEVILLE | NC | 28803-3036 | |
| JACQUELINE L BAIRD | 3750 WHITLAND AVE | | | | NASHVILLE | TN | 37205-2443 | |
| JACQUELINE L BOVEE | 9110 MURDOCK ROAD | | | | FAIRFAX | VA | 22032-1426 | |
| JACQUELINE L BUGGY | 3 TANAQUAY COURT | | | | SAVANNAH | GA | 31411-3068 | |
| JACQUELINE L COLE | 2248 BRADFORD DR | | | | FLINT | MI | 48507-4402 | |
| JACQUELINE L DANIELS | 9662 HARTWELL | | | | DETROIT | MI | 48227-3472 | |
| JACQUELINE L FLEISCHMAN | 6231 RIVERCLIFF LANE | | | | DAYTON | OH | 45449-3048 | |
| JACQUELINE L FRIEND | 145 CLIFF AVE | | | | PELHAM | NY | 10803-2006 | |
| JACQUELINE L HARK & DOUGLAS | D HARK JT TEN | 2931 TIPSICO LAKE RD | | | HARTLAND | MI | 48353-3256 | |
| JACQUELINE L MIHALOVIC | C/O JACQUELINE L NEMOURE | 7543 WASHINGTON AVE | | | RACINE | WI | 53406-3824 | |
| JACQUELINE L MORALES | 2209 ORVILLE | | | | KANSAS CITY | KS | 66102-4750 | |
| JACQUELINE L NEWMAN | 4298 SOUTH 1540 EAST | | | | SALT LAKE CITY | UT | 84124-2517 | |
| JACQUELINE L O'DELL & | KENNETH A O'DELL JT TEN | 6144 LUCAS RD | | | FLINT | MI | 48506 | |
| JACQUELINE L STEVENS | 7356 CADENCIA ST | | | | CARLSBAD | CA | 92009-7624 | |
| JACQUELINE L STUDER | 16 ORCHID LN | | | | BRICK | NJ | 08724-5403 | |
| JACQUELINE L WATTS | 4916 FORGE ROAD | | | | PERRY HALL | MD | 21128-9577 | |
| JACQUELINE L WATTS & C | EDWARD WATTS JT TEN | 4916 FORGE ROAD | | | PERRY HALL | MD | 21128-9577 | |
| JACQUELINE L WILLIAMS & | VIRGIL M WILLIAMS JT TEN | 3384 DAVISON LAKE RD | | | ORTONVILLE | MI | 48462-9518 | |
| JACQUELINE LEE PLACZEK | 45 COLONIAL DRIVE | | | | ENFIELD | CT | 06082-6132 | |
| JACQUELINE LEE WHITE CUST | CHRISTOPHER JOHN WHITE UNDER | THE OH TRAN MIN ACT | 8064 SPRINGFIELD RD APT 812 | | N ROYALTON | OH | 44133-7019 | |
| JACQUELINE LEVY | 1678 OCEAN PKWY | | | | BROOKLYN | NY | 11223-2145 | |
| JACQUELINE LEWIN CUST | MICHAEL LEWIN UNIF GIFT MIN | ACT ILL | 511 N WINSTON | | PALATINE | IL | 60067-4135 | |
| JACQUELINE LORRAINE SHEAR | 3150 NORTH LAKE SHORE DR | APT 30 D | | | CHICAGO | IL | 60657 | |
| JACQUELINE M ALLING & ALBERT | M ALLING JT TEN | 5111 25TH RD N | | | ARLINGTON | VA | 22207-2628 | |
| JACQUELINE M BROWN | 205 ELDON DRIVE NW | | | | WARREN | OH | 44483-1343 | |
| JACQUELINE M BROWN | 205 ELDON DRIVE NW | | | | WARREN | OH | 44483-1343 | |
| JACQUELINE M CHEW CUST BRAM | S CHEW UNIF GIFT MIN ACT NY | 700 NORTH EVELYN AVE | | | TUCSON | AZ | 85710-2639 | |
| JACQUELINE M CHEW CUST WADE | M CHEW UNIF GIFT MIN ACT NY | 700 NORTH EVELYN AVE | | | TUCSON | AZ | 85710-2639 | |
| JACQUELINE M CHURCH TR REV | TRUST DTD 06/08/87 U/A | JACQUELINE M CHURCH | 719 142ND PLACE SOUTH WEST | | LYNNWOOD | WA | 98087 | |
| JACQUELINE M DIEHL & | DOROTHEA M RICCO JT TEN | BOX 185 | | | GRAWN | MI | 49637-0185 | |
| JACQUELINE M EDENS & EDWARD | R EDENS & TERRY W EDENS JT TEN | 10381 TAMRYN BLVD | | | HOLLY | MI | 48442-8615 | |
| JACQUELINE M FRANK | 340 CLAYMOOR 2D | | | | HINSDALE | IL | 60521-5080 | |
| JACQUELINE M FRANK & EDWARD | E FRANK JT TEN | 4438 E GREENVIEW DRIVE | | | DAYTON | OH | 45415-1633 | |
| JACQUELINE M GENTILE | 260 JOSSMAN | | | | ORTONVILLE | MI | 48462 | |
| JACQUELINE M HARVIN | 25 CECIL ST | | | | BUFFALO | NY | 14216-1709 | |
| JACQUELINE M HEIMAN | 7732 E PUEBLO | | | | MESA | AZ | 85208-6030 | |
| JACQUELINE M HOPPER | 5461 STEVEN DR | | | | GREENWOOD | IN | 46142-7704 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE M HOPPER CUST | DEREK A HOPPER UTMA IN | 5461 STEVEN DR | | | GREENWOOD | IN | 46142-7704 | |
| JACQUELINE M HUMPHREY | 1607 CARLISLE ROAD | | | | GREENSBORO | NC | 27408-6403 | |
| JACQUELINE M JONES | 4513 FIELDGREEN ROAD | | | | BALTIMORE | MD | 21236-1819 | |
| JACQUELINE M LARSON & ROBERT | L LARSON JT TEN | 6707 WILLIAM LAKE RD | | | WATERFORD | MI | 48329-2983 | |
| JACQUELINE M LINDQUIST | 436 BIRKDALE VILLAGE DR | | | | DAYTON | OH | 45458 | |
| JACQUELINE M MC NEIL | 32508 AVONDALE | | | | WESTLAND | MI | 48186-8902 | |
| JACQUELINE M MCGONIGLE | 6221 BANYAN TERRACE | | | | PLANTATION | FL | 33317-2572 | |
| JACQUELINE M MENARD | 415 UPLAND | | | | PONTIAC | MI | 48340-1347 | |
| JACQUELINE M MERRYMAN & | WILLIAM L MERRYMAN JR JT TEN | 852 DANFORTH CT | | | THE VILLAGES | FL | 32162 | |
| JACQUELINE M MYERS EDLOW | 8600 16TH STREET 411 | | | | SILVER SPRINGS | MD | 20910-2202 | |
| JACQUELINE M NEY | 97 OCEAN HOUSE ROAD | | | | CAPE ELIZABETH | ME | 04107-1111 | |
| JACQUELINE M O'LEARY | 12317 RADOYKA | | | | SARATOGA | CA | 95070-3522 | |
| JACQUELINE M OLSON | 4039 N HALL RD | | | | WHITEWATER | WI | 53190 | |
| JACQUELINE M OSWALD CUST FOR | BERNARD L OSWALD UNDER MI | UNIFORM GIFTS TO MINORS ACT | 9736 MEISNER | | CASCO | MI | 48064-2907 | |
| JACQUELINE M PETROSKI & | FRANK M PETROSKI JT TEN | 7818 MOONWOOD PL | | | WESTLAND | MI | 48185-9412 | |
| JACQUELINE M ROBICHAUD | 4417 MAPLETON RD | | | | LOCKPORT | NY | 14094-9653 | |
| JACQUELINE M SISON | 1223 ARMADA DR | | | | PASADENA | CA | 91103-2405 | |
| JACQUELINE M SMITH | 9180 COORS RD NW APT 906 | | | | ALBUQUERQUE | NM | 87120-3114 | |
| JACQUELINE M WHOLEAN | 4 CRANBERRY TERRACE | | | | WESTERLY | RI | 02891-3676 | |
| JACQUELINE M WOODS | 5101 ELMS RD | | | | SWARTZ CREEK | MI | 48473-1601 | |
| JACQUELINE MALONEY AS CUST | FOR DONALD MICHAEL MALONEY | U/THE N C UNIFORM GIFTS TO | MINORS ACT | 21 GUILFORD LN | GREENWICH | CT | 06831-4121 | |
| JACQUELINE MANDICH & | MICHAEL P MANDICH JT TEN | 4425 GAGETOWN RD | | | OWENDALE | MI | 48754-9787 | |
| JACQUELINE MAUPIN | 8240 GREENVIEW ST | | | | DETROIT | MI | 48228-3108 | |
| JACQUELINE MAY | 221 E TAYLOR ST | | | | FLINT | MI | 48505-4985 | |
| JACQUELINE MELDOLA | 456 PARMA CENTER ROAD | | | | HILTON | NY | 14468 | |
| JACQUELINE MUNRO | 5521 N WILSON | | | | FRESNO | CA | 93704-1942 | |
| JACQUELINE MURPHY GREER | 425 LEWIS LANE | | | | FREMONT | MI | 49412-1366 | |
| JACQUELINE N TYE | 640 MCHENRY ROAD | APT 301 | | | WHEELING | IL | 60090 | |
| JACQUELINE NELL SCHMIDT | ATTN JACQUELINE NELL HEEK | 3349 DEE HIGHWAY | | | HOOD RIVER | OR | 97031-8434 | |
| JACQUELINE NICHOLSON FABBRI | 4705 HASTI-JOY CT | | | | BAKERSFIELD | CA | 93309-4816 | |
| JACQUELINE NINA HEWITT | 6 RANGELEY ROAD | | | | WINCHESTER | MA | 01890-2611 | |
| JACQUELINE NOVER | 629 HAMILTON RD | | | | SOUTH ORANGE | NJ | 07079-2709 | |
| JACQUELINE O SNELLING | 1887 CLAIRMONT TERR NE | | | | ATLANTA | GA | 30345-2307 | |
| JACQUELINE O'CONNOR | 422 CHUMLEIGH ROAD | | | | TOWSON | MD | 21212-1501 | |
| JACQUELINE OLDHAM | 7 BAYVIEW RD | | | | MARBLEHEAD | MA | 01945 | |
| JACQUELINE ORIET KRAMER | 918 E KEARSLEY | | | | FLINT | MI | 48503-6119 | |
| JACQUELINE P CALLERY | 4545 S LAKE PARK AVE | | | | CHICAGO | IL | 60653-4509 | |
| JACQUELINE P MILLER | 812 ALLISON DRIVE | | | | JONESBORO | TN | 37659-5143 | |
| JACQUELINE P MILLER PERS REP | EST LESTER T MILLER | 206 PRINCETON RD STE 25 | | | JOHNSON CITY | TN | 37601-2025 | |
| JACQUELINE P STAHL | C/O JACQUELINE P STAHL WEBB | BOX 43 | | | FREEPORT DIGBY COUNTY | N S | B0V 1B0 | CANADA |
| JACQUELINE PATTESON | 871 SUMMER LANE | | | | NEW LENNOX | IL | 60451 | |
| JACQUELINE PETTIGREW | 5919 OLD LODGE DR | | | | HOUSTON | TX | 77066-1517 | |
| JACQUELINE PODALL KIPERMAN & | NORMAN KIPERMAN JT TEN | 2656 BAYVIEW AVE | | | MERRICK | NY | 11566 | |
| JACQUELINE PONSKY | 1801 E NINTY ST SUITE 200 | | | | CLEVELAND | OH | 44114-3103 | |
| JACQUELINE POUPIS | 14560 BENEFIT ST | | | | SHERMAN OAKS | CA | 91403-3705 | |
| JACQUELINE R DICKSTEIN & | GEORGE L DICKSTEIN JT TEN | 13 BURNS MDW | | | LONGMEADOW | MA | 01106-1753 | |
| JACQUELINE R GAYLES | 910 ENTERPRISE AVE | | | | INGLEWOOD | CA | 90302-2181 | |
| JACQUELINE R HANNAH | 110 N CAYUGA RD | | | | WILLIAMSVILLE | NY | 14221-5420 | |
| JACQUELINE R MILLAR | 4699 HOSKINS RD | | | | NORTH VANCOUVER | BRITISH COLUMBIA | V7K 2R3 | CANADA |
| JACQUELINE R MILLAR | 4699 HOSKINS RD | | | | NORTH VANCOUVER | BRITISH COLUMBIA | V7K 2R3 | CANADA |
| JACQUELINE R MILLAR | 4699 HOSKINS RD | | | | NORTH VANCOUVER | BRITISH COLUMBIA | V7K 2R3 | CANADA |
| JACQUELINE R MILLER & JOHN D | MILLER JT TEN | 15 OLLIVETTI PL | | | PLATTSBURGH | NY | 12901-2606 | |
| JACQUELINE R PARKER | 6023 DEERING | | | | GARDEN CITY | MI | 48135-2508 | |
| JACQUELINE R SWANSON | 10420 OAKVILL AVE | | | | CUPERTINO | CA | 95014-4519 | |
| JACQUELINE R SWEAT | 8230 NW 98TH AVE | | | | TAMARAC | FL | 33321-1347 | |
| JACQUELINE RECH | 1952 PENFIELD ROAD | | | | PENFIELD | NY | 14526-1535 | |
| JACQUELINE RECH | 1952 PENFIELD ROAD | | | | PENFIELD | NY | 14526-1535 | |
| JACQUELINE REDLIN | 3014 WEDGE CT | | | | ORLANDO | FL | 32817-2484 | |
| JACQUELINE REIDER | 912 LOS PINOS | | | | EL PASO | TX | 79912-1850 | |
| JACQUELINE ROLLINS | BOX 719 | | | | BEDFORD | IN | 47421-0719 | |
| JACQUELINE RUPERTI | 95 OLDWOOD RD | | | | BERLIN | CT | 06037-3763 | |
| JACQUELINE S BROWN | 3245 W ANDERSON ST | | | | ANDERSON | IN | 46011-8776 | |
| JACQUELINE S CRAIN | 25912 FAWN RIVER RD | | | | STURGIS | MI | 49091-9743 | |
| JACQUELINE S DOWLESS | 3567 MERRIT LAKE DR | | | | METAMORA | MI | 48455-8919 | |
| JACQUELINE S GALLAGHER | 111 BUCKSTONE LN | | | | SPARTANBURG | SC | 29307-2500 | |
| JACQUELINE S HERNSON | 2015 N HARRISON ST | | | | WILMINGTON | DE | 19802-3834 | |
| JACQUELINE S JOHNS | RR 2 BOX 4292 | | | | HILLIARD | FL | 32046-9675 | |
| JACQUELINE S KREIDER TR | JACQUELINE S KREIDER REVOCABLE TRUST | U/A DTD 10/18/04 | 10046 DALE DR | | WADSWORTH | OH | 44281 | |
| JACQUELINE S MALLARD | 356 DILLON DR | | | | ORANGE PARK | FL | 32073-4270 | |
| JACQUELINE S SMITH | 6833 W 300 N | | | | SHARPSVILLE | IN | 46068-9138 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACQUELINE S TOLEN | 912 NOB HILL DRIVE-UNIT#2 | | | | NILES | OH | 44446-4133 | |
| JACQUELINE S VIDA | 51287 WHITE WATER CT | | | | SOUTH BEND | IN | 46628-9358 | |
| JACQUELINE SEELEY | G-5120 W COURT ST | | | | FLINT | MI | 48532 | |
| JACQUELINE SHALDJIAN | 365 HARTSHORN DRIVE | | | | SHORT HILLS | NJ | 07078 | |
| JACQUELINE SMITH-CROOKS CUST | JARUMI G CROOKS | UNIF TRANS MIN ACT GA | 186 BAY ROAD | | AMHERST | MA | 1002 | |
| JACQUELINE STRONG-MURPHY | 2622 SOUTHBURY CIRCLE | | | | BIRMINGHAM | AL | 35216 | |
| JACQUELINE SUE WASSERBERGER | 69 W 9TH ST APT 7B | | | | NEW YORK | NY | 10011-8960 | |
| JACQUELINE T HUNTER | 7635 TIMBERLIN PARK BLVD 813 | | | | JACKSONVILLE | FL | 32256 | |
| JACQUELINE T HUNTER & | DONOVAN G HUNTER JT TEN | 1526 LAGO VISTA BLVD | | | PALM HARBOR | FL | 34685-3356 | |
| JACQUELINE TERRY | 2865 CLOVERLEAF DRIVE | | | | ATLANTA | GA | 30316-4209 | |
| JACQUELINE THORINGTON | 21800 AVON | | | | OAK PARK | MI | 48237-2519 | |
| JACQUELINE V HEFLIN | 44 TRALA ST | | | | SMYRNA | DE | 19977 | |
| JACQUELINE V LEE | 7205 RUNNINE ROPE CIR | | | | AUSTIN | TX | 78731-2133 | |
| JACQUELINE VITTARDI | 4552 CENTER RD | | | | BRUNSWICK | OH | 44212-3354 | |
| JACQUELINE W BURKETT & DAVID | M BURKETT JT TEN | 3178 W HILL RD | | | FLINT | MI | 48507-3862 | |
| JACQUELINE W HOWELL | BOX 1033 | | | | LAPEL | IN | 46051-1033 | |
| JACQUELINE W HOWELL & | JACKIE C HOWELL JT TEN | BOX 1033 | | | LAPEL | IN | 46051-1033 | |
| JACQUELINE W LAFFERTY | 503 WASHINGTON AVENUE | | | | NILES | OH | 44446-3146 | |
| JACQUELINE W MIMS | 12 WATSON RD | | | | JACKSON | MS | 39212-9446 | |
| JACQUELINE W PUERTA | 2237 SUMMIT DR | | | | HELLERTOWN | PA | 18055-2948 | |
| JACQUELINE WALKER | 363 EILEEN DR | | | | BLOOMFIELD HILLS | MI | 48302-0430 | |
| JACQUELINE WELLS & | FREDDIE WELLS JT TEN | 9220 GLADSTONE RD | | | N JACKSON | OH | 44451-9668 | |
| JACQUELINE WHILE BEAL | 2202 MARSON RD | | | | GREENSBORO | NC | 27408 | |
| JACQUELINE WILDING | LITTLE CROFT | 1 FLITWICK RD | | | AMPTHILL | BEDFORDSHIRE | MK45 2NP | UK |
| JACQUELINE WILSON | 1926 LOURDES COURT | | | | LANSING | MI | 48910 | |
| JACQUELINE WILSON | BOX 513 | | | | COCHRAN | GA | 31014-0513 | |
| JACQUELINE WILSON | 233 DELEON DR | | | | MIAMI SPRINGS | FL | 33166-5901 | |
| JACQUELINEA BRANCH | 203 CRANBROOK DR NE | | | | LEESBURG | VA | 20176-2338 | |
| JACQUELINEB PLOTT | 3750 WHITLAND AVE | | | | NASHVILLE | TN | 37205-2443 | |
| JACQUELINEC WILLIAMS | 4149 NORTH CENTRAL | | | | INDIANAPOLIS | IN | 46205-2604 | |
| JACQUELINED WILLIAMS | C/O JACQUELINE D GREEN | 1805 AUSTIN PLACE LANE | | | WINSTON SALEM | NC | 27127-4680 | |
| JACQUELINEF WASHINGTON | BOX 26343 | | | | DAYTON | OH | 45426-0343 | |
| JACQUELINEM TROMBLY | 33743 26 MILE RD | | | | NEW HAVEN | MI | 48048-2979 | |
| JACQUELINEM TURNER | 3371 VALLEY BROOK LN | | | | BRIGHTON | MI | 48114-9279 | |
| JACQUELINES JONES | 22686 GARMAN RD | | | | DEFIANCE | OH | 43512-9089 | |
| JACQUELINES VAN GORDER SR | 104 SCOTT ST | | | | NEWARK | NY | 14513-1415 | |
| JACQUELY M ELSNER | 4770 WOOD SIDE | | | | HIGLAND | MI | 48356-1562 | |
| JACQUELYN ANDERSON | 22320 MARINE AVE | | | | EAST POINTE | MI | 48021 | |
| JACQUELYN ANN POLDER | C/O GORDON POLDER | 90796 SOUTHVIEW LANE | | | FLORENCE | OR | 97439-8655 | |
| JACQUELYN BARTELT | 4820 BEAUMONT DRIVE | | | | LA MESA | CA | 91941-4456 | |
| JACQUELYN BRADLEY | 2323 CLAASSEN RANCH LN | | | | PASO ROBLES | CA | 93446-9650 | |
| JACQUELYN BUSH & | JAMES BUSH JT TEN | 13148 SAN FELIPE ST | | | LA MIRADA | CA | 90638-3450 | |
| JACQUELYN COPPLE | 535 KENWOOD | | | | MENLO PARK | CA | 94025-5112 | |
| JACQUELYN D CHACHKO | 2716 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9728 | |
| JACQUELYN DUNLAP | 324 SMITH | | | | LANSING | MI | 48910-0034 | |
| JACQUELYN E PLAYFORD | 35639 NORTH 3RD ST | | | | DESERT HILLS | AZ | 85086-7405 | |
| JACQUELYN E RAMSDELL | 524 TERRELL RD | | | | SAN ANTONIO | TX | 78209-6129 | |
| JACQUELYN EMERSON CUST | MICHAEL LEE EMERSON UNIF | GIFT MIN ACT CAL | 737 WINFRED DR | | RALEIGH | NC | 27603-7493 | |
| JACQUELYN F ALLEN | 4348 BEECHWOOD LAKE DRIVE | | | | NAPLES | FL | 34112-6102 | |
| JACQUELYN F DUNCAN | 811 NICHOLAS | | | | DEFIANCE | OH | 43512-1551 | |
| JACQUELYN F POLOMSKI | 107 KENT AVE | | | | BRADLEY BEACH | NJ | 07720-1520 | |
| JACQUELYN FERN GLENN & | KATHERYN FAYE GLENN JT TEN | 2888 CRESCENT WAY | | | THOUSAND OAKS | CA | 91362 | |
| JACQUELYN FULLER | 2934 LARKSPUR RD | | | | FLORENCE | SC | 29501-5919 | |
| JACQUELYN GREENE | 325 BERRY DR | | | | BROXTON | GA | 31519-6402 | |
| JACQUELYN HESS & ROBERT L | HESS JT TEN | 515 S DODGE ST | | | IOWA CITY | IA | 52240-5011 | |
| JACQUELYN J CLEMONS | 1497 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 | |
| JACQUELYN J MINION-MARTOS & | GINA MARIE MINION JT TEN | 1352 S HERCULES AVE | | | CLEARWATER | FL | 33764-3748 | |
| JACQUELYN J SMITH & | STUART R SMITH JT TEN | 10460 170TH STREET N | | | HUGO | MN | 55038-9332 | |
| JACQUELYN J WESTMORELAND AS | CUST FOR MISS MELANIE P | WESTMORELAND U/THE SOUTH | CAROLINA U-G-M-A | 3600 CHAPEL LANE | MYRTLE BEACH | SC | 29588-4612 | |
| JACQUELYN K INGRAM | 2883 HWY 1015 | | | | VILLA RICA | GA | 30180 | |
| JACQUELYN K TRICKEY | 3361 E FRANCIS RD | | | | CLIO | MI | 48420-9760 | |
| JACQUELYN K WIETRICK & | DAVID L WIETRICK JT TEN | 6341 GARNER PL | | | VALLEY SPRINGS | CA | 95252 | |
| JACQUELYN L ASHLEY | 297 MARQUETTE CT | | | | ROCHESTER HLS | MI | 48307-2461 | |
| JACQUELYN L CURD | HC 60 BOX 267A1 | | | | LEOPOLD | IN | 47551-9646 | |
| JACQUELYN L FISHER | 134 E 286 STREET | | | | WILLOWICK | OH | 44095-4578 | |
| JACQUELYN L KANAVAS | 11 BELLINGHAM | | | | LAGUNA NIGUEL | CA | 92677-4106 | |
| JACQUELYN L LABARGE | 22 ROBINHOOD CT | | | | FAIRFIELD GLADE | TN | 38558-6328 | |
| JACQUELYN L ZIMPLEMAN | 1701 GREEN ACRES DR | | | | KOKOMO | IN | 46901-9549 | |
| JACQUELYN LORRAINE GREWE | 46 E LINCOLN AVE | | | | COLUMBUS | OH | 43214-1106 | |
| JACQUELYN LOUISE SPRINGER | 1101 VENICE CIRCLE | | | | LAWRENCEVILLE | GA | 30043 | |
| JACQUELYN LUCAS | 10614 KILBOURN | | | | ST LOUIS | MO | 63136-5702 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACQUELYN M BALDWIN | 515 CLINE ROAD | | | | VICTOR | NY | 14564-9551 | |
| JACQUELYN M FLORA | 2364 NORSE AVE APT C | | | | COSTA MESA | CA | 92627-1561 | |
| JACQUELYN M KAUFMAN | 2345 CHEROKEE ST | | | | BATON ROUGE | LA | 70806-6610 | |
| JACQUELYN MARIE CASE | 2416 SANTA ANITA AVENUE | | | | ALTADENA | CA | 91001-2234 | |
| JACQUELYN MC COY | 3335 102ND AVE NE | | | | BELLEVUE | WA | 98004-1922 | |
| JACQUELYN MURRAY | WHEATLEY | 2219 ANTHONY AVE | | | BROOMALL | PA | 19008-3031 | |
| JACQUELYN O MOYLE | 560 GARRETT HILL RD | | | | BELFORD | NJ | 07718-1342 | |
| JACQUELYN P TERRELL | 1307 N JASMINE PL | | | | ANAHEIM | CA | 92801-1629 | |
| JACQUELYN PARMUHA | 518 BROOK CIRCLE | | | | SOUTH DAYTONA | FL | 32119-3218 | |
| JACQUELYN ROSENBERS | CUSTODIAN KAYLA E ROSENBERG | UNDER THE PENNSYLVANIA UNIF | GIFTS TO MINORS ACT | 1263 BOBARN DR | PENN VALLEY | PA | 19072-1149 | |
| JACQUELYN ROSENBERS | CUSTODIAN EMILY D ROSENBERG | UNDER THE PENNSYLVANIA UNIF | GIFTS TO MINORS ACT | 1263 BOBARN DR | PENN VALLEY | PA | 19072-1149 | |
| JACQUELYN RUSS | 32 CONQUISTADOR ST | | | | LEESBURG | FL | 34748-8950 | |
| JACQUELYN S CARR | 4001 N 15TH ST | | | | TACOMA | WA | 98406 | |
| JACQUELYN S LOTHSCHUETZ | 200 SYCAMORE DRIVE | | | | METAIRIE | LA | 70005-4027 | |
| JACQUELYN S TOWER CUST | ANDREW P TOWER UNIF GIFT MIN | ACT TEXAS | 1560 CHIMNEY ROCK | | HOUSTON | TX | 77056-2312 | |
| JACQUELYN SHEETS TR | JACQUELYN SHEETS 1996 | TRUST UA 12/18/96 | 1119 23RD ST 7 | | SANTA MONICA | CA | 90403-5732 | |
| JACQUELYN SMITH CROOKS | 186 BAY ROAD | | | | AMHERST | MA | 1002 | |
| JACQUELYN THOMPSON HANKS | 10026 CARLOW | | | | LA PORTE | TX | 77571-4011 | |
| JACQUELYN VASVARY | 9820 W HASKETT LANE | | | | DAYTON | OH | 45424-1604 | |
| JACQUELYNE K CAMPER | 1814 W MC CLELLAN ST | | | | FLINT | MI | 48504-2511 | |
| JACQUELYNE L MURPHY | 25753 SEAVER ST | | | | HAYWARD | CA | 94545-2549 | |
| JACQUELYNE WEBSTER | 1612 CRESCENT | | | | FLINT | MI | 48503-4728 | |
| JACQUELYNN ANN PIKAART | 4701 PEARL ST | | | | YPSILANTI | MI | 48197-3724 | |
| JACQUELYNN F MONTELAURO | 2588 NORTHWEST CATAWBA RD | | | | PORT CLINTON | OH | 43452-3044 | |
| JACQUELYNN K SCHEINBERG | 867 LINCOLN AVE | | | | GIRARD | MI | 44420-1915 | |
| JACQUELYNN M NEWBERRY | 10342 LA VIGNE DR | | | | CARLETON | MI | 48117-9583 | |
| JACQUELYNN SHEPHERD DILLON | 3420 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1865 | |
| JACQUELYNN SMITH & | ALEXANDER L HARRIS JT TEN | 9528 PRAIRIE | | | DETROIT | MI | 48204 | |
| JACQUES A MORRELL | 1955 SCHUST ROAD | | | | SAGINAW | MI | 48604-1615 | |
| JACQUES BERTRAND | 24 DES HETRES | | | | ILE PERROT | QUEBEC | J7V 5B7 | |
| JACQUES BITTON & IRIS BITTON JT TEN | 17803 AGUAMIEL ROAD | | | | SAN DIEGO | CA | 92127-1037 | |
| JACQUES BOISVERT | 90 MAPLE LANE | | | | MANSFIELD | OH | 44906-2345 | |
| JACQUES BOISVERT & | CECILE BOISVERT JT TEN | 90 MAPLE LANE | | | MANSFIELD | OH | 44906-2345 | |
| JACQUES F VIEWEG | 84 NEPERAN ROAD | | | | TARRYTOWN | NY | 10591-3416 | |
| JACQUES GAREAU | 10175 PAPINEAU AVE | | | | MONTREAL | QUE | H2B 2A2 | CANADA |
| JACQUES HENRY | 8061 CHICOT NORD | | | | MIRABEL | QUEBEC | J7N 2J1 | CANADA |
| JACQUES HOCHGLAUBE | 1090 ABBOTT RD | | | | EAST LANSING | MI | 48823-2661 | |
| JACQUES HOCHGLAUBE TR | JACQUES HOCHGLAUBE PC | SAVINGS & PROFIT SHARING TRUST | UA 08/15/75 | 1090 ABBOTT RD | EAST LANSING | MI | 48823-2661 | |
| JACQUES HOCHGLAUBE TR | JACQUES HOCHGLAUBE PC | SAVINGS & PROFIT SHARING TRUST | UA 08/15/75 | 1090 ABBOTT RD | EAST LANSING | MI | 48823-2661 | |
| JACQUES HOCHGLAUBE TRUSTEES | U/A DTD 08/15/75 JACQUES | HOCHGLAUBE MD PC SAVINGS & | PROFIT SHARING TRUST | 1090 ABBOTT ROAD | EAST LANSING | MI | 48823-2661 | |
| JACQUES J MOORE CUST CHARLES | H MOORE UNIF GIFT MIN ACT | VA | 735 POTOMAC RIVER ROAD | | MCLEAN | VA | 22102-1430 | |
| JACQUES J MOORE CUST JACQUES | J MOORE III UNIF GIFT MIN | ACT VA | 735 POTOMAC RIVER ROAD | | MCLEAN | VA | 22102-1430 | |
| JACQUES LAMMERANT | RIJSELSESTRAAT 31A | | | | B-8900 IEPERR | | | BELGIUM |
| JACQUES LATOUR & | MARGUERITE LATOUR JT TEN | 3615 MORTON AVE | | | WEST PALM BEACH | FL | 33405-2214 | |
| JACQUES MARRA | APT 5 | 307 E 10TH ST | | | NEW YORK | NY | 10009-5013 | |
| JACQUES P MAQUIGNAZ | 1713 RUE ASSELIN | | | | LACHENAIE | QC | J6W 4E9 | CANADA |
| JACQUES THEORET | 7907 TWILIGHT PLACE | | | | PARKVILLE MISSOURI | MO | 64152 | |
| JACQUES Y PINARD | 33526 MELTON | | | | WESTLAND | MI | 48186-4872 | |
| JACQUIE WILLIAMS CUST | MICHAEL L WILLIAMS UNIF GIFT | MIN ACT PA | 13440 LINCOLN WAY | | NORTH HUNTINGDON | PA | 15642-2153 | |
| JACQUILINE MARGOLIS | 1815 JOHN F KENNEDY BLVD APT 1715 | | | | PHILADELPHIA | PA | 19103-1731 | |
| JACQULINE LYONS | 1831 NORTHCLIFF DR | | | | COLUMBUS | OH | 43229-5332 | |
| JACQULINE M DINGMAN | 3440 MILLS ACRES | | | | FLINT | MI | 48506 | |
| JACQULYN S SCHNEIDER | 3056 ELIZABETH ST | | | | INDIANAPOLIS | IN | 46234-1615 | |
| JACQULYN SLOCUM | 826 SOUTH PIETY | | | | ELLSWORTH | WI | 54011-9133 | |
| JACY M MOORE | 1243 ALWILDY AVE | | | | DAYTON | OH | 45408-1950 | |
| JADA L OWENS | 62 SHADOW LANE | | | | MATINSBURG | WV | 25401 | |
| JADE ANNE DROUILLARD & JAMES | R DROUILLARD JT TEN | 2150 ENTARA CT | | | LAKE ORION | MI | 48362-1148 | |
| JADE GARLAND & | ROXANNE BOKUNIEWICZ JT TEN | 20 PIKEVIEW TER | | | SECAUCUS | NJ | 07094 | |
| JADE OLIVIA HENZERLING | 3525 E CAROL | | | | PHOENIX | AZ | 85028 | |
| JADIE W MOORE | BOX 3271 | | | | FLINT | MI | 48502-0271 | |
| JADINE C RAPPUHN | 9757 NORMAN | | | | CLARKSTON | MI | 48348-2411 | |
| JADINE R HILL | 2520 YAOUNDE PLACE | | | | DULLES | VA | 20189 | |
| JADINE S JENKINS & | WILLIAM F JENKINS JT TEN | 911 NORTH SHORE DR | | | SPRINGPORT | MI | 42984 | |
| JADWIGA A BIALEK | 112 SIMCOE ST N | | | | OSHAWA | ONTARIO | L1G 4S5 | CANADA |
| JADWIGA A SKRINSKI | 27 RONALD DR | | | | CLIFTON | NJ | 07013 | |
| JADY ANN WADE | 1622 HOLLYWOOD DR | | | | COLUMBIA | SC | 29205-3214 | |
| JAE Y CHO & | SONG S CHO JT TEN | 5856 BIRCHCREST DR | | | SAGINAW | MI | 48603-5903 | |
| JAFORD J LANDON | 716 E 125TH STREET | | | | CLEVELAND | OH | 44108-2434 | |
| JAGDEEP S GAHLAWAT & AGNES B | GAHLAWAT JT TEN | 18 SCHAEFFER CIRCLE | | | HUDSON | NH | 03051-5405 | |
| JAGDEEP SHARMA | 30 JOYCE ST | | | | ST THOMAS | ONTARIO | N5P 3M2 | CANADA |
| JAGDISH R PATEL | 3328 MEADOW TRAIL | | | | DEKALB | IL | 60115 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAGJIT S SANDHU & MANJIT K | SANDHU JT TEN | BOX 218 | | | RAMSEUR | NC | 27316-0218 | |
| JAGODA SEKULOUSKI | 5929 ROCKLAND CT | | | | DEARBORN HGTS | MI | 48127-2912 | |
| JAHNIFER A HUTCHENS | 4612 TUXEDO DR S | | | | WARREN | MI | 48092 | |
| JAIDA R VOLD | 871 GLEN ST | | | | JANESVILLE | WI | 53545-3168 | |
| JAIME A ERNST & AIDA G ERNST JT TEN | 826 14TH ST | | | | PERU | IL | 61354-1810 | |
| JAIME C GARCIA | 13132 SE 223RD CT | | | | KENT | WA | 98031-3965 | |
| JAIME E FENNELL | 57 STONY CRK | | | | EAST AMHERST | NY | 14051-1193 | |
| JAIME E LEDERGERBER & | MARICELA M LEDERGERBER JT TEN | 2909 W LANE DRIVE | | | HOUSTON | TX | 77027-4919 | |
| JAIME GARCES | 8017 S SALEM WARREN RD | | | | CANFIELD | OH | 44406-9420 | |
| JAIME L SIEGELE | 204 PEAK DRIVE | | | | WEXFORD | PA | 15090-7584 | |
| JAIME LYNN KULCHER & THOMAS | DAVID KULCHER JT TEN | 9394 LYLE MEADOW LANE | | | CLIO | MI | 48420-9725 | |
| JAIME POLLINO | 222 GREEN BANK WAY | | | | HARLEYSVILLE | PA | 19438-3083 | |
| JAIME R GARCIA | 6055 CHADWICK AVENUE | | | | SAN DIEGO | CA | 92139-3626 | |
| JAIME R GARCIA | 6055 CHADWICK AVENUE | | | | SAN DIEGO | CA | 92139-3626 | |
| JAIME SARTE | 6927 N LAGOON DR | | | | PANAMA CITY | FL | 32408-5940 | |
| JAIMIE R GOODMAN | 1300 A1A SOUTH | SUITE 410 | | | JUPITER | FL | 33477 | |
| JAIN I LIN & ELIZABETH LIN JT TEN | 100 TERRACE VILLA DR | | | | CENTERVILLE | OH | 45459-4733 | |
| JAIRO A CALLE | 1620 S OCEAN BLVD APT 12J | | | | POMPANO BEACH | FL | 33062-7716 | |
| JAKE A VAHLBUSCH | HCR 1 BOX 148 | | | | EAGLE HARBOR | MI | 49950-9737 | |
| JAKE DODDS | 29330 MARIMOOR DR | | | | SOUTHFIELD | MI | 48076-1615 | |
| JAKE FULLARD III | 2192 SULKY TRAIL | | | | BEAVERCREEK | OH | 45434 | |
| JAKE GUNTER | 4527 MONTICELLO BLVD | | | | SOUTH EUCLID | OH | 44143-2839 | |
| JAKE GUNTER & JERUSHA GUNTER JT TEN | 4527 MONTICELLO BLVD | | | | SOUTH EUCLID | OH | 44143-2839 | |
| JAKE H WRIGHT JR | BOX 303 | | | | MIDDLESEX | NC | 27557-0303 | |
| JAKE HART | 8957 SYCAMORE RIDGE RD | | | | FAIRFAX STA | VA | 22039-3022 | |
| JAKE L DI MICHELLI JR | 24 REGINALD CIR | | | | ROCHESTER | NY | 14625-1036 | |
| JAKE L DOWDY | 1730 W PARK AVE | | | | NILES | OH | 44446-1131 | |
| JAKE L MOYER | 7850 MELODY RD | | | | DAYTON | OH | 45415-2332 | |
| JAKE L SPROCK | 108 E LARK DR | | | | FENTON | MO | 63026-4440 | |
| JAKE M SAYLOR & MAXINE | SAYLOR JT TEN | 217 CITATION TR | | | CORBIN | KY | 40701-8517 | |
| JAKE NITZ JR & AGNES | NITZ JT TEN | 3610 NW RIDGEWOOD DR | | | TOPEKA | KS | 66618-1139 | |
| JAKE PAYNE JR | 18135 VERSAILLES 102 | | | | HAZELCREST | IL | 60429-2369 | |
| JAKE W ASTON | 13406 PERTHSHIRE | | | | HOUSTON | TX | 77079-6028 | |
| JAKE WEST & | KERRI WEST JT TEN | 16633 W 147TH ST | | | OLATHE | KS | 66062 | |
| JAKE WHETSELL | 504 CAMBRIDGE DRIVE | | | | NEWARK | DE | 19711-2704 | |
| JAKE WHETSELL & LILLIAN B | WHETSELL JT TEN | 504 CAMBRIDGE DRIVE | | | NEWARK | DE | 19711-2704 | |
| JAKOB LEIST | ASCHAFFENBURGER STR 42 | | | | D-63500 SELIGENSTADT | | | FEDERAL REPUBLIC OF GERMANY |
| JAKOB LEIST | ASCHAFFENBURGER STR 42 | | | | D-63500 SELIGENSTADT | | | FEDERAL REPUBLIC OF GERMANY |
| JAKOB NOWAK | 6690 STERLING DR N | | | | STERLING HEIGHTS | MI | 48312-4558 | |
| JAKOB PFEIFFER | 3050 WOODLAND DRIVE | | | | WINDSOR | ONTARIO | N9E 1Z3 | CANADA |
| JAL F MUNSHI & CAROLE | MUNSHI JT TEN | 6859 ALICIA CT | | | ALEXANDRIA | VA | 22310-4956 | |
| JALBERTA M SEIDLE | 4810 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9701 | |
| JALIA GROSS | 800 CANOE RD | | | | JACKSON | KY | 41339-9121 | |
| JALINE B TWADDELL TRUSTEE | SURVIVORS TRUST DTD 04/10/87 | U/A ROBERT TWADDELL & JALINE | TWADDELL | 1738 S W COLLINS CT | PORTLAND | OR | 97219-6441 | |
| JALT LIMITED PARTNERSHIP | C/O PAINE | 101 AVENUE DES APLES 1814 | | | LA TOUR DE PEILZ | | | SWITZERLAND |
| JAMAL H SHAKUR | 2545 NORTON | | | | KANSAS CITY | MO | 64127-4436 | |
| JAME B WILHELM | 439 W 46TH ST APT 5B | | | | NEW YORK | NY | 10036-9051 | |
| JAMES & TUULA ALBERINO | 6040 BOULEVARD EASTAPT33 G | | | | WEST NEW YORK | NJ | 07093 | |
| JAMES A AHLERS | 373 MENG ROAD | | | | BOWLING GREEN | KY | 42104-8741 | |
| JAMES A ALEXANDER | 800 UNIVERSITY PL | | | | ST LOUIS | MO | 63132-5022 | |
| JAMES A AMBROSIO AS CUST FOR | ANTHONY CONGIANO U/THE CONN | U-G-M-A | 108 VALLEY ROAD | BOX 124 | NORTH BRANFORD | CT | 06471-1845 | |
| JAMES A ANDERSON | 410 W FOURTH ST | | | | IMLAY | MI | 48444-1048 | |
| JAMES A ANDERSON TR | MARILYN C ANDERSON REVOCABLE | TRUST UA 4/1/98 | 27 W 160 80TH ST | | NAPERVILLE | IL | 60565-1269 | |
| JAMES A ANGERT & TESSIE | ANGERT TEN ENT | 35 SCHUYLKILL DR | | | WERNERSVILLE | PA | 19565-2010 | |
| JAMES A ARMSTRONG JR | 7665 S EMERSON ST | | | | LITTLETON | CO | 80122-3071 | |
| JAMES A ARTHUR | 1104 ERIE BLVD | | | | SANDUSKY | OH | 44870-4038 | |
| JAMES A ARTHUR | 7672 CARTER DRIVE | | | | WAYNESVILLE | OH | 45068-8706 | |
| JAMES A ASBURY | COMMERCIAL BKG & TR CO | 69/56/522 | ONE WYNGATE DRIVE | | PARKERSBURG | WV | 26104 | |
| JAMES A AUGUSTUS | BOX 1193 | | | | ROXBORO | NC | 27573-1193 | |
| JAMES A AUGUSTITUS & SHEILA | A AUGUSTITUS JT TEN | 6759 OLEN STREET | | | UTICA | MI | 48317-2231 | |
| JAMES A AUSTIN & SHIRLEY J | AUSTIN & CHARLES M AUSTIN JT TEN | BOX 242 | | | CHIPPUA LAKE | MI | 49320-0242 | |
| JAMES A BABCOCK & EILEEN V | BABCOCK TRS U/A DTD 10/23/03 | JAMES A BABCOCK FAMILY TRUST | 2637 SCHROEDER | | TOLEDO | OH | 43613 | |
| JAMES A BADE & | SANDRA L BADE JT TEN | 7545 SMALE | | | WASHINGTON | MI | 48094-2759 | |
| JAMES A BADGEROW | 7715 LAKEFOREST DR | | | | RICHMOND | VA | 23235-5711 | |
| JAMES A BADGLEY | 7157 CARRIE DR | | | | INDIANAPOLIS | IN | 46237 | |
| JAMES A BAIRD | 4248 N GENESEE | | | | FLINT | MI | 48506-1504 | |
| JAMES A BAIRD | 802 N BERMONT ST | | | | LAFAYETTE | CO | 80026-1753 | |
| JAMES A BAKER | 3741 SUMMIT VIEW COURT | | | | CORONA | CA | 92882-8687 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES A BAKER | | 46 EXETER ROAD | | | WILLIAMSVILLE | NY | 14221-3313 | |
| JAMES A BALDWIN & | ANNIE DOROTHY BALDWIN JT TEN | 7610 ECHO BROOK | | | HOUSTON | TX | 77037-4516 | |
| JAMES A BALL | 1807 SOUTH TROY 3RD FL | | | | CHICAGO | IL | 60623-2262 | |
| JAMES A BALL & PATRICIA | BALL JT TEN | BOX 3038 | | | PARK CITY | UT | 84060-3038 | |
| JAMES A BARNETT | BOX 5183 | | | | MANSFIELD | OH | 44901-5183 | |
| JAMES A BATEMAN | 2840 FRANKLIN DR | | | | CLARE | MI | 48617-9419 | |
| JAMES A BAUGHER | 27805 NICK DAVIS RD | | | | ATHENS | AL | 35613-6409 | |
| JAMES A BAXTER | 1909 ROBINSON | | | | ARDMORE | OK | 73401 | |
| JAMES A BAYLIS JR | 348 SHENANDOAH AVE | | | | WINCHESTER | VA | 22601-5160 | |
| JAMES A BEAN | 5308 DANIEL DRIVE | | | | ROHNERT PARK | CA | 94928-1738 | |
| JAMES A BECK | 13014 S 193RD E AVE | | | | BROKEN ARROW | OK | 74014-8006 | |
| JAMES A BELCH & JUDY A BELCH JT TEN | 341 DIXON BLVD | | | | UNIONTOWN | PA | 15401-3969 | |
| JAMES A BELK & GAIL J BELK | TRUSTEES UA BELK FAMILY | LIVING TRUST DTD 05/21/91 | 63257 ASHBURY DR. | | WASHINGTON | MI | 48095 | |
| JAMES A BELL | 3615 PENNINGTON RD | | | | SHAKER HGTS | OH | 44120-5015 | |
| JAMES A BELLOWS | 160 SOUTH ROAD | | | | PEPPERELL | MA | 01463-1279 | |
| JAMES A BENZ & RITA A BENZ JT TEN | 557 ARUNDEL ROAD | | | | GOLETA | CA | 93117-2161 | |
| JAMES A BERES | 283 UNION STREET | APT 232 | | | BEDFORD | OH | 44146 | |
| JAMES A BETCHER | 11745 W SALEM CARROLL RD | | | | OAK HARBOR | OH | 43449-9458 | |
| JAMES A BIRCH & NORMA B | BIRCH JT TEN | 24 GOLDEN RD | | | ROCHESTER | NY | 14624-3726 | |
| JAMES A BIXBY | 6032 WEATHERED OAK COURT | | | | WESTERVILLE | OH | 43082 | |
| JAMES A BIXLER | 454 SOUTH SPRING RD | | | | ELMHURST | IL | 60126 | |
| JAMES A BLAIR | 210 DOGWOOD LANE | | | | WALLINGFORD | PA | 19086 | |
| JAMES A BLAKELY | 944 NOLAN WAY | | | | CHULA VISTA | CA | 91911-2408 | |
| JAMES A BLANKENSHIP | 1765 BIRDIE RD | | | | GRIFFIN | GA | 30223-8016 | |
| JAMES A BLANTON & MARIE E | BLANTON TR U/A DTD | 11/30/92 FBO JAMES A BLANTON | & MARIE E BLANTON TRUST | 12155 MAPLE ST | DUNNELLON | FL | 34432-6005 | |
| JAMES A BLUMER | 7548 W ALEXANDRIA WAY | | | | PEORIA | AZ | 85381 | |
| JAMES A BLYTHE III | 2401 TANDY DR | | | | FLINT | MI | 48532-4961 | |
| JAMES A BOBLETT | 45 THOMPSON DR | | | | WASHINGTONVILLE | NY | 10992-1803 | |
| JAMES A BOBO CUST | JAMES M BOBO | UNIF TRANS MIN ACT GA | BOX 157 | | RISING FAWN | GA | 30738-0157 | |
| JAMES A BOGUS | 907 CHELSEA WAY | | | | LAKE WALES | FL | 33853-3439 | |
| JAMES A BOLAND | BOX 263 | | | | CARTERVILLE | IL | 62918-0263 | |
| JAMES A BOND | 5508 BARNARD DR | | | | DAYTON | OH | 45424-4202 | |
| JAMES A BOOZ | 6920 W KINNICKINNIC RIVER PKWY | | | | MILWAUKEE | WI | 53219-2932 | |
| JAMES A BOTT | P O BOX 5 | | | | JAMESVILLE | VA | 23398-0005 | |
| JAMES A BOUTILIER | 26 CRAPO ST | | | | TAUNTON | MA | 02780-2317 | |
| JAMES A BRAGDON JR TR | JAMES ALBERT & MARTHA G | BRAGDON JT REVOCABLE TRUST | UA 07/16/99 | BOX 1292 | GRAND JUNCTION | CO | 81502-1292 | |
| JAMES A BRIDENSTINE | 218 MONROE ST | | | | KALAMAZOO | MI | 49006-4435 | |
| JAMES A BROPHY | PHEASANT LANE BOX 579 | | | | REMSENBURG | NY | 11960-0579 | |
| JAMES A BROWN | PO BOX 4722 | | | | CAVE CREEK | AZ | 85327 | |
| JAMES A BROWN | 11848 MONROE ST NE | | | | BLAINE | MN | 55434-3070 | |
| JAMES A BROWN | 2940 W WASHINGTON AVE | | | | JACKSON | MI | 49203-1246 | |
| JAMES A BROWN & DOLORES | M BROWN JT TEN | 8653 PANUCO WY | | | LAS VEGAS | NV | 89147-1069 | |
| JAMES A BRUNSON CUST KARI E | BRUNSON UNDER THE MA UNIF | GIFTS TO MINORS ACT | 1526 ASHLEY DR | | SALEM | VA | 24153 | |
| JAMES A BRUSO | 2809 GATEWOOD DRIVE | | | | WATERFORD | MI | 48329-3139 | |
| JAMES A BRYSON & DOROTHY J | BRYSON JT TEN | 24701 ROBIN | | | TAYLOR | MI | 48180-5142 | |
| JAMES A BUCAN | 16729 RENEE DR | | | | MACOMB | MI | 48042-2335 | |
| JAMES A BUCKLEY | 611 PARK BLVD | | | | LANSING | MI | 48910-3357 | |
| JAMES A BURGAN | 4006 SASSAFRAS DRIVE | | | | GALION | OH | 44833-9615 | |
| JAMES A BURGESS | 2100 DRUMMOND | | | | ALGER | MI | 48610-9512 | |
| JAMES A BURGESS | 1775 E MCMILLAN AVE | | | | CINCINNATI | OH | 45206 | |
| JAMES A BUSH | 7588 NORTON ROAD | | | | ELBA | NY | 14058-9746 | |
| JAMES A BUTLER | 4514 CONNIE AVE | | | | EIGHT MILE | AL | 36613-3403 | |
| JAMES A BYERS & R TRUE BYERS | TEN ENT | 610-A EDISON BLVD EVANS MANOR | | | UNIONTOWN | PA | 15401 | |
| JAMES A BYRD | 21 RUTH TERR | | | | ROCHESTER | NY | 14624-4612 | |
| JAMES A BYRD | 1600 TREE TRUNK LANE | | | | CHAPEL HILL | TN | 37034-2064 | |
| JAMES A C WILKIE & ARDITH | WILKIE JT TEN | BOX 350 | 6955 CUSTER RD | | PORT SANILAC | MI | 48469-0350 | |
| JAMES A CADMAN | 1203 SOUTH 12TH ST | | | | GOSHEN | IN | 46526-4519 | |
| JAMES A CALDWELL | 904 W 2ND AVE | | | | BRODHEAD | WI | 53520-1308 | |
| JAMES A CALHOUN TR | JAMES A CALHOUN LIVING TRUST | UA 05/03/95 | 501 W LINE ST | | BROWNING | MO | 64630-7109 | |
| JAMES A CALLANAN & JAMES A | CALLANAN JR JT TEN | 44 GRANDVIEW AVE | | | KINGSTON | NY | 12401-5253 | |
| JAMES A CALLANAN JR | 44 GRANDVIEW AVE | | | | KINGSTON | NY | 12401-5253 | |
| JAMES A CALVERT | 100 HILLTOP ESTATES | | | | MOREHEAD | KY | 40351-7930 | |
| JAMES A CANNON | 118 COMANCHE TRAIL | | | | LEXINGTON | NC | 27295-8687 | |
| JAMES A CAPORINI | BOX 341 | | | | BROOKVILLE | OH | 45309-0341 | |
| JAMES A CARLOS | GIVENS ESTATE | 8 WESLEY DR UNIT C | | | ASHEVILLE | NC | 28803 | |
| JAMES A CARLSON | 3100 S HAWTHORNE AVE | | | | INDEPENDENCE | MO | 64052 | |
| JAMES A CARROLL | 5021 EMERY RD | | | | PORTLAND | MI | 48875-9709 | |
| JAMES A CARTWRIGHT | 400 MEADOWVIEW DR | | | | COLUMBIA | TN | 38401-4928 | |
| JAMES A CASELLA & PATRICIA L | CASELLA JT TEN | 1735 EMERY DR | | | ERIE | PA | 16509-1149 | |
| JAMES A CATALINE | 2195 S WAVERLY ROAD | BOX 113 | | | EATON RAPIDS | MI | 48827-9717 | |
| JAMES A CAUDLE | 117 GUNSTON HALL DR | | | | SAINT CHARLES | MO | 63304-1047 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES A CAULDER & NOLA K | CAULDER JT TEN | 605 STONERIDGE DR | | | LEXINGTON | SC | 29072-3953 | |
| JAMES A CHANG & | CYNTHIA C CHANG JT TEN | 43814 BIRCHTREE AVE | | | LANCASTER | CA | 93534-5011 | |
| JAMES A CHAVEZ | 1560 DENNISON S W | | | | ALBUQUERQUE | NM | 87105-2816 | |
| JAMES A CHRISTOPHER | BOX 153 | | | | ARJAY | KY | 40902-0153 | |
| JAMES A CHRONICLE CUST | DAVID S CHRONICLE | UNIF GIFT MIN ACT MI | 30295 7 MILE RD | | LIVONIA | MI | 48152-1914 | |
| JAMES A CHRONICLE CUST | KEVIN J CHRONICLE | UNIF GIFT MIN ACT MI | 30295 7 MILE RD | | LIVONIA | MI | 48152-1914 | |
| JAMES A CLARK | 59695 BARKLEY DR | | | | NEW HUDSON | MI | 48165-9661 | |
| JAMES A CLARK & PATRICIA A | CLARK JT TEN | BOX 3917 | | | PARKER | CO | 80134-1442 | |
| JAMES A CLEARY & | JOAN M CLEARY JT TEN | 701 DORSEY CIR | | | LILBURN | GA | 30047-4038 | |
| JAMES A CLOCK | 366 POMFRET RD | | | | WEST HARTFORD | VT | 05084-9702 | |
| JAMES A COCKLIN & ESTHER M | COCKLIN JT TEN | 42 IMPALA DRIVE | | | DILLSBURG | PA | 17019-1351 | |
| JAMES A COLE & KATHLEEN L | COLE JT TEN | 20 UPPER SHEEP PASTURE RD | | | E SETAUKET | NY | 11733-1748 | |
| JAMES A COLEMAN AS CUSTODIAN | FOR JAMES BRIAN COLEMAN | U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 6255 N LEROY AVENUE | CHICAGO | IL | 60646-4831 | |
| JAMES A COLLARD | 24712 MANDEVILLE DR | | | | LAGUNA HILLS | CA | 92653-8229 | |
| JAMES A COLLINS | 2319 E 500 N | | | | WINDFALL | IN | 46076-9478 | |
| JAMES A COLLINS & WANDA J | COLLINS JT TEN | 3451 ELLENBORO | | | TROY | MI | 48083-5006 | |
| JAMES A CONANT JR | 34390 DETROIT RD | | | | AVON | OH | 44011-1967 | |
| JAMES A CONLON | 11 SOUTH 480 OAKWOOD | | | | LEMONT | IL | 60439-8803 | |
| JAMES A CONNER | 8135 E DODGE ROAD | | | | OTISVILLE | MI | 48463-9453 | |
| JAMES A COOK | 9117 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1189 | |
| JAMES A CORSO | 2075 CLEVELAND RD | | | | SANDUSKY | OH | 44870-4406 | |
| JAMES A CORTINA | 1044 HYDE PARK DRIVE | | | | CENTERVILLE | OH | 45429-5810 | |
| JAMES A COSGROVE | 11833 S DEAN RD | | | | ASHLEY | MI | 48806-9759 | |
| JAMES A COTSMAN | 3703 COTTONTAIL LN | | | | SHELBY TOWNSHIP | MI | 48316-3047 | |
| JAMES A COULTER | 6557 LAKE MEADOWS DRIVE | | | | HIXSON | TN | 37343-3165 | |
| JAMES A COWELL SR | 1391 BEDFORD DR | | | | TEMPERANCE | MI | 48182-1260 | |
| JAMES A COX | 5409 AMSTERDAM PLACE | | | | RALEIGH | NC | 27606-9709 | |
| JAMES A CRAWFORD & MARY | CRAWFORD JT TEN | 1627 BROOKSIDE AVE | | | REDLANDS | CA | 92373-4868 | |
| JAMES A CRESCIMANO | 3208 STONEWOOD DR | | | | SANDUSKY | OH | 44870-5464 | |
| JAMES A CROWE | 7863 KAVANAGH RD | | | | BALTIMORE | MD | 21222-3304 | |
| JAMES A CULLEN | 5061ST AVE | BOX 4 | | | ELCO | PA | 15434 | |
| JAMES A CURTIS | 7929 MOORISH RD | | | | BRIDGEPORT | MI | 48722 | |
| JAMES A DAVENPORT | 18609 ROGGE | | | | DETROIT | MI | 48234-3023 | |
| JAMES A DAVENPORT & | MELODY WATSON TOD | MICHAEL D W WATSON | 249 SLISHER RD | | BRONSON | MI | 49028-9255 | |
| JAMES A DAVIES & VIOLET | L DAVIES JT TEN | 2654 PROGRESS PARK DR | | | STOW | OH | 44224-2174 | |
| JAMES A DAVIS | 4637 N 39TH STREET | | | | MILWAUKEE | WI | 53209-5859 | |
| JAMES A DAVIS | 1 MILLER COUNTY 266 | | | | FOUKE | AR | 71837 | |
| JAMES A DAVIS | 1721 VAN WAGNER DRIVE | | | | SAGINAW | MI | 48603-4416 | |
| JAMES A DAWES | 3121 HONEYCUTT CIRCLE | | | | DAYTON | OH | 45414-2323 | |
| JAMES A DEAGAN | 11825 COLUMBIA HIGHWAY | | | | EATON RAPIDS | MI | 48827-9278 | |
| JAMES A DENNISTON | 744 RIDGELYN DR | | | | DALLASTOWN | PA | 17313-9741 | |
| JAMES A DEUTMEYER & | BARBARA A DEUTMEYER JT TEN | 401 W PLEASANT | | | MAQUOKETA | IA | 52060-2846 | |
| JAMES A DICK | 1232 ORLEANS DR | | | | KNOXVILLE | TN | 37919-8289 | |
| JAMES A DOLAN | 2823 ELAM DRIVE | | | | LOUISVILLE | KY | 40213-3131 | |
| JAMES A DOOLAN | 3104 ALCOTT | | | | FLINT | MI | 48506 | |
| JAMES A DOWNEY AS CUST FOR | APRIL D DOWNEY A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF N | J | 4 MOUNTAIN AVENUE | MONTVILLE | NJ | 07045-9407 | |
| JAMES A DOWNEY AS CUSTODIAN | FOR BRIDGET K DOWNEY U/THE | NEW JERSEY UNIFORM GIFTS TO | MINORS ACT | 30 WASHINGTON TRAIL | HOPATCONG | NJ | 07843-1295 | |
| JAMES A DOWNEY AS CUSTODIAN | FOR JAMES A DOWNEY JR U/THE | N J UNIFORM GIFTS TO MINORS | ACT | MOUNTAIN AVE | MONTVILLE | NJ | 07045 | |
| JAMES A DRESSLER & | SYLVIA M DRESSLER JT TEN | 616-74TH ST | | | NIAGARA FALLS | NY | 14304-2206 | |
| JAMES A DRISCOLL | 727 W BROADWAY | | | | BUTTE | MT | 59701-9033 | |
| JAMES A DROBILE | 1346 COLTON ROAD | | | | GLADWYNE | PA | 19035-1138 | |
| JAMES A DUCHSCHER | 1079 GREYSTONE MANOR PKWY | | | | CHESTERFIELD | MO | 63005-4946 | |
| JAMES A DUNCAN | 4900 MYRTLE ST | | | | BLUE ASH | OH | 45242-6135 | |
| JAMES A DUNCAN JR | 1543 HAMILTON AVENUE | 2 FL | | | TRENTON | NJ | 08629-1421 | |
| JAMES A DURHAM | 11602 CENTER DR | | | | LEMONT | IL | 60439-4134 | |
| JAMES A DUROSS & | GRACE D DUROSS TR | DUROSS FAM TRUST | UA 02/11/94 | 1850 FIARWAY DR SPACE 80 | CHINO HILLS | CA | 91709-2212 | |
| JAMES A DUVAL | 5418 DORCHESTER RD | | | | RICHMOND | VA | 23225-3018 | |
| JAMES A DZUIBLINSKI | 3314 EVALINE | | | | HAMTRAMCK | MI | 48212-3339 | |
| JAMES A ECKEL | 102 DOUVAINE CT | | | | WOODLANDS | TX | 77382 | |
| JAMES A ECKEL & SUSAN G | ECKEL JT TEN | 102 DOUVAINE CT | | | WOODLANDS | TX | 77382 | |
| JAMES A EDWARDS | 2133 CLIFTWOOD AVE | | | | BALTIMORE | MD | 21213-1501 | |
| JAMES A EDWARDS | 7900 E BENNINGTON | | | | DURAND | MI | 48429-9764 | |
| JAMES A EDWARDS CUST JAMES | ANDREW EDWARDS UNDER THE VA | UNIF GIFTS TO MINORS ACT | 511 OLD HUNDRED RD | | MIDLOTHIAN | VA | 23113-7341 | |
| JAMES A EGGLESTON | 2930 BLENDWEL ROAD | | | | RICHMOND | VA | 23224-5946 | |
| JAMES A ELLIOTT | 228 JACQUALYN DR | | | | LAPEER | MI | 48446-4132 | |
| JAMES A ELSASSER | 102 HOLLY DR | | | | SHERWOOD | AR | 72120-3104 | |
| JAMES A ENDRES & | MARILYN C ENDRES TR JAMES A | ENDRES & MARILYN C ENDRES | REV LIVING TRUST UA 11/21/97 | 9037 WEST G AVENUE | KALAMAZOO | MI | 49009-8525 | |
| JAMES A ERWIN | 6280 WINDFALL ROAD | | | | GALION | OH | 44833-8943 | |
| JAMES A ESCHENBECKER | 190 CALDICOTT ROAD | | | | SCHENECTADY | NY | 12303-2314 | |
| JAMES A EWERT | 1308 THOMASVILLE CR | APT C | | | TAMPA | FL | 33617 | |
| JAMES A FADLEY CUST RYAN F | FADLEY UNDER TX UNIF GIFTS | TO MINORS ACT | 840 CRANE | | COPPELL | TX | 75019-5967 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES A FANNING | 1398 COSGROVE ST | | | | WATERTOWN | NY | 13601-4544 | |
| JAMES A FARBER | 12 WILLIAM WAY | | | | LAFAYETTE | NJ | 07848-2619 | |
| JAMES A FERACK | 941 RADCLIFF | | | | GARDEN CITY | MI | 48135-3063 | |
| JAMES A FERGUSON | 27683 VAN BUREN AVE | | | | ROMOLAND | CA | 92585-9207 | |
| JAMES A FILKINS | 11601 N MAIN ST | | | | WHITMORE LAKE | MI | 48189-9117 | |
| JAMES A FILKINS & URSULA M | FILKINS JT TEN | 11601 N MAIN ST | | | WHITMORE LAKE | MI | 48189-9117 | |
| JAMES A FINLEY & NANCY L | FINLEY JT TEN | 360 ROSEWAE AVE | | | CORTLAND | OH | 44410-1269 | |
| JAMES A FLANAGAN | 1417 FIELDGREEN OVERLOOK DR | | | | STONE MOUNTAIN | GA | 30088-3137 | |
| JAMES A FLETCHER | 23195 W CO RD 459 | | | | HILLMAN | MI | 49746-7957 | |
| JAMES A FLOWERS | 4200 MARIANNE DRIVE | | | | FLUSHING | MI | 48433-2329 | |
| JAMES A FLOWERS | 1234 FERNDALE AVE | | | | S W WARREN | OH | 44485 | |
| JAMES A FORMICA | 48226 BINGHAMPTON CT | | | | NORTHVILLE | MI | 48168-8685 | |
| JAMES A FORMICA & VINCENT C | FORMICA JT TEN | 117 FAY PARK DR | | | NORTH SYRACUSE | NY | 13212-3535 | |
| JAMES A FORREST & | FREIDA V FORREST JT TEN | 3181 SHOSHONE DR | | | LAKE HAVASHU CITY | AZ | 86406-8665 | |
| JAMES A FOX | 7 HAVEN HILL RISE | | | | FLEMINGTON | NJ | 08822-5939 | |
| JAMES A FRANKO | 8114 NW 100TH TERR | | | | TAMARAC | FL | 33321-1259 | |
| JAMES A FRANKS | 3026 ROCKEFELLER RD | | | | WICKLIFFE | OH | 44092-1428 | |
| JAMES A FRAZIER | 4018 LOOP DR | | | | ENGLEWOOD | OH | 45322-2661 | |
| JAMES A FREDERICK & LOIS M | FREDERICK JT TEN | 8218 CLAY CT | | | STERLING HEIGHTS | MI | 48313-4602 | |
| JAMES A FREE & DORITA L FREE JT TEN | 508 SPUR RD | | | | GREENSBORO | NC | 27406-8918 | |
| JAMES A FREIBURGER | 5770 GREENLAND RD | | | | CASS CITY | MI | 48726-9215 | |
| JAMES A FRENCH & MAUDE F | HODO JT TEN | 1130 S MICHIGAN AVE | APT 2503 | | CHICAGO | IL | 60605-2331 | |
| JAMES A FRENCH AS TRUSTEE | UNDER DECLARATION OF TRUST | DTD 06/10/91 FOR THE BENEFIT | OF JAMES A FRENCH | 1130 S MICHIGAN AVE 2503 | CHICAGO | IL | 60605-2331 | |
| JAMES A FRENCH CUST | CAITLYN R FRENCH | UNIF GIFT MIN ACT MI | 611 CASS AVE | | BAY CITY | MI | 48708-8519 | |
| JAMES A FULLER | 12251 CARR RD ROUTE 2 | | | | ST CHARLES | MI | 48655-9660 | |
| JAMES A FULLERTON | 16207 WINCHMORE HILL DRIVE | | | | SPRING | TX | 77379-6767 | |
| JAMES A GABEL | 329 WITMER ROAD | | | | N TONAWANDA | NY | 14120-1642 | |
| JAMES A GALLAHAN | 6463 OAKWOOD DRIVE | | | | FALLS CHURCH | VA | 22041-1201 | |
| JAMES A GALLMAN SR CUST | PHILLIP M GALLMAN UNIF GIFT | MIN ACT VA | 1008 SMITHWYCK DRIVE | | CANTON | GA | 30115-6386 | |
| JAMES A GARDINER | 3301 E MERCER | | | | SEATTLE | WA | 98112-4339 | |
| JAMES A GAY | 11621 GEORGETOWN DR | | | | KNOXVILLE | TN | 37922-3813 | |
| JAMES A GENNINGER | 717 HAWLEY AVE | | | | SYRACUSE | NY | 13203-2923 | |
| JAMES A GHERITY TR | JAMES A GHERITY LIVING TRUST | UA 04/05/95 | 9020 BASELINE RD | | KINGSTON | IL | 60145-8411 | |
| JAMES A GIBBONS | 123 SHEETS LN | | | | DURANGO | CO | 81303-8196 | |
| JAMES A GIELDA | 813 S SHERMAN | | | | BAY CITY | MI | 48708-7430 | |
| JAMES A GILCHRIST | 2900 JEFFERSON ST | | | | COURTLAND | AL | 35618-3218 | |
| JAMES A GILLIES IV | 11 BENS WAY | | | | FRANKLIN | MA | 02038-1051 | |
| JAMES A GINGRICH | 4 PEBBLE BROOK WAY | | | | CHAPPAQUA | NY | 10514-3053 | |
| JAMES A GINTER | 340 ARDMORE | | | | FERNDALE | MI | 48220-3318 | |
| JAMES A GIVENS | 123 HURST DR | | | | STATESVILLE | NC | 28677-1704 | |
| JAMES A GIVENS & MARIA M | GIVENS JT TEN | 123 HURST DR | | | STATESVILLE | NC | 28677-1704 | |
| JAMES A GLOVER | 316 TREMONT AVE | | | | E-ORANGE | NJ | 07018-1025 | |
| JAMES A GOBLE | 348 RANDY RD | | | | ROANOKE | TX | 76262-6149 | |
| JAMES A GOINES JR | 220 N 3RD | | | | SAGINAW | MI | 48607-1474 | |
| JAMES A GOREY | 1-13342 | | | | DELTA | OH | 43515 | |
| JAMES A GORSE | 108 SOUTH DALE BLVD | | | | CARTLAND | OH | 44410 | |
| JAMES A GOSMA | 12 AUGUSTA TRL | | | | PALM COAST | FL | 32137-1428 | |
| JAMES A GRANDBERRY | 679 E PIKE | | | | PONTIAC | MI | 48342-2976 | |
| JAMES A GREEN | 362 COTSWOLD DRIVE | | | | DAYTON | OH | 45459-1722 | |
| JAMES A GREEN | 2358 KINGSBURY TROY | | | | TROY | MI | 48098-4242 | |
| JAMES A GREEN | ATTN HENRIETTA O GREENAPT 22 | 2379 PTARMIGAN ST NW | | | SALEM | OR | 97304-2410 | |
| JAMES A GREEN CUST JAMES M | GREEN UNIF GIFT MIN ACT | MICH | 2337 PHILLIPS RD | | KINGSTON | MI | 48741-9714 | |
| JAMES A GRIGGS | 9359 LAURA | | | | DETROIT | MI | 48214-1420 | |
| JAMES A GROCHOWSKI CUST | BRANDON GROCHOWSKI UNDER WI | UNIF TRANSFERS TO MINORS ACT | 2009 S 93RD ST | | WEST ALLIS | WI | 53227-1525 | |
| JAMES A GRYGA | 1400 BELEVEDERE DRIVE | | | | KOKOMO | IN | 46902-5606 | |
| JAMES A GUCK | 365 R WEST LAKE RD | | | | HONEOYE | NY | 14471 | |
| JAMES A GUSTAFSON | 1304 N MAXWELL ST | | | | McPHERSON | KS | 67460 | |
| JAMES A HABERMAN | 1630 EAST RATTALEE LAKE ROAD | | | | HOLLY | MI | 48442-8578 | |
| JAMES A HADLEY | 3307 REAVER AVE | | | | GROVE CITY | OH | 43123 | |
| JAMES A HAMADE | 9139 OPORTO | | | | LIVONIA | MI | 48150-3924 | |
| JAMES A HAMMOND & | JEAN F HAMMOND TRS | U/A DTD 11/18/02 | HAMMOND FAMILY TRUST | 1010 PACIFIC ST | REDLANDS | CA | 92373-6623 | |
| JAMES A HANSON | 10884 W 150 S | | | | RUSSIAVILLE | IN | 46979-9758 | |
| JAMES A HARDWICK | 778 SUPERIOR PEAK DR | | | | MURRAY | UT | 84123 | |
| JAMES A HARNESS | 11401 NORBY RD | | | | KANSAS CITY | MO | 64137-2533 | |
| JAMES A HARP JR & CLEO J | HARP JT TEN | BOX 1330 | | | CORTEZ | CO | 81321-1330 | |
| JAMES A HARPER | 2022 HARVARD BLVD | | | | DAYTON | OH | 45406-4542 | |
| JAMES A HARRELL | 4315 4TH AVE | | | | MT VERNON | NY | 10550-4401 | |
| JAMES A HARRIGER | 12702 WARNER | | | | LAINGSBURG | MI | 48848-8777 | |
| JAMES A HARTSFIELD | 2433 LAWLEY | | | | DETROIT | MI | 48212-2249 | |
| JAMES A HARTUNG | 20 OSAGE TRAIL | | | | SPENCERPORT | NY | 14559-9727 | |
| JAMES A HASTINGS | 239 SHOAL CREEK RD | | | | HARTSELLE | AL | 35640-7029 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES A HATHAWAY | | 207 S RIVER ST | | | WATERFORD | WI | 53185-4153 | |
| JAMES A HAW | | 4806 ROYAL DR | | | FORT WAYNE | IN | 46835-3741 | |
| JAMES A HAWKINS | | 4334 PACIFIC | | | DETROIT | MI | 48204 | |
| JAMES A HAWLEY & ALICE H | HAWLEY JT TEN | 1613 QUAMASIA | | | MC ALLEN | TX | 78504-3700 | |
| JAMES A HEIDL | | 7114 MASON RD | | | SANDUSKY | OH | 44870-9325 | |
| JAMES A HEIMBACH JR | | 16 INDIAN LEDGE DR | | | SPRINGVALE | ME | 04083-1413 | |
| JAMES A HENDERSON | | 14255 WESTGATE | | | REDFORD | MI | 48239-2856 | |
| JAMES A HENDERSON | | BOX 5872 | | | YOUNGSTOWN | OH | 44504-0872 | |
| JAMES A HENDERSON | | 1420 HARVARD BLVD | | | DAYTON | OH | 45406-5960 | |
| JAMES A HENRY | | 22 ANGEVINE AVE | | | HEMPSTEAD | NY | 11550-5619 | |
| JAMES A HICKS | | 1923 ELM ST | | | PORTSMOUTH | VA | 23704-5605 | |
| JAMES A HIGGINS | | 5338 LONGWOOD DR | | | INDIANAPOLIS | IN | 46254-4204 | |
| JAMES A HILL | | 4211 MANKE DRIVE | | | FAIRGROVE | MI | 48733-9746 | |
| JAMES A HILSTON | | 460 ALMAR DRIVE | | | PITTSBURGH | PA | 15237-4870 | |
| JAMES A HOGSTON | | 560-N 1100-E | | | MARION | IN | 46952-6607 | |
| JAMES A HOLDSCLAW | | 4018 SPRINGHILL AVE | | | INKSTER | MI | 48141-2140 | |
| JAMES A HORINE | | 1965 E HOSLER RD | | | HUNTINGTON | IN | 46750-9502 | |
| JAMES A HORN | | BOX 97 | | | FILLMORE | IN | 46128-0097 | |
| JAMES A HOTALING & BETTY | JAYNE HOTALING JT TEN | 200 TOM SAWYER CT | | | ORLANDO | FL | 32828-8934 | |
| JAMES A HOTALING & JOHN J | HOTALING JT TEN | 7998 WEST HIGHWAY 318 | | | REDDICK | FL | 32686-2644 | |
| JAMES A HOUSE | | 6050 W 700 S | | | HUNTINGTON | IN | 46750-9198 | |
| JAMES A HOWARD | | 280 ROME DRIVE | | | AUSTINTOWN | OH | 44515-4161 | |
| JAMES A HRUSKA & ARLENE J | HRUSKA JT TEN | 6401 BARRETT | | | DOWNERS GROVE | IL | 60516-2710 | |
| JAMES A HUDAK | | 332 WESTWOODS | | | AMHERST | OH | 44001-2051 | |
| JAMES A HUDSON | | 36659 HAZELWOOD | | | WESTLAND | MI | 48186-4034 | |
| JAMES A HUDSON | | 1619 FERDINAND | | | DETROIT | MI | 48209-2172 | |
| JAMES A HUESSER | | 18 DELAWARE AVE | | | PENNSVILLE | NJ | 08070-1704 | |
| JAMES A HUGHES | | 300 N MACKINAW | | | LINWOOD | MI | 48634-9549 | |
| JAMES A HUNT | | 25 CHRISTINA WOODS CT | | | NEWARK | DE | 19702-2724 | |
| JAMES A HUNTER | | 1608 16TH ST | | | EUREKA | CA | 95501-2544 | |
| JAMES A IMMING TR | JAMES A IMMING TRUST | UA 01/29/96 | 306 W RIVERVIEW CIR | | RENO | NV | 89509-1124 | |
| JAMES A INSKEEP | | 1420 ALLANWOOD LANE | | | DAYTON | OH | 45432-3220 | |
| JAMES A IVESTER | | 2295 MACON DR SW | | | ATLANTA | GA | 30315-6455 | |
| JAMES A IVY | | 512 DOVER RD | | | WEST MEMPHIS | AR | 72301-1909 | |
| JAMES A JACKSON | | 2938 KENMORE | | | BERKLEY | MI | 48072-1618 | |
| JAMES A JACKSON & SHARON A | JACKSON JT TEN | 10357N 300 W | | | ALEXANDRIA | IN | 46001-8418 | |
| JAMES A JAJE | | 2053 HAINES RD | | | LAPEER | MI | 48446-8367 | |
| JAMES A JARED | | BOX 668 | | | BAXTER | TN | 38544-0668 | |
| JAMES A JARRARD | | 118 MOHEGAN RD | | | ST AUGUSTINE | FL | 32086-6024 | |
| JAMES A JEFFRIES | | 44 ORMOND ST | | | FROSTBURG | MD | 21532-1647 | |
| JAMES A JENKINSON | | 6010 DVORAK | | | CLARKSTON | MI | 48346-3227 | |
| JAMES A JESPERSEN & | BARBARA JESPERSEN JT TEN | 3465 WYNDWICKE DRIVE | | | SAINT JOSEPH | MI | 49085-8605 | |
| JAMES A JOHNSON | | 5211 STONETRACE DR | | | CINCINNATI | OH | 45251-4169 | |
| JAMES A JOHNSON SR | | BOX 121 | | | SELMA | AL | 36702-0121 | |
| JAMES A JUIF | | 146 SUGARBUSH CIRCLE | | | FAIRFIELD GLADE | TN | 38558 | |
| JAMES A JUSTICE & | SHERRI LYNN JUSTICE JT TEN | 3892 ISLAND PARK DR | | | DRAYTON PLNS | MI | 48329-1906 | |
| JAMES A KALIL II CUST JAMES | A KALIL III UNIF GIFT MIN | ACT TEXAS | 402 TEETSHORN 1 | | HOUSTON | TX | 77009-7532 | |
| JAMES A KATCHER | | 54565 ROMEO PLANK RD | | | MACOMB | MI | 48042-2307 | |
| JAMES A KAUSE CUST JANE S | KAUSE UNIF GIFT MIN ACT | MICH | 44126 HARMONY LANE | | BELLEVILLE | MI | 48111-2451 | |
| JAMES A KELLEY | | 20 ALBANO ST | | | ROSLINDALE | MA | 02131-3515 | |
| JAMES A KELLEY & CONSTANCE A | KELLEY JT TEN | 656 HARRIS HILL ROAD | | | LANCASTER | NY | 14086-9759 | |
| JAMES A KELLY | | 4131 SCHOOL ROAD | | | TEMPERANCE | MI | 48182-2717 | |
| JAMES A KELLY | | 20 DUNLAP PLACE | | | MIDDLESEX | NJ | 08846-1303 | |
| JAMES A KELLY & FLORENCE A | KELLY JT TEN | 20 DUNLAP PLACE | | | MIDDLESEX | NJ | 08846-1303 | |
| JAMES A KENICK | | BOX 268 | | | HUNTINGTON | OR | 97907-0268 | |
| JAMES A KENNEDY | | 9067 GRANDVILLE | | | DETROIT | MI | 48228-1719 | |
| JAMES A KENNEDY | | 815 PORTAGE EASTERLY RD | | | CORTLAND | OH | 44410-9558 | |
| JAMES A KENNEDY | | 1961 MARY CATHERINE | | | YPSILANTI | MI | 48198-6246 | |
| JAMES A KENNEDY SR | | 333 ELMWOOD AVE APT 4035 | | | MAPLEWOOD | NJ | 07040-2424 | |
| JAMES A KEY | | 5763 LAKE CREST | | | COLUMBIAVILLE | MI | 48421-8942 | |
| JAMES A KIEDROWSKI | | 5335 W  ROSE GARDEN LN | | | GLENDALE | AZ | 85308 | |
| JAMES A KINCHELOE | | 2517 FORD AVENUE | | | OWENSBORO | KY | 42301-4375 | |
| JAMES A KINLEY | | 1924 MC KINLEY ST | | | ANDERSON | IN | 46016-4563 | |
| JAMES A KIRACOFE | | 8575 HUNTERS TRL SE | | | WARREN | OH | 44484-2410 | |
| JAMES A KIRK | | 6743 S 78TH AVE | | | BRIDGEVIEW | IL | 60455-1008 | |
| JAMES A KIRKEENG | | 37056 EDMANTON 194 | | | STERLING HEIGHTS | MI | 48312-2475 | |
| JAMES A KISH | | PO BOX 394 | | | TECUMSEH | MI | 49286 | |
| JAMES A KITKO | | 2622 MARLAND DR | | | HINCKLEY | OH | 44233-9114 | |
| JAMES A KLEIN | | 16335 WORDEN RD | | | HOLLY | MI | 48442-9785 | |
| JAMES A KNAPP | | 483 PARMA CENTER | | | HILTON | NY | 14468-9313 | |
| JAMES A KNOTTS | | 1630 PATLIN CIRCLE SOUTH | | | LARGO | FL | 33770-3070 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES A KODEL | | 7843 W VAN BECK AVE | | | MILWAUKEE | WI | 53220-2227 | |
| JAMES A KOLBE | | 81 NORTH NICHOLAS DRIVE | | | TONAWANDA | NY | 14150-6107 | |
| JAMES A KOLIS | | 3028 COOLEY LAKE RD | | | MILFORD | MI | 48381-1460 | |
| JAMES A KOLIS & DIAN C | KOLIS JT TEN | 3028 COOLEY LAKE ROAD | | | MILFORD | MI | 48381-1460 | |
| JAMES A KORBEL | | 1018 BERKSHIRE RD | | | DAYTON | OH | 45419-3739 | |
| JAMES A KORTES & FAY MARIE | KORTES JT TEN | 22413 REVERE | | | ST CLAIR SHRS | MI | 48080-2881 | |
| JAMES A KOVACSEV | | 3051 138TH PL N | | | LARGO | FL | 33771-3806 | |
| JAMES A KRAUSE | | 8261 ROLLING HILL LANE | | | GRAND LEDGE | MI | 48837-9251 | |
| JAMES A KREGER | | 8051 PERRY LAKE ROAD | | | CLARKSTON | MI | 48348-4648 | |
| JAMES A KUNTZ | | 6106 WESTLAKE AVE | | | PARMA | OH | 44129-2352 | |
| JAMES A KURZAWA & ANNETTE | KURZAWA JT TEN | 1198 BRITTANY HILLS E | | | NEWARK | OH | 43055-1620 | |
| JAMES A KUTCHEY & ARLENE M | KUTCHEY JT TEN | 14285 29 MILE RD | | | WASHINGTON | MI | 48095-2701 | |
| JAMES A LAKE & NANCY C LAKE JT TEN | 799 S MAIN ST | | | | ATHOL | MA | 01331-2146 | |
| JAMES A LAKIES | | 1116 BURLINGAME ST | | | CADILLAC | MI | 49601-1241 | |
| JAMES A LAMAR | | 1901 N VERMILION | | | DANVILLE | IL | 61832-1727 | |
| JAMES A LAMBERT JR | | 2277 SEWELL MILL RD | | | NEWNAM | GA | 30263-3964 | |
| JAMES A LANDIS | | 263 NEWPORT RD | | | LILBURN | GA | 30047-3947 | |
| JAMES A LANGONE III | | 19 MAYBROOK RD | | | SPRINGFIELD | MA | 01129-1710 | |
| JAMES A LASTRAPES | | BOX 104 | | | ARNAUDVILLE | LA | 70512-0104 | |
| JAMES A LAVIGNE | | RR 2 BOX 396 | | | KEARNEYSVILLE | WV | 25430-9041 | |
| JAMES A LAWSON | | 5824 BERTHA ST | | | INDIANAPOLIS | IN | 46241-0560 | |
| JAMES A LAWSON | | 1238 N PHILLIPS | | | KOKOMO | IN | 46901-2648 | |
| JAMES A LAYTON & RUTH P | LAYTON JT TEN | 408 MIMOSA DR | | | DUBLIN | GA | 31021-4118 | |
| JAMES A LEASURE | | 42949 N CHICORY AVE | | | LANCASTER | CA | 93534-6226 | |
| JAMES A LEE | | 48742 DUNN CT | | | MACOMB | MI | 48044-2229 | |
| JAMES A LEE | | 8246 FARRAND RD | | | MONTROSE | MI | 48457-9725 | |
| JAMES A LEE | | 1000 S DEVONSHIRE RD | | | YORKTOWN | IN | 47396-9649 | |
| JAMES A LEE II | | 8327 TUBSPRING | | | ALMONT | MI | 48003-8218 | |
| JAMES A LEPERA | | 17 MARCEL CT | | | FAIRFIELD | OH | 45014-3653 | |
| JAMES A LESTARGE | | 6220 W 1000 N | | | HUNTINGTON | IN | 46750-9748 | |
| JAMES A LIBERTI | | 41 GARDEAU ST | | | PERRY | NY | 14530-1304 | |
| JAMES A LIETTE | | 6175 PETZOLDT DR | | | TIPP CITY | OH | 45371-2044 | |
| JAMES A LILLEY | | 7 PINE ST | | | MAYNARD | MA | 01754 | |
| JAMES A LONDRIGAN | | 3175 E COOK RD | | | GRAND BLANC | MI | 48439-8375 | |
| JAMES A LONDRIGAN & EVELYN L | LONDRIGAN JT TEN | 3175 E COOK RD | | | GRAND BLANC | MI | 48439-8375 | |
| JAMES A LONG | | 2108 CRESCENT LAXE RD | | | WATERFORD | MI | 48329-3730 | |
| JAMES A LOVELL & DOLORES M | LOVELL JT TEN | 1102 DEE LANE | | | WOODBURY | NY | 11797 | |
| JAMES A LOW | | 5971 TIBET DR | | | HUBER HEIGHTS | OH | 45424-5326 | |
| JAMES A LUCAS | | 30 BELLE AVE | | | ASHLAND | OH | 44805-1301 | |
| JAMES A LUCAS AS CUSTODIAN | FOR MISS BARBARA JEAN LUCAS | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 11463 EHREN AVE | LAKE VIEW TERRACE | CA | 91342-6815 | |
| JAMES A LUMBERT | | 5372 LEHMAN RD | | | DEWITT | MI | 48820-9151 | |
| JAMES A LUNDY | | BIRCH LK RD | BOX 312 | | KEWADIN | MI | 49648-0312 | |
| JAMES A LUPKES & | RITA M WOLF-LUPKES JT TEN | 7371 E LONG AVE | | | ENGLEWOOD | CO | 80112-2664 | |
| JAMES A LYNCH SR | | 4318 S FLORIDA AVE #84 | | | INVERNESS | FL | 34450 | |
| JAMES A LYNCH SR | | 4318 S FLORIDA AVE #84 | | | INVERNESS | FL | 34450 | |
| JAMES A LYONS | | 3536 LYNCHESTER RD | | | BALTIMORE | MD | 21215-7415 | |
| JAMES A MAC DOUGALL & PAUL | MAC DOUGALL JT TEN | 120 WILLIAMS AVE | | | HYDE PARK | MA | 02136-3920 | |
| JAMES A MAC KAY | | 319 THORNWOOD LANE | | | LAKE BLUFF | IL | 60044-2330 | |
| JAMES A MACKRIS | | 17631 KUECKEN | | | CLINTON TOWNSHIP | MI | 48038-1765 | |
| JAMES A MAHONE | | BOX L7085 | | | DAYTON | OH | 45417 | |
| JAMES A MAKELY & ALICE R | MAKELY JT TEN | 590 BLACK WALNUT DRIVE | | | ROCHESTER | NY | 14615-1420 | |
| JAMES A MALDWIN | | 2912 WESTMOOR RD | | | OSHKOSH | WI | 54904-7605 | |
| JAMES A MALIZIA | | 1109 BRASSIE AVE | | | FLOSSMOOR | IL | 60422-1503 | |
| JAMES A MALIZIA & ROSE M | MALIZIA JT TEN | 1109 BRASIE AVE | | | FLOSSMOOR | IL | 60422-1503 | |
| JAMES A MALLOY | | 8658 JENNA DR | | | BROADVIEW HTS | OH | 44147-2000 | |
| JAMES A MALOTT | | 2343 TAYLER HILL | | | MINFORD | OH | 45653-8534 | |
| JAMES A MANNION | | 14770 S HIGHLAND | | | ORLAND PARK | IL | 60462-3050 | |
| JAMES A MARIANO | | 236 N COLONIAL | | | CORTLAND | OH | 44410-1167 | |
| JAMES A MARIEN | | 3880 LAKE GEORGE RD | | | WEST BRANCH | MI | 48661-9640 | |
| JAMES A MARLEY JR & PATRICIA | MARLEY JT TEN | 1092 HENDRIX AVE | | | THOUSAND OAKS | CA | 91360-3646 | |
| JAMES A MARR | | 341 CHESTNUT | | | ST THOMAS | ONTARIO | N5R 5R9 | CANADA |
| JAMES A MARSHALL | | BOX 1205 | | | FLINT | MI | 48501-1205 | |
| JAMES A MARTINEZ | | 1625 MARSHBANK | | | PONTIAC | MI | 48340-1074 | |
| JAMES A MARX | | 7925 LUANN STREET | | | SAGINAW | MI | 48609-4918 | |
| JAMES A MATHEWS | | 1123 GOMER STREET | | | HAYWARD | CA | 94544-4315 | |
| JAMES A MATTHEWS | | 345 ALPLAUS AVE | | | ALPLAUS | NY | 12008-1017 | |
| JAMES A MATTHEWS & JEAN V | MATTHEWS JT TEN | 782 GORDON COURT | | | DELTONA | FL | 32725-3222 | |
| JAMES A MAZUCHOWSKI | | 22823 BRAYDEN CT | | | NOVI | MI | 48374 | |
| JAMES A MC CORMICK | | 26 BRAFMAN DR | | | TRENTON | NJ | 08610-4209 | |
| JAMES A MC CREE | | 19043 7 HEVESA BLVD | | | BROWNSTOWN | MI | 48173 | |
| JAMES A MC GINNIS | | 5385 GERTRUDE ST | | | DEARBORN HEIGHTS | MI | 48125-2809 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES A MC GOWAN & | MARY E MC GOWAN TR | MC GOWAN TRUST | UA 7/8/97 | 915 WICKLOW WAY | GERMANTOWN | TN | 38139-3234 | |
| JAMES A MC GUIRE | 4635 TIMBERVIEW DR | | | | AUBURN | IL | 62615 | |
| JAMES A MC NERTNEY | BOX 368 | | | | MORGANTOWN | PA | 19543-0368 | |
| JAMES A MC VICAR | 15531 OPORTO ST | | | | LIVONIA | MI | 48154-3244 | |
| JAMES A MCCAGUE | RT 1 ST RD 15 | | | | NEY | OH | 43549 | |
| JAMES A MCCLURE | 49 BRIARCLIFF RD | | | | GRIFFIN | GA | 30223-7010 | |
| JAMES A MCCOY | 23650 CADILLAC HWY | | | | COPEMISH | MI | 49625-9717 | |
| JAMES A MCDONNELL | 91 DARTMOUTH ST | | | | VALLEY STREAM | NY | 11581-3215 | |
| JAMES A MCELHENY & | TIMOTHY A MCELHENY JT TEN | 2131 SWENSBERG NE | | | GRAND RAPIDS | MI | 49505-4063 | |
| JAMES A MCINTYRE | 11935 CEDAR PASS | | | | HOUSTON | TX | 77077-4103 | |
| JAMES A MCKENZIE | 6166 FOSTER | | | | HASLETT | MI | 48840 | |
| JAMES A MEIER | 1875 RIVERVIEW DRIVE | | | | DEFIANCE | OH | 43512-2565 | |
| JAMES A MELTZER | 7681 E 600 N | | | | FALMOUTH | IN | 46127 | |
| JAMES A MENTER & | THELMA I MENTER TR | THELMA I MENTER TRUST | UA 9/29/99 | 3 MORIN DR | FULTON | NY | 13069-3412 | |
| JAMES A MERCHEL | 39473 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| JAMES A MEWHINNEY | 610 RIVERSIDE DRIVE | | | | CARLSBAD | NM | 88220 | |
| JAMES A MEY | 13664 BAUMGARTNER ROAD | | | | ST CHARLES | MI | 48655-8631 | |
| JAMES A MEYERS | 1520 AVON | | | | SAGINAW | MI | 48602-3974 | |
| JAMES A MEYERS | 3594 LEWIS RD | | | | AMELIA | OH | 45102-1637 | |
| JAMES A MEYERS & JOSEPHINE M | MEYERS JT TEN | 1520 AVON | | | SAGINAW | MI | 48602-3974 | |
| JAMES A MIDDLETON MUNCY | 4539 SEMINARY RD | | | | ALEXANDRIA | VA | 22304-1532 | |
| JAMES A MILLER | 610 N JOHNSON | | | | BAY CITY | MI | 48708-6729 | |
| JAMES A MILLER | 2880 LOCUST CIRCLE | | | | INDIANAPOLIS | IN | 46227-6708 | |
| JAMES A MILLER | 2432 MAPLE GROVE HWY | | | | HUDSON | MI | 49247-9730 | |
| JAMES A MILLER & JOANN L | MILLER & JENNIFER A MILLER JT TEN | 13467 BAHNFYRE DR | | | ST LOUIS | MO | 63128-3383 | |
| JAMES A MILLS | ROUTE 3 | BOX 93 | | | CORBIN | KY | 40701-9418 | |
| JAMES A MINOR | 970 MAPLETOWN RD | | | | GREENSBORO | PA | 15338 | |
| JAMES A MITCHELL | 6420 AGNES | | | | KANSAS CITY | MO | 64132-1155 | |
| JAMES A MITCHELL | 181 GLEN GARY DRIVE | | | | MOUNT MORRIS | MI | 48458-8848 | |
| JAMES A MOCK | 5194 LATIMER | | | | WEST BLOOMFIELD | MI | 48324-1547 | |
| JAMES A MOLONEY | 17650 W OUTER DR | | | | DEARBORN HEIGHTS | MI | 48127-2569 | |
| JAMES A MONROE | 7472 BOSTON STATE RD | | | | HAMBURG | NY | 14075-7327 | |
| JAMES A MONTNEY CUST | ZACHARY RR MONTNEY | UNIF TRANS MIN ACT MI | 338 ROSEMORE DR | | DAVISON | MI | 48423-1616 | |
| JAMES A MOONEY & | GRACE A MOONEY JT TEN | 3032 ROBINWOOD DR | | | WARREN | OH | 44481-9249 | |
| JAMES A MOORE | 16467 MEADOWOOD | | | | SOUTHFIELD | MI | 48076-4719 | |
| JAMES A MORAN | 550 SKINNER | | | | HIGHLAND | MI | 48357-3557 | |
| JAMES A MORGAN | 11371 S 800 W | | | | FAIRMOUNT | IN | 46928-9363 | |
| JAMES A MORGAN | 2 MAPLE AVE | | | | MULLICA HILL | NJ | 08062-9553 | |
| JAMES A MORRIS | 3930 HERRICK | | | | FLINT | MI | 48532-5281 | |
| JAMES A MORRISON & | KATHLEEN F MORRISON JT TEN | 18740 BLUE VIOLET LANE | | | GAITHERSBURG | MD | 20879-1530 | |
| JAMES A MORSE | 3051 WILDRIDGE N E | | | | GRAND RAPIDS | MI | 49525-3036 | |
| JAMES A MUNOFO & PATRICIA G | MUNOFO JT TEN | 13784 ABBEY COURT | | | STERLING HEIGHTS | MI | 48312-4100 | |
| JAMES A MURRAY | 788 GALLOWAY ROAD | | | | GALLOWAY | OH | 43119-9108 | |
| JAMES A MURRAY & IDA L | MURRAY JT TEN | 788 GALLOWAY ROAD | | | GALLOWAY | OH | 43119-9108 | |
| JAMES A MYNY | 18489 HOLLIE DR | | | | MACOMB | MI | 48044-2745 | |
| JAMES A NALLS | 423 ALAMEDA PL | | | | DAYTON | OH | 45406-4509 | |
| JAMES A NANNERY & LORETTA E | NANNERY JT TEN | 40 BAYVIEW AVE | | | PORTSMOUTH | RI | 02871-3102 | |
| JAMES A NARVID & | MARY C NARVID JT TEN | 224 MILL ST | | | PITTSTON | PA | 18640 | |
| JAMES A NASSANEY | 38 HARRIS AVE | | | | LINCOLN | RI | 02865-4316 | |
| JAMES A NEELEY | 2168 POND LICK ROAD | | | | ANNVILLE | KY | 40402-9788 | |
| JAMES A NELSON | BOX 514 | | | | WOODRUFF | WI | 54568-0514 | |
| JAMES A NEWBERRY | 1104 PARKAIRE X-ING | | | | MARIETTA | GA | 30068 | |
| JAMES A NEWMAN | 19091 CALYPSO | | | | MCCOMB TWP | MI | 48044-1220 | |
| JAMES A NICHOLAS & JUDITH A | NICHOLAS JT TEN | 1515 WATKINS LN UNIT 212 | | | NAPERVILLE | IL | 60532 | |
| JAMES A NORGARD | BOX 734 | | | | ARNEGARD | ND | 58835-0734 | |
| JAMES A NORTHROP | 14838 SHIRE RD | | | | WOLVERINE | MI | 49799-9637 | |
| JAMES A NOWC | 25183 PATTOW | | | | ROSEVILLE | MI | 48066-3911 | |
| JAMES A NYKANEN | 30932 PARDO | | | | GARDEN CITY | MI | 48135-1846 | |
| JAMES A O'CALLAGHAN TR | JAMES A O'CALLAGHAN TRUST | U/A DTD 04/21/03 | 2241 20TH ST | | WYANDOTTE | MI | 48192 | |
| JAMES A OCONNOR & JOAN D | OCONNOR JT TEN | BOX 311 | | | OCCOQUAN | VA | 22125-0311 | |
| JAMES A OKELLEY & RENA | OKELLEY JT TEN | 4734 MIDLAND AVE | | | WATERFORD | MI | 48329-1839 | |
| JAMES A OLIVER JR | 290 YODER ROAD | | | | HARLEYSVILLE | PA | 19438 | |
| JAMES A OLSEN | 149 JASPER DRIVE | | | | FAIRFIELD GLADE | TN | 38558-8665 | |
| JAMES A ONEAL | 1306 S E 15TH ST | | | | OCALA | FL | 34471-4542 | |
| JAMES A ONEAL JR | 1306 S E 15TH STREET | | | | OCALA | FL | 34471-4542 | |
| JAMES A ONEILL AS CUSTODIAN | FOR DANIEL ONEILL U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | BOX 390 | CLARKSTON | MI | 48347-0390 | |
| JAMES A ONSLOW | 5115 GRAND BLVD | | | | WINDSOR | ONT | N8T 1M2 | CANADA |
| JAMES A OSWALD & KATHRYN M | OSWALD JT TEN | 1430 SHERIDAN DR | | | PARMA | OH | 44134-5341 | |
| JAMES A OTT | 6820-34TH AVE | | | | KENOSHA | WI | 53142-3426 | |
| JAMES A OTTO | 10700 ALAMEDA DR | | | | KNOXVILLE | TN | 37932-2503 | |
| JAMES A OWENS | 2142 WHITTIER ST | | | | SAGINAW | MI | 48601-2264 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES A PALMATIER | 1506 COACHLIGHT CT | | | | FLINT | MI | 48532-4376 | |
| JAMES A PARR | 315 DENISE RD | | | | ROCHESTER | NY | 14612-4930 | |
| JAMES A PATCHETT & ELIZABETH | C PATCHETT JT TEN | 179 RIVER TRAIL DR | | | BAY CITY | MI | 48706 | |
| JAMES A PATTON | 10446 CANFIELD | | | | ST LOUIS | MO | 63136-5736 | |
| JAMES A PAULICK | BOX 154 | | | | MENTOR | MN | 56736-0154 | |
| JAMES A PEDERSEN | 8632 SYCAMORE ST | | | | MOHAVE VALLEY | AZ | 86440-8521 | |
| JAMES A PEDISON | 506 LANSDOWNE | | | | MARSHALL | TX | 75672-7532 | |
| JAMES A PEPPER III | 385 HOLLINSWOOD AVE | | | | WINSTON-SALEM | NC | 27103-6246 | |
| JAMES A PERRY | 906 W HIBBARD ROAD | | | | OWOSSO | MI | 48867-8900 | |
| JAMES A PETERSON | 113 BROOKBEND RD | | | | MAULDIN | SC | 29662-1625 | |
| JAMES A PETRY | 3821 N PIPER DRIVE | | | | MUNCIE | IN | 47303-1141 | |
| JAMES A PETTY | 737 CARLYLE PLACE | | | | NASHVILLE | TN | 37211-2636 | |
| JAMES A PFLUMM CUST | CRAIG V PFLUMM | UNIF GIFT MIN ACT NY | 289 OLDE HARBOUR TRAIL | | ROCHESTER | NY | 14612-2936 | |
| JAMES A PIAZZA | 1016 FIRST NORTH STREET | | | | SYRACUSE | NY | 13208-2138 | |
| JAMES A PIERCE | 822 LAKERIDGE PL | | | | FORT WAYNE | IN | 46819-1468 | |
| JAMES A PIERCE | 174 MATTHEWS SCHOOL RD | | | | WINDER | GA | 30680-3942 | |
| JAMES A PILON | 3958 CORINNE COURT | | | | NAPLES | FL | 34109-0789 | |
| JAMES A PIROLLI JR | 2348 ROBINWOOD AVE | | | | OREGON | OH | 43616 | |
| JAMES A PLETZ | 1539 SETON DRIVE | BELLEVUE MANOR | | | WILMINGTON | DE | 19809-2238 | |
| JAMES A POLICASTRO | 1543 LEONA AVE | | | | SOUTH PARK | PA | 15129-9730 | |
| JAMES A POORE JR & JAMES A | POORE III TR FOR ELIZABETH | POORE WADSWORTH U/A DTD | 7/12/1977 | PO BOX 4777 | JACKSON | WY | 83001 | |
| JAMES A POTTS | 14912 HOYLE RD | | | | BERLIN CENTER | OH | 44401-9746 | |
| JAMES A POTTS JR | 14912 HOYLE RD | | | | BERLIN CENTER | OH | 44401-9746 | |
| JAMES A POULS | 1140 DOLLIVER | | | | ROCHESTER | MI | 48306-3920 | |
| JAMES A POULS & CATHERINE A | POULS JT TEN | 1140 DOLLIVER | | | ROCHESTER | MI | 48306-3920 | |
| JAMES A PRICE & | ELIZABETH PRICE JT TEN | 2545 E ST JOSEPH HWY | | | GRAND LEDGE | MI | 48837 | |
| JAMES A PROFFITT | 1697 GUISE COURT | | | | READING | OH | 45215-3704 | |
| JAMES A PRYOR | 1473 US HWY 60 WEST | | | | LEADBETTER | KY | 42058-9555 | |
| JAMES A PUGH | 548 PHILLIPS DR S W | | | | WARREN | OH | 44485-3363 | |
| JAMES A PURDY | BOX 21657 | | | | WACO | TX | 76702-1657 | |
| JAMES A PYTLEWSKI | 13702 IRONWOOD CIRCLE | | | | LOCKPORT | IL | 60441-7700 | |
| JAMES A RAHMBERG | 115 CIVIC PARK DRIVE | | | | O'FALLON | MO | 63366-1664 | |
| JAMES A RAISKIN | 300 NATUCKET | | | | BLOOMFIELD HILLS | MI | 48304-3347 | |
| JAMES A RAPALJE & VIRGINIA J | RAPALJE JT TEN | 51 LOPES AVE | | | BURLINGTON | VT | 05401-2534 | |
| JAMES A RAYFORD JR | 70 BIRCKHEAD PLACE | | | | TOLEDO | OH | 43608-2321 | |
| JAMES A RAYMOND | 2118 BARRON PL | | | | MOBILE | AL | 36605-3310 | |
| JAMES A REAUME | 3752 S BERN RD | | | | BAY CITY | MI | 48706-9235 | |
| JAMES A REILLY | 2304 WEST BLVD | | | | HOLT | MI | 48842-1016 | |
| JAMES A REMBERT | 1844 WILMONT DR SE | | | | KENTWOOD | MI | 49508-6592 | |
| JAMES A REYNOLDS & | JOAN J REYNOLDS TR | JAMES A & JOAN J REYNOLDS TRUST | UA 08/01/94 | 2833 TALBOT ST | SAN DIEGO | CA | 92106-3025 | |
| JAMES A RHOTON | 1325 CORDOVA RD | | | | WILLIAMSTOWN | KY | 41097-4670 | |
| JAMES A RICHARDSON | 6618 MELROSE LANE | | | | SHAWNEE | KS | 66203-3937 | |
| JAMES A RICHMOND | 309 AMY DR | | | | ABINGDON | MD | 21009-1507 | |
| JAMES A RIEGER & HELEN E | RIEGER JT TEN | 681 BROOKSIDE RD | | | RAHWAY | NJ | 07065-1806 | |
| JAMES A ROBERTS | 268 LARCH LANE | | | | LEXINGTON | KY | 40511-2004 | |
| JAMES A ROBERTS & CARLOTTA C | ROBERTS JT TEN | 2001 FERRY AVE SW | | | SEATTLE | WA | 98116-1901 | |
| JAMES A ROBERTSON JR | PO BOX 747 | | | | HUDSON | CO | 80642 | |
| JAMES A ROBINSON | 2950 WOODBRIDGE LN | | | | STOW | OH | 44224-5145 | |
| JAMES A ROBINSON | RD-2 | BOX 307-8 | | | NORWICH | NY | 13815 | |
| JAMES A ROBINSON 3RD | 3354 WAGNER RD | | | | CINCINNATI | OH | 45245-3116 | |
| JAMES A ROBINSON 3RD | 4 PEWTER DR | | | | LITITZ | PA | 17543-9470 | |
| JAMES A ROBINSON CUST | ERIN K ROBINSON | UNDER THE OH TRAN MIN ACT | 3354 WAGNER RD | | CINCINNATI | OH | 45245-3116 | |
| JAMES A ROBINSON CUST | JESSICA J ROBINSON | UNDER THE OH TRAN MIN ACT | 3354 WAGNER DR | | CINCINNATI | OH | 45245-3116 | |
| JAMES A ROBINSON CUST | REBECCA M ROBINSON | UNDER THE OH TRAN MIN ACT | 3354 WAGNER RD | | CINCINNATI | OH | 45245-3116 | |
| JAMES A RODDEY | 1828 RUSSELL AVE | | | | CHARLOTTE | NC | 28216-5156 | |
| JAMES A ROGAN | BOX 153 | | | | ROMEO | MI | 48065-0153 | |
| JAMES A ROGERS | PO BOX 388 | | | | NORTHPORT | MI | 49670 | |
| JAMES A ROGERS | 112 VERMONT ST | | | | HOLLAND | NY | 14080-9729 | |
| JAMES A ROMAIN & ELIZABETH | ROMAIN JT TEN | 580 N ROSEDALE CT | | | GROSSE POINTE WOOD | MI | 48236-1141 | |
| JAMES A ROSATI | 3188 NORTH SHORE DR | | | | WAYZATA | MN | 55391-9257 | |
| JAMES A ROSE & DOROTHY L | ROSE JT TEN | 19936 COUNTRY CLUB | | | HARPER WOODS | MI | 48225-1622 | |
| JAMES A ROTH | 5525 TOWERS ST | | | | TORRANCE | CA | 90503-1224 | |
| JAMES A ROVITO & | JULIA ROVITO JT TEN | 6191 JAMESTOWN DR | | | PARMA | OH | 44134-4035 | |
| JAMES A ROWINS CUST SUSAN E | ROWINS UNIF GIFT MIN ACT | CAL | 102 ST PAULS DR | | VENTURA | CA | 93003-3008 | |
| JAMES A RUMPF | 17315 OUTER DR | | | | BIG RAPIDS | MI | 49307-9049 | |
| JAMES A RUPPE | BOX 231 | | | | CALUMET | MI | 49913-0231 | |
| JAMES A RUYLE | 35122 MEADOW LANE | | | | FARMINGTON HILLS | MI | 48335-2534 | |
| JAMES A SAIZ & MARY A SAIZ JT TEN | 9950 OAKHURST RD | | | | HOLLY | MI | 48442-8534 | |
| JAMES A SAMPLE & ANITA MARIE | SAMPLE JT TEN | 4450 138TH COURT WEST | | | ROSEMOUNT | MN | 55068-3315 | |
| JAMES A SAMPSON & RUBY J | SAMPSON JT TEN | 2515 CROFT HILL | | | AUBURN HILLS | MI | 48326-3518 | |
| JAMES A SATTLER & LINDA A | SATTLER TEN ENT | 8109 COTTAGE DRIVE | | | UNIONVILLE | MI | 48767-9764 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES A SAUBERT | 3290 BRADBERY PL CSL | | | | NORTH VERNON | IN | 47265 | |
| JAMES A SAWYER | 3170 BOX 117 | | | | KEEGO HARBOR | MI | 48320 | |
| JAMES A SCHAD & | JOYCE M SCHAD JT TEN | 7024 W LAKE ST | | | LAKE CITY | MI | 49651-8795 | |
| JAMES A SCHEFFLER | 5328 WILSON-BURT RD | | | | BURT | NY | 14028-9732 | |
| JAMES A SCHIFF | 2 FOREST HILL DR | | | | CINCINNATI | OH | 45208-1910 | |
| JAMES A SCHRECENGOST | 4869 PHILLIPS RICE | | | | CORTLAND | OH | 44410-9673 | |
| JAMES A SCHRUM | 1633 58TH AVE | | | | CICERO | IL | 60650 | |
| JAMES A SCHUSTER | 162 BARCLAY SQUARE DR | | | | ROCHESTER | NY | 14618 | |
| JAMES A SCHWARTZE | 302 LAFAYETTE ST | | | | GLASGOW | MO | 65254-1160 | |
| JAMES A SCOTT | 2715 KENMORE RD | | | | BERKLEY | MI | 48072-1585 | |
| JAMES A SEARY EX EST | MABEL H SEARY | 1224 MEAD RD | | | BINGHAMTON | NY | 13901 | |
| JAMES A SECORD | 2962 NURICK DR | | | | CHATTANOOGA | TN | 37415-6105 | |
| JAMES A SHANDRICK | 2580 SAND TRAP WAY | | | | POST FALLS | ID | 83854 | |
| JAMES A SHANDRICK TRUSTEE | UNDER WILL OF SYLVIA | SHANDRICK | 2580 SAND TRAP WAY | | POST FALLS | ID | 83854 | |
| JAMES A SHANK | 126 OAKDALE RD | | | | NO VERSAILLES | PA | 15137-1903 | |
| JAMES A SHANNON & MARY | LOUISE SHANNON JT TEN | 66 HARMONY HALL RD | | | MIDDLBURG | FL | 32068-6631 | |
| JAMES A SHARE | 703 E 7TH AVE | | | | BRODHEAD | WI | 53520-1257 | |
| JAMES A SHARE & MARY E SHARE JT TEN | 703 E 7TH AVE | | | | BRODHEAD | WI | 53520-1257 | |
| JAMES A SHAUGHNESSY & NANCY | B SHAUGHNESSY JT TEN | 6735 ALDEN DRIVE | | | WEST BLOOMFIELD | MI | 48324-2011 | |
| JAMES A SHAW | HARBOR VIEW DRIVE | | | | WESTERVILLE | OH | 43081 | |
| JAMES A SHAWHAN | 2904 N SHORE VIEW PL | | | | TAMPA | FL | 33602-1008 | |
| JAMES A SHEPHERD | 8764 E LARIAT LANE | | | | SCOTTSDALE | AZ | 85255 | |
| JAMES A SHEPHERD & DOLORES B | SHEPHERD JT TEN | 8764 E LARIAT LANE | | | SCOTTSDALE | AZ | 85255 | |
| JAMES A SICKLER JR | 46 PLYMOUTH RD | | | | MALDEN | MA | 02148-2934 | |
| JAMES A SIGMAN | 169 GOODWIN AVE | | | | STATEN ISLAND | NY | 10314-2368 | |
| JAMES A SIMONDS | 217 PINEHILL | | | | GALESBURG | MI | 49053-9661 | |
| JAMES A SIMPSON | 20 W BONOMO DR | | | | FAIRBORN | OH | 45324-3408 | |
| JAMES A SINAY | 907 FOX TAIL DRIVE | | | | GRAIN VALLEY | MO | 64029 | |
| JAMES A SKEOCH AS CUSTODIAN | FOR MELINDA A SKEOCH U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 10751 SOUTH OCEAN DR A-18 | JENSEN BEACH | FL | 34957-2631 | |
| JAMES A SLAGLE | 16605 W 133RD ST | | | | OLATHE | KS | 66062-1575 | |
| JAMES A SLAGLE & BARBARA L | SLAGLE JT TEN | 16605 W 133RD ST | | | OLATHE | KS | 66062-1575 | |
| JAMES A SMITH | 91 LOUELLEN DR | | | | MANCHESTER | TN | 37355-3216 | |
| JAMES A SMITH | 1525 DEVON ST | | | | YPSILANTI | MI | 48198-3210 | |
| JAMES A SMITH | 202 SPLIT ROCK TERRACE | | | | OVILLA | TX | 751548753 | |
| JAMES A SMITH | 640 VILLAGE LN DR | | | | MARIETTA | GA | 30060-6254 | |
| JAMES A SMITH | 1207 LARCHWOOD | | | | CHARLESTON | WV | 25314-1232 | |
| JAMES A SMITH III | 657 ARISTOCRAT | | | | CORPUS CHRISTI | TX | 78418 | |
| JAMES A SNYDER | 2322 MOYER RD | | | | CONNELLSVILLE | PA | 15425-9336 | |
| JAMES A SNYDER | 2001 DAY DR | | | | HAMPTONVILLE | NC | 27020 | |
| JAMES A SODEN | 126 GRAVEL HILL/SPOTTSWOOD RD | | | | JAMESBURG | NJ | 08831-3518 | |
| JAMES A SOMMERFIELD TR | JAMES A SOMMERFIELD LIVING | TRUST UA 05/08/98 | 616 E SHERWOOD LANE | | SCHAUMBURG | IL | 60193-3045 | |
| JAMES A SPEAROT | 135 W HICKORY GROVE | | | | BLOOMFIELD HILLS | MI | 48304-2115 | |
| JAMES A SPEIGHT | 152 RIPLEY PLACE | | | | ELIZABETH | NJ | 07206-2133 | |
| JAMES A SPICE | 1043 S EVERGREEN AVE | | | | KANKAKEE | IL | 60901-5350 | |
| JAMES A SPROWELL | 4201 WESTSHORE WAY | | | | FORT COLLINS | CO | 80525-3215 | |
| JAMES A STACY & SARA | ANNE STACY TEN ENT | 4314 SELLMAN RD | | | BELTSVILLE | MD | 20705-2542 | |
| JAMES A STAHL | 22523 ST RT 613 | | | | OAKWOOD | OH | 45873 | |
| JAMES A STATON & MARY A | STATON TRUSTEES U/A/D | 12/30/88 BRIAN STATON TRUST | F/B/O BRIAN STATON | BOX 168 | CHILLICOTHE | MO | 64601-0168 | |
| JAMES A STATON & MARY STATON | TRUSTEES F/B/O JONATHAN | STATON TRUST U/A DTD | 12/30/88 | BOX 168 | CHILLICOTHE | MO | 64601-0168 | |
| JAMES A STAUTBERG | 4400 UNDERWOOD ROAD | | | | BALTIMORE | MD | 21218-1150 | |
| JAMES A STEBBINS | 2162 WINDING WAY | | | | DAVISON | MI | 48423-2025 | |
| JAMES A STELTER | 7760 THUNDER MOUNTAIN DR | | | | BOISE | ID | 83709-5472 | |
| JAMES A STELTER & DONNA M | STELTER JT TEN | 7760 THUNDER MOUNTAIN DR | | | BOISE | ID | 83709-5472 | |
| JAMES A STEPHENSON | 2002 HILLTOP | | | | BELTON | TX | 76513-2066 | |
| JAMES A STEPHENSON | RT 1 BOX 42 B | | | | MONTAGUE | TX | 76251-9715 | |
| JAMES A STEVENS | BOX 9 | | | | BRASELTON | GA | 30517-0001 | |
| JAMES A STEVENS & MARY | JOAN H STEVENS JT TEN | 504 BETHEL RD | APT 1109 | | MORGANTOWN | NC | 28655-4903 | |
| JAMES A STEVENS JR | 1055 POCKET RD | | | | BRASELTON | GA | 30517-2109 | |
| JAMES A STEVENSON | 1531 HOWARD ST | | | | SAGINAW | MI | 48601-2843 | |
| JAMES A STEWART & NANCY L | STEWART JT TEN | 311 N SAGINAW ST BOX 67 | | | MONTROSE | MI | 48457-9744 | |
| JAMES A STIEBER & HENRIETTA | A STIEBER JT TEN | 907 9TH ST | | | MOSINEE | WI | 54455-1324 | |
| JAMES A STOVER | 19505 FRAZIER DR | | | | ROCKY RIVER | OH | 44116-1630 | |
| JAMES A STRIED & | KIMBERLY A BALDWIN-STRIED JT TEN | 1224 SUSSEX LN | | | LIBERTYVILLE | IL | 60048-1249 | |
| JAMES A STRIPE & ELIZABETH M | STRIPE TEN ENT | 128 N LIBERTY ST | | | ORWIGSBURG | PA | 17961-1804 | |
| JAMES A STURDIVANT | 3170 S 475 EAST | | | | LOGANSPORT | IN | 46847 | |
| JAMES A SWINDLEHURST & JANET | C SWINDLEHURST JT TEN | 32126 CRESTWOOD | | | FRASER | MI | 48026-2150 | |
| JAMES A SYVERSON & LAURIE L | SYVERSON JT TEN | RR 2 BOX 228 | | | PRESTON | MN | 55965-9570 | |
| JAMES A SZLACHTA | 48238 REAMER AVE | | | | SHELBY TWP | MI | 48317 | |
| JAMES A TAPPEN | 10221 S. BRAY RD. | | | | CLIO | MI | 48420-7712 | |
| JAMES A TAPPEN AS CUSTODIAN | FOR ROBERT D TAPPEN U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 712 HEMPHILL | YPSILANTI | MI | 48198 | |
| JAMES A TAPPEN CUST MICHAEL | A TAPPEN UNIF GIFT MIN ACT | MICH | 5420 CURTIS ROAD | | ATTICA | MI | 48412 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES A TATUM | | 1321 RIVERENE WAY | | | ANDERSON | IN | 46012-9712 | |
| JAMES A TAYLOR | | 13330 LITTLEFIELD | | | DETROIT | MI | 48227-3594 | |
| JAMES A TAYLOR & VERNETT M | TAYLOR JT TEN | BOX 184 | | | MERRIFIELD | VA | 22116-0184 | |
| JAMES A TAYLOR JR | | 11845 W BELLEVIEW DR | | | LITTLETON | CO | 80127 | |
| JAMES A TERMOTTO CUST | PATRICIA ARNUNE TERMOTTO | UNIF GIFT MIN ACT NY | BOX 376 | | EAST ROCHESTER | NY | 14445-0376 | |
| JAMES A TERMOTTO CUST | JOHANNA ARNUNE TERMOTTO UNIF | GIFT MIN ACT NY | BOX 376 | | EAST ROCHESTER | NY | 14445-0376 | |
| JAMES A THEURER | | 7180 CROCKER RD | | | VALLEY CITY | OH | 44280-9548 | |
| JAMES A THIESE | | 1110 ABERDEEN CIRCLE | | | STOW | OH | 44224-2287 | |
| JAMES A THOMAS | | 208 HORIZON RD | | | WHITE LAKE | MI | 48386-2432 | |
| JAMES A THORSEN | | 8325 FARGO ROAD | | | YALE | MI | 48097-4726 | |
| JAMES A TIDD | | 5861 ROGERS RD | | | JAMESTOWN | OH | 45335-8713 | |
| JAMES A TITUS | | 13820 CORTLAND | | | OAK PARK | MI | 48237 | |
| JAMES A TOTH & DORIS E TOTH JT TEN | | 3807 E SPRAGUE ROAD | | | SEVEN HILLS | OH | 44131-6216 | |
| JAMES A TRELLA | | 28413 RUEHLE | | | SAINT CLAIR SHORES | MI | 48081-1573 | |
| JAMES A TUBRE & BETTY JOYCE | A TUBRE TEN COM | 5711 MEADOWDALE DR | | | METAIRIE | LA | 70003-1531 | |
| JAMES A URBANSKI & | BERNICE J URBANSKI JT TEN | 10247 ROUTE 120 | | | EMPORIUM | PA | 15834 | |
| JAMES A VAILLANCOURT | | 1333 N SAND LK RD | | | HILLSDALE | MI | 49242-8408 | |
| JAMES A VAN DAHM | | 627 LYNN | | | ROMEOVILLE | IL | 60446-1237 | |
| JAMES A VAN HORN SR | | 310 PARSHALL ST | | | OAKLEY | MI | 48649-8782 | |
| JAMES A VAN OVERBEKE | | 26547 NEWPORT | | | WARREN | MI | 48089-1328 | |
| JAMES A VANOVER | | 306 BOONE DR | | | HARROGATE | TN | 37752-6929 | |
| JAMES A VANOVERBEKE & JOAN F | VANOVERBEKE JT TEN | 26547 NEWPORT | | | WARREN | MI | 48089-1328 | |
| JAMES A VAUGHN | | 1965 EDISON | | | DETROIT | MI | 48206-2040 | |
| JAMES A VLACH & JOSEPHINE B | VLACH JT TEN | 844 E 218TH ST | | | EUCLID | OH | 44119-1871 | |
| JAMES A WADE | | 4094 KLEIN AVE | | | STOW | OH | 44224-2727 | |
| JAMES A WAGAR | | 4659 W BLUEWATER HWY | | | ST JOHNS | MI | 48879 | |
| JAMES A WAIGLE | | BOX 162 | | | GUIN | AL | 35563-0162 | |
| JAMES A WALKER | | 1285 NEILSON ROAD | | | STEENS | MS | 39766-9677 | |
| JAMES A WALKER & | PAMELA D WALKER JT TEN | 10505 SOMERSET | | | DETROIT | MI | 48224-1731 | |
| JAMES A WALTON | | 4430 SOUTH GRAND | | | ST LOUIS | MO | 63111-1037 | |
| JAMES A WARE | | 2131 GRANGE RD | | | TRENTON | MI | 48183-1771 | |
| JAMES A WARNER | | 14300 HOBART | | | WARREN | MI | 48089-5014 | |
| JAMES A WARNER | | 25 TRIPLE CROWN CIRCLE | | | SPRINGBORO | OH | 45066-9106 | |
| JAMES A WAWRZYNIAK & | PATRICIA JO WAWRZYNIAK JT TEN | 727 GETMAN RD | | | ALDEN | NY | 14004-9215 | |
| JAMES A WELLS | | 3209 KIRKWOOD LANE | | | FLINT | MI | 48504-3819 | |
| JAMES A WELLS | | 9908 N CINCINNATI-COLUMBUS RD | | | WAYNESVILLE | OH | 45068 | |
| JAMES A WELTY | | 10688 WILLOW BROOK RD | | | DAYTON | OH | 45458-4739 | |
| JAMES A WEST | | 1191 LONG POND ROAD | | | ROCHESTER | NY | 14626-1161 | |
| JAMES A WHITE & | FORDA R WHITE JT TEN | 27 DIRE DRIVE | | | HICKORY | PA | 15340 | |
| JAMES A WHITE JR | | 20255 HARNED | | | DETROIT | MI | 48234-1570 | |
| JAMES A WHITE TRUSTEE | REVOCABLE TRUST DTD 12/02/88 | U/A JAMES A WHITE | 87 NICHOLAS COURT | | ORMOND BEACH | FL | 32176-5496 | |
| JAMES A WIESE & DOLORES | WIESE JT TEN | 187 CAVANAUGH LAKE RD | | | CHELSEA | MI | 48118 | |
| JAMES A WILKINSON & | DIANE M WILKINSON JT TEN | 54100 SHELBY RD | | | SHELBY TWP | MI | 48316-1423 | |
| JAMES A WILLARD | | 9 COLGATE DRIVE | | | MASSENA | NY | 13662-2530 | |
| JAMES A WILLIAMS | | 6839 TROY | | | TAYLOR | MI | 48180-1632 | |
| JAMES A WILLIAMSON | | 4336 JUANITA AVE | | | AYDEN | NC | 28513 | |
| JAMES A WILLIAMSON JR | | 1264 MONROE AVE | | | READING | PA | 19610-2432 | |
| JAMES A WILLIFORD | | RR3 78 SINCLAIR AVE. | | | NEW CARLISLE | OH | 45344-8905 | |
| JAMES A WILLIS | | 1808 DEWINTON PL. | | | LAWRENCEVILLE | GA | 30043-5020 | |
| JAMES A WILSON | | 2481 CLEAVER RD | | | CARO | MI | 48723-9746 | |
| JAMES A WITUCKI | | 135 LEMYRA ST | | | WYOMING | MI | 49548-1243 | |
| JAMES A WOLFE | | HC-78 BOX 510 | | | AUGUSTA | WV | 26704 | |
| JAMES A WOOD | | 116 KIM LANE | | | ROCHESTER | NY | 14626-1140 | |
| JAMES A WOODS | | 5254 W HARRISON | | | CHICAGO | IL | 60644-5103 | |
| JAMES A WOODWORTH SR | | 6840 ISLAND HWY | | | EATON RAPIDS | MI | 48827-9352 | |
| JAMES A WOOLEY JR | | 19953 MONICA | | | DETROIT | MI | 48221-1209 | |
| JAMES A YETTER | | 515 GENTRY ST APT 6 | | | MOUNTAIN HOME | AR | 72653-2516 | |
| JAMES A YOUNG | | 160 LANE 280 C | CRYSTAL BAY | | HAMILTON | IN | 46742 | |
| JAMES A YOUNG | | 2820 TENNYSON | | | HAZEL CREST | IL | 60429-1758 | |
| JAMES A ZIELINSKI | | 73 JUDITH DR | | | CHEEKTOWAGA | NY | 14227-3427 | |
| JAMES A ZUBAL | | 7254 MAYBURN | | | DEARBORN HGTS | MI | 48127-1762 | |
| JAMES ABRAHAM & BARBARA | ABRAHAM TEN ENT | 48 CRAIG LANE | | | TRUMBULL | CT | 06611-4406 | |
| JAMES ADAIR DEAGAN & | SUSAN MARIE DEAGAN JT TEN | 11825 COLUMBIA HWY | | | EATON RAPIDS | MI | 48827-9278 | |
| JAMES ADAMS CUST ERIC M | ADAMS UNIF GIFT MIN ACT ILL | 1451 EAST 55TH STREET | APT 324 | | CHICAGO | IL | 60615-5429 | |
| JAMES ADAMS CUST JAMES W | ADAMS JR UNIF GIFT MIN ACT | ILL | 4901 LAWN AVE | | WESTERN SPRINGS | IL | 60558 | |
| JAMES ADDARIO | | 51 WOODGATE DR | | | WELLAND | ONTARIO | L3C 3H5 | CANADA |
| JAMES ADDISON ADAMS SR & | MARY AGNES ADAMS JT TEN | 715 S STEELE ST | | | DENVER | CO | 80209-4839 | |
| JAMES ADOLPH COE | | 530 ROCKHURST RD | | | BOLINGBROOK | IL | 60440-2509 | |
| JAMES AHNEMILLER & | BARBARA A AHNEMILLER JT TEN | 2459 HICKMAN CIR | | | CLEARWATER | FL | 33761-2990 | |
| JAMES ALAN DYKZEUL | | BOX 264 | | | VERSAILLES | MO | 65084-0264 | |
| JAMES ALBERT BENE | | 1265 KENMORE AVE | | | BUFFALO | NY | 14217-2856 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES ALBERT EXLINE JR | 4352 MIAMISBURG SOLDIERS HOME | ROAD | | | MIAMISBURG | OH | 45342-1122 | |
| JAMES ALBERT HANSON JR & | BETTE JANE HANSON JT TEN | 9701 E 16TH ST | | | INDIANAPOLIS | IN | 46229-2010 | |
| JAMES ALBERT HETHERINGTON | 2604 COOK ST | | | | FLINT | MI | 48506-3463 | |
| JAMES ALBERT LARGENT & | ROBERT A LARGENT JT TEN | 40 RIDGEWAY DR | | | MECHANICSBURG | PA | 17050 | |
| JAMES ALEXANDER & | LILLY J ALEXANDER JT TEN | 5533 WOODSIDE CIRCLE | | | MONTGOMERY | AL | 36117 | |
| JAMES ALEXANDER BOYLAN TR | THE JAMES ARTHUR BOYLAN TRUST | UA 08/07/91 | 24127 ROCKFORD | | DEARBORN | MI | 48124-1327 | |
| JAMES ALEXANDER III | 3770 SNODGRASS RD | | | | MANSFIELD | OH | 44903-8930 | |
| JAMES ALEXANDER LINDSAY | S 1702 ASH ST | | | | SPOKANE | WA | 99203-1101 | |
| JAMES ALEXANDER NAWROCKI & | ROSANNE MARIE BUREK JT TEN | 20521 KEYSTONE ST | | | DETROIT | MI | 48234-2316 | |
| JAMES ALEXANDER YATES | 1025 VINE ST | | | | DAYTONA BEACH | FL | 32117-4149 | |
| JAMES ALLAN BUTLER | 800 W AVE 938 | | | | MIAMI BEACH | FL | 33139-5573 | |
| JAMES ALLAN EVANS JR | 1528 LAKEWAY PLACE | | | | BELLINGHAM | WA | 98226-5133 | |
| JAMES ALLAN MAHLER & JANIS | ANN MAHLER JT TEN | 3 FOXHUNTER FLAT | | | ORMOND BEACH | FL | 32174-2435 | |
| JAMES ALLEN ACREE | 17236 MC CARRON ROAD | | | | LOCKPORT | IL | 60441-8251 | |
| JAMES ALLEN DAVIES | 102 PECAN GROVE APT NO. 401 | | | | HOUSTON | TX | 77077 | |
| JAMES ALLEN JONES | 55 ARDEN PARK BLVD | PO BOX 2097 | | | DETROIT | MI | 48202-1307 | |
| JAMES ALLEN LINK JR TR U/A | DTD 05/31/94 THE LINK TRUST | 828 CROTON DRIVE | | | ROYAL PALM BEACH | FL | 33411-3415 | |
| JAMES ALLEN SPRINGER | 363 DURST DRIVE N W | | | | WARREN | OH | 44483-1105 | |
| JAMES ALLEN WALKER & | CAROL JEAN WALKER JT TEN | BOX 76201 | | | WASHINGTON | DC | 20013-6201 | |
| JAMES ALLEN WEIFFENBACH | 5959 NIKE ROAD | | | | HILLIARD | OH | 43026 | |
| JAMES ALLEN WILSON | 227 LORD ST | | | | BUFFALO | NY | 14206-2739 | |
| JAMES ALLSUP & VIVIAN ALLSUP JT TEN | 5764 BOWCROFT ST | | | | L A | CA | 90016-5017 | |
| JAMES ALOYSIUS MC NAMARA | 1701 EDDY DR | | | | NORTH TONAWANDA | NY | 14120-3085 | |
| JAMES ALVIE JACKSON | 2109 22ND AVE NORTH | | | | TEXAS CITY | TX | 77590-4703 | |
| JAMES ALVIN BYAR | BOX 70 | | | | SEYMOUR | IN | 47274-0070 | |
| JAMES ALVIN WEATHERS JR & | JOYCE W KIRKPATRICK JT TEN | 1336 CANTERBURY RD | | | RALEIGH | NC | 27608 | |
| JAMES AMANDOLA | 2236 S 19TH ST | | | | PHILA | PA | 19145-3608 | |
| JAMES AMBROSIO | BOX 124 | | | | NORTH BRANFORD | CT | 06471-0124 | |
| JAMES ANDERSON | 3084 COIN STREET | | | | BURTON | MI | 48519-1536 | |
| JAMES ANDERSON COMER | 2590 VINEVILLE AVE | | | | MACON | GA | 31204-2857 | |
| JAMES ANDERSON WILLIAMS | 1418 HEATHROW COURT | | | | MILFORD | OH | 45150-2539 | |
| JAMES ANDREW CURLEY JR | 2857 10TH ST | | | | CUYAHOGA FALLS | OH | 44221-2049 | |
| JAMES ANDREW HANNINGTON | 1800 SUSQUEHANNA AVE | | | | EXETER | PA | 18643 | |
| JAMES ANDREW HEALY | 30 CEDARWOOD DR | | | | GREENWICH | CT | 06830-3905 | |
| JAMES ANDREW ITTEL | 4132 HEMINGWAY DR | | | | VENICE | FL | 34293-5248 | |
| JAMES ANDREW ROYKO | 2952 COUNTRY PLACE DR E | | | | COLLIERVILLE | TN | 38017-8903 | |
| JAMES ANDREW SPURGEON | 410 SHORT ST BOX 70 | | | | LYNCHBURG | OH | 45142-9404 | |
| JAMES ANDREW WORTH | 126 FENNERTON RD | | | | PAOLI | PA | 19301-1107 | |
| JAMES ANDREWS | 168 E SEARSVILLE RD | | | | MONTGOMERY | NY | 12549-2117 | |
| JAMES ANGORA | 259 CROSS GATES RD | | | | ROCHESTER | NY | 14606-3310 | |
| JAMES ANKER | 2916 HORIZON DR APT 4 | | | | WEST LAFAYETTE | IN | 47906-6610 | |
| JAMES ANTHONY DENI | 817 COVENTRY DR | | | | WEBSTER | NY | 14580-8734 | |
| JAMES ANTHONY LUTES & MARY | ANNE LUTES JT TEN | 2853 KLONDIKE LANE | | | LOUISVILLE | KY | 40218-1661 | |
| JAMES ANTHONY SPRAUER | 6992 CROSSBROOK DR | | | | DAYTON | OH | 45459-7505 | |
| JAMES ANTHONY WILLIAMS | 28 MILDRED TERRACE | | | | CLARK | NJ | 07066-2910 | |
| JAMES ARCHER | 5300 ONION RD | | | | PYLESVILLE | MD | 21132-1021 | |
| JAMES ARNOLD SESSIONS | HAISTEN | 18415 BLUE SPRINGS RD | | | FAYETTEFILLE | AR | 72703-9163 | |
| JAMES ARTHUR FISHER | 3701 W MONTGOMERY RD | | | | TUCSON | AZ | 85742-8809 | |
| JAMES ARTHUR MURPHY | BOX 2293 | | | | NEW PRESTON | CT | 06777-0293 | |
| JAMES ARTHUR SMITH | 4384 S RACCOON RD | | | | CANFIELD | OH | 44406-9362 | |
| JAMES ARTHUR STAUTBERG | 4400 UNDERWOOD RD | | | | BALTIMORE | MD | 21218-1150 | |
| JAMES ARTHUR VAN LENTEN | 283 BROWNING ROAD | | | | LANCASTER | PA | 17602-4052 | |
| JAMES ARVA | 10214 HAINES CANYON AVE | | | | TUJUNGA | CA | 91042-2028 | |
| JAMES ASPERGER | 989 S MADISON AVE | | | | PASADENA | CA | 91106-4358 | |
| JAMES ATWATER | 9687 LAKE RD | | | | BARKER | NY | 14012-9636 | |
| JAMES ATWATER ADAMS | 305 W MAIN | | | | THOMASTON | GA | 30286-3502 | |
| JAMES AUGUSTINE | 10269 HEATHCLIFF ST | | | | SPRING HILL | FL | 34608-5939 | |
| JAMES AULD & | SYLVIA C AULD JT TEN | 1481 CEDAR KNOLL DR | | | CARO | MI | 48723-9528 | |
| JAMES AULD CUST | BRITTANY JANE AULD | UNDER THE MI UNIF TRAN MIN ACT | 1481 CEDAR KNOLL DR | | CARO | MI | 48723-9528 | |
| JAMES AULD CUST | ANDREA NICOLE AULD | UNDER THE MI UNIF TRAN MIN ACT | 1481 CEDAR KNOLL DR | | CARO | MI | 48723-9528 | |
| JAMES AUSTIN | 8340 CENTRAL | | | | DETROIT | MI | 48204-3313 | |
| JAMES AUTHUR SELOVER | 44 AUGUSTA AVE | | | | BUFFALO | NY | 14226-2203 | |
| JAMES B ACUFF JR | 5049 HARROW RD | | | | JACKSONVILLE | FL | 32217-4516 | |
| JAMES B ADAMS | 247 POTOMAC AVE | | | | YOUNGSTOWN | OH | 44507-1954 | |
| JAMES B ALLAN | 403 WIDE WATERS LN | | | | AUBURN | NY | 13021 | |
| JAMES B ALTEMUS | 548 N MAIN ST 311 | | | | ASHLAND | OR | 97520-7705 | |
| JAMES B ALTMAN | 6429 CORNWALL CIR | | | | INDIANAPOLIS | IN | 46256-2920 | |
| JAMES B ALVORD JR | 15715 CALIFORNIA ST | | | | OMAHA | NE | 68118-2229 | |
| JAMES B AMBROSE | 11474 W DITCH RD | | | | OAKLEY | MI | 48649-9713 | |
| JAMES B ARNOLD | 7525 EMERYWOOD LA | | | | FORT WORTH | TX | 76137-1377 | |
| JAMES B ARNOLD JR | 7212 NORMA | | | | FORT WORTH | TX | 76112-5826 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES B AULETTE | 2469 MONTE CARLO | | | | HOWELL | MI | 48843-8604 | |
| JAMES B BAILEY & DIANE M | BAILEY JT TEN | 6340 XYLON AVE N | | | BROOKLYN PARK | MN | 55428-2004 | |
| JAMES B BARMOY | 13109 WOODRIDGE LN SW | | | | CUMBERLAND | MD | 21502-5963 | |
| JAMES B BERTRANDO & FLORENCE | H BERTRANDO JT TEN | 1570 BALTIMORE PIKE | BOX 385 | | TOUGHKENAMON | PA | 19374-0385 | |
| JAMES B BETTS | 5915 TAMARACK | | | | OSCODA | MI | 48750 | |
| JAMES B BJURMAN | 244 WESTERN MESA RD | | | | CORRALES | NM | 87048-7315 | |
| JAMES B BLACKBURN JR | 1100 W FOREST HILLS BLVD | | | | DURHAM | NC | 27707-1626 | |
| JAMES B BOGAR & MARGARET | S BOGAR JT TEN | 5225 WILSON LN #1127 | | | MECHANICSBURG | PA | 17055 | |
| JAMES B BOUCHER | 2270 CHELTENHAM | | | | COLUMBUS | OH | 43220-4306 | |
| JAMES B BRAND | 48 SINGWORTH STREET | | | | OYSTER BAY | NY | 11771-3704 | |
| JAMES B BRUNING | 963 LOCUST CT | | | | MASON | OH | 45040-1467 | |
| JAMES B BURGER & MARY J | BURGER JT TEN | 713 BRIARWOOD LANE | | | FENTON | MI | 48430-1830 | |
| JAMES B CAMPBELL | 23631 ELWELL | | | | BELLEVILLE | MI | 48111-9359 | |
| JAMES B CANN & | DEBORAH L CANN TR | JAMES B CANN & DEBORAH L CANN | TRUST UA 05/06/97 | 7806 BRISTOL | TINLEY PARK | IL | 60477-2440 | |
| JAMES B CANN TR | JAMES B CANN LIVING TRUST | UA 05/06/97 | 7806 BRISTOL | | TINLEY PARK | IL | 60477-2440 | |
| JAMES B CANNON | 5206 GWYNN OAK AVE | | | | BALTIMORE | MD | 21207-6807 | |
| JAMES B CARDWELL & JOYCE A | CARDWELL TR UA DTD 08/07/91 | THE JAMES B CARDWELL & JOYCE ANN | CARDWELL REV LIV TR | 2036 SOUTH 300 WEST | PERU | IN | 46970-7979 | |
| JAMES B CARDWELL & JOYCE A | CARDWELL CO-TRUSTEES U/A DTD | 08/07/91 JAMES B CARDWELL & | JOYCE A CARDWELL REV TR | 2036 SOUTH 300 WEST | PERU | IN | 46970-7979 | |
| JAMES B CAREY | 1717 S DOUGLAS AVE | | | | SPRINGFIELD | IL | 62704-3519 | |
| JAMES B CARTER | 501 E CAMPUS AVE 241 | | | | CHESTERTOWN | MD | 21620 | |
| JAMES B CARTER | 70 ABBOTT AVE | | | | ELMSFORD | NY | 10523-2104 | |
| JAMES B CLARK | 18 FOREST HILLS | | | | WHEELING | WV | 26003-6643 | |
| JAMES B CLARK JR | 1420 KIPLING DR | | | | DAYTON | OH | 45406-4223 | |
| JAMES B COCCIOLONE | 4252 PLEASANT VLY | | | | BRIGHTON | MI | 48114-9284 | |
| JAMES B COFFEY | 7545 SCHOOL VIEW WAY | | | | KNOXVILLE | TN | 37938 | |
| JAMES B CONGLETON JR | BOX 8 | | | | STOKES | NC | 27884-0008 | |
| JAMES B COOLEY | 1768 COOLEY DRIVE | | | | HASTINGS | MI | 49058-8269 | |
| JAMES B CUNNINGHAM & JUDITH | C CLEARWATER JT TEN | 315 N HIGH ST | | | EAST HAVEN | CT | 06512-1533 | |
| JAMES B CUSHING AS CUST FOR | JEFFREY J CUSHING U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 2087 GREENVIEW DR | ANN ARBOR | MI | 48103-6199 | |
| JAMES B DALTON | 6401 N MORRISON RD | | | | MUNCIE | IN | 47304-8830 | |
| JAMES B DELP | 318 W STATE ST | | | | PENDLETON | IN | 46064-1038 | |
| JAMES B DEVERGILIO | 14323 DRUMRIGHT | | | | STERLING HTS | MI | 48313-4323 | |
| JAMES B DIGNAN | 924 GRENVILLE DR | | | | TURNERSVILLE | NJ | 08012-1304 | |
| JAMES B DONALD | 416 N ANGUILLA | | | | PAWCATUCK | CT | 06379-1248 | |
| JAMES B DOYLE | 1883 BIRCHWOOD DR | | | | OKEMOS | MI | 48864-2766 | |
| JAMES B DOYLE TR | JAMES B DOYLE TRUST | UA 01/23/98 | 1883 BIRCHWOOD DR | | OKEMOS | MI | 48864-2766 | |
| JAMES B DULANEY | 104 SYCAMORE DRIVE | | | | PRATTVILLE | AL | 36066-4910 | |
| JAMES B EWART JR | RTE 7 BOX 140 | | | | HENDERSONVILLE | NC | 28791-9789 | |
| JAMES B FADIM CUST KIMBERLY | FADIM UNIF GIFT MIN ACT ILL | 1518 BRAEBURN AVE | | | FLOSSMOOR | IL | 60422-1806 | |
| JAMES B FAIN | 8409 PICKWICK LANE 269 | | | | DALLAS | TX | 75225-5323 | |
| JAMES B FARLEY | 40718 PINETREE | | | | PLYMOUTH | MI | 48170-4462 | |
| JAMES B FAULKNER | 143 NETHERFIELD ROAD | | | | WILMINGTON | DE | 19804-3709 | |
| JAMES B FEITEN | 1111 WAKEFIELD | | | | BIRMINGHAM | MI | 48009-3085 | |
| JAMES B FEITEN & MARILYN J | FEITEN JT TEN | 1111 WAKEFIELD | | | BIRMINGHAM | MI | 48009-3085 | |
| JAMES B FERRER & CYNTHIA | G FERRER JT TEN | 33 SANTA MONICA WY | | | SAN FRANCISCO | CA | 94127-1537 | |
| JAMES B FINN & BETTY M FINN TRS | JAMES B FINN & BETTY M FINN | LIVING TRUST U/A DTD 05/05/03 | 290 NORTH DR | | DAVISON | MI | 48423 | |
| JAMES B FLEISCHAKER | 2402 INDIANA | | | | JOPLIN | MO | 64804-2233 | |
| JAMES B FRIDAY | 102 FERNWOOD LN | | | | CHESWICK | PA | 15024-4202 | |
| JAMES B FROST | 4998 WALTHER CIRCLE | | | | KETTERING | OH | 45429-1944 | |
| JAMES B FULS | 112 MOUND STREET | | | | BROOKVILLE | OH | 45309-1310 | |
| JAMES B FULS & JOYCE E FULS JT TEN | 112 MOUND ST | | | | BROOKVILLE | OH | 45309-1310 | |
| JAMES B GARNER | 4306 KINGS LN. | | | | BURTON | MI | 48519-1143 | |
| JAMES B GERKIN | 3940 RIDGE RD | | | | ANDERSON | IN | 46013-1120 | |
| JAMES B GILBERT | 1859 EASTWOOD CT | | | | SAGINAW | MI | 48601-9789 | |
| JAMES B GILBERT | BOX 5286 | | | | SUN CITY WEST | AZ | 85376-5286 | |
| JAMES B GOINZ JR TR U/A DTD 12/26/98 | JAMES B GOINZ MARITAL TRUST | 7440 TALL PINES RD NE | | | BEMIDJI | MN | 56601 | |
| JAMES B GRANT & | BETH ANNE GRANT JT TEN | 287 ELLIS ROAD | ELKO GA | | ELKO | GA | 31025 | |
| JAMES B GRIMES & | ANITA R GRIMES JT TEN | 2301 LEXINGTON | | | OWOSSO | MI | 48867-1012 | |
| JAMES B GUDIKUNST & | LOUISE S GUDIKUNST TR | GUDIKUNST FAM TRUST | UA 09/20/88 | 809 VIA MARGATE | PALOS VERDES EST | CA | 90274-1638 | |
| JAMES B HADDAD CUST FOR | JAMES B HADDAD UNDER THE NJ | UNIFORM TRANSFERS TO MINORS | ACT | 74 EAST BROOK DR | RIVER EDGE | NJ | 07661-1004 | |
| JAMES B HALFERTY | 108 SOUTH MADISON | | | | LANCASTER | WI | 53813-1761 | |
| JAMES B HALL TR | JAMES B HALL TRUST | UA 03/10/97 | 16648 EASTLAND | | ROSEVILLE | MI | 48066-2035 | |
| JAMES B HAMILTON | 2716 WASHINGTON ST | | | | WILM | DE | 19802-3536 | |
| JAMES B HAMILTON JR | 2716 WASHINGTON ST | | | | WILMINGTON | DE | 19802-3536 | |
| JAMES B HARLOW JR | BOX 787 | | | | ENFIELD | NH | 03748-0787 | |
| JAMES B HARRISON | 383 WALL STREET | | | | IRVINE | KY | 40336-8614 | |
| JAMES B HART CUST JOHN J | HART UNDER CA UNIF TRANSFERS | TO MINIORS ACT | 5059 ALHAMA DR | | WOODLAND HILLS | CA | 91364 | |
| JAMES B HAYES & | CATHERINE S HAYES TEN ENT | 900 SOUTHWEST 16TH ST | | | BOCA RATON | FL | 33486 | |
| JAMES B HELMICK & ROBERT D | CRAMER JT TEN | 5772 BURNETT EAST ROAD | | | KINSMAN | OH | 44428-9764 | |
| JAMES B HENRY | 659 NORTH ST | | | | MOULTON | AL | 35650-1225 | |
| JAMES B HILL JR | 3206 W 111TH PL | | | | INGLEWOOD | CA | 90303-2317 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES B HOLCOMB | | 8535 PLANK RD | | | MONTVILLE | OH | 44064-9796 | |
| JAMES B HOLDEMAN JR | | 9143 BRANDY COURT | | | DAYTON | OH | 45458 | |
| JAMES B HOULDEN | | 760 MEMORIAL DRIVE | | | FENWICK | ON | L0S 1C0 | CANADA |
| JAMES B HUNTER | | 3505 PINNACLE ROAD | | | AUSTIN | TX | 78746 | |
| JAMES B JOHNSTON | | 3548 HAMMOND BLVD | | | COPLEY | OH | 44321-1925 | |
| JAMES B JORDAN | | 1280 PINEHOLE RD | | | LINEVILLE | AL | 36266-5902 | |
| JAMES B JORDAN | | 528 N LAKE ST | | | WARSAW | IN | 46580 | |
| JAMES B KEARSE | | HY 64E 2400 | OLAR ROAD | | BARNWELL | SC | 29812-0139 | |
| JAMES B KELLY | | 2661 WILLIAMSBURG CIRCLE | | | AUBURN HILLS | MI | 48326-3546 | |
| JAMES B KELLY | | 1002 KEMMAN AVE | | | LA GRANGE PAR | IL | 60526-1665 | |
| JAMES B KING | | 2123 AIRLINE DRIVE | | | CAMDEN | SC | 29020-2507 | |
| JAMES B KLUSMEYER | | 7944 LAFFIT DR | | | JACKSONVILLE | FL | 32217-4104 | |
| JAMES B KNAPP | | RD 13 | 473 RUDY ROAD | | MANSFIELD | OH | 44903-8038 | |
| JAMES B KOCHENDERFER | | 1071 CEDER RIDGE | | | KLAMATH FALLS | OR | 97601-1981 | |
| JAMES B KROST TR | | JAMES B KROST TRUST | U A 04/28/94 | 1324 ELMWOOD RD | ROCKY RIVER | OH | 44116-2239 | |
| JAMES B LANDIS | | 1330 U S 42S R 1 | | | ASHLAND | OH | 44805 | |
| JAMES B LANGFORD | | BOX 5043 | | | ST LOUIS | MO | 63115-0043 | |
| JAMES B LARGE & | | MARIAN E A LARGE JT TEN | 10603 E 100TH ST | | TULSA | OK | 74133 | |
| JAMES B LENTZ & SHIRLEY A | | LENTZ JT TEN | BOX 93 | | MADISON | PA | 15663-0093 | |
| JAMES B M CARROLL | | 318 PONTE VEDRA BLVD | | | PONTE VEDRA BEACH | FL | 32082-1812 | |
| JAMES B M HOOPER ADM EST | | IRENE FUNKHOUSER | 701 MARKET ST STE 700 | | CHATTANOOGA | TN | 37402 | |
| JAMES B MANCINI | | 343 HOLME AVE | | | ELKINS PARK | PA | 19027-1807 | |
| JAMES B MARKEL | | 486 TWP RD 1101 R 1 | | | NOVA | OH | 44859-9737 | |
| JAMES B MASON | | 8205 US RT 40 | | | NEW CARLISLE | OH | 45344 | |
| JAMES B MC LEAN & | | RUTH B MC LEAN JT TEN | BOX 1003 | | SPRINGFIELD | VA | 22151-0003 | |
| JAMES B MCATEER JR & | | PATRICIA MCATEER JT TEN | 4832 BEECH ST | | HOPE | MI | 48628-9609 | |
| JAMES B MCCOOL | | 14165 SHERIDAN RD | | | MONTROSE | MI | 48457-9349 | |
| JAMES B MCGUIRE | | 2401 WILLARD | | | SAGINAW | MI | 48602-3410 | |
| JAMES B MCINTYRE | | 13807 SE 14TH ST | | | VANCOUVER | WA | 98683-7010 | |
| JAMES B MCKIE | | 104 BRANDON WAY | | | SIMPSONVILLE | SC | 29681-4912 | |
| JAMES B MELTON | | 3860 W WOODLAND ST | | | SPRINGFIELD | MO | 65807-5528 | |
| JAMES B MEREDITH | | 95 CHEROKEE DRIVE | | | WEST SENECA | NY | 14224-4720 | |
| JAMES B MILBY JR & | | BERNARDINE H MILBY JT TEN | 3975 PORT AUSTIN ROAD | | CASEVILLE | MI | 48725-9790 | |
| JAMES B MITCHELL | | 1031 CLAREMONT | | | DEARBORN | MI | 48124-1521 | |
| JAMES B MOECKEL | | 13871 NANTACKETT AVE | | | PICKERINGTON | OH | 43147-9315 | |
| JAMES B MONTGOMERY | | 2027 STEBBINS | | | HOUSTON | TX | 77043-2418 | |
| JAMES B MOORE | | 1230 BEAL ROAD | | | MANSFIELD | OH | 44903-9217 | |
| JAMES B MOORE | | 2532 G ROAD | | | GRAND JUNCTION | CO | 81505 | |
| JAMES B MORRIS | | 2838 BALTIC RD | | | BLACKVILLE | SC | 29817-3622 | |
| JAMES B MORRIS III | | 4515 67TH ST | | | URBANDALE | IA | 50322-1821 | |
| JAMES B MORRISON | | 601 ROSEWOOD | | | YPSILANTI | MI | 48198-8012 | |
| JAMES B MOTLEY | | 116 DRINKWATER RD | | | HAMPTON FALLS | NH | 03844-2424 | |
| JAMES B NELSON | | 17909 EZELL STREET | | | ATHENS | AL | 35611-2251 | |
| JAMES B NICKELS | | 35 OBERLIN RD | | | WINNIPEG | MANITOBA | R3T 3G9 | CANADA |
| JAMES B NOAH | | 10137 CORNITH WAY | | | AVON | IN | 46123-6604 | |
| JAMES B OBARR | | BOX 4472 | | | ARCATA | CA | 95518-4472 | |
| JAMES B OLIVER | | 1110 E ATHERTON RD | | | FLINT | MI | 48507-2818 | |
| JAMES B OMMUNDSEN & ANNE C | | OMMUNDSEN JT TEN | 902A SAVANNAS PT DR | | FORT PIERCE | FL | 34982-5105 | |
| JAMES B PACE | | 5324 WILSON ROAD | | | CLIO | MI | 48420 | |
| JAMES B PACE & BARBARA J | | PACE JT TEN | 5324 WILSON RD | | CLIO | MI | 48420 | |
| JAMES B PALMQUIST III | | 5 PUBLIC SQUARE | | | MEDINA | OH | 44256-2203 | |
| JAMES B PARKINSON | | 411-A ARDEN AVE | | | GLENDALE | CA | 91203-1103 | |
| JAMES B PATERNOSTRO | | 5601 US HWY 98 N | | | LAKELAND | FL | 33809-3106 | |
| JAMES B PELTIER | | 275 CASS AVE | | | MT CLEMENS | MI | 48043-2135 | |
| JAMES B PILLION | | HCB5 BOX 117A | | | MYRTLE POINT | OR | 97458-0117 | |
| JAMES B PITTMAN | | 9156 S THORNTON | | | CASA GRANDE | AZ | 85222-9706 | |
| JAMES B PLAVIN | | 2200 NORTH CENTRAL RD APT 6L | | | FORT LEE | NJ | 07024-7535 | |
| JAMES B RAYNER | | 8265 KIMBLE DR | | | PINCKNEY | MI | 48169-8259 | |
| JAMES B REYNOLDS | | 543 COUNTY RD 330 | | | DELBERRY | TX | 75639-2606 | |
| JAMES B RIVES JR | | 1318 RIATA RD | | | ABILENE | TX | 79602-5498 | |
| JAMES B ROBINSON JR | | 3951 GLENBURNE | | | LANSING | MI | 48911-2532 | |
| JAMES B ROCK | | 10067 SETTLEMENT HOUSE RD | | | DAYTON | OH | 45458-9688 | |
| JAMES B RODGERS | | 8176 SASHABAW RIDGE DR | | | CLARKSTON | MI | 48348-2942 | |
| JAMES B RYAN | | 3251 PRESCOTT DR | | | HOWELL | MI | 48843-6976 | |
| JAMES B SANDERS | | 8190 W HILL ROAD | | | SWARTZ CREEK | MI | 48473-7615 | |
| JAMES B SARIOTIS | | 42 HEATH AVE | | | OAKHURST | NJ | 07755-1007 | |
| JAMES B SAXTON | | 1995 PLEASANT VALLEY ROAD | | | MONROE | GA | 30655-6237 | |
| JAMES B SCHARFENKAMP & | | SUSAN A SCHARFENKAMP JT TEN | 1951 CHANCERY | | TROY | MI | 48098-1432 | |
| JAMES B SCHUE | | 2835 COLORADO AVENUE | | | LORAIN | OH | 44052-2901 | |
| JAMES B SCUDDER | | 15 BERTRAND ST | | | OLD BRIDGE | NJ | 08857-2532 | |
| JAMES B SEALY | | 614 JEFFERSON AVE | | | W BROWNSVILLE | PA | 15417-2315 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES B SELF | BOX 4261 | | | | NORTH LITTLE ROCK | AR | 72116-0261 | |
| JAMES B SHEPHERD | 3141 RUMMYMEDE ROAD | | | | PENSACOLA | FL | 32504-8320 | |
| JAMES B SHIPMAN | 100 S 2ND ST | | | | HALIFAX | PA | 17032-7928 | |
| JAMES B SHOVLIN & MARY E | SHOVLIN JT TEN | 23438 JEFFERSON AVE | | | ST CLAIR SHORES | MI | 48080-1940 | |
| JAMES B SHULER | 11460 BURGESS LN | | | | COLO SPRINGS | CO | 80908-3966 | |
| JAMES B SHURMACK | 8610 DYGERT | | | | ALTO | MI | 49302-9386 | |
| JAMES B SILVERMAN & VINCENZA | M SILVERMAN JT TEN | 99 SHALIMAR DRIVE | | | ROCHESTER | NY | 14618-4331 | |
| JAMES B SIMMONS | 1312 VANCE ST | | | | TOLEDO | OH | 43607-4127 | |
| JAMES B SMITH | 158 TWIN OAK | | | | SEGUIN | TX | 78155-7425 | |
| JAMES B SMITH | 39 WINTHROP AVE | | | | ELMSFORD | NY | 10523-3316 | |
| JAMES B SNOW II | 201 E INDIANOLA 400 | | | | PHOENIX | AZ | 85012-2080 | |
| JAMES B SWARTZ | 1719 ZARTMAN ROAD WEST | | | | KOKOMO | IN | 46902-3258 | |
| JAMES B TANNER | 9850 NIVER | | | | ALLEN PARK | MI | 48101 | |
| JAMES B THOMPKINS | 46647 JUDD RD | | | | BELLEVILLE | MI | 48111-8962 | |
| JAMES B TILLE & LILLIAN | TILLE JT TEN | 7936 WASHINGTON PARK DR | | | DAYTON | OH | 45459-3651 | |
| JAMES B TOPPINGS | 116 LARACOR AVE | | | | OSHAWA | ONTARIO | L1G 3A7 | CANADA |
| JAMES B TORELLO | 310 UPPER STATE ST | | | | NORTH HAVEN | CT | 06473-1027 | |
| JAMES B TORHORST | 6007 WINNEQUAH RD | | | | MONONA | WI | 53716-3457 | |
| JAMES B USHER | 2015 W MONROE ST | | | | SANDUSKY | OH | 44870-2026 | |
| JAMES B VEAL | BOX 670 | | | | IRVINGTON | AL | 36544 | |
| JAMES B VEST | 3401 LEMON SPRINGS RD | | | | SANFORD | NC | 27332 | |
| JAMES B VICKERS | 9105 WEBSTER RD | | | | FREELAND | MI | 48623-9018 | |
| JAMES B WALKER | 1814 STOLDT AVE | | | | IMLAY CITY | MI | 48444 | |
| JAMES B WALKER & HELEN C | WALKER JT TEN | 615 BERWICK RD | | | WILMINGTON | DE | 19803-2236 | |
| JAMES B WALLACE | 30 HARBOR HILL DR | | | | ROCHESTER | NY | 14617-1466 | |
| JAMES B WELBES | 11180 COBBLESTONE LN | | | | GRAND LEDGE | MI | 48837-9116 | |
| JAMES B WELCH | 110 S 3RD AVE | | | | SAGINAW | MI | 48607-1502 | |
| JAMES B WERTZ | 5324 SPRINGBORO PK | | | | DAYTON | OH | 45439-2969 | |
| JAMES B WESSINGER | 1200 E MICHIGAN AVE SUITE 705 | | | | LANSING | MI | 48912-1899 | |
| JAMES B WHITE | 45 BELLTOWN ROAD | | | | STAMFORD | CT | 6905 | |
| JAMES B WHITE CUST | MORGAN D WHITE | UNIF GIFT MIN ACT NY | 45 BELLTOWN RD | | STAMFORD | CT | 6905 | |
| JAMES B WHITE CUST FOR | MORGAN D WHITE UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 45 BELLTOWN RD | | STAMFORD | CT | 6905 | |
| JAMES B WHITE CUST MORGAN | DAVIDSON WHITE UNDER MI | UNIFORM GIFTS TO MINORS ACT | 45 BELLTOWN RD | | STANFORD | CT | 6095 | |
| JAMES B WHITE JR | BOX 232 | | | | GIBSON ISLAND | MD | 21056-0232 | |
| JAMES B WILKINS TR U/W | MARY ALICE WILKINS | 7540 FRANKLIN RD | | | RUSSELLVILLE | KY | 42276-8702 | |
| JAMES B WILLENBRING & | CHARLENE A WILLENBRING JT TEN | 3154 STATE HWY FF | | | JACKSON | MO | 63755-7139 | |
| JAMES B WILLIAMS | 3533 N 64TH ST 1 | | | | WILWAUKEE | WI | 53216-2798 | |
| JAMES B WRIGHT | 1006 HIDDEN OAKS CT | | | | COLLEYVILLE | TX | 76034 | |
| JAMES B YANKEE | 10924 PRIOR RD | | | | DURAND | MI | 48429-9438 | |
| JAMES BAILEY & | DOROTHY BAILEY JT TEN | 79 JOHNSON DR | | | AUBURN | NY | 13021-9517 | |
| JAMES BAILEY AS CUSTODIAN | FOR JOHN F BAILEY U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 49 DAVENPORT PLACE | MORRISTOWN | | 7960 | |
| JAMES BAILEY AS CUSTODIAN | FOR JAMES H BAILEY U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 9 SPRING CT | TIMTON FALLS | NJ | 07724-3278 | |
| JAMES BALGENORTH PER REP EST | PEGGY JOYCE BALGENORTH | 22524 SCHROEDER | | | EASTPOINTE | MI | 48021 | |
| JAMES BALLARD | 158 SAVANNAH DRIVE WEST | | | | BEAR | DE | 19701-1639 | |
| JAMES BANCROFT STOTT | 6100 BUCKINGHAM MANOR DR | | | | BALTIMORE | MD | 21210-1004 | |
| JAMES BANISTER GREGORY SR | 1362 HENRY'S MILL RD | | | | JAVA | VA | 24565-2324 | |
| JAMES BANKS | 530 ELMWOOD RD NW | | | | ATLANTA | GA | 30318-8174 | |
| JAMES BARCHENGER | 11442 200 ST | | | | GLENWOOD | MN | 56334-4005 | |
| JAMES BARONE | 505 BEACH PARK BLVD | | | | VENICE | FL | 34285-2728 | |
| JAMES BARRETT | 19 HUNT ROAD | | | | LEXINGTON | MA | 02421-5615 | |
| JAMES BARRETT MC DONALD AS | CUST FOR BARRETT J MC DONALD | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | RR 2 BOX 125A-1 | RAVENSWOOD | WV | 26164-9782 | |
| JAMES BARTLETT | 721 7TH AVE S | | | | SURFSIDE BEACH | SC | 29575-3411 | |
| JAMES BARTOS | 27442 MARILYN | | | | WARREN | MI | 48093-4696 | |
| JAMES BAUER BURGER | 713 BRIARWOOD LANE | | | | FENTON | MI | 48430-1830 | |
| JAMES BAUMGARTNER & JOANNE E | BAUMGARTNER JT TEN | 703 N HENRY ST | | | CRESTLINE | OH | 44827-1036 | |
| JAMES BAXTER | 1948 PASADENA | | | | DETROIT | MI | 48238-2923 | |
| JAMES BAXTER BENNETT | 10930 BURGOYNE ROAD | | | | HOUSTON | TX | 77042-2720 | |
| JAMES BELL | 7102 SUSSEX PLACE | | | | ALEXANDRIA | VA | 22307-2006 | |
| JAMES BELLAMY JR | 9999 MORROW COZADDALE ROAD | | | | MORROW | OH | 45152-8591 | |
| JAMES BENDER | 2446 SANPIPER RD | | | | LAMBERTVILLE | MI | 48144-9458 | |
| JAMES BENJAMIN THOMAS | 714 OWENSONS DRIVE | | | | DALLAS | TX | 75224-1315 | |
| JAMES BENNER THOMPSON & | EDRA THOMPSON JT TEN | RR 1 | | | VINELAND | ONTARIO | LOR 2CO | CANADA |
| JAMES BENNETT | 8 HELEN AVENUE | | | | KITCHENER | ONT | N2G 3W6 | CANADA |
| JAMES BENSON | 235 BROADMOOR DR | | | | JACKSON | MS | 39206-4804 | |
| JAMES BENTE | 38122 SUNSET DR | | | | OCONOMOWOC | WI | 53066-8600 | |
| JAMES BERGER | 10 BIRCHBROOK DR | | | | VALHALLA | NY | 10595 | |
| JAMES BERNARD SEWARD USUFRUCT | C/O ELIZABETH A PRIEM POA | 6500 COLINA LANE | | | AUSTIN | TX | 78759 | |
| JAMES BERNHARD CUST JASON | MATHEW BERNHARD UNIF GIFT | MIN ACT NY | 109 MEDFORD RD | | RIDGE | NY | 11961-2642 | |
| JAMES BEST JACKSON & BARBARA | E JACKSON JT TEN | 156 RILEY AVE | | | PALM SPRINGS | FL | 33461-2055 | |
| JAMES BLACK JR | 915 VICTORIA DR | | | | FRANKLIN | OH | 45005-1565 | |
| JAMES BLAIR ALLAN | 403 WIDE WATERS LN | | | | AUBURN | NY | 13021 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES BLAIR ELLIS & MARGARET | MARTIN ELLIS JT TEN | BOX 9353 | | | RENO | NV | 89507-9353 | |
| JAMES BLAND PACE | 2700 N JEFFERSON STREET | | | | ALBANY | GA | 31701-1225 | |
| JAMES BLANER | 6188 SECRET LAKE | | | | PORT ORANGE | FL | 32128-6051 | |
| JAMES BLONDI | 406 PLAINS ROAD | | | | WALLKILL | NY | 12589-3902 | |
| JAMES BLOYSE ONEAL | 2076 DIAMOND ST | | | | FLINT | MI | 48532-4536 | |
| JAMES BODDIE | 744 E EDMUND | | | | FLINT | MI | 48505-3923 | |
| JAMES BOFINGER | 38 OAKLEY DR | | | | HUNTINGTON STATION | NY | 11746-3116 | |
| JAMES BOSKEE | 4375 MERWIN ROAD | | | | LAPEER | MI | 48446-9204 | |
| JAMES BOVARD | C/O BOVARD INC | BOX 1070 | | | ALTOONA | PA | 16603-1070 | |
| JAMES BRADLEY WEIR | 1562 WOODBERRY LANE | | | | SENECA | SC | 29678 | |
| JAMES BRADY | 508 59 STREET | | | | NIAGARA FALLS | NY | 14304-3115 | |
| JAMES BRAUN | BOX 17 | | | | FORT WHYTE | MANITOBA | R3Y 1G5 | CANADA |
| JAMES BRENNAN | 743 ELDORADO AVE | | | | CLEARWATER | FL | 33767 | |
| JAMES BRENNAN | 4460 NAGNES | | | | KANSAS CITY | MO | 64117 | |
| JAMES BRIAN RUDD | 759 VELMA ST | | | | MEMPHIS | TN | 38104-5246 | |
| JAMES BRIAN THOMSON | 34 THORNDALE DRIVE | | | | ST CATHARINES | ONTARIO | L2R 6A7 | CANADA |
| JAMES BRIAN WALTER & | STEPHANIE MILLER WALTER JT TEN | 2991 ISHPEMING TRAIL | | | TRAVERSE CITY | MI | 49686-8540 | |
| JAMES BRICE CALLAWAY | BOX 6 | | | | NEW MARKET | AL | 35761-0006 | |
| JAMES BRICKER BURNS AS | CUSTODIAN FOR JAMES BRICKER | BURNS JR A MINOR U/THE LAWS | OF GEORGIA | 1239 WINDING BRANCH CIR | DUNWOODY | GA | 30338-3935 | |
| JAMES BRICKER BURNS AS | CUSTODIAN FOR BRADLEY | PATRICK BURNS A MINOR U/THE | LAWS OF GEORGIA | 1239 WINDING BRANCH CIR | DUNWOODY | GA | 30338-3935 | |
| JAMES BRITTON PADGITT | 18119 TALL CYPRESS DR | | | | SPRING | TX | 77388-4961 | |
| JAMES BROECKEL & KAREN SUSAN | LOPEZ JT TEN | 23 OAK AVENUE | | | HALIFAX | PA | 17032-9653 | |
| JAMES BROWN | 1767 WEDGEWOOD OVERLOOK | | | | STONE MOUNTAIN | GA | 30088-3930 | |
| JAMES BRYAN JR | 27299 RONEY | | | | TRENTON | MI | 48183-4848 | |
| JAMES BRYAN JR & JAMES BRYAN & | GAIL BRYAN JT TEN | 27299 RONEY | | | TRENTON | MI | 48183-4848 | |
| JAMES BRYANT | 100 WYOMING AVENUE | | | | SOUTH ORANGE | NJ | 7079 | |
| JAMES BUCHANAN BONNER | 16 PATRICIA LANE | | | | WHITE PLAINS | NY | 10605-4009 | |
| JAMES BUECHELE JR | 5842 BALFOUR | | | | SYLVANIA | OH | 43560-1505 | |
| JAMES BUFFINGTON III | 505 KINGSBURY BEACH RD | | | | EASTHAM | MA | 2642 | |
| JAMES BULLUCK | 34 MONTCLAIR LANE | | | | WILLINGBORO | NJ | 08046-2802 | |
| JAMES BUONO | 2233 MURPHY LAKE RD | | | | SILVERWOOD | MI | 48760-9509 | |
| JAMES BURDICK & MARTHA BURDICK JT TEN | 9939 NORTH RD | | | | FREDONIA | NY | 14063-9511 | |
| JAMES BURGESS | 224 ORCHARD AVE | | | | KANKAKEE | IL | 60901-4317 | |
| JAMES BURGESS | BOX 3343 | | | | COLUMBIA | SC | 29230-3343 | |
| JAMES BURKE TAFT | 1488 N LARKSPUR CT | | | | LAFAYETTE | CO | 80026-8002 | |
| JAMES BURNS | 436 BEAVER RD BURGUNDY HILLS | | | | SOUTHAMPTON | PA | 18966-3503 | |
| JAMES BUZA | 2995 MAIDSTONE | | | | TRENTON | MI | 48183-3519 | |
| JAMES BYRD HORNER | 11950 WEXWOOD DR | | | | RICHMOND | VA | 23236-4129 | |
| JAMES BYRNES CUST MATTHEW | BYRNES UNDER NJ UNIF GIFTS | TO MINORS ACT | 4107 APPLE LEAF COURT | | PASADENA | MD | 21122 | |
| JAMES C ADAMS | 5860 RICHMOND ROAD | | | | BEDFORD | OH | 44146-2562 | |
| JAMES C ADAMS | 6411 REYNOLDS RD | | | | HASLETT | MI | 48840 | |
| JAMES C ALBAUGH | 267 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-9739 | |
| JAMES C ALEXIS & | RODIA D DIAMANDIS TR | JAMES C ALEXIS TRUST | UA 12/02/96 | 39 AUSTIN ROAD | SUDBURY | MA | 01776-2601 | |
| JAMES C ALLRED | 6027 RIDGE FORD DRIVE | | | | BURKE | VA | 22015-3650 | |
| JAMES C ALLRED CUST FOR LARA | E ALLRED UNDER THE VA UNIF | GIFTS TO MINORS ACT | 6027 RIDGE FORD DRIVE | | BURKE | VA | 22015-3650 | |
| JAMES C ANDERSON | 531 CARPENTER RD | | | | WHITINSVILLE | MA | 01588-1345 | |
| JAMES C ANDERSON | 2660 LOCHMOOR PLACE | | | | SAGINAW | MI | 48603-2936 | |
| JAMES C ANOST | 9161 W WINDSOR DR | | | | OLMSTED FALLS | OH | 44138-3750 | |
| JAMES C ARRASMITH | 3216 PONDEROSA DRIVE | | | | COLUMBUS | OH | 43204-1431 | |
| JAMES C ASHBY & SUSAN B | ASHBY JT TEN | 35924 SPINNAKER CIRCLE | | | LEWES | DE | 19958-3011 | |
| JAMES C ATKINS | 260 PEARIDGE RD | | | | ROCKMART | GA | 30153-3560 | |
| JAMES C AURAND TRUSTEE | LIVING TRUST DTD 120/20/91 | U/A JAMES C AURAND | 439 OBRIAN | | MILAN | MI | 48160-8911 | |
| JAMES C BAKER | 4311 S CANAL CIR | | | | NORTH FT MYERS | FL | 33903-5018 | |
| JAMES C BALAZS | 3990 AVOCADO DR | | | | LAS VEGAS | NV | 89103-2220 | |
| JAMES C BALLARD | 2310 TABLE HEIGHTS DR | | | | GOLDEN | CO | 80401-2540 | |
| JAMES C BALLARD | 14882 IVANHOE DR | | | | SHELBY TOWNSHIP | MI | 48315-1635 | |
| JAMES C BARGA & HILDA A | BARGA TR U/A DTD 3/18/75 | 10801 JOHNSON BLVD 137 | | | SEMINOLE | FL | 33772-4746 | |
| JAMES C BEATY | 3209 STEEPLECHASE CT | | | | FLINT | MI | 48532-3751 | |
| JAMES C BECK & LILLY M BECK JT TEN | 414 SOUTH DIVISION | | | | CARSON CITY | MI | 48811-9753 | |
| JAMES C BEMIS | 3094 CLAYWARD DRIVE | | | | FLINT | MI | 48506-2025 | |
| JAMES C BEMIS & ELIZABETH C | BEMIS JT TEN | 3094 CLAYWARD DRIVE | | | FLINT | MI | 48506-2025 | |
| JAMES C BIDDLE | 625 OLD GULPH ROAD | | | | BRYN MAWR | PA | 19010 | |
| JAMES C BIGWOOD | 7799 N ZEEB RD | | | | DEXTER | MI | 48130-9314 | |
| JAMES C BISHOP JR & SUE V | BISHOP JT TEN | 2076 DOGWOOD DRIVE | | | SCOTCH PLAINS | NJ | 07076-4721 | |
| JAMES C BLACK | 10276 CLARKS MILL RD | | | | AVERA | GA | 30803-5540 | |
| JAMES C BLAKEMORE & NORMA JEANNE | BLAKEMORE TRS U/A DTD 3/7/02 THE | BLAKEMORE LIVING TRUST | 2811 NEWMAN RD | | WEST LAFAYETTE | IN | 47906 | |
| JAMES C BOGNER | 4660 N WEST ST RD | | | | LIMA | OH | 45801-1026 | |
| JAMES C BOHORAD | 1313 OAK RD | | | | POTTSVILLE | PA | 17901-3321 | |
| JAMES C BONNER JR & PATRICIA | M BONNER JT TEN | 204 WINNONA DR | | | DECATUR | GA | 30030-3854 | |
| JAMES C BONNER JR CUST | MARIAN W BONNER A MINOR | UNDER THE LAWS OF GA | 204 WINNOA DR | | DECATUR | GA | 30030-3854 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES C BOONE | | 7648 CLIPPERT | | | TAYLOR | MI | 48180-2569 | |
| JAMES C BOSHART | | 445 BROOKS AVE | | | PONTIAC | MI | 48340-1345 | |
| JAMES C BOWERS | | 7924 S ST RD 61 | | | MONROE CITY | IN | 47557-7127 | |
| JAMES C BOYD | | 26585 SUMMERDALE DR | | | SOUTHFIELD | MI | 48034-2223 | |
| JAMES C BRACKENRIDGE | | 8 FLINTLOCK DR | | | LONG VALLEY | NJ | 07853-3022 | |
| JAMES C BRADSHAW | | 472 JAMES DR | | | NOBLESVILLE | IN | 46060-2009 | |
| JAMES C BRASHER | | RT 1 BOX 240 C | | | LINDEN | TN | 37096 | |
| JAMES C BRAYTON | | 913 SOUTH FRANKLIN | | | FLINT | MI | 48503-2817 | |
| JAMES C BROCK | | 4321 HAYES ST | | | WAYNE | MI | 48184-2221 | |
| JAMES C BROOKS | | 905 MILAM DR | | | EULESS | TX | 76039-3208 | |
| JAMES C BROOKS | | 300 KILDAIRE WOODS DR APT 103 | | | CARY | NC | 27511 | |
| JAMES C BROWN | | 19573 E 42ND AVENUE | | | DENVER | CO | 80249-6555 | |
| JAMES C BROWN | | 4414 SHERIDAN AVE | | | INDIANAPOLIS | IN | 46226-3538 | |
| JAMES C BRYCE | | 2730 W-M 61 | | | BENTLEY | MI | 48613 | |
| JAMES C BUNN | | 2225 BANNISTER ST | | | DELTONA | FL | 32738-4033 | |
| JAMES C BUSCH & CATHERINE C | BUSCH TR U/A DTD 01/24/89 | JAMES CHRISTIE BUSCH TR | BOX 302 | | MOOSE | WY | 83012-0302 | |
| JAMES C CANTRELL | | 4331 WAYNE RD | | | WAYNE | MI | 48184-2114 | |
| JAMES C CARMICHAEL | | 8526 S LAFLIN ST | | | CHICAGO | IL | 60620-4713 | |
| JAMES C CARR | | 2320 NIAGARA ST | | | NIAGARA FALLS | NY | 14303-1825 | |
| JAMES C CARTIER | | 11502 DAVISON RD | | | DAVISON | MI | 48423-8124 | |
| JAMES C CHERRY | | PO 95 | | | WOODBURN | KY | 42170-0095 | |
| JAMES C CHOATE | | 18 SUSAN LANE | | | CONWAY | AR | 72032-2648 | |
| JAMES C CHOATE & FRANCES K | CHOATE CO-TTEES U/A DTD | 03/22/94 THE CHOATE FAMILY | TRUST | 6995 JERRY DR | WEST CHESTER | OH | 45069-4040 | |
| JAMES C CLARK | | 333 LOYALIST LANE | | | FLINT | MI | 48507-5926 | |
| JAMES C CLAYPOOL | | 1004 PARK DR | | | PARK HILLS | KY | 41011-1919 | |
| JAMES C CLEVER | | 207 CLAIRMORE AVE | | | LANOKA HARBOR | NJ | 8734 | |
| JAMES C COOK | | 10315 GLENDALE AVE | | | CLIO | MI | 48420-1609 | |
| JAMES C COOPER | | 8855 KLEIN RD | | | HILLMAN | MI | 49746-8703 | |
| JAMES C COPPLER | | 4866 BONNIE DR | | | BAY CITY | MI | 48706-2654 | |
| JAMES C COTTLE | | 880 FAWCETT DR | | | BEAVERCREEK | OH | 45434-6145 | |
| JAMES C COUCH | | 608 PLUM ST | | | FRANKTON | IN | 46044 | |
| JAMES C COYLE | | 10 BONNIE LANE | | | BORDENTOWN | NJ | 08505-2402 | |
| JAMES C CROCKETT | | 17127 WOODINGHAM DR | | | DETROIT | MI | 48221-2532 | |
| JAMES C CROCKETT & EDNA M | CROCKETT JT TEN | 17127 WOODINGHAM DR | | | DETROIT | MI | 48221-2532 | |
| JAMES C CROSS TR FBO JAMES C CROSS | REVOCABLE TRUST U/A DTD 1/5/05 | 601 N HERCULES 101 | | | CLEARWATER | FL | 33765 | |
| JAMES C CUMMINGS | | 437 NATHAN | | | BURLESON | TX | 76028-5918 | |
| JAMES C CUMMINS | | 23710 SO OLD TRAIL ROAD | | | PLEASANT HILL | MO | 64080-8153 | |
| JAMES C DANIELSON & LORI M | DANIELSON JT TEN | 1941 ARCADE ST | | | MAPPLEWOOD | MN | 55109-2553 | |
| JAMES C DAVIS | | 6310 BOLLING BROOK LN | | | GLOUCESTER | VA | 23061-3915 | |
| JAMES C DAVIS | | 2034 CHURCH ST | | | FLINT | MI | 48503-3942 | |
| JAMES C DAVIS III TR JAMES C DAVIS III | REVOCABLE TRUST U/A DTD 2/9/04 | 1122 WHITWORTH CT | | | HERNDON | VA | 20170 | |
| JAMES C DAWSON & LILLIAN H | DAWSON JT TEN | 9610 BESSEMORE | | | DETROIT | MI | 48213-2719 | |
| JAMES C DAY | | BOX 813 | | | CUMMING | GA | 30028-0813 | |
| JAMES C DE MEO | | 875 MARKET ST | | | PATERSON | NJ | 07513-1126 | |
| JAMES C DEER | | 234 S DEARBORN ST | | | INDIANAPOLIS | IN | 46201-4223 | |
| JAMES C DEGRAS & CAMILLE M | DEGRAS JT TEN | 704 COUNT POURTALES DR | | | COLORADO SPRINGS | CO | 80906-4207 | |
| JAMES C DESMOND | | 15309 N E 18TH | | | VANCOUVER | WA | 98686-1431 | |
| JAMES C DIXON | | 1611 PORTOLA AVE | | | PALO ALTO | CA | 94306-1042 | |
| JAMES C DOOLEY & | SHIRLEY R DOOLEY JT TEN | 2648 S W COUNTY RD 769 | | | ARCADIA | FL | 34266-2504 | |
| JAMES C DOWDLE | | 474 EDIN BURGH CT | | | SEVERNA PARK | MD | 21146-1621 | |
| JAMES C DOWDLE & MARTHA B | DOWDLE JT TEN | 474 EDIN BURGH CT | | | SEVERNA PARK | MD | 21146-1621 | |
| JAMES C DRUDGE | | 3222 RASMUS DR | | | GRAYLING | MI | 49738-6420 | |
| JAMES C DUFF & | SUE DUFF JT TEN | SOUTHMARK EXECUVE SUITES 203 | 1700 NORH HIGHLAND RD | | PITTSBURGH | PA | 15241 | |
| JAMES C DUNCAN & DOROTHY | E DUNCAN JT TEN | 902 EAST CHERRY | | | CUSHING | OK | 74023-4153 | |
| JAMES C DUNCANSON | | 1683 S ADAMS | | | DENVER | CO | 80210-2929 | |
| JAMES C DYE | | 1496 AMESBURY | | | TOLEDO | OH | 43612-2003 | |
| JAMES C E DILLON & JOAN | NOLAN DILLON JT TEN | 2837 SE MORNINGSIDE BLVD | | | PORT ST LUCIE | FL | 34952-5763 | |
| JAMES C EBERT | | 12552 MC KOUEN DR | | | DEWITT | MI | 48820-9340 | |
| JAMES C EDWARDS CUST | ELIZABETH BOYNTION EDWARDS | UNIF GIFT MIN ACT TEXAS | 72 SHELTER COVE RD | | MILFORD | CT | 06460-6547 | |
| JAMES C EDWARDS CUST DIANE | CARSON EDWARDS UNIF GIFT MIN | ACT TEXAS | 116 CAPTAINS WAY | | HAMDEN | CT | 06517 | |
| JAMES C EDWARDS CUST ROBERT | GLEN EDWARDS UNIF GIFT MIN | ACT TEXAS | 135 CAPTAINS WALK | | MILFORD | CT | 06460-6517 | |
| JAMES C ELLIOTT | | 8252 ROOSEVELT | | | MT MORRIS | MI | 48458-1331 | |
| JAMES C EMERY | | 602 GREENVILLE RD | | | MERCER | PA | 16137-5020 | |
| JAMES C ENSLEY | | 2109 RED BANKS DRIVE | | | YOUNG HARRIS | GA | 30582-1913 | |
| JAMES C ERBELDING | | 1345 SAGEBROOK WAY | | | WEBSTER | NY | 14580-9451 | |
| JAMES C ERBELDING & | ELIZABETH G ERBELDING JT TEN | 1345 SAGEBROOK WAY | | | WEBSTER | NY | 14580-9451 | |
| JAMES C ERSKINE JR | | 420 SUFFIELD ST | | | BIRMINGHAM | MI | 48009-4639 | |
| JAMES C ERVIN | | 5743 ECHO COURT | | | GAHANNA | OH | 43230 | |
| JAMES C EVANS | | 105 N ERLWOOD CT | | | RICHMOND | VA | 23229-7679 | |
| JAMES C FAHNDRICH & MARJORIE | M FAHNDRICH JT TEN | 5120 BULL RUN DRIVE | | | YPSILANTI | MI | 48197-9231 | |
| JAMES C FARMER | | 3839 PINTALE DR | | | JAMESVILLE | WI | 53546 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES C FAUST | 180 BEVERLY DR | | | | METAIRIE | LA | 70001-5403 | |
| JAMES C FETCH | 6 SYLVAN WAY | | | | WEST CALDWELL | NJ | 07006-7004 | |
| JAMES C FETCH & GLADYS K | FETCH JT TEN | 6 SYLVAN WAY | | | WEST CALDWELL | NJ | 07006-7004 | |
| JAMES C FIELDS | 15810 MURILAND | | | | DETROIT | MI | 48238-4100 | |
| JAMES C FORD | 2995 GLYNN CT | | | | DETROIT | MI | 48206-1619 | |
| JAMES C FOSTER & BEATRICE L | FOSTER JT TEN | BOX 353 | | | SOMERVILLE | TN | 38068-0353 | |
| JAMES C FRANK | 305 ALBERTS DR | | | | PERU | IN | 46970-9015 | |
| JAMES C FREEMAN | 154 SUNSET DR | | | | HENDERSONVILLE | TN | 37075-3456 | |
| JAMES C FREY & | JUDITH A FREY JT TEN | BOX 1292 | | | ENNIS | MT | 59729-1292 | |
| JAMES C FRITTS JR | 644 DOGWOOD MEADOWS | | | | AUSTIN | AR | 72007-9041 | |
| JAMES C FRY | 8657 DEER HOLLOW DR | | | | HOBER HEIGHTS | OH | 45424-1258 | |
| JAMES C GALLAGHER III | 1519 SCHUYLER ROAD | | | | BEVERLY HILLS | CA | 90210 | |
| JAMES C GIDEON | 1062 S UNION | | | | KOKOMO | IN | 46902-1631 | |
| JAMES C GILLIS JR | 911 W MARION | | | | MISHAWAKA | IN | 46545-5817 | |
| JAMES C GLASS | 6614 PRAIRIE VIEW DR | | | | KANSAS CITY | MO | 64151-2346 | |
| JAMES C GLASS | BOX 224 | | | | MIDDLETOWN | OH | 45042 | |
| JAMES C GOELZ | 6533 OAK PARK ST | | | | GALLOWAY | OH | 43119-9592 | |
| JAMES C GOFF | 135 SEAVIEW AVE | | | | SWANSEA | MA | 02777-1117 | |
| JAMES C GOMEZ | 7168 PENNY WAY. | BROWNS VALLEY CA | | | UBACITY | CA | 95918 | |
| JAMES C GOULET | 21296 JUNIPER CT | | | | FARMINGTON HILL | MI | 48336-4100 | |
| JAMES C GRACE | 1318 RIDER WOOD DR | | | | BUTLER | AL | 36904-3515 | |
| JAMES C GREEN | 234-94TH ST | | | | BROOKLYN | NY | 11209-6808 | |
| JAMES C GREEN & | KATHLEEN M GREEN JT TEN | 234 94TH ST | | | BROOKLYN | NY | 11209-6808 | |
| JAMES C GROSS | 1550 LASALLE BLVD | | | | HIGHLAND | MI | 48356-2744 | |
| JAMES C GRUNDY JR & | MARY LOIS GRUNDY TRS | JAMES C & MARY LOIS GRUNDY | TRUST U/A DTD 09/07/2001 | 1650 BRADFORDSVILLE RD | LEBANON | KY | 40033 | |
| JAMES C GUARINO | 427 MENDON RD | | | | PITTSFORD | NY | 14534 | |
| JAMES C GWYNN | 14715 PALMETTO CT | | | | SHELBY TWP | MI | 48315-4314 | |
| JAMES C H BOOTH | 215 S BUCKHOUT ST | | | | IRVINGTON-ON-HUDSO | NY | 10533-2208 | |
| JAMES C HAISLIP & | SHIRLEY G HAISLIP JT TEN | BOX 215 | | | LUTHERVILLE | MD | 21094-0215 | |
| JAMES C HALAS | BOX 862 | | | | PARK RIDGE | IL | 60068-0862 | |
| JAMES C HAMMONDS | 79SO 10TH ST | | | | NEWARK | NJ | 07107-2114 | |
| JAMES C HAMPTON | BOX 33 | | | | BLACKWATER | VA | 24221-0033 | |
| JAMES C HAMRICK | 147 PASQUOTANK DRIVE | | | | RALEIGH | NC | 27609-6929 | |
| JAMES C HANNEMAN | N 82 W 13524 FOND DU LAC AVE | APT C-106 | | | MENOMONEE FALLS | WI | 53051-7226 | |
| JAMES C HANNUM JR | 6122 BONSELS PLACE | | | | TOLEDO | OH | 43617 | |
| JAMES C HARDIN | 140 TIFFANY CT | | | | LOCUST GROVE | GA | 30248-2118 | |
| JAMES C HARLAN | 8705 SHADOW LANE | | | | RICHMOND | VA | 23229-7920 | |
| JAMES C HARRIS | 307 MILL ROAD | | | | ROCHESTER | NY | 14626-1035 | |
| JAMES C HARRIS & VIRGINIA D | HARRIS JT TEN | 1727 ORMOND ROAD | | | JACKSONVILLE | FL | 32225-4407 | |
| JAMES C HASTY | BOX 52 | | | | DUBBERLY | LA | 71024-0052 | |
| JAMES C HAUSER | 7 PINEDALE DR WINDY HILLS | | | | NEWARK | DE | 19711-5525 | |
| JAMES C HECKARD & | CAROL J HECKARD JT TEN | 2481 HELEN CT | | | SAINT PAUL | MN | 55109-1801 | |
| JAMES C HEIGHAM | 62 ORCHARD ST | | | | BELMONT | MA | 02478-3510 | |
| JAMES C HEMMERSMEIER & | SANDY HEMMERSMEIER JT TEN | 945 N DARTMOOR WAY | | | SALT LAKE CITY | UT | 84103-2273 | |
| JAMES C HEMMERSMEIER & SANDY | HEMMERSMEIER JT TEN | 945 N DARTMOOR WAY | | | SALT LAKE CITY | UT | 84103-2273 | |
| JAMES C HENDRICKS | 4296 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8215 | |
| JAMES C HERD | 8130 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 | |
| JAMES C HODGES | 13004 E KENTUCKY RD | | | | INDEPENDENCE | MO | 64050-1022 | |
| JAMES C HOEKSEMA & EMMA D | HOEKSEMA U/A DTD 5-4-92 | HOEKSEMA LIVING TRUST | 3349 IVANREST AVE | | GRANDVILLE | MI | 49418-2085 | |
| JAMES C HOLLINGSHEAD JR | 126 W MAIN ST | | | | MILLVILLE | NJ | 08332-4316 | |
| JAMES C HOLSAPPLE | 1100 S BELCHER RD #626 | | | | LARGO | FL | 33771 | |
| JAMES C HOOD | 2118 BLVD NAPOLEON | | | | LOUISVILLE | KY | 40205-1834 | |
| JAMES C HOPKINS | 11537 NORBOURNE | | | | CINCINNATI | OH | 45240-2115 | |
| JAMES C HOPPER | 4650 MUSKET WAY | | | | COLUMBUS | OH | 43228-1327 | |
| JAMES C HOUSTON & | RUTH L HOUSTON TR | JAMES C & RUTH L HOUSTON | REVOCABLE TRUST UA 10/16/98 | 420 TWIN LAKES NORTH | CLINTON | MS | 39056-6159 | |
| JAMES C HOWE | 215 RAINBOW DR # 11567 | | | | LIVINGSTON | TX | 77399 | |
| JAMES C HROMEK & LORETTA M | HROMEK JT TEN | 5015 SHADY OAK TRAIL | | | FLINT | MI | 48532-2359 | |
| JAMES C HSIAO | 8135 GROSS POINT RD | | | | MORTON GROVE | IL | 60053-3502 | |
| JAMES C HUBBLE | 4908 GENESEE | | | | LAPEER | MI | 48446-3632 | |
| JAMES C HUIE & BARBARA C | HUIE JT TEN | 5751 W FAYETTEVILLE RD | | | COLLEGE PARK | GA | 30349-6119 | |
| JAMES C IVESTER | 362 PINE VALLEY RD | | | | MABLETON | GA | 30126-1622 | |
| JAMES C JACKSON | 3846 HIGHLAND RD | | | | CLEVELAND | OH | 44111-5250 | |
| JAMES C JACKSON JR | 16617 ST MARY | | | | DETROIT | MI | 48235 | |
| JAMES C JEAN | 1750 W N UNION | | | | AUBURN | MI | 48611-9533 | |
| JAMES C JENNY | BOX 460 | | | | STEAMBOAT SPRINGS | CO | 80477-1460 | |
| JAMES C JOHNSON | 23535 WOHLFEIL | | | | TAYLOR | MI | 48180-2356 | |
| JAMES C JOHNSON | 10427 BLOWERS | | | | DETROIT | MI | 48204-3117 | |
| JAMES C JOHNSON & | GAIL E JOHNSON JT TEN | 5 GARY CT | | | BORDENTOWN | NJ | 08505 | |
| JAMES C JONES 2ND | R R 2 BOX 126 | | | | READING | KS | 66868-9635 | |
| JAMES C JOSKA | 2963 BOWER RD | | | | WINTER PARK | FL | 32792 | |
| JAMES C KARR | 5210 GRANITE COURT | | | | INDIANAPOLIS | IN | 46237-3032 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES C KEEL | 845 BRISTOL RD | | | | SOUTHAMPTON | PA | 18966-1358 | |
| JAMES C KELLEHER | 4749 PLEASANT GLADE RD NE | | | | OLYMPIA | WA | 98516-3036 | |
| JAMES C KELLEY | 845 BRICK MILL RD | | | | CANTON | GA | 30115-3867 | |
| JAMES C KELLEY | 10323 MERRIAM LN | | | | TWINSBURG | OH | 44087-2640 | |
| JAMES C KENNEDY & SUZANNE M | KENNEDY JT TEN | 2816 DUNCAN TREE CIRCLE | | | VALRICO | FL | 33594 | |
| JAMES C KIRKWOOD | 6 CUTTERS PATH | | | | ITHACA | NY | 14850-8520 | |
| JAMES C KUERBITZ & | DOROTHY A KUERITZ JT TEN | 2874 N US 23 | | | OSLODA | MI | 48750 | |
| JAMES C KUKALIS | 20468 EAST PLEASANT LAKE RD | | | | MANCHESTER | MI | 48158-9726 | |
| JAMES C KUKULA | 49586 REGATTA | | | | NEW BALTIMORE | MI | 48047-2370 | |
| JAMES C KUKULA & | FELICIA ANN KUKULA JT TEN | 49586 REGATTA | | | NEW BALTIMORE | MI | 48047-2370 | |
| JAMES C KUYKENDALL | 18122 SAMUEL CIRCLE | | | | HAGERSTOWN | MD | 21740-9599 | |
| JAMES C KUZMA | BOX 967 | | | | RAVENNA | OH | 44266-0967 | |
| JAMES C LADNER | 8603 GALINDO | | | | DUBLIN | CA | 94568 | |
| JAMES C LAFNEAR | 2311 E US 10 | | | | SEARS | MI | 49679 | |
| JAMES C LAUER | 1913 150TH ST | | | | MT PLEASANT | IA | 52641-9229 | |
| JAMES C LEFEVRE | 11035 FAIRFIELD | | | | LIVONIA | MI | 48150-2775 | |
| JAMES C LEIBY | 230 S 2ND STREET | | | | HARBOR BEACH | MI | 48441 | |
| JAMES C LIVERMORE | BOX 26 | | | | AUGUSTA | WI | 54722-0026 | |
| JAMES C LOWERY | 17138 US HIGHWAY 223 | | | | ADDISON | MI | 49220-9725 | |
| JAMES C LOYD | 202 APACHE CIR | | | | PULASKI | TN | 38478-9548 | |
| JAMES C LUSKO & MARY LUSKO JT TEN | BOX 141 | | | | FLAT ROCK | MI | 48134-0141 | |
| JAMES C LUSTER | 8008 MILAN | | | | U CITY | MO | 63130-1241 | |
| JAMES C MALAS JR | 3169 BROOKMOOR DR | | | | BEAVERCREEK | OH | 45434-6001 | |
| JAMES C MALONEY SR & | GERALDINE A MALONEY JT TEN | 1305 ST CLAIRE PL | | | SCHAUMBURG | IL | 60173-6188 | |
| JAMES C MAREK TR | JAMES C MAREK TRUST | UA 12/03/98 | 2911 SANDALWOOD RD | | BUFFALO GROVE | IL | 60089-6649 | |
| JAMES C MARSNICK | 24814 BELTON LN | | | | DEARBORN HGTS | MI | 48127-1360 | |
| JAMES C MARTIN | 1112 BROOKVIEW DR | | | | BRENTWOOD | TN | 37027-8423 | |
| JAMES C MARTIN | 6387 ALKIRE ROAD | | | | GALLOWAY | OH | 43119-8685 | |
| JAMES C MASON | 17716 PEET RD | | | | OAKLEY | MI | 48649-9750 | |
| JAMES C MASON | 7196 BUHR | | | | DETROIT | MI | 48212-1414 | |
| JAMES C MATHERLY | 3408 LINKWOOD DRIVE | | | | JOHNSON CITY | TN | 37601-1212 | |
| JAMES C MATTHEWS JR | 7111 EDINBOROUGH DR | | | | WEST BLOOMFIELD | MI | 48322-4027 | |
| JAMES C MAY & PATRICIA A MAY JT TEN | 28360 SOMBRERO DRIVE | | | | BONITA SPRINGS | FL | 34135-6817 | |
| JAMES C MAYENSCHEIN | 104 FERN VALE | | | | PEACHTREE CITY | GA | 30269-1863 | |
| JAMES C MC ANULTY | 1036 MANOR DRIVE | | | | WILMETTE | IL | 60091-1046 | |
| JAMES C MC CARTHY | 4053 SEA OATS LANE | | | | NAPLES | FL | 34112-2936 | |
| JAMES C MC INTYRE | 6 LOOMIS ST | | | | MONTPELIER | VT | 05602-3020 | |
| JAMES C MC MAHAN | 4234 2ND AVE N | | | | ST PETERSBURG | FL | 33713 | |
| JAMES C MCALPIN | 206 2ND AVE | PO BOX 39 | | | BREDA | IA | 51436 | |
| JAMES C MCARDLE & ANNE M | MCARDLE JT TEN | 559 MONTROSE AVE | | | KENMORE | NY | 14223-2632 | |
| JAMES C MCCLAIN | 2843 WYOMING DR | | | | XENIA | OH | 45385-4443 | |
| JAMES C MCCLELLAND | 3326 PALMAIRE DRIVE | | | | ROCHESTER HILLS | MI | 48309-1048 | |
| JAMES C MCCLOYN | 14005 WILKIE ST | | | | GARDENA | CA | 90249-2818 | |
| JAMES C MCDONALD | 10801 BERLIN STATION RD | | | | CANFIELD | OH | 44406-9725 | |
| JAMES C MCKINNON | 5101 STIMSON | | | | ONANDAGA | MI | 49264-9730 | |
| JAMES C MEEHAN | PO BOX 424 | | | | GARDENER | NY | 12525 | |
| JAMES C MENGARELLI CUST | ROBERT CHARLES MENGARELLI | UNIF GIFT MIN ACT ILL | 1042 WHITE MOUNTAIN DR | | NORTH BROOK | IL | 60062-4361 | |
| JAMES C MILLER | 945 N LA GRANGE RD | | | | LA GRANGE PK | IL | 60526-1524 | |
| JAMES C MILLER JR | 6893 ST RTE 123 | | | | MORROW | OH | 45152-8152 | |
| JAMES C MINNEKER JR | 377 WINRY | | | | ROCHESTER | MI | 48307-1163 | |
| JAMES C MITCHAM & PAMELA D | MITCHAM JT TEN | 20323 ASPENWILDE DR | | | CYPRESS | TX | 77429-5637 | |
| JAMES C MITCHELL | 5706 STONEACRE CT | | | | GLEN ALLEN | VA | 23059-5376 | |
| JAMES C MOORE | 1222 BERKSHIRE | | | | WESTLAND | MI | 48186-5369 | |
| JAMES C MORROW | 319 REO BLVD | | | | WARREN | OH | 44483-2229 | |
| JAMES C MORROW & BEVERLY A | MORROW JT TEN | 29508 LINCOLN RD | | | BAY VILLAGE | OH | 44140-1951 | |
| JAMES C MOSS | 654 KETTERING AVENUE | APT 15 | | | PONTIAC | MI | 48340-3243 | |
| JAMES C MUCK | 8400 WOLCOT RD | | | | E AMHERST | NY | 14051-1141 | |
| JAMES C MUELLER & BARBARA | GENE MUELLER JT TEN | 200 HILGLOR DR | | | PITTSBURGH | PA | 15209-1434 | |
| JAMES C MURPHY & | VIOLA R MURPHY JT TEN | 13 COUNTY ROUTE 43 | | | MASSENA | NY | 13662-3130 | |
| JAMES C MURPHY & SUSAN E | MURPHY JT TEN | 2458-23RD AVE | | | COLUMBUS | NE | 68601-2630 | |
| JAMES C MYERS AS CUST JEFFREY | STEPHAN MYERS U/THE TEXAS | U-G-M-A | 5050 SOMAM AVE | | SAN DIEGO | CA | 92110-2357 | |
| JAMES C NELSON | 22580 NORTH VIEW DR | | | | HAYWARD | CA | 94541-3458 | |
| JAMES C NEUSTADT JR CUST | JILL NEUSTADT UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 366 MARIES PATH | SUGAR GROVE | NC | 28679 | |
| JAMES C NEWSOME | 7120 LEAF CIRCLE | | | | MT MORRIS | MI | 48458-9457 | |
| JAMES C NOBLE | 1619 NORWOOD AVENUE | | | | TOLEDO | OH | 43607-1754 | |
| JAMES C NOEL & | DOROTHY J NOEL JT TEN | 808 BRANCH ST | | | FLORNECE | AL | 35630 | |
| JAMES C NORSWORTHY | 23066 CROSSLEY | | | | HAZEL PARK | MI | 48030-1602 | |
| JAMES C O NEILL | 16224 FIVE POINTS | | | | DETROIT | MI | 48240-2407 | |
| JAMES C O ROURKE JR | 8841 HARVEY | | | | LIVONIA | MI | 48150-3516 | |
| JAMES C OAKLEY | 6 HUDSON RIVER LN | | | | GARRISON | NY | 10524-3015 | |
| JAMES C OAKLEY & KAREN L | OAKLEY JT TEN | 6 HUDSON RIVER LN | | | GARRISON | NY | 10524-3015 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES C OLAFSON | | 11749 MORRISH RD | | | BIRCH RUN | MI | 48415-8518 | |
| JAMES C O'MARA | | 991 ISLES ROAD | | | SANDUSKY | MI | 48471 | |
| JAMES C ONCALE | | BOX 85 | | | LABADIEVILLE | LA | 70372-0085 | |
| JAMES C ORR | | 100 EAST MICHELLE LANE | | | PENDLETON | IN | 46064-9537 | |
| JAMES C OTTO & EVELYN K OTTO JT TEN | | 708 NORTH EAST CORONADO | | | LEES SUMMIT | MO | 64086-5527 | |
| JAMES C PANGLE | | 129 OBERLIN RD | | | PENNSVILLE | NJ | 08070-3344 | |
| JAMES C PARKER | | 7602 PARKER ROAD | | | CASTALIA | OH | 44824-9742 | |
| JAMES C PAULI | | 753 SAINT JAMES PARK AVE | | | MONROE | MI | 48161-9064 | |
| JAMES C PEACOCK III | | 4225 GREENHILL DR | | | LAS VEGAS | NV | 89121-6219 | |
| JAMES C PEIRANO | | BOX 11045 | | | OAKLAND | CA | 94611-0045 | |
| JAMES C PERCHODNY | | 19 AXFORD CT | | | TRENTON | NJ | 08610 | |
| JAMES C PERRYMAN | | 10630 EMPIRE DR | | | PACOIMA | CA | 91331-2039 | |
| JAMES C PERSICKETTI | | 374 ELLISDALE RD | | | TRENTON | NJ | 08620-9660 | |
| JAMES C PETERSEN JR | | 177 WESTVIEW DR | | | VICTOR | MT | 59875-9682 | |
| JAMES C PIANA & JANET P | PIANA JT TEN | 600 FARMDALE ST | | | FERNDALE | MI | 48220-1870 | |
| JAMES C PINDER | | 2239 E HESTON DR | | | PHOENIX | AZ | 85024 | |
| JAMES C PINION | | 21 SOUTH 44TH | | | BELLEVILLE | IL | 62226-6344 | |
| JAMES C PIORKOWSKI | | 2537 THOMPSON DR | | | BOWLING GREEN | KY | 42104-4374 | |
| JAMES C PRIOR & SUSAN WYN | PRIOR JT TEN | 546 BLUEFIELD DR | | | CLAREMONT | CA | 91711-2241 | |
| JAMES C PYATT | | 1686 SELKIRK RD | | | DAYTON | OH | 45432-3514 | |
| JAMES C QUEEN | | PO BOX 68 | | | METAMORA | MI | 48455-0151 | |
| JAMES C RANDLE & | LINDA J RANDLE JT TEN | 106 W STATE RD 234 | | | JAMESTOWN | IN | 46147-9083 | |
| JAMES C RAWLS | | 845 E 7TH ST | | | FLINT | MI | 48503-2740 | |
| JAMES C REED | | BOX 1146 | | | OAKWOOD | GA | 30566-0020 | |
| JAMES C REEVES | | 5558 HARTSDALE DRIVE | | | JACKSON | MS | 39211-4005 | |
| JAMES C REID JR | | 21 FULLER PLACE | | | KEARNY | NJ | 07032-1604 | |
| JAMES C REYNOLDS | | 1437 STEWART AVE | | | YOUNGSTOWN | OH | 44505-3414 | |
| JAMES C REYNOLDS | | 6114 LINWOOD | | | DETROIT | MI | 48208-1108 | |
| JAMES C RIDDLE | | 3491 W RAY RD | | | GRAND BLANC | MI | 48439-9321 | |
| JAMES C RIVERS | | 1595 COLONY RD | | | ROCK HILL | SC | 29730-3805 | |
| JAMES C ROBERTS | | 6565 ROBB RD | | | FOWLERVILLE | MI | 48836-9755 | |
| JAMES C ROBERTS | | 5435 LINGER LONGER RD | | | CUMMING | GA | 30041 | |
| JAMES C ROBISON & JANICE A | ROBISON JT TEN | 4636 VENOY | | | SAGINAW | MI | 48604-1539 | |
| JAMES C ROSS & | MARGARET W ROSS TR | JAMES C & MARGARET W ROSS | REVOC TRUST UA 11/06/97 | 35793 HILTON | CLINTON TOWNSHIP | MI | 48035-2362 | |
| JAMES C ROSSI & | CHRISTINE J ROSSI JT TEN | 523 ROLLING GREEN DR | | | BETHEL PARK | PA | 15102-3774 | |
| JAMES C ROW | | 1560 DUFFLAND DRIVE | | | LANDISVILLE | PA | 17538-1343 | |
| JAMES C RUSSELL | | 2119 SAN LUCAS | | | SAN ANTONIO | TX | 78245-2051 | |
| JAMES C RYAN & ANNE O | RYAN JT TEN | 1117-3RD ST | | | HUDSON | WI | 54016-1220 | |
| JAMES C SALMI | | 2856 S STEELE ST | | | DENVER | CO | 80210-6435 | |
| JAMES C SANDEEN | | 14320 LEONARD | | | WARREN | MI | 48089-5468 | |
| JAMES C SANDFORD | | 6643 BIG HORN TRL | | | LITTLETON | CO | 80125-9091 | |
| JAMES C SANFORD & | DONNA SANFORD JT TEN | 6643 BIG HORN TRL | | | LITTLETON | CO | 80125-9091 | |
| JAMES C SCANLON TR | | SCANLON FAM TRUST | UA 09/24/94 | 900 W 112TH ST | KANSAS CITY | MO | 64114-5206 | |
| JAMES C SCHERPING | | 4965 BUSCH ROAD | | | BIRCH RUN | MI | 48415-8555 | |
| JAMES C SCHROEDER & MILDRED | A SCHROEDER JT TEN | 105 CROOKED OAK CT | | | ROSCOMMON | MI | 48653-8746 | |
| JAMES C SCHRYVER | | 3550 SARATOGA AVE | | | ANNAPOLIS | MD | 21403-4950 | |
| JAMES C SCHUBERT | | 1185 CLEVELAND DR | | | CHEEKTOWAGA | NY | 14225-1234 | |
| JAMES C SCOTT | | 95 STOUT ST | | | PONTIAC | MI | 48341-1646 | |
| JAMES C SHELFORD | | 203 LITTLE JOHN LOOP | | | CROSSVILLE | TN | 38555-6865 | |
| JAMES C SHELTON | | 6742 OLIVER RD | | | FOSTORIA | MI | 48435-9617 | |
| JAMES C SHINABARGER & | LUCILLE SHINABARGER JT TEN | 16209 SUNSET WAY | | | LINDEN | MI | 48451-9639 | |
| JAMES C SHRUM | | 4070 JEFFERSON DR | | | STERLING HEIGHTS | MI | 48310-4556 | |
| JAMES C SLAPPEY | | 2734 SUMMERFIELD PL | | | PHENIX CITY | AL | 36867-7348 | |
| JAMES C SMARTT | | 30415 PURITAN | | | LIVONIA | MI | 48154-3263 | |
| JAMES C SMITH | | 4107 MILLERSVILLE RD | | | INDIANAPOLIS | IN | 46205-2914 | |
| JAMES C SMITH & ANDREE M | SMITH JT TEN | 22116 185TH ST | | | COUNCIL BLUFFS | IA | 51503-8002 | |
| JAMES C SMITHSON TR | JAMES C SMITHSON IRREVOCABLE | TRUST UA 03/14/97 | 216 SECOND ST | | FINDLAY | OH | 45840-5046 | |
| JAMES C SNODGRASS | | 14566 ASBURY PK | | | DETROIT | MI | 48227-1459 | |
| JAMES C SPERA | | 1395 ELM STREET | | | DENVER | CO | 80220-2514 | |
| JAMES C STAMAND & MARTHA LEE | STAMAND JT TEN | 11 CARTERS LN | | | NEWINGTON | NH | 03801-2703 | |
| JAMES C STARLING | | 1804 HAZEL DR | | | FLORENCE | SC | 29501-6338 | |
| JAMES C STEADHAM | | 4104 HWY 922 | | | FORESTBURG | TX | 76239 | |
| JAMES C STEHLING | | BOX 1145 | | | MINERAL WELLS | TX | 76068-1145 | |
| JAMES C STEPHENS | | 13022 S MORROW CIR | | | DEARBORN | MI | 48126-1543 | |
| JAMES C STEPHENS | | 116 ASH-HILLERY | | | DANVILLE | IL | 61832-2606 | |
| JAMES C STOKAS & | HELEN R STOKAS JT TEN | 4292 PINEWOOD DRIVE | | | ROSSCOMMON | MI | 48653 | |
| JAMES C STROUD | | 830 BUCK LANE | | | HAVERFORD | PA | 19041-1204 | |
| JAMES C TAMBURRINO | | 727 ALDWORTH RD | | | BALTIMORE | MD | 21222-1305 | |
| JAMES C TAYLOR | | C/O DAVID B STURGEON SR | 132 HERRITAGE DR | | ROGERSVILLE | TN | 37857-6167 | |
| JAMES C TAYLOR | | 2378 MONTEREY ST | | | DETROIT | MI | 48206-1252 | |
| JAMES C TAYLOR | | 12720 BEE STREET | | | DALLAS | TX | 75234-6106 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES C TESSIN & ELLEN E | TESSIN JT TEN | 213 STUTTGART CIRCLE | | | COLLEGE STATION | TX | 77845 | |
| JAMES C THOMSON & SELMA W | THOMSON TEN ENT | 923 SOUTH FOURTH ST | | | CHAMBERSBURG | PA | 17201-3756 | |
| JAMES C TIMMRECK CUST | JESSICA LYNN TIMMRECK | UNIF TRANS MIN ACT FL | 10 BAILEY LANE | | BRUNSWICK | ME | 04011 | |
| JAMES C TOFT & JACQUELINE | TOFT BODINE JT TEN | 267 N ST | | | SEASIDE PARK | NJ | 08752-1332 | |
| JAMES C TOMLIN | 4162 S HARVARD BLVD | | | | LOS ANGELES | CA | 90062-1734 | |
| JAMES C TOSH | 58 KENNEDY WAY | | | | COLLINSVILLE | VA | 24078 | |
| JAMES C VACCARO | 407 PALMER RD | | | | CHURCHVILLE | NY | 14428-9412 | |
| JAMES C VAN DE VUSSE | 993 S SANTA FE AVE #89 | | | | VISTA | CA | 92083 | |
| JAMES C VAN DEUSEN | 897 COUNTY HIGHWAY 34 | | | | SCHENEVUS | NY | 12155-2103 | |
| JAMES C VAN NEST | 6581 DEER MEADOWS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| JAMES C VANCE | 2539 E HIGHWOOD | | | | FAIRFIELD | OH | 45014-4897 | |
| JAMES C VOHWINKEL | 6885 KINSTON DR | | | | CANAL WNCHSTR | OH | 43110-9325 | |
| JAMES C VOLKENAND | 8788 SAND PINE DRIVE | | | | NAVARRE | FL | 32566 | |
| JAMES C WALKER | 240 RIDGE AVE | | | | SOUDERTON | PA | 18964-1442 | |
| JAMES C WALL | BOX 25866 | | | | GREENVILLE | SC | 29616-0866 | |
| JAMES C WALLACE | 3036 IDLEWOOD | | | | YOUNGSTOWN | OH | 44511-3136 | |
| JAMES C WARD | 44 LAKE DRIVE | | | | HOWELL | NJ | 07731-1508 | |
| JAMES C WATHEN | 340 FLANDERS MEMORIAL DR | | | | WEARE | NH | 03281-4904 | |
| JAMES C WATSON | 10444 N ST RD 9 | | | | FOUNTAINTOWN | IN | 46130-9707 | |
| JAMES C WEAVER | 710 AUGUSTINE ST BESTFLD | | | | WILMINGTON | DE | 19804-2606 | |
| JAMES C WEBER | 14 CULPEPPER RD | | | | BUFFALO | NY | 14221-3644 | |
| JAMES C WEST & NOTA MAE WEST JT TEN | 2211 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224-5024 | |
| JAMES C WHITE | 556 WARD STREET | | | | NILES | OH | 44446-1468 | |
| JAMES C WHITE | 3825 WOODSIDE DRIVE | | | | WARREN | OH | 44483-2147 | |
| JAMES C WHITE & ELLEN WHITE JT TEN | 7700 S CORNELL | | | | CHICAGO | IL | 60649-4523 | |
| JAMES C WIELINSKI | 3349 PINE RIVER | | | | STANDISH | MI | 48658-9662 | |
| JAMES C WIKOFF | 6807 ARBOR OAKS DR | | | | BRADENTON | FL | 34209-7403 | |
| JAMES C WILKINSON JR & | GLADYS W WILKINSON JT TEN | 2401 HEY RD | | | RICHMOND | VA | 23224-4505 | |
| JAMES C WILLIAMS | 7301 GREENFIELD AVE | | | | BALTIMORE | MD | 21244-2825 | |
| JAMES C WISE | ROUTE 2 | 170 S LOUISVILLE ST | | | ACKERMAN | MS | 39735-9741 | |
| JAMES C WITHEY | 1130 HOLLYHOCK | | | | GRAND BLANC | MI | 48439-8877 | |
| JAMES C WOLFE | 31 WOLF LN | | | | AVELLA | PA | 15312-2006 | |
| JAMES C WOLFE & BETTY K | WOLFE JT TEN | 31 WOLF LN | | | AVELLA | PA | 15312-2006 | |
| JAMES C WOMACK | 16821 ARDMORE | | | | DETROIT | MI | 48235-4054 | |
| JAMES C WOOD II | 11680 JEFFERSON RD | | | | OSCEOLA | IN | 46561 | |
| JAMES C WOODARD | 1601 S BERLIN RD | | | | LEWISBURG | TN | 37091-6961 | |
| JAMES C WOODARD | 12390 REID RD | | | | DURAND | MI | 48429-9300 | |
| JAMES C WRIGHT JR | UNIT H21 | 6750 U S 27 NORTH | | | SEBRING | FL | 33870 | |
| JAMES C YOUNG | 4122 NAPLES AVE | | | | ERIE | PA | 16509-1530 | |
| JAMES C YOUNG | 4474 SOUTH 100 EAST | | | | ANDERSON | IN | 46013-9601 | |
| JAMES C ZERVAS | 400 ADELAIDE AVE NE | | | | WARREN | OH | 44483-5437 | |
| JAMES C ZWICK | 1611 MAYFAIR CIRCLE | | | | SALT LAKE CITY | UT | 84105-1734 | |
| JAMES CAISON | 341 SKUSE RD | | | | GENEVA | NY | 14456-9513 | |
| JAMES CALDWELL | BOX 387 | | | | BAY | AR | 72411-0387 | |
| JAMES CALVIN HANDY | 8423 ENSLEY LN | | | | LEAWOOD | KS | 66206-1440 | |
| JAMES CALVIN HUMPHREY | 711 NARROWS BRANCH ROAD | | | | HARDY | KY | 41531-8803 | |
| JAMES CAMIOLO | 1792 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1518 | |
| JAMES CAMPBELL | 14259 LONGACRE | | | | DETROIT | MI | 48227-1356 | |
| JAMES CAMPBELL | 700 CENTRAL ST | | | | HOLLISTON | MA | 01746-2414 | |
| JAMES CANNON JR & | FRANCES CANNON JT TEN | 1545 SUNSET DR | | | CANTON | MS | 39046-4918 | |
| JAMES CARAS CUST | TESS CATHERINE CARAS | UNIF TRANS MIN ACT IL | 320 W ILLINOIS AVE | | CHICAGO | IL | 60610-4120 | |
| JAMES CARL SPARKS CUST AMY | IRENE SPARKS UNIF GIFT MIN | ACT MICH | 705 LINCOLN | | CLAWSON | MI | 48017-2509 | |
| JAMES CARL SPARKS SR CUST | JAMES CARL SPARKS JR UNIF | GIFT MIN ACT MICH | 705 LINCOLN | | CLAWSON | MI | 48017-2509 | |
| JAMES CARLTON STEWART | 7215 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9302 | |
| JAMES CAROL STRANEY & | STEPHANIE CECELIA STRANEY | TEN ENT | 5531 RITTER AVE | | BALTIMORE | MD | 21206-3251 | |
| JAMES CARTER EX UW | CHARLIE C CARTER | 682 WATERLOO RD | | | WESTPOINT | TN | 38486-5030 | |
| JAMES CASE | 895 DORO LN | | | | SAGINAW | MI | 48604-1112 | |
| JAMES CASEY MORRIS | 3 CALICO TREE LN | | | | HAUPPAUGE | NY | 11788 | |
| JAMES CAVITT | 1802 CAROL ANN | | | | YPSILANTI | MI | 48198-6231 | |
| JAMES CHAKOS AS CUSTODIAN | FOR MICHAEL A CHAKOS U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 3145 NORTHEAST 48TH | PORTLAND | OR | 97213-1834 | |
| JAMES CHAMBERS & HELEN K | CHAMBERS JT TEN | 765 RINGTOWN MT RD | | | CATAWISSA | PA | 17820 | |
| JAMES CHAPMAN | 609 HIGHLAND | | | | PONTIAC | MI | 48341-2763 | |
| JAMES CHARLES JEHLE | 2883 AMBERLY | | | | TROY | MI | 48084-2690 | |
| JAMES CHARLES LONG MARY JEAN | LONG & ANN MARIE LONG JT TEN | 216 ARBORWOOD DR | | | GIBSONIA | PA | 15044-9227 | |
| JAMES CHAROW & MARIAN CHAROW JT TEN | 944 MULE RD | | | | COLUMBIA | IL | 62236-2802 | |
| JAMES CHASE | 1146 APPIAN DR | | | | WEBSTER | NY | 14580-8403 | |
| JAMES CHENEY & CAROLYN | CHENEY JT TEN | BOX 171 | | | FOSTORIA | MI | 48435-0171 | |
| JAMES CHESTER | 2028 CLAUDIA LN | | | | LADY LAKE | FL | 32159-9512 | |
| JAMES CHIARO SR & | MARY C CHIARO TR | JAMES CHIARO SR TRUST | UA 10/12/92 | 2970 DEGROCY WAY | WINTER PARK | FL | 32792 | |
| JAMES CHRIS TALLON | 827 E TANGLEWOOD TRAIL | | | | PHOENIX | AZ | 85085 | |
| JAMES CHRISTOPHER BISHOP | 3221-G REGENTS PARK LANE | | | | GREENSBORO | NC | 27455-1965 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES CHRISTOPHER DUVAL | 52 LORENA ROAD | | | | WINCHESTER | MA | 01890-3125 | |
| JAMES CHURN | 15875 SUSSEX | | | | DETROIT | MI | 48227-2660 | |
| JAMES CIRRINCIONE | APT 5D | 1122 YONKERS AVENUE | | | YONKERS | NY | 10704-3244 | |
| JAMES CIUPEK | 6396 HUNTERS POINTE | | | | WESTLAND | MI | 48185 | |
| JAMES CLARE REMEZ | 453 KELSEY PARK DR | | | | PALM BEACH | FL | 33410-4515 | |
| JAMES CLARK | 130 BEAR CREEK RD E | | | | TUSCALOOSA | AL | 35405-9926 | |
| JAMES CLARK & | PATRICIA CLARK JT TEN | 1420 KIPLING DR | | | DAYTON | OH | 45406-4223 | |
| JAMES CLAYTON MOORE III | 3213 AMHERST AVE | | | | COLUMBIA | SC | 29205-1805 | |
| JAMES CLEASON | 4749 S MENTENTH DR | | | | CANANDAIGUA | NY | 14424-8221 | |
| JAMES CLENDENIN SHAW | 414 WAYNE DR | | | | WILMINGTON | NC | 28403 | |
| JAMES CLIFFORD BLAYLOCK | 3266 E SR 236 | | | | ANDERSON | IN | 46017-9710 | |
| JAMES CLINTON CRAWFORD | 5913 GLENN | | | | FLINT | MI | 48505-5155 | |
| JAMES CLONEY | 706 CARNOUSTIE LANE | | | | FORT WASHINGTON | MD | 20744-7001 | |
| JAMES CLONEY | 706 CARNOUSTIE LANE | | | | FORT WASHINGTON | MD | 20744-7001 | |
| JAMES COCCARO AS CUSTODIAN | FOR JAMES COCCARO JR U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 1116 83RD ST | BROOKLYN | NY | 11228 | |
| JAMES COCCARO JR | 1116 83RD ST | | | | BROOKLYN | NY | 11228 | |
| JAMES COFFMAN & | CATHLEEN A RIED JT TEN | PMB 132 | 12427 HEDGES RUN DR | | LAKERIDGE | VA | 22192-1715 | |
| JAMES COGGINS JR | 6103 TREE MOUNTAIN PKWY | | | | STONE MOUNTAIN | GA | 30083-6617 | |
| JAMES COLBURN CUST BRIAN J | COLBURN UNDER MI UNIFORM | GIFTS TO MINORS ACT | 3676 MIDDLEBURY LN | | BLOOMFIELD | MI | 48301-3361 | |
| JAMES COLEMAN JR | 979 BERWICK | | | | PONTIAC | MI | 48341-2316 | |
| JAMES COLLAMORE | 224 PINE ST | | | | HOLYOKE | MA | 1040 | |
| JAMES COLLINS | 306 AINSWORTH | | | | YPSILANTI | MI | 48197 | |
| JAMES COLVIN | 1203 N ACRES CIRCLE | | | | SPRINGHILL | LA | 71075-2011 | |
| JAMES CONNER | 636 S BROADWAY | | | | PENDLETON | IN | 46064-1304 | |
| JAMES CONNOLLY & MARTHA | CONNOLLY JT TEN | 2056 N E 21ST COURT | | | WILTON MANORS | FL | 33305-1519 | |
| JAMES COPPOLA CUST STEVEN | MARK COPPOLA UNIF GIFT MIN | ACT NY | 8136 OAK LEAF LN | | WILLIAMSVILLE | NY | 14221-2845 | |
| JAMES CORBETT | 1682 S SAINT ANDREWS RD E | | | | WARSAW | IN | 46580-8918 | |
| JAMES COREY | 61 SCIBERRAS RD | | | | UNIONVILLE | ONTARIO | L3R 2J5 | CANADA |
| JAMES CORNACCHIA | 132NEW YORK AVE | | | | NEWARK | NJ | 07105-1221 | |
| JAMES CORNISH SMITH | 405 ST JOHN CIRCLE | | | | PHOENIXVILLE | PA | 19460-2554 | |
| JAMES CORSI & FRANCES CORSI JT TEN | 154 MOUNTAINVIEW DRIVE | | | | CLIFTON | NJ | 07013-1416 | |
| JAMES CRAIG HESSER & SUSAN F | HESSER JT TEN | 7605 SEOANE CT | | | FALLS CHURCH | VA | 22042 | |
| JAMES CREECH | 2753 W COUNTY RD 150N | | | | NEW CASTLE | IN | 47362 | |
| JAMES CREEKMORE JR | 1623 NEW YORK | | | | LINCOLN PARK | MI | 48146-3811 | |
| JAMES CROSS | 56 BETHUNE BLVD APT A4 | | | | SPRING VALLEY | NY | 10977-5177 | |
| JAMES CROWLEY | 61 KENMORE PL | | | | GLEN ROCK | NJ | 07452-2013 | |
| JAMES CULBERTSON & | RUTH CULBERTSON TR | JAMES & RUTH CULBERTSON FAM | TRUST UA 03/12/98 | 5190 AMELIA DR | SAN JOSE | CA | 95118-2101 | |
| JAMES CURRIE & LOIS CURRIE JT TEN | 8 MEADOW LANE | | | | GREENVILLE | PA | 16125-1205 | |
| JAMES CURRIE COLLIER | 560 FAIRMOUNT DR | | | | BOULDER CREEK | CA | 95006-9419 | |
| JAMES CURTIS | 1379 APPLE VALLEY DRIVE | | | | O'FALLON | MO | 63366-3470 | |
| JAMES D ABERNATHY & JUDITH K | ABERNATHY JT TEN | 1410 LIVINGSTON ST | | | CARTYLE | IL | 62231 | |
| JAMES D ADKINS | 1186 APPIAN DRIVE | | | | WEBSTER | NY | 14580-9127 | |
| JAMES D ALCORN & ELIZABETH M | ALCORN JT TEN | 7330 HUNTSVIEW CT | | | DAYTON | OH | 45424-2516 | |
| JAMES D ARCHER | 6423 BENT OAK HWY | | | | ADRIAN | MI | 49221-9672 | |
| JAMES D ATKINS | 1849 RED OAK DRIVE | | | | MANSFIELD | OH | 44904-1708 | |
| JAMES D AUBERT | 2769 N LEFEBER AVE | | | | MILWAUKEE | WI | 53210-1141 | |
| JAMES D BADEN & ROSE K BADEN JT TEN | 621 NORTH THORN DR | | | | ANDERSON | IN | 46011-1482 | |
| JAMES D BAILEY | 582 GREENVALLEY DR | | | | WINDER | GA | 30680-1561 | |
| JAMES D BAIN & LILLIAN M | BAIN JT TEN | 2248 NICHOLS RD | | | LENNON | MI | 48449-9321 | |
| JAMES D BALSER & | DIANN YVONNE BALSER JT TEN | 6830N CORD 1030E | | | FOREST | IN | 46039 | |
| JAMES D BARBER | 7 W SHERMAN ST | | | | NORTH DARTMOUTH | MA | 02747-3931 | |
| JAMES D BARBER & JANICE | BARBER JT TEN | 7 W SHERMAN STREET | | | NORTH DARTMOUTH | MA | 02747-3931 | |
| JAMES D BARRETT | 20424 LEXINGTON | | | | REDFORD | MI | 48240-1149 | |
| JAMES D BARRON | BOX 342 | | | | BREAUX BRIDGE | LA | 70517-0342 | |
| JAMES D BEAL & JACQUELIN L | BEAL JT TEN | 8374 RONDALE DR | | | GRAND BLANC | MI | 48439-8341 | |
| JAMES D BELLWARE | 6020 YARMOUTH DRIVE | | | | DAYTON | OH | 45459-1452 | |
| JAMES D BILLINGS | 501 DUNDEE | | | | VICTORIA | TX | 77904-2878 | |
| JAMES D BINDER TR | JAMES D BINDER LIVING TRUST | UA 1/15/99 | 25919 HARMON | | ST CLAIR SHORES | MI | 48081-2138 | |
| JAMES D BLANKENSHIP | RR 1 | | | | NEW ROSS | IN | 47968-9801 | |
| JAMES D BLUM | 134 S LINCOLN AVENUE | | | | BEAVER | PA | 15009 | |
| JAMES D BODNAR | 27229 RONEY | | | | TRENTON | MI | 48183-4848 | |
| JAMES D BOLGER | 15628 LARKSPUR LANE | | | | ORLAND PARK | IL | 60462-5012 | |
| JAMES D BOLTON & MARY R | BOLTON JT TEN | 1227 EAST HORSESHOE COURT | | | ROCHESTER HILLS | MI | 48306-4149 | |
| JAMES D BOUCHER | 7234 TORY DR | | | | HUDSONVILLE | MI | 49426-9066 | |
| JAMES D BOWNS | 1234 KENNEBEC | | | | GRAND BLANC | MI | 48439-4835 | |
| JAMES D BRADSHAW | 8202 DUVALL CIRCLE | | | | MANLIUS | NY | 13104-9426 | |
| JAMES D BRATTON & | LOIS A BRATTON JT TEN | BOX 664 | | | STEARNS | KY | 42647-0664 | |
| JAMES D BREWER | 2142 BERNICE | | | | FLINT | MI | 48532-3913 | |
| JAMES D BREWER | 4284 MONKS RD | | | | PINCKNEY | MI | 48169-9003 | |
| JAMES D BRIMM | BOX 41 | | | | MANISTIQUE | MI | 49854-0041 | |
| JAMES D BROGDON | 4214 JADE TR | | | | CANTON | GA | 30115-6926 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES D BROWN | | 10200 BURT RD | | | BIRCH RUN | MI | 48415-9339 | |
| JAMES D BROWNLEE | | 18012 BIRCHCREST | | | DETROIT | MI | 48221-2737 | |
| JAMES D BRYANT | | 22848 E SCHARFER ST | | | CLINTON TOWNSHIP | MI | 48035-1873 | |
| JAMES D BURCHELL & ALVA JEAN | | BURCHELL JT TEN | 9522 ODD STAGE RD | | PRINCE GEORGE | VA | 23875-2101 | |
| JAMES D BURGESS | | 36215 HARROUN | | | WAYNE | MI | 48184-2012 | |
| JAMES D BURTON | | 4935 EDINBOROUGH LN | APT 515 | | INDIANAPOLIS | IN | 46241-5192 | |
| JAMES D BUSSE | | 3546 QUAIL LAKES DR | | | STOCKTON | CA | 95207-5235 | |
| JAMKUS D BUTKUS & JUDY A | | BUTKUS JT TEN | 12960 CREEKVIEW DR E | | SHELBY TWP | MI | 48315-4710 | |
| JAMES D BUTLER | | 110 GIFFORD AVE | | | JERSEY CITY | NJ | 07304-1704 | |
| JAMES D CAGLE | | 1362 EAST 105 ST 1 | | | CLEVELAND | OH | 44106-1142 | |
| JAMES D CALLAHAN II | | 2049 CALDWELL STREET | | | HAMILTON | OH | 45011-5807 | |
| JAMES D CAMPBELL | | 3975 BAYBERRY LN | | | LANSING | MI | 48911-6173 | |
| JAMES D CARR | | PO BOX 607 | | | GENESEE | MI | 48937 | |
| JAMES D CARTER | | 2816 OAKRIDGE DR | | | DATYON | OH | 45417-1550 | |
| JAMES D CASEY & BARBARA R | | CASEY JT TEN | 15 LANGFORD RD | | PLYMOUTH | MA | 02360-2119 | |
| JAMES D CHAPMAN | | 12143 BEECH GROVE LN | | | LOVETTSVILLE | VA | 20180-2300 | |
| JAMES D CHESTNUT | | 904 OAKMONT | | | GRAND BLAKE | MI | 48439-9513 | |
| JAMES D CHESTNUT | | 9406 OAKMONT | | | GRAND BLAKE | MI | 48439-9513 | |
| JAMES D CHESTNUT | | 9406 OAKMONT | | | GRAND BLANC | MI | 48439-9513 | |
| JAMES D CHRISTIE | | 6808 WEMBLEY CIRCLE | | | CENTERVILLE | OH | 45459 | |
| JAMES D CHRISTMAS & | SHARON L CHRISTMAS JT TEN | 29 WELLAND AVE | | | IRVINGTON | NJ | 07111-4021 | |
| JAMES D CLARK SR & | SYLVIA M CLARK TR | JAMES D CLARK SR TRUST | UA 08/29/96 | 200 FAIRVIEW DRIVE | BERKELEY SPRINGS | WV | 25411 | |
| JAMES D CLEVINGER | | 73 DUNNING AVE | | | WEBSTER | NY | 14580-3207 | |
| JAMES D COLLETTA | | 28027 FOXLANE DR | | | CANYON COUNTRY | CA | 91351-1234 | |
| JAMES D COLLEY | | 27269 GROVELAND ST | | | ROSEVILLE | MI | 48066-4321 | |
| JAMES D COLLINS | | POB 323 | | | HOPKINTON | MA | 01748-0323 | |
| JAMES D COLN | | 1955 GERALD MILLER RD | | | PRESCOTT | MI | 48756 | |
| JAMES D COOK | | 4419 BROOK SHADOW DR | | | KINGWOOD | TX | 77345-3020 | |
| JAMES D COPENHAVER | | 5131 PIERCE RD | | | WARREN | OH | 44481-9308 | |
| JAMES D COUGHLIN | | 18671 FAIRWEATHER ST | | | CANYON COUNTRY | CA | 91351-2922 | |
| JAMES D COURTNEY | | 2330 ECUADORIAN WAY APT 16 | | | CLEARWATER | FL | 33763-3541 | |
| JAMES D CRAWFORD JR | | PO BOX 3162 | | | VENTURA | CA | 93006-3697 | |
| JAMES D CRESSWELL & CAROL E | | CRESSWELL JT TEN | 12330 SHANNONDELL DR | | AUDUBON | PA | 19403 | |
| JAMES D CULBERTSON | | 22639 SHADEY RD APT | | | VERSAILLES | MO | 65084-5444 | |
| JAMES D CURTIS | | 4100 DECKERVILLE ROAD | | | CASS CITY | MI | 48726-9773 | |
| JAMES D CURTIS | | 3379 HIGHWAY 36 WEST | | | HARTSELLE | AL | 35640-7404 | |
| JAMES D DAUGHERTY | | 940 VALLEY VIEW DRIVE | | | BROOKFIELD | OH | 44403-9655 | |
| JAMES D DAUGHERTY & | TERESA R DAUGHERTY JT TEN | 940 VALLEY VIEW DRIVE | | | BROOKFIELD | OH | 44403-9655 | |
| JAMES D DAVISON | | 1615 TANGLEWOOD WAY | | | CONYERS | GA | 30012 | |
| JAMES D DAWSON | | 12718 LONGWORTH AVE | | | NORWALK | CA | 90650-2667 | |
| JAMES D DEMOLA | | 241 CLAUDETTE CT | | | DEPEW | NY | 14043-1239 | |
| JAMES D DEPEW | | 6261 GARRISON RD | | | LAINGSBURG | MI | 48848-9720 | |
| JAMES D DERROW | | 2755 EVANSPORT RD | | | DEFIANCE | OH | 43512-9620 | |
| JAMES D DICKERSON JR | | 5569 W MAPLEWOOD PLACE | | | LITTLETON | CO | 80123-3744 | |
| JAMES D DOERR | | 9184 BRADY | | | REDFORD | MI | 48239-1534 | |
| JAMES D DOWSETT | | 1040 S STATE | BOX 70 | | DAVISON | MI | 48423-0070 | |
| JAMES D DREW TR | | JAMES D DREW REVOCABLE TRUST | UA 03/12/99 | 6511 CHOCOLATE BAYOU RD | MANVEL | TX | 77578 | |
| JAMES D DUELL | | 1729 SCHOOLHOUSE ROAD | | | LANSING | MI | 48917 | |
| JAMES D DUNAWAY | | 3610 HAMPTON PLACE | | | MIDDLETOWN | OH | 45042-3706 | |
| JAMES D DUNKEL | | 922 SW 7TH ST | | | MIAMI | FL | 33130-3208 | |
| JAMES D EDLUND | | 13274 19 MILE RD | | | GOWEN | MI | 49326-9765 | |
| JAMES D ELDER | | 1612 BASS LAKE RD | | | TRAVERSE CITY | MI | 49684-8196 | |
| JAMES D ELKIN | | 1329 PRAYVIEW CT | | | LOVELAND | OH | 45140-8707 | |
| JAMES D ELLIS | | 16620 LAUDER | | | DETROIT | MI | 48235-4508 | |
| JAMES D EMERY | | 1856 SHERMAN AVE 7-SE | | | EVANSTON | IL | 60201-3723 | |
| JAMES D ENGEL & | KAY A ENGEL TR JAMES D ENGEL & | KAY A ENGEL TRUST UA 04/15/98 | 7165 GRIMES CANYON ROAD | | MOORPARK | CA | 93021-9723 | |
| JAMES D EPPLER & | ALBERTA R EPPLER JT TEN | 5180 PIERSONVILLE RD | | | COLUMBIAVILLE | MI | 48421-9343 | |
| JAMES D ESKRIDGE | | 1555 TAMARA TRL | | | XENIA | OH | 45385-9590 | |
| JAMES D FARLEY | | SIXTY FIVE SOUTH LINKS DRIVE | | | COVINGTON | GA | 30014 | |
| JAMES D FELLWOCK | | 1412 CREEKVIEW DR | | | LEWISVILLE | TX | 75067-4994 | |
| JAMES D FINLEY 2ND | | BOX 3518 | | | NORFOLK | VA | 23514-3518 | |
| JAMES D FISHER | | 864 PERKINSWOOD S E | | | WARREN | OH | 44484-4471 | |
| JAMES D FISHER | | 1910 BELLEFOUNTAIN | | | INDIANAPOLIS | IN | 46202-1854 | |
| JAMES D FITZPATRICK | | 1001 CHALK HILL LN | | | HASLET | TX | 76052-4149 | |
| JAMES D FORD | | 1134 E 114TH ST | | | CLEVELAND | OH | 44108-3745 | |
| JAMES D FORD | | 1081 WOODVIEW DR | | | FLINT | MI | 48507-4719 | |
| JAMES D FORREST | | 5910 WILSON RD RT 3 | | | LANCASTER | OH | 43130-9585 | |
| JAMES D FOSTER | | RR 2 | | | SUMMITVILLE | IN | 46070-9802 | |
| JAMES D FOSTER | | 1029 HWY E E | | | WINFIELD | MO | 63389 | |
| JAMES D FRAZER | | 16074 E GLENN VALLEY | | | ATHENS | AL | 35611-3957 | |
| JAMES D GARLAND | | 11615 HAWTHORNE GLEN COURT | | | GRAND BLANC | MI | 48439-1378 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES D GEESLING | | 288 ALLEN CHAPEL RD | | | HILHAM | TN | 38568-5801 | |
| JAMES D GEIGER & ELIZABETH S | GEIGER JT TEN | 601 S VERNON AVE | | | FLINT | MI | 48503-2288 | |
| JAMES D GERANT | | 6602 HALSEY ST | | | SHAWNEE MSN | KS | 66216-2738 | |
| JAMES D GLUYS | | 2388 QUINCY AVE | | | PORTAGE | MI | 49024-4808 | |
| JAMES D GORE & ETHEL Z | GORE JT TEN | 5046 CAPEHART ST | | | SAN DIEGO | CA | 92117-1110 | |
| JAMES D GOURLEY | | 2990 N TOWER WAY NE | | | CONYERS | GA | 30012-2650 | |
| JAMES D GREESON SR | | 3793 CARTER RD | | | BUFORD | GA | 30518-1605 | |
| JAMES D GRIFFIN & AVIS K | GRIFFIN JT TEN | 3022 S BANTAM ROAD | | | BETHEL | OH | 45106 | |
| JAMES D GRINSTEAD | | 7106 296TH STREET | | | BRANFORD | FL | 32008-2584 | |
| JAMES D GROVE & JANE M GROVE JT TEN | | 1220 BRIGADOON DR | | | DIXON | IL | 61021-1111 | |
| JAMES D HAGEN | | 320 N BUFFALO ST | | | SPRINGVILLE | NY | 14141-1320 | |
| JAMES D HALL | | 5477 W 200 N | | | MARION | IN | 46952-6773 | |
| JAMES D HALL | | 3086 CONCORD ST | | | TRENTON | MI | 48183-3492 | |
| JAMES D HAMMOCK | | 16214 COLLINSON | | | EAST DETROIT | MI | 48021-3652 | |
| JAMES D HANCOCK | | 1869 RUTHERFORD AVE | | | LOUISVILLE | KY | 40205-1856 | |
| JAMES D HANSON | | 2234 WEST BLVD | | | HOLT | MI | 48842-1014 | |
| JAMES D HARMON | | BOX 431463 | | | PONTIAC | MI | 48343-1463 | |
| JAMES D HARMON & JEANNE | HARMON JT TEN | BOX 1936 | | | FARMINGTON | NM | 87499-1936 | |
| JAMES D HARRIS | | 1652 CEDAR CT | | | BELLBROOK | OH | 45305-1105 | |
| JAMES D HART & IRENE B HART JT TEN | | 2257 OAK RIDGE | | | FARWELL | MI | 48622-9751 | |
| JAMES D HASTINGS | | 401 CHARLESTON DR | | | VICTORIA | TX | 77904-3816 | |
| JAMES D HAZEL | | 7206 KALKASKA DR | | | DAVISON | MI | 48423-2386 | |
| JAMES D HEEBSH & SANDRA L | HEEBSH JT TEN | 3461 FAIRWOOD DRIVE | | | LAMBERTVILLE | MI | 48144-9647 | |
| JAMES D HEMPHILL | | 107 CLERMONT ST | | | JOHNSTOWN | PA | 15904-2131 | |
| JAMES D HENSON JR | | 304 GREENBRIAR ST | | | KOKOMO | IN | 46901-5005 | |
| JAMES D HERMILLER | | 20502 US 24 WEST | | | DEFIANCE | OH | 43512 | |
| JAMES D HICKEY | | 932 WASHINGTON BLVD | | | LAKE ODESSA | MI | 48849-1030 | |
| JAMES D HILL | | 126 EWEN RD | | | HAMILTON | ONT | L8S 3C7 | CANADA |
| JAMES D HILLOCK | | 19146 MCKINNON | | | ROSEVILLE | MI | 48066-1220 | |
| JAMES D HITCHNER | | 693 MEHRING ROAD | | | LITTLESTOWN | PA | 17340-9158 | |
| JAMES D HOCK | | 4660 OCEAN BLVD | M1 | | SARASOTA | FL | 34242 | |
| JAMES D HOCK & MARY K HOCK JT TEN | | 4660 OCEAN BLVD | M1 | | SARASOTA | FL | 34242 | |
| JAMES D HOLLOWAY | | 62 CARL CROLEY RD | | | WILLIAMSBURG | KY | 40769-9138 | |
| JAMES D HOLZWORTH | | 5724 UP A-WAY DRIVE | | | FREDRICKSBURG | VA | 22407-6731 | |
| JAMES D HOWARD | | 821 E AGUARIUS COURT | | | GRANBURY | TX | 76049-1388 | |
| JAMES D HOWELL & | SHARON N HOWELL JT TEN | 169 SUNRIDGE DR | | | MT LEBANON | PA | 15234-1620 | |
| JAMES D HUFFMAN | | BOX 89 | | | GASPORT | NY | 14067-0089 | |
| JAMES D HUFFMAN & | JUDITH M HUFFMAN JT TEN | BOX 89 | | | GASPORT | NY | 14067-0089 | |
| JAMES D HUME & | PATRICIA S HUME TEN COM | 544 HOLBURN CT | | | CONCORD | NC | 28025-8839 | |
| JAMES D HURLEY | | 333 VINE ST | | | HAMILTON | OH | 45011-1510 | |
| JAMES D HURST & MARY L HURST JT TEN | | 1719 W TETON DR | | | PEORIA | IL | 61614-2637 | |
| JAMES D HUTCHISON | | R R NO 2 BOX 61 | | | HILLSBORO | WI | 54634 | |
| JAMES D IVORY | | 1310 N 62ND PL | | | KANSAS CITY | KS | 66102-1328 | |
| JAMES D JACKLEN | | 6612 3RD AVE S | | | RICHFIELD | MN | 55423-2414 | |
| JAMES D JACKSON | | 3398 CRANDON DR | | | DAVISON | MI | 48423-8579 | |
| JAMES D JACKSON | | 1909 DEBORAH ST | | | PEARL | MS | 39208-6217 | |
| JAMES D JACKSON | | 25144 LEROY | | | TAYLOR | MI | 48180-6401 | |
| JAMES D JACOBS | | 10115 E 6455 | | | WOLCOTTVILLE | IN | 46795 | |
| JAMES D JANOS | | 1065 CHERRY LANE | | | LOMBARD | IL | 60148-4033 | |
| JAMES D JONES & DONNA R | JONES JT TEN | 607 N CR 50 E | | | DANVILLE | IN | 46122 | |
| JAMES D KAMINSKI | | 6615 ST RT 225 | | | RAVENNA | OH | 44266-9296 | |
| JAMES D KANALEY & LISA J | KANALEY JT TEN | 23 B EAST ST | | | HONEOYE FALLS | NY | 14472-1207 | |
| JAMES D KARR | | 1713 HILLCREST DRIVE | | | ROCHESTER HILLS | MI | 48306-3141 | |
| JAMES D KEATON | | 4930 KESSLER BOULEVARD NORTH DR | | | INDIANAPOLIS | IN | 46228-2148 | |
| JAMES D KENT | | | | | MILTON | NY | 12547 | |
| JAMES D KENT | | 88 HURT RD | | | SMYRNA | GA | 30082 | |
| JAMES D KERR | | 871 THURSTON RD | | | MEADVILLE | PA | 16335-7911 | |
| JAMES D KIMBROUGH | | 1290 NANCY GREEN RIDGE RD | | | PROSPECT | TN | 38477-6547 | |
| JAMES D KING & | VIRGINIA M KING TR | KING LIVING TRUST | UA 04/23/96 | 8523 THACKERY ST APT 7001 | DALLAS | TX | 75225 | |
| JAMES D KIRBY | | 1809 ZUBER RD | | | GROVE CITY | OH | 43123-8902 | |
| JAMES D KLOTZ | | BOX 138 | | | PIERSON | MI | 49339-0138 | |
| JAMES D KONKEL & | GABRIELLA KONKEL JT TEN | 21214 PARKCREST | | | HARPER WOODS | MI | 48225-1766 | |
| JAMES D KOON JR | | 2545 MERRILL ROAD | | | DAYTON | OH | 45414 | |
| JAMES D KREGER JR | | 4417 MEETING HOUSE DR | | | GREENSBORO | NC | 27410-9704 | |
| JAMES D KREGER JR & KATHLYN | A KREGER JT TEN | 4417 MEETING HOUSE DR | | | GREENSBORO | NC | 27410-9704 | |
| JAMES D KRISE | | 300 STEEPLECHASE WAY | | | LAKE IN THE HILLS | IL | 60156 | |
| JAMES D LAGALO | | 3806 CHURCH | | | SAGINAW | MI | 48604-1715 | |
| JAMES D LAMBERT | | 22336 FAIRWAY NORTH | | | WOODHAVEN | MI | 48183-3107 | |
| JAMES D LAMBERT & CONNIE J | LAMBERT JT TEN | 22336 FAIRWAY DR NO | | | WOODHAVEN | MI | 48183-3107 | |
| JAMES D LANSEL & | MARGO D LANSEL JT TEN | 135 STRAWN DR | | | TIONESTA | PA | 16353-9003 | |
| | | | | | | | 16353-9003 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES D LAVERY | 53 LEROY | | | | CLAWSON | MI | 48017-1205 | |
| JAMES D LAVERY & FRANCES A | LAVERY JT TEN | 53 LE ROY | | | CLAWSON | MI | 48017-1205 | |
| JAMES D LAWRENCE | 2902 HWY 923 | | | | JONESVILLE | LA | 71343-6269 | |
| JAMES D LAWRENCE AS | CUSTODIAN FOR DOUGLAS EDWARD | LAWRENCE UNDER THE DELAWARE | UNIFORM GIFTS TO MINORS ACT | 9615 CINNAMON CREEK DR | VIENNA | VA | 22182-1429 | |
| JAMES D LEAHEY | 410 PLEASANTVILLE COURT | | | | LANOKA HARBOR | NJ | 08734-2634 | |
| JAMES D LEE | 819 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9739 | |
| JAMES D LEONARD | 313 MAPLE ST | | | | CHAPEL HILL | TN | 37034-3207 | |
| JAMES D LESSARD | 8070 FAIRVIEW | | | | JACKSON | MI | 49201-9242 | |
| JAMES D LEWIS | 50 BEDLOW AVE | | | | NEWPORT | RI | 02840-1445 | |
| JAMES D LEWIS & | MICHALEEN A LEWIS JT TEN | 1617-16TH ST | | | WYANDOTTE | MI | 48192-3628 | |
| JAMES D LITTLE & JUDITH C | LITTLE TEN ENT | 9319 GLENELLEN DR | | | PITTSBURGH | PA | 15237-5952 | |
| JAMES D LIVERS | 244 JOLIET | | | | CINCINNATI | OH | 45215-1052 | |
| JAMES D LOCHHEAD | BOX 1437 | | | | MIDLOTHIAN | VA | 23113-8437 | |
| JAMES D LONG | 318 ARDEN RD | | | | BALTIMORE | MD | 21225-2606 | |
| JAMES D LOSEY | ATTN MARK J VAN EPPS | BOX 27323 | | | LANSING | MI | 48909-7323 | |
| JAMES D LYNN & DOLORES A | LYNN JT TEN | 3919 ARTMAR DRIVE | | | YOUNGSTOWN | OH | 44515-3305 | |
| JAMES D MAC MILLAN | 15 HATHAWAY DRIVE | | | | COURTICE | ONT | L1E 1T7 | CANADA |
| JAMES D MACPHERSON | 127 POINT FOSDICK CIRCLE | | | | GIG HARBOR | WA | 98335-7858 | |
| JAMES D MALLERY | 1265 AVALON AVE | | | | SAGINAW | MI | 48603-4702 | |
| JAMES D MALOUHOS & EVA | MALOUHOS JT TEN | 2017 LAKEWOOD PL | | | CROWN POINT | IN | 46307-9328 | |
| JAMES D MANCINI | 14305 CRANSTON ST | | | | LIVONIA | MI | 48154-4250 | |
| JAMES D MARSELE & SOPHIE P | MARSELE JT TEN | 836 JEROME AVE | | | BRISTOL | CT | 06010-2672 | |
| JAMES D MARSHALL & CECELIA I | MARSHALL JT TEN | 7420 HAMPSHIRE DR | | | DAVISON | MI | 48423 | |
| JAMES D MASON SR | 496 EMERSON ST | | | | FREMONT | CA | 94539-5224 | |
| JAMES D MATTHEWS | 26103 GODDARD | | | | TAYLOR | MI | 48180-3971 | |
| JAMES D MATUSZEWSKI | 211 92ND ST | | | | MILWAUKEE | WI | 53214-1249 | |
| JAMES D MC DERMOTT | 53 WASHINGTON AVE | | | | WHEELING | WV | 26003-6240 | |
| JAMES D MC ILYAR | 3033 LA TRAVESIA DRIVE | | | | FULLERTON | CA | 92835-1419 | |
| JAMES D MCAFEE | 4727 ALAMO DR | | | | WICHITA FALLS | TX | 76302-3403 | |
| JAMES D MCAFOOSE & JUDITH A | MCAFOOSE JT TEN | 6005 N E GREENBRIER | | | LEES SUMMIT | MO | 64064 | |
| JAMES D MCCLIGGOTT | 9117 PEAKE RD | | | | PORTLAND | MI | 48875-9428 | |
| JAMES D MCCLISTER | 200 N WATER ST | | | | KITTANNING | PA | 16201-1333 | |
| JAMES D MCDERMOTT | 695 OVERLAND AVENUE | | | | CINCINNATTI | OH | 45226 | |
| JAMES D MCDOUGAL & KATHLEEN | C MCDOUGAL JT TEN | 3350 E CLARICE | | | HIGHLAND | MI | 48356-2316 | |
| JAMES D MCIVER | 405 W RAY AVE | | | | HIGH POINT | NC | 27262-3823 | |
| JAMES D MCLAUGHLIN | 340 WELCOME WAY | | | | CARLISLE | OH | 45005-3254 | |
| JAMES D MCMANUS | 1669 CRESTVIEW DR | | | | CANTON | MI | 48188-2042 | |
| JAMES D MEDEMA & MILLIE M | MEDEMA TRUSTEES UA MEDEMA | FAMILY TRUST DTD 09/24/91 | PO 70109 | | FAIRBANK | AK | 99707 | |
| JAMES D MEDINA | 2042 BOGUS POINT CT C | | | | COOL | CA | 95614-2221 | |
| JAMES D MELTON | RR 1 BOX 212 | | | | ELSBERRY | MO | 63343-9801 | |
| JAMES D METZ | 9732 N COUNTY RD 300 E | | | | BRAZIL | IN | 47834-7640 | |
| JAMES D MICHAELIS & | SHARON M MICHAELIS JT TEN | 553 5TH RD | | | DODGE | NE | 68633-4038 | |
| JAMES D MIDDLETON & | JANICE V MIDDLETON JT TEN | 183 LONGVIEW DR | | | WEBSTER | NY | 14580-1409 | |
| JAMES D MILLER JR | 408 N STATE ST | | | | WESTVILLE | IL | 61833-1428 | |
| JAMES D MINER & SHIRLEY | MINER JT TEN | G 8064 FENTON RD | | | GRAND BLANC | MI | 48439 | |
| JAMES D MINKS & MARTHA A | MINKS JT TEN | 5294 COMET DR | | | GREENWOOD | IN | 46143 | |
| JAMES D MITCHELL | 8 BIRCH DR | | | | BELLEVILLE | MI | 48111-2505 | |
| JAMES D MOEBES | 3631 MONTEVALLO RD S | | | | BIRMINGHAM | AL | 35213-4205 | |
| JAMES D MOFFAT & DIANE J | MOFFAT JT TEN | 12 GEORGETOWN RD | | | CHESTERFIELD | MO | 63017-7919 | |
| JAMES D MONCREASE JR | 9946 METTETAL ST | | | | DETROIT | MI | 48227 | |
| JAMES D MONIN III | 1269 EVERETT AVE | | | | LOUISVILLE | KY | 40204-2259 | |
| JAMES D MORAN & | KAREN T MORAN | 1229 EAST AVE J-12 | | | LANCASTER | CA | 93535-4294 | |
| JAMES D MORTIMER & | PATRICIA B MORTIMER JT TEN | 634 DIVISION ST | | | BARRINGTON | IL | 60010-4517 | |
| JAMES D MORTON | 6500 E DALLAS STREET | | | | BROKEN ARROW | OK | 74014-2649 | |
| JAMES D MUSSULMAN | 1311 OLD CHURCH RD | | | | MARSHFIELD | MO | 65706-8787 | |
| JAMES D MYRTLE | 5139 ARMSTRONG | | | | WICHITA | KS | 67204-2718 | |
| JAMES D NAPIER | 22 S FORD ROAD | | | | MANSFIELD | OH | 44905-2932 | |
| JAMES D NEWLAND | 154 KOHLER RD | | | | FREDONIA | WI | 53021-9619 | |
| JAMES D NEWLAND & MARY C | NEWLAND JT TEN | 154 KOHLER RD | | | FREDONIA | WI | 53021-9619 | |
| JAMES D NOEL | 2445 N FIRST ST | | | | JENA | LA | 71342 | |
| JAMES D O DEA | 650 S HURD RD RT 3 | | | | OXFORD | MI | 48371-9803 | |
| JAMES D OCHMANSKI & | CYNTHIA L OCHMANSKI JT TEN | 48180 FULLER | | | CHESTERFIELD TWP | MI | 48051-2922 | |
| JAMES D OLCOTT | 5580 PICARDY LANE | | | | CINCINNATI | OH | 45248-5026 | |
| JAMES D PAHL | 2640 HENIS RA LANE | | | | GREEN BAY | WI | 54304-1308 | |
| JAMES D PAPPAS | 508 EMBASSY PARK | 16416 U S 19 HWY NORTH | | | CLEARWATER | FL | 33764 | |
| JAMES D PARHAM | 1317 VICTOR AVE | | | | LANSING | MI | 48910-2571 | |
| JAMES D PARSON | 307 INDIAN CREEK DRIVE | | | | MECHANICSBURG | PA | 17050-2529 | |
| JAMES D PARSONS JR | 7 ESSEX PL | | | | BRONXVILLE | NY | 10708-5704 | |
| JAMES D PASCARELLA | 805 JOHNSON RD | | | | CHURCHVILLE | NY | 14428-9366 | |
| JAMES D PATE | 1909 MEADOWBROOK DR | | | | CAMDEN | SC | 29020-9514 | |
| JAMES D PAXTON | 9978 CASCADE | | | | DETROIT | MI | 48204 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES D PENNINGTON | | 5907 17TH AVE S | | | GULFPORT | FL | 33707-4003 | |
| JAMES D PERKINS | | 2266 GOVERNMENT RD | | | PROVIDENCE | KY | 42450-9434 | |
| JAMES D PHILLIPS & MAUREEN M | PHILLIPS JT TEN | 7107 BEAVER TRAIL | | | KALEVA | MI | 49645-9605 | |
| JAMES D PIATT | | 2852 WINCHESTER ROAD | | | XENIA | OH | 45385-9770 | |
| JAMES D POLIS TRUSTEE U/A | DTD 04/26/88 JAMES D POLIS | TRUST | BOX 10909 | 660 N BAR Y RD | JACKSON | WY | 83002-0909 | |
| JAMES D POWELL | 10 OLD GOGGIN RD | | | | DANVILLE | KY | 40422-9320 | |
| JAMES D PRUETT | 631 E TENNYSON | | | | PONTIAC | MI | 48340-2959 | |
| JAMES D PUTNAM | 12774 MAXWELL ROAD | | | | CARLTON | MI | 48117-9700 | |
| JAMES D PUTZIG | 4201 NW 19TH TERR | | | | FT LAUDERDALE | FL | 33309-4437 | |
| JAMES D QUICKEL & RUTH K | QUICKEL TEN ENT | 730 S GEORGE STREET | | | YORK | PA | 17403-3133 | |
| JAMES D QUINN | 6530 W EVERGREEN DRIVE | | | | FAIRVIEW | PA | 16415-1712 | |
| JAMES D QUINN & JANET R | QUINN JT TEN | 6530 W EVERGREEN DRIVE | | | FAIRVIEW | PA | 16415-1712 | |
| JAMES D R LIDDY | APT E | 1924 E PARK PL | | | MILWAUKEE | WI | 53211-3661 | |
| JAMES D RAINEY | 777 HIGHOAKS CIRCLE | | | | BEAVERCREEK | OH | 45434-6014 | |
| JAMES D RAMEY | 72 LAKEFIELD LANE BOX 178 | | | | CHIPPEWA LAKE | OH | 44215-9757 | |
| JAMES D RAY | 549 W KIVA | | | | MESA | AZ | 85210-6821 | |
| JAMES D REAGAN | 87 CATHERINE ST | | | | S BOUND BROOK | NJ | 08880-1314 | |
| JAMES D REESE | 9701 W 87TH AVE | | | | ARVADA | CO | 80005-1216 | |
| JAMES D REVELS & DIANA L | REVELS JT TEN | 9221 REECK | | | ALLEN PARK | MI | 48101-1460 | |
| JAMES D RHOADS & ANNA T | RHOADS JT TEN | PO BOX 5128 | | | SANTA MONICA | CA | 90409-5128 | |
| JAMES D RICHARDS | 782 HEATHERCREEK COURT | | | | ENGLEWOOD | FL | 34223-6014 | |
| JAMES D RIDDLE | 134 GREENWOOD DR | | | | HERMITAGE | PA | 16148-4116 | |
| JAMES D RIGSBY | 1314 WEST GREEN HILL RD | | | | MCMINVILLE | TN | 37110-7860 | |
| JAMES D ROBERTS & SANDRA K | ROBERTS JT TEN | 1225 DONALD | | | ROYAL OAK | MI | 48073-2090 | |
| JAMES D ROBERTS III | 12629 PEPPERTREE PL | | | | OKLAHOMA CITY | OK | 73142-2514 | |
| JAMES D ROBINSON | 11480 LEHRING RD | | | | BYRON | MI | 48418-9108 | |
| JAMES D ROGERS | 14110 PRINCE PL | | | | MINNETONKA | MN | 55345-3027 | |
| JAMES D ROSS | 3371 ELLIS PARK | | | | BURTON | MI | 48519-1413 | |
| JAMES D ROSSELL & | ALICE B ROSELL TR | JAMES D & ALICE B ROSSELL | LIVING TRUST UA 12/28/89 | 3933 RIDGEVIEW DR | INDIANAPOLIS | IN | 46226-4944 | |
| JAMES D RUSSELL | 210 E THRUSH AVE | | | | CRESTLINE | OH | 44827-1172 | |
| JAMES D SALUGA | 2752 ASPEN DR | | | | GIRARD | OH | 44420-3172 | |
| JAMES D SCHICHTEL | 14642 INDIAN TRAILS DR | | | | GRAND HAVEN | MI | 49417-9538 | |
| JAMES D SCHULTZ & RUTH E | SCHULTZ JT TEN | 4409 N AINGER ROAD | | | CHARLOTTE | MI | 48813-8863 | |
| JAMES D SCHWAB & | SANDRA S SCHWAB TR | SCHWAB FAM TRUST | UA 08/27/98 | 743 N JANSS STREET | ANAHEIM | CA | 92805-2569 | |
| JAMES D SCULLEY | 304 ROUND TOP ROAD | | | | HARRISVILLE | RI | 02830-1049 | |
| JAMES D SHAFFER & LINDA D | SHAFFER JT TEN | 3274 BLAZER RD | | | FRANKLIN | TN | 37064-9445 | |
| JAMES D SHERIDAN & MAXINE | SHERIDAN JT TEN | 444 LA PRESA AVE | | | SPRING VALLEY | CA | 91977-6017 | |
| JAMES D SHERMAN | 9749 E CAMINO REAL | | | | ARCADIA | CA | 91007-7834 | |
| JAMES D SHIRK JR & CLAUDIA A | SHIRK JT TEN | 3941 HILLSDALE DR | | | AUBURN HILLS | MI | 48326-4302 | |
| JAMES D SIPPEL | 761 COMMISSIONERS RD WEST | | | | LONDON ON | ON | N6K 1C1 | CANADA |
| JAMES D SLADE | 12830 ROSEMARY | | | | DETROIT | MI | 48213-1470 | |
| JAMES D SLATER | 437 E NELSON ST | | | | CADILLAC | MI | 49601-1948 | |
| JAMES D SMITH | 20604 BRANDING IRON ST | | | | LAGO VISTA | TX | 78645 | |
| JAMES D SMITH | 229 NAVAHO TRAIL | | | | WILMINGTON | NC | 28409-3227 | |
| JAMES D SMITH | 4808 W ST RD 234 | | | | NEW CASTLE | IN | 47362-9758 | |
| JAMES D SMITH & ALBERTA E | SMITH JT TEN | 1328 DUFFIELD ROAD | | | FLUSHING | MI | 48433-9707 | |
| JAMES D SMITH & KEITH N | SMITH JT TEN | 5330 JAMESTOWN | APT 8249 | | GRAND BLANC | MI | 48439-7704 | |
| JAMES D SPERK | 153 DORLAND AVE | | | | BEREA | OH | 44017-2803 | |
| JAMES D ST JOHN | 13443 BLUE SHORE DR | | | | TRAVERSE CITY | MI | 49686-8587 | |
| JAMES D STEPHENS | 3749 MARMION | | | | FLINT | MI | 48506-4217 | |
| JAMES D STEPHENS | RFD 3 BOX 53A | | | | LINDEN | TN | 37096-9510 | |
| JAMES D STEWART & | JEANETTE B STEWART JT TEN | 1116 BOWES RD APT 6 | | | LOWELL | MI | 49331 | |
| JAMES D STRICKLING | 349 RINEHART ROAD | | | | BELLVILLE | OH | 44813-9175 | |
| JAMES D STROUP | 126 EDINBURGH DR | | | | NEW CASTLE | DE | 19720-2317 | |
| JAMES D SUTTLES | 221 BRAZEY RD | | | | MONTICELLO | GA | 31064-7600 | |
| JAMES D SUTTON | 2322 TYRONE RD | | | | MIDDLEBURG | FL | 32068-4439 | |
| JAMES D SWANN | 3710 WOODRIDGE RD | | | | BALTIMORE | MD | 21229-2023 | |
| JAMES D TAYLOR | 2581 S PINEVIEW ROAD | | | | SUTTONS BAY | MI | 49682-9258 | |
| JAMES D TAYLOR TR | JAMES D TAYLOR TRUST | U/A DTD 07/18/94 | 2320 STATE RD | | HILLSDALE | MI | 49242 | |
| JAMES D THOMAS | 1008 PAR 4 CIRCLE | | | | KALAMAZOO | MI | 49008-2916 | |
| JAMES D THOMPSON | BOX 281 | | | | OWENSBORO | KY | 42302-0281 | |
| JAMES D THORNBURG & | CONSTANCE M THORNBURG JT TEN | 7435 DODGE RD | | | MONTROSE | MI | 48457-9193 | |
| JAMES D THRASHER CUST JAMES | E THRASHER UNDER SC UNIF | GIFTS TO MINORS ACT | BOX 697 | | SANDY SPRINGS | SC | 29677-0697 | |
| JAMES D TIDWELL JR & | SHARYN G TIDWELL JT TEN | 16329 BRROKWOOD CT | | | NORTHVILLE | MI | 48167-3490 | |
| JAMES D TROLINGER JR & JOAN | G TROLINGER JT TEN | 504 BRENTWOOD DRIVE | | | MADISON | AL | 35758-1207 | |
| JAMES D VAIL | 596 MAPLE ST | | | | WINNETKA | IL | 60093-2336 | |
| JAMES D VAIL IV | 596 MAPLE ST | | | | WINNETKA | IL | 60093-2336 | |
| JAMES D VATH & KERRY B VATH JT TEN | 707 BERKS PL | | | | WEST LAWN | PA | 19609-1208 | |
| JAMES D VIEAU & JANICE M | VIEAU JT TEN | 1941 GOLF ST | | | SAGINAW | MI | 48603-4684 | |
| JAMES D VINCENT | 1924 SNAPFINGER RD | | | | DECATUR | GA | 30035-2604 | |
| JAMES D WAGNER | 5529 SIERRA CIRCLE | | | | DAYTON | OH | 45414-3687 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES D WALBECK | | 5313 HARRINGTON ST | | | BROOKSVILLE | FL | 34601 | |
| JAMES D WALSER & | SANDRA L WALSER JT TEN | 1350 LAKDESIDE | | | HOWELL | MI | 48843-1347 | |
| JAMES D WEAVER TR | JAMES D WEAVER LIVING TRUST | UA 04/16/96 | 17611 CAPTIVA ISLAND LANE | | FORT MEYERS | FL | 33908 | |
| JAMES D WELCH | 1429 NORTH CASS LK RD | | | | WATERFORD | MI | 48325 | |
| JAMES D WERT | 1425 SYLVAN DRIVE | | | | MARION | IN | 46953-2511 | |
| JAMES D WESTESHAUS | 485 CHARNWOOD ROAD | | | | NEW PROVIDENCE | NJ | 07974-1306 | |
| JAMES D WESTLAKE | BOX 230168 | | | | FAIR HAVEN | MI | 48023-0168 | |
| JAMES D WESTLAKE & DIANE E | WESTLAKE JT TEN | BOX 230168 | | | FAIR HAVEN | MI | 48023-0168 | |
| JAMES D WHITE | 1920 SPRINGTOWN HWY | | | | WEATHERFORD | TX | 76086 | |
| JAMES D WHITEHOUSE | 1205 E SCHOOL STREET | | | | LAKE CHARLES | LA | 70607-3121 | |
| JAMES D WHOOLEY & | MARJORIE C WHOOLEY JT TEN | 713 55TH ST SOUTH | | | GREAT FALLS | MT | 59405-5814 | |
| JAMES D WILDE & | BEVERLY M WILDE TR | JAMES D & BEVERLY M WILDE | FAMILY TRUST UA 3/26/98 | S76 W19885 SUNNY HILL DR | MUSKEGO | WI | 53150-8239 | |
| JAMES D WILEY | | | | | ALLARDT | TN | 38504 | |
| JAMES D WILFONG | 1836 E ROBERTS | | | | HAZEL PARK | MI | 48030-1950 | |
| JAMES D WILHELM | 7010 WAYNE AVE | | | | LUBBOCK | TX | 79424-1622 | |
| JAMES D WILLIAMS | 4217 KING SPRINGS RD SE | | | | SMYRNA | GA | 30082-4211 | |
| JAMES D WILLIAMS | 1408 SHANKS DOWNS ROAD | | | | WINDHAM | OH | 44288-9606 | |
| JAMES D WILLIAMS | 2485 AVERY | | | | TROY | MI | 48098-3563 | |
| JAMES D WILLIAMS | 5022 S 142ND ST | | | | OMAHA | NE | 68137-1521 | |
| JAMES D WILLIAMS & DOROTHY M | WILLIAMS JT TEN | 1408 SHANKS DOWNS RD | | | WINDHAM | OH | 44288-9606 | |
| JAMES D WILLIAMS CUST JAMES | D WILLIAMS JR UNIF GIFT MIN | ACT PA | 760 WEST END AVE APT 9A | | NEW YORK | NY | 10025-5532 | |
| JAMES D WITCHER CUSTODIAN | FOR GRACE K WITCHGER UNDER | THE INDIANA UNIF GIFTS TO | MINORS ACT | 6509 CHERBOURG CIRCLE | INDIANAPOLIS | IN | 46220-6014 | |
| JAMES D WOOD | 8118 MOULTON RD | | | | BUNKER HILL | IL | 62014-2534 | |
| JAMES D WOODARD | 2416 HARDING AVE | | | | DAYTON | OH | 45414-3212 | |
| JAMES D WOODARD | 2416 HARDING AVE | | | | DAYTON | OH | 45414-3212 | |
| JAMES D WOODBURY | 144 ELNIDO | | | | MONROVIA | CA | 91016-1514 | |
| JAMES D WORLEY | 7584 LESOURDSVILLE W CHESTE RD | | | | WEST CHESTER | OH | 45069-1235 | |
| JAMES D WRIGHT | ATTN ELLEN JONES | BOX 295 | | | PLEASANT HOPE | MO | 65725 | |
| JAMES D YOUNG | 9394 DEITERING RD | | | | CHESANING | MI | 48616-1730 | |
| JAMES D YOUNG | 2409 EL MOLINO AVENUE | | | | ALTADENA | CA | 91001-4046 | |
| JAMES D ZITO | 1872 RUSSELL | | | | LINCOLN PARK | MI | 48146-1437 | |
| JAMES DALE ADAMS | 48 STONEHEDGE LANE | | | | BOLTON | CT | 06043-7441 | |
| JAMES DANBY III | 5 W CLEARVIEW AVE | | | | WILM | DE | 19809-1735 | |
| JAMES DANFORTH WALKER | BOX 39 | | | | WESTMORLAND | CA | 92281-0039 | |
| JAMES DANIEL FRENCH | 6252 BUCKEYE PKY | | | | GROVE CITY | OH | 43123-8718 | |
| JAMES DANIEL SHEPARD | 706 BOULEVARD DRIVE | | | | BAINBRIDGE | GA | 31717-4802 | |
| JAMES DARRELL FRAMPTON | BOX 390 | | | | PENN RUN | PA | 15765-0390 | |
| JAMES DAVID ADAMSON | RD 7 BOX 211 | | | | PUNXSUTAWNEY | PA | 15767-8924 | |
| JAMES DAVID ANDREWS V | 1626 CHICKERING RD | | | | NASHVILLE | TN | 37215-4906 | |
| JAMES DAVID BEACH | 1126 OAKDALE AVE | | | | DAYTON | OH | 45420-1516 | |
| JAMES DAVID HANCOCK | 5925 DARBY CIRCLE | | | | NOBLESVILLE | IN | 46060-7613 | |
| JAMES DAVID HERSH | 7756 SHAREWOOD DRIVE | | | | JESSUP | MD | 20794-3219 | |
| JAMES DAVID MALLERY & | PATRICIA ANN MALLERY JT TEN | 1265 AVALON AVE | | | SAGINAW | MI | 48603-4702 | |
| JAMES DAVID MOONEY III | 10646 CLARKE FARMS DR | | | | PARKER | CO | 80134 | |
| JAMES DAVID SHILLADY & | ELEANOR S SHILLADY JT TEN | 1263 CRYSTAL SPRINGS DR | | | CHULA VISTA | CA | 91915-2154 | |
| JAMES DAVIS JR | 3061 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9779 | |
| JAMES DAY & | CHERYL DAY JT TEN | 5007 DURHAM CT | | | CLARKSTON | MI | 48348-2193 | |
| JAMES DE VOY GILDAY | 10097 CEDAR RIDGE | | | | CARMEL | IN | 46032-9622 | |
| JAMES DEAN BARTOLACCI | 534 VANDERDEEN DR | | | | MASON | MI | 48854-1959 | |
| JAMES DECOURSY AS CUSTODIAN | FOR KATHRYN ANNE DECOURSY | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 1708 BILLMAN LANE | SILVER SPRING | MD | 20902-1420 | |
| JAMES DEKAS & LINDA SUE DEKAS JT TEN | TEN | 864 WIGHTMAN DR | | | LODI | CA | 95242-3734 | |
| JAMES DELORENZO | 331 N BROAD ST | | | | PENNS GROVE | NJ | 08069-1017 | |
| JAMES DENNIS RIDENOUR | 8400 PLOVER DRIVE | | | | KALAMAZOO | MI | 49009 | |
| JAMES DENVER RICE | 1805 CAMDEN COLLEGE CORNER RE | | | | CAMDEN | OH | 45311-8612 | |
| JAMES DESTER JONES | 8305 W SMITH ST | | | | YORKTOWN | IN | 47396-1076 | |
| JAMES DEVANEY | 3911 W FRIENDLY AVE | | | | GREENSBORO | NC | 27410-5643 | |
| JAMES DEWART | 104 DORADO AVENUE | | | | SEWELL | NJ | 08080-1607 | |
| JAMES DEWEY MCNAIR JR | 1559 JEFFERSON AVE | | | | BUFFALO | NY | 14208-1526 | |
| JAMES DEXTER CANNON | 2220 ISLAND DR | | | | MICHIGAN CITY | IN | 46360-1572 | |
| JAMES DI CASOLO | 4239 LOCKPORT RD | | | | ELBA | NY | 14058-9723 | |
| JAMES DI DOMENICO | 2870 E 196TH ST | | | | BRONX | NY | 10461-3802 | |
| JAMES DI PRAMPERO | BOX C | | | | MILLSBORO | PA | 15348-0052 | |
| JAMES DIAS & MARY VIOLET | TRUSTEE UNDER DECLARATION OF | TRUST DTD 08/01/90 | 2218 FRANCISCO AVE | | SANTA ROSA | CA | 95403-1805 | |
| JAMES DICK CONDON | 181 MORAGA WY | | | | ORINDA | CA | 94563-3442 | |
| JAMES DICKEY | 3960 HARTNESS ST | | | | MACON | GA | 31204-5631 | |
| JAMES DIETLEIN | 3078 N STARK RD | | | | MIDLAND | MI | 48642-9461 | |
| JAMES DIMEFF TRUSTEE OF THE | JAMES & MARIE DIMEFF | RESIDUAL TRUST U/A DTD | 06/13/86 | 22705A NADINE CIRCLE | TORRANCE | CA | 90505-2755 | |
| JAMES DINGMAN & | SUSAN L DINGMAN JT TEN | 2123 PARK ST | | | COLUMBIA | SC | 29201 | |
| JAMES DIPAOLA & ROSE DIPAOLA JT TEN | 1 SE PARK DR | | | | MASSAPEQUA PARK | NY | 11762-1143 | |
| JAMES DIRKES & JOANNE DIRKES JT TEN | 2310 WESTWIND COURT NW | | | | GRAND RAPIDS | MI | 49504-2392 | |
| JAMES DIXON | 12451 N DAVENPORT RD | | | | HALLSVILLE | MO | 65255-9615 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES DIXON & R KATHLEEN | DIXON JT TEN | 436 COLONIAL PARK DR | | | SPRINGFIELD | PA | 19064-3405 | |
| JAMES DOBROVOLSKY | 6846 CORAL GUM CT | | | | GARDEN GROVE | CA | 92845-2913 | |
| JAMES DOMKA | 3003 MARTIN | | | | WARREN | MI | 48092-2403 | |
| JAMES DONALD DAVISON | 1540 HUNTERS HOLLOW | | | | MONROE | GA | 30655 | |
| JAMES DONALD HAYLES | 1201 N PRAIRIE LANE | | | | RAYMORE | MO | 64083-9524 | |
| JAMES DONERSON JR | 1891 BEERSFORD PLACE | | | | E CLEVELAND | OH | 44112-3915 | |
| JAMES DONOVAN CUST MATTHEW | DONOVAN UNIF GIFT MIN ACT | MA | 55 CHANNING ST | | WOLLASTON | MA | 02170-2211 | |
| JAMES DORMAN RAYNES | 51 BROADWAY | | | | EAST LYNN | MA | 01904-1858 | |
| JAMES DORSEY | 25160 PRICE RD | | | | BEDFORD | OH | 44146-1939 | |
| JAMES DOUGLAS BALDWIN | 2204 LOCKLIN LANE | | | | WEST BLOOMFIELD | MI | 48324-3748 | |
| JAMES DOUGLAS SIZEMORE | 13133 SCOTCHTOWN RD | | | | BEAVERDAM | VA | 23015-1712 | |
| JAMES DOURAS | 1207 CANDLESTICK LANE | | | | ROCHESTER HILLS | MI | 48306-4211 | |
| JAMES DOZIER | 42 SECOND AVENUE | | | | BEREA | OH | 44017-1244 | |
| JAMES DOZIER & LAURA DOZIER JT TEN | 42 SECOND AVENUE | | | | BEREA | OH | 44017-1244 | |
| JAMES DREW BYELICK | 2 HAGGERSTON AISLE | | | | IRVINE | CA | 92612-5731 | |
| JAMES DUFFY | 26 TIMOTHY LEO CT | | | | FLEETWOOD | PA | 19522-8884 | |
| JAMES DUNCAN LIVINGSTON & | JUDITH A LIVINGSTON JT TEN | 3006 MILITARY ST | | | PORT HURON | MI | 48060-8130 | |
| JAMES DURHAM JR & | MARGARET J DURHAM JT TEN | 3934 MONSOLS DRIVE | | | FLORISSANT | MO | 63034-2444 | |
| JAMES DWIGHT CALLAHAN | 326 N 1050 E | | | | CHARLOTTESVILLE | IN | 46117 | |
| JAMES E ABBATE | 7936 PARK AVE | | | | SKOKIE | IL | 60077-2725 | |
| JAMES E ABNER | 2989 WESTERN STREET | | | | DETROIT | MI | 48209 | |
| JAMES E ALEXANDER | 9233 LAKEVIEW DRIVE | | | | FOLEY | AL | 36535-9372 | |
| JAMES E ALEXANDER | 2088 HERITAGE DRIVE | | | | SANDUSKY | OH | 44870-5157 | |
| JAMES E ALEXANDER & MARTHA C | ALEXANDER JT TEN | 9233 LAKEVIEW DRIVE | | | FOLEY | AL | 36535-9372 | |
| JAMES E ALLEN | 32786 SHAVER LAKE LANE | | | | FREMONT | CA | 94555-1084 | |
| JAMES E ALLISON | 9051 N RAIDER ROAD | | | | MIDDLETOWN | IN | 47356-9327 | |
| JAMES E ANDERSON | 5781 SOUTH TWO MILE ROAD | | | | BAY CITY | MI | 48706-3125 | |
| JAMES E ANDERSON | 32 REDER ROAD | | | | NORTHFIELD | CT | 06778-2106 | |
| JAMES E ANDERSON JR | 2706 S WINDSOR | | | | INDEPENDENCE | MO | 64052-3259 | |
| JAMES E ANNIS & JUDY A ANNIS JT TEN | 920 WESTON | | | | LANSING | MI | 48917-4174 | |
| JAMES E ANTONE | 784 SAW MILL ROAD | | | | TOWNSEND | DE | 19734-9280 | |
| JAMES E ARMISTEAD & | JACQUELINE ARMISTEAD JT TEN | 1170 THAMES | | | ROCHESTER | MI | 48307-5739 | |
| JAMES E ATCHISON | 3167 W HOME AVE | | | | FLINT | MI | 48504-1537 | |
| JAMES E ATKINSON & LORETTA L | ATKINSON JT TEN | 727 CHALFONTE AVE | | | PORTAGE | MI | 49024-5809 | |
| JAMES E ATTAWAY | ROUTE 2 BOX 349 | | | | LEESVILLE | SC | 29070-9435 | |
| JAMES E AUDINO | 34-41-72ND ST | | | | JACKSON HEIGHTS | NY | 11372 | |
| JAMES E AUGUST | 1414 W MYRTLE AVENUE | | | | FLINT | MI | 48504-2222 | |
| JAMES E AUKERMAN | 106 HORSESHOE DR | | | | LATROBE | PA | 15650-9063 | |
| JAMES E AUSTIN | 1810 YOUNGSTOWN-LKPT | | | | RANSOMVILLE | NY | 14131 | |
| JAMES E AUSTIN | 1315 NORTH BARLOW ROAD | | | | LINCOLN | MI | 48742-9771 | |
| JAMES E BAIRD | 125 HIETT LANE | | | | LONGVIEW | TX | 75605-9327 | |
| JAMES E BAIRD & DORIS L | BAIRD TEN COM | 125 HIETT LANE | | | LONGVIEW | TX | 75605-9327 | |
| JAMES E BAIRD & DORIS L | BAIRD JT TEN | 125 HIETT LANE | | | LONGVIEW | TX | 75605-9327 | |
| JAMES E BARLOW | 1603 HWY 126 | | | | BRISTOL | TN | 37620-7629 | |
| JAMES E BARRINGTON III | 7510 LOURDES | | | | CORPUS CHRISTI | TX | 78414 | |
| JAMES E BARTON | 13432 HIGHWAY 36 | | | | COVINGTON | GA | 30014-5661 | |
| JAMES E BARTON | 5311 CHURCH STREET | | | | MABLETON | GA | 30126-2109 | |
| JAMES E BASSETT | 37360 GILES RD | | | | GRAFTON | OH | 44044-9130 | |
| JAMES E BASTAIN II | 217 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2531 | |
| JAMES E BATES & | 2421 MAYFAIR ROAD | | | | DAYTON | OH | 45405-2857 | |
| JAMES E BATES & | PEARL BATES JT TEN | 2421 MAYFAIR ROAD | | | DAYTON | OH | 45405-2857 | |
| JAMES E BATOHA | 1765 MAUMEE DRIVE | | | | DEFIANCE | OH | 43512-2548 | |
| JAMES E BAUMGARTNER | 703 N HENRY ST | | | | CRESTLINE | OH | 44827-1036 | |
| JAMES E BEAKE & DARLA J | BEAKE JT TEN | 34925 NORTH CEMETERY ROAD | | | GURNEE | IL | 60031-2465 | |
| JAMES E BEALL & BARBARA J | BEAL TR U/A DTD 02/02/94 | JAMES E BEAL & BARBARA J | BEAL REVOCABLE LIVING TRUST | 3817 RESEDA COURT | WATERFORD | MI | 48329-2552 | |
| JAMES E BEALL | 9014 APPLE ORCHARD | | | | FENTON | MI | 48430 | |
| JAMES E BEALL & BARBARA J | BELL JT TEN | 3817 RESEDA COURT | | | WATERFORD | MI | 48329-2552 | |
| JAMES E BEEBE | 13005 PASEO PRESADA | | | | SARATOGA | CA | 95070-4124 | |
| JAMES E BEERS | 26888 YORK ROAD | | | | HUNTINGTON WOODS | MI | 48070-1317 | |
| JAMES E BENEDICT | 16516 EDWARD DOUB RD | | | | WILLIAMSPORT | MD | 21795-3104 | |
| JAMES E BENEDICT & | DIXIE J BENEDICT JT TEN | 16516 EDWARD DOUB RD | | | WILLIAMSPORT | MD | 21795-3104 | |
| JAMES E BENEDICT & DIXIE J | BENEDICT TEN ENT | 16516 EDWARD DOUB RD | | | WILLIAMSPORT | MD | 21795-3104 | |
| JAMES E BENNETT | 201 KEER AVENUE | | | | NEWARK | NJ | 07112-1709 | |
| JAMES E BERGER | 4341 SPRING ST 37 | | | | LA MESA | CA | 91941-6545 | |
| JAMES E BERKLEY | 5 TINA CIR | | | | SEARCY | AR | 72143-7215 | |
| JAMES E BETHKE | 4325 W 182ND ST 13 | | | | TORRANCE | CA | 90504-4537 | |
| JAMES E BIRD | 57 FIRGLADE DRIVE | | | | WARWICK | RI | 02886-2105 | |
| JAMES E BISHOP | 18375 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9676 | |
| JAMES E BISHOP SR | PO BOX 450182 | | | | LAREDO | TX | 78045 | |
| JAMES E BIVENS | 4832 E CACTUS WREN RD | | | | APACHE JUNCTION | AZ | 85219-7542 | |
| JAMES E BLACK | 970 FOREST LANE | | | | SHARPSVILLE | PA | 16150-1725 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES E BLACK | | 4796 E 250 ST | | | FRANKLIN | IN | 46131-8064 | |
| JAMES E BLACKBURN | | 12954 SPENCE RD | | | THREE RIVERS | MI | 49093-8402 | |
| JAMES E BLEAKLEY | | 10351 SW 20TH ST | | | DAVIE | FL | 33324 | |
| JAMES E BODRIE & SHIRLEY | R BODRIE JT TEN | 450 E ROSE | | | GARDEN CITY | MI | 48135-2645 | |
| JAMES E BOISSONNEAULT & | HAZEL A BOISSONNEAULT JT TEN | 5245 E MICHIGAN AVE | | | AUGRES | MI | 48703-9554 | |
| JAMES E BOISSONNEAULT TR | BOISSONNEAULT TRUST NO 1 | U/A DTD 06/14/02 | 5245 E MICHIGAN AVE | | AUGRES | MI | 48703-9554 | |
| JAMES E BONDY & KATHY M | BONDY JT TEN | 11366 MILSHIRE PLACE | | | GRAND BLANC | MI | 48439-1229 | |
| JAMES E BOOTHE | | 3071 WEST 112 ST | | | CLEVELAND | OH | 44111-1815 | |
| JAMES E BORGAN | | 3401 CHICKEN COOP HILLRD | | | LANCASTER | OH | 43130 | |
| JAMES E BORGER | | 922 S CEDAR | | | NEW LENOX | IL | 60451-2207 | |
| JAMES E BOYD JR | | 685 IMPERIAL DR | | | HANFORD | CA | 93230-7315 | |
| JAMES E BRADANINI | | 6609 GIBSON CYN ROAD | | | VACAVILLE | CA | 95688-9701 | |
| JAMES E BRANTLEY | | 117 SWEET BARLEY COURT | | | GRAYSON | GA | 30017 | |
| JAMES E BRENNAN | | 75 THE MEADOW | | | EAST AURORA | NY | 14052 | |
| JAMES E BRENNON CUST FOR | MICHAEL J BRENNON UNDER THE | TX UNIF GIFTS TO MINORS ACT | 2904 RAMBLEWOOD WAY | | PLANO | TX | 75023-3476 | |
| JAMES E BRIAN | | 258 STEVES SCENIC DR | | | HORTON | MI | 49246-9742 | |
| JAMES E BRICKNER | | 1576 N ELLSWORTH AVE | | | SALEM | OH | 44460-1125 | |
| JAMES E BRIDLEMAN | | 904 ST MARYS BLVD | | | CHARLOTTE | MI | 48813-2218 | |
| JAMES E BROGDON | | BOX 626 | | | BENNETTSVILLE | SC | 29512-0626 | |
| JAMES E BROTHERTON CUST | JAMES M BROTHERTON UNDER THE | TN UNIFORM GIFTS TO MINORS | ACT | 204 PATRICK HENRY CIRCLE | KINGSPORT | TN | 37663-3735 | |
| JAMES E BROWN | | 14019 CALLAHAM DR | | | HOUSTON | TX | 77049 | |
| JAMES E BROWN | | 252 BERESFORD | | | DETROIT | MI | 48203-3334 | |
| JAMES E BROWN & JASPER | SANDERS TEN COM | BOX 48008 | | | PHILADELPHIA | PA | 19144-8008 | |
| JAMES E BROWN AS CUST FOR | MARVIN K BROWN 2ND U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 985 RIVER BEND ROAD | | REDDING | CA | 96003-3712 | |
| JAMES E BROWN JR & | LORRAINE BARBARA BROWN TR | JAMES EDWARD BROWN JR LIVING | TRUST UA 10/26/94 | 2918 WEKIVA RD | TAVARES | FL | 32778-5148 | |
| JAMES E BROWN JR & | ESTHER E BROWN JT TEN | 115 RAMONA CIR | | | PALM HARBOR | FL | 34683-2616 | |
| JAMES E BRUCE | | RD 2 BOX 151 | | | MAHAFFEY | PA | 15757-9201 | |
| JAMES E BRYAN SR & | PAULINE H BRYAN JT TEN | 32865 POWELL ST | | | PARSONSBURG | MD | 21849-2580 | |
| JAMES E BUCK | | 61 EDGEVALE | | | DETROIT | MI | 48203-2209 | |
| JAMES E BUERSCHEN | | 3626 GREENBAY DR | | | DAYTON | OH | 45415-2017 | |
| JAMES E BUFORD | | 809 E REMINGTON | | | SAGINAW | MI | 48601-2656 | |
| JAMES E BULGARELLI | | BOX 183228 | | | SHELBY TWP | MI | 48318-3228 | |
| JAMES E BUNN | | BOX 225 | | | SENOIA | GA | 30276-0230 | |
| JAMES E BURCHICK | | 10530 IRISH RD | | | RIPLEY | NY | 14775-9749 | |
| JAMES E BURDESHAW & BARBARA J | BURDESHAW TRS U/A DTD 12/18/01 | THE BURDESHAW FAMILY REVOCABLE TRUST | 2020 VALPARAISO BLVD | | FT MYERS | FL | 53917 | |
| JAMES E BURDETTE | | 3313 ALICEMONT AVE | | | CINCINNATI | OH | 45209-1804 | |
| JAMES E BURKE | | | | | BOWMAN | ND | 58623 | |
| JAMES E BURNETT | | 179 OXFORD AVE | | | BUFFALO | NY | 14209-1213 | |
| JAMES E BURNICK | | 3015 ASHFORD GLEN DR | | | MATHEWS | NC | 28104 | |
| JAMES E BURNS | | 4091 N 300 E | | | MARION | IN | 46952-6815 | |
| JAMES E BUTLER | | 69 CAIN AVENUE | | | HAMILTON | OH | 45011-5762 | |
| JAMES E BUTLER SR | | 1219 VANDERVER AVENUE | | | WILMINGTON | DE | 19802-4516 | |
| JAMES E BYE | | 1759 EAST RED START ROAD | | | GREEN VALLEY | AZ | 85614 | |
| JAMES E BYRD | | 4199 MCMICHAEL AVE | | | SHREVEPORT | LA | 71119-7517 | |
| JAMES E CADE | | 700W | 9622 N COUNTY RD | | MIDDLETOWN | IN | 47356 | |
| JAMES E CADLE | | BOX 220 GLADE CRK ROAD | | | COOL RIDGE | WV | 25825-9700 | |
| JAMES E CALDWELL | | 9217 S WABASH AVE | | | CHICAGO | IL | 60619-7231 | |
| JAMES E CALLIS | | 119 PRIMROSE LANE | | | MOUNTAIN HOME | AR | 72653-5489 | |
| JAMES E CAMPBELL | | 37904 PALMA | | | NEW BOSTON | MI | 48164-9516 | |
| JAMES E CANNON | | 1028 TINDALAYA | | | LANSING | MI | 48917-4129 | |
| JAMES E CANTLEY | | 3493 N WASHBURN RD | | | DAVISON | MI | 48423-8148 | |
| JAMES E CAPUTO & ALICE E | CAPUTO TEN COM | 987 N EIGHTY EIGHT RD | | | RICES LANDING | PA | 15357-9606 | |
| JAMES E CAREY | | 1813 S PASADENA | | | YPSILANTI | MI | 48198-9212 | |
| JAMES E CAREY & | SHARON R CAREY JT TEN | 1813 S PASADENA | | | YPSILANTI | MI | 48198-9212 | |
| JAMES E CARLISLE | | 205 W DELASON | | | YOUNGSTOWN | OH | 44507-1029 | |
| JAMES E CARNE | | 118 S HILLS DRIVE | | | BARRINGTON | IL | 60010-1326 | |
| JAMES E CARPER TR | JAMES E CARPER REVOCABLE | LIVING TRUST U/A DTD 03/27/03 | 5319 HERMOSA AVE | | LOS ANGELES | CA | 90041-1228 | |
| JAMES E CARR & | PATRICIA L CARR JT TEN | 407 PRINCEWOOD AVE | | | DAYTON | OH | 45429-5615 | |
| JAMES E CARTER | | 900 SANDERFER ROAD | | | ATHENS | AL | 35611-4052 | |
| JAMES E CARY | | 18 WELLINGTON | | | CONROE | TX | 77304 | |
| JAMES E CASE | | 2165 S VAN BUREN ROAD | | | REESE | MI | 48757-9213 | |
| JAMES E CASH | | 1060 W SCOTTWOOD | | | FLINT | MI | 48507-3638 | |
| JAMES E CERRETANI JR | | 4333 MALLARDS LANDING | | | HIGHLAND FIELD | MI | 48357-2648 | |
| JAMES E CERRETANI JR & JAMES | M CERRETANI JT TEN | 4333 MALLARDS LANDING | | | HIGHLAND | MI | 48357-2648 | |
| JAMES E CHADDOCK | | 2 TALO CIRCLE | | | PORT ORANGE | FL | 32127-8305 | |
| JAMES E CHANEY | | BOX 122988 | 1455 2ND AVENUE | | SAN DIEGO | CA | 92112-2988 | |
| JAMES E CHISOM | | 19170 WASHBURN | | | DETROIT | MI | 48221-3218 | |
| JAMES E CHRENKO | | 7044 FAIRGROVE ST | | | SWARTZ CREEK | MI | 48473-9408 | |
| JAMES E CHRZANOWSKI | | 2205 TEGGERDINE | | | WHITE LAKE | MI | 48386-1757 | |
| JAMES E CIGAN & BARBARA J | CIGAN JT TEN | 116 SHIPPEN DRIVE | | | CORAOPOLIS | PA | 15108-2623 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES E CLACK | | 10766 CHILDRESS CT | | | FOREST PARK | OH | 45240-3913 | |
| JAMES E CLARKSON | | 1038 E 2ND AVE | | | MAYSVILLE | KY | 41056-1587 | |
| JAMES E CLUNE | | 72 LYNNE DR | | | WEST SPRINGFIELD | MA | 01089-1538 | |
| JAMES E CLUNE CUST BRIAN | JAMES CLUNE UNIF GIFT MIN | ACT MASS | 72 LYNNE DR | | WEST SPRINGFIELD | MA | 01089-1538 | |
| JAMES E COFFMAN | 3558 E LOWER SPRINGBOR | | | | WAYNESVILLE | OH | 45068-8791 | |
| JAMES E COLEMAN | 2880 DURST CLAGG RD | | | | WARREN | OH | 44481 | |
| JAMES E COLEMAN & CAROL A | COLEMAN JT TEN | 20072 CROWN REEF LANE | | | HUNTINGTON BEACH | CA | 92646-4514 | |
| JAMES E COLLINS | 2805 VANCE RD | | | | DAYTON | OH | 45418-2851 | |
| JAMES E COMBS | 2231 MARDELL DR | | | | DAYTON | OH | 45459-3633 | |
| JAMES E COMER | 4118 HICKORY COVE LANE | | | | MONETA | VA | 24121-6013 | |
| JAMES E COMER JR CUST | WILLIAM E COMER UNIF GIFT | MIN ACT VA | 1806 ARDEN RD | | ROANOKE | VA | 24015-2702 | |
| JAMES E COMER JR CUST MARY E | COMER UNIF GIFT MIN ACT VA | 3033 BANCROFT DR | | | ROANOKE | VA | 24014 | |
| JAMES E CONARTON | 10740 CHANDLER RD | | | | DEWITT | MI | 48820-9787 | |
| JAMES E CONNOR | 4501 MANORVIEW RD | | | | BALTIMORE | MD | 21229-2834 | |
| JAMES E CONOVER | 3265 W SOUTHWOOD DR | | | | FRANKLIN | WI | 53132-9150 | |
| JAMES E CONRAD | 1314 GREENWICH | | | | SAGINAW | MI | 48602-1646 | |
| JAMES E CONWAY & SANDRA | J CONWAY JT TEN | 10906 THIMBLEBERRY LANE | | | GREAT FALLS | VA | 22066-3102 | |
| JAMES E COOPER | 7238 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 | |
| JAMES E COOPER | 1924 SAND DR | | | | HURON | OH | 44839-1166 | |
| JAMES E CORBO | 9470 CAMELDRIVER COURT | | | | COLUMBIALE | MD | 21045-4323 | |
| JAMES E COTTON TR | JAMES E COTTON TRUST | UA 01/12/95 | 31350 DETROIT RD | | WESTLAKE | OH | 44145-1750 | |
| JAMES E COUCH | 236 LAKEPOINTE DR | | | | SOMERSET | KY | 42503-4794 | |
| JAMES E COUSINO | 2958 BALDWIN HWY | | | | ADRIAN | MI | 49221-3695 | |
| JAMES E COX | 8468 BENNETT LK RD | | | | FENTON | MI | 48430-0009 | |
| JAMES E CRAWFORD | 5990 EAGLE CREEK ROAD | | | | LEAVITTSBURG | OH | 44430-9767 | |
| JAMES E CRINKLEY JR | 1025 CONJURERS DR | | | | COLONIAL HEIGHTS | VA | 23834-2173 | |
| JAMES E CRUMPLER | 306 EAST 22ND STREET | | | | WILMINGTON | DE | 19802-4332 | |
| JAMES E CUFFE | 143 CLIFFORD COURT | | | | CANTON | GA | 30115 | |
| JAMES E CUMMINGS & ELIZABETH | JEAN CUMMINGS JT TEN | 5138 N. ST LOUIS AVE | | | CHICAGO | IL | 60625-5508 | |
| JAMES E CUNNINGHAM | 6620 BROOKLINE CT | | | | CUMMINGS | GA | 30040-7038 | |
| JAMES E CURLEW & CAROLYN M CURLEW TRS | CURLEW LIVING TRUST | U/A DTD 04/25/01 | 16905 FARMINGTON | | LIVONIA | MI | 48154 | |
| JAMES E CURTS | 1391 N CR 725W | | | | YORKTOWN | IN | 47396 | |
| JAMES E CYPRET | 8753 LAKEVIEW DRIVE | | | | CLARKSTON | MI | 48348-3421 | |
| JAMES E DALTON | 12624 ANTIOCH ROAD | | | | LEESBURG | OH | 45135-9451 | |
| JAMES E DALTON | 13113 WILTON | | | | CLEVELAND | OH | 44135-4915 | |
| JAMES E DANIEL II | 2959 TERRACE LN | | | | ASHLAND | KY | 41102-6739 | |
| JAMES E DANIELS | 260 ENGLEWOOD | | | | DETROIT | MI | 48202-1107 | |
| JAMES E DAPP | 466 BANBURY RD | | | | DAYTON | OH | 45459-1644 | |
| JAMES E DAUGHERTY | 17940 LULL ST | | | | RESEDA | CA | 91335-2150 | |
| JAMES E DAVIES | 286 HIGH POINT DR | | | | WADSWORTH | OH | 44281-2317 | |
| JAMES E DAVIS | ROUTE 1 | | | | LEXINGTON | MO | 64067-9801 | |
| JAMES E DAVIS & DIANE DAVIS JT TEN | 4459 HARRIS HILL RD | | | | WILIAMSVILLE | NY | 14221-6205 | |
| JAMES E DE MARCO | 29 MILTON AVE | | | | WOODBRIDGE | NJ | 07095-2622 | |
| JAMES E DEAN TRUSTEE U/D/T | DTD 05/31/91 JAMES E DEAN | TRUST | 2 MCKENNEY POINT RD | | CAPE ELIZABETH | ME | 4107 | |
| JAMES E DEEL | 41435 KEVIN DR | | | | CLINTON TWNSHP | MI | 48038-1984 | |
| JAMES E DELANEY & MARY | ANNE DELANEY JT TEN | 3649 HOOVER LANE | | | JACKSONVILLE | FL | 32277-2509 | |
| JAMES E DEMPSEY JR AS CUST | FOR JAMES E DEMPSEY 3RD | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 38 CREEMER ROAD | ARMONK | NY | 10504-2402 | |
| JAMES E DENHAM | 11308 E 53RD ST | | | | RAYTOWN | MO | 64133-2404 | |
| JAMES E DESCHLER | 311 N 3RD ST | | | | TIPP CITY | OH | 45371-1919 | |
| JAMES E DEZOMITS | 9765 ROSE | | | | TAYLOR | MI | 48180-3032 | |
| JAMES E DEZOMITS & | LINDA I DEZOMITS JT TEN | 9765 ROSE | | | TAYLOR | MI | 48180-3032 | |
| JAMES E DIBBLE | 845 LEDYARD | | | | PONTIAC | MI | 48328 | |
| JAMES E DICK | 9646 UNION CEMETRY RD | | | | LOVELAND | OH | 45140-9540 | |
| JAMES E DIERKS | 417 WESTMINSTER ROAD | | | | ROCHESTER | NY | 14607-3231 | |
| JAMES E DILLEY | 557 WEST STREET | | | | PORTLAND | MI | 48875-1055 | |
| JAMES E DIXON | 4146 E OUTER DR | | | | DETROIT | MI | 48234-3019 | |
| JAMES E DOCHERTY & | SCOTT S DOCHERTY JT TEN | 167 BEAVER SHORES DR | | | LACHINE | MI | 49753 | |
| JAMES E DOLBY JR | 4402 PELHAM | | | | DEARBORN HGTS | MI | 48125-3123 | |
| JAMES E DOLL & | LEE A DOLL JT TEN | 11903 E RATHBUN RD | | | BIRCH RUN | MI | 48415-9720 | |
| JAMES E DONAHUE TRUSTEE U/A | DTD 08/18/93 THE JAMES E | DONAHUE FAMILY TRUST | 9813 FAIRWAY CIRCLE | | LEESBURG | FL | 34788-3634 | |
| JAMES E DOTY & MERCIEL S | DOTY JT TEN | 800 S 15TH ST APT 1730 | | | SEBRING | OH | 44672-2069 | |
| JAMES E DOUBLE | 3964 WESTLAKE DR | | | | CORTLAND | OH | 44410-9314 | |
| JAMES E DOW | R F D 3 | | | | MALONE | NY | 12953 | |
| JAMES E DREVES & KATHARINE A | DREVES JT TEN | 5 FIELD PLACE | | | PORT CHESTER | NY | 10573-2341 | |
| JAMES E DUNCAN | 97 LARRISON ROAD | | | | JACOBSTOWN | NJ | 08562-2209 | |
| JAMES E DURNELL | 4734 TOLEDO | | | | DETROIT | MI | 48209-1373 | |
| JAMES E EALY | 1047 W 133RD ST | | | | GARDENA | CA | 90247-1818 | |
| JAMES E EARLS | 358 OGDEN AVE | | | | JERSEY CITY | NJ | 07307-1115 | |
| JAMES E EARNS | 1488 E MC LEAN | | | | BURTON | MI | 48529-1614 | |
| JAMES E ELLER | 7592 LIGHTHOUSE CT | | | | MENTOR | OH | 44060-3662 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES E ENGEL | 1611 FAIRVIEW | | | | HOUSTON | TX | 77006-1709 | |
| JAMES E EPPS | 2150 SANDGATE CIR | | | | ATLANTA | GA | 30349-4344 | |
| JAMES E EPPS | BOX 796 | | | | MARICAO | | 00606-0796 | PR |
| JAMES E ERNEST | 323 POINSETTA | | | | TOLEDO | OH | 43612-2561 | |
| JAMES E ERSKINE | 7759 EAST O P AVE | | | | SCOTTS | MI | 49088 | |
| JAMES E EVANS | 2457 BREWER RD | | | | CROSSVILLE | TN | 38555-1996 | |
| JAMES E EVANS | 952 240TH ST | | | | FORT SCOTT | KS | 66701-1674 | |
| JAMES E EVANS & DARLENE L | EVANS JT TEN | 37089 W 351ST ST | | | OSAWATOMIE | KS | 66064-4206 | |
| JAMES E F BOWEN | 18689 MIDDLETOWN RD | | | | PARKTON | MD | 21120-9091 | |
| JAMES E FARAGO & | JOAN FARAGO JT TEN | 115 N ADAMS ST | | | SAGINAW | MI | 48604-1201 | |
| JAMES E FARAGO & | JOAN FARAGO JT TEN | 115 N ADAMS ST | | | SAGINAW | MI | 48604-1201 | |
| JAMES E FARMER | 6376 ASPEN RIDGE BLVD | | | | WEST BLOOMFIELD | MI | 48322-4435 | |
| JAMES E FARRELL | BOX 343 | 112 SPRING ST | | | FRANKLIN GROVE | IL | 61031-0343 | |
| JAMES E FARRELL | C/O ELEANOR D BARRETT, GDN | 236 PARKVIEW AVENUE | | | LOWELL | MA | 01852-3813 | |
| JAMES E FARRELL JR | BOX 224 | | | | BRISTOLVILLE | OH | 44402-0224 | |
| JAMES E FARRIS | 12480 AL HY 33 | | | | MOULTOU | AL | 35650 | |
| JAMES E FENNO | 4825 W MAPLE LEAF CIRCLE | | | | GREENFIELD | WI | 53220-2784 | |
| JAMES E FERGUSON & BETTY E | FERGUSON JT TEN | 2106 FORD CT | | | ROCHESTER | IN | 46975-9767 | |
| JAMES E FIELDS | 145 SOUTH LAKE DR | | | | CENTERVILLE | OH | 45459-4810 | |
| JAMES E FINCH | 2557 BAYWOOD ST | | | | DAYTON | OH | 45406-1410 | |
| JAMES E FINCHER | A-4026 65TH ST | | | | HOLLAND | MI | 49422 | |
| JAMES E FITTRO | 4916 WELBORN LANE | | | | KANSAS CITY | KS | 66104-2351 | |
| JAMES E FLANAGAN | 7583 COUNTY ROAD 25 | | | | DOUBLE SPRINGS | AL | 35553-4325 | |
| JAMES E FORD | 20444 AUDREY | | | | DETROIT | MI | 48235-1630 | |
| JAMES E FOSTER | 8006 EL DORADO DR | | | | AUSTIN | TX | 78737-1343 | |
| JAMES E FOX | 8265 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9342 | |
| JAMES E FOX | 15805 GREENLANE | | | | LIVONIA | MI | 48154-3458 | |
| JAMES E FOX & KARLA P | FOX JT TEN | 184 COLD SPRING ROAD | | | AVON | CT | 06001-4055 | |
| JAMES E FREEMAN JR CUST LEE | C FREEMAN UNIF GIFT MIN ACT | MICH | 1001 JACKSON STREET | | ANDERSON | IN | 46016-1432 | |
| JAMES E FRIEDL & STEPHANIE A | FRIEDL JT TEN | 7935 RANCH ESTATES ROAD | | | CLARKSTON | MI | 48348-4026 | |
| JAMES E FRIESEN | 5976 MEADOWOOD COURT | | | | CHINO HILLS | CA | 91709-3256 | |
| JAMES E FRIESZ | 3280 ST GEORGE AVE | | | | NIAGARA FALLS | ONTARIO | L2J 2P6 | CANADA |
| JAMES E FRITZ | SPORE RD | | | | DELMAR | NY | 12054 | |
| JAMES E FROCK & | JUDITH E FROCK TEN ENT | 1730 CAMARGO DR | | | WESTMINSTER | MD | 21158-3900 | |
| JAMES E FRY | 79 LISTON DRIVE | | | | BUFFALO | NY | 14223-1336 | |
| JAMES E FULTS | 6016 STATE ROUTE 97 | | | | PLEASANT PLAINS | IL | 62677-3999 | |
| JAMES E FURLONG | 6141 WEST RED SKY CIRCLE | | | | TUCSON | AZ | 85713-4381 | |
| JAMES E FURLONG & JOANN M | FURLONG JT TEN | 6141 WEST RED SKY CIRCLE | | | TUCSON | AZ | 85713-4381 | |
| JAMES E FURNACE | 12801 WIEDNER ST | | | | PACOIMA | CA | 91331-1140 | |
| JAMES E GADD | COUNTY LINE RD RT 2 | | | | CRESTLINE | OH | 44827 | |
| JAMES E GARNER | 101 W PINE | P O BOX 122 | | | ORRICK | MO | 64077-0122 | |
| JAMES E GARRISON | 22644 E MARTIN LAKE DR | | | | STACY | MN | 55079-9376 | |
| JAMES E GEBBIE | 1521 DELMONT DR | | | | RALEIGH | NC | 27606-2609 | |
| JAMES E GENWRIGHT | APT D-105 | 1211 BELL RD | | | ANTIOCH | TN | 37013-3774 | |
| JAMES E GEORGE | 1552 INDIANA AVE | | | | FLINT | MI | 48506-3520 | |
| JAMES E GETTINGER | 10721 HORTON | | | | OVERLAND PARK | KS | 66211-1145 | |
| JAMES E GIBSON | 1508 HOMESTEAD RD | | | | ROCKY MOUNT | NC | 27804-9323 | |
| JAMES E GILES | 1722 WEAVER DR | | | | EIGHT MILE | AL | 36613 | |
| JAMES E GIRTZ | 6358 WOODLAND AVE | | | | RAVENNA | OH | 44266-1558 | |
| JAMES E GLAZIER | 2427 SUNNINGLOW ST | | | | POT CHARLOTTE | FL | 33948-3421 | |
| JAMES E GOBER | 115 SHADBURN FAIRY RD | | | | BUFORD | GA | 30518-2537 | |
| JAMES E GOBER & ELIZABETH M | GOBER JT TEN | 115 SHADBURN FERRY RD | | | BUFORD | GA | 30518-2537 | |
| JAMES E GRAHAM & ELSIE F | GRAHAM JT TEN | 20 MELROSE DR | | | MARRERO | LA | 70072-5075 | |
| JAMES E GRANNEMAN | 5213 DELTA DR | | | | INDIANAPOLIS | IN | 46241-5816 | |
| JAMES E GRANT | 820 FIGGS STORE RD | | | | SHELBYVILLE | KY | 40065-8204 | |
| JAMES E GRANT | 1721 RALEIGH AVE APT 4 | | | | LAPEER | MI | 48446-4167 | |
| JAMES E GRAVENS | 6622 US 31 NORTH | | | | WHITELAND | IN | 46184-9721 | |
| JAMES E GRAY JR & GEORGE W | GRAY TR U/W JAMES EDWIN | GRAY | 4503 CARY ST RD | | RICHMOND | VA | 23221-2522 | |
| JAMES E GREEN | 631 TRAVELERS REST RD | | | | SAMSON | AL | 36477-9730 | |
| JAMES E GREER | P O BOX 563 | | | | OTTO | NC | 28763 | |
| JAMES E GREGORY | 4912 NEWBYS BRIDGE RD | | | | CHESTERFIELD | VA | 23832-7525 | |
| JAMES E GREGORY & CHRISSIE S | GREGORY JT TEN | 544 ASBURY NEELY WAY | | | ROEBUCK | SC | 29376-3354 | |
| JAMES E GRIEVES | 6128 S EMERSON RD | | | | BELOIT | WI | 53511-9425 | |
| JAMES E GRIFFIN | 6468 WOLF CREEK RD | | | | TROTWOOD | OH | 45426-2932 | |
| JAMES E GRIFFIN | 10 POTOMAC DRIVE | | | | FAIRVIEW HEIGHTS | IL | 62208-1816 | |
| JAMES E GROENEVELD | 8120 WINDING DR | | | | BYRON CENTER | MI | 49315-8946 | |
| JAMES E GROHOSKI JR | 3054 N SEYMOUR RD | | | | FLUSHING | MI | 48433-2615 | |
| JAMES E GROSS & FRANCES J | GROSS JT TEN | 1758 SHADY BROOK LANE | | | COLUMBUS | OH | 43228-9181 | |
| JAMES E GUARNERA | 9625 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-2211 | |
| JAMES E GUGELER AS CUSTODIAN | FOR RYAN J GUGELER U/THE | FLORIDA GIFTS TO MINORS ACT | 2220 VINCE ROAD | | NICHOLASVILLE | KY | 40356-8812 | |
| JAMES E H MERWARTH | 12 MULBERRY AVE | | | | GARDEN CITY | NY | 11530-3028 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES E HAAB & | HILDA C HAAB JT TEN | 4329 KENMONT PL | | | COLUMBUS | OH | 43220-4056 | |
| JAMES E HAFT | 2832 COUNTRYLAKE DRIVE | | | | CINCINNATI | OH | 45233-1735 | |
| JAMES E HAGGERTY | 9413 E 700 S | | | | WABASH | IN | 46992 | |
| JAMES E HALFORD | 5148 WOODHAVEN DR | | | | FLINT | MI | 48504-1282 | |
| JAMES E HALL | 2700 STATION ST | | | | ROCK CREEK | OH | 44084-9659 | |
| JAMES E HALL | 1643 FERNDALE AVE SW | | | | WARREN | MI | 44485-3950 | |
| JAMES E HAMILTON | 28206 BESMORE DRIVE | | | | WARREN | MI | 48093-2696 | |
| JAMES E HANSELMAN | 1490 CEDAR BEND | | | | ANN ARBOR | MI | 48105-2305 | |
| JAMES E HANSEN | 7110 W HARRISON RD | | | | ALMA | MI | 48801-9538 | |
| JAMES E HANSON | 317 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1216 | |
| JAMES E HARDIMAN | 198 HIGH ST | | | | PERTH AMBOY | NJ | 08861-4711 | |
| JAMES E HARDWICK | 162 GOLDSMITH AVENUE | | | | NEWARK | NJ | 07112-2001 | |
| JAMES E HARDY | 2085 E HURON BOX 351 | | | | AUGRES | MI | 48703-9513 | |
| JAMES E HARPER & EDITH H | HARPER JT TEN | 6802 ROSEWOOD ST | | | ANNANDALE | VA | 22003-1963 | |
| JAMES E HARRIS | 6034 N LAKESHORE DRIVE | | | | MACY | IN | 46951-8544 | |
| JAMES E HARRIS | 1600 ANTIETAM AVE APT 406 | | | | DETROIT | MI | 48207-2764 | |
| JAMES E HARRIS | 2996 W 12TH ST 2 | | | | CLEVELAND | OH | 44113-5214 | |
| JAMES E HARRIS | 4308 RICHARDSON AVE | | | | BRONX | NY | 10466-1404 | |
| JAMES E HARRIS | 17300 INDIANA ST | | | | DETROIT | MI | 48221-2403 | |
| JAMES E HARRISON | 909 MAIN ST | | | | FENTON | MI | 48430-2175 | |
| JAMES E HARROD | 6700 ATKINS RD | | | | FLOYD KNOBS | IN | 47119-8902 | |
| JAMES E HARROLD | 9385 BALDWIN ROAD | | | | KIRTLAND HILLS | OH | 44060-8055 | |
| JAMES E HASSINGER | 2021 S CARROLLTON AVE | | | | NEW ORLEANS | LA | 70118-2948 | |
| JAMES E HASSINGER III | 2021 SOUTH CARROLLTON AVE | | | | NEW ORLEANS | LA | 70118-2948 | |
| JAMES E HATTON | 210 W MAPLE AVE | | | | EL SEGUNDO | CA | 90245-2205 | |
| JAMES E HAZARD | 212 KENDAL DR | | | | KENNETT SQUARE | PA | 19348 | |
| JAMES E HAZEL | 8256 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9479 | |
| JAMES E HAZEL | 922 PRINCETON | | | | BERKLEY | MI | 48072-3031 | |
| JAMES E HAZER | 8044 AIRPORT RD | | | | BERKELY | MO | 63134-1906 | |
| JAMES E HEATH | W 5435 COUNTY ROAD ES | | | | ELKHORN | WI | 53121 | |
| JAMES E HEIL & | DENISE P HEIL JT TEN | 4018 SWARTHMORE RD | | | DURHAM | NC | 27707-5368 | |
| JAMES E HELDENBRAND | 38603 SUMMERS | | | | LIVONIA | MI | 48154-4924 | |
| JAMES E HENDERSON | 19 HOOVER LANE | | | | ENFIELD | CT | 06082-5313 | |
| JAMES E HENDRICKS | 515 BIG ELK CHAPEL ROAD | | | | ELKTON | MD | 21921-2502 | |
| JAMES E HENNESSEE | PO BOX 5945 | | | | SPRING HILL | FL | 34611 | |
| JAMES E HEREK & ROSELLA M | HEREK JT TEN | 802 S MADISON | | | BAY CITY | MI | 48708-7259 | |
| JAMES E HERRIMAN & KATYLU H | HERRIMAN JT TEN | 4011 GREENMONT DR S E | | | WARREN | OH | 44484-2613 | |
| JAMES E HETZNER | 3590 CALUMET | | | | SAGINAW | MI | 48603-2516 | |
| JAMES E HETZNER & CAROL A | HETZNER JT TEN | 3590 CALUMET | | | SAGINAW | MI | 48603-2516 | |
| JAMES E HEWLETT | 1353 MARIGA ST | | | | NOVI | MI | 48374-1108 | |
| JAMES E HIGGINS | 906 RAYBERTA DR | | | | VANDALIA | OH | 45377-2629 | |
| JAMES E HIGHT | 2690 YAAK RIVER ROAD | | | | TROY | MT | 59935 | |
| JAMES E HILL | 15556 JOAN | | | | SOUTHGATE | MI | 48195-2908 | |
| JAMES E HIRSCH | P.O.BOX 612 | | | | MONTPELIER | VT | 05601 | |
| JAMES E HITCHCOCK | 650 W 1ST ST | | | | DEFIANCE | OH | 43512-2167 | |
| JAMES E HODINKA | 5178 SHOREVIEW CIRCLE | | | | CANTON | OH | 44708-5050 | |
| JAMES E HODNETT | 807 JOECK DR | | | | WEST CHESTER | PA | 19382-5244 | |
| JAMES E HOFFMEYER | 20440 MACEL | | | | ROSEVILLE | MI | 48066-1134 | |
| JAMES E HOLBROOK | 2044 HUNTINGTON | | | | FLINT | MI | 48507-3517 | |
| JAMES E HOLBROOK | 2254 28 MILE RD | | | | RAY | MI | 48096 | |
| JAMES E HOLCOMB | 175 EARLY SUNDOWN CAMP RD | | | | CLARKESVILLE | GA | 30523-2115 | |
| JAMES E HOLIDAY | 652 SPENCER CIR | | | | NEWPORT NEWS | VA | 23605-2930 | |
| JAMES E HOLIFIELD | BOX 653 | | | | JOHNSTOWN | PA | 15907-0653 | |
| JAMES E HOLLEY CUST | CHERI A HOLLEY | UNIF GIFT MIN ACT OH | 2377 RUSTIC RD 7 | | DAYTON | OH | 45406-2144 | |
| JAMES E HOLMES | 1749 ROOSEVELT | | | | NILES | OH | 44446-4109 | |
| JAMES E HOLMES & YANCEY R | HOLMES JT TEN | 505 N 1ST STREET | | | MURRAY | KY | 42071-2163 | |
| JAMES E HOMOLA | 110 SYLVIA DRIVE | | | | CORUNNA | MI | 48817-1157 | |
| JAMES E HOOPER | 309 BANK HILL ROAD | | | | WRIGHTSVILLE | PA | 17368-9118 | |
| JAMES E HOPPENJANS | 10509 KILLARNEY DR | | | | UNION | KY | 41091-9298 | |
| JAMES E HOPPER JR & ANGELA D | HOPPER JT TEN | BOX 439 | | | CROMPOND | NY | 10517-0439 | |
| JAMES E HOSTETLER | 7326 STATE ROUTE 19 UNIT 2407 | | | | MOUNT GILEAD | OH | 43338-9332 | |
| JAMES E HOUGHTON & | MARGARET T HOUGHTON JT TEN | 2811 LOCUST LANE | | | SOUTH BEND | IN | 46615-2701 | |
| JAMES E HOULIHAN & NORAH E | HOULIHAN JT TEN | ATTN NORAH E HOULIHAN | 2420 MARLOW DR | | WARREN | MI | 48092-5411 | |
| JAMES E HOWARD | 594 ENTERPRISE RD | | | | W ALEXANDRIA | OH | 45381-9506 | |
| JAMES E HOWARD | PO BOX 83 | | | | GOODRICH | MI | 48438-0083 | |
| JAMES E HOWARD | 2201 TAYLORTOWN RD | | | | SHELBY | OH | 44875-8844 | |
| JAMES E HOWELL | 217 BAYWOOD DR | | | | NICHOLASVILLE | KY | 40356-9710 | |
| JAMES E HOWLAND TR | JAMES E HOWLAND TRUST | UA 01/13/00 | 312 LK GEORGE | | ATTICA | MI | 48412 | |
| JAMES E HUBBERT | 4569 KYLE FORD HWY | | | | SNEEDVILLE | TN | 37869 | |
| JAMES E HULS | 10235 W PASADENA DR | | | | CASA GRANDE | AZ | 85222-7085 | |
| JAMES E HUMPHREY | 714 COUNTRY CLUB LANE | | | | FLINT | MI | 48507-1825 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES E HURST | | 3124 HERMAR COURT | | | ALTADENA | CA | 91001-4331 | |
| JAMES E HUTCHINSON | | 1807 COTTONWOOD DR | | | PRINCETON | IN | 47670-3327 | |
| JAMES E HYNES TR | JAMES E HYNES LIVING TRUST | UA 09/27/94 | 48712 MEADOW DR | | PLYMOUTH | MI | 48170-3260 | |
| JAMES E ILONCAIE | | 4045 W M 72 | BOX 342 | | LUZERNE | MI | 48636-0342 | |
| JAMES E IRWIN | | 3220 HATHERLY ST | | | FLINT | MI | 48504-4315 | |
| JAMES E IRWIN & KATHLEEN A | IRWIN TR U/A DTD 5/28/92 | IRWIN LIVING TRUST | 3200 OXFORD ST | | KOKOMO | IN | 46902-1500 | |
| JAMES E JACKSON | | 2090 RIDDLEBARGER ROAD | | | PORTSMOUTH | OH | 45662-8978 | |
| JAMES E JACKSON JR | | 5937 WANYNE AVE APT 2 | | | PHILADELPHIA | PA | 19144-3334 | |
| JAMES E JACOBS & CAROLYN B | JACOBS JT TEN | 340 GOODE RD | | | CONYERS | GA | 30094-3221 | |
| JAMES E JANTSON | | 988 CENTER STREET E | | | WARREN | OH | 44481-9306 | |
| JAMES E JARDINE | | 927 LAKEVIEW DR | | | SHARPS CHAPEL | TN | 37866-1790 | |
| JAMES E JELLISON & MARJORIE | A JELLISON JT TEN | 15161 FORD RD APT 607 | | | DEARBORN | MI | 48126-4653 | |
| JAMES E JOBE | | 608 CANE CREEK RD | | | LAKE CITY | TN | 37769-5523 | |
| JAMES E JOHNSON | | 4491 OGDEN HWY | | | ADRIAN | MI | 49221-9642 | |
| JAMES E JOHNSON | | 3740 WILLOW VIEW DRIVE | | | KINGSPORT | TN | 37660-7901 | |
| JAMES E JOHNSON | | 5200 SOUTHVIEW DR | | | FAIRFIELD | OH | 45014-2752 | |
| JAMES E JOHNSON & | WINIFRED L JOHNSON JT TEN | 216 ABILENE LANE | | | VERNON HILLS | IL | 60061-2001 | |
| JAMES E JONES | | PO BOX 14 | | | NEWTONSVILLE | OH | 45158 | |
| JAMES E JONES & ADA SUE | JONES JT TEN | PO BOX 14 | | | NEWTONSVILLE | OH | 45158 | |
| JAMES E JONES & LORENE | BURTON JONES JT TEN | 1527 N 85 TERRACE | | | KANSAS CITY | KS | 66112-1761 | |
| JAMES E JORDAN | | 2726 SOUTHBROOK RD | | | BALTO | MD | 21222-2236 | |
| JAMES E JURACH | | 711 WALNUT ST | | | LAKE JACKSON | TX | 77566 | |
| JAMES E KAFFENBERGER | | 6090 BRISTOL RD | | | BURTON | MI | 48519-1737 | |
| JAMES E KAISER | | 1 SEAL HARBOR RD # 716 | | | WINTER | MA | 02152 | |
| JAMES E KAUPPILA | | 2348 COVINGTON DR | | | MYRTLE BEACH | SC | 29579 | |
| JAMES E KAVANAUGH CUST FOR | JAMES SOL KAVANAUGH UNDER | NEW YORK UNIF GIFTS TO | MINORS ACT | 57 GLEN KEITH ROAD | GLEN COVE | NY | 11542-3514 | |
| JAMES E KAY | | 116 KAY RD | | | GRIFFIN | GA | 30223-9201 | |
| JAMES E KEATING | | 2080 OAK DRIVE | | | ARNOLD | MO | 63010-2422 | |
| JAMES E KEATING & MARYANN | KEATING JT TEN | 2080 OAK DRIVE | | | ARNOLD | MO | 63010-2422 | |
| JAMES E KEELAN & | MARY K KEELAN JT TEN | 2405 E MINER | | | ARLINGTON HTS | IL | 60004-6625 | |
| JAMES E KEENAN | | 51 POPLAR WAY | | | ROCHESTER | NY | 14618-3907 | |
| JAMES E KELLEY | | 4625 N WASHINGTON RD | | | FORT WAYNE | IN | 46804-1831 | |
| JAMES E KELLY | | PO BOX 36626 | | | CINCINNATI | OH | 45236 | |
| JAMES E KELLY | | 1015 40TH AVENUE | | | VERO BEACH | FL | 32960-4069 | |
| JAMES E KELSEY & | JUDITH M KELSEY JT TEN | 7461 WEYER RD | | | IMLAY CITY | MI | 48444-9492 | |
| JAMES E KENNEDY | | 4932 BREHOB RD | | | INDIANAPOLIS | IN | 46217-3502 | |
| JAMES E KENNEDY | | 28645 HERNDONWOOD DR | | | FARMINGTON HILLS | MI | 48334-5234 | |
| JAMES E KENNEDY | | 1611 ASHFORD LN | | | MIDDLOTHIAN | TX | 76065-6353 | |
| JAMES E KENNEL | | 1660 APPLE ORCHARD LN | | | WALLED LAKE | MI | 48390-1805 | |
| JAMES E KETTEMAN | | 401 SE 16TH ST | | | OAK GROVE | MO | 64075-9350 | |
| JAMES E KING | | 327 PIPER | | | DETROIT | MI | 48215-3037 | |
| JAMES E KING & | MARY F KING JT TEN | 218 N BRANCH RD | | | BEDFORD | VA | 24523-1240 | |
| JAMES E KING & JOANN KING JT TEN | BOX 244 | | | | TIPTON | IA | 52772-0244 | |
| JAMES E KING & PATRICIA | J KING JT TEN | 24 CEDAR PL | | | GARDEN CITY | NY | 11530-5927 | |
| JAMES E KINZIE | | 1306 W CHAPEL PIKE | | | MARION | IN | 46952-1839 | |
| JAMES E KITSON | | 2550 DUPORTAIL ST APT F-233 | | | RICHLAND | WA | 99352-4074 | |
| JAMES E KNEUBUEHL | | 128 E THIRD ST | | | DOVER | OH | 44622-2922 | |
| JAMES E KNUCKLES | | 1085 E YALE | | | FLINT | MI | 48505-1516 | |
| JAMES E KOELLING | | 9019 NE 157 ST | | | SMITHVILLE | MO | 64089-8108 | |
| JAMES E KOESTER | | 7152 COMBS DRIVE | | | HAMBURG | NY | 14075-6702 | |
| JAMES E KOLIBOB | | 5652 SIGMON WAY | | | FAIRFIELD | OH | 45014-3945 | |
| JAMES E KRAUS | | 501 HARBAUGH DR | HUYCK | | COLDWATER | MI | 49036 | |
| JAMES E KRINER | | 608 ELLERDALE RD | | | CHESTERFIELD | IN | 46017-1426 | |
| JAMES E KRISTY & EDITH R | KRISTY JT TEN | 5482 BURLINGAME AVE | | | BUENA PARK | CA | 90621-1524 | |
| JAMES E KUBASINSKI | | 5119 BERWYCK | | | TROY | MI | 48098-3207 | |
| JAMES E KUHTER & CONSTANCE J | KUHTER JT TEN | 26755 RABIDA CIR | | | MISSION VIEJO | CA | 92691-3407 | |
| JAMES E LABELLE | | 5825 KINYON DR | | | BRIGHTON | MI | 48116-9578 | |
| JAMES E LAMMON | | 216 WOLCOTT AVE | | | ROCHESTER | NY | 14606-3921 | |
| JAMES E LANGERFELD | | 2514 SIMMS BLVD | | | TAMPA | FL | 33609-5313 | |
| JAMES E LANGWELL & SHIRLEY J | LANGWELL TR U/A DTD 04/29/92 | THE JAMES E LANGWELL & SHIRLEY J | LANGWELL JOINT REV LIV TR | 647 BLUFF'S VIEW COURT | EUREKA | MO | 63025 | |
| JAMES E LATHAM & | JUANITA R LATHAM JT TEN | 1750 PEARCE CIR | | | SALEM | OH | 44460-1853 | |
| JAMES E LAWRENCE | | 208 SOUTH MECHANIC | | | BUTLER | MO | 64730-2272 | |
| JAMES E LAY | | 378 DAVID LN | | | MASON | OH | 45040-2115 | |
| JAMES E LEE | | 401 HOLLIDAY RD | | | WASHINGTON | GA | 30673-4548 | |
| JAMES E LEGGETT | | 15095 GREENFIELD DRIVE | | | DETROIT | MI | 48227-2314 | |
| JAMES E LEITZEN | | 124 SHOAL CREEK CIRCLE | | | DAYTONA BEACH | FL | 32114-1142 | |
| JAMES E LENOIR | | 3210 FLEMING RD | | | FLINT | MI | 48504-2510 | |
| JAMES E LENOIR & WILLIE M | LENOIR JT TEN | 905 E NINTH ST | | | FLINT | MI | 48503-2731 | |
| JAMES E LEVANWAY | | 624 ESSEX DRIVE WEST | | | LAS VEGAS | NV | 89107-4116 | |
| JAMES E LEWIS | | 6325 S W 28TH ST | | | MIAMI | FL | 33155-3020 | |
| JAMES E LEWIS | | 71 N MIDLAND ST | | | PONTIAC | MI | 48342 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES E LEWIS | 23 RUSSELL CT | | | | COPIAGUE | NY | 11726-1030 | |
| JAMES E LEYSEN | 380 BROKEN LANCE PLACE | | | | ALPHARETTA | GA | 30022-5718 | |
| JAMES E LILLY | 13520 TERMINAL ST | | | | CLEVELAND | OH | 44135-1651 | |
| JAMES E LINDSEY | BOX 277 | | | | COVINGTON | TX | 76636-0277 | |
| JAMES E LINGLEY | 135 CHESTNUT ST | | | | NASHUA | NH | 03060-6426 | |
| JAMES E LINK | 6065 SPRINGBURN DRIVE | | | | DUBLIN | OH | 43017-8734 | |
| JAMES E LIPP | 604 DORN DRIVE | | | | SANDUSKY | OH | 44870-1609 | |
| JAMES E LITTLE | 2503 LA RUE-MARSEILLES RD | | | | LA RUE | OH | 43332-9245 | |
| JAMES E LOTT | BOX 367 | | | | FINLEY | TN | 38030-0367 | |
| JAMES E LOTZ | 432 CRESTWOOD DR | | | | SUMMERVILLE | SC | 29483-4435 | |
| JAMES E LUKAS | 14106 BURNHAM AVE | | | | BURNHAM | IL | 60633-1606 | |
| JAMES E LUKER | 13026 AL HWY 157 | | | | VINEMONT | AL | 35179-6516 | |
| JAMES E LUNDY & DELLA E | LUNDY JT TEN | 2466 CROSSRIDGE RD | | | ORANGE CITY | FL | 32763-8513 | |
| JAMES E LUTJEN JR | 1064 NW 201 | | | | CLINTON | MO | 64735-9772 | |
| JAMES E MAHONEY | 4639 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9485 | |
| JAMES E MAHONEY | 78-005 CORONADOS CIRCLE | | | | LA QUINTA | CA | 92253 | |
| JAMES E MAJCHRZAK | 1 SIMMONS RD | | | | PERRY | NY | 14530-9535 | |
| JAMES E MANOLIDES | 257 LAKEVIEW LOOP NE | | | | OCEAN SHORES | WA | 98569-9371 | |
| JAMES E MARION | BOX 345 | | | | HENRIETTA | NY | 14467-0345 | |
| JAMES E MARSHALL | 1327 LONG ST | | | | DIXON | IL | 61021-1845 | |
| JAMES E MARSHALL JR | 7960 HERMIT LANE | PO BOX 1007 | | | GLOUCESTER POINT | VA | 23062 | |
| JAMES E MARTIN & | JANE P MARTIN JT TEN | 133 W ROCHELLE | | | IRVING | TX | 75062-5707 | |
| JAMES E MASTERS | C/O MARILYN S HOBAN | 4524 SW 3RD AVENUE | | | CAPE CORAL | FL | 33914 | |
| JAMES E MATHERLEY | 1342 MC EWEN | | | | BURTON | MI | 48509-2129 | |
| JAMES E MATSON | 6562 PLESENTON DR | | | | WORTHINGTON | OH | 43085 | |
| JAMES E MATTHEWS | 28 BENNETT | | | | PONTIAC | MI | 48342-1218 | |
| JAMES E MAZANEC | 167 MOTT HILL RD | | | | EDMESTON | NY | 13335-2519 | |
| JAMES E MC CANN | 190 NORTH STREET | | | | GREENWICH | CT | 06830-4745 | |
| JAMES E MC CARTHY | BOX 351 | | | | LAKE GEORGE | MI | 48633-0351 | |
| JAMES E MC COLLAM CUST HOLLY | J MC COLLAM UNIF GIFT MIN | ACT OHIO | 605 DUSSEL DR | | MAUMEE | OH | 43537-2411 | |
| JAMES E MC COLLAM CUST MARK | J MC COLLAM UNIF GIFT MIN | ACT OHIO | 605 DUSSEL DR | | MAUMEE | OH | 43537-2411 | |
| JAMES E MC CONICO | 642 W KUMP ST | | | | BONNER SPRINGS | KS | 66012-1626 | |
| JAMES E MC CONNELL & BARBARA | BENTLEY MC CONNELL JT TEN | | | | TRENTON | NE | 69044 | |
| JAMES E MC DONALD | 500 HYATT ST | | | | WASHINGTON | IN | 47501-1150 | |
| JAMES E MC GEE JR | 123 WATERS DR | | | | SOUTHERN PINES | NC | 28387-2237 | |
| JAMES E MC GINNIS | 495 PARK AVE | | | | EAST PALESTIN | OH | 44413-1515 | |
| JAMES E MC GINNIS III | BOX 2049 | | | | MERIDIAN | MS | 39302-2049 | |
| JAMES E MC GINNIS JR | BOX 2049 | | | | MERIDIAN | MS | 39302-2049 | |
| JAMES E MC INTYRE AS | CUSTODIAN FOR WILLIAM D | BURNS 3RD U/THE S C UNIFORM | GIFTS TO MINORS ACT | 19165 HWY 221 N | LAURENS | SC | 29360 | |
| JAMES E MC KINLEY | 1157 SULPHUR SPRINGS | | | | MINERAL RIDGE | OH | 44440 | |
| JAMES E MC MANUS | 4200 N HARDESTY | | | | KANSAS CITY | MO | 64117-2040 | |
| JAMES E MC MILLAN | 184 DELLWOOD | | | | PONTIAC | MI | 48341-2733 | |
| JAMES E MCANNALLY | 268 LINCOLN RD | | | | ONEONITA | AL | 35121-4314 | |
| JAMES E MCCLAY | 4810 LODGEVIEW DR | | | | DAYTON | OH | 45424-1911 | |
| JAMES E MCCLURE & | VIRGINIA MC CLURE JT TEN | 4009 THACKIN DRIVE | | | LANSING | MI | 48911-1918 | |
| JAMES E MCGRADY | 8949 NC HWY 113 | | | | PINEY CREEK | NC | 28663-9079 | |
| JAMES E MCKINNEY | 2014 RAY ST | | | | SACINAW | MI | 48601-3132 | |
| JAMES E MCMENAMIN SR & | HELEN M MCMENAMIN JT TEN | 2 STRAWBERRY LN | | | DANVILLE | PA | 17821-9171 | |
| JAMES E MCSHANE | 38 VENTOR DR | | | | EDISON | NJ | 08820-2727 | |
| JAMES E MEAGHER | 13 WALNUT CIRCLE | | | | WEBSTER | NY | 14580-3048 | |
| JAMES E MEDORE | 4611 TRASK LAKE RD | | | | HARRISVILLE | MI | 48740-9745 | |
| JAMES E MEHL | 178 TRAYLORS GATE CIRCLE | | | | IRMO | SC | 29063-2305 | |
| JAMES E MELLE & BARBARA E | MELLE JT TEN | 167 RUSTIC PL | | | COLUMBUS | OH | 43214-2030 | |
| JAMES E MENZIES & | JEANNINE MENZIES JT TEN | 2290 MAPLE COURT | | | XENIA | OH | 45385 | |
| JAMES E METCALF TR U/A DTD 10/21/01 | JAMES E METCALF REVOCABLE LIVING | TRUST | 5865 LAKE CREST DR | | COLUMBIAVILLE | MI | 48421 | |
| JAMES E METIVIER | 30 ARTHUR STREET | | | | BELLINGHAM | MA | 02019-2502 | |
| JAMES E MEYER | 64 NORFOLK RD | | | | TORRINGTON | CT | 06790-2716 | |
| JAMES E MEYER | 1818 E ANDERSON RD | | | | LINWOOD | MI | 48634-9451 | |
| JAMES E MEYER | 102 MAYFLOWER DR | | | | PITTSBURGH | PA | 15238-1622 | |
| JAMES E MEYERS & KATHRYN A | MEYERS JT TEN | 56 S HOLMES AVE B | | | INDIANAPOLIS | IN | 46222-4112 | |
| JAMES E MILLER | 4542 W 500 N | | | | MADISON | IN | 47250-7854 | |
| JAMES E MILLER | 4623 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9102 | |
| JAMES E MILLER & MARGARET | A MILLER TRUSTEES U/A DTD | 06/25/92 M-B JAMES E MILLER | AND MARGARET A MILLER | 113 SHARPE ST | ESSEXVILLE | MI | 48732-1631 | |
| JAMES E MILLER & RITA C | MILLER JT TEN | 20520 FALCON'S LANDING CIRCLE | SUITE 2205 | | POTOMAC FALLS | VA | 20165-7597 | |
| JAMES E MILLER JR | 10421 MONARCH DR | | | | LARGO | FL | 33774-5014 | |
| JAMES E MILLS | BOX 199 | | | | ARJAY | KY | 40902-0199 | |
| JAMES E MILLS & | BERTHA M MILLS TR | MILLS LIVING TRUST | UA 02/18/97 | 4756 HARRIER COURT | WALDORF | MD | 20603-4545 | |
| JAMES E MILLS JR | 7424 OLD ALEXANDE FERRY RD | | | | CLINTON | MD | 20735 | |
| JAMES E MITCHEM | 5516 BYRAMS FORD ROAD | | | | KANSAS CITY | MO | 64129-2635 | |
| JAMES E MITTS & MARGARET E | MITTS JT TEN | 11237 RACINE | | | WARREN | MI | 48093-6565 | |
| JAMES E MOFIELD | 5881 S PROCTOR RD | | | | MUNCIE | IN | 47302-8938 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES E MOODIE | 14 WESTERN DRIVE | | | | WEST ALEXANDRIA | OH | 45381-1126 | |
| JAMES E MOODY IV & LAURA B | MOODY JT TEN | BOX 63 | | | FLORENCE | AL | 35631-0063 | |
| JAMES E MOON | 2728 FIVE FORKS TRICKUM RD | | | | LAWRENCEVILLE | GA | 30044-5865 | |
| JAMES E MOONEY II | 33 MOREWOOD PL | | | | PALMYRA | VA | 22963-2750 | |
| JAMES E MOORE | 30591 LYNN CT | | | | CHESTERFIELD | MI | 48051 | |
| JAMES E MOORE | 16857 INVERNESS | | | | DETROIT | MI | 48221-3110 | |
| JAMES E MOORE 2ND & MARLENE | J MOORE JT TEN | 31830 FIRECREST RD | | | AGUA DULCE | CA | 91350-2762 | |
| JAMES E MORAN | 2200 M-52 | | | | WILLIAMSTON | MI | 48895-9511 | |
| JAMES E MORRISON & BARBARA D | MORRISON TRS U/A DTD 2/05/98 | THE JAMES MORRISON & | BARBARA MORRISON REVOCABLE TRUST | 2664 BELLEVUE RD | MUSKEGON | MI | 49441-3458 | |
| JAMES E MORTON & BARBARA | MORTON JT TEN | 33977 MOORE DR | | | FARMINGTON | MI | 48335-4152 | |
| JAMES E MOSBEY | 875 S MOORE SCHOOL RD | | | | TROY | MO | 63379-3842 | |
| JAMES E MOTLEY | 10209 E 95TH TERRACE | | | | KANSAS CITY | MO | 64134-2364 | |
| JAMES E MOULDER & LADONNA E | MOULDER JT TEN | R R 2 BOX 409 | | | ALEXANDRIA | IN | 46001 | |
| JAMES E MOULDER CUST CHRISTY | JOY MOULDER UNDER THE IN | UNIFORM TRANSFERS TO MINORS | ACT | R R 2 BOX 409 | ALEXANDRIA | IN | 46001 | |
| JAMES E MOULDER CUST MARK A | MOULDER UNDER THE IN UNIFORM | TRANSFERS TO MINORS ACT | RR 2 BOX 409 | | ALEXANDRIA | IN | 46001 | |
| JAMES E MUDD | 194 BLUE BONNET LN | | | | YOAKUM | TX | 77995-4800 | |
| JAMES E MULCAHY | 238 LYMAN ST | | | | HOLYOKE | MA | 01040-4145 | |
| JAMES E MULLINS | BOX 76 | | | | BAKERSFIELD | MO | 65609-0076 | |
| JAMES E MUNDELL | 873 HIGH ST | | | | MIDDLETOWN | IN | 47356-1316 | |
| JAMES E MURPHY | 8319 SUNBURST ST | | | | CENTERLINE | MI | 48015-1542 | |
| JAMES E MUSTO | 156 VENETIA VIEW CIRCLE | | | | ROCHESTER | | 14626 | |
| JAMES E NEWMAN | 1850 NORTH WHITLEY APT 1211 | | | | LOS ANGELES | CA | 90028-4902 | |
| JAMES E NICHOLS II | BOX 4320 | | | | TUMWATER | WA | 98501-0320 | |
| JAMES E NIEMI | 1436 SARETA TERRACE | | | | NORTH PORT | FL | 34286 | |
| JAMES E NIETERT & CARRIE J | NIETERT JT TEN | 6393 KINGS POINTE ROAD | | | GRAND BLANC | MI | 48439-8797 | |
| JAMES E NISCHALKE | 13321 ROXBURY | | | | STERLING HGTS | MI | 48312-1539 | |
| JAMES E NOLL | 58 MERWIN AVE | | | | ROCHESTER | NY | 14609-6713 | |
| JAMES E NUNN | 23900 CHAGRIN BLVD 114 | | | | CLEVELAND | OH | 44122-5511 | |
| JAMES E OBERST | 4065 US HWY 127 S | | | | FRANKFORT | KY | 40601-8925 | |
| JAMES E OEGERLE | 808 SW 36TH ST | | | | OLLAHOMA CITY | OK | 73109-2429 | |
| JAMES E OLESON | 80 GROVE ST | | | | HOPKINTON | MA | 01748 | |
| JAMES E OLLIE | 18239 STAHELIN | | | | DETROIT | MI | 48219-2802 | |
| JAMES E OLNEY | 7391 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 | |
| JAMES E OLSICK | 12490 E ATHERTON RD | | | | DAVISON | MI | 48423-9112 | |
| JAMES E OSBORN TRUSTEE UNDER | THE JAMES E OSBORN | DECLARATION OF TRUST DTD | 11/04/93 | 13381 TALL GRASS COURT | FORT MYERS | FL | 33912-3821 | |
| JAMES E OTTO | 4305 TOLLINGTON | | | | WILMINGTON | NC | 28412 | |
| JAMES E OTTO & | SHARON L OTTO JT TEN | 4305 TOLLINGTON DR | | | WILMINGTON | NC | 28412 | |
| JAMES E OVERTON | 96 WATERBURY PKWY PH | | | | CORTLANDT MANOR | NY | 10567-1713 | |
| JAMES E PACE | 516 E VINE ST | | | | LIMA | OH | 45804-1758 | |
| JAMES E PALMER | 9306 0 HIGHWAY | | | | ODESSA | MO | 64076 | |
| JAMES E PAPACENA | 37 RIDGE ST | | | | CRESTWOOD | NY | 10707-1015 | |
| JAMES E PAPACENA & | ALICE M PAPACENA JT TEN | 37 RIDGE ST | | | CRESTWOOD | NY | 10707-1015 | |
| JAMES E PAPP | 136 SAVOY AVE | | | | W CARROLLTON | OH | 45449-1725 | |
| JAMES E PAPP JR | 6315 COUNTRY ESTATES | | | | TIPP CITY | OH | 45371-2007 | |
| JAMES E PARKER | 7012 NORTHWEST RD | | | | BELLEVUE | OH | 44811-9600 | |
| JAMES E PARRISH | 5610 STOKES ST | | | | PHILADELPHIA | PA | 19144-1315 | |
| JAMES E PARTLOW | 4249 DILLON ROAD | | | | FLUSHING | MI | 48433-9745 | |
| JAMES E PASEK | 821 STANFORD CIRCLE | | | | ROCHESTER HILLS | MI | 48309-2331 | |
| JAMES E PATRICK | 4241 BARTH LANE | | | | DAYTON | OH | 45429-1306 | |
| JAMES E PATRICK | 1602 WINTER ST | | | | AUGUSTA | GA | 30904-4846 | |
| JAMES E PATTERSON JR | BOX 98 | | | | LUGOFF | SC | 29078-0098 | |
| JAMES E PAUL | 102 CONFEDERATE ST | | | | FITZGERALD | GA | 31750-8600 | |
| JAMES E PAYTON | 11642 FALL CREEK RD | | | | INDIANAPOLIS | IN | 46256-9691 | |
| JAMES E PEARSON & CONNIE S | PEARSON JT TEN | 2167-W AIRPORT RD. | | | PERU | IN | 46970-3254 | |
| JAMES E PEDDICORD | BOX 314 | | | | LOMPOC | CA | 93438-0314 | |
| JAMES E PEDDICORD & | DONNA E PEDDICORD JT TEN | BOX 314 | | | LOMPOC | CA | 93438-0314 | |
| JAMES E PENDLETON | 813 KNIGHT CIRCLE | | | | MARION | IN | 46952-2466 | |
| JAMES E PERISO & | PATRICIA M PERISO TR | PERISO FAM TRUST | UA 04/10/96 | 2569 CLARK RD | LAPEER | MI | 48446-9300 | |
| JAMES E PETTUS | 8447 SW 107TH LN | | | | OCALA | FL | 34481-3645 | |
| JAMES E PETTY | 2386 EUGENE | | | | BURTON | MI | 48519-1354 | |
| JAMES E PEUGH | BOX 913 | | | | RANCHO CUCAMONGA | CA | 91729-0913 | |
| JAMES E PFLEGER | 32 WOODSIDE PARK | | | | PLEASANT RIDGE | MI | 48069-1041 | |
| JAMES E PHIFER JR & BEVERLY B PHIFER | TRS | PHIFER LIVING TRUST U/A DTD 9/19/03 | 215 BLACK FOREST DR | | SPRING | TX | 77388 | |
| JAMES E PHILLIPS | 7321 SPRAGUE ST | | | | ANDERSON | IN | 46013-3940 | |
| JAMES E PHILLIPS | 4250 MARICARR DRIVE | | | | KETTERING | OH | 45429-3155 | |
| JAMES E PHILLIPS | 4914 HUNT HILL RD | | | | GENESEO | NY | 14454-9529 | |
| JAMES E PICKARD | 2090 LAKEWOOD ESTATES | 8228 LENOX-NAUVOO RD | | | DYERSBURG | TN | 38024-6202 | |
| JAMES E PIERCE | 208 PRAIRIE ST | | | | DANVILLE | IL | 61832-2457 | |
| JAMES E PIERPAOLI | 168 TOWNLINE ROAD | | | | ELMA | NY | 14059-9709 | |
| JAMES E PIESIK | BOX 372 | | | | WOLVERINE | MI | 49799-0372 | |
| JAMES E PILARSKI & | JUDITH S PILARSKI JT TEN | 220 WHITE FIELD DR | | | FORT LANE | IN | 46804 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES E POLING | | 231 SANDERSON DR | | | CENTERVILLE | OH | 45459-1908 | |
| JAMES E POLING & HELEN A | POLING JT TEN | 231 SANDERSON DR | | | CENTERVILLE | OH | 45459-1908 | |
| JAMES E POLSTON JR & ALICE M | POLSTON JT TEN | 105 S LAWNDALE | | | WASHINGTON | IL | 61571-2800 | |
| JAMES E POOLE | 14300 RAVENNA RD | | | | NEWBURY | OH | 44065-9621 | |
| JAMES E PORTER | 817 HOLLAND | | | | SAGINAW | MI | 48601-2621 | |
| JAMES E POTTER | 8888 WOODSHIRE | | | | WHITELAKE | MI | 48386-2471 | |
| JAMES E PRATT | ROUTE 1 | BOX 279 | | | DETROIT | TX | 75436-9627 | |
| JAMES E PRICE | 1822 VERMONT ST | | | | LANSING | MI | 48906-4641 | |
| JAMES E PRICE | 2860 W FAIRWAY | | | | CITRUS SPRINGS | FL | 34434-4834 | |
| JAMES E PRITCHETT | 909 ETHEL ST | | | | PARK HILLS | MO | 63601-4027 | |
| JAMES E PURLESKI | 21000 SOUTH NUNNELEY | | | | MT CLEMENS | MI | 48035-1695 | |
| JAMES E PURLESKI & L. PEARL | PURLESKI JT TEN | 21000 S NUNNELEY | | | MT CLEMENS | MI | 48035-1695 | |
| JAMES E RADEBAUGH | 221 PLUM RIDGE RD | | | | TAYLORSVILLE | KY | 40071-9220 | |
| JAMES E RAGSDALE | 52 S WALNUT ST | | | | PITTSBORO | IN | 46167-9159 | |
| JAMES E RAINS | 14095 E 2000TH AVE | | | | WEST YORK | IL | 62478-2201 | |
| JAMES E RAMSAY | 6911 CAMPERLEY DR | | | | NEW ORLEANS | LA | 70128-2201 | |
| JAMES E RANEY | 12212 OLD TRACE RD | | | | SOMERVILLE | OH | 45064 | |
| JAMES E RANSOM & JANE H | RANSOM TRUSTEES UA RANSOM | FAMILY TRUST DTD 05/15/89 | 9120 TURTLE CREEK LN | | FAIR OAKS | CA | 95628-6571 | |
| JAMES E RASE | 620 SPRINGCREST DRIVE | | | | EL PASO | TX | 79912-4153 | |
| JAMES E RASE & | JUDITH K RASE JT TEN | 620 SPRING CREST | | | EL PASO | TX | 79912-4153 | |
| JAMES E RATH & CHRISTINA RATH TRS | JAMES E RATH & CHRISTINA RATH | REVOCABLE LIVING TRUST | U/A DTD 01/17/2001 | 04348 STATE RT 18 | HICKSVILLE | OH | 43526 | |
| JAMES E RATHER TR | JAMES E RATHER TRUST | UA 02/15/96 | 8100 E CAMELBACK RD | 123 | SCOTTSDALE | AZ | 85251-2729 | |
| JAMES E RATLIFF | 10580 E CALLE DEL ESTE | | | | TUCSON | AZ | 85748-6841 | |
| JAMES E RAY | 2275 BATES RD | | | | MT MORRIS | MI | 48458-2603 | |
| JAMES E RAYBURN & GLORIA O | RAYBURN JT TEN | 3209 AUSRIN AVE | | | ORANGE | TX | 77630-6023 | |
| JAMES E REBSTOCK & LINDA | REBSTOCK JT TEN | 2113 MCKISSICK | | | FRIENDSWOOD | TX | 77546-5523 | |
| JAMES E REED | 4504 KILCULLEN DR | | | | RALEIGH | NC | 27604-3520 | |
| JAMES E REED SR | 22 SHILOH SPRINGS RD | | | | DAYTON | OH | 45415-3123 | |
| JAMES E REHERMAN | 2740 WATERS EDGE DR | | | | GAINESVILLE | GA | 30504-3960 | |
| JAMES E REID | 2558 MASSILLON RD | | | | AKRON | OH | 44312-5359 | |
| JAMES E REYNOLDS | 120 FOX DR | | | | MASON | OH | 45040-1912 | |
| JAMES E RHEIN | 404 WEST MAIN STREET | | | | JONESBOROUGH | TN | 37659-1022 | |
| JAMES E RICH | APT 5 | 38863 FREMONT BLVD 5 | | | FREMONT | CA | 94536-6914 | |
| JAMES E RICHARDS | 425 WASHINGTON ST | | | | ALGOMA | WI | 54201-1335 | |
| JAMES E RICHARDS | BOX 56 BOX 56 | | | | W FARMINGTON | OH | 44491-0056 | |
| JAMES E RICHARDSON | 431 SOUTH ST | | | | LOCKPORT | NY | 14094-3913 | |
| JAMES E RICHEY | 9363 NORTH COUNTY RD 400 WEST | | | | MIDDLETOWN | IN | 47356-9463 | |
| JAMES E RIDLER | 927 WALSH AVE | | | | LANGHORNE | PA | 19047-2771 | |
| JAMES E RIER & LOUISE A RIER JT TEN | 24 BROADWAY | | | | MACHIAS | ME | 04654-1102 | |
| JAMES E RIER JR | 21 NORTH ST | | | | MACHIAS | ME | 04654-1138 | |
| JAMES E ROACH | 7657 SPRUCEWOOD AVE | | | | WOODRIDGE | IL | 60517-2820 | |
| JAMES E ROBBINS | 949 RIVER RD | | | | AUBURN | MI | 48611-9726 | |
| JAMES E ROBERTS | 4321 SAYLOR ST | | | | DAYTON | OH | 45416-2115 | |
| JAMES E ROBERTS | 15011 SO PERRY RD | | | | LAURELVILLE | OH | 43135-9708 | |
| JAMES E ROBERTSON | 1213 CREEK VIEW DR | | | | ROCHESTER | MI | 48307-1701 | |
| JAMES E ROBSON | 50 MOLLS POND RD | | | | EASTHAM | MA | 02642-3033 | |
| JAMES E ROLLER | 4743 ATLANTA AVENUE | | | | INDIANAPOLIS | IN | 46241-7671 | |
| JAMES E ROSENDAHL | BOX 126 | | | | ESTHERVILLE | IA | 51334-0126 | |
| JAMES E ROWLAND | 380 HILLVIEW RD | | | | HAMPTON | GA | 30228-2520 | |
| JAMES E RUCKS & | GLORIA A RUCKS JT TEN | 6293 STONEGATE PKWY | | | FLINT | MI | 48532-2150 | |
| JAMES E RUDD | 2505 LAMBERTS AVE | | | | RICHMOND | VA | 23234-2113 | |
| JAMES E SAMMONS | 170 BEAR BRANCH RD | | | | DILLSBORO | IN | 47018-8825 | |
| JAMES E SAUNDERS | BOX 203 | | | | CHATHAM | PA | 19318-0203 | |
| JAMES E SAUNDERS | 4521 W MONROE ST | | | | CHICAGO | IL | 60624-2519 | |
| JAMES E SAYE | 2352 GEORGE AVE | | | | YPSILANTI | MI | 48198-6615 | |
| JAMES E SCHEFFLER | 11875 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9732 | |
| JAMES E SCHMALZRIEDT | 2801 WYNSTONE DR | | | | SEBRING | FL | 33875-4741 | |
| JAMES E SCHMALZRIEDT & | CAROLYN L SCHMALZRIEDT JT TEN | 2801 WYNSTONE DR | | | SEBRING | FL | 33875-4741 | |
| JAMES E SCHMALZRIEDT & | CAROLYN SCHMALZRIEDT JT TEN | 2801 WYNSTONE DR | | | SEBRING | FL | 33875-4741 | |
| JAMES E SCHROYER | 16474 COWLEY RD | | | | GRAFTON | OH | 44044-9209 | |
| JAMES E SCHUON & LINDA H | SCHUON JT TEN | 5918 EAGLES WAY | | | HASLETT | MI | 48840-9760 | |
| JAMES E SCHWEITZER | 7531 30TH STREET | | | | ADA | MI | 49301-9239 | |
| JAMES E SEEMAN | 2355 BLUE BLUFF RD | | | | MARTINSVILLE | IN | 46151-7443 | |
| JAMES E SEIFERT | 1805 JACKSON | BOX 205 | | | LAKE GEORGE | MI | 48633-0205 | |
| JAMES E SELMSER | 15433 S BRENTWOOD ST | | | | CHANNELVIEW | TX | 77530-4013 | |
| JAMES E SEWARD | 654 E CO RD 500 N | | | | LOGANSPORT | IN | 46947-8635 | |
| JAMES E SHAW | 5403 OREGON TRAIL | | | | LAPEER | MI | 48446-8015 | |
| JAMES E SHAW | 5524 CHALFONTE PASS | | | | GRAND BLANC | MI | 48439-9145 | |
| JAMES E SHEA | 1224 HEYDEN | | | | WATERFORD | MI | 48328-1218 | |
| JAMES E SHEESE | 11385 N COUNTY RD 400E | | | | BRAZIL | IN | 47834 | |
| JAMES E SHELL | 353 S 31ST | | | | SAGINAW | MI | 48601-6349 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES E SHELLENBERGER & | PEGGY J SHELLENBERGER JT TEN | 11939 RD D | | | BRYAN | OH | 43506 | |
| JAMES E SHELTON | 3419 LORAL DRIVE | | | | ANDERSON | IN | 46013-2222 | |
| JAMES E SHRADER | 11647 E ELMHURST DR | | | | NORWALK | CA | 90650-7019 | |
| JAMES E SILVERS | 9151 S CR 461 E | | | | MUNCIE | IN | 47302-8458 | |
| JAMES E SILVERS & CAROL A | SILVERS JT TEN | 9151 S CR 461 E | | | MUNCIE | IN | 47302-8458 | |
| JAMES E SIMMONS JR & HEDWIG | SIMMONS JT TEN | 1293 HIGHPOINT DR | | | ATWATER | CA | 95301-2239 | |
| JAMES E SIMS | 30 INTERNATIONAL LANE | | | | GRAND ISLAND | NY | 14072-1432 | |
| JAMES E SISCO | 2403 LEONARD DRIVE | | | | SIX LAKES | MI | 48886 | |
| JAMES E SKILLMAN & DOROTHY E SKILLMAN | TRS U/A DTD 06/28/2004 | SKILLMAN FAMILY TRUST | 5343 HILLTOP TR | | PERRY | MI | 48872 | |
| JAMES E SKORULSKI | 37 SLUSSER AVE | | | | NEW HARTFORD | NY | 13413-2135 | |
| JAMES E SLATTERY | 2527 E LYNN | | | | ANDERSON | IN | 46016-5541 | |
| JAMES E SLICHTER | 24102 JACOB MACA DRIVE | | | | HILL CITY | SD | 57745 | |
| JAMES E SLUSS | 413 E N A | | | | GAS CITY | IN | 46933-1506 | |
| JAMES E SMEBERG | 1304 HIGH ST | | | | MARQUETTE | MI | 49855-3035 | |
| JAMES E SMITH | 1801 CODY DR | | | | SILVER SPRING | MD | 20902-4026 | |
| JAMES E SMITH | 552 NORTH ST | | | | WAYNESVILLE | OH | 45068-8420 | |
| JAMES E SMITH | 48 BAPTIST LANE | | | | ARDMORE | TN | 38449-3077 | |
| JAMES E SMITH | 1089 STATE ROUTE 3308 | | | | SOUTH SHORE | KY | 41175 | |
| JAMES E SMITH & HELEN R | SMITH JT TEN | G-4076 BEECHER RD | | | FLINT | MI | 48532-2704 | |
| JAMES E SNELL | 210 LAKEWOOD DR | | | | WENDELL | NC | 27591-7782 | |
| JAMES E SOK & CATHERINE | M SOK JT TEN | 127-7TH AVE | | | WESTWOOD | NJ | 07675-2031 | |
| JAMES E SOUDEN | 1170 PKWY | | | | WATERFORD | MI | 48328-4348 | |
| JAMES E SOULE | 1373 W WEBB ROAD | | | | DEWITT | MI | 48820-9387 | |
| JAMES E SPEARS TOD ANNIE SPEARS | SUBJECT TO STA TOD RULES | 224 DARRELL DR | | | ELIZABETHTOWN | KY | 42701 | |
| JAMES E SPENCER & MARIAN K | SPENCER JT TEN | 7315 GREEN FARM RD | | | W BLOOMFIELD | MI | 48322-2830 | |
| JAMES E SPETH | 41 BLACKHAWK HILLS DRIVE | | | | ROCK ISLAND | IL | 61201-6965 | |
| JAMES E SPIKER | 4667 PRESTON ROAD | | | | HOWELL | MI | 48843-9368 | |
| JAMES E SPRINGER | PO 49268T 3 NORTH 250 | | | | NORWALK | OH | 44857 | |
| JAMES E STALLINGS | 1635 DEWBERRY | | | | LANCASTER | TX | 75134-3103 | |
| JAMES E STANDARD | 1230 TEMPLE PL | | | | ST LOUIS | MO | 63112-2906 | |
| JAMES E STANLEY | 464 W NORTHFIELD | | | | PONTIAC | MI | 48340-1323 | |
| JAMES E STARR | 476 E 127TH ST | | | | CLEVELAND | OH | 44108-1804 | |
| JAMES E STEINHAGEN | 1633 HAMLET | | | | TROY | MI | 48084-5704 | |
| JAMES E STEPHENS | 33 WOODMONT RD | | | | MELVILLE | NY | 11747-3320 | |
| JAMES E STEVENS | 9825 FOX REST LANE | | | | VIENNA | VA | 22181 | |
| JAMES E STEVENS & LORRAINE C | STEVENS JT TEN | 29354 MARK BLVD | | | MADISON HEIGHTS | MI | 48071-4443 | |
| JAMES E STEVENSON & | FREDA C STEVENSON TR | JAMES E & FREDA C STEVENSON | TRUST UA 01/14/98 | 3083 WAGON TRAIL | FLINT | MI | 48507-1213 | |
| JAMES E STICHTER | 502 EDGEWATER DR | | | | GRANTS PASS | OR | 97527-5424 | |
| JAMES E STILSON | 303 BAY HILL WY | | | | HUNTSVILLE | AL | 35824-1335 | |
| JAMES E STIRRETT & | MARILYN K STIRRETT JT TEN | 804 HUNTERS HILL TRCE | | | OLD HICKORY | TN | 37138-1947 | |
| JAMES E STONER | 4992 NW 32 ST | | | | OCALA | FL | 34482-8373 | |
| JAMES E STRANGFELD | 23 LAURELWOOD COURT | | | | MEDFORD | NJ | 08055-8364 | |
| JAMES E STRATIS | 2929 EAGLE DRIVE | | | | ROCHESTER HILLS | MI | 48309-2852 | |
| JAMES E STRATIS & PHYLLIS J | STRATIS JT TEN | 2929 EAGLE DRIVE | | | ROCHESTER HILLS | MI | 48309-2852 | |
| JAMES E STRATTON | BOX 42634 | | | | INDIANAPOLIS | IN | 46242-0634 | |
| JAMES E STREBY | 1420 RIDGELAWN | | | | FLINT | MI | 48503-2755 | |
| JAMES E STREBY & MILDRED | J STREBY JT TEN | 1420 RIDGELAWN | | | FLINT | MI | 48503-2755 | |
| JAMES E STUMP | BOX 1707 | | | | WASKOM | TX | 75692-1707 | |
| JAMES E SUMNER | 8175 N MASON | | | | WHEELER | MI | 48662-9742 | |
| JAMES E SUTCH CUST | KORI ELIZABETH BOWEN | UNIF TRANS MIN ACT IN | 2432 N 7TH ST | | TERRE HAUTE | IN | 47804-1805 | |
| JAMES E SUTTON | 207 N JULIAN ST | | | | EBENSBURG | PA | 15931-1327 | |
| JAMES E SUTTON JR | RT 4 BOX 510 | | | | UNION | MO | 63084-9529 | |
| JAMES E SWAN | 2400 E BASELINE AVE 270 | | | | APACHE JCT | AZ | 85219-5720 | |
| JAMES E SWAN III | POST OFFICE BOX 5971 | | | | COLUMBIA | SC | 29250-5971 | |
| JAMES E SWANN CUST JAMES E | SWANN JR UNIF GIFT MIN ACT | VA | 700 HELENA MORIAH RD | | TIMBERLAKE | NC | 27583-9054 | |
| JAMES E SWANN CUST MARY | KATHRYNE SWANN UNIF GIFT MIN | ACT VA | 1024 N UTAH 627 | | ARLINGTON | VA | 22201-5736 | |
| JAMES E SWANSON | 2504 MALLARD LN | | | | MCALESTER | OK | 74501-7325 | |
| JAMES E SWEENEY | 1351 DEVONHURST DR | | | | COLUMBUS | OH | 43232-1597 | |
| JAMES E SWEINHAGEN & VICKIE | L SWEINHAGEN JT TEN | 1830 WOOD CREE CT | | | DEFIANCE | OH | 43512-3360 | |
| JAMES E SWORTHWOOD | 7465 S DURAND RD | | | | DURAND | MI | 48429-9401 | |
| JAMES E TATE & JUDITH A TATE JT TEN | 18015 8TH AVE NW | | | | SEATTLE | WA | 98177-3542 | |
| JAMES E TAYLOR | 419 FRANKLIN ST | | | | PENDLETON | IN | 46064-1337 | |
| JAMES E TAYLOR | 2923A OVERHILL STREET | | | | LIBRARY | PA | 15129-9308 | |
| JAMES E TAYLOR | PO BOX 520251 | | | | LONGWOOD | FL | 32752 | |
| JAMES E TAYLOR & | NOLA A TAYLOR JT WROS | 5233 NORTHERN | | | RAYTOWN | MO | 64133 | |
| JAMES E TAYLOR & ANN R | TAYLOR JT TEN | PO BOX 520251 | | | LONGWOOD | FL | 32752 | |
| JAMES E TAYLOR JR | 903 MERAMEC LN | | | | FESTUS | MO | 63028-3978 | |
| JAMES E TERRY JR | BOX 05727 | | | | DETROIT | MI | 48205-0727 | |
| JAMES E TESKE CUST | SARA A MYHRE | UNIF GIFT MIN ACT WI | 8357 STEBBENSVILLE RD | | EDGERTON | WI | 53534-8880 | |
| JAMES E TESKE CUST | KYLE J MYHRE | UNIF GIFT MIN ACT WI | 8357 STEBBENSVILLE RD | | EDGERTON | WI | 53534-8880 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES E TESKE CUST | CRAIG J MYHRE | UNIF GIFT MIN ACT WI | | | EDGERTON | WI | 53534-8880 | |
| JAMES E THAYER & RUTH M | THAYER JT TEN | 355 INDEPENDENT AVE | | | GRAND JUNCTION | CO | 81505-7118 | |
| JAMES E THIBODEAUX | 565 E PIKE ST | | | | PONTIAC | MI | 48342-2969 | |
| JAMES E THOMAS | BOX 15201 | | | | DETROIT | MI | 48215-0201 | |
| JAMES E THOMASON | 2009 BETTY STREET | | | | SHREVEPORT | LA | 71108-5805 | |
| JAMES E THOMPSON | 127 NORTH 5TH STREET | | | | SAGINAW | MI | 48607-1410 | |
| JAMES E THORN | 636 glenwood lane | | | | west chester | PA | 19380-6803 | |
| JAMES E THORPE & BETHANY J | THORPE TR U/A/D 11/02/84 | WITH JAMES E THORPE & | BETHANY J THORPE | 4449 ISLAND VIEW DR | FENTON | MI | 48430-9146 | |
| JAMES E TIPPETT | 1701 BUNCHE DR | | | | FT WORTH | TX | 76112-7744 | |
| JAMES E TIPPETT | 4305 MORGAN RD | | | | MARLETTE | MI | 48453-8917 | |
| JAMES E TOBIAS TR U/A DTD | 05/21/77 THE JAMES E TOBIAS | TRUST | 2446 INGLEHILL PTE | | BLOOMFIELD HILLS | MI | 48304-1462 | |
| JAMES E TOLIVER | 414 TOD LN | | | | YOUNGSTOWN | OH | 44504-1404 | |
| JAMES E TOMASZEWSKI | BOX 1235 | | | | CLARKESVILLE | GA | 30523-0021 | |
| JAMES E TOMECHKO | 1741 BOGGS RD | | | | FOREST HILL | MD | 21050-2511 | |
| JAMES E TONER III | 2604 BRADWOOD RD | | | | WILMINGTON | DE | 19810-1106 | |
| JAMES E TOWNS | 780 CAYO GRANDE CT | | | | NEWBURY PARK | CA | 91320-1942 | |
| JAMES E TRACY | 203 CHEYENNE CIR | | | | SCOTT | LA | 70583-5611 | |
| JAMES E TRACY & ISABELLE M | TRACY JT TEN | 7913 WOODRUFF DR | | | ORLAND PARK | IL | 60462-5072 | |
| JAMES E TROYER | 541 FIREFLY DRIVE | LONDON ON | | | | | N5X 4H6 | CANADA |
| JAMES E TRUESDELL | R D 1 BOX 94 | | | | SOUTH KORTRIGHT | NY | 13842-9718 | |
| JAMES E TUCKER SR | 50 WESTERN REACH | | | | RED BANK | NJ | 07701-5441 | |
| JAMES E TUERDAL | 221-4TH ST | | | | FENTON | MI | 48430-2774 | |
| JAMES E TURNER | 7403 BURNETTE ST | | | | DETROIT | MI | 48210-1007 | |
| JAMES E TURNER | 10 SPRUCE ROAD | CASTLE ROCK | | | NEWTOWN SQUARE | PA | 19073-2914 | |
| JAMES E TWIGGS JR | 1876 OCONNOR AVE | | | | LINCOLN PARK | MI | 48146-1434 | |
| JAMES E TWYMAN | 6828 RIDGEVIEW DR | | | | EDINA | MN | 55439-1419 | |
| JAMES E UDICK & JUDY W UDICK JT TEN | 1049 RAWLINSON RD | | | | ROCK HILL | SC | 29732-9386 | |
| JAMES E ULRICH | 2900 ALLEN ROAD | | | | ORTONVILLE | MI | 48462-8415 | |
| JAMES E URBAN | 40336 COLONY DR | | | | STERLING HEIGHTS | MI | 48313-3804 | |
| JAMES E VAN TASSAL | 17733 OLD HOUSE ROAD | | | | WELLSTON | MI | 49689 | |
| JAMES E VANHOOSE | 4929 LIBERTY AVE | | | | LORAIN | OH | 44055-3919 | |
| JAMES E VENNEFRON | 310 BRELSFORD AVENUE | | | | TRENTON | OH | 45067-1208 | |
| JAMES E VINCENT | 2405 COLONIAL ST | | | | MUNCIE | IN | 47302 | |
| JAMES E WALKER | 431 ARMFIELD ST | | | | STATESVILLE | NC | 28677 | |
| JAMES E WALKER | 11700 WADE LN 58 | | | | VALLEY SPRINGS | CA | 95252-9468 | |
| JAMES E WALKER | 4233 HIGHWAY 503 | | | | ROSE HILL | MS | 39356-5266 | |
| JAMES E WALKER & ADA E | WALKER JT TEN | 11700 WADE LN SP 58 | | | VALLEY SPRINGS | CA | 95252-9468 | |
| JAMES E WALLACE & BARBARA L | WALLACE JT TEN | 11646 FREDERICK PIKE | | | VANDALIA | OH | 45377-9790 | |
| JAMES E WALSH & EUGENIE C | WALSH JT TEN | 1168 OAKWOOD DR | | | FREEPORT | IL | 61032-3725 | |
| JAMES E WALTER | 1136 COMPASS ROW | | | | ST AUGUSTINE | FL | 32080 | |
| JAMES E WALTON & MURIEL M | WALTON JT TEN | 33933 SUNFLOWER LANE | | | NORTH RIDGEVILLE | OH | 44039-5203 | |
| JAMES E WARD | 137 FROST AVE | | | | ROCHESTER | NY | 14608-2520 | |
| JAMES E WARD & | VIOLA M WARD JT TEN | 11463 SKYLINE DR | | | FENTON | MI | 48430-8823 | |
| JAMES E WARD CUST KATELYNN M | WARD UNDER THE OH UNIF | TRANSFERS TO MINORS ACT | 8128 HUNTING VALLEY DR | | YOUNGSTOWN | OH | 44512-8119 | |
| JAMES E WARREN | 220 GRANGER | | | | ORTONVILLE | MI | 48462-8631 | |
| JAMES E WASHINGTON JR | 11669 LAKEPOINTE | | | | DETROIT | MI | 48224-1101 | |
| JAMES E WATERS | 500 PIN OAK LANE | | | | MUNCIE | IN | 47304-3173 | |
| JAMES E WATKINS | 571 NEWARK AVENUE | | | | ELIZABETH | NJ | 07208-3371 | |
| JAMES E WATSON | 6736 ALICETON AVE | | | | ST LOUIS | MO | 63123-3230 | |
| JAMES E WATSON | 22347 Essex Way Court | Apt 1918 | | | Southfield | MI | 48034 | |
| JAMES E WELCH | 585 S US 23 | | | | HARRISVILLE | MI | 48740-9583 | |
| JAMES E WELLMAN | 5069 EPLY COURT | | | | WEBBERVILLE | MI | 48892-9253 | |
| JAMES E WELSH | 1528 ROYAL OAKS DR | | | | JANESVILLE | WI | 53545-1479 | |
| JAMES E WENDEL | 240 NE VICTORIA PLACE | | | | LEES SUMMIT | MO | 64086-8437 | |
| JAMES E WENZEL & JUDITH A | WENZEL JT TEN | 3559 EMERALD AVE | | | ST JAMES CT | FL | 33956 | |
| JAMES E WENZEL JR | 2500 MANN RD 114 | | | | CLARKSTON | MI | 48346-4248 | |
| JAMES E WERBE III & JULIE L | WERBE JT TEN | 7855 TUFTON ST | | | FISHERS | IN | 46038-2257 | |
| JAMES E WHEELER | BOX 546 | | | | CENTRAL LAKE | MI | 49622-0546 | |
| JAMES E WHITE | 3885 ANVIL DR | | | | TROY | MI | 48083-5608 | |
| JAMES E WHITNEY | 412 6TH AVE | | | | BOWLING GREEN | KY | 42101-2235 | |
| JAMES E WICK | 1911 SOUTH XENIA COURT | | | | DENVER | CO | 80231-3331 | |
| JAMES E WIGGINS & NANCY | MERRITT WIGGINS JT TEN | 2258 DARLINGTON DR | | | AUGUSTA | GA | 30904-5224 | |
| JAMES E WIGHTMAN | 52 BEAVER STREET | | | | COOPERSTOWN | NY | 13326-1229 | |
| JAMES E WILL | 33 BEACH FARM RD | | | | WORMLEYSBURG | PA | 17043-1135 | |
| JAMES E WILL & GLADYS V | WILL TEN ENT | 33 BEACH FARM RD | | | WORMLEYSBURG | PA | 17043-1135 | |
| JAMES E WILLEFORD JR | 2126 TIMBER COVE CT | | | | WEATHERFORD | TX | 76087 | |
| JAMES E WILLIAMS | BOX 1408 | | | | FRONT ROYAL | VA | 22630-1408 | |
| JAMES E WILLIAMS | BOX 413 | | | | NEW CASTLE | IN | 47362-0413 | |
| JAMES E WILLIAMS | 531 E PLAQUEMINE ST | | | | JENNINGS | LA | 70546-5947 | |
| JAMES E WILLIAMS | 17576 INDIANA | | | | DETROIT | MI | 48221-2405 | |
| JAMES E WILLIAMS | 3084 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2129 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES E WILLIAMS JR | 210 BELAIR DR | | | | LAREDO | TX | 78041-2307 | |
| JAMES E WILSON | 4051 WILLETT RD | | | | PITTSBURGH | PA | 15227-4543 | |
| JAMES E WILSON | 63 METROPOLITAN OVAL MB | | | | BRONX | NY | 10462-6440 | |
| JAMES E WINN | 525 DANA LANE | | | | HOUSTON | TX | 77024-6700 | |
| JAMES E WOODS | 1117 S MAIN | | | | LEADWOOD | MO | 63653-1213 | |
| JAMES E WOODS JR | 31 KENRIDGE DRIVE | | | | MCKEES ROCKS | PA | 15136-1613 | |
| JAMES E WOOFTER & | TINA L WOOFTER JT TEN | 261 FOX RUN | | | CORTLAND | OH | 44410-1177 | |
| JAMES E WRIGHT | 4036 WENONAH LN | | | | WATERFORD | MI | 48328-4272 | |
| JAMES E WRIGHT | 5751 ELDRIDGE | | | | WATERFORD | MI | 48327-2629 | |
| JAMES E WRIGHT | 1408 SUNSET DR | | | | FRIENDSWOOD | TX | 77546-4726 | |
| JAMES E WYSOCKI | 2459 LEXINGTON RD | | | | EATON | OH | 45320-1344 | |
| JAMES E YEO CUST JAMES E YEO | JR UNIF GIFT MIN ACT VA | 4732 KILBANE ROAD | | | DALE CITY | VA | 22193-4605 | |
| JAMES E ZIMMER | 1000 BUTTERMILK CREEK DR | | | | FOND DU LAC | WI | 54935-6119 | |
| JAMES E ZMIERSKI & JOANN | ZMIERSKI JT TEN | 28457 VIOLET DR | | | CHESTERFIELD | MI | 48047-5414 | |
| JAMES E ZUIDEMA | 11600 SOUTH KOLMAR | | | | ALSIP | IL | 60803 | |
| JAMES EADES & LINDA EADES | TR U/A DTD 06/09/94 EADES | FAMILY TRUST | 14250 STATE ROUTE JJ | | WEST PLAINS | MO | 65775-5834 | |
| JAMES EARL CHRISTIAN | 2413 OVERTON | | | | DALLAS | TX | 75216-5833 | |
| JAMES EARL KENDALL | RR 2 BOX 2 | | | | SUMMITVILLE | IN | 46070-9405 | |
| JAMES EARL PAYNE | BOX 65 | | | | WEST MIDDLETON | IN | 46995-0065 | |
| JAMES EASTERBROOK & MARY A | EASTERBROOK JT TEN | 818 BROOK ST | | | WEST BABYLON | NY | 11704-6804 | |
| JAMES ECHELLE | 1433 SOUTHWEST 61ST ST | | | | OKLAHOMA CITY | OK | 73159-2103 | |
| JAMES EDELSTON | 55 FOX ST | | | | HUBBARD | OH | 44425-2120 | |
| JAMES EDGAR CLARK & | BONNIE M CLARK JT TEN | 1979 WHITE FEATHER LANE | | | NOKOMIS | FL | 34275-5316 | |
| JAMES EDGETTE | 114 CHARLES ST | | | | N MASSAPEQUA | NY | 11758-1605 | |
| JAMES EDWARD | 617 E MCCLELLAN ST | | | | FLINT | MI | 48505-4262 | |
| JAMES EDWARD ALLEN AS CUST FOR | SUZANNE ALLEN U/THE NEW YORK | U-G-M-A | C/O SUZANNE ALLEN CRAIG | 3013 SASANQUA LANE | MARIETTA | GA | 30008-5651 | |
| JAMES EDWARD BATES | 2733 S WEBSTER ST | | | | DENVER | CO | 80227-3409 | |
| JAMES EDWARD BUELL | 6420 RIP RAP ROAD | | | | DAYTON | OH | 45424-2837 | |
| JAMES EDWARD CLARKE | 30 CLARKE LN | | | | CONNELLSVILLE | PA | 15425-6202 | |
| JAMES EDWARD ETUE JR | 18636 OCEAN MIST DR | | | | BOCA RATON | FL | 33498-4908 | |
| JAMES EDWARD FREIBERG CUST | JUSTIN JAMES FREIBERG UNIF | GIFT MIN ACT MI | 1375 NEW HAVEN DR | | CARY | IL | 60013 | |
| JAMES EDWARD GRAVES | 824 CLEVELAND | | | | SCOTCH PLAINS | NJ | 07076-2022 | |
| JAMES EDWARD HAGGERTY & | PATRICIA ANN HAGGERTY JT TEN | 2156 GARLAND ST | | | SYLVAN LAKE | MI | 48320-1730 | |
| JAMES EDWARD HOLLISTER | 1404 OGLETHORPE DR | | | | SUWANEE | GA | 30024-3607 | |
| JAMES EDWARD ISOM | 510 W PULASKI AVE | | | | FLINT | MI | 48505-3124 | |
| JAMES EDWARD LANG | 884 CASTLEFORD LANE | | | | CINCINNATI | OH | 45242 | |
| JAMES EDWARD LAROCHE JR | 3782 S RICHFIELD ST | | | | AURORA | CO | 80013-3036 | |
| JAMES EDWARD LEAHY | 8243 KARAM BLVD 1 | | | | WARREN | MI | 48093-2124 | |
| JAMES EDWARD MARTH | 11808 WEST TRAIL | | | | SYLMAR | CA | 91342-6520 | |
| JAMES EDWARD MC DONALD | 1646 TAMARA TRAIL | | | | XENIA | OH | 45385-9591 | |
| JAMES EDWARD MEREDITH | 102 N KIMMEL RD BOX 205 | | | | CLAYTON | OH | 45315-9704 | |
| JAMES EDWARD MURRELL | 584 W 300 N | | | | ANDERSON | IN | 46011-2052 | |
| JAMES EDWARD NAVE | 2559 BOORDSTOWN RD | | | | ELLIJAY | GA | 30540-1832 | |
| JAMES EDWARD PACK | 600 TYRON AVE | | | | DAYTON | OH | 45404-2461 | |
| JAMES EDWARD PAPINEAU | BOX 436 | LAKE STREET | | | NAUBINWAY | MI | 49762-0436 | |
| JAMES EDWARD SIDORCHUK | 18 CATHERDAL BLUFFS DR | | | | SCARBOROUGH | ONTARIO | M1M 2T8 | CANADA |
| JAMES EDWARD WALTERS & | DELORES A WALTERS U/A DTD | 10/10/90 THE WALTERS FAMILY | TRUST | 108 YANKS STATION CT | ROSEVILLE | CA | 95747-8074 | |
| JAMES EDWARD WARNER | RT 1 BOX 74 C | | | | DODDRIDGE | AR | 71834-9704 | |
| JAMES EDWIN WALDEN & MARILYN LEE | WALDEN TRS U/A DTD 11/21/95 | WALDEN FAMILY TRUST | 3732 LAKEBRIAR PL | | SANTA ROSA | CA | 95403-0947 | |
| JAMES EINEICHNER & CAROL | JEAN EINEICHNER JT TEN | 3440 WILSHIRE RD | | | BROOKFIELD | WI | 53045-2538 | |
| JAMES EIS | 1820 AYERSVILLE RD | | | | DEFIANCE | OH | 43512-3611 | |
| JAMES ELBERT REYNOLDS | 51 MOONWIND DRIVE | | | | NORTH FORT MYERS | FL | 33903-6902 | |
| JAMES ELLIE FREY | GENERAL DELIVERY | | | | WARM SPRINGS | AR | 72455-9999 | |
| JAMES ELLIS JR | BOX 903 | | | | BLOWING ROCK | NC | 28605-0903 | |
| JAMES EPIFANO JR & | MARY C EPIFANO JT TEN | 4699 ENNISMORE DR | | | CLARKSTON | MI | 48346-3617 | |
| JAMES ERIC GUNDERSON | 1109 E CURTIS STREET | | | | LARAMIE | WY | 82072 | |
| JAMES ERIC SAYER | 83 SILVERWOOD CIR | | | | CINCINNATI | OH | 45246-2456 | |
| JAMES ERICK JOHNSON CUST | KIMBERLY JOHNSON | UNIF TRANS MIN ACT WA | 2100 S 260TH ST | APT L301 | DES MOINES | WA | 98198-9071 | |
| JAMES ERICKSON EDWARDS | 1933 TOMAHAWK DR | | | | OKEMOS | MI | 48864-2128 | |
| JAMES ERNEST | 14 FREDERICK ROAD | | | | TONAWANDA | NY | 14150-4213 | |
| JAMES ERNEST HAMBLETON | 3658 NORCROSS LANE | | | | DALLAS | TX | 75229-5125 | |
| JAMES ERVIN TAYLOR | 703 JAMIE WAY NE | | | | WOODSTOCK | GA | 30188-4080 | |
| JAMES ERWIN | 3012 DOUGLAS | | | | SAGINAW | MI | 48601-4361 | |
| JAMES ERWIN | 1504 WALNUT STREET | | | | SAGINAW | MI | 48601-1970 | |
| JAMES ESSEX | 6702 EDISON | | | | ST LOUIS | MO | 63121-5306 | |
| JAMES ESTERS JR | 834 E 87TH PL | | | | CHICAGO | IL | 60619-6906 | |
| JAMES EUGENE KAZEE | 241 E APPALOOSA CRT | | | | GILBERT | AZ | 85296 | |
| JAMES EUGENE MARTHALER | 4000 ROYAL MARCO WAY UNIT 429 | C/O LORENE CASTLEMAN | | | MARCO ISLAND | FL | 34145-7811 | |
| JAMES EUGENE MURPHY CUST FOR | CHRISTINE MARIE MURPHY UNDER | THE IL UNIF GIFTS TO MINORS | ACT | BOX 472 | MINOOKA | IL | 60447-0472 | |
| JAMES EVAN JONES | 6-6-10 GAKUEN | | | | SANDA HYOGO | | 669-1337 | JAPAN |
| JAMES EVANS | 531 E 92ND ST | | | | CHICAGO | IL | 60619-7434 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES EVERETT WALLS 3RD | 400 S BROAD ST | | | | MIDDLETOWN | DE | 19709-1442 | |
| JAMES EVERETT YOUNG III | GENERAL DELIVERY | | | | QUITMAN | GA | 31643-9999 | |
| JAMES EXLER & JOAN EXLER JT TEN | 28 PINE ST | | | | ROCKVILLE CENTRE | NY | 11570-2425 | |
| JAMES EYRICH & | SHARON L EYRICH JT TEN | 1249 HWY 109 | | | WILDWOOD | MO | 63038-1450 | |
| JAMES F ANTHONY II | 320 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1038 | |
| JAMES F ATER JR | 2658 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3362 | |
| JAMES F AYER | DEMAY LIVING CETNER | | | | NEWARK | NY | 14513 | |
| JAMES F BAER | 4195 WAGNER ROAD | | | | KETTERING | OH | 45440-1426 | |
| JAMES F BAERTSCHI | BOX 111 | | | | FOOTVILLE | WI | 53537-0111 | |
| JAMES F BAKER JR & | NORMA L BAKER TR | JAMES F BAKER & NORMA L BAKER | TRUST UA 08/13/96 | 115 DOLLENA AVE | PRUDENVILLE | MI | 48651 | |
| JAMES F BANNISTER & SIGNE L | BANNISTER JT TEN | 311 CEDAR COVE RD | | | ELLENSBURG | WA | 98926-9708 | |
| JAMES F BARAGONA | BOX 125 | | | | SAINT JOSEPH | LA | 71366-0125 | |
| JAMES F BARR | 2200 RIVER ST | | | | BURLINGTON | IA | 52601-6542 | |
| JAMES F BELTON | 6078 FREEDOM LANE | | | | FLINT | MI | 48506-1650 | |
| JAMES F BEST & BARBARA J | BEST JT TEN | 682 RIFORD | | | GLEN ELLYN | IL | 60137-3973 | |
| JAMES F BIGELOW JR & | JOYCE E BIGELOW JT TEN | 16412 RONNIE LANE | | | LIVONIA | MI | 48154-2205 | |
| JAMES F BIGGS & GRACE A | BIGGS CO-TRUSTEES U/A DTD | 02/22/91 JAMES F BIGGS & | GRACE A BIGGS TRUST | 935 UNION LAKE RD | WHITE LAKE | MI | 48386-4532 | |
| JAMES F BINGHAM | 70 ERSKINE ROAD | | | | STAMFORD | CT | 06903-1023 | |
| JAMES F BLAIR & MABEL | BLAIR JT TEN | 2492 STATE ROUTE 551 | | | WAVERLY | OH | 45690-9627 | |
| JAMES F BLAKELEE | 26 MELBOURNE GREEN | | | | FAIRPORT | NY | 14450 | |
| JAMES F BLIGH | 4535 AVONDALE ST APT 3 | | | | BETHESDA | MD | 20814-3544 | |
| JAMES F BOALS | 843 KOOGLE ROAD | | | | MANSFIELD | OH | 44903-8208 | |
| JAMES F BRADLEY III | 13648 GREEN PRAIRIE | | | | VICKSBURG | MI | 49097 | |
| JAMES F BRADY | 1430 W BARRY | | | | CHICAGO | IL | 60657-4206 | |
| JAMES F BRAND | 827 BAYRIDGE | | | | LA PORTE | TX | 77571-3516 | |
| JAMES F BRECKENRIDGE | 8 SUMMER SET DR | | | | MONTGOMERY | NY | 12549-1251 | |
| JAMES F BREUIL JR | 13025 ARCH CREEK TERR | KEYSTONE ISLAND 5 | | | NORTH MIAMI | FL | 33181-2233 | |
| JAMES F BRIESKE | 5261 COLLINGTON | | | | TROY | MI | 48098-2450 | |
| JAMES F BRIGGS | 503 FIR AVE | | | | FROSTPROOF | FL | 33843-2224 | |
| JAMES F BULLER | 6908 INDICA COVE | | | | AUSTIN | TX | 78759 | |
| JAMES F BUTCHER | 1251 KINGSTON ROAD | | | | UNIONTOWN | OH | 44685-6908 | |
| JAMES F CAMPBELL | BOX 423 | | | | CONTINENTAL | OH | 45831-0423 | |
| JAMES F CANHAM & MARY D | CANHAM JT TEN | 840 KNOLLWOOD CIR | | | S LION | MI | 48718 | |
| JAMES F CARDECCIA | 20008 HUDSON BAY | | | | CLINTON TOWNSHIP | MI | 48038-1494 | |
| JAMES F CAREY | 1218 N VERMILION | | | | DANVILLE | IL | 61832-3055 | |
| JAMES F CARROLL & CLARA | CARROLL JT TEN | 3608 W KINGSHIWAY | | | PARAGOULD | AR | 72450 | |
| JAMES F CARTER & RITA S | CARTER JT TEN | 324 DEL ZINGRO DR | | | DAVISON | MI | 48423-1720 | |
| JAMES F CARVALHO | 6467 MARGUERETTE DR | | | | NEWARK | CA | 94560-4709 | |
| JAMES F CATHCART | 11803 SUNBATHER LN | | | | GALVESTON | TX | 77554 | |
| JAMES F CAULEY | 37 NORTON | | | | PONTIAC | MI | 48341-1429 | |
| JAMES F CESARO & | CAMILE CESARO TR JAMES F | CESARO DECLARATION TRUST | UA 09/09/96 | 3203 GREEN DOLPHIN ST | TARPON SPRINGS | FL | 34689-6123 | |
| JAMES F CHARDOS & | ELEANOR H CHARDOS JT TEN | 44 WILLOW TERRACE | | | HOBOKEN | NJ | 7030 | |
| JAMES F CHERNOW | 13 DRAKE DR E | | | | SAGINAW | MI | 48603-9644 | |
| JAMES F CLARK | 12948 S US ROUTE 31 #98 | | | | KOKOMO | IN | 46901 | |
| JAMES F CLARKE & JOAN M | CLARKE JT TEN | 42 E POPLAR ST | | | FLORAL PARK | NY | 11001-3146 | |
| JAMES F CLYDE | 109 PATRIOTS RIDGE DR | | | | DEPTFORD | NJ | 8096 | |
| JAMES F COKER | 484 BATAVIA PIKE APT B205 | | | | CINCINNATI | OH | 45244-4231 | |
| JAMES F COLLINS | 128 SCARLET LANE | | | | GREEN BAY | WI | 54311-6895 | |
| JAMES F CONN | 5431 FAR HILL COURT | | | | INDIANAPOLIS | IN | 46226-1582 | |
| JAMES F CONN & BESSIE B CONN JT TEN | 5431 FAR HILL COURT | | | | INDIANAPOLIS | IN | 46226-1582 | |
| JAMES F COOK | 6240 OLIVEWOOD CIRCLE | | | | GREENACRES | FL | 33463-2426 | |
| JAMES F COOK JR | 656 CHERRY AVENUE | | | | WAYNESBORO | VA | 22980-4406 | |
| JAMES F COOPER | 10713 COUNTY RD P 3 | | | | NAPOLEON | OH | 43545-6166 | |
| JAMES F CORN III | 2250 HARRIS CIR NW | | | | CLEVELAND | TN | 37311-1333 | |
| JAMES F COSBY | 104 SPRINGWOOD PL | | | | CLAYTON | NC | 27520-6723 | |
| JAMES F COTY | 663 KENBROOK DRIVE | | | | VANDALIA | OH | 45377-2409 | |
| JAMES F COURTRIGHT | 664 CASSEL HILLS T | | | | VANDALIA | OH | 45377 | |
| JAMES F COX SR & | KATHERINE COX JT TEN | 3064 HWY S 1 | | | MARIANNA | AR | 72360-8616 | |
| JAMES F CRAMER | P O BOX 213 | | | | MOOSE | WY | 83012-0170 | |
| JAMES F CRAWFORD | 191 N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9629 | |
| JAMES F DAVIDSON JR | 3754 SANDY CREEK DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-3961 | |
| JAMES F DAVIS | 13203 HEMLOCK RIDGE ROAD | | | | ALBION | NY | 14411-9333 | |
| JAMES F DAVISSON | 12280 BRADFORD DRIVE | | | | CHARDON | OH | 44024-9032 | |
| JAMES F DAVISSON & BETTY L | DAVISSON JT TEN | 12280 BRADFORD DRIVE | | | CHARDON | OH | 44024-9032 | |
| JAMES F DEDISCHEW | 714 ELMWOOD CT | | | | ROCHESTER HILLS | MI | 48307-5916 | |
| JAMES F DILLON TRUSTEE U/A | DTD 01/12/84 F-B-O JAMES F | DILLON TRUST | 135 S 18TH ST | | MONTEBELLO | CA | 90640-6511 | |
| JAMES F DISHER | 200 WINSLOW DRIVE | | | | ATHENS | AL | 35613-2722 | |
| JAMES F DISHER & MARSHA K | DISHER JT TEN | 200 WINSLOW DRIVE | | | ATHENS | AL | 35613-2722 | |
| JAMES F DODSON | 99 JUDY LN | | | | COLBERT | OK | 74733-2325 | |
| JAMES F DOWLING & ANNE K | DOWLING JT TEN | 35 BCH 222ND ST | | | BREEZY POINT QUEEN | NY | 11697-1502 | |
| JAMES F DRUMM & JANE A | DRUMM JT TEN | 452 HOLLYWOOD DR | | | MONROE | MI | 48162-2661 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES F DUFFY | 331 CUMBERLAND AVE | | | | BUFFALO | NY | 14220-1718 | |
| JAMES F DUGGAN & SUSAN | DUGGAN JT TEN | 57 VIDEN ROAD | | | QUINCY | MA | 02169-7933 | |
| JAMES F DUGIC | 2791 MILTON S E | | | | WARREN | OH | 44484-5256 | |
| JAMES F DUKE | 19551 SOUTH TAMIAMI TRL | | | | FORT MYERS | FL | 33908-4808 | |
| JAMES F DURBIN | 38900 MARH AVE | | | | EMERSON | IA | 51533-4022 | |
| JAMES F EGAN & ADA M EGAN TR | U/A DTD 05/29/90 FBO JAMES F | EGAN & ADA M EGAN | 1001 CARPENTER'S WAY | APT C414 | LAKELAND | FL | 33809-3931 | |
| JAMES F ENGLISH | 1760 FALLBROOK LANE | | | | CINCINNATI | OH | 45240-1012 | |
| JAMES F FANNING | 1773 CAXTON DR | | | | WHEATON | IL | 60187-6149 | |
| JAMES F FARRINGTON JR CUST | JAMES F FARRINGTON III | UNIF GIFT MIN ACT CT | 28 PETERICK LN | | DARIEN | CT | 06820-3328 | |
| JAMES F FERGUSON | 1000 W LINCOLN RD | | | | KOKOMO | IN | 46902-3415 | |
| JAMES F FERNBACH & SHIRLEY M | FERNBACH JT TEN | 831 PINE ST | | | HARRISON | MI | 48625-9410 | |
| JAMES F FORD | 5779 WILLOW GROVE DRIVE | | | | TROY | MI | 48098-6105 | |
| JAMES F FORREST | 9450 GARFIELD RD | | | | FREELAND | MI | 48623-9016 | |
| JAMES F FRASER | 15 BURRINGTON ST | | | | JAFFREY | NH | 03452-6506 | |
| JAMES F FREDIANI | 3057 MARRANO DR | | | | ORANGE PARK | FL | 32073-6850 | |
| JAMES F FREEMAN | 5305 HENDERSON ROAD | | | | DAVISON | MI | 48423-8402 | |
| JAMES F FRENIER | 123 ARTILLERY RD | | | | WINCHESTER | VA | 22602-6924 | |
| JAMES F FRENIER JR | 122 PRISCILLA ALDEN RD | | | | ABINGTON | MA | 02351-2647 | |
| JAMES F FRETTERD & ELLEN I | FRETTERD TEN ENT | 27417 SHORE HWY | | | FEDERALSBURG | MD | 21632-2421 | |
| JAMES F FROBE | 33563 BEECHNUT | | | | WESTLAND | MI | 48186-7828 | |
| JAMES F GAGE | 135 W LINWOOD RD | | | | LINWOOD | MI | 48634-9783 | |
| JAMES F GARVEY | 1073 COLUMBIA AVE | | | | LANCASTER | PA | 17603-3130 | |
| JAMES F GARY | 12242 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-9097 | |
| JAMES F GASSMAN | 448-4TH AVE N | | | | CLINTON | IA | 52732-3945 | |
| JAMES F GEE & FRANCES Q | WONG-GEE JT TEN | 25 SAN RAFAEL WAY | | | SAN FRANCISCO | CA | 94127-1948 | |
| JAMES F GEORGE | 47 BEVERLY PL | | | | XENIA | OH | 45385 | |
| JAMES F GERBER | 20538 310TH ST | | | | LONG GROVE | IA | 52756-9530 | |
| JAMES F GESSNER | P.O. BOX 789 | | | | THREE RIVERS | CA | 93271-0789 | |
| JAMES F GILBRIDE JR | 1570 | ONE BISCAYNE TOWER | 2 S BISCAYNE BLVD | | MIAMI | FL | 33131-1802 | |
| JAMES F GILL | 1017 HEATHWOOD DR | | | | ENGLEWOOD | OH | 45322-2430 | |
| JAMES F GIVENS | ROUTE 3 | BOX 123A | | | PAVO | GA | 31778-9803 | |
| JAMES F GOLDEN | 50 CARSON AVENUE | | | | DAYTON | OH | 45415-3430 | |
| JAMES F GRADY | 1584 LAKEWAY DRIVE | | | | ORANGE PARK | FL | 32003-7786 | |
| JAMES F GRADY & LINDA D | GRADY JT TEN | 1584 LAKEWAY DRIVE | | | ORANGE PARK | FL | 32003-7786 | |
| JAMES F GRAHAM JR | 9724 CASS | | | | TAYLOR | MI | 48180-3569 | |
| JAMES F GRAHAM TR | JAMES F GRAHAM LIVING TRUST | UA 12/08/98 | 915 RIVER RD | | FLUSHING | MI | 48433-2222 | |
| JAMES F GREANIA | 2743 SUN TERRACE | | | | HARTLAND | MI | 48353-2821 | |
| JAMES F GREYARD | PARK LAKE ESTATES | 4628 ADDAX DR | | | NEW PORT RICHEY | FL | 34653-6553 | |
| JAMES F GRIMSHAW & RUTH L | GRIMSHAW JT TEN | 62 KOHLWOOD DR | | | ROCHESTER | NY | 14617 | |
| JAMES F GROGAN | 754 MOKAPU | | | | KAILUA | HI | 96734-1629 | |
| JAMES F GROH | 78 ALLENDALE AVE | | | | ROCHESTER | NY | 14610-1003 | |
| JAMES F GRUBIAK & MARY | GRUBIAK JT TEN | UNIT 19 | 10 OLD JACKSON AVENUE | | HASTINGS-ON-HUDSON | NY | 10706-3231 | |
| JAMES F GRUVER | 16 DOUGLAS ST | | | | TONAWANDA | NY | 14150-1203 | |
| JAMES F GUST | 611 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1527 | |
| JAMES F HAGAN & LUCILLE C | HAGAN JT TEN | 823 EUREKA | | | PEORIA | IL | 61603-2226 | |
| JAMES F HALE JR & | CUEMYLE M HALE TR | JAMES F HALE JR & | CUEMYLE M HALE TRUST UA 5/7/96 | 3893 WALNUT GROOVE LANE | DAYTON | OH | 45440 | |
| JAMES F HANNAH & FREIDA E | HANNAH JT TEN | BOX 332 | | | BIRCH RUN | MI | 48415-0332 | |
| JAMES F HARDY | 11 QUEEN AVE | | | | NEW CASTLE | DE | 19720-1525 | |
| JAMES F HARLAND | 2718 VILLAGE GREEN WEST | | | | RACINE | WI | 53406-1937 | |
| JAMES F HARRIGAN | 2105 ROYAL DR APT 3 | | | | SANTA CLARA | CA | 95050-3660 | |
| JAMES F HARTMANN JR | 3209 SE 32ND ST | | | | EDMOND | OK | 73013-7823 | |
| JAMES F HAWKEY | 1601 MERILINE AVE | | | | DAYTON | OH | 45410-3331 | |
| JAMES F HAYES & | PEARL W HAYES JT TEN | 11359 MILE ROAD | | | NEW LEBANON | OH | 45345-9653 | |
| JAMES F HEALY & BETSY M | HEALY TR OF THE BETSY M | HEALY TR U/D/T DTD 8/31/78 | 3483 BLOSSOM LANE | | BLOOMFIELD HILLS | MI | 48302-1306 | |
| JAMES F HEMBREE | BOX 1322 | | | | BLUE RIDGE | GA | 30513-0024 | |
| JAMES F HENGEL | 71550 ELDRED | | | | ROMEO | MI | 48065-3611 | |
| JAMES F HENNESSEE & | ELIZABETH A HENNESSEE JT TEN | 2548 PACES LANDING DR | | | CONYERS | GA | 30012-2910 | |
| JAMES F HESTER | 2512 BRAFFERTON AVE | | | | HUDSON | OH | 44236 | |
| JAMES F HIGGINS | 10115 E MOUNTAIN VIEW ROAD | #2002 | | | SCOTTSDALE | AZ | 85258 | |
| JAMES F HILER & PATRICIA L | HILER JT TEN | 6206 LONG MEADOW DR | | | SYKESVILLE | MD | 21784-6516 | |
| JAMES F HINKLE | 881 AUBURN DR | | | | BILOXI | MS | 39532 | |
| JAMES F HOGAN | 4-B SALMON RUN | | | | HILTON | NY | 14468-1484 | |
| JAMES F HOLLY & | BETTY J HOLLY JT TEN | 9085 GRENOBLE | | | MILAN | MI | 48160-9755 | |
| JAMES F HOLMES | 38 N MAIN ST APT 1A | | | | UXBRIDGE | MA | 01569-1724 | |
| JAMES F HOLTMAN | 1600 OSBORNE RD | | | | DELTON | MI | 49046-7611 | |
| JAMES F HOWARD JR | 103 FLAGSTONE COURT | | | | CHAPEL HILL | NC | 27514-8381 | |
| JAMES F HUFFMAN TR | JAMES F HUFFMAN TRUST U/A DTD 6/11/02 | 1059 W HEMPHILL RD | | | FLINT | MI | 48507 | |
| JAMES F HUGHES | 73 SUMMERHILL DRIVE | | | | MANAHAWKIN | NJ | 08050-5429 | |
| JAMES F HUGHES & | NORMA L HUGHES JT TEN | BOX 515 | 43 WAUKEWAN ST | | MEREDITH | NH | 03253-0515 | |
| JAMES F HUMMEL | 746 HOLLY SPRINGS DR | | | | CONROE | TX | 77302 | |
| JAMES F HUNGER & SHED H | HUNGER JR JT TEN | BOX 326 | | | WINONA | MS | 38967-0326 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES F HURTT JR | 32762 GALENA SASSAFRASS RD | | | | GALENA | MD | 21635-1843 | |
| JAMES F IRELAND & MARY | ELLEN IRELAND TEN COM | 9801 MILL RUN DRIVE | | | GREAT FALLS | VA | 22066-1813 | |
| JAMES F IRWIN | 3617 BRUNSWICK | | | | FLINT | MI | 48507-1744 | |
| JAMES F JACKETT | 9612 KELLER RD | | | | CLARENCE CTR | NY | 14032-9742 | |
| JAMES F JACKSON | 1706 W 4TH ST | | | | PRESCOTT | MI | 48756 | |
| JAMES F JANOWSKI & STEPHANIE | E JANOWSKI JT TEN | 1971 WEATHER HILL | | | DEXTER | MI | 48130-9592 | |
| JAMES F JEFFERS | BOX 572 | | | | LINDEN | MI | 48451-0572 | |
| JAMES F JETER | 13301 NEERWINDER PL | | | | GERMANTOWN | MD | 20874-2812 | |
| JAMES F JONES | 3122 AMELIA | | | | FLUSHING | MI | 48433-2304 | |
| JAMES F KADUNC | 7396 OBER LN | | | | CHAGRIN FALLS | OH | 44023-1124 | |
| JAMES F KAJOR & | LINDA M KAJOR JT TEN | 9719 PINE THICKETT AVE | | | LAS VEGAS | NV | 89147 | |
| JAMES F KAKARAKIS TR | UA 05/17/96 | 1864 GROVE | | | NORTHFIELD | IL | 60093-3235 | |
| JAMES F KARSHNER | PO BOX 466 | | | | DEWITT | MI | 48820 | |
| JAMES F KARSHNER CUST | JEFFREY J KARSHNER | UNIF GIFT MIN ACT MI | PO BOX 466 | | DEWITT | MI | 48820 | |
| JAMES F KARSHNER CUST | STEVEN J KARSHNER | UNIF GIFT MIN ACT MI | PO BOX 466 | | DEWITT | MI | 48820 | |
| JAMES F KARSHNER CUST | MARIAH J KARSHNER | UNIF GIFT MIN ACT MI | PO BOX 466 | | DEWITT | MI | 48820 | |
| JAMES F KARSHNER CUST ROBERT | A KARSHNER UNDER MI UNIF | GIFTS TO MINORS ACT | PO BOX 466 | | DEWITT | MI | 48820 | |
| JAMES F KEARNS | 119 BELLANT CIRCLE | | | | WILMINGTON | DE | 19807-2219 | |
| JAMES F KEENE | 1273 S ELMS RD | | | | FLINT | MI | 48532-5345 | |
| JAMES F KELLEY SR | RT 1 BOX 125 | | | | PARROTT | GA | 31777-9625 | |
| JAMES F KING | BOX 40 | | | | POLLOCK | LA | 71467-0040 | |
| JAMES F KING | 4250 GROVELAND ROAD | | | | ORTONVILLE | MI | 48462-8408 | |
| JAMES F KINGSLEY JR & | 1211 BARNWELL BLF | | | | BEAUFORT | SC | 29902-4100 | |
| JAMES F KIRK | 16365 MARUFFA CIRCLE | | | | HUNTINGTON BEACH | CA | 92649-2134 | |
| JAMES F KISICKI | 48 CRESTHAVEN DRIVE | | | | WEST SENECA | NY | 14224-1217 | |
| JAMES F KLINSKI | 4304 KUERBITZ DR | | | | BAY CITY | MI | 48706-2224 | |
| JAMES F KOSKY | 4721 NANTUCKET CT | | | | COMMERCE TWP | MI | 48382-1171 | |
| JAMES F LA POINT | 786 TERRACE ST | | | | HONESDALE | PA | 18431 | |
| JAMES F LANDIS | 1044 CHESTNUT DR | | | | HARRISBURG | VA | 22801-1608 | |
| JAMES F LAWSON | 1345 E SR 73 | | | | SPRINGBORO | OH | 45066 | |
| JAMES F LEAHY | 872 WINDSOR GREEN | | | | VILLA HILLS | KY | 41017-1396 | |
| JAMES F LEONARD | 2503 TANDY DRIVE | | | | FLINT | MI | 48532 | |
| JAMES F LEONARD & | JAN A LEONARD JT TEN | 21798 CHIPMUNK TRAIL E | | | WOODHAVEN | MI | 48183-1508 | |
| JAMES F LEWIS & GLORIA T | LEWIS TEN ENT | 7616 GULFSTREAM BLVD | | | MARATHON | FL | 33050-2898 | |
| JAMES F LEWIS & GLORIA T | LEWIS TEN COM | 7616 GULFSTREAM BLVD | | | MARATHON | FL | 33050-2898 | |
| JAMES F LIMBAUGH & | PHYLISS L LIMBAUGH JT TEN | 3001 SOUTH COVE DRIVE | | | VESTAVIA | AL | 35216-3872 | |
| JAMES F LLOYD JR | 66 NORTHEAST 20TH ROAD | | | | GREAT BEND | KS | 67530-9703 | |
| JAMES F LYONS | 18 PINE ST | | | | DUXBURY | MA | 02332-4102 | |
| JAMES F MAGUIRE & MARGARET J | MAGUIRE JT TEN | 5982 W OREGON RD | | | LAPEER | MI | 48446-8079 | |
| JAMES F MAINOR | 122 S SYMINGTON AV | | | | BALTIMORE | MD | 21228-2346 | |
| JAMES F MANGAN | 439 ALLENS CREEK ROAD | | | | ROCHESTER | NY | 14618-3403 | |
| JAMES F MANN | 6102 ALPINE AVE | | | | INDIANAPOLIS | IN | 46224-2113 | |
| JAMES F MARIK | 66041 ALT HOSPITAL ROAD | | | | BELLAIRE | OH | 43906 | |
| JAMES F MARS | BOX 1392 | | | | FLINT | MI | 48501-1392 | |
| JAMES F MARSHALL | 61 SENECA ST | | | | WATERLOO | NY | 13165-1006 | |
| JAMES F MATHIS | 1010 WATER ST | | | | CAHOKIA | IL | 62206-1641 | |
| JAMES F MAZZA CUST | JAMES F MAZZA JR | UNIF TRANS MIN ACT NJ | 221 CEDER AVE | | LONG BRANCH | NJ | 07740-5056 | |
| JAMES F MC CARTHY JR | 7662 BIRCHWOOD RD | | | | N SYRACUSE | NY | 13212-1804 | |
| JAMES F MC CLAIN | 384 E MC CLAIN AVE | | | | SCOTTSBURG | IN | 47170-1749 | |
| JAMES F MC CLURE & PATRICIA | A MC CLURE JT TEN | 5579 HUNTINGTON RD | | | MARION | IN | 46952-9062 | |
| JAMES F MC DONALD | LOT 36 | 701 SPANISH MAIN DR | | | SUMMERLAND KEY | FL | 33042-4333 | |
| JAMES F MC FARLAND | 144 HOLLYWOOD DR | | | | CLAIRTON | PA | 15025-4004 | |
| JAMES F MC IVOR | 1570-3RD AVE | | | | N Y | NY | 10128-2265 | |
| JAMES F MC KENZIE | 9 BELLEWOOD DR | | | | HATTIESBURG | MS | 39402-2008 | |
| JAMES F MCGEE CUST FOR | CLAIRE E MCGEE UNDER NY UNIF | GIFTS TO MINORS ACT | 11 FAIRVIEW PL | | CANISTEO | NY | 14823-1201 | |
| JAMES F MCGEE CUST FOR COLIN | M MCGEE UNDER NY UNIF GIFTS | TO MINORS ACT | 11 FAIRVIEW PL | | CANISTEO | NY | 14823-1201 | |
| JAMES F MCGEE CUST FOR NORA | K MCGEE UNDER NY UNIF GIFTS | TO MINORS ACT | 11 FAIRVIEW PL | | CANISTEO | NY | 14823-1201 | |
| JAMES F MCGINNIS | 116 COLONIAL DR | | | | LEESBURG | GA | 31763-4701 | |
| JAMES F MCGOVERN | 26 FAIRMONT AVE | | | | WALTHAM | MA | 02453-7702 | |
| JAMES F MEAD | 1232 S MERINO ST | | | | MESA | AZ | 85206-3269 | |
| JAMES F MEEKER & MILDRED | MEEKER JT TEN | 677 MESA AVE | | | RIFLE | CO | 81650-2511 | |
| JAMES F MEUNIER | 1007 OLD EAGLE WAY | | | | GREENWOOD | IN | 46143 | |
| JAMES F MEYER & ORRALEE | MEYER JT TEN | 1108 BELLEVILLE ROAD | | | LEBANON | IL | 62254-1353 | |
| JAMES F MICKLE | 54823 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-1617 | |
| JAMES F MILLER | 232 WEST CHESTER DRIVE | | | | DELAND | FL | 32724 | |
| JAMES F MIRAGLIA | 4225 BRANCH RD | | | | FLINT | MI | 48506-1902 | |
| JAMES F MONICAL TR JAMES F MONICAL | REVOCABLE LIVING TRUST U/A | DTD 2/4/04 | 639 INDIANAPOLIS RD | | MOORESVILLE | IN | 46158 | |
| JAMES F MONTEL | 2963 HALSTEAD ROAD | | | | COLUMBUS | OH | 43221-2917 | |
| JAMES F MOORE | 61957-4 TICONDEROGA | | | | SOUTH LYON | MI | 48178-1072 | |
| JAMES F MORATH CUST AMANDA | FESSLER UNDER MI UNIF GIFTS | TO MINORS ACT | 13336 WENWOOD DR | | FENTON | MI | 48430-1159 | |
| JAMES F MORGAN | 5701 E FLORA PL | | | | DENVER | CO | 80222-7511 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES F MORRIS | BOX 33 | | | | ARAGON | GA | 30104-0033 | |
| JAMES F MOYLAN | 14 PINE GROVE AVE | | | | ROSENDALE | NY | 12472-9668 | |
| JAMES F MULCAHY | 8206 CALLE CT | | | | DAVISON | MI | 48423-8720 | |
| JAMES F MULLERSMAN & BETTIE | L MULLERSMAN JT TEN | 8363 FIVE MILE ROAD | | | NORTHVILLE | MI | 48167-9434 | |
| JAMES F MURPHY | 237 DESMOND RD | | | | ROCHESTER | NY | 14616-3129 | |
| JAMES F MURPHY JR & ADELAIDE | L MURPHY JT TEN | 8586 W BERGEN RD | | | LE ROY | NY | 14482-9340 | |
| JAMES F MURRAY | 30401 HICKEY | | | | CHESTERFIELD | MI | 48051 | |
| JAMES F NAGLE | 5196 LYNWOOD CENTER RD | | | | BAINBRIDGE ISLAND | WA | 98110-4001 | |
| JAMES F NEJEDLIK JR | 10137 REGATTA TRAIL | | | | REMINDERVILLE | OH | 44202-8132 | |
| JAMES F NIELSEN & JUNE A | NIELSEN TRS U/A DTD 10/31/05 | NIELSEN FAMILY TRUST | 7565 NW MCDONALD PLACE | | CORVALLIS | OR | 97220 | |
| JAMES F NOWAK | 2359 BULLOCK RD | | | | BAY CITY | MI | 48708-9653 | |
| JAMES F OGLETREE | 11642 ASHTON ST | | | | DETROIT | MI | 48228-1138 | |
| JAMES F OLSON & FLORENCE I | OLSON JT TEN | 3471 E BONNIE DRIVE | | | OAK CREEK | WI | 53154-4111 | |
| JAMES F PARKER & | LINDA C DENSON JT TEN | 3616 WINIFRED DR | | | FORT WORTH | TX | 76133-2127 | |
| JAMES F PARKER & | MARGARET E PARKER JT TEN | 3616 WINIFRED DR | | | FORT WORTH | TX | 76133-2127 | |
| JAMES F PARKER & | JAMES M PARKER JT TEN | 3616 WINIFRED DR | | | FORT WORTH | TX | 76133-2127 | |
| JAMES F PATTERSON | 532 KOERNER AVE | | | | ENGLEWOOD | OH | 45322-2005 | |
| JAMES F PAULEY & ILENE R | PAULEY JT TEN | 41754 LADYWOOD DR | | | NORTHVILLE | MI | 48167-2079 | |
| JAMES F PETERSON AS CUST FOR | STEPHEN CLAY PETERSON U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 365 NASH ROAD | CRYSTAL LAKE | IL | 60014-7133 | |
| JAMES F PETITTI & IRENE M | PETITTI JT TEN | 7249 RIEGLER | | | GRAND BLANC | MI | 48439-8516 | |
| JAMES F PHILLIPS | 7111 BERWYN | | | | DEARBORN HTS | MI | 48127-2082 | |
| JAMES F PHILLIPS | 8471 BELLE CHASSE | | | | DAVISON | MI | 48423 | |
| JAMES F PHILLIPS | 819 CAWOOD ST | | | | LANSING | MI | 48915-1316 | |
| JAMES F POLEY & IRENE E POLEY TRS | JAMES F POLEY & IRENE E POLEY | REVOCABLE LIVING TRUST | U/A DTD 12/06/04 | 14899 WAMPLERS LAKE RD | BROOKLYN | MI | 49230 | |
| JAMES F PROPER | 21 N OUTER DR | | | | VIENNA | OH | 44473-9771 | |
| JAMES F RAINEY | 1942 TRIPP RD | | | | WOODSTOCK | GA | 30188-1916 | |
| JAMES F RAPPOLT SR | 98 COURTNEY RD | | | | HARWICH | MA | 02645 | |
| JAMES F RHODES | 302 LAKECREST DRIVE | | | | GREER | SC | 29651-5954 | |
| JAMES F RICKER | 359 NORTH BURNS ROAD | | | | BAY CITY | MI | 48708-9150 | |
| JAMES F RICKS & BARBARA M | RICKS JT TEN | 61746 VALLEY FORGE 6 | | | SOUTH LYONS | MI | 48178 | |
| JAMES F RITCHIE | 699 WALKER DRIVE | | | | WALKER LAKE | NE | 89415 | |
| JAMES F ROBB | 5609 OAKRIDGE COURT | | | | KANSAS CITY | MO | 64151-1412 | |
| JAMES F ROBERTSON JR | 9759 MATZON RD | | | | MIDDLE RIVER | MD | 21220-1721 | |
| JAMES F ROCHESTER JR | 103 WILLOW CREEK DR | | | | IRMO | SC | 29063-8389 | |
| JAMES F ROLFES TR | JAMES F ROLFES LIVING | TRUST UA 12/08/95 | 718 W HOME RD | | SPRINGFIELD | OH | 45504-1025 | |
| JAMES F ROSENTHAL | 4201 GARDEN ESTATES DR | | | | TOLEDO | OH | 43623-3412 | |
| JAMES F RUGGIERO & LIA A | RUGGIERO JT TEN | 1710 CLAREMONT LANE | | | IDAHO FALLS | ID | 83404-7455 | |
| JAMES F RUGGIERO & MARC D | RUGGIERO JT TEN | 1710 CLAREMONT LA | | | IDAHO FALLS | ID | 83404-7455 | |
| JAMES F RUGGIERO & MATTHEW J | RUGGIERO JT TEN | 1710 CLAREMONT LANE | | | IDAHO FALLS | ID | 83404-7455 | |
| JAMES F RYAN & BEVERLY A | RYAN JT TEN | 8723 CRESTON | | | PINCKNEY | MI | 48169-9120 | |
| JAMES F SARGENT & ALICE T | SARGENT JT TEN | 222 S 14TH | | | BOZEMAN | MT | 59715-4276 | |
| JAMES F SAVELL & NANCY | SAVELL JT TEN | 105 174TH PLACE N E | | | BELLEVUE | WA | 98008-4203 | |
| JAMES F SCHLEE & JOANNE | SCHLEE JT TEN | 35 EBLING | | | TONAWANDA | NY | 14150-7007 | |
| JAMES F SCHREMP | 62 STRATFORD RD | | | | BERKELEY | CA | 94707-1246 | |
| JAMES F SCHUMANN | 3334 NORTHWAY CT | | | | BAY CITY | MI | 48706-3335 | |
| JAMES F SCHUMANN & | BERNICE E SCHUMANN JT TEN | 2717 FLEUR DR | | | SAN MARINO | CA | 91108-1722 | |
| JAMES F SCHUNEMAN | 6223 EAST HOUGHTON LAKE DRIVE | | | | HOUGHTON LAKE | MI | 48629-8306 | |
| JAMES F SCOTT | 9220 IDLEWILD DR | | | | HIGHLAND | IN | 46322-2323 | |
| JAMES F SEBELA | 1257 CRYSTAL POINTE | | | | FENTON | MI | 48430 | |
| JAMES F SELGRADE & MARY JANE | K SELGRADE JT TEN | 2905 OLD ORCHARD RD | | | RALEIGH | NC | 27607-6509 | |
| JAMES F SHAFFER | 135 BIVENS BROOKSIDE RD | PO BOX 252 | | | BROOKSIDE | AL | 35036 | |
| JAMES F SHAVER JR | 24 ROBERTS AVE | | | | BALTO | MD | 21228-3136 | |
| JAMES F SHEA | 830 HEATHER LN | | | | WINNETKA | IL | 60093-1317 | |
| JAMES F SHIELDS | 3 THUNDER GULCH RD | | | | NEWARK | DE | 19702-2037 | |
| JAMES F SHORKEY | 3196 CONNECTICUT ST | | | | BURTON | MI | 48519-1546 | |
| JAMES F SIMMONS | 4925 LINDHOLM | | | | WHITE LAKE | MI | 48383-1567 | |
| JAMES F SIMPSON | 4627 GILHOUSE RD | | | | TOLEDO | OH | 43623-2043 | |
| JAMES F SKARBEK & | JACQUELINE S SKARBEK TEN | ENT | 8901 WILTON AVE | | ELLICOTT CITY | MD | 21043-1933 | |
| JAMES F SKULSKI & MARY G | SKULSKI JT TEN | 1645 35TH ST | | | OAK BROOK | IL | 60523-2602 | |
| JAMES F STACEY | 730 PHILLIP MURRAY AVENUE | | | | OSHAWA | ONTARIO | L1J 1J3 | CANADA |
| JAMES F STAMM | 3511 WASHINGTON | BOX 788 | | | STANDISH | MI | 48658-0788 | |
| JAMES F STAMM & DIANNE E | STAMM JT TEN | 3511 WASHINGTON | BOX 788 | | STANDISH | MI | 48658-0788 | |
| JAMES F STAMPER | 10538 SPRINGWOOD DR | | | | PORT RICHEY | FL | 34668-3044 | |
| JAMES F STARR JR | R R 15 BOX 1223 | | | | BEDFORD | IN | 47421-9058 | |
| JAMES F STEPHENS | 1359 NASH RD N W | | | | ATLANTA | GA | 30331-1015 | |
| JAMES F STEPHENSON | 407 1ST AVENUE SOUTH | | | | TIERRA VERDE | FL | 33715 | |
| JAMES F STEPHENSON & | JAMES F STEPHENSON JR JT TEN | 407 1ST AVENUE SOUTH | | | TIERRA VERDE | FL | 33715 | |
| JAMES F STILES | 1725 APPLEWOOD CT NE | | | | CEDAR RAPIDS | IA | 52402-3319 | |
| JAMES F STOCUM | 20387 MILL POND TER | | | | GERMANTOWN | MD | 20876-6033 | |
| JAMES F STRINGER JR | 1220 OLD ALPHARETTA RD | SUITE 300 | | | ALPHARETTA | GA | 30005-3986 | |
| JAMES F STUMPF | 1440 STATE ROUTE 61 | | | | GALION | OH | 44833-8909 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES F SULLIVAN | | 9 COLUMBIA AVE | | | MILLTOWN | NJ | 08850-1001 | |
| JAMES F SZOTT SR | | 3490 NORTHWOOD PLACE | | | SAGINAW | MI | 48603-2339 | |
| JAMES F TALBOT | | SLOOPING MEADOW FARM | 1826 MOUNTAIN ROAD | | TORRINGTON | CT | 06790-2107 | |
| JAMES F TATARCZUK | | 778 KING CIRCLE | | | LAKE ORION | MI | 48362-2782 | |
| JAMES F TERRY | | 25 WARDER ST | | | DAYTON | OH | 45405-4306 | |
| JAMES F THOMAS | | 540 GOLF VILLA DRIVE | | | OXFORD | MI | 48371 | |
| JAMES F THOMAS | | 9801 RENO AVE | | | CLEVELAND | OH | 44105-2723 | |
| JAMES F THOMAS | | 50 RIDGEWOOD DRIVE | | | ATKINSON | NH | 03811 | |
| JAMES F THOMAS & JO ANN | THOMAS JT TEN | 540 GOLF VILLA DRIVE | | | OXFORD | MI | 48371 | |
| JAMES F THOMOSON | | BOX 727 | | | CHAMPION | PA | 15622-0727 | |
| JAMES F THOMPSON | | 2409 RIVER BERCH DR | | | AVON | IN | 46123 | |
| JAMES F THOMPSON & ALICIA G | THOMPSON JT TEN | 1611 YELLOWBRICK CT | | | TRENTON | MI | 48183 | |
| JAMES F TIVNAN & KAREN | TIVNAN JT TEN | 16 MANNING ST | | | IPSWICH | MA | 01938-1922 | |
| JAMES F TRAVI TR | JAMES F TRAVI TRUST | U/A DTD 01/24/05 | 691 SEARLS RD | | AMBOY | IL | 61310 | |
| JAMES F VAN DYKE | | 754 PHILLIPS | | | CLAWSON | MI | 48017-1458 | |
| JAMES F VANORDEN | | 366 LAKE VIEW AVE | | | RINGWOOD | NJ | 07456-2133 | |
| JAMES F VOSICKY | | 2231 S 11TH AVE | | | N RIVERSIDE | IL | 60546-1122 | |
| JAMES F VRANICH & KATHLEEN B | VRANICH JT TEN | 60 BEETHOVEN AVE | | | WALPOLE | MA | 02081-1129 | |
| JAMES F WAGNER & KATHLEEN L | WAGNER JT TEN | 1720 WILLIAM ST | | | NORTH MERRICK | NY | 11566-1952 | |
| JAMES F WALDER | | 350 BELMONT AVE | | | BUFFALO | NY | 14223-1519 | |
| JAMES F WALSH | | 29044 HATHAWAY | | | LIVONIA | MI | 48150-3118 | |
| JAMES F WEAD | | 1832 COVENTRY RD | | | DAYTON | OH | 45420-2404 | |
| JAMES F WEEDEN | | 2069 STATE RTE 603 | | | ASHLAND | OH | 44805-8601 | |
| JAMES F WEEKS & MARIAN J | WEEKS JT TEN | 75 TAMMY PLACE | | | ISELIN | NJ | 08830-2815 | |
| JAMES F WHITKOPF | | 1395 W BROCKER ROAD | | | METAMORA | MI | 48455-8965 | |
| JAMES F WILKINS | | 16101 HUGHES ROAD | | | POOLESVILLE | MD | 20837-9062 | |
| JAMES F WILLENBRINK | | 2002-H BRUCEWOOD ROAD | | | HAW RIVER | NC | 27258-9750 | |
| JAMES F WILLIAMS | | 1813 W HOME AVE | | | FLINT | MI | 48504-1688 | |
| JAMES F WILSON & SHIRLEY A | WILSON JT TEN | 320 WESTMORELAND DR | | | FLINT | MI | 48505-2688 | |
| JAMES F WOODRUFF | | BOX 8315 | | | THE WOODLANDS | TX | 77387 | |
| JAMES F WRIGHT | | 4457 E 575 S | | | MARKLEVILLE | IN | 46056-9746 | |
| JAMES F YEVTICH | | 15730 CENTIPEDE | | | FOUNTAIN HILLS | AZ | 85268-1533 | |
| JAMES F YEVTICH & JUDY E | YEVTICH JT TEN | 15730 CENTIPEDE | | | FOUNTAIN HILLS | AZ | 85268-1533 | |
| JAMES F YONTS | | 7310 ARROWWOOD RD | | | LOUISVILLE | KY | 40222-4112 | |
| JAMES FALOON | | RD 1 2577 RICHARD RD | | | WEXFORD | PA | 15090-7961 | |
| JAMES FARENTINO CUST DAVID | MICHAEL FARENTINO UNIF GIFT | MIN ACT CAL | 1100 | 10866 WILSHIRE BLVD | LOS ANGELES | CA | 90024-4353 | |
| JAMES FARHAT TR | JAMES FARHAT TRUST U/A DTD | 6/17/93 | 4460 MCKINLEY AVE | | WARREN | MI | 48091-1161 | |
| JAMES FARRELLY | | 790 EDGE GROVE ROAD | | | HANOVER | PA | 17331-8945 | |
| JAMES FERGER | | 5141 HWY 18 LOT 12 | | | STONE MOUNTAIN | GA | 30087 | |
| JAMES FERRY III | | BOX 167 | | | GLENCOE | IL | 60022 | |
| JAMES FIELDS | | 19 PARK CT | | | FAIRBORN | OH | 45324-4436 | |
| JAMES FIFELSKI | | 10560 CRESSEY RD | | | PLAINWELL | MI | 49080-9044 | |
| JAMES FISH | | 2555 PENNSYLVANIA AVE NW | APT 606 | | WASH | DC | 20037-1614 | |
| JAMES FITZGERALD 3RD & | MARY JEANNE FITZGERALD & | MICHAEL FITZGERALD | 1500 CUTHBERT | | MIDLAND | TX | 79701-5735 | |
| JAMES FITZPATRICK | | 200 BROOK FOREST LANE | | | HENDERSONVILLE | NC | 28791-9764 | |
| JAMES FLACK & | VICTORIA FLACK JT TEN | 4998 COUNTRY MANOR | | | JACKSON | MI | 49201-9737 | |
| JAMES FLEISCHMANN CUST TRACEY | LYNN FLEISCHMANN UNDER THE | FLORIDA GIFTS TO MINORS ACT | ATTN LAND RESEARCH MANG INC | 121 RAINTREE TRAIL | JUPITER | FL | 33458 | |
| JAMES FLETCHER BERG JR | | 36881 GREGORY DR | | | STERLING HTS | MI | 48312-2822 | |
| JAMES FLYNN & | CAROL FLYNN JT TEN | 710 OLD TIPTON SCHOOL ROAD | | | SHERMAN | IL | 62684 | |
| JAMES FONTANESI | | 5860 SNOWSHOE CIR | | | BLOOMFIELD | MI | 48301-1949 | |
| JAMES FORD CUST REBECCA MARY | FORD UNIF GIFT MIN ACT PA | 22 DOVER MILTON RD | | | OAK RIDGE | NJ | 07438-9305 | |
| JAMES FORDHAM BRYANS | | 648 MINCEY WOOD CT | | | STONE MTN | GA | 30087-5620 | |
| JAMES FRANCE & PATRICIA MISTRETTA & | EUNICE LEONE & MARILYN TISA JT TEN | 106 SUELLEN DR | | | ROCHESTER | NY | 14609 | |
| JAMES FRANCIS BUCKLEY | | 6390 PASEO DESCANSO | | | CARLSBAD | CA | 92009 | |
| JAMES FRANCIS CUNNINGHAM | | 112 IOLA ST | | | GLENSHAW | PA | 15116-2027 | |
| JAMES FRANCIS MILLER | | 1533 HASTINGS MILL RD | | | UPPER SAINT CLAIR | PA | 15241-2856 | |
| JAMES FRANCIS MROZEK | | 1199 CLELAND MILL RD | | | NEW CASTLE | PA | 16102-3215 | |
| JAMES FRANK CROWELL JR | | BOX 41250 | | | NASHVILLE | TN | 37204-1250 | |
| JAMES FRANK DORRILL | | BOX 1966 | | | MOBILE | AL | 36633 | |
| JAMES FRANK DURBIN III | | 2045 G AVE | | | RED OAK | IA | 51566-4475 | |
| JAMES FRANK DURBIN III CUST | JOSHUA MILES DURBIN | UNDER THE IA UNIF TRAN MIN ACT | 2045 G AVENUE | | RED OAK | IA | 51566 | |
| JAMES FRANK DURBIN III CUST | MC KENNA LEE DURBIN | UNDER THE IA UNIF TRAN MIN ACT | 2045 G AVENUE | | RED OAK | IA | 51566 | |
| JAMES FRANKLIN CARTWRIGHT AS | CUSTODIAN FOR CHARLES EDWARD | CARTWRIGHT U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 160 CHURCHILL RD | YOUNGSTOWN | OH | 44505 | |
| JAMES FRANKLIN HULL III | | 1200 WASHINGTON ST | APT 118 | | BOSTON | MA | 02118-2132 | |
| JAMES FRANKLIN PHILLIPS | | 3829 MINNING ROAD | | | KERSHAW | SC | 29067-8642 | |
| JAMES FRANKLIN THOMAS | | 9513 UNIVERSITY 6 | | | CLIVE | IA | 50325-6349 | |
| JAMES FRANKLIN WILEY | | 1305 CRAIN | | | PARK RIDGE | IL | 60068-1209 | |
| JAMES FRED HAMILTON | | 2205 W 124TH ST | | | LEAWOOD | KS | 66209-1305 | |
| JAMES FREDERICK CANHAM | | 840 KNOLLWOOD CIR | | | S LION | MI | 48718 | |
| JAMES FREDERICK COLLINS | | 9180 N 800 W | | | MIDDLETOWN | IN | 47356 | |
| JAMES FREDERICK WILDMAN & | REGINA A WILDMAN JT TEN | 14536 LIGHTNER RD | | | HAYMARKET | VA | 20169-2509 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES FREDRIC NAGEL | 700-100 WINGFIELD RD | | | | SUSANVILLE | CA | 96130-5703 | |
| JAMES FREDRYK | 30958 STONE RIDGE DR 13302 | | | | WIXOM | MI | 48393-3872 | |
| JAMES FULTON FOX JUNIOR | BOX 1330 | | | | BELLINGHAM | WA | 98227-1330 | |
| JAMES FURMAN BISHER | BOX 4689 | | | | ATLANTA | GA | 30302-4689 | |
| JAMES FURRH WARE | BOX 72 | | | | ELYSIAN FIELDS | TX | 75642-0072 | |
| JAMES G ABBEE & | GILLIAN B ABBEE TR | ABBEE FAMILY TRUST | UA 8/21/97 | BOX 341111 | AUSTIN | TX | 78734-0019 | |
| JAMES G ABTS | 8259 STONE FARM RD | | | | EDGERTON | WI | 53534-9750 | |
| JAMES G ALEWINE | 4405 LAVONIE HWY | | | | HARTWELL | GA | 30643-3111 | |
| JAMES G BECKLEY & KATRINA K | BECKLEY JT TEN | 222 BLACKBURN AVE | | | LOUISVILLE | KY | 40206-2723 | |
| JAMES G BECKLEY CUST ALICIA | R WILSON UNDER KY UNIFORM | TRANSFER TO MINORS ACT | 222 BLACKBURN AVE | | LOUISVILLE | KY | 40206-2723 | |
| JAMES G BELL & CARLETTA M | BELL JT TEN | 938 8TH AVE NE | | | ROCHESTER | MN | 55906-4411 | |
| JAMES G BELURY | 51 EAST RIDGE DR | | | | MIDDLEBURY | CT | 6762 | |
| JAMES G BENNETT & JEANNIE K | BENNETT JT TEN | 3647 TIGEREYE COURT | | | MULBERRY | FL | 33860-8525 | |
| JAMES G BENSINGER | 1301 WEST MT HOPE | | | | LANSING | MI | 48910-9072 | |
| JAMES G BEYER & ANITA S | BEYER JT TEN | 5708 HAYLOFT CIRCLE | | | RALEIGH | NC | 27606-2240 | |
| JAMES G BIGNALL | 8240 TORREY RD | | | | GRAND BLANC | MI | 48439-9331 | |
| JAMES G BINGHAM | 6322 GRAND VISTA | | | | CINCINNATI | OH | 45213-1116 | |
| JAMES G BISHOP | 3001 TREASURE ISLAND RD | | | | LAS VEGAS | NV | 89128-7014 | |
| JAMES G BLORE | 32 FRIENDSHIP CIR | | | | DAYTON | OH | 45426-1828 | |
| JAMES G BRETT | 3065 WILLARD RD | | | | CLIO | MI | 48420 | |
| JAMES G BREWSTER & PATRICIA | M BREWSTER JT TEN | 14930 SUN HILLS DR | | | COLORADO SPRINGS | CO | 80921-2112 | |
| JAMES G BUONO II | BOX 430 | | | | HIGGINS LAKE | MI | 48627-0430 | |
| JAMES G BURLEY | 332 MALDEN ST | | | | ROCHESTER | NY | 14615-2612 | |
| JAMES G BUSH | RT 93-S | 13791 STATE | | | EDDYVILLE | KY | 42038 | |
| JAMES G BUSICK & EMMA BUSICK | TEN ENT | 1102 HAMBROOKS BLVD | | | CAMBRIDGE | MD | 21613-1250 | |
| JAMES G BYRNES | 11185 N BETHEL RD | | | | MOORESVILLE | IN | 46158 | |
| JAMES G CADY | 7299 RIDGE RD | | | | WADSWORTH | OH | 44281-9412 | |
| JAMES G CAREY CUST SUZANNE M | CAREY UNIF GIFT MIN ACT | CONN | 366 PATTONWOOD DR | | SOUTHINGTON | CT | 06489-1615 | |
| JAMES G CAREY JR CUST STEVEN | M CAREY UNIF GIFT MIN ACT | CONN | 366 PATTONWOOD DR | | SOUTHINGTON | CT | 06489-1615 | |
| JAMES G CASSANOS TR | JAMES G CASSANOS TRUST | UA 06/06/95 | 2 CLOCKTOWER PL APT 327 | | NASHUA | NH | 03060-3323 | |
| JAMES G CHALMERS | 4788 FISHER ROAD | | | | HOWELL | MI | 48855 | |
| JAMES G CHAPMAN | 257 FAREWAY LANE | | | | GRAND ISLAND | NY | 14072-2530 | |
| JAMES G CHELI CUST MICHAEL | JAMES CHELI UNIF GIFT MIN | ACT ILL | 113 SOUTH BONE DR | | NORMAL | IL | 61761-2756 | |
| JAMES G CORCORAN | 103 GOLDIN BLVD | | | | WALDEN | NY | 12586-2122 | |
| JAMES G COX | 1307 MAPLE | | | | YANKTON | SD | 57078-2716 | |
| JAMES G CRONIN | APT 39 | 2427 FINLANDIA LANE | | | CLEARWATER | FL | 33763-3347 | |
| JAMES G DEANE | 113 PRINCETON DRIVE | | | | WINCHESTER | VA | 22602-4362 | |
| JAMES G DENTON | 1900 130TH AVENUE | | | | HOPKINS | MI | 49328-9733 | |
| JAMES G DILL JR | BOX 92 | | | | NEW SUFFOLK | NY | 11956-0092 | |
| JAMES G DILLON & ROSEMARY E | DILLON JT TEN | 3605 CANYON DRIVE | | | KOKOMO | IN | 46902-3914 | |
| JAMES G DOLE | 6392 CHURCH LN | | | | WEST HARRISON | IN | 47060-9561 | |
| JAMES G DUNN | 220 GRANT ST | | | | PITTSBURGH | PA | 15219-2123 | |
| JAMES G DURSO | 3616 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6539 | |
| JAMES G EICKHOLT | 6481 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7036 | |
| JAMES G EVANS | 15049 STRATHMOOR | | | | DETROIT | MI | 48227-2933 | |
| JAMES G FALLOON | 7324 WITLING BLVD | | | | ROANOKE | IN | 46783-9311 | |
| JAMES G FALLOON | 7324 WITLING BLVD | | | | ROANOKE | IN | 46783-9311 | |
| JAMES G FALLOON | 7324 WITLING BLVD | | | | ROANOKE | IN | 46783-9311 | |
| JAMES G FELLER | 483 PRITCHETT LANE | | | | DANVILLE | IN | 46122-1169 | |
| JAMES G FELSKE & LORRAINE E | FELSKE TRS U/A DTD 11/30/04 | FELSKE FAMILY TRUST | 7219 FORDHAM PL | | GOLETA | CA | 93117 | |
| JAMES G FINNERAN CUST | CORRINE MYRA FINNERAN UNDER | WA UNIF GIFTS TO MINORS ACT | 8807 46TH ST NW | | GIG HARBOR | WA | 98335-6138 | |
| JAMES G FINNERAN JR | JAMES G FINNERAN LIVING TRUST | UA 11/02/94 | 8807 46TH ST NW | | GIG HARBOR | WA | 98335-6138 | |
| JAMES G FLYNN | 1449 RIDGE CT | | | | ROCHESTER | MI | 48306-1661 | |
| JAMES G FOTIU | 16171 AMHERST RD | | | | BEVERLY HILLS | MI | 48025-5501 | |
| JAMES G FOTIU & NAOMI A | FOTIU JT TEN | 16171 AMHERST RD | | | BEVERLY HILLS | MI | 48025-5501 | |
| JAMES G FRUSHOUR | 37 E COUNTY ROAD 100 N | | | | LOGANSPORT | IN | 46947-9791 | |
| JAMES G GABLE | 8 SANDSTONE DR | | | | SPENCERPORT | NY | 14559-1126 | |
| JAMES G GATES | 35 DEER RUN LANE | | | | HILTON HEAD ISLAND | SC | 29928-4119 | |
| JAMES G GAYLOCK & CHERYL L | GAYLOCK JT TEN | 7972 GREEN STREET | | | BELLAIRE | MI | 49615 | |
| JAMES G GILLIES | 2004 S WALNUT ST | | | | MUNCIE | IN | 47302-4046 | |
| JAMES G GOODFELLOW | 1336 THREADVALLY | | | | HOLLY | MI | 48442 | |
| JAMES G GOODWIN | 5033 W FARRAND | | | | CLIO | MI | 48420-8215 | |
| JAMES G GOODWIN & | KRISTINE M GOODWIN JT TEN | 5033 W FARRAND RD | | | CLIO | MI | 48420 | |
| JAMES G GORDON | 7215 COUNTY RD 1435 | | | | VINEMONT | AL | 35179-7884 | |
| JAMES G GRANT | 213 MARLTON RD | | | | WOODSTOWN | NJ | 08098-2725 | |
| JAMES G GRANTNER | 4759 FRANKLIN AVE | | | | HALE | MI | 48739-8938 | |
| JAMES G HALEY & | CONSTANCE HALEY JT TEN | 1 WORTH ST | | | JAMESBURG | NJ | 08831-1431 | |
| JAMES G HALFMANN | 437 N SORRELL | | | | FOWLER | MI | 48835-9297 | |
| JAMES G HAMILTON & | ALMEDA M HAMILTON TR | HAMILTON FAM TRUST UA 07/17/94 | 3048 ROLLING STONE RD | | OKLAHOMA CITY | OK | 73120-1863 | |
| JAMES G HAMMETT | 74 AUBURN LANE | | | | COURTICE | ONTARIO | L1E 2E9 | CANADA |
| JAMES G HANEY | 2121 HILLCREST DR | | | | JANESVILLE | WI | 53545-4313 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES G HANNAH | 4058 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9792 | |
| JAMES G HANSARD | 1265 SANDWOOD | | | | BEAUMONT | TX | 77706-3718 | |
| JAMES G HARDWICK | 2200 RIVER ROAD WEST | | | | MAIDENS | VA | 23102-2705 | |
| JAMES G HARPER & | JANET M HARPER TR | HARPER LIVING TRUST | UA 05/30/00 | 207 HARRINGTON DRIVE | TROY | MI | 48098-3027 | |
| JAMES G HARRIGAN | 4118 LARK ST | | | | SAN DIEGO | CA | 92103-1302 | |
| JAMES G HAYMES | 3012 KENTUCKY AVE | | | | KENNER | LA | 70065-4631 | |
| JAMES G HECKMAN | 2411 WEST US 2 | | | | ST IGNACE | MI | 49781-9667 | |
| JAMES G HEDGES & MARY C | HEDGES JT TEN | 1600 VILLA | | | BIRMINGHAM | MI | 48009-6559 | |
| JAMES G HENRY AS CUSTODIAN | FOR RONALD G HENRY U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 818 EDGEWICK CT | SUGAR LAND | TX | 77478-4013 | |
| JAMES G HERMERDING | 2321 TAPESTREY DRIVE | | | | LIVERMORE | CA | 94550-8246 | |
| JAMES G HERMERDING & SANDRA | J HERMERDING JT TEN | 2321 TAPESTREY DRIVE | | | LIVERMORE | CA | 94550-8246 | |
| JAMES G HOCKMAN | 1605 RIDGE RD N | | | | HEDGESVILLE | WV | 25427-4952 | |
| JAMES G HRABAK | 17070 SMITH AVE | | | | PORT CHARLOTTE | FL | 33954-2713 | |
| JAMES G HUGHES | 113 BEECHWOOD | | | | YOUNGSTOWN | OH | 44512-1615 | |
| JAMES G HUNTER JR | 4756 JOHN SCOTT DR | | | | LYNCHBURG | VA | 24503-1004 | |
| JAMES G HUNTER JR TR | JAMES G HUNTER JR LIVING TRUST | UA 10/01/96 | 2165 REGENTS BLVD | | WEST PALM BEACH | FL | 33409-7302 | |
| JAMES G JACKSON | 108 DONNELLY DR | | | | ANDERSON | IN | 46011-1707 | |
| JAMES G JOHNSON | 3259 TABLERS STATION ROAD | | | | MARTINSBURG | WV | 25401 | |
| JAMES G JOHNSON JR | 766 CRENSHAW RD | | | | SAINT PAULS | NC | 28384-8487 | |
| JAMES G KAHLER | 3800 FOOTVILLE RICHMOND RD | | | | ROCK CREEK | OH | 44084-9350 | |
| JAMES G KAISER CUST LAUREN E | KAISER UNDER NY UNIF GIFTS | TO MINORS ACT | 111 FALCON HILLS DR | | HIGHLANDS RANCH | CO | 80126-2911 | |
| JAMES G KENNEDY | 6309 W ARTHUR AVE | | | | WEST ALLIS | WI | 53219-2028 | |
| JAMES G KONVALINKA & | GEORGINE C KONVALINKA JT TEN | 342 FOREST HIGHLANDS DR | | | RIO VISTA | CA | 94571 | |
| JAMES G KREISSMAN | 1100 UNION ST | | | | SAN FRANCISCO | CA | 94109-2019 | |
| JAMES G KROK | 3713 S PAULINA | | | | CHICAGO | IL | 60609-2045 | |
| JAMES G KYRIAKEDES TR | U/A DTD 11/26/90 | JAMES G KYRIAKEDES | 536 FAIRWOOD DR | | TALLMADGE | OH | 44278-2026 | |
| JAMES G LAWRENCE | 2935 SUNSHINE TERRACE | | | | WATERFORD | MI | 48329-2976 | |
| JAMES G LEWIS | 600 HAMILTON | | | | MT MORRIS | MI | 48458-8908 | |
| JAMES G LEWIS | 1476 CHIPPEWA TRAIL | | | | WHEELING | IL | 60090-5114 | |
| JAMES G LEYVA | 652 W HAMMEL | | | | MONTEREY PARK | CA | 91754-6909 | |
| JAMES G LEYVA & CELIA C | LEYVA JT TEN | 652 W HAMMEL | | | MONTEREY PARK | CA | 91754-6909 | |
| JAMES G LLOYD | 35 OLD MANOR RD | | | | NEWARK | DE | 19711-8011 | |
| JAMES G LONG | 1930 OHIO AVE | | | | SPRINGFIELD | OH | 45505-4164 | |
| JAMES G LUNDELL | 210 BEMIS ROAD | | | | SALINE | MI | 48176 | |
| JAMES G MAC GOWAN JR | 121 SAGAMORE AVE | | | | MEDFORD | MA | 02155-2144 | |
| JAMES G MARION | 3894 FLINTRIVER RD | | | | COLUMBIAVILLE | MI | 48421-9755 | |
| JAMES G MARION & SHARON K | MARION JT TEN | 3894 FLINTRIUER RD | | | COLUMBIAVILLE | MI | 48421 | |
| JAMES G MC BEE | 4281 ADEER DR | | | | CANFIELD | OH | 44406 | |
| JAMES G MC LEISH | 3727 QUARTON ROAD | | | | BLOOMFIELD HILLS | MI | 48302-4058 | |
| JAMES G MCDEARMON | 4317 FOX CHASE COURT | | | | ROANOKE | VA | 24014 | |
| JAMES G MCDIVITT | 2843 TRENTON RD | | | | AKRON | OH | 44312-2744 | |
| JAMES G MCINTOSH | 6893 KATAHIDIN | | | | POLAND | OH | 44514-2168 | |
| JAMES G MCLERNON | 1692 MORNINGSIDE DR | | | | ROCHESTER HILLS | MI | 48307-3370 | |
| JAMES G MCVITTIE | 5094 LARAMIE | | | | BRIDGEPORT | MI | 48722-9525 | |
| JAMES G MESHELL | 10209 COUNT DR | | | | ST LOUIS | MO | 63136-5905 | |
| JAMES G MILLER | 2211 CRYSTAL RIVER DR | | | | HUMBLE | TX | 77345-1616 | |
| JAMES G MILLER | 1400 LAUREL AVE APT W910 | | | | MINNEAOPLIS | MN | 55403 | |
| JAMES G MILLER JR | 14304 BURCH RD | | | | LITTLE ROCK | AR | 72206-5586 | |
| JAMES G MIONE | 5 RYEGATE LANE | | | | ENGLISHTOWN | NJ | 07726-8210 | |
| JAMES G MITCHELL & MARJORIE | J MITCHELL JT TEN | 1207 IPSWICH DRIVE | | | WILMINGTON | DE | 19808-3015 | |
| JAMES G MOBEY | 2450 WATKINS LAKE RD #323 | | | | WATERFORD | MI | 48328 | |
| JAMES G MOORE | 1307 DARTMOUTH AVE | | | | BALTIMORE | MD | 21234-5937 | |
| JAMES G MOVIUS | 1141 RAYBURN DR | | | | RENO | NV | 89503-3203 | |
| JAMES G MULL | 8049 WEBSTER RD | | | | FREELAND | MI | 48623-9026 | |
| JAMES G NEFF | 7541 NEW CARLISLE PIKE | | | | NEW CARLISLE | OH | 45344-9245 | |
| JAMES G ODOM | 5108 ST RD 131 | | | | HICKORY | KY | 42051 | |
| JAMES G ORIOLI | 7481 MINTWOOD AVE | | | | DAYTON | OH | 45415-1130 | |
| JAMES G OWEN & BESS H OWEN JT TEN | 744 MALABU DR | | | | LEXINGTON | KY | 40502-3359 | |
| JAMES G PAVELCHAK | 1021 STAFFORD AVE | | | | BRISTOL | CT | 06010-3261 | |
| JAMES G PIRIE | 5545 OAK BLUFF CIR | | | | ROCHESTER | MI | 48306-2452 | |
| JAMES G POULOS | 24 VAN VLIET CT | | | | CLIFTON | NJ | 07013-2701 | |
| JAMES G RAY III | 120 TREADWELL ROAD | | | | TONAWANDA | NY | 14150-9322 | |
| JAMES G RICE JR | 418 GREEN RIDGE RD | | | | MONTGOMERY | AL | 36109-3614 | |
| JAMES G ROBERTS | 7429 GROVELAND RD | | | | HOLLY | MI | 48442-9493 | |
| JAMES G ROBINSON | 104 BEECHTREE DR | | | | BREWSTER | MA | 02631-2700 | |
| JAMES G ROSS | BOX 750942 | | | | PETALUMA | CA | 94975-0942 | |
| JAMES G SAYRE | 2630 WINDING WAY RD. | | | | CULLEOKA | TN | 38451-2620 | |
| JAMES G SCHERER | 426 E HIGH POINT ROAD | | | | PEORIA | IL | 61614-2237 | |
| JAMES G SCHOEFFMANN TR | JAMES G SCHOEFFMANN TRUST | UA 06/26/95 | BOX 60 | 1450 S STATE RTE 48 | LUDLOW FALLS | OH | 45339-0060 | |
| JAMES G SHAFER | 413 E 34TH ST | | | | ANDERSON | IN | 46013-4619 | |
| JAMES G SHEA | 247 ESSEX PL | | | | WILMETTE | IL | 60091-3014 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES G SHERRY | 174 CLUB COURSE DR | | | | HILTON HEAD ISLAND | SC | 29928-3150 | |
| JAMES G SHERRY & JOAN SHERRY JT TEN | 174 CLUB COURSE DR | | | | HILTON HEAD ISLAND | SC | 29928-3150 | |
| JAMES G SIMONE | 435 EAST 314 STREET | | | | WILLOWICK | OH | 44095-3770 | |
| JAMES G SISOLAK & JOAN J | SISOLAK JT TEN | 2900 SAN RAPHAEL DRIVE | | | BROOKFIELD | WI | 53005-3625 | |
| JAMES G SIZELOVE | 622 HENDRICKS ST | | | | ANDERSON | IN | 46016-1061 | |
| JAMES G SMALL | 457-12A | | | | SURRY | NH | 03431 | |
| JAMES G SMARR TR | JAMES G SMARR LIVING TRUST | U/A 2/6/96 | 14740 FALLEN OAK CRT | | SHELBY TOWNSHIP | MI | 48315-4317 | |
| JAMES G SMITH & | PENNY M SMITH JT TEN | 5733 ENCHANTED FRST | | | SANFORD | MI | 48657-9141 | |
| JAMES G SMITH & | MARY J SMITH JT TEN | 9197 E BRISTOL RD | | | DAVISON | MI | 48423-8718 | |
| JAMES G SMYTH | 6907 AVENUE W | | | | LUBBOCK | TX | 79412-3821 | |
| JAMES G SMYTH & ILA P SMYTH JT TEN | 6907 AVENUE W | | | | LUBBOCK | TX | 79412-3821 | |
| JAMES G SNYDER | 5908 ANNISTON RD | | | | BETHESDA | MD | 20817-3421 | |
| JAMES G SOROKA & PATRICIA | ANN SOROKA JT TEN | 28438 WEXFORD DR | | | WARREN | MI | 48092-2508 | |
| JAMES G STAAB & GERTRUDE | STAAB JT TEN | 555 DE MOTT AVE | | | BALDWIN | NY | 11510-1321 | |
| JAMES G STANFEIL & | GREGORY F STANFEIL JT TEN | 2834 MANCHESTER | | | BIRMINGHAM | AL | 48009-7560 | |
| JAMES G STEVENS | 7750 GREEN GLEN | | | | SAN ANTONIO | TX | 78255-1202 | |
| JAMES G STICKNEY | 1367 COLE | | | | BIRMINGHAM | MI | 48009-7048 | |
| JAMES G STOVER & CONNIE J | STOVER JT TEN | 2 HIGHLAND COURT | | | CARNEGIE | PA | 15106-1044 | |
| JAMES G SWIONTEK | 13439 MARTIN RD | | | | WARREN | MI | 48088 | |
| JAMES G SZATKOWSKI | 576 NORTH KENILWORTH | | | | ELMHURST | IL | 60126-1930 | |
| JAMES G THEIBAULT & | EVELYN A THEIBAULT JT TEN | 1244 RIDGE AVE | | | LAKEWOOD | NJ | 08701-3708 | |
| JAMES G THOMPSON | 130 CATHERINE ST | | | | LANSING | MI | 48917-2928 | |
| JAMES G THOMPSON CUST | JENNIFER GAIL THOMPSON UNIF | GIFT MIN ACT TEXAS | 3 CHARLESTON DRIVE | | SKILLMAN | NJ | 08558-1802 | |
| JAMES G TIBERG TR | JAMES G TIBERG TRUST | UA 12/31/94 | 3200 ASHWELL OAK LN | | MATTHEWS | NC | 28105-1213 | |
| JAMES G TOBEY | 25 CHENANGO STREET | | | | CAZENOVIA | NY | 13035 | |
| JAMES G TOKUHISA | 4754 N VIRGINIA AVE 2N | | | | CHICAGO | IL | 60625 | |
| JAMES G TULPA | 30118 S STOCKTON | | | | FARMINGTON | MI | 48336-3454 | |
| JAMES G VANLEER & GWENDOLYN | VANLEER JT TEN | 1506 W BUCKINGHAM DRIVE | | | MUNCIE | IN | 47303-9016 | |
| JAMES G VARGA & | KIM T VARGA JT TEN | 16078 PENN DR | | | LIVONIA | MI | 48154-1040 | |
| JAMES G WALKER | 801 KLEIN ROAD | | | | WILLIAMSVILLE | NY | 14221-1925 | |
| JAMES G WALKER & GLORIA S | WALKER JT TEN | 801 KLEIN ROAD | | | WILLIAMSVILLE | NY | 14221-1925 | |
| JAMES G WALSH III | 6 RAIL TREE TER | | | | WESTFORD | MA | 01886-4210 | |
| JAMES G WATSON & | JESSICA M WATSON JT TEN | 13511 S REDCOAT | | | LEMONT | IL | 60439-8160 | |
| JAMES G WATSON CUST | MITCHELL G WATSON UTMA IL | 13511 S RED COAT | | | LEMONT | IL | 60439-8160 | |
| JAMES G WEAVER | 125 WHIDDENS | | | | FROSTPROOF | FL | 33843 | |
| JAMES G WEISKIRCH | 14335 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626 | |
| JAMES G WHEELIS | 1601 VILLE CECELIA LANE | | | | HAZELWOOD | MO | 63042-1636 | |
| JAMES G WHITE JR | 363 MILLEDGE AVE SE | | | | ATLANTA | GA | 30312-3238 | |
| JAMES G WILSON | 33 GARRISON VILLAGE DRIVE | GROUP 6 BOX 78 | NIAGARA-ON-THE-LAKE ONTARIO | | L0S | 1J0 | | CANADA |
| JAMES G WOODRUFF & | JOANNE L WOODRUFF TR | JAMES G WOODRUFF TRUST | UA 08/24/94 | 10718 BREWER HOUSE RD | ROCKVILLE | MD | 20852 | |
| JAMES G WOODS | 140 CARMEL RD | | | | BUFFALO | NY | 14214-1008 | |
| JAMES G YOUNGER | C/O ADAMS & WOODROW S C | 227 LANGLEY BLVD | | | NEENAH | WI | 54956 | |
| JAMES GALLIOS & | ALICE GALLIOS TR | JAMES GALLIOS TRUST UA 02/23/92 | FBO JAMES GALLIOS | 16 SHEFFIELD LN | OAK BROOK | IL | 60523-2355 | |
| JAMES GARFIELD ROBBINS | BOX 1067 | | | | MENA | AR | 71953-1067 | |
| JAMES GARLAND LAMBERT | 1137 W WILLARD RD | | | | BIRCH RUN | MI | 48415-8610 | |
| JAMES GARNETT PARKS | 321 KINGSWAY DR | | | | LEXINGTON | KY | 40502 | |
| JAMES GARRISON | 13 OAKDALE DRIVE | | | | CARTERSVILLE | GA | 30120-2308 | |
| JAMES GARRISON | 7165 CORYDON RIDGE | | | | LANESVILLE | IN | 47136-9443 | |
| JAMES GATES | 1390 KING TREE DRIVE | C/O GATES | | | DAYTON | OH | 45405-1401 | |
| JAMES GAVIN MACWILLIAM | 441 VANDERBILT RD | | | | BILTMORE FOREST | NC | 28803-3003 | |
| JAMES GAZDZIK | 2623 DORKING PLACE | | | | SANTA BARBARA | CA | 93105-2214 | |
| JAMES GEE COLLINS | 4402 S KALISPELL CIRCLE | | | | AURORA | CO | 80015-4431 | |
| JAMES GENTILE | 16 BALDPATE RD | | | | BOXFORD | MA | 01921-1606 | |
| JAMES GERARD HUISKAMP | 19 COLUMBUS AVE | | | | MANSFIELD | MA | 02048  02048 | |
| JAMES GERARD MOONEY & JUDITH | D MOONEY JT TEN | 4163 VISTAMONT DR | | | SAN JOSE | CA | 95118-1847 | |
| JAMES GERASIMEK | 477 WHITING RD | | | | SHARPSVILLE | PA | 16150-9697 | |
| JAMES GIAMBAZI | 6 AMERICA ST | | | | CUMBERLAND | RI | 02864-8202 | |
| JAMES GIANNOPOULOS & JOANNE | GIANNOPOULOS JT TEN | 545 N DEE RD | | | PARK RIDGE | IL | 60068-2820 | |
| JAMES GIBBONS CORBETT | 8523 DASHWOOD | | | | HOUSTON | TX | 77036-4715 | |
| JAMES GIBSON | 2350 WESTBURY CT | | | | TRACY | CA | 95376-2461 | |
| JAMES GILCHRIST | 249 W COLLEGE | | | | OBERLIN | OH | 44074-1533 | |
| JAMES GIVENS | 233 HUGES AVE | | | | PONTIAC | MI | 48341-2447 | |
| JAMES GLOVER | 38 SAINT PAUL ST | | | | BUFFALO | NY | 14209-2320 | |
| JAMES GLYNN & TONI A GLYNN JT TEN | 27 APPLEBLOSSOM LANE | | | | DANBURY | CT | 06811-4937 | |
| JAMES GOOLD | 5812 SURREY STREET | | | | CHEVY CHASE | MD | 20815-5419 | |
| JAMES GORDON | 246 RIDGEMONT DR | | | | PONTIAC | MI | 48340-3056 | |
| JAMES GORDON LINTERN | 2220 LARK STREET | | | | GRAND TERRACE | CA | 92313-5925 | |
| JAMES GORDON QUINN & RUTH ROBBIE | QUINN CO-TRUSTEES FAM TR 1983 | DTD 10/07/88 U-A JAMES GORDON | QUINN & RUTH ROBBIE QUINN | 9837 FLAHERTY ST | TEMPLE CITY | CA | 91780-1711 | |
| JAMES GOZELSKI U/GDNSHP OF | UNA MORA GOZELSKI | 8 GREEN ACRE DR | | | NORTHPORT | NY | 11768-3420 | |
| JAMES GRAMMER TR | HELPING HANDS CHILDRENS TRUST | U/A 6/28/99 | 4519 WOODRUFF RD UNIT 4 372 | | COLUMBUS | GA | 31904-6096 | |
| JAMES GRANT BREEDLOVE | 2012 MARK COURT | | | | KOKOMO | IN | 46902 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES GRASKOSKI | 72 NORTH CANTON ROAD | | | | NORTH CANTON | CT | 06059-1160 | |
| JAMES GREENHILL & JOAN | GREENHILL JT TEN | 2145 S BOLTON AVE | | | INDIANAPOLIS | IN | 46203-4906 | |
| JAMES GREGG HARBISON | 615 WEST AVE N | | | | MCCOMB | MS | 39648-2129 | |
| JAMES GREGORY BOZMAN | 13 BLOOMFIELD CT | | | | MOUNT LAUREL | NJ | 08054-5229 | |
| JAMES GREGORY STEWART | 3995 ORCHARD RD | | | | CLEVELAND HTS | OH | 44121-2411 | |
| JAMES GUTIERREZ | 25459 STATE RT 1 | | | | DANVILLE | IL | 61834-5958 | |
| JAMES GUY WILHELM III | 1871 JULIA GOLDBACH AVE | | | | RONKONKOMA | NY | 11779-6414 | |
| JAMES GUY WOOLSTON | 27 RADNOR DR | | | | NEWTOWN SQUARE | PA | 19073-4270 | |
| JAMES H ADKINS | 12350 PARDEE | | | | TAYLOR | MI | 48180-4218 | |
| JAMES H AKRIGHT | 2020 RAY RD | | | | FENTON | MI | 48430-9709 | |
| JAMES H ALBERT | 14814 SUSSEX UPR | | | | DETROIT | MI | 48227-2605 | |
| JAMES H ALEXANDER | 2206 137TH ST SE | | | | BOTHELL | WA | 98012-5561 | |
| JAMES H ALLEN | 56 PLUM TREE DRAFT RD | | | | CHURCHVILLE | VA | 24421-2338 | |
| JAMES H ALLISON | 6782 CADILLAC | | | | WARREN | MI | 48091-2627 | |
| JAMES H ALMON JR | 15757 FERGUSON | | | | DETROIT | MI | 48227-1568 | |
| JAMES H ANDERSON | 20551 TRINITY | | | | DETROIT | MI | 48219-1350 | |
| JAMES H ANDERSON | 17235 OAKLEAF DR | | | | MORGAN HILL | CA | 95037-6618 | |
| JAMES H ANDERSON & BRENT M | ANDERSON JT TEN | 17235 OAKLEAF DRIVE | | | MORGAN HILL | CA | 95037-6618 | |
| JAMES H ANDERSON & BRIAN M | ANDERSON JT TEN | 17235 OAKLEAF DRIVE | | | MORGAN HILL | CA | 95037-6618 | |
| JAMES H ANDERSON & CAROL A | ANDERSON JT TEN | 17235 OAKLEAF DRIVE | | | MORGAN HILL | CA | 95037-6618 | |
| JAMES H ANDERSON & LAURA Y | ANDERSON JT TEN | 17235 OAKLEAF DRIVE | | | MORGAN HILL | CA | 95037-6618 | |
| JAMES H ANDERSON CUST LAURA | Y ANDERSON UNIF GIFT MIN ACT | CA | 17235 OAKLEAF DR | | MORGAN HILL | CA | 95037-6618 | |
| JAMES H APPLEGATE | 3637 S SAGINAW | | | | FLINT | MI | 48503-4149 | |
| JAMES H APPLEGATE AS CUST | FOR SUSAN L APPLEGATE U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3128 5TH ST | SANTA MONICA | CA | 90405-5606 | |
| JAMES H APPLEGATE CUST | AMANDA APPLEGATE UNIF GIFT | MIN ACT MICH | 1720 N LASALLE DR 21 | | CHICAGO | IL | 60614-5847 | |
| JAMES H ARCHER JR & JANET W | ARCHER JT TEN | 5300 ONION ROAD | | | PYLESVILLE | MD | 21132-1021 | |
| JAMES H ARNOTT & KATHLEEN J | ARNOTT JT TEN | 69340 PINES RIVER DR | | | ROMEO | MI | 48065-4041 | |
| JAMES H ARTERS | 307 WEST AVE | HOLLOWAY TERRACE | | | NEW CASTLE | DE | 19720-5951 | |
| JAMES H ASHBY | BOX 355 | | | | WINDHAM | OH | 44288-0355 | |
| JAMES H BAILEY & | DIANE J BAILEY JT TEN | 4528 STATE RT 159 | | | SMITHTON | IL | 62285-3000 | |
| JAMES H BALITZ | 15564 HOLLAND RD | | | | CLEVELAND | OH | 44142-3344 | |
| JAMES H BAMFORD AS CUSTODIAN | FOR JAMES J BAMFORD U/THE N | J UNIFORM GIFTS TO MINORS | ACT | 27A W 15TH ST | CHICAGO | IL | 60605 | |
| JAMES H BARR | 25 MICHIGAN ST | | | | GREENFIELD | IN | 46140-1228 | |
| JAMES H BASSETT & MARION H | BASSETT JT TEN | 9468 PRINCESS | | | TAYLOR | MI | 48180-3009 | |
| JAMES H BATES | 23546 WHITLEY | | | | MT CLEMENS | MI | 48035-4636 | |
| JAMES H BATTLE JR | 109 LEYLAND CT | | | | YORKTOWN | VA | 23693 | |
| JAMES H BENNETT | 33 ACADIA ST | | | | KENNER | LA | 70065-1045 | |
| JAMES H BENSON & KATHRYN M | BENSON & PATRICIA J MITCHELL JT TEN | 42600 CHERRY HILL ROAD | APT 141 | | CANTON | MI | 48187 | |
| JAMES H BERRY | 101 CARR | | | | PONTIAC | MI | 48342-1768 | |
| JAMES H BLAKE | BOX 5764 | | | | FULLERTON | CA | 92838-0764 | |
| JAMES H BLAKELY & | BETTY J BLAKELY & | LINDA E JACOBSEN JT TEN | 570 ROBIN ROAD | | FRANKLIN | IN | 46131 | |
| JAMES H BLAND | 537 GREENWAY RD | | | | HURON | TN | 38345 | |
| JAMES H BLANKENSHIP & | STACY B LERY & | WENDY M BREEDLOVE JT TEN | 330 SHELLI LANE | | ROSWELL | GA | 30075 | |
| JAMES H BLAYLOCK | 4396 O HEREN ST | | | | BURTON | MI | 48529-1829 | |
| JAMES H BOLDEN | 2634 BINGHAMTON | | | | AUBURN HILLS | MI | 48326-3509 | |
| JAMES H BOND | 659 NO 38TH ST | | | | E ST LOUIS | IL | 62205-2105 | |
| JAMES H BOOSER & EDITH M | BOOSER TEN ENT | 134 N UNION STREET | | | MIDDLETOWN | PA | 17057-1433 | |
| JAMES H BOOTHE | BOX 966 | 418 EAST LONGPORT | | | OCEAN GATE | NJ | 08740-0966 | |
| JAMES H BOWERSOX TR | UA 12/15/93 | FBO JAMES H BOWERSOX | 4768 NOYES ST | | SAN DIEGO | CA | 92109-3635 | |
| JAMES H BOYER | C/O NUTTER | 775 RIVERSIDE DR APT 5-H | | | NEW YORK | NY | 10032-7320 | |
| JAMES H BRADLEY | 14560 FOREST LANE | | | | LOCKPORT | IL | 60441-2269 | |
| JAMES H BRAHOS TR | BRAHOS FAMILY TRUST | UA 06/20/97 | 886 MEADOWDALE CT | | VALPARAISO | IN | 46383-9742 | |
| JAMES H BRAMMER | 1620 E FRONT ST | | | | TRAVERSE CITY | MI | 49686-3015 | |
| JAMES H BREASHEARS & | SHARLENE BREASHEARS JT TEN | 107 RIVERVIEW POINT | | | HOT SPRINGS | AR | 71901-6706 | |
| JAMES H BRENNER | 6616 ARROWHEAD CT | | | | DAVISBURG | MI | 48350-2965 | |
| JAMES H BRESLIN JR | 665 S ONONDAGA RD | | | | MASON | MI | 48854-9733 | |
| JAMES H BREWSTER | 10431 LEN WAY | | | | SANTEE | CA | 92071-4934 | |
| JAMES H BRISCOE | 1622 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-6552 | |
| JAMES H BROUSSARD | 917 JOYLENE DR | | | | WEBSTER | NY | 14580-8931 | |
| JAMES H BROWN JR | 1 FOX RUN | | | | JAMESTOWN | RI | 02835-1297 | |
| JAMES H BRYMER | 3108 KENNEBECK PLACE | | | | ANTIOCH | TN | 37013-2528 | |
| JAMES H BUCK | 620 WEST MAIN ST | | | | CANFIELD | OH | 44406-9788 | |
| JAMES H BURGET & MARGARET C | BURGET JT TEN | 595 OLD SCHOOL HOUSE ROAD | | | LANDENBERG | PA | 19350-1525 | |
| JAMES H BURGIN & | SHEILA A BURGIN TR | JAMES H BURGIN LIVING TRUST | UA 5/04/98 | 5780 SEYMOUR LAKE ROAD | OXFORD | MI | 48371-4145 | |
| JAMES H BUSHART AS CUST FOR | KATHRYN LOUISE BUSHART U/THE | OKLA U-G-M-A | ATTN KATHRYN B BLACK | 2406 CORMAN ROAD | LONGVIEW | WA | 98632-4402 | |
| JAMES H CALDWELL | 8 MALVERN CRT | | | | BRAMPTON | ONTARIO | L6W 1H1 | CANADA |
| JAMES H CARTER | 7669 SPRUCEWOOD | | | | WOODRIDGE | IL | 60517-2820 | |
| JAMES H CARTER | 633 CHURCH ST | | | | EDEN | NC | 27288-3170 | |
| JAMES H CARTER & MARTHA B | CARTER JT TEN | 7669 SPRUCEWOOD | | | WOODRIDGE | IL | 60517-2820 | |
| JAMES H CAWTHORN | 2377 E 1750 N | | | | SUMMITVILLE | IN | 46070-9041 | |
| JAMES H CHANNELL | 5052 BROOKSDALE | | | | MENTOR | OH | 44060-1212 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES H CHAPMAN JR & | SUSAN M CHAPMAN JT TEN | 769 LARGO DR | | | VIRGINIA BEACH | VA | 23464-2417 | |
| JAMES H CHASE | 7212 NORMAN RD | | | | N TONAWANDA | NY | 14120-1411 | |
| JAMES H CLAPP | 8401 PETE WILES RD | | | | MIDDLETOWN | MD | 21769-8706 | |
| JAMES H CLARK | RTE 3 2684 BECKY LN | | | | MINDEN | NV | 89423-9066 | |
| JAMES H CLARKE | 1331 PROSPECT AVE | | | | PLAINFIELD | NJ | 07060-3159 | |
| JAMES H CLIFFORD | 3951 HWY K | | | | BONNE TENE | MO | 63628-3538 | |
| JAMES H CLIMIE & | CAROL CLIMIE JT TEN | 1374 FELDMAN AVE | | | DATON | OH | 45432-3106 | |
| JAMES H CLOUGH | 2003 LINCOLN AVENUE | | | | WILMINGTON | DE | 19808-6111 | |
| JAMES H CLUTE | 2395 BLARNEY DR | | | | DAVISON | MI | 48423-9503 | |
| JAMES H COATS | BOX 605 | | | | KILLEN | AL | 35645-0605 | |
| JAMES H COFFELL | 3465 BRENTHILL DRIVE | | | | GRAND BLANC | MI | 48439-7976 | |
| JAMES H COLEMAN II | 7288 E DESERT VISTA ROAD | | | | SCOTTSDALE | AZ | 85255 | |
| JAMES H COLLEY | 1165 ETHEL AVE | | | | MIAMISBURG | OH | 45342-2559 | |
| JAMES H COLLIER | 2107 DEAN AVE | | | | HOLT | MI | 48842-1355 | |
| JAMES H CONGDON | 3884 BEAVERCREEK CIRCLE | | | | CINCINNATI | OH | 45241-3004 | |
| JAMES H CONGDON 3RD & ANN B | CONGDON JT TEN | 3884 BEAVERCREEK CIRCLE | | | CINCINNATI | OH | 45241-3004 | |
| JAMES H CONGDON III | 3884 BEAVERCREEK CIR | | | | CINCINNATI | OH | 45241-3004 | |
| JAMES H CONOVER JR | 63-24 CARLTON ST | | | | REGO PARK | NY | 11374-2834 | |
| JAMES H COPELAND | 1005 LAYTON RD | | | | ANDERSON | IN | 46011-1526 | |
| JAMES H CORSON | 4983 STILLWELL ROAD | | | | OXFORD | OH | 45056-9137 | |
| JAMES H COYLE | 685 COUNTRY CLUB RD | | | | INDIANAPOLIS | IN | 46234-2631 | |
| JAMES H CZYZ | 119 CRYSTAL DRIVE | | | | N SYRACUSE | NY | 13212-2731 | |
| JAMES H D'ANDREA | 2306 KERRIGAN AVENUE | | | | UNION CITY | NJ | 07087-2203 | |
| JAMES H DANIELS | 1170 E LORADO ST | | | | FLINT | MI | 48505-2330 | |
| JAMES H DAVISON | 1535 NESTER DR | | | | WINCHESTER | VA | 22601-3244 | |
| JAMES H DE VIS NORTON TR | JAMES H DE VIS-NORTON REV TRUST | UA 07/27/99 | 2552 SONOMA PL | | HONOLULU | HI | 96822-1911 | |
| JAMES H DEARING | 1897 ANNETTE DR | | | | AUSTELL | GA | 30106-2901 | |
| JAMES H DENNIS JR | 6504 NW TWIN SPRING RD | | | | KANSAS CITY | MO | 64152-3047 | |
| JAMES H DETHERAGE | 7484 JOAN DRIVE | | | | WESTCHESTER | OH | 45069-3652 | |
| JAMES H DEULING | 1851 SUNVALE DR SW | | | | WYOMING | MI | 49509-6551 | |
| JAMES H DICKNEITE | 9951 HOLST RD | | | | BLOOMSDALE | MO | 63627-8928 | |
| JAMES H DILLON | 1826 SHERMAN AVE | | | | NORWOOD | OH | 45212-2516 | |
| JAMES H DIXON | 332 BISCAYNE DR | | | | ROCHESTER | NY | 14612-4241 | |
| JAMES H EDWARDS | 1240 STATE ROUTE 831 | | | | GREENVILLE | KY | 42345-3445 | |
| JAMES H EIDEMILLER | 4417 BEECHER AVENUE | | | | DAYTON | OH | 45420-3122 | |
| JAMES H EIDSON | 8125 ALBERT ST | | | | FT WORTH | TX | 76108-3102 | |
| JAMES H EKEY | BOX 68 | | | | RICHMOND | OH | 43944-0068 | |
| JAMES H ELWELL | R R 8 BOX 479 | | | | BEMIDJI | MN | 56601-9303 | |
| JAMES H EVOY | 737 N WILDER RD | | | | LAPEER | MI | 48446-3430 | |
| JAMES H FAIN | 689 FRACHISEUR RD | | | | GRANNIS | AR | 79144 | |
| JAMES H FERBER & SHIRLEY M FERBER TRS | U/A DTD 03/06/03 THE | J S FERBER FAMILY TRUST | 3234 W PARADISE DR | | PHOENIX | AZ | 85029-2313 | |
| JAMES H FERGUSON | 16 BURR OAK DR | | | | LAWTON | OK | 73501 | |
| JAMES H FERGUSON | 9271 E 450 N | BOX 26 | | | VAN BUREN | IN | 46991-0026 | |
| JAMES H FIGGINS | 3210 E DODGE ROAD | | | | CLIO | MI | 48420-9702 | |
| JAMES H FISHER | BOX 395 | | | | BOLIVAR | OH | 44612-0395 | |
| JAMES H FITZWATER | 112 WATERS EDGE DRIVE | | | | ELYRIA | OH | 44035-8849 | |
| JAMES H FLATT & MAZELLE | FLATT JT TEN | 4117 ROUNDHILL DR | | | ANDERSON | IN | 46013-2568 | |
| JAMES H FONDREN | 5936 ALPHA AVENUE | | | | ST LOUIS | MO | 63147-1102 | |
| JAMES H FRANKLIN | 407 SUMMERS DRIVE | | | | ALEXANDRIA | VA | 22301-2448 | |
| JAMES H FREY | 3351 LORI LN | | | | NEW PORT RICHEY | FL | 34655 | |
| JAMES H FULTON | 3042 N ROGERS RD | | | | HARRISON | MI | 48625-7301 | |
| JAMES H G NAISBY CUST JAMES | H G NAISBY JR UNIF GIFT MIN | ACT NY | 63 SNOVER RD | | SUSSEX | NJ | 07461-3222 | |
| JAMES H GALLAGHER | 450 LEE STREET 6 | | | | OAKLAND | CA | 94610-4735 | |
| JAMES H GALLAGHER JR & | GERALDINE E GALLAGHER JT TEN | 11042 CANTERBURY | | | STERLING HEIGHTS | MI | 48312-2800 | |
| JAMES H GEIGER & | LOIS M GEIGER JT TEN | 25924 ELM ST | | | CALUMET | MI | 49913-1222 | |
| JAMES H GEIGER & LOIS M | GEIGER JT TEN | 588 ELM ST | | | CALUMET | MI | 49913-1217 | |
| JAMES H GEILE | 1920 VALLEY ST | | | | DAYTON | OH | 45404-2539 | |
| JAMES H GIBERT | 1118 | 228 ST CHARLES AVE | | | NEW ORLEANS | LA | 70130-2672 | |
| JAMES H GILLIS | 32 YOWAGO AVE | | | | BRANFORD | CT | 06405-5527 | |
| JAMES H GLADNEY | 80 SUCCESS DRIVE | | | | BOLTON | MS | 39041-9441 | |
| JAMES H GLASCO DOROTHY A | GLASCO & JULIE A HOOKER JT TEN | 2197 N SYCAMORE CIR | | | BURTON | MI | 48509-1354 | |
| JAMES H GOODIN | 13945 GIBRALTAR RD 5 | | | | GIBRALTAR | MI | 48173 | |
| JAMES H GREEN | 1435 WEST 34TH STREET | | | | INDIANAPOLIS | IN | 46208-4550 | |
| JAMES H GREEN | 1446 MORAY STREET SW | | | | ATLANTA | GA | 30311-3512 | |
| JAMES H GREGORY | 4010 LONGFORD CT | | | | LEXINGTON | KY | 40516-9620 | |
| JAMES H GREGORY SR & | EILEEN GREGORY JT TEN | 4010 LONGFORD COURT | | | LEXINGTON | KY | 40516-9620 | |
| JAMES H GRIFFITH | 11565 M 216 | | | | MARCELLUS | MI | 49067-9388 | |
| JAMES H GROULX & | BETSY A GROULX JT TEN | 2565 E RIVER RD | | | KAWKAWLIN | MI | 48631 | |
| JAMES H GROW II | BOX 715 | | | | MARS HILL | ME | 04758-0715 | |
| JAMES H GRUBER | 481 BENTLEY STREET | | | | OVIEDO | FL | 32765-8166 | |
| JAMES H GUNTHER JR | 1 WHISPER WAY EAST | | | | LEDGEWOOD | NJ | 07852 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES H GUNTHER JR AS CUST | FOR JAMES H GUNTHER 3RD | U/THE N J UNIFORM GIFTS TO | MINORS ACT | O BOX 338 | MENDHAM | NJ | 07945-0338 | |
| JAMES H GUSTAFSON & SUZANNE | M GUSTAFSON JT TEN | 6590 CONNER RD | | | EAST AMHERST | NY | 14051-1577 | |
| JAMES H GUTHRIE | 206 JOY LANE | | | | WEST CHESTER | PA | 19380-5108 | |
| JAMES H HALBROOK | 3912 RED BUD LANE | | | | EDMOND | OK | 73034-9061 | |
| JAMES H HALEY | 1210 MAIN | | | | OSAWATOMIE | KS | 66064-1641 | |
| JAMES H HARDIN & | DOROTHY J HARDIN JT TEN | 13603 STATE HWY-Y | | | KENNETT | MO | 63857-8114 | |
| JAMES H HARDING | 4357 QUAIL CREEK TRACE S | | | | PITTSBORO | IN | 46167-8912 | |
| JAMES H HARDING & FAE S | HARDING JT TEN | 4357 QUAIL CREEK TRACE S | | | PITTSBORO | IN | 46167-8912 | |
| JAMES H HARDING SR | 7493 ZACHARY TAYLOR HWY | | | | UNIONVILLE | VA | 22567-2031 | |
| JAMES H HARRIS | 428 BUCKMAN RD | | | | ROCHESTER | NY | 14615-1235 | |
| JAMES H HARRIS JR | C/O J H ENTERPRISES INC | BOX 728 | | | TOCCOA | GA | 30577-1412 | |
| JAMES H HARRISON JR & | DOLORES M HARRISON JT TEN | 303 ASPEN PLACE | | | ALEXANDRIA | VA | 22305-1703 | |
| JAMES H HARTSOCK | 6015 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2402 | |
| JAMES H HATHAWAY | 96 PROSPECT ST | | | | LOCKPORT | NY | 14094-4247 | |
| JAMES H HAWLEY | 338 ELMHURST RD | | | | DAYTON | OH | 45417-1341 | |
| JAMES H HELLEMS | BOX 395 | | | | HINTON | WV | 25951-0395 | |
| JAMES H HENDERSON | 1087 35TH AVE | | | | SACRAMENTO | CA | 95822 | |
| JAMES H HENDERSON | 1519 N W 30TH ST APT 229 | | | | OKLAHOMA CITY | OK | 73118-3631 | |
| JAMES H HERBOLD | 51449 FAIRLANE | | | | SHELBY TOWNSHIP | MI | 48316-4620 | |
| JAMES H HICE | 90 RIVERS EDGE LANE | | | | MURPHY | NC | 28906-7018 | |
| JAMES H HINMAN & GLADYS E | HINMAN JT TEN | 3 OAKLAND ST | | | MATTAPOISETT | MA | 02739-2054 | |
| JAMES H HOLLIS | 307 BERT LANE | | | | INKSTER | MI | 48141-1079 | |
| JAMES H HOPSON | 83 SPENCER ST | | | | DOLGEVILLE | NY | 13329-1469 | |
| JAMES H HORTON | 5440 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8275 | |
| JAMES H HOUSER JR | 504 KERFOOT FARM RD | | | | WILMINGTON | DE | 19803-2444 | |
| JAMES H HOUX | BOX 382 | | | | WARRENSBURG | MO | 64093-0382 | |
| JAMES H HUBBARD | C/O VERNELIA K HUBBARD | 26101 KARR RD | | | BELLEVILLE | MI | 48111-8800 | |
| JAMES H HUDSON | 1239 WHITTIER ST | | | | WATERFORD | MI | 48327-1639 | |
| JAMES H HUDSON | 1753 COMMONWEALTH DR | | | | XENIA | OH | 45385-4815 | |
| JAMES H HUEY | 19940 ORLEANS | | | | DETROIT | MI | 48203-1354 | |
| JAMES H HUGGINS | 3395 SUMMIT PLACE DR | | | | LOGANVILLE | GA | 30052-5339 | |
| JAMES H HULL & BRANDON A | HULL JT TEN | 6415 BUCKHURST TRAIL | | | COLLEGE PK | GA | 30349-4501 | |
| JAMES H HUMPHRIES & | KATHRYN B HUMPHRIES JT TEN | 1627 RALEIGH RD | | | LEXINGTON | KY | 40505 | |
| JAMES H HUNT | 1973 MASSACHUSETTS AVE | | | | MCLEAN | VA | 22101-4908 | |
| JAMES H HUNT | 930 EAST 147 ST | | | | CLEVELAND | OH | 44110-3706 | |
| JAMES H HUNT | 1214 DRIFT ROAD | | | | WESTPORT | MA | 02790-1627 | |
| JAMES H HURLEY | 58 W S SAGINAW RD | | | | BAY CITY | MI | 48706 | |
| JAMES H HURST | 6053 W MATSON AVE | | | | CHICAGO | IL | 60646-3823 | |
| JAMES H HUTSON & KATHRYN L | HUTSON JT TEN | 1322 OZKAN ST | | | MCLEAN | VA | 22101-2724 | |
| JAMES H IMPEY | 10 WASHINGTON AVE | | | | ST JOHNSBURY | VT | 05819-2313 | |
| JAMES H IRVIN TR U/A DTD | 06/09/94 JAMES H IRVIN & | HELYN IRVIN LIVING TRUST | 3 N 371 | HOWARD AVENUE | ELM HURST | IL | 60126 | |
| JAMES H JACKS & MAURICE P | JACKS JT TEN | BOX 261 | | | WESSON | MS | 39191-0261 | |
| JAMES H JACKSON & GERALDINE | A JACKSON JT TEN | 1273 MEADOW DRIVE | | | LENNON | MI | 48449-9624 | |
| JAMES H JACOBS JR | 183 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5525 | |
| JAMES H JENKINS | 8465 WOODGROVE DRIVE | | | | CENTERVILLE | OH | 45458-1826 | |
| JAMES H JESSUP & NORMA J | JESSUP JT TEN | 1205 VANCLAIR DR | | | WINSTON SALEM | NC | 27105-1420 | |
| JAMES H JIRANEK | 1400 ALPINE ROAD | | | | WELLSVILLE | PA | 17365-9644 | |
| JAMES H JOHNSON | 3051 LINDA STREET | | | | BUCYRUS | OH | 44820-9660 | |
| JAMES H JOHNSON | 156-20 RIVERSIDE DRIVE | APT 1H | | | NEW YORK | NY | 10032-7011 | |
| JAMES H JOHNSON | 11365 HORTON RD | | | | GOODRICH | MI | 48438-9498 | |
| JAMES H JOHNSON | 7826 ST CLAIR AVE | | | | NO HOLLYWOOD | CA | 91605-2312 | |
| JAMES H JOHNSON | 15374 TRACEY | | | | DETROIT | MI | 48227-3260 | |
| JAMES H JOHNSON JR | 351 FREYER DR | | | | MARIETTA | GA | 30060-1405 | |
| JAMES H JUNOD | 5373 PURCELL RD | | | | HEMLOCK | NY | 14466-9609 | |
| JAMES H JUSTUS | 729 OLD CUMMING HIGHWAY | | | | BUFORD | GA | 30518-2115 | |
| JAMES H KARTHOLL | 2101 CLARMARNIC DR | | | | FT WAYNE | IN | 46815-7109 | |
| JAMES H KEEFER | 26201 WYATT RD | | | | BLUE SPRINGS | MO | 64015-1910 | |
| JAMES H KEEHN & | MARGARET H KEEHN TR | KEEHN FAM TRUST | UA 04/13/95 | 6700 W MARION ST | MILWAUKEE | WI | 53216-1142 | |
| JAMES H KEGERREIS & | CHARLOTTE J KEGERREIS JT TEN | 5650 BEMIS RD | | | YPSILANTI | MI | 48197-9357 | |
| JAMES H KELSO | 1263 EAST 125 STREET | | | | E CLEVELAND | OH | 44112-4121 | |
| JAMES H KESLER | 895 ST BEDE LN | | | | HAYWARD | CA | 94544-3809 | |
| JAMES H KESLER & MARLYS R | KESLER JT TEN | 895 SAINT BEDE LANE | | | HAYWARD | CA | 94544-3809 | |
| JAMES H KESSLER 3RD | 118 WEST 8TH ST | | | | OSWEGO | NY | 13126-1410 | |
| JAMES H KLAMAN & STELLA A | KLAMAN TRUSTEES UA KLAMAN | FAMILY REVOCABLE LIVING | TRUST DTD 07/03/91 | 909 S FORK CIRCLE | MELBOURNE | FL | 32901-8431 | |
| JAMES H KLEISER TR | UW JANE KLEISER | BOX 306 | | | ROSS | CA | 94957-0306 | |
| JAMES H KLEMSKI | 5508 S LAGUNA | | | | SIERRA VISTA | AZ | 85650-9770 | |
| JAMES H KLINE & KAREN M | KLINE JT TEN | 6367 BOULDER DRIVE | | | FLUSHING | MI | 48433-3503 | |
| JAMES H KOPLOWITZ CUST | JORDAN JAMES KOPLOWITZ UNDER | THE WA UNIF TRAN MIN ACT | 301 WILLOW RD | | BELLINGHAM | WA | 98225-7838 | |
| JAMES H KOSSEL & | CAROL A KOSSEL JT TEN | 4155 LEONARD POINT RD | | | OSHKOSH | WI | 54904-9339 | |
| JAMES H KRICK CUST SUSANNA T | KRICK UNIF GIFT MIN ACT | MICH | 14675 JERUSALEM RD | | CHELSEA | MI | 48118-9687 | |
| JAMES H KRIPP | 4142 LANSDOWN AVE | | | | CINCINNATI | OH | 45236-3151 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES H KUHR | 255 GRIPPEN HILL RD | | | | VESTAL | NY | 13850-9802 | |
| JAMES H LANDREE & JILL D LANDREE | TR U/A DTD 05/22/92 JAMES H | LANDREE & JILL D LANDREE REV LIV | TR | 13050 W BLUEMOUND RD #301 | ELM GROVE | WI | 53122 | |
| JAMES H LANE & RUTH ANN LANE | TRUSTEES U/A DTD 06/06/94 OF | THE JAMES H LANE FAMILY | LIVING TRUST | 1155 N OAK RD | DAVISON | MI | 48423-9148 | |
| JAMES H LANE & RUTH ANN LANE | TRUSTEES U/A DTD 06/06/94 OF | THE JAMES H LANE FAMILY | LIVING TRUST | 1155 N OAK RD | DAVISON | MI | 48423-9148 | |
| JAMES H LANOS JR | 708 BURMAN AVE | | | | TROTWOOD | OH | 45426-2721 | |
| JAMES H LAW | 2856 MARSHSTONE DR | | | | MARIETTA | GA | 30064-5010 | |
| JAMES H LAW & | DIANE LAW JT WROS | 2856 MARSHSTONE DR | | | MARIETTA | GA | 30064 | |
| JAMES H LEE & GENEVIEVE M | LEE TEN ENT | 7429 ROUND HILL RD | | | FREDERICK | MD | 21702-3539 | |
| JAMES H LEWIS | 1226 DAIRY LN | | | | EAST LIVERPOOL | OH | 43920-9314 | |
| JAMES H LILLARD | 1115 TEXARKANA DRIVE | | | | INDIANAPOLIS | IN | 46231-2525 | |
| JAMES H LOVE | BOX 34652 | | | | DETROIT | MI | 48234-0652 | |
| JAMES H LUTZ | 5665 EAST ST | | | | SAGINAW | MI | 48601-9748 | |
| JAMES H LUX | PO BOX 575 | | | | PAISLEY | FL | 32767 | |
| JAMES H M FOGLEMAN | 1320 NORTH LAKESHORE DRIVE | | | | SARASOTA | FL | 34231-3440 | |
| JAMES H MAC FARLANE | 31744 CHESTER | | | | GARDEN CITY | MI | 48135-1740 | |
| JAMES H MACCLOUD | 21 BOCK BOULEVARD | | | | HOWELL | NJ | 07731-1343 | |
| JAMES H MACKIE & LOUISE T | MACKIE JT TEN | 86 N OLD BALTIMORE PIKE | | | NEWARK | DE | 19702-1641 | |
| JAMES H MACLARY | 418 ROCHELLE AVE | | | | WILMINGTON | DE | 19804-2118 | |
| JAMES H MACOMBER IV | 5 SCHURMAN DRIVE | | | | DERRY | NH | 03038-1620 | |
| JAMES H MANSKE | 8200 W HIGH STREET | | | | FRANKLIN | WI | 53132-9778 | |
| JAMES H MARAS | 380 ROGERS RD | | | | VIENNA | OH | 44473-9638 | |
| JAMES H MASON | 5464 W COURT ST | | | | FLINT | MI | 48532-3310 | |
| JAMES H MAYERS | 716 E 7TH ST | | | | PLAINFIELD | NJ | 07062-1806 | |
| JAMES H MC CORKLE | 630 PLEASANT GROVE RD | | | | MOUNT JULIET | TN | 37122-3511 | |
| JAMES H MC CORMICK | BOX 154 | | | | BARTLETT | OH | 45713-0154 | |
| JAMES H MC INTYRE AS CUST | FOR JAMES CHARLES MC INTYRE | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 1916 CARROLLTON RD | ANNAPOLIS | MD | 21409-6213 | |
| JAMES H MCGOVERN & | KATHLEEN MCGOVERN JT TEN | 22 MAPLE AVE | | | FLORAL PARK | NY | 11001-2511 | |
| JAMES H MEAD | BOX 1 | | | | BIG BAY | MI | 49808-0001 | |
| JAMES H MEINKE | 90 CROYDON DRIVE | | | | DEPEW | NY | 14043-4419 | |
| JAMES H MERRITT | 4006 DOUBLE TREE TRAIL | | | | IRVING | TX | 75061-3936 | |
| JAMES H MERRITT | 8523 THACKERY STREET # 7202 | | | | DALLAS | TX | 75225 | |
| JAMES H MESSER & LAURA L | MESSER JT TEN | 11124 MC KANE CT | | | BYRON | MI | 48418-9563 | |
| JAMES H MICHAEL CUST SUSAN A | MICHAEL UNIF GIFT MIN ACT | WISC | 2261 LEFEBER AVE | | WAUWATOSA | WI | 53213-1849 | |
| JAMES H MIKELSON & BONNIE L | MIKELSON JT TEN | 8686 W PRENTICE AVE | | | LITTLETON | CO | 80123-2190 | |
| JAMES H MINNER | BOX 46DRR 1 | | | | WAPWALLOPEN | PA | 18660 | |
| JAMES H MITCHELL & | MARY L MITCHELL TR | JAMES H & MARY L MITCHELL REV | LIVING TRUST UA 02/03/98 | 17831 WELLWORTH | ROSEVILLE | MI | 48066-2535 | |
| JAMES H MONTGOMERY | 422 RAMSEY ROAD | | | | YARDLEY | PA | 19067-4665 | |
| JAMES H MOORE III | BOX 1845 | | | | DECATUR | GA | 30031-1845 | |
| JAMES H MOORE JR | 7366 SAWGRASS POINT DR | | | | PINELLAS PARK | FL | 33782-4204 | |
| JAMES H MORRIS | 2354 GREENVILLE RD | | | | CORTLAND | OH | 44410-9648 | |
| JAMES H MORSE | P.O. BOX 434 | | | | HIGHLAND | MI | 48357 | |
| JAMES H MUIR | 5600 BEACH WAY DR APT 101 | | | | SARASOTA | FL | 34242-1850 | |
| JAMES H MULLINS | 5877 HICKORY MEADOWS DR | | | | WHITE LAKES | MI | 48383-1184 | |
| JAMES H MYERS | N59 W5542 EDGEWATER DR | | | | CEDARBURG | WI | 53012-2169 | |
| JAMES H MYERS & | CYNTHIA L MYERS JT TEN | 101 LAKE FOREST DR | | | MURPHYSBORO | IL | 62966-3007 | |
| JAMES H N HUDNALL JR | BOX 8030 | | | | LA JOLLA | CA | 92038-8030 | |
| JAMES H NEFF & JEANETTE B NEFF TRS | U/A DTD 12/16/93 | J H NEFF & J B NEFF | REVOCABLE LIVING TRUST | 2559 ELM DER | GIRARD | OH | 44420-3108 | |
| JAMES H NELSON & KATHLEEN R | NELSON JT TEN | 1495 WEST MOUNT VERNON RD | | | MOUNT VERNON | IA | 52314-9623 | |
| JAMES H NELSON JR | 1495 W MOUNT VERNON ROAD | | | | MOUNT VERNON | IA | 52314-9623 | |
| JAMES H NIENABER | BOX 304 | | | | EVERGREEN | CO | 80437-0304 | |
| JAMES H NOBIL JR | 501 SLATERS LN | | | | ALEXANDRIA | VA | 22314-1166 | |
| JAMES H NORTH | 24 N LOCUST ST | | | | HAZLETON | PA | 18201-5720 | |
| JAMES H NUMMER | 885 RECTOR RD | | | | IONIA | MI | 48846-9577 | |
| JAMES H ODOM | 514 WISSAHICKON AVE | | | | CEDARTOWN | GA | 30125-2532 | |
| JAMES H ODONNELL | 122 E ANGELA BLVD | | | | SOUTH BEND | IN | 46617-1201 | |
| JAMES H OFELT & KAREN OFELT | TEN COM | 8007 OAK MOSS | | | SPRING | TX | 77379-4528 | |
| JAMES H OGDEN JR | 301 PLUM POINT ROAD | | | | HUNTINGTOWN | MD | 20639-8301 | |
| JAMES H OLAUGHLIN | 303 NOTTINGHAM CT | | | | NORTH MANKATO | MN | 56003-2807 | |
| JAMES H OWENS | 10296 NICHOLS RD | | | | GARRETTSVILLE | OH | 44231-9799 | |
| JAMES H PAGE | 10631 NORTH 24TH ST | | | | PLAINWELL | MI | 49080-8903 | |
| JAMES H PALLASCH | 1002 N SPARTA RD | | | | STEELEVILLE | IL | 62288-1235 | |
| JAMES H PARKS | 19365 MONICA | | | | DETROIT | MI | 48221-1721 | |
| JAMES H PAXTON & DONNA | PAXTON JT TEN | 10240 3 DOCTOR RD | | | DUNKIRK | MD | 20754 | |
| JAMES H PEDEN JR | 1303 APACHE LN | | | | APEX | NC | 27502-8820 | |
| JAMES H PERREAULT | 3012 NICCOLET PL | | | | BAY CITY | MI | 48706-2730 | |
| JAMES H PERRY | BOX 664 | | | | RANCHO SANTA FE | CA | 92067-0664 | |
| JAMES H PETTIS & | JOSEPHINE A PETTIS JT TEN | 18900 W LAKE DR | | | MIAMI | FL | 33015-2235 | |
| JAMES H PHILLIPS & PATRICIA | A PHILLIPS JT TEN | 10495 LISS RD | | | WILLIS | MI | 48191-9722 | |
| JAMES H PIPER | 4 HIGHLAND PLACE | | | | CLIFTON SPRINGS | NY | 14432-1110 | |
| JAMES H POTTER | 1288 VAN SICKLE DR | | | | HILLSDALE | MI | 49242-9513 | |
| JAMES H PRATT | 472 THOMPSON LANE 2 | | | | CHATSWORTH | CA | 91311 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES H PREISS | | 5116 THURSTON RD | | | BLAZEDALE | NY | 14219-2676 | |
| JAMES H PRESLEY | | 1804 PERSHING BLVD | | | DAYTON | OH | 45420-2427 | |
| JAMES H PRITCHETT | | 5025 LAKEWOOD ROAD | | | SEABRING | FL | 33875 | |
| JAMES H PRUETT | | 2080 JOY | | | AUBURN HILLS | MI | 48326-2612 | |
| JAMES H PYRA | | 2711 FOREST AVE | | | NIAGARA FALLS | NY | 14301-1439 | |
| JAMES H QUINLAN & ALINE C | QUINLAN JT TEN | PO BOX 418 | | | LITTLE BROOK | NOVA SCOTIA | B0W 1Z0 | CANADA |
| JAMES H RAGSDALE | | 2840 GRANDVIEW | | | WATERFORD | MI | 48329-2918 | |
| JAMES H RAINEY & | DEBORAH R RAINEY JT TEN | 2831 KATY LANE | | | OCEAN SPRINGS | MS | 39564-1216 | |
| JAMES H REBELLO | | 7 CLEMENT AVE | | | WESTPORT | MA | 02790-1917 | |
| JAMES H REED JR | | 569 THORN HILL COURT | | | BELLVILLE | MI | 48111 | |
| JAMES H REID | | 1357 RENSLAR AVE | | | DAYTON | OH | 45432-3130 | |
| JAMES H REYNOLDS | | 4168 W THOMPSON RD | | | LINDEN | MI | 48451-9425 | |
| JAMES H RICHARDSON | | 3649 WINCHELL RD | | | CLEVELAND | OH | 44122-5123 | |
| JAMES H RICK | | 354 ORLENA AVE | | | LONG BEACH | CA | 90814-1848 | |
| JAMES H RICKARD | | 600 WILDCAT HILL RD | | | HARWINTON | CT | 06791-2615 | |
| JAMES H RIDER | | 2301 SOUTHERN PINES DR | | | CHESAPEAKE | VA | 23323 | |
| JAMES H RIPKEN | | 5562 PARK AVE | | | GARDEN GROVE | CA | 92845-2426 | |
| JAMES H ROBB | | BOX 675550 | | | RANCHO SANTA FE | CA | 92067-5550 | |
| JAMES H ROBINSON | | 1134 RENEE DRIVE | | | DECATUR | GA | 30035-1052 | |
| JAMES H ROBISON | | 861 TER AVE | | | WESTON | WV | 26452 | |
| JAMES H ROYSTER | | BOX 2943 | | | HENDERSON | NC | 27536-6943 | |
| JAMES H RUST & FRANCES M | RUST JT TEN | 66 OAKTON AVE | | | DORCHESTER | MA | 02122-2110 | |
| JAMES H SAGE | | 8197 IRISH RD R 1 B 330 | | | MILLINGTON | MI | 48746-8718 | |
| JAMES H SAMYN | | 996 WARNER RD | | | ESSEXVILLE | MI | 48732-9772 | |
| JAMES H SAPP & REBECCA A | SAPP JT TEN | 5909 TELEGRAPH RD | | | ELKTON | MD | 21921-2954 | |
| JAMES H SAVELY | | ROUTE 4 | BOX 570 NEW SHACKLE ISLAND | | HENDERSONVILLE | TN | 37075-9804 | |
| JAMES H SCHAEFER II | | BOX 854 | | | SOLANA BEACH | CA | 92075-0854 | |
| JAMES H SCHLAUD & ERIKA | SCHLAUD JT TEN | 3701 WOODROW AVE | | | FLINT | MI | 48506-3135 | |
| JAMES H SCHOETTLE | | 8210 CHRISTIAN LANE | | | INDIANPOLIS | IN | 46217-5427 | |
| JAMES H SCHWARTZ | | 13871 BENNINGTON BLVD | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| JAMES H SCOTT | | 18012 ASBURY PK | | | DETROIT | MI | 48235-3103 | |
| JAMES H SHELL JR | | 1127 GYPSY LN W | | | BALTIMORE | MD | 21286-1463 | |
| JAMES H SHORT | C/O CAROL M SHORT | 321 E 54TH ST | | | NEW YORK | NY | 10022-4933 | |
| JAMES H SIMPKINS | | 52 ST DAVIDS PL | | | VINCENTOWN | NJ | 08088-1126 | |
| JAMES H SINGLETON | ATTN MYRTLE E SINGLETON | 15550 22 NORTH | | | LEXINGTON | MI | 38351-6569 | |
| JAMES H SLATER | | 87 HARBOR LANE | | | MASSAPEQUA PARK | NY | 11762-4002 | |
| JAMES H SLAVIN | | 210 DELAY RD | | | HARWINTON | CT | 06791-2508 | |
| JAMES H SLOAN | | BOX 442 | | | CLAIRTON | PA | 15025-0442 | |
| JAMES H SMIT | | 8821 MONROE ST | | | MUNSTER | IN | 46321-2416 | |
| JAMES H SMITH | | 5977 S FOREST HAVEN | BOX 375 | | GLEN ARBOR | MI | 49636-0375 | |
| JAMES H SMITH & MARY E SMITH JT TEN | | 5977 S FOREST HAVEN | BOX 375 | | GLEN ARBOR | MI | 49636-0375 | |
| JAMES H SMITH SR | | 3809 THOMAS JEFFERSON DR | | | LAFAYETTE | IN | 47909 | |
| JAMES H SOUDERS | | 2522 RIO TIBER DRIVE | | | PUNTA GORDA | FL | 33950 | |
| JAMES H SPALDING JR | | 180 DE SOTO ST | | | SAN FRANCISCO | CA | 94127-2813 | |
| JAMES H SPANGLER | | 1508 FAIR OAKS | | | SIDNEY | OH | 45365-1009 | |
| JAMES H STALLINGS | | 1420 DOCTOR JACK RD | | | CONOWINGO | MD | 21918-1749 | |
| JAMES H STANKE | | 8434 N ELMS RD | | | FLUSHING | MI | 48433-8852 | |
| JAMES H STEVENS | | 3152 RIVERSIDE DRIVE | | | WELLSVILLE | NY | 14895-9504 | |
| JAMES H STEWART | | 35477 PARKDALE | | | LIVONIA | MI | 48150-2552 | |
| JAMES H STEWART & ELEANOR | STEWART JT TEN | 35477 PARKDALE | | | LIVONIA | MI | 48150-2552 | |
| JAMES H STILWELL | | 158 CEZANNE WOODS PLACE | | | THE WOODLANDS | TX | 77382 | |
| JAMES H STOKES & NIKKI STOKES BLAIR | & KIRK A STOKES JT TEN | 205 N 10TH ST | | | CLANTON | AL | 35045 | |
| JAMES H STONE | | 1560 STONEY PT RD | | | CUMMING | GA | 30041-6750 | |
| JAMES H STREETER | | 2747 EDGAR RD | R D 6 | | MASON | MI | 48854-9261 | |
| JAMES H STUMP CUST FOR | MICHAEL J STUMP UNDER THE MI | UNIF GIFTS TO MINORS ACT | 2100 ROLFE ROAD | | MASON | MI | 48854-9251 | |
| JAMES H STUMP CUST FOR TODD | H STUMP UNDER THE MI UNIF | GIFTS TO MINORS ACT | 65 QUAIL RUN | | DEWITT | MI | 48820-8201 | |
| JAMES H TAMAI | | 4910 MONTEREY WAY | | | SACRAMENTO | CA | 95822-2619 | |
| JAMES H TASSIN | | 2132 65TH AVE | | | OAKLAND | CA | 94621-3818 | |
| JAMES H TAYLOR | | 5720 HWY 63 | | | IMBODEN | AR | 72434-9010 | |
| JAMES H THEAL & | SHARRY L THEAL JT TEN | 917 HOLLYTREE RD | | | MANHEIM | PA | 17545-9735 | |
| JAMES H THOMAS | | 17007 CORAL GABLES ST | | | SOUTHFIELD | MI | 48076-4782 | |
| JAMES H THOMAS | | 5701 THOMAS ROAD | | | GAINESVILLE | GA | 30506-2472 | |
| JAMES H TIMS | | 1585 NORTH RD SE | | | WARREN | OH | 44484-2904 | |
| JAMES H TRENT | | 213 BURGANDY HILL RD | | | NASHVILLE | TN | 37211-6834 | |
| JAMES H TRIPP & DOLORES M | TRIPP JT TEN | 6129 CHIDESTER | | | CANFIELD | OH | 44406-9749 | |
| JAMES H TRUITT | | 651 FRANKLIN ST | | | ELIZABETH | NJ | 07206-1210 | |
| JAMES H TRUMAN | | 3505 8TH ST N | | | ARLINGTON | VA | 22201-2303 | |
| JAMES H TUCK | | 1076 SPINNING RD | | | DAYTON | OH | 45432-1665 | |
| JAMES H TUCKER | | 3585 CHARLES TOWN RD | | | KEARNEYSVILLE | WV | 25430-9044 | |
| JAMES H TUREK | | 31556 SCONE | | | LIVONIA | MI | 48154-4234 | |
| JAMES H TUTMAN | | 20411 SANTA ROSA | | | DETROIT | MI | 48221-1244 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES H TUTTLE & VIRGINIA L | TUTTLE JT TEN | 2595 ABINGTON COURT | | | ROCHESTER | MI | 48306-3002 | |
| JAMES H ULLRICH TR | JAMES H ULLRICH REVOCABLE TRUST | U/A DTD 08/14/2001 | 23201 SCOTCH PINE LANE | | MACOMB | MI | 48042 | |
| JAMES H VALLEM | | 2837 RENFREW | | | ANN ARBOR | MI | 48105-1451 | |
| JAMES H VALLEM & | CHRISTINA J VALLEM JT TEN | 2837 RENFREW | | | ANN ARBOR | MI | 48105-1451 | |
| JAMES H VAN HEVEL JR & MARY | LEE VAN HEVEL JT TEN | 8649 GRACE | | | UTICA | MI | 48317-1713 | |
| JAMES H VAN ZANT II & | CAROLAN VAN ZANT JT TEN | 445 FORT WORTH CLUB BUILDING | | | FORT WORTH | TX | 76102 | |
| JAMES H VARN | 969 LAKEVIEW DR | | | | MT PLEASANT | SC | 29464-3542 | |
| JAMES H WAGNER | 6210 ROYALTON RD | | | | AKRON | NY | 14001 | |
| JAMES H WAIBEL | 205 ERICKSON RD | | | | PINCONNING | MI | 48650 | |
| JAMES H WALBRIDGE & RUTH | G WALBRIDGE JT TEN | GATES/ORCHARD RD | 830 ORCHARDS RD | | BENN | VT | 05201-8804 | |
| JAMES H WALDROP | 13335 JOBIN | | | | SOUTHGATE | MI | 48195-1159 | |
| JAMES H WALDRUP | 7125 MEMDENHALL | | | | CAMBY | IN | 46113-9206 | |
| JAMES H WALKER | 42262 LOCKLIN DR | | | | STERLING HGTS | MI | 48314-2822 | |
| JAMES H WALKER | 500 CASS PINE LOG ROAD | | | | RYDAL | GA | 30171-1401 | |
| JAMES H WALL | 8091 WACOUSTA RD | | | | ST JOHNS | MI | 48879-9245 | |
| JAMES H WALLACE & RUTH I | WALLACE JT TEN | 2300 BRYAN PARK AVE | | | RICHMOND | VA | 23228-6025 | |
| JAMES H WALTER | 4004 TUDOR HALL RD | | | | RIVA | MD | 21140-1300 | |
| JAMES H WARD | 220 ONYX CIR | | | | CANONSBURG | PA | 15317-6087 | |
| JAMES H WATSON | 24754 S WILLOWBROOK TRAIL | | | | CRETE | IL | 60417-3781 | |
| JAMES H WATSON | 14408 RAVENWOOD TRAIL | | | | TAMPA | FL | 33618-2032 | |
| JAMES H WATTS | 1206 RICHARD ST | | | | MIAMISBURG | OH | 45342-1950 | |
| JAMES H WEBB | 2115 KENO DR | | | | CROSSVILLE | TN | 38555-3456 | |
| JAMES H WEIR & A LAVERNE | WEIR JT TEN | 3707 MARK ORR | | | ROYAL OAK | MI | 48073-5401 | |
| JAMES H WELDIN & HILDEGARDE | M WELDIN JT TEN | 25 SUNDOME CT | | | BLUFFTON | SC | 29909 | |
| JAMES H WENNER | 122 SARGENT LANE | | | | LIVERPOOL | NY | 13088-5034 | |
| JAMES H WERNIG JR & JEAN | ANNE HARTMANN TR OF WERNIG | FAMILY TR A FOR JAMES H | WERNIG ET ALS DTD 10/1/73 | 08400 BOYNE CITY RD | CHARLEVOIX | MI | 49720-9100 | |
| JAMES H WERNTZ JR AS | CUSTODIAN FOR DAVID OLSEN | WERNTZ UNDER THE MINNESOTA | UNIFORM GIFTS TO MINORS ACT | 2303 C ST | BELLINGHAM | WA | 98225 | |
| JAMES H WERNTZ JR AS CUST FOR | MISS MARY SUSAN WERNTZ UNDER THE | MINNESOTA U-G-M-A | 8301 BALLANTRAY PLACE | | CHARLOTTE | NC | 28269-9782 | |
| JAMES H WHITE | 3515 RICHMOND ROAD | | | | LEXINGTON | KY | 40509-1818 | |
| JAMES H WILLIAMS | 163 HAMPTON SHORES DR | | | | HAMPTON | GA | 30228-2762 | |
| JAMES H WILLIAMS | 42909 LOMBARDY DR | | | | CANTON | MI | 48187-2320 | |
| JAMES H WILLIAMS & | HAROLD SPENCER WILLIAMS JT TEN | 1018 N VERMONT | | | ROYAL OAK | MI | 48067-1410 | |
| JAMES H WILLIAMS SR & | PATRICIA A WILLIAMS TRUSTEES | U/A DTD 08/29/91 THE | WILLIAMS TRUST | 7532 JULESBURG WAY | POWELL | TN | 37849-4997 | |
| JAMES H WILSON & | BETTY L WILSON TR | WILSON LIVING TRUST | UA 12/21/94 | 703E 1100N | ROANOKE | IN | 46783 | |
| JAMES H WILSON JR | 894 S LINCOLN AVE | | | | SALEM | OH | 44460-3712 | |
| JAMES H WOOD | 1636 N ASTOR ST | | | | MILWAUKEE | WI | 53202-2108 | |
| JAMES H WOOD & MARY R | WOOD JT TEN | 432 COUNTRY LANE TERR | | | KANSAS CITY | MO | 64114-4941 | |
| JAMES H WOOD TR | ELINOR M WOOD TRUST | UA 08/12/93 | PMB 8501 | 3595 E HURON RIVER DR | ANN ARBOR | MI | 48104 | |
| JAMES H WRIGHT | 9 TARCOTE COURT | | | | NEWARK | DE | 19702-4219 | |
| JAMES H YOCUM | 920 CENTRE AVE | | | | READING | PA | 19601-2106 | |
| JAMES H YONGUE | 4012 24TH ST PL NE | | | | HICKORY | NC | 28601 | |
| JAMES H YORK | 3580 STARLING RD | | | | BETHEL | OH | 45106-9708 | |
| JAMES H YOUNG | BOX 95 | | | | PROSPECT | VA | 23960-0095 | |
| JAMES H YOUNG | 467 KARL DRIVE | | | | RICHMOND HTS | OH | 44143-2541 | |
| JAMES H HADLEY | 35 PINEWOOD DR | | | | NEPTUNE | NJ | 07753-5677 | |
| JAMES H HAEHL | 312 CHAPEL ST | | | | LOCKPORT | NY | 14094-2406 | |
| JAMES H HAGLEY | 7300 PLAINFIELD | | | | DEARBORN HTS | MI | 48127-1652 | |
| JAMES HAL MOORE | | | | | POPE | MS | 38668 | |
| JAMES HALL EX EST | MARY F HALL | 5410 ORCHARD AVE | | | PARMA | OH | 44129 | |
| JAMES HAMELMAN & | EILEEN PURCELL JT TEN | 33 KINGSLEYRD | | | HUNTINGTON | NY | 11743-6428 | |
| JAMES HAMILTON KNAPP | 155 GROVE STREET | | | | WELLESLEY | MA | 02482-7001 | |
| JAMES HAMPTON | 811 SUNSET DRIVE | | | | GLENWOOD | IL | 60425-1128 | |
| JAMES HANDY FLOYD | ROUTE 5 BOX 270 | | | | AIKEN | SC | 29803-9248 | |
| JAMES HANKINSON | 2909 GATINEAU CT | | | | FORT WORTH | TX | 76118-7406 | |
| JAMES HARDING COPELAND | 51 BEVERLY RD | | | | BUFFALO | NY | 14208-1218 | |
| JAMES HARKES | 9 PATTERSON ST | | | | KEARNY | NJ | 07032-1917 | |
| JAMES HARKI | 713 FORD BLVD | | | | LINCOLN PK | MI | 48146-4398 | |
| JAMES HARRIS | 1121 CALVIN S E | | | | GRAND RAPIDS | MI | 49506-3236 | |
| JAMES HARRIS | 6444 FIELD | | | | DETROIT | MI | 48213-2402 | |
| JAMES HARRISON | 2725 CLIPPER LACA | | | | LAKEPORT | CA | 95453-9604 | |
| JAMES HARRISON BARR | 735 KESSLER BLVD | | | | INDIANAPOLIS | IN | 46220-2609 | |
| JAMES HARRY FERRIL | 20 RACE ST | | | | BUFFALO | NY | 14207-1827 | |
| JAMES HARRY MANRY & | SALLEY S MANRY JT TEN | 14609 DOGWOOD CIR | | | ATHENS | AL | 35611-8215 | |
| JAMES HART HEIN | 4591 CHARING CROSS RD | | | | MEMPHIS | TN | 38116-2009 | |
| JAMES HARVEY | 219-10 113TH AVE | | | | QUEENS VILLAGE | NY | 11429-2607 | |
| JAMES HASELBECK | 4460 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9685 | |
| JAMES HAVEN | BOX 573 | | | | HEMLOCK | MI | 48626-0573 | |
| JAMES HAY | 16280 BLACKIE RD | | | | SALINAS | CA | 93907-8855 | |
| JAMES HAYDEN HALL | ROUTE 3 BOX 160 | | | | GRAYSON | KY | 41143-9403 | |
| JAMES HAYES & MARILYN HAYES JT TEN | 47 MATILDA ST | | | | ROCHESTER | NY | 14606-5554 | |
| JAMES HELFER | 808 YELLOW MILLS RD | | | | PALMYRA | NY | 14522-9537 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES HENDERSON | 266 W LINCOLN ST | | | | OBERLIN | OH | 44074-1822 | |
| JAMES HENDERSON & MATTIE B | HENDERSON JT TEN | 266 WEST LINCOLN STREET | | | OBERLIN | OH | 44074-1822 | |
| JAMES HENRY | 3750 CLARENDON AVE | CLARENDON COURT UNIT 47 | | | PHILADELPHIA | PA | 19114 | |
| JAMES HENRY HANCOCK JR AS | CUST FOR JAMES HENRY HANCOCK | 3RD U/VA UNIFORM GIFTS TO | MINORS ACT | 110 CARWILE RD | RUSTBURG | VA | 24588-2937 | |
| JAMES HENRY HORTON | 356 E DAYTON | | | | FLINT | MI | 48505-4340 | |
| JAMES HENRY LEE & LUCILLE | LEE JT TEN | 8402 175TH ST | | | HEDRICK | IA | 52563-8005 | |
| JAMES HENRY MOORE | 6144 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 | |
| JAMES HERBERT | 655 KEELER AVE | | | | MATTESON | IL | 60443-1729 | |
| JAMES HERBERT & DARLENE | HERBERT JT TEN | 655 KEELER AVE | | | MATTESON | IL | 60443-1729 | |
| JAMES HERBERT BUCHANAN & | BARBARA B BUCHANAN JT TEN | 4100 TONI DR | | | KOKOMO | IN | 46902-4451 | |
| JAMES HIGGISTON | AMERICAN EMBASSY ANKARA | PSC93 BOX 5000 | | | APO | AE | 09823 | |
| JAMES HINES | 3950 5TH AVE | | | | YOUNGSTOWN | OH | 44505-1531 | |
| JAMES HLAVACEK | ATTN VIOLET HLAVACEK | UNIT 3-A | 322 PARK AVE | | CLARENDON HILLS | IL | 60514-1337 | |
| JAMES HOAG | BOX 148 | | | | COPAKE | NY | 12516-0148 | |
| JAMES HOGAN | 640 W KEMPER PL | | | | CHICAGO | IL | 60614-3312 | |
| JAMES HOLLADAY | 3652 OAKDALE ROAD | | | | BIRMINGHAM | AL | 35223-1463 | |
| JAMES HOLLAND | 47-21-162ND ST | | | | FLUSHING | NY | 11358-3642 | |
| JAMES HOOD GARNER SR | 260 LONGVIEW DR | | | | NORCORSS | GA | 30071-2126 | |
| JAMES HOUGHTON NELSON III | 7339 W MT VERNON RD SE | | | | CEDAR RAPIDS | IA | 52403-7130 | |
| JAMES HOUSE | 1016 1ST AVE | | | | LAUREL | MS | 39440-3024 | |
| JAMES HOUSEL | 1700 PADDOCK DR | | | | KEARNEY | MO | 64060-8424 | |
| JAMES HOWARD | 514 TYLER ST | | | | TOPEKA | KS | 66603-3158 | |
| JAMES HOWARD BROWN | 94 OAK LEAF LN | | | | CHAPEL HILL | NC | 27516-9440 | |
| JAMES HOWARD LUX & JAME H | LUX JR JT TEN | PO BOX 575 | | | PAISLEY | FL | 32767 | |
| JAMES HOWARD NICHOLS | 1009 NICHOLS | | | | FLUSHING | MI | 48433-9725 | |
| JAMES HOWARD WISLER | 4504 W FIFTH AVE | | | | KENNEWICK | WA | 99336-4151 | |
| JAMES HUGHES & JAMES B | HUGHES JT TEN | 234 HEARD ST | | | WORCESTER | MA | 01603-1741 | |
| JAMES HUGHES & JAYNE M | HUGHES JT TEN | 234 HEARD ST | | | WORCESTER | MA | 01603-1741 | |
| JAMES HUGHES CUST FOR JAMES | CHRISTOPHER HUGHES | 9328 PICKWICK CIRCLE E | | | TAYLOR | MI | 48180-3854 | |
| JAMES HUNSINGER | 445 SCENIC HWY | | | | LAWRENCEVILLE | GA | 30045-5676 | |
| JAMES HUTCHINSON III | 4070 FOREST GLEN CT | | | | PONTIAC | MI | 48329-2309 | |
| JAMES HUTCHISON | 818 N IDAHO ST | | | | SAN MATEO | CA | 94401-1123 | |
| JAMES I BLAINE | 5234 HEATH AVE | | | | CLARKSTONE | MI | 48346-3529 | |
| JAMES I BROWER | 23 NAVESINK DR | | | | MONMOUTH BCH | NJ | 07750-1131 | |
| JAMES I C MURRAY & DORIS M | MURRAY JT TEN | 2610 LONGBOAT CT N | | | PONTE VERDA BEACH | FL | 32082-3708 | |
| JAMES I EITZMANN | 4143 W BELFORT | | | | HOUSTON | TX | 77025-5308 | |
| JAMES I GOFF | 344 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3166 | |
| JAMES I GRILLOT & ADA C | GRILLOT JT TEN | 1300 RIDGEWOOD DR | | | BARTLESVILLE | OK | 74006-4539 | |
| JAMES I GUTTING | 5379 WYNDAM LANE | | | | BRIGHTON | MI | 48116-4704 | |
| JAMES I HYMEL JR | BOX 8740 LA 44 | | | | CONVENT | LA | 70723-2730 | |
| JAMES I KIMMINS | 1200 PARK PL | | | | BORGER | TX | 79007-5738 | |
| JAMES I LEUZE | 1504 E MARKET STREET | | | | WILMINGTON | DE | 19804-2331 | |
| JAMES I MC CLARY | 105 EDINBURGH STREET | | | | ROCHESTER | NY | 11468-2402 | |
| JAMES I MCINTOSH & ELEANOR I | MCINTOSH TRUSTEES UA | MCINTOSH 1992 REVOCABLE | TRUST DTD 05/21/92 | 3333 TICE CREEK DR 3 | WALNUT CREEK | CA | 94595 | |
| JAMES I MESSER | R R 2 | | | | LEXINGTON | IL | 61753-9802 | |
| JAMES I MILLHOUSE | 4309 EARNEY RD | | | | WOODSTOCK | GA | 30188-2209 | |
| JAMES I MILLHOUSE U-GDNSHIP | OF ERNEST MILLHOUSE | 4309 EARNEY RD | | | WOODSTOCK | GA | 30188-2209 | |
| JAMES I MORRIS & ORADEL | N MORRIS JT TEN | 111 JOHN STREET | | | HOUMA | LA | 70360-2720 | |
| JAMES I PARNELL & MARY | GERALDINE PARNELL TRUSTEES | UA PARNELL FAMILY REVOCABLE | TRUST DTD 04/04/90 | 84 PISTOL DRIVE | MONUMENT | CO | 80132 | |
| JAMES I PARNELL & MARY GERALDINE | PARNELL CO-TRUSTEES UA PARNELL | FAM REV TR DTD 04/04/90 | 84 PISTOL CREEK DRIVE | | MONUMENT | CO | 80132 | |
| JAMES I PICKENS | 16218 HELMSDALE RD | | | | EAST CLEVELAND | OH | 44112-1711 | |
| JAMES I POWERS | 501 W CHURCH ST | | | | MASON | OH | 45040 | |
| JAMES I REILLY | 708 SUDBURY RD | | | | WILMINGTON | DE | 19803-2212 | |
| JAMES I WYNN | 7 KENCREST CIRCLE | | | | ROCHESTER | NY | 14606-5701 | |
| JAMES I YOUTSEY | BOX 82ARR 1 | | | | WINSTON | MO | 64689 | |
| JAMES ILER IRVINE | 1497 TEC SIDE RD 15 | | | | TOTTENHAM | ONTARIO | L0G 1W0 | CANADA |
| JAMES IMMKE | 830 E 209TH | | | | EUCLID | OH | 44119-2406 | |
| JAMES INGLESE | 9319 FRIARS RD | | | | BETHESDA | MD | 20817 | |
| JAMES ISHMON | 6127 ELDON ROAD | | | | MT MORRIS | MI | 48458-2715 | |
| JAMES J ABRAMCZYK | 3929 BRISTOL CT | | | | CLARKSTON | MI | 48348-3613 | |
| JAMES J ABRAMCZYK & | TERRI L ABRAMCZYK JT TEN | 3929 BRISTOL CT | | | CLARKSTON | MI | 48348-3613 | |
| JAMES J ADAMS | 1046 BUGGY WHIP DR | | | | WARRINGTON | PA | 18971 | |
| JAMES J AHERN | 639 SURREY LN | | | | GLENVIEW | IL | 60025-4443 | |
| JAMES J ALBERTSEN | C/O BOLLES & PRITCHARD | 289 UNION ST | | | HOLBROOK | MA | 02343-1441 | |
| JAMES J ALEXANDER JR | 461 ATLANTIC AVENUE | | | | ABERDEEN | NJ | 07747-2343 | |
| JAMES J ARBUCKLE & MICHELLE M ARBUCKLE | TRS JAMES J ARBUCKLE & MICHELLE M | ARBUCKLE REVOCABLE LIVING TRUST | U/A DTD 1/13/03 | 3619 BRUNSWICK DR | CARMEL | IN | 46033 | |
| JAMES J AVOLIO & LINDA K | AVOLIO JT TEN | 106 FAWN LANE | | | ELGIN | IL | 60120-7313 | |
| JAMES J BABER | 21178 N CRESTVIEW DRIVE | | | | BARRINGTON | IL | 60010-2926 | |
| JAMES J BADAL JR | 18000 WINSLOW ROAD | | | | SHAKER HEIGHTS | OH | 44122-4806 | |
| JAMES J BART | 5949 ORCHARD | | | | DEARBORN | MI | 48126-2067 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES J BARTHOLOMEW | | 11021 TIMBERLINE DR | | | ALLENDALE | MI | 49401-9621 | |
| JAMES J BARTIS JR | | 29 LANTERN HILL RD | | | FORESTVILLE | CT | 06010-7922 | |
| JAMES J BARTLEY | | 2600 SABIN WAY | | | SPRING HILL | TN | 37174-2331 | |
| JAMES J BASSETT | | 633 SAN PEDRO | | | GRAND PRAIRIE | TX | 75051-4106 | |
| JAMES J BATTLES | | 322 ELMGROVE RD | | | LAPEER | MI | 48446-3549 | |
| JAMES J BECKER | | 144 CANTERBURY TRAIL | | | ROCHESTER HILLS | MI | 48309-2003 | |
| JAMES J BECKER & MARY M | | BECKER JT TEN | 144 CANTERBURY TRAIL | | ROCHESTER HILLS | MI | 48309-2003 | |
| JAMES J BELLISSIMO & | | VICTORIA L MANZO & | BRUNO J BELLISSIMO JT TEN | 219 CRESCENT AVE | ELLWOOD CITY | PA | 16117-1947 | |
| JAMES J BENTLEY & | | KATHLEEN D BENTLEY JT TEN | 800 MAYFAIR COURT | | ROCHESTER | MI | 48309-1061 | |
| JAMES J BERARD | | 11604 CARTER | | | OVERLAND PARK | KS | 66210-1965 | |
| JAMES J BEVILACQUA | | 143 FINDLAY AVENUE | | | TONAWANDA | NY | 14150-8515 | |
| JAMES J BEYEL & ROY W | | TRESSLER JT TEN & NOT TEN | COM | 3824 CAPITOL TRL | WILMINGTON | DE | 19808 | |
| JAMES J BILLER | | 1304 WARREN DR | | | BRUNSWICK | OH | 44212-3014 | |
| JAMES J BISSELL & | | MELBA S BISSELL TR | MELBA S BISSELL TRUST | UA 06/05/80 | ST LOUIS | MO | 63131-3030 | |
| JAMES J BLAKLEY & MARY C | | BLAKLEY JT TEN | 3402 BUICK | | FLINT | MI | 48505-4238 | |
| JAMES J BOGOS | | 4277 MEDIA LN | | | HARTLAND | MI | 48353-1330 | |
| JAMES J BOLLAS | | 463 JEFFREYS DRIVE | | | ELIZABETH | PA | 15037-2833 | |
| JAMES J BOLLAS & | | DONNA A BOLLAS JT TEN | 463 JEFFREYS DRIVE | | ELIZABETH | PA | 15037-2833 | |
| JAMES J BONADIO | | 187 1/2 ADAM ST | | | TONAWANDA | NY | 14150-2007 | |
| JAMES J BONNER CUST | | STEPHEN BONNER | UNIF GIFT MIN ACT NJ | 202 W RIDGEWOOD DR | NORTHFIELD | NJ | 08225-1721 | |
| JAMES J BOWNES | | 38726 MEETING HOUSE | | | LIVONIA | MI | 48154-1144 | |
| JAMES J BOZIED | | 12227 FAIRVIEW | | | STERLING HEIG | MI | 48312-2166 | |
| JAMES J BRADY | | 10490 W RAVINE VIEW CT | | | NORTH ROYALTON | OH | 44133-6075 | |
| JAMES J BRANCO | | 1805 DOLLY AVE | | | SAN LEANDRO | CA | 94577-3340 | |
| JAMES J BRANSFIELD | | 6200 N KNOX AVE | | | CHICAGO | IL | 60646-5030 | |
| JAMES J BRENNAN CUST MATTHEW | | PAUL FUSCO UNIF GIFT MIN ACT | TX | 10 WHITE BIRCH DRIVE | DIX HILLS | NY | 11746-7721 | |
| JAMES J BREWSTER | | 2675 PENTLEY PL | | | DAYTON | OH | 45429-3740 | |
| JAMES J BREZNAI | | 100 COMMUNITY DRIVE APT 321 | | | AVON LAKE | OH | 44012-3306 | |
| JAMES J BRIGGS | | 7160 PRESTONBURG DR SW | | | GRAND RAPIDS | MI | 49548-7165 | |
| JAMES J BROWN | | 901 HACKNEY ST | | | SAINT MARYS | OH | 45885-2814 | |
| JAMES J BUCKLEY JR | | 3600 MOUNTAIN LN | | | BIRMINGHAM | AL | 35213-4412 | |
| JAMES J BUEHLER | | 2759 W SID DR | | | SAGINAW | MI | 48601-9205 | |
| JAMES J BUKAWESKI | | 3532 HENSLER PL | | | SAGINAW | MI | 48603-7238 | |
| JAMES J BUKOSKI | | 2214 VICKORY RD | | | CARO | MI | 48723-9696 | |
| JAMES J BURKE TR | | U/A DTD 5/31/05 | JAMES J BURKE TRUST | 13100 HYDE RD | HARTLAND | MI | 48353 | |
| JAMES J BURKHARDT | | 375 GRISCOM DR | | | SALEM | NJ | 08079-2004 | |
| JAMES J BURNETTE | | C/O JANICE BURNETTNE | 1841 FREEMAN ROAD | | JONESBORO | GA | 30326 | |
| JAMES J BUTLER | | 27 LAKEVIEW DRIVE | | | PATCHOGUE | NY | 11772-1009 | |
| JAMES J BUZI | | 1336 PIN OAK LANE | | | SLATINGTON | PA | 18080-1108 | |
| JAMES J CASEY & AUDREY M | | CASEY JT TEN | WEST 347 SOUTH 7553 | SPRAGUE RD | EAGLE | WI | 53119 | |
| JAMES J CASSIDY | | 501 RIVERDALE AVE | | | YONKERS | NY | 10705-3583 | |
| JAMES J CASSIDY & GRACE | | CASSIDY JT TEN | 501 RIVERDALE AVE | | YONKERS | NY | 10705-3583 | |
| JAMES J CAUFIELD & GAYLE | | CAUFIELD JT TEN | 1079 AVON RD | | SCHENECTADY | NY | 12308-2403 | |
| JAMES J CAVANAUGH | | 147 HIGHBANK ROAD | | | SOUTH YARMOUTH | MA | 02664-2309 | |
| JAMES J CAVENEY JR | | 10 WOODS DR | | | WHEELING | WV | 26003-5463 | |
| JAMES J CAYCE | | 8495 CLIPPERT | | | TAYLOR | MI | 48180-2831 | |
| JAMES J CELLA & | | CASSANDRA L CELLA TR | CELLA TRUST | UA 05/21/98 | 6235 SYDNEY RD | FAIRFAX STATION | VA | 22039-1691 |
| JAMES J CHASE & BONNIE J | | CHASE JT TEN | 1416 E 8TH | | SUPERIOR | WI | 54880-3361 | |
| JAMES J CHERNESKI | | 13357 HADDON ST | | | FENTON | MI | 48430-1103 | |
| JAMES J CHRZ | | 54405 SALEM DR | | | SHELBY TOWNSHIP | MI | 48316-1373 | |
| JAMES J CLEARY | | 125 MELROSE AVE | | | EAST LANSDOWNE | PA | 19050-2529 | |
| JAMES J CODY | | 309 KENWOOD CIRCLE | | | GADSDEN | AL | 35904-3608 | |
| JAMES J COLLINS CUST FOR JAY | | KYLE COLLINS UNDER CA | UNIFORM TRANSFERS TO MINORS | ACT | 2493 LOS FELIZ DRIVE | THOUSANDS OAKS | CA | 91362-3148 |
| JAMES J COMBS | | 211 W 13TH ST | | | NEWPORT | KY | 41071-2314 | |
| JAMES J CONNELL | | 75 GRASSLANDS CIRCLE | | | MT SINAI | NY | 11766 | |
| JAMES J CORPUS | | 5150 MAPLE | | | MISSION | KS | 66202-1824 | |
| JAMES J COSTIGAN | | 1556 BURMONT RD | | | HAVERTOWN | PA | 19083-4821 | |
| JAMES J COTTER | | 95 ELMWOOD RD | | | NEEDHAM | MA | 02492-4535 | |
| JAMES J COTTRELL JR | | 4185 BRITTON RD | | | BURBANK | OH | 44214 | |
| JAMES J COUGHLIN & | | VICKI C COUGHLIN JT TEN | 7150 HAER DR | | DAYTON | OH | 45414-2228 | |
| JAMES J COUZINS & | | TIMOTHY J COUZINS JT TEN | 1810 GREENTREE RD | | LEBANON | OH | 45036-9778 | |
| JAMES J CREAMER & SHIRLEY | | CREAMER JT TEN | 7847 CLEARWATER COVE DR | | INDIANAPOLIS | IN | 46240-4909 | |
| JAMES J CURMI | | 6643 HIGHLAND | | | DEARBORN HGTS | MI | 48127-2273 | |
| JAMES J DAILEY | | 52580 SOUTHDOWN | | | SHELBY TWP | MI | 48316-3457 | |
| JAMES J DAILEY & BARBARA M | | DAILEY JT TEN | 52580 SOUTHDOWN | | SHELBY TWP | MI | 48316-3457 | |
| JAMES J DAVIS | | 14000 ALABAMA | | | NEWALLA | OK | 74857-8172 | |
| JAMES J DE COURSY AS CUST | | FOR PATRICIA MARIE DE COURSY | U/THE MD UNIFORM GIFTS TO | MINORS ACT | 1708 BILLMAN LANE | SILVER SPRING | MD | 20902-1420 |
| JAMES J DE RENZO & IDA M DE | | RENZO JT TEN | 141 LINDEN AVE | | NEWARK | NY | 14513-1930 | |
| JAMES J DEAN | | 1667 BURTON RD | | | LITTLE ROCK | MS | 39337-9632 | |
| JAMES J DEMPSEY & ELIZABETH | | DEMPSEY JT TEN | 9317-244TH ST | | FLORAL PARK | NY | 11001-3914 | |
| JAMES J DEVLIN | | 79 WILSHIRE RD | | | SCARSDALE | NY | 10583-4562 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES J DIVASTO & MARY L | DIVASTO JT TEN | 3590 ROUNDBOTTOM ROAD | | | CINCINNATI | OH | 45224-3026 | |
| JAMES J DIXON & | ELAINE V DIXON JT TEN | 8381 CURRIE RD | | | ATLANTA | MI | 49709-9117 | |
| JAMES J DONOHUE | HC 66 BOX 76 | | | | NEWELL | SD | 57760-9103 | |
| JAMES J DONZE | 240 GRIMSLEY STATION BLUFF DR | | | | SAINT LOUIS | MO | 63129-5030 | |
| JAMES J DORING JR | 1516 DEE RD | | | | FORKED RIVER | NJ | 08731-3416 | |
| JAMES J DORKO | 101 HILLTOP CIR | | | | BURLESON | TX | 76028-2353 | |
| JAMES J DOUGHERTY | 16 MAIN AVE | | | | WILMINGTON | DE | 19804-1829 | |
| JAMES J DRISCOLL | 1351 N S E BOUTELL | | | | ESSEXVILLE | MI | 48732 | |
| JAMES J DUTTON JR SUCCESSOR | TR ESTATE MADELEINE K | CASSIDY | 22 COURTHOUSE SQUARE | | NORWICH | CT | 06360-5707 | |
| JAMES J EDDY & SHARON L EDDY | TR U/A DTD 01/25/93 | JAMES J EDDY & SHARON L | EDDY TRUST | 36511 MALLORY | LIVONIA | MI | 48154-1629 | |
| JAMES J EDMOND | 21295 MCCLUNG AVE | | | | SOUTHFIELD | MI | 48075-3209 | |
| JAMES J EGERER | 436 WILSON ST | | | | HEMLOCK | MI | 48626-9318 | |
| JAMES J ELDRED | 3142 ZUNI WAY | | | | PLEASANTON | CA | 94588-4032 | |
| JAMES J EMERSON | 100 RIVER RD | | | | POTSDAM | NY | 13676-3101 | |
| JAMES J ERWIN | 4939 FLORAMAR TERRACE 810 | | | | NEW PORT RICHEY | FL | 34652-3313 | |
| JAMES J EULAU | 2 RHODES LANE | | | | FOXBORO | MA | 02035-2268 | |
| JAMES J EWERS | 44 WARWICK CR 118 | | | | LAKE WYLIE | SC | 29710 | |
| JAMES J FALVELLO & | ANTOINETTE M FALVELLO JT TEN | 152 ENGLISH RUN CIRCLE | | | SPARKS | MD | 21152-8849 | |
| JAMES J FARLEY | BOX 787 | | | | HEPPNER | OR | 97836-0787 | |
| JAMES J FARLEY | 5353 207TH ST 12C | | | | FLUSHING | NY | 11364-1715 | |
| JAMES J FARRELL | 6207 NORTH TRENHOLM RD | | | | COLUMBIA | SC | 29206-1611 | |
| JAMES J FERGUSON | 5351 SHORE DR | | | | BELLAIRE | MI | 49615-9404 | |
| JAMES J FERGUSON & TERESA A | FERGUSON JT TEN | 5351 SHORE DRIVE | | | BELLAIRE | MI | 49615-9404 | |
| JAMES J FIELDING TR U/W OF | JAMES F FIELDING | 1008 W CHARLES ST | | | CHAMPAIGN | IL | 61821-4526 | |
| JAMES J FILIPIAK | 7413 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 | |
| JAMES J FLANARY & GENEVIEVE E FLANARY | TRS U/A DTD 04/10/02 THE JAMES J | FLANARY & GENEVIEVE E FLANARY TRUST | 7343 LENNON ROAD | | SWARTZ CREEK | MI | 48473-9758 | |
| JAMES J FLEES | 15305 CANBERRA | | | | ROSEVILLE | MI | 48066-4026 | |
| JAMES J FLYNN JR | 404 STATION AVE | | | | NORTH HILLS | PA | 19038-1417 | |
| JAMES J FONCE | 2631 STILL WAGON RD SE | | | | WARREN | OH | 44484 | |
| JAMES J FORD | PO BOX 238 | | | | CENTER CONWAY | NH | 03813 | |
| JAMES J FORD | 5004 ALAN AVE | | | | SAN JOSE | CA | 95124-5741 | |
| JAMES J FOX | 5610 EAST STATE BOULEVARD | | | | FORT WAYNE | IN | 46815-7477 | |
| JAMES J FREEMAN | 34814 STREAM CRT | | | | DAGSBORO | DE | 19939-3237 | |
| JAMES J GABRISH | 455 WATERSIDE ST | | | | PORT CHARLOTTE | FL | 33954-3855 | |
| JAMES J GAGLIANONE | 1642 E BUCKSHUTEM RD | | | | MILLVILLE | NJ | 08332-7521 | |
| JAMES J GAITO | RR 1 BOX 140A | | | | BENTON | PA | 17814-9619 | |
| JAMES J GALLAGHER & | DOLORES M GALLAGHER TR | J & D GALLAGHER REVOCABLE | TRUST UA 06/06/97 | 3400 WAGNER HEIGHTS RD | STOCKTON | CA | 95209-4885 | |
| JAMES J GARNER | 2500 BAY DRIVE #2B | | | | POMPANO BEACH | FL | 33062 | |
| JAMES J GAUDIELLO | 7213 DARROW RD | | | | HURON | OH | 44839-9317 | |
| JAMES J GIULIETTI | 11 FALCON CRST | | | | NORTH HAVEN | CT | 06473-2181 | |
| JAMES J GLUSIC | 5612 S 500 W | | | | ROSSVILLE | IN | 46065-9071 | |
| JAMES J GODINO | 104 BREWSTER DR | | | | GALLOWAY | NJ | 08205 | |
| JAMES J GOGARTY | 1016 38TH ST 1FL | | | | BROOKLYN | NY | 11219-1011 | |
| JAMES J GORSKI & | BETTY JO GORSKI JT TEN | 285 CHATHAM DR | | | FAIRBORN | OH | 45324-4115 | |
| JAMES J GOUGH | 33094 MC COY | | | | STERLING HTS | MI | 48312-6536 | |
| JAMES J GREEN | 4418 HARDING | | | | DETROIT | MI | 48214-1537 | |
| JAMES J GREEN | 2486 COUNTYLINE RD | | | | HALE | MI | 48739-9101 | |
| JAMES J GRIFKA | 1745 PINE KNOLL DR | | | | CARO | MI | 48723-9532 | |
| JAMES J GROUT | 9909 CHESTNUT RIDGE ROAD | | | | MIDDLEPORT | NY | 14105-9681 | |
| JAMES J GROVER & | PATRICIA GROVER JT TEN | ATTN WILLIAM GROVER | 16215 E CARMEL DR | | FOUNTAIN HILLS | AZ | 85268-2254 | |
| JAMES J GURNEY & PATRICIA N | GURNEY TRUSTEES UA GURNEY | 1992 REVOCABLE TRUST DTD | 03/24/92 | BOX 382 | TUOLUMNE | CA | 95379-0382 | |
| JAMES J GUTOWSKI | 10156 DUFFIELD | | | | MONTROSE | MI | 48457-9182 | |
| JAMES J HALL | 3233 DONLEY ST | | | | ROCHESTER HILLS | MI | 48309-4127 | |
| JAMES J HALL & WINIFRED M | HALL JT TEN | 3233 DONLEY ST | | | ROCHESTER HLS | MI | 48309-4127 | |
| JAMES J HANOVICH CUST | BRADLEY JAMES HANOVICH | UNDER THE MI UNIF GIFT MIN ACT | 8306 BUSCH | | CENTERLINE | MI | 48015-1524 | |
| JAMES J HANSON | 37889 SEAWAY CT | | | | HARRISON TWP | MI | 48045-2760 | |
| JAMES J HARRIS | 1395 SPRING VALLEY LANE | | | | STONE MOUNTAIN | GA | 30087-3151 | |
| JAMES J HARRIS & MARIE O | HARRIS JT TEN | 1395 SPRING VALLEY LANE | | | STONE MOUNTAIN | GA | 30087-3151 | |
| JAMES J HEARN JR | 458 MELROSE LANEE RD | | | | SEBASTIAN | FL | 32958-4984 | |
| JAMES J HEBERT CUST KALEB | ALLEN HEBERT UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 1104 DOWER | | LANSING | MI | 48912-4430 | |
| JAMES J HEBERT CUST KENDRA | RENEE HEBERT UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 1104 DOWNER ST | | LANSING | MI | 48912-4430 | |
| JAMES J HEBERT CUST KYLE | SCOTT HEBERT UNDER MI UNIF | GIFTS TO MINORS ACT | 1104 DOWNER ST | | LANSING | MI | 48912-4430 | |
| JAMES J HERIOT | BOX 686 | | | | LEXINGTON | SC | 29071-0686 | |
| JAMES J HESSELBROCK & CAROL U | HESSELBROCK TRS U/A DTD 07/07/2004 | JAMES J HESSELBROCK & CAROL U | HESSELBROCK REVOCABLE TRUST | 1351 CLEVELAND AVE | HAMILTON | OH | 45013 | |
| JAMES J HIGGINS & DOROTHY A | HIGGINS JT TEN | 47 EDGEWOOD AVE | | | BUFFALO | NY | 14220-1708 | |
| JAMES J HOHREIN | 206 WEST MINISTER AVE | | | | OFALLON | IL | 62269-2646 | |
| JAMES J HOLDER | 2407 SUNCREST DR APT #7 | | | | FLINT | MI | 48504 | |
| JAMES J HOLLAND & JAMES V | HOLLAND JT TEN | 47-21 162ND STREET | | | FLUSHING | NY | 11358-3642 | |
| JAMES J HOOD | 48 WALLING STREET | | | | VICTOR | NY | 14564 | |
| JAMES J HORCHA | 5503 NEWBERRY RD | | | | DURAND | MI | 48429-9131 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES J HOSKING & JOSETTE H | HOSKING JT TEN | 4367 DEERWOOD DRIVE | | | TRAVERSE CITY | MI | 49686-3809 | |
| JAMES J HOSTNIK & SUSAN | WESLOSKY HOSTNIK JT TEN | 11557 VENTURA DR | | | WARREN | MI | 48093-1130 | |
| JAMES J HOUBA | 4137 LAKE MIRA DR | | | | ORLANDO | FL | 32817-1651 | |
| JAMES J HUMPHRIES & RUTH | B HUMPHRIES JT TEN | 67 LEDGEWAYS | | | WELLESLEY HILLS | MA | 02481-1410 | |
| JAMES J HUNT | 7164 LUANA | | | | ALLEN PARK | MI | 48101-2409 | |
| JAMES J HURREN | 8555 MARSHAL RD | | | | BIRCH RUN | MI | 48415-8773 | |
| JAMES J INGLIS | 1000 SOUTHERN ARTERY APT 3802 | | | | QUINCY | MA | 02169-8514 | |
| JAMES J JACKSON | 3222 ELLISVILLE DLVD | | | | LARUEL | MS | 39440 | |
| JAMES J JACOB | 2832 SPARKS WAY | | | | HAYWARD | CA | 94541-3442 | |
| JAMES J JACOBS | 16193 PREST | | | | DETROIT | MI | 48235-3845 | |
| JAMES J JANCZEWSKI | 6080 STROEBEL | | | | SAGINAW | MI | 48609-5206 | |
| JAMES J JANOVSKY & JEAN S | JANOVSKY JT TEN | 2834 S 35TH ST | | | OMAHA | NE | 68105-3538 | |
| JAMES J JANSON JR | 6310 KOLB | | | | ALLEN PARK | MI | 48101-2337 | |
| JAMES J JELENEK | 1703 LAURELWOOD DRIVE | | | | HOLT | MI | 48842-1925 | |
| JAMES J JODWAY | 31148 WINDSOR AVE | | | | WESTLAND | MI | 48185-2973 | |
| JAMES J JOHNSON | 118 15TH ST | | | | HOLLY HILL | FL | 32117-2202 | |
| JAMES J JOHNSON & | GERALD L JOHNSON JT TEN | 118 15TH ST | | | DAYTONA BEACH | FL | 32117-2202 | |
| JAMES J JONES | BOX 533 | | | | ROSWELL | GA | 30077-0533 | |
| JAMES J JONES JR | 149 SHELTER ST | | | | ROCHESTER | NY | 14611-3715 | |
| JAMES J JOSEY | ROUTE 1 | | | | BETHUNE | SC | 29009-9801 | |
| JAMES J JOYCE & GLORIA JOYCE JT TEN | 6445 EAST ASHLER HILLS DRIVE | | | | CAVE CREEK | AZ | 85331 | |
| JAMES J JURNEY & JOAN JURNEY JT TEN | 1128 LEININGER DR | | | | TIPTON | IN | 46072-9790 | |
| JAMES J KAFIEH | 9874 TURTLE DOVE COURT | | | | ELK GROVE | CA | 95624 | |
| JAMES J KALLED TRUSTEE U/W | JOSIAH W BROWN | BOX 132 | | | OSSIPEE | NH | 038640-0132 | |
| JAMES J KAPETAN AS CUSTODIAN | FOR MISS PAULINE J KAPETAN | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 5748 N ARTESIAN | CHICAGO | IL | 60659-5138 | |
| JAMES J KEARNEY | 822 HOLLYWOOD | | | | GROSSE POINTEWOODS | MI | 48236-1344 | |
| JAMES J KEENAN | 14355 SOUTH OAKLEY AVENUE | | | | ORLAN PARK | IL | 60462-1943 | |
| JAMES J KELLY JR | 227 DEPEW AVE | | | | BUFFALO | NY | 14214-1621 | |
| JAMES J KENT | 1259 SHARON DR | | | | LAPEER | MI | 48446-3706 | |
| JAMES J KERESZTENYI | 132 MOHAWK DRIVE | | | | CRANFORD | NJ | 07016-3314 | |
| JAMES J KHALILI | 14612 S CHALET | | | | OLATHE | KS | 66062-2528 | |
| JAMES J KILBANE | 22830 DETROIT | | | | ROCKY RIVER | OH | 44116-2029 | |
| JAMES J KILCOMMONS | 328 JEFFRIES AVE | | | | BEACH HAVEN | NJ | 08008-1315 | |
| JAMES J KINIERY | 30E W 34TH ST | | | | BAYONNE | NJ | 07002 | |
| JAMES J KIRCHDORFER & | CAROLYN G KIRCHDORFER JT TEN | 435 KNIGHTSBRIDGE RD | | | LOUISVILLE | KY | 40206-1409 | |
| JAMES J KOLARIK & JOYCE E | KOLARIK JT TEN | BOX 265 | | | TISCH MILLS | WI | 54240-0265 | |
| JAMES J KOPICKO | 6536 SHARON | | | | GARDEN CITY | MI | 48135-2024 | |
| JAMES J KORAL | 9 WINDING WAY | | | | LANCASTER | NY | 14086-9693 | |
| JAMES J KOWALSKI | 918 S MACKINAW | | | | KAWKAWLIN | MI | 48631-9471 | |
| JAMES J KRANTZ | 10541 W. KINGSWOOD CIRCLE | | | | SUN CITY | AZ | 85351 | |
| JAMES J KUBIC | 5290 JACOBS WAY | | | | WINSTON-SALEM | NC | 27106  27106 | |
| JAMES J KUPSKI | 16705 PORTA MARINA | | | | MACOMB | MI | 48044-2697 | |
| JAMES J KUSHNER | 2450 MATILDA | | | | WARREN | MI | 48092-2113 | |
| JAMES J KUSHNER & CLAUDIA O | KUSHNER JT TEN | 2450 MATILDA | | | WARREN | MI | 48092-2113 | |
| JAMES J KYRIAKOU | 4300 HARVARD DR S E | | | | WARREN | OH | 44484-4808 | |
| JAMES J LACERTE | 90 WESTWOOD DR | | | | GROTON | CT | 06340-6041 | |
| JAMES J LAMBERT JR | 59 HIGHWOOD AVE | | | | TENAFLY | NJ | 07670-1835 | |
| JAMES J LAPOLLA JR CUST | GENNA E LAPOLLA | UNIF TRANS MIN ACT OH | 8588 EAST MARKET ST | | WARREN | OH | 44484-2339 | |
| JAMES J LAWLOR JR & | JANELLE B LAWLOR JT TEN | 4105 NE EDGEWATER CT | | | LEES SUMMIT | MO | 64064 | |
| JAMES J LECATO | 257 DIXIE LANE | | | | TARPEN SPRINGS | FL | 34689-5017 | |
| JAMES J LEE & MARSEY P LEE | TRUSTEES U/A DTD 06/29/93 | JAMES J LEE & MARSEY P LEE | TRUST | 1004 ASHMONT AVE | OAKLAND | CA | 94610-1205 | |
| JAMES J LEYH | 931 E MARKET ST | | | | GEORGETOWN | DE | 19947-2225 | |
| JAMES J LICHTENTHAL & | ARLENE R LICHTENTHAL JT TEN | 1485 HUTH RD | | | GRAND ISLAND | NY | 14072 | |
| JAMES J LINARDOS | 1881 WAVERLY | | | | TRENTON | MI | 48183-1890 | |
| JAMES J LINARDOS & VIOLET W | LINARDOS JT TEN | 1881 WAVERLY | | | TRENTON | MI | 48183-1890 | |
| JAMES J LOMBARDI & BEVERLY A | LOMBARDI JT TEN | 21 PERRY LANE | | | OXFORD | CT | 06478 | |
| JAMES J LONG TOD | HELEN C LONG | SUBJECT TO STA TOD RULES | 155 97TH ST | | BROOKLYN | NY | 11209 | |
| JAMES J LORBIECKI | 932 SOUTH 91ST STREET | | | | WEST ALLIS | WI | 53214-2847 | |
| JAMES J LYNCH | 43933 TRENT DR | | | | CLINTON TWP | MI | 48038-5305 | |
| JAMES J MACIAG | 3053 PATTERSON | | | | BAY CITY | MI | 48706-1808 | |
| JAMES J MACK & MARY B MACK JT TEN | 3446 CHESTNUT HILL | | | | TOLEDO | OH | 43606-2616 | |
| JAMES J MAGILL | BOX 915392 | | | | LONGWOOD | FL | 32791-5392 | |
| JAMES J MAGILL JR | BOX 915392 | | | | LONGWOOD | FL | 32791-5392 | |
| JAMES J MAHON JR | APT J | 22040 HURON RIVER DR | | | ROCKWOOD | MI | 48173-1149 | |
| JAMES J MAILLOUX | 1272 N POINTER | | | | TERRE HAUTE | IN | 47803-9573 | |
| JAMES J MAIORANA | 6893 LOTHROP RD | | | | IMLAY CITY | MI | 48444-8972 | |
| JAMES J MANLEY | 800 HOSPITAL DR STE 3 | | | | NEW BERN | NC | 28560-3452 | |
| JAMES J MARCHKY & | SHARON E MARCHKY JT TEN | 10256 ARROWHEAD DR | | | PUNTA GORDA | FL | 33955 | |
| JAMES J MARIMPIETRI | 749 PINTAIL LN | | | | HOBART | IN | 46342-9402 | |
| JAMES J MARTIN & MARY | HELEN MARTIN JT TEN | 1914 POPLAR AVE APT 701 | | | MEMPHIS | TN | 38104-7641 | |
| JAMES J MATOUSEK & | THERESE A MATOUSEK JT TEN | 3135 ST GREGORY DR | | | GREEN BAY | WI | 54311-5952 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES J MAUDSLEY | 311 RIVERVIEW DRIVE | | | | TORONTO | ONTARIO | M4N 3C9 | CANADA |
| JAMES J MAYER & | MARGARET H MAYER JT TEN | 874 PINE VALLEY LN | | | CINCINNATI | OH | 45245-3323 | |
| JAMES J MAZZOLA III | 5845 CELICO LN | | | | DRYDEN | MI | 48428-9302 | |
| JAMES J MAZZOLA III & | KIMBERLY D MAZZOLA III JT TEN | 5845 CELICO LANE | | | DRYDEN | MI | 48428-9302 | |
| JAMES J MC CARTHY | 2798 PINE VALLEY ST | | | | PORT SAINT LUCIE | FL | 34952-5772 | |
| JAMES J MC CLELLAND | 5592 BRIGHTWOOD ROAD | | | | BETHEL PARK | PA | 15102-3605 | |
| JAMES J MC DONOUGH | 11 BOWMAN LANE | | | | WESTBOROUGH | MA | 01581-3103 | |
| JAMES J MC ENIRY | 200-2ND ST SE BOX 74648 | | | | CEDAR RAPIDS | IA | 52401-1406 | |
| JAMES J MC GARRY | 151 CAMELOT DR # L | | | | SAGINAW | MI | 48638-6461 | |
| JAMES J MC GINNESS | 1428 WOOD NYMPH TRAIL | | | | LOOKOUT MOUNTAIN | TN | 37350 | |
| JAMES J MC GREW | 1205 WOODRUFF RD | | | | JOLIET | IL | 60432-1321 | |
| JAMES J MC GUIRE | 4 IROQUOIS TRAIL | | | | MONSEY | NY | 10952-4923 | |
| JAMES J MC GUIRE & AILEEN P | MC GUIRE JT TEN | 4 IROQUOIS TRAIL | | | MONSEY | NY | 10952-4923 | |
| JAMES J MC KERNAN & MAUREEN | T MC KERNAN JT TEN | 21221 SUNNYVIEW DR | | | MT CLEMENS | MI | 48043 | |
| JAMES J MC RAE | 2409 S 11TH AVE | | | | BROADVIEW | IL | 60155-4812 | |
| JAMES J MCANDREWS & | REBECCA K MCANDREWS JT TEN | 83 N HOPKINS RD | | | ABERDEEN PROVING GROUND | MD | 21005 | |
| JAMES J MCCARVILL & | ALICIA M MCCARVILL JT TEN | 53 EDGEWOOD RD | | | PORT WASHINGTON | NY | 11050-1530 | |
| JAMES J MCKERNAN | 21221 SUNNYVIEW ST | | | | CLINTON TWP | MI | 48035-5211 | |
| JAMES J MCKERNAN | 21221 SUNNYVIEW DRIVE | | | | MT CLEMENS | MI | 48043 | |
| JAMES J MCMANAMY | 136 BELL ROAD | | | | SCARSDALE | NY | 10583-5835 | |
| JAMES J MEEHAN | 46 INLET TERRACE | | | | BELMAR | NJ | 07719-2150 | |
| JAMES J MEKIS & LORETTA | MEKIS TEN ENT | 139 HIGHLANDER COURT | | | GLENSHAW | PA | 15116-2557 | |
| JAMES J MEYER & JOAN E MEYER JT TEN | 24 QUEENS LANE | | | | QUEENSBURY | NY | 12804-0027 | |
| JAMES J MICHALEK | 1240 ASHFORD DUNWOODY PARKWAY | | | | ATLANTA | GA | 30338 | |
| JAMES J MICHALEK & MARION R | MICHALEK JT TEN | 1240 ASHFORD DUNWOODY PARKWAY | | | ATLANTA | GA | 30338 | |
| JAMES J MIGLIORE | 921 ROSE ST | | | | BADEN | PA | 15005-1335 | |
| JAMES J MILLER | 30 SADDLEBACK TRAIL | | | | ROCHESTER | NY | 14624-3918 | |
| JAMES J MILLER | 619 DEXTER ST N | | | | IONIA | MI | 48846-1118 | |
| JAMES J MILLER & ARLENE K | MILLER JT TEN | 30 SADDLEBACK TRAIL | | | ROCHESTER | NY | 14624-3918 | |
| JAMES J MILLER JR | 18310 14TH STREET CT E | | | | SUMNER | WA | 98390-9439 | |
| JAMES J MILLIGAN | 21702 CTY A | | | | RICHLAND CENTER | WI | 53581 | |
| JAMES J MISJAK | 11387 COPAS RD | | | | LENNON | MI | 48449-9652 | |
| JAMES J MOHR | 2100 WINGATE DR | | | | DELAWARE | OH | 43015-9276 | |
| JAMES J MORETTI & JOANNE | MORETTI JT TEN | 48 LINDA LANE | | | MEDIA | PA | 19063-5037 | |
| JAMES J MORIARTY | 7420 REED RD | | | | ONSTED | MI | 49265-9624 | |
| JAMES J MORRISON & FRANCES | ROSE MORRISON JT TEN | FAY GARDENS | 953 VIEW DR | | CINCINNATI | OH | 45245 | |
| JAMES J MOTTL | 14143 CATHERINE DR | | | | ORLAND PARK | IL | 60462-2046 | |
| JAMES J MUEHL | 207 WRIGHT AVE | | | | MATTYDALE | NY | 13211-1637 | |
| JAMES J MUELLER & AUDREY M | MUELLER JT TEN | 1441 MERION WAY 53G | | | SEAL BEACH | CA | 90740-4863 | |
| JAMES J MUNDY & MARGARET S | MUNDY JT TEN | 901 BLAIR COURT | | | CAMDEN | DE | 19934-8200 | |
| JAMES J MURPHY | 1614 GONDERT AVENUE | | | | DAYTON | OH | 45403-3330 | |
| JAMES J MURPHY & | CAROLYN A MURPHY JT TEN | 1614 GONDERT AVE | | | DAYTON | OH | 45403-3330 | |
| JAMES J MURRAY | RR 5 | | | | JANESVILLE | WI | 53545-9805 | |
| JAMES J MURRAY & PATRICIA A | MURRAY JT TEN | 109 DOGWOOD CT | | | ENDWELL | NY | 13760-2567 | |
| JAMES J MYERS | 24 BELMONT ST | | | | WESTFIELD | MA | 01085-2324 | |
| JAMES J NAGY JR & NANCY A | NAGY JT TEN | 6050 JAMESTOWN PARK | | | ORLANDO | FL | 32819-4436 | |
| JAMES J NEEDHAM | 7410 WENTWORTH AVE | | | | CLEVELAND | OH | 44102-5134 | |
| JAMES J NEWMAN JR | 15 BLACKBURN LANE | | | | MANHASSET | NY | 11030-2129 | |
| JAMES J NIEDECKEN | 47744 BARCLAY CT | | | | SHELBY TOWNSHIP | MI | 48317-3678 | |
| JAMES J NOCENTINO | EE 0385 | 5706 GLADES PIKE BOX 631 | | | SOMERSET | PA | 15501-0631 | |
| JAMES J NOLAN | BOX 231 | | | | LEDGEWOOD | NJ | 07852-0231 | |
| JAMES J NUNNERY | 167 PINE ST | | | | CAMDEN | TN | 38320-1740 | |
| JAMES J OBRIAN | 144 SARAH LN | | | | MOORESVILLE | IN | 46158-7609 | |
| JAMES J ONEILL | 4816 WYNWOOD DRIVE | | | | TAMPA | FL | 33615-4945 | |
| JAMES J O'NEILL | 5036 RADBROOK PL | | | | DALLAS | TX | 75220-3944 | |
| JAMES J O'REILLY | 4828 TARA WOODS DR E | | | | JACKSONVILLE | FL | 32210-7920 | |
| JAMES J ORLEMAN | 3254 NAPIER STREET | | | | CANTON | MI | 48187-4620 | |
| JAMES J OROURKE & NANCY | OROURKE JT TEN | 503 SKYLINE LAKE DR | | | RINGWOOD | NJ | 07456-1926 | |
| JAMES J ORR | 6715 MISTY DALE DR | | | | KATY | TX | 77449-8438 | |
| JAMES J OTIS & BETTY M OTIS JT TEN | 111 WALNUT ST | | | | CELINA | OH | 45822 | |
| JAMES J OZIMEK | 1413 N STERLING AVE 204 | | | | PALATINE | IL | 60067-8434 | |
| JAMES J PALMIERI | 324 HAYES AVE | | | | HAMILTON | OH | 45015-1749 | |
| JAMES J PANIK | 14541 EUCLID | | | | ALLEN PARK | MI | 48101-2927 | |
| JAMES J PAPPAS | 10 PUEBLO CT | | | | SAYVILLE | NY | 11782-2130 | |
| JAMES J PARKS & ARLIN J | PARKS JT TEN | 1319 N MUSKEG ON BANKS | | | MARION | MI | 49665 | |
| JAMES J PATERA TR | JAMES J PATERA TRUST | UA 06/25/99 | 1122 N HARVEY | | OAK PARK | IL | 60302 | |
| JAMES J PELOSI | 11 MC KINLEY AVENUE | | | | COLONIA | NJ | 07067-2309 | |
| JAMES J PERRY | 5968 BADAL DR | | | | LOWELLVILLE | OH | 44436-1180 | |
| JAMES J PEYCHAL | 1607 S 56TH ST | | | | WEST ALLIS | WI | 53214-5256 | |
| JAMES J PIGGOTT | 12355 W M-21 | | | | FOWLER | MI | 48835-8286 | |
| JAMES J PIKE | 5600 SE MEADOW SPRINGS BLVD B | | | | STUART | FL | 34997-6542 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES J PIRRUNG | 636 FALLEN TIMBERS TR | | | | FORT WAYNE | IN | 46825-2031 | |
| JAMES J POLLOCK TR | JAMES J POLLOCK TRUST | U/A 11/29/95 | 8230 FORSYTH BLVD STE 202 | | ST LOUIS | MO | 63105-1692 | |
| JAMES J PORTH | 5856 HENRY RUFF | | | | GARDEN CITY | MI | 48135-1964 | |
| JAMES J POVICK | 1200 POVICK LANE | | | | UHRICHSVILLE | OH | 44683-1240 | |
| JAMES J POVICK & JUDITH K | POVICK JT TEN | 1200 POVICK LANE | | | UHRICHSVILLE | OH | 44683-1240 | |
| JAMES J PRENDERGAST & | MAUREEN M PRENDERGAST JT TEN | 2440 GOLDEN BEAR WAY | | | WENTZVILLE | MO | 63385-3485 | |
| JAMES J PRZESIEK | 72 HARPER DR | | | | PITTSFORD | NY | 14534-3154 | |
| JAMES J QUINN JR | 470 LOCUST AVE PITMAN MEWS | UNIT 2103 | | | PITMAN | NJ | 08071-1268 | |
| JAMES J RANK | 313 ABBOTSBURY DR | | | | WESTERVILLE | OH | 43082-9121 | |
| JAMES J RAUSCH & | ORA MAE RAUSCH TR | RAUSCH SELF-TRUSTED LIVING REV | TRUST UA 09/22/93 | 428 RIVERSIDE DR | CHEBOYAN | MI | 49721-2248 | |
| JAMES J RAYSOR & ARLEEN R | RAYSOR JT TEN | 217 W LITTON AVE | | | COLTON | CA | 92324-3623 | |
| JAMES J REHE | 19831 HUNTINGTON | | | | HARPER WOODS | MI | 48225-1829 | |
| JAMES J REICHSTADT | 1001 MASON AVE | | | | JOLIET | IL | 60435-5929 | |
| JAMES J REICHSTADT & | DIANE C REICHSTADT JT TEN | 1001 MASON AVE | | | JOLIET | IL | 60435-5929 | |
| JAMES J RENIER | 3392 HAMEL ROAD | | | | HAMEL | MN | 55340-9782 | |
| JAMES J RICH | 5216-81ST ST N | | | | ST PETERSBURG | FL | 33709-2238 | |
| JAMES J RIESBERG | 5873 PATTERSON DRIVE | | | | TROY | MI | 48098-3968 | |
| JAMES J RIESBERG & | ELIZABETH M RIESBERG JT TEN | 5873 PATTERSON DR | | | TROY | MI | 48098-3968 | |
| JAMES J RIESBERG & ELIZABETH | M RIESBERG JT TEN | 5873 PATTERSON DRIVE | | | TROY | MI | 48098-3968 | |
| JAMES J RIGHETTI TR | JAMES J RIGHETTI REV TRUST | UA 05/23/97 | 20 CORTE DE PLACIDA | | GREENBRAE | CA | 94904-1320 | |
| JAMES J ROCHE | 12 SUGARMILLS CIR | | | | FAIRPORT | NY | 14450-8701 | |
| JAMES J RODDEN JR | 15871 ED ROSE SHORES | | | | KENT | NY | 14477-9602 | |
| JAMES J ROMANO | 8047 E SANDIA CIRCLE | | | | MASA | AZ | 85207 | |
| JAMES J ROONEY | 9970 VERREE ROAD | | | | PHILADELPHIA | PA | 19115-1327 | |
| JAMES J ROSSIO TR | JAMES J ROSSIO TRUST | UA 07/07/04 | 12057 HUNTER RD | | BATH | MI | 48808-8470 | |
| JAMES J ROTH | 13851 BROCKINGTON | | | | WARREN | MI | 48093-5108 | |
| JAMES J ROUCKA & OLGA L | ROUCKA JT TEN | 40 W 815 CHIPPEWA PASS | | | PLATO CENTER | IL | 60123 | |
| JAMES J RUBAR & | MARGARET B RUBAR JT TEN | 11822 HILLCREST DR | | | SUN CITY | AZ | 85351-3730 | |
| JAMES J RUSSELL | 295 NIAGRA DR | | | | OSHAWA | ONTARIO | L16 8A8 | CANADA |
| JAMES J RUTT JR CUST JUSTIN | M RUTT UNIF GIFT MIN ACT | MICH | 7652 W SUMMERDALE CIRCLE | | YPSILANTI | MI | 48197-6134 | |
| JAMES J RYAN | BOX 233 | | | | BRASHER FALLS | NY | 13613-0233 | |
| JAMES J RYAN III | 417 MEER AVE | | | | WYCKOFF | NJ | 07481-1804 | |
| JAMES J RYSZKIEWICZ | 9275 GREINER RD | | | | CLARENCE | NY | 14031-1208 | |
| JAMES J SADLER | 57 LEATHAS CT | | | | MANCHESTER | TN | 37355-3782 | |
| JAMES J SALAMONE & BARBARA A | SALAMONE JT TEN | 60 SESAME ST | | | TEWKSBURY | MA | 01876-2512 | |
| JAMES J SCHILLER & | SUZANNE M BROWN JT TEN | 25748-3 LEXINGTON DR | | | SOUTH LYON | MI | 48178 | |
| JAMES J SCHILLING CUST | DEIDRE SCHILLING UNIF GIFT | MIN ACT IND | 9001 PATTERSON ST | | SAINT JOHN | IL | 46373-9159 | |
| JAMES J SCHLACKS | 1350 JAMIE LANE | | | | HOMEWOOD | IL | 60430-4038 | |
| JAMES J SCHLACKS & MARY | PATRICIA SCHLACKS JT TEN | 1350 JAMIE LANE | | | HOMEWOOD | IL | 60430-4038 | |
| JAMES J SCHROEPFER & HELEN K | SCHROEPFER JT TEN | 4636 GENESEE | | | KANSAS CITY | MO | 64112-1117 | |
| JAMES J SCHULTZ | 805 SHADY LN | | | | TECUMSEH | MI | 49286-1738 | |
| JAMES J SCHULTZ & JUDITH A | SCHULTZ JT TEN | 805 SHADY LN | | | TECUMSEH | MI | 49286-1738 | |
| JAMES J SEAMON | 1023 OAK ST | | | | MEDINA | OH | 44256-2529 | |
| JAMES J SEKEL | 2545 ALLIANCE RD | | | | DEERFIELD | OH | 44411-8732 | |
| JAMES J SETTER | 40 HOLIDAY LANE | | | | CANANDAIGUA | NY | 14424-1426 | |
| JAMES J SHELLEY | PO BOX 3306 | | | | CHARLOTTESVILLE | VA | 22903-0306 | |
| JAMES J SIBLE JR | 88 CHAFFEE ST | | | | UNIONTOWN | PA | 15401-4649 | |
| JAMES J SIGNORELLO | 4876 SMALLHOUSE | | | | BOWLING GREEN | KY | 42104-7588 | |
| JAMES J SKRZYNIARZ | 106 HIXSON RD | | | | FLEMINGTON | NJ | 08822-7066 | |
| JAMES J SLOVIC & DELORES | P SLOVIC JT TEN | 1461 DIBBLE ROAD | | | AIKEN | SC | 29801-3311 | |
| JAMES J SPENSER | 16530 CROSSFIELD DR | | | | HOUSTON | TX | 77095-3961 | |
| JAMES J SPRENGLE | 450 SOUTH 6TH STREET #1 | | | | SEWARD | NE | 68434 | |
| JAMES J SPRINGER JR | 7486 WINDSWEPT CT | | | | SYKESVILLE | MD | 21784-7150 | |
| JAMES J ST PETER & | ELAINE M ST PETER JT TEN | 3515 E ANTELOPE ST | | | SILVER SPRINGS | NV | 89429-7650 | |
| JAMES J STANTON TRUSTEE | UA 07/18/97 | 5662 CLEVER WARSAW PIKE | | | CINCINNATI | OH | 45233-4865 | |
| JAMES J STAUB | 156 LYNETTE DR | | | | ROCHESTER | NY | 14616-4036 | |
| JAMES J STAUDENMEIER & | DOROTHY STAUDENMEIER TEN ENT | 54 MYERS AVE | | | CONYNGHAM | PA | 18219 | |
| JAMES J STEARLEY | 2758 E ST RD 42 | | | | BRAZIL | IN | 47834-7681 | |
| JAMES J STEPHENSON | 1704 MOULIN | | | | MADISON HGTS | MI | 48071-4837 | |
| JAMES J STEVENS & | CAROL A STEVENS JT TEN | 1522 STADIUM AVE | | | BRONX | NY | 10465 | |
| JAMES J STILES | 11311 PRYER ROAD | | | | PORTLAND | MI | 48875-9415 | |
| JAMES J STOLOW & JANET R STOLOW TRS | U/A DTD 1/30/2004 | JAMES J STOLOW & JANET R STOLOW TRUST | 238 VENTANA DRIVE | | POINCIANA | FL | 34759 | |
| JAMES J STPETER | 3105 S MARTIN LUTHER KING JR | BLVD | | | LANSING | MI | 48910-2939 | |
| JAMES J SUDEK & CARON SUDEK JT TEN | 31511 BENNETT | | | | LIVONIA | MI | 48152 | |
| JAMES J SULLIVAN | 722 GRASSMERE AVE | | | | INTERLAKEN | NJ | 07712-4333 | |
| JAMES J SULLOS TRUSTEE U/A | DTD 03/04/94 JAMES A SULLOS | & MORFE J SULLOS FAMILY | TRUST | 865 PALO VERDE AVE | LONG BEACH | CA | 90815-4728 | |
| JAMES J SWISTAK | 686 N COLONY RD | | | | WALLINGFORD | CT | 06492-2408 | |
| JAMES J SYPECK | 1 STANFORD DRIVE 1-A | | | | BRIDGEWATER | NJ | 08807-3431 | |
| JAMES J SZCZESNIAK | 822 BRINTON DR | | | | TOLEDO | OH | 43612-2410 | |
| JAMES J TALLMAN | 2365 WHITTON AVE | | | | SCOTCH PLAINS | NJ | 07076 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES J TALLON | 40 CARMEN AVE | | | | FEEDING HILLS | MA | 01030 | |
| JAMES J TAYLOR | 4439 BONNYMEDE LANE | | | | JACKSON | MI | 49201-8511 | |
| JAMES J TEDESCHI | 29385 CHARDON RD | | | | WILLOUGHBY HILLS | OH | 44092-1449 | |
| JAMES J THAMAN | 3894 DRAKEWOOD DRIVE | | | | CINCINNATI | OH | 45209-2126 | |
| JAMES J THOMAS | 1939 PEACH TREE LANE | | | | RICHLAND | WA | 99352-7620 | |
| JAMES J THOMAS | 70334 CANTERBURY DRIVE | | | | RICHMOND | MI | 48062-1064 | |
| JAMES J THOMPSON | 265 EAST 91 ST | | | | BROOKLYN | NY | 11212-1347 | |
| JAMES J THOMPSON & JUNE | D THOMPSON JT TEN | 583-A SIOUX LANE | | | STRATFORD | CT | 06614 | |
| JAMES J TIERNAN | 2 LODGE RD | | | | BELMONT | MA | 02478 | |
| JAMES J TISDALE | 1300 E LAFAYETTE ST APT 101 | | | | DETROIT | MI | 48207-2918 | |
| JAMES J TITAK & | CONSTANCE J TITAK JT TEN | 3947 CHADWICK DR | | | CARMEL | IN | 46033-4810 | |
| JAMES J TOBIN | 12621 DIAGONAL RD | | | | LA GRANGE | OH | 44050-9520 | |
| JAMES J TOLONE | 5959 W 55TH ST | | | | CHICAGO | IL | 60638-2721 | |
| JAMES J TOWNSEND & | CATHERINE B TOWNSEND JT TEN | 1683 WOODMERE DR | | | JACKSONVILLE | FL | 32210-2231 | |
| JAMES J TSIKOURAS & ANNA | G TSIKOURAS JT TEN | 7250 LAKE FLOY CIRCLE | | | ORLANDO | FL | 32819 | |
| JAMES J VACKETTA CUST | DANIEL J VACKETTA | UNIF GIFT MIN ACT MI | 4265 ARCADIA DR | | AUBURN HILLS | MI | 48326-1894 | |
| JAMES J VACKETTA CUST FOR | THOMAS MICHAEL VACKETTA AS | MINOR UNDER MI UNIF GIFT MIN | ACT | 4265 ARCADIA DR | AUBURN HILLS | MI | 48326-1894 | |
| JAMES J VANJURA | 179 FAIRFOREST DR | | | | RUTHERFORSTON | NC | 28139-3205 | |
| JAMES J VANOCHTEN | 10189 WEBER RD | | | | MUNGER | MI | 48747-9503 | |
| JAMES J VANDEL & ANNE H VENDL JT TEN | 9728 AMBER TRAIL | | | | SUN CITY | AZ | 85351-1347 | |
| JAMES J VESTAL & | MARY A VESTAL TR | JAMES J & MARY A VESTAL LIVING | TRUST UA 12/2/96 | 10826 TOURNAMENT LANE | INDIANAPOLIS | IN | 46229-4323 | |
| JAMES J VITALE-JR | 484 KNOLLWOOD DR | | | | BRIDGEWATER | NJ | 08807-2216 | |
| JAMES J VLASIC | 290 CRANBROOK RD | | | | BLOOMFIELD HILLS | MI | 48304-3406 | |
| JAMES J WALKER | 22185 ATLANTIC POINTE | | | | FARMINGTON HILL | MI | 48336-4329 | |
| JAMES J WEAVER & DORIS B | WEAVER JT TEN | 1794 ELM DRIVE | | | VENICE | FL | 34293-2722 | |
| JAMES J WESLEY | 26 BEECHWOOD BLVD | | | | RYE BROOK | NY | 10573-1720 | |
| JAMES J WESTON | BOX 90344 | | | | BURTON | MI | 48509-0344 | |
| JAMES J WHALEN | 62 JOHNSON ST | | | | FORDS | NJ | 08863-2014 | |
| JAMES J WHIRT | BOX 348 | | | | GOSHEN | KY | 40026-0348 | |
| JAMES J WHITE & | BERNARDINE WHITE JT TEN | 719 ROBINWOOD | | | TROY | MI | 48083-1868 | |
| JAMES J WICKLER & MARLEEN | WICKLER JT TEN | 1027 FIELDRIDGE COURT | | | WAUKESHA | WI | 53188-5463 | |
| JAMES J WILLIAMS | 1126 AUDUBON | | | | GROSSE POINTE PARK | MI | 48230-1439 | |
| JAMES J WILLIAMS JR | 1318 KENSINGTON RD | | | | GROSSE POINTE | MI | 48230-1104 | |
| JAMES J WILSON | 815 PARSONAGE HILL DR | | | | SOMERVILLE | NJ | 08876-3819 | |
| JAMES J WILSON | 10 CLARKBOARD RIDGE RD 31B | | | | DANBURY | CT | 6811 | |
| JAMES J WIMS | 316 W PRINCETON | | | | PONTIAC | MI | 48340-1740 | |
| JAMES J WITOS | 30 LINCOLN AVE | | | | EDISON | NJ | 08837-3208 | |
| JAMES J WOJCIK | 1403 N DEWITT ST | | | | BAY CITY | MI | 48706-3542 | |
| JAMES J WOLF | 106 3RD AVENUE | PO BOX 68 | | | BIG STONE | SD | 57216-0068 | |
| JAMES J WOOLSEY | 6 STONEY HILL RD | | | | NEW HOPE | PA | 18938-1216 | |
| JAMES J WOZNIAK | 64 NASH AVENUE | | | | WEST SENECA | NY | 14206-3348 | |
| JAMES J WOZNIAK | 1 ROSEMEAD LANE | | | | CHEEKTOWAGA | NY | 14227-1328 | |
| JAMES J WRONA | 3647 W 113TH ST | | | | CHICAGO | IL | 60655-3403 | |
| JAMES J YESKA | 12305 TITTABAWASSEE ROAD | | | | FREELAND | MI | 48623-9226 | |
| JAMES J YESKA & LOUISE M | YESKA JT TEN | 12305 TITTABAWASSEE RD | | | FREELAND | MI | 48623-9226 | |
| JAMES J ZIEREN | RR 1 BOX 200 | | | | CARMI | IL | 62821-9733 | |
| JAMES J ZMOLIK TRUSTEE U/A | DTD 05/19/88 OF THE JAMES J | ZMOLIK TRUST | 2407 CHURCH ST | | PORT HURON | MI | 48060-2618 | |
| JAMES J ZOLTEK & MARGARET A | ZOLTEK JT TEN | 4150 PINNACLAE DR | | | OMER | MI | 48749-9535 | |
| JAMES JABCZENSKI & | COLLEEN JABCZENSKI JT TEN | 1088 ARBROAK WAY | | | LAKE ORION | MI | 48362-2711 | |
| JAMES JACOB RICKER | 8059 PETER CT | | | | BROOKSVILLE | FL | 34601-7094 | |
| JAMES JAKIMOW & OLGA JAKIMOW JT TEN | 32426 LANCASTER DR | | | | WARREN | MI | 48093-1371 | |
| JAMES JAY BALL | R R 5 BOX 37 | | | | ROCKVILLE | IN | 47872-6511 | |
| JAMES JAY CARTER | 11 LAURA LN-RD 2 | | | | KATONAH | NY | 10536 | |
| JAMES JEFFERSON | 1465 ORTONVILLE RD | | | | ORTONVILLE | MI | 48462 | |
| JAMES JENKINSON | 113A-1099 CLONSILLA AVE | | | | PETERBOROUGH | ONTARIO | K9J 8L6 | CANADA |
| JAMES JOHN KRAVETZ CUST FOR | KRISTA MARIE KRAVETZ UNDER | THE TX UNIF GIFTS TO MINORS | ACT | 7107 WEDGEWOOD DR | MAGNOLIA | TX | 77354-2274 | |
| JAMES JOHN POKUSA | 2501 CHESNUT LN | | | | CINNAMINSON | NJ | 08077-3807 | |
| JAMES JOHN PUTKO | 1161 WILL-O-WOOD DR | | | | HUBBARD | OH | 44425-3337 | |
| JAMES JOHN ROUCKA | 40W 815 CHIPPAWA PASS | | | | PLATO CENTER | IL | 60123-8299 | |
| JAMES JOHN TACETTA | 125 FURNACE WDS RD | | | | CORTLANDT MANOR | NY | 10567-6425 | |
| JAMES JOHN VICK II & BETTY | EM VICK JT TEN | 4715 W 149TH ST | | | LAWNDALE | CA | 90260-1205 | |
| JAMES JOHN VYSKOCIL CUST | JAMES ANDREW VYSKOCIL | UNIF TRANS MIN ACT MI | 5920 SUNRIDGE CT | | CLARKSTON | MI | 48348-4765 | |
| JAMES JOHNSON | 171 EARLY RD | | | | COLUMBIA | TN | 38401-6636 | |
| JAMES JOHNSON | 25300 ROCKSIDE RD APT 320-B | | | | CLEVELAND | OH | 44146-1914 | |
| JAMES JONATHAN KLATCH | 1415 WOODLAND AVE | | | | WEST LAFAYETTE | IN | 47906-2373 | |
| JAMES JOSEPH BATES II | 400 N 10TH ST | | | | ALBIA | IA | 52531-1462 | |
| JAMES JOSEPH BEYDLER & | JOAN HARRIS BEYDLER JT TEN | 515 ELLIOT ST | | | LONGMONT | CO | 80501-5723 | |
| JAMES JOSEPH BROOKS | 442 BOURBON AVE | | | | LEXINGTON | KY | 40508-1325 | |
| JAMES JOSEPH DENI | 1060 WINTON RD N | | | | ROCHESTER | NY | 14609-6834 | |
| JAMES JOSEPH DILLON | 87 BARTON RD | | | | GREENFIELD | MA | 1301 | |
| JAMES JOSEPH FINN | 4193 PASEO DE PLATA | | | | CYPRESS | CA | 90630-3428 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES JOSEPH FRAYNE | | 7 MERLIN LANE | | | SETAUKET | NY | 11733-1718 | |
| JAMES JOSEPH LESNIAK | | 5155 LANDERS DRIVE | | | HOFFMAN ESTATES | IL | 60192-4502 | |
| JAMES JUHNKE | | 810 MOUNTAIN VIEW DR | | | MAGGIE VALLEY | NC | 28751-8863 | |
| JAMES K ALLEN | | 5024 HOMERDALE ROAD | | | TOLEDO | OH | 43623-2933 | |
| JAMES K ATKINSON | | 8101 DAVISON RD | | | DAVISON | MI | 48423-2035 | |
| JAMES K ATKINSON & MARIN P | ATKINSON TR JAMES K ATKINSON & | MARIN P ATKINSON TRUST | UA 11/27/97 | 2649 SWEETWATER TR | COOL | CA | 95614-2338 | |
| JAMES K BALDWIN & MARGIE B | BALDWIN JT TEN | 315 W VALLEY FORGE RD # R | | | KING OF PRUSSIA | PA | 19406-1878 | |
| JAMES K BARNES | | 7461 BISCAYNE AVE | | | WHITE LAKE | MI | 48383-2909 | |
| JAMES K BARRACKMAN | | 229 CRANBERRY CT | | | WARREN | OH | 44483 | |
| JAMES K BARRETT | | 4404 BRIARWOOD | | | ROYAL OAK | MI | 48073-1733 | |
| JAMES K BATSON | | 3812 GARZA ST | | | MISSION | TX | 78572-1543 | |
| JAMES K BECK | | 11909 MARBLEHEAD DRIVE | | | TAMPA | FL | 33626 | |
| JAMES K BRACKEN & STEPHANIE | M BRACKEN JT TEN | 6739 CHESWICK STREET | | | SARASOTA | FL | 34243 | |
| JAMES K BUEHNER | | 103 DALLAS ST | | | FARMERSVILLE | OH | 45325-1114 | |
| JAMES K BURTON | | 13559 S WRIGHT RD | | | EAGLE | MI | 48822-9784 | |
| JAMES K BURYA | | 2484 PALMER DR | | | WILLOUGHBY | OH | 44094-9128 | |
| JAMES K BUSH | | 1229 ROGERS COURT S W | | | OLYMPIA | WA | 98502-5810 | |
| JAMES K CALLHAM | | 7313 SUMMIT | | | DARIEN | IL | 60561-3528 | |
| JAMES K CHUN | | 2114-B S BERETANIA ST | | | HONOLULU | HI | 96826-1404 | |
| JAMES K COGSWELL III | | 262 E KALAMO HWY | | | CHARLOTTE | MI | 48813 | |
| JAMES K COURTNEY & MINNIE B | COURTNEY JT TEN | 9188 SPRINGVIEW LOOP | | | ESTERO | FL | 33928-3404 | |
| JAMES K CRAIN | | BOX 427 | | | CUERO | TX | 77954-0427 | |
| JAMES K CRAIN III | | 130 NORTHWOOD DR | | | CUERO | TX | 77954-5006 | |
| JAMES K CRAIN III | | BOX 427 | | | CUERO | TX | 77954-0427 | |
| JAMES K CROSBY AS CUST FOR | ELIZABETH ANN CROSBY U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 11368 W OLYMPIC BLVD | LOS ANGELES | CA | 90064-1605 | |
| JAMES K CURRIE & CAROL A | CURRIE JT TEN | 930 ELMSFORD | | | CLAWSON | MI | 48017-1017 | |
| JAMES K DELAIR | | 6099 ROCKING CHAIR RD | | | GRAND BLANC | MI | 48439-7919 | |
| JAMES K DYKE | | 5328 W MORRIS ST | | | INDIANAPOLIS | IN | 46241-3431 | |
| JAMES K EATON | | 3791 E 1700 N | | | SUMMITVILLE | IN | 46070-9180 | |
| JAMES K ETHRIDGE | | 16720 CHANDLER PK DR | | | DETROIT | MI | 48224-2075 | |
| JAMES K EVANS | | BOX 1354 | | | OCEAN SHORES | WA | 98569-1354 | |
| JAMES K FARRELL | | 2055 JAMES AVE | | | OWOSSO | MI | 48867-3930 | |
| JAMES K GAFFNEY | | 23 CALVIN COURT | | | TONAWANDA | NY | 14150 | |
| JAMES K GALLAGHER | | 18 PAGE TER | | | PENNSVILLE | NJ | 08070-2350 | |
| JAMES K GALLAGHER | | 348 GALWAY DRIVE | | | WEST CHESTER | PA | 19380-3610 | |
| JAMES K HASSON JR | | 3185 CHATHAM RD NW | | | ATLANTA | GA | 30305-1101 | |
| JAMES K HAWKINS | | 485 LOCUST ST | | | ATTELBORO | MA | 02703-6505 | |
| JAMES K HEDRICH | | 7213 W STANLEY | | | FLUSHING | MI | 48433-9001 | |
| JAMES K HEMBREE | | 714 S PEARL ST | PO BOX 322 | | SPCIELAND | IN | 47385 | |
| JAMES K HENRY | | C/O KATHRYN R PUTNAM | 1424 ROSSDALE | | WATERFORD | MI | 48328-4771 | |
| JAMES K HIATT | | 5705 ST ROAD 37 N | | | MARTINSVILLE | IN | 46151-7781 | |
| JAMES K HILL | | 335 W CEDAR ST | | | W NORWALK | CT | 06854-1709 | |
| JAMES K HOOVER | | 115 SOUTH STATE RD | | | DAVISON | MI | 48423-1346 | |
| JAMES K HOWERY | | HCR 81 BOX 43 | | | PEYTONA | WV | 25154-9705 | |
| JAMES K HUGHES | | 1732 WINCHESTER | | | LINCOLN PARK | MI | 48146-3847 | |
| JAMES K JESSE & JEANETTE M | JESSE JT TEN | 3611 LITTLE GLENDORA ROAD | | | BUCHANAN | MI | 49107-9141 | |
| JAMES K JUPE | | 7180 HERITAGE PKWY | | | WEST | TX | 76691-2316 | |
| JAMES K KIBLER | | 2409 VIKING DRIVE | | | INDEPENDENCE | MO | 64057-1330 | |
| JAMES K KOPF TR U/W OF | ALBERT STANLEY KOPF | 578 SARAH | | | ST LOUIS | MO | 63141-6997 | |
| JAMES K LEQUAR | | 1516 HINMAN AVE 701 | | | EVANSTON | IL | 60201-4658 | |
| JAMES K LINARD | | 1933 ZOLLINGER RD | | | COLUMBUS | OH | 43221-1953 | |
| JAMES K MARVEL & ANNE K | MARVEL JT TEN | RR 6 BOX 170 | | | GEORGETOWN | DE | 19947-9708 | |
| JAMES K MC CLUNG | | | | | MOUNT LOOKOUT | WV | 26678 | |
| JAMES K MC DONALD | | 3625 LINCOLNSHIRE RD | | | WATERFORD | MI | 48328-3538 | |
| JAMES K MCDOLE | | 4024 LAKEWOOD CT | | | CLAYTON | IN | 46118-9369 | |
| JAMES K MEISEL | | 515 WHITEGATE LANE | | | WAYZATA | MN | 55391-1335 | |
| JAMES K MERRING | | 200 SEYMOUR RD | | | ROCHESTER | NY | 14609-2829 | |
| JAMES K MILLAY | | 9789 NW 76TH CT | | | TAMARAC | FL | 33321-1957 | |
| JAMES K MOORE | | 5440 SW 182ND | | | ALOHA | OR | 97007-3862 | |
| JAMES K NEALON | | 1184 JAMES ROAD S E | R ROUTE 1 | | GRANVILLE | OH | 43023-9511 | |
| JAMES K O'BRIEN & | ELAINE M O'BRIEN JT TEN | 5767 NORTHFIELD PARKWAY | | | TROY | MI | 48098 | |
| JAMES K ONEAL | | 4537 PAWNEE PASS | | | MADISON | WI | 53711-4711 | |
| JAMES K OSTLUND | | 2255 S 63RD STREET | | | WEST ALLIS | WI | 53219-2057 | |
| JAMES K PARRIS | | 613 SANDERS STREET | | | CHESTER | SC | 29706-2529 | |
| JAMES K PEDERSEN JR | | 61 BAILEY RD | | | NAPERVILLE | IL | 60565 | |
| JAMES K PERRY JR | | 15282 HAM RD | | | ATHENS | AL | 35611-7231 | |
| JAMES K PHILLIPS | | 20489 PARTRIDGE PLACE | | | LEESBURG | VA | 20175 | |
| JAMES K PLUNKETT | | 32640 HARPER | | | ST CLAIR SHORES | MI | 48082-1038 | |
| JAMES K POWE | | 1518 SCOTT AVE | | | CHICAGO HEIGHTS | IL | 60411-3212 | |
| JAMES K RESKE | | 54256 SHERWOOD LN | | | SHELBY | MI | 48315-1534 | |
| JAMES K RESKE & MARIAN L | RESKE JT TEN | 54256 SHERWOOD LANE | | | SHELBY TOWNSHIP | MI | 48315-1534 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES K RITTER & LORENE K | RITTER JT TEN | 195 OAK SADOW DR | | | SANTA ROSA | CA | 95409-6253 | |
| JAMES K ROEDEL | 4480 S SOMMERSET DR | | | | NEW BERLIN | WI | 53151-6874 | |
| JAMES K ROWDEN | 61 FIRNER AVE | | | | HAMPTON ON | ON | L0B 1J0 | CANADA |
| JAMES K SANDERS | 1055 FLEETWOOD DR | | | | INDIANAPOLIS | IN | 46228-1931 | |
| JAMES K SCHULER | 218 W MAKET ST | | | | SANDUSKY | OH | 44870-2515 | |
| JAMES K SHAW | 12446 PEARL ST | | | | SOUTHGATE | MI | 48195-3524 | |
| JAMES K SHEPHERD | 3783 HAPPY VALLEY RD | | | | LAFAYETTE | CA | 94549 | |
| JAMES K SIMON JR | 8 ALDWORTH COURT | | | | MEDFORD | NJ | 08055 | |
| JAMES K SMITHERMAN | 506 MADONNA ST | | | | PARAGOULD | AR | 72450-3433 | |
| JAMES K SPANN | 7181 HAZELWOOD LN | | | | ST LOUIS | MO | 63130-1809 | |
| JAMES K SPENCER | 6928 HURD'S CORNER | | | | MAYVILLE | MI | 48744-9505 | |
| JAMES K SPRUNG | 340 THIRD ST | | | | PONTIAC | MI | 48340-2843 | |
| JAMES K STOCK & DORIS JEAN | STOCK JT TEN | 114 CARLISLE ST | P O OBX 69 | | NEW OXFORD | PA | 17350-1102 | |
| JAMES K THOMAS | 9000 SYCAMORE WOODS BLVD | | | | DAYTON | OH | 45426-5800 | |
| JAMES K THOMAS | 845 CORNELL | | | | YOUNGSTOWN | OH | 44502-2313 | |
| JAMES K THOMSON & KATHERINE | H THOMSON JT TEN | 12447 STAGFIELD RD | | | ASHLAND | VA | 23005-7144 | |
| JAMES K TRUMBLE | 1062 PEPPERBUSH CT | OSHAWA ONT | | | CANADA | | L1K | 2J4 |
| JAMES K TURNER JR | 11616 E 38TH TERR | | | | INDEPENDENCE | MO | 64052-2504 | |
| JAMES K W ATHERTON & | PATRICIA H ATHERTON JT TEN | 2913 STANTON AVE | | | SILVER SPRING | MD | 20910-1218 | |
| JAMES K WARD | RR 10 BOX 404 | | | | POPLAR BLUFF | MO | 63901-9230 | |
| JAMES K WHETSTONE | 9783 W 400 N | | | | NOBLESVILLE | IN | 46060-8302 | |
| JAMES K WHITT | 303 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-2705 | |
| JAMES K WOLOSOFF CUST MERIE | LEE WOLOSOFF UNDER THE NJ | UNIF GIFTS TO MINORS ACT | SUITE 505 | 120 WOOD AVENUE | ISELIN | NJ | 08830-1542 | |
| JAMES K ZACHARY | BEASON RD | BOX 176 | | | BYRDSTOWN | TN | 38549-0176 | |
| JAMES KALO & | RUTH ANNA KALO JT TEN | 1428 WASHINGTON AVE | | | PARKERSBURG | WV | 26101-3427 | |
| JAMES KELLY | 16 E BELMONT AVE APT 7 | | | | WANAQUE | NJ | 07465-1925 | |
| JAMES KELLY & TRACY KELLY | CANZONERI JT TEN | 3701 SOUTH TELEGRAPH RD | | | DEARBORN | MI | 48124-3245 | |
| JAMES KELVIN SWEETEN | 674 SAFLEY HOLLOW RD | | | | MC MINNVILLE | TN | 37110-3969 | |
| JAMES KENNEDY | 12 MONROE ST | | | | YONKERS | NY | 10710 | |
| JAMES KENNEDY MARTIN JR | 823 CLOVER CT | | | | GLENVIEW | IL | 60025-4141 | |
| JAMES KENNETH CHESNUT | 9051 FOX HOLLOW | | | | GOODRICH | MI | 48438-9211 | |
| JAMES KENNETH STREATY | 1409 W 14TH STREET | | | | ANDERSON | IN | 46016-3313 | |
| JAMES KENNETH WILDER | 113 MENDY COURT | | | | ENGLEWOOD | OH | 45322 | |
| JAMES KENNETH WYTHE | 24 OVERBROOK PL | | | | TONAWANDA | NY | 14150-7505 | |
| JAMES KENT III | 14 IVORY WAY | | | | HENRIETTA | NY | 14467-9555 | |
| JAMES KENT JR | 936 EASTBROOKE LN | | | | ROCHESTER | NY | 14618-5202 | |
| JAMES KERAMES & DORIS | KERAMES JT TEN | 30321 SHORELINE DR | | | MENIFEE | CA | 92584 | |
| JAMES KERR | 389 SIXTH ST | | | | BEAVER | PA | 15009-1920 | |
| JAMES KERSHAW | 100-C WASHINGTON PARK DR STE 9 | | | | ANDOVER | MA | 01810-3035 | |
| JAMES KEVIN PARRISH | 705 APPLEWOOD DRIVE | | | | NEW CARLISLE | OH | 45344-1144 | |
| JAMES KEYS CONS ALFONCYA KEYS | 18061 SUSSEX ST | | | | DETROIT | MI | 48235 | |
| JAMES KILGORE | 114 RAVAN | | | | HARAHAN | LA | 70123-4923 | |
| JAMES KILROY BREINER | 4660 BALSAM ST | | | | WHEAT RIDGE | CO | 80033-3239 | |
| JAMES KILROY BRUECK | 206 SPRUCE TR | | | | BAILEY | CO | 80421-2095 | |
| JAMES KIMBRO MAGUIRE | 7437 TIMBERROSE WAY | | | | ROSEVILLE | CA | 95747-8305 | |
| JAMES KIRK | 3264 N ARSENAL AVE | | | | INDIANAPOLIS | IN | 46218-1925 | |
| JAMES KIRK KAHLA CUST | JAMES GREGORY KAHLA | UNIF TRANS MIN ACT ID | 697 CENTO COURT | | TWIN FALLS | ID | 83301 | |
| JAMES KIRK KAHLA CUST | KATHERINE L KAHLA | UNIF TRANS MIN ACT ID | 697 CENTO COURT | | TWIN FALLS | ID | 83301 | |
| JAMES KLINE HUDSON | BOX 61 | | | | ATLANTA | IN | 46031-0061 | |
| JAMES KLOTZ | 3 WENTWORTH LANE | | | | DERRY | NH | 03038-3727 | |
| JAMES KLOTZ | 3 WENTWORTH LN | | | | DERRY | NH | 03038-3727 | |
| JAMES KNAUS | 2306 RIDGEWOOD DR. | | | | KINSTON | NC | 28504 | |
| JAMES KOLP | 208 KERBY ROAD | | | | GROSSE POINT PARK | MI | 48236-3127 | |
| JAMES KORNAS TR U/A DTD 11/10/99 | THE JAMES KORNAS TRUST | 427 YARMOUTH RD | | | BLOOMFIELD HILLS | MI | 48301 | |
| JAMES KOTORA III & KATHERINE | L KOTORA JT TEN | 9643 BOYETT COURT | | | FAIRFAX | VA | 22032-2829 | |
| JAMES KOWALSKI & ANDREA | KOWALSKI JT TEN | 35320 SCHOOLCRAFT | | | LIVONIA | MI | 48150-1275 | |
| JAMES KOZIOL | 3630 SYRACUSE AVE | | | | SAN DIEGO | CA | 92122-3323 | |
| JAMES KREYDICH | 10019 SOUTH 52ND AVENUE | | | | OAK LAWN | IL | 60453-3949 | |
| JAMES KREYDICH & | MARGARET E KREYDICH JT TEN | 10019 S 52ND AVE | | | OAK LAWN | IL | 60453-3949 | |
| JAMES KYLE PARK | BOX 5606 | | | | BEAUMONT | TX | 77726-5606 | |
| JAMES KYLE SPENCER | BOX 97 | | | | COLUMBUS | GA | 31902-0097 | |
| JAMES KYRATZES & HELEN | KYRATZES | 1611 DORAL DR | | | GREENACRES | FL | 33413-3316 | |
| JAMES L ADAMS & CHRISTINE J | ADAMS JT TEN | 5916 CEDAR SHORES DR LOT 24 | | | HARRISON | MI | 48625-8900 | |
| JAMES L AIKEN | 14965 OVERBROOK | APT 103 | | | SOUTHGATE | MI | 48195-2244 | |
| JAMES L ALBERTIA | 4609 PEEK TRAIL | | | | CHESAPEAKE | VA | 23321-2146 | |
| JAMES L ALBERTIA JR | 304 LONGWOOD COURT | | | | CLARKSVILLE | TN | 37043-4040 | |
| JAMES L ALDRIDGE | 115 MAYWOOD DR | | | | ROCHESTER | NY | 14618-4322 | |
| JAMES L ALLARD | 540 BRANBURY COURT | | | | BRANDON | MS | 39047-8019 | |
| JAMES L ALLBRIGHT | 7628 OLD SPANISH TRL | | | | SAN ANTONIO | TX | 78233-2807 | |
| JAMES L ALLEN | 1823 4TH STREET | | | | BEDFORD | IN | 47421-2007 | |
| JAMES L ALSIP | 2684 JESSICA CT | | | | LOVELAND | OH | 45140-1163 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES L ANDERSON | | 127 SPRING ST | | | PENDELTON | IN | 46064-1237 | |
| JAMES L ANDERSON | | 842 SECOND STREET | | | LAPEER | MI | 48446-1426 | |
| JAMES L ANDERSON & KATHRYN M | ANDERSON JT TEN | 1850 EVERGREEN | | | DES MOINE | IA | 50320-1484 | |
| JAMES L ANDERSON III | | 17 MEMORIAL MEDICAL DR | | | GREENVILLE | SC | 29605-4407 | |
| JAMES L ANKERS & CARMIN J | ANKERS JT TEN | 2916 HORIZON DR APT 4 | | | WEST LAFAYETTE | IN | 47906-6610 | |
| JAMES L ANNAS | | 1 NORTHGATE SQ | | | GREENSBURGH | PA | 15601 | |
| JAMES L ARATA II | | BOX 3948 | | | MANSFIELD | OH | 44907-3948 | |
| JAMES L ARNOLD CUST JASON L | ARNOLD UNIF GIFTS TO MINORS | ACT NY | 8295 EVERETT ROAD | | HAMMONDSPORT | NY | 14840-9716 | |
| JAMES L ARTHUR & | PATRICIA A ARTHUR JT TEN | 4254 JENNING FISH CAMP RD | | | LAKE WALES | FL | 33898 | |
| JAMES L AUSTIN | | 29013 PARKWOOD | | | INKSTER | MI | 48141-1609 | |
| JAMES L AUSTIN | ATTN AUSTIN CONSTRUCTION | BOX 52838 | | | TULSA | OK | 74152-0838 | |
| JAMES L BACOT JR | | 316 SAN SOUCI BLVD | | | PANAMA CITY BEACH | FL | 32413-1908 | |
| JAMES L BAGWELL | | 7393 NEW HAMPSHIRE DRIVE | | | DAVISON | MI | 48423-9543 | |
| JAMES L BAILEY | | 1205 FERNDALE | | | KINSTON | NC | 28501-1711 | |
| JAMES L BAIRD | | 410 S MAIN ST | | | AU GRES | MI | 48703-9774 | |
| JAMES L BALAS | | 10304 AVE M | | | CHICAGO | IL | 60617-5928 | |
| JAMES L BANCROFT | | 7500 N BOWER RD R1 BOX106 | | | FOWLER | MI | 48835-0106 | |
| JAMES L BARCH | | 1591 LACLEDE RD | | | SOUTH EUCLID | OH | 44121-3011 | |
| JAMES L BARRISH | | 21 ISLANDER DR | | | BRIGHTON | IL | 62012-1189 | |
| JAMES L BARTMESS | | 17390 DILLIE RD | | | GARDNER | KS | 66030-9425 | |
| JAMES L BASHAM | | 5532 BYERS AVE | | | FT WORTH | TX | 76107-3113 | |
| JAMES L BATE | | 10711 OXBOW HEIGHTS DR | | | WHITE LAKE | MI | 48386-2265 | |
| JAMES L BEANBLOSSOM | | 304 GRAYTON AVE | | | TONAWANDA | NY | 14150-8622 | |
| JAMES L BEARD | | 2466 SO DEACON | | | DETROIT | MI | 48217-1639 | |
| JAMES L BEASON & KEA M BLALOCK JT TEN | 141 SOUTHWIND CIRCLE | | | | ST AUGUSTINE | FL | 32080-5354 | |
| JAMES L BECKNER | | 4 ATHLONE DR | | | CASEYVILLE | IL | 62232-2008 | |
| JAMES L BEHRENDT | | BOX 270A RD 2 | | | BROOKVILLE | PA | 15825 | |
| JAMES L BENEDICT | | 2421 ASHLAND ST | | | CLIO | MI | 48420-1459 | |
| JAMES L BENNETT JR | | 1120 BRANDON RD | | | VIRGINIA BEACH | VA | 23451-3856 | |
| JAMES L BERTENSHAW | | 685 31ST STREET | | | RICHMOND | CA | 94804-1567 | |
| JAMES L BETTNER | | 5990 N CO RD 550E | | | PITTSBORO | IN | 46167 | |
| JAMES L BISCHOFF & DORIS E | BISCHOFF JT TEN | 10743 COUNTRYSIDE DR | | | GRAND LEDGE | MI | 48837-9146 | |
| JAMES L BIXENMAN | | BOX 7672 | | | WINTER HAVEN | FL | 33883-7672 | |
| JAMES L BLACKWELL | | 23423 NORTH 39TH LANE | | | GLENDALE | AZ | 85310-5521 | |
| JAMES L BLEWETT & | MARGARET L BLEWETT JT TEN | 7075 FAIRGROVE | | | SWARTZ CREEK | MI | 48473-9408 | |
| JAMES L BOETTCHER & JOYCE | ANN BOETTCHER JT TEN | 39345 ELMITE | | | MT CLEMENS | MI | 48045-2046 | |
| JAMES L BOGER | | 2361 LINDA DRIVE NW | | | WARREN | OH | 44485 | |
| JAMES L BOLES | | 1511 WAGON WHEEL LN | | | GRAND BLANC | MI | 48439-4848 | |
| JAMES L BORKOWSKI | | 3111 ARROW LN | | | PARMA | OH | 44134-5607 | |
| JAMES L BOSS | | STATE ST | | | DALTON | NY | 14836 | |
| JAMES L BRACKETT & LEONA L | BRACKETT JT TEN | BOX 260 | | | NEW HARBOR | ME | 04554-0260 | |
| JAMES L BRANCH & | BONNIE BRANCH TR | JAMES L & BONNIE BRANCH TRUST | UA 03/09/89 | 2010 SAWMILL TRUST | BATESVILLE | IN | 47006-9328 | |
| JAMES L BREITBACH | | 3980 PRESERVE WAY | | | ESTERO | FL | 33928-3302 | |
| JAMES L BRIGGS | | 3550 W MT HOPE | | | GRAND LEDGE | MI | 48837 | |
| JAMES L BROMLEY | | 1250 DIVE ROAD | | | BEDFORD | IN | 47421-1518 | |
| JAMES L BROWN | | 10913 EAST RAILROAD | | | CLAYTON | IN | 49235 | |
| JAMES L BROWN | | 111 GIBSON AVENUE | | | GRIMSBY | ONTARIO | L3M 1G8 | CANADA |
| JAMES L BROWN | | 3540 HATFIELD DR | | | WATERFORD | MI | 48329-1733 | |
| JAMES L BROWN JR | | 4275 EASTPORT RD | | | BRIDGEPORT | MI | 48722-9607 | |
| JAMES L BRUMLEY | | 2259 HOWE RD | | | BURTON | MI | 48519-1129 | |
| JAMES L BRUMLEY & JOANNE B | BRUMLEY JT TEN | 2259 HOWE RD | | | BURTON | MI | 48519-1129 | |
| JAMES L BRYAN III | | 430 SOUTH 47TH STREET | | | PHILADELPHIA | PA | 19143 | |
| JAMES L BUCHANAN | | 5056 PINEBURR DRIVE | | | SHELBY | NC | 28152-8222 | |
| JAMES L BUCHANAN II | | 300 SOUTH MARYLAND PARKWAY | | | LAS VEGAS | NV | 89101-5321 | |
| JAMES L BUGGIA | | 9815 SONORA DRIVE | | | FREELAND | MI | 48623-8820 | |
| JAMES L BUGGIA & MARY BUGGIA JT TEN | 9815 SONORA DR | | | | FREEELAND | MI | 48623-8820 | |
| JAMES L BUGGIA & RONALD L | BUGGIA TEN COM | 9815 SONORA | | | FREELAND | MI | 48623-8820 | |
| JAMES L BURKE | | 1051 ROWANS VIEW | | | GREENSBORO | GA | 30642 | |
| JAMES L BURKE & JOANN M | BURKE JT TEN | 1051 ROWAN VIEW | | | GREENSBORO | GA | 30642 | |
| JAMES L BURKS | | 6020 CONNECTICUT COURT | | | CINCINNATI | OH | 45224-2306 | |
| JAMES L BURT | | 25505 CONCOURSE | | | SOUTHFIELD | MI | 48075-1773 | |
| JAMES L BURTON | | 9994 E KEMPER RD | | | LOVELAND | OH | 45140-8942 | |
| JAMES L BURWELL | | 202 REMALLY LN | | | HUNTERSVILLE | NC | 28078-6009 | |
| JAMES L BUSH | | 14175 EUREKA ROAD | | | COLUMBIANA | OH | 44408-9784 | |
| JAMES L BUTLER TR U/A DTD 06/14/02 | BUTLER FAMILY TRUST | PO BOX 276 | 1565 TR 11 | | BRINKHAVEN | OH | 43006 | |
| JAMES L BYRD III | | 510 NORTH MAIN | | | CHARLESTON | MO | 63834-1031 | |
| JAMES L CAIE | | 17104 BELL | | | EAST DETROIT | MI | 48021-1218 | |
| JAMES L CALLAWAY | | 68 MARTIN RD | | | GRIFFIN | GA | 30223-5580 | |
| JAMES L CAMPBELL | | 106 PERRY ST | | | STRUTHERS | OH | 44471-2060 | |
| JAMES L CANNON | | 3113 SPRING DR | | | ANDERSON | IN | 46012-9544 | |
| JAMES L CANNON JR | | 1545 SUNSET DRIVE | | | CANTON | MS | 39046-4918 | |

| | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES L CAPLINGER | 1327 KUHN RD | | | | BOILING SPRINGS | PA | 17007-9623 | |
| JAMES L CARLISLE | 1308 MARJORIE DRIVE | | | | MATTHEWS | NC | 28105-3845 | |
| JAMES L CARLSON | 214 BENTLEY PLACE | | | | EDGERTON | WI | 53534-1402 | |
| JAMES L CARPENTER | 18412 RT 57 | | | | GRAFTON | OH | 44044 | |
| JAMES L CARTER | 1564 SIMMONS RD | | | | MASON | MI | 48854-9452 | |
| JAMES L CASE | 6372 1/2 MILE RD | | | | EAST LEROY | MI | 49051-8722 | |
| JAMES L CHRISTOPHER | 10015 PLAINVIEW | | | | DETROIT | MI | 48228-1396 | |
| JAMES L CHRISTOPHER | 7382 LEDGEWOOD DR | | | | FENTON | MI | 48430-9223 | |
| JAMES L CIESLAK | 8261 MONTRIDGE COURT | | | | NORTH ROYAL | OH | 44133 | |
| JAMES L CLANIN | 4P | 9205 N STATE ST | | | CENTERVILLE | OH | 45459 | |
| JAMES L CLARK & | JEAN H CLARK JT TEN | 3500 FRANKLIN ST | | | CHESAPEAKE | VA | 23324 | |
| JAMES L CLEVELAND | 504K CLEVELAND RD W | | | | HURON | OH | 44839-1505 | |
| JAMES L CLOUD | 1350 HAYSTACK LANE | | | | STEVENSVILLE | MT | 59870-6728 | |
| JAMES L COE | 2253 WOODLAND PARK DR | | | | MANSFIELD | OH | 44903-8593 | |
| JAMES L COHOL | 8765 DILLON DR S E | | | | WARREN | OH | 44484-3105 | |
| JAMES L COLLENBERG | 9923 PHOENIX LN | | | | GREAT FALLS | VA | 22066-1826 | |
| JAMES L CONKLIN | 7125 S MERIDIAN RD | | | | MERRILL | MI | 48637-9628 | |
| JAMES L CONNELL | 3806 STAEBLER AVE | | | | LOUISVILLE | KY | 40207-2619 | |
| JAMES L COPLEY | 37426 STATE ROUTE 344 | | | | LEETONIA | OH | 44431-9738 | |
| JAMES L CORBY & | VIRGINIA A CORBY JT TEN | 17 WEST VIEW DR | | | WOODSTOCK | CT | 06281-2916 | |
| JAMES L CORLEW | 722 COLLEGE ST | | | | CLARKSVILLE | TN | 37040-3257 | |
| JAMES L CORSELIUS & | SANDRA V CORSELIUS JT TEN | 2462 MILWAUKEE RD | | | CLARKS SUMMIT | PA | 18411-9545 | |
| JAMES L COX | 3344 169TH ST APT 135 G | | | | HAMMOND | IN | 46323-2409 | |
| JAMES L COYNE CUST FOR DAVID | J COYNE UNDER THE MA UNIFORM | TRANSFERS TO MINORS ACT | 135 FRUIT ST | | MANSFIELD | MA | 02048-2812 | |
| JAMES L CREECH | 1202 KATHERINE DRIVE | | | | BEAVERCREEK | OH | 45434-6326 | |
| JAMES L CREECH | 3588 DUST COMMANDER | | | | HAMILTON | OH | 45011-8027 | |
| JAMES L CREECH & SALLYE A | CREECH JT TEN | 504 W EATON PIKE | | | RICHMOND | IN | 47374-2642 | |
| JAMES L CRONK | 52703 WESTCREEK DR | | | | MACOMB | MI | 48042-2971 | |
| JAMES L CROSS | 7392 S SEYMOUR ROAD | | | | SWARTZ CREEK | MI | 48473-7608 | |
| JAMES L CROSS | 7392 S SEYMOUR | | | | SWARTZ CREEK | MI | 48473-7608 | |
| JAMES L DANIELSON & RUTH M | DANIELSON JT TEN | 4647 GABRIEL DR | | | LAS VEGAS | NV | 89121-6909 | |
| JAMES L DAVID & | ELIZABETH F DAVID JT TEN | 353 HWY 754 | | | CHURCH POINT | LA | 70525-7222 | |
| JAMES L DAVIS | 17410 LUCILLE CIRLCE NORTH | | | | NEW BOSTON | MI | 48164 | |
| JAMES L DAVIS | BOX 653 | | | | HOMOSASSO SPRINGS | FL | 34447-0653 | |
| JAMES L DAVIS | TOD JAMES E DAVIS | 3211 TERRACE DR | | | KOKOMO | IN | 46902 | |
| JAMES L DAVIS | TOD PATRICIA A WHITE | 3211 TERRACE DR | | | KOKOMO | IN | 46902 | |
| JAMES L DAVIS & MARIAN H | DAVIS JT TEN | 104 NANTUCKET DRIVE | | | PITTSBURGH | PA | 15238-1910 | |
| JAMES L DAVIS JR | BOX 653 | | | | HOMOSASSA SPRINGS | FL | 34447-0653 | |
| JAMES L DAVISSON | 20 CHEROKEE ACRES RD | | | | CHEROKEE VILLAGE | AR | 72529-5008 | |
| JAMES L DE PRIEST & | JACQUELINE DE PRIEST JT TEN | 00077 LAKE SHORE DR | | | CHARLEVOIX | MI | 49720-8909 | |
| JAMES L DE WOODY & CLAIRE B | DE WOODY JT TEN | BOX 153 | | | SENECA | PA | 16346-0153 | |
| JAMES L DEE | 6022 W TAYLOR RD | | | | MUNCIE | IN | 47304-4766 | |
| JAMES L DELANOY TR | FBO JAMES L DELANOY | UA 06/20/89 | 2254 NORWEGIAN DR #38 | | CLEARWATER | FL | 33763 | |
| JAMES L DELAPHIANO | 6682 BOULTER DRIVE | | | | SHELBYVILLE | MI | 49344-9440 | |
| JAMES L DEPALMA JR & | ROSE M DEPALMA JT TEN | 1001 JEFFERSON AVE | | | RAHWAY | NJ | 07065-2619 | |
| JAMES L DEWYSE | 5079 SCHOOL ST | | | | SWARTZ CREEK | MI | 48473-1263 | |
| JAMES L DILL | 17 CARRIAGE CIRCLE | | | | WILLIAMSVILLE | NY | 14221-2101 | |
| JAMES L DISBROW | 2135CAMP ST | | | | SANDUSKY | OH | 44870-4621 | |
| JAMES L DOAK & | GLENDA J DOAK JT TEN | 3204 NILES-CORTLAND RD | | | CORTLAND | OH | 44410-1740 | |
| JAMES L DOEPKER | 4200 SIMPSON RD | | | | OWOSSO | MI | 48867-9334 | |
| JAMES L DONNELLY | 3503 SMOKETREE DR | | | | GREENSBORO | NC | 27410-2905 | |
| JAMES L DORMER | BOX 73 | | | | BURNS | TN | 37029-0073 | |
| JAMES L DUNN | 1462 HILLCREST AVE APT 1 | | | | NILES | OH | 44446 | |
| JAMES L DUNN | 2537 HIDDEN OAKS | | | | CHARLESTON | IL | 61920-3863 | |
| JAMES L DURHAM | 13818 8TH ST | | | | GRANDVIEW | MO | 64030-2806 | |
| JAMES L DURHAM & SHIRLEY A | DURHAM JT TEN | 404 W FULTON | | | HARTFORD | AL | 36344 | |
| JAMES L DYER | BOX 116 | | | | NEW LEBANON | OH | 45345-0116 | |
| JAMES L DYER & HARRIET E | DYER TRUSTEES U/A DTD | 05/23/90 JAMES L & HARRIET | DYER TRUST | 621 NEW JACOB DR APT 104 | LEES SUMMIT | MO | 64081-1209 | |
| JAMES L DYKES | 4489 FOREST TRAIL | | | | CINCINNATI | OH | 45244-1523 | |
| JAMES L EAST | 1609 S OHIO ST | | | | MARTINSVILLE | IN | 46151-3318 | |
| JAMES L EDWARDS | 297 ROSE BRIER DR | | | | ROCHESTER HLS | MI | 48309-1124 | |
| JAMES L EGBERT | 404 BANK ST | | | | LODI | OH | 44254-1008 | |
| JAMES L ELLIOTT & ELSIE L | ELLIOTT TR U/A DTD 08/08/90 | JAMES L ELLIOTT & ELSIE L | ELLIOTT REV TR | 1802 WOLF LAUREL DRIVE | SUN CITY CTR | FL | 33573-6435 | |
| JAMES L ELLIS | 703 S WASHINGTON BOX 66 | | | | SWAYZEE | IN | 46986-9623 | |
| JAMES L ELLIS | 520 HUT WEST | | | | FLUSHING | MI | 48433-1319 | |
| JAMES L ENTWISTLE III | 511 SHAEKLETON PT | | | | BRIDGEPORT | NY | 13030-9772 | |
| JAMES L ERBSKORN | 3620 BLUE RIVER DR | | | | LANSING | MI | 48911-1933 | |
| JAMES L EVANS | RD 32 | | | | YORKTOWN | IN | 47396 | |
| JAMES L FARMER & NANCY M | FARMER TRUSTEES U/A DTD | 07/13/93 FARMER LIVING TRUST | 6871-16 AUBURN ROAD | | CONCORD | OH | 44077 | |
| JAMES L FAUST | 485 W THIRD ST | | | | VERMONTVILLE | MI | 49096-9422 | |
| JAMES L FERGUSON | 3878 HICKS ROAD | | | | AUSTELL | GA | 30106-1538 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES L FERGUSON | | 408 PECAN DR | | | AMERICUS | GA | 31709-4419 | |
| JAMES L FIELDS SR | | 4017 ANGARDE DR | | | CHESTER | VA | 23831-6602 | |
| JAMES L FILARSKI | | 5875 RIVARDS ROAD | | | MILLINGTON | MI | 48746-9485 | |
| JAMES L FINE | | 121 ORCHARD ROAD | | | WEST HARTFORD | CT | 06117-2914 | |
| JAMES L FISHER | | 554 BUTCHERS VALLEY RD | | | ROGERSVILLE | TN | 37857-5559 | |
| JAMES L FISHER | | 52370 SANTA MONICA DR | | | GRANGER | IN | 46530-9467 | |
| JAMES L FLANNERY | | 2374 TANDY DR | | | FLINT | MI | 48532-4958 | |
| JAMES L FLINT | | 733 TARRYTOWN TRAIL | | | PORT ORANGE | FL | 32127-4916 | |
| JAMES L FLOWERS | | 8420 MAPLEWOOD DR BOX 205 | | | GASPORT | NY | 14067-9478 | |
| JAMES L FORD | | 6411 S 118TH ST | | | FRANKLIN | WI | 53132-1109 | |
| JAMES L FORTNEY | | 2000 E BAY DRIVE 143 | | | LARGO | FL | 33771-2331 | |
| JAMES L FOURNIER & SUELLEN | | FOURNIER JT TEN | 4698 S EAST RILEY SQ | | PLEASANT LAKE | IN | 46779-9504 | |
| JAMES L FOX | | 13833 MC CRUMB RD | | | EAGLE | MI | 48822-9527 | |
| JAMES L FREEMAN | | 3029-128TH AVE | | | ALLEGAN | MI | 49010-9227 | |
| JAMES L FREEMAN & | | JOSEPHINE FREEMAN JT TEN | 3029 128TH AVE | | ALLEGAN | MI | 49010-9227 | |
| JAMES L FREITAG | | 7655 W PLEASANT VALLEY RD | | | PARMA | OH | 44130-6109 | |
| JAMES L FRIEDMAN & MARILYN FRIEDMAN | | TRS U/A DTD 09/13/01 JAMES L FRIEDMAN | & MARILYN FRIEDMAN LIVING TRUST | 1112 OAKRIDGE DRIVE | PITTSBURGH | PA | 15227 | |
| JAMES L FULLER | | 1215 WATERSIDE LANE | | | VENICE | FL | 34285 | |
| JAMES L GANTT & | | MARILYN J GANTT JT TEN | 3430 OAKMONT AVE | | KETTERING | OH | 45429-3542 | |
| JAMES L GARBE | | 3965 NEVADA TR | | | JANESVILLE | WI | 53546-9402 | |
| JAMES L GARRISON | | 716 3RD AVENUE | | | PONTIAC | MI | 48340-2012 | |
| JAMES L GARRISON | | 33971 WINSLOW | | | WAYNE | MI | 48184-2430 | |
| JAMES L GARVEY | | 362 SYLVAN DR | | | WINTER PARK | FL | 32789-4052 | |
| JAMES L GASAWAY | | 4515 36TH NE | | | NORMAN | OK | 73026-7836 | |
| JAMES L GASSER | | 4335 AEGEAN DR UNIT 240A | | | TAMPA | FL | 33611-2428 | |
| JAMES L GATES | | 2192 BELLFIELD AVE | | | CLEVELAND | OH | 44106-3124 | |
| JAMES L GEMMELL & MARY B GEMMELL TRS | | GEMMELL FAMILY TRUST | U/A DTD 3/27/01 | 5 FIFTH AVE BOX 1354 | YORK BEACH | ME | 03910-1354 | |
| JAMES L GERNER | | 10029 PARLEY DR | | | TAMPA | FL | 33626-5404 | |
| JAMES L GIBSON | | 15 LAKOTA ACRE | | | TROY | MO | 63379-5431 | |
| JAMES L GIBSON JR & | | REBECCA N GIBSON JT TEN | 1119 MASON DR W | | HARTSELLE | AL | 35640-1719 | |
| JAMES L GILLIAM | | 6310 EAST WINDING WAY | | | SWANTON | OH | 43558-9584 | |
| JAMES L GLENN | | 12201 S SHORTCUT RD | | | MUNCIE | IN | 47302-8740 | |
| JAMES L GLOVACK | | 1030 RACE NE | | | GRAND RAPIDS | MI | 49503-1931 | |
| JAMES L GOBLIRSCH & | | GRACE C GOBLIRSCH JT TEN | 1927OA STONEHEDGE DR | | BROOKFIELD | WI | 53045-3663 | |
| JAMES L GODSEY | | 4837 CLAYBURY AVE | | | BALTIMORE | MD | 21206-7026 | |
| JAMES L GONDER | | 19328 BIRWOOD | | | DETROIT | MI | 48221-1434 | |
| JAMES L GOOSSEN | | 683 DILL COURT | | | SEVERNA PARK | MD | 21146-4101 | |
| JAMES L GORAM | | BOX 5406 | | | DETROIT | MI | 48205-0406 | |
| JAMES L GORBY | | 5277 FINDLAY RD | | | ST JOHNS | MI | 48879-9763 | |
| JAMES L GORDINEAR | | 7135 ALLEN RD | | | FENTON | MI | 48430-9346 | |
| JAMES L GORMAN II | | 1200 N WALNUT STREET | | | JERSEYVILLE | IL | 62052-1071 | |
| JAMES L GRAY | | 6 SHEARWATER WAY | | | CENTEREACH | NY | 11720-4334 | |
| JAMES L GREENE | | 6560 NORTH OCONTO AVE | | | CHICAGO | IL | 60631-1480 | |
| JAMES L GRIFFITH & ANNA M | | GRIFFITH JT TEN | 1724 N HIGHLAND AVENUE | | JACKSON | TN | 38301-3410 | |
| JAMES L GRILE | | 4441 MOZART AVE | | | HUBER HEIGHTS | OH | 45424-5967 | |
| JAMES L GRISWOLD | | 9229 E VIENNA RD | | | OTISVILLE | MI | 48463-9783 | |
| JAMES L GRISWOLD | | 6103 STONEHURST | | | YORBA LINDA | CA | 92886-5906 | |
| JAMES L GUATNEY | | 1326 JANMAR ROAD | | | SNELLVILLE | GA | 30078-2103 | |
| JAMES L GWIZDALA | | 1351 NALET RD | | | MUNGER | MI | 48747-9744 | |
| JAMES L HACKNEY | | 210 W 7TH ST | | | HUBBARD | TX | 76648 | |
| JAMES L HAGER | | 3212 BERVIEW LANE | | | MEHLVILLE | MO | 63125-4622 | |
| JAMES L HAHN JR | | 2328 DISCOVERY DRIVE | | | ANDERSON | IN | 46017-9528 | |
| JAMES L HALEY | | 2301 VOLNEY RD | | | YOUNGSTOWN | OH | 44511-1438 | |
| JAMES L HALL & CAROLE J HALL JT TEN | | 2441 DARROW DR | | | ANN ARBOR | MI | 48104-5205 | |
| JAMES L HALL & ELINOR A | | HALL JT TEN | 3851 E S R 236 | | ANDERSON | IN | 46017 | |
| JAMES L HALL SR & CYNTHIA K | | HALL JT TEN | 1813 CHARLEMONT RD | | BIG ISLAND | VA | 24526-3023 | |
| JAMES L HAMLIN & JUDITH R | | HAMLIN JT TEN | 36 MCGREGOR | | PUEBLO | CO | 81001-1919 | |
| JAMES L HAMMOCK | | 5644 N 9 MI RD | | | PINCONNING | MI | 48650 | |
| JAMES L HANCOCK | | 354 WYE RD | | | BALTO | MD | 21221-1546 | |
| JAMES L HARDEN | | 4010 MAYVIEW DRIVE | | | DAYTON | OH | 45416-1633 | |
| JAMES L HARDER | | 928 CHAPEL PINES DR W | | | INDIANAPOLIS | IN | 46234-2177 | |
| JAMES L HARDY | | 4772 BRYAN HARDY RD | | | LA GRANGE | NC | 28551-8764 | |
| JAMES L HARFIELD & | | JANICE R HARFIELD JT TEN | 118 DARTMOUTH CT | | GLENVIEW | IL | 60026-5914 | |
| JAMES L HARPER | | 3816 NOTTINGHAM TERRACE | | | MIDLAND | MI | 48642 | |
| JAMES L HARROW | | 1806 EAST COURT ST | | | FLINT | MI | 48503-5344 | |
| JAMES L HARTMAN | | 8801 NALLE GRADE RD | | | N FORT MYERS | FL | 33917-4949 | |
| JAMES L HASKELL | | 6001 DECKER RD | | | FRANKLIN | OH | 45005-2627 | |
| JAMES L HATTER | | 2255 WILBUR RD | | | MARTINSVILLE | IN | 46151-6811 | |
| JAMES L HEMBREE | | 253 MAXIE RD | | | LAUREL | MS | 39443-2936 | |
| JAMES L HEMMES | | 7489 W MT MORRIS RD | | | FLUSHING | MI | 48433-8833 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES L HENRY | | 6388 SO COUNTY LINE RD | | | DURAND | MI | 48429-9410 | |
| JAMES L HENRY & LORETTA J | HENRY JT TEN | 11218 BARE DR | | | CLIO | MI | 48420-1575 | |
| JAMES L HENSLEY | | 2904 W 25TH ST | | | ANDERSON | IN | 46011-4612 | |
| JAMES L HENSLEY | | 1251 GRAYSTONE DR | | | DAYTON | OH | 45427-2142 | |
| JAMES L HERALD | | 43 W FALL CREEK PARKWAY SOUTH DR | | | INDIANAPOLIS | IN | 46208-5735 | |
| JAMES L HERNDON | | 1506 NORTHRIDGE DRIVE | | | CARROLLTON | TX | 75006-1428 | |
| JAMES L HERRON | | 3608 LLOYD RD | | | CLEVELAND | OH | 44111-4680 | |
| JAMES L HESBURGH | | BOX 1406 | | | EDWARDS | CO | 81632-1406 | |
| JAMES L HETHERINGTON | C/O AMY E MERBLER CONV | 3737 HILLSDALE ST | | | GARLAND | TX | 75042-5367 | |
| JAMES L HICKMAN&MARSHA J HICKMAN | TR UNDER TR AGMT DTD 05/27/87 | FOR THE BENEFIT OF JAMES L | HICKMAN & MARSHA J HICKMAN | 123 SPINNAKER WAY | UPLAND | CA | 91786-6152 | |
| JAMES L HICKS | | 720 N 12TH ST | | | CLINTON | IA | 52732-4834 | |
| JAMES L HILL & | JUDITH A HILL TR | HILL FAM TRUST | UA 07/13/94 | 1496 NUT TREE LN | SONOMA | CA | 95476-4877 | |
| JAMES L HILLER | | 6090 DOWNS RD NW | | | WARREN | OH | 44481-9417 | |
| JAMES L HITZELBERGER | | 3229 CENTENARY AVE | | | DALLAS | TX | 75225-4832 | |
| JAMES L HODGES JR | | R 1 BOX 21A SHOPIER RD | | | BELOIT | WI | 53511-9801 | |
| JAMES L HOFFMAN | | 6904 HOFFMAN CT | | | NEW TRIPOLI | PA | 18066-3951 | |
| JAMES L HOLNBAUGH | | 7292 ELM STREET | | | NEWTON FALLS | OH | 44444-9233 | |
| JAMES L HOLLAND JR & MILDRED | HOLLAND JT TEN | 130 CARMELL | | | BELLVILLE | MI | 48111-4908 | |
| JAMES L HOOPER | | 9174 LITTLEFIELD | | | DETROIT | MI | 48228-2548 | |
| JAMES L HOPKINS & DOROTHY M | HOPKINS JT TEN | 1802 RAMSEY BLVD | | | FLINT | MI | 48503-4739 | |
| JAMES L HUDSON | | 8126 COACH DRIVE | | | OAKLAND | CA | 94605 | |
| JAMES L HUDSON & NANCY L | HUDSON JT TEN | 2308 GOLDEN POND | | | FENTON | MI | 48430-1097 | |
| JAMES L HUGULEY | | BOX 208 PINECREST | | | AUBURN | GA | 30011-0208 | |
| JAMES L HULL | | 401-D MAGNOLIA AVE | | | ROSCOMMON | MI | 48653-8744 | |
| JAMES L HUNTER | | APT 103 C | 9222 GARRISON DRIVE | | INDIANAPOLIS | IN | 46240-4244 | |
| JAMES L IMMKE | | 4300 W DUBLIN GRANVILLE RD | | | DUBLIN | OH | 43017-1442 | |
| JAMES L INUKAI & JUDY E | INUKAI JT TEN | 11077 FAWN HAVEN | | | ST LOUIS | MO | 63126-3503 | |
| JAMES L JAMIESON AS CUST FOR | JAMES WHITMAN JAMIESON U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 79 HEMLOCK DRIVE | KILLINGWORTH | CT | 06419-2225 | |
| JAMES L JAMISON | | 10780 S WAYNE RD | | | WARREN | IN | 46792-9635 | |
| JAMES L JENNINGS | | 12908 HOLBORN AVE | | | CLEVELAND | OH | 44105-2629 | |
| JAMES L JOHNSON | | 126 FAIRVIEW DR | | | CARLISLE | OH | 45005-3054 | |
| JAMES L JOHNSON | | 332 SOUTH LINDLEY AVE | | | INDIANAPOLIS | IN | 46241-0544 | |
| JAMES L JOHNSON | | 7256 S FRANCIS RD | | | SAINT JOHNS | MI | 48879-9249 | |
| JAMES L JOHNSON & PEGGY A | JOHNSON JT TEN | 332 S LINDLEY AVE | | | INDIANAPOLIS | IN | 46241-0544 | |
| JAMES L JOLLEY | | 10030 W 950 S | | | LOSANTVILLE | IN | 47354-9354 | |
| JAMES L JONES | | 1024 SUNNYSIDE DRIVE | | | CADILAC | MI | 49601-8735 | |
| JAMES L JONES | | 5645 LEFEVRE RD | | | CASSTOWN | OH | 45312-9558 | |
| JAMES L JONES | | BOX 888 | | | APACHE JCT | AZ | 85217-0888 | |
| JAMES L JUHL & MARIAN H JUHL JT TEN | | 214 MIDDLESEX AV | | | PRINCETON | WV | 24740-2416 | |
| JAMES L KALSO & GERALDINE E | KALSO JT TEN | 117 E RUTGERS | | | PONTIAC | MI | 48340-2753 | |
| JAMES L KEENER | | 38692 ADKINS ROAD | | | WILLOUGHBY | OH | 44094-7513 | |
| JAMES L KEILEY | | 4291 BROOKVIEW DR | | | ATLANTA | GA | 30339-4606 | |
| JAMES L KELLENBARGER | | BOX 568 | | | LEWISBURG | OH | 45338-0568 | |
| JAMES L KETNER CUST JASON | ROBERT KETNER UNIF GIFT MIN | ACT MICH | 7387 PARKWOOD DRIVE | | FENTON | MI | 48430-9318 | |
| JAMES L KIDD & MONA RAE KIDD JT TEN | | 11180-66TH TERR N | | | SEMINOLE | FL | 33772-6240 | |
| JAMES L KIDDER | | 3597 KIEF ST | | | HUDSONVILLE | MI | 49426-1307 | |
| JAMES L KILGORE | | 73 NAVAJO DRIVE | | | GIRARD | OH | 44420-3621 | |
| JAMES L KILGORE | | 5255 SECRETARIAT RUN | | | BROOKSVILLE | FL | 34609-0339 | |
| JAMES L KILGORE & DIANA J | KILGORE JT TEN | 5255 SECRETARIAT RUN | | | BROOKSVILLE | FL | 34609-0339 | |
| JAMES L KING | | 3700 PINE TIP ROAD | | | TALLAHASSEE | FL | 32312-1016 | |
| JAMES L KLUZ & DELORES B KLUZ | TR U/A DTD 11/04/91 JAMES L | KLUZ & DELORES B KLUZ REV TR | 7109 EVERGREEN ST | | SCHOFIELD | WI | 54476-5028 | |
| JAMES L KOKAI | | 121 STARGATE DR | | | ELYRIA | OH | 44035-8181 | |
| JAMES L KOVAR | | 2579 PHALANX MILLS HERNER RD | | | SOUTHINGTON | OH | 44470-9515 | |
| JAMES L KUBAT JR | | 850 PUTNAM STREET | | | PINCKNEY | MI | 48169-8010 | |
| JAMES L KUNDINGER | | 13300 SWAN CREEK RD | | | HEMLOCK | MI | 48626-9715 | |
| JAMES L KURTEN | | 11 HINKLEYVILLE RD | | | SPENCERPORT | NY | 14559-1003 | |
| JAMES L LAKE | | 3604 EVANSTON AVE | | | CINCINNATI | OH | 45207-1218 | |
| JAMES L LAMACK & | JOAN E LAMACK JT TEN | 812 67TH DR | | | UNION GROVE | WI | 53182-9604 | |
| JAMES L LANE | | C/O LOIS M LANE | 5566 HOLLANSBURG ARCANUM RD | | ARCANUM | OH | 45304-9267 | |
| JAMES L LANG | | 2504 WOOD RD | | | MOSINEE | WI | 54455-9636 | |
| JAMES L LAROCCA | | 6704 OAKWOOD DR | | | INDEPENDENCE | OH | 44131-4606 | |
| JAMES L LARSEN & ROXANA L | LARSEN JT TEN | 141 MOUNTAIN VALLEY | | | OAKLAND | CA | 94605-4615 | |
| JAMES L LAUGEN | | 18827 BEARDSLEE BLVD | | | BOTHELL | WA | 98011-1718 | |
| JAMES L LAWS & DOROTHY I | LAWS TRUSTEES U/A DTD | 07/21/94 LAWS FAMILY | REVOCABLE LIVING TRUST | 2814 FAIRMONT AVE | SANDUSKY | OH | 44870-5912 | |
| JAMES L LAWSON | | 1688 SOUTH STATE RD 267 | | | AVON | IN | 46123-8496 | |
| JAMES L LECHOTA | | 3430 DUFFIELD RD | | | LENNON | MI | 48449-9418 | |
| JAMES L LEVAND & | TAMARA LEVAND JT TEN | 123 E EATON AVE | | | TRACY | CA | 95376-3123 | |
| JAMES L LEVEY | | 10933 S HARDING AVE | | | CHICAGO | IL | 60655-4016 | |
| JAMES L LINDEN & CATHY A | LINDEN JT TEN | 673 CAMPUS | | | ROCHESTER HILLS | MI | 48309-2164 | |
| JAMES L LOCKE | | 5113 S STATE | | | INDIANAPOLIS | IN | 46227-4264 | |
| JAMES L LORDS & KATHERINE R | LORDS JT TEN | 4190 SOVEREIGN WAY | | | SALT LAKE CITY | UT | 84124-3136 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES L LOUTTIT | | 148 DALEYUHSKI WAY | | | LOUDON | TN | 37774 | |
| JAMES L LUNYOU | | BOX 1 | | | ELLINGTON | MO | 63638-0001 | |
| JAMES L LYLES | | 622 E ALMA AVE | | | FLINT | MI | 48505-2114 | |
| JAMES L MAHONE | | 17139 ST AUBIN | | | DETROIT | MI | 48212-1543 | |
| JAMES L MALLORY | | 2694 W F AVE | | | KALAMAZOO | MI | 49009-5469 | |
| JAMES L MALONE | | 514 EAST AMHERST STREET | | | BUFFALO | NY | 14215-1538 | |
| JAMES L MANNERING JR | | 1551 SPINNAKER DR VILLA 5815 | | | N MYRTLE BEACH | SC | 29582-6899 | |
| JAMES L MARKEY | | BOX 9022 | | | WARREN | MI | 48090-9022 | |
| JAMES L MARKLEY | | 4005 MAYFLOWER BLVD | | | ALEXANDRIA | LA | 71303-2914 | |
| JAMES L MARKLEY CUST ROBERT | | J MARKLEY UNIF GIFT MIN ACT | MASS | 4005 MAYFLOWER BLVD | ALEXANDRIA | LA | 71303-2914 | |
| JAMES L MARKS | | 7000 S HIBISCUS | | | MUNCIE | IN | 47302-8525 | |
| JAMES L MARTIN | | BOX 385 | | | STEELVILLE | MO | 65565-0385 | |
| JAMES L MARTIN | | 2517 WEST WILLOW | | | SCOTT | LA | 70583-5217 | |
| JAMES L MARTIN & BARBARA A | | MARTIN JT TEN | 2517 WEST WILLOW | | SCOTT | LA | 70583-5217 | |
| JAMES L MAURER | | 304 GREEN AVE | | | BAY CITY | MI | 48708-6887 | |
| JAMES L MC CORMICK | | 5041 BOULDER CREEK LN | | | RALEIGH | NC | 27613-6076 | |
| JAMES L MC CULLOCH | | 4148 MADISON AVE | | | WILLOUGHBY | OH | 44094-6114 | |
| JAMES L MC DONNELL | | 4206 STRATFORD ROAD | | | YOUNGSTOWN | OH | 44512-1421 | |
| JAMES L MC DONOUGH | | 7197 N GENESEE RD | | | GENESEE | MI | 48437 | |
| JAMES L MCCRYSTAL JR | | 31402 MANCHESTER LANE | | | BAY VILLAGE | OH | 44140-1045 | |
| JAMES L MCDONALD | | 3416 BROWN ROAD | | | ST JOHN | MO | 63114-4330 | |
| JAMES L MCDONALD | | 628 LARCH LN | | | IOWA CITY | IA | 52245-3435 | |
| JAMES L MCGILL JR | | 2382 BROOKS RD | | | DACULA | GA | 30019-2536 | |
| JAMES L MCGLOTHLIN | | RR 1 BOX 487 | | | SUNSET | TX | 76270-9801 | |
| JAMES L MCILWAIN | | 1431 W TARA DR | | | GILBERT | AZ | 85233-7853 | |
| JAMES L MCKEEVER | | 7093 SHAKER RD | | | FRANKLIN | OH | 45005-2544 | |
| JAMES L MCNAIR | | 207 ALICE | | | SAGINAW | MI | 48602-2704 | |
| JAMES L MEADOR | | 1082 IMPRINT | | | CINCINNATI | OH | 45240-2304 | |
| JAMES L MEISSNER | | 4164 KINGS ROW NW | | | GRAND RAPIDS | MI | 49544-3471 | |
| JAMES L METCALF | | 8300 CHAMBERLAIN | | | DETROIT | MI | 48209-1974 | |
| JAMES L MEYER | | 2639 SWINGING WAY CT | | | EVANSVILLE | IN | 47711-6764 | |
| JAMES L MEYERS | | 435 TRENCH RD | | | BRIDGETON | NJ | 08302 | |
| JAMES L MILLER | | 12226 LISBON RD | | | SALEM | OH | 44460-9280 | |
| JAMES L MILLER | | 242 E RAHN ROAD | | | KETTERING | OH | 45429-5424 | |
| JAMES L MILLER AS CUSTODIAN | | FOR MICHAEL E MILLER U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | KETTERING | OH | 45429-5424 | |
| JAMES L MILLER JR | | 11527 WILLIAMS | | 242 E RAHN RD | TAYLOR | MI | 48180-4282 | |
| JAMES L MILLER JR | | 242 E RAHN ROAD | | | KETTERING | OH | 45429-5424 | |
| JAMES L MILNER | | 7349 PLUM WOOD | | | FORT WORTH | TX | 76180-2819 | |
| JAMES L MIZE & SARAH T MIZE JT TEN | | 1234 SWEETWATER CIRCLE | | | LAWRENCEVILLE | GA | 30044-3144 | |
| JAMES L MOCNY & DONNA L | | MOCNY JT TEN | 10028 SILVERCREEK DR | | FRANKENMUTH | MI | 48734-9731 | |
| JAMES L MOLNAR | | BOX 82 | | | SOUTHFIELD | MI | 48037-0082 | |
| JAMES L MONROE & | | BARBARA H MONROE JT TEN | 17300 GRESHAM ST | | NORTHRIDGE | CA | 91325-3231 | |
| JAMES L MOSLEY | | 3023 FENDALL RD | | | BALTIMORE | MD | 21207-6708 | |
| JAMES L MOTLEY | | 1300 SANFORD DR | | | DAYTON | OH | 45432-1535 | |
| JAMES L MOYER | | 4215 BURCHFIELD RD | | | LANSING | MI | 48910 | |
| JAMES L MUELLER | | 6600 ALLEN ROAD | | | FENTON | MI | 48430-9220 | |
| JAMES L MULLINS | | BOX 154 | | | LAKE CITY | TN | 37769-0154 | |
| JAMES L MULLINS | | 13744 MINX | | | IDA | MI | 48140-9748 | |
| JAMES L MURPHY | | 685 RAMBLING DR | | | SAGINAW | MI | 48609-4959 | |
| JAMES L MURVIN | | 307 CHELAN CT | | | SIMI VALLEY | CA | 93065-5343 | |
| JAMES L MUSHENSKI & JOAN L | | MUSHENSKI JT TEN | 6572 GILMAN | | GARDEN CITY | MI | 48135-2278 | |
| JAMES L MYERS | | 1012 HARBOR AVE | | | MONROE | MI | 48162-5603 | |
| JAMES L NAGY JR & NANCY A | | NAGY JT TEN | 6050 JAMESTOWN PARK | | ORLANDO | FL | 32819-4436 | |
| JAMES L NEAL | | 13 W ROLLIN ST | | | EDGERTON | WI | 53534-1621 | |
| JAMES L NICHOLSON JR & GAIL | | Y NICHOLSON JR & GAIL JT TEN | 12856 MANDARIN RD | | JACKSONVILLE | FL | 32223-1715 | |
| JAMES L NIESE | | ROUTE 2 | | | LEIPSIC | OH | 45856-9802 | |
| JAMES L NORMAN & MARION B | | NORMAN JT TEN | 502 NORTH 14TH STREET | | MUSKOGEE | OK | 74401-3103 | |
| JAMES L O'BRIEN | | 1913 DUBLIN ROAD | | | PENFIELD | NY | 14526-1932 | |
| JAMES L OBRYANT | | LOT 184 | 1149 N 92 ST | | SCOTTSDALE | AZ | 85256-5031 | |
| JAMES L OCONNELL & | | BARBARA A OCONNELL JT TEN | 5523 TIMBER TOP CT | | CINCINNATI | OH | 45238 | |
| JAMES L ODOM | | 2525 HENN HYDE RD | | | CORTLAND | OH | 44410-9448 | |
| JAMES L OGILIVE | | BOX 264 | | | TAYLORVILLE | IN | 47280-0264 | |
| JAMES L OLIVER | | 20688 PATTON CT | | | DETROIT | MI | 48228-1021 | |
| JAMES L OLVERSON | | 621 DINSMORE | APT-H | | FOREST PARK | OH | 45240-5529 | |
| JAMES L ONEILL | | 18506 OXFORDSHIRE TER | | | OLNEY | MD | 20832-3138 | |
| JAMES L ORR | | 6703 WHISPERING WOODS DR | | | WEST BLOOMFIELD | MI | 48322 | |
| JAMES L OTTE | | 523 INDEPENDENCE RD | | | TOLEDO | OH | 43607-2651 | |
| JAMES L OWEN | | 13725 S E 89TH | | | OKLAHOMA CITY | OK | 73150-8405 | |
| JAMES L PAISLEY TR | | JAMES L PAISLEY REVOCABLE TRUST | U/A DTD 07/05/2001 | 11937 KIOWA AVE APT 7 | LOS ANGELES | CA | 90049 | |
| JAMES L PALMER | | 272 SOUTH SHIRLEY | | | PONTIAC | MI | 48342-3155 | |
| JAMES L PARISH | | 1829 W HOUSTONIA AVE | | | ROYAL OAK | MI | 48073-3995 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES L PARKER | 1411 NO LIBERTY A101 | | | | INDEPENDENCE | MO | 64050-1818 | |
| JAMES L PARKER & | MARVELL R PARKER JT TEN | 38 LINCOLN PARKWAY | | | ANNAPOLIS | MD | 21401-2105 | |
| JAMES L PATTERSON | 5819 NORTH RIDGE CIRCLE | | | | WATERFORD | MI | 48327-1869 | |
| JAMES L PATTERSON | 5410 BRIGHT CREEK DR | | | | FLINT | MI | 48532-2074 | |
| JAMES L PATTERSON & PHYLLIS | A PATTERSON JT TEN | 4732 E 13TH ST | | | TUCSON | AZ | 85711-4302 | |
| JAMES L PEARSON | 401 DILDINE RD | | | | IONIA | MI | 48846-9564 | |
| JAMES L PEARSON JR EX EST | LOUISE S PEARSON | 2586 BOB BETTIS ROAD | | | MARIETTA | GA | 30066 | |
| JAMES L PENN & VIOLET D PENN JT TEN | 3338-2A PUNTA ALTA | | | | LAGUNA HILLS | CA | 92653-2856 | |
| JAMES L PETO | 14495 PECKHAM RD | | | | BURTON | OH | 44021-9523 | |
| JAMES L PETTUS | 19530 GRAVINA STREET | | | | ROWLAND HGHTS | CA | 91748-2432 | |
| JAMES L PHILLIPS | 1236 FOX HOLLOW DRIVE | | | | LEBANON | OH | 45036 | |
| JAMES L PIANA & | JANET P PIANA TR | JAMES & JANET PIANA LIVING | TRUST UA 01/15/98 | 22130 BLACKMORE | GROSSE ILE | MI | 48138-1406 | |
| JAMES L PRYOR JR & JAMES LEE | PRYOR SR JT TEN | 201 NORTH BROAD ST | | | MIDDLETOWN | DE | 19709-1035 | |
| JAMES L QUILLIN | BOX 2480 | | | | WILLIAMSON | WV | 25661-2480 | |
| JAMES L RANDALE | 3626 GERALD LANE | | | | HAMILTON | OH | 45015-2044 | |
| JAMES L READ | 13917 OVERTON LANE | | | | SILVER SPRING | MD | 20904-1130 | |
| JAMES L REESE | 4178 SPRUCE WOOD DR | | | | DAYTON | OH | 45432-4117 | |
| JAMES L REID | 1120 WOODWARD AVENUE | | | | KALAMAZOO | MI | 49007-2351 | |
| JAMES L REYNOLDS | 4301 DELINA RD | | | | CORNERSVILLE | TN | 37047-5237 | |
| JAMES L RICHARDSON | BOX 504 | | | | FRANKLINTON | LA | 70438-0504 | |
| JAMES L RICHARDSON | 732 FOUNTAIN VIEW DR | | | | FLUSHING | MI | 48433-3002 | |
| JAMES L RICHARDSON | 1242 42ND AVE | | | | GREELEY | CO | 80634-2440 | |
| JAMES L RICHARDSON & EVA F | RICHARDSON JT TEN | 8736 HIGH DRIVE | | | LEAWOOD | KS | 66206-1530 | |
| JAMES L RICHCREEK & | MILDRED R RICHCREEK JT TEN | 2080 BUENA VISTA DR | | | COSHOCTON | OH | 43812-3011 | |
| JAMES L ROBERTSON | 211 MAIN ST | BOX 186 | | | LA PORTE CITY | IA | 50651-1235 | |
| JAMES L ROGERS | 6030 GROVE AVE | | | | GRAND BLANC | MI | 48439-5046 | |
| JAMES L ROGERS | 5066 FINLAY DR | | | | FLINT | MI | 48506-1510 | |
| JAMES L ROSE & | ELIZABETH J ROSE JT TEN | 6852 HATCHERY RD | | | WATERFORD | MI | 48327 | |
| JAMES L ROUNDTREE | G 5100 PRESTWOOD | | | | FLINT | MI | 48504 | |
| JAMES L ROWDEN | 1411 SUMMIT RIDGE | | | | ST LOUIS | MO | 63146-4335 | |
| JAMES L SAILOR | 23320 EDINBURGH | | | | SOUTHFIELD | MI | 48034-4885 | |
| JAMES L SALMON JR & DIANE B | SALMON JT TEN | PO BOX 70036 | | | BOWLING GREEN | KY | 42102-7036 | |
| JAMES L SANSEVERINO & JOAN M | SANSEVERINO TRS U/A DTD 03/29/01 THE | SANSEVERINO FAMILY TRUST | 1269 VERONICA COURT | | CARLSBAD | CA | 92011 | |
| JAMES L SCHATZLEY | 6244 LAKE VIEW S | | | | SAGANOFF | MI | 48603 | |
| JAMES L SCHIECK | RTE 5 BOX 214 | | | | AUSTIN | MN | 55912-9185 | |
| JAMES L SCHMITT & ESTHER G | SCHMITT JT TEN | 6947 BOULDER HILL COURT | | | VERONA | WI | 53593-9556 | |
| JAMES L SCHOENBORN | 0-11901 8TH AVE | | | | GRAND RAPIDS | MI | 49544-3340 | |
| JAMES L SCHRAM | 2212 ELM CIRCLE | | | | SHELBY TWP | MI | 48316-1046 | |
| JAMES L SCHREIBER | 1471 CLEVELAND RD | | | | WOOSTER | OH | 44691-2331 | |
| JAMES L SCOTT | 12912 LONG ACER | | | | DETROIT | MI | 48227-1225 | |
| JAMES L SEWELL | 847-607 W RIVERVIEW AVE | | | | DAYTON | OH | 45407-2423 | |
| JAMES L SEXTON | 6607 PEYTON PLACE | | | | KALAMAZOO | MI | 49048-9692 | |
| JAMES L SHELBY | 523 BELVEDERE CT N | | | | CANTON | MI | 48188-6299 | |
| JAMES L SHIMANDLE | 8014 8 1/2 ST W | | | | ROCK ISLAND | IL | 61201-7717 | |
| JAMES L SHIPLEY | 654 KINSMAN ST | | | | WARREN | OH | 44483-3112 | |
| JAMES L SHOCK | 1288 BYRNWYCK CRT | | | | DEFIANCE | OH | 43512-8853 | |
| JAMES L SIMMONS | 11-25 E TREMONT AVE | | | | BRONX | NY | 10460 | |
| JAMES L SKOWER | 339 WEST HURON AVENUE | | | | VASSAR | MI | 48768-1211 | |
| JAMES L SLATER | 109 HAMILTON LN | | | | MC CORMICK | SC | 29835-2460 | |
| JAMES L SLATER & PAMALEE J | SLATER JT TEN | 6533 TIMBER RIDGE | | | BLOOMFIELD TOWNSHIP | MI | 48301-3061 | |
| JAMES L SLAUGHTER | 3145 GREENFIELD DR | | | | MARIETTA | GA | 30068-3218 | |
| JAMES L SLAUGHTER JR | 4761 MATHEWS DRIVE | | | | WESTLAND | MI | 48186-5132 | |
| JAMES L SLEDGE | 11975 MACK RD | | | | ATHENS | AL | 35611-6808 | |
| JAMES L SMITH | 25153 KOTHS | | | | TAYLOR | MI | 48180-3221 | |
| JAMES L SMITH | 1802 KATHY LANE | | | | MIAMISBURG | OH | 45342-2628 | |
| JAMES L SMITH | 12829 W TAFT RD | | | | FOWLER | MI | 48835-9248 | |
| JAMES L SMITH | 333 WINANS AVENUE | | | | HILLSIDE | NJ | 07205-1443 | |
| JAMES L SMITH JR & | MAI K SMITH JT TEN | 333 WINANS AVE | | | HILLSIDE | NJ | 07205-1443 | |
| JAMES L SOLBERG | 5720 WEALTHY ST | | | | NEWAYGO | MI | 49337-9018 | |
| JAMES L SOLDWISH | 4181 SUNBURST AVE | | | | WATERFORD | MI | 48329-2370 | |
| JAMES L SOLTAU | 2846 MOGGILL ROAD | | | | PINJARRA HILLS | | 4069 | |
| JAMES L SORENSEN | 4392 RICHALVA CT | | | | WATERFORD | MI | 48329-4037 | |
| JAMES L SPARKS | 2395 SNYDER RD | | | | BUTLER | OH | 44822-9688 | |
| JAMES L SPARKS | 5958 W MASON RD | | | | OWOSSO | MI | 48867-9398 | |
| JAMES L SPURLOCK | 9231 SANGER CT | | | | HARRISBURG | NC | 28075-6627 | |
| JAMES L ST JOHN | 284 BLACKSTONE DR | | | | CENTERVILLE | OH | 45459-4349 | |
| JAMES L STEWART | 968 N COUNTRY PLACE | | | | MARYSVILLE | OH | 43040 | |
| JAMES L STEWART & DARRAH P | STEWART JT TEN | 104 MAIN STREET | | | GREENSBORO | AL | 36744-2108 | |
| JAMES L STOPJIK | 1126 CHESANING ST | | | | ST CHARLES | MI | 48655-1808 | |
| JAMES L STRICKLAND | 2318 CLIFTON SPRGS MANOR | | | | DECATUR | GA | 30034-3753 | |
| JAMES L STRONG | 805 LAKE COLONY CIR | | | | BIRMINGHAM | AL | 35242-7407 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES L STRONG JR | | 4717 W TAPPS DR E | | | SUMNER | WA | 98390-8929 | |
| JAMES L SURFACE | | 9154 EAST 450 SOUTH | | | WALTON | IN | 46994 | |
| JAMES L SWINTON & | BEVERLY SWINTON JT TEN | 5203 MONTICELLO DRIVE | | | SWARTZ CREEK | MI | 48473-8249 | |
| JAMES L TARR | | 401 BURWASH AVE APT 338 | | | SAVOY | IL | 61874 | |
| JAMES L TAYLOR | | 313 HILLSIDE COURT | | | WINDER | GA | 30680-3485 | |
| JAMES L TEMES | | 10481 N LYNN CIR APT J | | | MIRA LOMA | CA | 91752-1355 | |
| JAMES L TENNEY | | 42994 HAVEN DRIVE | | | ELYRIA | OH | 44035-2041 | |
| JAMES L THIERY | | 517 S ELM ST | | | MONTPELIER | IN | 47359-1413 | |
| JAMES L THOMAS | | 15139-14TH DRIVE SE | | | MILLCREEK | WA | 98012-1585 | |
| JAMES L THORNHILL | | 394 WALNUT HILL RD | | | WOONSOCKET | RI | 02895-2727 | |
| JAMES L THORPE & | VICKI S THORPE JT TEN | 4102 COUNTRYSIDE DR | | | PARKER | TX | 75002-5914 | |
| JAMES L TIDWELL | | 1999 RIVER RD | | | CHAPEL HILL | TN | 37034-2122 | |
| JAMES L TOBAT | | RD 4 BOX 69 | | | LAUREL | DE | 19956-9502 | |
| JAMES L TOOMEY | | PO BOX 1266 | | | DESERT HOT SPRINGS | CA | 92240-0937 | |
| JAMES L TRELOAR | | W324 N 8243 NORTHCREST DR | | | HARTLAND | WI | 53029 | |
| JAMES L TROUP | | P O BX167 402 W FULTO | | | PERRINTON | MI | 48871 | |
| JAMES L TROUT | | 3350 HENRY ROAD | | | JACKSON | MI | 49201-8292 | |
| JAMES L TROUTMAN | | 414 3RD ST | | | ENOLA | PA | 17025-3126 | |
| JAMES L TURBEVILLE | | 12205 NEFF RD | | | CLIO | MI | 48420-1806 | |
| JAMES L TURBEVILLE JR | | 12205 NEFF ROAD | | | CLIO | MI | 48420-1806 | |
| JAMES L TURNER | | 41887 AMBERLY | | | MT CLEMENS | MI | 48038-1914 | |
| JAMES L TURNER | | 3384 S SRD 13 | | | LAPEL | IN | 46051 | |
| JAMES L TURNER | | 955 E CLARK RD | | | YPSILANTI | MI | 48198-7501 | |
| JAMES L TURNER & HARRIETT L | TURNER JT TEN | 3384 S SRD 13 | | | LAPEL | IN | 46051 | |
| JAMES L TURNER & MARGARET M | TURNER JT TEN | 101 HALLAM RD | | | BUFFALO | NY | 14216-3519 | |
| JAMES L TURNEY | | 404 E ORCHARD | | | LEES SUMMIT | MO | 64063-2407 | |
| JAMES L VANCE JR | | 9617 HINDLE | | | DETROIT | MI | 48211-1034 | |
| JAMES L VANWAGONER & ANITA L | VANWAGONER JT TEN | BOX 826 | | | FLORENCE | AZ | 85232-0826 | |
| JAMES L VAUGHN | | 1406 BENT DR | | | FLINT | MI | 48504-1925 | |
| JAMES L VOLLBRECHT | | 1717 BURNING TREE DR | | | VIENNA | VA | 22182-2303 | |
| JAMES L WACHOWSKI & CHERYL | A WACHOWSKI JT TEN | 32137 CRESTWOOD LANE | | | FRASER | MI | 48026-2149 | |
| JAMES L WALL | | 1495 HOLLY SPRINGS RD | | | HERNANDO | MS | 38632 | |
| JAMES L WALLEN | | 9058 N RAIDER ROAD | | | MIDDLETOWN | IN | 47356-9327 | |
| JAMES L WARNER | | 1221 W 11TH ST | | | ANDERSON | IN | 46016-2921 | |
| JAMES L WATERS | | 905 W KING ST | | | MARTINSBURG | WV | 25401-2218 | |
| JAMES L WATKINS | | 1421 TULEY RD | | | HAMILTON | OH | 45015 | |
| JAMES L WAY AS CUST FOR JON | LEONG WAY U/THE WASHINGTON | U-G-M-A | 6527 SUNNYSIDE AVE N | | SEATTLE | WA | 98103-5422 | |
| JAMES L WEBB & BONNIE J WEBB JT TEN | 560 JAMES LANE | | | | LAKE ORION | MI | 48362-2143 | |
| JAMES L WERNER & SUE ANN | WERNER JT TEN | 4451 OXFORD-TRENTON ROAD | | | HAMILTON | OH | 45011-9616 | |
| JAMES L WEST | | 702 CLOVER RIDGE DR | | | WEST CHESTER | PA | 19382 | |
| JAMES L WESTNESS | | RR 1 BOX 234 | | | DAKOTA | MN | 55925-9747 | |
| JAMES L WHEELER & | AVA J WHEELER JT TEN | 35 LEE RD 2010 | | | PHENIX CITY | AL | 36870-9142 | |
| JAMES L WILBER | | 7030 ESTATE HILL DR | | | SWARTZ CREEK | MI | 48473-8861 | |
| JAMES L WILCOX | | BOX 328 | | | JACKSON | SC | 29831-0328 | |
| JAMES L WILEMON | | 2068 ARRAS DR | | | EAST CARONDELET | IL | 62240-1726 | |
| JAMES L WILKERSON | | 1106 BELLEVUE AVE | | | SEBRING | FL | 33870-3003 | |
| JAMES L WILLIAMS | | 10408 COTTONWOOD DRIVE | | | NEWALLA | OK | 74857-7003 | |
| JAMES L WILLIAMS | | 3246 PRENTISS STREET | | | OAKLAND | CA | 94601 | |
| JAMES L WILLIAMS | | 635 WHISPERING WINDS TR | | | FENTON | MI | 48430-2942 | |
| JAMES L WILLIAMS SR & | FRANCES A WILLIAMS JT TEN | 432 DEMOCRAT RD | | | GIBBSTOWN | NJ | 08027-1204 | |
| JAMES L WILSON | | 1937 N CO RD 600 E | | | AVON | IN | 46123-9532 | |
| JAMES L WIRTHMAN | | 386 SARWIL DR S | | | CANAL WINCHESTER | OH | 43110-1011 | |
| JAMES L WOOD | | BOX 6 4972A LAWS RD | | | WHITES CREEK | TN | 37189-9073 | |
| JAMES L WOODRING | | 3922 OLD CORNELIA HWY | | | GAINESVILLE | GA | 30507-7781 | |
| JAMES L WRAY | | 901 PAUL PARK WAY | | | BLAINE | MN | 55439 | |
| JAMES L WRIGHT | | 1730 HILLCREST AVE | | | ANDERSON | IN | 46011-1006 | |
| JAMES L WRIGHT & TAMMY | DENISE WRIGHT JT TEN | 20240 WINCHESTER ST | | | SOUTHFEILD | MI | 48076-4986 | |
| JAMES L YEAGER & MARY C | YEAGER JT TEN | 824 FENNIMORE ST | | | FREMONT | OH | 43420-3121 | |
| JAMES L YOUNGBLOOD | | 3616 BELLEVALE AVE | | | BALTO | MD | 21206-1651 | |
| JAMES L ZBIKOWSKI | | 15238 COOPER | | | TAYLOR | MI | 48180-7707 | |
| JAMES L ZOOK | | 2447 N 900 W 27 | | | CONVERSE | IN | 46919-9334 | |
| JAMES LAHS & JACQUELINE | GREGORICH JT TEN | 5019 NW 30TH PL | | | OCALA | FL | 34482-8385 | |
| JAMES LAKE | | 469 ARBOR RD | | | CLEVELAND | OH | 44108-1758 | |
| JAMES LAMAR READ & | SHIRLEY M READ JT TEN | 13917 OVERTON LN | | | SILVER SPRING | MD | 20904-1130 | |
| JAMES LAND SR CUST KATI | MARIE LAND UNDER NC UNIF | TRANSFERS TO MINORS ACT | 1755 CANDLE RIDGE DRIVE | | CORDOVA | TN | 38018-5078 | |
| JAMES LARRY RIDDLE | | 1385 MANOR RD | | | ENGLEWOOD | FL | 34223-4429 | |
| JAMES LARRY SCHWARTZ | | 260 CAMBRIDGE DRIVE | | | DIAMONDALE | MI | 48821 | |
| JAMES LARRY SMITH & | BETTY LOU SMITH JT TEN | 25153 KOTHS ST | | | TAYLOR | MI | 48180-3221 | |
| JAMES LARRY VAUGHN | | 3353 KAMI DR | | | BOWLING GREEN | KY | 42104-4667 | |
| JAMES LARRY YATES | | 5886 SCOTTSDALE | | | MEMPHIS | TN | 38115-3159 | |
| JAMES LAURETIG & | CHARLOTTE LAURETIG JT TEN | 2606 ROYAL LYTHAM DR | | | SAINT CHARLES | IL | 60174-8769 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES LAVELLE | 28225 BELCOURT RD | | | | PEPPER PKE | OH | 44124-5619 | |
| JAMES LAWRENCE BANNON | 9870 PRESTON TRAIL WEST | | | | PONTE VEDRA BEACH | FL | 32082-3558 | |
| JAMES LAWRENCE BARTON & | BEVERLEY JANE BARTON JT TEN | 2940 BINBROOKE | | | TROY | MI | 48084-1065 | |
| JAMES LAWSON | 1316 110TH ST | | | | OLIN | IA | 52320-9712 | |
| JAMES LEE & HELEN B LEE JT TEN | 8037 INVERNESS RIDGE RD | | | | POTOMAC | MD | 20854-4012 | |
| JAMES LEE BREWBAKER & DONNA | ANN BREWBAKER JT TEN | 304 NAKOMA DRIVE | | | MIDLAND | MI | 48640-7226 | |
| JAMES LEE DAY 2ND | 106 SOUTHWEST 49TH ST | | | | OKLAHOMA CITY | OK | 73109-7511 | |
| JAMES LEE DEAN TR | JAMES LEE DEAN TRUST | UA 6/24/97 | P O BOX 2758 | | EDGEWOOD | NM | 87015-2758 | |
| JAMES LEE EMERY CUST HEIDI L | EMERY UNIF GIFT MIN ACT PA | 5 EAST LEASURE AVE | | | NEW CASTLE | PA | 16105-2581 | |
| JAMES LEE FOSTER JR | 16706 SELDER DR | | | | FRIENDSWOOD | TX | 77546-2333 | |
| JAMES LEE HALE | 2510 FARNSWORTH DR APT 412 | | | | FORT WAYNE | IN | 46805-3145 | |
| JAMES LEE HOERNER | 721 BLACK MOAT PL | | | | MIAMISBURG | OH | 45342 | |
| JAMES LEE HOYLE | 738 BLACK AVE | | | | FLINT | MI | 48505-3564 | |
| JAMES LEE RICHARDSON | 4630 MILL RUN LN | | | | EARLYSVILLE | VA | 22936-9762 | |
| JAMES LEE SOWDER | 729 LAVENDAR LN | | | | ALTAVISTA | VA | 24517-4312 | |
| JAMES LEE STALEY | 11119 BARRY RD | | | | BANNISTER | MI | 48807-9754 | |
| JAMES LEE STANDLEY | 3108 FM 1452 E | | | | MADISONVILLE | TX | 77864-7099 | |
| JAMES LEMISCH & KAREN | LEMISCH JT TEN | 61 DECATUR RD | | | HAVERTOWN | PA | 19083-1411 | |
| JAMES LEON | NINE LEON | NINE HERITAGE DRIVE #33 | | | SALEM | MA | 01970 | |
| JAMES LEONARD ADAMS | 5222 SANDLEWOOD CT | | | | MARIETTA | GA | 30068-2874 | |
| JAMES LEONARD GARRISON | 3051 GANO RD | | | | WILMINGTON | OH | 45177-9505 | |
| JAMES LEONARD HEUVELMAN | 1279 LINDENWOODLANE | | | | ATLANTA | GA | 30319 | |
| JAMES LEONARD LAYNE | 27391 VIA SEGUNDO | | | | MISSION VIEJO | CA | 92692-1925 | |
| JAMES LEONARD MC MURTRIE | 8G-1975 CORYDON AVENUE | | | | WINNIPEG | MANTOBA | R3P 0R1 | CANADA |
| JAMES LESLIE | 2528 ROUNDHILL CT | | | | BLOOMINGTON | IN | 47401-4363 | |
| JAMES LESTER FISHER | 4914 M L KING | | | | FLINT | MI | 48505-3336 | |
| JAMES LEVAND CUST | JAY LUCAS LEVAND UTMA CA | 123 E EATON AVE | | | TRACY | CA | 95376-3123 | |
| JAMES LEVIN | 805-510 WEST BROADWAY | | | | LOUISVILLE | KY | 40202-2217 | |
| JAMES LEWIS JR | APT 3505 | SUNCREST DR | | | FLINT | MI | 48504-8426 | |
| JAMES LEWIS RHODES | 65 ROLLING ROCK LANE | | | | ST LOUIS | MO | 63124-1456 | |
| JAMES LIDDY & | KATHLEEN LIDDY TR | KATHLEEN A LIDDY LIVING TRUST | UA 10/26/99 | 3160 CHILSON | HOWELL | MI | 48843-7456 | |
| JAMES LIED | BOX 724 | | | | GRAND BLANC | MI | 48439-0724 | |
| JAMES LIETTE | 38 CRESTON RD | | | | MANSFIELD | OH | 44906-2207 | |
| JAMES LIGUORI | 3175 ELMS RD | | | | SWARTZ CREEK | MI | 48473 | |
| JAMES LINDSAY BOYLAN | 1106 DOUGLAS SUITE F | | | | LONGVIEW | WA | 98632-2429 | |
| JAMES LINDSAY JR | 8012 MOSS GATE CT | | | | RICHMOND | VA | 23227-1673 | |
| JAMES LITTLE & LINDA LITTLE JT TEN | TEN | BOX 206 | | | HURLEY | VA | 24620-0206 | |
| JAMES LIVECCHI | 610 MAPLE AVE | | | | LINDEN | NJ | 07036-2738 | |
| JAMES LLOYD WILSON | 3534 43RD ST | | | | HIGHLAND | IN | 46322-3133 | |
| JAMES LOBDELL | 945 SALT SPRINGS RD | | | | SYRACUSE | NY | 13224-1623 | |
| JAMES LOMEDICO | C/O ANDERSON SUNOCO | 5501 LEE HWY | | | ARLINGTON | VA | 22207-1613 | |
| JAMES LONG | 4187 QUANICASSEE RD | | | | FAIRGROVE | MI | 48733-9795 | |
| JAMES LOREN EMERY | BOX 1011 | | | | DOUGLASVILLE | GA | 30133-1011 | |
| JAMES LOUIS COOPER | 454 RHODE ISLAND ST | | | | BUFFALO | NY | 14213-2314 | |
| JAMES LOUIS DENNIS & | MARY FRANCES DENNIS TR | DENNIS FAM TRUST | UA 03/06/97 | 4545 DANDRIDGE | CORPUS CHRISTI | TX | 78413-5093 | |
| JAMES LOUIS WILLIAMS | 2813 13TH ST | | | | NIAGARA FALLS | NY | 14305-2003 | |
| JAMES LOW | 1211 N LINCOLN | | | | DINUBA | CA | 93618-3135 | |
| JAMES LOWELL RIFE | 1835 ARKANSAS DR | | | | GREEN RIVER | WY | 82935-5814 | |
| JAMES LOWMACK JR | 162 KILLHOFFER STREET | | | | BUFFALO | NY | 14211-1721 | |
| JAMES LOYD | 1084 NORWOOD CREEK RD | | | | WINCHESTER | TN | 37398-2974 | |
| JAMES LYLE BLEVINS & | KATHLEEN LOUISE STOCKLEY & | ANN AMELIA RUSH JT TEN | 3665 W DAVISON LAKE RD | | ORTONVILLE | MI | 48462-9524 | |
| JAMES LYNCH | 425 1/2 JOHN ST | | | | E NEWARK | NJ | 07029-2716 | |
| JAMES LYNCH | 256 PROSPECT ST | | | | CANANDAIGUA | NY | 14424-1610 | |
| JAMES LYNCH & GLADYS E LYNCH JT TEN | 900 MEADOW LANE | | | | SCHENECTADY | NY | 12309-6514 | |
| JAMES LYONS WALSH | 138 DOVE STREET | 1ST FLOOR | | | ALBANY | NY | 12202 | |
| JAMES M ADDESSI | 21325 44TH ST | | | | BLOOMINGDALE | MI | 49026-9612 | |
| JAMES M AHRENS | 101 NATHANIEL DR | | | | HOCKESSIN | DE | 19707-1803 | |
| JAMES M AITKEN | 1904 DUNHAM DR | | | | ROCHESTER | MI | 48306 | |
| JAMES M ALLEMAN TRUSTEE U/A | DTD 08/13/89 JULIANE R | ALLEMAN TRUST | C/O JAMES M ALLEMAN | 2225 W HAWKINS ST | KANKAKEE | IL | 60901-4569 | |
| JAMES M ALLEN | BOX 10353 | | | | BOWLING GREEN | KY | 42102-7353 | |
| JAMES M ALLEN & JUDY B ALLEN JT TEN | 812 FORBES RD | | | | CARLISLE | PA | 17013 | |
| JAMES M ALVEY | 1808 CRYSTAL ST | | | | ANDERSON | IN | 46012-2415 | |
| JAMES M ALVORD & | RITA L ALVORD JT TEN | 16703 163RD PLACE SE | | | RENTON | WA | 98058-8273 | |
| JAMES M ALWARD | 6672 S COUNTYLINE RD | | | | DURAND | MI | 48429-9410 | |
| JAMES M ANDERSON | 13330 MCCUMSEY | | | | CLIO | MI | 48420-7914 | |
| JAMES M APPOLD | 520 RIVERSIDE DR | | | | ROSSFORD | OH | 43460-1055 | |
| JAMES M APPOLD & PATRICIA J | APPOLD JT TEN | 520 RIVERSIDE DR | | | TOLEDO | OH | 43460-1055 | |
| JAMES M ARBUCKLE & DOROTHY E | ARBUCKLE TEN ENT | 12515 ANNS CHOICE WAY | | | WARMINSTER | PA | 18974 | |
| JAMES M ARCHER | 6758 BLUE LAKE RD NE | | | | KALKASKA | MI | 49646-9022 | |
| JAMES M ASHLEY | 710 W WAYNE ST | | | | MAUMEE | OH | 43537-1923 | |
| JAMES M BALDWIN | 1424 OCTAVIA ST | | | | NEW ORLEANS | LA | 70115-4265 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES M BARBER | 71489 LUCILLE | | | | RICHMOND | MI | 48062-4938 | |
| JAMES M BARDOL | 5 MCDONALD CIRCLE | | | | WALPOLE | MA | 02081-1706 | |
| JAMES M BARRIOS | 1559 VINEWOOD | | | | DETROIT | MI | 48216-2202 | |
| JAMES M BATCHELDER & JOYCE D | BATCHELDER JT TEN | 4950 DEER LODGE RD | | | NEW PORT RICHEY | FL | 34655-4329 | |
| JAMES M BEAHAN | 121 W PINE ST | | | | CARSON CITY | MI | 48811-9584 | |
| JAMES M BEAHAN & HELEN M | BEAHAN JT TEN | 121 W PINE ST | | | CARSON CITY | MI | 48811-9584 | |
| JAMES M BEASLEY | 27603 SHANNON ROAD | | | | ARDMORE | AL | 35739-7411 | |
| JAMES M BEATON | 15 IONA | | | | EDINBURGH | SCOTLAND | | UNITED KINGDOM |
| JAMES M BECKROW & ELIZABETH | A BECKROW JT TEN | 1964 HAMMAN DRIVE | | | TROY | MI | 48098-5072 | |
| JAMES M BEDARD | 5141 SHIMERVILLE RD | | | | CLARENCE | NY | 14031-1427 | |
| JAMES M BEDNARSKI | 2947 BALSA STREET | | | | YORK | PA | 17404 | |
| JAMES M BELL | 1800 RABB ROAD | | | | AUSTIN | TX | 78704-3202 | |
| JAMES M BELL & | DOROTHY P BELL JT TEN | 4045 CRESCENT RD | | | ELLICOTT CITY | MD | 21042-5305 | |
| JAMES M BELLVILLE | C/O KAYE BELLVILLE | 6081 OLD STATE RD | | | WHITTEMORE | MI | 48770 | |
| JAMES M BENNICK & LORRAINE E | BENNICK JT TEN | GERMANTOWN RD | | | JIM THORPE | PA | 18229 | |
| JAMES M BENNINGER | 180 HIGHLAND ST | | | | NEWTON | MA | 2465 | |
| JAMES M BERARDI JR | 6 TIBY PL | | | | MONMOUTH JUNCTION | NJ | 08852-3036 | |
| JAMES M BERG & | OLGA J BERG JT TEN | 1116 GOLFVIEW WOODS DR | | | RUSKIN | FL | 33573-6759 | |
| JAMES M BERHALTER | 90 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5021 | |
| JAMES M BERNHARDT | 1102 N SUMMIT | | | | ARKANSAS CITY | KS | 67005-1422 | |
| JAMES M BINKLEY | 5232 W CT ST | | | | FLINT | MI | 48532-4115 | |
| JAMES M BISSONNETTE | 5118 W STANLEY RD | | | | MT MORRIS | MI | 48458-9427 | |
| JAMES M BLACK | 4817 DOANE HWY | | | | POTTERVILLE | MI | 48876-8742 | |
| JAMES M BLANKENSHIP | 451 WOODLAND PL | | | | PITTSBORO | IN | 46167-9181 | |
| JAMES M BLANKENSHIP & GLORIA | J BLANKENSHIP JT TEN | 451 WOODLAND PL | | | PITTSBORO | IN | 46167-9181 | |
| JAMES M BLANKFIELD | 2331 BROOKHURST DR | | | | DUNWOODY | GA | 30338-6631 | |
| JAMES M BLEWITT | 9580 EAST CENTER STREET | | | | WINDHAM | OH | 44288-1009 | |
| JAMES M BOCCIA | 1005 HAMILTON BLVD | | | | SOUTH PLAINFIELD | NJ | 07080-2713 | |
| JAMES M BODEY JR | 807 COUNTRY CLUB LANE | | | | ANDERSON | IN | 46011-3411 | |
| JAMES M BOEHM & ESTHER E | BOEHM JT TEN | 1018 HAMPSHIRE | | | BLOOMFIELD HILLS | MI | 48302-2405 | |
| JAMES M BOOTH | 9398 ISLAND DR | | | | ALGONAC | MI | 48001-4413 | |
| JAMES M BORGREN | 413 DARTMOUTH DR | | | | O FALLON | IL | 62269-2708 | |
| JAMES M BORKA | 4446 BRIDGMAN RD | | | | SWARTZ CREEK | MI | 48473-8805 | |
| JAMES M BOSLEY | 481 NARROWS RD | | | | CONNELLSVILLE | PA | 15425 | |
| JAMES M BOSWELL | 8726 SOUTH NINEVEH ROAD | | | | NINEVEH | IN | 46164-9735 | |
| JAMES M BOUWENS | 1639 SHALLOW CREEK TRL | | | | WEBSTER | NY | 14580-9604 | |
| JAMES M BOWEN | 574 E GATES ST | | | | COLUMBUS | OH | 43206-2816 | |
| JAMES M BRADY | G8172 N DORT HIGHWAY | | | | MT MORRIS | MI | 48458 | |
| JAMES M BRANDT | 552 BURTMAN DR | | | | TROY | MI | 48083-1040 | |
| JAMES M BRENNAN | 5440 COPPERMILL PLACE | | | | DAYTON | OH | 45429-2017 | |
| JAMES M BRENNAN | 1946 TREBEIN RD | | | | XENIA | OH | 45385-9515 | |
| JAMES M BRICKER | 1236 HAMPTON PLE RD | | | | SALEM | OH | 44460 | |
| JAMES M BRIER III TRUSTEE | U/A DTD 11/14/90 JAMES M | BRIER III TRUST | 1822 S W WESTWOOD DRIVE | | TOPEKA | KS | 66604-3280 | |
| JAMES M BROWN | 39 DUDLEY RD | | | | WETHERSFIELD | CT | 06109-2952 | |
| JAMES M BROWN | 61 WAKELIN TERRACE | | | | ST CATHARINES | ONTARIO | L2M 4K8 | CANADA |
| JAMES M BROWN | 1174 LENROOT RD | | | | BETHEL | OH | 45106-8454 | |
| JAMES M BRUCE | 685 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8916 | |
| JAMES M BRUCE | 122 HIGHLAND PL | | | | SHEFFIELD | AL | 35660-7222 | |
| JAMES M BRUNO CUST | MARISSA KATHLEEN BRUNO | UNIF TRANS MIN ACT IL | 501 S. WESTERN AVE. | | PARK RIDGE | IL | 60068 | |
| JAMES M BUCKNER SR | 7312 WEST SOMERSET ROAD | | | | APPLETON | NY | 14008-9614 | |
| JAMES M BUCOLO | 4741 COTTAGE RD | | | | GASPORT | NY | 14067-9263 | |
| JAMES M BURGE | 224 S ORCHARD AVE | | | | KANKAKEE | IL | 60901-4317 | |
| JAMES M BURGER | 200 JOSEPH ST | | | | BAY CITY | MI | 48706-3936 | |
| JAMES M BURGES TR REV LIV | TRUST U/A DTD 01/11/85 JAMES | M BURGES | 1227 LAKEPOINTE | | GROSSE POINTE PARK | MI | 48230-1011 | |
| JAMES M BURNS | 1716 HANOVER AVENUE | | | | INDEPENDENCE | MO | 64056-1425 | |
| JAMES M BURNS | 385 HIGHGATE | | | | WATERFORD | MI | 48327-2440 | |
| JAMES M BURNS & | DELPHINE M BURNS TR | JAMES M & DELPHINE M BURNS | TRUST UA 08/01/97 | 2359 S 8TH AVE | NORTH RIVERSIDE | IL | 60546-1103 | |
| JAMES M BUTLER | 25 MARINE PARADE | | | | MARINO | | 5049 | AUSTRALIA |
| JAMES M BUTTNER & CATHERINE | J BUTTNER JT TEN | 91-15 165TH AVE | | | HOWARD BEACH | NY | 11414-3738 | |
| JAMES M BYRNE & MARY W BYRNE JT TEN | 10528 SAWYER PL | | | | LOUISVILLE | KY | 40241-3433 | |
| JAMES M CAGE CUST TODD | MICHAEL CAGE UNIF GIFT MIN | ACT WISC | 5626 N 94TH ST | | MILWAUKEE | WI | 53225-2602 | |
| JAMES M CALDWELL | BIT-O-SWEET FARM | PROVIDENCE RD | | | EDGEMONT | PA | 19028 | |
| JAMES M CALDWELL & NANCY | CALDWELL JT TEN | 144 KURLENE | | | MACOMB | IL | 61455-1008 | |
| JAMES M CALDWELL CUST RYAN | CALDWELL UNDER THE IL | UNIFORM TRANSFERS TO MINORS | ACT | 144 KURLENE | MACOMB | IL | 61455-1008 | |
| JAMES M CALDWELL JR & | CLAUDIA Y CALDWELL TEN ENT | PROVIDENCE RD SWEETWATER FARM | | | EDGEMONT | PA | 19028 | |
| JAMES M CANTER | 1931 DRILL AVE | | | | DAYTON | OH | 45414-5536 | |
| JAMES M CANTEY & JO ELLEN | CANTEY JT TEN | 3614 POPLAR SPRINGS DR | | | MERIDIAN | MS | 39305-3741 | |
| JAMES M CAPEN | 1882 COLO CREEK COURT | | | | VIENNA | VA | 22182-1806 | |
| JAMES M CAPLIS | 302 IRIS | | | | LANSING | MI | 48917-2627 | |
| JAMES M CAREY | 2127 LORI DRIVE | ALBERTSON PARK | | | WILMINGTON | DE | 19808-4744 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES M CAREY | 327 STANTON HALL CT | | | | KETTERING | OH | 45429-1851 | |
| JAMES M CARPENTER | 6828 W 8TH | | | | ANDERSON | IN | 46011-9709 | |
| JAMES M CARROLL | 3280 HUNTERDON WAY | | | | MARIETTA | GA | 30067-5002 | |
| JAMES M CARROLL | 3280 HUNTERDON WAY | | | | MARIETTA | GA | 30067-5002 | |
| JAMES M CARRUTHERS & | VIRGINIA M CARRUTHERS JT TEN | 132 E CHURCH ST | | | HOMER CITY | PA | 15748-1335 | |
| JAMES M CASEY | 4301 NORPOINT WAY NE APT 23C | | | | TOCOMA | WA | 98422-1590 | |
| JAMES M CASTLE | 3140 OFFICERS LAKE RD | | | | MERIDIAN | MS | 39307-9452 | |
| JAMES M CATHCART | 1042 MT VERNON CT | | | | GREENWOOD | IN | 46142-1854 | |
| JAMES M CAYLEY | 5625 HARDING | | | | DEARBORN HTS | MI | 48125-2869 | |
| JAMES M CHAPMAN & VERNA L | CHAPMAN JT TEN | 1 S POINT CROSS | | | SAVANNAH | GA | 31411-2732 | |
| JAMES M CHENEY | BOX 171 | | | | FOSTORIA | MI | 48435-0171 | |
| JAMES M CHENEY & | CAROLYN L CHENEY JT TEN | BOX 171 | | | FOSTORIA | MI | 48435-0171 | |
| JAMES M CHIZMADIA | 14513 NORTH RD | | | | FENTON | MI | 48430-1383 | |
| JAMES M CLAIR | 1790 CENTRE ST | | | | WEST ROXBURY | MA | 02132-1922 | |
| JAMES M CLARK | 3989 MIDLAND ROAD EAST | | | | WATERFORD | MI | 48329-2035 | |
| JAMES M CLARK | 359 WARWICK AVE | | | | BUFFALO | NY | 14215-3269 | |
| JAMES M CLARK | 6389 EAST LAKE RD | | | | MILLINGTON | MI | 48746-9233 | |
| JAMES M CLIFTON | 1231 MILL CREEK ROAD | | | | FLINT | MI | 48532-2348 | |
| JAMES M CLIFTON & | IRENE Q CLIFTON JT TEN | 1231 MILL CREEK ROAD | | | FLINT | MI | 48532-2348 | |
| JAMES M CLINE JR | 6544 SUMMERDALE DR | | | | HUBER HEIGHTS | OH | 45424-2266 | |
| JAMES M COFFMAN | 275 BAXTER RD | | | | BREMEN | GA | 30110-3005 | |
| JAMES M COLEMAN | 6016 MARGAUX LN | | | | INDIANAPOLIS | IN | 46220-6002 | |
| JAMES M CONRAD | 738 WESTOVER AVE | | | | WINSTON SALEM | NC | 27104-2118 | |
| JAMES M COOK | 765 ALLIE RD | | | | GREENVILLE | GA | 30222-2467 | |
| JAMES M COOPER | 10504 E 66TH ST | | | | RAYTOWN | MO | 64133-5335 | |
| JAMES M CORCORAN | BOX 8297 | 185 MAPLE AVE | | | RED BANK | NJ | 7701 | |
| JAMES M CORCORAN | 1867 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1347 | |
| JAMES M COSBY | 4353 TELEGRAPH RD | | | | ELKTON | MD | 21921-1936 | |
| JAMES M COUCH | BOX 495 | | | | MURRAYVILLE | GA | 30564-0495 | |
| JAMES M COUPER III | 7845 SW 118TH ST | | | | MIAMI | FL | 33156-4434 | |
| JAMES M COYLE JR CUST | TIMOTHY MARK COYLE | UNIF TRANS MIN ACT AL | 2618 ABERDEEN RD | | BIRMINGHAM | AL | 35223-1012 | |
| JAMES M CRANER | 1129 OWSLEY RD | | | | MCDONALD | OH | 44437-1228 | |
| JAMES M CRAWFORD | 1207 SHORT ST | | | | MIDDLETOWN | OH | 45042-2550 | |
| JAMES M CROW | 1804 RIDGESIDE DR | | | | ARLINGTON | TX | 76013-4248 | |
| JAMES M CUMMINGS | C/O JUDY HANLY | 8481 BANWICK CT | | | POWELL | OH | 43065-9258 | |
| JAMES M CURRY | 252 BROOKSIDE TER | | | | TONAWANDA | NY | 14150-5902 | |
| JAMES M CURTIS | 196 ZIMMERMAN DR | | | | FORT MILL | SC | 29708 | |
| JAMES M CUTRE & | KATHLEEN J CUTRE TR | JAMES M CUTRE & KATHLEEN J | CUTRE LIVING TRUST UA 11/12/96 | 7675 ALDERSYDE DRIVE | MIDDLEBURG HEIGHTS | OH | 44130-7101 | |
| JAMES M DABNER | 4421 CLOVER DR | | | | INDIANAPOLIS | IN | 46228-3039 | |
| JAMES M DABNER | 4421 CLOVER DR | | | | INDIANAPOLIS | IN | 46228-3039 | |
| JAMES M DAGG | 2401 ARAGON AVE S | | | | DAYTON | OH | 45420-3505 | |
| JAMES M DARIENZO | 21 ORCHARD RD | | | | MASSENA | NY | 13662-1133 | |
| JAMES M DARNELL & PAMELA G | DARNELL JT TEN | 16522 MELBA JEAN | | | SOUTHGATE | MI | 48195-2912 | |
| JAMES M DAVEY | 3325 CHURCH AVE | | | | NIAGARA FALLS | NY | 14303-2213 | |
| JAMES M DAVIS JR | 18 N NORWINDEN DR | | | | SPRINGFIELD | PA | 19064-3308 | |
| JAMES M DE COURCY | 5008 PENNINGTON AVE | | | | BLUE SPRINGS | MO | 64015-2328 | |
| JAMES M DELISLE | 1832 EISENHOWER DRIVE | | | | SPEEDWAY | IN | 46224-5347 | |
| JAMES M DEVINE | 5206 BEAR PASS COURT | | | | KATY | TX | 77449-6015 | |
| JAMES M DEWART | 608 CABANA LN | | | | LAKE OSWEGO | OR | 97034-3731 | |
| JAMES M DEWIRE | 2 HOLDEN ST | | | | CAMBRIDGE | MA | 02138-2022 | |
| JAMES M DEZELAN & JULIA V | DEZELAN JT TEN | 14 BAY HILL CIR | | | BROWNSBURG | IN | 46112-8251 | |
| JAMES M DICKIE | 10306 OAKHILL RD | | | | HOLLY | MI | 48442-8856 | |
| JAMES M DILLING & STELLA L | DILLING & KELLY R HOUSTON JT TEN | 4691 LYNN AVE | | | MEMPHIS | TN | 38122-4228 | |
| JAMES M DOCKSTADER | 381 SILMAN | | | | FERNDALE | MI | 48220-2508 | |
| JAMES M DOLLINGER | 6193 STONEGATE PARKWAY | | | | FLINT | MI | 48532-2147 | |
| JAMES M DONNELLY JR TR | JAMES M DONNELLY JR LIVING | TRUST UA 5/7/96 | PO BOX 383 | | ALBION | RI | 02802-0383 | |
| JAMES M DOUGLASS | 802 RT 61E RD 1 | | | | NORWALK | OH | 44857 | |
| JAMES M DUCHARME | 6372 FLUSHING RD | | | | FLUSHING | MI | 48433-2549 | |
| JAMES M EDWARDS | 825 GLENVIEW STREET | | | | PHILADELPHIA | PA | 19111-4418 | |
| JAMES M ELLERHOLZ | 20299 THOMAS | | | | BROWNSTOWN | MI | 48183 | |
| JAMES M ELLIOTT | 8489 BURPEE RD | | | | GRAND BLANC | MI | 48439-7420 | |
| JAMES M ELLIS | 806 MAGNOLIA | | | | ROYAL OAK | MI | 48073-5301 | |
| JAMES M ELROD | 139 CROWN | | | | WESTLAND | MI | 48186-4105 | |
| JAMES M ELSEN | 931 W SALZBURG RD | | | | AUBURN | MI | 48611-8506 | |
| JAMES M ENGLAND | 5370 N HAMMEL BEACH RD | | | | AU GRES | MI | 48703-9611 | |
| JAMES M ENGLE & WALTER M | ENGLE JT TEN | 4341 GARLAND AVE | | | PERRY HALL | MD | 21236-2807 | |
| JAMES M ERIKSEN | 143 RHODE ISLAND AVE | | | | MASSAPEQUA | NY | 11758-4148 | |
| JAMES M ESTELL | 21003 HARVARD | | | | SOUTHFIELD | MI | 48076-5645 | |
| JAMES M EVANS JR | BOX 931 | | | | CEDAR RIDGE | CA | 95924-0931 | |
| JAMES M EVERETTE | BOX 113 | | | | MT JULIET | TN | 37121-0113 | |
| JAMES M FAGAN | 8505 S RUSSELL RD RR 2 | | | | OAK GROVE | MO | 64075-7261 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES M FARAGO | 4 PARKVIEW CT | | | | FRANKENMUTH | MI | 48734-1222 | |
| JAMES M FEIL & | CHERYL E FEIL JT TEN | 5944 STEWART RD | | | MONROE | MI | 48162-9679 | |
| JAMES M FEUSTEL | 8463 BYERS ROAD | | | | MIAMISBURG | OH | 45342-3723 | |
| JAMES M FIELDS | BOX 13827 | | | | DAYTON | OH | 45413-0827 | |
| JAMES M FISHER | 1251 SONN CT NW | | | | PALM BAY | FL | 32907-9041 | |
| JAMES M FLEISHMAN CUST TODD | A FLEISHMAN UNDER THE NC | UNIF GIFTS TO MIN ACT | 469 LANDS END | | FAYETTEVILLE | NC | 28314 | |
| JAMES M FLYNN CUST KEVIN M | FLYNN UNIF GIFT MIN ACT RI | 14 MILTON ST | | | JOHNSTON | RI | 02919-2334 | |
| JAMES M FORREST TR | JAMES M FORREST LIVING TRUST | UA 06/03/92 | 501-J FENTON PLACE | | CHARLOTTE | NC | 28207-1965 | |
| JAMES M FOSTER | 579 MEADOWCREST DR | | | | CINCINNATI | OH | 45231-4025 | |
| JAMES M FOX | 5673 WENDY CIRCLE | | | | LOCKPORT | NY | 14094-6015 | |
| JAMES M FOX & | THERESA A FOX JT TEN | 5673 WENDY CIRCLE | | | LOCKPORT | NY | 14094-6015 | |
| JAMES M FOX & ELLEN J FOX JT TEN | 39741 CHAFFER CT | | | | CLINTON TOWNSHIP | MI | 48038-2620 | |
| JAMES M FOXX & MARIE H | FOXX JT TEN | 6551 IVYGLEN | | | DALLAS | TX | 75240-7939 | |
| JAMES M FOXX & MARIE H | FOXX TEN COM | 6551 IVYGLEN | | | DALLAS | TX | 75240-7939 | |
| JAMES M FOYE | 140 AUDUBON AVE APT 4H | | | | JERSEY CITY | NJ | 07305-1033 | |
| JAMES M FRITCHER & | LYNNE A FRITCHER JT TEN | 2921 AUBURN | | | AUBURN HILLS | MI | 48326 | |
| JAMES M GARRETT | HI WAY 90 | | | | BEAUMONT | KY | 42169 | |
| JAMES M GATES | 15910 SHORT ST | | | | EAST LANSING | MI | 48823-9410 | |
| JAMES M GEILING | 37 E LAKESHORE DR | | | | HOPE | MI | 48628-9727 | |
| JAMES M GEISEY JR | 4504 SIMMS AVE | | | | BALTO | MD | 21206-5526 | |
| JAMES M GILBERT | 742 JEFFERSON ST | | | | MT MORRIS | MI | 48458-3212 | |
| JAMES M GILLESPIE | 111 BELLEVUE AVE | | | | PITTSBURGH | PA | 15229-1705 | |
| JAMES M GIORGIS | 1668 US 23 | | | | KAWKAWLIN | MI | 48631-9408 | |
| JAMES M GOLICK | 1111 DRAVA LANE | | | | HOUSTON | TX | 77090 | |
| JAMES M GOSS & | BETTIE A GOSS JT TEN | 4952 VALLEY RD | | | TRENTON | MI | 48183-5703 | |
| JAMES M GOWER | BOX 412 | | | | HAWKINS | TX | 75765-0412 | |
| JAMES M GRAVER | 327 THIRWELL AVE | | | | HAZLETON | PA | 18201-7738 | |
| JAMES M GUSE | 1102 SOUTH EUGENIA DR | | | | MASON | MI | 48854-2035 | |
| JAMES M GUTTMAN & ELIZABETH | J GUTTMAN JT TEN | 5225 HUNTER OAK DR | | | ALPHARETTA | GA | 30004-1461 | |
| JAMES M H BANK | 2 PETER COOPER RD 6G | | | | NEW YORK | NY | 10010 | |
| JAMES M HALDEMAN & | SHARON HALDEMAN JT TEN | 7925 E PIKE | | | NORWICH | OH | 43767-9723 | |
| JAMES M HAND | 15086 BEACON RIDGE DR | | | | SENECA | SC | 29678-1368 | |
| JAMES M HANDEL | 3915 EDENROCK DR | | | | CANFIELD | OH | 44406-9383 | |
| JAMES M HANSON & | JUDY HANSON TR | JAMES M HANSON REVOCABLE TRUST | UA 09/14/98 | 2621 CHESTERFIELD PL | ANDERSON | IN | 46012-4439 | |
| JAMES M HARKEY | 22918 CANTERBURY | | | | SAINT CLAIR SHORES | MI | 48080-1921 | |
| JAMES M HARRISON | 101 W. MAIN ST | PO BOX 253 | | | SULPHUR SPRING | IN | 47388 | |
| JAMES M HASFORD | 7642 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-9617 | |
| JAMES M HASFORD & | JANET I HASFORD JT TEN | 7642 WOODBURN ALLEN SPRINGS RD | | | ALVATON | KY | 42122-9617 | |
| JAMES M HAUGHT | 46078 FREDERICK | | | | NORTHVILLE | MI | 43167 | |
| JAMES M HAUGHT TR | JAMES M HAUGHT REVOCABLE TRUST | U/A DTD 10/28/03 | 46078 FREDERICK | | NORTHVILLE | MI | 48167 | |
| JAMES M HAWKENSON | 16905 HWY 61 BLVD | | | | WELCH | MN | 55089-6216 | |
| JAMES M HAYDEN | 46 AUBURN ST | | | | MELROSE | MA | 02176-1807 | |
| JAMES M HAYS & | DANICA E HAYS JT TEN | 4535 JOHNSVILLE BROOKVILLE RD | | | BROOKVILLE | OH | 45309 | |
| JAMES M HEALZER & | HELEN M HEALZER TR | UA 05/07/90 | 1251 PERALTA DR | | SAN JOSE | CA | 95120-5301 | |
| JAMES M HEIDEMAN | 2133 TERRAPIN BRANCH RD | | | | MOUNT PLEASANT | TN | 38474-1962 | |
| JAMES M HEIMAN | 6430 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2481 | |
| JAMES M HEINRICH | 261 COLE DR | | | | FAIRFIELD | OH | 45014-1505 | |
| JAMES M HELFER | 7171 CALHOUN RD | | | | OSTRONDER | OH | 43061-9335 | |
| JAMES M HELMS | 7097 BANKS | | | | WATERFORD | MI | 48327-3701 | |
| JAMES M HENDERSON | BOX 12861 | | | | EL PASO | TX | 79913-0861 | |
| JAMES M HENRY | 4076 KELLER HANNA DR | | | | BRUNSWICK | OH | 44212-2725 | |
| JAMES M HERWALDT | 17835 GEBHARDT RD | | | | BROOKFIELD | WI | 53045-5030 | |
| JAMES M HETZLER | 5191 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9768 | |
| JAMES M HILL | 5445 GOVERNMENT ST #325 | | | | BATON ROUGE | LA | 70809-6072 | |
| JAMES M HINES | 200 TYSON ST | | | | GREENVILLE | NC | 27834-1848 | |
| JAMES M HOFMANN | BOX 161 | | | | CULPEPER | VA | 22701-0161 | |
| JAMES M HOLDER | 2055 BRADY AVE | | | | BURTON | MI | 48529-2424 | |
| JAMES M HOLKO & ANN C HOLKO JT TEN | 5396 OLE BANNER TRAIL | | | | GRAND BLANC | MI | 48439-7705 | |
| JAMES M HOLLY | 30115 TENNESSEE | | | | ROSEVILLE | MI | 48066-1322 | |
| JAMES M HOOD JR & MARY A | HOOD JT TEN | 9301 BLUE JACKET | | | OVERLAND PARK | KS | 66214-1814 | |
| JAMES M HOOVER | 3449 KROEHLER DR | | | | HILLIARD | OH | 43026-1723 | |
| JAMES M HOPKINS | 19201 GOULBURN | | | | DETROIT | MI | 48205-2118 | |
| JAMES M HOPKINS & | MARJORIE HOPKINS JT TEN | 19201 GOULBURN | | | DETROIT | MI | 48205-2118 | |
| JAMES M HOPKINS JR | 1960 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4014 | |
| JAMES M HORNE | 266 N DANERN DRIVE | | | | BEAVERCREEK | OH | 45430-2049 | |
| JAMES M HORNER | 7297 W BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7911 | |
| JAMES M HOWLEY & MARY M | HOWLEY JT TEN | 115 MAPLE AVE | | | CLARKS GREEN | PA | 18411-2513 | |
| JAMES M HUBER | 1106 TANYA LYNN DR | | | | JEFFERSON CITY | MO | 65109-1879 | |
| JAMES M HUDSON | 673 HOYT ST | | | | WARREN | OH | 44485-3844 | |
| JAMES M HUDSON | 673 HOYT ST S W | | | | WARREN | OH | 44485-3844 | |
| JAMES M HUFFMAN | 1028 LAUREL VALLEY RD | | | | TROUTDALE | VA | 24378 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES M HUGHES | 2907 S STEWART AVE | | | | SPRINGFIELD | MO | 65804-3862 | |
| JAMES M HUMPHREY AS | CUSTODIAN FOR JOHN R | HUMPHREY U/THE INDIANA | UNIFORM GIFTS TO MINORS ACT | 14879 NEWBURYPORT DR | FORTVILLE | IN | 46040-9129 | |
| JAMES M HUMPHREY AS CUST FOR | MICHELLE ELAINE HUMPHREY | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 1324 N SHORTRIDGE RD | INDANAPOLIS | IN | 46219-3738 | |
| JAMES M HUNDLEY | 82 CADILLAC | | | | PONTIAC | MI | 48342-1222 | |
| JAMES M HUNTER | C/O MARY CLEVENGER | 3303 N US HWY 31 | | | SHARPSVILLE | IN | 46068 | |
| JAMES M HUSS | 29200-374 JONES LOOP ROAD | | | | PUNTA GORDA | FL | 33950-9311 | |
| JAMES M IMEL | 10602 SW 100TH ST | | | | MIAMI | FL | 33176-2732 | |
| JAMES M INGRAM | 7031 EAST 47TH STREET | | | | TULSA | OK | 74145-5907 | |
| JAMES M INGRAM & GERALDINE L | INGRAM JT TEN | 7031 E 47TH ST | | | TULSA | OK | 74145-5907 | |
| JAMES M IRWIN | 8514 HICKORY HILL DR | | | | POLAND | OH | 44514 | |
| JAMES M JABLONSKI | BOX 164 | | | | ISLAND HEIGHTS | NJ | 08732-0164 | |
| JAMES M JANIS | 121 CHAPPELL RD | | | | FAYETTVILLE | GA | 30215-5916 | |
| JAMES M JANISH | 3132 GREENFIELD | | | | BERKLEY | MI | 48072-3130 | |
| JAMES M JOHNSON | 3615 WEST MURRY | | | | INDIANAPOLIS | IN | 46221-2263 | |
| JAMES M JOHNSON | 672 TRAILWOOD LANE | | | | MARIETTA | GA | 30064-4627 | |
| JAMES M JONES & DIANNE S | JONES JT TEN | 3019 ROCHESTER AVE | | | MONROE | NC | 28110-5605 | |
| JAMES M JONES JR | C/O J B JONES | 7632 PENNSYLVANIA AVE | | | NORTH HUNTINGDON | PA | 15642-2787 | |
| JAMES M JORDAN | 287 DEANS RHODE HALL RD | | | | JAMESBURG | NJ | 08831-3005 | |
| JAMES M JORDAN & JAMES J | JORDAN JT TEN | 3721 OTTAWA LANE | | | COOPER CITY | FL | 33026-4613 | |
| JAMES M JUKURI & GAIL L | JUKURI JT TEN | 518 LAKE LINDEN AVE | | | LAURIUM | MI | 49913-2255 | |
| JAMES M KANE & GLORIA | DAMBROSIO KANE JT TEN | 61 E PALATINE RD | | | SOUTH BARRINGTON | IL | 60010-6146 | |
| JAMES M KAPANOWSKI | 2180 ARMORD RD | | | | HOWELL | MI | 48843-8779 | |
| JAMES M KEATING | 24 MILDRED PL | | | | LYNBROOK | NY | 11563-4218 | |
| JAMES M KEISLER | 515 GRAYFIELD ROAD | | | | BATESBURY | SC | 29006-9768 | |
| JAMES M KERWAN & MARGARET E | KERWAN JT TEN | 20903 CHASE DR | | | NOVI | MI | 48375-4745 | |
| JAMES M KILSHAW | 2917 YORKTOWN DR | | | | BATON ROUGE | LA | 70808-3470 | |
| JAMES M KING | 6835 SPRINGTREE LANE | | | | LANSING | MI | 48917-9663 | |
| JAMES M KIRKLAND | 7135 SHELDON | | | | BELLEVILLE | MI | 48111-5107 | |
| JAMES M KLENOSKI | 3030 SUGARMANS TRAIL | | | | FORT WAYNE | IN | 46804 | |
| JAMES M KLEPOCH | 5352 BARNES RD | | | | MILLINGTON | MI | 48746-8709 | |
| JAMES M KOLLMANN | 34024 HICKORY CT | | | | AVON | OH | 44011-3714 | |
| JAMES M KOMATSU | 5501 FIESTA RD | | | | FREMONT | CA | 94538-3279 | |
| JAMES M KOSTELIC SR | 320 BRADFORD DR | | | | CANFIELD | OH | 44406-1003 | |
| JAMES M KUBOVIAK & RHONDA T | KUBOVIAK JT TEN | 700 CANTERBURY | | | COLLEGE STATION | TX | 77845-7902 | |
| JAMES M KUCERA | 827 TWO RIVERS RD | | | | FERGUS FALLS | MN | 56537-4010 | |
| JAMES M KUNESH | 04276 GLENBURG RD | | | | DEFIANCE | OH | 43512-8271 | |
| JAMES M KUPPER CUST JEFFREY | G KUPPER UNDER THE KY UNIF | TRANSFERS TO MINORS ACT | 11772 W 176TH TER | | OLATHE | KS | 66062-9125 | |
| JAMES M KURNCZ | 5188 N SCOTT RD | | | | ST JOHNS | MI | 48879-9408 | |
| JAMES M LAMPKIN | 10164 HILL RD | | | | SWARTZ CREEK | MI | 48473-1123 | |
| JAMES M LANDIS & BARBARA L LANDIS TRS | JAMES M LANDIS REVOCABLE LIVING | TRUST U/A DTD 5/17/01 | 52070 HONEYSUCKLE DR | | SHELBY TWP | MI | 48316-3908 | |
| JAMES M LAYMAN | 10275 EAGLE ROAD | | | | DAVISBURG | MI | 48350-2127 | |
| JAMES M LINDSEY | 158 LINDSEY LANE | | | | ALMO | KY | 42020-9518 | |
| JAMES M LOCKE | 851 HALEWORTH | | | | FOREST PARK | OH | 45240-1856 | |
| JAMES M LOGAN | 10466 LAVINE STREET | | | | RANCHO CUCAMONGA | CA | 91701 | |
| JAMES M LONTO & DOROTHEA T | LONTO JT TEN | 921 N CITADEL | | | TUCSON | AZ | 85748-2730 | |
| JAMES M LORANG | 14189 SWANEE BEACH ROAD | | | | FENTON | MI | 48430-3249 | |
| JAMES M LOUGHREY | 11 ISLAND PARK CIR | | | | GRAND ISLAND | NY | 14072-3232 | |
| JAMES M LOVELAND | 4829 EASTWOOD DR | | | | KANSAS CITY | MO | 64129-1927 | |
| JAMES M LUECK | 9531 PRINCE GEORGE LANE | APT  A | | | RALEIGH | NC | 27615 | |
| JAMES M LUSK | 8318 N LINDEN RD | | | | MT MORRIS | MI | 48458-9326 | |
| JAMES M MAC LEOD | 1191 BRADLEY | | | | TROY | MI | 48098-4977 | |
| JAMES M MARSHALL | 308 MEADOWBROOK RD | | | | ROBBINSVILLE | NJ | 08691-2503 | |
| JAMES M MARTIN | 34162 BEACONSFIELD | | | | MT CLEMENS | MI | 48035-3302 | |
| JAMES M MASSEY | 1601 W RIVERVIEW DR | | | | BELLE | WV | 25015-1223 | |
| JAMES M MASSEY & AUDREY F | MASSEY JT TEN | 1601 W RIVERVIEW DR | | | BELLE | WV | 25015-1223 | |
| JAMES M MASTERSON & | SANDRA M MASTERSON JT TEN | 32648 BRIDGESTONE DRIVE | | | NORTH RIDGEVILLE | OH | 44039 | |
| JAMES M MASTRORILLI | 4109 SENECA PARKWAY | | | | NIAGARA FALLS | NY | 14304 | |
| JAMES M MATES | CALLE ETNA 606 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| JAMES M MATHIS | BOX 182 | 2465 DENNIS JAMES DRIVE | | | PRESCOTT | PA | 48756 | |
| JAMES M MC ASSEY | 1142 SAINT FINEGAN DR | | | | WEST CHESTER | PA | 19382-2318 | |
| JAMES M MC CARTHY | 8505 YORKSHIRE LN | | | | MANASSAS | VA | 20111 | |
| JAMES M MC GOWAN | 27 WEST AVE | | | | WOODSTOWN | NJ | 08098-1124 | |
| JAMES M MC HALE | 149 ELMSFORD | | | | CLAWSON | MI | 48017-1247 | |
| JAMES M MC WILLIAMS & | FRANCES L MC WILLIAMS JT TEN | 13600 PIERCE RD | | | BYRON | MI | 48418-8872 | |
| JAMES M MCCARTY | 32 KING BIRD DR | | | | CLEVELAND | GA | 30528-6040 | |
| JAMES M MCCATHERN & EVELYN R | MCCATHERN JT TEN | 403 JONES ST | | | OLD HICKORY | TN | 37138-3424 | |
| JAMES M MCCLELLAND | 2757 OWENS RD UNIT 2-3 | | | | HOUGHTON LAKE | MI | 48629 | |
| JAMES M MCCLENNY | 11139 OAKTON RD | | | | OAKTON | VA | 22124-2415 | |
| JAMES M MCCONNELL | 153 MENDHAM RD E | | | | MENDHAM | NJ | 07945-3018 | |
| JAMES M MCGAHEY | 1506 ASH | | | | GRAND PRAIRIE | TX | 75050-3817 | |
| JAMES M MCGARVEY | 495 W MAIN ST | | | | ARCADE | NY | 14009-1003 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES M MCINTOSH | 6422 DALTON DR | | | | FLUSHING | MI | 48433-2333 | |
| JAMES M MCLAIN | 406 CHURCH | | | | LESLIE | MI | 49251-9404 | |
| JAMES M MCLAUGHLIN | 203 E GROVE ST | | | | SUTTON | NE | 68979-0718 | |
| JAMES M MCLUCAS | 418 CHALMERS ST | | | | FLINT | MI | 48503-2264 | |
| JAMES M MCQUARTER | 5466 N NINE MILE RD | | | | PINCONNING | MI | 48650-7953 | |
| JAMES M MEAD JR | 1425 LAKE SHORE DR | | | | CLERMONT | FL | 34711-2941 | |
| JAMES M MEIER | 1518 W 9TH ST | | | | DAVENPORT | IA | 52804-4020 | |
| JAMES M MEIKLEJOHN | 6455 DELAND RD | | | | FLUSHING | MI | 48433-1767 | |
| JAMES M MENDHAM | 24055 US 23 SOUTH | | | | PRESQUE ISLE | MI | 49777-9110 | |
| JAMES M MESSINEO | CLAIM 20 56978 | 727 BISHOPS LA | | | WEBSTER | NY | 14580 | |
| JAMES M MICHAEL | 106 BICKFIELD DRIVE | | | | HAMPTON | VA | 23666-2610 | |
| JAMES M MICHAEL & MARJORIE M | MICHAEL JT TEN | 106 BICKFIELD DRIVE | | | HAMPTON | VA | 23666-2610 | |
| JAMES M MILLER & HELEN J | MILLER JT TEN | 11430 N ELMS ROAD | | | CLIO | MI | 48420-9468 | |
| JAMES M MILLIKAN | 2767 S 600 W | | | | ANDERSON | IN | 46011 | |
| JAMES M MINCEY | 412 THORNTON ST | | | | NEWPORT | KY | 41071-1549 | |
| JAMES M MITCHELL & | FRANCES S MITCHELL JT TEN | 4904 PROSPECT AVE | | | HANNIBAL | MO | 63401-1924 | |
| JAMES M MOHN & | ERMA L MOHN TR | JAMES M MOHN & ERMA L MOHN | LIVING TRUST DTD 12/19/96 | 936 SHERMAN CT | MARSHALL | MI | 49068-9615 | |
| JAMES M MONROE | 1700 MONROE ST | | | | WICHITA FALLS | TX | 76309-3206 | |
| JAMES M MOORE | 958 ROSE RD | | | | SOMERSET | KY | 42501-9200 | |
| JAMES M MORELLO | 610 CAMDEN AVE | | | | MOORESTOWN | NJ | 08057-2255 | |
| JAMES M MORRIS | 765 VEAL TYUS RD | | | | BOWDON | GA | 30108 | |
| JAMES M MORRISON JR | 3115 STARLITE DR. NW | | | | WARREN | OH | 44485-1619 | |
| JAMES M MORROW JR | 7103 WELLINGTON POINT | | | | MCKINNEY | TX | 75070 | |
| JAMES M MOZLEY & ELIZABETH | C MOZLEY JT TEN | 126 WINDCREST DR | | | CAMILLUS | NY | 13031-1924 | |
| JAMES M MOZLEY & ELIZABETH C | MOZLEY TEN ENT | 126 WINDCREST DRIVE | | | CAMILLUS | NY | 13031-1924 | |
| JAMES M MOZLEY JR | 126 WINDCREST DRIVE | | | | CAMILLUS | NY | 13031-1924 | |
| JAMES M MULLANE JR | 286 OLD FARMS ROAD | | | | SIMSBURY | CT | 06070-1009 | |
| JAMES M MULLIS JR | 115 BROOK VALLEY RD | | | | COLUMBIA | SC | 29223-5905 | |
| JAMES M MUNDY & HARRIET | B MUNDY JT TEN | 1583 ROLAND AVE | | | WANTAGH | NY | 11793-2840 | |
| JAMES M MURRAY | 619 YORKTOWN BLVD | | | | LOCUST GROVE | VA | 22508-5162 | |
| JAMES M NAGEL | 21393 MAIDSVILLE CT | | | | ASHBURN | VA | 20147-4855 | |
| JAMES M NAPUDA | 75 QUEEN AVE | | | | PENNSVILLE | NJ | 08070 | |
| JAMES M NEILL & MILDRED | JOANN NEILL JT TEN | 8769 ORANGE BLOSSOM DR | | | SEMINOLE | FL | 33772-3440 | |
| JAMES M NEWELL | 5061 WESTSLOPE LANE | | | | LA CANADA | CA | 91011-2766 | |
| JAMES M NICHOLS & IMOGENE | NICHOLS JT TEN | 1621 COBBLER DR | | | LUTZ | FL | 33549-3314 | |
| JAMES M NICHOLS JR | 509 LAUREL ACRES | | | | YORKTOWN | VA | 23692-4429 | |
| JAMES M OHARA & REGINA M | OHARA JT TEN | 22 W 5TH ST | | | NEW CASTLE | DE | 19720-5022 | |
| JAMES M ORLANDO | 5003 BUTTERFIELD DR | | | | MIDLAND | MI | 48642 | |
| JAMES M O'RORK | 1417 WAYNE ST | | | | SANDUSKY | OH | 44870-3532 | |
| JAMES M ORR | 26 BOLTON CT | | | | KISSIMMEE | FL | 34758-4108 | |
| JAMES M OSTROM | PO BOX 533 | | | | GAINES | MI | 48436-0533 | |
| JAMES M OTOOLE | 32058 HAZELWOOD | | | | WESTLAND | MI | 48186-4931 | |
| JAMES M OTT | 6828 SALINE | | | | WATERFORD | MI | 48329-1255 | |
| JAMES M PACE | 711 S BENTON AVE | | | | SAINT CHARLES | MO | 63301-2931 | |
| JAMES M PACIOREK | 13077 COUNTRY CLUB DR | | | | CLIO | MI | 48420-8200 | |
| JAMES M PARKER | 63 SPRINGVIEW DR | | | | BRANDON | MS | 39042-2308 | |
| JAMES M PARKER | 5172 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473 | |
| JAMES M PARKER ENTERPRISES LTD | 36 BEAVER ISLAND | | | | GRANITE SHOALS | TX | 78654-2700 | |
| JAMES M PECK | 10 BEALL SPRING CT | | | | POTOMAC | MD | 20854-1134 | |
| JAMES M PERKINS | 424 PECAN CIRCLE | | | | FORSYTH | GA | 31029 | |
| JAMES M PERKINS & MARGARET | ELIZABETH PERKINS JT TEN | 4540 PERSIMMON ROAD | | | RENO | NV | 89502-6232 | |
| JAMES M PETRO & CECELIA C | PETRO JT TEN | 972 DEEP CREEK AVE | | | ARNOLD | MD | 21012-1730 | |
| JAMES M PHELPS | RT 3 BOX 661 | | | | WINNFIELD | LA | 71483-9803 | |
| JAMES M PHILLIPS | 15 RIDGE BLVD | | | | WILMINGTON | DE | 19808-1033 | |
| JAMES M PHILPOTT | 33260 OAK HOLLOW | | | | FARMINGTON HILLS | MI | 48334-1965 | |
| JAMES M PIERCE | 69 HILLARY DRIVE | | | | ROCHESTER | NY | 14624-5207 | |
| JAMES M PINNER | 12209 JAYSON DR | | | | MEDWAY | OH | 45341-9651 | |
| JAMES M PLUNKETT | 14290 GREENVIEW DRIVE | | | | GREENCASTLE | PA | 17225-9458 | |
| JAMES M POE | 270 HOSS ROAD | | | | INDIANAPOLIS | IN | 46217-3426 | |
| JAMES M POLANOWSKI | 14 VERMONT PLACE | | | | WEST SENECA | NY | 14224-4415 | |
| JAMES M POWELL | 1521 LIBERTY ST | | | | PARKERSBURG | WV | 26101-4125 | |
| JAMES M PRENCIPE JR | 17014 HAMILTON AVE | | | | ALLEN PARK | MI | 48101 | |
| JAMES M PRESSWOOD | 3137 FERWBARRY COURT | | | | WATERFORD | MI | 48328-3110 | |
| JAMES M PRUETT | 2225 BLUE BLUFF RD | | | | MARTINSVILLE | IN | 46151-7444 | |
| JAMES M QUINTON | 115 CREEKWAY BEND | | | | SOUTHLAKE | TX | 76092-9418 | |
| JAMES M QUINTON | 115 CREEKWAY BEND | | | | SOUTHLAKE | TX | 76092-9418 | |
| JAMES M RANKEY | 4736 MOELLER | | | | BAY CITY | MI | 48706-2649 | |
| JAMES M REAGIN | 303 DEVONSHIRE CT | | | | NOBLESVILLE | IN | 46060-9078 | |
| JAMES M REDDING | 3589 TRUMAN | | | | CONKLIN | MI | 49403-8739 | |
| JAMES M REGAN | 105 LORRAINE ST | | | | EAST WEYMOUTH | MA | 02189-2649 | |
| JAMES M REHAK | 2155 SILVER MOON TR | | | | CROSBY | TX | 77532-3503 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES M REILLY | 20 BERKSHIRE CT | | | | RED BANK | NJ | 07701-5413 | |
| JAMES M RIETHMEIER | 6884 WOLVERINE RD | | | | WOLVERINE | MI | 49799-9679 | |
| JAMES M ROBERTSON JR | 1629 BRIDGE MILL DR SE APT S | | | | MARIETTA | GA | 30067-3845 | |
| JAMES M ROBINSON | 9427 LATON HWY | | | | MULLIKEN | MI | 48861 | |
| JAMES M ROBINSON | 646 W SAN DOVAL PLACE | | | | THOUSAND OAKS | CA | 91360-1314 | |
| JAMES M ROBINSON | 34030 DORAIS DR | | | | LIVONIA | MI | 48154-2802 | |
| JAMES M ROCHON | 13560 NORTH SHORE DR | | | | MILLERSBURG | MI | 49759-9389 | |
| JAMES M ROGERS | 10502 N FENTON RD | | | | FENTON | MI | 48430-9788 | |
| JAMES M ROSS | RR 3 BOX 670 | | | | BRENHAM | TX | 77833-9605 | |
| JAMES M ROWE JR | 5820 NEWTOWN AVE | | | | PHILADELPHIA | PA | 19120-1129 | |
| JAMES M RYAN JR | 100 SCOTTSDALE | | | | TROY | MI | 48084-1771 | |
| JAMES M SAARIKOSKI | 1295 FENELON CRES | | | | OSHAWA | ONTARIO | L1J 6G2 | CANADA |
| JAMES M SAARIKOSKI | 1295 FENELON CRES | | | | OSHAWA ON | ON | L1J 6G2 | CANADA |
| JAMES M SARIBALIS | 9 SAINT FRANCIS DR | | | | VALLEJO | CA | 94590-4328 | |
| JAMES M SCHIFFMACHER | 9 WOOD LILY LANE | | | | FAIRPORT | NY | 14450-8804 | |
| JAMES M SCHULTE | 235 LEOTA ST | | | | WATERFORD | MI | 48327-3633 | |
| JAMES M SCHWEITZER & LOUANNE | LEE SCHWEITZER JT TEN | 11447 JENNINGS ROAD | | | CLIO | MI | 48420-1568 | |
| JAMES M SEARS | 27 N COOK ROAD | | | | PLANO | IL | 60545-1462 | |
| JAMES M SEELEY | G4367 OLD COLONY ROAD | | | | FLINT | MI | 48507 | |
| JAMES M SEIDELMAN | 1261 GIDNER RD. | | | | CHARLOTTE | MI | 48813 | |
| JAMES M SELLERS | 5865 IRIS DR. | | | | SILSBEE | TX | 77656-3235 | |
| JAMES M SHAW | 7635 GRIZZLY DR | | | | NINEVEH | IN | 46164-9668 | |
| JAMES M SHELTON | 3336 RAIBLE AVE | | | | ANDERSON | IN | 46011-4726 | |
| JAMES M SHEPLEY & | ANTOINETTE M SHEPLEY JT TEN | 79 COLUMBUS-JOBSTOWN RD | | | COLUMBUS | NJ | 08022-9774 | |
| JAMES M SHERA | 4452 CHASE PARK CT | | | | ANNANDALE | VA | 22003-5729 | |
| JAMES M SHOEMAKER | 7544 LA JOLLA BLVD #417 | | | | LA JOLLA | CA | 92037 | |
| JAMES M SHOOK | BOX 380140 | | | | CAMBRIDGE | MA | 02238-0140 | |
| JAMES M SHULTZ & ELIZABETH J | SHULTZ JT TEN | 7 AMELIA COURT | | | WEST ST PAUL | MN | 55118-2405 | |
| JAMES M SIMS | 34034 HWY 27 NORTH | | | | CRYSTAL SPRINGS | MS | 39059-9360 | |
| JAMES M SIZEMORE | 148 BRIAN LANE | | | | EFFORT | PA | 18330-9012 | |
| JAMES M SKINNER | 6 COTTAGE ST | | | | SPENCERPORT | NY | 14559-1208 | |
| JAMES M SLAUGHTER | 944 AUTUMN ST | | | | JACKSON | MS | 39212-3957 | |
| JAMES M SLONE | 227 STANFORD | | | | ELYRIA | OH | 44035-6011 | |
| JAMES M SLOVAN | 9946 FIRESTONE LANE | | | | MACEDONIA | OH | 44056-1514 | |
| JAMES M SMALL CUST FOR JASON | SMALL UNDER CO UNIF GIFTS TO | MINORS ACT | 1567 HICKORY DRIVE | | LILBURN | GA | 30047-4358 | |
| JAMES M SMITH | BOX 457 | | | | DECATURVILLE | TN | 38329-0457 | |
| JAMES M SMITH | 585 PROSPECT RD | | | | ROCKMART | GA | 30153-3532 | |
| JAMES M SMITH | 7366 CARRIAGE CREEK DR | | | | WASHINGTON | MI | 48094-2809 | |
| JAMES M SMITH & MARY JEAN | SMITH JT TEN | G-4391 WICKFIELD DR | | | FLINT | MI | 48507 | |
| JAMES M SMITH TR U/A DTD 2/16/01 | JAMES MICHAEL SMITH DURABLE TRUST | 6039 MORNINGSIDE DR | | | KANSAS CITY | MO | 64100 | |
| JAMES M SOCHA | 70 DELEWARE RD | | | | YONKERS | NY | 10710-3425 | |
| JAMES M SOUTHARD | 299 CUSTER ST | | | | SANDUSKY | MI | 48471-1208 | |
| JAMES M SPAHR | 14428 SE 204TH TER | | | | HAWTHORNE | FL | 32640-7945 | |
| JAMES M SPALL | 205 IRONWOOD CIRCLE | | | | NOBLESVILLE | IN | 46060-9160 | |
| JAMES M SPROUSE | 5053 W BELSAY | | | | FLINT | MI | 48506 | |
| JAMES M STARRETT | 6425A BROAD ST | | | | BETHESDA | MD | 20816 | |
| JAMES M STEINERT | 1151 CHATEAU DRIVE | | | | MENROE | MI | 48161 | |
| JAMES M STEPHENSON | R R 2 BOX 55 | | | | MONROVIA | IN | 46157-9506 | |
| JAMES M STEVENS | 29908 RUTHDALE | | | | ROSEVILLE | MI | 48066-2120 | |
| JAMES M STEWART & LEAH A | DAVIS JT TEN | 246-A RODGERS FORGE RD | | | BALTIMORE | MD | 21212-1350 | |
| JAMES M SUGGS | 4143 28TH STREET | | | | DETROIT | MI | 48210-2628 | |
| JAMES M SULLIVAN | 74 WESTMINSTER RD | | | | BRISTOL | CT | 06010-4339 | |
| JAMES M SULLIVAN & | FRANCES F SULLIVAN JT TEN | 9010 MORNINGTON DR | | | JACKSONVILLE | FL | 32257-5234 | |
| JAMES M SWINDLER | 19 ELIZABETH DRIVE | | | | BELLA VISTA | AR | 72714-2416 | |
| JAMES M SWINDLER & NANCY S | SWINDLER JT TEN | 19 ELIZABETH DR | | | BELLA VISTA | AR | 72714-2416 | |
| JAMES M TANNER | 8109 TAUROMEE | | | | KANSAS CITY | KS | 66112-2643 | |
| JAMES M TANNER | 7867 SE 12TH CIR | | | | OCALA | FL | 34480-6648 | |
| JAMES M TEW | 1654 WALNUT HEIGHTS DR | | | | EAST LANSING | MI | 48823-2944 | |
| JAMES M THORPE | 9388 OLD NATIONAL RD S | | | | NEW PARIS | OH | 45347-1522 | |
| JAMES M TIGHE & | EVELYN R TIGHE JT TEN | 11602 S 60TH ST | | | PAPILLION | NE | 68133-2640 | |
| JAMES M TINSLEY CUST | AMANDA C TINSLEY | UNDER THE GA TRAN MIN ACT | 13740 BELLETERRE DR | | ALPHARETTA | GA | 30004 | |
| JAMES M TRACY | 24 PASSAIC AVE | | | | LOCKPORT | NY | 14094-2016 | |
| JAMES M TRAPSKIN & SUSAN E | TRAPSKIN JT TEN | 2205-30TH AVE SOUTH | | | MINNEAPOLIS | MN | 55406-1441 | |
| JAMES M TURNER | 1207 UNIVERSITY AVE | | | | HUNTSVILLE | TX | 77340-4632 | |
| JAMES M TURNER | 5885 TURBO | | | | ROMULUS | MI | 48174-2357 | |
| JAMES M VAN NESS | 13677 CYPRESS | | | | SPRING LAKE | MI | 49456-9537 | |
| JAMES M VAN NESS & CYNTHIA B | VAN NESS JT TEN | 13677 CYPRESS | | | SPRING LAKE | MI | 49456-9537 | |
| JAMES M VINCENT & | MARY JANE VINCENT JT TEN | 3255 GEORGIAN COURT | | | ERIE | PA | 16506-1169 | |
| JAMES M W GLENN | 367 PARK AVENUE | | | | CHARDON | OH | 44024-1334 | |
| JAMES M W MARTIN | BOX 107 | | | | PEEKSKILL | NY | 10566-0107 | |
| JAMES M WALKER & JULIANA B | WALKER JT TEN | 5570 HIGHLANDS VISTA CIR | | | LAKELAND | FL | 33813-5217 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES M WALLACE TR U/W | ADOLPH E PEARSON | BOX 1889 | | | BRADENTON | FL | 34206-1889 | |
| JAMES M WALTON | 1130 COPPERMILL LN APT 2D | | | | INDIANAPOLIS | IN | 46234-4034 | |
| JAMES M WARREN | 1588 KOHRMAN RD | | | | OWENSVILLE | MO | 65066-2325 | |
| JAMES M WARREN | 5505 GINGER CLOVE WAY | | | | COLUMBUS | OH | 43213 | |
| JAMES M WAYMAN | 7516 HARRIS | | | | RAYTOWN | MO | 64138-2315 | |
| JAMES M WECKBACHER | 2911 ROHRER RD | | | | WADSWORTH | OH | 44281-8315 | |
| JAMES M WHATELEY | 32141 EASTWAY ST | | | | ROSEVILLE | MI | 48066-1005 | |
| JAMES M WHITENER | 139 EARLY RD | | | | COLUMBIA | TN | 38401-6634 | |
| JAMES M WIELAND | 7520 WESTLANE | | | | JENISON | MI | 49428-8920 | |
| JAMES M WILHOITE | 1200 HARRISON | | | | GARDEN CITY | MI | 48135-3029 | |
| JAMES M WILLARD | 607 TREMONT ST | | | | SARASOTA | FL | 34242 | |
| JAMES M WILLIAMS | BOX 143 | | | | NEW LEBANON | OH | 45345-0143 | |
| JAMES M WILSON | 69323 WOODSIDE AVE | | | | CATHEDRAL CITY | CA | 92234-7906 | |
| JAMES M WINTER | 16 ARGYLE ST | | | | LAKE PEEKSKILL | NY | 10537-1237 | |
| JAMES M WITTEN | 406 FANTASIA | | | | SAN ANTONIO | TX | 78216-3508 | |
| JAMES M WOLBERT & KYLE A | WOLBERT JT TEN | 6257 CHANCELGATE DRIVE | | | DELAWARE | OH | 43015-8680 | |
| JAMES M WOMBLE II | 1600 ANN BRANDEN RD 318 | | | | NORMAN | OK | 73071-1562 | |
| JAMES M WOODRUFF | 501 BLACK BEAR LOOP NE | | | | ALBUQUERQUE | NM | 87122-1801 | |
| JAMES M WOODS | 1138 GRANDVIEW DR | | | | NEW LENOX | IL | 60451-2331 | |
| JAMES M WOOFF | 1013 AYERS AVENUE | | | | OJAI | CA | 93023-2001 | |
| JAMES M YARBROUGH | 220 OAK HILL DR | | | | ROCKMART | GA | 30153-3554 | |
| JAMES M YEAGER | 1491 BARTON DRIVE | | | | FORT WASHINGTON | PA | 19034-2823 | |
| JAMES M YODER JR | 1405 BEACHLAND ST | | | | WATERFORD | MI | 48328-4733 | |
| JAMES M YUKON | 480 MONTROSE AVE | | | | YOUNGSTOWN | OH | 44505-1519 | |
| JAMES M ZURLO & | DORENE ZURLO JT TEN | 1 SHARP HILL RD | | | RIDGEFIELD | CT | 06877-3735 | |
| JAMES M ZURLO CUST | JAMES M ZURLO III | UNIF GIFT MIN ACT NY | 1 SHARP HILL RD | | RIDGEFIELD | CT | 06877-3735 | |
| JAMES MACDONALD | 18429 NORTH FRASER STREET | | | | GEORGETOWN | SC | 29440-9195 | |
| JAMES MACKENZIE | 18F | 372 CENTRAL PK W | | | NEW YORK | NY | 10025-8213 | |
| JAMES MACLACHLAN | 4532 E 200 S | | | | ANDERSON | IN | 46017-9733 | |
| JAMES MADISON & EDITH W | MADISON JT TEN | BOX 10 | | | JEFFERSON CITY | MT | 59638-0010 | |
| JAMES MAHER | 1100 BIRCHWOOD DR | | | | BURT | MI | 48417-2000 | |
| JAMES MAKUH | 6162 EMERALD SPRINGS WY | | | | ACWORTH | GA | 30102-2765 | |
| JAMES MALCOLM HUGHES | 89-21 75TH AVE | | | | GLENDALE | NY | 11385-7927 | |
| JAMES MALCOLM NELSON | APT 1402 | 11111 87 AVE | | | EDMONTON A | ALBERTA | T6G 0X9 | CANADA |
| JAMES MALLMAN | 14273 ST CROIX TRL N | | | | STILLWATER | MN | 55082-8576 | |
| JAMES MALONE JR & MARY KAY | MALONE JT TEN | 721 PROSPECT ST | | | ELMHURST | IL | 60126-4327 | |
| JAMES MANLEY & ELLA MARIE | MANLEY JT TEN | BOX 13 | 101 PLEASANT ST | | BENSON | IL | 61516-0013 | |
| JAMES MANSKE & YOLANDA | MANSKE JT TEN | 1203 WASHINGTON AVE | | | OSHKOSH | WI | 54901-5357 | |
| JAMESMARCISZEWSKI | 2791 S LYNDONVILLE RD | | | | MEDINA | NY | 14103-9210 | |
| JAMES MARLEY II | 41 POPLAR ST | | | | NEWBURGH | NY | 12550-4043 | |
| JAMES MARRERO | 2 HUMMING BIRD LANE | | | | STONY POINT | NY | 10980-2220 | |
| JAMES MARS & | LINDA MARS JT TEN | 67 VALENCIA DR | | | ROCHESTER | NY | 14606-4023 | |
| JAMES MARSHALL COSHATT JR & | TERRY DIANA COSHATT JT TEN | 10323 ANN ARBOR ROAD W | | | PLYMOUTH | MI | 48170-5105 | |
| JAMES MARSHALL WRIGHT | 3412 DUCKVIEW CT | | | | ARLINGTON | TX | 76016-1823 | |
| JAMES MARTIN | 18507 BIRWOOD | | | | DETROIT | MI | 48221-1982 | |
| JAMES MARTIN HAINES | BOX 225 | | | | LYNNFIELD | MA | 01940-0225 | |
| JAMES MARTINEZ | 1512 W YALE | | | | FLINT | MI | 48505-1122 | |
| JAMES MARVIN HILLIGOSS | 6805 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9751 | |
| JAMES MASON AS CUST FOR | THOMAS JAMES MASON UNDER | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 4531 TABOR RD | RACINE | WI | 53402-9539 | |
| JAMES MASTOR | 7707 SCOTIA | | | | DALLAS | TX | 75248-3112 | |
| JAMES MATHEW BJOSTAD | 1021 E 144TH ST | | | | BURNSVILLE | MN | 55337-4617 | |
| JAMES MATHEWS | BOX 109 | | | | SOMERS TOWN | NY | 10589-0109 | |
| JAMES MATHIAS NISSON | 14462 REDHILL | | | | TUSTIN | CA | 92780-6237 | |
| JAMES MATSUI & FUSAYE MATSUI JT TEN | 18708 WICK RD | | | | ALLEN PARK | MI | 48101-3431 | |
| JAMES MATTHEW MARK SANCHEZ & | MICHELLE DAWN SANCHEZ JT TEN | 9751 LANWARD CIR | | | DALLAS | TX | 75238-2252 | |
| JAMES MATTHEWS | 17612 DEFOREST AVE | | | | CLEVELAND | OH | 44128-2606 | |
| JAMES MAWN EX EST | DAVID W FOLAN JR | 215 LEXINGTON STREET | | | WOBURN | MA | 01801 | |
| JAMES MAXFIELD NORTON CUST | DYLAN CHARLES NORTON UNIF | GIFT MIN ACT CONN | 75 OLD KENT ROAD | | TOLLAND | CT | 06084 | |
| JAMES MAY JR | 917 5TH ST SW | | | | WARREN | OH | 44485-3820 | |
| JAMES MC ALISTAIR WILSON | 3427 DEAN LAKE N E | | | | GRAND RAPIDS | MI | 49525-2879 | |
| JAMES MC CAUGHNA | 6033 EVANSTON AVE | | | | INDIANAPOLIS | IN | 46220-2307 | |
| JAMES MC GINNIS | 908 RANDALL AVE | | | | DAPHNE | AL | 36526-4503 | |
| JAMES MC LAURIN | 920 N E 32ND | | | | OKLAHOMA CITY | OK | 73105-7626 | |
| JAMES MC PHEE | 13688 DICE RD | | | | HEMLOCK | MI | 48626-8424 | |
| JAMES MCCORKLE | PO BOX 8152 | | | | SOUTH CHARLESTON | WV | 25303 | |
| JAMES MCDANIEL | 1447 BAYONNE DR | | | | SAINT LOUIS | MO | 63138-2434 | |
| JAMES MCDANIEL | 21 UNION ST | | | | SHERBURNE | NY | 13460 | |
| JAMES MCGHEE | 305 MAXWELL DR | | | | MOSCOW | TN | 38057-7447 | |
| JAMES MCGLONE & ELISABETH | MCGLONE JT TEN | 12 ORCHARD COURT | | | SOMMERSET | NJ | 08873-2939 | |
| JAMES MCGREW & MARION R | MCGREW CO-TRUSTEES U/A DTD | 12/22/93 F/B/O THE MCGREW | FAMILY TRUST | 3066 N PINEWOOD | ORANGE | CA | 92865-1222 | |
| JAMES MCHUGH & SUSAN MCHUGH JT TEN | 3854 FLEUR DU BOIS CT | | | | FLORISSANT | MO | 63034-1510 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES MCMAHON | 347 RARITAN RD | | | | LINDEN | NJ | 07036-5136 | |
| JAMES MCNAUGHTON | 6801 MEADOW LANE | | | | CHEVY CHASE | MD | 20815 | |
| JAMES MCNEELY | 6806 CRANWOOD DRIVE | | | | FLINT | MI | 48505-1957 | |
| JAMES MCNICHOLS JR | 6602 CURTIS | | | | ST LOUIS | MO | 63121 | |
| JAMES MELLEIN | 1205 LUGUNA DRIVE | | | | HURON | OH | 44839-2608 | |
| JAMES MELVIN CARTER | 1856 JAVA ST | | | | AKRON | OH | 44305-3623 | |
| JAMES MICHAEL CARSON & | JAMES T CARSON JT TEN | 29723 SIERRA PONTE CIRCLE | | | FARMINGTON HILLS | MI | 48331-1482 | |
| JAMES MICHAEL GORDON | FETCHISON | 1920 CONCESSION RD 6 RR 1 | | | HAMPTON | ONTARIO | L0B 1J0 | CANADA |
| JAMES MICHAEL GOSSE CUST | MICHAEL GOSSE UNDER THE MI | UNIF GIFTS TO MINORS ACT | 2575 CROFTHILL DRIVE | | AUBURN HILLS | MI | 48326-3518 | |
| JAMES MICHAEL HUGHES | 4329 RANDMORE ROAD | | | | UPPER ARLINGTON | OH | 43220-4441 | |
| JAMES MICHAEL HUMPHREY | 135 BYRAM BLVD | | | | MARTINSVILLE | IN | 46151-1318 | |
| JAMES MICHAEL NEWTON & | LINDA K NEWTON JT TEN | 3355 WHITE EAGLE DR | | | NAPER VILLE | IL | 60564-4605 | |
| JAMES MICHAEL SEGESTA & | XIAOHONG XIE SEGESTA JT TEN | 7619 WORTHING ST | | | DALLAS | TX | 75252-6447 | |
| JAMES MILLS CUST DONALD | JAMES UNIF GIFT MIN ACT ILL | 520 VOLTZ RD | | | NORTHBROOK | IL | 60062-4710 | |
| JAMES MISKO CUST PAMELA JOY | MISKO UNIF GIFT MIN ACT | MICH | 35635 HATHERLY PL | | STERLING HEIGHTS | MI | 48310-5140 | |
| JAMES MITCHELL | 6184 FLOWERDAY DR | | | | MT MORRIS | MI | 48458-2812 | |
| JAMES MOIR BAKER | BOX 585 | | | | KING | NC | 27021-0585 | |
| JAMES MONG | 1826 PERDUE DRIVE | | | | FAYETTEVILLE | NC | 28304-3677 | |
| JAMES MONROE WALKER | 2507 E CURRY FORD ROAD | | | | ORLANDO | FL | 32806-2505 | |
| JAMES MONTUORO | 46 SHERWOOD FOREST DRIVE | | | | ANDOVER | NJ | 07821-4029 | |
| JAMES MOORE | 691 ENGLAND CREAMERY ROAD | | | | NORTH EAST | MD | 21901-1527 | |
| JAMES MOORE JR | 16620 MONICA | | | | DETROIT | MI | 48221-2991 | |
| JAMES MORAN & NANCY MORAN JT TEN | 900 S RIVER RD | | | | DES PLAINES | IL | 60016-6766 | |
| JAMES MORGAN JR & ADDIE G | MORGAN JT TEN | 1625 WEST 32ND ST | | | MARION | IN | 46953-3433 | |
| JAMES MORRIS | 12200 WEXFORD CLUB DRIVE | | | | ROSWELL | GA | 30075-1469 | |
| JAMES MORRIS & JEAN MORRIS JT TEN | 12200 WEXFORD CLUB DRIVE | | | | ROSWELL | GA | 30075-1469 | |
| JAMES MORTON TR U/A DTD | 07/24/87 F/B/O JAMES MORTON | 210 DELPHI COURT | | | LOS ALTOS | CA | 94022-1271 | |
| JAMES MOTT | 35 EATON ST | | | | BUFFALO | NY | 14209-1907 | |
| JAMES MURRAY & | MARYANN MURRAY JT TEN | 60 DAHLIA ST | | | STATEN ISLAND | NY | 10312-1125 | |
| JAMES MURRAY & | HESTER MURRAY JT TEN | 6535 SEAVIEW AVE NW 508B | | | SEATTLE | WA | 98117-6053 | |
| JAMES MURRY SMITH | 10724 BACK PLAINS DR | | | | LAS VEGAS | NV | 89134-7414 | |
| JAMES MUSA & SUSAN M | MUSA JT TEN | 15303 SCARLET OAK TRAIL | | | STRONGSVILLE | OH | 44149 | |
| JAMES N ACTON | C/O FREDERICK A ACTON POA | 10534 BURKE LAKE ROAD | | | FAIRFAX STATION | VA | 22039 | |
| JAMES N ALSTON | 2192 ALPENA AVE | | | | DAYTON | OH | 45406-2634 | |
| JAMES N ARMSTRONG | 1261 FLAMINGO | | | | HASLETT | MI | 48840-9737 | |
| JAMES N BARTON & | MARY J BARTON TR | UA 01/05/95 | 2924 WESSELS DR | | TROY | MI | 48098-7018 | |
| JAMES N BRYANT & | SUSAN E BRYANT JT TEN | 6127 PENNS VALLEY RD | | | AARONSBURG | PA | 16820 | |
| JAMES N BUCCALO JR & CAROLEE | BUCCALO JT TEN | 126 LOWER HILLSIDE DRIVE | | | BELLBROOK | OH | 45305-2112 | |
| JAMES N CAMPBELL | 4431 E OUTER DRIVE | | | | DETROIT | MI | 48234-3126 | |
| JAMES N CHRISCO | RR 2 BOX 380 | | | | BUNKER | MO | 63629 | |
| JAMES N CIAMPO | 323 RETFORD AVE | | | | CRANFORD | NJ | 07016-2828 | |
| JAMES N COCHRAN | 2875 TROLLS RD N | | | | COURTICE | ONTARIO | L1E 2N4 | CANADA |
| JAMES N COHEN & AMY JANE | COHEN JT TEN | 163 CLIFFMORE ROAD | | | WEST HARTFORD | CT | 06107-1148 | |
| JAMES N COLLINS & LENORA K | COLLINS JT TEN | 1803 LINWOOD DRIVE | | | BEDFORD | IN | 47421-3921 | |
| JAMES N CORBETT III | 1905 HAVERSHAM DR | | | | FLOWER MOUND | TX | 75022-8437 | |
| JAMES N CURRIE | 4620 HILLCREST | | | | ROYAL OAK | MI | 48073-1704 | |
| JAMES N DENNIS | 1037 VALLEY DR | | | | CARO | MI | 48723-9509 | |
| JAMES N DIEDERICH | 5551 OAKSHIRE COURT | | | | KETTERING | OH | 45440-2327 | |
| JAMES N DIEDERICH & NATALIE | A DIEDERICH JT TEN | 5551 OAKSHIRE COURT | | | KETTERING | OH | 45440-2327 | |
| JAMES N DIEDERICHS | 16430 PARK LAKE RD LOT 189 | | | | EAST LANSING | MI | 48823-9469 | |
| JAMES N DILWORTH | 1869 REGIONAL RD 3 | | | | ENNISKILLEN | ONTARIO | L0B 1J0 | CANADA |
| JAMES N DILWORTH | 1869 REGIONAL RD 3 | | | | ENNISKILLEN | ON | L0B 1J0 | CANADA |
| JAMES N DILWORTH | LOT 26 CONCESSION 7 R R 1 | | | | ENNISKILLEN | ONTARIO | L0B 1H0 | CANADA |
| JAMES N DOLAN & ANN MARIE | DOLAN VICK JT TEN | 201 GOD FROY | | | MONROE | MI | 48162-2725 | |
| JAMES N DONALDSON | 300 STEINER ST | | | | FAIRFIELD | CT | 06432-2461 | |
| JAMES N EHRLICH | 1733 KELLOGG SPRING DR | | | | ATLANTA | GA | 30338-6009 | |
| JAMES N ERVIN & JACQUELINE J | ERVIN JT TEN | 2073 HUNTINGTON | | | FLINT | MI | 48507-3575 | |
| JAMES N FASO | BOX 105 | | | | CRITTENDEN | NY | 14038-0105 | |
| JAMES N FLOOD & BARBARA I | FLOOD JT TEN | 727 GENEVA AVE | | | ROMEOVILLE | IL | 60446-1153 | |
| JAMES N FREEMAN JR | 447 HAWTHORNE ROAD | | | | ELKIN | NC | 28621 | |
| JAMES N GINSBURG & | KIMBERLEY T GINSBURG JT TEN | 8117 SOUTH WABASH CT | | | CENTENNIAL | CO | 80112 | |
| JAMES N HALLSTEIN | 28538 STRINGTOWN RD | | | | MINIER | IL | 61759-9322 | |
| JAMES N HANKINS | 12 LONGVIEW ESTATES DR | | | | O'FALLON | MO | 63366-6931 | |
| JAMES N HART | 8480 VAN CLEVE | | | | VASSAR | MI | 48768-9411 | |
| JAMES N HARVEY | 82 STRATFORD DR | | | | FREEHOLD | NJ | 07728-2737 | |
| JAMES N HENDRIX | 7806 FENWAY RD | | | | NEW ALBANY | OH | 43054-8980 | |
| JAMES N HIGDON & TRENIA D | HIGDON JT TEN | 101 SPRINGDALE ST | | | MARYVILLE | TN | 37801-3832 | |
| JAMES N HILL | 2701 JUDAH RD | | | | ORION | MI | 48359-2255 | |
| JAMES N HOOD EX | 201 COLONIAL CLUB DR | | | | HARAHAN | LA | 70123 | |
| JAMES N JONES | 16525 WINTHROP | | | | DETROIT | MI | 48235-3621 | |
| JAMES N KLEIN | 68 HILLTOP CT | | | | WEST SENECA | NY | 14224-4210 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES N KLEIN & ROSEMARY | KLEIN JT TEN | 68 HILLTOP CTS | | | WEST SENECA | NY | 14224-4210 | |
| JAMES N LENZ | 632 4TH AVE S | | | | GLASGOW | MT | 59230-2432 | |
| JAMES N LIGHTFOOT | 4485 TICKNOR AVENUE | | | | NEWTON FALLS | OH | 44444-1165 | |
| JAMES N LINT & | NITA M LINT JT TEN | 7186 EISENHOWER RD | | | LAKEVIEW | MI | 48850 | |
| JAMES N MC CLURE | 434 MILL ST | | | | BUFFALO | NY | 14221-5149 | |
| JAMES N MC CORMICK & DIANE L | MC CORMICK JT TEN | 6632 N TORNADO CT | | | PEORIA | IL | 61614-2643 | |
| JAMES N MEDLEY | 2108 COUNTRYRIDGE LANE | | | | VESTAVIA | AL | 35243-4317 | |
| JAMES N MEEKS | 11000 HENNING DRIVE | | | | CHARDON | OH | 44024-9796 | |
| JAMES N MILLER | 10135 E US HWY 136 | | | | INDIANAPOLIS | IN | 46234-9088 | |
| JAMES N MINOR | 6218 SHARON LN | | | | HODGKINS | IL | 60525-4152 | |
| JAMES N MONTGOMERY & ANN A | MONTGOMERY JT TEN | 345 MOORFIELD DR | | | TALLADEGA | AL | 35160-2729 | |
| JAMES N MORGAN & | SHEILA V MORGAN JT TEN | 1066 NILES VIENNA RD | | | VIENNA | OH | 44473-9503 | |
| JAMES N MORTON JR | BOX 377 | | | | SYRACUSE | NY | 13201-0377 | |
| JAMES N MOSS & | NINA H MOSS TR | JAMES N MOSS TRUST | UA 10/08/92 | 106 ERIC NELSON RUN | YORKTOWN | VA | 23693-4176 | |
| JAMES N NEAL | 349 4TH ST | | | | MARYSVILLE | MI | 48040-1089 | |
| JAMES N NEAL | 320 HILO ROAD | | | | FAYETTEVILLE | GA | 30215-2436 | |
| JAMES N NELSON JR | 8409 PICKWICK LANE 161 | | | | DALLAS | TX | 75225-5323 | |
| JAMES N NEUMAN | 24034 ROBINWOOD STREET | | | | LEESBURG | FL | 34748 | |
| JAMES N NEUMANN & PAULINE L | NEUMANN JT TEN | 24034 ROBINWOOD STREET | | | LEESBURG | FL | 34748 | |
| JAMES N NEWHOUSE | 79 HERITAGE DRIVE | | | | LANCASTER | NY | 14086-1027 | |
| JAMES N PAAS JR | 6566 LONNEE | | | | COMSTOCK PARK | MI | 49321-9763 | |
| JAMES N PASLEY CUST JONATHAN | NEVILLE PASLEY UNIF GIFT MIN | ACT ARK | 120 NORMANDY RD | | LITTLE ROCK | AR | 72207-5122 | |
| JAMES N PERKINS | 2997 E GRAND RIVER | | | | WILLIAMSTON | MI | 48895-9055 | |
| JAMES N POOL | 23246 AL HYWY 157 | | | | TOWN CREEK | AL | 35672 | |
| JAMES N REDDEN | 2053 RIVER BASIN | | | | PUNTA GORDA | FL | 33982-1106 | |
| JAMES N RENFROE | 16176 BIRWOOD | | | | DETROIT | MI | 48221-2802 | |
| JAMES N RICKABAUGH | 37855 CARPATHIA BLVD | | | | STERLING HEIGHTS | MI | 48310-3860 | |
| JAMES N ROMSON | 389 RUGBY AVE | | | | ROCHESTER | NY | 14619-1244 | |
| JAMES N ROSS | 901 E 14TH ST | | | | GEORGETOWN | IL | 61846-6042 | |
| JAMES N ROSSILLON | 16526 ROLANDO AVE | | | | SAN LEANDRO | CA | 94578-1256 | |
| JAMES N SANDOZ | 9326 VALWOOD COURT | | | | HOUSTON | TX | 77088-1922 | |
| JAMES N SCREWS | 18 WALL ST | | | | PONTIAC | MI | 48342-3156 | |
| JAMES N SHEPPARD | 4811 HWY 58 | | | | BUFFALO JUNC | VA | 24529-4111 | |
| JAMES N SIMKO | 6450 N OWOSSO ROAD | | | | FOWLERVILLE | MI | 48836-8724 | |
| JAMES N SIZEMORE | 156 WARREN AVE | | | | ELYRIA | OH | 44035-6236 | |
| JAMES N STATEN & MIRIAM R | STATEN JT TEN | 170 HIGHLAND AVENUE | BOX 48 | | VERPLANCK | NY | 10596 | |
| JAMES N STAUDER & | KATHLEEN C STAUDER JT TEN | 9825 BECKER AVE | | | ALLEN PARK | MI | 48101-1316 | |
| JAMES N SYLTE | 839 1/2 N UNION | | | | FERGUS FALLS | MN | 56537-2121 | |
| JAMES N TABELLION & | SUZANNE O TABELLION JT TEN | 13107 OLD MUDBROOK RD | | | MILAN | OH | 44846-9702 | |
| JAMES N VILLELLA | 305 WHISPERING PINES | | | | SPRINGBORO | OH | 45066 | |
| JAMES N WADE & LYNDA WADE JT TEN | 216 S MAPLE | | | | ITASCA | IL | 60143-2005 | |
| JAMES N WALKER | 3334 NAVAJO ST | | | | DENVER | CO | 80211-3531 | |
| JAMES N WARDER | 305 FELTON RD | | | | LUTHERVILLE | MD | 21093-6409 | |
| JAMES N WHITE | 15 KINGSBRIDGE | | | | AVON | CT | 06001-2917 | |
| JAMES N WIDDIS | 6873 POST OAK DR | | | | W BLOOMFLD | MI | 48322-3835 | |
| JAMES N WILLIAMS | 6657 KUYKENDAHL DR | | | | LITHIA SPRING | GA | 30122-1605 | |
| JAMES N WILSON | C/O CAROLYN CAMERON DRUMMOND | 409 EAST FOX DEN | | | KNOXVILLE | TENNESSEE | 37922 | |
| JAMES N WILSON | 15800 ROYAL OAK RD | | | | ENCINO | CA | 91436-3910 | |
| JAMES N ZARR | 13433 OWEN ROAD | | | | BROOKLYN | MI | 49230-9593 | |
| JAMES N ZUMBO | 1601 WILSON ROAD | | | | PITTSBURGH | PA | 15236-3628 | |
| JAMES NAKASONE & MARIAN | NAKASONE JT TEN | 60 HAUOLA AVE | | | WAHIAWA | HI | 96786-2302 | |
| JAMES NATOLI JR | ATTN WBTC RADIO STATION | 125 JOHNSON DRIVE | | | UHRICHSVILLE | OH | 44683-1017 | |
| JAMES NEIDERHOFER & ADELE | NEIDERHOFER JT TEN | 82 YARDARM COURT | | | BAYVILLE | NJ | 08721-1413 | |
| JAMES NEIKART | 689 INDIANA DRIVE | | | | HOWELL | MI | 48843-1747 | |
| JAMES NELSON EILER | 107 KITCHELL AVE | | | | PANA | IL | 62557-1454 | |
| JAMES NELSON GOULD & BARBARA | P GOULD JT TEN | 6 ROSEWOOD COURT | | | PRINCETON JUNCTION | NJ | 08550-1837 | |
| JAMES NEMATH JR | W7264 CAMPFIRE RD | | | | SHAWANO | WI | 54166-6739 | |
| JAMES NEMEC | BOX 496 | | | | BRENTWOOD BAY | BRITISH COLUMBIA | V8M 1R3 | CANADA |
| JAMES NEWTON SPENCER | 4420 AMBROSE TERR | | | | LOS ANGELES | CA | 90027-2708 | |
| JAMES NICHOLAS LONGO | 980 BURGUNDY DR | | | | MARION | OH | 43302-6621 | |
| JAMES NICHOLL | PAPE | 2456 HENN HYDE RD | | | CORTLAND | OH | 44410-9446 | |
| JAMES NICHOLS MASTORIS | 107 WOODS ROAD | | | | HIGHTSTOWN | NJ | 08520-2811 | |
| JAMES NIEHUSER | 1415 N TERRY ST | | | | PORTLAND | OR | 97217-6536 | |
| JAMES NIXON | 30971 MEADOW BROOK AVE | | | | HAYWARD | CA | 94544-7543 | |
| JAMES NOBLE REES | 2023 POINSETT DR | | | | ROCK HILL | SC | 29732-1235 | |
| JAMES NOLTA TR | JAMES NOLTA REVOCABLE LIVING | TRUST U/A 1/31/97 | 255 POCO COURT | | ROCHESTER HILLS | MI | 48307-3851 | |
| JAMES NOONE & MARY NOONE JT TEN | 50 SYCAMORE AVE | | | | HO HO KUS | NJ | 07423-1543 | |
| JAMES NORMAN WELCH JR | 38 GINGERBREAD HILL | | | | MARBLEHEAD | MA | 01945-2637 | |
| JAMES NORTON | 12817 SPARTA AVE | | | | KENT CITY | MI | 49330-9431 | |
| JAMES NOVEMBER | 302 E BROAD ST | | | | NEWTON FALLS | OH | 44444-1711 | |
| JAMES NUZZI | 4576 EAST DR | | | | YOUNGSTOWN | OH | 44505-1122 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES O ALBER & JAMES | CROWELL ALBER JT TEN | 6037 FOUNTAIN POINTE APT 1 | | | GRAND BLANC | MI | 48439 | |
| JAMES O ALEXANDER JR | 11750 MINDEN | | | | DETROIT | MI | 48205-3765 | |
| JAMES O ARMISTEAD | 1191 ARMISTEAD ROAD | | | | RUTLEDGE | GA | 30663-2005 | |
| JAMES O BAECHLE TR | JAMES O BAECHLE REVOCABLE | TRUST UA 02/02/98 | 670 ROBLEY LANE | | GATES MILLS | OH | 44040-9610 | |
| JAMES O BAKER | BOX 338 | | | | NEWBERRY | SC | 29108-0338 | |
| JAMES O BAXTER | 70544 LAKEVIEW DRIVE N | | | | WHITE PIGEON | MI | 49099-9046 | |
| JAMES O BOLEY | 1173 SILVER BEECH ROAD | | | | HERNDON | VA | 20170-2330 | |
| JAMES O BOYD | 1540 HIGHWAY 138 NW | | | | MONROE | GA | 30655-5653 | |
| JAMES O BRIDGES | 725 HARVEYTOWN RD | | | | TYLERTOWN | MS | 39667-5928 | |
| JAMES O BRIGHT & | NORMA L BRIGHT TR | BRIGHT LIVING TRUST | UA 05/24/94 | 413 OAKCRAFT DR | KIRKWOOD | MO | 63122-4456 | |
| JAMES O BUNDY | 225 E ROBERT TOOMBS AVE | | | | WASHINGTON | GA | 30673 | |
| JAMES O BURGELIN | 2150 SAN JOSE AVENUE | | | | ALAMEDA | CA | 94501-4916 | |
| JAMES O BURGET | 2 WHITAKER COURT | | | | BEAR | DE | 19701-2383 | |
| JAMES O CHAFFINCH | 27421 MUD MILL RD | | | | HENDERSON | MD | 21640-1656 | |
| JAMES O CHAILLE | 2232 S LAYTON RD | | | | ANDERSON | IN | 46011-2935 | |
| JAMES O CHESMORE | 538 S MAIN ST | | | | JANESVILLE | WI | 53545-4848 | |
| JAMES O CLIMO & THEA K | CLIMO TRUSTEES FOR THE CLIMO | FAMILY TRUST UA DTD 03/08/91 | 4343 MARINA DRIVE | | SANTA BARBARA | CA | 93110-2433 | |
| JAMES O COEY JR | 1574 BEAVERBROOK DRIVE | | | | DAYTON | OH | 45432-2102 | |
| JAMES O COLEMAN JR | 5939 NORTH RD | | | | WEST JEFFERSON | OH | 43162-9541 | |
| JAMES O CONKLIN II & | MARJORIE L CONKLIN JT TEN | 10649 MFEADOWFIELD CT | | | DAYTON | OH | 45458-4745 | |
| JAMES O CROMWELL | 1601 W MAIN ST | | | | TRUMANN | AR | 72472-2016 | |
| JAMES O CRUM | 1551 PLUMCREEK DR | | | | FINDLAY | OH | 45840 | |
| JAMES O DAKE | 320 MONTGOMERY | | | | SAINT CHARLES | MO | 63301-2062 | |
| JAMES O DAVIS & CHARLOTTE E | DAVIS JT TEN | 512 BRANDED BLVD | | | KOKOMO | IN | 46901-4054 | |
| JAMES O ELAM TR | JAMES O ELAM TRUST | UA 12/07/93 | 441 SE 3RD ST 408 | | DANIA | FL | 33004-4071 | |
| JAMES O ELLIS JR | 5820 BAYSIDE DRIVE | | | | DAYTON | OH | 45431-2254 | |
| JAMES O ELLIS JR & ROBERTA A | ELLIS JT TEN | 5820 BAYSIDE RD | | | DAYTON | OH | 45431-2254 | |
| JAMES O GORDON | 119 NYLER CT | | | | MONCKS CORNER | SC | 29461-8521 | |
| JAMES O GRIFFIN | 9415 BURR STREET | | | | OAKLAND | CA | 94605-4709 | |
| JAMES O GRIGSBY | 7717 B-A BLVD | | | | GLEN BURNIE | MD | 21061 | |
| JAMES O HAMPTON | 455 CHAPMAN ST | | | | IRVINGTON | NJ | 07111-1501 | |
| JAMES O HAVERN | 345 S HOLDEN ST | | | | CLARKSBURG | WV | 26301-3735 | |
| JAMES O HENSLEY | 13665 RATTALEE LK RD | | | | DAVISBURG | MI | 48350-1241 | |
| JAMES O HESS | 107 INVERNESS | | | | ROANOKE | TX | 76262-5563 | |
| JAMES O HIGGINS | 8013 EL MANOR AVE | | | | LOS ANGELES | CA | 90045-1433 | |
| JAMES O HILLS | 8114 bethel rd | | | | seaford | DE | 19973 | |
| JAMES O HOOD | 8051 SYLVESTER | | | | DETROIT | MI | 48214-1312 | |
| JAMES O HUDGINS | 4710 HICONE RD | | | | GREENSBORO | NC | 27405-9426 | |
| JAMES O JOHNSON | 1703 LOONEY | | | | SHREVEPORT | LA | 71103-2847 | |
| JAMES O KELLY | 7085 DENMARK ST | | | | ENGLEWOOD | FL | 34224-9501 | |
| JAMES O LUCAS | APT 405 | 200 N PICKETT ST | | | ALEXANDRIA | VA | 22304-2124 | |
| JAMES O MALONEY | 477 SHREWSBURY DRIVE | ORION TOWNSHIP | | | CLARKSTON | MI | 48348-3671 | |
| JAMES O MAYS JR & | ROBERT MAYS JT TEN | 34624 BOCK | | | WESTLAND | MI | 48185 | |
| JAMES O MCALLISTER | 1132 URANA AVE | | | | COLUMBUS | OH | 43224-3335 | |
| JAMES O MCDONALD | 2011 CARR ST | | | | SANDUSKY | OH | 44870-4624 | |
| JAMES O MECHEM JR & | LARRY J MECHEM JT TEN | 600 MAIN STREET | APT 320 | | ANDERSON | IN | 46016 | |
| JAMES O MILLS | 8075 FREDA | | | | DETROIT | MI | 48204-3125 | |
| JAMES O NOEL | BOX 286 | | | | PENDLETON | IN | 46064-0286 | |
| JAMES O NUNLEY | 5121 BACKWOODSMAN AVE | | | | LAS VEGAS | NV | 89130-1593 | |
| JAMES O OLSON & CONNIE | OLSON JT TEN | 40715 MISTY TRAIL | | | RICHVILLE | MN | 56576-9705 | |
| JAMES O PARTIN | 898 SPRING CREEK RD | | | | LAFAYETTE | TN | 37083-4202 | |
| JAMES O PATTON | 318 HEMLOCK ST | | | | INVERNESS | FL | 34452-5874 | |
| JAMES O POND TR | JACKOLINE F ROSS TRUST | UA 09/15/80 | 151 STONEY RIDGE DR | | LONGWOOD | FL | 32750-2790 | |
| JAMES O PORTEUS TR | MARGARET M PORTEUS TR | PORTEUS FAM TRUST UA 04/03/97 | 630 SCOTT ST | | RIDGECREST | CA | 93555-3314 | |
| JAMES O POWELL | 5692 SEMINOLE | | | | DETROIT | MI | 48213-2528 | |
| JAMES O RAMSTAD | 1384 BURROUGHS RD | | | | DET LKS | MN | 56501-4803 | |
| JAMES O RICHERT | 8329 HEDGEWAY | | | | UTICA | MI | 48317-1610 | |
| JAMES O ROCHE | G6059 DETROIT ST | | | | MT MORRIS | MI | 48458 | |
| JAMES O SIMON | 1000 BERKELEY ROAD | | | | WILMINGTON | DE | 19807-2814 | |
| JAMES O SIMON CUST | EDWARD F SIMON | UNIF GIFT MIN ACT DE | 1000 BERKELEY RD | | WILMINGTON | DE | 19807-2814 | |
| JAMES O SIMON CUST | JOHN W SIMON | UNIF GIFT MIN ACT DE | 1000 BERKELEY RD | | WILMINGTON | DE | 19807-2814 | |
| JAMES O SIMPSON & GLENDA J | SIMPSON JT TEN | 1160 WINTERGREEN COVE | | | CORDOVA | TN | 38016 | |
| JAMES O SMITH | 15790 WARD | | | | DETROIT | MI | 48227-4081 | |
| JAMES O STEPHAN & SHIRLEY | ROSEMMA STEPHAN JT TEN | 712 BERKSHIRE ROAD | | | GROSSE POINTE PARK | MI | 48230-1818 | |
| JAMES O THORNBURG | PO BOX 345 | | | | NOTRE DAME | IN | 46556-0345 | |
| JAMES O TRAHAN & MARTHA J | TRAHAN JT TEN | 1524 MYRON ST | | | LINCOLN PARK | MI | 48146-3828 | |
| JAMES O TREADWAY | 1623 W 1650 N | | | | SUMMITVILLE | IN | 46070-9678 | |
| JAMES O TROUP | 156 LAKESIDE DR | | | | PONTIAC | MI | 48340-2527 | |
| JAMES O TROWBRIDGE & MARIE L | TROWBRIDGE CO-TRUSTEES | REVOCABLE TRUST DTD 09/15/89 | U/A MARIE L TROWBRIDGE | 3910 AMERICAN RIVER DR | SACRAMENTO | CA | 95864-6006 | |
| JAMES O WATSON TR | JAMES O WATSON REV LIV TRUST | UA 03/24/00 | 4395A WILBANKS AVE | BOX 914 | PENNEY FARMS | FL | 32079 | |
| JAMES O WESNER | 7681 N SCOTT RD RT 3 | | | | ST JOHNS | MI | 48879-9470 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES O WILLARD TR | WILLARD FAM TRUST | UA 11/03/86 | | | THOUSAND OAKS | CA | 91360-1050 | |
| JAMES OCONNOR | C/O JOHN OCONNOR | ST MICHAELS STREET | TIPPERARY T FLOR | | TIPPERARY | | | IRELAND |
| JAMES OGBURN | 3855 PHILIP | | | | DETROIT | MI | 48215-2323 | |
| JAMES OLIN PIPPIN JR | 416 CORSICA NECK RD | | | | CENTREVILLE | MD | 21617-2664 | |
| JAMES OLTERSDORF | 434 S MAIN AVE STE 205 | | | | SAN ANTONIO | TX | 78204-1118 | |
| JAMES OMODIO & | REATHA OMODIO JT TEN | 27746 PINE POINT DR | | | WESLEY CHAPEL | FL | 33543 | |
| JAMES OROURKE | 11715 THORNRIDGE LN | | | | TOMBALL | TX | 77375-8137 | |
| JAMES ORRIS HULETT | 13550 MERCIER | | | | SOUTHGATE | MI | 48195-1226 | |
| JAMES OTIS TRAVIS | 521 E GILLESPIE AVE | | | | FLINT | MI | 48505-3891 | |
| JAMES OVERBY | 19032 KNOLLEW LN | | | | LAKEWOOD | WI | 54138-9669 | |
| JAMES OWEN DIBBLE | 647 WIGHTMAN ST | | | | VASSAR | MI | 48768 | |
| JAMES OWEN HOLLARS | 2121 GREENSIDE DRIVE | | | | VALRICO | FL | 33594-3108 | |
| JAMES OWEN YZENBAARD | 7574 W. DEVONWOOD DRIVE | | | | BOISE | ID | 83714 | |
| JAMES P ADAMS | 387 WITEELER RAND RD | CHARLESTOWN NH 03603 | | | CHARLESTOWN | NH | 3603 | |
| JAMES P AHEARN & | CHARLOTTE R AHEARN TR | JAMES P & CHARLOTTE R AHEARN | TRUST UA 09/10/98 | 13609 E CORNELL AVE APT 306 | AURORA | CO | 80014-5603 | |
| JAMES P ALLEN | 26721 GRANDMONT AVE | | | | ROSEVILLE | MI | 48066-3239 | |
| JAMES P AVERITT | BOX 722 | | | | E SANDWICH | MA | 02537-0722 | |
| JAMES P BAKER | 3755 BREAKER STREET | | | | WATERFORD | MI | 48329-2217 | |
| JAMES P BANYASE & LINDA M | BANYASE JT TEN | 9447 APPLE CT | | | FENTON | MI | 48430-8446 | |
| JAMES P BARAGLIA | W5050 COBBLESTONE RD | | | | WALWORTH | WI | 53184-5939 | |
| JAMES P BEETHAM | 4804 QUAIL HOLLOW DR | | | | RALEIGH | NC | 27609-5449 | |
| JAMES P BERNADIC | 354 W WATTLES | | | | TROY | MI | 48098-4642 | |
| JAMES P BIRD | 884 SE 350 | | | | KNOB NOSTER | MO | 65336-2227 | |
| JAMES P BODLE | 3440 PLUMERIA PLACE | | | | COSTA MESA | CA | 92626-1731 | |
| JAMES P BOOTHBY | 19 DECOU AVE | | | | TRENTON | NJ | 08628-2908 | |
| JAMES P BOSHNACK | 6450 WEBSTER ST 341 | | | | VENTURA | CA | 93003-4474 | |
| JAMES P BRADLEY | 510 WHISPERWOOD | | | | GREENEVILLE | TN | 37743-6646 | |
| JAMES P BREEN & | THERESE C BREEN TR | BREEN FAM LIVING TRUST | UA 03/01/94 | 24860 DAVENPORT | NOVI | MI | 48374-3026 | |
| JAMES P BREEN JR | 8916 DEARDOF RD | | | | FRANKLIN | OH | 45005-1460 | |
| JAMES P BREITUNG | 7366 FIRST LOOP AVENUE | | | | BROOKSVILLE | FL | 34613 | |
| JAMES P BRENNAN | 2320 43RD AVE E #16 | | | | SEATTLE | WA | 98112 | |
| JAMES P BRENNAN | 5 ROSAL DR | | | | CARMEL | NY | 10512-4562 | |
| JAMES P BRETZ | 8359 BERGIN RD | | | | HOWELL | MI | 48843-9032 | |
| JAMES P BREWSTER | 1135 POMFRET RD | | | | HAMPTON | CT | 06247-1218 | |
| JAMES P BROWN & BETTY J | BROWN JT TEN | 854 SYCAMORE AVE | | | TINTON FALLS | NJ | 07724-3128 | |
| JAMES P BUCHANAN III CUST | MARY MARGARET BUCHANAN | UNDER TX UNIFORM GIFTS | TO MINORS ACT | 11303 GATEWOOD PL | DALLAS | TX | 75218-1900 | |
| JAMES P BUCHANAN III CUST | PATRICK COLLIER BUCHANAN | UNDER TX UNIFORM GIFTS | TO MINORS ACT | 11303 GATEWOOD PL | DALLAS | TX | 75218-1900 | |
| JAMES P BYRNE | 3018 CRESTWOOD | | | | BAY CITY | MI | 48706-2504 | |
| JAMES P CALAI | 136 CMO STREET | | | | STRUTHERS | OH | 44471-1606 | |
| JAMES P CAMP | 3030 W. CLARENCE RD | | | | HARRISON | MI | 48625 | |
| JAMES P CARMODY | 89-49 215TH PL | | | | QUEENS VILLAGE | NY | 11427 | |
| JAMES P CARSON | 21730 KIPLING ST | | | | OAK PARK | MI | 48237-3820 | |
| JAMES P CARSON & MARY JEAN | CARSON JT TEN | 21730 KIPLING ST | | | OAK PARK | MI | 48237-3820 | |
| JAMES P CARTER | 1618 LENORE AVE | | | | LANSING | MI | 48910-2645 | |
| JAMES P CARUSO | 26 CHIMING RD | | | | NEW CASTLE | DE | 19720-2913 | |
| JAMES P CASEY | 6413 OLD ORCHARD LN | | | | WATERLOO | IL | 62298-2121 | |
| JAMES P CASEY | 306 EMMA AVE | | | | NILES | OH | 44446-1615 | |
| JAMES P CASSIDY | 238 LUND RD | | | | NASHUA | NH | 03060-4828 | |
| JAMES P CASSIDY | 23 SKYVIEW TERR | | | | HOLLISTON | MA | 01746-2453 | |
| JAMES P CASSIDY SR CUST | JAMES P CASSIDY JR | UNIF TRANS MIN ACT NH | 238 LUND RD | | NASHUA | NH | 03060-4828 | |
| JAMES P CELEBREZZE | 8750 AVERY RD | | | | BROADVIEW HEIGHTS | OH | 44147-2502 | |
| JAMES P CLARK JR | 176 WASHINGTON AVE | | | | ISLAND PARK | NY | 11558-1830 | |
| JAMES P CLEMENTS | 4409 W CARO RD | | | | CARO | MI | 48723-9675 | |
| JAMES P COEN | 5240 W RUNNING BROOK RD #201 | | | | COLUMBIA | MD | 21044 | |
| JAMES P COLLIER & KATHERINE | C COLLIER JT TEN | 308 50TH ST W | | | PALMETTO | FL | 34221-9702 | |
| JAMES P COLLINS | 104 MIDDLE STREET | | | | ROCHESTER | OH | 44090-9269 | |
| JAMES P COLLYER | 35922 GLENWOOD | | | | WESTLAND | MI | 48186-5408 | |
| JAMES P COLT & MARY R COLT JT TEN | 3 LANSING HEIGHTS | | | | LANSING | NY | 14882-8863 | |
| JAMES P CONERLY | 4025 INDEPENDENCE | | | | SHREVEPORT | LA | 71109-4905 | |
| JAMES P COOK II | 4418 FAIREMOORE WALK | | | | SUWANEE | GA | 30024-6958 | |
| JAMES P COSTAKIS | BOX 264 RT 209 | | | | CUDDEBACKV LE | NY | 12729 | |
| JAMES P COVINGTON | 4447 E COUNTY RD P | | | | BELOIT | WI | 53511-9741 | |
| JAMES P COX & ALICE F | COX JT TEN | 1408 VILLAGE DR | | | SOUTH CHARLESTON | WV | 25309-2430 | |
| JAMES P CROUGHAN & FRANCINE | CROUGHAN JT TEN | 142 FAIRMONT RD | | | MAHOPAC | NY | 10541-3634 | |
| JAMES P CROWE & V GAIL CROWE JT TEN | 4753 ESTERO BLVD 203 | | | | FT MYERS BEACH | FL | 33931-3982 | |
| JAMES P CUMMINGS | 917 W LOCKWOOD AVE | | | | GLENDALE | MO | 63122-4860 | |
| JAMES P CUTHBERTSON JR & | FRANCES A CUTHBERTSON JT TEN | 8269 MANCHESTER | | | GRAND BLANC | MI | 48439-9559 | |
| JAMES P DAYS | 14383 BOISHOT RD | | | | LANDSING | MI | 48906-1090 | |
| JAMES P DEITCHMAN | 6320 BRIXTON LN | | | | INDIANAPOLIS | IN | 46220-4804 | |
| JAMES P DEVAULT | 7910 WALTERS RD | | | | LAINGSBURG | MI | 48848-8794 | |
| JAMES P DEVEREAUX JR | 5059 SHUNPIKE ROAD | | | | LOCKPORT | NY | 14094 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES P DEVLIN | 1500 POPHAM DRIVE A-7 | | | | FORT MEYER | FL | 33919-7043 | |
| JAMES P DICKSON JR | 18035 GRIGGS | | | | DETROIT | MI | 48221-2430 | |
| JAMES P DIESTEL & CLAIRE | E DIESTEL JT TEN | 210 CASITAS | | | SAN FRANCISCO | CA | 94127-1604 | |
| JAMES P DIESTEL JR | 210 CASITAS | | | | SAN FRANCISCO | CA | 94127-1604 | |
| JAMES P DOVERSBERGER | 423 BLUE RIDGE ROAD | | | | INDIANAPOLIS | IN | 46208-3607 | |
| JAMES P EARHART | 768 COOK ST | | | | DENVER | CO | 80206-3953 | |
| JAMES P EDEE | 2639 BATTLE OVERLOOK NW | | | | ATLANTA | GA | 30327-1202 | |
| JAMES P EHINGER | 6774 HURON ST | | | | CASEVILLE | MI | 48725-9578 | |
| JAMES P EISENSTEIN | 1852 MONTEREY RD | | | | S PASADENA | CA | 91030-3955 | |
| JAMES P ELLERBE | 75 SAWYERS AVE | | | | EASTAMPTON | NJ | 08060-3921 | |
| JAMES P ELLIOTT | G-10121 BEECHER ROAD | | | | FLUSHING | MI | 48433 | |
| JAMES P ENRIGHT | 23 WOOD AVENUE | | | | ENGLISHTOWN | NJ | 07726-1643 | |
| JAMES P FABRICIUS | 2505 BROADWAY | | | | DUBUQUE | IA | 52001-3327 | |
| JAMES P FADA & PATRICIA C | FADA JT TEN | 616 EAST AVE | | | ELYRIA | OH | 44035-5819 | |
| JAMES P FARRELL | 3796 DIXIE HWY | | | | BEDFORD | IN | 47421-8242 | |
| JAMES P FEERICK & | FRANCES T FEERICK JT TEN | 485 S SAMUEL DR | | | ZANESVILLE | OH | 43701-1520 | |
| JAMES P FIELDER | 11255 GARLAND RD 1302LB34 | | | | DALLAS | TX | 75218-2526 | |
| JAMES P FIORITA JR | 4163 WOODACRE DRIVE | | | | BELLBROOK | OH | 45305-1342 | |
| JAMES P FITCH & LOUISE L FITCH TRS | U/A DTD 1/20/97 JAMES P FITCH & | LOUISE L FITCH JOINT REVOCABLE TRUST | 2425 N. LAKE DRIVE | APT 3112 | MILWAUKEE | WI | 53211 | |
| JAMES P FLANAGAN | 40 BURNING TREE LANE | | | | PENFIELD | NY | 14526-2516 | |
| JAMES P FLEMINGER & BONNIE L | FLEMINGER JT TEN | 9752 LAKESIDE LANE | | | PORT RICHEY | FL | 34668-4026 | |
| JAMES P FOLSOM | 157 OLDBURY DRIVE | | | | WILMINGTON | DE | 19808-1433 | |
| JAMES P FRINK | 205 UNIVERSITY DRIVE | | | | JACKSONVILLE | NC | 28546-7521 | |
| JAMES P FULDA | 4740 JOHNS CEMETERY RD | | | | MIDDLEBURG | FL | 32068-4618 | |
| JAMES P GALETTO | 4271 LANCASHIRE LN | | | | MILFORD | MI | 48380-1126 | |
| JAMES P GALLAGAN SR | 89 LONSDALE ST APT 3 | | | | W WARWICK | RI | 02893-3366 | |
| JAMES P GARRITY & MARY | LOU GARRITY TEN ENT | 206 MITINGER AVE | | | GREENSBURG | PA | 15601-1950 | |
| JAMES P GARRITY & MARY LOU | GARRITY JT TEN | 206 MITINGER AVE | | | GREENSBURG | PA | 15601-1950 | |
| JAMES P GOLDMAN & SUSAN | GOLDMAN JT TEN | 5281 FORBES AVE | | | PITTSBURGH | PA | 15217-1161 | |
| JAMES P GONDEK SR | 3016 TRACON DR | | | | WHITE HOUSE | TN | 37188-4050 | |
| JAMES P GORE CUST PAUL CHASE | GORE UNIF GIFT MIN ACT TENN | 114 AUDUBON ROAD | | | SHELBYVILLE | TN | 37160-4602 | |
| JAMES P GOULD | 140 COLONIAL AVE | | | | PITMAN | NJ | 08071-1104 | |
| JAMES P GRABOWSKI | 137 MAPLEWOOD DR | | | | NOBLESVILLE | IN | 46060-9154 | |
| JAMES P GRABOWSKI & | LINDA A GRABOWSKI JT TEN | 137 MAPLEWOOD DR | | | NOBLESVILLE | IN | 46060-9154 | |
| JAMES P GRABOWSKI & LINDA A | GRABOWSKI JT TEN | 137 MAPLEWOOD DR | | | NOBLESVILLE | IN | 46060-9154 | |
| JAMES P HAMELINK | 6413 DALE RD | | | | NEWFANE | NY | 14108-9763 | |
| JAMES P HANNEWALD | 271 OTTERBEIN DRIVE | | | | LEXINGTON | OH | 44904-1031 | |
| JAMES P HARRELL | 239 W DICIE AVE | | | | EUSTIS | FL | 32726 | |
| JAMES P HARRIS | 28 JEFFERSON AVE | | | | CRYSTAL CITY | MO | 63019-1812 | |
| JAMES P HASEMEYER & | MARGARET HASEMEYER JT TEN | 7836 S JACKSON CR | | | LITTLETON | CO | 80122-3521 | |
| JAMES P HAUKEDAHL & LINDA S | HAUKEDAHL JT TEN | 2606 EVERGREEN RD | | | FARGO | ND | 58102-2118 | |
| JAMES P HEDLUND | 4796 BELL OAK RD E | | | | WEBBERVILLE | MI | 48892-9754 | |
| JAMES P HEICHELBECH | 4257 WEIDNER RD | | | | SHELBY | OH | 44875-9029 | |
| JAMES P HENRY | 11230 RACETRACK ROAD | | | | SONORA | CA | 95370-9441 | |
| JAMES P HENSLEY | 3882 REINWOOD DR | | | | DAYTON | OH | 45414-2446 | |
| JAMES P HERNDON & MARY D | HERNDON JT TEN | 1326 SCROLL ST | | | SEBASTIAN | FL | 32958-6018 | |
| JAMES P HICKS | 160 CHAPMAN RD | | | | RINGGOLD | GA | 30736-2617 | |
| JAMES P HILLYARD | 7919 COUNTY RD 49 | | | | CANEADEA | NY | 14717 | |
| JAMES P HOHNER & MARTHA J | HOHNER JT TEN | 13010 ADAMS | | | WARREN | MI | 48093-1386 | |
| JAMES P HOLCOMB | 674 CHARWOOD DR | | | | CINCINNATI | OH | 45244-1315 | |
| JAMES P HOMA | 4867 MAHONING AVE NW | | | | WARREN | OH | 44483-1430 | |
| JAMES P HOOPES | 6511 FOX PATH | | | | CHANHASSEN | MN | 55317-9282 | |
| JAMES P HORGAN | 898 CATAPILLAR TRAIL | | | | MAMMOTH SPRING | AR | 72554 | |
| JAMES P HUGHES | 9909 JASMINE CREEK DR | | | | AUSTIN | TX | 78726-2412 | |
| JAMES P HURD JR | 15245 S R 725 W | | | | GERMANTOWN | OH | 45327-9561 | |
| JAMES P HYSS | 8421 N OSCEOLA | | | | NILES | IL | 60714-2009 | |
| JAMES P JOHNSON | 517 DONSON DR | | | | LANSING | MI | 48911-6543 | |
| JAMES P JOYCE | 547 SPRINGDALE DRIVE | | | | PITTSBURGH | PA | 15235-1811 | |
| JAMES P KACZOROWSKI | 630 SCHULTZ ST LOT 35 | | | | SPARTA | MI | 49345-9433 | |
| JAMES P KANE | 1030 NEWBRIDGE ROAD | | | | RISING SUN | MD | 21911-1134 | |
| JAMES P KELLEHER | 322 DEERPATH DRIVE | APARTMENT 309 | | | SCHERERVILLE | IN | 46375-2544 | |
| JAMES P KENNEDY JR | 435 CURTIS AVENUE | | | | PENNSAUKEN | NJ | 08110-3814 | |
| JAMES P KESTER | 101 ROSEMAN CT | | | | NEWARK | DE | 19711-6007 | |
| JAMES P KILLORAN | 728 WESTCROFT PL | | | | WEST CHESTER | PA | 19382 | |
| JAMES P KIRCHNER | 1253 BEDFORD | | | | GROSSE POINTE | MI | 48230-1115 | |
| JAMES P KOCSIS | 4281 FRANKLIN TRAIL | | | | STERLING | MI | 48659 | |
| JAMES P KOECHLEY | 33 BELLVIEW | | | | CHAGRIN FALLS | OH | 44022-3201 | |
| JAMES P KONEN | 203 MAGNOLIA RD | | | | PEMBERTON | NJ | 08068-1805 | |
| JAMES P KUHN | 1066 NEW HAVEN AVE APT 36 | | | | MILFORD | CT | 06460-6942 | |
| JAMES P LANGAN | 2374 FINZEL ROAD | | | | FROSTBURG | MD | 21532-4033 | |
| JAMES P LAPINE & CHERYL | LAPINE JT TEN | 641 TRECOTT | | | HARBOR BCH | MI | 48441-1320 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES P LAROSA | 12164 UNITY ROAD | | | | NEW SPRGFIELD | OH | 44443-9720 | |
| JAMES P LARY | 95 ROSELAND TER | | | | MARSTON MILLS | MA | 02648-1927 | |
| JAMES P LAWRENCE | 650 HUNTINGTON AVE | | | | BOSTON | MA | 02115-5919 | |
| JAMES P LE LACHEUR & | VERNETTA E LE LACHEUR JT TEN | 1137 W WEBSTER ROAD | | | ROYAL OAK | MI | 48073-3396 | |
| JAMES P LEAMY | 1089 JOHNSON-SPOONER RD | | | | CASTLETON | VT | 05735-9441 | |
| JAMES P LEGENZOFF | 18932 ALBION | | | | DETROIT | MI | 48234-3704 | |
| JAMES P LIPSCOMB | 5075 FISHBURG | | | | DAYTON | OH | 45424-5308 | |
| JAMES P LONG & BETTY J | LONG JT TEN | 713 WILDWOOD COURT | | | JEFFERSON | WI | 53549-1914 | |
| JAMES P LOPROTO | 127 SPRINGFIELD AVE | | | | HASBROUCK HEIGHTS | NJ | 07604-1028 | |
| JAMES P LUCHT | E3911 PIERCE RD | | | | LAVALLE | WI | 53941-9495 | |
| JAMES P MAC DONALD | 11189 BLUFF RD | | | | TRAVERSE CITY | MI | 49686-8177 | |
| JAMES P MAIN & BETTY J MAIN JT TEN | 4616 NE KANSAS | | | | KANSAS CITY | MO | 64117-1153 | |
| JAMES P MASON | 6545 STEADMAN | | | | DEARBORN | MI | 48126-1752 | |
| JAMES P MASON & EILEEN E | MASON JT TEN | 25548 LYNFORD DR | | | FARMINGTON HILLS | MI | 48336-1427 | |
| JAMES P MC DONNELL | 206 HEARTH COURT WEST | | | | LAKEWOOD | NJ | 08701-4150 | |
| JAMES P MC GLYNN & JULIE M | MC GLYNN & PAUL K MC GLYNN JT TEN | 7612 WATER STREET | | | NEWPORT | MI | 48166-9764 | |
| JAMES P MC GUINNESS & | CAROLE B MC GUINNESS JT TEN | 593 SHORE DRIVE | | | NEW WINDSOR | NY | 12553-5431 | |
| JAMES P MC LAUGHLIN | BOX 1028 | | | | NOBLESVILLE | IN | 46061-1028 | |
| JAMES P MC NAIR | 9509 CORDERO AVE | | | | TUJUNGA | CA | 91042-3303 | |
| JAMES P MC NAMEE | ATTN PATRICK MC NAMEE | 1947 MAYFAIR AVE | | | WESTCHESTER | IL | 60154-4219 | |
| JAMES P MCBRIDE | 3009 CURRY LN | | | | CARMEL | IN | 46033-9064 | |
| JAMES P MCCLOSKEY & | FAITH A MCCLOSKEY JT TEN | 6268 WESTDALE DR | | | GRAND BLANC | MI | 48439-8529 | |
| JAMES P MCCORMICK | 2635 BUFFALO RD | | | | ERIE | PA | 16510-1421 | |
| JAMES P MCDONALD | 15521A WALLINGFORD  AVENUE NORTH | | | | SHORELINE | WA | 98133 | |
| JAMES P MCELLIGOTT & HELEN | MCELLIGOTT JT TEN | 3112 PLEASURE POINT ROAD | | | RHINELANDER | WI | 54501-9190 | |
| JAMES P MCELROY | 2285 S UTLEY RD | | | | FLINT | MI | 48532-4963 | |
| JAMES P MCGRAW | 59 DUNSINANE DR | | | | NEW CASTLE | DE | 19720-2316 | |
| JAMES P MEALIFF JR | 916 CORNELL AVE | | | | DREXEL HILL | PA | 19026-3209 | |
| JAMES P MEIL | 9869 SW 59TH CIR | | | | OCALA | FL | 34476-3657 | |
| JAMES P MILLER | 1585 E DAWSON RD | | | | MILFORD | MI | 48381-3035 | |
| JAMES P MIZENER | 228 E 7TH ST | | | | PORT CLINTON | OH | 43452-2434 | |
| JAMES P MOFFETT | 131 LAFAYETTE RD APT 125 | | | | SYRACUSE | NY | 13205-2922 | |
| JAMES P MOLLOY JR & PATRICIA | C MOLLOY JT TEN | 20944 7TH AVE WEST | CUDJOE GARDENS | | CUDJOE KEY | FL | 33042-4015 | |
| JAMES P MOORE | 3031 44TH AVE W | | | | SEATTLE | WA | 98199-2401 | |
| JAMES P MORAN | 16259 EMERALD PT | | | | CLEVELAND | OH | 44130-8368 | |
| JAMES P MORGAN JR | 7513 OLD HUNDRED RD | | | | RALEIGH | NC | 27613-3527 | |
| JAMES P MORGAN JR & | ANNE F MORGAN JT TEN | 7513 OLD HUNDRED RD | | | RALEIGH | NC | 27613-3527 | |
| JAMES P MURPHY | APT E-108 | 240 STONEMILL ROAD | | | LANCASTER | PA | 17603-2117 | |
| JAMES P MURPHY | 24351 DEVOE AVE | | | | EUCLID | OH | 44123-2229 | |
| JAMES P MURPHY & MARGIE | L MURPHY JT TEN | 304 W REYNOLDS ST | | | PONTIAC | IL | 61764-2433 | |
| JAMES P MURPHY JR & | LEONA M MURPHY JT TEN | 267C ROUTE 516 | | | MATAWAN | NJ | 07747-7019 | |
| JAMES P MYERS | 6289 HOLLY RIDGE ST NW | | | | NORTH CANTON | OH | 44720-9401 | |
| JAMES P NAMACK | 114 2ND ST | | | | LACKWAXEN | PA | 18435-9777 | |
| JAMES P NASENBENY & FLORENCE | NASENBENY JT TEN | 1001 CURTIS AVE | | | JOLIET | IL | 60435-4041 | |
| JAMES P NAUGHTON | 23469 GREENING DRIVE | | | | NOVI | MI | 48375-3226 | |
| JAMES P NAUGHTON & MAUREEN | NAUGHTON JT TEN | 23469 GREENING DRIVE | | | NOVI | MI | 48375-3226 | |
| JAMES P NOBLE | 3839 BLACKS RD SW | | | | HEBRON | OH | 43025-9774 | |
| JAMES P O'BRIEN | 205 FIRST STREET | | | | HOLLY | MI | 48442-1202 | |
| JAMES P OGDEN JR CUST | JEFFREY M OGDEN UNDER FL | UNIF TRANSFERS TO MINORS ACT | 1718 FOLLOW THROUGH RD | | ST PETERSBURG | FL | 33710-3722 | |
| JAMES P OKEEFE | 29171 LEESBURG COURT | | | | FARMINGTON HILLS | MI | 48331-2437 | |
| JAMES P O'NEILL SR & LILLIAN | R O'NEILL JT TEN | 2 WELLWOOD CIRCLE | | | VERNON | CT | 06066-2743 | |
| JAMES P OWENS | 1923 CEDAR ST | | | | ANDERSON | IN | 46016-3934 | |
| JAMES P PALERMO | 12 STOUFFER CIRCLE | | | | ANDOVER | MA | 01810-5300 | |
| JAMES P PANNELL | BOX 811 | | | | DURANGO | CO | 81302-0811 | |
| JAMES P PELTIER | 11848 CURWOOD DRIVE | | | | GRAND BLANC | MI | 48439-1158 | |
| JAMES P PELTIER & SHEILA A | PELTIER JT TEN | 11848 CURWOOD DRIVE | | | GRAND BLANC | MI | 48439-1158 | |
| JAMES P PETSCHKE & JOAN L | PETSCHKE JT TEN | 5955 PUFFER | | | DOWNERS GROVE | IL | 60516-1614 | |
| JAMES P PFAFF | 3624 MAPLE DRIVE | | | | YPSILANTI | MI | 48197-3783 | |
| JAMES P PILLAR SR | 1400 OAKDALE NW | | | | WARREN | OH | 44485-1976 | |
| JAMES P PIPKIN | 2143 E SCOTTWOOD | | | | BURTON | MI | 48529-1751 | |
| JAMES P PLITT | 8601 MONROE | | | | TAYLOR | MI | 48180-7211 | |
| JAMES P POLKOWSKI | 25274 ANDOVER | | | | DEARBORN HEIGHTS | MI | 48125-1606 | |
| JAMES P PORCIELLO & MARY R | PORCIELLO JT TEN | 136 WEST ST | | | CLINTON | MA | 01510-1725 | |
| JAMES P PRESLEY | 755 SWAN LAKE RD | | | | STOCKBRIDGE | GA | 30281-1525 | |
| JAMES P PRETO | 122 COLUMBUS AVE | | | | TRENTON | NJ | 08629-2614 | |
| JAMES P QUILLEN | 517 S HIGHAM ST | | | | PEWAMO | MI | 48873-9797 | |
| JAMES P RAGNONE | 15723 KNOX HILL RD | | | | HUNTERSVILLE | NC | 28078 | |
| JAMES P RAHIJA | 3748 N 124TH STREET | | | | KANSAS CITY | KS | 66109-4217 | |
| JAMES P READ | 3151 NW 44TH AVENUE # 31 | | | | OCALA | FL | 34482 | |
| JAMES P READ TRUSTEE U/A DTD | 01/01/91 JAMES P READ TRUST | 3151 NW 44TH AVENUE #31 | | | OCALA | FL | 34482 | |
| JAMES P REED | 3115 STATE ROUTE 603 | | | | LUCAS | OH | 44843-9771 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES P RETLI | | 7136 LAKESHORE DR | | | NEWPORT | MI | 48166-9787 | |
| JAMES P RICHARDSON | | 272 MAGNET WAY | | | BREWSTER | MA | 02631-2674 | |
| JAMES P ROBINSON | C/O CAVALIER TOBACCO CO | 1102 EMMET ST | | | CHARLOTTESVILLE | VA | 22903-4835 | |
| JAMES P ROHRBACK | | 16273 38TH AVE NE | | | SEATTLE | WA | 98155-5416 | |
| JAMES P RUCH | | 122 BROOKSIDE TERRACE W | | | TONAWANDA | NY | 14150-5906 | |
| JAMES P RYAN | | 51 THISTLE LEA | | | WILLIAMSVILLE | NY | 14221-4923 | |
| JAMES P SAUNDERS JR | | 9553 JOEY DR | | | ELLICOTT CITY | MD | 21042-2427 | |
| JAMES P SCHRECK & | GENEVIEVE M SCHRECK TR | SCHRECK LIVING TRUST | UA 02/15/99 | 12506 RIDGE STONE CT | PINEVILLE | NC | 28134-6403 | |
| JAMES P SCHULTE | | 3280 CHULA VISTA | | | WILLIAMSTON | MI | 48895-9598 | |
| JAMES P SCHULTE | | 2711 VALLEYDALE DR NW | | | GRAND RAPIDS | MI | 49544-1380 | |
| JAMES P SCOTT | | 84 ROBERT ADAMS DR | | | COURTICE ON | ON | L1E 3A5 | CANADA |
| JAMES P SCOTT II | | 1501 MILLTOWN RD | | | WILMINTTON | DE | 19808-4005 | |
| JAMES P SEYFRIED | | 8429 E CARPENTER | | | DAVISON | MI | 48423-8915 | |
| JAMES P SHAUGHNESSY & | FRANCIS J SHAUGHNESSY JT TEN | 12 MATTAKEESET ST | | | MATTAPAN | MA | 02126-3010 | |
| JAMES P SHIPP | | 1111 MAIN STREET | | | PARIS | KY | 40361-1711 | |
| JAMES P SIEFERT AS CUST FOR | JAMES P SIEFERT 2ND U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 4295 WAYBOURN ROAD | COLUMBUS | OH | 43220-4373 | |
| JAMES P SIRIANNI | | 456 WINTERGREEN DRIVE S E | | | BROOKFIELD | OH | 44403-9662 | |
| JAMES P SLEMP & MATTIE C | SLEMP JT TEN | 2315 W LAKE ROAD | | | CLIO | MI | 48420-8838 | |
| JAMES P SMITH | | 672 ST NICHOLAS APT 21 | | | NEW YORK | NY | 10030-1033 | |
| JAMES P SMITH | | 1395 MAPLE CT | | | MARTINSVILLE | IN | 46151-8097 | |
| JAMES P SMITH & | CAROL A SMITH & | JEFFREY P SMITH JT TEN | 18728 WASHTENAW | | HARPER WOODS | MI | 48225 | |
| JAMES P SNYDER & RUTH ANN | SNYDER JT TEN | 1850 REMINGTON PL | | | INDIANAPOLIS | IN | 46227-5952 | |
| JAMES P SPITZLEY | | 3479 BOYER ROAD | | | GREENVILLE | MI | 48838-9743 | |
| JAMES P STAMPER JR | | 2616 BUSCH RD | | | BIRCH RUN | MI | 48415-8918 | |
| JAMES P STARK | | BOX 545 | | | GRAPEVIEW | WA | 98546-0545 | |
| JAMES P STARR | | 5768 DIX DR NE | | | BELMONT | MI | 49306-9060 | |
| JAMES P STEBBINS & JEAN | STEBBINS JT TEN | 2706 N 2850TH RD | | | MARSEILLES | IL | 61341-9524 | |
| JAMES P STEPANSKI | | 3960 SMITH RD | | | BAY CITY | MI | 48706-1745 | |
| JAMES P STIVERS CUST MELISSA | NICOLE STIVERS UNIF GIFT MIN | ACT CAL | 1831 SW PARK AVE APT 310 | | PORTLAND | OR | 97201-3278 | |
| JAMES P STONEHOCKER | | 93 HIDDEN POINT | | | HENDERSONVILLE | TN | 37075-5551 | |
| JAMES P STRADNICK | | R R 1 BOX 568 | | | SUGARLOAF | PA | 18249-9740 | |
| JAMES P STUCKEY | | 3100 AURELIUS RD | | | LANSING | MI | 48910-4834 | |
| JAMES P STURDIVANT | | 1341 MAUREEN | | | MADISON HEIGH | MI | 48071-2934 | |
| JAMES P SUMNER | | 31 E CLINTON DR | | | BATTLE CREEK | MI | 49017-4620 | |
| JAMES P SWAIN | | 410 MERIDIAN STREET | | | ANDERSON | IN | 46016-1532 | |
| JAMES P SWEENEY | | 341 E 240TH ST | | | BRONX | NY | 10470-1707 | |
| JAMES P SWIERCZ | | 925 ATLANTIC | | | MILFORD | MI | 48381-2011 | |
| JAMES P SYLVES CUST | SCOTT SYLVES | UNIF TRANS MIN ACT PA | BOX 133 | | BOALSBURG | PA | 16827-0133 | |
| JAMES P TAYLOR | | 1103 KROESCHE RD | | | ROSENBERG | TX | 77471-9082 | |
| JAMES P TIERNEY | | SUITE 2600 | 2345 GRAND AVE | | KANSAS CITY | MO | 64108-2617 | |
| JAMES P TOMASWICK & MARILYN | J TOMASWICK TEN ENT | 615 13TH STREET | | | FORD CITY | PA | 16226-1351 | |
| JAMES P TRACEY | | 183 WESTPORT RD | | | WILTON | CT | 06897-4638 | |
| JAMES P VETTESE & JULIA | VETTESE JT TEN | 9010 PINE COVE DR | | | WHITMORE LAKE | MI | 48189-9473 | |
| JAMES P VOJIR & KAREN L | VOJIR JT TEN | 6006 CHAMPAGNE SHRS | | | MEDINA | OH | 44256-7452 | |
| JAMES P WADE | | 708 STANTON DRIVE | | | NORTH AUGUSTA | SC | 29841-3265 | |
| JAMES P WADE & FLORISE | MAXINE WADE JT TEN | 708 STANTON DR | | | NORTH AUGUSTA | SC | 29841-3265 | |
| JAMES P WALLE | | 2576 HAVERFORD DR | | | TROY | MI | 48098-2334 | |
| JAMES P WALLING | | 27484 MUIRFIELD DRIVE | | | SALISBURY | MD | 21801-1744 | |
| JAMES P WALSH & MARIAN WALSH JT | 31916 RUSH | | | | GARDEN CITY | MI | 48135-1758 | |
| JAMES P WARD | | 108 LOCHINVARD COURT | | | CARY | NC | 27511-6531 | |
| JAMES P WARTHEN | | 1004 MAITLAND DRIVE | | | LOCKPORT | IL | 60441-3717 | |
| JAMES P WATTS | | 1917 PAUL DR | | | COLUMBIA | TN | 38401-4048 | |
| JAMES P WEAVER | | 201 JEFFERSON AVE | | | WINDBER | PA | 15963-2617 | |
| JAMES P WEHR | | 3533 BAXTER DR | | | WINTER PARK | FL | 32792-1704 | |
| JAMES P WERNER | | 5730 SW 38TH STREET | | | TOPEKA | KS | 66610-1252 | |
| JAMES P WHITE | | 9550 DIXON ROAD | | | RIVES JNCT | MI | 49277-9670 | |
| JAMES P WILLIAMS | | 4 CRAIG LN | | | CHESTER | NJ | 7930 | |
| JAMES P WILSON | | 7134 GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473-9401 | |
| JAMES P WILSON | C/O JOHN WARREN | 117 WESTMINSTER DR | | | DOVER | DE | 19904 | |
| JAMES P WINTERS | | 1224 S HARRIS RD | | | YPSILANTI | MI | 48198-6513 | |
| JAMES P WOZNIAK | | 911 N JONES RD | | | ESSEXVILLE | MI | 48732-9600 | |
| JAMES P YEDNAK | | 1201 MC DONOUGH ST | | | SO PLAINFIELD | NJ | 07080-1617 | |
| JAMES PALFINI | | 11327 E. MONTE AVE | | | MESA | AZ | 85212 | |
| JAMES PALUSZYNSKI | | 2331 SNYDER RD | | | VARYSBURG | NY | 14167-9747 | |
| JAMES PAPPAS | | 603-63 AVE WEST M-2 | | | BRADENTON | FL | 34207 | |
| JAMES PARKER | | 32 HEDGES AVE | | | CHATHAM | NJ | 07928-2547 | |
| JAMES PARLMAN & OMERIA | PARLIMAN JT TEN | 32 HIGHLAND AVE | | | MIDDLETOWN | NY | 10940-4914 | |
| JAMES PARRINO CUSTODIAN FOR | DAVID PARRINO UNDER THE CA | UNIFORM TRANSFERSTO MINORS | ACT | 1281 S YNEZ AVE | MONTEREY PARK | CA | 91754-4807 | |
| JAMES PATE & | CLELIA C PATE JT TEN | 182 CASSANDRA DRIVE | | | NILES | OH | 44446-2035 | |
| JAMES PATRICK CRIPPEN TR | U/A DTD 08/23/2003 | JAMES PATRICK CRIPPEN REVOCABLE TRUST | 10219 CHERRY TREE TERRACE | | CENTERVILLE | OH | 45458-9431 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES PATRICK CUST JASON | PATRICK UNDER THE MA UNIF | TRSF TO MINORS ACT | LAWRENCE DRIVE | | WORCESTER | MA | 01609-1415 | |
| JAMES PATRICK DOUST | 351 W FOURTH AVE | | | | COLUMBUS | OH | 43201-3103 | |
| JAMES PATRICK MC CARTHY | 2112 HUMBOLDT AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55405-2509 | |
| JAMES PAUL DILLON | 57212 W LAWN AVE | | | | MARTINS FERRY | OH | 43935-9719 | |
| JAMES PAUL HARRADINE | 294 indian creek rd. east | | | | chatham | | n7m 5j6 | |
| JAMES PAUL HARRIS | 15411 MANOR VILLAGE LN | | | | ROCKVILLE | MD | 20853 | |
| JAMES PAUL HEETDERKS & | JEANNE A HEETDERKS JT TEN | 864 BUTTERMILK CIRCLE | | | WEBSTER | NY | 14580-2502 | |
| JAMES PAUL KREINDLER | 31 OLD BRIARCLIFF RD | | | | BRIARCLIFF MANOR | NY | 10510-1106 | |
| JAMES PAUL NICHOLS & ARTHUR | W NICHOLS JT TEN | 232 HARRISON AVE | | | HIGHLAND PARK | NJ | 08904-1816 | |
| JAMES PAWLACZYK | 8610 CARDWELL | | | | WESTLAND | MI | 48185-1819 | |
| JAMES PEITZ | 1279 OBIE ST | | | | DAYTON | OH | 45432-1562 | |
| JAMES PENDLETON JORDAN | 212 DUKE ST | | | | ALEXANDRIA | VA | 22314-3806 | |
| JAMES PERKINS & KATHY | PERKINS JT TEN | 28172 AMABLE | | | MISSION VIEJO | CA | 92692-2631 | |
| JAMES PERRY RUST & BETSY H | RUST JT TEN | P O BOX 163 | | | MERCER | PA | 16137-0163 | |
| JAMES PERRY TOWNSEND TR | REBA BERRY TOWNSEND & | JAMES PERRY TOWNSEND FAMILY | TRUST A UA 10/12/91 | 19792 WATERVIEW LANE | HUNTINGTON BEACH | CA | 92648 | |
| JAMES PETER MURPHY | 1710 ROBIN WHIPPLE WAY | | | | BELMONT | CA | 94002-1851 | |
| JAMES PETER NILAND | 53 SUSSEX RD | | | | CAMPHILL | PA | 17011 | |
| JAMES PETRUCELLI | 34 QUINCY TER | | | | BARNEGAT | NJ | 08005 | |
| JAMES PETTY | 1137 BURNT LEAF LANE | | | | GRAND BLANC | MI | 48439-4969 | |
| JAMES PHILIP SMITH | 2047 GLESS AVE | | | | UNION | NJ | 07083-3825 | |
| JAMES PHILLIP GRIFFING | BOX 47982 | | | | ST PETERSBURG | FL | 33743-7982 | |
| JAMES PICKARD | 4403 GREENMEADOWS AVE | | | | TORRANCE | CA | 90505-5501 | |
| JAMES PITTMAN | 2839 SW MACVICAR AVE | | | | TOPEKA | KS | 66611-1704 | |
| JAMES POLDER | E4679 DAWN RD | | | | PLAIN | WI | 53577-9761 | |
| JAMES POPE RICHARD | 3044 MCCONNELL DR | | | | BATON ROUGE | LA | 70809 | |
| JAMES PORTIS JR | 8225 CARLIN | | | | DETROIT | MI | 48228-2734 | |
| JAMES POWELL JR | 3625 GLOUCESTER | | | | FLINT | MI | 48503-4535 | |
| JAMES POWERS | 5542 CEDAR CREEK DR | | | | HOUSTON | TX | 77056-2308 | |
| JAMES POWERS WOOD | BOX 231 | | | | WAYNESBORO | MS | 39367-0231 | |
| JAMES PRATER | RURAL RTE 2 | | | | LEESBURG | OH | 45135-9802 | |
| JAMES PRESTON HOPPIN | 2413 HICKORY GLEN DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-2203 | |
| JAMES PRESTON PRATT & | KIMBERLY PRATT JT TEN | 6289 POINTE NORTH DR | | | GRAND BLANC | MI | 48439-9582 | |
| JAMES PRICE | 914 PINEY GROVE CHURCH ROAD | LOT 20 | | | KNOXVILLE | TN | 37909 | |
| JAMES PRICE | 5477 DUKE ST | | | | WARREN | MI | 48091-3820 | |
| JAMES PRUNTY & MARGARET | A PRUNTY JT TEN | 25925 WILLIAMS DR | | | WESTLAKE | OH | 44145-3328 | |
| JAMES PUTNAM RAWSON & CAROL | S RAWSON TEN ENT | 11203 WEST DOUGLAS | | | WICHITA | KS | 67209-4107 | |
| JAMES Q GRIMSHAW | 40 SHIELDS RD | | | | DARIEN | CT | 06820-2533 | |
| JAMES Q HAMBY | 2333 BLAKE AVE | | | | DAYTON | OH | 45414-3320 | |
| JAMES Q HOLLAND | 454 J AVE | | | | HUTTIG | AR | 71747-9504 | |
| JAMES QUINN & PATRICIA QUINN JT TEN | 326 PENFIELD RD | | | | FAIRFIELD | CT | 06430-6614 | |
| JAMES R ACKERMAN | BOX 645 | | | | WEST CARROLLTON | OH | 45449 | |
| JAMES R ADAMS | 2711 LINCOLN CT NW | | | | ATLANTA | GA | 30318-6152 | |
| JAMES R AIKIN | 11545 N PA BA SHAN TRL | | | | CHARLE VOIX | MI | 49720-2058 | |
| JAMES R AIKIN & PATRICIA | AIKIN JT TEN | 11545 N PA BA SHAN TRL | | | CHARLE VOIX | MI | 49720-2058 | |
| JAMES R ALEXANDER | 10197 DAR LANE | | | | GOODRICH | MI | 48438-9403 | |
| JAMES R ALLEN | 3050 CANYON OAKS | | | | DAVISBURG | MI | 48350-2845 | |
| JAMES R ANDERSON | 2201 OLD HICKORY BLVD | | | | NASHVILLE | TN | 37215-5309 | |
| JAMES R ANDRUSYK | 16 CINDY DRIVE | | | | ST CATHARINES | ONTARIO | L2M 6K1 | CANADA |
| JAMES R ANDRZEJEWSKI | 6012 OLD HICKORY | | | | BAY CITY | MI | 48706 | |
| JAMES R ARNEILL III | APT 808 | 90 CORONA ST | | | DENVER | CO | 80218-3885 | |
| JAMES R ARNOLD & REBECCA L | ARNOLD JT TEN | W232 S6875 MILLBROOK CIRCLE | | | BIG BEND | WI | 53103-9646 | |
| JAMES R ASBURY JR | 136 N MILL ST | | | | WELLINGTON | OH | 44090-1222 | |
| JAMES R ASHBY | 2911 ROLLINGHILLS DR | | | | CARROLLTON | TX | 75007-5756 | |
| JAMES R ASKEW | 192 RICH STREET | | | | ASHVILLE | OH | 43103 | |
| JAMES R ATHERTON | 212 MILL STREAM LANE | | | | ANDERSON | IN | 46011-1917 | |
| JAMES R ATHERTON & JUDITH P | ATHERTON JT TEN | 212 MILLSTREAM LANE | | | ANDERSON | IN | 46011-1917 | |
| JAMES R AWA & JEAN K YOUNG JT TEN | 4252 PUAOLE ST | | | | LIHUE | HI | 96766-1202 | |
| JAMES R AYERS | 106 SPRING RIVER CT | | | | HUNTSVILLE | AL | 35811-8022 | |
| JAMES R BACON | 7110 MAHONING AVE | | | | WARREN | OH | 44481-9469 | |
| JAMES R BAILEY | 71 SOUTH 12TH ST | | | | BEECH GROVE | IN | 46107-1712 | |
| JAMES R BAILEY & | GATHA C BAILEY TR | THE BAILEY FAMILY TRUST | UA 07/22/97 | 1762 AVENIDA DE LAS AMERICAS | TUCSON | AZ | 85704-2019 | |
| JAMES R BAKER | 822 W 1050 N | | | | NORTH MANCHESTER | IN | 46962-8779 | |
| JAMES R BAKER & | PATRICIA J BAKER TR | THE BAKER FAMILY TRUST | UA 05/31/97 | 603 DONNA DR | CLINTON | MI | 49236-9742 | |
| JAMES R BAKER & RAE S BAKER JT TEN | 131 GOFF RD | | | | KING | NC | 27021-8400 | |
| JAMES R BANKS & JANET A | BANKS JT TEN | 19755 PLUMWOODE CT | | | TRENTON | MI | 48183-4944 | |
| JAMES R BARBER | 228 W LONGFELLOW | | | | PONTIAC | MI | 48340-1834 | |
| JAMES R BARCLAY & | CAROL E BARCLAY JT TEN | 9790 66TH ST N #207 | | | PINELLAS PARK | FL | 33782 | |
| JAMES R BARNES | 33 CORTLAND ST | | | | NORWALK | OH | 44857-2006 | |
| JAMES R BARNICLE | 16 BATES RD | | | | FRAMINGHAM | MA | 01702-8704 | |
| JAMES R BARNUM | 3200 ATHERTON | | | | KETTERING | OH | 45409-1205 | |
| JAMES R BASS | 161 MURRAY VISTA CIRCLE | | | | LEXINGTON | SC | 29072-7625 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES R BATES | 1605 CORUNNA AVE | | | | OWOSSO | MI | 48867-3857 | |
| JAMES R BAUGHMAN CUST MARK A | BAUGHMAN UNIF GIFT MIN ACT | OHIO | 79 MASSA AVE | | MANSFIELD | OH | 44907-1223 | |
| JAMES R BAYLIFF | 327 W MAIN ST | | | | TIPP CITY | OH | 45371-1818 | |
| JAMES R BECHTOLD | 596 A OLD POST ROAD | | | | EDISON | NJ | 08817-4861 | |
| JAMES R BECKMAN | 2739 CHICOPEE DR | | | | DORAVILLE | GA | 30360-2636 | |
| JAMES R BECKMAN | 1 LAKE SOMERSET CIRCLE | | | | BLUFFTON | SC | 29910-4507 | |
| JAMES R BEERS CUST HEATHER | COLLEEN BEERS UNIF GIFT MIN | ACT MICH | 29850 FALL RIVER | | SOUTHFIELD | MI | 48076-5709 | |
| JAMES R BEISEL | 107 OX YOKE LANE | | | | BAILEY | CO | 80421-1022 | |
| JAMES R BELANGER | 5 GREEN DRIVE | | | | TERRYVILLE | CT | 6786 | |
| JAMES R BELKNAP | RTE 20 | | | | MARCELLUS | NY | 13100 | |
| JAMES R BELLANDI | 320 ARBORETUM CIRCLE | | | | WHEATON | IL | 60187 | |
| JAMES R BEYER | 1198 S PINE ST RD | | | | BAY CITY | MI | 48708-9629 | |
| JAMES R BICKEL | 6222 AVENIDA GORRION | | | | GOLETA | CA | 93117-2059 | |
| JAMES R BIDDLECOMBE | BOX 332 | | | | SHELBYVILLE | IL | 62565-0332 | |
| JAMES R BILSKEY | W8046 CREEK RD | | | | DELAVAN | WI | 53115-3122 | |
| JAMES R BISHOP | 650 HERITAGE LANE | | | | ROCHESTER HILLS | MI | 48309-1534 | |
| JAMES R BIXLER | 2203 FOUR OAKS LN | | | | AUSTIN | TX | 78704-4626 | |
| JAMES R BLACK | 1215 OLD FURNACE RD | | | | YOUNGSTOWN | OH | 44511-1340 | |
| JAMES R BLAKE | 414 MCINTYRE AVENUE | | | | PATTON | PA | 16668-1123 | |
| JAMES R BLAKE | 106 E 17TH ST | | | | N Y | NY | 10003-2155 | |
| JAMES R BLEVINS | PO BOX 4521 | | | | CANTON | GA | 30114 | |
| JAMES R BLICKENSDERFER | 7088 HIDDEN VALLEY DR | | | | PLAINFIELD | IN | 46168-1882 | |
| JAMES R BONOMI & GERMAINE D | BONOMI JT TEN | 43 GROVE ST | | | QUINCY | MA | 02169-1124 | |
| JAMES R BORDERS | 8205 DOUGLAS DR | | | | PINCKNEY | MI | 48169-8143 | |
| JAMES R BOREK | 5819 S PHILLIPS RD | | | | CLIFFORD | MI | 48727-9507 | |
| JAMES R BOWEN SR | 20 JOHNSON HEIGHTS | | | | MERIDEN | CT | 06451-2749 | |
| JAMES R BOYD & JEAN L BOYD JT TEN | 101 NW 131ST AVE | | | | PLANTATION | FL | 33325-2211 | |
| JAMES R BRADSHAW TOD | DREW BRADSHAW | 605 NE BURNING TREE ST | | | LEE'S SUMMIT | MO | 64064-1337 | |
| JAMES R BRADSHAW TOD | SUSAN K MCNABB | 605 NE BURNING TREE ST | | | LEE'S SUMMIT | MO | 64064-1337 | |
| JAMES R BRAHAM | 8537 RIDGE ROAD | | | | GASPORT | NY | 14067-9452 | |
| JAMES R BRANDENBURG | 753 HAWTHORNE RD | | | | LINTHICUM | MD | 21090-2311 | |
| JAMES R BRANTNER & JOAN M BRANTNER | TRS U/A DTD 12/10/99 JAMES R BRANTNER | & JOAN M BRANTNER FAMILY TRUST | 424 W 130TH ST | | BRUNSWICK | OH | 44212 | |
| JAMES R BRASTY | 9114 CHATHAM RD | | | | MEDINA | OH | 44256-9165 | |
| JAMES R BRAUN | 1916 MORRIS AVE | | | | COLUMBIA | TN | 38401-3920 | |
| JAMES R BREWER | 261 VIRGINIA AVE | | | | DAYTON | OH | 45410-2317 | |
| JAMES R BRIDGES & JUDITH A | BRIDGES JT TEN | 5994 KALBFLEISCH RD | | | MIDDLETOWN | OH | 45042-9937 | |
| JAMES R BRIMIDGE | 205 CHASEMORE LN | | | | ARLINGTON | TX | 76018-1083 | |
| JAMES R BRIMIDGE & | ELTONNETTE BRIMIDGE E JT TEN | 205 CHASEMORE LANE | | | ARLINGTON | TX | 76018-1083 | |
| JAMES R BROCKLEBANK | 2163 COUNTY ROAD 28 | | | | CANANDAIGUA | NY | 14424 | |
| JAMES R BRONOWICZ | 321 FRAZIER DR | | | | PITTSBURGH | PA | 15235-5256 | |
| JAMES R BROOKS | 5124 RETFORD DR | | | | DAYTON | OH | 45418-2047 | |
| JAMES R BROOKS JR | 365 BETSILL ROAD | | | | FAYETTEVILLE | GA | 30215-5025 | |
| JAMES R BROWN | 20 FULTON | | | | HILLBURN | NY | 10931 | |
| JAMES R BRUCE | 6530 DENSMORE AVE | | | | VAN NUYS | CA | 91406-6024 | |
| JAMES R BRUNDAGE | 264 VILLAGE ST | | | | MEDWAY | MA | 02053-1403 | |
| JAMES R BRUNDAGE | 264 VILLAGE STREET | | | | MEDWAY | MA | 02053-1403 | |
| JAMES R BUBE | 334 WESTWIND ESTATES LANE | | | | VALLEY PARK | MO | 63088-1513 | |
| JAMES R BUCHANAN | 219 RIVERVIEW RD RTE 3 | | | | LENOIR CITY | TN | 37771-8641 | |
| JAMES R BUCHANAN | 340 GARRETT CIRCLE | | | | CARROLLTON | GA | 30117-9151 | |
| JAMES R BULL TRUSTEE U/A | DTD 10/31/91 JAMES R BULL | REVOCABLE TRUST | 2492 AUTUMN ASH DR. S E | | GRAND RAPIDS | MI | 49512 | |
| JAMES R BULMAN | 350 FIFTH ST | | | | SOUTH AMBOY | NJ | 08879-1314 | |
| JAMES R BUMBALOUGH | 4509 BENDERS FERRY RD | | | | MOUNT JULIET | TN | 37122-2205 | |
| JAMES R BURKE | 3829 S SHADES CREST RD | | | | BIRMINGHAM | AL | 35244-6516 | |
| JAMES R BURKS | 4660 N BROOKBANK DRIVE | | | | BLOOMINGTON | IN | 47404-9600 | |
| JAMES R BURR | 4604 LAUREL RD | | | | BRUNSWICK | OH | 44212-3222 | |
| JAMES R BURRIS | PO BOX 82 | | | | JAMESTOWN | IN | 46147-8842 | |
| JAMES R BUSHHORN & BARBARA L | BUSHHORN TR U/A DTD 12/09/91 | JAMES R BUSHHORN & BARBARA L | BUSHHORN FAM REV TR | 3963 OAKHURST CIRCLE | FAIR OAKS | CA | 95628-7437 | |
| JAMES R BUTCHER & | CANDACE J BUTCHER JT TEN | 2113 24TH AVE | | | LONGMONT | CO | 80501-7544 | |
| JAMES R CALL | 1470 N 300 E | | | | ANDERSON | IN | 46012-9297 | |
| JAMES R CALLAWAY & JUANITA J | CALLAWAY JT TEN | BOX 666 | | | LLANO | TX | 78643-0666 | |
| JAMES R CAMPBELL | 3391 HIGHTOP RD | | | | CORBIN | KY | 40701-7504 | |
| JAMES R CAMPBELL | 971 PINE NEEDLES DR | | | | CENTERVILLE | OH | 45458-3332 | |
| JAMES R CAMPBELL JR | 4526 JANICE MARIE BLVD | | | | COLUMBUS | OH | 43207-4700 | |
| JAMES R CANNON & MARYLYN | CANNON JT TEN | 2873 GROH | | | TRENTON | MI | 48183-3538 | |
| JAMES R CARDWELL | 4513 NORTH CAMPBELL STREET | | | | KANSAS CITY | MO | 64116-1833 | |
| JAMES R CARPENTER | 9451 BRIAR DR | | | | STREETSBORO | OH | 44241-5507 | |
| JAMES R CARPENTER | 10826 S FORD RD | | | | CHARLOTTE | NC | 28214 | |
| JAMES R CARR & DORIS L CARR JT TEN | 2300 GRAND HAVEN DRIVE | | | | TROY | MI | 48083 | |
| JAMES R CARTER | 2066 OLD GODDARD | | | | LINCOLN PARK | MI | 48146-3770 | |
| JAMES R CARTER & | MARY L CARTER JT TEN | 1224 BIG DATAW POINT DRIVE | | | DATAW ISLAND | SC | 29920 | |
| JAMES R CASTLE | 1166 BELLFLOWER AVE | | | | COLUMBUS | OH | 43204-2782 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES R CHAFFEE TR JAMES R | CHAFFEE TRUST U/A DTD | 02/02/91 | 6450 GLACIER SPRUCE | | WASHINGTON | MI | 48094 | |
| JAMES R CHAMPLIN | 4825 FENTON ROAD | | | | HARTLAND | MI | 48353-1507 | |
| JAMES R CHAMPLIN & NORMA J | CHAMPLIN JT TEN | 4825 FENTON RD | | | HARTLAND | MI | 48353-1507 | |
| JAMES R CHERRY JR | 970 PARK AVENUE APT 1E | | | | NEW YORK | NY | 10028-0324 | |
| JAMES R CHIASCIONE | APT 232 | 120 DEHAVEN DR | | | YONKERSS | NY | 10703-3602 | |
| JAMES R CHILDRESS | 761 KNOLLWOOD | | | | SALINE | MI | 48176-1314 | |
| JAMES R CHILDRESS | 892 HAMILTON RD | | | | BROOKSVILLE | KY | 41004 | |
| JAMES R CHISLEY JR | 9711 WINDSOR CIRCLE | | | | FORT WORTH | TX | 76140 | |
| JAMES R CHOATE JR | 6151 WOODMOOR DR | | | | BURTON | MI | 48509-1646 | |
| JAMES R CHRISTIAANSEN | 1049 W MONTCLAIRE AVE | | | | MILWAUKEE | WI | 53217-4452 | |
| JAMES R CLAFFEY | 104 CREEKSIDE WAY | | | | BALL GROUND | GA | 30107 | |
| JAMES R CLARK | 306 RAVENVIEW CT | | | | ANDERSON | IN | 46011-1674 | |
| JAMES R CLARK & BEVERLY | A CLARK JT TEN | 14845 MELROSE | | | LIVONIA | MI | 48154-3573 | |
| JAMES R CLINCHER PER REP EST | DOROTHY CLINCHER | 237 CROSS CREEK BLVD | | | ROCHESTER | MI | 48306 | |
| JAMES R CLINE | 606 RAMBLEWOOD CT | | | | BROOKVILLE | OH | 45309-1104 | |
| JAMES R COBB | 5132 ORMOND RD | | | | WHITE LAKE | MI | 48383-1476 | |
| JAMES R COE | 11213RD STREET | | | | SANDUSKY | OH | 44870 | |
| JAMES R COFFEY AS CUSTODIAN | FOR JAMES R COFFEY JR U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 335 W 14TH ST | EUREKA | CA | 95501-2267 | |
| JAMES R COLE | 390 IVYLAWN CT | | | | WHITMORE LAKE | MI | 48189-9468 | |
| JAMES R COLLINS | BOX 456 | | | | ENGLEWOOD | NJ | 07631-0456 | |
| JAMES R COLLINS | 9 NELSON ST | | | | JAMESTOWN | OH | 45335-1613 | |
| JAMES R COLLINS & ANNE M | COLLINS JT TEN | PO BOX 831589 | | | DALLAS | TX | 75283-1589 | |
| JAMES R CONNELL TR | JAMES R CONNELL TRUST | UA 05/16/94 | 1275 GULF SHORE BLVD | APT 203 | NAPLES | FL | 34102 | |
| JAMES R CONNOR | 99 OAKDELL LANE | | | | PEACE DALE | RI | 02879-2932 | |
| JAMES R COURTRIGHT | 10935 STAET ROUTE 13 | | | | CUMBERLAND FURNACE | TN | 37050 | |
| JAMES R COWLES & LOUISA JEAN | DAVIS JT TEN | 11706 S 25 W | | | COLUMBUS | IN | 47201-9397 | |
| JAMES R COWSERT TR | U/A DTD 08/31/01 | JAMES R COWSERT LIVING TRUST | 7936 SE TRENTON AVE | PO BOX 2068 | HOBE SOUND | FL | 33475-2068 | |
| JAMES R COX | 9056 BIRDIE LANE | | | | SOUTH FULTON | TN | 38257-7965 | |
| JAMES R CRABTREE | 6543 PINE VALLEY DRIVE | | | | SANTA ROSA | CA | 95409-5888 | |
| JAMES R CRABTREE & MARILYN | J CRABTREE TRUSTEES U/A DTD | 10/06/93 THE JAMES CRABTREE | REVOCABLE LIVING TRUST | 6543 PINE VALLEY DR | SANTA ROSA | CA | 95409-5888 | |
| JAMES R CRAIN & PATRICIA A | CRAIN JT TEN | 3491 HELEN | | | LINCOLIN PARK | MI | 48146-3457 | |
| JAMES R CRALL | 3187 SOUTH CANFIELD RD | | | | EATON RAPIDS | MI | 48827-8029 | |
| JAMES R CRANER | 757 E BEVERLY ST | | | | PONTIAC | MI | 48340-2914 | |
| JAMES R CRAWFORD | BOX 183 | | | | ALPENA | MI | 49707-0183 | |
| JAMES R CRIMMINS | 88 KENSINGTON CIRCLE | | | | BELVIDERE | NJ | 7823 | |
| JAMES R CROOK | 1743 ALPINE DRIVE | | | | COLUMBUS | OH | 43229-2121 | |
| JAMES R CROSS | 8752 SOUTH WINCHESTER | | | | CHICAGO | IL | 60620 | |
| JAMES R CROUSE | 331 WITTER ST | | | | WISC RAPIDS | WI | 54494-4337 | |
| JAMES R CROW | 6208 CARDINAL ST | | | | VENTURA | CA | 93003 | |
| JAMES R CRUM | 3428 WILSHIRE | | | | ST CHARLES | MO | 63301-0499 | |
| JAMES R CULLEN | 4418 ASHLAWN DR | | | | FLINT | MI | 48507-5656 | |
| JAMES R CUMMINS | 1040 WOODRIDGE DR | | | | PLAINFIELD | IN | 46168-8763 | |
| JAMES R CUNNING | 1407 AVE A | | | | GOTHENBURG | NE | 69138-1626 | |
| JAMES R CURDUE | 409 LAWRENCE BLVD WEST | | | | WABASHA | MN | 55981-1216 | |
| JAMES R CURTIS | 2631 EARL LAKE DRIVE | | | | HOWELL | MI | 48843 | |
| JAMES R CUTRIGHT | BOX 51 | | | | SUTTON | WV | 26601-0051 | |
| JAMES R DAUBENSPECK | 1795 WALKER LAKE RD | | | | MANSFIELD | OH | 44906-1417 | |
| JAMES R DAVIS | 1673 HEARTHSTONE DRIVE | | | | DAYTON | OH | 45410-3344 | |
| JAMES R DAVIS & | PATRICIA A DAVIS JT TEN | 394 WESTCHESTER DR SE | | | WARREN | OH | 44484-2173 | |
| JAMES R DAVIS JR | 1225 E KING ST | | | | CORUNNA | MI | 48817-1530 | |
| JAMES R DELBRIDGE & | DIANE K DELBRIDGE JT TEN | 3306 HERMAR COURT | | | MURRYSVILLE | PA | 15668-1601 | |
| JAMES R DEMMITT | 18255 TWP 245 | | | | MT VICTORY | OH | 43340 | |
| JAMES R DENNIS | 9075 W DOUBLETREE CT | | | | HOMOSASSA | FL | 34448-1138 | |
| JAMES R DEVLIN | 1100 GRAND AVE APT 2078 | | | | SCHOFIELD | WI | 54476-1156 | |
| JAMES R DEVONE | 97 BIDWELL AVE | | | | JERSEY CITY | NJ | 07305-3326 | |
| JAMES R DEWEY & ROBERT A | DEWEY JT TEN | 10166 BRADIE WAY | | | OSCEOLA | IN | 46561-9425 | |
| JAMES R DICKERSON & | TERISA J DICKERSON JT TEN | 1278 HAMMOND RD | | | SUMMERTON | SC | 29148 | |
| JAMES R DIETRICH | 1241BROOKVIEW DR | | | | HURON | OH | 44839-2602 | |
| JAMES R DIGBY | 6230 PLEASANT STREET | | | | SOUTH PARK | PA | 15129-9713 | |
| JAMES R DILLARD | BOX 24 | | | | GERRARDSTOWN | WV | 25420-0024 | |
| JAMES R DILLY | 616 ROSEDALE AVE | | | | MORRISTOWN | TN | 37813-2144 | |
| JAMES R DISSINGER & JOAN | R DISSINGER JT TEN | BOX 370 | | | BROWNSTOWN | PA | 17508-0370 | |
| JAMES R DODDS | 5829 BARDEL E DR | | | | INDIANAPOLIS | IN | 46241 | |
| JAMES R DONAHUE | 203 W SARAH ST | | | | MILFORD | PA | 18337-1824 | |
| JAMES R DONNELLY | 13561 STRATFORD PL 103 | | | | FT MYERS | FL | 33919 | |
| JAMES R DORSEY | 171 EAST MAIN ST | | | | WALLINGFORD | CT | 06492-3945 | |
| JAMES R DOSTER JR | BOX 52 | | | | BETHLEHEM | GA | 30620-0052 | |
| JAMES R DOWNS | 7331 GLENSIDE LANE | | | | OLMSTED TWP | OH | 44138 | |
| JAMES R DOYLE | 2591 LANSDOWNE | | | | WATERFORD | MI | 48329-2939 | |
| JAMES R DRAPER | 2009 JAVELIN CT | | | | VIRGINIA BCH | VA | 23456-5719 | |
| JAMES R DRIVER | 8004 WILTON WAY | | | | EVANSVILLE | IN | 47725-7477 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES R DUFRESNE | 1579 PARISH RD | | | | KAWKAWLIN | MI | 48631-9435 | |
| JAMES R DUKE | 200 NORTH TOWER DR | | | | SAN ANTONIO | TX | 78232 | |
| JAMES R DULIN CUSTODIAN | MEGAN P DULIN UNDER THE WI | UNIFORM TRANSFERS TO MINORS | ACT | 2113 ONTARIO | JANESVILLE | WI | 53545-0647 | |
| JAMES R DULIN CUSTODIAN SEAN | M DULIN UNDER THE WI UNIFORM | TRANSFERS TO MINORS ACT | 2113 ONTARIO | | JANESVILLE | WI | 53545-0647 | |
| JAMES R DURFEE | 172GRAY AVE | | | | OAK HILL | FL | 32759 | |
| JAMES R ECKLUND | 5945 WESTMINSTER WAY | | | | EAST LANSING | MI | 48823-7749 | |
| JAMES R EDWARDS TRUSTEE | LIVING TRUST DTD 02/21/92 | U/A JAMES R EDWARDS | 38 ENCLAVE | | PARAGOULD | AR | 72450-6010 | |
| JAMES R EGGLESTON | 3943 SENTRY WALK N E | | | | MARIETTA | GA | 30068-2557 | |
| JAMES R ELBERT | 4440 ASHWOOD DR | | | | SAGINAW | MI | 48603-1001 | |
| JAMES R ELLER | 4242 JONQUIL DR | | | | SAGINAW | MI | 48603-1129 | |
| JAMES R ELLIS | 925 FOURTH AVE SUITE 2900 | | | | SEATTLE | WA | 98104-1158 | |
| JAMES R ELLISON | 108 BAIER AVE | | | | SOMERSET | NJ | 08873-2044 | |
| JAMES R EMALA | BOX 24 | | | | JONESVILLE | MI | 49250-0024 | |
| JAMES R EMBRY | 11912 FM 920 | | | | WEATHERFORD | TX | 76088-2238 | |
| JAMES R ENGEL | 1171 N MAIN | | | | ST CHARLES | MI | 48655-1003 | |
| JAMES R EVANS AS CUST U/THE | LAWS OF OREGON FOR MARY | LYNNE EVANS | 8043 28TH NORTHEAST | | SEATTLE | WA | 98115-4639 | |
| JAMES R EWING | 122 FEEDWATER COURT | | | | STEWARTSTOWN | PA | 17363-8336 | |
| JAMES R FAIRHURST | 6115 FOOTHILLS DR | | | | MURFREESBORO | TN | 37129-2646 | |
| JAMES R FARLEY | 2319 SR 125 | | | | AMELIA | OH | 45102-9152 | |
| JAMES R FARRELL | 24185 ROBALI DR | | | | BUSH | LA | 70431-4681 | |
| JAMES R FENWICK | 6 CAROL DR | | | | MC ALESTER | OK | 74501-7227 | |
| JAMES R FIELDS | 17062 SW ELDORADO DR | | | | TIGARD | OR | 97224-2070 | |
| JAMES R FISHER | 661 N HAGADORN | | | | SOUTH LYON | MI | 48178-1149 | |
| JAMES R FITTS | 3309 CREEKWOOD LN | | | | FORT WORTH | TX | 76123-1064 | |
| JAMES R FLEMMING | 4382 ROBINDALE AVENUE | | | | BURTON | MI | 48519-1240 | |
| JAMES R FLETCHER | 223 TOM FLETCHER RD | | | | CARROLLTON | GA | 30117-9666 | |
| JAMES R FLETT | 9420 W 74TH AVENUE | | | | ARVADA | CO | 80005-4109 | |
| JAMES R FOCHT | 1945 JAMES STREET | | | | NILES | OH | 44446-3919 | |
| JAMES R FORSYTH | 106 AIRPORT ROAD | | | | CEDARTOWN | GA | 30125-5093 | |
| JAMES R FOUTS | 741 ROBINWOOD | | | | PONTIAC | MI | 48340-3141 | |
| JAMES R FOWLER | 3864 PARKVIEW CIRCLE | | | | SALT LAKE CITY | UT | 84124-2319 | |
| JAMES R FOX | 8856 N 700 E | | | | SHERIDAN | IN | 46069-8854 | |
| JAMES R FOX JR | S71W14630 HIDDEN CREEK CT | | | | MUSKEGO | WI | 53150-3625 | |
| JAMES R FRANGER & MARY D | FRANGER JT TEN | 54 NORWOOD DR | | | WEST SENECA | NY | 14224-3035 | |
| JAMES R FRANKLIN JR | 9571 STOUT | | | | DETROIT | MI | 48228-1523 | |
| JAMES R FREELAND | 1833 SALEM RD | | | | MINFORD | OH | 45653-8710 | |
| JAMES R FREEMAN | 670 DEER RUN RD | | | | SYLVANIA | GA | 30467-6321 | |
| JAMES R FREEMAN JR | 1923 VELMA STREET SE | | | | ATLANTA | GA | 30315-6954 | |
| JAMES R FRIEDMAN | 23233 AURORA ROAD | | | | BEDFORD HEIGHTS | OH | 44146-1704 | |
| JAMES R FULLER | 32222 ANNAPOLIS | | | | WAYNE | MI | 48184-2248 | |
| JAMES R FYFFE | 7750 BELDALE DR | | | | DAYTON | OH | 45424-3207 | |
| JAMES R GABRIEL | 1111 CHASE ST | | | | BAY CITY | MI | 48708-6238 | |
| JAMES R GAGLIANO | 16 LESLIE DR | | | | EDINBURG | PA | 16116-9720 | |
| JAMES R GAHARA | 19210 PINECONE DRIVE | | | | MACOMB | MI | 48042-4214 | |
| JAMES R GALVIN & MARGARET A | GALVIN JT TEN | 1015 S KNIGHT AVE | | | PARK RIDGE | IL | 60068-4444 | |
| JAMES R GARBACH | 245 BEACONVIEW CT | | | | ROCHESTER | NY | 14617-1405 | |
| JAMES R GARDNER | 1882 TAFT AVE | | | | NILES | OH | 44446-4118 | |
| JAMES R GARRISON | 0475 E 900 N | | | | OSSIAN | IN | 46777-9358 | |
| JAMES R GATLIN | 7507 HARRISON ST | | | | KANSAS CITY | MO | 64131-2026 | |
| JAMES R GEYER | APT A | 7401 DUNMANWAY | | | BALTIMORE | MD | 21222-5353 | |
| JAMES R GIBSON | 1419 OAK STREET | | | | PORT HURON | MI | 48060-6111 | |
| JAMES R GIFFORD | 19 ABBOTT ST | | | | LONDON | ON | N5W 2K8 | CANADA |
| JAMES R GILBERT | 5558 GIBBS RD | | | | PLAINFIELD | IN | 46168-8395 | |
| JAMES R GILLEN | 72 WASHINGTON VALLEY | | | | MORRISTOWN | NJ | 07960-3332 | |
| JAMES R GILLESPIE | 1328 POTOMAC DR | | | | ROCHESTER HILLS | MI | 48306-3841 | |
| JAMES R GLASSCOCK | | | | | LAWSON | MO | 64062 | |
| JAMES R GODWIN | 2213 TUMBLEWEED DRAW | | | | ALAMOGORDO | NM | 88310-4871 | |
| JAMES R GOINS | 6911 AGENBROAD RD | | | | TIPP CITY | OH | 45371-8755 | |
| JAMES R GOINS JR | 701 YELLOW CREEK | | | | DAYTON | OH | 45458-3363 | |
| JAMES R GORDON | 513 BRIGHTWATER STREET | | | | HENDERSON | NV | 89014-3431 | |
| JAMES R GOSSER | 6885 E COUNTY RD 800 N | | | | BROWNSBURG | IN | 46112-9076 | |
| JAMES R GOUGE | 371 BARTLEY AVE | | | | MANSFIELD | OH | 44903-2030 | |
| JAMES R GRANT | 4706 WOOD FOREST DR | | | | ALEXANDER | AR | 72002-9453 | |
| JAMES R GRAVES | 1428 THREE MILL DRIVE | | | | GROSSE POINTE WOOD | MI | 48236 | |
| JAMES R GREENHILL | 2145 S BOLTON AVE | | | | INDIANAPOLIS | IN | 46203-4906 | |
| JAMES R GREGORY TRUSTEE U/A | DTD 08/12/93 JAMES R GREGORY | TRUST | 12 SHADEWOOD LANE | | HILTON HEAD | SC | 29926-2534 | |
| JAMES R GRILEY | BOX 42073 | | | | CINCINNATI | OH | 45242-0073 | |
| JAMES R GROOTERS | BOX 97 | | | | LOWELL | MI | 49331-0097 | |
| JAMES R GROOVER | 892 FRIENDSHIP CHURCH RD | | | | POWDER SPRING | GA | 30127-4410 | |
| JAMES R GWOZDZ | 21 BOLTON ROAD | | | | VERNON | CT | 06066-5109 | |
| JAMES R HAGGERTY | 1212 FOULK ROAD | APT 115 | | | WILMINGTON | DE | 19803 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES R HALL | | 11311 N STATE RD 3 | | | MUNCIE | IN | 47303-9705 | |
| JAMES R HALL | | BOX 327 | | | LAKE GEORGE | MI | 48633-0327 | |
| JAMES R HALL | | 4880 ENNISMORE | | | CLARKSTON | MI | 48346-3621 | |
| JAMES R HALLORAN | | BOX 197 | | | SOUTH DAYTON | NY | 14138-0197 | |
| JAMES R HALSELL | | 2105 P AVE | | | NEW CASTLE | IN | 47362-2245 | |
| JAMES R HAMMAN | | 1839 MARSH CT | | | CLERMONT | FL | 34711-7264 | |
| JAMES R HARDIN | | 16301 DIX TOLEDO RD | | | SOUTHGATE | MI | 48195-2948 | |
| JAMES R HARRIS | | 3680 HERMOSA DRIVE | | | DAYTON | OH | 45416-1118 | |
| JAMES R HARTT AS CUSTODIAN | FOR CHRISTOPHER JOHN HARTT | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 751 S EUCLID AVE | PASADENA | CA | 91106-3734 | |
| JAMES R HATHEWAY TR | JAMES G HATHEWAY TRUST | U/A DTD 08/21/2001 | 30808 SE JACKSON RD | | GRESHAM | OR | 97080 | |
| JAMES R HAUGEN | | BOX 11136 | | | ST PAUL | MN | 55111-0136 | |
| JAMES R HAYCRAFT & | MARILYN A HAYCRAFT JT TEN | BOX 323 | | | LITCHFIELD | IL | 62056-0323 | |
| JAMES R HEAD | | BOX 200353 | | | CARTERSVILLE | GA | 30120-9006 | |
| JAMES R HEAP & JANET M HEAP JT TEN | | 805 EAST DUPONT RD | | | MORRIS | IL | 60450-8337 | |
| JAMES R HEATH | | 10782 PIONEER RD | | | EAGLE | MI | 48822-9795 | |
| JAMES R HEATH | | 2601 LIVERPOOL CT | | | JAMESTOWN | NC | 27282-7754 | |
| JAMES R HELMINIAK | | 2258 21ST STREET | | | BAY CITY | MI | 48708-7407 | |
| JAMES R HELPHENSTINE | | 5206 PITCAIRN RD | | | DAYTON | OH | 45424-5834 | |
| JAMES R HEMRICK & | RUTH L HEMRICK JT TEN | 2003 LAKE PICKETT RD | | | ORLANDO | FL | 32826-4947 | |
| JAMES R HENDERSON CUST | NICHOLAS J HENDERSON | UNIF TRANS MIN ACT OH | 331 HIDDEN LK DR | | HOLLAND | OH | 43528-8316 | |
| JAMES R HENRY JR | | 130 SPLIT ROCK LN | | | PARK RIDGE | NJ | 07656-1016 | |
| JAMES R HENSLEY | | 11215 CHILLICOTHE ROAD | | | CHESTERLAND | OH | 44026-1403 | |
| JAMES R HIGHTOWER & | LINDA M HIGHTOWER JT TEN | 9690 WHITE SPRUCE CV | | | LAKELAND | TN | 38002-3986 | |
| JAMES R HILL | | 2858 S CANAL EXTENSION | | | NEWTON FALLS | OH | 44444-9476 | |
| JAMES R HODGSON | | 7877 COLUMBIANA CANFIELD ROAD | | | CANFIELD | OH | 44406-9441 | |
| JAMES R HODGSON & DIANE J | HODGSON JT TEN | 7877 COLUMBIANA CANFIELD ROAD | | | CANFIELD | OH | 44406-9441 | |
| JAMES R HOLEN TR | JAMES R HOLEN TRUST | UA 01/19/95 | BOX 352 | | TOPINABEE | MI | 49791-0352 | |
| JAMES R HOLLINS | | 630 WEST BUNDY AVE | | | FLINT | MI | 48505-2043 | |
| JAMES R HOLLIS | | 630 WEST BUNDY AVE | | | FLINT | MI | 48505-2043 | |
| JAMES R HOLMES | | 4000 DAVEY ST #402 | | | NEW ORLEANS | LA | 70122 | |
| JAMES R HOLMES | | PO BOX 1989 | | | LAKE HAVASU CITY | AZ | 86105-4382 | |
| JAMES R HOY & ISLA FAY N HOY JT TEN | | 1074 SW LIBERTY AVE | | | PORT ST LUCIE | FL | 34953-3657 | |
| JAMES R HUGHES | | 6618 DALE ROAD | | | NEWFANE | NY | 14108-9715 | |
| JAMES R HUMMERT | | 3012 NORTH 32 ST 27 | | | PHOENIX | AZ | 85018-6846 | |
| JAMES R HUNTER | | 4939 MIDDLEBELT RD | | | WESTLAND | MI | 48186-5188 | |
| JAMES R HUNTER | | 3678 BAY DRIVE | | | EDGEWATER | MD | 21037 | |
| JAMES R HUNTER & ANNA E HUNTER TRS | JAMES R HUNTER & ANNA E HUNTER TRUST | U/A DTD 4/6/01 | 22360 KARAM CT | | WARREN | MI | 48091 | |
| JAMES R HUNTLEY | | 2339 LYNN PARK DR | | | TOLEDO | OH | 43615-2933 | |
| JAMES R HURD | | 441 E MAIN ST | | | MAHAFFEY | PA | 15757 | |
| JAMES R HURD & SARA L | HURD JT TEN | RD 2 BOX A1 | | | MAHAFFEY | PA | 15757-9711 | |
| JAMES R HUTCHISON | | 900 STRONG ST | BOX 236 | | PAXTON | IL | 60957-1858 | |
| JAMES R ISIT | | 7659 S 78TH CT | | | BRIDGEVIEW | IL | 60455-1249 | |
| JAMES R JAQUES | | 4327 DYE RD | | | SWARTZ CREEK | MI | 48473-8226 | |
| JAMES R JEFFERS | | 1272 MATHEWS | | | LAKEWOOD | OH | 44107-3123 | |
| JAMES R JOHNSON | | W734 CTY HWY U | | | BANGOR | WI | 54614 | |
| JAMES R JOHNSON | | 718 HILLCREST LANE | | | OREGON | WI | 53575 | |
| JAMES R JOHNSON | | 5026 CRESTWOOD DR | | | LITTLE ROCK | AR | 72207-5466 | |
| JAMES R JOHNSON & | JUDY A JOHNSON JT TEN | 136 RICHARD AVE | | | CORTLAND | OH | 44410 | |
| JAMES R JOHNSTON & TERESA S | JOHNSTON JT TEN | 29 ELKINS LAKE | | | HUNTSVILLE | TX | 77340-7300 | |
| JAMES R JOHNSTON TR U/A DTD 11/17/2003 | JAMES R JOHNSTON REVOCALBLE LIVING | TRUST | 405 BEVINGTON RD | | FOREST HILLS | PA | 15221 | |
| JAMES R JONES | | 18836 PARK GROVE LANE | | | DALLAS | TX | 75287 | |
| JAMES R JONES & JULIA C | JONES JT TEN | 101 COUNTRY BARN RD | | | HOUSTON | PA | 15342-1072 | |
| JAMES R JONES JR | | 509 RIDGESTONE DR | | | FRANKLIN | TN | 37064-5575 | |
| JAMES R JOYNER & CHERYL ANN | JOYNER JT TEN | 304 MANOR DRIVE | | | KENNET SQUARE | PA | 19348-1409 | |
| JAMES R JUNGWIRTH | | 6400 PAYNES POINT RD | | | NEENAH | WI | 54956-9716 | |
| JAMES R KABEL | | 309 JOHN MARSHALL DR NE | | | VIENNA | VA | 22180-3548 | |
| JAMES R KELLER | | 300 ELMWOOD | | | DAVISON | MI | 48423-1450 | |
| JAMES R KELLEY & | MARLENE DWYER KELLEY JT TEN | PO BOX 335 | | | THOMPSONS STATION | TN | 37179 | |
| JAMES R KELLY & RITA C KELLY TRS | U/A DTD 11/02/00 THE RITA KELLY & | JAMES KELLY LIVING TRUST | 206 POINT PLACE DRIVE | | WESTMINSTER | SC | 29693-6404 | |
| JAMES R KEM | | 1612 E 56TH ST | | | ANDERSON | IN | 46013-3003 | |
| JAMES R KENNIS | | 3344 AQUARIOUS CIR | | | OAKLAND | MI | 48363-2710 | |
| JAMES R KENT | | 1019 MUIRLAND DR | | | FLUSHING | MI | 48433-1453 | |
| JAMES R KENZIE | | 14815 WICK BOULEVARD | | | ALLEN PARK | MI | 48101-1641 | |
| JAMES R KENZIE & ROSE K | KENZIE JT TEN | 14815 WICK RD | | | ALLEN PARK | MI | 48101-1641 | |
| JAMES R KERN | | 920 FRANKLIN | | | BAY CITY | MI | 48708-7043 | |
| JAMES R KETTERER | | 1273 AUTUMN WALK | | | HAMILTON | OH | 45013-5122 | |
| JAMES R KILLEWALD & ANNA J | KILLEWALD TR U/A DTD 04/22/91 | THE JAMES R KILLEWALD & ANNA J | KILLEWALD REV LIV TR | 41320 WINDSOR CT | NORTHVILLE | MI | 48167-1946 | |
| JAMES R KINDE | | 1863 N CAMINO ALICANTE | | | TUCSON | AZ | 85715-4107 | |
| JAMES R KING | | 1680 HIGHWAY 127 | | | MONDAMIN | IA | 51557-4015 | |
| JAMES R KING JR | | 8145 WILDCAT RD | | | TIPP CITY | OH | 45371-9278 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES R KIRK | 59 BUISDALE TR | | | | INDIANAPOLIS | IN | 46214-3911 | |
| JAMES R KISER | 103 N PINE ST | | | | BRAZIL | IN | 47834-1558 | |
| JAMES R KLEMETSRUD & FRANCES | KLEMETSRUD JT TEN | 2570 ROSENHAVEN ST | | | GERMANTOWN | TN | 38138-5737 | |
| JAMES R KLOSINSKI | 20037 SCHICK RD RR 1 | | | | DEFIANCE | OH | 43512-9758 | |
| JAMES R KNOCHE | 3514 ELIOT LANE | | | | MADISON | WI | 53704-2331 | |
| JAMES R KOEBKE | 3549 KRAFFT ROAD | | | | FORT GRATIST | MI | 48059-3706 | |
| JAMES R KONOPKA | 14964 STONEHAM | | | | RIVERVIEW | MI | 48192-7720 | |
| JAMES R KOSKI | 408 BROCKWAY | | | | SAGINAW | MI | 48602-2640 | |
| JAMES R KOTTERMAN | 1457 E COUNTY ROAD 550 N | | | | PERU | IN | 46970-9470 | |
| JAMES R KOZAK | 6510 EAST WASHINGTON | | | | SAGINAW | MI | 48601-9652 | |
| JAMES R KRIEGBAUM JR | 3249 SOUTH SHOREVIEW DR | | | | FT GRATIOT | MI | 48059-2849 | |
| JAMES R KUHN | C/O ARLEEN KUHN GINN | INTERWEST | 710 E DURANT A | | ASPEN | CO | 81611-2070 | |
| JAMES R KURKIE | 9042 PINE CLOVE | | | | WHITMORE LAKE | MI | 48189-9475 | |
| JAMES R LACEY | 224 BAY AVENUE | | | | GLEN RIDGE | NJ | 07028-2406 | |
| JAMES R LACKEY | 8879 W OUTER DR | | | | DETROIT | MI | 48219-3565 | |
| JAMES R LAMBERT | 8845 COUNTY HWY F | | | | EDGERTON | WI | 53534 | |
| JAMES R LAMBERT & MILDRED | LAMBERT JT TEN | 65 WILLIAMS DR SOUTH | | | WEST MILTON | OH | 45383-1232 | |
| JAMES R LAMPKINS | 4453 S LAWLER | | | | CHICAGO | IL | 60638-1953 | |
| JAMES R LANGLEY | 1402 FRIEL | | | | BURTON | MI | 48529-2014 | |
| JAMES R LANNOM | 2123 HOWE RD | | | | BURTON | MI | 48519-1127 | |
| JAMES R LANNOM & VIVIAN M | LANNOM JT TEN | 2123 HOWE RD | | | BURTON | MI | 48519-1127 | |
| JAMES R LANZ | RFD 1 | | | | LYONS | MI | 48851-9801 | |
| JAMES R LAPAN | 585 LEDDY ROAD | | | | SAGINAW | MI | 48609-9425 | |
| JAMES R LARK & DOROTHY M | LARK JT TEN | 6329 E RAYMOND ST | | | INDIANAPOLIS | IN | 46203-5052 | |
| JAMES R LASKO | 21 CLARK COURT | | | | EAST BRUNSWICK | NJ | 08816-4054 | |
| JAMES R LAURINAHO & KAREN L | LAURINAHO JT TEN | 563 WYANDOTTE ST | | | LAURIUM | MI | 49913-2657 | |
| JAMES R LAWSON | 219 MONADROCK DR 6 | | | | RIDGEWAY | VA | 24148 | |
| JAMES R LEE | G11268 N MCKINLEY RD | | | | MONTROSE | MI | 48457 | |
| JAMES R LEE | 15290 LAKETON | | | | CASNOVIA | MI | 49318-9651 | |
| JAMES R LEE SR | 1363 SUNNY FIELD AVE | | | | WARREN | MI | 44481-9133 | |
| JAMES R LEECK | 10048 LEWIS RD | | | | CLIO | MI | 48420 | |
| JAMES R LEIBRING | BOX 103 | | | | LOCKPORT | NY | 14095-0103 | |
| JAMES R LEONARD & JANET A | LEONARD JT TEN | 7139 WILLOW WOODS CIRCLE | | | LANSING | MI | 48917-9649 | |
| JAMES R LEWIS & MARY JANE | LEWIS JT TEN | 5110 CAMBORNE COURT | | | FLINT | MI | 48504-1110 | |
| JAMES R LEWIS TR U/A DTD | 08/06/93 CREE ROBERTS TRUST | 340 WOODLAWN DR | | | LAWRENCE | KS | 66049-1838 | |
| JAMES R LIENTZ JR | 770 ARDEN CLOSE NW | | | | ATLANTA | GA | 30327-1275 | |
| JAMES R LILLARD | 3520 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8011 | |
| JAMES R LINCOLN JR | 174 TEAL CIRCLE | | | | PAGOSA SPRINGS | CO | 81147 | |
| JAMES R LITTLEFIELD | RR 1 BOX 400 | | | | BROOKSVILLE | ME | 04617-9714 | |
| JAMES R LIVINGSTON | 4267 GLENAYRE DR | | | | ENGLEWOOD | OH | 45322-2617 | |
| JAMES R LIVINGSTON & LAURA E | LIVINGSTON JT TEN | 6300 WEST FRANCES ROAD | | | CLIO | MI | 48420-8549 | |
| JAMES R LLOYD & | SUE D LLOYD JT TEN | 11 CAMINO CIELO | | | PLACITAS | NM | 87043-9418 | |
| JAMES R LOBA | 5296 GRAVELBROOK DRIVE | | | | RICHMOND | VA | 23234-4632 | |
| JAMES R LONG | 3820 WEST OLDS ROAD | | | | LESLIE | MI | 49251-9497 | |
| JAMES R LONG | 60 N. STATE RT 101 | LOT 111 | | | TIFFIN | OH | 44883 | |
| JAMES R LONGAN JR & HEIDI P | LONGAN JT TEN | 4708 W 18TH PL | | | KENNEWICK | WA | 99338-1802 | |
| JAMES R LOWE | 3127 BRIARCLIFF DR | | | | ANCHORAGE | AK | 99508-4836 | |
| JAMES R LUBAS | 2760 BELAIR WAY | | | | YORK | PA | 17404-1102 | |
| JAMES R LUCAS | 56 WALNUT HALL DRIVE | | | | INDEPENDENCE | KY | 41051-8640 | |
| JAMES R LUCAS | 19334 SAN JUAN | | | | DETROIT | MI | 48221-1714 | |
| JAMES R LUCAS & | JUDITH A LUCAS JT TEN | 56 WALNUT HALL DR | | | INDEPENDENCE | KY | 41051-8640 | |
| JAMES R LUCIER | 4 SAMOSET CIRCLE | | | | MEDWAY | MA | 02053 | |
| JAMES R LUTE & | PHYLLIS E LUTE JT TEN | 991 GULTICE RD | | | XENIA | OH | 45385 | |
| JAMES R LYNCH | 14061 MACKLIN RD | | | | NEW SPRINGFIELD | OH | 44443 | |
| JAMES R MABRY | 2289 S ELBA RD | | | | LAPEER | MI | 48446-9746 | |
| JAMES R MADDEN | 5090 JAMESWOOD CIR | | | | KETTERING | OH | 45429-5415 | |
| JAMES R MADDEN & MARY P | MADDEN JT TEN | 5090 JAMESWOOD CIRCLE | | | KETTERING | OH | 45429-5415 | |
| JAMES R MAHONEY | 4161 RADCLIFF LANE | | | | CINCINNATI | OH | 45241-2928 | |
| JAMES R MAHONEY & | RUTH A MAHONEY JT TEN | 4161 RADCLIFF LANE | | | CINCINNATI | OH | 45241-2928 | |
| JAMES R MALONE | 98 ROSEMONT DRIVE | | | | AMHERST | NY | 14226-1637 | |
| JAMES R MANGAS | 4399 GAULT RD | | | | NORTH JACKSON | OH | 44451-9713 | |
| JAMES R MANKE & | EVON A MANKE JT TEN | 1325 ANTIETAM COURT | | | MAUMEE | OH | 43537-2626 | |
| JAMES R MANNING | 4681 BROAD RD | | | | SYRACUSE | NY | 13215-2465 | |
| JAMES R MANOR & | BEVERLY MANOR JT TEN | JAMES R MANOR JR & | CLAIRE C ALLEN JT TEN | 2955 EAST BOOTH RD | AUGRES | MI | 48703-9533 | |
| JAMES R MANOS | 2436 JEFFERSON AVE | | | | NORWOOD | OH | 45212-4008 | |
| JAMES R MARMION III | BOX 1002 | | | | CARRIZO SPRINGS | TX | 78834-7002 | |
| JAMES R MASON & BARBARA M | MASON JT TEN | 6651 MOUNT FOREST DRIVE | | | SAN JOSE | CA | 95120-1930 | |
| JAMES R MATHIS | 115 YAGER ROAD | | | | CLINTON | OH | 44216-9468 | |
| JAMES R MAXWELL | 601 PARKVIEW | | | | BRYAN | OH | 43506-1638 | |
| JAMES R MAXWELL JR & MARION | D MAXWELL JT TEN | 1641 JAMESTOWN PLACE | | | PITTSBURGH | PA | 15235-4923 | |
| JAMES R MC CARL & SUSAN F MC | CARL JT TEN | 138 LONG LN | | | WALLKILL | NY | 12589-3524 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES R MC COLLUM | BOX 619 | | | | OLDWICK | NJ | 08858-0619 | |
| JAMES R MC DONALD | 308 PINEHURST ROAD | | | | WILMINGTON | DE | 19803-3115 | |
| JAMES R MC DONALD | 11186 SO 34TH ST | | | | VICKSBURG | MI | 49097-9523 | |
| JAMES R MC ELHENNEY & BETTY | ANN MC ELHENNEY JT TEN | 367 W BROADWAY | | | JIM THORPE | PA | 18229-1907 | |
| JAMES R MC ELROY & | NORMA J MC ELROY TR | JAMES R MC ELROY & NORMA J | MC ELROY LIVING TRUST UA 1/11/94 | 837 YOUNG ST | PIQUA | OH | 45356-3234 | |
| JAMES R MC KAY JR | 2323 SAWDUST RD | | | | VIENNA | VA | 22181-3044 | |
| JAMES R MC KELL | 1394 OKTOC RD | | | | STARKVILLE | MS | 39759-9255 | |
| JAMES R MC KIM | 4812 SAN TIMOTEO AVE NW | | | | ALBUQUERQUE | NM | 87114-3833 | |
| JAMES R MC KNIGHT | 15409 N PALMYRA RD | | | | DIAMOND | OH | 44412-9618 | |
| JAMES R MC LEOD | P.O. BOX 696 | | | | YOUNGSTOWN | | 85363 | |
| JAMES R MCCARTHY | 17 PRESIDENTIAL DR | | | | SOUTHBOROUGH | MA | 01772-1122 | |
| JAMES R MCCLOUD & ROBERTA L | MCCLOUD JT TEN | 100 COSMOS DR | | | W CARROLLTON | OH | 45449-2062 | |
| JAMES R MCCORMICK & | CAROLYN J MCCORMICK JT TEN | 1326 WEST SELFRIDGE BOULEVARD | | | CLAWSON | MI | 48017-1390 | |
| JAMES R MCELROY | 628 JAMESTOWN DRIVE | | | | MIAMISBURG | OH | 45342-3944 | |
| JAMES R MCGUINNESS TRUSTEE | U/A DTD 06/07/93 THE | MCGUINNESS FAMILY TRUST | 8270 E 12TH ST | | INDIANAPOLIS | IN | 46219-4005 | |
| JAMES R MCINTYRE TR | JAMES R MCINTYRE TRUST | UA 11/17/97 | 11749 MILLSTONE DRIVE | | GRAND LEDGE | MI | 48837-2268 | |
| JAMES R MCKENNA | 1104 NORTHRIDGE DRIVE | | | | ERIE | CO | 80516 | |
| JAMES R MCKNIGHT | 1787 VANCOOVER DRIVE | | | | DAYTON | OH | 45406-4622 | |
| JAMES R MEDLIN | 606 SUNSET | | | | INDEPENDENCE | MO | 64050-3223 | |
| JAMES R MEVIS | 7585 PARK BEND CT | | | | WESTERVILLE | OH | 43082-9796 | |
| JAMES R MIDDLETON | 1456 PROPER AVE | | | | BURTON | MI | 48529-2046 | |
| JAMES R MILAM | 1501 CAMBRIDGE DRIVE | | | | SHREVEPORT | LA | 71105 | |
| JAMES R MILLARD TR | JAMES R MILLARD | TRUST UA 10/14/99 | 3910 NO MIELKE WAY ROAD | | LEWISTON | MI | 49756 | |
| JAMES R MILLER | 2950 STANTON | | | | OXFORD | MI | 48371-5827 | |
| JAMES R MILLER | 8736 SAN MARCO | | | | STERLING HGTS | MI | 48313-4862 | |
| JAMES R MILLER & BETTY JANE | MILLER TEN ENT | 30 GAP NEWPORT PIKE | | | AVONDALE | PA | 19311-1119 | |
| JAMES R MILLER JR | 2115 HOPKINS ST | | | | HOUSTON | TX | 77006-2103 | |
| JAMES R MITCHELL | 40 CENTRE ST | | | | EAST WEYMOUTH | MA | 02189 | |
| JAMES R MITCHEM | 2226 CHEVELLE CT | | | | ANDERSON | IN | 46012-4711 | |
| JAMES R MITCHEM | 28 STRASSBURG CIR | | | | SHREWSBURY | PA | 17361-1827 | |
| JAMES R MOLNAR | 11322 LLOYD ST NW | | | | CANAL FULTON | OH | 44614-8610 | |
| JAMES R MOLNAR | PO BOX 159 | | | | W HENRIETTA | NY | 14586-0159 | |
| JAMES R MONJAR | UNIT 1011 | 315 TANGLE RUN BLVD | | | MELBOURNE | FL | 32940-1827 | |
| JAMES R MOORE | 621 SHERIDAN AVE | | | | SAGINAW | MI | 48607-1614 | |
| JAMES R MORGAN | 3601 ROYAL RD | | | | AMARILLO | TX | 79109-4337 | |
| JAMES R MORKER | 5811 NELSON DR | | | | NEWPORT | MI | 48166 | |
| JAMES R MORRISON | 9501 EVENING STAR ROAD | | | | EUDORA | KS | 66025-8336 | |
| JAMES R MOSHER | 5511 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9151 | |
| JAMES R MOSHIER | 23650 MAYFLOWER RD | | | | HILLMAN | MI | 49746-8628 | |
| JAMES R MOUCH | 469 FREDERICK ST | | | | SEBEWAING | MI | 48759-1537 | |
| JAMES R MOYES & LOUISE M | MOYES JT TEN | 2120 LAWRENCE AVE | | | INDIANAPOLIS | IN | 46227-8632 | |
| JAMES R NANCE | BOX 721 | | | | SHELBYVILLE | TN | 37162-0721 | |
| JAMES R NANCE TRUSTEE FOR | ANNIE VELNA NANCE U/A DTD | 12/31/53 | BOX 669 | | ALBEMARLE | NC | 28002-0669 | |
| JAMES R NEAVES | 118 SCHOOL HOUSE ROAD | | | | WEST GROVE | PA | 19390-9714 | |
| JAMES R NEWCOMB TRUSTEE U/W | HARRY NEWCOMB | 3606 BLOOMINGTON RD | | | EAST PEORIA | IL | 61611-4522 | |
| JAMES R NEWGENT | 1214 SUDBURY | | | | PASADENA | TX | 77504-3136 | |
| JAMES R NEWMAN | 42 SKI VALLEY CRESCENT | | | | LONDON | ON | N6K 3H3 | CANADA |
| JAMES R NEWSOME | 4021 EASTWOOD LANE | | | | WARRENSVILLE | OH | 44122-7037 | |
| JAMES R NIXON IV | BOX 415 | | | | LAINGSBURG | MI | 48848-0415 | |
| JAMES R NODAY | 212 GRISWOLD DR | | | | YOUNGSTOWN | OH | 44512-2828 | |
| JAMES R NOWAKOWSKI | 5362 N CRITTENDEN AVE | | | | INDIANAPOLIS | IN | 46220-3441 | |
| JAMES R NUVEMAN | 5056 COLBY ROAD | | | | OWOSSO | MI | 48867-9715 | |
| JAMES R ODOM | 4333 UNION CHURCH RD | | | | MC DONOUGH | GA | 30252-8132 | |
| JAMES R OLIVER & | RUTH M OLIVER JT TEN | 2174 KESTRAL BLVD | | | WEST LAFAYETTE | IN | 47906-6518 | |
| JAMES R OLSON | 345 GREEN AVENUE | | | | BAY CITY | MI | 48708-6843 | |
| JAMES R OLSON | 5503 ORTMAN DRIVE | | | | STERLING HEIGHTS | MI | 48314 | |
| JAMES R OLSON & JOAN M OLSON JT TEN | 5503 ORTMAN DRIVE | | | | STERLING HEIGHTS | | 48314 | |
| JAMES R ORAVEC & | M DENISE ORAVEC JT TEN | 1061 BIRD AVE | | | SAN JOSE | CA | 95125-1615 | |
| JAMES R ORICK | 5237 N 100 W | | | | ANDERSON | IN | 46011-9285 | |
| JAMES R OSBORN JR & DAVID J | OSBORN JT TEN | 14841 DAVID DR | | | FORT MYERS | FL | 33908-1638 | |
| JAMES R OSBORN TR U/A DTD | 5/21/75 | 2 KENDELL COURT | | | SAUSALITO | CA | 94965-1636 | |
| JAMES R OSWALT | 5313 NORTH STAR-FT LORAMIE | | | | NEW WESTON | OH | 45348-9766 | |
| JAMES R OTTAWAY | 408 CHESTNUT RD | | | | FLUSHING | MI | 48433-1410 | |
| JAMES R OZOL CUST | RACHAEL L BADEAUX | UNIF TRANS MIN ACT NJ | 625 DUQUESNE TER | | UNION | NJ | 07083-9134 | |
| JAMES R OZOL CUST | CASEY E BADEAUX | UNIF TRANS MIN ACT NJ | 625 DUQUESNE TER | | UNION | NJ | 07083-9134 | |
| JAMES R OZOL CUST | ANDREW T BADEAUX | UNIF TRANS MIN ACT NJ | 625 DUQUESNE TER | | UNION | NJ | 07083-9134 | |
| JAMES R PADEN | 11 NORTH CANAL ST | BOX 449 | | | OXFORD | NY | 13830 | |
| JAMES R PALMER | 1550 HGWY 594 | | | | MONROE | LA | 71203-9212 | |
| JAMES R PALSO | 11131 E POTTER RD | | | | DAVISON | MI | 48423-8154 | |
| JAMES R PAONE & PORTIA M | PAONE JT TEN | 379 W UNION ST | | | NEWARK | NY | 14513-1429 | |
| JAMES R PARSON | 413 E CLAY AVE | | | | BRANDON | FL | 33510-3739 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES R PARSONS JR | | 4138 CO RD 14 | | | UNION SPRINGS | AL | 36089-4338 | |
| JAMES R PARTLOW JR | | 133 NUTWOOD DRIVE | | | TALLMADGE | OH | 44278-3016 | |
| JAMES R PATTON | | 681 HILLSIDE DRIVE | | | GRAYSON | GA | 30017-1024 | |
| JAMES R PEARSON SR & LOIS P | PEARSON JT TEN | G-9333 POTTER RD | | | FLUSHING | MI | 48433 | |
| JAMES R PEERY | | 2419 FAYETTE | | | N KANSAS CITY | MO | 64116-3054 | |
| JAMES R PELNARSH | | 11811 SOURTH BRIGHTWAY | | | MOKENA | IL | 60448 | |
| JAMES R PERKINS | | 5 ANDERSON RD | | | ATKINSON | ME | 04426-6037 | |
| JAMES R PERRY & ROSEMARIE S | PERRY JT TEN | 208 FOXCROFT LANE | | | SUMMERVILLE | SC | 29485-8622 | |
| JAMES R PETERS | | 6205 PASEO PRIVADO | | | CARLSBAD | CA | 92009-1910 | |
| JAMES R PETRIE ADM EST | EDNA K JAEGER | 111 E WISCONSIN AVE STE 1500 | | | MILWAUKEE | WI | 53202 | |
| JAMES R PEWITT | | 1915 MEADOWRIDGE | | | WALLED LAKE | MI | 48390-2655 | |
| JAMES R PHILLIPS | | 16744 HOLLINGSWORTH ROAD | | | BASEHOR | KS | 66007-3066 | |
| JAMES R PHILLIPS | | 802 WINDER COURT | | | WINCHESTER | VA | 22601-6740 | |
| JAMES R PHILLIPS & BETTY L | PHILLIPS JT TEN | 802 WINDER COURT | | | WINCHESTER | VA | 22601-6740 | |
| JAMES R PHILPOTT TR U/A DTD 3/11/03 | MARGARET E PHILPOTT DAY IRREVOCABLE | GRANDCHILDREN'S TRUST 2003 | 244 PARK ST | | JACKSONVILLE | IL | 62650 | |
| JAMES R PHIPPS | | 26024 HOFFMAN ROAD | | | DEFIANCE | OH | 43512-8934 | |
| JAMES R PLIML & JULIA M | PLIML JT TEN | 1185 HALLWOOD DRIVE | | | FLORISSANT | MO | 63033-6033 | |
| JAMES R POLLARD | | 1915 DUBOURG | | | LOUISVILLE | KY | 40216-5231 | |
| JAMES R POPP | | 3845 HOPPER HILL | | | CINCINNATI | OH | 45255-5055 | |
| JAMES R POSPULA | | 49 PARKLANDS DR | | | ROCHESTER | NY | 14616-2043 | |
| JAMES R POTTER & | DONNA M POTTER JT TEN | 1025 S ALKIRE | | | LAKEWOOD | CO | 80228-3111 | |
| JAMES R POTTINGER | | BOX 105 | | | CAMP DENNISON | OH | 45111-0105 | |
| JAMES R POWASNICK & DALE S | POWASNICK CO-TRUSTEES OF THE | POWASNICK TRUST DTD | 01/06/93 | 9918 STOCKBRIDGE DR | TAMPA | FL | 33626-1842 | |
| JAMES R POWASNICK & DALE S | POWASNICK CO-TRUSTEES U/A | DTD 01/06/92 POWASNICK TRUST | 9918 STOCKBRIDGE DR | | TAMPA | FL | 33626-1842 | |
| JAMES R POWASNICK & DALE S | POWASNICK TRUSTEES U/A DTD | 01/06/93 THE POWASNICK TRUST | 9918 STOCKBRIDGE DR | | TAMPA | FL | 33626-1842 | |
| JAMES R POWERS | | 17 GRESEL ST | | | HAYWARD | CA | 94544-7635 | |
| JAMES R PRAISNER | | 7 GRAHAM TER | | | MONTCLAIR | NJ | 07042-2434 | |
| JAMES R PRESTON | | 554 WILKINS STREET APT 1010 | | | DETROIT | MI | 48201-2831 | |
| JAMES R PRICE | | 4385 DURST CLAGG RD | | | CORTLAND | OH | 44410-9503 | |
| JAMES R PROUD & | LINDA M PROUD JT TEN | 602 S BLUFF | | | ALBANY | IL | 61230 | |
| JAMES R PRUETT | | 660 BOYD | | | PONTIAC | MI | 48342-1926 | |
| JAMES R PUGH | | 258 NEW STREET | | | BUFORD | GA | 30518-3124 | |
| JAMES R PUMPERA | | 3709 W 121ST PL | | | ALSIP | IL | 60803-1211 | |
| JAMES R PUSEY | | 5 CROYDEN RD | | | MINEOLA | NY | 11501 | |
| JAMES R RAY | | 591 ARDELLA | | | AKRON | OH | 44306-2515 | |
| JAMES R REDDY | | 6416 BIRCH RUN RD | | | MILLINGTON | MI | 48746-9725 | |
| JAMES R REDIC | | 9962 W 77TH AVE | | | ARVADA | CO | 80005 | |
| JAMES R REHLING | | 107 HAVENWOOD DR | | | ENGLEWOOD | OH | 45322-2345 | |
| JAMES R REITER | | 15026 RIDGE LAKE DR | | | CHESTERFIELD | MO | 63017-7653 | |
| JAMES R REITER CUST GREGORY | JAMES REITER UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 16735 HICKORY CREST DR | BALLWIN | MO | 63011-5507 | |
| JAMES R REITER CUST MICHAEL | ANDREW REITER UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 15026 RIDGE LAKE DR | CHESTERFIELD | MO | 63017-7653 | |
| JAMES R REITNAUER | | 4242 POLARIS COURSE | | | LIVERPOOL | NY | 13090 | |
| JAMES R REYNOLDS | | 2808 REESE DRIVE | | | STERLING HEIGHTS | MI | 48310-3649 | |
| JAMES R RICE | | 11921 TULIPTREE LANE | | | HUNTLEY | IL | 60142 | |
| JAMES R RICE | | 11921 TULIPTREE LANE | | | HUNTLEY | IL | 60142 | |
| JAMES R RICE | | 18047 OAKFIELD | | | DETROIT | MI | 48235-3280 | |
| JAMES R RICHMOND | | 831 E KITTLE RD | | | MIO | MI | 48647-9746 | |
| JAMES R RIDDLE | | 4908 BATH PLACE | | | NEWARK | CA | 94560-1403 | |
| JAMES R RISCH | | 433 IMY LANE | | | PENDLETON | IN | 46064 | |
| JAMES R ROACH III & MARY J | ROACH JT TEN | 2145 LAKE PAGE DR | | | COLLIERVILLE | TN | 38017-7897 | |
| JAMES R ROBERTS | | 5851 SHADY COVE LANE | | | TROTWOOD | OH | 45426-2117 | |
| JAMES R ROBERTS | | 13443 CARTER RD | | | ATHENS | AL | 35611-6753 | |
| JAMES R ROBERTSON | | 616 BAKER DRIVE | | | HURST | TX | 76054-3428 | |
| JAMES R ROBISON JR | | 4666 CAS ELIZABETH | | | WATERFORD | MI | 48327-3200 | |
| JAMES R ROETHLISBERGER | | 260 SWANSON | | | SAGINAW | MI | 48609-6925 | |
| JAMES R ROGERS | | P O BOX 297 | | | SAYRE | OK | 73662-0297 | |
| JAMES R ROMAIN | | BOX 12 | | | CARO | MI | 48723-0012 | |
| JAMES R ROTH | | 309 ROGERS ST | | | FORT ATKINSON | WI | 53538-1241 | |
| JAMES R ROZANSKI | | 895 FAIRLEDGE ST | | | LAKE ORION | MI | 48362-2695 | |
| JAMES R RUNNELS | | 5120 MARSHALL LANE | | | WHITE LAKE | MI | 48383-3348 | |
| JAMES R RUPERT | | 2317 S TUTTLE RD | | | SCOTTVILLE | MI | 49454-9759 | |
| JAMES R RUSSELL III & LEANNA | RUSSELL JT TEN | 2526 TROJAN DRIVE | | | GREEN BAY | WI | 54304-1437 | |
| JAMES R SALGOT & LILLIAN | M SALGOT JT TEN | PO BOX 2034 | | | PAYSON | AZ | 85547-2034 | |
| JAMES R SANBORN | | 1055 S GEECK RD | | | CORUNNA | MI | 48817-9547 | |
| JAMES R SANDLIN & JOANNE | SANDLIN JT TEN | 5940 OAKHILL | | | ORTONVILLE | MI | 48462-8913 | |
| JAMES R SCHACHTE | | 5331 RUSKIN PLACE WEST | | | INDIANAPOLIS | IN | 46224-1443 | |
| JAMES R SCHAFER & CONNIE D | SCHAFER TR JAMES R SCHAFER & | CONNIE D SCHAFER LIVING TRUST | UA 05/20/95 | 251 MILLFORD LN | BLOOMINGDALE | IL | 60108-1512 | |
| JAMES R SCHAFFER JR | | 154 NORTH STREET | | | CADIZ | OH | 43907-1247 | |
| JAMES R SCHAICH | | 3721 SURFSIDE BLVD | | | CAPE CORAL | FL | 33914-4814 | |
| JAMES R SCHEPPER | | PO BOX 64 | | | CLAY CITY | IN | 47427 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES R SCHULTZ | | 646 EAST KLINE ST | | | GIRARD | OH | 44420-2326 | |
| JAMES R SCHULTZ CUST JOHN M | SCHULTZ UNIF GIFT MIN ACT | NJ | 301 RIDGELY COURT | | POMPTON PLAINS | NJ | 07444 | |
| JAMES R SCHUMANN | 1212 WEST HIGH STREET | | | | HADDON HEIGHTS | NJ | 08035 | |
| JAMES R SCHWARTZ | BOX 418 | | | | TWO RIVERS | WI | 54241-0418 | |
| JAMES R SCOTT | 38142 LAURENWOOD DR | | | | WAYNE | MI | 48184-1017 | |
| JAMES R SCRIBNER | 7694 PARKWOOD CT | | | | WATERFORD | MI | 48329-2634 | |
| JAMES R SEEGERT | 1450 S RIVERSIDE AVE | | | | SAINT CLAIR | MI | 48079-5137 | |
| JAMES R SEEGERT & EMILY B | SEEGERT JT TEN | 1450 S RIVERSIDE | | | ST CLAIR | MI | 48079-5137 | |
| JAMES R SHAFFER | 13258 SPORTSMAN RDG | | | | GRASS LAKE | MI | 49240-9384 | |
| JAMES R SHAFT | 733 N SHELDON ST | | | | CHARLOTTE | MI | 48813-1230 | |
| JAMES R SHAVER | ROUTE 2 BOX 504A | | | | PARKERSBURG | WV | 26101-8036 | |
| JAMES R SHEVLIN | 206 MICHIGAN ST | | | | ROCHESTER | NY | 14606-2521 | |
| JAMES R SHOCK | 3208 RED BRICK COURT | | | | MAINEVILLE | OH | 45039-8849 | |
| JAMES R SHORTT | 4381 SHERIDAN ROAD | | | | LENNON | MI | 48449 | |
| JAMES R SHOTWELL & MARGARET | A SHOTWELL JT TEN | 3006 TUMBLEWEED DR | | | KOKOMO | IN | 46901-7011 | |
| JAMES R SIMMONS | 1801 RUDY RD | | | | YADKINVILLE | NC | 27055-6335 | |
| JAMES R SIMMS | 369 SHASTEEN BEND DR | | | | WINCHESTER | TN | 37398-4371 | |
| JAMES R SLEMP | 2500 CAROLINA | | | | CHICKASHA | OK | 73018-6233 | |
| JAMES R SMITH | 2550 BANTAM RD | | | | BETHEL | OH | 45106-9331 | |
| JAMES R SMITH | 3905 BOB WALLACE AVE SW | | | | HUNTSVILLE | AL | 35805-3920 | |
| JAMES R SMITH | 7300 PACKER DRIVE | | | | BELMONT | MI | 49306-9713 | |
| JAMES R SMITH | 1005 E 13TH ST | | | | LUMBERTON | NC | 28358-4209 | |
| JAMES R SMITH | 169 INDIAN CREEK LANE | | | | HOSCHTON | GA | 30548-3137 | |
| JAMES R SMITH | 1532 ROCKLEIGH ROAD | | | | CENTERVILLE | OH | 45458-6036 | |
| JAMES R SMITH | 18624 KENILWORTH RD | | | | ARGOS | IN | 46501-9504 | |
| JAMES R SMITH | 1212 GRUMMAN DR | | | | RICHMOND | VA | 23229-5415 | |
| JAMES R SMITH | 17402 S MILES AVE | | | | CLEVELAND | OH | 44128-3402 | |
| JAMES R SOLAK II | 1519 SEMINOLE LANE | | | | SAGINAW | MI | 48603 | |
| JAMES R STAMPLEY | 2611 RIDGEWOOD LANE | | | | NEDERLAND | TX | 77627-4611 | |
| JAMES R STANAGE | 3836 JOLLY LANE | | | | RAPID CITY | SD | 57703-6047 | |
| JAMES R STEARNS & BRENDA J | STEARNS JT TEN | 6362 STURBRIDGE CT | | | SARASOTA | FL | 34238-2780 | |
| JAMES R STEELE CUST FOR | JUSTIN PIERCE STEELE UNDER | THE MI UNIFORM GIFTS TO MIN | ACT | 12100 W FERDEN | OAKLEY | MI | 48649-9722 | |
| JAMES R STEELE JR | 34 N ALDER ST | | | | DAYTON | OH | 45417-1765 | |
| JAMES R STEFL & JANIS W | STEFL JT TEN | 6652 PLEASANTVIEW DRIVE | | | KALAMAZOO | MI | 49024-1035 | |
| JAMES R STENNETT | 0262 ROGERS LANE SE | | | | BROOKHAVEN | MS | 39601-8893 | |
| JAMES R STEPHAN | 8819 PHEASANT VALLEY WAY | | | | LAS VEGAS | NV | 89123-3644 | |
| JAMES R STEVENS | 9 GLYNN GARTH | | | | REISTERSTOWN | MD | 21136-1716 | |
| JAMES R STEVENSON TR | JAMES R STEVENSON REVOCABLE | TRUST UA 06/25/98 | 1126 SURREY RD | | OMAHA | NE | 68046-2815 | |
| JAMES R STEWART & BEVERLY K | STEWART JT TEN | 2410 E COUNTY RD 300S | | | DANVILLE | IN | 46122 | |
| JAMES R STEWART & DOROTHY M | STEWART JT TEN | 4706 WEST ERIE ST EXT | | | LINESVILLE | PA | 16424-5408 | |
| JAMES R STICKLE & MARION | STICKLE JT TEN | 11602 SHARONWOODS CT | | | CINCINNATI | OH | 45241-2237 | |
| JAMES R STITT | 4391 WEST 89TH WAY | | | | WESTMINSTER | CO | 80031-3521 | |
| JAMES R STOKER | 9 EAST CLUB DRIVE | | | | PITTSBURGH | PA | 15236-1918 | |
| JAMES R STRACHAN | 12 HIDDEN BROOK ROAD | | | | HAMDEN | CT | 06518-1765 | |
| JAMES R STRADER | 426 S CO RD 450 W | | | | FRANKFORT | IN | 46041-6910 | |
| JAMES R STUDDARD & | CAROL Y STUDDARD JT TEN | 965 SANDPIPER LANE | | | ORANGE PARK | FL | 32073-5330 | |
| JAMES R SULLENGER | 7194 BREWER RD | | | | FLINT | MI | 48507-4674 | |
| JAMES R SULLIVAN | 706 GARDEN WALK | | | | LA PORTE | TX | 77571-6225 | |
| JAMES R SUTTON | 5360 W ROCKWELL RD | | | | AUSTINTOWN | OH | 44515-1828 | |
| JAMES R SWANK & GLADYS R | SWANK JT TEN | 3685 STATE ROAD 676 | | | STOCKPORT | OH | 43787 | |
| JAMES R SWANSON | BOX 387 | | | | STRONGHURST | IL | 61480-0387 | |
| JAMES R SWEENEY | 11464 WILLIAMS | | | | TAYLOR | MI | 48180-4278 | |
| JAMES R SYMONS | 1112 N TRUMBULL ST | | | | BAY CITY | MI | 48708-6359 | |
| JAMES R SZYMANSKI | 5800 LAYTON ROAD | | | | FOWLERVILLE | MI | 48836-8980 | |
| JAMES R TABLER | R R 3 BOX 33-H | | | | MARTINSBURG | WV | 25401-9569 | |
| JAMES R TEDFORD & PATRICIA E | TEDFORD JT TEN | 357 PLEASANT ST | | | ATHOL | MA | 01331-3226 | |
| JAMES R TEMPLE TR U/A DTD | 6/10/82 JAMES R TEMPLE TRUST | 922 BELKNAP ST | | | GRAND LEDGE | MI | 48837-2019 | |
| JAMES R TENNANT | 1106 MCCORMICK | | | | BAY CITY | MI | 48708-8316 | |
| JAMES R THOMAS | 16804 POLO FIELDS LANE | | | | LOUISVILLE | KY | 40245 | |
| JAMES R THOMPSON | 635 3RD AVE | | | | OWOSSO | MI | 48867-2129 | |
| JAMES R TIFFT & | ROMONA J TIFFT JT TEN | 3851 ROLLING ACERS DR | | | RHINELANDER | WI | 54501-8682 | |
| JAMES R TINKEY AS CUSTODIAN | FOR MICHAEL F TINKEY A MINOR | U/THE LAWS OF GEORGIA | 208 VENNING ST | | MOUNT PLEASANT | SC | 29464-5325 | |
| JAMES R TOULOUSE AS | CUSTODIAN FOR MARY TOULOUSE | U/THE N M UNIFORM GIFTS TO | MINORS ACT | 1712 MORNINGRISE SE | ALBUQUERQUE | NM | 87108-4417 | |
| JAMES R TOWNER | 1308 SOUTH CATALPA | | | | PITTSBURG | KS | 66762-5509 | |
| JAMES R TOWNER CUST JAMES J | TOWNER UNIF GIFT MIN ACT | KAN | 1308 SOUTH CATALPA | | PITTSBURG | KS | 66762-5509 | |
| JAMES R TOWNER CUST JOHN | DAVID TOWNER UNIF GIFT MIN | ACT KAN | 1308 SOUTH CATALPA | | PITTSBURG | KS | 66762-5509 | |
| JAMES R TOWNER CUST MARY ANN | TOWNER UNIF GIFT MIN ACT | KAN | 1308 SOUTH CATALPA | | PITTSBURG | KS | 66762-5509 | |
| JAMES R TOWNER CUST SUSAN | KAY TOWNER UNIF GIFT MIN ACT | KAN | 1308 SOUTH CATALPA | | PITTSBURG | KS | 66762-5509 | |
| JAMES R TROMBLEY | BOX 324 | | | | EMMETT | MI | 48022-0324 | |
| JAMES R TROMBLEY & BARBARA | TROMBLEY JT TEN | 19977 WOODMONT | | | HARPER WOODS | MI | 48225-1872 | |
| JAMES R TRUETT JR | 9317 MOSS TRAIL | | | | DALLAS | TX | 75231-1409 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES R TUMAVICH | 667 WESTERN | | | | GLEN ELLYN | IL | 60137-4017 | |
| JAMES R TURNER | 14700 S NOHEL RD | | | | PERRY | MI | 48872 | |
| JAMES R UMSTEAD | 6910 WOODROW | | | | ST LOUIS | MO | 63121-5118 | |
| JAMES R UNDERKOFLER | 1202 CANTERBURY CIRCLE | | | | MIDDLETON | WI | 53562-3606 | |
| JAMES R UTTARO CUST DENISE | CLARA UTTARO UNDER THE NY | UNIF GIFT MIN ACT | 25 RETFORD AVE | | STATEN ISLAND | NY | 10312-5010 | |
| JAMES R UTTARO CUST THOMAS | RALPH UTTARO UNDER THE NY | UNIF GIFT MIN ACT | 25 RETFORD AVE | | STATEN ISLAND | NY | 10312-5010 | |
| JAMES R VALERINO & | R JOHN VALERINO TRS | UW BETTY W VALERINO TRUST | 03/12/98 FBO MICHAEL F VALERINO | 440 LAKE HARRIS DRIVE | LAKELAND | FL | 33813-2689 | |
| JAMES R VAN CURA | 4302 BRUSH ROAD | | | | RICHFIELD | OH | 44286-9502 | |
| JAMES R VANDERLIP | 2135 LEWTON | | | | LANSING | MI | 48911-1654 | |
| JAMES R VANELLS | 1210 S GENEVA DR | | | | DEWITT | MI | 48820-9531 | |
| JAMES R VINCE & RUTH M | VINCE JT TEN | 1469 AVON CIRCLE E | | | ROCHESTER HILLS | MI | 48309-3022 | |
| JAMES R WADDELL | RR 3 BOX 161-A | | | | DECATUR | AL | 35603-9509 | |
| JAMES R WADE | 30304 S LITTLE RD | | | | GARDEN CITY | MO | 64747-9770 | |
| JAMES R WAGNER | 8780 WISE RD | | | | COMMERCE TWP | MI | 48382-3313 | |
| JAMES R WAIT III | 10965 BIG CANOE | | | | JASPER | GA | 30143 | |
| JAMES R WALDROP | 6797 SCENIC WOODS DR | | | | VALLEY CITY | OH | 44280 | |
| JAMES R WALKER | 3102 ACKERMAN BLVD | | | | KETTERING | OH | 45429 | |
| JAMES R WALKER | 49 E HEATH ST | | | | BALTIMORE | MD | 21230-4839 | |
| JAMES R WALTERS & ROSELLA E | WALTERS JT TEN | 3317 TIMBERBROOK CT | | | DANVILLE | IN | 46122-8515 | |
| JAMES R WANN | 920 SOUTH SAINT AUGUSTINE | | | | DALLAS | TX | 75217-9001 | |
| JAMES R WANN & EXIE R WANN JT TEN | 920 SOUTH SAINT AUGUSTINE | | | | DALLAS | TX | 75217-9001 | |
| JAMES R WARE TRUSTEE U/A DTD | 04/19/89 JAMES R WARE TRUST | 801 CHANTICLEER LANE | | | HINSDALE | IL | 60521-5028 | |
| JAMES R WARNER | 9711 OMELVENY | | | | ARLETA | CA | 91331-4150 | |
| JAMES R WARREN | 5262 E COLDWATER RD | | | | FLINT | MI | 48506-4506 | |
| JAMES R WARREN JR AS CUST FOR | SUSAN KIMBERLY WARREN A MINOR | UNDER THE LAWS OF VIRGINIA | ATTN SUSAN K GRAVELY | 4505 DOLPHIN LANE | PALMETTO | FL | 34221-5620 | |
| JAMES R WARREN JR AS CUST FOR | SUSAN KIMBERLY WARREN U/THE VA | U-G-M-A | ATTN SUSAN K GRAVELY | 4505 DOLPHIN LANE | PALMETTO | FL | 34221-5620 | |
| JAMES R WASHINGTON | 5820 CARRIAGE LN RR 2 BOX 471 | | | | ALEXANDRIA | IN | 46001-8618 | |
| JAMES R WASHINGTON & | SARAH J WASHINGTON JT TEN | 5820 CARRIAGE LN RR 2 BOX 471 | | | ALEXANDRIA | IN | 46001-8618 | |
| JAMES R WATSON | 70 GUINEVERE COURT | | | | LAFAYETTE | IN | 47905-9692 | |
| JAMES R WATSON | 1931 APPALOOSA RD | | | | WARRINGTON | PA | 18976-1952 | |
| JAMES R WAY & RAMONA J WAY JT TEN | 402 DOWELL ROAD | | | | MC HENRY | IL | 60050-9447 | |
| JAMES R WEBB | 5806 LAGUNA WAY | | | | CYPRESS | CA | 90630 | |
| JAMES R WEBER | 234 MCKINLEY | | | | GROSSE POINTE FARMS | MI | 48236 | |
| JAMES R WEIGLE & | JUDITH L WEIGLE JT TEN | 511 ISLE RD | | | BUTLER | PA | 16001-8558 | |
| JAMES R WELFLE | 6 PATRICIAN DR | | | | NORWALK | OH | 44857-2465 | |
| JAMES R WEST | 1310 E DEXTER TR | | | | DANSVILLE | MI | 48819-9602 | |
| JAMES R WESTERLUND CUST | MICHELE K WESTERLUND UNIF | GIFT MIN ACT WISC | 60 W 12TH ST | | FOND DU LAC | WI | 54935-4963 | |
| JAMES R WESTERLUND CUST | HEATHER ANN WESTERLUND UNIF | GIFT MIN ACT WISC | 609 S MONROE ST | | STOUGHTON | WI | 53589-2437 | |
| JAMES R WHEELER & WANDA S | WHEELER JT TEN | 7051 STEINMEIER DRIVE | | | INDIANAPOLIS | IN | 46220-3953 | |
| JAMES R WHITE & JANET J | WHITE JT TEN | 707 SANDALWOOD LN | | | ORANGE | TX | 77632-8150 | |
| JAMES R WHITEMAN | 12416 GLENBUSH DR | | | | MARYLAND HEIGHTS | MO | 63043-2917 | |
| JAMES R WHITNEY | 45 ROBINHOOD AVE | | | | CLOSTER | NJ | 07624-1131 | |
| JAMES R WILLIAMS | 249 LARSON RD | | | | N BRUNSWICK | NJ | 08902-9637 | |
| JAMES R WILLIAMS | 7367 LACEY LAKE RD | | | | BELLEVUE | MI | 49021-8402 | |
| JAMES R WILLIAMS | 1010 LAKEWOOD DRIVE | | | | COLONIAL HEIGHTS | VA | 23834-1225 | |
| JAMES R WILLIAMS & | MARJORIE L WILLIAMS JT TEN | 249 LARSON RD | | | N BRUNSWICK | NJ | 08902-9637 | |
| JAMES R WILLIAMS JR | 5618 HAMILTON | | | | JENNINGS | MO | 63136-3506 | |
| JAMES R WILLIAMSON | 2895 BEDFORD ST | | | | SAGINAW | MI | 48601-6904 | |
| JAMES R WILSON & JAN B | WILSON JT TEN | 7420 OXBOW RD | | | CANASTOTA | NY | 13032-4609 | |
| JAMES R WITT | 12461 SW KINGSWAY CIRCLE | | | | LAKE SUZY | FL | 34266-6713 | |
| JAMES R WODAREK | 5454 GRAND RIVER DRIVE | | | | GRAND RAPIDS | MI | 49525-1039 | |
| JAMES R WOLFE | 8359 GEDDES RD | | | | SAGINAW | MI | 48609-9528 | |
| JAMES R WOODROE | 10485 FREEMAN ROAD | | | | MEDINA | NY | 14103-9575 | |
| JAMES R WOODS | 4173 US HWY 59N | | | | BECKVILLE | TX | 75631 | |
| JAMES R WOODWARD CUST | STEPHEN ROY WOODWARD | UNIF TRANS MIN ACT FL | UNTIL AGE 21 | 865 LEOPARD TRAIL | WINTER SPRINGS | FL | 32708-4127 | |
| JAMES R WOODWARD CUST | JOHN ROBERT WOODWARD | UNIF TRANS MIN ACT FL | UNTIL AGE 21 | 865 LEOPARD TRAIL | WINTER SPRINGS | FL | 32708-4127 | |
| JAMES R WOODY | 49716 MCCLURE RD | | | | EAST PALESTIN | OH | 44413-8758 | |
| JAMES R WREN | 265 LESLIE DR | | | | WILMINGTON | OH | 45177-8627 | |
| JAMES R YOUNG | BOX 69 | | | | BOYDTON | VA | 23917-0069 | |
| JAMES R YOUNG & KATHLIN A | YOUNG TRUSTEES U/A DTD | 07/14/92 THE YOUNG FAMILY | TUST | 2338 SW ESTELLA TERR | PALM CITY | FL | 34990-3262 | |
| JAMES R ZIEHL & | WILLIAM J ZIEHL JT TEN | 953 RIVER MIST DRIVE | | | ROCHESTER | MI | 48307 | |
| JAMES R ZIMMERMAN | 988 NORTHFIELD | | | | PONTIAC | MI | 48340-1456 | |
| JAMES RALPH AKINS | 212 CARLTON DRIVE | | | | ROCKMART | GA | 30153-1502 | |
| JAMES RANDAL SEBASTIAN | 23833 GLENN ELLEN CT | | | | RAMONA | CA | 92065-4129 | |
| JAMES RANDALL SEILER | 9707 W 105TH ST | | | | OVERLAND PARK | KS | 66212-5622 | |
| JAMES RANDOLPH SMITH | 75 BUTLE LOOP | | | | LARAMIE | WY | 82070-6822 | |
| JAMES RAU CONNER & MARIA L | CONNER JT TEN | 3611 TRAIL RIDGE ROAD | | | LOUISVILLE | KY | 40241-6220 | |
| JAMES RAY MCLEMORE SR CUST FOR | ANN-MARIE DAWN EUBANK | KY UTMA | 8106 TERRY RD | | LOUISVILLE | KY | 40258-1732 | |
| JAMES RAYBURN PARKER | 408 W 6TH ST | | | | THE DALLES | OR | 97058-1310 | |
| JAMES RAZO | 6357 OLD PORTER RD | | | | PORTAGE | IN | 46368-1602 | |
| JAMES RENTON & RITA E RENTON JT TEN | SANDMILL RD | | | | ADAMS | MA | 01220 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES RENTON HIND | 31 SALTER PL | | | | MAPLEWOOD | NJ | 07040-2629 | |
| JAMES RESUTEK | 9000 THIRTY-FIVE MILE ROAD | | | | ROMEO | MI | 48065 | |
| JAMES REYNOLDS | 7066 LINDALE DR | | | | MT MORRIS | MI | 48458-9741 | |
| JAMES RICCHIUTI | 17 WHITSON ROAD | | | | BRIARCLIFF MANOR | NY | 10510 | |
| JAMES RICHARD BEERS CUST | BRANDON COLLIN BEERS UNIF | GIFT MIN ACT MICH | 29850 FALL RIVER | | SOUTHFIELD | MI | 48076-5709 | |
| JAMES RICHARD DAVIS & MARY | ARDNER DAVIS JT TEN | APT 107 | 2481 NE COACHMAN RD. APT 121 | | CLEARWATER | FL | 33765-1708 | |
| JAMES RICHARD HUMPHREY JR | 1316 KIMBERLY RD | | | | NEW BERN | NC | 28562-3327 | |
| JAMES RICHARD JUDD | BOX 1056 | | | | LAPEL | IN | 46051-1056 | |
| JAMES RICHARD LYTLE | 18 LANING AVE | | | | PENNINGTON | NJ | 08534-2815 | |
| JAMES RICHARD MARLOW | BOX 28 | | | | WILKESBORO | NC | 28697-0028 | |
| JAMES RICHARD MARSHALL | 2908 NE 45TH ST | | | | VANCOUVER | WA | 98663-2114 | |
| JAMES RICHARD MOORE | 102 S BRADFIELD RD | | | | DAINGERFIELD | TX | 75638-1802 | |
| JAMES RICHARD PARSONS | 929 WISHBONE CIRCLE | | | | LEXINGTON | KY | 40502-2714 | |
| JAMES RICHARD PRICE | 509 N 15TH ST | | | | LAWTON | OK | 73507 | |
| JAMES RICHARD WARD & LUCENA | M WARD JT TEN | 5011 WHITNEYVILLE ROAD | | | MIDDLEVILLE | MI | 49333-8968 | |
| JAMES RICHARDS | 4410 SHERIDAN DR | | | | ROYAL OAK | MI | 48073 | |
| JAMES RICHARDSON | 18835 ALBANY | | | | DETROIT | MI | 48234-2537 | |
| JAMES RICHETTS | 709 VIOLETA DRIVE | | | | ALHAMBRA | CA | 91801-5326 | |
| JAMES RIDEOUT JR | 1158 PEACHTREE DR | | | | MT MORRIS | MI | 48458-2834 | |
| JAMES RITCHIE | 79 WHITBURN STREET | | | | WHITBY | ONTARIO | L1R 1R5 | CANADA |
| JAMES ROBB | 1239 PORTOLA RD | | | | WOODSIDE | CA | 94062 | |
| JAMES ROBERT ALEXANDER | 1946 FOX HUNTERS ROAD | | | | FAYETTEVILLE | AR | 72701-2963 | |
| JAMES ROBERT CARR | 1809 VARNUM ST NW | | | | WASHINGTON | DC | 20011 | |
| JAMES ROBERT CASTELLI & JONI | RAE CASTELLI JT TEN | 59362 ALBERT LANE | | | NEW HUDSON | MI | 48165-9640 | |
| JAMES ROBERT COLQUHOUN | 1913 BROPHY | | | | PARK RIDGE | IL | 60068-5203 | |
| JAMES ROBERT ELLIOTT JR | 4850 S GARRISON ST | | | | LITTLETON | CO | 80123-1978 | |
| JAMES ROBERT GOLDBURG | 3927 AERIES WAY | | | | VIRGINIA BEACH | VA | 23455-1552 | |
| JAMES ROBERT GUZAK & COLLEEN | GUZAK JT TEN | 318 FOREST DR | | | CRYSTAL LAKE | IL | 60014-7351 | |
| JAMES ROBERT HULL & MARY E | HULL JT TEN | 1096 GLEN DR | | | SAN LEANDRO | CA | 94577-3850 | |
| JAMES ROBERT JURKOVICH | 4132 WILLMAR DR | | | | PALO ALTO | CA | 94306-3835 | |
| JAMES ROBERT MC GREEVY | 5150 WILSHIRE DRIVE | | | | ZANESVILLE | OH | 43701-9648 | |
| JAMES ROBERT MCNIEL | 93 AGATE WAY | | | | WILLIAMSTON | MI | 48895-9434 | |
| JAMES ROBERT PARRISH | 51 DUNLOP ST | | | | TONAWANDA | NY | 14150-7808 | |
| JAMES ROBERT POWELL | BOX 438 | | | | SEBREE | KY | 42455-0438 | |
| JAMES ROBERT SIEGER | 2365 WILVAN LN | | | | PITTSBURGH | PA | 15237-1666 | |
| JAMES ROBERT SIGLER TR U/A DTD 1/19/01 | THE | JAMES ROBERT SIGLER REVOCABLE TRUST | 1815 17TH ST N W #402 | | WASHINGTON | DC | 20009 | |
| JAMES ROBERT SPETH & WANDA MORRIS | SPETH TRS U/A DTD 12/17/02 | JAMES ROBERT SPETH & WANDA MORRIS | SPETH REVOCABLE LIVING TRUST | 2581 WOODSON AVE | HENDERSON | NV | 89052 | |
| JAMES ROBERT STERNER | 1231 JEFFERSON ST | | | | DOWNERS GROVE | IL | 60516-1216 | |
| JAMES ROBERT TROUT | 205 S STEWART RD UNIT 226 | | | | MISSION | TX | 78572-6336 | |
| JAMES ROBERTS | 64 SEVENTH ST | | | | PELHAM | NY | 10803-1325 | |
| JAMES ROBERTS | 511 RUSHMORE DR | | | | COLUMBIA | TN | 38401-6124 | |
| JAMES ROBINSON | 25874 LATHRUP BLVD | | | | SOUTHFIELD | MI | 48075-1926 | |
| JAMES ROCCO SALIMBENE | BOX 107 | | | | BUCYRUS | OH | 44820-0107 | |
| JAMES ROCHE | 401 AMHERST SE | | | | ALBUQUERQUE | NM | 87106-1405 | |
| JAMES RODNEY POYNTER | 333 LOCUST LN | | | | BELLEVUE | KY | 41073-1410 | |
| JAMES ROGERS | 7137 N 600 W | | | | MIDDLETOWN | IN | 47356 | |
| JAMES ROLAND BRAUD | PO BOX 1404 | | | | NEDERLAND | TX | 77627 | |
| JAMES ROLAND DARJEAN & BARBARA | DARJEAN JT TEN | 18433 GLASTONBURY RD | | | DETROIT | MI | 48219-2914 | |
| JAMES ROLAND DAULTON | 3380 POPLAR GROVE ROAD | | | | PEEBLES | OH | 45660-8921 | |
| JAMES ROLAND MERCER | 302 LAKELAND DR | | | | SMITHVILLE | MO | 64089 | |
| JAMES ROLIN STEPHENS | 2613 E 27TH ST | | | | MUNCIE | IN | 47302-5554 | |
| JAMES ROLLAND CLARK | ROUTE 4 | | | | MT STERLING | IL | 62353-9803 | |
| JAMES ROOT & CHRISTINE | ROOT JT TEN | 12558 FREELAND DRIVE | | | FENTON | MI | 48430-1106 | |
| JAMES RORICK CRAVENS JR | 21 W OAK DR | | | | HOUSTON | TX | 77056-2117 | |
| JAMES ROSE | 3283 HERRINGTON | | | | SAGINAW | MI | 48603-2037 | |
| JAMES ROSE & ESTHER M | ROSE JT TEN | 5153 FAIRGREEN | | | TOLEDO | OH | 43613-2403 | |
| JAMES ROY GOODE & | CAROLINE H GOODE JT TEN | 1402 OWANA | | | ROYAL OAK | MI | 48067-5008 | |
| JAMES RUBAR | BOX 43 | EDWARDS TROUT LAKE RD | | | EDWARDS | NY | 13635-0043 | |
| JAMES RUSSELL BRUNSON | 10955 YORKSPRING PL | | | | DALLAS | TX | 75218-1200 | |
| JAMES RUSSELL BURNS & | STEPHANIE SUE BURNS TR | THE REVOCABLE LIVING TRUST | U/A DTD 08/29/79 | 1609 TANAGER CT | TEMPLETON | CA | 93465-9781 | |
| JAMES RUSSELL BURNS & STEPHANIE | SUE BURNS TR U/A DTD 08/29/79 | J R BURNS & S S BURNS LIV TR | 1609 TANAGER COURT | | TEMPLETON | CA | 93465-9781 | |
| JAMES RUSSELL COFFEY | 908 SCOTT BLVD | | | | BOWLING GREEN | OH | 43402-2623 | |
| JAMES RUSSELL FRASHER CUST | MICHAEL RUSSELL FRASHER | UNDER CO UNIF TRANSFERS TO | MINORS ACT | 9425 S AUTUMN ASH PL | HIGHLANDS RANCH | CO | 80126-3590 | |
| JAMES RUSSELL LOER & | MERLE E LOER TR | LOER FAM TRUST | UA 05/30/87 | 4347 RESMAR RD | LA MESA | CA | 91941-6920 | |
| JAMES RUSSELL WINSTON | 5005 WEST ACOMA DRIVE | | | | GLENDALE | AZ | 85306-4410 | |
| JAMES S ALEXANDER | 1525 MULBERRY LANE | | | | FLINT | MI | 48507-5360 | |
| JAMES S AMBLER | 106 WILDWOOD RD | | | | MERIDEN | CT | 6450 | |
| JAMES S ATCHESON | 412 BOBO RD | | | | DALLAS | GA | 30132 | |
| JAMES S ATKINSON | 6960 WALTERS | | | | CLARKSTON | MI | 48346-2254 | |
| JAMES S BADGER | 180 SCHOLFIELD RD W | | | | ROCHESTER | NY | 14617-4559 | |
| JAMES S BAEL | 2720 CRABAPPLE RD | | | | GOLDEN | CO | 80401-1539 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES S BALL SR | | 323 18TH ST | | | ELYRIA | OH | 44035 | |
| JAMES S BARNETT | | 24336 ANNAPOLIS | | | DEARBORN HEIGHTS | MI | 48125-1916 | |
| JAMES S BASEY | | 2405 BARON DR | | | HOLIDAY | FL | 34690-4009 | |
| JAMES S BASTONE | | 5350 SALTSBURG RD APT 228 | | | VERONA | PA | 15147-3061 | |
| JAMES S BATTISTONE | | 25095 PATTOW | | | ROSEVEILLE | MI | 48066-5721 | |
| JAMES S BECOAT | | 1801 N 57TH ST | | | PHILA | PA | 19131-3410 | |
| JAMES S BENNETT | | 7547 W 62ND ST | | | ARGO | IL | 60501-1605 | |
| JAMES S BICKEL | | 13018 FLAMINGO TERRACE | | | PALM BEACH GARDENS | FL | 33410-1309 | |
| JAMES S BODNAR & MARY M | BODNAR JT TEN | 5426 FLINT TAVERN PLACE | | | BURKE | VA | 22015-2108 | |
| JAMES S BORDONALI | | 3429 SW 15TH AVE | | | CAPE CORAL | FL | 33914-5185 | |
| JAMES S BOWLING | | 3990 IRISBURG RD | | | AXTON | VA | 24054-3469 | |
| JAMES S BRASWELL | | 8366 SCHAEFER HWY APT 1 | | | DETROIT | MI | 48228 | |
| JAMES S BUCKLEY | | 43445 HILLCREST DR | | | STERLING HEIGHTS | MI | 48313-2367 | |
| JAMES S BUCKLEY & BARBARA L | BUCKLEY JT TEN | 43445 HILLCREST DR | | | STERLING HEIGHTS | MI | 48313-2367 | |
| JAMES S BUCKLEY CUST ROBERT | J BUCKLEY UNIF GIFT MIN ACT | IN | 43445 HILLCREST DR | | STERLING HEIGHTS | MI | 48313-2367 | |
| JAMES S BURNETT & | DARLEEN A BURNETT JT TEN | BOX 675 | | | BOUSE | AZ | 85325-0675 | |
| JAMES S CAPLINGER | | 410 N HARVEY RD | | | GREENWOOD | IN | 46143-9735 | |
| JAMES S CAREY & RUTH P CAREY JT TEN | | 936 IRWIN DRIVE | | | PITTSBURGH | PA | 15236-2329 | |
| JAMES S CARPENTER | | 9 TURNER COURT | | | PLATTSURGH | NY | 12901-2101 | |
| JAMES S CARTER | | 2350 HOLLY SPRINGS RD | | | MARIETTA | GA | 30062-4637 | |
| JAMES S CHASE | | 12 BELVOIR AVE | | | EAST DOUGLAS | MA | 01516-2143 | |
| JAMES S CLINE AS CUSTODIAN | FOR MARY JANIS CLINE U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 1577 CALLE AURORA | CAMARILLO | CA | 93010-8416 | |
| JAMES S COCHRANE JR | | 4825 INDIAN HILLS RD | | | DECATUR | AL | 35603 | |
| JAMES S COHEN | | 15404 QUAIL RUN DRIVE | | | DARNESTOWN | MD | 20878 | |
| JAMES S COLUNGA & PATRICIA J | COLUNGA JT TEN | 9385 BARON WAY | | | SALINE | MI | 48176-9387 | |
| JAMES S COMPTON | | 2064 LAKEVIEW DR | | | LAPEER | MI | 48446-8084 | |
| JAMES S CONNOLLY CUST HELEN | LOUISE CONNOLLY UNIF GIFT | MIN ACT PA | 120 STUMP DR | | BELLE VERNON | PA | 15012-9636 | |
| JAMES S CONNOLLY CUST JAMES | JOHN CONNOLLY UNIF GIFT MIN | ACT PA | 514 CIRCLE DRIVE | | ROSTRAVER | PA | 15012-9680 | |
| JAMES S COOK | | 395 NORMANDY DR | | | HAMILTON | AL | 35570-5023 | |
| JAMES S COOKE | | BOX 892 | | | GARRISON | ND | 58540-0892 | |
| JAMES S COOKE & LAVERA M | COOKE JT TEN | BOX 892 | | | GARRISON | ND | 58540-0892 | |
| JAMES S CORNELL | | 188 | 16430 PARK LAKE RD | | EAST LANSING | MI | 48823-9468 | |
| JAMES S COULSON | | 870 CAMBRIDGE | | | MARION | OH | 43302-6534 | |
| JAMES S COURTNEY | | 16186 OXLEY RD APT 103 | | | SOUTHFIELD | MI | 48075-3551 | |
| JAMES S CRAIG | | 3025 COPPER HILL RUN | | | FORT WAYNE | IN | 46804-3422 | |
| JAMES S CRAIGIE | | 10 CANARY CRESCENT | | | HALIFAX | NS | B3M 1R1 | CANADA |
| JAMES S EISENHOWER 3RD | | 13763 CORONADO CT | | | MANASSAS | VA | 20112-3829 | |
| JAMES S DAILEY III | | 100 SOUTH LOUISIANA AVE | | | MARTINSBURG | WV | 25401-2036 | |
| JAMES S DANA | | 25 RUM ROW | | | HILTON HEAD ISLAND | SC | 29928-5207 | |
| JAMES S DAVIS & MARTHA F | DAVIS JT TEN | 3700 BROOKSHIRE DR | | | TRENTON | MI | 48183-3969 | |
| JAMES S DELECKI | | 8190 DUFF RD | | | FLUSHING | MI | 48433-1140 | |
| JAMES S DELIKTA | | 3701 VANCE | | | TRAVERSE CITY | MI | 49684-8511 | |
| JAMES S DINE & JENNIE A | DINE JT TEN | 2245 LAWDOVER PL | APT D8 | | LYNCHBURG | VA | 24501-2122 | |
| JAMES S DITTOE | | 4752 CLEAR CREEK VALLEY ROAD | | | WOOSTER | OH | 44691-9046 | |
| JAMES S DOLL | | 11672 FREDERICK PIKE | | | VANDALIA | OH | 45377-9790 | |
| JAMES S DRYJA | | 71 PARADISE LN APT 8 | | | TONAWANDA | NY | 14150-2822 | |
| JAMES S FARRELL | | 4640 E 58TH ST | | | TULSA | OK | 74135-4320 | |
| JAMES S FITCH | | 1314 W KENDALL COURT | | | MILWAUKEE | WI | 53209-4411 | |
| JAMES S FOSTER | | BOX 840 | | | STEINHATCHEE | FL | 32359-0840 | |
| JAMES S FRAS | | G 6160 W MT MORRIS RD | | | MT MORRIS | MI | 48458 | |
| JAMES S FRYDENLUND | | 503 SECOND ST | | | ALBANY | WI | 53502-9506 | |
| JAMES S GALLOWAY | | 2405 MASS AVE | | | LEXINGTON | MA | 02421-6735 | |
| JAMES S GASPARI | | 269 COLFAX RD | | | NORTH BRUNSWICK | NJ | 08902-3109 | |
| JAMES S GAVES II | | 5459 RICHPOND RD | | | BOWLING GREEN | KY | 42104-8754 | |
| JAMES S GIANNOTTI & | MARY T GIANNOTTI JT TEN | 8 CHIMNEY CREST LANE | | | BRISTOL | CT | 06010-7969 | |
| JAMES S GIBSON | | 21 JEFFERSON STREET | | | WARREN | PA | 16365-2643 | |
| JAMES S GILLESPIE JR | | RT 1 BOX 2520 | | | POUNDING MILL | VA | 24637-9757 | |
| JAMES S GLEASON | | 223 W THOMAS | | | LANSING | MI | 48906-2958 | |
| JAMES S GNARDELLIS | | 45 GRAND AVENUE | | | CEDAR KNOLLS | NJ | 07927-1506 | |
| JAMES S GONCZ TR | U/A DTD 05/08/92 | MADE BY JAMES S GONCZ | 6462 FABIAN RD | | NORTH PORT | FL | 34287-2247 | |
| JAMES S HAGER & | KATHLEEN A HAGER JT TEN | 1252 FALCON | | | TROY | MI | 48098-2038 | |
| JAMES S HALL | | 1283 DUFRAIN | | | PONTIAC | MI | 48342-1932 | |
| JAMES S HALL | | 7 RIVERVIEW DR | ONTARIO | | PORT PERRY | ON | L9L 1N8 | CANADA |
| JAMES S HEGARTY | | 46048 CHATSWORTH | | | BELLEVILLE | MI | 48111-1217 | |
| JAMES S HENSON | | 13020 CARTERS WAY RD | | | CHESTERFIELD | VA | 23838-3064 | |
| JAMES S HILL | | 3700 W 30TH ST | | | MUNCIE | IN | 47302-4945 | |
| JAMES S HODGE | | 2716 A REAVES ST | | | MOBILE | AL | 36607-1628 | |
| JAMES S HOLLY & | DEBRA GRACE ROMEO JT TEN | 5413 SE 122ND ST | | | STARKE | FL | 32091 | |
| JAMES S HOPPER | | 1324 SILVERTREE | | | GALLOWAY | OH | 43119-9050 | |
| JAMES S HORNAK | | 11205 SHERIDAN RD | | | BURT | MI | 48417-9438 | |
| JAMES S HUCKO | | 497 HILL BROOK DR | | | BALLWIN | MO | 63011-3471 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES S HUDSON | 1841 BREMERTON RD | | | | LYNDHURST | OH | 44124-3912 | |
| JAMES S HUGHEY | 920 EDGEHILL LANE | | | | ANDERSON | IN | 46012-9709 | |
| JAMES S HULTMAN | 5885 LOCHLEVEN DR | | | | WATERFORD | MI | 48327-1845 | |
| JAMES S JACKSON | 851 DOGWOOD DR | | | | MEADVILLE | PA | 16335-9497 | |
| JAMES S JEFFERSON | 5 BEVAN PLACE | | | | EASTCHESTER | NY | 10709-1503 | |
| JAMES S JOHNSON | 3403 W MICHIGAN AVE | | | | LANSING | MI | 48917-1705 | |
| JAMES S JOHNSTON & LOIS A | JOHNSTON JT TEN | 1009 MALVERN AVE | | | BALTIMORE | MD | 21204-6717 | |
| JAMES S KENT & DEBRA A KENT JT TEN | 1220 CARLSON DRIVE | | | | COLORADO SPRINGS | CO | 80919-3923 | |
| JAMES S KENTON | 426 NORTH BAY DRIVE | | | | NORTH MASSAPEQUA | NY | 11758-1534 | |
| JAMES S KING | 1167 TERRYMOUNT RD | | | | MARTINSVILLE | VA | 24112 | |
| JAMES S KNAPP | 671 BUSTLETON PIKE | | | | RICHBORO | PA | 18954-1352 | |
| JAMES S KOVALCIK | 8442 GALANT FOX TRAIL | | | | FLUSHING | MI | 48433-8826 | |
| JAMES S KREITZER | BOX 420 | | | | INDIANAPOLIS | IN | 46206-0420 | |
| JAMES S KRUEGER | 389 REDFIELD PLACE | | | | MORAGA | CA | 94556-2514 | |
| JAMES S KURIHARA | 135 LYNBROOK DR | | | | ORLANDO | FL | 32807-4950 | |
| JAMES S KWAPIS & | ROSEMARIE H KWAPIS JT TEN | 37158 ALMONT DR W | | | STERLING HEIGHTS | MI | 48310-4023 | |
| JAMES S KWAPIS CUST FOR | KAREN M KWAPIS UNDER MI UNIF | GIFTS TO MIN ACT | 37158 ALMONT DRIVE WEST | | STERLING HEIGHTS | MI | 48310-4023 | |
| JAMES S KWAPIS CUST FOR | DEBRA A KWAPIS UNDER MI UNIF | GIFTS TO MIN ACT | 37158 ALMONT DRIVE WEST | | STERLING HEIGHTS | MI | 48310-4023 | |
| JAMES S KWAPIS CUST FOR | LINDA J KWAPIS UNDER MI UNIF | GIFTS TO MIN ACT | 37158 ALMONT DRIVE WEST | | STERLING HEIGHT | MI | 48310-4023 | |
| JAMES S KWAPIS CUST FOR | GREGORY A KWAPIS UNDER MI | UNIF GIFTS TO MIN ACT | 37158 ALMONT DRIVE WEST | | STERLING HEIGHTS | MI | 48310-4023 | |
| JAMES S LAMPKINS | 5917 FAIRGROVE WAY | | | | DAYTON | OH | 45426-2111 | |
| JAMES S LEAMAN | 820 BYRON DRIVE | | | | OCONOMOWOC | WI | 53066-4363 | |
| JAMES S LEVINGSTON | 112 W COOK ROAD | | | | MANSFIELD | OH | 44907-2404 | |
| JAMES S LEWANDOWSKI | 14 PAUL ST | | | | BRISTOL | CT | 06010-5577 | |
| JAMES S LODGE | BOX 117 | | | | GREENWICH | NJ | 08323-0117 | |
| JAMES S LYERLY | 32003 GRENVILLE COURT | | | | WESTLAKE VILLAGE | CA | 91361-4113 | |
| JAMES S LYONS | 24 NEWFIELD ST | | | | BUFFALO | NY | 14207-1716 | |
| JAMES S MACPHERSON JR | 139 GRAND VIEW AVE | | | | SAN FRANCISCO | CA | 94114-2731 | |
| JAMES S MAGILL & JAQUELYN M | MAGILL JT TEN | 11684 EDEN ESTATES DR | | | CARMEL | IN | 46033-1247 | |
| JAMES S MAKOWSKI | 4875 COLE RD | | | | SAGINAW | MI | 48601-9315 | |
| JAMES S MARSHALL | BOX 816 | | | | TROY | MI | 48099-0816 | |
| JAMES S MATUSCAK & LEILA | J MATUSCAK JT TEN | 8697 COLE RD | | | DURAND | MI | 48429-9427 | |
| JAMES S MAY | 1561 FAIRBURN RD S W | | | | ATLANTA | GA | 30331-2223 | |
| JAMES S MC KELVEY | 406 BOWER HILL ROAD | | | | PITTSBURGH | PA | 15228-1208 | |
| JAMES S MERGY | 12 TWIN LAKES DRIVE | | | | FAIRFIELD | OH | 45014-5221 | |
| JAMES S MILLER | 9420 LOWELL AVE | | | | SKOKIE | IL | 60076-1455 | |
| JAMES S MILLER & MARCIA S | MILLER JT TEN | 9420 N LOWELL AVE | | | SKOKIE | IL | 60076-1455 | |
| JAMES S MIRACLE | 8094 SHARON CT | | | | FRANKLIN | OH | 45005-4064 | |
| JAMES S MOLNAR | 1845 BALMORE ST NW | | | | NORTH CANTON | OH | 44720-4903 | |
| JAMES S MORAN | 10242 BELSAY | | | | MILLINGTON | MI | 48746-9751 | |
| JAMES S MROWIEC | 3440 PINE TRAIL DR | | | | SHERIDAN | MI | 48884-8329 | |
| JAMES S MUSH CUST JAIME MUSH | UNDER FL UNIF TRANSFERS TO | MINORS ACT | 273 ISLE WAY | | PALM BEACH GARDENS | FL | 33418 | |
| JAMES S NELSON | N 78 W 7032 OAK ST | | | | CEDARBURG | WI | 53012 | |
| JAMES S NICHOLS | 3635 PALMERSVILLE HWY 89 | | | | DRESDEN | TN | 38225-5113 | |
| JAMES S OVERTON | 701 EDELWEISS | | | | GRAND PRAIRIE | TX | 75052-5826 | |
| JAMES S PARKS | 1019 WEST MCKAY ROAD | | | | SHELBYVILLE | IN | 46176-3204 | |
| JAMES S PATERSON | 533 CHARRINGTON AVE | | | | OSHAWA | ONTARIO | L1G 7L7 | CANADA |
| JAMES S PETERSON | 4700 REAN MEADOW DRIVE | | | | KETTERING | OH | 45440-2029 | |
| JAMES S PROUSE | 2944 GRAND ISLAND BLVD APT 2B | | | | GRAND ISLAND | NY | 14072-1229 | |
| JAMES S PUNDA & JENNIE A | PUNDA JT TEN | 13 DOCK RD | BOX 124 | | SPEONK | NY | 11972 | |
| JAMES S RADNEY & | ANN N RADNEY TR | RADNEY LIVING TRUST | UA 01/05/96 | 1010 AMERICAN EAGLE BLVD 205 | SUN CITY CENTER | FL | 33573 | |
| JAMES S RAGLEY | 215 MYRTLE AVE | | | | PUNXSUTAWNEY | PA | 15767-1433 | |
| JAMES S RAWLINGS | 448 MADDOX RD | | | | ALEXANDRIA | KY | 41001-9464 | |
| JAMES S REED | BOX 371 | | | | N SALEM | IN | 46165-0371 | |
| JAMES S RIESER | 3104 DANBURY CT | | | | LOUISVILLE | KY | 40242-2909 | |
| JAMES S RIMAR | 419 WILLARD AVE N E | | | | WARREN | OH | 44483-5531 | |
| JAMES S RIMMER | R R 1 BOX 256-A | | | | PERU | IN | 46970-9756 | |
| JAMES S RISSLER | 2407 GOLF DR | | | | SEDALIA | MO | 65301-6814 | |
| JAMES S ROBINSON | C/O SAM ROBINSON | 14014 CRANBROOK ST | | | RIVERVIEW | MI | 48192-7526 | |
| JAMES S ROCHFORD | 2232 100TH AVE | | | | DRESSER | WI | 54009-4445 | |
| JAMES S ROGERS | 1665 NORTON ESTATES DR | | | | SNELLVILLE | GA | 30078-2769 | |
| JAMES S ROGERS & DOROTHY M | ROGERS JT TEN | 11227 W 99TH TERR | | | OVERLAND PARK | KS | 66214-2568 | |
| JAMES S ROMITO | 358 RANCOCAS DRIVE | | | | BRICKTOWN | NJ | 08724-4417 | |
| JAMES S RUBLE | 532 SUNDERSVILLE FERRY RD | | | | MOUNT JULIET | TN | 37122-2085 | |
| JAMES S SABLOTNY | 1941 CORTINA DR | | | | CENTERVILLE | OH | 45459-1305 | |
| JAMES S SAUM | 3541 NORTH DR WAYNE LAKES PARK | | | | GREENVILLE | OH | 45331-1148 | |
| JAMES S SAVALLE | 24485 30 MILE ROAD | | | | RAY | MI | 48096-2113 | |
| JAMES S SECREST | | | | | SCOTTSVILLE | KY | 42164 | |
| JAMES S SECREST | C/O SECREST & SECREST | BOX 35 | | | SCOTTSVILLE | KY | 42164-0035 | |
| JAMES S SHADLE SR & LORRAINE | E SHADLE JT TEN | 364 PINE DRIVE | | | HEGINS | PA | 17938 | |
| JAMES S SINATRA | 802 JERUSALEM RD | | | | COHASSET | MA | 02025-1045 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES S SISLEY & | HOPE SISLEY JT TEN | 428 VERMILION DR | | | YORK | SC | 29745-7499 | |
| JAMES S SMEETS | 13023 SEVILLE DR | | | | SUN CITY WES | AZ | 85375-3260 | |
| JAMES S SMEETS & CAROL S | SMEETS JT TEN | 13023 SEVILLE DR | | | SUN CITY WEST | AZ | 85375-3260 | |
| JAMES S SMIRAGLIA | 257 IDLEWOOD DR | | | | TONAWANDA | NY | 14150-6429 | |
| JAMES S SMITH & | JUDITH A SMITH JT TEN | 1502 AUTUMN CT | | | HARLINGEN | TX | 78550-3547 | |
| JAMES S SPRATT & PAULINE C | SPRATT JT TEN | BOX 387 | | | BUCKSPORT | MI | 04416-0387 | |
| JAMES S STEELE | 11540 CROSBY DR | | | | FENTON | MI | 48430-8926 | |
| JAMES S STERN | 7073 MARIE LANE | | | | MECHANICSVILLE | VA | 23111-3319 | |
| JAMES S SUPANCIC & BARBARA A | SUPANCIC TR U/A DTD | 04/07/89 THE SUPANCIC TRUST | 2322 WEST RAMM DR | | ANAHEIM | CA | 92804-2322 | |
| JAMES S TADRA & NANCY S | TADRA JT TEN | 39050 CADBOROUGH DR | | | CLINTON TOWNSHIP | MI | 48038-2742 | |
| JAMES S TANG | 10 CLINTON ST DX-12 | | | | BROOKLYN | NY | 11201-2748 | |
| JAMES S TERRY & MARY LOU | TERRY JT TEN | 9730 GIBBS RD | | | CLARKSTON | MI | 48348-1506 | |
| JAMES S VALONE & | GERALDINE G VALONE JT TEN | 412 LAKEWOOD PKWY | | | BUFFALO | NY | 14226-4006 | |
| JAMES S VANDYK | 1950 44TH ST | | | | WYOMING | MI | 49509-4252 | |
| JAMES S VAUGHN | RT 2 BOX 113 | | | | PURCELL | OK | 73080-9639 | |
| JAMES S VINCENT & | CATHERINE J VINCENT TR | VINCENT LIVING TRUST | UA 4/18/00 | 3103 SCHOOLHOUSE RD | WATERFORD | MI | 48329-4328 | |
| JAMES S WADELL | 9508 DINAAKA CIR | | | | EAGLE RIVER | AK | 99577-8513 | |
| JAMES S WALKER | 164 FRANKLIN RD | | | | PONTIAC | MI | 48341-2223 | |
| JAMES S WALLACE | 3414 CANADAY DRIVE | | | | ANDERSON | IN | 46013-2217 | |
| JAMES S WALLACE & MARILYN A | WALLACE JT TEN | 3414 CANADAY DRIVE | | | ANDERSON | IN | 46013-2217 | |
| JAMES S WALLACE & NANCY J | WALLACE JT TEN | 1201 ORCHARD DR | | | COVINGTON | IN | 47932-1354 | |
| JAMES S WILLIAMS | 8101 MARTIN DRIVE | | | | JAMESTOWN | PA | 16134-6345 | |
| JAMES S WILSON | BOX 211 | | | | MORGANTON | GA | 30560-0211 | |
| JAMES S WILSON & ARLENE A WILSON | TR | JAMES S WILSON TRUST UA 6/02/98 | 3151 WINTERGREEN DR E | | SAGINAW | MI | 48603-1935 | |
| JAMES S WINGARD | BOX 26363 | | | | TROTWOOD | OH | 45426-0363 | |
| JAMES S WISHNIA | 17165 SW MERLO RD APT 2 | | | | BEAVERTON | OR | 97006-4230 | |
| JAMES S WOOLARD | 1730 WASHINGTON POST RD | | | | NEW BERN | NC | 28560-9335 | |
| JAMES S ZUPAN & KATHERINE A | A ZUPAN JT TEN | 5353 BOXTURTLE CT | | | WOODBRIDGE | VA | 22193-5800 | |
| JAMES SACKERMAN | 125 MORGAN PLACE | | | | KEARNY | NJ | 07032-3215 | |
| JAMES SALENBIEN | 5701 FORRISTER RD | | | | ADRIAN | MI | 49221-9422 | |
| JAMES SALMONS | 906 WILDWOOD DR | | | | KOKOMO | IN | 46901-1820 | |
| JAMES SALVATORIELLO | 64 E SPRINGTOWN ROAD | | | | LONG VALLEY | NJ | 07853-3340 | |
| JAMES SARGENT | 3516 207TH AVE SE | | | | SAMMAMISH | WA | 98075 | |
| JAMES SAUNDERS | 142 GREYSTONE RD | | | | ROCKVILLE CENTRE | NY | 11570-4515 | |
| JAMES SAUNDERS CUST TERRY | SAUNDERS UNIF GIFT MIN ACT | PA | 3641 IDLEWILD RD | | WEST JEFFERSON | NC | 28694-9251 | |
| JAMES SCHAFFNER | 10560 ALABAMA AVE | | | | CHATSWORTH | CA | 91311-2105 | |
| JAMES SCHAPER & | BARBARA J SCHAPER JT TEN | 1404 S. LEE AVE | | | MORTON | IL | 61550 | |
| JAMES SCHEIMAN AS CUSTODIAN | FOR JEFFREY ALAN SCHEIMAN | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 11273 MAGNOLIA PL | SMITHFIELD | VA | 23430-5743 | |
| JAMES SCHIEDER | 303 SENECA RD | | | | HORNELL | NY | 14843-1014 | |
| JAMES SCHNIER & ALMA SCHNIER JT TEN | 8508 LESOURDESVILLE RD | | | | WEST CHESTER | OH | 45069-1927 | |
| JAMES SCHUMACHER | 5009 W 25TH PL | | | | CICERO | IL | 60804-3404 | |
| JAMES SCOT SCHRIVER | 3847 ABERDEEN WY | | | | HOUSTON | TX | 77025-2415 | |
| JAMES SCOTT | 2503 WOODROW STREET | | | | DURHAM | NC | 27705-3171 | |
| JAMES SCOTT BRANCH | 753 COUNTY ROAD 22 | | | | WALDEN | CO | 80480-9535 | |
| JAMES SCOTT JR | 7630 HANSOM DR | | | | OAKLAND | CA | 94605-3805 | |
| JAMES SCOTT MC KINNEY | 1916 DAKAR RD E | | | | FORT WORTH | TX | 76116-2039 | |
| JAMES SCOTT NITAHARA | 850 TIMOTHY LN | | | | DES PLAINES | IL | 60016-1116 | |
| JAMES SCOTT WARNE TR | JAMES SCOTT WARNE REVOCABLE LIVING | TRUST U/A DTD 08/12/2003 | P O BOX 412602 | | KANSAS CITY | MO | 64141-2607 | |
| JAMES SCOTT YASSICK | 1782 SOMERFIELD LN | | | | CRYSTAL LAKE | IL | 60014-2041 | |
| JAMES SEBETKA | 2048 P AVENUE | | | | TRAER | IA | 50675 | |
| JAMES SEEVERS | 6325 BLAINE AVE | | | | HAMMOND | IN | 46324 | |
| JAMES SEPHERS III | 18275 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075 | |
| JAMES SERIANNI | 374 WINDSOR DR | | | | HARLEYSVILLE | PA | 19438-2369 | |
| JAMES SERL RITCHIE TRUSTEE | U/D/T DTD 12/06/83 | SUPERIOR NATIONAL BANK | 2820 E 2ND ST | | SUPERIOR | WI | 54880-3908 | |
| JAMES SETAS CUST BENJAMIN S | SETAS UNDER MI UNIFORM | GIFTS TO MINORS ACT | 6361 PINE HOLLOW | | EAST LANSING | MI | 48823-9726 | |
| JAMES SETH & | NELLIE KATHERINE SETH TR | SETH FAMILY REVOCABLE TRUST | U/A 09/15/95 | 639 ULFINIAN WAY | MARTINEZ | CA | 94553-2734 | |
| JAMES SEXTON | 477 GREENBELT PKWY | | | | HOLTSVILLE | NY | 11742-2229 | |
| JAMES SHANAHAN | 53-68-65TH PLACE | | | | MASPETH | NY | 11378 | |
| JAMES SHAW | ROUTE 1 | | | | MCLEAN | TX | 79057-9801 | |
| JAMES SHAW & LORETTA SHAW JT TEN | 1141 HARRISON ST | | | | PHILADELPHIA | PA | 19124-2907 | |
| JAMES SHAW SIBREE | 1788 RELYEA DR | | | | NORTH MERRICK | NY | 11566-2524 | |
| JAMES SIMANER JR TR | JAMES SIMANER JR REV | LIV TRUST UA 05/11/92 | 4912 LEESBURG | | ORCHARD LAKE | MI | 48323-2646 | |
| JAMES SIMMONS ARMSTRONG | 2400 VIRGINIA AVE NW C817 | | | | WASHINGTON | DC | 20037-2625 | |
| JAMES SIMMONS TR | INTERVIVOS TRUST U/A DTD | 03/03/71 FOR RUBY T WILLIAMS | RR 3 BOX 232 | | DALTON | PA | 18414 | |
| JAMES SIMON & JOSEPH ELLIAS | RUSINOVICH JT TEN | 10501 WILSHIRE BLVD#1105 | | | LOS ANGELES | CA | 90024 | |
| JAMES SIMS | 348 SOUTH CENTER ST | | | | ORANGE | NJ | 07050-3302 | |
| JAMES SINKO | 1004 REDBROOK CT | | | | BEL AIR | MD | 21014-5577 | |
| JAMES SIRLS & | PATRICIA SIRLS JT TEN | 270 MAPLEWOOD AVE | | | STRUTHERS | OH | 44471-1818 | |
| JAMES SIRLS & PATRICIA | SIRLS JT TEN | 270 MAPLEWOOD | | | STRUTHERS | OH | 44471-1818 | |
| JAMES SLIKER | 314 BROOKSBORO DR | | | | WEBSTER | NY | 14580-9733 | |
| JAMES SLOAN & CAROL ANN | SLOAN JT TEN | 6809 BLUEGRASS | | | CLARKSTON | MI | 48346-1403 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES SMITH | | 432 S 21ST STREET | | | SAGINAW | MI | 48601-1531 | |
| JAMES SMITH | | 15 ROEBLING AVE | | | BUFFALO | NY | 14215-3815 | |
| JAMES SMITH | | PO BOX 655 | | | WAXAHACHIE | TX | 75168-0655 | |
| JAMES SMITH JR | | 3337 W 8 MILE ROAD | | | DETROIT | MI | 48221-1324 | |
| JAMES SNYDER | | 178 ARCTURUS STREET | | | THOUSAND OAKS | CA | 91360-3006 | |
| JAMES SOCKOLOSKY & JANET | | M SOCKOLOSKY JT TEN | 45139 BROOKSIDE CT | | PLYMOUTH | MI | 48170-3846 | |
| JAMES SORBI & LINDA C SORBI JT TEN | | 10100 CANYON COUNTRY RD | | | RENO | NV | 89521 | |
| JAMES SOUTHERN | | 29691 NEWPORT | | | WARREN | MI | 48093-8504 | |
| JAMES SPAGNOLA | | 51 COLLINS PL | | | DANVILLE | AL | 35619 | |
| JAMES SPATES | | 45465 DESCHOR STREET | | | UTICA | MI | 48317-5654 | |
| JAMES SPIAK JR | | 1163 HOOSICK RD | | | TROY | NY | 12180-8988 | |
| JAMES SPIVEY JR | | 437 CHANDLER ROAD | | | RUSTON | LA | 71270 | |
| JAMES ST ANDREW | | 129 ASHWOOD LANE | | | MOORESVILLE | NC | 28117 | |
| JAMES STASEVICH JR | | 29180 ORIOLE | | | LIVONIA | MI | 48154-4532 | |
| JAMES STAVROPULOS | | 1304 CLEVELAND | | | LINCOLN PARK | MI | 48146-2333 | |
| JAMES STENSON | | 11 DEER LANE | | | GREENWICH | CT | 06830-3802 | |
| JAMES STENSON TR U/W JOHN S | | DAVEY | 2 COUNTRY ROAD WEST | | BOYNTON BEACH | FL | 33436 | |
| JAMES STEPHEN ALSWORTH | | PO BOX 2652 | | | PAYSON | AZ | 85547 | |
| JAMES STEPHEN FUNK | | 5890 NW 71ST TER | | | PARKLAND | FL | 33067-1261 | |
| JAMES STEPHEN MAY | | 977 PINE ST | APT 203 | | SAN FRANCISCO | CA | 94108-2950 | |
| JAMES STEPHENS | | 1014 WOODVIEW BLVD | | | FT WAYNE | IN | 46806-4226 | |
| JAMES STEPHENS | | 1004 WEST 86 TERR | | | KANSAS CITY | MO | 64114-2733 | |
| JAMES STERMAN | | 30 ODESSA CT | | | E AMHERST | NY | 14051-1121 | |
| JAMES STEVEN BOETTCHER | | 5215 HANSEN DR | | | SWARTZ CREEK | MI | 48473-8221 | |
| JAMES STEVEN BRAND | | 22501 STATLER BLVD | | | SAINT CLAIR SHORES | MI | 48081-2367 | |
| JAMES STEVEN SLAVICK | | 309 COLFAX AVE | | | POMPTON LAKES | NJ | 07442-1210 | |
| JAMES STEWART BOYER | | 12375 MARGARET DRIVE | | | FENTON | MI | 48430-8850 | |
| JAMES STEWART JR | | 59 ISLAND DRIVE | | | BRICK TOWN | NJ | 08724-4455 | |
| JAMES STEWART JR | | 109 BOX 131 | | | RIVER FALLS | AL | 36476 | |
| JAMES STEWART OTTEN CUST | | LAURIE STEWART OTTEN UNIF | GIFT MIN ACT MA | 58 GROVE HILL PARK | NEWTON | MA | 02460-2304 | |
| JAMES STIMA | | 1019 BIG SWAN CREEK RD | | | HAMPSHIRE | TN | 38461-5157 | |
| JAMES STURGEON | | 417 PAMELA DRIVE | | | OXFORD | OH | 45056-2505 | |
| JAMES STURTZ | | 1323 RICHLAND ST | | | MAUMEE | OH | 43537 | |
| JAMES SUDZIAK | | 5 E SHERIDAN AVE | | | NEW CASTLE | PA | 16105-2556 | |
| JAMES SUMPTER | | 19377 WINTHROP | | | DETROIT | MI | 48235-2031 | |
| JAMES SUSINNO | | 101 BROAD AVE | | | PALISADES PARK | NJ | 07650-1438 | |
| JAMES SUTTON | | 1404 E LOCUST ST | | | ANDERSON | IN | 46016-3439 | |
| JAMES SWAIN JR | | 9419 NEWGATE COURT | | | NEW HAVEN | IN | 46774-2729 | |
| JAMES SWEENEY | | 5303 BELMONT CT | | | TOMS RIVER | NJ | 08755-1920 | |
| JAMES SYKES | | 845 E NINTH ST | | | FLINT | MI | 48503-2734 | |
| JAMES SYKORA & JUDITH SYKORA JT TEN | | 47 CAMBRIDGE | | | OAK BROOK | IL | 60523-1731 | |
| JAMES T ADE & MINA A ADE JT TEN | | 216 N 3ND ST | | | ELSIE | MI | 48831-8736 | |
| JAMES T ALEXANDER | | 8381 REED RD | | | NEW LOTHROP | MI | 48460-9721 | |
| JAMES T APPLETON & RUTH B | | APPLETON JT TEN | 446 LAKESHORE DR | | HILTON | NY | 14468-9560 | |
| JAMES T AVERY | | 6965 FOREST RIDGE CT | | | PLAINFIELD | IN | 46168-9080 | |
| JAMES T BAKER | | 1830 TARA CIR | | | DOUGLASVILLE | GA | 30135-1032 | |
| JAMES T BARTLEY & | | PHYLLIS J BARTLEY TR | BARTLEY FAM TRUST | UA 06/08/200 | 6677 HAMILTON MIDDLETOWN RD | MIDDLETOWN | OH | 45044-7808 | |
| JAMES T BEACH | | 20 SPRING TOWNE CIR | | | BALTO | MD | 21234 | |
| JAMES T BEANE & CORNELIA | | BEANE JT TEN | 13732 PEMBROKE CIRCLE | | LEAWOOD | KS | 66224-4202 | |
| JAMES T BILLONE | | 1765 GLORIA DR | | | FAIRPORT | NY | 14450-9137 | |
| JAMES T BISHOP & LUCY A | | BISHOP JT TEN | 7290 DEER LAKE ROAD | | CLARKSTON | MI | 48346-1210 | |
| JAMES T BOERUM | | 2047 COOLIDGE PLACE | | | SCHENECTADY | NY | 12309-4109 | |
| JAMES T BOND | | 2668 HWY 36 WEST | | | JACKSON | GA | 30233-6105 | |
| JAMES T BORDERS | | 3964 ST RD 9N | | | ANDERSON | IN | 46012-1250 | |
| JAMES T BRIGHAM | | 7216 S FORK | | | SWARTZ CREEK | MI | 48473-9759 | |
| JAMES T BROMLEY | | 18 CRANBOOK | | | DES PLAINES | IL | 60016 | |
| JAMES T BROWN | | 244 OLD CHESTNUT ROAD | | | ELKTON | MD | 21921-7268 | |
| JAMES T BROWN | | 391 EAST ST | | | EASTHAMPTON | MA | 01027-1218 | |
| JAMES T BRUCE & MARY L BRUCE JT TEN | | 23780 E LEBOST | | | NOVI | MI | 48375-3528 | |
| JAMES T BURNAM | | 2335 WILBUR RD | | | MARTINSVILLE | IN | 46151-6812 | |
| JAMES T CARTER | | 4508 PEBBLE DR | | | WILMINGTON | DE | 19802-1003 | |
| JAMES T CASSIDY | | 3216 WESTCREEK CIRCLE | | | COLUMBIA | MO | 65203-0904 | |
| JAMES T CASTLEBERRY | | 3149 WILLOW GROVE CIRCLE | | | MARIETTA | GA | 30067-5549 | |
| JAMES T CASTLEBERRY & LILLIE | | M CASTLEBERRY JT TEN | 3149 WILLOW GROVE CIRCLE | | MARIETTA | GA | 30067-5549 | |
| JAMES T CECERE JR | | 135 ISLAND DR | | | POLAND | OH | 44514-1604 | |
| JAMES T CHARNIGA | | 226C SIERRA COURT | | | WOODBRIDGE | NJ | 7095 | |
| JAMES T CHEESEMAN | | 1411 MULBERRY LANE | | | FAIRVIEW | PA | 16415-1561 | |
| JAMES T CHOKRAN | | 10905 KRISTI RIDGE DRIVE | | | CINCINNATI | OH | 45252-1343 | |
| JAMES T CLARK & | | JOAN M CLARK JT TEN | 50 SCENIC HILLS DR | | POUGHKEEPSIE | NY | 12603-3723 | |
| JAMES T CLIFTON | | 102 LAFFAYETTE ST | | | LONDON | OH | 43140-1139 | |
| JAMES T COLLIER | | 2218 N GLENDALE DR | | | FT WAYNE | IN | 46804-5864 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES T CONNELLY | 2031 WEST 255TH ST | | | | LOMITA | CA | 90717-2613 | |
| JAMES T CONNERS | 27 KENDALL STREET | | | | CLIFTON SPRINGS | NY | 14432-1019 | |
| JAMES T CORLE & JEAN P CORLE JT TEN | 4830 KENNETT PIKE APT 3541 | | | | WILMINGTON | DE | 19807 | |
| JAMES T CROWLEY & | JULIA E CROWLEY JT TEN | 3867 SILVER VALLEY DR | | | ORION | MI | 48359-1652 | |
| JAMES T DALTON CUST LOUIS J | DALTON UNDER THE MO | TRANSFERS TO MINORS LAW | 777 CRAIG RD | SUITE 210 | ST LOUIS | MO | 63141 | |
| JAMES T DANIEL | BOX 233 | | | | STILESVILLE | IN | 46180-0233 | |
| JAMES T DAVIS | 5137 WEATHERFORD DR | | | | BIRMINGHAM | AL | 35242-3260 | |
| JAMES T DAVOREN | 14066 MITCHELL CT | | | | BASEHOR | KS | 66007-5150 | |
| JAMES T DAWKINS | 65 MOURY AVE S E | | | | ATLANTA | GA | 30315-4070 | |
| JAMES T DENISON | 2624 PINE RIDGE ROAD | | | | KALAMAZOO | MI | 49008-2154 | |
| JAMES T DICKERSON | RR 2 BOX 2426 | | | | WAYNE | WV | 25570-9761 | |
| JAMES T DOBRIC & | LOUISE A DOBRIC TRS | JAMES T DOBRIC & LOUISE A | DOBRIC TRUST UA 08/25/97 | 3838 REEVES LN | MEDINA | OH | 44256-7054 | |
| JAMES T DOHERTY | 3211 POLK RD | | | | NORRISTOWN | PA | 19403-4030 | |
| JAMES T DOVER | 310 W PIERSON ROAD | | | | FLINT | MI | 48505-3349 | |
| JAMES T DUNCAN JR | 38 QUAKER LANE | | | | GREENWICH | CT | 06831-2910 | |
| JAMES T DYE TRUSTEE U/A DTD | 05/10/91 THE JAMES T DYE | LIVING TRUST | C/O JAN RISS | 2435 DRUEY LN | SHAWNEE MISSION | KS | 66208 | |
| JAMES T ELLIS | 2116 GREENBRIAR LANE | | | | PALM CITY | FL | 34990-8037 | |
| JAMES T FALK & MIRIAM A | FALK JT TEN | 30622 ELMWOOD ST | | | GARDEN CITY | MI | 48135-1923 | |
| JAMES T FINN | 5731 ADELPHI ST | | | | CINCINNATI | OH | 45227-2801 | |
| JAMES T FLYNN & ROSEMARY B | FLYNN JT TEN | 7711 MEADOW RD APT 1168 | | | DALLAS | TX | 75230-4817 | |
| JAMES T FLYNN III & | MARVA J FLYNN TR | FLYNN FAM TRUST | UA 01/14/98 | 4135 MOURNING DOVE COURT | MELBOURNE | FL | 32934-8523 | |
| JAMES T FLYNN III TR | JAMES T FLYNN III TRUST | U/A DTD 07/26/00 | 4135 MOURNING DOVE CT | | MELBOURNE | FL | 32934-8523 | |
| JAMES T FOLEY | 234 MAPLESHADE AVE | | | | EAST LONGMEADOW | MA | 01028-1218 | |
| JAMES T FORTUNE | 18486 KEYSTONE | | | | DETROIT | MI | 48234-2329 | |
| JAMES T FOSTER CUST | JENNA M FOSTER UTMA VA | 827 BATTLEFIELD RD | | | STRASBURG | VA | 22657-3914 | |
| JAMES T FOSTER CUST | CARRIE A FOSTER UTMA VA | 827 BATTLEFIELD RD | | | STRASBURG | VA | 22657-3914 | |
| JAMES T FOSTER CUST | MICHAEL T FOSTER UTMA VA | 827 BATTLEFIELD RD | | | STRASBURG | VA | 22657-3914 | |
| JAMES T FRANCIS | 602 DEVON RD | | | | RICHMOND | VA | 23229-6761 | |
| JAMES T FRIZIELLE TRUSTEE | REVOCABLE LIVING TRUST DTD | 05/26/92 U-A JAMES T | FRIZIELLE | 127 JACKARANDA WAY | PARRISH | FL | 34219-9075 | |
| JAMES T FULKS | 4294 TUXEDO | | | | WARREN | MI | 48092-1119 | |
| JAMES T FULLER | 20152 SEPTO ST | | | | CHATSWORTH | CA | 91311-3945 | |
| JAMES T GAFFNEY | 330 BURD ST | | | | PENNINGTON | NJ | 08534-2801 | |
| JAMES T GASTON | 20045 PREVOST | | | | DETROIT | MI | 48235-2344 | |
| JAMES T GENTRY | 2956 HATHAWAY RD. UNIT 905 | | | | RICHMOND | VA | 23225 | |
| JAMES T GILLEN & CIRILA | GILLEN JT TEN | 16243 BEACH HWY | | | OCQUEOC | MI | 49759-9749 | |
| JAMES T GILLESPIE | 5237 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8700 | |
| JAMES T GLECKLER & JUDITH A | GLECKLER JT TEN | ROUTE 1 BOX 372 | | | NEGAUNEE | MI | 49866-9706 | |
| JAMES T GLENN | 125 HILLSIDE DR | | | | SPRING CITY | PA | 19475 | |
| JAMES T GRANDERSON | 453 S 13TH ST | | | | SAGINAW | MI | 48601-1950 | |
| JAMES T GRAZAN | 120 MARION DRIVE | | | | MC MURRAY | PA | 15317-2922 | |
| JAMES T GREEN | 140 STATE ST | | | | BOWLING GREEN | KY | 42101-1235 | |
| JAMES T GRIER | BOX 2628 | | | | SPARTANBURG | SC | 29304-2628 | |
| JAMES T GURACECH & | MARIAN R GURACECH JT TEN | 29446 RUNEY DR | | | WARREN | MI | 48092-2313 | |
| JAMES T HAGY | 490 COURT ST CONDO 14 | | | | ABINGDON | VA | 24210-2036 | |
| JAMES T HARDIGREE | 1208 TAYTIRA BROCKTON RD | | | | JEFFERSON | GA | 30549-3060 | |
| JAMES T HARPER SR | 1000 SOUTH MAIN | | | | CULVER | IN | 46511-1845 | |
| JAMES T HAYES | 171 FEHER DR | BOX 32 | | | MONTROSE | MI | 48457-9741 | |
| JAMES T HAYNES | 5221 BILL CHEEK RD | | | | AUBURN | GA | 30203 | |
| JAMES T HEAPHY | 46 WOODS LANE | | | | SCARSDALE | NY | 10583-6442 | |
| JAMES T HENAGE | 945 DRY RIDGE-MT ZION RD | | | | DRY RIDGE | KY | 41035 | |
| JAMES T HENLEY & MAUREEN A | HENLEY JT TEN | 6039 ARGYLE | | | DEARBORN | MI | 48126-2132 | |
| JAMES T HILL | 2315 E COLDSPRING LA | | | | BALTO | MD | 21214-2423 | |
| JAMES T HITCH IV | 23 THE LANDMARK | | | | NORTHFIELD | IL | 60093 | |
| JAMES T HUMES & NOLA C | HUMES JT TEN | BOX 205 | | | FT DODGE | IA | 50501-0205 | |
| JAMES T HUMPHREY | 5450 S E 24TH ST | | | | OCALA | FL | 34471-5702 | |
| JAMES T JENKERSON | BOX 671 | | | | FLAT RIVER | MO | 63601-0671 | |
| JAMES T JENKINSON | 1 HUMINGBIRD CIRCLE | | | | GREENVILLE | SC | 29615 | |
| JAMES T JOHNSON | 2666 MONTGOMERY ST | | | | DETROIT | MI | 48206-2331 | |
| JAMES T JOYCE | 199 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44505-2013 | |
| JAMES T JOYCE & ANNE C JOYCE JT TEN | 199 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44505-2013 | |
| JAMES T JOYNT | 5692 HIGHVIEW | | | | DEARBORN HTS | MI | 48127 | |
| JAMES T KANE JR & RITA M | KANE TEN ENT | 381 STRATHMORE DR | | | ROSEMONT | PA | 19010-1262 | |
| JAMES T KARIGAN JR | 17415 W 156TH TERR | | | | OLATHE | KS | 66062-6342 | |
| JAMES T KEEGAN | 4525 CULLEN ROAD RT 2 | | | | FENTON | MI | 48430-9213 | |
| JAMES T KEELEY | 21 PRESERVE DR | | | | LONDONDERRY | NH | 03053-2588 | |
| JAMES T KILLION | 7434 OLD DYSINGER RD | | | | LOCKPORT | NY | 14094-9324 | |
| JAMES T KING | 614 BELL ST | | | | CHAGRIN FALLS | OH | 44022-4156 | |
| JAMES T KING | 96 STETSON RD | | | | NORWELL | MA | 02061-2828 | |
| JAMES T KOLESAR | 88 WINCHESTER STREET | | | | ROCHESTER | NY | 14615-2334 | |
| JAMES T KRIZ | BOX 293 | | | | LENNON | MI | 48449-0293 | |
| JAMES T LAKE | 27450 MARSHALL | | | | SOUTHFIELD | MI | 48076-5141 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES T LANE | 2395 E BURT RD | | | | BURT | MI | 48417-9426 | |
| JAMES T LAPSLEY JR | 1665 CARMEL DR | | | | WALNUT CREEK | CA | 94596-4217 | |
| JAMES T LEFLER | 48247 GOLD BRANCH RD | | | | RICHFIELD | NC | 28137-7937 | |
| JAMES T LEFLER & RUBY F | LEFLER JT TEN | 48247 GOLD BRANCH RD | | | RICHFIELD | NC | 28137-7937 | |
| JAMES T LICKING TR OF THE | JAMES T LICKING TR 101 U/A | DTD 5/9/80 | 108 RIDGE DR | | DE KALB | IL | 60115-1738 | |
| JAMES T LOANEY | 2112 SPRUCE ST | | | | PHILADELPHIA | PA | 19103-6596 | |
| JAMES T LONERGAN | 5 EVERGREEN AVE | | | | SEA GIRT | NJ | 08750-1705 | |
| JAMES T LONERGAN & HELEN V | LONERGAN JT TEN | 5 EVERGREEN AVENUE | | | SEA GIRT | NJ | 08750-1705 | |
| JAMES T LONG | 3410 WILLOW LN | | | | MARKHAM | IL | 60426-2933 | |
| JAMES T MANNING | BOX 522 | | | | PUNTA GORDA | FL | 33951-0522 | |
| JAMES T MARTIN | 115 SUMMER FIELD DR | | | | MCDONOUGH | GA | 30253-5305 | |
| JAMES T MATSUOKA | 8049 MC CREERY ROAD | | | | BRECKSVILLE | OH | 44147-1327 | |
| JAMES T MC GONIGLE & | JACQUELINE MC GONIGLE JT TEN | 6221 BANYAN TERRACE | | | PLANTATION | FL | 33317-2572 | |
| JAMES T MC INTYRE & | THERESA M MC INTYRE JT TEN | 3485 15 MILE RD | | | STERLING HTS | MI | 48310 | |
| JAMES T MCGAUGHEY | 2200 HAZEL DELL ROAD | | | | CASTLE ROCK | WA | 98611 | |
| JAMES T MCPHAIL | 7730 DURAIN | | | | JENISON | MI | 49428-7916 | |
| JAMES T MEIER & | CONNIE MEIER JT TEN | 2354 E N UNION RD | | | BAY CITY | MI | 48706-9295 | |
| JAMES T MOFFITT & | DOROTHY E MOFFITT JT TEN | 307 SUNNYCREST CT | | | URBANA | IL | 61801-5957 | |
| JAMES T MORGAN | 1094 KELLER HILL RD | | | | MOORESVILLE | IN | 46158-8592 | |
| JAMES T MURPHY & SUSAN | MURPHY JT TEN | 569 ANNAQUATUCKET ROAD | | | NORTH KINGSTOWN | RI | 02852-5601 | |
| JAMES T NEEF | 299 WINDING RIDGE DR | | | | DAYTON | OH | 45415-2823 | |
| JAMES T NELSON | PO BOX 2584 | | | | KOKOMO | IN | 46904-2584 | |
| JAMES T NELSON | PO BOX 2584 | | | | KOKOMO | IN | 46901-2584 | |
| JAMES T NORCOTT & | CAROL A NORCOTT JT TEN | 1366 CARROLL DR | | | SOUTHAMPTON | PA | 18966-3508 | |
| JAMES T O LEARY & | SHIRLEY J O LEARY JT TEN | 13622 N HAWTHORN DR | | | SUN CITY | AZ | 85351-2319 | |
| JAMES T O'HARA JR | 12011 MILLER RD | | | | LENNON | MI | 48449-9406 | |
| JAMES T OLEARY | 3622 N HAWTHORN DR | | | | SUN CITY | AZ | 85351-2319 | |
| JAMES T PALMERI | 1852 LIVE OAK | | | | SHREVEPORT | LA | 71118-2216 | |
| JAMES T PANFILIO | 17W465 EARL CT | | | | DARIEN | IL | 60561-5107 | |
| JAMES T PAVAL | 18645 FLORAL | | | | LIVONIA | MI | 48152-3774 | |
| JAMES T PAYNE | 808 JOSEPH | | | | BAY CITY | MI | 48706-5508 | |
| JAMES T PETERSON | 1400 OLD PUCKETT HOLLOW RD | | | | CENTERVILLE | TN | 37033-4903 | |
| JAMES T PICOU | | | | | ST MARYS | MO | 63673 | |
| JAMES T PLEDGE JR | 22038 BELLWOOD DRIVE | | | | WOODHAVEN | MI | 48183-1546 | |
| JAMES T PLEDGE JR & JOAN M | PLEDGE JT TEN | 22038 BELLWOOD DRIVE | | | WOODHAVEN | MI | 48183-1546 | |
| JAMES T POWERS | 55340 AUTUMN RIDGE | | | | NORTHVILLE | MI | 48167-9360 | |
| JAMES T PRATER | 800 OAK PARK | | | | FENTON | MI | 48430-3264 | |
| JAMES T PRENDERGAST | 9357 DRAKE AVE | | | | EVANSTON | IL | 60203-1406 | |
| JAMES T REED | PO BOX 438008 | | | | CHICAGO | IL | 60643 | |
| JAMES T REITER & | CATHERINE REITER JT TEN | 1602 DEEP POINT RD | | | WOOLFORD | MD | 21677-1315 | |
| JAMES T RICHETTS & | SANDRA J RICHETTS TR | RICHETTS FAM TRUST | UA 03/03/97 | 709 VIOLETA DR | ALHAMBRA | CA | 91801-5326 | |
| JAMES T RICKS | 5121 OAKDALE ROAD | | | | DOUGLASVILLE | GA | 30135 | |
| JAMES T RITTER CUST CORY | DIANE RITTER UNDER OH UNIF | TRANSFERS MIN ACT | 5543 HUBBLE RD | | CINCINNATI | OH | 45247-3656 | |
| JAMES T ROBERTSON | 60 WEST POST RD | | | | WHITE PLAINS | NY | 10606-2926 | |
| JAMES T ROCHE | 4909 W SAGINAW RD | | | | VASSAR | MI | 48768-9591 | |
| JAMES T ROSE | 1350 CHESTNUT LANE | | | | TEMPERANCE | MI | 48182-9412 | |
| JAMES T SAHOL | 1309 WALL AVE | | | | BURLINGTON | NJ | 08016-4617 | |
| JAMES T SALISBURY & ALBERTA | E SALISBURY JT TEN | 105 WALLULA AVENUE | | | BUTLER | PA | 16001-6594 | |
| JAMES T SEARS | 345 DARKHEAD RD | | | | BALTIMORE | MD | 21220-4824 | |
| JAMES T SHEARON & MARK S SHEARON TRS | U/A DTD 08/03/00 | MARY S SHEARON FAMILY TRUST | 4795 SCOTNEY COURT | | SUWANEE | GA | 30024 | |
| JAMES T SHELBY | BOX 624 | | | | SEASIDE HEIGHTS | NJ | 08751-0624 | |
| JAMES T SHELLEY | 14269 S DUFFIELD RD | | | | BYRON | MI | 48418-9004 | |
| JAMES T SHERMAN | BOX 192RURAL ROUTE 3 | | | | BLOOMINGTON | IL | 61704-9803 | |
| JAMES T SIMPSON | 108 WATERS PT | | | | LIZELLA | GA | 31052-3699 | |
| JAMES T SINCLAIR | 2928 E 75TH ST | | | | TULSA | OK | 74136-5641 | |
| JAMES T SMITH JR | 5322 AMES ST NE | | | | WASHINGTON | DC | 20019-6659 | |
| JAMES T SPIDELL | 14724 LABRADOR ST | | | | SEPULVEDA | CA | 91343-2417 | |
| JAMES T STORK | 1839 SCHUST RD | | | | SAGINAW | MI | 48604-1613 | |
| JAMES T STOUT JR & | MARTHA STOUT JT TEN | 42 OLD FORGE LN | | | WEYERS CAVE | VA | 24486-2328 | |
| JAMES T SULLIVAN & | JUDITH A SULLIVAN JT TEN | 536 VICTORIA SQ | | | BRIGHTON | MI | 48116-1107 | |
| JAMES T TAMANAHA & | SACHIKO TAMANAHA JT TEN | 1559 SONOMA AVE | | | ALBANY | CA | 94706-2443 | |
| JAMES T TANSELLE | RD 3100 SOUTH & 125 WEST | | | | LEBANON | IN | 46052 | |
| JAMES T TEFF | 11045 170TH ST W | | | | LAKEVILLE | MN | 55044-5573 | |
| JAMES T TELLER | 75 LAKESIDE DRIVE | | | | WINNEPEG | MANOTOBA | R3T 4M4 | CANADA |
| JAMES T THOMAS | 211 S JESSIE | | | | PONTIAC | MI | 48342-3114 | |
| JAMES T THORP & GERALDINE A | THORP JT TEN | 976 HOLIDAY POINT PKWY | | | EDWARDSVILLE | IL | 62025-5164 | |
| JAMES T TROST | 4149 HAZELHURST COURT | | | | PLEASANTON | CA | 94566-4708 | |
| JAMES T TYISKA | 2033 SEYMOUR | | | | FLINT | MI | 48503-4342 | |
| JAMES T TYLL | 4105 OAK GROVE DR | | | | VALPARAISO | IN | 46383 | |
| JAMES T VALVO | 2701 MANITOU RD | | | | ROCHESTER | NY | 14624-1127 | |
| JAMES T WALDO | 42908 WOODHILL DR | | | | ELYRIA | OH | 44035-2055 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES T WALDROP & | LAURA F WALDROP JT TEN | 3204 FLORENCE ST | | | VIRGINIA BEACH | VA | 23452-6622 | |
| JAMES T WALLACE | 300 FAIRWAY DR | | | | WARNER ROBINS | GA | 31088-7549 | |
| JAMES T WALLER | 882 GLADIOLA CIR APT #361 | | | | ROCKLEDGE | FL | 32955 | |
| JAMES T WATKINS & MARY A | WATKINS JT TEN | 7107 NASHVILLE | | | RICHMOND HTS | MO | 63117-2336 | |
| JAMES T WHELPLEY | 167 1/2 THORNAPPLE LK RD | | | | NASHVILLE | MI | 49073-9731 | |
| JAMES T WHITEHEAD | 311 LISBON AVE | | | | BUFFALO | NY | 14215-1029 | |
| JAMES T WIEGAND | 16821 ROCKRIDGE LANE | | | | GRANGER | IN | 46530-6919 | |
| JAMES T WILBUR | 3371 HARMONY DRIVE | | | | TROY | MI | 48083-5514 | |
| JAMES T WILSON JR | 114 CAMINO RAYO DEL SOL | | | | CORRALES | NM | 87048-6805 | |
| JAMES T WINTERROWD | 15628 ALDERBROOK DR | | | | HAYMARKET | VA | 20169 | |
| JAMES T WOODS | 2264 PRIMROSE LN | | | | FLINT | MI | 48532 | |
| JAMES T WRIGHT JR | 541 SANDY HOOK RD | | | | SHAWBORO | NC | 27973-9637 | |
| JAMES T YAKLIN | 7887 N VERNON RD | | | | NEW LOTHROP | MI | 48460-9728 | |
| JAMES T YOUNG | 6676 WESTMINSTER | | | | FENTON | MI | 48430-9022 | |
| JAMES T ZKIAB | 3420 WOOSTER ROAD | APT. 219 | | | ROCKY RIVER | OH | 44116-4151 | |
| JAMES TALLARIDA & | BABETTE TALLARIDA JT TEN | 1140 OUTRIGGER CIR | | | BRENTWOODN | CA | 94513-5443 | |
| JAMES TAPPEN AS CUSTODIAN | FOR FRANK J TAPPEN U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 7867 BRIARWOOD | BRIGHTON | MI | 48116-8581 | |
| JAMES TAPPEN CUST BARBARA | RENA TAPPEN UNIF GIFT MIN | ACT MICH | 9022 HUNTY GROVE | | BRIGHTON | MI | 48114 | |
| JAMES TARKOWSKI | 1445 E LINWOOD RD | | | | LINWOOD | MI | 48634-9519 | |
| JAMES TATE | 6 ERNST PLACE | | | | TENAFLY | NJ | 07670-1104 | |
| JAMES TAYLOR | 11810 E OUTER DR | | | | DETROIT | MI | 48224-2606 | |
| JAMES TAYLOR GASTON | 1481 PRESTON RIDGE NW APT A 25 | | | | GRAND RAPIDS | MI | 49504 | |
| JAMES TERRY | 1521 CAPITOL AVE | | | | FORT WAYNE | IN | 46806-4811 | |
| JAMES TERRY BROWN | 503 BERWICK ST | | | | WHITE HAVEN | PA | 18661-1001 | |
| JAMES TERRY WAUFORD | 4714 BLOCKHOUSE LN | | | | HOLLYWOOD | SC | 29449-5777 | |
| JAMES THEODORE WEND | 4510 PERIDIA BLVD E | | | | BRADENTON | FL | 34203-4042 | |
| JAMES THOMAS | APT 8G | 159-44 HARLEM RIVER DR | | | NEW YORK | NY | 10039-1136 | |
| JAMES THOMAS CLACK JR | 1311 ALCOTT AVENUE | | | | DAYTON | OH | 45406-4204 | |
| JAMES THOMAS DOUGLAS | BOX 254 | | | | DAVISON | MI | 48423-0254 | |
| JAMES THOMAS HINES III | 2013 PINION ST | | | | SANTE FE | NM | 87505-3454 | |
| JAMES THOMAS JACKSON | 1070 UNIVERSITY DR APT 6 | | | | EDWARDSVILLE | IL | 62025-5546 | |
| JAMES THOMAS MACGREGOR & | TONYA J MACGREGOR JT TEN | 460 CANTERBURY | | | SAGINAW | MI | 48603-5875 | |
| JAMES THOMAS MCCLOE & | CYNTHIA TYRELL MCCLOE JT TEN | 451 RT 17C | | | WAVERLY | NY | 14892 | |
| JAMES THOMAS MOODY | 20067 MELVIN | | | | LIVONIA | MI | 48152-1828 | |
| JAMES THOMAS MORSE | 3220 RICE CT | | | | LANSING | MI | 48911-1542 | |
| JAMES THOMAS PORTER | 4475 OREN DR | | | | DAYTON | OH | 45415-1847 | |
| JAMES THOMAS SMITH & JANET C | SMITH JT TEN | 127 GOLF DR | | | SIGNAL MOUNTAIN | TN | 37377-1846 | |
| JAMES THOMASON | 123 MASON COURT | | | | ROYAL OAK | MI | 48067-1971 | |
| JAMES THOMPSON | 1746 HOLYOKE | | | | E CLEVELAND | OH | 44112-2130 | |
| JAMES THOMPSON | 6308 QUEENS CT | | | | RIVERDALE | GA | 30296-2932 | |
| JAMES THOMPSON | 831 MILFORD GLEN CIRCLE | | | | MILFORD | MI | 48381 | |
| JAMES THOMPSON | 6675 FOXSHIRE DRIVE | | | | FLORISSANT | MO | 63033-8001 | |
| JAMES THOMPSON MC MINN | 411 S THIRD ST | | | | CARSON CITY | MI | 48811-9652 | |
| JAMES TIDLER | 4409 FIRESIDE CT | | | | WILMINGTON | NC | 28412-2093 | |
| JAMES TIMOTHY WILSON | 111 MERCER ST | | | | N Y | NY | 10012-5212 | |
| JAMES TIPTON | 7384 ELMCREST AVE | | | | MT MORRIS | MI | 48458-1807 | |
| JAMES TODD | GEORGIAN CT CO-OP APTS | 6261 NE 19TH AVE 1126 | | | FT LAUDERDALE | FL | 33308-1349 | |
| JAMES TOLSON JR | BOX 270192 | | | | KANSAS CITY | MO | 64127-0192 | |
| JAMES TOMAW | 1001 PINELLA DR | | | | CORBIN | KY | 40701-8763 | |
| JAMES TOMAZIN | 8363 ABBEY RD | | | | N ROYALTON | OH | 44133-1109 | |
| JAMES TOVTIN | 3044 DENVER DR | | | | POLAND | OH | 44514-2435 | |
| JAMES TOWNSEND | 223 ELMHURST RD | | | | DAYTON | OH | 45417-1420 | |
| JAMES TREHARN | 983 BENTON ROAD | | | | SALEM | MI | 44460-1405 | |
| JAMES TROVILLION | 6320 W DODGE RD | | | | CLIO | MI | 48420 | |
| JAMES TROY TUCKER | 9 WINDSOR CT | | | | LUFKIN | TX | 75901-7242 | |
| JAMES TSIROS THELMA B TSIROS & | JOHN I TSIROS TEN COM | 4915 THORNEHURST | | | SAGINAW | MI | 48603-3813 | |
| JAMES TSUCHIYAMA & KINUE | TSUCHIYAMA JT TEN | 1854 W 165TH ST | | | GARDENA | CA | 90247-3647 | |
| JAMES TUCKER MITCHELL | 414 GRASSMERE AVE | | | | INTERLAKEN | NJ | 07712-4313 | |
| JAMES TURNER CUST JOEL | RICHARD TURNER UNDER THE IA | UNIFORM TRANSFERS TO MINORS | ACT | 340 FOREST RD | DAVENPORT | IA | 52803-3615 | |
| JAMES TURNER CUST MARY E | TURNER UNDER THE IA UNIFORM | TRANSFERS TO MINORS ACT | 340 FOREST RD | | DAVENPORT | IA | 52803-3615 | |
| JAMES TURNER HUGHEY JR & | ELIZABETH CHERRY HUGHEY JT TEN | BOX 798 | | | SENATOBIA | MS | 38668-0798 | |
| JAMES TURNER MC INTYRE | 2-A WILDERNESS TRL | | | | FRIENDSWOOD | TX | 77546-5302 | |
| JAMES TYLER NASH | 9112 TANSEL CT | | | | INDIANAPOLIS | IN | 46234 | |
| JAMES U WILSON | 3690 GLENCAIRN LN | | | | INDIANAPOLIS | IN | 46205-2534 | |
| JAMES UPSON | 2005 WOODGATE DR | | | | ONTARIO | NY | 14519-9602 | |
| JAMES URBANAWIZ | 20 HUNDLEY DR | | | | DAVENPORT | FL | 33837 | |
| JAMES V ALBERT JR & | JEAN H ALBERT TRS | ALBERT FAMILY LIVING TRUST | U/A DTD 07/25/2001 | 3137 GLENEAGLES DR E | CLEARWATER | FL | 33761 | |
| JAMES V ALEXANDER & RUBY | FAYE ALEXANDER JT TEN | 1700 TIMBER RIDGE RD | | | MARBLE FALLS | TX | 78654-7847 | |
| JAMES V BABILON | 424 GOTHAM ROAD | | | | VIRGINIA BEACH | VA | 23452-2429 | |
| JAMES V BLACK | 2079 HARWITCH RD X | | | | COLUMBUS | OH | 43221-2725 | |
| JAMES V BOTT | 922 BENSCH ST | | | | LANSING | MI | 48912-1902 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES V BRUCALE | | 3105 DEER CHASE COURT | | | SNELLVILLE | GA | 30039-6261 | |
| JAMES V BUSUITO & CATHERINE | D BUSUITO JT TEN | 46415 DONAHUE | | | MACOMB | MI | 48044-3424 | |
| JAMES V CASSIZZI & JEAN R | CASSIZZI JT TEN | 361 ELRINE ST | | | BALT | MD | 21224-2721 | |
| JAMES V CLAFLIN | 740 HINSDALE AVE | | | | HINSDALE | IL | 60521-3971 | |
| JAMES V COCUZZA | 659 OLD WILDER RD | | | | HILTON | NY | 14468-9701 | |
| JAMES V COMPTON | 9791 CLIPNOCK RD | | | | EAST BETHANY | NY | 14054-9761 | |
| JAMES V CORBETT | 9914 HEYDEN | | | | DETROIT | MI | 48228-1231 | |
| JAMES V COSTIGAN | 7 RODERICK LANE | | | | GARDEN CITY | NY | 11530 | |
| JAMES V CUOZZO & | JANE A CUOZZO JT WROS | 351 BARTON AVE | | | PATCHOGUE | NY | 11772 | |
| JAMES V DETRICK | 4777 W VERSAILLES RD | | | | PIQUA | OH | 45356-9308 | |
| JAMES V DORSEY | 13 HEANEY DR | | | | BEACON | NY | 12508-4138 | |
| JAMES V EASTIN | 5045 DURNHAM | | | | PONITAC | MI | 48054 | |
| JAMES V EVANS | P O BOX 317 | | | | VARNEY | WV | 25696 | |
| JAMES V EVANS | 291 ARGYLE ST | | | | PETROLIA | PA | 16050-9702 | |
| JAMES V EVERETT | 759 ROUTE 66 | | | | HUDSON | NY | 12534 | |
| JAMES V FARCHIONE JR & | ANITA R FARCHIONE TRS JAMES V | FARCHIONE JR & ANITA R FARCHIONE | TRUST U/A DTD 12/09/04 | 15024 COVENTRY | SOUTHGATE | MI | 48195 | |
| JAMES V FARR III | 58 VERMILION DRIVE | | | | LEVITTOWN | PA | 19054-1228 | |
| JAMES V FARRAR | 8438 JACKSON | | | | WARREN | MI | 48089-3051 | |
| JAMES V FINNELL & | JACK W FINNELL TR | JOSEPH AND JOAN S FINNELL | TRUST UA 4/16/97 | 254 WARREN AVE | ROCHESTER | NY | 14618-4316 | |
| JAMES V FONTANA JR & | PATRICIA A FONTANA JT TEN | 1282 NEW LITCHFIELD ST | | | TORRINGTON | CT | 06790-6019 | |
| JAMES V GENOVESE | 267 HUSSON ST | | | | STATEN ISLAND | NY | 10306-3535 | |
| JAMES V GOSER | BOX 72 | | | | CAPE VINCENT | NY | 13618-0072 | |
| JAMES V GRABOWSKI | 388 LAMARCK DRIVE | | | | BUFFALO | NY | 14225-1106 | |
| JAMES V GRAHAM & JEAN W | GRAHAM JT TEN | 52 RUTH ROAD | | | COURTLANDT MANOR | NY | 10562 | |
| JAMES V HILL | 402 E LIBERTY ST | | | | GIRARD | OH | 44420-2719 | |
| JAMES V HOLLAND & LOIS V | HOLLAND JT TEN | 11222 PLUMM RD | | | LENEXA | KS | 66215 | |
| JAMES V HOLLOWAY | 4604 BENITEAU | | | | DETROIT | MI | 48214-1653 | |
| JAMES V HURLOCK | 209 FALLON AVE | | | | WILMINGTON | DE | 19804-1918 | |
| JAMES V JOHNSON & LINDA Y | JOHNSON JT TEN | 22437 ENNISHORE | | | NOVI | MI | 48375-4240 | |
| JAMES V KAAN | BOX 531 | | | | SUNRISE BEACH | MO | 65079-0531 | |
| JAMES V LEWIS | 8301 CENTERBROOK PLACE | | | | ALEXANDRIA | VA | 22308 | |
| JAMES V LOVING | 712 NORTH CANAL ST | BOX 206 | | | NEWTON FALLS | OH | 44444-1315 | |
| JAMES V MANDUZZI | 24649 LARGES DRIVES | | | | SOUTHFIELD | MI | 48034-3219 | |
| JAMES V MC KAY & | CHERYL R MC KAY JT TEN | 901 MILLER DR | | | STAUNTON | IL | 62088-1055 | |
| JAMES V MC MAHON | 4525 WILBURN DR | | | | SOUTH EUCLID | OH | 44121-3862 | |
| JAMES V MCKAY | FABYAN ROAD | | | | FABYAN | CT | 06245 | |
| JAMES V MONTGOMERY | 4645 WESTLAND | | | | DEARBORN | MI | 48126-4113 | |
| JAMES V MONTGOMERY U/GDNSHP | OF MARGARET S MONTGOMERY | 4645 WESTLAND | | | DEARBORN | MI | 48126-4113 | |
| JAMES V NICOSIA & | GILDA NICOSIA TR | JAMES V & GILDA NICOSIA LIVING | TRUST UA 05/19/97 | 6126 BLACKWALL | TROY | MI | 48098-1882 | |
| JAMES V O LEARY JR | 11 BAYSIDE TERRACE | | | | RIVERSIDE | CT | 06878-1617 | |
| JAMES V ORGERA | 70 WIDGEON CT | | | | GREAT RIVER | NY | 11739 | |
| JAMES V PARUCKI | 3682 WOODHAVEN CIRCLE | | | | HAMBURG | NY | 14075-2260 | |
| JAMES V PATEFIELD | 1803 TENEYCK STREET | | | | JACKSON | MI | 49203-2058 | |
| JAMES V PELOSI | 1710 | 1225 NW 21ST | | | STUART | FL | 34994-9334 | |
| JAMES V PENNINGTON | 20490 WESTVIEW | | | | NORTHVILLE | MI | 48167-9288 | |
| JAMES V PHOA & PHYLLIS G | PHOA JT TEN | 14 ASTOR STREET | | | GREENVILLE | SC | 29615-1840 | |
| JAMES V PIERCE | 1455 N SANDBURG 802 | | | | CHICAGO | IL | 60610-5581 | |
| JAMES V ROBERTSON | 4091 QUILLEN | | | | WATERFORD | MI | 48329-2053 | |
| JAMES V ROSS | 7700 TESSMAN DRIVE | | | | MINNEAPOLIS | MN | 55445-2732 | |
| JAMES V SCEGO | 3816 RUSTIC VIEW DR | | | | HILLSBORO | MO | 63050-3729 | |
| JAMES V SCHNEIDER | 12760 MENOMINEE TRAIL | | | | ROSCOE | IL | 61073-9781 | |
| JAMES V SCHNEIDER & JOAN M | SCHNEIDER JT TEN | 12760 MENOMINEE TRAIL | | | ROSCOE | IL | 61073-9781 | |
| JAMES V SHERIDAN | 229 SEAPARK | MALAHIDE | | | COUNTY DUBLIN | | | IRELAND |
| JAMES V SHERIDAN | 13 ST MARKS ST | | | | LEROY | NY | 14482-1023 | |
| JAMES V SPAYD | 27143 WESTLAND DRIVE | | | | DETROIT | MI | 48240-2352 | |
| JAMES V STELLA | 565 CLARK AVE APT 24 | | | | BRISTOL | CT | 06010-4052 | |
| JAMES V STEVENSON & | SHAWNA L STEVENSON JT TEN | 15503 LUNA RIDGE | | | HELLOTES | TX | 78023 | |
| JAMES V STOCKS | 3325 MONO GENE DR | | | | FORT WAYNE | IN | 46806-3533 | |
| JAMES V TIEMAN & MARGARET E | TIEMAN JT TEN | 4439 FRANKLIN RIDGE DR | | | DAYTON | OH | 45432-4033 | |
| JAMES V URBAN | 1531 N CONCORD | | | | FULLERTON | CA | 92831-2120 | |
| JAMES V VROOM | ATTN JOE & PATSY VROOM | RT 44 BOX 4348 | | | CAMDENTON | MO | 65020 | |
| JAMES V WALKER | 4335 WYATT RD | | | | CLEVELAND | OH | 44128-3374 | |
| JAMES V WALSH CUST | DANIEL J WALSH | UNIF TRANS MIN ACT IL | 9100 LADNER FARMS DR | | ADA | MI | 49301 | |
| JAMES V WARD JR | 925 MEL | | | | LANSING | MI | 48911-3617 | |
| JAMES V WYNIEMKO | 16362 OAK HILL DR | | | | FENTON | MI | 48430-9091 | |
| JAMES VAN KEUREN & PATRICIA | VAN KEUREN JT TEN | 6219 SENECA COURT | | | GROVE CITY | OH | 43123-9721 | |
| JAMES VAN T WARK | 750 EAST MARSHALL STREET | UNIT 703 | | | WEST CHESTER | PA | 19380-4438 | |
| JAMES VINCENT MASSA | 1116 S 23RD ST | | | | LAFAYETTE | IN | 47905-1627 | |
| JAMES VINCENT MCKAY | 1920 LOOPICCOLO HEIGHTS CT | | | | GLEN ROCK | NJ | 17327 | |
| JAMES VINCENT SPATOLA III | 233 KINGSWOOD DR | | | | AVON | CT | 06001 | |
| JAMES VON SEEBACH & RITA VON | SEEBACH JT TEN | 1289 SLEEPY HOLLOW LANE | | | MILLBRAE | CA | 94030-1528 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES VORDONIS | 10 FOLKESTONE LANE | | | | PENFIELD | NY | 14526 | |
| JAMES W ABERNATHY | 998 BELMONT AVE | | | | MANSFIELD | OH | 44906-1612 | |
| JAMES W ADAMS | 6700 EDGETON | | | | DETROIT | MI | 48212-1915 | |
| JAMES W ADAMS | 918 CANTERBURY | | | | PONTIAC | MI | 48341-2332 | |
| JAMES W ADAMSON | 421 HOYT STREET | | | | BUFFALO | NY | 14213-1218 | |
| JAMES W AHLBERG | 82 NORTH ADA ST | | | | NAMPA | ID | 83651-2275 | |
| JAMES W ALLEN | BOX 48835 | | | | ATHENS | GA | 30604-8835 | |
| JAMES W ANDERSON | 1228 FALLEN TIMBERS | | | | DEFIANCE | OH | 43512-1369 | |
| JAMES W ARNOLD | 6206 N INNISBROOK DR | | | | HIXSON | TN | 37343-3077 | |
| JAMES W ARTHUR | 3023 QUARRY RD | | | | CUBA CITY | WI | 53807-9525 | |
| JAMES W ATKINSON | 6690 E HORNED OWL TRAIL | | | | CAVE CREEK | AZ | 85331-3512 | |
| JAMES W BAIRD | 103 MAPLE AVE APT 6 | | | | GREENVILLE | PA | 16125-7915 | |
| JAMES W BAIRD & | BETTY N BAIRD TR | JAMES W & BETTY N BAIRD TRUST | UA 08/28/98 | 5550 MAPLEWOOD DR | SPEEDWAY | IN | 46224-3332 | |
| JAMES W BAKER | 905 PINE ST | | | | THREE RIVERS | MI | 49093-1341 | |
| JAMES W BAKER & KATHRYN L | BAKER JT TEN | 905 PINE ST | | | THREE RIVERS | MI | 49093-1341 | |
| JAMES W BAKER & PHYLLIS | BAKER JT TEN | 17 PROSPECT STREET | | | ROCKPORT | MA | 01966-2131 | |
| JAMES W BARB & | SHARON BARB JT TEN | 5264 SEIDEL | | | SAGINAW | MI | 48603-7155 | |
| JAMES W BARD | 75 MAPLE DR WEST | | | | NEW HYDE PARK | NY | 11040-3154 | |
| JAMES W BARNETT | 1627 S MAIN ST | | | | KOKOMO | IN | 46902-2138 | |
| JAMES W BARRETT | 9600 GRENADA | | | | OVERLAND PARK | KS | 66207-3555 | |
| JAMES W BASS III | 204 FAIRWAY ST | | | | CHANDLER | TX | 75758-2312 | |
| JAMES W BAXTER AS CUST FOR | CINDI BAXTER U/THE DELAWARE | UNIFORM GIFTS TO MINORS ACT | 207 S GOVERNORS AVE | | DOVER | DE | 19904-6703 | |
| JAMES W BAXTER CUST FOR | CINDI BAXTER | UNDER THE DE UNIF TRAN MIN ACT | 207 S GOVERNORS AVE | | DOVER | DE | 19904-6703 | |
| JAMES W BECKLEY | 2344 FREDONIA | | | | FLINT | MI | 48504-6516 | |
| JAMES W BEERS & | CAROL L BEERS JT TEN | 3816 BELLVIEW RD | | | SCHNECKSVILLE | PA | 18078-2137 | |
| JAMES W BENDALL | 2050 KIRBY ROAD | | | | MEMPHIS | TN | 38119-5510 | |
| JAMES W BERG | 40 OAK DR | | | | DOYLESTOWN | PA | 18901 | |
| JAMES W BERGSTROM | 1325 N 1100 E | | | | LA GRANGE | IN | 46761-9653 | |
| JAMES W BERGSTROM & | NORETA S BERGSTROM JT TEN | 1325N 1100E | | | LA GRANGE | IN | 46761-9653 | |
| JAMES W BINGHAM | 740 E 10TH N | | | | MOUNTAIN HOME | ID | 83647-2016 | |
| JAMES W BISSETT | 3575 STEWART RD | | | | CHARLOTTE | MI | 48813-8710 | |
| JAMES W BLACK | 25821 TELEGRAPH RD 26 | | | | FLAT ROCK | MI | 48134-1063 | |
| JAMES W BLACKMON JR | 3221 E BALDWIN | | | | GRAND BLANK | MI | 48439 | |
| JAMES W BLAIR III | 3617 TRAILWOOD CT | | | | TYLER | TX | 75707-1651 | |
| JAMES W BLOUNT | 927 N 700 EAST RD | | | | PALMER | IL | 62556 | |
| JAMES W BLOWE JR | 4918 COURTHOUSE RD | | | | PRINCE GEORGE | VA | 23875-3143 | |
| JAMES W BOARDMAN | 625 E CONCORDA DR | | | | TEMPE | AZ | 85282-2318 | |
| JAMES W BONNY | 14329 S KARLOV | | | | MIDLOTHIAN | IL | 60445-2707 | |
| JAMES W BORDNER | BOX 103 | | | | BERGLAND | MI | 49910-0103 | |
| JAMES W BOWEN | 80 CANDLELIGHT DR | | | | GLASTONBURY | CT | 06033-2539 | |
| JAMES W BOWEN & JUDITH K | BOWEN JT TEN | 80 CANDLELIGHT DR | | | GLASTONBURY | CT | 06033-2539 | |
| JAMES W BOWEN JR | 417 FRANKLIN DR | | | | BLACKSBURG | VA | 24060-3613 | |
| JAMES W BOZER | 640 NORTH 26TH STREET | | | | SAGINAW | MI | 48601-6260 | |
| JAMES W BRADFORD | 19488 GARFIELD | | | | REDFORD | MI | 48240-1317 | |
| JAMES W BRAMMER | 112 FERNWOOD DR | | | | CORAL GROVE | OH | 45638-3111 | |
| JAMES W BRINKERHOFF | 3376 AQUARIOUS CIR | | | | OAKLAND | MI | 48363-2711 | |
| JAMES W BRINKLEY | 2244 BROOKPARK DR | | | | KETTERING | OH | 45440-2615 | |
| JAMES W BRITTON & JOANNE | BRITTON JT TEN | 813 GREENE ST | | | CALIFORNIA | PA | 15419-1332 | |
| JAMES W BROHN | 402 N BRIDGE ST | | | | LINDEN | MI | 48451-9683 | |
| JAMES W BROOKS & JOAN M | BROOKS JT TEN | 218 N STAGECOACH PASS | | | PAYSON | AZ | 85541-6246 | |
| JAMES W BROOKS JR | 1819 DIXIE LANE RD | | | | NEWARK | DE | 19702-1037 | |
| JAMES W BROTHERS | 7713 S RIVER RD | | | | INDIANAPOLIS | IN | 46240-2919 | |
| JAMES W BROWN | 1032 ADRIAN ST | | | | JACKSON | MI | 49203-3204 | |
| JAMES W BROWN | 295 ESSEX DR | | | | TIPP CITY | OH | 45371-2237 | |
| JAMES W BROWN | 560 EDGEWORTH DRIVE S E | | | | GRAND RAPIDS | MI | 49546-9609 | |
| JAMES W BROWN | 6713 CLARION ST | | | | PORT RICHEY | FL | 34668-1312 | |
| JAMES W BROWN III CUST | JACOB D BROWN | 146 PEDERSEN RIDGE ROAD | | | MILFORD | PA | 18337-7269 | |
| JAMES W BURROUGHS & VESTA L | BURROUGHS JT TEN | 6500 TEATICKET WAY | | | WILMINGTON | NC | 28409-3658 | |
| JAMES W BUSHEE & CAROLE | G BUSHEE JT TEN | 315 EAST ST NORTHEAST | | | VIENNA | VA | 22180-3619 | |
| JAMES W BYENNY III & | STEPHANIE A CHUIPEK JT TEN | 515 WESTMINSTER AVE | | | SWARTHMORE | PA | 19081-2428 | |
| JAMES W BYERS III CUST | MARIE CHIARA BYERS UNDER | THE PA UNIFORM GIFTS TO | MINORS ACT | 515 WESTMINSTER AVE | SWARTHMORE | PA | 19081-2428 | |
| JAMES W BYERS JR & ANITA C | BYERS JT TEN | 105 GILLOTTI RD | | | NEW FAIRFIELD | CT | 06812-2560 | |
| JAMES W CANTRELL | 1755 FRIENDSHIP CIRCLE | | | | CUMMING | GA | 30040-3729 | |
| JAMES W CAREY | 9445 MIDDLEFORD ROAD | | | | SEAFORD | DE | 19973-7834 | |
| JAMES W CARLIN JR | 3066 KENNEDY HOME RD | | | | LA GRANGE | NC | 28551-8902 | |
| JAMES W CARLSON | 4001 9TH STREET NORTH #526 | | | | ARLINGTON | VA | 22203 | |
| JAMES W CARLSON | 4352 REDBUSH DR SW | | | | GRANDVILLE | MI | 49418-3013 | |
| JAMES W CARR | 10010 S MORRICE RD | | | | MORRICE | MI | 48857-9778 | |
| JAMES W CARTER | 5700 SW MIRABLE DR | | | | POLO | MO | 64671-8726 | |
| JAMES W CARTER | 3908 GREEN RD | | | | NEW HAVEN | IN | 46774-1929 | |
| JAMES W CASEY | 521 N 12TH ST | | | | SAGINAW | MI | 48601-1606 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES W CESARO | 160 FORREST AVE | | | | GIBBSTOWN | NJ | 08027-1358 | |
| JAMES W CHAFFINCH | 1515 SUGAR STICK RD | | | | HARRINGTON | DE | 19952-5766 | |
| JAMES W CHAMBERS | 6057 SYLVIA | | | | TAYLOR | MI | 48180-1033 | |
| JAMES W CHEADLE | 79 N PRINCETON AVE | | | | COLUMBUS | OH | 43222-1137 | |
| JAMES W CLARK | BOX 408E | | | | MONTROSE | MI | 48457-0408 | |
| JAMES W CLARK | 2184 E 83 | | | | CLEVELAND | OH | 44103-5058 | |
| JAMES W CLELAND & | KATHRYN J CLELAND JT WROS | 221 MAIN | | | WAKEENEY | KS | 67672 | |
| JAMES W COLE | 130 SHEPPARD RD | | | | SWEETWATER | TN | 37874 | |
| JAMES W COLE | 1596 HENDON RD | | | | WOODSTOCK | GA | 30188-3032 | |
| JAMES W COLEMAN | 214 S W 20 TERR | | | | OAK GROVE | MO | 64075-9248 | |
| JAMES W COLEMAN II | 30572 SOUTHFIELD RD 250 | | | | SOUTHFIELD | MI | 48076-1226 | |
| JAMES W COLMER | 79 MC KINLEY DR | | | | PONTIAC | MI | 48342-2417 | |
| JAMES W COLMER CUST JULIE L | FERRELL UNDER MI UNIF GIFTS | TO MINORS ACT | 129 N MERRIMAC | | PONTIAC | MI | 48340-2533 | |
| JAMES W COOK | 1231 CATHEY ROAD | | | | CHARLOTTE | NC | 28214-1642 | |
| JAMES W COOK & MARY COOK JT TEN | 25 TREEBROOK DR | | | | CRYSTAL CITY | MO | 63019-1409 | |
| JAMES W COOPER | 4926 ST RT 276 | | | | BATAVIA | OH | 45703 | |
| JAMES W CORNETT | HC 73 BOX 774 | | | | BARBOURVILLE | KY | 40906-9531 | |
| JAMES W COTTON | 4440 FLORISS PL | | | | ST LOUIS | MO | 63115-3105 | |
| JAMES W COWAN | 1785 E LONGMEADOW | | | | TRENTON | MI | 48183-1701 | |
| JAMES W COWAN & MARGARET W | COWAN JT TEN | 1785 E LONGMEADOW | | | TRENTON | MI | 48183-1701 | |
| JAMES W COWARD | 258 CURTIS | | | | BATTLE CREEK | MI | 49017-4685 | |
| JAMES W COX | RR 1 BOX 2215 | | | | FORT WHITE | FL | 32038-9536 | |
| JAMES W CRAFT & | FAYE G CRAFT TEN ENT | 620 THUNDER RD | | | BREVARD | NC | 28712-7701 | |
| JAMES W CRAIG & | JEAN C CRAIG TR | J W & J C CRAIG TRUST | UA 01/01/88 | 2340 OSOS CRT | LOS OSOS | CA | 93402-4510 | |
| JAMES W CRAIG JR | 4764 BENTLEY RD | | | | MONROE | GA | 30656-3301 | |
| JAMES W CRAWFORD | 446 COUNTY HIGHWAY 67 | | | | HANCOCK | NY | 13783-9404 | |
| JAMES W CRICHTON | 1915 S AVERILL | | | | FLINT | MI | 48503-4403 | |
| JAMES W CROWLEY JR | 2024 CHADBOURNE AVE | | | | MADISON | WI | 53705-4047 | |
| JAMES W CUNNINGHAM | 2270 HEATHERTON CIR | | | | DACULA | GA | 30019-6633 | |
| JAMES W DAUM & | KATHLEEN M DAUM JT TEN | 527 N BROADWAY ST | | | MEDINA | OH | 44256 | |
| JAMES W DAUMKE | 2448 E LAVENDER LN. | | | | PHOENIX | AZ | 85048 | |
| JAMES W DAVIS | 4101 SEXTON DRIVE | | | | COLUMBUS | OH | 43228-2957 | |
| JAMES W DAVIS | 420 N ABBE ROAD | | | | ELYRIA | OH | 44035-3717 | |
| JAMES W DAVIS | 219 COMPROMISE ROAD | | | | SALEM | NJ | 8079 | |
| JAMES W DAVIS | 1075 LOWELL SCOTT RD | | | | BOWIE | TX | 76230 | |
| JAMES W DAVIS & | HELEN V DAVIS JT TEN | 1075 LOWELL SCOTT RD | | | BOWIE | TX | 76230 | |
| JAMES W DAVIS & | LEOTA M DAVIS TR | JAMES W DAVIS & LEOTA M DAVIS | TRUST UA 01/26/95 | 1585 LAKE BREEZE DR | WELLINGTON | FL | 33414-7967 | |
| JAMES W DE RAMUS | BOX 106 | | | | HILLISTER | TX | 77624-0106 | |
| JAMES W DENNISON | 90 NADON PLACE | | | | TONAWANDA | NY | 14150-4625 | |
| JAMES W DENNISON | BOX 382 | | | | COLUMBIA | TN | 38402-0382 | |
| JAMES W DODGE | PO BOX 69 | | | | LOCHMERE | NH | 3252 | |
| JAMES W DOLAN JR | 3206 SAINT REGIS RD | | | | GREENSBORO | NC | 27408 | |
| JAMES W DUBAY | 2116 REINHARDT | | | | SAGINAW | MI | 48604-2432 | |
| JAMES W DUDLEY | 2324 WOODLAND DRIVE | | | | EDGEWATER | FL | 32141-4320 | |
| JAMES W DUFF | ONE ELMSLEIGH | | | | GROSSE POINTE | MI | 48230-1902 | |
| JAMES W DUFFY | 711 30TH AVENUE SW | | | | PUYALLUP | WA | 98373-2757 | |
| JAMES W DUFFY | 212 LIDO TRAIL | | | | BARTLETT | IL | 60103-8600 | |
| JAMES W DUKEHART & BLANCHE C | DUKEHART TEN ENT | 112 NORTH OLLER AVENUE | | | WAYNESBORO | PA | 17268-1847 | |
| JAMES W EDWARDS | 1009 MERRYWOOD DR | | | | ENGLEWOOD | OH | 45322-2446 | |
| JAMES W ERWAY | 2958 LAUREL PARK DR | | | | SAGINAW | MI | 48603-2696 | |
| JAMES W ESTEP | 14991 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9561 | |
| JAMES W EVANS | 243 HERMAN CIRCLE NW | | | | ATLANTA | GA | 30311-2001 | |
| JAMES W EVANS & LAURA M | EVANS JT TEN | 243 HERMAN CIR NW | | | ATLANTA | GA | 30311-2001 | |
| JAMES W FAIR | 2415 CORRELL DR | | | | LAKE ORION | MI | 48360-2259 | |
| JAMES W FELDHOUSE | 2218 BERRYWOOD | | | | AKRON | OH | 44333-2702 | |
| JAMES W FELDHOUSE TR U/A DTD 12/9/00 | THE FELDHOUSE FAMILY REVOCABLE | LIVING TRUST | 2218 BERRYWOOD DR | | AKRON | OH | 44333 | |
| JAMES W FERRARO SR | BOX 292043 | | | | COLUMBUS | OH | 43229-8043 | |
| JAMES W FILKINS | 248 N 82ND PL | | | | MESA | AZ | 85207-7623 | |
| JAMES W FINN & | SALLY J FINN JT TEN | 1172 SHADY OAKS DR | | | ANN ARBOR | MI | 48103-1461 | |
| JAMES W FISHER | 412 GARDNER COURT | | | | MARION | IN | 46952-1916 | |
| JAMES W FISHER & ALICE R | FISHER JT TEN | 412 GARDNER CT | | | MARION | IN | 46952-1916 | |
| JAMES W FISHER JR | 2241 N MANNHEIM RD | APT 3A | | | MELROSE PARK | IL | 60164-1868 | |
| JAMES W FLECKENSTEIN II | 10490 STORYBOOK DRIVE | | | | CINCINNATI | OH | 45242-4943 | |
| JAMES W FLESHER & ILGA B | FLESHER JT TEN | 724 PROVIDENCE RD | | | LEXINGTON | KY | 40502-2267 | |
| JAMES W FLETCHER | 444 S 4TH | | | | MITCHELL | IN | 47446-1965 | |
| JAMES W FONDENBERGER | 634 HOLIDAY DRIVE | | | | GREENTOWN | IN | 46936-1637 | |
| JAMES W FONVILLE | 1913 TOWER HILL ROAD | | | | KINSTON | NC | 28501-8253 | |
| JAMES W FOOTE | 1102 HILLCREST ST | | | | WHITE LAKE | MI | 48386-4128 | |
| JAMES W FORSYTH SR | 2494 BEECH STSTREET | | | | GIRARD | OH | 44420-3101 | |
| JAMES W FOSTER | 1562 RICHMOND AVE | | | | COLUMBUS | OH | 43203-1726 | |
| JAMES W FOSTER CUST BARBARA | ANN FOSTER UNIF GIFT MIN ACT | TENN | 1880 HIGHWAY 25 W | | HARTSVILLE | TN | 37074-3639 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES W FRANKLIN | 119 PINELAND TERRACE | | | | AIKEN | SC | 29801-3361 | |
| JAMES W FRANKS CUST ZACHARY | LALICH FRANKS UNDER IN UNIF | TRANSFERS TO MINORS ACT | 9929 TWIN CREEK BLVD | | MUNSTER | IN | 46321-4231 | |
| JAMES W FUHRMEISTER | 5561 AFTON DRIVE | | | | BIRMINGHAM | AL | 35242-4206 | |
| JAMES W FUNK | 8617 WEST 45TH STREET | | | | LYONS | IL | 60534-1616 | |
| JAMES W FUNK & | JOY ANN FUNK JT TEN | 8617 WEST 45TH STREET | | | LYONS | IL | 60534-1616 | |
| JAMES W GABLE | 4914 DARTH ROAD | | | | SPRINGBORO | OH | 45066-7415 | |
| JAMES W GAMBLE | 63 ARNOLD ST 3RD | | | | HARTFORD | CT | 06106-3504 | |
| JAMES W GARBRECHT | 116 RIDGE CREEK DRIVE | | | | JANESVILLE | WI | 53545-4450 | |
| JAMES W GARRISON | 16568 E 2750 N RD | | | | DANVILLE | IL | 61834-6039 | |
| JAMES W GAZDA & | ANN EDNA GAZDA JT TEN | RD 2 BOX 185 | | | WELLSBORO | PA | 16901-9643 | |
| JAMES W GIBSON | 1980 BUFFALO RD | | | | LAWRENCEBERG | TN | 38464-4801 | |
| JAMES W GIBSON & | CAROL L GIBSON JT TEN | 23404 OLDE MEADOWBROOK CIR | | | BONITA SPRINGS | FL | 34134 | |
| JAMES W GOODEN | APT 4 | 536 W 145TH STREET | | | NEW YORK | NY | 10031-5404 | |
| JAMES W GOODWIN & MARY LOU | GOODWIN JT TEN | 4922 W ARLINGTON PK BLVD | | | FORT WAYNE | IN | 46835-4314 | |
| JAMES W GRANGER | 3720 CRYSTAL SPRINGS RD | | | | JANESVILLE | WI | 53545-9683 | |
| JAMES W GREEN | 5781 US HWY 181 NORTH | | | | FLORESVILLE | TX | 78114 | |
| JAMES W GREER | 12703 KINGSGATE WAY | | | | GRAND LEDGE | MI | 48837-8945 | |
| JAMES W GRIFFIN | 3355 OVERLAND AVE | | | | LOS ANGELES | CA | 90034-3508 | |
| JAMES W HACKWORTH | 301 COLLEGE ST | | | | KENNETT | MO | 63857-2010 | |
| JAMES W HAGER | 733 MELLEN DR | | | | ANDERSON | IN | 46013-5042 | |
| JAMES W HAIGHT | 2090 ACACIA DRIVE | | | | MENDOTA HEIGHTS | MN | 55120 | |
| JAMES W HAMMEL | 509 WELLINGTON | | | | CHELSEA | MI | 48118-1337 | |
| JAMES W HAND | 211 W RIVERSIDE DR | | | | MARKED TREE | AR | 72365-2014 | |
| JAMES W HAND & CLARA L HAND JT TEN | 211 W RIVERSIDE DR | | | | MARKED TREE | AR | 72365-2014 | |
| JAMES W HARDY | 300 FAIRVIEW LN | | | | ROSCOMMON | MI | 48653-8249 | |
| JAMES W HARDY JR | BOX 1344 | | | | MONT BELVIEW | TX | 77580-1344 | |
| JAMES W HARE | 31820 CHARDON RD | | | | WILLOUGHBY HL | OH | 44094-8439 | |
| JAMES W HARLAN | 5850 HIGHWAY 45 N | | | | BETHEL SPRINGS | TN | 38315-3542 | |
| JAMES W HARMON | 4293 W KINNEVILLE | | | | LESLIE | MI | 49251-9708 | |
| JAMES W HARPER TRUSTEE U/A | DTD 12/09/88 RALPH S HARPER | & GENEVIEVE G HARPER | IRREVOCABLE TRUST | 7311 EAST RIVER RD | RUSH | NY | 14543-9747 | |
| JAMES W HARRIS & NANCY E HARRIS | JAMES W HARRIS & NANCY E | HARRIS REVOCABLE LIVING TRUST | U/A 6/6/00 | 395 S 500 E | MARION | IN | 46953-9758 | |
| JAMES W HARRIS & WANDA F | HARRIS JT TEN | 7836N GRAY RD | | | MOORESVILLE | IN | 46158-8012 | |
| JAMES W HARTLEY | 7960 BUSCH RD | | | | BIRCH RUN | MI | 48415-8515 | |
| JAMES W HARVEY & NANCY LOU | HARVEY CO-TRUSTEES U/A DTD | 01/15/92 F/B/O JAMES W & | NANCY LOU HARVEY | 950 VIA LOS PADRES | SANTA BARBARA | CA | 93111-1326 | |
| JAMES W HARVEY JR | ROUTE 1 | BOX 108 | | | RAPHINE | VA | 24472-9609 | |
| JAMES W HATCHER & KATIE M | HATCHER JT TEN | 3882 17TH ST | | | ECORSE | MI | 48229-1342 | |
| JAMES W HAUCK | 3400 HOOPER STATION RD | | | | SHELBYVILLE | KY | 40065-9431 | |
| JAMES W HAYS | 6205 COCONUT RIDGE RD | | | | SMITHVILLE | TN | 37166-2826 | |
| JAMES W HAYS | 338 LONDON ST | | | | SAN FRANCISCO | CA | 94112-2726 | |
| JAMES W HAZELWOOD | 110 JEFFERSON VALLEY | | | | COATESVILLE | IN | 46121-8936 | |
| JAMES W HEILENBACH & | PATRICIA L HEILENBACH JT TEN | 231 LAWTON RD | | | RIVERSIDE | IL | 60546-2336 | |
| JAMES W HENDRICK | 1477 BUTTERFIELD CIR | | | | NILES | OH | 44446-3577 | |
| JAMES W HENSON | 1550 BURNISON ROAD | | | | MANSFIELD | OH | 44903-8939 | |
| JAMES W HERMANSON CUST FOR | JEFFREY M HERMANSON UNDER MI | UNIF GIFT TO MIN ACT | 1959 BATES | | BIRMINGHAM | MI | 48009-1977 | |
| JAMES W HILL | 187 DOGWOODHILL CLUB RD | | | | GILBERTSVILLE | KY | 42044 | |
| JAMES W HILL SR & | JADINE H TUCKER JT TEN | 7755 YARDLEY DR 411D | | | TAMARAC | FL | 33321-0843 | |
| JAMES W HILLMAN | 1404 RIDGEDALE RD | | | | SOUTH LEAD | IN | 46614-2219 | |
| JAMES W HOBZEK | 19380 WEST 130 ST | | | | STRONGSVILLE | OH | 44136-8431 | |
| JAMES W HOGAN & ELAINE P | HOGAN JT TEN | 4871 APPLETREE LN | | | BAY CITY | MI | 48706-9280 | |
| JAMES W HOGG | 902 MANSFIELD DR | | | | WAUKEE | IA | 50263-9721 | |
| JAMES W HOLLEY & NORMA J | HOLLEY & PAMELA JEAN | THOMPSON JT TEN | 1922 OXFORD RD | | GROSSE PTE WDS | MI | 48236-1846 | |
| JAMES W HOLZHAUER | 1126 E 3RD SOUTH | | | | MESA | AZ | 85203 | |
| JAMES W HOLZSCHUH | 4404 CANAL ROAD | | | | SPENCER PORT | NY | 14559 | |
| JAMES W HOMEYER | 2824 LAUREL VIEW LANE | | | | BRIDGETON | MO | 63043-1720 | |
| JAMES W HUDDLESTON | 1225 ELDORADO DR | | | | FLINT | MI | 48504-3215 | |
| JAMES W HULEN & MELKA HULEN JT TEN | 762 BRIDGESTONE DR | | | | ROCHESTER HILLS | MI | 48309-1616 | |
| JAMES W HUNDLEY | 6514 SALINE DR | | | | WATERFORD | MI | 48329-1249 | |
| JAMES W JACKSON | 201 S WARREN ST | | | | TIMMONSVILLE | SC | 29161-1745 | |
| JAMES W JARUZEL | 3403 ARBELA RD | | | | MILLINGTON | MI | 48746-9305 | |
| JAMES W JARVIS & | JEANETTE JARVIS JT TEN | 2178 B OAKRIDGE DR | | | CHARLESTON | WV | 25311-1417 | |
| JAMES W JEFFERY | 26698 SHINDLER RD | | | | DEFIANCE | OH | 43512-8872 | |
| JAMES W JENKINS JR | 7 LAKEVIEW LANE | | | | WEAVERVILLE | NC | 28787-9483 | |
| JAMES W JENKS | RT 3 BOX 333 | | | | TECUMSEH | OK | 74873-9202 | |
| JAMES W JETER | 93 SCOTTIES LN | | | | LOVINGSTON | VA | 22949-2239 | |
| JAMES W JETER & | JERRI L JETER TR | JAMES W & JERRI L JETER TRUST | UA 09/11/00 | 3015 WESTMINSTER RD | MIDWEST CITY | OK | 73130-5121 | |
| JAMES W JOHNSON | 15011 CORAM | | | | DETROIT | MI | 48205-1966 | |
| JAMES W JOHNSON | 13583 W EATOW HYW | | | | GRAND LEDGE | MI | 48837 | |
| JAMES W JOHNSON | 303 E SAVIDGE BOX 306 | | | | SPRING LAKE | MI | 49456-1727 | |
| JAMES W JOHNSON | 2119 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401 | |
| JAMES W JOHNSON & SHAWN T | JOHNSON JT TEN | 2119 ROCK SPRINGS RD | | | COLUMBIA | TN | 38401 | |
| JAMES W JOHNSON JR | 3692 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8432 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES W JONES | | 3575 CENTRAL AVE | | | INDIANAPOLIS | IN | 46205-3762 | |
| JAMES W JORDAN & | KATHLEEN A JORDAN TR | JAMES W & KATHLEEN A JORDAN | INTER VIVOS TRUST UA 08/29/94 | 4200 S AIRPORT | BRIDGEPORT | MI | 48722-9585 | |
| JAMES W JUSTICE | | 4364 ROUTE 45 | | | ROME | OH | 44085 | |
| JAMES W KACZMAR | | 42672 E HURON RIVER DR | | | BELLEVILLE | MI | 48111-2881 | |
| JAMES W KEATING & PATRICIA A | KEATING JT TEN | 81 BRISTOL RD | | | WELLESLEY | MA | 02481-2706 | |
| JAMES W KEELING | | 1730 RAINBOW DRIVE | | | GADSDEN | AL | 35901-5502 | |
| JAMES W KEENAN | | 4389 MALIA ST | APT 138 | | HONOLULU | HI | 96821 | |
| JAMES W KELLY | | 5418 N GALE RD | | | DAVISON | MI | 48423-8913 | |
| JAMES W KENNEDY | | 3526 APPLE VALLEY RD | | | OKEMOS | MI | 48864-3933 | |
| JAMES W KENNEY & | CAROLYN A KENNEY TR | JAMES W KENNEY TRUST | UA 10/28/91 | 1920 N FOUNTAIN BLVD | SPRINGFIELD | OH | 45504-1112 | |
| JAMES W KEY | | 2435 S CONSERVATION CLUB RD | | | MORGANTOWN | IN | 46160-9371 | |
| JAMES W KIME & JULIE R KIME JT TEN | | 132 BALDWIN | | | ROYAL OAK | MI | 48067-1842 | |
| JAMES W KING | | 2305 WETTER RD | | | KAWKAWLIN | MI | 48631-9411 | |
| JAMES W KINGSTON | | BOX 10 | | | DORSET | VT | 05251-0010 | |
| JAMES W KOHLER | | 3306 TROON DR | | | PACE | FL | 32571-8502 | |
| JAMES W KRIDER | | 721 J MAR DR | | | GREENCASTLE | IN | 46135-9223 | |
| JAMES W L LEONARD & LAURA | J LEONARD JT TEN | 3820 LARKSPUR DRIVE | | | CONCORD | CA | 94519-1106 | |
| JAMES W LANGDON | | 121 VANDERBILT DR | | | MOBILE | AL | 36608-3027 | |
| JAMES W LANTERMAN | | 5571 MACKINAW | | | SAGINAW | MI | 48604-9769 | |
| JAMES W LARIMER | | 1708 GORDON ST | | | LANSING | MI | 48910-2609 | |
| JAMES W LAUMBATTUS & MARTHA | M LAUMBATTUS JT TEN | 503 SOUTH BENTON | | | NEW ATHENS | IL | 62264-1606 | |
| JAMES W LAWRENCE | | 407 N 11TH | | | BEECHGROVE | IN | 46107-1103 | |
| JAMES W LAZENBY | | 5200 EASTVIEW | | | CLARKSTON | MI | 48346-4102 | |
| JAMES W LEADY | | 4155 51ST AVE SOUTH | | | ST PETERSBURG | FL | 33711-4733 | |
| JAMES W LEE | | 457 JARVIS ST | | | OSHAWA | ONTARIO | L1G 5L4 | CANADA |
| JAMES W LEE CUST | JENNIFER M LEE | UNIF TRANS MINS ACT OH | 776 AUTUMN BRANCH ROAD | | WESTERVILLE | OH | 43081-3104 | |
| JAMES W LEE CUST JASON M LEE | UNDER OH UNIFORM TRANSFERS | TO MINORS ACT | 776 AUTUMN BRANCH ROAD | | WESTERVILLE | OH | 43081-3104 | |
| JAMES W LEE CUST JENNIFER M | LEE UNIF GIFT MIN ACT OH | 776 AUTUMN BRANCH ROAD | | | WESTERVILLE | OH | 43081-3104 | |
| JAMES W LEE TR FOR JESSAMINE | LEE U/A DTD 5/26/69 | 170 WAREHAM'S POINT | | | WILLIAMSBURG | VA | 23185-8927 | |
| JAMES W LEIGHTON | | 7100 N IRISH RD | | | OTISVILLE | MI | 48463-9417 | |
| JAMES W LEWIS & | GLORIA LEWIS JT TEN | 1930 SW 85TH LANE | | | FT LAUDERDALE | FL | 33324-5235 | |
| JAMES W LEWIS TRUSTEE FAMILY | TRUST DTD 11/18/91 U/A JAMES | W LEWIS | 10082 DOMINGO DRIVE | | BROOKSVILLE | FL | 34601-5250 | |
| JAMES W LOCKWOOD | | BOX 553 | | | AMHERST | NH | 03031-0553 | |
| JAMES W LOCRAFT 2ND | | 1033 RIVA RIDGE DR | | | GREAT FALLS | VA | 22066-1615 | |
| JAMES W LOGSDON | | 5036 HOWE | | | WAYNE | MI | 48184-2417 | |
| JAMES W LONG | | 6359 COUNTY ROAD 491 | | | LEWISTON | MI | 49756-9172 | |
| JAMES W LONG | | 1520 BOLLINGER ROAD | | | WESTMINSTER | MD | 21157-7213 | |
| JAMES W LOOMIS | | 6759 PONDEROSA | | | HALE | MI | 48739-9076 | |
| JAMES W LOTT & | VIOLET LOTT TR | JAMES W & VIOLET LOTT TRUST | UA 04/17/96 | 2232 E ROSS AVE | PHOENIX | AZ | 85024-4429 | |
| JAMES W LOWE | | 48675 KINGS HWY | | | BEALLSVILLE | OH | 43716-9348 | |
| JAMES W LOYD | | 2715 SE 1ST CT | | | POMPANO BEACH | FL | 33062-5419 | |
| JAMES W LYNN | | 2695 REYNOLDSBURG RD | | | CAMDEN | TN | 38320-5146 | |
| JAMES W LYONS & | ROSANNE T LYONS JT TEN | 155 CRAIWELL AVE | | | WEST SPRINGFIELD | MA | 01089 | |
| JAMES W MAC FARLAND | | 105 BRADFORD CIRCLE | | | HENDERSONVILLE | TN | 37075 | |
| JAMES W MADIGAN & PATRICIA M | MADIGAN JT TEN | 828 MONTEVIDEO APT D | | | LANSING | MI | 48917 | |
| JAMES W MARSHALL | | 3552 WASHINGTON BLVD | | | CLEVELAND | OH | 44118-2611 | |
| JAMES W MARTIN | | 3443 7TH ST 31 | | | TAVARES | FL | 32778-5401 | |
| JAMES W MARTIN | | 302 8TH AVE NW | | | DECATUR | AL | 35601-2058 | |
| JAMES W MARTIN | | 7612 ANDREW TURN | | | PLAINFIELD | IN | 46168-9384 | |
| JAMES W MARTIN JR & VIRGINIA | S MARTIN JT TEN | 7910 WOOD COVE COURT | | | RALEIGH | NC | 27615-4732 | |
| JAMES W MAY | REDBUD HILLS | 3211 EAST MOORES PIKE | APT 105 | | BLOOMINGTON | IN | 47401-7123 | |
| JAMES W MAY | REDBUD HILLS | 3211 EAST MOORES PIKE | APT 105 | | BLOOMINGTON | IN | 47401-7123 | |
| JAMES W MC CALLUM JR | | 531 BOWEN RD RD | | | ANDERSON | SC | 29621-3663 | |
| JAMES W MC CULLOUGH | | 105 SHERWOOD DR | | | LAURENS | SC | 29360-2637 | |
| JAMES W MC DONALD | | 5024 WHISPERING OAKS LN | | | SMITHVILLE | MO | 64089-8155 | |
| JAMES W MC FERRIN | | 1203 NINETY SIX HWY | | | GREENWOOD | SC | 29646-9046 | |
| JAMES W MC KENZIE & SARAH MC | KENZIE JT TEN | 1339 CAROLINA DR | | | ROCKINGHAM | NC | 28379-3159 | |
| JAMES W MC VITTY | | 1989 TR 183 | | | FOREST | OH | 45843 | |
| JAMES W MCCANN | | 962 ELTON AVE | | | BALTIMORE | MD | 21224-3332 | |
| JAMES W MCCAULEY | | 803 VANNAH AVE | | | LOUISVILLE | KY | 40223-2746 | |
| JAMES W MCCOY | | 21359 DEANMARK RD | | | DANVILLE | IL | 61834-5765 | |
| JAMES W MCCOY | | 2308 MAUREEN BLVD NO | | | OBETZ | OH | 43207-4552 | |
| JAMES W MCCRANDELL | | 5081 HILLCREST DR | | | FLINT | MI | 48506-1523 | |
| JAMES W MCDOUGAL | | 364 EAST 123 ST | | | CLEVELAND | OH | 44108-1702 | |
| JAMES W MCLERNON TR | JAMES W MCLERNON REVOCABLE TRUST | U/A DTD 10/01/1992 | 3510 SE CAMBRIDGE DR | | STUART | FL | 33497 | |
| JAMES W MCVAY | | 62 DOS RIOS PL | | | SAN RAMON | CA | 94583-1720 | |
| JAMES W MEASE & HELEN W | MEASE JT TEN | 3 HOFFIELD CT | | | BALT | MD | 21228-2633 | |
| JAMES W MEDLEY | | 1635 SAINT JULIAN STREET | | | SUWANEE | GA | 30024-2899 | |
| JAMES W MEYERS | | 2835 FENWICK PL | | | RIVERSIDE | CA | 92504-4306 | |
| JAMES W MIDDLETON & M ANN | MIDDLETON JT TEN | 2916 KINGSTON DR | | | BARTLESVILLE | OK | 74006-5822 | |
| JAMES W MILLER & | TINA M MILLER JT TEN | 8640 WILDLANE DR | | | SOUTH CHARLESTON | OH | 45368-9709 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES W MILLER & JOYCE | MILLER JT TEN | 1546 FOXCROFT DR W | | | PALM HARBER | FL | 34683-5621 | |
| JAMES W MILNES | SUITE 204 | 1511 TARAVAL ST | | | SAN FRANCISCO | CA | 94116-2372 | |
| JAMES W MOFFAT | 5874 BUELL RD | | | | VASSAR | MI | 48768-9675 | |
| JAMES W MONTGOMERY | 2123 OXFORD AVE | | | | CINCINNATI | OH | 45230-1606 | |
| JAMES W MOORE | 3409 INDIAN SPRING RD | | | | CHARLOTTESVILLE | VA | 22901-1021 | |
| JAMES W MOORE | 795 GREENWOOD LN | | | | CINCINNATI | OH | 45245-2109 | |
| JAMES W MOORHEAD | 606 north washington street | | | | lowell | MI | 49331-1154 | |
| JAMES W MORAN | 30985 VIA PUERTA DEL SOL | | | | BONSALL | CA | 92003-5902 | |
| JAMES W MORENCY & DIANA M | MORENCY JT TEN | 306 SUNBURST STREET | | | FLUSHING | MI | 48433-2148 | |
| JAMES W MORGAN | 421 GLENDALE | | | | BURKBURNETT | TX | 76354-2424 | |
| JAMES W MORRISSEY | 2908 60TH ST E | | | | PALMETTE | FL | 34221-8870 | |
| JAMES W MOSIER | BOX 27304 | | | | LANSING | MI | 48909-7304 | |
| JAMES W MOTT SR | ATTN HARRY A MORRIS | BOX 919 | | | GLOUCESTER | VA | 23061-0919 | |
| JAMES W MOYE | 2245 E BANTA ROAD | | | | INDIANAPOLIS | IN | 46227-4902 | |
| JAMES W MOYE & MARGARET M | MOYE JT TEN | 2245 E BANTA ROAD | | | INDIANAPOLIS | IN | 46227-4902 | |
| JAMES W MOYER | 119 E 19TH ST | | | | ANDERSON | IN | 46016-4303 | |
| JAMES W MULLEN | 1515 W FIRST ST | | | | JASPER | IN | 47546-3200 | |
| JAMES W MURPHY & KATHLEEN M | MURPHY JT TEN | 234 ORCHARD ST | | | MILLIS | MA | 02054-1045 | |
| JAMES W NAPPER & PAULINE M | NAPPER TR U/A WITH JAMES W | NAPPER DTD 07/15/80 | 4115 OAK KNOLL | | SPRINGFIELD | MO | 65809-2229 | |
| JAMES W NAYLOR | 9179 WINTERGREEN DR | | | | CINCINATTI | OH | 45069-3658 | |
| JAMES W NAYLOR & EHRMA G | NAYLOR JT TEN | 9179 WINTERGREEN DRIVE | | | WEST CHESTER | OH | 45069-3658 | |
| JAMES W NELSON | 12612 WEST OAK DR | | | | MOUNT AIRY | MD | 21771-4943 | |
| JAMES W NETTLETON CUST DAVID | W NETTLETON UNDER PA UNIF | GIFTS TO MINORS ACT | 1733 S FORGE MOUNTAIN DR | | PHOENIXVILLE | PA | 19460-4628 | |
| JAMES W NEWMAN & MIRIAM H | NEWMAN JT TEN | 4105 OAKRIDGE DR | | | JACKSON | MS | 39216-3416 | |
| JAMES W NEWTON | 3795 N VAN DYKE | | | | IMLAY CITY | MI | 48444-8941 | |
| JAMES W NICHOLSON | 7778 PENROD | | | | DETROIT | MI | 48228-5422 | |
| JAMES W NIEMEYER | 568 RIVERWOODS WAY | | | | BETHLEHEM | PA | 18018-6356 | |
| JAMES W NIHLS & KATHRYN M | NIHLS JT TEN | 5393 ROYAL HILLS DR | | | SAINT LOUIS | MO | 63129-2310 | |
| JAMES W NOKES & JAMES B | NOKES JT TEN | 12084 NOKES HWY BOX 08 | | | MILLERSBURG | MI | 49759-0008 | |
| JAMES W NOKES & LINDA F | NOKES JT TEN | 12084 NOKES HWY BOX 08 | | | MILLERSBURG | MI | 49759-0008 | |
| JAMES W NOKES & ROSEMARY E | NOKES JT TEN | 12084 NOKES HWY BOX 08 | | | MILLERSBURG | MI | 49759-0008 | |
| JAMES W NORRIS | 3401 AUSTIN AVENUE | | | | GREENVILLE | TX | 75402-6503 | |
| JAMES W NORRIS & MARY-JEAN | WARFIELD NORRIS JT TEN | 502 WOODSTON RD | | | ROCKVILLE | MD | 20850-1445 | |
| JAMES W NORWOOD & JIMMIE C | NORWOOD JT TEN | 3020 SCHERER DRIVE | | | RICHMOND | VA | 23235-2402 | |
| JAMES W OGLE | 8138 DUESLER ST | | | | DOWNEY | CA | 90242-2462 | |
| JAMES W OLSEN | 1206 W 6TH ST | | | | ASHLAND | WI | 54806-1214 | |
| JAMES W OLTHOFF | 5541 OSBORNE AVE SE | | | | GRAND RAPIDS | MI | 49548-5878 | |
| JAMES W OWEN | 47514 WINTHROP | | | | UTICA | MI | 48317-2968 | |
| JAMES W PALMER JR | 2 AFTON RD | | | | JACKSON | NJ | 08527-3131 | |
| JAMES W PARKER JR | 3897 15TH | | | | ECORSE | MI | 48229-1333 | |
| JAMES W PARTON | 128 CASCADE SPRING RD | | | | HOHENWALD | TN | 38462-2016 | |
| JAMES W PAULEY | 142 SPEARS AVE APT 4 | | | | ELIZABETHTON | TN | 37643-5216 | |
| JAMES W PAUSTIAN | 32593 PINE RIDGE DRIVE | | | | WARREN | MI | 48093-1060 | |
| JAMES W PENIX | 5415 CARLETON/ROCKWOOD ROAD | | | | SOUTH ROCKWOOD | MI | 48179-9761 | |
| JAMES W PENIX & TILDA P | PENIX JT TEN | 5415 CARLETON/ROCKWOOD ROAD | | | SOUTH ROCKWOOD | MI | 48179-9761 | |
| JAMES W PERRINE | 4240 BENNETT DRIVE | | | | HAMILTON | OH | 45011-9209 | |
| JAMES W PETERSON | 1311 COVE CT | | | | OKEMOS | MI | 48864-3405 | |
| JAMES W PFROGNER | 10604 AIRVIEW DR | | | | NORTH HUNTINGDON | PA | 15642-4220 | |
| JAMES W PHILLIPS | 2400 SHIPMAN RD | | | | OXFORD | MI | 48371-2933 | |
| JAMES W PHILLIPS & ELAINE K | PHILLIPS JT TEN | 4820 E BASE RD | | | BROWNSVILLE | IN | 47325-9210 | |
| JAMES W PIENIOZEK & CHESTER | T PIENIOZEK & ELEANOR J | PIENIOZEK JT TEN | 10749 CHICKAGAMI TRAIL | | BRUTUS | MI | 49716-9502 | |
| JAMES W PIERCE | RR 4 BOX 811 | | | | BUTLER | MO | 64730-9460 | |
| JAMES W PIERCE JR | 8749 MOONLIGHT LANE | | | | CINCINNATI | OH | 45231-4173 | |
| JAMES W PIFER | 20 TITUS CT APT D | | | | ROCHESTER | NY | 14617 | |
| JAMES W PINCKNEY | 209 S 6TH ST | | | | NEWARK | NJ | 07103-2448 | |
| JAMES W PIPES | 501 E STURGIS ST | | | | ST JOHNS | MI | 48879-2045 | |
| JAMES W PITT | 11855 W BURT | | | | CHESANING | MI | 48616-9441 | |
| JAMES W POLSTRA | 7311 MEADOWDALE | | | | LONGMONT | CO | 80503-8585 | |
| JAMES W POSPISIL | 24 FLIKE RD | | | | STILLWATER | NY | 12170-1231 | |
| JAMES W POWELL JR | 7660 SW FIR ST | | | | PORTLAND | OR | 97223-8282 | |
| JAMES W PRESBY | 465 HEIDI LANE RR-10 | | | | MANSFIELD | OH | 44903-9018 | |
| JAMES W PRICHARD | 3655 ST R 222 | | | | BATAVIA | OH | 45103 | |
| JAMES W PRIDAY | 1260 MADISON 501 | | | | FREDERICKTOWN | MO | 63645-8027 | |
| JAMES W PROCTOR | 2201 CHATEAU | | | | FLINT | MI | 48504-1623 | |
| JAMES W PUCKETT | 2302 CHATEAU DR | | | | LAWRENCEVILLE | GA | 30043-2894 | |
| JAMES W PULLEN & MARGARET H PULLEN | TRS U/A DTD 7/24/01 THE | JAMES W PULLEN LIVING TRUST | 8308 SOUTH MCLAWS PL | | FREDERICKSBURG | VA | 22407 | |
| JAMES W PUSE | 501 CABOT DRIVE | | | | FAIRLAWN | OH | 44333 | |
| JAMES W QUILLIN | 1227 HEYMAN LN | | | | ALEXANDRIA | LA | 71303-2909 | |
| JAMES W RAINEY | 334 KENNEDY-SELLS RD | | | | AUBURN | GA | 30011-3424 | |
| JAMES W RANDALL | 45699 WHITE PINES DR | | | | NOVI | MI | 48374-3746 | |
| JAMES W RANDALL TRUSTEE | JAMES W RANDALL REVOCABLE | TRUST EST 2/23/90 | 1140 2ND AVE | | SACRAMENTO | CA | 95818-2902 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES W RANDALL TRUSTEE U/A | DTD 02/23/90 JAMES W RANDALL | REVOCABLE TRUST | | | COLORADO SPRINGS | CO | 80907 | |
| JAMES W RAPP | 118 COLUMBIA AVE | | N W DE MARTINI | | WAUKESHA | WI | 53186-6336 | |
| JAMES W REBMAN | BOX 679 | | | | PENNS GROVE | NJ | 08069-0679 | |
| JAMES W REEDER | 16500 GRIGGS | | | | DETROIT | MI | 48221-2808 | |
| JAMES W REESE & JOY J REESE JT TEN | 1681-116TH CT | | | | DENVER | CO | 80234-2611 | |
| JAMES W REESER & | MARIE K REESER JT TEN | 265 OLEY LINE RD | | | DOUGLASSVILLE | PA | 19518-8823 | |
| JAMES W REEVES | 3093 HATFIELD COURT | | | | COLUMBUS | OH | 43232-5846 | |
| JAMES W REYNOLDS CUST JAMES | W REYNOLDS JR UNDER TX UNIF | GIFTS TO MINORS ACT | 13307 ST MARY'S LANE | | HOUSTON | TX | 77079-3412 | |
| JAMES W RHOTON | 2465 CHIPMAN RDG RD | | | | WILLIAMSTOWN | KY | 41097-3221 | |
| JAMES W RICHARDS TR | U/A DTD 08/08/1995 | JAMES W RICHARDS LIVING TRUST | 114 OAKTREE LANE SE | | WARREN | OH | 44484 | |
| JAMES W RICHARDSON | 435 MEADOW CIR | | | | GREENWOOD | IN | 46142-1228 | |
| JAMES W RICHARDSON & MARY H | RICHARDSON JT TEN | BOX 88183 | | | DUNWOODY | GA | 30356-8183 | |
| JAMES W RIGOULOT | 2724 N KERBY | | | | OWOSSO | MI | 48867-9056 | |
| JAMES W RILEY | 5510 N WABASH | | | | MONROE | IN | 46952-9066 | |
| JAMES W RINI & | JANE L RINI & | JEFFREY R RINI JT TEN | 24612 REGAL PLACE | | HARRISON TOWNSHIP | MI | 48045 | |
| JAMES W ROBERTS | 1827 WEST 52 ST | | | | CLEVELAND | OH | 44102-3337 | |
| JAMES W ROBERTS | 2052 FLINT RIDGE RD | | | | HEATH SPRINGS | SC | 29058-9377 | |
| JAMES W ROBERTS | 4408 PACOS | | | | FT WORTH | TX | 76119-5173 | |
| JAMES W ROBERTS & KAREN | D ROBERTS JT TEN | 2335 LITTLE BROOK DR | | | DUNWOODY | GA | 30338-3161 | |
| JAMES W ROBICHAU | 2899 E 450N | | | | ANDERSON | IN | 46012-9290 | |
| JAMES W ROBICHAU & ANNA | SYLVIA ROBICHAU JT TEN | 7121 PINEHURST | | | DEARBORN | MI | 48126-4816 | |
| JAMES W ROBINSON | 16330 RUTHERLAND | | | | SOUTHFIELD | MI | 48076-5850 | |
| JAMES W ROBINSON & | STELLA J ROBINSON JT TEN | 7630 MANNING RD | | | MIAMISBURG | OH | 45342-1551 | |
| JAMES W ROBINSON & | WANDA M ROBINSON JT TEN | 16330 RUTHERLAND | | | SOUTHFIELD | MI | 48076-5850 | |
| JAMES W RORIE | 1611 SUNDEW COURT | | | | MITCHELLVILLE | MD | 20721 | |
| JAMES W ROZIER | 2115 WEST 22ND ST | | | | ANDERSON | IN | 46016-3615 | |
| JAMES W ROZIER & JESSIE R | ROZIER JT TEN | 2115 W 22ND ST | | | ANDERSON | IN | 46016-3615 | |
| JAMES W SALLEY | 2460 FLYWAY CT | | | | BEAVERCREEK | OH | 45431-4114 | |
| JAMES W SALLY | 3728 WHITNEY | | | | DETROIT | MI | 48206-2320 | |
| JAMES W SANDIFER | 14831 PULINA | | | | HARVEY | IL | 60426-2118 | |
| JAMES W SAWYER JR | 9316 RAMBLER PL | | | | CINCINNATI | OH | 45231-3354 | |
| JAMES W SCHUCHTER | 2041 E U S 22 & 3 | | | | MORROW | OH | 45152 | |
| JAMES W SCHULTZ | 7727 BLUE LAGOON DR | | | | LANSING | MI | 48917-9640 | |
| JAMES W SCHWEIGER & ROSE M | SCHWEIGER JT TEN | 11208 CORALBEAN DRIVE | | | BRAIDINGTON | FL | 34202 | |
| JAMES W SCOTT | 1438 HAGADORN | | | | EAST LANSING | MI | 48823 | |
| JAMES W SEMMES | 7955 BRIDGE VLY | | | | CLARKSTON | MI | 48348-4350 | |
| JAMES W SHARKEY | 1 KENT ST BOX NO 36 | | | | QUEENSTON ON | ON | L0S 1L0 | CANADA |
| JAMES W SHAW | 1178 HUGH COURT | | | | REESE | MI | 48757-9566 | |
| JAMES W SHAW | BOX 26031 | | | | DAYTON | OH | 45426-0031 | |
| JAMES W SHIELDS | LOT A | 1199 E SANTA FE | | | GARDNER | KS | 66030-1501 | |
| JAMES W SHJKA & CATHERINE L | SHJKA JT TEN | 4510 MIDLAND RD | | | SAGINAW | MI | 48603-9667 | |
| JAMES W SIEFKES | 416 SALTIRE DR | | | | ROCKTON | IL | 61072-1681 | |
| JAMES W SIMMONS & MARGUERITE | V SIMMONS JT TEN | 1295 WOLF RIDGE DR | | | COLLIERVILLE | TN | 38017-6814 | |
| JAMES W SKOGLUND | 7860 MEADOW VISTA DRIVE | | | | RENO | NV | 89511-1071 | |
| JAMES W SLEEPER | 3280 STATE ST RD | | | | BAY CITY | MI | 48706 | |
| JAMES W SMITH | 2509 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9344 | |
| JAMES W SMITH | BOX 154 | | | | SPRINGFIELD | OH | 45501-0154 | |
| JAMES W SMITH | 10435 N CR 825 E | | | | ROACHDALE | IN | 46172 | |
| JAMES W SMITH | 571 ALLEN | | | | CLAWSON | MI | 48017-2161 | |
| JAMES W SMITH & ALENE T | SMITH JT TEN | 6702 BRADDOCK RD | | | ANNANDALE | VA | 22003-6104 | |
| JAMES W SMITH & MARGARET E | SMITH JT TEN | 3212 AZALEA CIR | | | LYNN HAVEN | FL | 32444 | |
| JAMES W SMITHA | 1331 WEST 6TH ST | | | | ANDERSON | IN | 46016-1027 | |
| JAMES W SNOWDEN JR | 704 WOODLAND HILLS DRIVE | | | | HATTIESBURG | MS | 39402-2054 | |
| JAMES W STALEY | 6990 MARCY COURT | | | | PLAINFIELD | IN | 46168-9326 | |
| JAMES W STEVENS | 911 BROOKWOOD DRIVE | | | | DALTON | GA | 30720 | |
| JAMES W STEVENS & | MARJORIE A STEVENS JT TEN | 3281 HARBOR AVENUE | | | NEWTON | IA | 50208 | |
| JAMES W STILLMAN JR | 148 SHORELINE DR E | | | | PORT SANILAC | MI | 48469-9610 | |
| JAMES W STILLMAN JR | 148 SHORELINE DR E | | | | PORT SANILAC | MI | 48469-9767 | |
| JAMES W STINSON | 1811 WOODLIN DR | | | | FLINT | MI | 48504-3604 | |
| JAMES W STOWE & FRANCES P | JUSTIS JT TEN | 1600 SW HARBOUR ISLES CIRCLE | | | PORT ST LUCIE | FL | 34986 | |
| JAMES W STRECKER | 610 WOLCOTT STREET | | | | BRISTOL | CT | 06010-5917 | |
| JAMES W STRYKER | 168 FIRST STREET | | | | ROMEO | MI | 48065-5000 | |
| JAMES W STUART | 1002 LANSFAIRE CROSSING | | | | SUWANEE | GA | 30024-4047 | |
| JAMES W STURROCK | 5117 N LOWELL | | | | CHICAGO | IL | 60630-2612 | |
| JAMES W SULLIVAN SR | 4419 N HWAY 287 | | | | ALVORD | TX | 76225 | |
| JAMES W SUMMERS | 3740 EILEEN DRIVE | | | | DAYTON | OH | 45429-4106 | |
| JAMES W SWANGER | 14258 STONE JUG RD | | | | BATTLE CREEK | MI | 49015-7619 | |
| JAMES W TATE | 9421 N 900 WD | | | | HUNTINGTON | IN | 46750 | |
| JAMES W TAYLOR | 2657 BURTON | | | | INDIANAPOLIS | IN | 46208-5357 | |
| JAMES W TAYLOR | 300 S WASHINGTON, LOT 225 | | | | FORT MEADE | FL | 33841 | |
| JAMES W TAYLOR & ADA MOZELLE | TAYLOR JT TEN | 2 BUTTERNUT DR | | | BALTIMORE | MD | 21220-5502 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES W TAYLOR & CHARLENE W | TAYLOR JT TEN | BOX 176 | | | WINONA | KS | 67764-0176 | |
| JAMES W THATCHER | BOX 84 | | | | ZANESFIELD | OH | 43360-0084 | |
| JAMES W THELMAN & | JANET KAYE LOFTON JT TEN | 451 N ARMOUR | | | WICHITA | KS | 67206-2032 | |
| JAMES W THOMPSON | 804 CROSSBOW CIRCLE | | | | VIRGINIA BEACH | VA | 23452-5917 | |
| JAMES W THOMPSON | 3304 S LINCOLN AVE | | | | YORK | NE | 68467-9408 | |
| JAMES W THOMPSON | 91 JOANS COURT | | | | LAWRENCEVILLE | GA | 30045-4519 | |
| JAMES W THORNTON | 236 STANLEY DR | | | | CORUNNA | MI | 48817-1155 | |
| JAMES W THORNTON & BARBARA A | THORNTON JT TEN | 236 STANLEY DRIVE | | | CORUNNA | MI | 48817-1155 | |
| JAMES W TILTON | 4121 MOSS RIDGE LANE | | | | INDIANAPOLIS | IN | 46237-1325 | |
| JAMES W TINKER | 5037 KELLY ROAD | | | | FLINT | MI | 48504 | |
| JAMES W TOLIVER | 2702 N WHEELER ST | | | | INDIANAPOLIS | IN | 46218-2836 | |
| JAMES W TOWNSEND & WINONA Y | TOWNSEND JT TEN | 6616 WEST 72ND TERRACE | | | OVERLAND PARK | KS | 66204-2017 | |
| JAMES W TRAVIS JR | 507 SCHOOL LANE | | | | REHOBOTH BEACH | DE | 19971-1801 | |
| JAMES W TRIANT & DIANE S | TRIANT JT TEN | 166 HAMPSHIRE ROAD | | | WELLESLEY HILLS | MA | 02481-1240 | |
| JAMES W TRUITT & MARY ELLEN | MONEYMAKER & ELIZABETH T | RICHARDSON TRUSTEES U/W | LILLIAN ESTHER TRUITT | 204 S UNIVERSITY AVE | FEDERALSBURG | MD | 21632-1235 | |
| JAMES W TUCKER | 12199 GOUDY LAKE DR | | | | OTISVILLE | MI | 48463-9751 | |
| JAMES W TURNER | 6939 JENNIFER DR W | | | | GREENFIELD | IN | 46140-9533 | |
| JAMES W TUSKA | 10 WHITE OAK DR #317 | | | | EXETER | NH | 03833-5315 | |
| JAMES W TYGRETT & | SHARON J TYGRETT JT TEN | 3320 N STEWART AVE | | | SPRINGFIELD | MO | 65803-4732 | |
| JAMES W UMPHREY | 2447 OAK LN | | | | KAWKAWLIN | MI | 48631-9441 | |
| JAMES W UNSEL | 6178 WEST STANLEY | | | | MOUNT MORRIS | MI | 48458-9429 | |
| JAMES W URQUHART | 415 APOLLO ST | | | | SILVER LAKE | KS | 66539-9611 | |
| JAMES W URQUHART & BERNICE | URQUHART JT TEN | 415 APOLLO ST | | | SILVER LAKE | KS | 66539-9611 | |
| JAMES W VALLANDINGHAM & | CHRISTIANNA S VALLANDINGHAM JT TEN | 5939 WINDY COVE | | | SAN ANTONIO | TX | 78239-2647 | |
| JAMES W VAN WART JR | 12 CROWN BOULEVARD | | | | NEWBURGH | NY | 12550-2512 | |
| JAMES W VANDREUMEL & PAMELA | J VANDREUMEL JT TEN | 3285 OLD HICKORY TRAIL | | | DEWITT | MI | 48820-9003 | |
| JAMES W VOYLES | 1704 NORTHWEST 8TH AVE | | | | GAINESVILLE | FL | 32603-1006 | |
| JAMES W VOYLES TRUSTEE U/A | DTD 11/25/92 JAMES W VOYLES | REVOCABLE TRUST | 1704 NW EIGHTH AVE | | GAINESVILLE | FL | 32603-1006 | |
| JAMES W WALDEN | 1824 N 1100E | | | | MARION | IN | 46952-6609 | |
| JAMES W WALKER JR | 6600 WAR ADMIRAL TRAIL | | | | TALLAHASSEE | FL | 32308-1732 | |
| JAMES W WALLACE & JEANNE N | WALLACE TRUSTEES U/A WALLACE | FAMILY TRUST DTD 06/05/89 | 5822 BRIARTREE DR | | LA CANADA FLNTRDGE | CA | 91011-1825 | |
| JAMES W WALTERS | 4837 HAWKWOOD TRAIL | | | | WINSTON-SALEM | NC | 27103-1202 | |
| JAMES W WALTON | 740 HAWTHORNE LANE | | | | LIBERTYVILLE | IL | 60048-1604 | |
| JAMES W WALTON CUST | CHRISTOPHER J WALTON UNIF | GIFT MIN ACT ILL | 1111 FAIR OAKS | | DEERFIELD | IL | 60015-2914 | |
| JAMES W WATSON SR & | JUDY A WATSON JT TEN | 3502 MORGAN DR | | | GREENVILLE | MI | 48838-9217 | |
| JAMES W WEBER | 216 MACARTHUR RD | | | | ROCHESTER | NY | 14615-2020 | |
| JAMES W WEILER | 5650 N-M-18 | | | | ROSCOMMON | MI | 48653 | |
| JAMES W WEST JR | 4221 PAWNEE RD | | | | RICHMOND | VA | 23225-1028 | |
| JAMES W WHIPKEY | 498-B STANLEY AVE | | | | COLUMBUS | OH | 43206-2320 | |
| JAMES W WICKLINE | 6490 EAST H AVE | | | | KALAMAZOO | MI | 49048-6136 | |
| JAMES W WILLIAMS | 45 EVERGREEN CIRCLE | | | | FAIRPORT | NY | 14450-1017 | |
| JAMES W WILLIAMS | C/O ELIZABETH WILLIAMS | 118 157TH ST | | | CALUMET CITY | IL | 60409 | |
| JAMES W WILLIAMS | 134 OXFORD | | | | DAYTON | OH | 45407-2149 | |
| JAMES W WILLIAMS TR | JAMES W WILLIAMS LIVING TRUST | UA 05/19/99 | 2481 BEACON HILL DR | | ROCHESTER HILLS | MI | 48309-1518 | |
| JAMES W WILLIS | 806 E JEFFERSON | | | | MIAMISBURG | OH | 45342-3331 | |
| JAMES W WILSON | 504 S PLEASANT ST | | | | BELDING | MI | 48809-1959 | |
| JAMES W WILSON | BOX 51523 | | | | LIVONIA | MI | 48151-5523 | |
| JAMES W WILSON JR | 9405 BREHM ROAD | | | | CINCINNATI | OH | 45252-2609 | |
| JAMES W WIMBERLY JR | 4900 JETT ROAD N W | | | | ATLANTA | GA | 30327-4516 | |
| JAMES W WINNING JR & | ROSEMARY J WINNING TEN ENT | 94 BROWN ST | | | UNIONTOWN | PA | 15401-4653 | |
| JAMES W WOODARD | PO BOX 589 | | | | ST JOSEPH | IL | 61873 | |
| JAMES W WORLEY | 5780 AHO DR | | | | AVON | IN | 46123-8071 | |
| JAMES W YATES | 4144 RIDGE RD UNIT 10 | | | | STEVENSVILLE | MI | 49127-9300 | |
| JAMES W ZAVIES TRUSTEE U/A | DTD 12/24/92 JAMES W ZAVIES | TRUST | 11336 CHRISWOOD DR | | FENTON | MI | 48430-8723 | |
| JAMES WADE JR & | MARJORY A WADE JT TEN | 3333 CLARWIN AVE | | | GLADWIN | MI | 48624 | |
| JAMES WADE ROBERSON | 2718 E CO RD 650 S | | | | WALTON | IN | 46994-9201 | |
| JAMES WAFER | 3328 ARLENE AVE | | | | DAYTON | OH | 45406-1307 | |
| JAMES WAGSTAFF | 6250 BAINBRIDGE ROAD | | | | CHARLOTTE | NC | 28212-6202 | |
| JAMES WALKER | BOX 92396 | | | | ROCHESTER | NY | 14692-0396 | |
| JAMES WALKER | 1155 CHARLES | | | | FLINT | MI | 48505-1641 | |
| JAMES WALTER HERBERT | 255 ORANGE STREET | | | | BUFFALO | NY | 14204-1029 | |
| JAMES WARREN | 2440 W MCINTYRE RD. | | | | BAD AXE | MI | 48413 | |
| JAMES WASHINGTON | 220 KING AVE | | | | TRENTON | NJ | 08638-2226 | |
| JAMES WATKINS | 2278 CORDOVA | | | | YOUNGSTOWN | OH | 44504-1813 | |
| JAMES WAYNE LINDAUER | 8407 SILVER RIDGE DRIVE | | | | AUSTIN | TX | 78759-8140 | |
| JAMES WEBB | 9246 EVERGREEN | | | | DETROIT | MI | 48228 | |
| JAMES WEEKS TRUSTEE U/A DTD | 06/15/81 JAMES WEEKS TRUST | 34325 33 MILE RD | | | RICHMOND | MI | 48062-4800 | |
| JAMES WELBIES | 8204 CASTINANGO ST | | | | ORLANDO | FL | 32817-2474 | |
| JAMES WELDON HILL SR & | JADINE HILL TUCKER | 7755 YARDLEY DR APT 411D | | | FT LAUDERDALE | FL | 33321-0843 | |
| JAMES WELLS | 1610 CHEYENNE | | | | LAWTON | OK | 73505-2818 | |
| JAMES WESLEY CONVERSE | RT 1 BOX 156A | | | | QUEEN CITY | TX | 75572-9723 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES WESLEY FYFE | 2434 BEDFORD ST 3 | | | | JOHNSTOWN | PA | 15904-1113 | |
| JAMES WESLEY HILL | 5328 SANDUSKY RD | | | | PECK | MI | 48466-9791 | |
| JAMES WHEELER JR | 12 HORSESHOE LANE | | | | LEVITTOWN | PA | 19055-1324 | |
| JAMES WHITLEY | 3234 OLD TROY PIKE | | | | DAYTON | OH | 45404-1308 | |
| JAMES WIDMAN TR | DELMA B WIDMAN REVOCABLE | LIVING TRUST UA 09/25/98 | 5749 HICKORY CT | | PARKVILLE | MO | 64152-6137 | |
| JAMES WILDER & OPAL WILDER JT TEN | BOX 517 | | | | CRESTWOOD | KY | 40014-0517 | |
| JAMES WILDER CUST SHELBY | KAYE ELDER UNDER THE KY UNIF | TRAN MIN ACT | BOX 517 | | CRESTWOOD | KY | 40014-0517 | |
| JAMES WILDER CUST TALLEY | CASE ELDER UNDER THE KY UNIF | TRAN MIN ACT | BOX 517 | | CRESTWOOD | KY | 40014-0517 | |
| JAMES WILLARD BOSTON | 15 WARHILL CIRCLE | | | | DAWSONVILLE | GA | 30534-7860 | |
| JAMES WILLARD FUREY | 7008 BEAR RIDGE RD RT 2 | | | | NO TONAWANDA | NY | 14120-9583 | |
| JAMES WILLARD MC GRAW | 555 GOOGE ST | | | | ALLENDALE | SC | 29810-1128 | |
| JAMES WILLIAM ANDERSON | C/O DENNIS ANDERSON EXECUTOR | 4030 WEST 32ND ST | | | ANDERSON | IN | 46011-4519 | |
| JAMES WILLIAM BANASZAK | 75 SUSAN DRIVE | | | | DEPEW | NY | 14043-1410 | |
| JAMES WILLIAM BARB & | JANET ILENE BRETHAUER JT TEN | 5274 SEIDEL RD | | | SAGINAW | MI | 48603-7158 | |
| JAMES WILLIAM BATES | 201 CENTER ST | | | | HOLLY | MI | 48442-1710 | |
| JAMES WILLIAM DAUGHERTY | 1331 E 26TH ST | | | | TULSA | OK | 74114-2733 | |
| JAMES WILLIAM EVERETT JR | 602 BAXTER CT | | | | DELMAR | NY | 12054-9615 | |
| JAMES WILLIAM GARRETT & | MARION M GARRETT JT TEN | PO BOX 632 | | | PINE GROVE MILLS | PA | 16868 | |
| JAMES WILLIAM HALL JR | R D 1 BOX 62 | | | | SHARON SPRINGS | NY | 13459-9729 | |
| JAMES WILLIAM HARRIS | 7836 NORTH GRAY RD. | | | | MOORESVILLE | IN | 46158-8012 | |
| JAMES WILLIAM HOEHN | 1350 POLLARD LN | | | | TRAVERSE CITY | MI | 49686-9316 | |
| JAMES WILLIAM LANE III | 89 E LAKEVEW DR | | | | HAINES CITY | FL | 33844-8533 | |
| JAMES WILLIAM MC CLINTOCK | GARLAND ST | BOX 272 | | | VAILS GATE | NY | 12584-0272 | |
| JAMES WILLIAM MORRIS | 226 LAWN AVENUE J | | | | BUFFALO | NY | 14207-1840 | |
| JAMES WILLIAM RENSHAW | 2619 TEEPLE STREET | | | | KNOXVILLE | TN | 37917-3316 | |
| JAMES WILLIAM SEAL & | CATHERINE RUTH TRAUB SEAL JT TEN | 8287 HILLANDALE DRIVE | | | SAN DIEGO | CA | 92120-1621 | |
| JAMES WILLIAM TROUT | 31040 ASH APT 8305 | | | | WIXOM | MI | 48393-4109 | |
| JAMES WILLIAM WEAVER JR | ROUTE 1 BOX 161 | | | | BRISTOW | OK | 74010-9801 | |
| JAMES WILLIAMS | 2520 S ETHEL | | | | DETROIT | MI | 48217-2301 | |
| JAMES WILLIAMS | 41 KIRKDALE DRIVE | | | | MARLTON | NJ | 08053-2519 | |
| JAMES WILLIAMS | 8603 WARD ST | | | | DETROIT | MI | 48228-4058 | |
| JAMES WILLIAMS | 10543 SO WABASH AVE | | | | CHICAGO | IL | 60628-2709 | |
| JAMES WILLIAMSON | 26 DUNBAR AVE | | | | PISCATAWAY | NJ | 08854-5703 | |
| JAMES WILLIE MOORE | 615 EAST FERRY ST | | | | BUFFALO | NY | 14211-1138 | |
| JAMES WILLIS | 110 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1547 | |
| JAMES WILLIS | 46 BELKNAP AVE | | | | YONKERS | NY | 10701-6491 | |
| JAMES WILSON ENOCHS III | 701 BOULDER SPRINGS DR | B2 | | | RICHMOND | VA | 23225 | |
| JAMES WILTZ & SHARON | WILTZ JT TEN | 1216 ROBIN RD | | | DIXON | IL | 61021-3952 | |
| JAMES WINBUSH | 239 1/2 WEST 43RD STREET | | | | LOS ANGELES | CA | 90037-2703 | |
| JAMES WITCHGER | 6509 CHERBOURG CIR | | | | INDIANAPOLIS | IN | 46220-6014 | |
| JAMES WOLLING | 38 POPLAR AVE | | | | FARMINGDALE | NY | 11735-4659 | |
| JAMES WONG CUST KEVIN JAMES | WONG UNIF GIFT MIN ACT NY | 113 MOUNT ARLINGTON BLVD | | | LANDING | NJ | 07850-1638 | |
| JAMES WOOD JR | 1442 WHITWOOD DR | | | | BLUE BELL | PA | 19422-3645 | |
| JAMES WOODROW BOGGS | | | | | BIG OTTER | WV | 25020 | |
| JAMES WOODS RICH | 59 SANDALWOOD DR | | | | PALMYRA | PA | 17078-2813 | |
| JAMES WRAY | 19680 NORWOOD | | | | DETROIT | MI | 48234-1822 | |
| JAMES WRIGHT | 5572 COPLIN | | | | DETROIT | MI | 48213-3706 | |
| JAMES WU & STELLA WU TR | U/A DTD 01/04/90 JAMES WU & | STELLA WU REVOCABLE TRUST | 126 POST STREET STE 616 | | SAN FRANCISCO | CA | 94108-4713 | |
| JAMES Y GARBER | 147 E PERLITA CIRCLE | | | | PALM SPRINGS | CA | 92264-9386 | |
| JAMES Y K MAU & HELEN T MAU | TRUSTEES UA MAU FMAILY TRUST | DTD 10/11/91 | 1630 ELWOOD DRIVE | | LOS GATOS | CA | 95032-1012 | |
| JAMES Y WINN | RT 2 BOX 329 | | | | LUBBOCK | TX | 79415-9768 | |
| JAMES YOUNG | 706 HISSAM ST | | | | JEANNETTE | PA | 15644-1940 | |
| JAMES YUEN | W247N6010 PEWAUKEE RD | | | | SUSSEX | WI | 53089-3612 | |
| JAMES Z SHANKS | 1671 FRIAR TUCK ROAD N E | | | | ATLANTA | GA | 30309-2660 | |
| JAMES ZAREMBA & LINDA L | ZAREMBA JT TEN | 11092 MESSMORE ST | | | UTICA | MI | 48317-4446 | |
| JAMES ZEBKAR OR | RUTH ZEBKAR TR | ZEBKAR LIVING TRUST | UA 01/30/97 | 4107 MILLER DR | ST PETE BEACH | FL | 33706-2648 | |
| JAMES ZIELINSKI JR | 200 E JANE ST | | | | BAY CITY | MI | 48706-4666 | |
| JAMES ZOLTEK | 4150 PINACLE DR | | | | OMER | MI | 48749-9535 | |
| JAMES ZUBER | 7706 GLENWOOD COURT | | | | CANAL WINCHESTER | OH | 43110 | |
| JAMES ZURICK | 7829 ST BONIFACE LA | | | | BALTIMORE | MD | 21222-3526 | |
| JAMESENA COX & LESTEL W COX & | SHARON K SLODOUNIK JT TEN | 3547 MORGAN FORD RD | | | ST LOUIS | MO | 63116 | |
| JAMESTON L HALE | 3280 CENTENNIAL RD | | | | FT WORTH | TX | 76119-7103 | |
| JAMEY FIELD MC CORMICK | 101 S 6TH AVENUE | | | | BOZEMAN | MT | 59715 | |
| JAMEY STUART FINLAYSON | 2940 INMAN | | | | FERNDALE | MI | 48220-1087 | |
| JAMI MARIE DIFAZIO | 1000 WOODLAND AVE | | | | GLENDORA | NJ | 08029-1274 | |
| JAMI RAE HARGIS | 4459 WEST MAPLE AVENUE | | | | FLINT | MI | 48507-3127 | |
| JAMI WHITE | 12284 ALISON DR | | | | CAMARILLO | CA | 93012-9338 | |
| JAMIE A JORDAN | BOX 203 | | | | ONTARIO | OH | 44862-0203 | |
| JAMIE A SZATKOWSKI | 55 FINE ROAD | | | | HIGH BRIDGE | NJ | 08829-1113 | |
| JAMIE A SZATKOWSKI & | KENNETH J SZATKOWSKI JT TEN | 55 FINE RD | | | HIGH BRIDGE | NJ | 08829-1113 | |
| JAMIE ALBERS CUST | JORDAN LEE ALBERS | UNIF TRANS MIN ACT CA | PSC 57 BOX-59 | | APO | AE | 09610-0001 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMIE ALBERS CUST | ALEXANDRIA AMANDA ALBERS | UNIF TRANS MIN ACT AC | 7 BOX-59 | | APO | AE | 09610-0001 | |
| JAMIE BAUMAN | 3060 TIMOTHY RD | | | | BELLEMORE | NY | 11710 | |
| JAMIE BONETA | BOX 615 | | | | ANGELES | | 00611-0615 | PR |
| JAMIE BREHM PARKMAN | 1503 FOX HAVEN | | | | SAN ANTONIO | TX | 78248-1344 | |
| JAMIE COFFMAN | APT 102 | 8073 PINE ARBOR LANE | | | CORDOVA | TN | 38018-8201 | |
| JAMIE COSTELLO | 74 PATERSON STREET | | | | PROVIDENCE | RI | 02906-5539 | |
| JAMIE F MACKEY & JAMES W | COPELAND TRUSTEES UA MACKEY | FAMILY TRUST DTD 07/16/91 | 12825 APRIL LN | | MINNETONKA | MN | 55305-2730 | |
| JAMIE FREDERICK ADAMS | 2004 APEX AVE 8 | | | | LOS ANGELOS | CA | 90039-3159 | |
| JAMIE HENGEN SWAN | BOX 251 | | | | BATON ROUGE | LA | 70821-0251 | |
| JAMIE JUNE HUDSON | 676 VICTORION CT | | | | CHARLESTON | VA | 22901 | |
| JAMIE K PRATHER | 1534 REO MAPLE | | | | LAPEER | MI | 48446-8708 | |
| JAMIE KONDELIS & HARRIET HANZAKOS TRS | LEO M HANZAKOS RESIDUARY TRUST | LEO M HANZAKOS LIVING TRUST | U/A DTD 04/26/72 | 2300 DORINA DR | NORTHFIELD | IL | 60093 | |
| JAMIE L GEORGE & | ERIC CHARLES GEORGE JT TEN | 6650 PENINSULA WAY | | | LAINGSBURG | MI | 48848 | |
| JAMIE L REESE | 625 4TH ST | | | | BETTENDORF | IA | 52722-4605 | |
| JAMIE LYNNE ULIN | 3139 WRANGLE HILL RD | | | | BEAR | DE | 19701-2117 | |
| JAMIE M GALKIN | 66 LAUREL HOLLOW CT | | | | EDISON | NJ | 08820-1051 | |
| JAMIE M ZINSLI | 15381 S W 81ST | | | | TIGARD | OR | 97224-7388 | |
| JAMIE R CUDE | 3013 LAUREL | | | | HUMBOLDT | TN | 38343 | |
| JAMIE R D VANDENOVER | 8734 WINTER GARDENS BLVD | | | | LAKESIDE | CA | 92040-5417 | |
| JAMIE R DENT | 13821 LA CALA | | | | OCEAN SPRINGS | MS | 39564-2539 | |
| JAMIE REGAN | 14488 BILLY CREEK COURT | | | | CARMEL | IN | 46032 | |
| JAMIE S WHITE | 5470 SCHOOL RD | | | | SPRUCE | MI | 48762-9732 | |
| JAMIE SCOTT JAKES | 1107 SOUTH BRITTAIN ST | | | | SHELBYVILLE | TN | 37160-4669 | |
| JAMIE SERRANO | 7301 S W 33RD ST | | | | MIAMI | FL | 33155-3601 | |
| JAMIE WILLIAMS | 126 ELM ST | | | | FRANKLIN | PA | 16323 | |
| JAMIL F NASSAR | 4321 VANSLYKE RD | | | | FLINT | MI | 48507 | |
| JAMILA A BUTLER | 280 SOUTH ANDERSON | | | | PONTIAC | MI | 48342 | |
| JAMILE FLAQUER | 2206 ARIEL ST N | | | | NORTH ST PAUL | MN | 55109-2859 | |
| JAMINA M ENGRAM | 755 MATIANUCK AVE | | | | WINDSOR | CT | 06095-3551 | |
| JAMISON A STRACHAN | 14302 BOWSPRIT LN APT 31 | | | | LAUREL | MD | 20707-6113 | |
| JAMISON H ALLEN | 254 CARL ST | | | | BUFFALO | NY | 14215-3733 | |
| JAMISON S DRAKE | 301 EISENHOWER AVE | | | | JANESVILLE | WI | 53545-3171 | |
| JAMMIE G RISINGER | 4058 MARGERY DR | | | | FREMONT | CA | 94538-2827 | |
| JAMSHED J JAGUS CUST DARAIUS | J JAGUS UNIF GIFT MIN ACT | PA | 8011 BROADLAWN DR | | PITTSBURGH | PA | 15237-4152 | |
| JAN A COLLINS | 2019 LAKEVIEW RD | | | | SPRINGHILL | TN | 37174-2300 | |
| JAN A GATZ | 1385 N ACRE DR | | | | ROCHESTER | MI | 48306-4101 | |
| JAN A JAMES | 3238 YOSEMITE AVE | | | | EL CERRITO | CA | 94530-3917 | |
| JAN A MILLS | 6530 GLEN LAKE CT | | | | FORT WAYNE | IN | 46814-4575 | |
| JAN A NAPIER & SHARON L | NAPIER JT TEN | 49770 SANDRA DR | | | SHELBY TWP | MI | 48315-3539 | |
| JAN A WEATHERFORD | 2317 E 9TH ST | | | | ANDERSON | IN | 46012-4308 | |
| JAN ALAN DERDIGER | 247 FORESTWAY DRIVE | | | | DEERFIELD | IL | 60015-4809 | |
| JAN ALISON KENDALL | 1720 COLOMBARD CIR | | | | LODI | CA | 95240-6105 | |
| JAN B HERRINGTON | 248 E END RD | | | | SAN MATEO | FL | 32187 | |
| JAN B QUACKENBUSH | 106 VINCENT STREET | | | | BINGHAMTON | NY | 13905-4336 | |
| JAN BAECHLER KIRK | 7 YORKSHIRE DR | | | | DOVER | DE | 19901-1818 | |
| JAN BURKS RIFE | 9408 TWIN VALLEY DR | | | | CINCINNATI | OH | 45241-1147 | |
| JAN BURTON PINTO | 617 PINE RIDGE CIR | | | | BELLEFONTE | PA | 16823-8668 | |
| JAN C BRUNN | 5831 WILLOW OAK | | | | HOUSTON | TX | 77092-1434 | |
| JAN C KETELSEN | 1665 SW 2ND AVE | | | | BOCA RATON | FL | 33432 | |
| JAN C MILLER | 3275 SNODGRASS ROAD | | | | MANSFIELD | OH | 44903-8933 | |
| JAN COLVIN | 169 LA PATERA DR | | | | CAMARILLO | CA | 93010-8413 | |
| JAN COULTER KEARNS | 170 N WILSON RD 186 | | | | COLUMBUS | OH | 43204-1263 | |
| JAN D OLSON | 11408 SE 305TH PL | | | | AUBURN | WA | 98092-3104 | |
| JAN D SNYDER | 1560 W LASKEY RD SUITE G | | | | TOLEDO | OH | 43612-2937 | |
| JAN DOBRZYNSKI | 2006 PARLIAMENT DR | | | | STERLING HEIGTS | MI | 48310-5809 | |
| JAN E CARLSON & CAROL L | CARLSON JT TEN | 3345 HIDDEN OAK DR | | | SALT LAKE CITY | UT | 84121-6177 | |
| JAN E GRAVES | 3515 CAMPBELLSVILLE PIKE | | | | COLUMBIA | TN | 38401-8613 | |
| JAN E P DE DUBE | 7770 E CAMELBACK RD | 17 | | | SCOTTSDALE | AZ | 85251-2286 | |
| JAN EDWARD HYATT | 1127 WINTHROP | | | | TROY | MI | 48083-5445 | |
| JAN ELIZABETH FENTON CUST | GWEN ELIZABETH FENTON UNIF | GIFT MIN ACT NEV | 8733 SILVER BRIDGE RD | | PALO CEDRO | CA | 96073-8767 | |
| JAN ELIZABETH SUTTON | 161 BROADWAY | | | | NEW ORLEANS | LA | 70118-3549 | |
| JAN ELLIOT ZECHMAN | C/O MIRIAM ZECHMAN | 2751 S OCEAN DR 706 | | | HOLLYWOOD | FL | 33019-2721 | |
| JAN F FUERST TR OF THE | BERNARD DAVID FISCH TR U/A | DTD 6/30/79 | 903 HUNTINGTON COVE | | HOUSTON | TX | 77063-1525 | |
| JAN FROHMANN | 3740 COUNTRY VISTA WAY | | | | LAKE WORTH | FL | 33467-2442 | |
| JAN G BANAZWSKI | 598 MAHER ST | | | | MEDINA | NY | 14103-1612 | |
| JAN G FILIP & CHARLESS T | FILIP JT TEN | BOX 129 | | | GLEN | NH | 03838-0129 | |
| JAN GALA & THOMAS GALA JT TEN | 2835 SOUTH WAGNER | LOT 217 | | | ANN ARBOR | MI | 48103-9760 | |
| JAN GARBARINI | 107 S BROADWAY | | | | NYACK | NY | 10960-4411 | |
| JAN H BORDELON | 16215 FRENCHTOWN | | | | GREENWELL SPRINGS | LA | 70739-3633 | |
| JAN H LILLY & | MARY E LILLY JT TEN | 7513 GYNEVERE DR | | | KNOXVILLE | TN | 37931-1010 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAN H SCHUSTER | | 3988 E 3RD RD | | | MENDOTA | IL | 61342-9746 | |
| JAN HENDRIK VAN NIEROP | | 38 PASTURE LANE | | | DARIEN | CT | 06820-5618 | |
| JAN HERAUF | | 2435 LANSFORD AVE | | | SAN JOSE | CA | 95125-4055 | |
| JAN HUYSER & BERNICE | | HUYSER JT TEN | 1321 WINDWARD CIRCLE | | NICEVILLE | FL | 32578-4310 | |
| JAN J HULLA & | | PATRICK ALLEN JENKINS JT TEN TEN/WROS | 517 BUFFALO RUN RD | | STANDARDSVILLE | VA | 22973-0000 | |
| JAN J WHEELER & HONEY J | | WHEELER JT TEN | 4533 E TITTABAWASSEE | | FREELAND | MI | 48623-9102 | |
| JAN JAY EGER | | 1803 S VILLA DR | | | GIBSONIA | PA | 15044 | |
| JAN JENKINS | | 254 SANDLEWOOD  CIRCLE | | | BRUNSWICK | GA | 31525 | |
| JAN K SCHIFFMANN | | 153 NEWBURY LANE | | | NEWBURY PARK | CA | 91320-4624 | |
| JAN K SOVIA | | 5377 SEIDEL ROAD | | | SAGINAW | MI | 48603-7185 | |
| JAN KIS | | 1605 ANNIE LN | | | COLUMBIA | TN | 38401-5423 | |
| JAN KOSINSKI | | 16535 WATERMAN | | | ROSEVILLE | MI | 48066-3709 | |
| JAN KRZYSZTALOWICZ | | 11757 SORRENTO | | | STERLING HEIGHTS | MI | 48312-1357 | |
| JAN L AUGUST | | 776 N LANDING RD | | | ROCHESTER | NY | 14625-1920 | |
| JAN L AUGUST | | 776 N LANDING RD | | | ROCHESTER | NY | 14625-1920 | |
| JAN L ZACHRY TR U/A DTD 11/15/00 | | THE JAN L ZACHRY TRUST | 140 COOP COURT | | ENCINITAS | CA | 92024 | |
| JAN LENBURG | | 2304 HOLIDAY COURT | | | LANSING | IL | 60438 | |
| JAN LEON WOZNICK | | 4518 WALDEN DR | | | BLOOMFIELD HILLS | MI | 48301 | |
| JAN LOIGU | | 1403 RIVER AVE | | | POINT PLEASANT | NJ | 08742-4307 | |
| JAN LOWTHER | | SUITE 340 | 9301 SOUTHWEST FREEWAY | | HOUSTON | TX | 77074-1590 | |
| JAN LYNN HUBBELL | | 1080 GLASER | | | TROY | MI | 48098-4941 | |
| JAN M ACKERMAN | | 3240 W HURON RD | | | STANDISH | MI | 48658 | |
| JAN M CARPENTER | | 27 BROOKSIDE AVE | | | MORRISONVILLE | NY | 12962-9759 | |
| JAN M FISCHER | | 8701 LA CRESADA DR #721 | | | AUSTIN | TX | 78749-4513 | |
| JAN M GILL CUST HEATHER N | | GILL UNDER THE MI UNIFORM | GIFTS TO MINORS ACT | 585 S WISE RD | MOUNT PLEASANT | MI | 48858-9430 | |
| JAN M GILL CUST JESSICA A | | GILL UNDER THE MI UNIFORM | GIFTS TO MINORS ACT | 585 S WISE | MOUNT PLEASANT | MI | 48858-9430 | |
| JAN M GRISSOM | | 1330 CALVIN DRIVE | | | BURTON | MI | 48509-2008 | |
| JAN M GRISSOM & JILL ANN | | STRUDGEON JT TEN | 1330 CALVIN DR | | BURTON | MI | 48509-2008 | |
| JAN M GRUTZMACHER | | 723 DIVISION ST | | | MUKWONAGO | WI | 53149-1208 | |
| JAN M HARMON | | PO BOX 190243 | | | BURTON | MI | 48519-1776 | |
| JAN M HOPKINS | | 2077 PEPPER RIDGE DR | | | SHREVEPORT | LA | 71115-9412 | |
| JAN M JANUCHOWSKI | | 473 LILLIAN AVE | | | SYRACUSE | NY | 13206-2160 | |
| JAN M OUHRABKA | | 19 MERRICK ST | | | RUMFORD | RI | 02916-2711 | |
| JAN M PARKS & ARLIN J PARKS JT TEN | | 1319 N MUSKEGON BANKS RD. | | | MARION | MI | 49665 | |
| JAN M SIMS & | | DAN E MITCHELL TR | UW CHARLIE MITCHELL TRUST | FBO GILDA E MITCHELL | 3241 BITTEL RD | OWENSBORO | KY | 42301-9464 | |
| JAN M WITMER | | 1286 EAST LAKE ROAD | | | CLIO | MI | 48420-8814 | |
| JAN MARIE BARON GADE | | 9456 N KEELER AVE | | | SKOKIE | IL | 60076-1443 | |
| JAN MCCATHREN MCMILLAN | | 1512 CYPRESS ST | | | BRECKENRIDGE | TX | 76424-5010 | |
| JAN MICHELE GOTTULA | | VANDERBEEK | 982 ST HIGHWAY 43 | | ADAMS | NE | 68301 | |
| JAN MORLINO | | 844 E MANCHESTER RD | | | MANCHESTER CENTER | VT | 05255-9595 | |
| JAN P ANDERSON TR U/A DTD 08/05/02 | | THE ANDERSON REVOCABLE TRUST | 2237 IMPALA DRIVE | | ANDERSON | IN | 46012 | |
| JAN PATERAK | | RR 2 RIDGEWAY | | | RIDGEWAY | ONTARIO | L2R 4W3 | CANADA |
| JAN PAUL NEVEDAL & NANCY L | | NEVEDAL JT TEN | 21031 BAYSIDE | | ST CLAIR SHORES | MI | 48081-1174 | |
| JAN PIEC | | 11112 LORMAN DRIVE | | | STERLING HEIGHTS | MI | 48312-4964 | |
| JAN R JOHNSON | | 2779 N MOONGLOW CT | | | HARTLAND | MI | 48353-2550 | |
| JAN R MALOSH | | W341 N6325 KATHY DR | | | OCONOMOWOC | WI | 53066-5116 | |
| JAN R NEWSOM | | 6040 PRESTON HAVEN | | | DALLAS | TX | 75230-2967 | |
| JAN R SHELTON | | 576 MASALO PLACE | | | LAKE MARY | FL | 32746-2244 | |
| JAN RICKETTS FERRARI | | 1004 ADAMS AVE | | | LOUISVILLE | CO | 80027-1604 | |
| JAN S GLICK CUST ERIN CHAVA | | RUTH UNDER GA UNIF TRANSFERS | TO MINORS ACT | 29605 SYLVAN CIR | FARMINGTON HILLS | MI | 48334 | |
| JAN S HALE & NORMA L | | HALE JT TEN | 2117 LAKEPOINT | | KNOXVILLE | TN | 37922-8406 | |
| JAN SCHLESINGER | | 29605 SYLVAN CIR | | | FARMINGTON HILLS | MI | 48334 | |
| JAN SEHRT COTAYA | | 133 OK AVE | | | HARAHAN | LA | 70123 | |
| JAN SPOTTSWOOD MITCHELL | | SMITH | 165 SILVERBROOK AVE | | NILES | MI | 49120-3333 | |
| JAN T SITEK | | 2007 W MADERO AVE | | | MESA | AZ | 85202-6407 | |
| JAN THOMAS GEORGE | | p o box 882 | | | florence | TX | 76527 | |
| JAN VANZELFDEN | | 321 STONE HARBOR ROAD | | | HOLLAND | MI | 49424 | |
| JAN VELASQUEZ | | 6810 59TH STREET | | | LUBBOCK | TX | 79407-8213 | |
| JAN W HALL | | 3266 SHERWOOD DR | | | SAGINAW | MI | 48603-2060 | |
| JANA A KIRLIN | | 76 MERRIWEATHER ROAD | | | GROSSE POINTE FARM | MI | 48236-3623 | |
| JANA A KIRLIN & PRICILLA R | | KIRLIN TR CAPITAL | MANAGEMENT TRUST U/A DTD | 09/27/85 JANA A KIRLIN | 76 MERRIWEATHER ROAD | GROSSE POINTE FARM | MI | 48236-3623 | |
| JANA B SMITH CUST HILARY | | ELIZABETH SMITH UNDER MO | TRANSFERS TO MINORS LAW | 51 BRIARCLIFF | ST LOUIS | MO | 63124-1763 | |
| JANA C DAVIS | | 5546 N MAGNOLIA AVE | | | CHICAGO | IL | 60640 | |
| JANA C GROOM | | 9350 HILLS COVE DRIVE | | | GOODRICH | MI | 48438-9407 | |
| JANA D KARANDJEFF | | 210 FAIRBROOK DR | | | WAUNAKEE | WI | 53597-2207 | |
| JANA DANIELLE BECK | | 2862 BALTIMORE AVE | | | DECATUR | IL | 62521-4936 | |
| JANA LEIGH CORNELL | | 832 TEMPLETON LANE | | | MURFREESBORO | TN | 37130-1404 | |
| JANA P HALL & K MICHAEL HALL JT TEN | | 1342 LAUREL OAK DR | | | AVON | IN | 46123 | |
| JANA V THOMAS | | 5757 W HEFNER RD | APT 606 | | OKLAHOMA CITY | OK | 73162-5807 | |
| JANAAN M ROBERTS CUST NATHAN | | ROBERTS UNDER THE IL UNIFORM | TRANSFERS TO MINORS ACT | 5316 34TH AVENUE | MOLINE | IL | 61265-5626 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANAH ALDRICH | | 6675 N WINANS ROAD | | | ALMA | MI | 48801-9572 | |
| JANAKI BALAKRISHNAN & | RAMASWAMY BALAKRISHNAN JT TEN | 13912 GREEN BRANCH DR | | | PHOENIX | MD | 21131-1316 | |
| JANAN M SALEH & | MOHAMED ALI SALEH JT TEN | 2118 ARTHERFIELD DR | | | CARROLLTON | TX | 75006 | |
| JANANN L SQUIRE AS CUST | FOR CYNTHIA A SQUIRE U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | 8761 N REAMS RD | CENTRALIA | MO | 65240-4250 | |
| JANANNA VAINE | | 1125 LOMA AVE STE 102 | | | CORONADO | CA | 92118-2835 | |
| JANCY C PETTIT | | 7630 ROBINHOOD CT | | | TOPEKA | KS | 66614-4658 | |
| JANE A BODRIE | | 35395 ERIE DRIVE | | | ROCKWOOD | MI | 48173-9672 | |
| JANE A BORCHERT AS CUSTODIAN | FOR JAMES E BORCHERT JR | U/THE WISC UNIFORM GIFTS TO | MINORS ACT | 1242 CAMROSE STREET | FORT COLLINS | CO | 80525-2831 | |
| JANE A BRADLEY & | ROBERT M BRADLEY JT TEN | 4305 GREENBROOK LN | | | FLINT | MI | 48507-2227 | |
| JANE A BURGIN | | 35 W 9TH ST | | | N Y | NY | 10011-8901 | |
| JANE A BUTLER EX EST | JAMES E BUTLER | 295 WILBAR DRIVE | | | STRATFORD | CT | 6614 | |
| JANE A BUTTERFIELD | | 1596 HARLAN DR | | | DANVILLE | CA | 94526-5349 | |
| JANE A CAMERON | | 29 W GLEN ST | | | HOLYOKE | MA | 01040-2922 | |
| JANE A CHAPMAN | | 83 ABERDEEN DR | | | SCITUATE | MA | 02066-2419 | |
| JANE A CHASE | | 8700 POST OAK LN PC-7 | | | SAN ANTONIO | TX | 78217-5170 | |
| JANE A CHATFIELD | | 1172 PINE ST | | | BATAVIA | IL | 60510-3253 | |
| JANE A CHATFIELD | | 1172 PINE RD | | | BATAVIA | IL | 60510 | |
| JANE A COLLINS | | APT 201-C | 706 WAUKEGAN RD | | GLENVIEW | IL | 60025-4366 | |
| JANE A COON | | 4201 W ATLANTIC BLVD APT 604 | | | COCONUT CREEK | FL | 33066-1705 | |
| JANE A CUNNINGHAM & | MINDY C CUNNINGHAM TR | JANE A CUNNINGHAM FAMILY FUND | UA 10/6/98 | 8715 RIPTON DR | POWELL | OH | 43065-9077 | |
| JANE A CUTTER | | 3536 EWINGS RD | | | LOCKPORT | NY | 14094-1037 | |
| JANE A DAVENPORT | | 2109 CLAREGLEN COURT | APT 102 | | COVINGTON | KY | 41017-3901 | |
| JANE A EDWINS | | 409 N BRIDGE STREET | | | DEWITT | MI | 48820-8907 | |
| JANE A ELLIOTT & KENT R | ELLIOTT JT TEN | 1400 STAMPER LANE | | | GODFREY | IL | 62035-4601 | |
| JANE A EYLER | | 2544 BRIARCLIFFE AVE | | | CINCINNATI | OH | 45212-1304 | |
| JANE A FARMER | | 420 VICTORIA BLVD | | | KENMORE | NY | 14217-2219 | |
| JANE A FENTON | | 4 PINEY BRANCH RD | | | CRANBURY | NJ | 08512 | |
| JANE A FREDRICKS | | 88 HILES AVE | | | SALEM | NJ | 08079-1253 | |
| JANE A GARRISON & L GARRISON | TEN ENT | BOX 214 | | | SOUTH WINDAM | CT | 06266-0214 | |
| JANE A GICHENKO | | 12428 SNOW RD | | | BURTON | OH | 44021-9771 | |
| JANE A GOODWIN & OWEN F | GOODWIN JT TEN | BOX 667 | | | MARRANGANSETT | RI | 02882-0667 | |
| JANE A HADLEY | | 2800 HOLLYHILL DRIVE | | | LAFAYETTE | IN | 47904-2449 | |
| JANE A HERRING | | C/O ARAMAS A WATERS | 5604 WEST HILLS RD | | FORT WAYNE | IN | 46804-4353 | |
| JANE A HOCHRADEL | | 24616 FAIRMOUNT | | | DEARBORN | MI | 48124-1583 | |
| JANE A IRWIN | | 9187 NORTE LAGO DR | APT 5F | | BOCA RATON | FL | 33428 | |
| JANE A KELLS | | 11445 OLD MILL RD | | | UNION | OH | 45322 | |
| JANE A KENNEDY & | GEORGE E KENNEDY JT TEN | 3104 EAST 100 NORTH | | | KOKOMO | IN | 46901 | |
| JANE A KENNEDY BELLAMY | | 6667 SUPER RD | | | PERRY | NY | 14530-9543 | |
| JANE A KETCHUM | | 568 HERITAGE DR | | | ROCHESTER | NY | 14615-1048 | |
| JANE A LANEY TR | JANE A LANEY LIVING TRUST | U/A DTD 01/10/03 | 5116 JANET | | SYLVANIA | OH | 43560 | |
| JANE A LEADFORD | | 3616 E PHELPS RD | | | MOORESTOWN | MI | 49651-9524 | |
| JANE A LENDWAY & ALAN A | LENDWAY JT TEN | 18 BAILEY AVE | | | MONTPELIER | VT | 05602-2171 | |
| JANE A LENDWAY CUST ALISON | ELISA LENDWAY UNDER VT UNIF | GIFTS TO MINORS ACT | 18 BAILEY AVENUE | | MONTPELIER | VT | 05602-2171 | |
| JANE A LENDWAY CUST FOR ROSS | ROBERTSON LENDWAY UNDER THE | VT UNIF GIFTS TO MINORS ACT | 18 BAILEY AVE | | MONTPELIER | VT | 05602-2171 | |
| JANE A LENDWAY CUST ROSS | ROBERTSON LENDWAY | 18 BAILEY AVE | | | MONTPELIER | VT | 05602-2171 | |
| JANE A LEWIS TR U/W SAMUEL P | CLAPPER | 1701 PHILADELPHIA RD | | | JOPPA | MD | 21085-3219 | |
| JANE A LIEBMAN | | 4147 LEITH ST | | | BURTON | MI | 48509-1032 | |
| JANE A LIPPE | | 11043 MARTINDALE DR | | | WESTCHESTER | IL | 60154-4917 | |
| JANE A MAURICE | | 22 HERBERT ST | | | BEACON | NY | 12508-2835 | |
| JANE A MCLAUGHLIN | | 102 W SUTTON ST | | | CLAY CENTER | NE | 68933 | |
| JANE A MOORE | | 387 STATE LINE RD | | | HIAWASSEE | GA | 30546-1723 | |
| JANE A ONDROVIK | | 3775 LEIGH DR | | | PARIS | TX | 75462-6645 | |
| JANE A OYLER | | 7 MUIRFIELD COURT | | | BROWNSBURG | IN | 46112-8326 | |
| JANE A PACYNA | | ATTN JANE P ALLEN | APT 803 | 300 WOODETTE DR | DUNEDIN | FL | 34698-1768 | |
| JANE A PESCH | | JANE A MANNING | 17381 SMOKEY RIVER DR | | SONORA | CA | 95370-8980 | |
| JANE A PUGH & | LINDA L DAVIS JT TEN | 274 FOX HILL RD | | | NEWBURY | PA | 17204 | |
| JANE A RAND & | WILLIAM G RAND JT TEN | 6515 15TH ST E | K 8 CRANE | | SARASOTA | FL | 34243 | |
| JANE A REID | | 5751 W DIVISION ROAD | | | TIPTON | IN | 46072-8686 | |
| JANE A SCHROYER CUST FOR | LEAH S ROBERTSON UNDER NJ | UNIF GIFTS TO MIN ACT | 38 GLENN TERR | | NEWTON | NJ | 07860-5112 | |
| JANE A SHOMGARD & M LYNN | SHOMGARD JEN ENT | 315 AMHURST AVE | LINCOLN PARK | | READING | PA | 19609-2407 | |
| JANE A STRIPLING PERS REP | EST CHARLES W EDWINS | 409 N BRIDGE | | | DEWITT | MI | 48820-8907 | |
| JANE A SZUREK | | 164 PROSPECT ST | | | PROVIDENCE | RI | 02906-1443 | |
| JANE A TETTING | | 10461 W SYLVIA ST | | | MILWAUKEE | WI | 53224-2622 | |
| JANE A TOCZYNSKI | | 165 TUSCARORA RD | | | BUFFALO | NY | 14220-2429 | |
| JANE A VANYO | | 2354 151ST LN NW | | | ANDOVER | MN | 55304-4587 | |
| JANE A VOGEL CUST BETSY | JUNE VOGEL UNIF GIFT MIN ACT | TEXAS | 507 CORDOVA | | DALLAS | TX | 75223 | |
| JANE A WLEKLINSKI DOUGHMAN & | PAUL W DOUGHMAN JT TEN | 611 E UNIVERSITY ST | | | BLOOMINGTON | IN | 47401-4830 | |
| JANE A ZATKOVICH | | ATTN JANE A VAVRICA | 38 LARCH COURT | | FISHKILL | NY | 12524-2628 | |
| JANE ABEEL THOMSON & STEVEN | W THOMSON TR THOMSON | TRUST U-AGRMT DTD 02/13/84 | 9030 UPPER VALLEY RD | | AUBURN | CA | 95602-9260 | |
| JANE ALLERS KURTZ | | 4 FERNWOOD DR | | | PITTSBURGH | PA | 15228-2425 | |
| JANE ALVORD | | BOX 273 | | | MARBLEHEAD | MA | 01945-0273 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANE ANDREA PURDY | GEISREITER | 2455 UNION STREET 411 | | | SAN FRANCISCO | CA | 94123-3860 | |
| JANE ANGELA WILLIS | 27179 EAGLE CT | | | | CHESTERFIELD | MI | 48051-3194 | |
| JANE ANN BECK | 508 W BUCYRUS ST | | | | CRESTLINE | OH | 44827-1636 | |
| JANE ANN CANNON | 728 LAMBOLL ST | | | | MAULDIN | SC | 29662 | |
| JANE ANN CLOCK | 3474 S 380 E | | | | CHESTERFIELD | IN | 46017-9709 | |
| JANE ANN FEECK CASEY | THREE ELM STREET | | | | COOPERSTOWN | NY | 13326-1213 | |
| JANE ANN HARDT | 11A GLADSTONE ST | | | | CONCORD | NH | 03301-3130 | |
| JANE ANN HERFORT | BOX 436 | | | | CASTIRE | ME | 04421-0436 | |
| JANE ANN JOHNSON | 740 SOUTH DR | | | | BEESLEY'S POINT | NJ | 08223 | |
| JANE ANN KANAN & MISS | PATRICE KANAN JT TEN | 6250 GLENFIELD DRIVE | | | SHAWNEE MISSION | KS | 66205-3436 | |
| JANE ANN LEMEN | 6085 MANNING RD | | | | INDIANAPOLIS | IN | 46228-1047 | |
| JANE ANN LONGENECKER | 309 S HIGH ST | | | | COVINGTON | OH | 45318-1121 | |
| JANE ANN MOSS & HARRY MOSS | TEN ENT | 607 W MAIN ST | C/O H MOSS REALTY | | UNIONTOWN | PA | 15401-2603 | |
| JANE ANN PAYNE | 6452 1/2 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90048-5330 | |
| JANE ANN PESCH | JANE A MANNING | 17381 SMOKEY RIVER DR | | | SONORA | CA | 95370-8980 | |
| JANE ANN PETERSON | 1625 S ELIZABETH | | | | KOKOMO | IN | 46902-2457 | |
| JANE ANN REARICK | 8350 EAGLE RD | | | | KIRTLAND | OH | 44094 | |
| JANE ANN RICKARD | 1968 S MARLAN | | | | SPRINGFIELD | MO | 65804-2670 | |
| JANE ANN STATZELL | 551 ROBERTA DRIVE | | | | POTTSTOWN | PA | 19465-7457 | |
| JANE ANN WARREN | 2624 ST JAMES DR | | | | SOUTHPORT | NC | 28461-8554 | |
| JANE ANN ZIMMERMAN | 23 ELLERY CT | | | | WALNUT CREEK | CA | 94595-2609 | |
| JANE ANNE DUNN | 8415 BLAKISTON LANE | | | | ALEXANDRIA | VA | 22308-2105 | |
| JANE ANNE ROBERTS CUST GABRIEL | BOOTHROYD ROBERTS UNDER THE MI | U-G-M-A | 835 E 31ST AVE | | VANCOUVER | BC | V5V 2X2 | CANADA |
| JANE ANNE ROBERTS CUST KATHLEEN | BOOTHROYD ROBERTS UNDER THE MI | U-G-M-A | 835 E 31ST AVE | | VANCOUVER | BC | V5V 2X2 | CANADA |
| JANE ANNE WHITE | 624 BEECHWOOD DR | | | | WOOSTER | OH | 44691-2705 | |
| JANE APPLETON GREENE | BOX 3125 | | | | WEST TISBURY | MA | 02575-3125 | |
| JANE AUSTIN STAUFFER | 1019 OLD GULPH ROAD | | | | BRYN MAWR | PA | 19010-1738 | |
| JANE AYLOR | 2311 COLONEL LINDSAY CT | | | | FALLS CHURCH | VA | 22043-2949 | |
| JANE AYRE LION | 3512 BURROWS AVE | | | | FAIRFAX | VA | 22030-2902 | |
| JANE B ALLEN | 103 VERNON LANE | | | | YARDLEY | PA | 19067 | |
| JANE B ATESOGLU | 12 HAGGERTY RD | | | | POTSDAM | NY | 13676-3203 | |
| JANE B BALLANTINE | 423 N CLAY | | | | HINSDALE | IL | 60521-3211 | |
| JANE B BAMMEL | 9 CANTERBURY LANE | | | | WEST COLUMBIA | TX | 77486-9612 | |
| JANE B BINGER | 5930 ROUNDLAKE RD | | | | LAINGSBURG | MI | 48848-9454 | |
| JANE B BLUM | 1200 KINGS ST  APT 455 | | | | RYE BROOK | NY | 10573 | |
| JANE B COLLIER | BOX 622 | | | | RAWLINS | WY | 82301-0622 | |
| JANE B CONNOLLY & | DONALD T TAYLOR JT TEN | BOX 91 | | | E WEYMOUTH | MA | 2188 | |
| JANE B CROUCH | 203 CARA COVE RD | | | | NORTH EAST | MD | 21901-5406 | |
| JANE B EVERHART | 4806 OLD DOMINION DRIVE | | | | ARLINGTON | VA | 22207-2734 | |
| JANE B GILLOGLY | 1860 OLD WILLOW ROAD | | | | NORTHFIELD | IL | 60093-2911 | |
| JANE B GODFREY | 176 SOMERSET DRIVE | | | | ALBANY | GA | 31763 | |
| JANE B GRAY | 122 SARGENT DR | | | | AMHERST | NY | 14226-4067 | |
| JANE B GREY & WAYNE S GREY JT TEN | 34847 LINCOLN RD | | | | NORTH BRANCH | MN | 55056-6761 | |
| JANE B HUGHES | 2569 FORREST DR | | | | KINSTON | NC | 28504-8169 | |
| JANE B KENNEDY | 2901 HELENA AVE | APT 308 | | | NEDERLAND | TX | 77627 | |
| JANE B KROPP & DAVID R KROPP JT TEN | 20065 WATERFORD LANE | | | | HUNTINGTON BEACH | CA | 92646-4446 | |
| JANE B LIZELL | 1714 FT WASHINGTON AVE | | | | MAPLE GLEN | PA | 19002 | |
| JANE B LOHSE & ROBERT R | LOHSE TRUSTEES U/A DTD | 06/23/93 JANE B LOHSE TRUST | 5016 W 69TH ST | | PRAIRIE VILLAGE | KS | 66208-2015 | |
| JANE B MCCABE | 7 GREENBRIER DR | | | | BARRINGTON | RI | 02806-3817 | |
| JANE B MCLOGAN | 6648 FARMS END DRIVE SE | | | | GRAND RAPIDS | MI | 49546 | |
| JANE B MORIARTY | 2946 QUAIL RUN | | | | TROY | MI | 48098-4168 | |
| JANE B NIGRA | PO BOX 38 | 10770 RICHNECK RD | | | CLAIBORNE | MD | 21624 | |
| JANE B NIGRA TR FOR PETER T | NIGRA U/A WITH EMELINE T | BRAWLEY DTD 11/24/76 | 27151 BAILEYS NECK RD | | EASTON | MD | 21601-8501 | |
| JANE B PACKIN | 28 FREDERICK PLACE | | | | MORRIS TOWNSHIP | NJ | 07960-6306 | |
| JANE B PARINA | 5971 WOODSIDE RD | | | | HIGHLAND HEIGHTS | OH | 44143-2121 | |
| JANE B PARK | BOX 1226 | | | | SONOMA | CA | 95476-1226 | |
| JANE B PRATT | BOX 398 | | | | S SUTTON | NH | 03273-0398 | |
| JANE B RESNICK | 331 WILLOW CT | | | | RIDGEWOOD | NJ | 07450 | |
| JANE B ROTH | 4909 BELLVIEW DRIVE | | | | BELLAIRE | TX | 77401-5307 | |
| JANE B SCHMITT | 2501 SCARSBROUGH DR | | | | RICHMOND | VA | 23235 | |
| JANE B STONE TR | U/A DTD 07/30/02 | JANE B STONE REVOCABLE TRUST | 5902 ROLLING OAKS COURT | | NAPLES | FL | 34110 | |
| JANE B STRONG | 1290 AMMENDALE CT | | | | MILLERSVILLE | MD | 21108-1910 | |
| JANE B SULZBERGER | 60 N WILLARD AVE | | | | HAMPTON | VA | 23663-1739 | |
| JANE B TREXLER | 15 QUAIL HILL CT | | | | GREENVILLE | SC | 29607-3639 | |
| JANE BAER | 1450 PALISADE AVE | | | | FORT LEE | NJ | 07024-5212 | |
| JANE BAILEY & SUSAN L OSBORN JT TEN | 14791 BREWSTER CT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| JANE BAIRD LINN | 4804 BAKER ST | | | | NORMAN | OK | 73072-3858 | |
| JANE BAKER SEGELKEN | 114 TEXAS LN | | | | ITHACA | NY | 14850-1755 | |
| JANE BALMER | 582 ROCK RD | | | | STATE COLLEGE | PA | 16801-8436 | |
| JANE BARELA | 11073 EMBASSY DR | | | | CINCINNATI | OH | 45240-3003 | |
| JANE BEAN JONES | BOX 1251 | | | | KILGORE | TX | 75663-1251 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANE BECK SMITH | 902 EAST SHERIDAN | | | | LARAMIE | WY | 82070-3946 | |
| JANE BEESE OMEARA | 215 QUAKER RIDGE RD | | | | TIMONIUM | MD | 21093-3025 | |
| JANE BEETHAM JONES | 4024 | THE FOREST AT DUKE | 2701 PICKETT RD | | DURHAM | NC | 27705-5652 | |
| JANE BELL FARBER CUST | JUSTIN BELL FARBER | UNIF TRANS MIN ACT LA | 7 RUE LEMANS | | KENNER | LA | 70065-2024 | |
| JANE BENATHEN | 2518 VOORHIES AVE | | | | BROOKLYN | NY | 11235-2412 | |
| JANE BENESCH | 6 UPLAND RD | | | | BALTIMORE | MD | 21210-2250 | |
| JANE BOURG LOGRECO | 4408 ALEXANDER DR | | | | METAIRIE | LA | 70003-2806 | |
| JANE BRAMLETT TR | JANE BRAMLETT TRUST | UA 01/10/95 | 2930 GOLFHILL DR | | WATERFORD | MI | 48329-4513 | |
| JANE BROUDE | 4727 BOULEAU RD | | | | WHITE BEARLAKE | MN | 55110-3371 | |
| JANE BROWN CUST JEFFREY KARL | BROWN UNIF GIFT MIN ACT IND | 1770 SOUTH DR | | | COLUMBUS | IN | 47203-3639 | |
| JANE C AVERA | 10509 RED MAPLE LN | | | | RICHMOND | VA | 23233-4177 | |
| JANE C BANDY | 1995 ROANOKE DR | | | | BOISE | ID | 83712-7528 | |
| JANE C BRADFORD | 400 PROSPECT ST APT 131 | | | | LA JOLLA | CA | 92037 | |
| JANE C BRADSHAW | 868 FARO RD | | | | FREMONT | NC | 27830-9318 | |
| JANE C BROWER | ATTN JANE C SEARLES | 1901 DANNEMORA DRIVE | | | VIRGINIA BEACH | VA | 23456-3649 | |
| JANE C BUCKENBERGER | C/O NORMA E BUCKENBERGER POA | 475 WEST KANAWHA AVENUE | | | COLUMBUS | OH | 43214 | |
| JANE C COOLEDGE TR | JANE CLAIRE COOLEDGE REVOCABLE | LIVING TRUST U/A 8/17/99 | 110 W MISSOURI AVE 10 | | PHOENIX | AZ | 85013-1863 | |
| JANE C DAVISON | 1262 SHADOWBARK COURT | | | | RALEIGH | NC | 27603-5704 | |
| JANE C DEAN | 132 HOLLOW TREE RD | | | | LAUREL FORK | VA | 24352-3544 | |
| JANE C DOLAN | 1707 ESSEX | | | | ESSEXVILLE | MI | 48732-1359 | |
| JANE C EHRLICH & | FRANK C EHRLICH TR | LOUIS H EHRLICH TRUST | UA 09/12/91 | 835 W 52ND ST | KANSAS CITY | MO | 64112-2320 | |
| JANE C FARLEY | 930 MULBERRY RAOD | | | | MARTINSVILLE | VA | 24112-4417 | |
| JANE C FOUST & JAMES W | FOUST TEN ENT | 293 KING ST | | | TURBOTVILLE | PA | 17772 | |
| JANE C GAUL | 7190 BERESFORD AVENUE | | | | PARMA | OH | 44130-5054 | |
| JANE C GLENNON & KEVIN M | GLENNON JT TEN | 63 COLUMBIA AVE | | | JERSEY CITY | NJ | 07307-4131 | |
| JANE C GOSTYLA | 1153 LAKE VALLEY DR | | | | FENTON | MI | 48430 | |
| JANE C HANLEY | 183 BEARLY HWY | | | | KILLINGTON | VT | 05751 | |
| JANE C HEPSOE | 8330 OLD OCEAN VIEW RD | | | | NORFOLK | VA | 23518-2520 | |
| JANE C HINSON | BOX 595 | | | | QUINCY | FL | 32353-0595 | |
| JANE C HOLLAND | 5335 HALCYON DR | | | | COLLEGE PARK | GA | 30349-1504 | |
| JANE C HUBLER TRUSTEE LIVING | TRUST DTD 09/16/91 U/A JANE | C HUBLER | BOX 793 | | OJAI | CA | 93024-0793 | |
| JANE C JOHNSON | 2192 LANSILL D | | | | LEXINGTON | KY | 40504-3010 | |
| JANE C JURKIEWICZ | 2282 POLAND | | | | HAMTRAMCK | MI | 48212-3422 | |
| JANE C KELLEHER | 4 GLEN HOLLOW | | | | WEST HARTFORD | CT | 06117-3022 | |
| JANE C MARINO | 88 SCOTT SWAMP RD | APT 116 | | | FARMINGTON | CT | 06032-2994 | |
| JANE C MILLS | 4008 COPELAND DRIVE | | | | NASHVILLE | TN | 37215-2202 | |
| JANE C MORAN | 1530 CYPRESS | | | | WEST BLOOMFIELD | MI | 48324-3911 | |
| JANE C O'BRIEN | 1030 SILVERBELL RD | | | | ROCHESTER | MI | 48306-1571 | |
| JANE C OLIVER | 2009 ANGELWING COURT | | | | RALEIGH | NC | 27613 | |
| JANE C P HAU & MARTIN HAU JT TEN | APT 1G | WILD TURKEY WAY | | | ENGLISHTOWN | NJ | 07762 | |
| JANE C POST | 4 CARPENTER LANE | | | | MANTOLOKING | NJ | 08738-1523 | |
| JANE C SABOSIK | 314 HILLSIDE AVE | | | | SOUTH PLAINFIELD | NJ | 07080-3111 | |
| JANE C SMITH | 205 N COLONIAL DR | | | | CORTLAND | OH | 44410-1107 | |
| JANE C STEELEY | BOX 540 | | | | QUAKERTOWN | PA | 18951-0540 | |
| JANE C STUDER | 223 RIDGE RD | | | | DUNLAP | TN | 37327-5014 | |
| JANE C WIEGAND | 5810 WILTSHIRE DRIVE | | | | BETHESDA | MD | 20816-1226 | |
| JANE C WINANS | APT 33 | 765 VALLEY ST | | | ORANGE | NJ | 07050-1055 | |
| JANE C WINCH | 210 ST MICHAEL ST | | | | LAFAYETTE | LA | 70506-4746 | |
| JANE C WOODS | 103 VECTOR AVE | | | | ELKINS | WV | 26241-3053 | |
| JANE C WOODS | 170 ROLLING HILL RD | | | | SKILLMAN | NJ | 08558-2321 | |
| JANE CADRAIN | 162 VINEYARD ST | | | | NEWINGTON | CT | 06111-4923 | |
| JANE CANDACE WIDEMAN | SMITH | BOX 519 | | | BATH | OH | 44210-0519 | |
| JANE CARD & WILLIAM C CARD JT TEN | 8527 VASSAR | | | | CANOGA PARK | CA | 91304-2541 | |
| JANE CARLE RICHARDSON | ROUTE 11 BOX 531A | | | | PARKERSBURG | WV | 26101 | |
| JANE CARTER | RT 2 BOX 215 | | | | WAURIKA | OK | 73573-9674 | |
| JANE CASAZZA | 71 STISSING MT DRIVE | | | | PINE PLAINS | NY | 12567 | |
| JANE CHAMBERS | 10201 MASON AVE | UNIT 55 | | | CHATSWORTH | CA | 91311-3332 | |
| JANE CHIN & JAY CHIN JT TEN | 128 POST RD | | | | OLD WESTBURY | NY | 11568-1705 | |
| JANE CHIN & PENNY JANE CHIN JT TEN | 128 POST RD | | | | OLD WESTBURY | NY | 11568-1705 | |
| JANE CLAIRE ANDERSON | GREEN | 10 WEBB ROAD | | | WINTER HAVEN | FL | 33881-9293 | |
| JANE CLAIRE RITTENMEYER AS | CUST FOR PHILIP DEAN | RITTENMEYER U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 1237 VIA DOLOROSA | SAN LORENZO | CA | 94580-3511 | |
| JANE CLARK WRIGHT | 315 CAUERSHAM ROAD | | | | BRYN MAWR | PA | 19010-2927 | |
| JANE CLEVELAND GORDEN | 11330 GREENBAY DRIVE | | | | HOUSTON | TX | 77024-6733 | |
| JANE COFFEE WILLIAMSON | 1401 JAMES | | | | GEORGETOWN | TX | 78626-7257 | |
| JANE COLE MUCKRIDGE & | CHRISTINE DIANE GOODWIN JT TEN | 78 MAPLE LA | | | WAYNE | NJ | 07470 | |
| JANE COOK CANNELLA | 3544 GRANITE WAY | | | | MARIETTA | GA | 30097 | |
| JANE COPE & | KELLIE ANNE RONALD JT TEN | 145 95TH ST | APT #B4 | | BROOKLYN | NY | 11209 | |
| JANE COSPER HOOD | C/O JENNIE POLK | 3980 ROSE HILL CT | | | MILLBROOK | AL | 36054-3325 | |
| JANE COTTON | 477 GREGORY DRIVE | | | | CHICAGO HEIGHTS | IL | 60411-2422 | |
| JANE CRAYTON DAVIS | 432 BERRIE RD | | | | AIKEN | SC | 29801-4808 | |
| JANE CREA SMALL | 7955 WOODS WAY LANE | | | | NOVLETY | OH | 44072-9504 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANE CROWTHER & | JOHN CROWTHER JT TEN | 3539 FAIR OAKS LN | | | LONGBOAT KEY | FL | 34228-4121 | |
| JANE D CHARCHAN & | JAMES A CHARCHAN JT TEN | 1820 GROVE RD | | | STANDISH | MI | 48658 | |
| JANE D F CODMAN & RUSSELL S | CODMAN JR TR FOR THE RUSSELL | S CODMAN JR TR U/DEC OF TR | DTD 11/4/69 | BOX 1558 | MANCHESTER BY THE | MA | 01944-0863 | |
| JANE D F CODMAN TR REV TR U/A | DTD 03/20/81 OF THE JANE D F | CODMAN | BOX 1558 | | MANCHESTER | MA | 01944-0863 | |
| JANE D GANO | 2309 GANO RD | | | | WILMINGTON | OH | 45177-9632 | |
| JANE D GARRISON | 7301 SHIRLAND AVE | | | | NORFOLK | VA | 23505-2939 | |
| JANE D GUARNERI | 18 RUE EUGENE CARRIERE | | | | 67000 STRASBOURG | | | FRANCE |
| JANE D HAMMON TR | JANE D HAMMON REV LIVING | TRUST UA 02/08/96 | 7101 SALEM CROSSING PLACE | | ENGLEWOOD | OH | 45322-2570 | |
| JANE D LOVEJOY | C/O GRAHAM C LOVEJOY POA & | JOHN H KOONS POA | 35 EASY ST | | LITTLESTOWN | PA | 17340-1426 | |
| JANE D SARGENT | 125 CRESTVUE MANOR DRIVE | | | | PITTSBURGH | PA | 15228-1814 | |
| JANE D STRELZ | 21 QUEENS WAY | | | | QUEENSBURY | NY | 12804-1601 | |
| JANE D WALSH | 26 LATIMER CT | | | | ROCKVILLE CNTR | NY | 11570-5021 | |
| JANE D WYCKOFF TR | JANE D WYCKOFF TRUST | UA 10/21/97 | 4124 HAMPTON | | WESTERN SPRINGS | IL | 60558-1309 | |
| JANE D YUEN CUST LAURA | ELIZABETH WAI-LAN YUEN SRA | UNDER AK UNIF GIFTS TO | MINORS ACT | 14829 SE SEDONA DR | CLACKAMAS | OR | 97015-7633 | |
| JANE DANA | 11642 TERRACINA BLVD | | | | REDLANDS | CA | 92373-4854 | |
| JANE DEALE WILLIAMS | 6434 ARTESIAN | | | | DETROIT | MI | 48228-4906 | |
| JANE DEBORAH SCHULMAN | 9 NORTHWOOD CT | | | | DIX HILLS | NY | 11746-5227 | |
| JANE DENNIS | 2811 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1397 | |
| JANE DETERS TR | U/A DTD 12/13/97 | WILLIAM G & MARY M BOELTER | REVOCABLE LIVING TRUST | 5460 BRISTOL PARKE DR | CLARKSTON | MI | 48348 | |
| JANE DOOLEY KAUFMAN | P O BOX 1062 | | | | LOUISVILLE | TN | 37777 | |
| JANE DORIS EHRLICH | 88 SPARKS ST | | | | CAMBRIDGE | MA | 02138-2216 | |
| JANE DORNAN SMITH | 19 COACHMAN PIKE | | | | LEOYARD | CT | 06339-1306 | |
| JANE DUNN | 8944 BUNNELLL HILL RD | | | | SPRINGBORO | OH | 45066-9610 | |
| JANE DYKES HERNDON | 204 S LINTON RD | | | | COLUMBUS | GA | 31904-2271 | |
| JANE E ARCILESI | 22 HUNTINGTON PLACE | | | | BEL AIR | MD | 21014-5308 | |
| JANE E BIXLER | 616 HOLLY HILL ROAD | | | | VESTAL | NY | 13850-2906 | |
| JANE E BRODERICK | 4 RIVERWAY RD | | | | SALEM | MA | 01970-5352 | |
| JANE E BROWNSEY CUST | TRACY E FLACK | UNIF TRANS MIN ACT FL | 7225 SW 125 ST | | MIAMI | FL | 33156-5328 | |
| JANE E BRUNO | 7271 CANDLEWYCK COURT | | | | CENTERVILLE | OH | 45459-5001 | |
| JANE E BURVENICH | 546 LOMBARDY BLVD | | | | BRIGHTWATERS | NY | 11718-1010 | |
| JANE E CAPLICE | 4193 TEAKWOOD DR | | | | WILLIAMSBURG | VA | 23188-7802 | |
| JANE E CARTER CUST FOR | CHRISTOPHER G LETSOU UNDER | THE CT UNIFORM GIFTS TO | MINORS ACT | 6433 MERCER DR | HOUSTON | TX | 77005-3733 | |
| JANE E CARTER CUST FOR | PHILIP T LETSOU UNDER THE CT | UNIFORM GIFTS TO MINORS ACT | 6433 MERCER | | HOUSTON | TX | 77005-3733 | |
| JANE E CHALUS | 47 COVINGTON CT | | | | ENGLEWOOD | CO | 80113-4143 | |
| JANE E CLARK | 80 BOX 15176 | | | | LAS CRUCES | NM | 88004 | |
| JANE E CORBETT | 10211 W GREENFIELD 77 | | | | WEST ALLIS | WI | 53214-3913 | |
| JANE E CUREY | 520 LELAND | | | | FLUSHING | MI | 48433-3301 | |
| JANE E ENTY | 5212 DOWNING ROAD | | | | BALTIMORE | MD | 21212-4114 | |
| JANE E FISHER & DONNA FISHER | MARSHALL JT TEN | 29 RAMSEY PLACE | | | ALBANY | NY | 12208-3011 | |
| JANE E FORBES & DOUGLAS L | FORBES JT TEN | 14160 SUSANNA | | | LIVONIA | MI | 48154-5911 | |
| JANE E FORGET | 76 GREEN AVENUE | | | | CASTLETON | NY | 12033-1409 | |
| JANE E FRANTA | 11266 E ATHERTON ROAD | | | | DAVISON | MI | 48423-9201 | |
| JANE E GALLAGHER | 469 BETHANY DRIVE | | | | MECHANICSBURG | PA | 17055-4360 | |
| JANE E GASTELUM | 2171 WEST CAMELOT | | | | WEST JORDAN | UT | 84084-3205 | |
| JANE E GOD & | WARREN GOD JT TEN | 3 CHANTILLY LANE | | | FAIRPORT | NY | 14450 | |
| JANE E HAERS | 843 CRESS ROAD | | | | PHELPS | NY | 14532-9407 | |
| JANE E HALLBERG | 75 BAYVIEW DR | | | | HUNTINGTON | NY | 11743-1562 | |
| JANE E HANSEN | 8103 BANNERWOOD CT | | | | ANNANDALE | VA | 22003-1292 | |
| JANE E HOAG | JANE E HOAG NEUHARTH | 8212 DAWN HILL DRIVE SE | | | OLYMPIA | WA | 98513-5605 | |
| JANE E HUGHES | 6250 DOUGLAS ROAD | | | | LAMBERTVILLE | MI | 48144-9403 | |
| JANE E HUNTOON | BOX 469 | | | | HOLDERNESS | NH | 03245-0469 | |
| JANE E JENNINGS | 1606-177 NONQUON RD | | | | LAURA | ONT | L1G 3S2 | CANADA |
| JANE E JOHNSON | 4719 S ST RT 721 | | | | LAURA | OH | 45337-8780 | |
| JANE E JUBB | 1577 KING CHARLES DR | | | | PITTSBURGH | PA | 15237-1582 | |
| JANE E JUREW & OTTO M JUREW | JR JT TEN | 710 S HUMPHREY AVE | | | OAK PARK | IL | 60304-1717 | |
| JANE E KEATING | 721 LIVE OAK DR | | | | EL PASO | TX | 79932-2505 | |
| JANE E KNECHT | 1307 KENWOOD RD | | | | WILMINGTON | DE | 19805-1326 | |
| JANE E KOENIG | 3519 NW 35TH ST | | | | COCONUT CREEK | FL | 33066-2404 | |
| JANE E KURKOWSKI & | JENNIFER E RICKARD JT TEN | 6724 BURNHAM | | | CANTON | MI | 48187-3017 | |
| JANE E LAUKONIS & ROBERT V | LAUKONIS JT TEN | 32465 NORTHAMPTON | | | WARREN | MI | 48093-6160 | |
| JANE E LAZOK | 6615 SHILLING ROAD | | | | GENEVA | OHIO | 44041 | |
| JANE E LEWIS | 1306 CEDAR RIDGE CIRCLE | | | | RAYMORE | MO | 64083 | |
| JANE E LODIE | R D 1 | BEECHWOOD ROAD | | | NEW WILMINGTON | PA | 16142-9801 | |
| JANE E LORENZ | 841 NORTH STREET | | | | BAMBERG | SC | 29003-1220 | |
| JANE E MAAG | 1104 WAYNE ST | | | | SANDUSKY | OH | 44870-3527 | |
| JANE E MC CORMICK | 17 DOUGLAS RD | | | | BELMONT | MA | 02478-3910 | |
| JANE E MCANALL | 18378 BEDFORD | | | | BEVERLY HILLS | MI | 48025 | |
| JANE E MILLS | 142 CREAMER DR | | | | CEDARVILLE | OH | 45314-8505 | |
| JANE E MOLENAAR TR | JANE E MOLENAAR TRUST | UA 03/17/95 | 110 PARK ST | | WILLOW SPRINGS | IL | 60480-1335 | |
| JANE E MORI | 669 ERIN AVE S E | | | | ATLANTA | GA | 30310 | |
| JANE E MORRISON CUST DANIEL | M BOWSER | BOX C | | | STUART | IA | 50250 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANE E MORRISON CUST STEPHEN | M BOWSER UNDER THE IA | UNIFORM TRANSFERS TO MINORS | | BOX C | STUART | IA | 50250 | |
| JANE E MURTAUGH | 1135 WILSON CT | | | | ASHLAND | OH | 44805 | |
| JANE E MUTO | 18 MAPLE STREET | | | | FRAMINGHAM | MA | 01702-2916 | |
| JANE E NOVY TR | JANE E NOVY TRUST | U/A DTD 09/28/99 | 2807 QUAIL HOLLOW RD W | | CLEARWATER | FL | 33761 | |
| JANE E PINCKNEY | 11 DOWNING ST | | | | WEST HARTFORD | CT | 06110-2113 | |
| JANE E POGUE | 671 KIMLYN AVE | | | | NORTH HUNTINGDON | PA | 15642-1992 | |
| JANE E POISSON | 13819 PERRIN DR | | | | CARMEL | IN | 46032-5268 | |
| JANE E POWERS | 9027 DEERE CREEK RD | | | | GREENTOWN | IN | 46936 | |
| JANE E PRICE | 214 HUBERT ST | | | | DUBOIS | PA | 15801-1632 | |
| JANE E ROMIG | 2032 GOLDENVUE DR | | | | GOLDEN | CO | 80401-1725 | |
| JANE E SAUNDERS & | RICHARD K SAUNDERS JT TEN | 1685 CINNAMUN LANE | | | DUNEEDIN | FL | 34698-2305 | |
| JANE E SCHMIDLEY | 1843 BOHLAND AVE | | | | SAINT PAUL | MN | 55116-1905 | |
| JANE E SCHNARE & JOAN F | SCHRAER & RICHARD F SCHNARE JT TEN | 802 KNOLLWOOD VLG | | | SOUTHERN PNES | NC | 28387-3006 | |
| JANE E SHURE | 7535 HEATHILON LN | | | | POTOMAC | MD | 20854-3232 | |
| JANE E SMITH TR | JANE E SMITH TRUST U/A DTD 9/27/96 | 1122 LOCUST RD | | | WILMETTE | IL | 60091 | |
| JANE E SPARR & KEITH A SPARR JT TEN | 2655 MONTCLAIR PL | | | | OSHKOSH | WI | 54904-8309 | |
| JANE E STARK TR | JOSEPH BAILEY TESTAMENTARY | TRUST | 4409 GAINES RANCH LOOP | APT 522 | AUSTIN | TX | 78735 | |
| JANE E STONE | C/O JANE E EITEL | 29 SALEM ST | | | WEST SPRINGFIELD | MA | 01089-2231 | |
| JANE E TAYLOR | 1901 WASHINGTON ST | | | | WILMINGTON | DE | 19802-4716 | |
| JANE E TURNER | 3171 BLAINE RD | | | | SAGINAW | MI | 48603-2515 | |
| JANE E WALSH | 8 LUFKIN STREET | | | | ESSEX | MA | 01929-1317 | |
| JANE E WILLEY | BOX 487 | | | | RYE BEACH | NH | 03871-0487 | |
| JANE E WYLIE | 16 OVINGTON DRIVE | | | | TRENTON | NJ | 08620-1510 | |
| JANE E YOUNCE | 25741 SERENATA DR | | | | MISSION VIEJO | CA | 92691-5725 | |
| JANE EDISON | 1508 HIGHWAY 179 | | | | LAMBERTVILLE | NJ | 08530 | |
| JANE EHRENBERG ROSEN | 10 W 86TH ST | | | | NEW YORK | NY | 10024-3606 | |
| JANE ELEANOR MARSHALL | ATTN JANE MARSHALL BASHARA | 6048 EASTWOOD TERR | | | NORFOLK | VA | 23508-1111 | |
| JANE ELIZABETH HANSEN & | LOTUS A WAGNER JT TEN | 1707 NW 104TH STREET | | | CLIVE | IA | 50325-6519 | |
| JANE ELIZABETH MATLAS | 55432 KINGSWAY DR | | | | SHELBY TWP | MI | 48316-1079 | |
| JANE ELIZABETH ORR | 179 STONEHILL DRIVE | | | | RICHMOND | VA | 23236-2836 | |
| JANE ELIZABETH SAMPLE CUST | DANIELLE S SAMPLE UGMA OH | 980 PALMETTO DRIVE | | | HUBBARD | OH | 44425-1351 | |
| JANE ELIZABETH ZANDER | 323 S BRANCH RD | | | | HILLSBOROUGH | NJ | 08844-3337 | |
| JANE ELLEN COLLVER & ALBERT | B COLLVER JR JT TEN | 306 W MUNGER RD | | | MUNGER | MI | 48747-9791 | |
| JANE ELLEN COLLVER & WILLIAM | B COLLVER JT TEN | 306 W MUNGER RD | | | MUNGER | MI | 48747-9791 | |
| JANE ELLEN CUSH | 18 SHADY HOLLOW RD | | | | PITTSBURGH | PA | 15239-2540 | |
| JANE ELLEN KRAHE | 511 VERMONT AVE | | | | ERIE | PA | 16505-2337 | |
| JANE ELLEN MARTIN KUHN | 5 HILLCREST AVE | | | | LARCHMONT | NY | 10538-2304 | |
| JANE ELLEN YOUNG | 188 INDEPENDENCE ROAD | | | | CONCORD | MA | 01742-2645 | |
| JANE EPPLE EMERSON & WILLIAM | HARRY EMERSON JT TEN | 593 GREENVALE RD | | | LAKE FOREST | IL | 60045-1526 | |
| JANE ESTOCK | 5053 W REID RD | | | | SWARTZ CREEK | MI | 48473-9437 | |
| JANE EYRE | C/O JANE EYRE CAPALDI | TWO ARDEN ROAD | | | WATERTOWN | MA | 02472-1348 | |
| JANE F BAILEY | 1326 MONTICELLO LANE | | | | FREEPORT | IL | 61032-6118 | |
| JANE F BEARD | 12635 NE 6TH | | | | BELLEVUE | WA | 98005-3213 | |
| JANE F BISEL | 1223 SKYLINE DRIVE S W | | | | ROCHESTER | MN | 55902-0940 | |
| JANE F BURNS TR | JANE F BURNS TRUST | UA 08/17/98 | 4414 TODD DRIVE | | SYLVANIA | OH | 43560 | |
| JANE F BUTLER CUST TRACEY | DANIELLE BUTLER UNIF GIFT | MIN ACT TENN | 106 HULAN STREET | | SHELBYVILLE | TN | 37160-2233 | |
| JANE F FOX | 601 MOONPENNY CIRCLE | | | | PORT ORANGE | FL | 32127-4803 | |
| JANE F GUAGLIARDO | 1911 N 77TH CT | | | | ELMWOOD PARK | IL | 60707-3623 | |
| JANE F HALPERN | 47-20-40TH ST | | | | LONG ISLAND CITY | NY | 11104-4054 | |
| JANE F JACOBS | 20 ARGYLE PARK | | | | BUFFALO | NY | 14222-1206 | |
| JANE F JOYCE | 510 HOBBS RD | | | | GREENSBORO | NC | 27403-1077 | |
| JANE F JURKOVICH | 1302 WOODLAND DR | | | | SAN MATEO | CA | 94402-3364 | |
| JANE F LAKE | 3-A MINNOWBROOK AVE | | | | DELMAR | NY | 12054-2905 | |
| JANE F LUCKOFF AS CUST | FOR MISS LYNN MARCIE LUCKOFF | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 60 IDLEWOOD RD | KENTFIELD | CA | 94904-2753 | |
| JANE F NEUSSENDORFER | 4231 TAFT RD | | | | FLINT | MI | 48532-4440 | |
| JANE F NYCE | 877 FULTON AVE | | | | LANSDALE | PA | 19446 | |
| JANE F OBER & KEITH E | OBER JT TEN | 260 AIRPORT DR | | | CARLISLE | PA | 17013-1106 | |
| JANE F PIERCE | 53 LINDSLEY RD | | | | N CALDWELL | NJ | 07006-4506 | |
| JANE F SCOTT | 44 WOODLAND WAY | | | | RIDGEFIELD | CT | 06877 | |
| JANE F Z WEBER | BOX 121 | | | | NEW SUFFOLK | NY | 11956-0121 | |
| JANE FILERMAN | 1322 BANQUO COURT | | | | MCLEAN | VA | 22102-2707 | |
| JANE FIRESTINE | 206 DELAWARE AVE | | | | WEST PITTSTON | PA | 18643-2102 | |
| JANE FLOOD | 3B DOWNING PL | | | | POUGHKEEPSIE | NY | 12603-3616 | |
| JANE FOLEY NASH TR | JANE FOLEY NASH TRUST | DTD 06/03/93 | BOX 66 | | TIPTON | IN | 46072-0066 | |
| JANE FOUST | 293 KING ST | | | | TURBOTVILLE | PA | 17772-8812 | |
| JANE FOWLER | BOX 414 | | | | OLCOTT | NY | 14126-0414 | |
| JANE FRANCES BEATTIE | 21 BROWN HOUSE ROAD | | | | OLD GREENWICH | CT | 06870-1502 | |
| JANE FRANCES GODRON TR U/A | WITH ELIZABETH B QUINLISK | DTD 11/7/73 | ATTN JANE F GODRON SYLVESTER | 10 COMPASS LN | FORT LAUDERDALE | FL | 33308-2010 | |
| JANE FRANCES LAWSON | 2652 ROSEVIEW DR | | | | ROCHESTER HILLS | MI | 48306-3848 | |
| JANE FRANKEL | 184 STUART DRIVE | | | | NEW ROCHELLE | NY | 10804-1444 | |
| JANE FUQUAY | 3236 AMHERST | | | | DALLAS | TX | 75225-7620 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANE G CAMIOLO AS CUST | FOR JOSEPH CAMIOLO U/THE NEW | YORK UNIFORM GIFTS TO MINORS | | 0 LYNCOURT PARK | ROCHESTER | NY | 14612-3822 | |
| JANE G CHADIMA & JOSEPH T | CHADIMA JT TEN | 900 POND TERRACE | | | FOUNTAIN | CO | 80817-1684 | |
| JANE G DEAN | 56 EAGLE TERRACE | | | | DEPEW | NY | 14043-2563 | |
| JANE G DELONG | 1512 DAUPHIN AVE | | | | READING | PA | 19610-2118 | |
| JANE G DEWAAL TRUSTEE U/A | DTD 09/21/92 JANE G DEWAAL | TRUST | 1707 INDIAN HILL RD | | LEBANON | TN | 37087 | |
| JANE G FOUSER | 2256 LINCOLN PARK W | UNIT C3 | | | CHICAGO | IL | 60614-3814 | |
| JANE G HAGLUND | W169 S7227 AVON CT | | | | MUSKEGO | WI | 53150-8300 | |
| JANE G HINKSON | 2412 BRICKTON ROAD | | | | WILMINGTON | DE | 19803-2706 | |
| JANE G KEEL | BOX 261 | | | | AIKEN | SC | 29802-0261 | |
| JANE G KELLEY | 1719 LINDBERG RD | | | | ANDERSON | IN | 46012-2709 | |
| JANE G KLOTZ | 49219 CLARKSBURG RD | | | | CLARKSBURG | CA | 95612-5025 | |
| JANE G MANN TRUSTEE U/A DTD | 04/24/90 JANE G MANN TRUST | 711 BURNLEY RD | | | WILMINGTON | DE | 19803-1730 | |
| JANE G OBRIEN | 316 SPALDING ROAD | | | | WILMINGTON | DE | 19803-2422 | |
| JANE G PETH | 1802 CROOK AVE | | | | CHEYENNE | WY | 82001-5326 | |
| JANE G ROWINSKY | 31396 STRAUGHN SCHOOL RD | | | | ANDALUSIA | AL | 36421-5816 | |
| JANE G STROUSS | 807 GREENWOOD ROAD | | | | THOMASTON | GA | 30286-4051 | |
| JANE G WARTHER | 1167 MCKEE RD APT 201 | | | | DOVER | DE | 19904-2207 | |
| JANE GALE | 32 MCKINLEY WAY APT E4 | | | | WYNANTSKILL | NY | 12198-3036 | |
| JANE GELLING | C/O ANN GERNHARDT | 2635 COUNTRY CLUB CT NW | | | OLYMPIA | WA | 98502-3701 | |
| JANE GELLING OUDOT | C/O ANNE ROYS GERDHART | 2635 COUNTRY CLUE CT NW | | | OLYMPIA | WA | 98502-3701 | |
| JANE GETZ HERZOG TR | JANE GETZ HERZOG TRUST | UA 12/28/94 | 300 IRIS WAY | | PALO ALTO | CA | 94303 | |
| JANE GIBBS TORREY | 561 S HARRISON LANE | | | | DENVER | CO | 80209-3516 | |
| JANE GIDLOW LEMASTER | 735 MONTAUBAN | | | | ST LOUIS | MO | 63141-6118 | |
| JANE GIZZARELLI & | FRANCES M PUCKETT JT TEN | 172 PRINCESS HILL AVE | | | BARRINGTON | RI | 02806-3028 | |
| JANE GIZZARELLI & | ROBERT F PUCKETT JT TEN | 172 PRINCESS HILL AVE | | | BARRINGTON | RI | 02806-3028 | |
| JANE GIZZARELLI & | HAROLD PUCKETT JT TEN | 172 PRINCESS HILL AVE | | | BARRINGTON | RI | 02806-3028 | |
| JANE GLICK | 1112 FORDHAM LANE | | | | WOODMERE | NY | 11598-1029 | |
| JANE GOODMAN AS | CUSTODIAN FOR DIANA R | GOODMAN U/THE PA UNIFORM | GIFTS TO MINORS ACT | R D 2 FISH HATCHERY | ALLENTOWN | PA | 18103-9801 | |
| JANE GORECKI | 35582 PHEASANT LANE | | | | WESTLAND | MI | 48185-6687 | |
| JANE GOTELLI CUST STEVEN | ROBERT GOTELLI UNIF GIFT MIN | ACT CAL | 2555 CLEAR ACRE 15 | | RENO | NV | 89512 | |
| JANE GRABOWSKI EXEC OF THE | EST OF JOSEPH C GRABOWSKI | 4315 NORTH BAILEY AVENUE | | | AMHERST | NY | 14226-2134 | |
| JANE GRAY SMITH | 445 W SECOND AVENUE APT 6 | | | | LITITZ | PA | 17543-2320 | |
| JANE GROTPETER TRUSTEE U/A | DTD 10/11/90 | JANE GROTPETER TRUST | 11160 VILLAGE NORTH DR #108-O | | ST LOUIS | MO | 63136 | |
| JANE GUERIN JENKINS | 13 YARDLEY RD | | | | MENDHAM | NJ | 07945-3222 | |
| JANE GUNSENHOUSER | 4979 KINGSWOOD DRIVE | | | | CARMEL | IN | 46033-5916 | |
| JANE GUTELIUS WATSON EX EST | JANE TOWN WATSON | 246 CHESTNUT ST | | | MIFFLINBURG | PA | 17844 | |
| JANE H BAUMLER | 92 SOUTH DRIVE | | | | EGGERTSVILLE | NY | 14226-4127 | |
| JANE H BERGER | APT 9-H | 411 E 53RD ST | | | NEW YORK | NY | 10022-5110 | |
| JANE H BOTTLINGER | BOX 4808 | | | | PINEVILLE | LA | 71361-4808 | |
| JANE H BUTLER | 24 E 10TH ST | | | | N Y | NY | 10003-5965 | |
| JANE H COTTER | 4221 INDIAN SPRINGS DR NE | | | | ALBUQUERQUE | NM | 87109 | |
| JANE H DAHLMAN & GLENDON C | DAHLMAN JT TEN | 45550 BRISTOL BAY | | | MOUNT CLEMENS | MI | 48044-3826 | |
| JANE H HANCOCK | 5644 COLFAX AVE S | | | | MINNEAPOLIS | MN | 55419-1748 | |
| JANE H JOHNSON & | ROBERT LYNN JOHNSON JT TEN | 919 SPRING HILL RD | | | SHELBYVILLE | IN | 46176-2759 | |
| JANE H K BLEECKER | 404 CHURCHILL LANE | | | | FAYETTEVILLE | NY | 13066-2543 | |
| JANE H LEIGHTON | 1905 MONTEREY AVE | | | | ORLANDO | FL | 32804-7023 | |
| JANE H MAJOR | 1600 WESTBROOK AVE APT 118 | | | | RICHMOND | VA | 23227 | |
| JANE H MCCANN | 2740 LANTERN LANE | | | | AUDUBON | PA | 19403-2241 | |
| JANE H NEWELL | 522 POND ST | | | | WESTWOOD | MA | 02090-2829 | |
| JANE H NORTON TRUSTEE JANE H | NORTON REVOCABLE TRUST U/A | DTD 07/20/93 | 10153 HIGHWAY 185 | | SULLIVAN | MO | 63080-3700 | |
| JANE H OCONNOR | 41 WASHINGTON ST | | | | NEWTON | MA | 02458-2228 | |
| JANE H PADBERG & | WALTER E PADBERG TR | JANE HOOD PADBERG LIVING TRUST | UA 09/26/96 | 4276 HWY 441 SOUTH. | OKEECHOBEE | FL | 34974 | |
| JANE H PAYNE | 3001 VEAZEY TERR NW | | | | WASHINGTON | DC | 20008-5454 | |
| JANE H PRINCE | BOX 508 | | | | EMPORIA | VA | 23847-0508 | |
| JANE H ROSS | 4669 WEST LAKE ROAD | | | | GENESEO | NY | 14454-9618 | |
| JANE H STARNES | 56 WEST CLAIBORNE SQUARE | | | | CHALMETTE | LA | 70043-4305 | |
| JANE H STOREY & JOHN HUME JT TEN | 3819 E CAMELBACH RD 182 | | | | PHOENIX | AZ | 85018-2649 | |
| JANE H WARNER | BOX 2223 | | | | GEARHART | OR | 97138-2223 | |
| JANE HALL BARRETT | 4327 RAVENSWORTH RD # 509 | | | | ANNANDALE | VA | 22003-5640 | |
| JANE HALL NORTHWOOD | 76 STONEBRIDGE RD | | | | MONTCLAIR | NJ | 07042-1633 | |
| JANE HANSEN | 2815 S IMPERIAL ST | | | | SALT LAKE CITY | UT | 84106 | |
| JANE HARLING | 4001 14TH LANE NE | | | | ST PETERSBURG | FL | 33703 | |
| JANE HATCH | 800 S 15TH ST 1834 | | | | SEBRING | OH | 44672-2050 | |
| JANE HEFFERNAN | 137 S GARFIELD AVE | | | | COLUMBUS | OH | 43205-1076 | |
| JANE HEIBERT LARCOMB | 1148 N COLUMBUS ST | | | | LANCASTER | OH | 43130-1702 | |
| JANE HENDERSON MARSHALL | 1354 AUBUBON RD | | | | GROOSE POINTE PARK | MI | 48230-1154 | |
| JANE HERRICK SMITH | 44 WINTHROP DRIVE | | | | RIVERSIDE | CT | 06878-1912 | |
| JANE HILEMAN | BOX 675 | | | | NORTH APOLLO | PA | 15673-0675 | |
| JANE HIRT | 1230 ASHLAND AVE | | | | SANTA MONICA | CA | 90405-5802 | |
| JANE HOLLAND | HCR 63 BOX 760 | | | | DUNLAP | TN | 37327-9345 | |
| JANE HOLTZ | PO BOX 1258 | | | | W FALMOUTH | MA | 02574 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANE HOMERATHA | 2908 CASTLEWOOD | | | | NORMAN | OK | 73072-7527 | |
| JANE HUISKAMP LANGFORD | 2045 N HIGHWAY 96 | | | | NAUVOO | IL | 62354-2329 | |
| JANE HUMPHREY HAUCK | 919 GRIFFITH AVENUE | | | | OWENSBORO | KY | 42301-3603 | |
| JANE HUSSEY SCIULLO & JOSEPH | A SCIULLO JT TEN | 1162 FIRWOOD DR | | | PITTSBURGH | PA | 15243-1825 | |
| JANE I ACKERMAN TR | JANE I ACKERMAN U-DECL | UA 07/16/93 | 845 WILLOW LAKE DR | | SAGAMORE HILLS | OH | 44067-1039 | |
| JANE I HUMMEL | 3605 NORTH MILFORD ROAD | | | | HIGHLAND | MI | 48357-2823 | |
| JANE I LAUBACH & | MARILYN S BARNES JT TEN | 4655 SPURWOOD DR | | | SAGINAW | MI | 48603 | |
| JANE I LEYRER | 1306 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1510 | |
| JANE I LEYRER | 1306 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1510 | |
| JANE J HAYS | 2406 COLLEGE AVE | | | | BELLEVILLE | IL | 62221-5818 | |
| JANE J PRESNEY | 10 TURNBERRY | | | | SPRINGFIELD | IL | 62704-3173 | |
| JANE J REEVES | 1225 JAMAICA CT | | | | JACKSONVILLE | FL | 32216-3256 | |
| JANE JACKSON BETTS | 71 CEDAR LANE RR 6 | | | | INDIANA | PA | 15701-8490 | |
| JANE JAPHET FLANNERY | 4006 ELLA LEE LANE | | | | HOUSTON | TX | 77027-3911 | |
| JANE JENKIN SHEBAL | 1241 WEST 12TH AVE | | | | ESCONDIDO | CA | 92025-5509 | |
| JANE JOVEN AS CUST FOR JARED | JOVEN UNDER N Y UNIF GIFTS | TO MINORS ACT | 2156 EAST 34TH STREET | | BROOKLYN | NY | 11234-4903 | |
| JANE K ASHLEY | 6828 CURNWOOD DRIVE | | | | FORT WAYNE | IN | 46835-4019 | |
| JANE K CADMAN | 9540 KATHERINE DRIVE | | | | ALLISON PARK | PA | 15101-2023 | |
| JANE K CADMAN & WILLIAM J | CADMAN JR JT TEN | 9540 KATHERINE DRIVE | | | ALLISON PARK | PA | 15101-2023 | |
| JANE K CARSON | 11232 MARLETTE DRIVE | | | | CINCINNATI | OH | 45249-2208 | |
| JANE K CASEY | 621 YALESVILLE RD | | | | CHESHIRE | CT | 06410-2932 | |
| JANE K HESS | 9815 BELINDER RD | | | | LEAWOOD | KS | 66206-2450 | |
| JANE K JEFFREYS MORAN | 724 SAN SALVATORE PL | | | | SAN GABRIEL | CA | 91775-1623 | |
| JANE K KEPPLE | 9539-120TH N LANE | | | | SEMINOLE | FL | 33772 | |
| JANE K MCCALL | 4060 LAND O LAKES DR N E | | | | ATLANTA | GA | 30342-4231 | |
| JANE K PARVIS | 5424 OLD TEMPLE HILLS ROAD | | | | TEMPLE HILLS | MD | 20748-3504 | |
| JANE K REICH | 381 RIVER ROAD | | | | PHILLIPSBURG | NJ | 08865-7630 | |
| JANE K RICH | MANSION HOUSE | | | | KENWOOD ONEIDA | NY | 13421 | |
| JANE K SIMPSON | BOX 103 | | | | BEAVER | WA | 98305-0103 | |
| JANE K SPINK TRUSTEE UNDER | DECLARATION OF TRUST DTD | 08/06/91 | 104 | 845 COLLIER CT | MARCO ISLAND | FL | 34145-6507 | |
| JANE K WILLIAMS | 1436 MEDWAY ROAD | | | | COLUMBIA | SC | 29205-1432 | |
| JANE K WOODRUFF | 2040 LAKESIDE DR | | | | LEXINGTON | KY | 40502-3017 | |
| JANE KATHARINE HILL | 548 N EDINBURGH AVE | | | | LOS ANGELES | CA | 90048-2310 | |
| JANE KATHLEEN BAESSLER | 416 E WAYNE | | | | MAUMEE | OH | 43537-3406 | |
| JANE KATHRYN SPIES | 1885 QUAIL LANE | | | | RICHARDSON | TX | 75080-3457 | |
| JANE KEITHLEY KEMPIN | 900 LAGRANGE ST | | | | W LAFAYETTE | IN | 47906 | |
| JANE KELLEHER RIESS AS CUST | MISS JANE KELLEHER RIESS A MINOR | U/THE LOUISIANA GIFTS TO MINORS | ACT | 220 E 62ND ST | NEW YORK | NY | 10021-8201 | |
| JANE KITA TRISDALE | BOX 122 | | | | IGO | CA | 96047-0122 | |
| JANE KOLYER | 60 OAK ST | | | | KEANSBURG | NJ | 07734-1308 | |
| JANE KUNZ | 1735 CORPORATION ST | | | | BEAVER | PA | 15009 | |
| JANE KUZMA | 38572 ROYCRAFT | | | | LIVONIA | MI | 48154-1318 | |
| JANE L ANDERSON | 2342 LAKEWOOD | | | | DYER | IN | 46311-2124 | |
| JANE L BOLLMANN & | HENRY P BOLLMANN JT TEN | 2204 E 45TH ST | | | DAVENPORT | IA | 52807-1406 | |
| JANE L BRUNER | 5702 HUNTINGTON | | | | LINCOLN | NE | 68507-2342 | |
| JANE L CANTRELL | 3463 W NEWARK ROAD | | | | LAPEER | MI | 48446-9448 | |
| JANE L COBUS | ATTN JANE L CIEGOTURA | 50251 JIM DRIVE | | | NEW BALTIMORE | MI | 48047-1812 | |
| JANE L COLBERT | 7428 MAKAA ST | | | | HONOLULU | HI | 96825-3126 | |
| JANE L DAY | 307 MAIN ST | | | | MANSFIELD | MO | 16933 | |
| JANE L EDWARDS | 2656 VIRGINIA WAY | | | | ONTARIO | CA | 91761-6926 | |
| JANE L FLYNN | 28 FAIRVIEW AVENUE | | | | READING | MA | 01867-3417 | |
| JANE L FOSTER | 827 BATTLEFIELD RD | | | | STRASBURG | VA | 22657-3914 | |
| JANE L FULLER | 5416 HINES NE | | | | ALBUQUERQUE | NM | 87111-1912 | |
| JANE L GOETZ | 19560 W PORTAGE RIVER RD S | | | | WOODVILLE | OH | 43469-9404 | |
| JANE L HONDELINK | 10 BALTIMORE DR NE | | | | GRAND RAPIDS | MI | 49503-3908 | |
| JANE L HONDELINK TR | JANE L HONDELINK TRUST | UA 08/02/94 | 10 BALTIMORE DR NE | | GRAND RAPIDS | MI | 49503-3908 | |
| JANE L HORTON | 8311 E VIA SMALL DE VENTURA | APT 1048 | | | SCOTTSDALE | AZ | 85258 | |
| JANE L LEVI | 540 BOUQUIN CIRCLE | | | | OIL CITY | PA | 16301-3071 | |
| JANE L MAURER | 4 TULIP LANE | | | | COLTS NECK | NJ | 07722-1172 | |
| JANE L MC ALLISTER | 2213 NICHOLBY DRIVE | | | | WILMINGTON | DE | 19808-4232 | |
| JANE L MRUS | 2162 FIRESTONE WAY | | | | LAKELAND | FL | 33810-4306 | |
| JANE L NEGRONIDA | 1431 SEWARD ST | | | | EVANSTON | IL | 60202-2077 | |
| JANE L NEUSCHWANDER & KENNETH M | NEUSCHWANDER TOD KATHY JOHNSON | SUBJECT TO STA TOD RULES | 1040 S DAVIS BLVD | | BOUNTIFUL | UT | 84010 | |
| JANE L OLSZEWSKA & | CECELIA D'ALESSANDRO JT TEN | 14-96 212TH ST | | | BAYSIDE | NY | 11360 | |
| JANE L O'MALLEY | 42 42 BUTTERNUT LN | | | | GRAND BLANC | MI | 48439 | |
| JANE L PETERSON | 1458 COLLEEN AVE | | | | ARDEN HILLS | MN | 55112-1940 | |
| JANE L PHILLIPS TR | JANE L PHILLIPS TRUST | UA 01/30/97 | 217 GIARDINO WAY | | PACIFIC PALISADES | CA | 90272-3107 | |
| JANE L PIERCE | 218 WILLIAMS ST | | | | MERIDEN | CT | 06450-4515 | |
| JANE L REINSMA | 57270 M 51 | | | | DOWAGIAC | MI | 49047-9765 | |
| JANE L RICE | APT 802 | 2222-1ST AVE NE | | | CEDAR RAPIDS | IA | 52402-6377 | |
| JANE L ROGAN | 1905 ORLEANS | | | | DETROIT | MI | 48207-2718 | |
| JANE L SCHULTZ | 14301 WESTBURY DRIVE | | | | LITTLE ROCK | AR | 72223 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANE L SMITH | 206 W THIRD AVE | | | | JOHNSTOWN | NY | 12095 | |
| JANE L STINECIPHER | 4334 CRESTVIEW DR | | | | CHATTANOOGA | TN | 37415-2804 | |
| JANE L SYVERSON | 14115 GARRETT AVE W | | | | APPLE VALLEY | MN | 55124-8408 | |
| JANE L TOTO | 58 MINUTE MAN CIRCLE | | | | ALLENTOWN | NJ | 08501-1862 | |
| JANE L TUPIN | 124 WINSLOW ROAD | | | | NEWARK | DE | 19711-7907 | |
| JANE L VANDERALAAN | C/O VERNON R VANDERLAAN POA | 1307 HUNTER ST | | | STERLING | IL | 61081 | |
| JANE L WOITAS | 42210 FAIRVIEW | | | | CANTON | MI | 48187-3717 | |
| JANE L ZELLMER | 6317 ROUTE RIVER DR | | | | GREENDALE | WI | 53129-2827 | |
| JANE LAND FOWLER | 1821 S LAKESHORE DR | | | | CHAPEL HILL | NC | 27514-6736 | |
| JANE LAUBE BOCH | 2245 GREENRIDGE RD APT 321 | | | | NORTH CHARLESTON | SC | 29406 | |
| JANE LAWRENCE | 2644 MOSS OAK DRIVE | | | | SARASOTA | FL | 34231-2930 | |
| JANE LEE & THEODORE LEE JT TEN | 19 WALNUT ST | | | | BLOOMINGDALE | NJ | 07403-1818 | |
| JANE LEE GUION & | JOHN MICHAEL GUION TR | JANE LEE GUION REVOCABLE TRUST | UA 11/11/94 | 2802 WESTLAKE DR | EMPORIA | KS | 66801-5934 | |
| JANE LEE QUIRE RHOADES | 1085 E EVERGREEN DR | | | | GREENVILLE | OH | 45331-3009 | |
| JANE LEE RHOADES | 1085 E EVERGREEN DR | | | | GREENVILLE | OH | 45331-3009 | |
| JANE LEE STRIBLING | 3133 MACKIN RD | BOX 310432 | | | FLINT | MI | 48504-3266 | |
| JANE LEE WILSON | 1532 SUMMERFORD COURT | | | | DUNWOODY | GA | 30338-4920 | |
| JANE LENZ | 3615 COURTDALE | | | | FARMERS BRANCH | TX | 75234-6627 | |
| JANE LESTER | C/O MARY HUDSON | 462 FRANKHAUSER ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| JANE LILES AUSTIN | 1117 WAGON RIDGE RD | | | | RALEIGH | NC | 27614-7101 | |
| JANE LINDER & ERIC T LINDER JT TEN | 84 PARKER LANE | | | | ROCHESTER | NY | 14617-5534 | |
| JANE LOCKE THOMSON | 73-4539 MAMALAHOA HWY | | | | KAILUA-KONA | HI | 96740-9319 | |
| JANE LOGAN & | JOANN ADCOCK & | KENNETH LOGAN | JT TEN | 22900 BROOKDALE | ST CLAIR SHORES | MI | 48082-2135 | |
| JANE LOGAN KOONS CUST BRIAN | S KOONS UNIF GIFT MIN ACT | OKLA | 412 NW 141ST CIRCLE | | EDMOND | OK | 73013-2440 | |
| JANE LONG | 5339 E CO RD 150 SO | | | | LOGANSPORT | IN | 46947-8462 | |
| JANE LOWENTRITT | 102 MULBERRY DRIVE | | | | METAIRIE | LA | 70005-4015 | |
| JANE M ARLINGTON | 7182 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1641 | |
| JANE M BASSETT | 8045 PELHAM ROAD | | | | ALLEN PARK | MI | 48101-2244 | |
| JANE M BEMIS TR | JANE M BEMIS REVOCABLE | TRUST U/A DTD 10/04/2000 | 3216 W 82ND TERR | | LEAWOOD | KS | 66206 | |
| JANE M BLACK EX | U/W ALEXANDER BLACK | C/O NATIONAL FINANCIAL | SERVICES CORPORATION | 5500 WATER ST | NEW YORK | NY | 10041 | |
| JANE M CANTIN | 244 BASTIAN RD | | | | ROCHESTER | NY | 14623 | |
| JANE M DECKER | 37 PRESTON ST | | | | MARLBORO | MA | 01752-2124 | |
| JANE M DI GIACOMO | 3074 W OAK ST | | | | LEBANON | PA | 17042-4134 | |
| JANE M DILS | 1804 MARKET ST | | | | PARKERSBURG | WV | 26101-2513 | |
| JANE M DOHERTY | 2227 RIVERWOOD PLACE | | | | ST PAUL | MN | 55104-5647 | |
| JANE M DUFFY | 44 SOUTHWOOD ROAD | | | | NEWINGTON | CT | 06111-3154 | |
| JANE M FERRELL CUST | NORMAN L FERRELL JR A MINOR | UNDER THE LAWS OF GEORGIA | 693 NOVICK CT | | CASTLE ROCK | CO | 80109-7700 | |
| JANE M FRISTOE | 1906 ALLEGRO DRIVE | | | | OLYMPIA | WA | 98501-3747 | |
| JANE M GILLEM | 727 WESTCROFT PL | | | | WESTCHESTER | PA | 19382-7430 | |
| JANE M GRAY | 7625 E JAMISON DR | | | | ENGLEWOOD | CO | 80112-2623 | |
| JANE M HILKERT | 1241 CHEROKEE RD #6 | | | | LOUISVILLE | KY | 40204 | |
| JANE M HILL | 423 SPRING ST | | | | COLUMBUS | TX | 78934-2459 | |
| JANE M HIMES & KENNETH A | HIMES JT TEN | ATTN JANE HIMES SHRADER | 1122 STARLIGHT DR | | REYNOLDSBURG | OH | 43068-9763 | |
| JANE M HUGHES | 59 WEST ST | | | | LEOMINSTER | MA | 01453-5650 | |
| JANE M HUPPENBAUER | 308 SENA DRIVE | | | | METAIRIE | LA | 70005-3344 | |
| JANE M KELLY & W THOMAS | KELLY JT TEN | 457 INVERARAY | | | VILLANOVA | PA | 19085-1139 | |
| JANE M KINZLER & | MICHAEL H KINZLER JT TEN | 209 LIPPINCOTT AVE | | | RIVERTON | NJ | 08077-1219 | |
| JANE M KINZLER & | MICHAEL H KINZLER JT TEN | 501 BANK AVE | | | RIVERTON | NJ | 08077-1143 | |
| JANE M KLAUS | BOX 379 | | | | WILLIAMSTOWN | MA | 01267-0379 | |
| JANE M KOTH | 1920 EAST TRIPOLI AVE APT 115 | | | | ST FRANCIS | WI | 53235-4108 | |
| JANE M KRAUS | 2137 SAGAMORE RD | | | | AKRON | OH | 44313-4530 | |
| JANE M MAINPRIZE | 5085 YOUNGSTOWN ST | | | | SAGINAW | MI | 48601-9308 | |
| JANE M MOZOLAK & | EMIL P MOZOLAK JT TEN | 703 GOLDEN DR | | | TOMS RIVER | NJ | 08753-4612 | |
| JANE M MUDRY | 1013 MEADOWVIEW LANE | | | | LANSING | MI | 48917-4210 | |
| JANE M MULLER | 200 LAUREL LANE DR 150E | | | | HUDSON | OH | 44236-2133 | |
| JANE M MURPH | 8604 BROMPTON DR | | | | PLANO | TX | 75024-7381 | |
| JANE M MUSIC | 7459 TIMBERS BLVD | | | | WATERVILLE | OH | 43566-9785 | |
| JANE M MYERS | 850 WOLLOWDALE RD | | | | MORGANTOWN | WV | 26505-7323 | |
| JANE M NELSON & JOHN F | NELSON JT TEN | 3355 PLEASANT VALLEY | | | BRIGHTON | MI | 48114-9215 | |
| JANE M NOLAN | 2791 WHIPPOORWILL CIR | | | | DULUTH | GA | 30097-4057 | |
| JANE M ONKS | R R 2 BOX 159 | | | | RUSSIAVILLE | IN | 46979-9802 | |
| JANE M PAQUIN | 36 POLLIER WAY | | | | AUBURN | MA | 01501-1134 | |
| JANE M PERKINS | ATTN JANE M PERKINS-WHITE | 3946 N 475 W | | | KOKOMO | IN | 46901-9116 | |
| JANE M POTEMRA | 218 OBERDICK DR | | | | MC KEESPORT | PA | 15135-2214 | |
| JANE M POTEMRA & JOSEPH E | POTEMRA JT TEN | 218 OBERDICK DR | | | MC KEESPORT | PA | 15135-2214 | |
| JANE M ROSS | 8611 WEST 10TH ST | | | | INDIANAPOLIS | IN | 46234-2135 | |
| JANE M RUPPEL & CHARLES A | RUPPEL JT TEN | 46 MARINA DR | | | OSWEGO | IL | 60543-9276 | |
| JANE M RUTHERFORD | 715 RICHTON | | | | MUSCLE SHOALS | AL | 35661-2935 | |
| JANE M SHARPE | 1 WARRENTON CIR | | | | RICHMOND | VA | 23229-7245 | |
| JANE M SHELTON | 80 SHELTON FARM DRIVE | | | | STUART | VA | 24171-2893 | |
| JANE M TAFURI | BOX 1044 | | | | MADISON | CT | 06443-1044 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANE M THIES | 2001 BRANDT PIKE | | | | DAYTON | OH | 45404-2323 | |
| JANE M TICE MILLS | 4026 OAK GLENN DR | | | | DULUTH | GA | 30096-5041 | |
| JANE M TOMPKINS | 1315 EAST BOULVARD | APT 315 | | | CHARLOTTE | NC | 28203 | |
| JANE M VAN BOLT & JOHN F | VAN BOLT JT TEN | 8755 ANN ARBOR ROAD | | | PLYMOUTH | MI | 48170-5154 | |
| JANE M WAGNER | 1909 DILLON DR | | | | LOUISVILLE | KY | 40205-2803 | |
| JANE M WALLACE | 11619 FIELDBROOK | | | | HOUSTON | TX | 77077-5013 | |
| JANE M WILLIAMS | 76 SHERBURN CIR | | | | WESTON | MA | 02493-1057 | |
| JANE M WILSON TR | JANE M WILSON INTER-VIVOS | TRUST UA 04/30/96 | 2821 KOCHVILLE | | SAGINAW | MI | 48604-9207 | |
| JANE M ZEZZA | ETHAN ALLEN FARM | R ROUTE 1 | BOX 305 | | CHESTER | VT | 05143-9504 | |
| JANE MACMAHON & MISS | DEBORAH J MACMAHON JT TEN | 7517 LISLE AVE | | | FALLS CHURCH | VA | 22043-1038 | |
| JANE MAHAR AS CUST FOR THOMAS | PAUL MAHAR U/THE NEW YORK | U-G-M-A | RD 5 | 91 LOVELL ST | MAHOPAC | NY | 10541-3955 | |
| JANE MARGOLIUS | 23776 STANFORD RD | | | | SHAKER HEIGHTS | OH | 44122-2673 | |
| JANE MARIE CAPPS | ATTN JANE CAPPS BOYD | 2810 BARRETT PINES LN | | | ST LOUIS | MO | 63021-3813 | |
| JANE MARIE FLYNN & | JAMES M FLYNN JT TEN | 17153 MAPLE HILL DR | | | NORTHVILLE | MI | 48168 | |
| JANE MARIE RESKO | 27761 HILLIARD BLVD | | | | WEST LAKE | OH | 44145-3031 | |
| JANE MARIE SHERWOOD | 4410 ALYDAR DR | | | | BURLESON | TX | 76028-3245 | |
| JANE MARIE SHERWOOD FUSSELL | 4410 ALYDAR DR | | | | BURLESON | TX | 76028-3245 | |
| JANE MARIE SWEENY | 308 STERLING HILL DR | | | | FINDLAY | OH | 45840-4581 | |
| JANE MARTIN | 3469 MAJOR DR W | | | | WANTAGH | NY | 11793-2657 | |
| JANE MAXWELL CUST | JESSICA N MAXWELL UNIF GIFT | MIN ACT PA | 154 PARK AVENUE | | SARANAC LAKE | NY | 12983-1208 | |
| JANE MAXWELL CUST EMILY | NOBEL MAXWELL UNIF GIFT MIN | ACT PA | 154 PARK AVENUE | | SARANAC LAKE | NY | 12983-1208 | |
| JANE MC CORMICK WELLS | 5 WYLLY ISLAND | | | | SAVANNAH | GA | 31406-4264 | |
| JANE MCCAMBRIDGE | 3 ARROWHEAD RD | | | | PARK RIDGE | NJ | 07656-1843 | |
| JANE MCCARTHY | 322 E SEVENTH ST | | | | PERRYSBURG | OH | 43551-2306 | |
| JANE MCCARTHY | 11393 PELICAN CV | | | | PAINESVILLE | OH | 44077-9027 | |
| JANE MEEKER | C/O JUDY ZUBROW | BOX 317 | | | RYE BEACH | NH | 03871-0317 | |
| JANE MEGAN NYCE | 5 KEELERS RIDGE | | | | WILTON | CT | 06897-1608 | |
| JANE MELINDA PURCELL | 731 FIFTH ST | | | | ANN ARBOR | MI | 48103-4842 | |
| JANE MICALLEFF & JANE A | MICALLEFF JT TEN | 14392 HAMILTON | | | RIVERVIEW | MI | 48192-7848 | |
| JANE MILLER | 4 BERETTA WY | | | | HOWELL | NJ | 07731-2960 | |
| JANE MILLER FREDERICK | 1414 SHIFFLER AVE | | | | WILLIAMSPORT | PA | 17701-2645 | |
| JANE MOLL WHITMAN | 56 HEATHERWOOD HILL | | | | AUDUBON | PA | 19403-1944 | |
| JANE MOORE | 2848 REEDCROFT | | | | DALLAS | TX | 75234-7223 | |
| JANE MORGAN | 43 NORTH POINT DRIVE | | | | NEW CASTLE | PA | 16105-2720 | |
| JANE MORRISON CUST DANIEL M | BOWSER UNDER IA UNIF | TRANSFERS TO MINORS ACT | 1224 N 5TH | | STUART | IA | 50250-2082 | |
| JANE MORRISON CUST ELIZABETH | WOLFE UNDER IA UNIF | TRANSFERS TO MINORS ACT | 1224 N 5TH | | STUART | IA | 50250-2082 | |
| JANE MORRISON CUST JARED | WOLFE UNDER THE IA UNIFORM | TRANSFERS TO MINORS ACT | 1224 NB 5THS | | STUART | IA | 50250 | |
| JANE MORRISON CUST JOSEPH | BOWSER UNDER IA UNIF | TRANSFERS TO MINORS ACT | 1224 N 5TH | | STUART | IA | 50250-2082 | |
| JANE MORRISON CUST MARIA | WOLFE UNDER IA UNIF | TRANSFERS TO MINORS ACT | 1224 N 5TH | | STUART | IA | 50250-2082 | |
| JANE MULLER-PETERSON | 360 WILSON ST | | | | CARLISLE | PA | 17013-3634 | |
| JANE MURPHY | 198 BEECHWOOD | | | | LIVERPOOL | NY | 13088-6404 | |
| JANE MURPHY ROMJUE | 4460 IKENA PL 55 | | | | KALAHEO | HI | 96741 | |
| JANE MURRAY | 28 MERCER HILL ROAD | | | | AMBLER | PA | 19002-5717 | |
| JANE MYERS REVERAND | 2322 DOVER DR | | | | LARAMIE | WY | 82072-2995 | |
| JANE N CHALLENDER | 815 DEACON ROAD | | | | MT HOLLY | NJ | 08060-2641 | |
| JANE N MARION | 728 FULTON ST | | | | KEOKUK | IA | 52632-5543 | |
| JANE N MOCKFORD | BOX 1642 | | | | AUSTIN | TX | 78767-1642 | |
| JANE N RUSSELL | 23 FERNDALE RD | | | | MADISON | NJ | 07940-1405 | |
| JANE N SIEBOLD | 332 DENROSE DR | | | | AMHERST | NY | 14228-2658 | |
| JANE N TROVILLION & LAMBERT | C TROVILLION TRUSTEES THE | JANE N TROVILLION REVOCABLE | TRUST U/A DTD 06/01/93 | 1038 KING HENRY CT | ST LOUIS | MO | 63146-5528 | |
| JANE NATHAN ROTHSCHILD | APT 12-D | 501 E 87TH ST | | | NEW YORK | NY | 10128-7605 | |
| JANE NIETERT SCHULTZ | 730 KNIGHTSFORD LANE | | | | OKEMOS | MI | 48864-1323 | |
| JANE NIETERT SCHULTZ & | STEPHEN O SCHULTZ JT TEN | 730 KNIGHTSFORD LANE | | | OKEMOS | MI | 48864-1323 | |
| JANE O ROGERS | BOX 174 | 7000 MAIN ST | | | CHERRY CREEK | NY | 14723-0174 | |
| JANE OBRECHT EMICH | 10 CLUB RD | | | | BALTIMORE | MD | 21210-2227 | |
| JANE OLSEN | 723 8TH ST | | | | SECAUCUS | NJ | 07094 | |
| JANE OSBORNE | BOX 468 | | | | WILDWOOD | NJ | 08260 | |
| JANE OWEN BOOTH | 8780 LUECK LANE E-1 | | | | FORT MYERS | FL | 33919-7208 | |
| JANE OWENS JACKSON | 2567 S COUNTY RD 500 E | | | | GREENCASTLE | IN | 46135-7519 | |
| JANE P ALLEN | C/O CHILDERS | 6826 ROSEMARY LANE | | | CHARLOTTE | NC | 28210-7019 | |
| JANE P CAINE & ROBERT A | CAINE JT TEN | 53 APPLEWOOD DRIVE | | | CHILLICOTHE | OH | 45601-1906 | |
| JANE P CARLUCCIO | ATTN JANE P MINOLETTI | 4375 CAHILL | | | TROY | MI | 48098-4488 | |
| JANE P CRAWFORD | 29 WESTWOOD PARK CIRCLE | | | | ATTLEBORO | MA | 02703-1914 | |
| JANE P DESHON | CLAIM 20 73437 | 903 MIDLAND AVE | | | YONKERS | NY | 10704 | |
| JANE P RANDOLPH CUST ARI R | WOHLFEILER UNDER CA UNIF | TRANSFERS TO MINORS ACT | 6466 BENVENUE | | OAKLAND | CA | 94618-1306 | |
| JANE P RANDOLPH CUST ELEANOR | R WOHLFEILER UNDER CA UNIF | TRANSFERS TO MINORS ACT | 6468 BENVENUE | | OAKLAND | CA | 94618-1306 | |
| JANE P RANDOLPH CUST WILLIAM | R WOHLFEILER UNDER CA UNIF | TRANSFERS TO MINORS ACT | 6468 BENVENUE | | OAKLAND | CA | 94618-1306 | |
| JANE P RICCI CUST CAITLIN A | RICCI UNDER NY UNIFORM GIFTS | TO MINORS ACT | 502 W OAK ST | | ROME | NY | 13440-2626 | |
| JANE P SHAPIRO | 104 MANNING BOULEVARD | | | | ALBANY | NY | 12203-1742 | |
| JANE P SHIBLEY | 52 VILLAGE LANE | | | | ROCHESTER | NY | 14610-3042 | |
| JANE PAGE MARKEY | 1741 YORKTOWN BLVD. | | | | TOMS RIVER | NJ | 08753 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANE PAGE SLOVIC SHAFER | 2605 AVENHAM AVE SW | | | | ROANOKE | VA | 24014-1506 | |
| JANE PAISLEY | 13099 DOROTHY RD | | | | CHESTERLAND | OH | 44026-3028 | |
| JANE PARKHILL CUST KRISTIN | PARKHILL UNIF GIFT MIN ACT | MICH | 1083 POINTE PLACE BLVD | | ROCHESTER | MI | 48307-1794 | |
| JANE PARKHILL CUST LYNNETTE | PARKHILL UNIF GIFT MIN ACT | MICH | 1083 POINTE PL DR | | ROCHESTER | MI | 48307 | |
| JANE PARSONS | 3403 LEITH LANE | | | | LOUISVILLE | KY | 40218-2423 | |
| JANE PASCALE | 2040 CROSS GATE BLVD UNIT 101 | | | | SURFSIDE | SC | 29575 | |
| JANE PITCHER BELL | BOX 823 | | | | JEFFERSON | TX | 75657-0823 | |
| JANE PLOWMAN | 7023 GRAND PKWY | | | | WAUWATOSA | WI | 53213-3732 | |
| JANE POWERS WELDON | 1393 HARVARD ROAD N E | | | | ATLANTA | GA | 30306-2431 | |
| JANE PURSELL CROWLEY | 3317 GOLDEN EAGLE DR | | | | BLOOMINGTON | IL | 61704-2593 | |
| JANE R BERNHART & CAROL A | BERNHART & GREGORY BERNHART JT TEN | 40425 NEWPORT DRIVE | | | PLYMOUTH | MI | 48170-4734 | |
| JANE R BOYER | BOX 1021 | | | | WASHINGTON | CT | 06793-0021 | |
| JANE R BRIGHAM & DONALD C | BRIGHAM JT TEN | 761 SOUTH MAIN STREET | | | ATHENS | PA | 18810-1009 | |
| JANE R CAMPBELL | 126-4TH ST | | | | WILMETTE | IL | 60091-3410 | |
| JANE R CARROLL | 986 GLENBROOK AVE | | | | ST LOUIS | MO | 63122-3103 | |
| JANE R CHRISTMAN | 1105 GOLFVIEW DRIVE | | | | DAYTONA BEACH | FL | 32114-5925 | |
| JANE R CODMAN | BOX 1558 | | | | MANCHESTER | MA | 01944-0863 | |
| JANE R COLEMAN | 1 WINDING WAY | | | | VERONA | PA | 15147-3876 | |
| JANE R F MEAD CUST ROBERT | HENRY MEAD JR UNDER THE NY | UNIFORM GIFTS TO MINORS ACT | 222 ENFIELD FALLS RD | | ITHACA | NY | 14850-8797 | |
| JANE R FIELDS | 1905 HICKORY RIDGE RD | | | | RICHMOND | VA | 23233-3805 | |
| JANE R GOODMAN | RD 2 | | | | ALLENTOWN | PA | 18103-9801 | |
| JANE R GOODMAN | R D 2 FISH HATCHERY | | | | ALLENTOWN | PA | 18103-9801 | |
| JANE R GOODMAN AS CUST FOR | DAVID STEVEN GOODMAN U/THE | PA UNIFORM GIFTS TO MINORS | ACT | R D 2 FISH HATCHERY | ALLENTOWN | PA | 18103-9801 | |
| JANE R GOODMAN CUST | DIANA ROCHELLE GOODMAN UNIF | GIFT MIN ACT PA | R D 2 | | ALLENTOWN | PA | 18103-9801 | |
| JANE R HOMMEL | 24541 F AVE | | | | GRUNDY CENTER | IA | 50638 | |
| JANE R HOPKINS | C/O ASHLEY | HCR 71 BOX 65 | | | WINDSOR | VT | 05089-7604 | |
| JANE R LENHARDT | 10116 PICKFAIR DR | | | | AUSTIN | TX | 78750-3906 | |
| JANE R MC GOLDRICK | 9 MONTFORD COURT | | | | SILVER SPRING | MD | 20905-4213 | |
| JANE R POULIN & | DE ETTE POULIN PRICE JT TEN | 4403 COVE CAY LANE | | | GREENSBORO | NC | 27410 | |
| JANE R ROCHE | 427 FAIRFIELD WOODS RD | | | | FAIRFIELD | CT | 06432-2744 | |
| JANE R SCHULTEN | 3254 RANA DR | | | | CRETE | IL | 60417-4226 | |
| JANE R SCHWENKE | 704 WALTHAM COURT | | | | EL PASO | TX | 79922-2128 | |
| JANE R SPRING | SUNNY HILL RD | | | | FREEHOLD | NY | 12431 | |
| JANE R TAURMAN | 111 CARRIAGE WAY | | | | LYNCHBURG | VA | 24503-4224 | |
| JANE R TURNER | 1616 TWIN LKS BLVD | | | | OXFORD | MI | 48371 | |
| JANE R WASICEK & | TIM D WASICEK JT TEN | W165 N9743 CHIPPEWA DR | | | GERMANTOWN | WI | 53022 | |
| JANE R WILSON | 2604 GARFIELD AVE | | | | CLAYMONT | DE | 19703-1817 | |
| JANE RAYSON YOUNG | 1008 RIVERHILLS CIR | | | | CHATTANOOGA | TN | 37415-5624 | |
| JANE REED FIELDS | 1905 HICKORY RIDGE RD | | | | RICHMOND | VA | 23233-3805 | |
| JANE REVASCH CUST | ABIGAIL REVASCH UNIF GIFT | MIN ACT NY | 1050 PARK AVE | | N Y | NY | 10028-1031 | |
| JANE RHYMER MC GEE | 8000 GLENBAR WAY | | | | FAIR OAKS | CA | 95628-5911 | |
| JANE RICHARDSON | 857 E BENNETT | | | | GLENDORA | CA | 91741-2772 | |
| JANE RICHMOND BURNS | 1671 SEA OATS DR | | | | ATLANTIN BEACH | FL | 32233-5827 | |
| JANE ROBERTS & NANCY LYNN JT TEN | 53158 HEMLOCK LAKE RD | | | | MARCELLUS | MI | 49067-9509 | |
| JANE ROBERTS & TERRY ROBERTS JT TEN | 53158 HEMLOCK LAKE RD | | | | MARCELLUS | MI | 49067-9509 | |
| JANE ROSE COHEN | C/O WILLIAM L COHEN | 3 MEADOW LA | | | CHADDS FORD | PA | 19317-9114 | |
| JANE RUCKMAN BAUS | 3366 EAST FAIRFAX | | | | CLEVELAND HTS | OH | 44118-4208 | |
| JANE S BALCER | 5714 HAMMERSLEY RD | | | | MADISON | WI | 53711-3450 | |
| JANE S BARTEL & EDWARD W | BARTEL JT TEN | 41 W 040 OAK DR | | | ST CHARLES | IL | 60175-8544 | |
| JANE S BERES | 23 GOLDFINCH DR | | | | HAMILTON | NJ | 8690 | |
| JANE S BLAKE TR | JANE S BLAKE REVOCABLE TRUST | UA 04/26/99 | 162 AMEREN WAY APT 724 | | SAINT LOUIS | MO | 63122 | |
| JANE S BORAH | APPLE VALLEY | 130 MC INTOSH CIRCLE | | | LAKE LURE | NC | 28746-9735 | |
| JANE S CALLAN | 8937 W NORTH AVE | | | | WAUWATOSA | WI | 53226-2727 | |
| JANE S CAMPBELL | 137 SHORE RD | | | | OLD GREENWICH | CT | 06870-2208 | |
| JANE S CARDEN | 560 E RIVER RD | | | | ROCHESTER | NY | 14623-1128 | |
| JANE S CARPENTER CUST THOMAS | E FLECKNER UNIF GIFT MIN ACT | OHIO | 2543 GARRETT AVE | | ATLANTA | GA | 30360-2537 | |
| JANE S CHAMBERLIN | 3816 VERNER ST | | | | COLUMBIA | SC | 29204-4119 | |
| JANE S DAUGHERTY TR U/A DTD 07/19/05 | DAUGHERTY LIVING TRUST | 3001 S WAVERLY ST | | | KENNEWICK | WA | 99337 | |
| JANE S FLEMING | 424 FALLWOOD | | | | LAS VEGAS | NV | 89107-2826 | |
| JANE S FURBER | 85 ALBERT STREET | BOX 702 | | | LAKEFIELD | ONTARIO | K0L 2H0 | CANADA |
| JANE S GIDWITZ | 1780 SETON ROAD | | | | NORTHBROOK | IL | 60062-1342 | |
| JANE S HADLEY | 108 DELIGHT RD | | | | REISTERTOWN | MD | 21136 | |
| JANE S HENNELLY | 555 WILLIAM ST | | | | PITTSFIELD | MA | 01201-7442 | |
| JANE S JARRATT | 3944 THISTLE LANE | | | | FORT WORTH | TX | 76109-3425 | |
| JANE S JOHNSTON | 3651 N 53 AVENUE | | | | HOLLYWOOD | FL | 33021-2335 | |
| JANE S KAUSE | 4757 BEMIS RD | | | | YPSILANTI | MI | 48197-9311 | |
| JANE S KLOCK | 10528 LOUISE AVE | | | | GRANADA HILLS | CA | 91344-6112 | |
| JANE S LLOYD & LOUIS R LLOYD | TR UNDER THE JANE S LLOYD | LIVING TRUST DTD 11/17/89 | 41 WARE ST | | SOMERVILLE | MA | 02144-1540 | |
| JANE S MALONE | 75 TIFFANY LANE | | | | GETTYSBURG | PA | 17325-8467 | |
| JANE S MCWHIRTER | 1007 TIMBERLINE LN | | | | ALLEN | TX | 75002-2341 | |
| JANE S MORRARTY | 19 KINNE RD | | | | CANTERBURY | CT | 06331-1409 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANE S MURPHY | | 313 HARRISON ST | | | KEWAUNEE | WI | 54216-1332 | |
| JANE S MURPHY | | APT 7 | 21 PARK LANE S | | MENANDS | NY | 12204-1941 | |
| JANE S NIENSTEDT | | 309 BEECH RD | | | BUTLER | PA | 16001-1905 | |
| JANE S PAN TR U/A DTD 9/17/99 | | HAN PAN RESIDUAL TRUST | 3769 CALLE LINDA VISTA | | NEWBURY PARK | CA | 91320 | |
| JANE S PILLSUBRY & ROBERT D | | PILLSBURY TEN ENT | 438 FENWICK | | SAN ANTONIO | TX | 78239-2547 | |
| JANE S RAFF | | 15 PINE VALLEY RD | | | LIVINGSTON | NJ | 07039-8211 | |
| JANE S REED | | 6704 ST RT 5 | | | KINSMAN | OH | 44428-9781 | |
| JANE S ROBINSON TR OF THE S | | B ROBINSON REV TR U/A DTD | 7/1/76 | 1404 NW 122ND ST APT 318 | OKLAHOMA CITY | OK | 73114 | |
| JANE S ROOS | | 3500 JACKSON ST | | | S F | CA | 94118-1808 | |
| JANE S SCHLEGEL | | 120 E WALNUT | | | NORTH EAST | MD | 21901 | |
| JANE S SHUMWAY & | | WILLIAM E SHUMWAY JT TEN | 248 SOUTH ST | | BRATTLEBORO | VT | 05301-4229 | |
| JANE S SOUDAVAR CUST | | ANNABELLE SESKIS CAUFMAN | UNDER NY UNIF GIFTS TO | MINORS ACT | 630 PARK AVE | NEW YORK | NY | 10021-6544 | |
| JANE S SPURGEON | | 172 MEAD LANE | | | HOLLAND | OH | 43528 | |
| JANE S THORNTON | | 3304 NW LEEDS WAY | | | DULUTH | GA | 30096-3648 | |
| JANE S THORNTON & BEN C | | THORNTON JT TEN | 3304 NW LEEDS WAY | | DULUTH | GA | 30096-3648 | |
| JANE S THORNTON CUST | | BRIAN S THORNTON A MINOR | UNDER THE LAWS OF GEORGIA | 3304 NW LEEDS WAY | DULUTH | GA | 30096-3648 | |
| JANE S THORNTON CUST SHAWN | | THORNTON A MINOR UNDER THE | LAWS OF GEORGIA | 3304 NW LEEDS WAY | DULUTH | GA | 30096-3648 | |
| JANE S TRUE | | C/O R MORGAN | 308 W MILTON ROAD | | MILTON | VT | 05468-3251 | |
| JANE S VANHORN | | 5077 HAMPSHIRE RD | | | CENTER VALLEY | PA | 18034-9619 | |
| JANE S WARNER | | 270 ORCHARD RD | | | NEWARK | DE | 19711-5224 | |
| JANE S WHITE | | BOX 759 | | | BETHANY BEACH | DE | 19930-0759 | |
| JANE SAUCHELLI & NICHOLAS A | | SAUCHELLI JR JT TEN | 14 GREENFIELD AVE | | SUMMIT | NJ | 07901-1418 | |
| JANE SAWICKI CUST FOR | | MICHAEL ROBERT SAWICKI UNDER | THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 143 TIMBER TRAIL DR | OAK BROOK | IL | 60523-1457 | |
| JANE SAWICKI CUST FOR | | MICHELLE ELIZABETH SAWICKI | UNDER THE ILLINOIS UNIFORM | GIFTS TO MINORS ACT | 143 TIMBER TRAIL DR | OAK BROOK | IL | 60523-1457 | |
| JANE SCHULTZ | | 40 S MAIN STREET | | | QUINCY | MI | 49082-1150 | |
| JANE SCOTT | | 3384 MCLAUGHLIN AVE | | | LOS ANGELES | CA | 90066 | |
| JANE SEHNERT GLENN CUST | | EMILY V GLENN | UNIF TRANS MIN ACT NC | 2701 SHERWOOD DR | CHARLOTTE | NC | 28207-2550 | |
| JANE SEHNERT GLENN CUST | | JULIANA F GLENN | UNIF TRANS MIN ACT NC | 2701 SHERWOOD DR | CHARLOTTE | NC | 28207-2550 | |
| JANE SELMAN | | 124 RUFUS RD | | | SILSBEE | TX | 77656 | |
| JANE SEMERTZIDES | | 10 MALSTORME RD | | | WAPP FALLS | NY | 12590-3014 | |
| JANE SHARENOW | | 7889 PALENCIA WAY | | | DELRAY BEACH | FL | 33446-4406 | |
| JANE SHIPMAN KUNTZ | | 222 IRVING AVE | | | DAYTON | OH | 45409-2405 | |
| JANE SHIRLEY | | 5263 POWELL RD | | | HUBER HEIGHTS | OH | 45424-4233 | |
| JANE SHUHY | | 5015 SOUTHERN PINE CIRCLE | | | VENICE | FL | 34293-4245 | |
| JANE SLOYER CUST DANIEL | | SLOYER UNDER NY UNIFORM | GIFTS TO MINORS ACT | 86 AUERBACH LANE | LAWRENCE | NY | 11559-2527 | |
| JANE SMALL KLIMCZAK | | 14 MATSON RIDGE | | | OLD LYME | CT | 06371-1133 | |
| JANE SMITH STEINBERG | | 411 KNOLLWOOD AVENUE | | | SALISBURY | NC | 28144-7598 | |
| JANE SNEED LYNN | | 730 OLD IVY RD NE | | | ATLANTA | GA | 30342-4322 | |
| JANE STACK | | 23 WELLS COURT | | | BLOOMFIELD | NJ | 07003-3042 | |
| JANE STANDEN | | 14 MOUNTAIN VIEW LANE | | | WELD | ME | 04285 | |
| JANE STEIN AS CUSTODIAN | | FOR ROBERT STEIN 3RD U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 58 HAWTHORNE AVE | ALBANY | NY | 12203-2121 | |
| JANE STELTENPOHL | | 404 EAST 66TH STREET | APT 7B | | NEW YORK | NY | 10021-9311 | |
| JANE STRICKLAND | | 44 ELLICOTT ST | | | NEEDHAM | MA | 02492 | |
| JANE SUMMERS WYGAL | | BOX 606 | | | MARS | PA | 16046-0606 | |
| JANE SUTTER KELLER | | 925 EAST FRONT ST | | | BERWICK | PA | 18603-4919 | |
| JANE SYPNIEWSKI JOHN | | SYPNIEWSKI & JAMES L | SYPNIEWSKI JT TEN | 816 PINE N W | GRAND RAPIDS | MI | 49504-4341 | |
| JANE T BANTA | | ONE HORNBECK RIDGE | | | POUGHKEEPSIE | NY | 12603-4205 | |
| JANE T CLAY | | 798 GLENDOVER CT | | | LEXINGTON | KY | 40502-2842 | |
| JANE T GORMAN | | 604 NORRISTOWN RD | | | AMBLER | PA | 19002-2104 | |
| JANE T KELSEY | | 1370 WEST WILSON | | | CLIO | MI | 48420-1689 | |
| JANE T KRAWCZAK | | 600 N GLEANER ROAD | | | SAGINAW | MI | 48609-9491 | |
| JANE T LINDER & CARL T | | LINDER JT TEN | 84 PARKER LANE | | ROCHESTER | NY | 14617-5534 | |
| JANE T LINDER & RAYMOND A | | LINDER JT TEN | 84 PARKER LANE | | ROCHESTER | NY | 14617-5534 | |
| JANE T MCKAY | | 1949 GLENHILL RD | | | MENDOTA HTS | MN | 55118-4165 | |
| JANE T MIERA | | 3211 VIA LOME VISTA | | | ESCONDIDO | CA | 92029-7219 | |
| JANE T MORTON | | 1589 SUNSET RD | | | OXFORD | NC | 27565-8210 | |
| JANE T OLAS | | 303 WENDHURST DR | | | ROCHESTER | NY | 14616 | |
| JANE T RACHFAL | | 1459 FERRY AVE | | | NIAGARA FALLS | NY | 14301-2249 | |
| JANE T RITTMAN | | 8794 CHATEAU DR NW | | | PICKERINGTON | OH | 43147-8680 | |
| JANE T SKOTZKO | | 402 MASHIE DR SE | | | VIENNA | VA | 22180-4924 | |
| JANE T SZEG | | PO BOX 2731 | | | PERTH AMBOY | NJ | 08862-2731 | |
| JANE T TEICHLER | | 101 E MONROE | | | VILLA PARK | IL | 60181-3255 | |
| JANE T YAMANAKA TRUSTEE U/A | | DTD 09/21/89 THE JANE T | YAMANKA TRUST | 3473 AKAKA PL | HONOLULU | HI | 96822-1316 | |
| JANE TAYLOR | | 50 W 34TH ST 5A12 | | | NEW YORK | NY | 10001-3045 | |
| JANE THOMPSON | | 280 FIRST AVE | | | NEW YORK | NY | 10009-1834 | |
| JANE TOWN DATTOLI | | 567 OLD WARREN RD | | | SWANSEA | MA | 02777-4217 | |
| JANE TRIGGS | | 5 CRESCENT AVE | | | SOUTH AMBOY | NJ | 08879-1404 | |
| JANE TROWBRIDGE HOTCHKISS | | 49 TOWER HILL RD | | | CLINTON | CT | 6413 | |
| JANE TUNSTALL LINGO | | 1731 LANIER PLACE N W | | | WASHINGTON | DC | 20009-2103 | |
| JANE V PETRONE TRUSTEE JANE | | V PETRONE TRUST U/A DTD | 05/21/93 | 510 WOODSIDE AVE | WOODSIDE HILLS | WILMINGTON | DE | 19809-1637 | |
| JANE V STRANG | | APT 11-A | 9355 E CENTER | | DENVER | CO | 80231-1226 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANE VARLEY | BOX 211 | | | | STILLWATER | NJ | 07875-0211 | |
| JANE W ACTON | 937 SAVAGE FARM DR | | | | ITHACA | NY | 14850-6515 | |
| JANE W AGIN | 3100 SHORE DRIVE APT 1225 | | | | VIRGINIA BEACH | VA | 23451-1164 | |
| JANE W ATKINSON CUST | JEFFREY KIRK ATKINSON UNIF | GIFT MIN ACT CONN | LORDS HWY EXTENSION | | WESTON | CT | 6880 | |
| JANE W BLECHARSKI | LANCASTER TOWERS LP | 1 PLEASANT AVE WEST | APT 512 5TH FL | | LANCASTER | NY | 14086-2146 | |
| JANE W COOPER | 629 BRAESIDE NORTH DRIVE | | | | INDIANAPOLIS | IN | 46260-1732 | |
| JANE W ELMORE | 6332 D BANDERA | | | | DALLAS | TX | 75225-3630 | |
| JANE W GERDES & FREDERICK W | GERDES JT TEN | 17 BAYOU RD | | | LAKE JACKSON | TX | 77566-3735 | |
| JANE W GERDES & JAN G | GOVREAU JT TEN | 17 BAYOU RD | | | LAKE JACKSON | TX | 77566-3735 | |
| JANE W GERDES & MADELYN G | SIEGMUND JT TEN | 17 BAYOU RD | | | LAKE JACKSON | TX | 77566-3735 | |
| JANE W GERDES & MARGUERITE G | BAGGETT JT TEN | 17 BAYOU RD | | | LAKE JACKSON | TX | 77566-3735 | |
| JANE W GRAHAM | 7 OHIO AVE | | | | LEWES BEACH | DE | 19958-1839 | |
| JANE W HANLEY | LINDEN LANE & FARMERS LANE | | | | GLEN HEAD | NY | 11545 | |
| JANE W HARDIN | 1781 ST RT 534 | | | | SOUTHINGTON | OH | 44470-9538 | |
| JANE W LONG | 160 W PARK ST | | | | CARLISLE | PA | 17013-2231 | |
| JANE W MC CREA | 300 S 20TH | | | | RICHMOND | IN | 47374-5728 | |
| JANE W MC CREIGHT | 705 N WADE AVE | | | | WASHINGTON | PA | 15301-6605 | |
| JANE W MEISEL | 45 E 72ND STREET | | | | NEW YORK | NY | 10021-4148 | |
| JANE W RUSSELL | 12202 MEADOWSTREAM CT | | | | HERNDON | VA | 20170-2748 | |
| JANE W SHANNON | 502 NICHOLAS AVE | | | | SOMERSET | KY | 42501-1722 | |
| JANE W SHAPARD | ATTN LINCOLN REAVIS | 2194 MIDDLEFIELD RD | | | CLEVELAND HTS | OH | 44106-3325 | |
| JANE W SIBLEY | 15 OAKEN RD | | | | BRISTOL | CT | 06010-2600 | |
| JANE W STAFFORD | 444 SE 72ND AVE | | | | PORTLAND | OR | 97215-1418 | |
| JANE W WALLS TR | JANE W WALLS TRUST | UA 02/03/97 | 7107 SIMONS ST | | LEXINGTON | MI | 48450-8821 | |
| JANE WANDA IZZO & | JOHN HENRY MALONE JT TEN | 2 N PARK | | | AUBURN | NY | 13021-1923 | |
| JANE WANEK TR U/A DTD 8/14/01 | JANE WANEK LIVING TRUST | PO BOX 382 | | | FLUSHING | MI | 48433 | |
| JANE WARNER ATKINS AS CUST | CAROLYN JANE ATKINS U/THE ARK | U-G-M-A | BOX 298 | | SIMONTON | TX | 77476-0298 | |
| JANE WARNER MICOU | 4679 E FOOTHILL DR | | | | PARADISE VALLEY | AZ | 85253-2915 | |
| JANE WARREN | 11 STRATFORD PL | | | | GROSSE POINTE | MI | 48230-1907 | |
| JANE WATERBURY THOMPSON | 926 ELK STREET | | | | FRANKLIN | PA | 16323-1159 | |
| JANE WATSON CHARBONNIER | 29 FRONT STREET | | | | STONINGTON | CT | 6378 | |
| JANE WELLE JEFFREY | 931 STATE ROUTE 443 | | | | SCHOHARIE | NY | 12157 | |
| JANE WENZEL | 5250 CHERRY CREEK S DR APT 6M | | | | DENVER | CO | 80246-2724 | |
| JANE WILKOWSKI | 86-40 MUSKET ST | | | | QUEENS VILLAGE | NY | 11427-2718 | |
| JANE WILLIAMS | 3319 GLACIER RIDGE RD | | | | MIDDLETON | WI | 53562-1768 | |
| JANE WILLIAMS | BOX 33425 | | | | PHOENIX | AZ | 85067 | |
| JANE WILLIAMS ELSENHANS | 17 STELLA DR | | | | BRIDGEWATER | NJ | 08807-1826 | |
| JANE WOLFE TAYLOR | 256 COURT ST | | | | ABINGDON | VA | 24210 | |
| JANE WOODRUFF & THOMAS B | WOODRUFF JT TEN | 223 MCMILLAN | | | GROSSE POINTE FRMS | MI | 48236-3509 | |
| JANE WOOTEN HASTINGS | 15209 POSSUM TRACK RD | | | | RALEIGH | NC | 27614-9425 | |
| JANE WRIGHT | 102 ROCK POINTE LANE | | | | CARY | NC | 27513-2473 | |
| JANE Y HERALD | R D 2 | BOX 85 | | | TURBOTVILLE | PA | 17772-9704 | |
| JANE Y MENERAY | 7314 ZIMPEL ST | | | | NEW ORLEANS | LA | 70118-5255 | |
| JANE YICK CUST ANDREW | YICK UNIF GIFT MIN ACT CAL | 1340 GRANT AVE 1 | | | S F | CA | 94133-3926 | |
| JANE YICK CUST STEVEN C | YICK UNIF GIFT MIN ACT CAL | 1340 GRANT AVE 1 | | | S F | CA | 94133-3926 | |
| JANEANE SEVY | 696 E 2550 N | | | | NORTH OGDEN | UT | 84414-2876 | |
| JANECE R HAUSCH | 21 WALNUT ST | | | | CLINTON | CT | 06413-2215 | |
| JANEEN ANN TAYLOR & NORMA | MAE HUMMEL JT TEN | 163 MAPLE ST | BOX 109 | | VERMONTVILLE | MI | 49096 | |
| JANEEN C KOLLAT | 99 GREENTREE CIRCLE | | | | AURORA | OH | 44202-7905 | |
| JANEEN I BRINKMAN | 7 VINGUT LN | | | | SETAYKET | NY | 11733-3048 | |
| JANEEN L GALLIGAN | 3210 FLETCHER AVE | | | | LAKELAND | FL | 33803-8309 | |
| JANEEN O BATES | 2552 FLAG MARSH RD | | | | MOUNT AIRY | MD | 21771-4012 | |
| JANEENE A TURNEY CUST BRANDON | M TURNEY UTMA GA | 940 SECRET COVE DR | | | BUFORD | GA | 30518-5366 | |
| JANEENE STEPHENS | 10146 BELSAY RD | | | | MILLINGTON | MI | 48746 | |
| JANEISE J SCHULTZ | 8109 WOOD CREEK COURT | | | | DOWNERS GROVE | IL | 60516-4536 | |
| JANEL L DACE-SMITH | 10915 RATTALEE LAKE ROAD | | | | DAVISBURG | MI | 48350-1327 | |
| JANEL M FRANCIS & JUDITH M DAVIDSZ | TRS U/A DTD 8/1/01 | THE WILL FAMILY TRUST | 6105 SOUTH KARRINGTON | | NEW BERLIN | WI | 53151 | |
| JANEL M TRAVIS & | MICHAEL C TRAVIS JT TEN | 720 N WHRICH ST | | | WHIRICHSVILLE | OH | 44683 | |
| JANEL HOLMES | 6521 CREEKRUN DRIVE | | | | RICHMOND | VA | 23234-6101 | |
| JANELL M BUMPUS TOD | THOMAS J BUMPUS | SUBJECT TO STA TOD RULES | 570 CHRISTOPHER DR | | JACKSON | MI | 49203-1104 | |
| JANELL M BUMPUS TOD | JANEEN M BUSH | SUBJECT TO STA TOD RULES | 570 CHRISTOPHER DR | | JACKSON | MI | 49203 | |
| JANELL M BUMPUS TOD | JOEL T BUMPUS | SUBJECT TO STA TOD RULES | 570 CHRISTOPHER DR | | JACKSON | MI | 49203 | |
| JANELL M ROBINSON | BOX 196-1255 TURNER PL | | | | WILBERFORCE | OH | 45384 | |
| JANELLE A C RASKOPF & | EMMETT J RASKOPF JT TEN | 1555 N PLACITA CHISTOSO | | | GREEN VALLEY | AZ | 85614-4148 | |
| JANELLE A GROH | 4565 MOUNTAIN VIEW COURT | | | | CLARKSTON | MI | 48348-2344 | |
| JANELLE A RASKOPF | 1555 N PLACITA CHISTOSO | | | | GREEN VALLEY | AZ | 85614-4148 | |
| JANELLE ANN KUTTER | 167 CHRISTINA CIRCLE | | | | WHEATON | IL | 60187-1115 | |
| JANELLE ANN NOWLAN | 316 NICOLET ST | | | | GODFREY | IL | 62035-1949 | |
| JANELLE E BERGER | 15 REMER AVE | | | | SPRINGFIELD | NJ | 07081-3225 | |
| JANELLE L OWEN | ATTN JANELLE L RYNEARSON | 9101 BEECHWOOD DRIVE | | | URBANDALE | IA | 50322-4021 | |
| JANELLE M KONSTAM | 25350 KINGSHIRE | | | | SOUTHFIELD | MI | 48075-2016 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANELLE R MERRITT & LAUREN N | MERRITT JT TEN | 4619 HILLMONT LANE | | | HIXSON | TN | 37343-4327 | |
| JANELLE SPOLTMAN | 3385 CHICKASAW RD | | | | CELINA | OH | 45822-9556 | |
| JANELLE WENDELSCHAFER | 11627 CIRCLE DR N | | | | MILTON | WI | 53563-9639 | |
| JANES S GADEN TR | JANE S GADEN TRUST | UA 05/13/96 | PO BOX 24371 | | EDINA | MN | 55424-0371 | |
| JANESSA G ROBINSON | 2100 E HILL RD APT 13  BLDG 2 | | | | GRAND BLANC | MI | 48439-5131 | |
| JANET A BOIK | 820 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849-1293 | |
| JANET A COLE | 10110 PLEASANT LAKE BLVD APT H5 | | | | CLEVELAND | OH | 44130-7456 | |
| JANET A CONNOLLY | 135 E 54TH STREE APT 5A | | | | NEW YORK | NY | 10022-4509 | |
| JANET A CONNORS TR | BARTSCH FAMILY TRUST | U/A DTD 03/09/05 | 16-8 SHIP AVE | | MEDFORD | MA | 2155 | |
| JANET A DAVISON | APT 15 | 7630 TOMLINSON AVE | | | CABIN JOHN | MD | 20818-1321 | |
| JANET A DEWSENBERRY | 2225 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53209-4338 | |
| JANET A EGGLESTON | BOX 366916 | | | | BONITA SPRINGS | FL | 34136-6916 | |
| JANET A FABIAN | 5 HILAND DRIVE | | | | HILLSBOROUGH | NJ | 08844 | |
| JANET A FLICKINGER | 65 LA PALOMA | | | | DANA POINT | CA | 92629-3125 | |
| JANET A FOLTZ CARPENTER TR | MIRIAM FOLTZ REVOCABLE TRUST | U/A DTD 11/15/84 | 119 BEECH POINTE LANE | | MOORESVILLE | NC | 28117 | |
| JANET A HENRICKS | 405 MAGNOLIA DRIVE | | | | KOKOMO | IN | 46901-5085 | |
| JANET A HILDEBRAND | 1245 CROOKED LAKE DR | | | | FENTON | MI | 48430-1215 | |
| JANET A KAPLAN | 3581 TEXTILE | | | | SALINE | MI | 48176-9791 | |
| JANET A KLEINO | 1140 NW 106TH AVE | | | | PLANTATION | FL | 33322 | |
| JANET A LABRECHE & ANDREW A | LABRECHE JT TEN | CALVARY CHRISTIAN ACADEMY | 7954 HWY 931 NORTH | | WHITESBURG | KY | 41858 | |
| JANET A LABRECHE & DAVID M | LABRECHE JT TEN | CALVARY CHRISTIAN ACADEMY | 7954 HWY 931 NORTH | | WHITESBURG | KY | 41858 | |
| JANET A LABRECHE & JONATHAN | H LABRECHE JT TEN | CALVARY CHRISTIAN ACADEMY | 7954 HWY 931 NORTH | | WHITESBURG | KY | 41858 | |
| JANET A LABRECHE & PETER L | LABRECHE JT TEN | CALVARY CHRISTIAN ACADEMY | 7954 HWY 931 NORTH | | WHITESBURG | KY | 41858 | |
| JANET A LABRECHE & ROBERT M | LABRECHE JT TEN | CALVARY CHRISTIAN ACADEMY | 7954 HWY 931 NORTH | | WHITESBURG | KY | 41858 | |
| JANET A LABRECHE & ROBERT M | LABRECHE JT TEN | CALVARY CHRISTIAN | 7954 HIGHWAY 931 N | | WHITESBURG | KY | 41858 | |
| JANET A MACHINGO | 10375 LINCOLN RD | | | | CANFIELD | OH | 44406-8179 | |
| JANET A MCCARTY | 154 S BRINKER AVE | | | | COLUMBUS | OH | 43204-1911 | |
| JANET A MOROSCO | 20870 WILDWOOD | | | | HARPER WOODS | MI | 48225-1844 | |
| JANET A MURPHY TR | JANET A MURPHY TRUST | UA 12/26/96 | FBO BENJAMIN MURPHY | 6622 MADISON MCLEAN DRIVE | MCLEAN | VA | 22101 | |
| JANET A MURPHY TR | JANET A MURPHY TRUST | UA 03/03/94 | FBO MEGHAN MURPHY | 6622 MADISON MCLEAN DRIVE | MCLEAN | VA | 22101 | |
| JANET A RANEY | 8123 RAINBOW RIDGE PLACE | | | | FORT WAYNE | IN | 46825-3545 | |
| JANET A RATHKA | BOX 268 | | | | DETOUR VILLAGE | MI | 49725-0268 | |
| JANET A RATHKA & GARY T | RATHKA JT TEN | BOX 268 | | | DETOUR | MI | 49725-0268 | |
| JANET A ROSSITER | 5449 W LAZY S ST | | | | TUCSON | AZ | 85713-6304 | |
| JANET A ROTHROCK | 5463 E 350 N | | | | DANVILLE | IN | 46122 | |
| JANET A SIMPSON | 3884 BALMORAL CT | | | | MYRTLE BEACH | SC | 29588-6768 | |
| JANET A STEEL | 26 WOODSIDE LANE | | | | RIVERTON | NJ | 08077-2462 | |
| JANET A STRICKLAND | 132 DEVONSHIRE RD | | | | WILM | DE | 19803-3050 | |
| JANET A THOMPSON & JOHN G | THOMPSON & KATHRYN KRABBE JT TEN | 141 S FINN RD | | | MUNGER | MI | 48747-9720 | |
| JANET A WHITE | 2703 WEST LIBERTY ST | | | | GIRARD | OH | 44420-3167 | |
| JANET A WOODY & | GERALD D WOODY JT TEN | 9296 EMILY DR | | | DAVISON | MI | 48423-2866 | |
| JANET A YOUNG | 7 SUNSET LN | | | | HANCOCK | NH | 03449-6100 | |
| JANET ANN BEABER | 470 MORGAN CIRCLE | | | | NORTHVILLE | MI | 48167-2719 | |
| JANET ANN DANIELS | 14873 ELDORADO DR | | | | OMAHA | NE | 68154-1146 | |
| JANET ANN KLAPSTEIN | 1990 S W MILL ST TERR | | | | PORTLAND | OR | 97201-2434 | |
| JANET ANN NEUTZE | 851 FAIRHAVEN RD | | | | HUMMELSTOWN | PA | 17036-9755 | |
| JANET ANN NICKERSON | 8779 LAGOON DR | | | | BRIGHTON | MI | 48116-8826 | |
| JANET ANN SMITH | 2814 SEA CHANNEL DR | | | | SEABROOK | TX | 77586 | |
| JANET ANN WILLIAMS | ATTN JANET A ERICKSON | 46600 EL PRADO RD | | | TEMECULA | CA | 92590-4140 | |
| JANET ARDITTI GOLDSTEIN | 7 THE COMMONS | | | | COLD SPG HBR | NY | 11724-2422 | |
| JANET B BERNARDWINGO | 15970 ELLSWORTH | | | | DETROIT | MI | 48227-1952 | |
| JANET B BROWN | 25 DEVON WAY | | | | HASTINGS-ON-HUDSON | NY | 10706-3006 | |
| JANET B CLUETT | 45 PARK AVE | | | | OLD GREENWICH | CT | 06870-1722 | |
| JANET B COTTON FREDRICK W | COTTON & I'LANA S COTTON TR | WRIGHT C COTTON EST TRUST A | UA 5/16/97 | 760 SPRING ST APT 341 | MEDFORD | | 97504 | |
| JANET B DAY & | ROBERT M DAY JT TEN | 9856 PALACE GREEN WAY | | | VIENNA | VA | 22181-6097 | |
| JANET B HEGNA | 7500 YORK AVE S | APT 423 | | | EDINA | MN | 55435-4757 | |
| JANET B HUBBELL | 14145 FROST ROAD | | | | HEMLOCK | MI | 48626-9444 | |
| JANET B HUDSON | 121 SATUCHET RD | | | | BREWSTER | MA | 02631-2227 | |
| JANET B JOHNSON | 15 BENTLEY DR | | | | PULASKI | NY | 13142-4002 | |
| JANET B KAEFER | 31 GOLD BLVD | | | | BASKING RIDGE | NJ | 07920-2210 | |
| JANET B MOCHEL | MEADOWOOD AT WORCESTER | SPRUCE RUN 62 | | | LANSDALE | PA | 19446 | |
| JANET B OBETZ | 913 WOODLAND DR | | | | NEW JOHNSONVILLE | TN | 37134-9785 | |
| JANET B ORR & MISS | JENNIFER B ORR JT TEN | W6775 WINDWARD DR | | | GREENVILLE | WI | 54942 | |
| JANET B POMUSH | 524 NORTH 98 STREET | | | | WAUATOSA | WI | 53226-4304 | |
| JANET B SHOQUIST & | DEBRA J LAWLESS JT TEN | 530 B 22 ST OCEAN | | | MARATHON | FL | 33050-2249 | |
| JANET B SHOQUIST & | SHARON W ABEL JT TEN | 530 B 22 ST OCEAN | | | MARATHON | FL | 33050-2249 | |
| JANET B SHOQUIST & | LINDA S FRENCH JT TEN | 530 B 22 ST OCEAN | | | MARATHON | FL | 33050-2249 | |
| JANET B SHOQUIST & | PEGGY A ROBINSON JT TEN | 530 B 22 ST OCEAN | | | MARATHON | FL | 33050-2249 | |
| JANET B TIPTON | 816 CAHABA | | | | LEXINGTON | KY | 40502-3319 | |
| JANET B VAN HISE | 166 INDIAN FIELD ROAD | | | | BRIDGEPORT | CT | 06606-1714 | |
| JANET B WARD | 623 MAIN ST | | | | GROVEPORT | OH | 43125-1420 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET B WOLSKI | | 5504 N SHASTA DRIVE | | | GLENDALE | WI | 53209-4925 | |
| JANET BAKER TENNEY | | 328 FREEDOM BLVD | | | W BRANDYWINE | PA | 19320-1556 | |
| JANET BAKERS VASSALLO | | 5 ALDHAM COURT TAVISTOCK | | | WILM | DE | 19803-1701 | |
| JANET BARRIE KING | | 220 PEWABIC ST | | | LAURIUM | MI | 49913-2112 | |
| JANET BATES AMEY AS | CUSTODIAN FOR MISS KELLY | BATES UNDER THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 6252 LUCAS RD | FLINT | MI | 48506-1227 | |
| JANET BENNETT | | 378 LORA | | | YOUNGSTOWN | OH | 44504-1518 | |
| JANET BERNIECE HOOKER | | G3142 S TERM STREET | | | BURTON | MI | 48529-1009 | |
| JANET BIRNBAUM | | 214 FERNDALE RD | | | SCARSDALE | NY | 10583-1532 | |
| JANET BLAHO & GEORGE BLAHO | | TEN ENT | 163 PIERCE RD | | ELIZABETH | PA | 15037-3000 | |
| JANET BOERGERT | | BOX 126 9321 W SANILAC | | | RICHVILLE | MI | 48758-0126 | |
| JANET BONAMASSA CUST DANIEL | ANTHONY BONAMASSA UNDER THE | NY UNIF GIFT MIN ACT | 110 81 ST STREET | | BROOKLYN | NY | 11209 | |
| JANET BORGERDING | | 1490 DEERLAND ST | | | DAYTON | OH | 45432-3408 | |
| JANET BRESSER BARNES | | 4016 FRANKLIN STREET | | | KENSINGTON | MD | 20895-3826 | |
| JANET BRYANT & EDDIE D | | BRYANT JT TEN | RR 1 BOX 181 | | BARING | MO | 63531-9730 | |
| JANET BRYN TR LIVING TRUST | | DTD 06/20/75 U/A JANET BRYN | 501 NE 112TH ST | | MIAMI | FL | 33161-7161 | |
| JANET BUCY | | 531 WALNUT ST | | | MAITLAND | MO | 64466-7107 | |
| JANET BUECHLER | | 1159 RIDGEVIEW CIRCLE | | | LAKE ORION | MI | 48362-3451 | |
| JANET BULLARD CAMPBELL | | 155 BAY AVENUE | | | DE FUNIAK SPRINGS | FL | 32435 | |
| JANET BURKS NOLAN | | 2800 FOXWOOD DR | | | RUSTON | LA | 71270-2511 | |
| JANET BURTON DAIN-FARIS | | 2315 SCHAEFFER HILLS DRIVE | | | HENDERSON | NV | 89052 | |
| JANET BUSHWAY | | 10142 MARKET AVE NE | | | HARTVILLE | OH | 44632-8734 | |
| JANET C ANDERSON | | 4543 OAK CHASE RD | | | EAGAN | MN | 55123-1860 | |
| JANET C ANDERSON & JAMES A | | ANDERSON JT TEN | 318 N PARKHILL LOOP | | BARTLESVILLE | OK | 74006-9114 | |
| JANET C BOOCKOFF | | 4330 GENE DRIVE | | | SEVEN HILLS | OH | 44131-5948 | |
| JANET C BUTTS | | 7059 WATERS EDGE DRIVE | | | STONE MOUNTAIN | GA | 30087-5433 | |
| JANET C CANNON | | 1412 DUNHAM ON BERKLEY | | | KOKOMO | IN | 46901-1864 | |
| JANET C CHRISTIANSEN | ATTN JANET C JOHNSON | 458 WOODHURST DRIVE | | | COPPELL | TX | 75019-3349 | |
| JANET C CLAPSADDLE | | 3509 WEST LAKE RD | | | WILSON | NY | 14172-9732 | |
| JANET C CONNORS | | 29 CUMBERLAND ST | | | BRUNSWICK | ME | 04011-1927 | |
| JANET C COONS | | BOX 115 | | | COBLESKILL | NY | 12043-0115 | |
| JANET C CROSSMAN | | 238 RILEY DR | | | GIRARD | PA | 16417-1044 | |
| JANET C DOW | | 37 POLLY WAY | | | MIDDLETOWN | NJ | 07748-3191 | |
| JANET C ELEBOGEN | | 360 CRAIG COURT | | | DEERFIELD | IL | 60015-4602 | |
| JANET C GELGOTA | | 3687 WOODMONTE DR | | | ROCHESTER | MI | 48306 | |
| JANET C GORMAN | | 7719 NORMANDY LANE | | | DAYTON | OH | 45459-4117 | |
| JANET C HANNA | | 5192 UPPER MOUNTAIN ROAD | | | LOCKPORT | NY | 14094-9605 | |
| JANET C HAYES | | BOX 4094 | | | GREENVILLE | DE | 19807-0094 | |
| JANET C HOLLAND | | 3970 N MICHIGAN RD | | | DIMONDALE | MI | 48821-8750 | |
| JANET C HORVATH & DONALD J | HORVATH JT TEN | 18 LINCOLN DRIVE | | | NOTTINGHAM | NH | 03290-6024 | |
| JANET C HOWELL & DAVID L | HOWELL JT TEN | 405 VALLEY VIEW CT | | | BARTLESVILLE | OK | 74006-8041 | |
| JANET C HUTCHINS TR RALPH | HUTCHINS JR TR DTD 08/14/68 | 4 YARMOUTH RD | | | WELLESLEY | MA | 02481-1249 | |
| JANET C JAEGER | | 400 SEABURY DR #4149 | | | BLOOMFIELD | CT | 06002 | |
| JANET C KORZINEK | | 16547 S UNIVERSAL AVE | | | CLINTON | IN | 47842-7263 | |
| JANET C KRAUS & | DAVID L KRAUS JT TEN | 7 MEADOW SPRING DR | | | BELAIR | MD | 21015-1700 | |
| JANET C LAWSON | C/O YEZBACK | 4835 HUNTER CREEK LN | | | ROCHESTER | MI | 48306-1520 | |
| JANET C MANLEY | | 6119 WEST NESTEL ROAD | | | HOUGHTON LAKE | MI | 48629-8202 | |
| JANET C MCBRIDE & | WARREN E MCBRIDE JT TEN | 702 ASH | | | LUTHER | MI | 49656 | |
| JANET C MESSNER & KAREN | RICHARDS JT TEN | 1207 CROYDEN ROAD | | | LYNDHURST | OH | 44124-1412 | |
| JANET C MILBANK TR UNDER | THE JANET C MILBANK TRUST | DTD 01/29/85 | BOX 763 | | CHILLICOTHE | MO | 64601-0763 | |
| JANET C MULLARD TR U/A DTD 10/09/96 | ZILINSKY FAMILY TRUST | N5935 US HWY 41 | | | WALLACE | MI | 49893 | |
| JANET C ONISHI | | 759 KNOLLWOOD TERR | | | WESTFIELD | NJ | 07090-3418 | |
| JANET C OSHEA | | 304 EARLSFIELD LN | | | ST LOUIS | MO | 63125-3311 | |
| JANET C OTOOLE & TIMOTHY R | OTOOLE JT TEN | 626 ENSENADA CT | | | BEREA | OH | 44017 | |
| JANET C PARSONS | | 32 TAFT RD | | | EAST SWANZEY | NH | 03446-2210 | |
| JANET C PLACIDO | | 438 COUNTRYWOOD LANE | | | ENCINITAS | CA | 92024-5409 | |
| JANET C PUFFER | | 15233 CROSS CREEK RD | | | BOWLING GREEN | OH | 43402-9436 | |
| JANET C SMITH TR | U/A 01/13/97 | 1709 PELICAN COVE RD GL446 | | | SATASOTA | FL | 34231-1700 | |
| JANET C TOKUHISA | | BOX 148202 | | | CHICAGO | IL | 60614-8202 | |
| JANET C YEZBACK | | 4835 HUNTERS CREEK LANE | | | ROCHESTER | MI | 48306-1520 | |
| JANET C YEZBACK & STEVEN A | YEZBACK JT TEN | 4835 HUNTERS CREEK LANE | | | ROCHESTER | MI | 48306-1520 | |
| JANET CALO | | 613 BRITTANY DR | | | WAYNE | NJ | 7470 | |
| JANET CAMERON GELATT | | 1111 ALVARADO AVE # B116 | | | DAVIS | CA | 95616-5918 | |
| JANET CAROL MANGINI | | 221 PINE STREET | SUITE 600 | | S F | CA | 94104-2705 | |
| JANET CARRILLO | | BOX 872 | | | BELTON | TX | 76513-0872 | |
| JANET CARTER | | 618 BERKELEY AVE | | | ORANGE | NJ | 07050-2001 | |
| JANET CEVALLOS | | 5 FERNWOOD DRIVE | | | COMMACK | NY | 11725-4715 | |
| JANET CHRISTINE GRABOWSKI | | 4315 NORTH BAILEY AVE | | | AMHERST | NY | 14226-2134 | |
| JANET CISNEY BRAND | | 157 BIG BEND LANE | | | STEELVILLE | MO | 65565-4573 | |
| JANET CLARK CRANE | | 1705 FLAG CT NE | | | LEESBURG | VA | 20176 | |
| JANET CLARK OVERHOLT | | 758 WESTCHESTER RD | | | GROSSE POINTE | MI | 48230-1826 | |
| JANET D BARNETT | | 401 WESTVIEW DRIVE | | | FORT VALLEY | GA | 31030-3525 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET D BETTS | 2212 WATROUS AVE | | | | DES MOINES | IA | 50321-2143 | |
| JANET D CAPPS & CHARLES D | CAPPS JT TEN | 5294 WOODFIELD DRIVE NORTH | | | CARMEL | IN | 46033-8796 | |
| JANET D CUNNINGHAM | 2709 ASPEN COURT E | | | | PLANO | TX | 75075-6419 | |
| JANET D GREAR | 809 WALLIS AVE | | | | SHARON | PA | 16146-1960 | |
| JANET D HULICK | 2941 MANOA RD | | | | HONOLULU | HI | 96822-1756 | |
| JANET D KENNY | 11542 ELIZABETH ST | | | | GARDEN GROVE | CA | 92840-1632 | |
| JANET D LINZEY | 9500 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9795 | |
| JANET D MOORE | 46 PINE RIDGE RD | | | | LARCHMONT | NY | 10538-2616 | |
| JANET D SCALLEN | 1318 WHITTIER RD | | | | GROSSE POINTE PARK | MI | 48230-1114 | |
| JANET D SCHEIB & TERRENCE B | SCHEIB JT TEN | 5265 WILLIAMSON | | | CLARKSTON | MI | 48346-3556 | |
| JANET D SCHELL | 120 FOAL DRIVE | | | | ROSWELL | GA | 30076-3511 | |
| JANET D SPEARS & | WADE SPEARS JT TEN | 605 FALCON RD | | | CONRAD | MT | 59425-8926 | |
| JANET D VOGEL CUST JAIME | LARA VOGEL UNDER THE NJ | UNIFORM GIFTS TO MINORS ACT | 69 5TH AVE APT 9C | | NEW YORK | NY | 10003-3008 | |
| JANET D WEIR | 67 | | | | CAYUGA | IN | 47928-0067 | |
| JANET DAVIS | 1329 CHILTON DR | | | | SILVER SPRING | MD | 20904-1513 | |
| JANET DELANEY | 1363 COLONIAL RD | | | | MEMPHIS | TN | 38117-6105 | |
| JANET DEVE PITTMAN TOD GREGORY | A PITTMAN SUBJECT TO STA TOD RULES | 8763 DARYL DR | | | MILTON | FL | 32583 | |
| JANET DI BLASI | 110 THURSTON LN | | | | WATERBURY CENTER | VT | 05677-8250 | |
| JANET DINGHOFFER | 850 STUARTS DRIVE | | | | ST CHARLES | IL | 60174 | |
| JANET DOOLEY | 27701 BLOODOM BLVD | | | | NORTH OLMSTED | OH | 44070-1720 | |
| JANET DOROTHY WILSON | 193 MIDDLE ST | | | | MIDDLETOWN | CT | 06457-1522 | |
| JANET DRUSILLA CARTER | 1113 2D CRAB ORCHARD DR | | | | RALEIGH | NC | 27606 | |
| JANET DUFF CHILDS | 755 S HARVARD CT | | | | PALATINE | IL | 60067-6664 | |
| JANET DUFFIE | 1730 SW SPRING ST | | | | PORTLAND | OR | 97201-2344 | |
| JANET E ADAMS | 416 HICKORY LA | | | | PLAINFIELD | IN | 46168 | |
| JANET E ATKINS | 26151 LAKE SHORE BLVD | APT 503 | | | EUCLID | OH | 44132-1151 | |
| JANET E ATKINSON | 3925 E AMBERWOOD DRIVE | | | | PHOENIX | AZ | 85048-7342 | |
| JANET E BILLINGSLEY | 3564 LAKEWOOD CT | | | | HAMILTON | OH | 45011-7186 | |
| JANET E BOLAND | 1925 WEST RIDGE | | | | ROCHESTER HILLS | MI | 48306-3245 | |
| JANET E BROWN | 14 WINTER STREET | | | | MAHWAH | NJ | 07430-1331 | |
| JANET E BRUNING | 6490 COLONIAL DRIVE | | | | LOCKPORT | NY | 14094-6123 | |
| JANET E BULLOCK | 806 PROSPECT STREET | | | | CRAWFORDSVILLE | IN | 47933-3540 | |
| JANET E BUSH | 2615 BRADWELL COURT | | | | BALTIMORE | MD | 21234-1518 | |
| JANET E CARTER TR U/A DTD 04/29/05 | JANET E CARTER TRUST | 4226 DAVISON ROAD | | | LAPEER | MI | 48446 | |
| JANET E CHMAR | 4922 BERKSHIRE WOODS DR | | | | FAIRFAX | VA | 22030-8255 | |
| JANET E COMER | 1708 S 1100 E | | | | GREENTOWN | IN | 46936-9756 | |
| JANET E DAVIS | RD 1 BOX 652 | | | | CLAYTON | DE | 19938-9801 | |
| JANET E DAVIS & RICHARD B | DAVIS JT TEN | 31 RICHARDS RD | | | PORT WASHINGTON | NY | 11050-3415 | |
| JANET E DIDDY | 14357 W EXPOSITION DR | | | | LAKEWOOD | CO | 80228-2342 | |
| JANET E DIETERLY | BOX 105D RR 1 | | | | RUSSIAVILLE | IN | 46979-9801 | |
| JANET E DOUGLAS | 10710 ATWATER CR | | | | WINDSOR | ONTARIO | N8R 1N6 | CANADA |
| JANET E DOWLING & ROBERT N | DOWLING JT TEN | 118 MCAULIFFE COURT | | | HERCULES | CA | 94547-1000 | |
| JANET E DOYLE & WILLIAM F | DOYLE JT TEN | 117 PINE KNOLL TER | | | LISBAN | NH | 03585-6328 | |
| JANET E FAUERBACH | 4200 WILLIAM PENN HIGHWAY | | | | EASTON | PA | 18045-5065 | |
| JANET E FISHER | 65 LAUREL DRIVE | | | | MIDWAY | GA | 31320 | |
| JANET E GARCZYNSKI CUST FOR | TINA LYNN GARCZYNSKI UNDER | CA UNIFORM TRANSFERS TO | MINORS ACT | 12945 ROBLEDA COVE | SAN DIEGO | CA | 92128-1126 | |
| JANET E GEHLHAUS | 21 THE TRAIL | | | | MIDDLETOWN | NJ | 07748-2008 | |
| JANET E GERACE | 34 DUNCOTT RD | | | | FAIRPORT | NY | 14450-3137 | |
| JANET E GRIFFITHS | 8225 AIRP ORT ROAD | | | | QUINTON | VA | 23141 | |
| JANET E HENRY | 334 STEPHENS RD | | | | GROSSE POINTE FARM | MI | 48236-3412 | |
| JANET E KELLEY | 6082 E V AVENUE | | | | VICKSBURG | MI | 49097-8318 | |
| JANET E KEMMER | 9325 SW 77TH AVENUE | | | | MIAMI | FL | 33156 | |
| JANET E KIDDER | BOX 1228 | | | | EASTSOUND | WA | 98245-1228 | |
| JANET E LANCUSKI | 4413 HEDGETHORN CIRCLE | | | | BURTON | MI | 48509-1248 | |
| JANET E LEE & BRYAN LEE TEN | ENT | 80 MAPLE AVENUE | | | TUNKHANNOCK | PA | 18657-1437 | |
| JANET E MOORE | 2116 DORAL CT | | | | OXNARD | CA | 93030-2797 | |
| JANET E MYERS | HC 6 123 | | | | DONIPHAN | MO | 63935-9004 | |
| JANET E NOPPER | 2108 OLD VALLEY CT | | | | KENTWOOD | MI | 49508-6531 | |
| JANET J OLCHOVY | 10061 DIAGONAL ROAD | | | | MANTUA | OH | 44255-9414 | |
| JANET E PITZ | 144 VIVIAN LOOP | | | | FAIRHOPE | AL | 36532 | |
| JANET E PODESEK | 1568 BRENTWOOD DR | | | | TROY | MI | 48098-2713 | |
| JANET E RAUGHLEY | 1401 PENNSYLVANIA AVE | APT 810 | | | WILMINGTON | DE | 19806-4106 | |
| JANET E RIKE | 410 NORTH HORN STREET | | | | LEWISBURG | OH | 45338 | |
| JANET E SERVOSS | 15080 CLOVERDALE | | | | FORT MYERS | FL | 33919-8306 | |
| JANET E SHRADER | 5035 SW 62ND AVE | | | | MIAMI | FL | 33155-6230 | |
| JANET E SLATTERY & | SUZANNE K ROGERS JT TEN | 1521 CAMBRIDGE AVENUE | | | N TONAWANDA | NY | 14120 | |
| JANET E SOWERS | 1641 HENRYTON ROAD | | | | MARRIOTTSVILLE | MD | 21104-1422 | |
| JANET E STAATS | 233 IRONWOOD DR | | | | CHARROLTON | OH | 45449 | |
| JANET E SULLINS | 25900 KISKER ROAD | | | | PLATTE CITY | MO | 64079-8274 | |
| JANET E TEMPERLY | BOX 142 | | | | SCALES MOUND | IL | 61075-0142 | |
| JANET E VALDEZ | 15734 W BUCKLEY ROAD | | | | LIBERTYVILLE | IL | 60048-1491 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET E WHITE CUSTODIAN FOR | ANDREW TRAVIS WHITE UNDER | THE CA UNIF TRANSFERS TO | MINORS ACT | 2704 DATE AVE | TORRANCE | CA | 90505-3027 | |
| JANET E ZIFFER | 6277 CENTRE STONE RING | | | | COLUMBIA | MD | 21044-3796 | |
| JANET ELAINE KNOPF | 910 E DESERT FLOWER LANE | | | | PHOENIX | AZ | 85048-4453 | |
| JANET ELGOOD CUSTODIAN FOR | LAURA C ELGOOD UNDER THE | MICH UNIF GIFTS TO MINORS | ACT | 8458 OLD PLANK RD | GRAND BLANC | MI | 48439-2043 | |
| JANET ELIZABETH LINNELL | PO BOX 190687 | | | | ANCHORAGE | AK | 99519 | |
| JANET ELIZABETH ZIESING | 34 LEARY RD | | | | JERICHO | VT | 05465-9726 | |
| JANET ELLA SIDEBOTTOM | 1435 FOREST PINE CT | | | | HEBRON | KY | 41048-8622 | |
| JANET ELLEN GRAHAM | 13460 HWY BUSINESS 8 SPACE 94 | | | | LAKESIDE | CA | 92040 | |
| JANET ELY | 319 S ADAMS | | | | MONTPELIER | IN | 47359-1300 | |
| JANET ENGLEMANN | 38 WINDMILL DRIVE | | | | MORRISTOWN | NJ | 07960-5973 | |
| JANET F ALLISON & BERNARD J | ALLISON JT TEN | 1550 CLEVELAND AVE | | | WYOMISSING | PA | 19610-2110 | |
| JANET F ATKINSON | 49 ROYCROFT BLVD | | | | SNYDER | NY | 14226-4528 | |
| JANET F BANTA | 1005 ARAPAHO TRAIL | | | | FRANKFORT | KY | 40601-1703 | |
| JANET F BATEMAN | 620 W LINCOLN | | | | FERGUS FALLS | MN | 56537-2012 | |
| JANET F DULMAGE TRUSTEE | JANET F DULMAGE U/A DTD | 07/02/93 REVOCABLE LIVING | TRUST | 5509 SHORE DR | ORCHARD LAKE | MI | 48324-2952 | |
| JANET F HAUBER | 173 ELM ST | | | | WOODSTOWN | NJ | 08098-1320 | |
| JANET F HICKS | COURT 3 | 6204 FAIRWAY PINES | | | BAY CITY | MI | 48706-9351 | |
| JANET F KOLETZKE | 5006 MILWARD DR | | | | MADISON | WI | 53711-1109 | |
| JANET F KUMHER | 8973 KINGSVILLE RD | | | | FARMDALE | OH | 44417 | |
| JANET F MOORING | 6321 BLUE STONE DR | | | | LANSING | MI | 48917-1288 | |
| JANET F PARKER | 60 NORWOOD ROAD | | | | NORTHPORT | NY | 11768 | |
| JANET FISHER JABLONSKI | 2 BITTER SWEET RIDGE | | | | MIDDLEFIELD | CT | 06455 | |
| JANET FOGEL | 226 WARREN COURT | | | | GREEN BAY | WI | 54301-2956 | |
| JANET FOX | 7063 NAVAJO TRL | | | | SOLON | OH | 44139-5845 | |
| JANET FRAMPTON | 8446 SURREY DRIVE | | | | TINLEY PARK | IL | 60477-1161 | |
| JANET FREAM | 1556 E 15TH ST | | | | BROOKLYN | NY | 11230-6702 | |
| JANET FREULER | 3330 E MAIN ST 234 | | | | MESA | AZ | 85213-8719 | |
| JANET FRIEDMAN OWENS | 6 BAILEY REACH | | | | SAVANNAH | GA | 31411-3089 | |
| JANET FROST SMITH TR | JANET FROST SMITH 1991 TRUST | UA 12/19/91 | 224 HIGH ST | | WINCHESTER | IL | 62694-1131 | |
| JANET G BARBER | 337 THORNWOOD LANE | | | | LAKE BLUFF | IL | 60044-2330 | |
| JANET G BOYER | 38 HEATHER PL | | | | GERMANTOWN | OH | 45327-1635 | |
| JANET G GAYNES | 82 LAWRENCE DRIVE | | | | NORTH WHITE PLAINS | NY | 10603-1519 | |
| JANET G HEINICKE CUST FOR | ERICA CHRISTINE CLERC UNDER | THE IN UNIFORM TRANSFERS TO | MINORS ACT | 54655 HOLLY DRIVE | ELKHART | IN | 46514-4428 | |
| JANET G HEINICKE CUST FOR | ADAM ROBERT EDWARD CLERC | UNDER THE IN UNIFORM | TRANSFERS TO MINORS ACT | 54655 HOLLY DRIVE | ELKHART | IN | 46514-4428 | |
| JANET G HEINICKE CUST FOR | GAIL MICHELLE FELTNER UNDER | THE MI UNIFORM TRANSFERS TO | MINORS ACT | 2610 FERNCLIFF | ROYAL OAK | MI | 48073-4604 | |
| JANET G HEINICKE CUST FOR | ELIZABETH KATHRYN FELTNER | UNDER THE MI UNIFORM | TRANSFERS TO MINORS ACT | 1626 3RD AVE APT 3B | NEW YORK | NY | 10128-3652 | |
| JANET G HEINICKE CUST FOR | JENNIFER LOUISE BECKLEY | UNDER THE MI UNIFORM | TRANSFERS TO MINORS ACT | 466 BOYNE | NEW HUDSON | MI | 48165-9783 | |
| JANET G HEINICKE CUST FOR | RACHAEL CHRISTEN BECKLEY | UNDER THE MI UNIFORM | TRANSFERS TO MINORS ACT | 466 BOYNE | NEW HUDSON | MI | 48165-9783 | |
| JANET G HEINICKE CUST FOR | NICOLE LYNN HEINICKE UNDER | THE AZ UNIFORM TRANSFERS TO | MINORS ACT | 7321 WEST PLANADA LANE | GLENDALE | AZ | 85310-5891 | |
| JANET G HEINICKE CUST FOR | STEPHEN ROBERT HEINICKE | UNDER THE MI UNIFORM | TRANSFERS TO MINORS ACT | 831 N PONTIAC TRAIL LOT 133 | WALLED LAKE | MI | 48390-3212 | |
| JANET G HEINICKE CUST FOR | SARAH KATHERYN HEINICKE | UNDER THE AZ UNIFORM | TRANSFERS TO MINORS ACT | 7321 WEST PLANADA LANE | GLENDALE | AZ | 85310-5891 | |
| JANET G HINES | 23465 BEECH RD | | | | SOUTHFIELD | MI | 48034-3483 | |
| JANET G PALMS | 3304 NORWOOD HILLS RD | | | | AUSTIN | TX | 78723-5432 | |
| JANET G PANELLA | 46 FRANKLIN ROAD | | | | MERCER | PA | 16137-5116 | |
| JANET G ROLL | 1832 ALLENBY GREEN | | | | GERMANTOWN | TN | 38139-3230 | |
| JANET G SPIERS | 275 CRESTVIEW AVE | | | | CAMARILLO | CA | 93010-8355 | |
| JANET G STANAWAY & DONALD | A STANAWAY JT TEN | 4996 HERITAGE DRIVE | | | DULUTH | MN | 55803-1102 | |
| JANET G STEINMAN | 12016 E 86TH ST | | | | KANSAS CITY | MO | 64138-5100 | |
| JANET G SULLIVAN & TIMOTHY D | SULLIVAN JT TEN | 3705 W MAPLEWOOD | | | SPRINGFIELD | MO | 65807-5426 | |
| JANET G SWEENEY | 5666 S SCARFF ROAD | | | | NEW CARLISLE | OH | 45344-9627 | |
| JANET G TYLUTKI | 965 NE 132 ST | | | | NORTH MIAMI | FL | 33161-4193 | |
| JANET G WALL | P O BOX 28 | | | | DURHAM | NH | 03824-0028 | |
| JANET GAEBEL | 3035 NE JARRETT | | | | PORTLAND | OR | 97211-6857 | |
| JANET GAGLIONE | 2 LEEWARD COVE | | | | BAYVILLE | NY | 11709-1003 | |
| JANET GAIL SKWIER & | GERALD G SKWIER JT TEN | 146 MAPLEFIELD | | | PLESANT RIDGE | MI | 48069-1022 | |
| JANET GARBER | 3 OAKS LANE | | | | BOYNTON BEACH | FL | 33436 | |
| JANET GASTON PETTY | 18560 WILTSHIRE | | | | LATHRUP VILLAGE | MI | 48076 | |
| JANET GAYLE HARRIS | 399 CALEDON RD | | | | KING GEORGE | VA | 22485-7601 | |
| JANET GEBBIE EDGERTON | 1021 DEBOY ST | | | | RALEIGH | NC | 27606-1758 | |
| JANET GENTILE | 761 HARCOURT | | | | GROSSE PTE PARK | MI | 48230 | |
| JANET GERMAN WILLIAMS CUST | HEATHER MARIE WILLIAMS | UNDER TX UNIF GIFTS TO | MINORS ACT | 1020 MARY PREISS | NEW BRAUNFELS | TX | 78132-4075 | |
| JANET GERMAN WILLIAMS CUST | ROBIN MARIE WILLIAMS UNDER | TX UNIF GIFTS TO MINORS ACT | 1020 MARY PREISS | | NEW BRAUNFELS | TX | 78132-4075 | |
| JANET GERSTENBERGER | 5255 BOW MAR DR | | | | LITTLETON | CO | 80123-1577 | |
| JANET GLAZIER | 5618 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46220-3032 | |
| JANET GOLUB | 2053 WINSTON | | | | STERLING HTS | MI | 48310 | |
| JANET GOULD GOODRICH | 1620 GROVER RD | | | | EAST AURORA | NY | 14052-9721 | |
| JANET GRASSICK | 13047 CITRUS GROVE BLVD | | | | WEST PALM BEACH | FL | 33412-2322 | |
| JANET GRAVES BLAHA | 800 PINE TREE DR | | | | GIRARD | PA | 16417 | |
| JANET GREENWOOD HIGGINS AS | CUSTODIAN FOR DAVID HIGGINS | UNDER THE NORTH CAROLINA | UNIFORM GIFTS TO MINORS ACT | 59 KING STREET | GROVELAND | MA | 01834-1811 | |
| JANET GRIFFES | 5492 E GORMAN RD | | | | PALMYRA | MI | 49268-9762 | |
| JANET H CLEM | 2618 ANDREW COURT | | | | MUNCIE | IN | 47302-5513 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET H DODGE | 4753 VIA CARMEN | | | | NAPLES | FL | 34105-5614 | |
| JANET H DOSWELL | 19 CENTRAL CLOSE | | | | AUBURNDALE | MA | 02466-2305 | |
| JANET H HICKMAN | 307 BIG TREE DR | | | | KNOXVILLE | TN | 37922-6672 | |
| JANET H JOHNSON | 301 CHELMSFORD CT | | | | STERLING | VA | 20165 | |
| JANET H LAVKO TRUSTEE U/A | DTD 08/06/92 THE JANET H | LAVKO REVOCABLE TRUST | 10912 SOUTH KENNETH | | OAK LAWN | IL | 60453-5727 | |
| JANET H RUST | 405 MERWIN DRIVE | | | | RALEIGH | NC | 27606-2638 | |
| JANET H STOCKHAMMER | 333 SUNROSE LANE | | | | CIBOLO | TX | 78108-3157 | |
| JANET H SUMMERS | 7226 W 700 N | | | | FRANKTON | IN | 46044 | |
| JANET H ZIMMERMAN & HENRY G | ZIMMERMAN TR | JANET H ZIMMERMAN LIVING TRUST | U/A 8/21/00 | 6025 MADEIRA DR | LANSING | MI | 48917-3099 | |
| JANET HALLAS | 8504 N 95TH ST | | | | LONGMONT | CO | 80504-7363 | |
| JANET HARENCHAR | 4282 W DODGE RD | | | | CLIO | MI | 48420-8555 | |
| JANET HELEN BROSIER | C/O DAN SAM BROSIER POA | 402 WASHBURN ST | | | ELGIN | IL | 60123 | |
| JANET HELTZEL | 2337 PENNSYLVANIA AVE | | | | NEWTON FALLS | OH | 44444 | |
| JANET HOLCOMB & JOHN HOLCOMB JT TEN | 3933 LARKSPUR DRIVE | | | | FORT WORTH | TX | 76137-5819 | |
| JANET HOOPES | 3800 UNIVERSITY AVE | | | | MADISON | WI | 53705-2134 | |
| JANET HOURIGAN TR U/A DTD 03/17/2004 | JANET HOURIGAN LIVING TRUST | 72 PRESIDIO PLACE | | | PALM DESERT | CA | 92260-0317 | |
| JANET HOWARTH & | PAUL J HOWARTH JT TEN | 3 MERLIN PLACE | | | LONDONDERRY | NH | 03053 | |
| JANET HUNDER | 1305 FOLWELL DR SW | | | | ROCHESTER | MN | 55902-0986 | |
| JANET HUTCHINSON | 2603 MANORWOOD DR SE | | | | PUYALLUP | WA | 98374-1962 | |
| JANET I FOSTER | 1193 SUNNINGDALE RD E | | | | LONDON | ONTARIO | N5X 4B | CANADA |
| JANET I FOSTER | 1453 ROY ST | | | | OXFORD | MI | 48371-3242 | |
| JANET I GELFAN | PO BOX 1512 | | | | QUECHEE | VT | 05059 | |
| JANET I HINDERAGER | 246-33RD ST | | | | WEST PALM BEACH | FL | 33407-4908 | |
| JANET I MAYER & JANET S | HARBERT JT TEN | 1234 CHATWELL DR | | | DAVISON | MI | 48423-2722 | |
| JANET I MAYER & JEFFREY L | MAYER JT TEN | 1234 CHATWELL DR | | | DAVISON | MI | 48423-2722 | |
| JANET I RIPPEL | 2922 SPRINGBROOK RD | | | | RAPID CITY | SD | 57702-7074 | |
| JANET I WOOTEN | 475 REMBRANDT ST | | | | MANSFIELD | OH | 44902-7015 | |
| JANET IRENE EGBERT | 801 LEISURE LANE | | | | GREENWOOD | IN | 46142-8322 | |
| JANET IRENE EGBERT CUST | DIANE M EGBERT | UNIF TRANS MIN ACT IN | 801 LEISURE LN | | GREENWOOD | IN | 46142-8322 | |
| JANET IRENE EGBERT CUST | DARREN F EGBERT | UNIF TRANS MIN ACT IN | 801 LEISURE LN | | GREENWOOD | IN | 46142-8322 | |
| JANET IRENE WAKEFIELD | 1803 ROSEWOOD ROAD | | | | CHARLESTON | WV | 25314-2245 | |
| JANET ISENHART | 540 KIRBY LANE | | | | WEDDINGTON | NC | 28104-9309 | |
| JANET J BURNETT | BOX 537 | | | | MILLERTON | NY | 12546-0537 | |
| JANET J CANADAY & | A V REYNARD JT TEN | BOX 83 | | | ORANGE PARK | FL | 32067-0083 | |
| JANET J GREEN | 7438 COTHERSTONE CT | | | | INDIANAPOLIS | IN | 46256-2077 | |
| JANET J JOZEFIAK | 15195 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1631 | |
| JANET J LOYA | 4705 ARCHMERE AVENUE | | | | CLEVELAND | OH | 44109-5268 | |
| JANET J MAIN | 205 JAN RD | | | | GRASS VALLEY | CA | 95945-6352 | |
| JANET J MARTIN & GEORGE D | MARTIN JT TEN | 5242 S BIRMINGHAM PLACE | | | TULSA | OK | 74105-6616 | |
| JANET J MILLICAN TRUSTEE U/A | DTD 02/26/91 THE JANET J | MILLICAN FAMILY TRUST | 1038 EL MEDIO PL | | PACIFIC PALISADES | CA | 90272-2460 | |
| JANET J NICKEL & LEON NICKEL JT TEN | 39 EVANS AVE | | | | BALTIMORE | MD | 21208-1700 | |
| JANET J REINKING | 3330 RAINDROP DR | | | | COLORADO SPRINGS | CO | 80917-3210 | |
| JANET JOANN BENDER | 2117 PRESTONWOOD DR | | | | ARLINGTON | TX | 76012-5418 | |
| JANET JOHNSON | 4532 LONGMEADOW LANE | | | | ROCKFORD | IL | 61108-7743 | |
| JANET JONES | 2249 N MARKET | | | | ELIZABETHTOWN | PA | 17022-1140 | |
| JANET K BADDER | 9035 E RIVER ROAD | | | | VENICE | FL | 34293 | |
| JANET K BARRY | 3111 JAMES BUCHANAN DR | | | | ELIZABETHTOWN | PA | 17022-3175 | |
| JANET K BIRD | 3708 N OAKWOOD | | | | MUNCIE | IN | 47304-1744 | |
| JANET K BRUECHERT | 2220 CENTRAL ST | | | | EVANSTON | IL | 60201-5719 | |
| JANET K EATON | 12 GIBBONS COURT | | | | N TONAWANDA | NY | 14120-2760 | |
| JANET K FALCON TR | JANET K FALCON TRUST | UA 12/16/94 | 8975 STONEGATE DR | | CLARKSTON | MI | 48348-2583 | |
| JANET K FASO CUST HEATHER R | EAGEN UNDER THE NY UNIF GIFT | MIN ACT | 5827 CAMERON DR | | LOCKPORT | NY | 14094-6638 | |
| JANET K HAEUSSERMANN | 11211 TAFT LN | | | | SEFFNER | FL | 33584 | |
| JANET K HAEUSSERMANN CUST | FOR DAVID JEFFREY | HAEUSSERMANN UNIF GIFT MIN | ACT NY | 1637 CYPRESS POINT DR | CORAL SPRINGS | FL | 33071-4289 | |
| JANET K HAMERMILLER | 7326 STATE ROUTE 19 UNIT 2101 | | | | MOUNT GILEAD | OH | 43338-9329 | |
| JANET K HUNTER | 4591 COUNTY ROAD 72 | | | | SPENCERVILLE | IN | 46788-9405 | |
| JANET K JACKSON | 5968 DOWNS RD N W | | | | WARREN | OH | 44481-9417 | |
| JANET K KANN & | HAROLD D KANN JT TEN | 837 ROXBURY RD | | | SHIPPENSBURG | PA | 17257-9305 | |
| JANET K KORBAS | 271 DALE AVE | | | | MANSFIELD | OH | 44902-7716 | |
| JANET K PATELLA | 4881 RIDGLEA AVENUE | | | | BUENA PARK | CA | 90621-1434 | |
| JANET K RAHILLY & PAUL | RAHILLY JT TEN | 25 THERESA AVE | | | LEXINGTON | MA | 02420-3032 | |
| JANET K ROCKAFELLOW & JAMES | L ROCKAFELLOW JT TEN | 2330 E AVE J-8 167 | | | LANCASTER | CA | 93535-5677 | |
| JANET K WRIGHT | 2390 N LAKESHORE DR | | | | HARBOUR BEACH | MI | 48441-9405 | |
| JANET KARAZ CUST FOR MATHEW | D KARATZ UNDER CA UNIF GIFT | MIN ACT | 10990 WILSHIRE BLVD 7TH FL | | LOS ANGELES | CA | 90024-3913 | |
| JANET KARZ | 39 HUXLEY WAY | | | | FAIRPORT | NY | 14450-3335 | |
| JANET KAY SMITH | 115 BRIGHTON PARK | | | | BATTLE CREEK | MI | 49015 | |
| JANET KEMPTON GOODMAN | 3740 CLOUDLAND DR NW | | | | ATLANTA | GA | 30327-2910 | |
| JANET KING | 19938 CHAPEL ST | | | | DETROIT | MI | 48219-1328 | |
| JANET KINNANE | 327 BRAYTON POINT ROAD | | | | WESTPORT | MA | 02790-5194 | |
| JANET KOSECKI | 16606 PALM ROYAL DR APT 1118 | | | | TAMPA | FL | 33647-2677 | |
| JANET KUNZELMAN | 115 GILBERT AVE | | | | ROCKY HILL | CT | 06067-1909 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET L BARENBURG | 6006 IVYDENE TERR | | | | BALTIMORE | MD | 21209-3520 | |
| JANET L BARNES & NORMAN S | BARNES JT TEN | 9 GLENDALE AVENUE | | | WHITESBORO | NY | 13492-2811 | |
| JANET L BARRON | 440 WINE CIR | | | | BLOUNTVILLE | TN | 37617-4314 | |
| JANET L BELLANT & | RONALD L BELLANT JT TEN | 3122 E MTMORRIS RD | | | MT MORRIS | MI | 48458-8992 | |
| JANET L BORKOWSKI | 11211 BLUEWATER HWY | | | | LOWELL | MI | 49331-9279 | |
| JANET L BURGESS | 5658 N CALLE DE LA REINA | | | | TUCSON | AZ | 85718-4479 | |
| JANET L CHARLESTON | 132 W 15TH ST #1D | | | | NEW YORK | NY | 10011 | |
| JANET L COLBURN | 133 HALE HAVEN DR | | | | HILTON | NY | 14468-1058 | |
| JANET L CONFER | 3105 W GRAND RIVER | | | | OWOSSO | MI | 48867 | |
| JANET L CONLEY | 1712 PETRI DR | | | | AMELIA | OH | 45102-2403 | |
| JANET L CURTIS | 1701 FLINT DRIVE | | | | AUBURNDALE | FL | 33823-9678 | |
| JANET L CURTIS & WAYNE D | CURTIS JT TEN | 1701 FLINT DR | | | AUBURNDALE | FL | 33823-9678 | |
| JANET L CUTTER | 3619 BEEBE ROAD | | | | NEWFANE | NY | 14108-9619 | |
| JANET L DAUGHERTY | 1167 LUCAS RD | | | | MANSFIRLD | OH | 44905-3015 | |
| JANET L DEVINE | 21206 SADDLE PEAK RD | | | | TOPANGA | CA | 90290 | |
| JANET L DIXON | 1472 OAKLAND LOCUST RIDGE RD | | | | MT ORAB | OH | 45254 | |
| JANET L DODD CARLTON | RR 1 BOX 49 | | | | ARROWSMITH | IL | 61722-9725 | |
| JANET L ENGLEMAN | 6121 INDIANOLA AVE | | | | INDIANAPOLIS | IN | 46220-2015 | |
| JANET L ESAKOV | 2929 SUMMIT RD | | | | PATASKALA | OH | 43062 | |
| JANET L FABIAN | 40 MULBERRY STREET | | | | BELLE VERNON | PA | 15012-1316 | |
| JANET L FATIKA | 721 KENWORTH AVENUE | | | | HAMILTON | OH | 45013-2575 | |
| JANET L FLEISHANS | 1304 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-7172 | |
| JANET L FLEURY TR U/A DTD 1/31/03 | JANET L FLEURY TRUST | 3030 LAKESHORE DR | | | GLENNIE | MI | 48737 | |
| JANET L FLORENCE & | LAWRENCE R FLORENCE JT TEN | 3925 GRAND RIVER DRIVE NE | | | GRAND RAPIDS | MI | 49525-9639 | |
| JANET L FORD & | KURT W FORD JT TEN | 204 COLUMBINE LA | | | ROSCOMMON | MI | 48653-8112 | |
| JANET L GARDNER | 295 BIRDIE CIRCLE | | | | HARRISONBURG | VA | 22802-8712 | |
| JANET L GARRETT | 2914 HARVARD AVE | | | | CAMP HILL | PA | 17011-5234 | |
| JANET L GASTON | 210 S ELM ST | | | | PATOKA | IL | 62875-1154 | |
| JANET L GEE | BOX 404 | | | | PORTAL | AZ | 85632 | |
| JANET L GORDON | 684 GLENBURRY WAY | | | | SAN JOSE | CA | 95123-1317 | |
| JANET L HALUSKA | 303 WILLOW GROVE | | | | ROCHESTER HILLS | MI | 48307 | |
| JANET L HAMLIN | 3972 BACON | | | | BERKLEY | MI | 48072-1179 | |
| JANET L HARPER & | TRINA D HARPER BOLIN JT TEN | 4466 PANSY RD | | | CLARKSVILLE | OH | 45113-8604 | |
| JANET L HARPER CUST | MICHAEL L HARPER | UNIF TRANS MIN ACT OH | 4466 PANSY RD | | CLARKSVILLE | OH | 45113-8604 | |
| JANET L HARRINGTON TR | JANET L HARRINGTON REV TRUST | UA 12/20/99 | 644 SPARKS ST | | JACKSON | MI | 49202-2027 | |
| JANET L HULL | 14242 LANDINGS WY | | | | FENTON | MI | 48430-1318 | |
| JANET L HUNT | 1018 MYRTLEWOOD DR | | | | TUSCALOOSA | AL | 35401-3036 | |
| JANET L IAMARINO | 363 MAYWOOD | | | | ROCHESTER | MI | 48307-1540 | |
| JANET L IRELAN | 3 SOUTH DRIVE | | | | PENNSVILLE | NJ | 08070-1345 | |
| JANET L JUNGCLAUS VIRGINIA M | JUNGCLAUS & ROGER N | JUNGCLAUS JT TEN | 6348 LANSDOWNE | | ST LOUIS | MO | 63109-2217 | |
| JANET L KAGARISE & DEAN A | KAGARISE JT TEN | 633 CAMP MACK ROAD | | | MILFORD | IN | 46542-9003 | |
| JANET L KEMERLING | 1125 EASTHILL PL | | | | WAUSAU | WI | 54403-9219 | |
| JANET L KEMERLING | 1125 EASTHILL PLACE | | | | WAUSAU | WI | 54403-9219 | |
| JANET L KLINE | 21 ELM AVE | | | | BARNESVILLE | PA | 18214-2042 | |
| JANET L KNAB | 5839 W SWEDEN RD | | | | BERGEN | NY | 14416-9516 | |
| JANET L KORN | 4913 LINDSEY LANE | | | | RICHMOND HEIGHTS | OH | 44143-2930 | |
| JANET L KOWITZ | 2533 BARNES RD | | | | MILLINGTON | MI | 48746-9024 | |
| JANET L KRULL | 7829 WILMAR PLACE | | | | ST LOUIS | MO | 63123-7740 | |
| JANET L LAJEWSKI | 948 LONGRIDGE DRIVE | | | | SEVEN HILLS | OH | 44131-1713 | |
| JANET L LINDSEY | 920 WEST FREMONT | | | | RIVERTON | WY | 82501-3222 | |
| JANET L MACDONALD | 1143 WOODNOLL | | | | FLINT | MI | 48507-4711 | |
| JANET L MAHAM | BOX 468 | | | | WILLIAMSBURG | OH | 45176-0468 | |
| JANET L MC CAUGHTRY | 1222 CHURCHILLE HUBBARD | | | | YOUNGSTOWN | OH | 44505-1345 | |
| JANET L MCCLUNG | 10776 QUARRY RD | | | | OBERLIN | OH | 44074-9546 | |
| JANET L MCDANIEL | 2087 ROLAND AVE | | | | FLINT | MI | 48532-3920 | |
| JANET L MCELROY | 3526 MILL RACE | | | | CALEDONIA | MI | 49316 | |
| JANET L MCILWAIN | 27 ST LAWRENCE BLVD | | | | LONDON | ON | N6J 2W9 | CANADA |
| JANET L MEIER | 14 VENTURA DR | | | | BRIDGEWATER | NJ | 08807-2514 | |
| JANET L MELLEN | BOX 1842 | | | | BROOKLINE | MA | 02446-0015 | |
| JANET L MERRIMAN | 744 SWEETBRIAR DR | | | | NEW WHITELAND | IN | 46184-1163 | |
| JANET L MILLER | 164 N MAIN ST | | | | CLARKSTON | MI | 48346-1520 | |
| JANET L MOODY | 13201 SPRECHER AVENUE | | | | CLEVELAND | OH | 44135-5045 | |
| JANET L MOORE | 5336 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1108 | |
| JANET L MURPHY | 28 ALEXANDER AVE | | | | YONKERS | NY | 10704-4202 | |
| JANET L MUSSELMAN | 11307 MANSFIELD CLUB DRIVE | | | | FREDRICKSBURG | VA | 22408 | |
| JANET L OTTO | 6558 WOLF TREE LN | | | | ANNANDALE | VA | 22003-2059 | |
| JANET L PLAS | 249 HEWLETT CT | | | | CREVE COEUR | MO | 63141-8154 | |
| JANET L POSTON | 103 EIGHTH STREET | | | | SALEM | NJ | 08079 | |
| JANET L PRUITT | 933 S 4TH STREET | | | | SAGINAW | MI | 48601-2139 | |
| JANET L ROTUNNO & | MICHAEL J ROTUNNO TR | JANET L ROTUNNO LIVING TRUST | UA 12/18/96 | 3667 MEADOW LN | SALINE | MI | 48176-9061 | |
| JANET L SALVAGGIO & LEO J | SALVAGGIO JT TEN | 4904 FITE DRIVE | | | IMPERIAL | MO | 63052-1412 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET L SAUTER | 2548 29TH AVE COURT | | | | MOLINE | IL | 61265-6932 | |
| JANET L SILVERBERG | 3744 N BOSWORTH | | | | CHICAGO | IL | 60613-3606 | |
| JANET L SIMMONS & | STEPHEN E SIMMONS JT TEN | 1104 SHERMAN ST | | | YPSILANT | MI | 48197 | |
| JANET L SKWARCZYNSKI | 32071 MIDDLEBELT | | | | FARMINGTON HILLS | MI | 48334-1712 | |
| JANET L SMEARMAN | ATTN JANET SMEARMAN-GREENHILL | 728 N WALDEN DR | | | PALATINE | IL | 60067-8644 | |
| JANET L SPERRY & ROBERT C | SPERRY JT TEN | 6309 GOODMAN | | | MERRIAM | KS | 66202-3754 | |
| JANET L STEIGERWALD | 13354 IOWA | | | | WARREN | MI | 48093-3165 | |
| JANET L STEPHENS | 1143 WOODNOLL DR | | | | FLINT | MI | 48507-4711 | |
| JANET L STINNETT | 2225 MALLERY ST | | | | FLINT | MI | 48504-3133 | |
| JANET L VREDENBURG MC MANUS | 4473 ASHEVILLE HWY | | | | GREENEVILLE | TN | 37743-8941 | |
| JANET L WILLIS | 285 GRAY RD | | | | WEST MELBOURNE | FL | 32904-3510 | |
| JANET L WOLFE | 2524 WELLINGTON RD | | | | KALAMAZOO | MI | 49008-3922 | |
| JANET L ZABLOCKI | 132 OX YOKE DR | | | | WETHERSFIELD | CT | 06109-3752 | |
| JANET LA VON HAPNER | 6830 MARLOW DR | CLATON OH | | | DAYTON | OH | 45415 | |
| JANET LAIVO | 126 HIGH ST | | | | HINGHAM | MA | 02043-3341 | |
| JANET LAUB & LEON W LAUB JT TEN | 4157 SUMTER SQUARE | | | | FORT COLLINS | CO | 80525-3465 | |
| JANET LEE ISENHART | 540 KIRBY LANE | | | | WEDDINGTON | NC | 28104-9309 | |
| JANET LEE JENSEN TRUSTEE | UNDER REVOCABLE TRUST | AGREEMENT DTD 05/30/80 JANET | LEE JENSEN TRUST | 15389 FISH LAKE RD | HOLLY | MI | 48442-8388 | |
| JANET LEE KAUFMAN | BOX 398 | | | | SALISBURY | CT | 06068-0398 | |
| JANET LEE MEALE | 1223 CHASE STREET | | | | MORGANTOWN | WV | 26508-6840 | |
| JANET LEIGH MUNNIKHUYSEN | 293 ASH ST | | | | LOCKPORT | NY | 14094-9148 | |
| JANET LEONARD | 26 PENN WAY | | | | MEDIA | PA | 19063-5027 | |
| JANET LEVY JAGO CUST ARTHUR | STUART JAGO UNDER THE TX | UNIFORM GIFTS TO MINORS ACT | 5303 EAST TAYSIDE CIRCLE | | COLUMBIA | MO | 65203-5194 | |
| JANET LOIS DITTA & | PHILLIP C DITTA JT TEN | 9756 W KUSE RD | | | FRANKFORT | IL | 60423-9746 | |
| JANET LONCARSKI | 815 116TH AVE | | | | ST PETERSBURG | FL | 33706-1019 | |
| JANET LOUISE WRIGHT | FLETCHER | 2102 WAKE ROBIN DR | | | WEST LAFAYETTE | IN | 47906-5084 | |
| JANET LOWE JOESTEN | 10302 N 800 E | | | | SYRACUSE | IN | 46567-9570 | |
| JANET LUCILLE YOCUM | 7930 E GATOR COURT | | | | INVERNESS | FL | 34453 | |
| JANET LUNDQUIST WERNER | 7531 DOUGLAS DR | | | | BROOKLYN PARK | MN | 55443-2931 | |
| JANET LYNN DAVIS | ATTN JANET DAVIS BROPHY | 6104 BIRCH CREST DRIVE | | | EDINA | MN | 55436-2628 | |
| JANET LYNN HUTCHESON | 132 ROARING BROOK RD | | | | PORTLAND | ME | 04103-3778 | |
| JANET LYNN PHELAN | C/O JANET L STRUTZ | 4922 PASEO TRANQUILLO | | | SAN JOSE | CA | 95118-2273 | |
| JANET LYNNE LEDFORD | ATTN JANET L FREIHEIT | 2410 MEADOWBROOK LANE | | | CLIO | MI | 48420-1950 | |
| JANET M BABB | 3573 RIFE RD | | | | CEDARVILLE | OH | 45314-9716 | |
| JANET M BAILLIF | 110 WATERSIDE LANE | | | | WEST HARTFORD | CT | 06107-3524 | |
| JANET M BENDAVINE | ATTN JANET M MAIER | 351 PINEBROOK DR | | | ROCHESTER | NY | 14616-1697 | |
| JANET M BERK & MICHAEL TIMKO JT TEN | 11 HIXON TER | | | | HOLMDEL | NJ | 07733-1356 | |
| JANET M BETTS | 4056 ARROWOOD DR | | | | LAS VEGAS | NV | 89147-4563 | |
| JANET M BINKLEY CUST TIMOTHY | G BINKLEY UNDER MN UNIF | TRANSFERS TO MINORS ACT | 18569 CO RD 9 | | AUM | MN | 56310-9630 | |
| JANET M BLACK | BOX 1573 | | | | BLOOMFIELD | NJ | 07003-1573 | |
| JANET M BLAKESLEE | 6951 WYNFIELD DR | | | | BLACKLICK | OH | 43004-8552 | |
| JANET M BLOBE | 3493 SHENANDOAH TRAIL | | | | NEENAH | WI | 54956 | |
| JANET M BRADLEY & JOSEPH | BRADLEY JT TEN | 507 COOLIDGE DR | | | MIDLAND | MI | 48642-3338 | |
| JANET M BRETZ | 35221 BRITTANY PARK DRIVE | APT 205 | | | HARRISON TOWNSHIP | MI | 48045-3174 | |
| JANET M BRUBAKER | 607 TAYMAN AVE | | | | SOMERSET | PA | 15501-1823 | |
| JANET M BUCHHEIT | 1904 HICKORY HOLLOW | | | | MIDDLETOWN | OH | 45042 | |
| JANET M BYRD | 8815 GREENARBOR RD NE | | | | ALBUQUERQUE | NM | 87122-2658 | |
| JANET M CAMPBELL | 7277 GLASTONBURY DR | | | | HUDSON | OH | 44236-1721 | |
| JANET M CARDINAL | N 16361 SIDNEY AVE | | | | WITHEE | WI | 54498 | |
| JANET M CHOUINARD | C/O J M JOHNSON | 5956 DECATUR AVE N | | | NEW HOPE | MN | 55428-3031 | |
| JANET M CLARK | 2192 SWEDISH DR 36 | | | | CLEARWATER | FL | 33763-2634 | |
| JANET M COOK | 2380 HENN HYDE RD NE | | | | WARREN | OH | 44484-1244 | |
| JANET M DEMPSEY | 6700 QUEENSWAY DRIVE | | | | NORTH ROYALTON | OH | 44133 | |
| JANET M DRABECKI CUST JOHN T | DRABECKI UNDER MI UNIF GIFTS | TO MINORS ACT | 274 HILLCREST | | GROSSE POINT | MI | 48236-3123 | |
| JANET M DUNIVANT | 26223 ETON | | | | DEARBORN HTGS | MI | 48125-1444 | |
| JANET M ELFES TRUSTEE U/A | DTD 12/13/84 JANET M ELFES | REVOCABLE TRUST | 4540 BEE RIDGE RD APT 9 | | SARASOTA | FL | 34233-2524 | |
| JANET M FIORLENTINA | 1915 WESTWIND DRIVE | | | | SANDUSKY | OH | 44870-7067 | |
| JANET M FRASER | 3302 EWINGS ROAD | | | | NEWFANE | NY | 14108-9605 | |
| JANET M FURLETTE | 7550 HILLBRIDGE DR | | | | FREELAND | MI | 48623-8741 | |
| JANET M GIELINK | 3806 LONGWOOD AVE | | | | PARMA | OH | 44134-3804 | |
| JANET M GODBOUT | 3000 THIRTEEN MILE ROAD | | | | WARREN | MI | 48092-3785 | |
| JANET M GORDON | 20437 ARDMORE | | | | DETROIT | MI | 48235-1510 | |
| JANET M HACKMAN | 1108 LAUREL AVE | | | | SEA GIRT | NJ | 08750-2408 | |
| JANET M HAGERMAN CUST MARC | ANDREW HAGERMAN UNIF GIFT | MIN ACT MICH | 3598 CAUSEWAY DRIVE | | LOWELL | MI | 49331-9414 | |
| JANET M HANDLEY | 302 SUNSET ISLAND TRAIL | | | | GALLATIN | TN | 37066-5677 | |
| JANET M HARDING | 518 SNOWGLEN DR | | | | ENGLEWOOD | OH | 45322-1615 | |
| JANET M HARENCHAR & JOHN C | HARENCHAR JT TEN | G-4282 W DODGE RD | | | CLIO | MI | 48420 | |
| JANET M HARPER | 46 CREST AVE | | | | MALVERN | PA | 19355-2650 | |
| JANET M HENRY ANDREWS | 56 MAPLE LANE BETHLEHEM | | | | WHEELING | WV | 26003-4926 | |
| JANET M JAMES TR | JANET M JAMES TRUST | UA 07/24/00 | FBO JANET M JAMES | 5051 BRISTOL COURT | LOVELAND | OH | 45140-7725 | |
| JANET M JANICKI | 32243 CAMBORNE LANE | | | | LIVONIA | MI | 48154-3176 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET M JOHNSON CUST | JENNIFER SUE WORDEN UNIF | GIFT MIN ACT MICH | 7431 NORTH RD | | FENTON | MI | 48430-3002 | |
| JANET M JOHNSON CUST JANELLE | LYNNE WORDEN UNIF GIFT MIN | ACT MICH | 7431 JENNINGS RD | | SWARTZ CREEK | MI | 48473-8865 | |
| JANET M JOHNSON CUST JILL | LENEA WORDEN UNIF GIFT MIN | ACT MICH | 13554 NORTH RD | | FENTON | MI | 48430-3002 | |
| JANET M JONES | ROUTE 7 | BOX 65 | | | DECATUR | AL | 35603-9807 | |
| JANET M KEROACK | 9721 E EMPIRE | | | | SPOKANE | WA | 99206-4377 | |
| JANET M KOLCON | 1263 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9771 | |
| JANET M KUBIAK | ATTN JANET M KORKUS | 5395 ROSEDALE | | | SAGINAW | MI | 48603-4465 | |
| JANET M KURLAND | 196 EAST STREET | | | | SHARON | CT | 06069 | |
| JANET M LACINA | 904 WELLINGTON CIR | | | | AURORA | IL | 60506-6905 | |
| JANET M LATHAM | 6 PINE RIDGE RD | | | | READING | MA | 01867-3733 | |
| JANET M LINTNER | 37111 ARAGONA E | | | | CLINTON TWP | MI | 48036-2005 | |
| JANET M LOUDIN | 55 SAGO ROAD | | | | BUCKHANNON | WV | 26201-8517 | |
| JANET M MAAS | 10525 W CUSTER AVE | | | | MILWAUKEE | WI | 53225-3219 | |
| JANET M MACCORMACK TRUSTEE | REVOCABLE TRUST DTD 08/13/92 | U/A JANET M MACCORMACK | 430 WILDERNESS DR | | SCHERERVILLE | IN | 46375-2920 | |
| JANET M MALCOMSON | 35915 W CHICAGO ST | | | | LIVONIA | MI | 48150-2523 | |
| JANET M MARQUETTE | 300 LLOYD ST APT 113 | | | | WILLIAMSTON | MI | 48895-1652 | |
| JANET M MARTIN | 7545 FENNER RD | | | | LAINGSBURG | MI | 48848-9711 | |
| JANET M MC CARTER | 1669 SALT RD | | | | PENFIELD | NY | 14526-1829 | |
| JANET M MERRILL | 2009 N RILEY ROAD | | | | MUNCIE | IN | 47304-2568 | |
| JANET M MILLER | 4333 N OCEAN BLVD CS-2 | | | | DELRAY BEACH | FL | 33483-7532 | |
| JANET M MINARIK | ATTN JANET M ENOS | 13045 DEMPSEY RD | | | ST CHARLES | MI | 48655-9703 | |
| JANET M NIKITIN | 3451 WINFAIR PL | | | | MARIETTA | GA | 30062 | |
| JANET M OSBORNE | 6225 N KILDARE | | | | CHICAGO | IL | 60646-5117 | |
| JANET M OVERLEY TR | JANET M OVERLEY REVOCABLE | LIVING TRUST UA 7/25/97 | 250 SOUTH COATS RD | | OXFORD | MI | 48371-4209 | |
| JANET M OVITZ | 5925 SW TERWILLIGER BLVD | | | | PORTLAND | OR | 97201-2859 | |
| JANET M PAUL | 7561 WOODCLIFF DR | | | | HUDSONVILLE | MI | 49426 | |
| JANET M PEEL | ONE TUSSEY CIR | | | | PITTSBURGH | PA | 15237-3742 | |
| JANET M PHILLIPS & | ANDREW W PHILLIPS JT TEN | 9190 RIDGEFIELD CIRCLE | | | CLINTON | MA | 01510 | |
| JANET M PICK TRUSTEE U/A DTD | 10/29/92 THE PICK TRUST | 25 TORRITO LANE | | | LAKE HAVASU CITY | AZ | 86403-5945 | |
| JANET M POWERS | 740 FALLS CREEK DR | | | | WEST MELBOURNE | FL | 32904-1809 | |
| JANET M PURCELL | 214 SCATACOOK SHORES | | | | SOUTHBURY | CT | 06488-1020 | |
| JANET M RUOFF | 5250 ALEXANDER DR | | | | BRITTON | MI | 49229 | |
| JANET M SAGERT & | TIMOTHY J SAGERT JT TEN | 14572 EMERSON DRIVE | | | STERLING HEIGHTS | MI | 48312 | |
| JANET M SANDER | 608 S LIBERTY AVE | | | | INDEPEDENCE | MO | 64050-4402 | |
| JANET M SCHAEFF | 6527 RISING SPRING CRT | | | | CENTERVILLE | OH | 45459 | |
| JANET M SCHAFER & ROBERT F | SCHAFER JT TEN | 4881 ABERDEEN DRIVE | | | ANN ARBOR | MI | 48103-9027 | |
| JANET M SCHEMANSKE & WALTER | E SCHEMANSKI JT TEN | 19540 MAXWELL | | | NORTHVILLE | MI | 48167-2643 | |
| JANET M SENSOR | 821 MARKHAM STREET | | | | FLINT | MI | 48507-2566 | |
| JANET M SHEARER | 866 MAIN AVE | | | | BAY HEAD JUNCTION | NJ | 08742-5354 | |
| JANET M SMITH | 43853 BARLETTA ST | | | | TEMECULA | CA | 92592-3944 | |
| JANET M SPANIOLA & ARTHUR F | SPANIOLA JT TEN | 14572 EMERSON DRIVE | | | STERLING HEIGHTS | MI | 48312 | |
| JANET M STEIN & BRET M STEIN JT TEN | 34114 N JOURNEY LANE | | | | CHATTAROY | WA | 99003-7717 | |
| JANET M THOMAS | 517 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421 | |
| JANET M TODD | 25 EAST END AVE | | | | NEW YORK | NY | 10028-7052 | |
| JANET M VANCE & | MARIANNE L CARVER JT TEN | 406 ERIE DR | | | JUPITER | FL | 33458-4216 | |
| JANET M VIRNIG | 5236 W 56TH STREET | | | | EDINA | MN | 55436-2447 | |
| JANET M WAGES & DONALD D WAGES TRS | JANET M WAGES & DONALD D WAGES | LIVING TRUST U/A DTD 10/15/02 | 828 S HAUSER BLVD | | LOS ANGELES | CA | 90036 | |
| JANET M WEARING TR | JANET M WEARING LIVING TRUST | U/A DTD 05/28/1988 | 263 LITTLE CANYON DR | | SPRUCE | MI | 48762 | |
| JANET M WEAVER | 118 LYNWOOD DR | | | | AIKEN | SC | 29803-7768 | |
| JANET M WEBB | 106 EAST GRESHAM STREET | | | | INDIANOLA | MS | 38751-2423 | |
| JANET M WHIPPEN & | WILLIAM H WHIPPEN JT TEN | BOX 336 | | | MUNISING | MI | 49862-0336 | |
| JANET M WHISLER | 808 MARYE STREET | | | | FREDERICKSBURG | VA | 22401-5627 | |
| JANET M WIGTON | W 3866 MC CABE ROAD | | | | MALONE | WI | 53049 | |
| JANET M WILLIAMS & DONALD J | HORTTOR TRS U/A DTD 3/17/82 | JACK H WILLIAMS TRUST | PO BOX 531 | | TOPEKA | KS | 66601-0531 | |
| JANET M WINNICK | 65 ARAGON AVE | | | | ROCHESTER | NY | 14622-1603 | |
| JANET M WISE | 1328 56TH ST | | | | DES MOINES | IA | 50311-2212 | |
| JANET M YEARBY | P O BOX 145 | | | | MT MORRIS | MI | 48458-0145 | |
| JANET MAC DONELL SHUTE | 150 E 73RD ST | | | | NEW YORK | NY | 10021-4362 | |
| JANET MACDONELL SHUTE | 150 E 73RD ST | APT 3D | | | NEW YORK | NY | 10021-4362 | |
| JANET MACDONELL SHUTE CUST | VARICK MACDONELL SHUTE | UNIF GIFT MIN ACT NY | 150 E 73RD ST | | NEW YORK | NY | 10021-4362 | |
| JANET MACDONELL SHUTE CUST | BENJAMIN R SHUTE III | UNIF GIFT MIN ACT NY | 150 E 73RD ST | | NEW YORK | NY | 10021-4362 | |
| JANET MACWEBB | 330 N MCKINLEY ROAD | | | | FLUSHING | MI | 48433-1644 | |
| JANET MAE MCCLURE | 3756 MENNONITE RD | | | | MANTUA | OH | 44255-9412 | |
| JANET MALONE NORMAN CUST | TARA TRAMAINE NORMAN A MINOR | UNDER THE LA GIFTS TO MINORS ACT | 408 KYLE DR | | COPPELL | TX | 75019-2900 | |
| JANET MANNING | 1 PUTNAM RD | | | | EAST BRUNSWICK | NJ | 08816-2749 | |
| JANET MARIAN KASKI | 828 SHERWOOD RD | | | | LAGRANGE PARK | IL | 60526-1546 | |
| JANET MARIE BLAKELEY | 2925 EAST ST JOHN ROAD | | | | PHOENIX | AZ | 83032-1948 | |
| JANET MARIE DAVIES | 9 BARNES RD | | | | TARRYTOWN | NY | 10591-4303 | |
| JANET MARIE LANE | 1017 RUBICON ROAD | | | | DAYTON | OH | 45409-2506 | |
| JANET MARIE MONKS | 3831 SUTER ST | | | | OAKLAND | CA | 94619 | |
| JANET MARIE MURRAY | 2200 NORTH BANNER ROAD | | | | SANDUSKY | MI | 48471 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET MARIE NYGA | 6429 UNION AVE | | | | FINLEYVILLE | PA | 15332-1029 | |
| JANET MARIE ROBINSON | 7513 LITTLE OAKS DR | | | | O FALLON | MO | 63366-8218 | |
| JANET MARIE ROUCKA & OLGA L | ROUCKA JT TEN | 40 W 815 CHIPPEWA PASS | | | PLATO CENTER | IL | 60123 | |
| JANET MARIE ROUSE | 1154 HYDE PARK AVE | | | | HYDE PARK | MA | 02136-2840 | |
| JANET MARIE SHURTZ | 5886 RIVARD ROAD | | | | MILLINGTON | MI | 48746-9485 | |
| JANET MARIE WILLIAMS | 16257 S VIRGINIA | | | | PARAMOUNT | CA | 90723-5519 | |
| JANET MARKS SOBEL | 6 CAMELOT DRIVE | | | | LIVINGSTON | NJ | 07039-5102 | |
| JANET MAXINE HOFER & ROBERT | C HOFER TEN ENT | 568-2ND ST | | | BUTLER | PA | 16001-4553 | |
| JANET MCFERREN | 271 W CONNECTICUT AVE | | | | LAKE HJELEN | FL | 32744-2628 | |
| JANET MCGEORGE | 377 KENT RD | | | | TIPP CITY | OH | 45371-2516 | |
| JANET MIHELICH | 9333 ROSEDALE | | | | ALLEN PARK | MI | 48101-1649 | |
| JANET MILLER | 848 GLENWOOD RD | | | | GLENVIEW | IL | 60025-3304 | |
| JANET MITCHELL | 758 GLENDORA AVENUE | | | | AKRON | OH | 44320-1959 | |
| JANET MONTGOMERY | 2508 FOREST SPRINGS DR. SE | | | | WARREN | OH | 44484 | |
| JANET MOORE | 4415 CAMPBELL | | | | INDIANAPOLIS | IN | 46226-3326 | |
| JANET MORTON COATES | 8505 FLYING CLOUD DR APT 243 | | | | EDEN PRAIRIE | MN | 55344 | |
| JANET MULLER | BOX 999 | | | | COMFORT | TX | 78013-0999 | |
| JANET N CRAIG | P O BOX 2759 | | | | SUGAR LAND | TX | 77487 | |
| JANET N NORTON CUST | STEPHEN J NORTON UNIF GIFT | MIN ACT ILL | 3614 76TH ST | | MOLINE | IL | 61265-8003 | |
| JANET N OGILVY | 127 DUBOIS AVE | | | | SEA CLIFF | NY | 11579-1827 | |
| JANET NAY CARENBAUER | 12 LINDEN AVE | | | | WHEELING | WV | 26003-5812 | |
| JANET NETON | 7260 WHEATLAND MEADOWS CRT | | | | W CHESTER | OH | 45069-5814 | |
| JANET O LUCE | 8457 GIBSON ROAD | | | | CANFIELD | OH | 44406-9745 | |
| JANET O WARING CUST MEREDITH | DANA WARING UNIF GIFT MIN | ACT NJ | 1623 N 54TH ST | | SEATTLE | WA | 98103-6119 | |
| JANET ODRISCOLL & THOMAS E | ODRISCOLL JT TEN | 1040 CARPENTER | | | PALATINE | IL | 60067-4008 | |
| JANET OGBURN BARR | 49 WHITCOMB AVE | | | | HINGHAM | MA | 02043-3346 | |
| JANET P ARLINE | 5123 PEARL | | | | ANDERSON | IN | 46013-4865 | |
| JANET P BAKER | 900 WILSON RD N 1305 | | | | OSHAWA | ON | O1G T72 | CANADA |
| JANET P JONES | 1836 OLT RD | | | | DAYTON | OH | 45418-1742 | |
| JANET P LISEC & C DEREK | LISEC JT TEN | 8333 E COLETTE | | | TUCSON | AZ | 85710-2530 | |
| JANET P REMINGTON | 2850 TRAILWOOD DR | | | | ROCHESTER HILLS | MI | 48309 | |
| JANET P SIEGEL | 1081 DURBIN PARKE DR | | | | JACKSONVILLE | FL | 32259-4265 | |
| JANET P WATSON | 5822 WATERFRONT DR S | | | | COLUMBIA | MO | 65202-6515 | |
| JANET PICKUP PATTERSON | 289 JENNIFER WAY | | | | PLEASENT HILL | CA | 94523 | |
| JANET PIERCE HESHELMAN | RR 4 BOX 438 | | | | BLOOMFIELD | IN | 47424-9504 | |
| JANET PRINCE | 9428 S WRIGHT ROAD | | | | EAGLE | MI | 48822-9734 | |
| JANET R BAXTER | 3745 W VALLEY BLVD SPACE 48 | | | | WALNUT | CA | 91789 | |
| JANET R CARDWELL | 723 WESTMINSTER LANE | | | | KOKOMO | IN | 46901-1884 | |
| JANET R CUTHBERTSON | 11261 JONCEY DRIVE | | | | ROSCOE | IL | 61073-9231 | |
| JANET R DOWSON | 515 OLD BRAMPTON CRT | | | | OSHAWA | ONT | L1G 7R3 | CANADA |
| JANET R GAGE | ATTN JANET R JONES | 2613 BANBURY COURT | | | CARLSBAD | CA | 92008-2888 | |
| JANET R GRISHAM | 6349 SPRINGMYER RD | | | | CINCINNATI | OH | 45248-2132 | |
| JANET R HARE | BOX 227 | | | | GETZVILLE | NY | 14068-0227 | |
| JANET R HIRT | 3818 WEST END AVE 104 | | | | NASHVILLE | TN | 37205 | |
| JANET R JEWEL | 5607 SOMERSET | | | | DETROIT | MI | 48224-3144 | |
| JANET R JONES | 2613 BANBURY COURT | | | | CARLSBAD | CA | 92008-2888 | |
| JANET R KREPELKA | 24 DANIEL DR | | | | BURLINGTON | MA | 01803-2702 | |
| JANET R MATTHEWS & | LEE H MATTHEWS JT TEN | 5 PLATT ST | | | KENNER | LA | 70065-1018 | |
| JANET R MCCULLOUGH | 2230 MALIBU COURT | | | | ANDERSON | IN | 46012-4716 | |
| JANET R MORROW & WILLIAM E | MORROW III JT TEN | PO BOX 3171 | | | BLOOMINGTON | IN | 47402-3171 | |
| JANET R OYLER | 6793 DRY CREEK RD | | | | ELK HORN | KY | 42733-9615 | |
| JANET R PALMER | 4259 COPEECHAN RD | | | | SCHNECKSVILLE | PA | 18078-2252 | |
| JANET R PETO | 326 NORTH DR | | | | DAVISON | MI | 48423-1627 | |
| JANET R POTASH | UNIT 2703 BOX 2 | | | | APO AA | US | 34021 | |
| JANET R RHOADES | 1358 COUNTY ROAD 308 308 | | | | CRESCENT CITY | FL | 32112 | |
| JANET R ROSSER & RICHARD L | ROSSER & CATHERINE L ROSSER JT TEN | 3284 MAIN RD | | | BEDFORD | PA | 15522-3907 | |
| JANET R SMITH | 1343 NOLA RD N E | | | | BROOKHAVEN | MS | 39601-9366 | |
| JANET R STEWART & | JAMES E STEWART JT TEN | 174 FITZOOTH DRIVE | | | MIAMISBURG | OH | 45342-2782 | |
| JANET R UNTERSEHER | 333 OLD MILL RD | | | | SANTA BARBARA | CA | 93110-1491 | |
| JANET R WALKER & | LAWRENCE R WALKER JT TEN | 205 MILDRED ST | | | BENTON | LA | 71006-8328 | |
| JANET RIBERDY | ATTN JANET LOZINSKI | 74 UCONN DR | | | BRISTOL | CT | 06010-2383 | |
| JANET RICHARDSON & | ROBERT E RICHARDSON JT TEN | 820 HARDING AVE | | | HARRISON | MI | 48625-9527 | |
| JANET RICHARDSON HENDRICKS CUST | LAUREN CECILIA HENDRICKS | UNDER THE FL UNIF TRAN MIN ACT | 1357 TOM STILL RD | | TALLAHASSEE | FL | 32310 | |
| JANET RICHARDSON HENDRICKS CUST | ASHTON RICHARDSON HENDRICKS | UNDER THE FL UNIF TRAN MIN ACT | 1357 TOM STILL RD | | TALLAHASSEE | FL | 32310 | |
| JANET RICHTMEYER | 405 B HUSTINGS LANE | | | | NEWPORT NEWS | VA | 23608-2813 | |
| JANET RITTMAN | 4 NENNINGER LN | | | | EAST BRUNSWICK | NJ | 08816-2711 | |
| JANET ROBERTS | 8882 TACKELS DR | | | | WHITE LAKE | MI | 48386-1567 | |
| JANET ROBLES & CRUZ ARIEL | ROBLES JT TEN | 79 DOUGLASS ST | | | BROOKLYN | NY | 11231 | |
| JANET ROSE KALO | 125 UNION ST | | | | UNIONTOWN | PA | 15401-4725 | |
| JANET ROTKO | BOX 460 | | | | PORT SANILAC | MI | 48469-0460 | |
| JANET ROUSSEAU | 9740 BELL | | | | BIRCH RUN | MI | 48415 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET RUNYON & RHONDA JO | RUNYON & MELISSA GAIL RUNYON JT TEN | 13748 MARTIN RD | | | WARREN | MI | 48093-4365 | |
| JANET S ANDERSON | 2318 LOST CREEK DRIVE | | | | FLUSHING | MI | 48433-9468 | |
| JANET S BANK | 6770 INDIAN CREEK DR | APT 8C | | | MIAMI BEACH | FL | 33141 | |
| JANET S BLACK | 4610 WATERBACK DRIVE | | | | FULSHEAR | TX | 77441 | |
| JANET S BLACK TRUSTEE U-W-O | JANET W SCHENCK | 4610 WATERBACK DRIVE | | | FULLSHER | TX | 77441 | |
| JANET S BOYLE | 40 BONNET VIEW DR | | | | NARRAGANSETT | RI | 02882-2613 | |
| JANET S CHISHOLM | 67 WATCHUNG AVE | | | | UPPER MONTCLAIR | NJ | 07043-1337 | |
| JANET S ESENWEIN | 1800 MAPLE TRACE CRT | | | | YOUNGSTOWN | OH | 44515-4919 | |
| JANET S EVANS | 7606 E 181ST AVE | | | | HEBRON | IN | 46341-9344 | |
| JANET S FIELDING | 113 BROADBENT RD | | | | WILMINGTON | DE | 19810-1307 | |
| JANET S FREET | 2445 STEPHENS NW | | | | WARREN | OH | 44485-2320 | |
| JANET S FROWNFELTER | 3642 CRESTON DR | | | | INDIANAPOLIS | IN | 46222 | |
| JANET S FUNK | 244 DINNER BELLE CT | | | | HEDGESVILLE | WV | 25427-5868 | |
| JANET S GILMORE | 80 MAYFLOWER TERRACE | | | | SOUTH YARMOUTH | MA | 02664-1117 | |
| JANET S GIRE AS CUST FOR | DAVID E GIRE U/THE HAWAII | UNIFORM GIFTS TO MINORS ACT | 5628 HALEKAMANI ST | | HONOLULU | HI | 96821-2002 | |
| JANET S H BUXBAUM | 135 CLEMS RUN RD | | | | MULLICA HILL | NJ | 8062 | |
| JANET S HEINBOKEL | 808 TANGLEGATE PLACE | | | | MILLERSVILLE | PA | 17551-2122 | |
| JANET S HOOK | 1829 MARNE ESTATES DR | | | | MARNE | MI | 49435-9743 | |
| JANET S KEPNER & | CHARLES D KEPNER JR JT TEN | 372 MERIDIAN ST EXT UNIT 54 | | | GROTON | CT | 06340 | |
| JANET S MCSHURLEY | 3601 BROOK DR | | | | MUNICE | IN | 47304 | |
| JANET S MERCANDINO | 6338 DOWNS RD | | | | WARREN | OH | 44481-9462 | |
| JANET S MILLER | 24 DIFRANCO LN | | | | OFALLON | MO | 63366-2722 | |
| JANET S RINGSTROM & | BRUCE A RINGSTROM JT TEN | 706 TAUNTON RD | | | WILMINGTON | DE | 19803-1723 | |
| JANET S ROHM TR U/A DTD 03/30/04 | RESTATED PHYLLIS M BARRATT TRUST | PO BOX 314 | | | SILVERADO | CA | 92676 | |
| JANET S RUCKER | 902 BARLEY DR | | | | GREENVILLE | DE | 19807-2532 | |
| JANET S SHERWOOD | 4013 ARNST WAY | | | | SPRING HILL | TN | 37174-9265 | |
| JANET S SORIANO | 2705 ROSEWAE DR | | | | YOUNGSTOWN | OH | 44511-2248 | |
| JANET S VAN LAER | 17 SALEM RD | | | | WESTPORT | CT | 06880-3724 | |
| JANET S VEIGEL | 800 HART ST | | | | DAYTON | OH | 45404-1955 | |
| JANET S VOLK & | ELIZABETH J HASS & | ANITA F VOLK JT TEN | 8606 VILLAGE MILL ROW | | BAYONET POINT | FL | 34667 | |
| JANET SADOWSKY | 6856 PINE CREEK RD | | | | MANISTEE | MI | 49660-9442 | |
| JANET SANCHEZ | 3026 CANADA COURT | | | | LAKE ORION | MI | 48360-1506 | |
| JANET SANFORD | ATTN JANET SANFORD FINLEY | 9621 SAVAGE RD | | | HOLLAND | NY | 14080-9802 | |
| JANET SCHACHERER | 41392 BEATRICE ST | | | | FREMONT | CA | 94539-4535 | |
| JANET SCHWARTZ | 5100 VIA DOLCE 305 | | | | MARINA DEL REY | CA | 90292-7210 | |
| JANET SELFE | 4406 U S ROUTE 20 WEST | | | | MONROEVILLE | OH | 44847 | |
| JANET SENSOR AS CUSTODIAN | FOR STACEY SENSOR UNDER THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 821 MARKHAM ST | FLINT | MI | 48507-2566 | |
| JANET SENSOR CUST SHAWN | SENSOR UNIF GIFT MIN ACT | MICH | 821 MARKHAM ST | | FLINT | MI | 48507-2566 | |
| JANET SHIELDS | 459 PASSAIC AVE APT 268 | | | | WEST COLDWELL | NJ | 07006-7463 | |
| JANET SOLTIS | 72 FREEDOM STREET | | | | CAMPBELL | OH | 44405-1017 | |
| JANET SPENCE | 4402 N PERSHING DR | | | | ARLINGTON | VA | 22203-2749 | |
| JANET STAAB MEINHOLD | 4230 GRINNELL AVE | | | | BOULDER | CO | 80305-6609 | |
| JANET STARUCH | 297 BOULEVARD | | | | KENILWORTH | NJ | 07033-1541 | |
| JANET STEPHENS LOVELADY | 2360 CLEMENTINE LN | | | | RENO | NV | 89521-5287 | |
| JANET STERN FATHY CUST | JENNIFER FATHY UNDER TX | UNIF GIFTS TO MINORS ACT | 1304 NORTHLAKE RD | | RICHARDSON | TX | 75080-4724 | |
| JANET STERN FATHY CUST KELLY | FATHY UNDER TX UNIFORM | GIFTS TO MINORS ACT | 1304 NORTHLAKE ROAD | | RICHARDSON | TX | 75080-4724 | |
| JANET STRICKLAND JONES | 116 WILDERNESS LANE | | | | WILLIAMSBURG | VA | 23188-7102 | |
| JANET STROHECKER CARROLL | TR U/A DTD 01/10/86 R | STROHECKER TRUST | 2280 GONDAR | | LONG BEACH | CA | 90815-3332 | |
| JANET SUE BOOHER | 2305 FARNSWOOD CIR | | | | AUSTIN | TX | 78704-4519 | |
| JANET SUE HAMILTON | 1956 JACKSON RD | | | | VANDALIA | OH | 45377-9527 | |
| JANET SUE PALMER | ATTN JANET SUE CRITTLE | 4160 SCOTCH PINE CT | | | PERRY | OH | 44081-9312 | |
| JANET SUE WINDSCHANZ MOELLER | 1252 N 23RD STREET | | | | FORT DODGE | IA | 50501-2103 | |
| JANET SYKORA | RT 1 BOX 12 | | | | TABOR | SD | 57063 | |
| JANET T BROOKS | 8 CAMP COMFORT AVE | | | | OLD ORCHD BCH | ME | 04064-2676 | |
| JANET T CHERRY | 6819 GARDEN OAKS DRIVE | | | | MEMPHIS | TN | 38120-3416 | |
| JANET T CORRELL JANET T CORRELL | REVOCABLE TRUST U/A DTD 9/13/99 | 8459 HOLLY DR | | | CANTON | MI | 48187 | |
| JANET T HULL TR | MARY L TATUM FAMILY TRUST | U/A DTD 08/01/2000 | | | STOCKTON | CA | 95212 | |
| JANET T JONES CUST MELISSA | LEIGH JONES UNIF GIFT MIN | ACT PA | 205 LIGHTHOLDER DRIVE | | MC MURRAY | PA | 15317-2645 | |
| JANET T KARGL | 6675 SUERWIER RD | | | | APPLEGATE | MI | 48401-9709 | |
| JANET T KAUFMANN | 3940 N CLARK ST | APT 808 | | | CHICAGO | IL | 60613-2628 | |
| JANET T LEWIS | 7 COVENTRY RD | | | | WORCESTER | MA | 01606-2132 | |
| JANET T RICHARDS & JOHN T | RICHARDS JT TEN | 2280 BROOKVIEW DR NW | | | ATLANTA | GA | 30318-1612 | |
| JANET T SCOTT | PO BOX 694 | | | | MATTAPOISETT | MA | 02739 | |
| JANET T SOHN TR | JANET T SOHN TRUST | UA 05/27/98 | 8410 HAMPTON | | GROSSE ILE | MI | 48138-1352 | |
| JANET T TAVRELL & | BARRY BISHOP TR | JANET T TAVRELL FAMILY TRUST | UA 09/17/96 | 1701 GILBERT DR | MAYFIELD HIEGHTS | OH | 44124-3109 | |
| JANET T YADAO & DENISE L MIRISCIOTTI | TRS FLORENCE F ROSHEK TRUST U/A | DTD 4/27/01 | 13748 ELMBROOK DR | | SHELBY TWP | MI | 48315 | |
| JANET THOMPSON & ANNETTE | THOMPSON JT TEN | 141 FINN RD | | | MUNGER | MI | 48747-9720 | |
| JANET THOMPSON & BARBARA J | THOMPSON JT TEN | 141 FINN RD | | | MUNGER | MI | 48747-9720 | |
| JANET THOMPSON & KATHRYN | KRABBE JT TEN | 141 FINN RD | | | MUNGER | MI | 48747-9720 | |
| JANET TOMAN | 1153 SHORE RD | | | | LAMOINE | ME | 04605-4452 | |
| JANET TOMKOVICH CUST JILL | ANN TOMKOVICH UNIF GIFT MIN | ACT NJ | 18 LAKEVIEW AVE | | FLORHAM PARK | NJ | 07932-2523 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET TOURVILLE | 3662 ST MARY | | | | AUBURN HILLS | MI | 48326-1442 | |
| JANET TURTON | % JANET A CUERVAS | 370 KENNEDY RD | | | ANGOLA | NY | 14006 | |
| JANET UCCIFERRI | 776 OUTLOOK AVE | | | | NORTH BABYLON | NY | 11704-4425 | |
| JANET V CHAMBERS | 16567 SURREY STREET | | | | LIVONIA | MI | 48154-2752 | |
| JANET V RICHTER | 3792 BELFAST | | | | CINCINNATI | OH | 45236-1573 | |
| JANET W BARNES & LEO F | BARNES JT TEN | 1201 MOHICAN PASS | | | MADISON | WI | 53711 | |
| JANET W BETTS | 3703 DAVIS PECK | | | | FARMDALE | OH | 44417-9740 | |
| JANET W CHAN | 35751 MAUREEN DR | | | | STERLING HEIGHTS | MI | 48310-4776 | |
| JANET W DREWNIAK | 191 CAPEN BLVD | | | | AMHERST | NY | 14226 | |
| JANET W GROTH | 2947 LAVISTA WAY | | | | DECATUR | GA | 30033-1145 | |
| JANET W HARDESTY & W MARC | HARDESTY JT TEN | 105 COUNTRY CLUB DR | | | ORMOND BEACH | FL | 32176-5415 | |
| JANET W MACDONALD & | KENNETH J MACDONALD JT TEN | 4857 CASTLEWOOD DRIVE | | | LILBURN | GA | 30047-4786 | |
| JANET W MARTIN | 1305 S RIVER ST | | | | BATAVIA | IL | 60510-9648 | |
| JANET W MEADOW | 949 IVY ST | | | | CUMMINGS | GA | 30041-7238 | |
| JANET W OSBORN | 1508 S MADISON | | | | ROSWELL | NM | 88201-5427 | |
| JANET W VOLLRATH | 18 SPRINGFIELD AVE 4D | | | | CRANFORD | NJ | 07016-2165 | |
| JANET WALES BROWN | 3313 RIDGE RD | | | | DURHAM | NC | 27705-5535 | |
| JANET WATKIN | 4702 E CHARLESTON AVE | | | | PHOENIX | AZ | 85032-9549 | |
| JANET WAYNE DICKSON | 2205 DRUID DR | | | | IRVING | TX | 75060-5012 | |
| JANET WEIS CUST JAMIE | WEIS UNDER THE CA UNIF | TRANSFERS TO MINORS ACT | AGE 18 | 2121 HOLLY AVE | ESCONDIDO | CA | 92027-2213 | |
| JANET WEYCKER & SIDNEY G | WEYCKER JT TEN | 3103 EASTGATE | | | BURTON | MI | 48519-1552 | |
| JANET WHELAN | 315 HARTMAN ST | | | | WATERLOO | IL | 62298-1711 | |
| JANET WILLIAMSON | BOX 324 | | | | W WARDSBORO | VT | 05360-0324 | |
| JANET WINNE | 10 ELMHURST AVE | | | | ALBANY | NY | 12205-5416 | |
| JANET WISCHHOFF AS CUST FOR | JAMES ALAN WISCHHOFF U/THE MICH | U-G-M-A | 788 COVENTRY PLACE | | WHEELING | IL | 60090-2618 | |
| JANET WITT | 3480 GLEN ABBEY LN | | | | LAKELAND | FL | 33810-5740 | |
| JANET WODO & HERBERT JOHN | LUFFMAN TR U/W WILLIAM E | LUFFMAN | 3238 LOCKPORT RD | | SANBORN | NY | 14132-9219 | |
| JANET WOODWORTH | 336 | 4 GATEWAY DR | | | EUCLID | OH | 44119-2455 | |
| JANET Y HUFF | 3917 BROWN FARM RD | | | | HAMILTON | OH | 45013-9385 | |
| JANET Y SCHNELL | 5834 OAK POINT DR | | | | CASEVILLE | MI | 48725-9766 | |
| JANET ZIMBERG | P O BOX 731 | | | | DAVIDSON | NC | 28036-0731 | |
| JANETH G PETERSEIM | BOX 81 | | | | KALONA | IA | 52247-0081 | |
| JANETH L HINCHMAN | 18310 THEISSMAIL ROAD | | | | SPRING | TX | 77379-3941 | |
| JANETHA L SLATER | 26209 S BEECH CREEK DR | | | | SUN LAKES | AZ | 85248-7216 | |
| JANETT L PAYNE | 12284 LANSDOWNE | | | | DETROIT | MI | 48224-1046 | |
| JANETTE AZIM | 92 KIMBERLY | | | | BAY CITY | MI | 48708-9129 | |
| JANETTE C SHRIVER FISCHER | 6075 FAIRWAY DRIVE W | | | | FAYETTEVILLE | PA | 17222 | |
| JANETTE CHRISTIE | 1507 N LEEDS | | | | KOKOMO | IN | 46901-2028 | |
| JANETTE DODD | 624 EUWANEE PL | | | | NORFOLK | VA | 23503-5325 | |
| JANETTE E CUSHING CUST | JEFFREY J CUSHING UNIF GIFT | MIN ACT MICH | 2087 GREENVIEW | | ANN ARBOR | MI | 48103-6109 | |
| JANETTE E TAZZIA | 22251 PETERSBURG | | | | EASTPOINTE | MI | 48021-2639 | |
| JANETTE F HENDERSON | 110 VIRGINIA DR | | | | BOZEMAN | MT | 59715-9646 | |
| JANETTE GARBEE AMOS | 1002 BRENTWOOD DR | | | | ETOWAH | TN | 37331 | |
| JANETTE H SMITH | 8911 EDGEWOOD DRIVE | | | | GAITHERSBURG | MD | 20877 | |
| JANETTE H WILLIAMSON & OSCAR | A WILLIAMSON JT TEN | 14680 83RD LANE NORTH | | | LOXAHATCHEE | FL | 33470-4359 | |
| JANETTE J JONES | 1055 TUXEDO COURT | | | | ROSWELL | GA | 30075 | |
| JANETTE J TEDFORD | 2428 EAGLE DR | | | | DEL CITY | OK | 73115-1640 | |
| JANETTE KAWA | 33742 TWICKINGHAM | | | | STERLING HEIGHTS | MI | 48310-6356 | |
| JANETTE KAY PREECE | 1931 FERN | | | | ROYAL OAK | MI | 48073-4185 | |
| JANETTE L OWENS-WALTON | 3023 WELCH DRIVE | | | | INDIANAPOLIS | IN | 46224 | |
| JANETTE M OWENS | 33511 FLORENCE | | | | GARDEN CITY | MI | 48135-1097 | |
| JANETTE M OWENS & | EDGAR A OWENS JT TEN | 33511 FLORENCE | | | GARDEN CITY | MI | 48135-1097 | |
| JANETTE MANN | C/O UNITED NATIONAL BANK CORPORATION | 220 MARKET AVE SOUTH | | | CANTON | OH | 44718 | |
| JANETTE MARIE OWENS | 33511 FLORENCE | | | | GARDEN CITY | MI | 48135-1097 | |
| JANETTE MILLER | 14804 E 40 ST | | | | INDEPENDENCE | MO | 64055-4243 | |
| JANETTE REEVE PORTER | C/O SUZANNE PAINE POA | 507 LLAMA TRAIL | | | HARKER HEIGHTS | TX | 76548 | |
| JANETTE UHL | 12485 ROBINHOOD ST | | | | BROOKFIELD | WI | 53005-6501 | |
| JANETTE VECCHIARELLO AS CUST | FOR PHYLLIS VECCHIARELLO UNDER | THE NEW JERSEY U-G-M-A | ATTN PHYLLIS POLLASTRONE | 8 AFTERGLOW RD | SPARTA | NJ | 07871-3138 | |
| JANETTE WOJTYNA & | PATRICIA T DRABCZYK JT TEN | 13364 KARL | | | SOUTHGATE | MI | 48195-2415 | |
| JANEY M HARMON | 4224 COASTAL PARKWAY | | | | WHITE LAKE | MI | 48386-1100 | |
| JANEY M RUNGE | 15880 LAUREL ROAD | | | | CHAGRIN FALLS | OH | 44022-3901 | |
| JANI RUTH MAXWELL | BOX 62 | | | | WESLACO | TX | 78599-0062 | |
| JANIA A LAWLISS | C/O GARY A GALATI | 263 ROUTE 17K | | | NEWBURGH | NY | 12550 | |
| JANICE A AMODEO | 713 N WILSHIRE DR | | | | MT PROSPECT | IL | 60056-2145 | |
| JANICE A AMODEO & RICHARD D | AMODEO JT TEN | 713 N WILSHIRE DR | | | MT PROSPECT | IL | 60056-2145 | |
| JANICE A BROWN | 9716 FENTON | | | | REDFORD | MI | 48239-1684 | |
| JANICE A COLE & | GERALD A COLE JT TEN | 52433 HUMMINGBIRD CT | | | SHELBY TWP | MI | 48316-2955 | |
| JANICE A DIMEO | 283 OLNEY ST | | | | SEEKONK | MA | 02771-1512 | |
| JANICE A FOLDENAUR | 10917 HOLLISTER AVE NW | | | | MAPLE LAKE | MN | 55358-2313 | |
| JANICE A FOLDENAUR & JAMES N | FOLDENAUR JT TEN | 10917 HOLLISTER AVE NW | | | MAPLE LAKE | MN | 55358-2313 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANICE A FRASER | 16530 CURTIS | | | | ROSEVILLE | MI | 48066-3758 | |
| JANICE A GAINES | 620 W LIBERTY ST | | | | SPRINGFIELD | OH | 45506-2026 | |
| JANICE A HUDAK | 1431 HUMBOLT | | | | YOUNGSTOWN | OH | 44502-2754 | |
| JANICE A HURRAY TOD | JOHN S HURRAY II | SUBJECT TO STA TOD RULES | 253 RIVER RD | | HINCKLEY | OH | 44233 | |
| JANICE A KNAUS & DENNIS A KNAUS JT TEN | 41130 MARKS DR | | | | NOVI | MI | 48375-4934 | |
| JANICE A KRUPPA | 6473 KING-GRAVES ROAD | | | | FOWLER | OH | 44418-9768 | |
| JANICE A METZLER | 1935 GLEN EVES DR | | | | ROSWELL | GA | 30076-4418 | |
| JANICE A MITCHELL | 12759 FINLAY ROAD | | | | SILVERTON | OR | 97381 | |
| JANICE A MORGAN & PHILIP A | MORGAN JT TEN | 328 MOHAWK | | | DEARBORN | MI | 48124-1324 | |
| JANICE A PAPEZ | 4657 MORNINGSIDE DRIVE | | | | CLEVELAND | OH | 44109-4557 | |
| JANICE A PREPURA CUST JULIE | PREPURA UNDER THE IL | UNIFORM TRANSFERS TO MINORS | ACT | 1172 GREENBAY ROAD | HIGHLAND PARK | IL | 60035-4068 | |
| JANICE A ROBISON & JAMES C | ROBISON JT TEN | 4636 VENOY | | | SAGINAW | MI | 48604-1539 | |
| JANICE A ROPER CUST | DANA L ROPER | UNIF GIFT MIN ACT NJ | BOX 242 | | ALPINE | NJ | 07620-0242 | |
| JANICE A SCHRANK | 726 W FRONT ST | | | | APPLETON | WI | 54914-5467 | |
| JANICE A SCOTT & HOWARD H | SCOTT JT TEN | 12220 GAGE RD | | | HOLLY | MI | 48442-8339 | |
| JANICE A SLAGLE | 5130 SE 49TH ST | | | | BERRYTON | KS | 66409-9720 | |
| JANICE A SMITH | 6676 CORWIN AVE | | | | WAYNESVILLE | OH | 45068-8957 | |
| JANICE A SMITH AS | CUSTODIAN FOR MICHAEL S | SMITH U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 3901 MEREDITH DRIVE | GREENSBORO | NC | 27408-3148 | |
| JANICE A SULLIVAN | 4985 OAK PARK DR | | | | CLARKSTON | MI | 48346-3937 | |
| JANICE A SWEET | 2221 SHERBURNE RD | | | | WALWORTH | NY | 14568-9589 | |
| JANICE A TABB | R R 3 | | | | PORT HOPE | ONTARIO | L1A 3X7 | CANADA |
| JANICE A WEITZMAN & DEAN E | WEITZMAN JT TEN | 979 N WARD AVE | | | GIRARD | OH | 44420-1955 | |
| JANICE A WELCH | 8055 BURT ROAD | | | | BIRCH RUN | MI | 48415-8713 | |
| JANICE A WELCH & | ROBERT J WELCH SR JT TEN | 9758 S RIDGEWAY | | | EVERGREEN PARK | IL | 60805-2954 | |
| JANICE A YOUNG | 4445 BURNHAM AVENUE | | | | TOLEDO | OH | 43612-1919 | |
| JANICE ALIENE BLIZZARD | 4524 SUN GOLD CT | | | | SALIDA | CA | 95368-9060 | |
| JANICE ANN CHELINI | 265 NOGAL DRIVE | | | | SANTA BARBARA | CA | 93110-2206 | |
| JANICE ANN FORKNER | 2439 DEVONSHIRE DR | | | | ROCKFORD | IL | 61107-1533 | |
| JANICE ANN SWARTS | 222 145TH PL SE | | | | BELLEVUE | WA | 98007 | |
| JANICE ANN TAYLOR | 1420 WOODBRIDGE DR | | | | TYLER | TX | 75703-3234 | |
| JANICE ARENA | 517 TROTTERS PLACE | | | | FRANKLIN | TN | 37067 | |
| JANICE AUSTIN CUST | VICKIE AUSTIN UNIF GIFT MIN | ACT WISC | 350 VIRGIN AVE | | PLATTEVILLE | WI | 53818-3633 | |
| JANICE AVOLIO CUST ANTHONY | AVOLIO UNIF GIFT MIN ACT NJ | 93 EDSON PL | | | NORTH HALEDON | NJ | 07508-3012 | |
| JANICE AYA KOCHI | 5809 RECIFE WAY | | | | SAN JOSE | CA | 95120-1731 | |
| JANICE B BUNCH | 8700 SOUTH RIVER | | | | ALAMOSA | CO | 81101-9607 | |
| JANICE B JENNINGS & JAMES | BRYAN & GAIL A BRYAN JT TEN | 27411 CAMBRIDGE | | | GARDEN CITY | MI | 48135 | |
| JANICE B LOVERCHECK | 330 OLD MILL ROAD | | | | ERIE | PA | 16505-1031 | |
| JANICE B RICHTER | 7808 KAWSHEK PATH | | | | HANOVER | MD | 21076-1252 | |
| JANICE B ROSAN | 55 WALTER ST | | | | CAMPBELL | OH | 44405-1367 | |
| JANICE BEVERLY STEVENS | RT 2 BOX 427 | | | | NEW BOSTON | TX | 75570-9640 | |
| JANICE BIGELOW & BRUCE J | BIGELOW JT TEN | 615 WARNER | | | LINDEN | MI | 48451-9659 | |
| JANICE BOHNE DEAN | 1619 FOX HILL CT | | | | ANDERSON | IN | 46011-1120 | |
| JANICE BREMEN SCHRAM | 127 JORDAN DR | | | | NORWICH | OH | 43767-9771 | |
| JANICE BRENNAN & DONNA LIM TR | U/A DTD 10/10/02 | JAMES ICHIMI KUKITA IRREVOCABLE TRUST | 216 CHARLEMAGNE CIRCLE | | PONTE VEDRA BEACH | FL | 32082 | |
| JANICE BRIGHT | 831 WARREN LANDING | | | | FORT COLLINS | CO | 80525-3113 | |
| JANICE BROWN | 1183 SUTTON AVE | | | | OSHAWA | ONT | L1H 8G2 | CANADA |
| JANICE BROWN | 1183 SUTTON AVE | | | | OSHAWA | ONTARIO | L1H 8G2 | CANADA |
| JANICE BURGERS | 3443 POINSETTIA AVE SE | | | | GRAND RAPIDS | MI | 49508 | |
| JANICE C BACHMANN | 196 ASHLAND AVENUE | | | | BLOOMFIELD | NJ | 7003 | |
| JANICE C BARNET | 6 BABBITT WAY | | | | ALLENTOWN | NJ | 08501-2023 | |
| JANICE C DERBY | 2023 COLVIN BLVD | | | | TONAWANDA | NY | 14150-6905 | |
| JANICE C KELLER | 7488 MCCARTHY CT | | | | DUBLIN | OH | 43017 | |
| JANICE C KING | 174 RIDGELEY AVE | | | | ISELIN | NJ | 08830-2019 | |
| JANICE C LAW | 84 FAIRFIELD DR | | | | BREWSTER | NY | 10509-5836 | |
| JANICE C MC CUE | 294 EASTERN PROM | | | | PORTLAND | ME | 04101-2702 | |
| JANICE C MC CUE & SHEILA A | CADY JT TEN | 294 EASTERN PROM | | | PORTLAND | ME | 04101-2702 | |
| JANICE C PELCHER | 176 PEARSON LANE | | | | ROCHESTER | NY | 14612 | |
| JANICE C PRANTERA | 52775 S YORKTOWN | | | | CHESTERFIELD | MI | 48051-3713 | |
| JANICE C PREDMORE | 605 WEST OHIO STREET | | | | URBANA | IL | 61801-4845 | |
| JANICE C REISNER | 870 SHERIDAN ST | | | | UNION | NJ | 07083-6565 | |
| JANICE C SIMONDS | 5770 NAMON WALLACE RD | | | | CUMMING | GA | 30040-5529 | |
| JANICE C WILCOX | 3057 SOUTHFORK DR E | | | | CINCINNATI | OH | 45248-5035 | |
| JANICE CAROL DAWE | BOX 82003 | | | | FAIRBANKS | AK | 99708-2003 | |
| JANICE CAROL RUSSELL | 3540 KESSLER BLVD N DR | | | | INDIANAPOLIS | IN | 46222-1832 | |
| JANICE COHEN | 517 MAITLAND AVENUE | | | | TEANECK | NJ | 07666-2920 | |
| JANICE COLTON ELLISON | MELODY LAND | | | | IVORYTON | CT | 06442 | |
| JANICE COOPER ADAMS | IDLE PINES | BOX 184 | | | STRAFFORD | NH | 03884-0184 | |
| JANICE CULP | 5350 DITCH RD | | | | NEW LOTHROP | MI | 48460-9629 | |
| JANICE CURTIS WOOLF | 6718 BEELER ROAD | | | | KNOXVILLE | TN | 37918-6203 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANICE D ALLEN TR | JANICE D ALLEN TRUST | U/A 07/16/92 | NORTHBROOK | | NORTHBROOK | IL | 60062-8618 | |
| JANICE D BLAIR | 612 COLLIAR ST | | | | COLUMBUS | IN | 47201-7613 | |
| JANICE D FEW | 15303 SOUTH HIGHLAND RD | | | | OREGON CITY | OR | 97045-8758 | |
| JANICE D FRAZZINI | BOX 295 | | | | DELMONT | PA | 15626-0295 | |
| JANICE D GOLDSMITH | 5316 RENFREW DR | | | | FORT WAYNE | IN | 46835-1137 | |
| JANICE D HERRICK | C/O KATHERINE TUTCHINGS | 3889 WORTHMOR DR | | | SEAFORD | NY | 11783-2012 | |
| JANICE D HOWARD | 134 GIBSON CT | | | | TIFFIN | OH | 44883 | |
| JANICE D LOUTREL | 413 HOUSE SHOE DR | | | | EULESS | TX | 76039-3955 | |
| JANICE D ORMOND | 4924 HOEN | | | | SANTA ROSA | CA | 95405-7412 | |
| JANICE D TIANO | 38 PENNY LANE | | | | WOODBRIDGE | CT | 06525 | |
| JANICE D TRADOR | 1380 BALDWIN | | | | PONTIAC | MI | 48340-1918 | |
| JANICE DAVIS | 304 W BRIDGE ST | | | | NEW LISBON | WI | 53950-1104 | |
| JANICE DEAN | 8026 E CHESWICK DRIVE | | | | INDIANAPOLIS | IN | 46219-2876 | |
| JANICE DEE WEBB | 3302 W CO RD 1400 S | | | | KOKOMO | IN | 46901 | |
| JANICE DEMERS | 227 SCOTCH PLAINS AVE | | | | WESTFIELD | NJ | 07090-4437 | |
| JANICE DIANE SIMMONS COX | HOLLOWAY | 3542 PLEASANT DR | | | SHREVEPORT | LA | 71109-7118 | |
| JANICE DIANNE GIANCOLA | 14 WESTOVER AVENUE | | | | STAMFORD | CT | 06902 | |
| JANICE DIDRA STUBBS | 1575 BOARDWALK COURT | | | | SAINT PAUL | MN | 55118-2747 | |
| JANICE DOREEN LOCKWOOD | BOX 303 | | | | HILLMAN | MI | 49746-0303 | |
| JANICE DOTTS | 18421 SANTA YOLANDA CIR | | | | FOUNTAIN VALLEY | CA | 92708-5635 | |
| JANICE E BALDWIN | 625 DELAWARE | | | | YOUNGSTOWN | OH | 44510-1246 | |
| JANICE E BARENSFELD | R D 2 | 581 CHAPEL DR | | | ELLWOOD CITY | PA | 16117-4601 | |
| JANICE E BOGDANIK | 2050 S WASHINGTON APT 3021 | | | | HOLT | MI | 48842 | |
| JANICE E BOWMAN | 1820 DOUBLE SPGS CHURCH RD | | | | MONROE | GA | 30656-4628 | |
| JANICE E CAMPBELL | 407 MICHELLE CT | CREEKSIDE | | | NEWARK | DE | 19711-6960 | |
| JANICE E COLLA | ATTN JANICE E EDMOND | 41 DRIFTWAY ROAD | | | DANBURY | CT | 06811-5123 | |
| JANICE E COOPER TR | U/D/T DTD 02/01/99 THE | COOPER FAMILY TRUST | SOLE SEPARATE PROPERTY | 15525 RUMSEY RD | CLEARLAKE HIGHLANDS | CA | 95422 | |
| JANICE E DEVINE & KAREN M | DEVINE JT TEN | 36 BOGAN RD | | | MONSON | MA | 01057-9774 | |
| JANICE E DODDS | 203 W SEMINARY | | | | CHARLOTTE | MI | 48813-1827 | |
| JANICE E DYKE TRUSTEE | REVOCABLE TRUST DTD 03/02/90 | U-A JANICE E DYKE | 1152 MARIAN CT | | WILLISTON | MI | 48895-9207 | |
| JANICE E JAMISON | 44 MANHATTAN | | | | BUFFALO | NY | 14215-2114 | |
| JANICE E KENKEL & RONALD | KENKEL JT TEN | ROUTE 1 | BOX 125B | 607 VALLEY VIEW DRIVE | OAKLAND | IA | 51560-4043 | |
| JANICE E MARKLAND & | CATHERINE L MARKLAND JT TEN | 1155 RISECLIFFE DR | | | GRAND BLANC | MI | 48439-8880 | |
| JANICE E MARSHALL | 14274 GENESEE RD | | | | CLIO | MI | 48420-9166 | |
| JANICE E MCKINSEY TR | JANICE E MCKINSEY TRUST | UA 02/17/97 | 8630 WARRINGTON DR | | INDIANAPOLIS | IN | 46234-2152 | |
| JANICE E ORLOWSKI | 3304 N 850 E | | | | ROLLING PRAIRIE | IN | 46371 | |
| JANICE E PHILO | 314 STRATFORD DRIVE | | | | PRUDENVILLE | MI | 48651-9316 | |
| JANICE E RIGNEY | 2520 MELVIN | | | | ROCHESTER HILLS | MI | 48307-4849 | |
| JANICE E RUSSILLO | 5492 SALISH ROAD | | | | BLAINE | WA | 98230-9352 | |
| JANICE E RUTTKOFSKY | 2058 CONKLIN DR | | | | TECUMSEH | MI | 49286-9772 | |
| JANICE E SHENENBERGER | 301 ADELE AVE | | | | MANHEIM | PA | 17545-1213 | |
| JANICE E SHIELDS | 5644 WELLFIELD RD | | | | NEWPORT RICHEY | FL | 34655-4357 | |
| JANICE E SMITH | 3630 N LESLEY AVE | | | | INDIANAPOLIS | IN | 46218-1856 | |
| JANICE E SUTTON & WALTER E | SUTTON JT TEN | 121 MAIN ST | | | AKRON | NY | 14001-1221 | |
| JANICE E TEETERS | 3259 DAWES AVE S E | | | | GRAND RAPIDS | MI | 49508-1538 | |
| JANICE E TROTTER | 12615 SCHOOL CREEK RD | | | | SAINT GEORGE | KS | 66535-9712 | |
| JANICE E VAN VORST | 4 KAY AVENUE | | | | ROCHESTER | NY | 14624-2004 | |
| JANICE E WALTON TR | JANICE E WALTON TRUST | UA 4/12/85 | 1254 JOAL DR | | FLINT | MI | 48532-2645 | |
| JANICE ELAINE WILSON | 237 CLEARWOOD | | | | SHREVEPORT | LA | 71105-4103 | |
| JANICE ENSMINGER | 848 HARTFORD DR | | | | ELYRIA | OH | 44035-3006 | |
| JANICE ESSER | 7200 JOY MARIE LANE | | | | WATERFORD | WI | 53185-1867 | |
| JANICE F ADAMS | 7010 WOODS WEST DR | | | | FLUSHING | MI | 48433-8463 | |
| JANICE F ALLEN & | CLARENCE ROGER ALLEN & | JON W ALLEN JT TEN | 4575 SOUTH ATLANTIC AVE | TOWER 6 #6505 | DAYTONA BEACH | FL | 32127 | |
| JANICE F BEELER | 3609 DOGWOOD DRIVE | | | | ANDERSON | IN | 46011-3013 | |
| JANICE F CALLOWAY | APT 6 | BLDG 12 | 4436 ST JAMES CT | | FLINT | MI | 48532-4262 | |
| JANICE F CARTER | 1734 COMANCHE ST | | | | TRAVERSE CITY | MI | 49686-3068 | |
| JANICE F EVANS | 10431 SE 49TH CT APT#1 | | | | BELLEVIEW | FL | 34420 | |
| JANICE F FICKES | 213 BORMAN AVE | | | | FLUSHING | MI | 48433-9330 | |
| JANICE F HALL & | PATRICIA E PAGET JT TEN | 24157 ELIZABETH CT | | | FARMINGTON | MI | 48336-2316 | |
| JANICE F JONES | 651 SHOAL CREEK RD | | | | GOODSPRING | TN | 38460-5309 | |
| JANICE F MORRILL TR | U/A DTD 03/09/00 | JANICE F MORRILL TRUST | BOX 663 | | ST JOHNSBURY | VT | 05819-0663 | |
| JANICE F RUSS | PO BOX 5039 | | | | STOCKTON | CA | 95205 | |
| JANICE F SMITH | 279 CRESCENT BAY DR | | | | LAGUNA BEACH | CA | 92651-1322 | |
| JANICE F VANCE | 6831 SPRINGBROOK LN | | | | PARCHMENT | MI | 49004-9665 | |
| JANICE FAYE WELCH | 4606 W PLEASANT ACRES DR | | | | DECATUR | AL | 35603-5732 | |
| JANICE FEROLA AS CUST FOR | JOEL FEROLA A MINOR U/SEC | 2918-D 55 SUP TO THE GEN | STATUTES OF CONN | BOX 34 | CANTON CENTER | CT | 06020-0034 | |
| JANICE FETCKO | 660 WOODLAND RD | | | | CANONSBURG | PA | 15317-3857 | |
| JANICE FRACASSINI | 91 COLLEGE PARK DR | | | | FAIRFIELD | CT | 06430-7307 | |
| JANICE G BLAKE | 10016 N ASHINGTON ST | | | | GARRETTSVILLE | OH | 44231-9450 | |
| JANICE G BUCHHOLTZ | 5026 N BRAESWOOD BLVD | | | | HOUSTON | TX | 77096-2710 | |
| JANICE G BUCK | 3704 ELBERN AVE | | | | WHITEHALL | OH | 43213-1720 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANICE G DAVIS | 3813 PROVIDENCE | | | | FLINT | MI | 48503-4550 | |
| JANICE G FLANNERY & | DAVID L FLANNERY JT TEN | 307 PAULY DR | | | CLAYTON | OH | 45315-9650 | |
| JANICE G GIAN-CURSIO | 8120 SW 197 TERRACE | | | | MIAMI | FL | 33189-2112 | |
| JANICE G HILEWSKY | 13927 BARFIELD | | | | WARREN | MI | 48093-5713 | |
| JANICE G HILLEY & J MICHAEL | HILLEY JT TEN | 1120 43RD CT SW | | | VERO BEACH | FL | 32968 | |
| JANICE G MCCREEDY | 126 RENFREW | | | | MT MORRIS | MI | 48458-8896 | |
| JANICE G THOMAS | 6600 ST RT 46 | | | | CORTLAND | OH | 44410-8606 | |
| JANICE G WINBERG | 20360 GLENOAKS DR | | | | BROOKFIELD | WI | 53045-2144 | |
| JANICE GAY DAVIS | 5149 PARTRIDGE CIR SW | | | | ROANOKE | VA | 24014 | |
| JANICE GEORGEN TR | SIROUHI KEMSUZIAN LIVING TRUST | U/A DTD 11/16/90 | 19301 APPLE CREEK | | CLINTON TWP | MI | 48038 | |
| JANICE GILES | 1548 HILLSBORO AVE SE | | | | GRAND RAPIDS | MI | 49546 | |
| JANICE GRAY | 3049 LEONORA DR | | | | KETTERING | OH | 45420-1232 | |
| JANICE GRAY CUST | KAYANNA L GRAY UTMA | 3049 LEONORA DR | | | KETTEERING | OH | 45420-1232 | |
| JANICE GRAY CUST | AARON E GRAY UTMA | 3049 LEONORA DR | | | KETTERING | OH | 45420-1232 | |
| JANICE GREENE | 795 ISLAY ST. | | | | SAN LUIS OBISPO | CA | 93401 | |
| JANICE GRELLA | 37 CHESTNUT ST | | | | GLEN COVE | NY | 11542-1915 | |
| JANICE H BATES | 2715 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-8721 | |
| JANICE H CONNER | 118 HITCHING POST DR | | | | WILMINGTON | DE | 19803 | |
| JANICE H DINEZZA | 5308 TWIN CREEKS DR | | | | VALRICO | FL | 33594-9200 | |
| JANICE H ERNST | 659C AZALEA PLAZA | | | | MONROE TOWNSHIP | NJ | 08831 | |
| JANICE H MADDOX | 4700 TOWANDA CIRCLE | | | | COLLEGE PARK | GA | 30349-2326 | |
| JANICE H MURRELL | 584 W 300 N | | | | ANDERSON | IN | 46011-2052 | |
| JANICE H PEARSON TR | U/A DTD 05/01/03 | THE JANICE H PEARSON REVOCABLE TRUST | 405 W RIVIERA DRIVE | | TEMPE | AZ | 85282-4830 | |
| JANICE H RUDICH | 6107 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8975 | |
| JANICE HARLAN | 84915 HWY 101 | | | | SEASIDE | OR | 97138-3601 | |
| JANICE HARPER | #2 WOODCHASE AVE APT 18 | | | | FARMINGTON | MO | 63640 | |
| JANICE HARRIS & | STANLEY HARRIS JT TEN | 3608 MARK ORR | | | ROYAL OAK | MI | 48073-2295 | |
| JANICE HODGES | 2426 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-3813 | |
| JANICE HOROWITZ CUST | JULIUS L HOROWITZ UMTA NY | 7000 ISLAND BLVD | APT BV 4 | | AVENTURA | FL | 33160-2405 | |
| JANICE HOROWITZ CUST | AVRAM E HOROWITZ | UNIF TRANS MIN ACT NY | 7000 ISLAND BLVD APT BV4 | | AVENTURA | FL | 33160-2406 | |
| JANICE HOROWITZ CUST | AVIGAIL HOROWITZ | UNIF TRANS MIN ACT NY | 7000 ISLAND BLVD APT BV4 | | AVENTURA | FL | 33160-2406 | |
| JANICE HOROWITZ CUST | JOSHUA HOROWITZ | UNIF TRANS MIN ACT NY | 7000 ISLAND BLVD APT BV4 | | AVENTURA | FL | 33160-2406 | |
| JANICE I CADY | 292 EASTERN PROMENADE | | | | PORTLAND | ME | 04101-2701 | |
| JANICE I CADY & SHEILA A | CADY JT TEN | 292 EASTERN PROM | | | PORTLAND | ME | 04101-2701 | |
| JANICE I DALLY | 12448 W MORNING DOVE DR | | | | SUN CITY WEST | AZ | 85375-1935 | |
| JANICE I LA FRANCE | 6345 SHAPPIE ROAD | | | | CLARKSTON | MI | 48348 | |
| JANICE I NICHOLS & | WILLIAM T NICHOLS JR JT TEN | 12141 NICHOLS LANE NE | | | KALKASKA | MI | 49646-9005 | |
| JANICE I ROY | BOX 249 | | | | SARDINIA | OH | 45171-0249 | |
| JANICE IANNELLO | 933 BLACKBERRY LANE | | | | WEBSTER | NY | 14580 | |
| JANICE J BENKERT | 1063 STRATFORD LN | | | | BLOOMFIELD HILLS | MI | 48304-2931 | |
| JANICE J BILAND & ALFRED T | BILAND JT TEN | 215 S ATHLETIC ST | | | WHITE PIGEON | MI | 49099-9707 | |
| JANICE J CARNO | 838 SALEM AVE | | | | HILLSIDE | NJ | 07205-3035 | |
| JANICE J COOPER | 1757 MYERS RD | | | | SHELBY | OH | 44875-9346 | |
| JANICE J EDMONDSON | BOX 724 | | | | CAMBRIDGE | MD | 21613-0724 | |
| JANICE J HARDING & | RANDOLPH C HARDING JT TEN | 138 CARLALE DR | | | PALM HARBOR | FL | 34683 | |
| JANICE J SEITZ | 2819 ROCKFORD CT S | | | | KOKOMO | IN | 46902-3205 | |
| JANICE J VERHEY | 4735 RUSHTON RD | | | | CENTRAL LAKE | MI | 49622-9508 | |
| JANICE JAGGER KNISLEY | BOX 184 | | | | HOLLY | MI | 48442-0184 | |
| JANICE JENNINGS & | JAMES BRYAN & | GAIL A BRYAN JT TEN | 27411 CAMBRIDGE | | GARDEN CITY | MI | 48135 | |
| JANICE JOHNSON | 204 VANCE LN | | | | BOWLING GREEN | KY | 42101 | |
| JANICE K BRACE | 8300 ANDREWS HWY | | | | BELLEVUE | MI | 49021-9433 | |
| JANICE K BRUNER | 3583 NORTH 900 WEST | | | | ANDREWS | IN | 46702-9513 | |
| JANICE K CHARCHAN | 5484 KATHY DRIVE | | | | FLINT | MI | 48506-1550 | |
| JANICE K DAVIS | 5070 COHOCTAH RD | | | | LINDEN | MI | 48451-8546 | |
| JANICE K FINN | 484 E KALAMO RD | | | | CHARLOTTE | MI | 48813 | |
| JANICE K JAMISON | 10 MARLENE DR | | | | WILLIAMSBURG | OH | 45176-9363 | |
| JANICE K LAWRENCE MCCLENDON TR | GEORGE R MASCHLER II IRREVOCABLE | TRUST U/A DTD 09/19/03 | 300 LAKE AVE NE | APT #517 | LARGO | FL | 33771-6603 | |
| JANICE K MILLER | 1740 PLAINWOOD DR | | | | SHEBOYGAN | WI | 53081-7727 | |
| JANICE K NEUENFELDT | 9737 BARKLEY RD | | | | MILLINGTON | MI | 48746-9728 | |
| JANICE K OLSON | 2856NE 25 COURT | | | | FORT LAUDERDALE | FL | 33305-1713 | |
| JANICE K POWERS | 5344 GUYETTE | | | | CLARKSTON | MI | 48346 | |
| JANICE K REGAN | 4718 HARBORD DR | | | | TOLEDO | OH | 43623-3933 | |
| JANICE K ROWLEY & | VERNON G ROWLEY JT TEN | 3156 LOCKPORT OLCOTT RD | | | NEWFANE | NY | 14108-9603 | |
| JANICE K SCHONS | 1203 MEADOWLARK DRIVE | | | | WATERFORD | MI | 48327-2957 | |
| JANICE K SMITH | 142 HERRMANN DRIVE | | | | AVON LAKE | OH | 44012-1739 | |
| JANICE K SULLIVAN | 51456 NICOLETTE DRIVE | | | | CHESTERFIELD | MI | 48047-4525 | |
| JANICE K UHLIG | 79 TETHERWOOD BLVD | LONDON ON | | | | | N5X 3W3 | CANADA |
| JANICE K WILDE | 7938 CONNORS FLAT RD | | | | GRAYLING | MI | 49738-9371 | |
| JANICE K WORLEY | 4185 N U S HWY 31 | | | | SHARPSVILLE | IN | 46068-9122 | |
| JANICE KIIHR | 53888 SCARBORO WAY | | | | SHELBY TWP | MI | 48316-1230 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANICE L ARNETT | 820 1/2E VAILE | | | | KOKOMO | IN | 46901 | |
| JANICE L BALDWIN | BOX 571213 | | | | DALLAS | TX | 75357 | |
| JANICE L BENNETT | 51193 UNION ST | | | | BELLEVILLE | MI | 48111-4426 | |
| JANICE L BURCH | 2715 FIELDING DR | | | | LANSING | MI | 48911-2328 | |
| JANICE L CHRISTENSEN | 86 DEAN RD | | | | EAST LYME | CT | 06333-1508 | |
| JANICE L CHRISTY | 1462 BEAVERTON DR | | | | KETTERING | OH | 45429-3940 | |
| JANICE L CINDRIC | ATTN JANICE L CINDRIC SPICHA | 6330 DURANGO COURT | | | LINCOLN | NE | 68516 | |
| JANICE L COYLE | 34001 ANN ARBOR TRAIL | | | | LIVONIA | MI | 48150-3601 | |
| JANICE L CROSSFIELD | 3903 ALTON | | | | LOUISVILLE | KY | 40207-4521 | |
| JANICE L DEPP | 21447 KNIGHTON RUN | | | | ESTERO | FL | 33928 | |
| JANICE L DURR | 1441 E 26TH AVE | | | | COLUMBUS | OH | 43211-1672 | |
| JANICE L FENN | 6749 LA GRANGE DRIVE | | | | CANAL WINCHESTER | OH | 43110 | |
| JANICE L FINNEY | 4004 SODOM HUTCHINS | | | | CORTLAND | OH | 44410-9725 | |
| JANICE L FLEMING & | MARVIN L FLEMING JT TEN | 5321 QUAKER ST | | | GOLDEN | CO | 80403-1195 | |
| JANICE L FLUG | 2927 MOZART DRIVE | | | | SILVER SPRING | MD | 20904-6802 | |
| JANICE L FORO | 8235 POOR MOUNTAIN RD | | | | BENT MOUNTAIN | VA | 24059-2409 | |
| JANICE L GIOVANINI | 2443 PURDUE CIRCLE NW | | | | NORTH CANTON | OH | 44720-5832 | |
| JANICE L GLENN | 8283 OHIO ST | | | | DETROIT | MI | 48204-3237 | |
| JANICE L HELD | 2690 MONTEREY CIR | | | | RENO | NV | 89509-3942 | |
| JANICE L HERBST | 1306 NORTH FRONT ST | | | | SUNBURY | PA | 17801-1130 | |
| JANICE L HICKS | 1773 5TH ST | | | | WYANDOTTE | MI | 48192-7209 | |
| JANICE L HILL | 3829 MIDWAY ROAD | | | | ADAMSVILLE | AL | 35005-2211 | |
| JANICE L HOPKINS | 6414 S HAYRAKE HOLW | | | | CHELSEA | MI | 48118-9552 | |
| JANICE L KASZONYI | 311 NILES VIENNA RD | | | | VIENNA | OH | 44473-9501 | |
| JANICE L KOPPENHOEFER | 264 OAKRIDGE DR | | | | SPRINGFIELD | OH | 45504-3916 | |
| JANICE L KORNAS | 14148 EASTVIEW DR | | | | FENTON | MI | 48430-1304 | |
| JANICE L LEWIS | BOX 535 | | | | LINCOLN PARK | MI | 48146-0535 | |
| JANICE L LINGAN | 212 WERDEN DRIVE | LLANGOLLEN ESTATES | | | NEW CASTLE | DE | 19720-4734 | |
| JANICE L MAYGAR | 15167 MARL STREET | | | | LINDEN | MI | 48451-9068 | |
| JANICE L MCDOUGALL & | GREGORY A MCDOUGALL JT TEN | 43776 GUNNISON | | | CLINTON TWP | MI | 48038-1336 | |
| JANICE L MCLAUGHLIN ADM EST | DORIS V CHITTICK | C/O MCLAUGHLIN LAW OFFICE | 501 UNION AVE | | LACONIA | NH | 3246 | |
| JANICE L MILLER | 115 FRANKLAND ST APT 809 | | | | SANDUSKY | OH | 44870 | |
| JANICE L POWELL | 2502 TANDY DR | | | | FLINT | MI | 48532-4960 | |
| JANICE L POWELL TR | POWELL TRUST | UA 03/05/92 | 208 MILFORD RD BOX 244 | | HIGHLAND | MI | 48357-4629 | |
| JANICE L QUIGLEY | 5345 38TH AVE NORTH | | | | ST PETERSBURG | FL | 33710 | |
| JANICE L ROSS | 59803 CARLTON S APT 28A | | | | WASHINGTON | MI | 48094-4314 | |
| JANICE L STARK | 2672 ELTON CIRCLE | | | | LAMBERTVILLE | MI | 48144-9451 | |
| JANICE L WELCH TR | WELCH FAM TRUST | UA 12/03/90 | 1098 LLOYD RD | | DUNDEE | MI | 48131-9701 | |
| JANICE L WILLMORE | 488 ANNAPOLIS AVE | | | | OSHAWA | ONTARIO | L1J 2Y7 | CANADA |
| JANICE L WOOLLEY | 8377 FLEMMING PKY | | | | GOODRICH | MI | 48438-9043 | |
| JANICE LADEN CUST CUST SHAUN | JOSEPH LADEN UNDER NJ UNIF | TRANSFERS TO MINORS ACT | 13 RIDGE ST | | HACKETTSTOWN | NJ | 07840-4144 | |
| JANICE LAKE | 4267 TOWHEE DRIVE | | | | CALABASAS | CA | 91302-1826 | |
| JANICE LAKE & SCOTT LAKE | CO-TTEES PF THE MARCIA KERN | TRUST U/A DTD 09/07/90 F/B/O | MARCIA KERN | 4267 TOWHEE DRIVE | CALABASAS | CA | 91302-1826 | |
| JANICE LAURA AVOLIO | 93 EDSON PLACEIVE UPONT | | | | NORTH HALEDON | NJ | 07508-3012 | |
| JANICE LAVERN HAYNIE | 5200 28TH N ST N #619 | | | | SAINT PETERSBURG | FL | 33714-2590 | |
| JANICE LEE FELTS | 6780 E WOODLAND CT | | | | MOORESVILLE | IN | 46158-6172 | |
| JANICE LEE HILL | 2842 N PARK EXT | | | | WARREN | OH | 44483 | |
| JANICE LEE V PIXBERG | 308 CEDAR DR | | | | METAIRIE | LA | 70005-3902 | |
| JANICE LEVI | 2022 SE HEMLOCK AVE | | | | PORTLAND | OR | 97214-5414 | |
| JANICE LEVITZ | 4700 BEACHWOOD RD 310 SOUTH | | | | CINCINNATI | OH | 45244 | |
| JANICE LIPMAN AS CUST FOR | DANA CLARE LIPMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 62 SUSSEX ROAD | NEW ROCHELLE | NY | 10804-2916 | |
| JANICE LIPPERT PERS REP | EST CHARLES ALBERT LANGNER BARRY | 12725 PARK DR | | | WAYLAND | MI | 49348-9086 | |
| JANICE LOUISE BURKE CUST G | JACK BURKE UNDER THE MI UNIF | GIFTS TO MINORS ACT | 241 STRATHMORE RD | | BLOOMFIELD HILLS | MI | 48304 | |
| JANICE LYNN WINTERS | 2919 MICHAEL COURT | | | | HUDSONVILLE | MI | 49426-9705 | |
| JANICE M ANDERSON | 17 CARDIGAN DR | | | | ST LOUIS | MO | 63135-1267 | |
| JANICE M ANDERSON TRUSTEE | U/A OF RUTH C PEPPER TRUST | DTD 03/26/85 | 17 CARDIGAN DRIVE | | FERGUSON | MO | 63135-1267 | |
| JANICE M ANDERSON TRUSTEE | U/T/A DTD 03/25/85 F/B/O | RUTH C PEPPER | 17 CARDIGAN DR | | FERGUSON | MO | 63135-1267 | |
| JANICE M ASHMORE CUST ANDREA | M ASHMORE UNDER MI UNIFORM | GIFTS TO MINORS ACT | 3210 SANDOVAL | | LAKE ORION | MI | 48360-1549 | |
| JANICE M BAILY & ELLIS B | BAILY JT TEN | 9282 W WENLOCK DR | | | MECHANICSVILLE | VA | 23116-4160 | |
| JANICE M BAUMAN | 9488 GOOD LION RD | | | | COLUMBIA | MD | 21045-3946 | |
| JANICE M BECKLEY | BOX 272 | | | | NEWCOMERSTOWN | OH | 43832-0272 | |
| JANICE M BERGER | 22505 BAYVIEW ST | | | | SAINT CLAIR SHORES | MI | 48081-2464 | |
| JANICE M BERNARD | 24640 SQUIRES RD | | | | COLUMBIA STATION | OH | 44028 | |
| JANICE M BOYER | 124 GYPSY LANE | | | | KING OF PRUSSIA | PA | 19406 | |
| JANICE M BRIGGS | BOX 268 | | | | DEERFIELD | NH | 03037-0268 | |
| JANICE M BROWN | 2141 LEOLA AVE W | | | | BIRMINGHAM | AL | 35207-1219 | |
| JANICE M BURCHETTE | 6340 S 425W | | | | PENDLETON | IN | 46064-8758 | |
| JANICE M CARPENTER | 7255 EKATHERTON RD | | | | DAVISON | MI | 48423 | |
| JANICE M CAVANAUGH | 602 E 31ST STREET | | | | LAGRANGE | IL | 60526 | |
| JANICE M CONNOLLY TR | JANICE M CONNOLLY TRUST | UA 03/19/96 | 10712 STONEYHILL DR | | SILVER SPRINGS | MD | 20901-1541 | |
| JANICE M CONRAD | 3797 CHILTON DR | | | | SAGINAW | MI | 48603-3176 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANICE M CREED | | 2680 WEIGL RD | | | SAGINAW | MI | 48609-7057 | |
| JANICE M DALE | | 27992 STATE HWY M64W | | | ONTONAGON | MI | 49953-9070 | |
| JANICE M DIETRICH | | 225 S TOWNE DR C101 | | | S MILWAUKEE | WI | 53172 | |
| JANICE M EAGER | | 8552 EGRET MEADOW LANE | | | WEST PALM BEACH | FL | 33412 | |
| JANICE M EDWARDS | | 5337 LAURI LN | | | BOSSIER CITY | LA | 71112-4835 | |
| JANICE M EILERS TR | JANICE M EILERS TRUST | UA 04/10/98 | 301 JACKSON STREET | | SAN MATEO | CA | 94402-2223 | |
| JANICE M EMORY | | 7821 HAYMARKET LANE | | | RALEIGH | NC | 27615-5447 | |
| JANICE M FELD & | JODY F MAHER JT TEN | 330 BEECH ROAD | | | LOVELAND | OH | 45140 | |
| JANICE M GAST TR | JANICE M GAST DECLARATION OF | TRUST UA 01/28/93 | 1503 OAK ST UNIT 412 | | EVANSTON | IL | 60201-4226 | |
| JANICE M GOLDEN | | 635 OLD FARM ROAD | | | COLUMBUS | OH | 43213-2666 | |
| JANICE M GOLDSBERRY & | LARRY G GOLDSBERRY JT TEN | 70 S MICKLEY AVE | | | INDIANAPOLIS | IN | 46241-1202 | |
| JANICE M GREEN | | 307 LANSING | | | WATERFORD | MI | 48328-3038 | |
| JANICE M GREENE | | 4225 FORBES | | | FORT WORTH | TX | 76105-5018 | |
| JANICE M HICKS | | R D 1 | BOX 212M | | ROME | PA | 18837-9618 | |
| JANICE M HIGGINS | | 3975 CAMPERDOWN DR | | | LANSING | MI | 48911-6185 | |
| JANICE M HORTON | | 28 ORMOND STREET | | | MATTAPAN | MA | 02126-3155 | |
| JANICE M JOHNSON | | 45 HASKELL ST | | | GLOUCESTER | MA | 01930 | |
| JANICE M JOHNSON | | 19736 PREVOST | | | DETROIT | MI | 48235-2354 | |
| JANICE M KAY & DANIEL T | SMALE JT TEN | 227 CLOVERLY | | | GROSSE POINTE | MI | 48236-3316 | |
| JANICE M KENDALL & | TAMI M STENGEL JT TEN | 227 WARD RD | | | NORTH TONAWANDA | NY | 14120 | |
| JANICE M KIRK | | 454 SUMMIT VIEW PL | | | STONE MOUNTAIN | GA | 30087-6316 | |
| JANICE M KNOX | | 2035 WHITEHEAD RD | | | COLUMBUS | OH | 43223-2719 | |
| JANICE M KNOX & | THOMAS E KNOX III JT TEN | 2035 WHITEHEAD RD | | | COLUMBUS | OH | 43223-2719 | |
| JANICE M LEWIS | | 590 OAK RIDGE DR | | | BRIGHTON | MI | 48116 | |
| JANICE M LEWIS & | EDWARD MACDONALD JT TEN | 590 OAK RIDGE DR | | | BRIGHTON | MI | 48116 | |
| JANICE M LOWRY & | JAMES L LOWRY JT TEN | 872 BRANDYWINE DR | | | HERMITAGE | PA | 16148-4312 | |
| JANICE M MARKEL TR | JANICE M MARKEL TRUST | U/A DTD 05/08/2001 | 5400 MEISNER RD | | CHINA | MI | 48054 | |
| JANICE M MC KEAGUE | | 624 FALLSMEAD CIRCLE | | | LONGWOOD | FL | 32750-2956 | |
| JANICE M MCHUGH | | BOX 268 | | | DEERFIELD | NH | 03037-0268 | |
| JANICE M MONTANTE & PETER G | MONTANTE JT TEN | 2 KYLE CT | | | PARK RIDGE | NJ | 07656-1848 | |
| JANICE M MURDOCK | | BOX 133 | | | THORNTON | PA | 19373-0133 | |
| JANICE M NAGELE & | FRANCIS C NAGELE TR | JANICE M NAGELE TRUST | UA 6/2/99 | 1006 BRITTEN AVE | LANSING | MI | 48910-1328 | |
| JANICE M PESCE | | 8489 WARWICK ROAD | | | WARREN | OH | 44484-3056 | |
| JANICE M RIGNEY | | 3439 BALDWIN | | | ORION | MI | 48359-1032 | |
| JANICE M ROBERTS | | 6781 MONTCLAIR | | | TROY | MI | 48085-1624 | |
| JANICE M RUPPE & | JEFFERY R RUPPE JT TEN | RT 1 BOX 52 | | | HURLEY | WI | 54534-9706 | |
| JANICE M SCHIMMELE & | THOMAS A SCHIMMELE JT TEN | 3063 HILLWOOD | | | DAVISON | MI | 48423-9583 | |
| JANICE M SIEBERT | | BOX 137 | | | BROOKFIELD | CT | 06804-0137 | |
| JANICE M SIMONSON | | C/O JANICE GORMAS | 11001 HAGER ROAD | | WOODLAND | MI | 48897 | |
| JANICE M SMITH | | 2827 WESTWIND LN | | | YORK | PA | 17404-8517 | |
| JANICE M STANFIELD | | 200 LAKESIDE DRIVE | | | BRANDON | MS | 39047-6137 | |
| JANICE M STANFIELD & | CLYDE E STANFIELD JT TEN | 200 LAKESIDE DRIVE | | | BRANDON | MS | 39047-6137 | |
| JANICE M STUDHOLME | | 61 LA RUE DRIVE | | | HUNTINGTON | NY | 11743-2501 | |
| JANICE M TRAYLOR | | 3227 E 27TH | | | KANSAS CITY | MO | 64127-4226 | |
| JANICE M TROW | | C/O ADAMS & WOODROW S C | 1090 LAKESHORE DRIVE | | MENASHA | WI | 54952 | |
| JANICE M TRUETT | | BOX 323 | | | OXFORD | MS | 38655-0323 | |
| JANICE M WAYMIRE | | 1603 EAST 400 NORTH | | | ANDERSON | IN | 46012 | |
| JANICE M WEIG & RONALD A | WEIG JT TEN | 15204 ALMONT ROAD | | | ALLENTON | MI | 48002-3015 | |
| JANICE M WHITE | | 420 DARBEE COURT | | | CLAWSON | MI | 48017-1425 | |
| JANICE M WHITEHOUSE | | 18305 CLAIRMONT CIR E | | | NORTHVILLE | MI | 48167-8533 | |
| JANICE MACFERRIN | | 6007 N PLACITA PAJARO | | | TUCSON | AZ | 85718 | |
| JANICE MARIE VENTURA & | PATRICK JOSEPH VENTURA JT TEN | 5310 N 25TH ST | | | PHOENIX | AZ | 85016-3608 | |
| JANICE MARKEY | | 28030 MACKENZIE | | | WESTLAND | MI | 48185-1826 | |
| JANICE MARTIN BRIGHAM & | DAVID A BRIGHAM JT TEN | 2107 DEVONSHIRE | | | LANSING | MI | 48910-3544 | |
| JANICE MAYES | | BOX 321 | | | KENDALL | NY | 14476-0321 | |
| JANICE MAYES | | BOX 321 | | | KENDALL | NY | 14476-0321 | |
| JANICE MCNIEL CUST | REBECCA LYNN MCNIEL | UNIF GIFT MIN ACT MI | 15918 FOCH | | LIVONIA | MI | 48154-3483 | |
| JANICE MCNIEL CUST | ANDREW JEREMY MCNIEL | UNIF GIFT MIN ACT MI | 15918 FOCH | | LIVONIA | MI | 48154-3483 | |
| JANICE MEITL | | 220 W CALLE MARIA ELENA | | | GREEN VALLEY | AZ | 85614-1917 | |
| JANICE MERLO CALL | | 8125 VIOLA ST | | | SPRINGFIELD | VA | 22152-3627 | |
| JANICE MERLO CALL & THOMAS | WRAY CALL JR CUST MICHAEL | THOMAS CALL UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 8125 VIOLA ST | SPRINGFIELD | VA | 22152-3627 | |
| JANICE MERLO CALL & THOMAS WRAY | CALL JR CUST ALLISON VIRGINIA | CALL UNDER VA U-T-M-A | 8125 VIOLA ST | | SPRINGFIELD | VA | 22152-3627 | |
| JANICE N SMITH & J DONALD | SMITH JR JT TEN | 4923 CRAIGMONT DR | | | MEMPHIS | TN | 38128-5007 | |
| JANICE NADINE PARKER | | 202 TIMBER OAKS ROAD | | | EDISON | NJ | 08820-4243 | |
| JANICE NELL | | 1214 FRANCISCAN COURT EAST | | | CANTON | MI | 48187-3249 | |
| JANICE NEUENFELDT | | 9737 BARKLEY RD | | | MILLINGTON | MI | 48746-9728 | |
| JANICE NOEL BEADLES | | 12095 SW FAIRCREST ST | | | PORTLAND | OR | 97225-4617 | |
| JANICE O'BRIEN CUST CORMAC S | O'BRIEN UNDER THE CA UNIF | TRANSFERS TO MINORS ACT | 4015 CLOVER VALLEY RD | | ROCKLIN | CA | 95677-1509 | |
| JANICE O'BRIEN CUST MICHAEL | T O'BRIEN UNDER THE CA UNIF | TRANSFERS TO MINORS ACT | 4015 CLOVER VALLEY RD | | ROCKLIN | CA | 95677-1509 | |
| JANICE O'DONNELL | | 230 RIVERSIDE DRIVE | APT 14J | | NEW YORK | NY | 10025-8649 | |
| JANICE OPAT | | 101 RAILROAD ST | PO BOX 221 | | STOCKDALE | PA | 15483 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANICE OWENS | BOX 156 | | | | BLACKSVILLE | SC | 29817-0156 | |
| JANICE P GORAK | 22 STOCKTON DR | | | | NEW CASTLE | DE | 19720-4318 | |
| JANICE P LOCKARD | 32 FOREST LOOP | | | | PAWLEYS ISLAND | SC | 29585 | |
| JANICE P MURRY | 6297 HIGHLAND | | | | WARREN | OH | 44481-8610 | |
| JANICE P NOLAND | BOX 168 | | | | CAMDENTON | MO | 65020-0168 | |
| JANICE P OSBORNE | 3621 OLD WINCHESTER TR | | | | XENIA | OH | 45385-9724 | |
| JANICE P WATSON | 22227 E 63RD | | | | BROKEN ARROW | OK | 74014-2010 | |
| JANICE P WILKINS | 5793 SERENGETI COURT | | | | HAYMARKET | VA | 20169 | |
| JANICE PAGE JULY TRUSTEE OF | THE JANICE PAGE JULY | DECLARATION OF TRUST DTD | 07/28/93 | 6838 SQUAW PRAIRIE RD | BELVIDERE | IL | 61008-7707 | |
| JANICE PALERMO | 15 THURLOW DRIVE | | | | BOYNTON BEACH | FL | 33426-7633 | |
| JANICE PARKER BARNETTE & | PHILLIP E BARNETTE JR JT TEN | 2505 S MATADOR DR | | | ROWLAND HGTS | CA | 91748-4341 | |
| JANICE PARKER BARNETTE & | LYNNE M BARNETTE JT TEN | 2505 S MATADOR DR | | | ROWLAND HGTS | CA | 91748-4341 | |
| JANICE PREPURA CUST JORIE A | PREPURA UNDER THE IL | UNIFORM TRANSFERS TO MINORS | ACT | 1172 GREENBAY RD | HIGHLAND PARK | IL | 60035-4068 | |
| JANICE PYSCHER | 6247 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 | |
| JANICE Q VANDERPLOEG | 752 GRIERSON ST | | | | OSHAWA | ONTARIO | L1G 5J7 | CANADA |
| JANICE QUINTON | 112 BONNER AVE | | | | LOUISVILLE | KY | 40207-3952 | |
| JANICE R ADAMS | 7194 E COURT ST | | | | DAVISON | MI | 48423 | |
| JANICE R BATE | ATTN JANICE CASTIGLIONE | 1250 ROBBLEE | | | MILFORD | MI | 48381-2650 | |
| JANICE R BISHOP | 6483 ALCOCK DR | | | | SAND CREEK | MI | 49279-9700 | |
| JANICE R BUCHHOLZ | 602 11TH ST | | | | HUDSON | WI | 54016-2148 | |
| JANICE R DYPSKI | 7457 EMBASSY DR. | | | | CANTON | MI | 48187 | |
| JANICE R FOWLER | 515 ALTON | | | | PONTIAC | MI | 48341 | |
| JANICE R GERLACH | S 2932 FAIRWAY DR | | | | REEDSBURG | WI | 53959-9713 | |
| JANICE R GIROUX | 27316 MICHELE ST | | | | DEARBORN HTS | MI | 48127-1809 | |
| JANICE R HAMMELL | P O BOX 68 | | | | HACKETTSTOWN | NJ | 07840 | |
| JANICE R HURST | 28 COGNAC DR | | | | LK ST LOUIS | MO | 63367-1702 | |
| JANICE R KUCHELMEISTER | 1549 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6043 | |
| JANICE R OTTE | 337 EASTWOOD AVE | | | | OREGON | OH | 43616-2413 | |
| JANICE R SCHMITTER | 775 GLENWOOD | | | | LOGAN | OH | 43138-1102 | |
| JANICE R SHEPPARD | 6029 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9792 | |
| JANICE R SHIER | 16674 140TH AVE | | | | NUNICA | MI | 49448-9738 | |
| JANICE R SMITH | 400 E HOGAN CIR | | | | AVON PARK | FL | 33825-8988 | |
| JANICE R VANDERWILL | 8601 IMMENSEE | | | | COMMERCE | MI | 48382-4745 | |
| JANICE RACHFAL STOKES | BOX 132 | | | | FREDONIA | NY | 14063-0132 | |
| JANICE RAE LEVITON | 179 NORTH RD | | | | DEERFIELD | NH | 03037-1100 | |
| JANICE REISNER | 870 SHERIDAN ST | | | | UNION | NJ | 07083-6565 | |
| JANICE ROLLINS | 623 STAGE ROAD | | | | ETNA | ME | 04434 | |
| JANICE ROSSNICK | 679 W 239 STREET | | | | BRONX | NY | 10463-1258 | |
| JANICE ROUNDS MANGAN | 178 RHODES RD | | | | APALACHIN | NY | 13732-2634 | |
| JANICE RUTH FLETCHER | 1421 BUD AVE | | | | YPSILANTI | MI | 48198 | |
| JANICE S COURSEN | 635 E BANKS AVE | | | | BURLINGAME | KS | 66413-1702 | |
| JANICE S DODGE | 17 VINE ST | | | | BELFAST | ME | 4915 | |
| JANICE S EISMAN | 751 SAN LEON | | | | IRVINE | CA | 92606 | |
| JANICE S GREEN | 8636 STABLE MILL LANE | | | | CORDOVA | TN | 38018-6154 | |
| JANICE S HEIT | 2173 E JUDD RD | | | | BURTON | MI | 48529-2404 | |
| JANICE S JASON & | KIRSTEN M JASON JT TEN | 5 IRON HORSE DR | | | RINGOES | NJ | 08551-1016 | |
| JANICE S JASON CUST | ERIN J JASON UTMA NJ | 5 IRON HORSE DR | | | RINGOES | NJ | 08551-1016 | |
| JANICE S JASON CUST | MAXWELL R JASON UTMA NJ | 5 IRON HORSE DR | | | RINGOES | NJ | 08551-1016 | |
| JANICE S JOSEPH | 9600 S HONEYCREEK RD | | | | MUNCIE | IN | 47302-8143 | |
| JANICE S KESSLER | 6092 ACORN DRIVE | | | | COLUMBUS | IN | 47201-8446 | |
| JANICE S LOVEJOY & LAWRENCE | C LOVEJOY JT TEN | 1822 HUCKLEBERRY CT | | | TRAVERSE CITY | MI | 49684-9026 | |
| JANICE S MARRS | 7037 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-9280 | |
| JANICE S MCSWEYN | ATTN JANICE S WILSON | 6799 HIGH PINE DR | | | DAVISBURG | MI | 48350-2957 | |
| JANICE S MOLENCUPP | 2801 JACKSONBLVD | | | | HIGHLAND | MI | 48356-1553 | |
| JANICE S NUSHARDT | 1798 DOVER RD | | | | CLARKSVILLE | TN | 37042-6822 | |
| JANICE S SHIMMIN | BOX 106 | | | | PEWAMO | MI | 48873-0106 | |
| JANICE S SILCOX | 1015 WYNDON AVE | | | | BRYN MAWR | PA | 19010-2823 | |
| JANICE S STAHLBERG | 14430 SETTLERS WAY 104 | | | | STRONGSVILLE | OH | 44136-5190 | |
| JANICE S VANWINKLE | 1190 MCKINLEY ST | | | | WARREN | MI | 44483-5138 | |
| JANICE SCHANTZ | 271-21N GRAND CENTRAL PKWY | | | | FLORAL PARK | NY | 11005-1215 | |
| JANICE SCHNEIDER MAAS | BOX 629 | | | | HUDSON | WI | 54016-0629 | |
| JANICE SCHULTZ-MEEGAN & | BRIAN J MEEGAN JT TEN | 7 PONDVIEW CT | | | LANCASTER | NY | 14086 | |
| JANICE SCOTT | 154 VANCOUVER DR | | | | SAGINAW | MI | 48603-4771 | |
| JANICE SEEMANN & VICTOR | SEEMANN JT TEN | 32321 AZORES RD | | | DANA PT | CA | 92629-3604 | |
| JANICE SHARP | 3100 EDGEMERE N E | | | | MINNEAPOLIS | MN | 55418-1751 | |
| JANICE SIEFERT | 263 BEECHRIDGE | | | | CINCINNATI | OH | 45216-1548 | |
| JANICE SOLOMON PAVLOVIC | 1311 PLUMTREE LN | | | | WINNETKA | IL | 60093-1621 | |
| JANICE SQUIRE | PO BOX 10050 | | | | AUSTIN | TX | 78766 | |
| JANICE STAMEY | 4091 SUMMIT RD | | | | NORTON | OH | 44203-1053 | |
| JANICE STRICKERT | 47 MILDRED AVE | | | | EDGERTON | WI | 53534-1942 | |
| JANICE SUE SABOLISH | 6484 RIVER ROAD | | | | FLUSHING | MI | 48433-2510 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANICE T GAMLIN & EDWARD S | GAMLIN JT TEN | 3109 TOLER RD | | | ROWLETT | TX | 75089-9010 | |
| JANICE T HINER | 1931 WASACH DR | | | | LONGMONT | CO | 80501 | |
| JANICE T LIVINGSTON | 20 S DEFRAME WAY | | | | GOLDEN | CO | 80401-5309 | |
| JANICE T YESENCHAK | 150 WYLIE AVE | | | | STRABANE | PA | 15363 | |
| JANICE TAYLOR | 1933 OVERHILL RD | | | | CHARLOTTE | NC | 28211-1628 | |
| JANICE THUROW TR | THUROW CREDIT SHELTER TRUST | U/A DTD 5/27/04 | | 210 DOOLEY RD | NORTH LITTLE ROCK | AR | 72116 | |
| JANICE U DE LATTRE | 195 SHIRLEEN DR | | | | PONCHATOULA | LA | 70454-2921 | |
| JANICE U FINKEL | 1104 W CYPRESS DR | | | | POMPANO BEACH | FL | 33069-4107 | |
| JANICE V BRUNETT | 613 OTTER LAKE BOX 117 A | | | | FOSTORIA | MI | 48435-9618 | |
| JANICE V ROTH | 1117 NARRUMSON RD | | | | MANASQUAN | NJ | 08736-2024 | |
| JANICE V VAVRA | 315 N LA GRANGE RD I-207 | | | | LA GRANGE PARK | IL | 60526 | |
| JANICE VIRGINIA MITCHELL | 160 BOWNE ROAD | | | | ATLANTIC HIGHLANDS | NJ | 07716-2202 | |
| JANICE W CALLEN | 18994 FAIRFIELD | | | | DETROIT | MI | 48221-2233 | |
| JANICE W CARKIN | 6049 SULTANA AVE | | | | TEMPLE CITY | CA | 91780-1550 | |
| JANICE W GORSON | 191 PRESIDENTIAL BLVD UNIT 925 | | | | BALA CYNWYD | PA | 19004 | |
| JANICE W HART | 14 RIDGE RD | | | | STREATOR | IL | 61364-1427 | |
| JANICE W LIPPS | 14520 GIBSON RD | | | | CONNEAUT LAKE | PA | 16316 | |
| JANICE W MCDANIEL | 734 HADEN MARTIN ROAD | | | | PALMYRA | VA | 22963 | |
| JANICE W MOBLEY | 122 RIDGEHAVEN | | | | SAN ANTONIO | TX | 78209-3420 | |
| JANICE W ZEHNER | 1543 BROCKMAN | | | | EL CENTRO | CA | 92243-9408 | |
| JANICE WALLACE | 5442 DAVID ST | | | | INDIANAPOLIS | IN | 46226-1734 | |
| JANICE WEISS | 132 PEMBROKE COURT | | | | MERIDEN | CT | 06450-8158 | |
| JANICE WINGATE | 2120-206 TROON OVERLOOK | | | | WOODSTOCK | MD | 21163 | |
| JANICE WISE MIZER & CLIFFORD | PAUL MIZER JT TEN | 8915 ANGEL VALLEY RD SW | | | STONE CREEK | OH | 43840-9340 | |
| JANICE WOLF | 4608 EDEN ST | | | | PHILADELPHIA | PA | 19114-2905 | |
| JANICE WONG & JAMES WONG JT TEN | 3 CALTHA RD | | | | BRIGHTON | MA | 02135-3801 | |
| JANICE WOODS | 30 EDGEWOOD LN N | | | | CENTRAILIA | IL | 62801-3722 | |
| JANICE ZIRPOLO | 77 FITCH STREET | | | | CARTERET | NJ | 7008 | |
| JANICE ZULKEY CUST CLAIRE | ZULKEY UNIF GIFT MIN ACT | ILL | | 932 EDGEMERE C | EVANSTON | IL | 60202-1429 | |
| JANIE A KOHR | 523-A S E 24TH AVE | | | | CAPE CORAL | FL | 33990-2764 | |
| JANIE ANDERSON | 100 PARSONS ST APT 808 | | | | DETROIT | MI | 48201-2077 | |
| JANIE B BENTANCUR | BOX 723 | | | | HOLGATE | OH | 43527-0723 | |
| JANIE B JACKSON | 7630 TIERRA ARBOR WAY | | | | SACRAMENTO | CA | 95828-2311 | |
| JANIE B LLEWELLYN | 801 CASTLEMAINE DR | | | | BIRMINGHAM | AL | 35226-5911 | |
| JANIE B VALDEZ | 6364 E HILL RD | | | | GRAND BLANC | MI | 48439-9125 | |
| JANIE CRUICKSHAN NICHOLS | 304 W 34TH ST | | | | ANDERSON | IN | 46013-3200 | |
| JANIE D AVANT | 27 HENRY CLAY ST | | | | PONTIAC | MI | 48341-1719 | |
| JANIE D HAMPTON | 117 BOUNDARY S | | | | HUNTINGDON | TN | 38344-3801 | |
| JANIE DAVIS | 4068 RACE ROAD | | | | CINCINNATI | OH | 45211-2316 | |
| JANIE F MORRISON | 1 GLENWOOD AVE | | | | HARAHAN | LA | 70123-4610 | |
| JANIE F RODDY | BOX 859 | | | | MELBOURNE | AR | 72556-0859 | |
| JANIE FRANKLIN | 146 LARK ST | | | | ALBANY | NY | 12210-1426 | |
| JANIE H TRENCHER | 38 HAMPSHIRE DR | | | | WARMINSTER | PA | 18974-1279 | |
| JANIE HEBERLE | 2369 SMITH HILL RD | | | | WALWORTH | NY | 14568-9709 | |
| JANIE HINDS | 2262E 200N | | | | WINDFALL | IN | 46076 | |
| JANIE I HUGHES | 609 ANDERSON RD | | | | FOREST | MS | 39074-9731 | |
| JANIE I SHEARER | 2217 CANNIFF DR | | | | FLINT | MI | 48504-2076 | |
| JANIE K DEWBERRY | 402 WINGATE DRIVE | | | | CLARKSVILLE | TN | 37043-6009 | |
| JANIE L FOSTER | 5221 E VIENNA RD | | | | CLIO | MI | 48420-9770 | |
| JANIE L HANSEN | 2060 W BLOOD RD | | | | ELMA | NY | 14059-9542 | |
| JANIE L RENSHAW | 1718 E WEBSTER RD LOT 148 | | | | FLINT | MI | 48505-5721 | |
| JANIE L STEWART | 75 SWEETWATER | | | | SOCIAL CIRCLE | GA | 30025 | |
| JANIE L WOODBURN | 132 VIA SEGO | | | | REDONDO BCH | CA | 90277-6429 | |
| JANIE M KOONCE | 16768 OAKFIELD | | | | DETROIT | MI | 48235-3411 | |
| JANIE M WALLER | 12077 INA DR UNIT 90 | | | | STERLING HEIGHTS | MI | 48313 | |
| JANIE M WRIGHT | 15581 NORMANDY ST | | | | DETROIT | MI | 48238-1408 | |
| JANIE M WRIGHTSMITH | 15581 NORMANDY | | | | DETROIT | MI | 48238-1408 | |
| JANIE O HEATHMAN | 1820 MAPLEWOOD N E | | | | WARREN | OH | 44483-4172 | |
| JANIE P STEPHENS | 77 LEAVENS ROAD | | | | UNADILLA | GA | 31091-4840 | |
| JANIE RAMSEY | BOX 181 | | | | RIVERTON | IA | 51650-0181 | |
| JANIE V LEHRMANN | 3872 HWY 31 | | | | AXTELL | TX | 76624-1211 | |
| JANIE W MATTHEWS | 3281 TURNBERRY CIRCLE | | | | CHARLOTTESVILLE | VA | 22911 | |
| JANIECE S DULING | 11653 S 550 E | | | | FAIRMOUNT | IN | 46928-9524 | |
| JANIJAN COURSER | 5026 PYLES | | | | COLUMBIAVILLE | MI | 48421-8933 | |
| JANIKAMMA KOTHALANKA | P O BOX 1339 | | | | OKEECHOBEE | FL | 34973 | |
| JANILEE M LEDBETTER & | KENNETH R LEDBETTER SR JT TEN | 37125 S APPLEMAN RD | | | MOLALLA | OR | 97038 | |
| JANINA CHECKEROSKI | 37241 MARION DRIVE | | | | STERLING HEIG | MI | 48312-1961 | |
| JANINA E KANARSKI | GRANDE VIE SENIOR LIVING | 2140 FIVE MILE LINE RD RM 340 | | | PENFIELD | NY | 14526-2211 | |
| JANINA J CIOLEK | 2684 E CURTIS RD | | | | BIRCH RUN | MI | 48415-8910 | |
| JANINA KUSTRZYK | 36215 LAMARRA DR | | | | STERLING HEIG | MI | 48310-4565 | |
| JANINA SOBIECH | 1102 DERIAN PLACE | | | | NOKOMIS | FL | 34275-4414 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANINE A DROPPS | | 1063 RAVENSVIEW TRL | | | MILFORD | MI | 48381-2971 | |
| JANINE A LEVERENZ | | 1028 KOKOMO LANE | | | INDIANAPOLIS | IN | 46241-1717 | |
| JANINE B HARTZ | | 6479 DYSINGER ROAD | | | LOCKPORT | NY | 14094-9501 | |
| JANINE B STUBBLEFIELD | | 4001 OAKLAND FOREST COURT | | | LOUISVILLE | KY | 40245 | |
| JANINE C TH UOT | | 15670 MCCANN | | | SOUTHGATE | MI | 48195-3448 | |
| JANINE CANELLI | | 310 W 80TH ST APT 2A | | | NEW YORK | NY | 10024-5789 | |
| JANINE CHIARA CUST VANCE L | CHIARA UNDER THE NJ UNIFORM | TRANSFERS TO MINORS ACT | 1285 S BARKLEY PLACE | | NORTH BRUNSWICK | NJ | 08902-3104 | |
| JANINE DADDARIO | | 1042 N ROYAL STREET | | | ALEXANDRIA | VA | 22314-1530 | |
| JANINE D'ADDARIO | | 1042 NORTH ROYAL STREET | | | ALEXANDRIA | VA | 22314-1530 | |
| JANINE E CHIARA CUSTODIAN | JEFFREY J CHIARA UNDER NJ | UNIFORM TRANSFERS TO MINORS | ACT | 1285 SO BARKLEY PLACE | NORTH BRUNSWICK | NJ | 08902-3104 | |
| JANINE G CAMPBELL | | 7611 HOGARTH ST | | | SPRINGFIELD | VA | 22151-2918 | |
| JANINE HERMAN | | 3301 KENSINGTON SQ RD | | | STUREVANT | WI | 53177-2822 | |
| JANINE IACOBUCCI | | 32220 VIA ALMAZAN | | | TEMECULA | CA | 92592-1223 | |
| JANINE K SHRODEK | ATTN JANINE K SEGER | 3100 EAGLE CREEK RD | | | LEAVITTSBURG | OH | 44430-9763 | |
| JANINE K WILSON | | 1428 VINEYARD LN | | | LIBERTYVILLE | IL | 60048-5331 | |
| JANINE LAMBERTON | | RR 1 BOX 211A | | | EQUINUNK | PA | 18417-9737 | |
| JANINE LEVINSON | | 1832 BAYSIDE CT | | | HEMET | CA | 92545 | |
| JANINE M COYLE CUST | STEPHANIE JANINE COYLE | UNIF GIFT MIN ACT MI | 36050 PERTH | | LIVONIA | MI | 48154-5201 | |
| JANINE M DELMOTTE | | 355 N ELIZABETH ST | | | MARINE CITY | MI | 48039-3404 | |
| JANINE M STETTLER | 123 MORNINGSIDE DRIVE | RR3 | | | HAVELOCK | ONTARIO | K0L 1Z0 | CANADA |
| JANINE P LETHABY | | 717 OREGON AVE | | | ERIE | PA | 16505 | |
| JANINE R CORBETS CUST | LINDSEY RAE CORBETS UNDER | THE MI UNIF GIFT MIN ACT | 3153 GLENGROVE | | ROCHESTER HILLS | MI | 48309-2736 | |
| JANINE R CORBETS CUST | JEFFREY BRIAN CORBETS UNDER | THE MI UNIF GIFT MIN ACT | 3153 GLENGROVE | | ROCHESTER HILLS | MI | 48309-2736 | |
| JANINE RICHARD | | 6596 MELLOW WOOD LANE | | | WEST BLOOMFIELD | MI | 48322-3763 | |
| JANINE S BARHAM & | CONSTANCE M ANDERSON JT TEN | 5641 MAPLE GROVE RD | | | NASHVILLE | MI | 49073 | |
| JANINE SMITH | | 1173 PRINCE PHILLIP DR | | | LONDON | ONTARIO | N6H 4G1 | CANADA |
| JANIS A JESSEN | | 7720 5TH AVE | | | KENOSHA | WI | 53143-6007 | |
| JANIS A ROBBINS | | 106 KENSINGTON PLACE | | | COLUMBIA | TN | 38401-8884 | |
| JANIS A WYMAN | | 184 GARDNERS GROVE DR | | | MCDONOUGH | GA | 30252-7663 | |
| JANIS B DRVOL & SCOTT C DRVOL TR | ROBERT C DRVOL MARITAL TRUST B | UA 04/06/90 | 12606 NORTH 60TH STREET | | OMAHA | NE | 68152-1015 | |
| JANIS B MILSTEIN | | 710 PERIWINKLE LANE | | | WYNNEWOOD | PA | 19096-1650 | |
| JANIS BENDER | | 1 STRAWBERRY HILL CT APT108 | | | STAMFORD | CT | 06902-2548 | |
| JANIS C BIBLE & CHERYL B | MILLER JT TEN | 116 BUCKINGHAM AVE | | | SUMMERVILLE | SC | 29485 | |
| JANIS C BIBLE & RICHARD K | BIBLE JT TEN | 116 BUCKINGHAM AVE | | | SUMMERVILLE | SC | 29485 | |
| JANIS C HAYWARD | | 9429 E MENDOZA AVE | | | MESA | AZ | 85212-2265 | |
| JANIS C NELSON KENNELLY | | 76 SEA VIEW AVE | | | PIEDMONT | CA | 94611 | |
| JANIS CATHERINE EMERSON TOD | THOMAS EDWARD EMERSON | SUBJECT TO THE STA TOD RULES | 2427 BALDWIN RD | | FENTON | MI | 48430 | |
| JANIS E JONES | | 9502 E LAWNDALE PLACE | | | CHANDLER | AZ | 85248 | |
| JANIS E MITCHELL | | R 1 BOX 87A | | | ENGADINE | MI | 49827-9710 | |
| JANIS E NICHOLS | | 2520 GEORGIA ST | | | LOUISIANA | MO | 63353-2554 | |
| JANIS E ROYAL | | 22300 AVENURE SAN LUIS | | | WOODLAND HILLS | CA | 91364-1528 | |
| JANIS F BROWN | | 1260 W 300 N | | | ANDERSON | IN | 46011-9265 | |
| JANIS F DOWNEY | | 5012 LOVELAND ST | | | METAIRIE | LA | 70006-3920 | |
| JANIS F TOOMBS | | 21701 ROWANTY RD | | | CARSON | VA | 23830-9324 | |
| JANIS G HADLOW | | 7822 ASTOR PL | | | SPRINGLAKE | NC | 28390 | |
| JANIS G MASSIE & | ROY J MASSIE JT TEN | 3422 RIDGECREST DR | | | BIRMINGHAM | AL | 35216-4410 | |
| JANIS G MOESNER | | 4871 LAMME ROAD | | | DAYTON | OH | 45439-3051 | |
| JANIS G YOUNG | | BOX 116 | | | VERNON | MI | 48476-0116 | |
| JANIS GOTSCHALL | | 60 OLD FARM ROAD | | | CHAGRIN FALLS | OH | 44022-1801 | |
| JANIS H MAHONEY | | 722 INVERNESS DRIVE | | | HORSHAM | PA | 19044-1835 | |
| JANIS H MEYER | | 79 WEST GALLOWAY DRIVE | | | MEMPHIS | TN | 38111-6839 | |
| JANIS I MASSENGILL | | 3030 ALBRIGHT RD | | | KOKOMO | IN | 46902-3909 | |
| JANIS J BORTOLOTTI | | 1745 STANTON | | | LASALLE | ONTARIO | N9J 3H3 | CANADA |
| JANIS J RIGGS | | 3011 INVERNESS | | | WACO | TX | 76710-1239 | |
| JANIS K GILBERT & VERLE B | GILBERT SR JT TEN | 3193 BRIDLE PATH | | | FLINT | MI | 48507-1201 | |
| JANIS K OLSEN | | 871 BAY AVE | | | TOMS RIVER | NJ | 08753-3546 | |
| JANIS KAY VILLARREAL | | 3732 ROLLING RIDGE CT | | | ORION | MI | 48359 | |
| JANIS KLAVINS | | 1028 PICCADILLY ROAD | | | KALAMAZOO | MI | 49006-2623 | |
| JANIS KRISSINGER & KENNETH R | KRISSINGER JT TEN | 42 LIBERTY DRIVE | | | S BARRINGTON | IL | 60010 | |
| JANIS L COLLISON & | BEATRICE M HUNT JT WROS | 3286 N BRANCH DR | | | BEAVERTON | MI | 48612 | |
| JANIS L DOUGLAS | | 10108 KINGSGATE RD | | | OKLAHOMA CITY | OK | 73159-7630 | |
| JANIS L FLYNN | | 1417 FOREST LANE | | | WOODBRIDGE | VA | 22191 | |
| JANIS M ALLEN | | 4227 MYRTLE | | | CINCINNATI | OH | 45236-2409 | |
| JANIS M BUSHNELL | | BOX 121 | | | BALLWIN | MO | 63022-0121 | |
| JANIS M DOUGLASS | | 9658 SO CHYLENE DR | | | SANDY | UT | 84092-3564 | |
| JANIS M KISH | | 7109 SOUTHMEADOW DR | | | CONCORD | OH | 44077-2245 | |
| JANIS M STEPHENS | | 5141 W SUGAR CREEK RD | | | CHARLOTTE | NC | 28269-0937 | |
| JANIS MARIE BOGGIANO | | 106 DAVIS AVE | | | KEARNY | NJ | 07032-3328 | |
| JANIS MATTA | | 43374 INTERLAKEN | | | STERLING HEIGHTS | MI | 48313-2368 | |
| JANIS MAZZARINS | | 1146 SHEPARD HILLS BOULEVARD | | | MACEDONIA | OH | 44056-1326 | |
| JANIS MAZZARINS & ANNA ANITA | MAZZARINS JT TEN | 1146 SHEPARD HILLS BLVD | | | MACEDONIA | OH | 44056-1326 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANIS MCELLIGOTT | | RRI BOX 1581 | | | SAN LEON | TX | 77539 | |
| JANIS MILLER HANSEN | | 34 GUILFORD RD | | | PORT WASHINGTON | NY | 11050-4425 | |
| JANIS NESTERAK | | 131 PARKWAY DR | | | DOVER | DE | 19904-9102 | |
| JANIS OKELLY CUST SIMONE | MARIA STUTEVILLE UNIF GIFT | MIN ACT NY | 14 CORLETT PLACE | | HUNTINGDON STATION | NY | 11746 | |
| JANIS PELNIS | | 12348 J & L TOWNLINE RD | | | WHITEWATER | WI | 53190 | |
| JANIS R GAULDIN | | 5028 DINSMORE RD | | | WEST CARROLTON | OH | 45449-2733 | |
| JANIS R JACKSON | | 3206 VERMONT | | | INDEPENDENCE | MO | 64052-2753 | |
| JANIS R JACOBI SEEBRUCH | | S9071 MIRAMAR DR | | | EAST TROY | WI | 53120-2313 | |
| JANIS RANVAL & | ANDREA RANVAL DRAKE JT TEN | 1993 CHALMERS DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| JANIS RICHARDS | | 6352 MEADOWOOD DR | | | GRAND BLANC | MI | 48439-9197 | |
| JANIS RINK | | 22 CRESTWOOD DR | | | CLIFTON PARK | NY | 12065-2710 | |
| JANIS RUTH CULLUM | | 4624 CINNAMON HILL DR | | | FORT WORTH | TX | 76133-6227 | |
| JANIS S ELLIS | | 6863 E NORTH CRESTWAY | | | CLARKSTON | MI | 48346 | |
| JANIS SKRIVELIS & LILIJA | T SKRIVELIS JT TEN | 1775 RUSTIC LANE | | | KEEGO HARBOR | MI | 48320 | |
| JANIS T CLARK | ATTN JANIS E THOMPSON | 2652 A SIMPSON HWY 469 | | | FLORENCE | MS | 39073 | |
| JANIS VIVIAN MARTIN | | 835 GREENHILL WAY | | | ANDERSON | IN | 46012-9264 | |
| JANIS WHITE CUST MISS | SIMONE WHITE UNIF GIFT MIN | ACT NY | 14 CORLETT PLACE | | HUNTINGDON STATION | NY | 11746 | |
| JANIT LEFTWICH ALLEN | | 207 TRUMAN DR | | | FAYETTEVILLE | NC | 28311-2152 | |
| JANITA RUSSO | | 6 CHUCKWAGON ROAD | | | ROLLING HILLS | CA | 90274 | |
| JANITH C SHERLOCK | | 1720 RUGG ST | | | KENT | OH | 44240-2953 | |
| JANITH F DORSEY TR | JANITH F DORSEY TRUST | U/A DTD 08/14/2001 | 116 HOLDEN ST | | HOLDEN | MA | 01520-1736 | |
| JANITH HERMANN & DAVID H | HERMANN JT TEN | 34810 EVELYN | | | LIVONIA | MI | 48152-2980 | |
| JANITH L HINZMAN | | 1255 BRIERCLIFF RD | | | BRIDGEPORT | WV | 26330-1303 | |
| JANITH PHILLIPS BOND AS CUST FOR | IVES PHILLIPS MURRAY U/THE | CALIF U-G-M-A | 2682 CONTINENTAL DR | | GRAND JUNCTION | CO | 81506-1801 | |
| JANJA MARKOTIC | | 8608 NOBLE AVE | | | SEPULVEDA | CA | 91343-6011 | |
| JANKA I CORTEZ | | 11496 RIVERSIDE DR | | | STANWOOD | MI | 49346-9095 | |
| JANLYN MALLIS | | 414 NORTH COURT AVE | | | TUCSON | AZ | 85701 | |
| JANN H HOLLAND | | 6 WAYSIDE ROAD | | | WESTBORO | MA | 01581-3619 | |
| JANN M DOBKIN | | 855 RAMAPO VALLEY ROAD | | | OAKLAND | NJ | 07436-2308 | |
| JANN MARIE NAKASHIMA | | 1484 SARATOGA AVE | | | SARATOGA | CA | 95070-3612 | |
| JANN WEST BAER CUST SARAH | REBECCA BAER UNIF GIFT MIN | ACT NJ | BOX 433 | | SUMMERBAND KEY | FL | 33042 | |
| JANNA P PEELE & | JOSEPH H PEELE JR JT TEN | 1019 CHAMBERS LN | | | MT PLEASANT | SC | 29464-3533 | |
| JANNAROSA WEBB | | 750 E 118TH ST | | | CLEVELAND | OH | 44108-2369 | |
| JANNAVIE T BOEHS & | JACQUELINE S GOEN JT TEN | 327 NORTH 40TH ST | | | BELLEVILLE | IL | 62226-5824 | |
| JANNE TURNER | | 1323 MORNING GLORY CIR | | | LIVERMORE | CA | 94550-6700 | |
| JANNE WHITING MORLIDGE | | 280 BEECHWOOD RD | | | SOUTH FT MITCHELL | KY | 41017-2719 | |
| JANNES GRAFF | | 517 MAIN ST | | | MOUNT HOPE | WV | 25880-1022 | |
| JANNES S GRAFF | | 517 MAIN ST | | | MOUNT HOPE | WV | 25880-1022 | |
| JANNET J TURNER & | JAMES J TURNER TR | JANNET J TURNER LIVING TRUST | UA 10/24/96 | 2929 FLYNN RD | ROSE CITY | MI | 48654 | |
| JANNICE E MCKAMEY & | GARY W MCKAMEY JT TEN | 2822 GLENVIEW | | | ROYAL OAK | MI | 48073-3119 | |
| JANNIE M PAGE | | 84 N SANFORD | | | PONTIAC | MI | 48342-2754 | |
| JANNIE P PIETROSKI | | 26724 PALMER | | | MADISON HEIGHTS | MI | 48071-3527 | |
| JANNIE PARHAM | | 21770 HAMPSHIRE | | | SOUTHFIELD | MI | 48076-4866 | |
| JANNIE R BARBER | | 1526 CYNTHIA LANE | | | WITCHITA FALLS | TX | 76302 | |
| JANNIE R GOODWIN | | 7025 CORLINE ST | | | FORT WAYNE | IN | 46819-1315 | |
| JANNIS BALES | | 2191 E 266TH STREET | | | ARCADIA | IN | 46030-9662 | |
| JANNIS D SAUNDERS | | 23463 BERG | | | SOUTHFIELD | MI | 48034-4121 | |
| JANNITA E GREENLEA | | 1867 HURON AVE | | | CINCINNATI | OH | 45207-1624 | |
| JANOS K TOTH | | 31201 OLMSTEAD RD | | | ROCKWOOD | MI | 48173-9774 | |
| JANOSKO W SKIPWITH | | 94 100 NORMAN RD | | | NEWARK | NJ | 07106-2809 | |
| JANOT E KIND | | 717 TOBIN TERRACE | | | LAWERNCEBURY | TN | 38464-5322 | |
| JANUS S LUTH & | GLORIA R LUTH JT TEN | 25 CAROL DR | | | UNCASVILLE | CT | 06382-2007 | |
| JANVIER W HUSFELT SR & LOIS | J HUSFELT JT TEN | 3902 MORNING DOVE | | | CARROLLTON | TX | 75007-1460 | |
| JANYCE M PAJEROWSKI | | RIVERSIDE GARDENS | 1100 MARION AVE | | WILMINGTON | DE | 19809-2600 | |
| JANYTH E BRANTLEY | | 4713 S 50 EAST | | | KOKOMO | IN | 46902-9284 | |
| JAONA W BARDONNER | | 5695 HOBBS DR | | | ANDERSON | IN | 46013-9748 | |
| JAPHETH EDWARD SAECKER | | BOX 451 | | | ACCOMAC | VA | 23301-0451 | |
| JAQUELINE ANITA HILL | | 3170 SW 139TH TER | | | DAVIE | FL | 33330-4667 | |
| JAQUELINE DREYFUSS | | 11665 GLENEAGLES LN | | | BELVIDERE | IL | 61008-9589 | |
| JAQUELINE KOCH | | 1344 FEATHERBED LANE | | | VENICE | FL | 34292-1403 | |
| JARA FOREMAN | | 2257 W AVE O 4 | | | PALMDALE | CA | 93551-3346 | |
| JARDINE FOSTER | | 1996 DEARING | | | DETROIT | MI | 48212-2143 | |
| JARDUS L WALKER | | 1051 GREENSBORO RD | | | MADISON | GA | 30650-3915 | |
| JARED A SIMMONS | | 2625 N MERIDIAN | APT 702 | | INDIANAPOLIS | IN | 46208-7706 | |
| JARED E NEMNICH TR | JARED E NEMNICH TRUST | UA 10/20/98 | 9 EAGLE CT | | EDWARDSVILLE | IL | 62025-3628 | |
| JARED H ADAMS | | 3 PETER ST | BOX 6237 | | HOLLISTON | MA | 01746-1620 | |
| JARED L JOHNSON | | 4761 COUNTRYSIDE NE | | | GRAND RAPIDS | MI | 49525-1215 | |
| JARED MILLER | | 1546 MAC DR | | | STOW | OH | 44224-1315 | |
| JARED N PARKER | | 835 SURREY MEADOW CT | | | BALLWIN | MO | 63021-4205 | |
| JARED PAUL MAYHEW | | | | | VINEYARD HAVEN | MA | 02568 | |
| JARED PIFER | | 618 E RIVER | | | MT PLEASANT | MI | 48858-9768 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JARED PRATT BUCKLEY CUST | JONATHAN ROMAN BUCKLEY UNIF | GIFT MIN ACT MICH | | | NORTHVILLE | MI | 48167-2910 | |
| JARED SIMONS | 102 north lane | apt c6 | 314 WOODCREEK LN | | conshohocken | PA | 19428 | |
| JARED STAMPFL & ERIN STAMPFL JT TEN | 928 KERST RD | | | | WESTFIELD | WI | 53964-9156 | |
| JARED T CALKINS | 9406 WILLARD ST | | | | ROWLETT | TX | 75088-4455 | |
| JARELL A LINGERFELT | 1260 VILLAGE GREEN DR | | | | HIXSON | TN | 37343-3071 | |
| JARET LANE VOGEL | 4673 BRADY BLVD | | | | DELRAY BEACH | FL | 33445 | |
| JARETT M BEER | 22087 CUMBERLAND DR | BOX 708 | | | NORTHVILLE | MI | 48167-2123 | |
| JARILYN K STEPHENS | 2040 W LAWRENCE CIR | | | | SOUTH JORDAN | UT | 84095-9308 | |
| JARM T WAN | 27927 RIDGEBROOK CT | | | | RANCHO PALOS VERDE | CA | 90275-3302 | |
| JARMIL E VOYTKO & | GERALD D VOYTKO JR JT TEN | 280 VASSAR ST | | | SOMERSET | NJ | 08873-2536 | |
| JARO RIMES | RR 4 | 248 MEARNS AVE | | | BOWMANVILLE | ONTARIO | L1C 3K5 | CANADA |
| JAROLD C MALLERNEE | ATTN JACQUELINE MALLERNEE | 500 W POLK | | | CHARLESTON | IL | 61920-1717 | |
| JAROLD EYER | 8 LIGHTHOSE BEACH | | | | HILTON | NY | 14468-8972 | |
| JAROLD L STUBER & | MURIEL S STUBER JT TEN | 1087 LAKE VALLEY DR | | | FENTON | MI | 48430-1231 | |
| JAROLD R LEIN & PAULETTE M | LEIN JT TEN | 40507 PAISLEY CIRCLE | | | NOVI | MI | 48377-1626 | |
| JAROS J FISCH | CLARIDGE HOUSE II 4KE | | | | VERONA | NJ | 07044 | |
| JAROSLAU J VOSTAL | 6360 HILLS DR | | | | BLOOMFIELD HILLS | MI | 48301-1933 | |
| JAROSLAU KRAUS & HELEN KRAUS JT TEN | 5224 OTSEGO | | | | BURTON | MI | 48509-2024 | |
| JAROSLAV J VOSTAL | 6360 HILLS DR | | | | BLOOMFIELD HILLS | MI | 48301-1933 | |
| JAROSLAV J VOSTAL & | MILONA F VOSTAL JT TEN | 6360 HILLS DRIVE | | | BLOOMFIELD HILLS | MI | 48301-1933 | |
| JAROSLAV K LANGMAIER | 9070 RIDERWOOD DR | | | | SUNLAND | CA | 91040-2629 | |
| JAROSLAV KARBULKA | 815 WATERS EDGE | | | | RACINE | WI | 53402-1555 | |
| JAROSLAV V SVEC | 535 CHESLEY DRIVE | | | | LANSING | MI | 48917-3452 | |
| JAROSLAVA RIMES | R R 4 | 248 MEARNS AVE | | | BOWMANVILLE | ONTARIO | L1C 3K5 | CANADA |
| JAROSLAW GLUSZKO | 145 KINGS GATE NORTH | | | | ROCHESTER | NY | 14617-5410 | |
| JAROSLAW N SEDLARCZUK | 14 DENISE DRIVE | | | | BUFFALO | NY | 14227-3104 | |
| JAROSLAW ZARYCKYJ | 4844 MARTIN | | | | DETROIT | MI | 48210-2347 | |
| JARREL R WAYMIRE | 2133 NO A ST | | | | ELWOOD | IN | 46036 | |
| JARRELL A BEACH | 9 E KNOX ST | | | | MOORESVILLE | IN | 46158-8065 | |
| JARRELL H MAHON | 3920 MADISON AVE | | | | ANDERSON | IN | 46013-1431 | |
| JARRELL L SMITH | 1100 AMELIA RD | | | | LOCUST GROVE | GA | 30253 | |
| JARRELL S KEITH | BX 12 | | | | DOVER | MO | 64022-0012 | |
| JARRETT D WHITE | BOX 28 | | | | CLENDENIN | WV | 25045-0028 | |
| JARRETT F GARRETT | 465 SANDY VALLEY RD | | | | RODGERSVILLE | TN | 37857 | |
| JARRETT N MEADOWS | 780 M-13 BOX 34 | | | | LENNON | MI | 48449-9659 | |
| JARRETT S FISCHER | 9662-25TH BAY ST | | | | NORFOLK | VA | 23518-1800 | |
| JARVIS B BURNS | BOX 1185 | | | | MARTINSVILLE | IN | 46151-0185 | |
| JARVIS C POOLE & MARTHA R | POOLE JT TEN | 608 WAYBRIDGE ROAD | | | TOLEDO | OH | 43612-3202 | |
| JARVIS D STANFORD | BOX 5552 | | | | MANSFIELD | OH | 44901-5552 | |
| JARVIS G IVY | 3066 HORIZON DRIVE | | | | SANTA YNEZ | CA | 93460-9437 | |
| JARVIS GARRETT & BRANDON P | GARRETT JT TEN | 4303 TOPKE CT NE | | | ALBUQUERQUE | NM | 87109-2725 | |
| JARVIS J CHAPPUS | 6736 RUTHERFORD | | | | DETROIT | MI | 48228-3757 | |
| JARVIS LENG | 4 ALDEN LANE | | | | HUNTINGDON | NY | 11743-3103 | |
| JARVIS R EVERETT & NANCY S EVERETT TRS | U/A DTD 07/26/05 | EVERETT ERT | 5057 EASTERN PINES ROAD | | GREENVILLE | NC | 27858 | |
| JARVIS REID CUMMINS | 9719 AMBERLY DR | | | | DALLAS | TX | 75243-2302 | |
| JARVIS T GAMBLE | 3515 ORCHARD TRAIL DRIVE | | | | TOLEDO | OH | 43606-1246 | |
| JARVIS W ALEXANDER | 6471 BERKSHIRE CT | | | | LISLE | IL | 60532-3207 | |
| JARY L DAWSON | 4901 PROCTOR RD | | | | MUNCIE | IN | 47302-8968 | |
| JARY R HUMBERT | 22401 GARES RD | | | | DEFIANCE | OH | 43512-9628 | |
| JASETTE H WRIGHT | 24085 SCOTT DRIVE | | | | FARMINGTON HILLS | MI | 48336-3078 | |
| JASKOT JACQUELINE | 8769 N TERRITIRIAL | | | | PLYMOUTH | MI | 48170 | |
| JASMINA DIMITRIJEVIC | 610-3120 MEADOWBROOK LANE | | | | WINDSOR | ON | N8T 3M | CANADA |
| JASMINE D GROSS | 1380 STATE RT 534 S W | | | | NEWTON FALLS | OH | 44444-9520 | |
| JASMINE GIBSON | 3525 HECKLE AVE | | | | MEMPHIS | TN | 38111-5105 | |
| JASON A BOWERMAN | 2830 ASHTON DR | | | | SAGINAW | MI | 48603-2977 | |
| JASON A GINGOLD | 1953 TENTH AVE W  #1 | | | | SEATTLE | WA | 98119 | |
| JASON A THOMPSON & BARBARA J | THOMPSON JT TEN | 5771 RIDGEHILL WAY | | | AVON | IN | 46123-8134 | |
| JASON ALAN HUCKABY | 62 LAWN AVE | | | | PORTLAND | ME | 04103-3133 | |
| JASON ALLEN DANNENBERG & | BRYNA R DANNENBERG JT TEN | 63 SAINT CLAIRE LANE NE | | | ATLANTA | GA | 30324-2961 | |
| JASON ARTHUR HYDE | 192 N COLONIAL DR | | | | CORTLAND | OH | 44410-1106 | |
| JASON B KOLKA & CHERYL M | KOLKA JT TEN | 397 SUNSET | | | PLYMOUTH | MI | 48170-1008 | |
| JASON B MACLEAN | 19 ABERDEEN CRES | | | | STONY PLAIN | AB | T7Z 1K4 | CANADA |
| JASON B ONEILL | 58 MEADOWS LANE | | | | HAVERFORD | PA | 19041 | |
| JASON B PARKS | 1145 SENIC HWY | | | | LAWRENCEVILLE | GA | 30045-6356 | |
| JASON B SCHOFIELD | 5102 KNOTTY OAKS | | | | HOUSTON | TX | 77045-4015 | |
| JASON B TAYLOR | 25111-E LA JOLLA WAY | | | | LAGUNA NIGUEL | CA | 92677-8031 | |
| JASON B WYATT | 2630 S ARLINGTON | | | | INDIANAPOLIS | IN | 46203-5701 | |
| JASON BAKER | 14584 ASHTON | | | | DETROIT | MI | 48223-2345 | |
| JASON BANE | 1239 VERMONT AVE #809 | | | | WASHINGTON | DC | 20005 | |
| JASON BIRTHA | 62C DUBOIS COURT | | | | ENGLEWOOD | NJ | 07631-3401 | |
| JASON BRADFORD LOY | 801 RUNAWAY BAY LANE | | | | MOUNT PLEASANT | SC | 29464 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON BRODIE AS CUSTODIAN | FOR BRYNA J BRODIE U/THE | MASS UNIFORM GIFTS TO MINORS | | 105 DAHLIA DR | WAYLAND | MA | 01778-2829 | |
| JASON BRODIE AS CUSTODIAN | FOR RUSSELL I BRODIE U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 105 DAHLIA DR | WAYLAND | MA | 01778-2829 | |
| JASON C BERGER & SUSANNA | BERGER JT TEN | 300 OXFORD ROAD | | | NEW ROCHELLE | NY | 10804-3329 | |
| JASON C CARPENTER | 4936 OAK PARK | | | | CLARKSTON | MI | 48346-3936 | |
| JASON C DOTSON CUST CHRISTIAN R | DOTSON UNDER THE NC UNIF TRANS | MIN ACT | 3209 POMEGRANITE DR | | RALEIGH | NC | 27616 | |
| JASON C MOTEN | 11303 ALFORD AVE | | | | NORTHPORT | AL | 35475-4528 | |
| JASON C TRAYNOR READ | 4602 BRIGHTMORE ROAD | | | | BLOOMFIELD HILLS | MI | 48302-2122 | |
| JASON C TUCKER | 110 GREEN VALE DR | | | | COLUMBIA | TN | 38401-6900 | |
| JASON C VANBUSKIRK | 8510 NW 46 ST | | | | LAUDERHILL | FL | 33351 | |
| JASON C WINCHESTER | 3024 MCDONALD | | | | FT WAYNE | IN | 46803-1572 | |
| JASON D GOSLER | 50 JERSEY AVE | | | | GREENWOOD LAKE | NY | 10925 | |
| JASON D JUNGBERG | 200 NEWTON DR | | | | FORSYTH | GA | 31029-8508 | |
| JASON D RAY | BOX 1806 | | | | HAILEY | ID | 83333-1806 | |
| JASON DAVID WOOD | BOX 855 | | | | LOS GATOS | CA | 95031-0855 | |
| JASON DE EULIS | 940 IRONWOOD DR | | | | ROCHESTER | MI | 48307-1304 | |
| JASON DEAN TROILO | 106 HEATHERLY LANE | | | | AVONDALE | PA | 19311-9706 | |
| JASON DEWAYNE BAGGETT | 2520 HWY 25 | | | | COTTONTOWN | TN | 37048 | |
| JASON E COLBATH & ISABELLE | COLBATH JT TEN | 705 OLD MILL POND RD | | | PALM HARBOR | FL | 34683-1724 | |
| JASON E HALLENBECK | 205 RENKER RD | | | | LANSING | MI | 48917-2883 | |
| JASON EDWARD ROCK & | KRISTEN ROCK JT TEN | 1356 WOODBINE ST | | | PITTSBURG | PA | 15201 | |
| JASON EPSTEIN | 18 LOCUST ROAD | | | | GREENWICH | CT | 06831 | |
| JASON F KARR & | KELLY L KARR JT TEN | 5114 BEDE PL | | | ANNANDALE | VA | 22003-4314 | |
| JASON GESMER CUST JAMES | GESMER UNIF GIFT MIN ACT NY | 4651 CINNAMON LN | | | ROCKFORD | IL | 61114-5327 | |
| JASON GIPSTEIN | 1335 S CARMELINA AVE 202 | | | | LOS ANGELES | CA | 90025-1946 | |
| JASON GOLDMAN | 5227 FOREST SPRINGS DR | | | | DUNWOODY | GA | 30338-3529 | |
| JASON GRAFF | 17283 NEW JERSEY | | | | SOUTHFIELD | MI | 48075-2827 | |
| JASON GRANT | 9691 CAIN DR | | | | WARREN | OH | 44484-1719 | |
| JASON GRIESELL | 614 BEECHWOOD AVE | | | | WAUKESHA | WI | 53186-5121 | |
| JASON HALPER | 73 CONCOURSE WEST | | | | BRIGHT WATERS | NY | 11718-2014 | |
| JASON HERSHCOPT | 23 SUNNINGDALE CIR | | | | MANALAPAN | NJ | 07726-9354 | |
| JASON J ANNA | 4045 W BELL ROAD #1066 | | | | PHOENIX | AZ | 85053 | |
| JASON K SCHOLL | RR2 BOX 77 | | | | ELLSWORTH | IL | 61737-9733 | |
| JASON KAVANAGH | 2614 VOORHEES AVE UNIT C | | | | REDONDO BEACH | CA | 90278 | |
| JASON KAYE | 12777 WINAGLE RD | | | | HIRAM | OH | 44234-9617 | |
| JASON KENNETH HAUSER & | LORRAINE JOAN HAUSER JT TEN | 36 CHERYL DRIVE | | | LAKE RONKONKOMA | NY | 11779-4349 | |
| JASON KOEBEL & | CHARLES KOEBEL JT TEN | 7366 OAKCREST DR | | | HUBBARD | OH | 44425-8723 | |
| JASON KREULEN | 1800 GROVE POINT RD APT 912 | | | | SAVANNAH | GA | 31419-8518 | |
| JASON KRISTOPHER VAUGHN | 14403 MANOR RD | | | | PHOENIX | MD | 21131-1910 | |
| JASON L CHILDRESS | 19515 NORTHLAWN ST | | | | DETROIT | MI | 48221-1609 | |
| JASON L MAIER | 111 CONNECTICUT AVE | | | | WARREN | PA | 16365 | |
| JASON L LAZICH | 362 RAE LANE | | | | MAYVILLE | WI | 53050-1131 | |
| JASON M CARMEL | 324-A WEST MISSON ST | | | | SANTA BARBARA | CA | 93101 | |
| JASON M EMERY & | RICHARD J EMERY JT TEN | 6367 WOODWATER | | | BELMONT | MI | 49306 | |
| JASON M NIGL & | SIPHIWE MASHININI NIGL JT TEN | 4295 BROCKWAY RD | | | SAGINAW | MI | 48603-4778 | |
| JASON M OCONNOR | 5 CROWN POINT | | | | SHAWNEE | OK | 74804-3257 | |
| JASON M SERWA | 1838 FRANKLIN | | | | BERKLEY | MI | 48072-1812 | |
| JASON M SILVERS | 402 ZANADU PLACE | | | | JUPITER | FL | 33477 | |
| JASON M WEHNER & LARRY S | WEHNER & JANICE WEHNER JT TEN | 5797 BIRCHCREST | | | SAGINAW | MI | 48603-5902 | |
| JASON MARC GOLD | 20 LORRIE LANE | | | | CLIFTON | NJ | 07012-1821 | |
| JASON MATTHEW WARREN & BROOKE R | WARREN JT TEN | 6623 MONTEZUMA RD APT 37 | | | SAN DIEGO | CA | 92115-2831 | |
| JASON MCCARTY | 9808 ALLEGHENY DR | | | | CINCINNATI | OH | 45251-1612 | |
| JASON MILLER | PO BOX 961302 | | | | BOSTON | MA | 02196-1302 | |
| JASON N REEVES | 7069 BUCKRAM OAK DR | | | | MONTGOMERY | AL | 36117 | |
| JASON OTTO | BOX 1513 | | | | GRANTS PASS | OR | 97528-0128 | |
| JASON P BEEMAN | 16472 CROSSWIND LN | | | | MACOMB TWP | MI | 48042-5768 | |
| JASON P BLANKENSHIP | 1058 N PORTLAND ARCH RD | | | | COVINGTON | IN | 47932-8068 | |
| JASON P MICKUS | 8217 E COLDWATER ROAD | | | | DAVISON | MI | 48423-8965 | |
| JASON PATRICK MCNIEL | 93 AGATE WAY | | | | WILLIAMSTON | MI | 48895-9434 | |
| JASON PETERS | C/O KAYTON | 19434 BLACK OLIVE LANE | | | BOCA RATON | FL | 33498-4824 | |
| JASON PRIMACK | 87 MONTCLAIR ROAD | | | | HAVERHILL | MA | 01830-2020 | |
| JASON R AMONETT & RICHARD D | AMONETT & SUE N AMONETT JT TEN | 5938 WEST 30TH ST | | | INDIANAPOLIS | IN | 46224-3020 | |
| JASON R AMONETT RICHARD D | AMONETT & SUE N AMONETT JT TEN | 5938 WEST 30TH STREET | | | INDIANAPOLIS | IN | 46224-3020 | |
| JASON R BELL & | LADEANA D BELL JT TEN | 2518 SILVER MAPLE | | | LITTLE ROCK | AR | 72209 | |
| JASON R DAISEY | 9030 SHARPSBURH PIKE | | | | FAIRPLAY | MD | 21733 | |
| JASON R REED | 36236 TULANE | | | | STERLING HEIGHTS | MI | 48312-2857 | |
| JASON R TURPIN & | PAMELA B TURPIN JT TEN | 232 LESLIE RD | | | GOLDSBORO | NC | 27530-9520 | |
| JASON RAMSAY GILLMAN | BOX 744905 | | | | HOUSTON | TX | 77274 | |
| JASON RASHKIN | 245-44 62ND AVE | | | | DOUGLASTON | NY | 11362-2052 | |
| JASON RAY FABIJANOWICZ | 13454 W NAVAHO TRAIL | | | | LOCKPORT | IL | 60441-9668 | |
| JASON REYES | 5361 WOODVIEW DR | | | | BLOOMFIELD HILLS | MI | 48302-2571 | |
| JASON RONALD SPANGLER | 116 HUNTER HILL RD NE | | | | CLEVELAND | TN | 37312-6745 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON S ELIAS | 301 OCEAN DR 209 | | | | MIAMI BEACH | FL | 33139-6989 | |
| JASON S KYTLE | 120 TIMBER OAK COVE | | | | LAWRENCEVILLE | GA | 30043-3672 | |
| JASON S VAN WINKLE | 3004 STONEYBROOK TRAIL | | | | FAIRBORN | OH | 45324 | |
| JASON SCHAFFER | 5414 AVAMERE AVE | | | | BETHESDA | MD | 20814 | |
| JASON T POINDEXTER | 43 CLOVER ST | | | | DAYTON | OH | 45410-1419 | |
| JASON T ZARINS | 12339 N CLIO RD | | | | CLIO | MI | 48420-1046 | |
| JASON TOMAS SANCHEZ | 330 11TH PLACE | | | | KIRKLAND | WA | 98033 | |
| JASON W GAGLEY | 37214 40TH AVE S | | | | AUBURN | WA | 98001-8901 | |
| JASON W GLOGOWSKI | 32164 DOVER | | | | GARDEN CITY | MI | 48135-1748 | |
| JASON WESTERFELD | 8619 SCENICVIEW DR 105 | | | | BROADVIEW HEIGHTS | OH | 44147-3455 | |
| JASON WHALEN | 1300 15TH AVE S | | | | CLINTON | IA | 52732-6118 | |
| JASON WYNNE | PO BOX 68 | | | | CARLTON | TX | 76436-0068 | |
| JASON ZWETSCH | 15 COUNTRY CORNER LN | | | | FAIRPORT | NY | 14450-3031 | |
| JASPER A FREDERICK | 48 N MERRIMAC | | | | PONTIAC | MI | 48340-2528 | |
| JASPER B GILMORE | 321 GLENWOOD AVE | | | | PIQUA | OH | 45356-2613 | |
| JASPER BRADEN HARRIS | 1000 WEST 6TH ST | | | | WESLACO | TX | 78596-5704 | |
| JASPER C BYNUM | 19963 HUBBELL | | | | DETROIT | MI | 48235-1604 | |
| JASPER CEMETERY ASSOCIATION | ATTN SHEILA LEACH | 4052 CO RTE 123 | | | JASPER | NY | 14855 | |
| JASPER CHARLES BYNUM | 19963 HUBBELL | | | | DETROIT | MI | 48235-1604 | |
| JASPER COX | 141 HARBOR LIGHTS DR | | | | SALEM | SC | 29676-4416 | |
| JASPER DAIDONE | 3101 WYNDHAM DR | | | | FLUSHING | MI | 48433 | |
| JASPER DWIGHT TERRY | 5011 DEVON LANE | | | | HOUSE SPRINGS | MO | 63051-1994 | |
| JASPER E PRESNELL | 379 MARTIN DAIRY RD | | | | MILNER | GA | 30257-3772 | |
| JASPER E WILLIAMS | 124 SOUTHERN AVE | | | | DORCHESTER | MA | 02124-3426 | |
| JASPER F SHIPMAN | 266 GADDIS ROAD | | | | CANTON | GA | 30115-7128 | |
| JASPER H HALL | 20962 OLD OAK COURT | | | | SOUTHFIELD | MI | 48075-3244 | |
| JASPER JACKSON | 17531 NORTHLAWN | | | | DETROIT | MI | 48221-2511 | |
| JASPER K MCBRIDE | M R BX 31A MCNUTT AVE | | | | PRINCETON | WV | 24740 | |
| JASPER LAWSON | 1801 TURNBULL RD | | | | DAYTON | OH | 45432-2323 | |
| JASPER N COUCH | 311 CAMELOT DR | | | | ATHENS | AL | 35611-4921 | |
| JASPER NORTON & WILLIE MAE | NORTON JT TEN | 17209 WESTLAND | | | SOUTHLAND | MI | 48075-4248 | |
| JASPER PIAZZA | C/O PAULINE MESSINA | 3843 DRUSILLA DRIVE | | | BATON ROUGE | LA | 70809-2392 | |
| JASPER T SUTTON | 350 CHALMERS | | | | DETROIT | MI | 48215-3162 | |
| JASPER W LEDBETTER | 7000 W CHURCH ST | | | | CLARKSTON | MI | 48346-1416 | |
| JASPER W RIGGINS | BOX 2504 | | | | DENVER | CO | 80201-2504 | |
| JATHANIEL LYLES & LAVINIA | LYLES JT TEN | 514 GILLILAND RD | | | ANCHORAGE | KY | 40245-4228 | |
| JATIN B DESAI & PARUL J | DESAI JT TEN | 48100 GASTERFIELD DR SOUTH | | | CANTON | MI | 48187-1237 | |
| JATINDER N KAUSHAL & | MEENA KAUSHAL JT TEN | 3135 TIMBER VALLEY DR | | | KOKOMO | IN | 46902-3828 | |
| JAUNICE R BERGLOF TR | JAUNICE R BERGLOF REVOCABLE TRUST | U/A DTD 08/01/05 | 7053 N SKYWAY DR | | TUCSON | AZ | 85718 | |
| JAUNITA M BARRETT | R 2 | 9404 E CR 25 S | | | SELMA | IN | 47383 | |
| JAUNITA S ROGERS | 306 ROTONDA CIRCLE | | | | ROTONDA WEST | FL | 33947-2151 | |
| JAVIER G VILLANUEVA | 3239 W 26TH ST | | | | CHICAGO | IL | 60623-4034 | |
| JAVIER MARTINEZ | 345 PLANET STREET | | | | ROCHESTER | NY | 14606-3044 | |
| JAVIER P SOTOLONGO | 1308 AVY ST | | | | HILLSIDE | NJ | 07205-2214 | |
| JAVIER R PEREZ | 14568 HEATHERTON DR | | | | GRANGER | IN | 46530 | |
| JAVIN JON WOLF | 15435 W NORTH | APT 3 | | | BROOKFIELD | WI | 53005 | |
| JAWAHAR N GHIA CUST FOR | GREGOREY GHIA UNDER THE NC | UNIF TRANSFERS TO MINORS ACT | 805 CHURCHILL DR | | CHAPEL HILL | NC | 27514-3006 | |
| JAWN BRENT KELLERMEYER | 668 REGINA CT | | | | LAWRENCEVILLE | GA | 30043 | |
| JAXON L PRITCHARD | 652 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1336 | |
| JAY A CARLSON | 401 W MAPLE ST | | | | WHITEWRIGHT | TX | 75491-2530 | |
| JAY A CRANE & | LEISA R CRANE JT TEN | 1206 BORTON AVE | | | ESSEXVILLE | MI | 48732-1302 | |
| JAY A HURST | 1295 BRIGGS RD | | | | MIDDLEVILLE | MI | 49333 | |
| JAY A JANICEK | 933 VIA MONTE | | | | EL PASO | TX | 79912-6627 | |
| JAY A LE FEVRE | BOX 279 | | | | NEW PALTZ | NY | 12561-0279 | |
| JAY A LEVINE & RITA | LEVINE JT TEN | ATTN RITA LEVINE-MONTE | 9 E VIEW CT | | FLEMINGTON | NJ | 08822-4607 | |
| JAY A MC OWEN | 4433 N STANTON 406 | | | | EL PASO | TX | 79902-1302 | |
| JAY A RUEGGER | 2175 COSMOLEDO ST | | | | EUGENE | OR | 97402-1169 | |
| JAY A WATKINS | 3727 WORCHESTER | | | | FLINT | MI | 48503-4576 | |
| JAY ALAN DENBO | 116 W MAPLE AVE | | | | MOORESTOWN | NJ | 08057-1823 | |
| JAY ALAN THOMPSON | 715 1ST ST N | | | | ROCKWELL | IA | 50469-1005 | |
| JAY ALLEN STEWART CUST CHASE | RYAN STEWART UTMA KS | 15253 SOUTH ROTH DR | | | OLATHE | KS | 66062-3700 | |
| JAY ALLEN STEWART CUST TAYLOR | KYLE STEWART UTMA KS | 15253 SOUTH ROTH DR | | | OLATHE | KS | 66062-3700 | |
| JAY ALLEN WEINER | 242 BEACH 20TH STREET | | | | FAR ROCKAWAY | NY | 11691-3618 | |
| JAY ANDREW TASSLER | 595 MOHAWK CT | | | | SUFFERN | NY | 10901-4131 | |
| JAY ANTHONY JOYNER CUST | ASHLEY NOELLE JOYNER | UNDER THE NC UNIF TRAN MIN ACT | 10000 BRADWELL CT | | RALEIGH | NC | 27613 | |
| JAY ANTHONY JOYNER CUST | JOSHUA BRUCE JOYNER | UNDER THE NC UNIF TRAN MIN ACT | 10000 BRADWELL CT | | RALEIGH | NC | 27613 | |
| JAY ARNOLD ALMER | 315 E CULLERTON | | | | CHICAGO | IL | 60616 | |
| JAY B CORNELL CUST FOR | JOANNE T CORNELL UNDER NJ | UNIF TRANSFERS TO MINORS ACT | 31 TYSKA AVE | | SAYREVILLE | NJ | 08872-1778 | |
| JAY B HAZLETT | 9210 CHERRY TREE DR APT 207 | | | | STRONGSVILLE | OH | 44136-2483 | |
| JAY B POSNACK | 3008 GREENES WAY CIRCLE | | | | COLLEGEVILLE | PA | 19426 | |
| JAY B PROCTOR | 1090 DERRYBERRY CEM RD | | | | COLUMBIA | TN | 38401-9539 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAY B REDFIELD | 8572 MASON ROAD | PO 410 | | | FOWLERVILLE | MI | 48836-9249 | |
| JAY B SMITH CUST | SAMANTHA H SMITH | UNIF TRANS MIN ACT PA | 696 PADDOCK CIRCLE | | WEST CHESTER | PA | 19382-8234 | |
| JAY B SOUTHWICK | 8146 MIDLAND ROAD | | | | MENTOR | OH | 44060-7528 | |
| JAY B STAMBLER | 143 NORTH REXFORD DRIVE | | | | BEVERLY HILLS | CA | 90210-5405 | |
| JAY B WILLNER & PEARL | WILLNER JT TEN | 35 PEN Y-BRYN DR | | | SCRANTON | PA | 18505-2210 | |
| JAY B WOELFEL | APT 302 | 12021 VALLEYHEART DR | | | STUDIO CITY | CA | 91604-2003 | |
| JAY BARNHART | 4001 CONCORD ST | | | | HARRISBURG | PA | 17109-2646 | |
| JAY BAUMGARTEN CUST ERIC | SCOTT BAUMGARTEN UNDER THE | NY UNIF GIFTS TO MINORS ACT | 27 WARREN PLACE | | PLAINVIEW | NY | 11803-3718 | |
| JAY BAUMGARTEN CUST LORI | ROBYN BAUMGARTEN UNDER THE | NY UNIF GIFTS TO MINORS ACT | 27 WARREN PLACE | | PLAINVIEW | NY | 11803-3718 | |
| JAY BERNAL HOWE & DOROTHE G | HOWE JT TEN | BOX 15 | | | GOLD CREEK | MT | 59733-0015 | |
| JAY BLANCHARD CUST JUDD | BLANCHARD UNDER THE TX | UNIFORM GIFTS TO MINORS ACT | BOX 3711 | | LUBBOCK | TX | 79452-3711 | |
| JAY BRIAN HAZLETT | 9210 CHERRY TREE DR 207 | | | | STRONGSVILLE | OH | 44136-2483 | |
| JAY BRIAN SMALE | 667 BROOKVIEW DR | | | | GREENWOOD | IN | 46142-1802 | |
| JAY BYRON PARKER | 548 DALMENY HILL NW | | | | CALGARY | AB | T3A 1T6 | CANADA |
| JAY C BREISCH | 5449 WEST 100 NORTH | | | | KOKOMO | IN | 46901-3746 | |
| JAY C DREWETT & PHYLLIS | DREWETT JT TEN | 11412 SKYLINE DRIVE | | | FENTON | MI | 48430-8823 | |
| JAY C DUNCAN LIONS STUDENT | FUND | BOX 126 | | | NEWFANE | NY | 14108-0126 | |
| JAY C FISHER | 201 N MAIN ST | | | | ELMER | NJ | 08318-2106 | |
| JAY C KING JR | 210 KATHLEEN COURT S | | | | FRANKLIN | TN | 37064-6736 | |
| JAY C MANNING | 1 PINE GROVE CIR | | | | HOUSTON | TX | 77024-3022 | |
| JAY C MILLER | 850-105 LAKE ORCHID CIRCLE | | | | VERO BEACH | FL | 32962-8572 | |
| JAY C TRUE | 3925 STONEGATE DR | | | | BLOOMINGTON | IN | 47401-9800 | |
| JAY C WILSON | 9432 SYKVESTER | | | | TAYLOR | MI | 48180-3525 | |
| JAY CHARLES WILSON & JANICE | H BOBB JT TEN | 5165 MEADOWBROOK AVE | | | INDIANAPOLIS | IN | 46221-2725 | |
| JAY CHARRLIN | 363 CUMNOR AVE | | | | GLEN ELLYN | IL | 60137-4839 | |
| JAY CHODOCK & NANCY CHODOCK JT TEN | 10040 E HAPPY VALLEY RD #2028 | | | | SCOTTSDALE | AZ | 85255 | |
| JAY CORENSWET | 225 WALNUT ST | | | | NEW ORLEANS | LA | 70118-4827 | |
| JAY CRUMLISH CUST BRAIN | JOSEPH CRUMLISH UNDER THE | MD UNIFORM TRANSFERS TO | MINORS ACT | 1615 CHESTER RD | CHESTER | MD | 21619-2853 | |
| JAY CUMBAA TR | JAY CUMBAA REVOCABLE LIVING | TRUST U/A 09/19/00 | 12942 PEBBLE BEACH CIRCLE | | BAYONET POINT | FL | 34667-3015 | |
| JAY D ARNOLD | 301 N JOE WILSON RD APT 1815 | | | | CEDAR HILL | TX | 75104-2343 | |
| JAY D BAKER | R R 18 BOX 546 | | | | BEDFORD | IN | 47421-9322 | |
| JAY D CAMPBELL | 10340 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2050 | |
| JAY D HART | 2239 E FRANCIS ROAD | | | | CLIO | MI | 48420-9768 | |
| JAY D JOHNSON | 128 CRAWFORD ST | | | | EVANSVILLE | WI | 53536-1217 | |
| JAY D LINZEY | 3007 CHICAGO BLVD | | | | FLINT | MI | 48503-3485 | |
| JAY D NOBLE | 2714 STATE ROUTE 232 | | | | BETHEL | OH | 45106-9451 | |
| JAY D STONE & THELMA J | STONE JT TEN | 6624 EAGLE RIDGE LN | | | CANAL WINCHESTER | OH | 43110 | |
| JAY D STONE & THELMA J STONE | TEN COM | 6624 EAGLE RIDGE LN | | | CANAL WINCHESTER | OH | 43110 | |
| JAY D TRIMMER & EVA J | TRIMMER JT TEN | 17 VICTORIA DR | | | LA SALLE | IL | 61301-1011 | |
| JAY DAMON HOBSON | 591C MAY ST ADAMSDALE | | | | NORTH ATTLEBORO | MA | 02760-4324 | |
| JAY DEAN KRYSTYNIAK & WALTER | C KRYSTYNIAK JT TEN | 515 KLEIN RD | | | STERLING | MI | 48659-9650 | |
| JAY DORMAN CUST | SCOTT D DORMAN | UNIF TRANS MIN ACT IN | 759 WHITEHALL PLACE | | CARMEL | IN | 46033-3064 | |
| JAY E MYNATT | 3011 CHAUCER DR | | | | CHARLOTTE | NC | 28210-4810 | |
| JAY E OHARA & LILA D OHARA JT TEN | 17462 DORIS LANE | | | | LIVONIA | MI | 48152-3481 | |
| JAY E SLATER | 1530 RED OAK DRIVE | | | | SILVER SPRING | MD | 20910-1549 | |
| JAY E SPENCER | 170 BRAKEFIELD | | | | JANESVILLE | WI | 53546-2243 | |
| JAY EDWARD CHANEY | 2307 N LOURDES CIR | | | | MOBILE | AL | 36617-2439 | |
| JAY F BALTON & MARY A BALTON JT TEN | 109 WAVEWOOD CT | | | | PRUDENVILLE | MI | 48651-9419 | |
| JAY F BOSWELL & JEANNINE F BOSWELL | TRS U/A DTD 4/22/02 | THE BOSWELL LIVING TRUST | 25 WHITTINGHAM CIRCLE | | POTOMAC FALLS | VA | 20165 | |
| JAY F BROWER | 7222 SNOWFALL CRT | | | | FORT WAYNE | IN | 46819-1515 | |
| JAY F FARREN | 11 MAGNOLIA | | | | ENGLEWOOD | OH | 45322-1256 | |
| JAY F IULA | 224 LEHIGH AVE | | | | CUYAHOGA FALLS | OH | 44221-1839 | |
| JAY F MOSESSON | 759 17TH AVE | # 2 | | | SAN FRANCISCO | CA | 94121 | |
| JAY F PETERSON | 12581 LEMONA LANE | | | | SANTA ANA | CA | 92705-3457 | |
| JAY F RAUSCHER & RUTH H | RAUSCHER JT TEN | 130 SLOCUM ST | | | FORTY FORT | PA | 18704-4022 | |
| JAY F THOMAS | 1130 MACARTHUR | | | | MUNSTER | IN | 46321-3006 | |
| JAY F WELTER & JAYSON JUSTIN | WELTER JT TEN | 6140 DIXIE HIGHWAY | | | CLARKSTON | MI | 48346-3409 | |
| JAY F WELTER & KIMBERLY | WELTER JT TEN | 6140 DIXIE HIGHWAY | | | CLARKSTON | MI | 48346-3409 | |
| JAY F WRIGHT | 6365 BLUE RIDGE | | | | BLUE RIDGE | GA | 30513-3611 | |
| JAY FLAXMAN | 1345 CENTRAL AVE | | | | COOS BAY | OR | 97420 | |
| JAY FREDERICK STEVENS | ATTN JAY F STEVENS | 1204 E 38TH ST | | | ANDERSON | IN | 46013-5332 | |
| JAY FRIEDRICH CUST FOR | SAMANTHA FRIEDRICH UNDER THE | NJ UNIF GIFTS TO MINORS ACT | 98 TWINBERRY CT | | PARAMUS | NJ | 07652-1343 | |
| JAY FRIEDRICH CUST FOR DAVID | B FRIEDRICH UNDER THE NJ | UNIF GIFTS TO MINORS ACT | 203 GODWIN AVE | | RIDGEWOOD | NJ | 07450-3709 | |
| JAY FURMAN | 810 SEVENTH AVE 28TH FLOOR | | | | NEW YORK | NY | 10019-5818 | |
| JAY G COHEN | 225 SLADE AVENUE | | | | BALTIMORE | MD | 21208-4926 | |
| JAY G PATEL | 41 COLONNADE DRIVE | | | | ROCHESTER | NY | 14623-4417 | |
| JAY G PATEL & HASU J PATEL JT TEN | 41 COLONNADE DR | | | | ROCHESTER | NY | 14623-4417 | |
| JAY G SHAFFER | 117 CROSSLANDS RD | | | | BUTLER | PA | 16002-1101 | |
| JAY GOODMAN & | BARBARA D GOODMAN JT TEN | 16 ELBERT PL | | | EAST ROCKWAY | NY | 11518-1411 | |
| JAY GORET AS CUSTODIAN FOR | NANCY JANE GORET U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 7 BYRON ROAD | SHORT HILLS | NJ | 07078-1809 | |
| JAY GREENAMOYER | 212 S WOODWARD AVE | | | | WILMINGTON | DE | 19805-2359 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAY H BAKER & JOYCE O BAKER JT TEN | 47 HUEMMER TERR | | | | CLIFTON | NJ | 07013-3329 | |
| JAY H BELLOWS | 7890 BIRCH RUN | | | | MILLINGTON | MI | 48746-9531 | |
| JAY H HANSAR | 4134 WINTON PARK DRIVE | | | | NORTH OLMSTED | OH | 44070 | |
| JAY H HARRIS | 1320 FIRWOOD DR | | | | PITTSBURGH | PA | 15243-1861 | |
| JAY H HOLSER | 71 ROBIN HILL | | | | WILLIAMSVILLE | NY | 14221-1335 | |
| JAY H LINN & | LARAINE F LINN JT TEN | 10205 COLLINS AVE APT 604 | | | BAL HARBOUR | FL | 33154 | |
| JAY H MARQUESS & MARTHA | C MARQUESS JT TEN | 17 VILLA AVE | | | FAIRFIELD | CT | 06432-1940 | |
| JAY H MILLER | 1600 AIRPORT DRIVE | | | | MECHANICSBURG | PA | 17050-2101 | |
| JAY H SCHECTER | 153 WEST MAIN ST | | | | MOUNT KISCO | NY | 10549-1916 | |
| JAY HARRIS TR | JAY HARRIS REVOCABLE TRUST | UA 09/17/98 | 550 S OCEAN BLVD 2203 | | BOCO RATON | FL | 33432-6286 | |
| JAY HOWARD GERSHBERG | 457 BURROUGHS DR | | | | SNYDER | NY | 14226-3917 | |
| JAY HOWARD THAMES | 636 SOUTH COCHRAN AVE # 303 | | | | LOS ANGELES | CA | 90036 | |
| JAY J BARTOW | 805 SHORE RD | | | | UNION BEACH | NJ | 07735-3231 | |
| JAY J HOFFACKER | 198 STOUGHTON AVE | | | | CRANFORD | NJ | 07016-2861 | |
| JAY J LARSON & | LISA A LARSON JT TEN | 26673 COUNTY HWY CA | | | TOMAH | WI | 54660-5347 | |
| JAY J MAHLER CUST SIMON A | MAHLER UNDER MI UNIF GIFTS | TO MIN ACT | 31 HAVERHILL CT | | ANN ARBOR | MI | 48105-1406 | |
| JAY J NEWCOMB & | PAULA M NEWCOMB JT TEN | 1594 SEVEN MILE ROAD | | | WHITMORE LAKE | MI | 48189 | |
| JAY JANOWITZ | 33 HILLVALE ROAD | | | | ALBERTSON | NY | 11507-1405 | |
| JAY JOEL RIVIN | NO 244 | 1502 W GLENDALE | | | PHOENIX | AZ | 85021-8557 | |
| JAY JOHNSON | 35646 N WILSON RD | | | | INGLESIDE | IL | 60041-8502 | |
| JAY K KATZEN | PO BOX 9917 | | | | ARLINGTON | VA | 22219-0917 | |
| JAY K LAURITZEN TR | JAY K LAURITZEN LIVING TRUST | UA 06/28/95 | 3 DIANA COURT | | OGDEN DUNES | IN | 46368-8701 | |
| JAY K SCHONBERG | 15 REGAN RD | | | | DORCHESTER | MA | 02124-4727 | |
| JAY K SOFIANEK | 35 WOODFIELD DR | | | | WEBSTER | NY | 14580-4203 | |
| JAY K WESENICK | BOX 233 | | | | GREENBUSH | MI | 48738-0233 | |
| JAY KAHN CUST KRISTIN ASHLEY | KAHN UNDER FL UNIF | TRANSFERS TO MINORS ACT | 8515 GRAPEVINE HWY APT 505 | | N RICHLAND HILLS | TX | 76180-5636 | |
| JAY KAHN CUST RYAN MICHAEL | KAHN UNDER FL UNIF | TRANSFERS TO MINORS ACT | 8515 GRAPEVINE HWY APT 505 | | N RICHLAND HILLS | TX | 76180-5636 | |
| JAY L ASHIN & JUDITH L ASHIN JT TEN | 10374 HOLMAN AVE | | | | LOS ANGELES | CA | 90024-5351 | |
| JAY L KIRSCHNER & LAURIE T | KIRSCHNER JT TEN | 20 MADISON HILL RD | | | SUFFERN | NY | 10901-7136 | |
| JAY L KREGER | 361 MILLER LAKE ROAD | | | | COLUMBIAVILLE | MI | 48421-9715 | |
| JAY L RASP | BOX 1063 | | | | JONES | OK | 73049-1063 | |
| JAY L SNYDER | 3928 CRARY DRIVE | | | | TOLEDO | OH | 43613-4104 | |
| JAY L TODES & NANCY G | TODES TEN COM | 5933 MALMESBURY RD | | | DALLAS | TX | 75252 | |
| JAY L WIENER | BOX 937 | | | | JACKSON | MS | 39205-0937 | |
| JAY LAWRENCE RIESS | 25 EASTFIELD LANE | | | | MELVILLE | NY | 11747-1606 | |
| JAY LESTER HAMMOND & JANE W | HAMMOND JT TEN | PO BOX 517 | | | FPO | AP | 96517 | |
| JAY M GRONINGER & MARY | ISABEL GRONINGER JT TEN | 43 HOLLY WAY STREET | | | BRIDGETON | NJ | 08302 | |
| JAY M GRONINGER & MARY | ISABEL GRONINGER TEN COM | 43 HOLLY WAY | | | BRIDGETON | NJ | 08302 | |
| JAY M HOPPENSTEIN | 3831 DUCHESS TRAIL | | | | DALLAS | TX | 75229 | |
| JAY M LA PALM | 2110 LE BLANC | | | | LINCOLN PARK | MI | 48146-3774 | |
| JAY M MILLER | 104 CRYSTAL VIEW S | | | | SANFORD | FL | 32773 | |
| JAY M NEWCOMB | 30706 HENNIPIN | | | | GARDEN CITY | MI | 48135-1445 | |
| JAY M ROVICK | 516 KING ST | | | | CHARLESTON | SC | 29403-5504 | |
| JAY M SCHAFFER | 7831 FORESTAY DR | | | | LAKE WORTH | FL | 33467-7821 | |
| JAY M SIEGEL | 17 WINFIELD TER | | | | GREAT NECK | NY | 11023-2018 | |
| JAY M SLUSS | 824 MCALLISTER DR | | | | LOWER BURRELL | PA | 15068-3733 | |
| JAY M YOUNG CUST FOR BRIAN | HENRY YOUNG UNDER CA UNIF | GIFT TO MINORS ACT | 2514 CORONA WAY | | LAGUNA BEACH | CA | 92651-4005 | |
| JAY MARSH PRICE | 316 1/2 N FOUNTAIN ST | | | | WICHITA | KS | 67208-3834 | |
| JAY MATTHEW HOCHBERG | PO BOX 264 | | | | CALDWELL | NJ | 07006-0264 | |
| JAY MICHAEL SHAPIRO | 210 W ILLINOIS ST | | | | CHICAGO | IL | 60610-4108 | |
| JAY MICHAEL SULLIVAN & | SUZANNE B SULLIVAN JT TEN | 517 MAGNOLIA MOUND DR | | | MEMPHIS | TN | 38103-4742 | |
| JAY MIRSKY | 63 BROOKFIELD RD | | | | UPPER MONTCLAIR | NJ | 07043-1326 | |
| JAY MITCHELL SOLOMON | 116 MUNRO BLVD | | | | WILLOWDALE | ONTARIO | M2P 1C6 | CANADA |
| JAY N RACE | 140 SWISHER RD | | | | STAUNTON | VA | 24401-9248 | |
| JAY N STUCKEY | 9023 BACK CREEK VALLEY ROAD | | | | HEDGESVILLE | WV | 25427 | |
| JAY NORMAN COWDEN | 216 CLINTON RD | | | | LEXINGTON | KY | 40502-1924 | |
| JAY O SMITS | 20 ARTHUR N E | | | | GRAND RAPIDS | MI | 49503-3740 | |
| JAY P KLEIN | 3738 WALKER AVE NW | | | | GRAND RAPIDS | MI | 49544-9705 | |
| JAY P KNAPP TR | JAY P KNAPP TRUST | UA 08/29/00 | 602 WEST TENTH ST | | TRAVERSE CITY | MI | 49684-3139 | |
| JAY P LANE | 50 N 4TH AVE #44A | | | | MINNEAPOLIS | MN | 55401 | |
| JAY PARRY MONGE CUST JUSTIN | PARRY MONGE UNIF GIFT MIN | ACT ILL | 632 MILTON RD APT B | | RYE | NY | 10580-3317 | |
| JAY PAUL JAMES | 714 GREENWOOD ROAD | | | | GREENVILLE | DE | 19807-2986 | |
| JAY PETER HARRINGTON CUST | NATALIE A HARRINGTON UNDER FL | U-T-M-A | 1121 RED MAPLE CIRCLE | N E | ST PETERSBURG | FL | 33703-6318 | |
| JAY R ALVARO & | MICHELE A ALVARO JT TEN | 5752 KENSINGTON RIDGE DRIVE | | | CINCINNATI | OH | 45230-6560 | |
| JAY R CLARK | 1427 CAMBRIDGE DRIVE | | | | SOUTH BEND | IN | 46614-5901 | |
| JAY R FORD | 513 STONE RIDGE DRIVE | | | | LANSING | MI | 48917-2479 | |
| JAY R HARDMAN & | DONNA L HARDMAN JT TEN | 5404 JEROME | | | GRAND BLANC | MI | 48439-4324 | |
| JAY R HIGGS SR | 18112 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1630 | |
| JAY R JACKSON | 509 GRANT DRIVE | | | | BLUE SPRINGS | MO | 64014-1743 | |
| JAY R MCCARROLL JR | 326 WALNUT ST | | | | CHESTERFIELD | IN | 46017-1556 | |
| JAY R MEENEN | 181 TOPSFIELD RD | | | | PITTSBURGH | PA | 15241-2127 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAY R MESERVE | 11 DYER ST | | | | SOUTH PORTLAND | ME | 04106 | |
| JAY R PATE | 3761 BARBERRY | | | | WIXOM | MI | 48393-1106 | |
| JAY R SMALLWOOD | 2368 REEVES CREEK ROAD | | | | JONESBORO | GA | 30236-7229 | |
| JAY R WILLIAMS | 1506 MASON MILL RD NE | | | | ATLANTA | GA | 30329-4125 | |
| JAY R WYLES & JOYCE A | WYLES JT TEN | 5264 WOODBURY PIKE | | | ROARING SPRING | PA | 16673-9005 | |
| JAY REYNOLDS BOYER | 4716 BROOKSHIRE PKWY | | | | CARMEL | IN | 46033-3306 | |
| JAY RODNEY COOPER & LUCILLE | I COOPER JT TEN | 1912 MARSH RD APT 243 | | | WILLINGTON | DE | 19810 | |
| JAY ROSENTHAL | 1900 COUNTRY CLUB DR | | | | HUNTINGDON VALLEY | PA | 19006-5602 | |
| JAY RUSSELL | 4651 OAKWOOD DR #83 | | | | ODESSA | TX | 79761 | |
| JAY S CINAMON | 185 WEST END AVENUE 12-C | | | | NEW YORK | NY | 10023-5545 | |
| JAY S HOLMES | 510 BLUE HERON WAY | | | | ALPHARETTA | GA | 30004-2770 | |
| JAY S LOWE | 101 ACORN PL | | | | SPRING HILL | TN | 37174-2586 | |
| JAY S LYNCH | 2112 BASTIA | | | | NEWPORT BEACH | CA | 92660 | |
| JAY S MC GINNESS | 736 SPRAGUE | | | | EDMONDS | WA | 98020-3035 | |
| JAY S MILLER & | CAROLYN S MILLER TEN ENT | 735 GREEN SPRING RD | | | NEWVILLE | PA | 17241-9694 | |
| JAY S SANDLER | 518 N CLAREMONT #5 | | | | SAN MATEO | CA | 94401 | |
| JAY S SCHURR | 2122 WINTON AVE | | | | SPEEDWAY | IN | 46224-5052 | |
| JAY SCOTT & SYLVIA SCOTT | TRUSTEES OF THE SCOTT TRUST | DATED 07/30/86 | 16958 ESCALON DR | | ENCINO | CA | 91436-3836 | |
| JAY SCOTT CRUICKSHANK | 11 NATURE TRL | | | | HAMDEN | CT | 06518-1033 | |
| JAY SHIFF CUST | CALEB N SHIFF | UNIF TRANS MIN ACT OH | 1167 PELTON RD | | FOSTORIA | OH | 44830-9760 | |
| JAY SHIFF TR | FOSTORIA IRON & METAL CO | PROFIT SHARING PLAN & TRUST | UA 10/01/72 | BOX 389 | FOSTORIA | OH | 44830-0389 | |
| JAY SKILLMAN | BOX 5026 | | | | PORT HURON | MI | 48061-5026 | |
| JAY SOLOW & PAMELA SOLOW JT TEN | 2 HILLTOP RD | | | | BUCHANAN | NY | 10511-1131 | |
| JAY STRAUGH | 1516 CR 546 | | | | PIGGOTT | AR | 72454-8101 | |
| JAY T BREWSAUGH & JEANNE E | BREWSAUGH JT TEN | 936 KERNS DRIVE | | | LEBANON | OH | 45036-1434 | |
| JAY T HASBROOK | P O BOX 50 | | | | GERMANTOWN | OH | 45327 | |
| JAY T MCKINNEY | R R 2 BOX 211 | | | | FRANKFORT | IN | 46041 | |
| JAY T POSKEY & | STELLA J POSKEY TR | JAY T POSKEY & STELLA J POSKEY | TRUST UA 05/01/96 | 4691 WEST DUNBAR RD | MONROE | MI | 48161-9005 | |
| JAY THOMAS PENIWELL | 4 OAK RIDGE DR | | | | DECATUR | IL | 62521-4633 | |
| JAY V DAVENPORT | 113 VENUS WAY | | | | BONAIRE | GA | 31005-3337 | |
| JAY V LEOPOLD TR F/B/O JAY | V LEOPOLD DTD 12/17/70 | 1036 SIR FRANCIS DRAKE BL | | | KENTFIELD | CA | 94904-1419 | |
| JAY VICKERS DEWELL & JOAN R | DEWELL JT TEN | 30 LEGION DRIVE | | | COBLESKILL | NY | 12043-1330 | |
| JAY W BRIXEY | 4713 TIBURON DR | | | | NEW PRT RCHY | FL | 34655-1528 | |
| JAY W CASEY | 5 RUSSELL RD | | | | ACTON | MA | 01720-5401 | |
| JAY W EPSTEIN | 9273 EAST ARBOR CIR C | | | | ENGLAND | CO | 80111-5266 | |
| JAY W HALL & NANCY R HALL JT TEN | 5427 LAHSER | | | | BLOOMFIELD HILLS | MI | 48304-3328 | |
| JAY W HARFORD | 4206 WEBSTER COURT | | | | ANNANDALE | VA | 22003-3424 | |
| JAY W HYLTON | 5643 THORTON HWY | | | | CHARLOTTE | MI | 48813-8537 | |
| JAY W STRYKER JR | 95 HILLSIDE RD | | | | SOUTH DEERFIELD | MA | 01373-9710 | |
| JAY W WASON | 600 ONONDAGA SAVINGS BK BLDG | | | | SYRACUSE | NY | 13202 | |
| JAY WILLIAMS | 130 MORNING PINE CT | | | | ALPHARETTA | GA | 30005 | |
| JAYANT K BHAGAT & ANURADHA | BHAGAT JT TEN | 930 ANDOVER WAY | | | LOS ALTOS | CA | 94024-7006 | |
| JAYANT K GANATRA | 34312 LAKEHURST DR | | | | FARMINGTON HILLS | MI | 48331 | |
| JAYBERN COMPANY | 55 NEW MONTGOMERY ST 200 | | | | SAN FRANCISCO | CA | 94105-3422 | |
| JAYCEE RAWLINGS JR | 6575 BAKERVILLE RD | | | | WAVERLY | TN | 37185-2722 | |
| JAYE ANN HANSEN CUST FOR | THEA ASHLEY HANSEN UNDER IL | UNIF TRANSFERS TO MINORS ACT | BOX 260084 | | LAKEWOOD | CO | 80226-0084 | |
| JAYE F GUEST | 2109 PEACHTREE DRIVE | | | | WILMINGTON | DE | 19805-1049 | |
| JAYE HANSEN & | BRENT HANSEN JT TEN | BOX 260084 | | | LAKEWOOD | CO | 80226-0084 | |
| JAYLENE Y JONES | 1540 ALEXANDER RD | | | | EATON | OH | 45320-9221 | |
| JAYME A JAMIESON & | CLAUDIA J JAMIESON JT TEN | 1029 LINCOLN | | | MARQUETTE | MI | 49855-2620 | |
| JAYME K HACKNEY | 980 NC HWY 87 N | | | | BURLINGTON | NC | 27217-9708 | |
| JAYMES P WESLEY | 3542 PINGREE AVE | | | | FLINT | MI | 48503-4545 | |
| JAYMI LYNN KAUFFMAN | 208 SOUTH ROSEWOOD CT | | | | WERNERSVILLE | PA | 19565 | |
| JAYNA COOPER | 295 MCCALL RD APT 24 | | | | ROCHESTER | NY | 14616-5245 | |
| JAYNE A GREEN | 2972-139A ST | | | | WHITE ROCK | BC | V4P 2N1 | CANADA |
| JAYNE ANN MASON | 206 WHITE TAIL LN | | | | CLARKS SUMMIT | PA | 18411-9095 | |
| JAYNE BURWELL & RALPH H | GUSTAFSON JT TEN | WARDS HILL | | | WINSTED | CT | 6098 | |
| JAYNE D MANN TR | CLARENCE E MANN JR & JAYNE D | MANN TRUST | UA 01/16/92 | 1234 FAIRLAWN | ROYAL OAK | MI | 48067-1007 | |
| JAYNE DE LA HUERGA & J DE LA | HUERGA TR | DE LA HUERGA LIVING TRUST | U/A 5/15/00 | 1414 LINCOLN ST | EVANSTON | IL | 60201-2337 | |
| JAYNE E WARNICA | 21 LYNNBROOK CT | | | | SAN RAMON | CA | 94583-2326 | |
| JAYNE F MOORE & TIMOTHY F | MOORE JT TEN | 2251 W WASHINGTON 202 | | | SPRINGFIELD | IL | 62702-4647 | |
| JAYNE GALLAGHER | 3206 ROSEMONT DR | | | | SACRAMENTO | CA | 95826-4548 | |
| JAYNE H RAMSEY | 2022 ERICKMAN LANE | | | | XENIA | OH | 45385-8917 | |
| JAYNE HIGGINS CUST HERB | HIGGINS UNIF GIFT MIN ACT | IND | 7248 WEST STONES CROSSING RD | 120 | GREENWOOD | IN | 46143-9133 | |
| JAYNE HIGGINS CUST LAURA | ANN HIGGINS UNIF GIFT MIN | ACT IND | 1300 S NANCY ST | | BLOOMINGTON | IN | 47401 | |
| JAYNE HUSAK BARTO & JULIA E | HUSAK JT TEN | 1017 WOODHALL DR | | | HUNTERSVILLE | NC | 28078 | |
| JAYNE L HOEMKE | 827 WASHINGTON MEMORIAL DR | | | | ST CLOUD | MN | 56301 | |
| JAYNE M BEACH | 10200 SIOUX RD | | | | RICHMOND | VA | 23235 | |
| JAYNE M HEARY | 22843 WYANDOTTE ST | | | | CANOGA PARK | CA | 91307-2131 | |
| JAYNE MITCHELL | 896 ROSCOMMON RD | | | | BRYN MAWR | PA | 19010-1845 | |
| JAYNE R LOYDA & | JANE E LOYDA JT TEN | 2630 SO AMES WAY | | | LAKEWOOD | CO | 80227-4004 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAYNE RYZEWSKI | | 9 MEDLEY LN | | | BRANFORD | CT | 06405-6132 | |
| JAYNE SZAMBELAN | | 2225 N COUNTY RD E | | | DANSVILLE | WI | 53548 | |
| JAYNE TENNANT LEHR | | 4121 CLEAR VALLEY DR | | | ENCINO | CA | 91436-3313 | |
| JAYNE V WRIGHT & | | MARK H WRIGHT JT TEN | 602 N EAST ST | | HUDSON | IL | 61748 | |
| JAYNE W BURNS | | PO BOX 501016 | | | MARATHON | FL | 33050 | |
| JAYNE W STOMMEL | | 8423 NOTTINGHILL DR | | | INDIANAPOLIS | IN | 46234-2666 | |
| JAYNE L WELLS | | 110 PINE TREE RIDGE U-2 | | | WATERFORD | MI | 48327-4316 | |
| JAYPRAKASH U RAISONI & SAROJ | | J RAISONI JT TEN | 1530 SCENIC HOLLOW | | ROCHESTER | MI | 48306-3246 | |
| JAYSHREE N PANDYA | | 3665 HUGHES APT # 217 | | | LOS ANGELOS | CA | 90034 | |
| JAYSON B CLAPP | | 2308 WOLFE RIDGE RD | | | CHARLOTTE | NC | 28210-6759 | |
| JAYSON B CLAPP & ELOISE S | | CLAPP JT TEN | 2308 WOLFE RIDGE RD | | CHARLOTTE | NC | 28210-6759 | |
| JAYSON H NUHN | | 150-44 1428 | 656 12TH ST NE | | WASHINGTON | DC | 20002-5320 | |
| JAYSON J POWELL | | 1990 N BALDWIN RD | | | OXFORD | MI | 48371-3018 | |
| JAYSON J WELTER & | | JAY F WELTER JT TEN | 5191 SEYMOUR LAKE RD | | OXFORD | MI | 48371 | |
| JB SUTHERLAND HOLDINGS LTD | | 118 ORANGE STREET | | | WOODSTOCK | NEW BRUNSWICK | E7M 2J9 | |
| JC DAVIS & | | MILDRED DAVIS JT TEN | 52 DAVIS RD | | DECATUR | AL | 35603-6239 | |
| JEA PORTER STREET | | 1609 CHESTNUT ST | | | WILM | DE | 19805-3908 | |
| JEAN A ADAMS | | 3818 PROVIDENCE | | | FLINT | MI | 48503-4551 | |
| JEAN A ALBRIGHT | | 241 MAGNOLIA DRIVE | | | LEBANON | OH | 45036 | |
| JEAN A ARNOLD | | 418 E CRAVATH | | | WHITEWATER | WI | 53190-1412 | |
| JEAN A ATKINSON | | ATTN JEAN A NOONE | 4441 E LAKE RD | | WILSON | NY | 14172-9740 | |
| JEAN A BAIRD | | 7286 E EDEN RD | | | EDEN | NY | 14057-9764 | |
| JEAN A BANTA & | | JAMES A ROBINSON JT TEN | 507 COLUMBIA | | TIPTON | IN | 46072-1226 | |
| JEAN A BRASSEUR & | | LLOYD A BRASSEUR JT TEN | 3582 DESERT DR | | SAGINAW | MI | 48603-1969 | |
| JEAN A BURKE | | 14013 JACKFISH | | | CORPUS CHRISTI | TX | 78418-6019 | |
| JEAN A BURKE | | 7 ARROWHEAD LANE | | | ARLINGTON | MA | 02474-1917 | |
| JEAN A CARR | | APT 2 | 46 MEDFORD ST | | CHELSEA | MA | 02150-2615 | |
| JEAN A CASON | | 4810 GUARDIAN AVE | | | HOLIDAY | FL | 34690-5831 | |
| JEAN A DABLER | | 100 HECK AVE | | | OCEAN GROVE | NJ | 07756-1245 | |
| JEAN A FOOTE | | PO BOX 1647 | | | BETHANY BEACH | DE | 19930 | |
| JEAN A GALLOWAY | | 301 MEMORY LA UNIT 7 | | | WESTMONT | IL | 60559-3086 | |
| JEAN A GILLIE | | 4 STANLEY OVAL | | | WESTFIELD | NJ | 07090-2424 | |
| JEAN A GROVER & WALTER J | | GROVER JT TEN | 61120 CASS RD | | CASSOPOLIS | MI | 49031-9406 | |
| JEAN A GRZESIAK | | 6443 BOUGAINVILLA AVE S | | | SAINT PETERSBURG | FL | 33707-2301 | |
| JEAN A GUSH | | 1494 MARINER DRIVE | | | WALLED LAKE | MI | 48390-3653 | |
| JEAN A HAMPTON | | 8247 ONTARIO LANE | | | INDIANAPOLIS | IN | 46268 | |
| JEAN A HARTLEY | | 7624 KEVIN DR | | | DALLAS | TX | 75248-1643 | |
| JEAN A HENZA | | BOX 271 | | | PALATINE BRIDGE | NY | 13428-0271 | |
| JEAN A HOSHIKO | | 28607 WCR 50 | | | KERSEY | CO | 80644 | |
| JEAN A HOWSE & ROBERT G | | HOWSE JT TEN | 719 MICHIGIAN ST | | PETOSEY | MI | 49770 | |
| JEAN A HUTTON | | 1904 COLTON DRIVE | | | KETTERING | OH | 45420-1442 | |
| JEAN A JOHNSON | | 21230 95TH ST SE | | | SNOBOMISH | WA | 98290-7202 | |
| JEAN A JORDAN CUST FOR | | ROBERT S JORDAN UNDER THE VA | UNIF GIFTS TO MINORS ACT | 1032 OAKMONT CIRCLE | LYNCHBURG | VA | 24502-2765 | |
| JEAN A JORDAN CUST RANDAL B | | JORDAN UNDER THE VA UNIF | GIFTS TO MINORS ACT | 1032 OAKMONT CIRCLE | LYNCHBURG | VA | 24502-2765 | |
| JEAN A KANWISCHER TOD | | WAYLAND L KANWISCHER | SUBJECT TO STA TOD RULES | 20527 TORREY CT | FRANKFORT | IL | 60423 | |
| JEAN A KIENZLE | | 1407 PINE MILLS DR | | | RICHMOND | TX | 77469-6145 | |
| JEAN A KNOWLES | | 6145 CODE AVE S | | | EDINA | MN | 55436-2683 | |
| JEAN A KUZBIEL & KATHLEEN M | | RUNDELL JT TEN | 1135 CRANBERRY PIKE RD | | EAST TAWAS | MI | 48730-9653 | |
| JEAN A KUZBIEL & KENNETH T | | RUNDELL JR JT TEN | 1135 CRANBERRY PIKE RD | | EAST TAWAS | MI | 48730-9653 | |
| JEAN A KUZBIEL & SCOTT A | | RUNDELL JT TEN | 1135 CRANBERRY PIKE RD | | EAST TAWAS | MI | 48730-9653 | |
| JEAN A KUZBIEL & WAYNE J | | KUZBIEL SR JT TEN | 1135 CRANBERRY PIKE RD | | EAST TAWAS | MI | 48730-9653 | |
| JEAN A KUZBIEL & WAYNE J | | KUZBIEL SR & GAIL A KUZBIEL JT TEN | 1135 CRANBERRY PIKE RD | | EAST TAWAS | MI | 48730-9653 | |
| JEAN A KUZBIEL & WAYNE J & KRISTY L | | KUZBIEL SR & KRISTY L | KUZBIEL JT TEN | 1135 CRANBERRY PIKE RD | EAST TAWAS | MI | 48730-9653 | |
| JEAN A KUZBIEL & WAYNE J KUZBIEL SR & | | WAYNE J KUZBIEL JR JT TEN | 1135 CRANBERRY PIKE RD | | EAST TAWAS | MI | 48730-9653 | |
| JEAN A LEONARD | | 166 N HARRIS AVE | | | COLUMBUS | OH | 43204-3343 | |
| JEAN A LIVINGSTON | | 5893 MARBLE DRIVE | | | TROY | MI | 48098-3920 | |
| JEAN A LOEBELSON | | 10001 SINNOTT DR | | | BETHESDA | MD | 20817-1721 | |
| JEAN A MILLER | | C/O DONALD W DE LEO | 1 UNIVERSITY PLAZA | | HACKENSACK | NJ | 07601-6201 | |
| JEAN A MOELLER & ALFRED A | | MOELLER JT TEN | 5587 EARLIGLOW LANE | | HASLETT | MI | 48840 | |
| JEAN A MOSER | | 390 AUDREY DRIVE | | | RICHMOND HEIGHTS | OH | 44143-1717 | |
| JEAN A MURZI | | 1220 STATE ST | | | BOWLING GREEN | KY | 42101-2651 | |
| JEAN A NELSEN | | 248 COBBLESTONE DR | | | COLORADO SPRINGS | CO | 80906-7624 | |
| JEAN A NOBLE | | 3839 BLACKS RD SW | | | HEBRON | OH | 43025-9774 | |
| JEAN A ORIANS | | 979 N WARPOLE STREET | | | UPPER SANDUSKY | OH | 43351-9055 | |
| JEAN A PAVLAKOS TRUSTEE U/A | | DTD 12/12/89 JEAN A | PAVLAKOS TRUST | 20 SHELBURNE DR | OAK BROOK | IL | 60523-1747 | |
| JEAN A POLLIE | | 13982 ADELINE DR | | | LANSING | MI | 48906-9397 | |
| JEAN A POWERS | | 32432 EDITH WAY | | | UNION CITY | CA | 94587 | |
| JEAN A ROBEY | | 77 IDLEWILD RD | | | EDISON | NJ | 08817 | |
| JEAN A ROOYAKKER | | BOX 1024 | | | GAYLORD | MI | 49734-5024 | |
| JEAN A ROOYAKKER & ROBERT G | | ROOYAKKER JT TEN | BOX 1024 | | GAYLORD | MI | 49734-5024 | |
| JEAN A SHEEHAN CUST RYAN | | EDWARD SHEEHAN UNIF GIFT MIN | ACT CA | 8 HENRI CT | ATKINSON | NH | 03811-2461 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN A SHERMAN | 160 CRICKET LANE | | | | CORTLAND | OH | 44410-1212 | |
| JEAN A SHINE | 2618 E COUNTY ROAD 50 N | | | | KOKOMO | IN | 46901-5719 | |
| JEAN A SMITH | 1026 BROADVIEW BLVD | | | | DAYTON | OH | 45419-3701 | |
| JEAN A SPINKS | 323 WOODLAND E DR | | | | GREENFIELD | IN | 46140-8886 | |
| JEAN A STOVALL | 1212 11TH STREET | | | | BARABOO | WI | 53913-1856 | |
| JEAN A SWEENEY | ATTN JEAN A YORTON | 5130 E MT MORRIS RD | | | COLUMBIAVILLE | MI | 48421-8999 | |
| JEAN A SWIFT | PO BOX 4969 | | | | KAILUA-KONA | HI | 96745 | |
| JEAN A TOBOLA | 4900 QUEENS CIRCLE | | | | GLADWIN | MI | 48624-8225 | |
| JEAN A TOBOLA | 4900 QUEENS CIRCLE | | | | GLADWIN | MI | 48624-8225 | |
| JEAN A TRODGLEN | 1555 35TH AVE | | | | VERO BEACH | FL | 32960-2747 | |
| JEAN A VAWTER | 2503 ELIZABETH AVE | | | | FAYETTEVILLE | AR | 72703-3710 | |
| JEAN A VERHOEVEN | 700 WALTON AVE | | | | MT LAUREL | NJ | 08054-9536 | |
| JEAN A WEST D'AMARO & RONALD N D'AMARO | TRS U/A DTD 10/14/2003 | JEAN A WEST D'AMARO & RONALD N D'AMARO | JOINT REVOCABLE TRUST I | 147 RAINTREE PARKWAY | TONAWANDA | NY | 14150 | |
| JEAN A WILLIAMS | 24 PRYOR AVE | | | | TONAWANDA | NY | 14150-8317 | |
| JEAN A WITTCOP | 8793 RIDGE ROAD | | | | GASPORT | NY | 14067-9414 | |
| JEAN A WRASSE | 1094 BEAL ROAD | | | | MANSFIELD | OH | 44905-1610 | |
| JEAN A YOUNG & SUE E HAMILTON & | CYNTHIA L GARRETT & NANCY K | KRUMMRICH JT TEN | 8904 BLOMBERG ROAD | | KINMUNDY | IL | 62854-1424 | |
| JEAN ACTON | BOX 22605 | | | | LOUISVILLE | KY | 40252-0605 | |
| JEAN ADELE CARTER | 165 ENGLE ST | | | | TENAFLY | NJ | 07670-2703 | |
| JEAN ALAN FORREST | 903 S CUMBERLAND AVE | | | | PARK RIDGE | IL | 60068-4636 | |
| JEAN ALYS KOENEMANN | 7 CRANE STREET | APT 303 | | | CLIFTON SPRINGS | NY | 14432-1012 | |
| JEAN AMELIA KURCZEWSKI | 803 EAGLE ST | | | | BUFFALO | NY | 14210-1148 | |
| JEAN ANDERSON | 95 FOREST AVENUE | | | | ROCHESTER | NY | 14622-2749 | |
| JEAN ANDERSON YEATMAN | BOX 356 | | | | SEWANEE | TN | 37375-0356 | |
| JEAN ANN BATES | 208 BIRD COURT | | | | NORMAL | IL | 61761-3256 | |
| JEAN ANN FIXLER | 56 TOWNE & COUNTRY DR | | | | TIFFIN | OH | 44883 | |
| JEAN ANN FLANAGAN | 1198 HILLSBORO MILE | | | | POMPANO BCH | FL | 33062-1530 | |
| JEAN ANN LOWRY | 3508 MARCUS ST | | | | NEWPORT BEACH | CA | 92663-3110 | |
| JEAN ANN MAURER | 3400 GEROLD DR | | | | CINCINNATI | OH | 45238-2116 | |
| JEAN ANN MC CULLOH | 4614 SPANISH OAK RD | | | | TEMPLE | TX | 76502-3019 | |
| JEAN ANN MYERS | 700 VOLZ COURT | | | | SEBEWAING | MI | 48759-1626 | |
| JEAN ANN POINDEXTER | 4440 WOODNER RD | | | | KETTERING | OH | 45440-1223 | |
| JEAN ANN RITTENDALE | 5 BESEN PARKWAY | | | | MONSEY | NY | 10952-3506 | |
| JEAN ANN ROBBINS | 331 N ELM ST | | | | WEST BRIDGEWATER | MA | 02379-1146 | |
| JEAN ANN SHERMAN | 216 TOWER ROAD | | | | ANDERSON | IN | 46011-1754 | |
| JEAN ANN WEEKS & LARRY JOE | WEEKS JT TEN | 7909 W FLORIDA STREET | | | SHELBY | MI | 49455-9587 | |
| JEAN ANN WILLIAMS | 8492 COLUMBIA ROAD | | | | OLMSTED FALL | OH | 44138-2206 | |
| JEAN ANNE FINAN | 249 N 13TH ST APT 4 | | | | ELWOOD | IN | 46036 | |
| JEAN ANNE MURZI | 1220 STATE ST | | | | BOWLING GREEN | KY | 42101-2651 | |
| JEAN ANZELL | 3940 SPRING GARDEN LANE | | | | ESTERO | FL | 33928-2394 | |
| JEAN ARNOLD | R R 5 BOX 5406 | | | | TOWANDA | PA | 18848-9805 | |
| JEAN ATSALAKIS CUST FOR | GEORGE A ATSALAKIS UNDER THE | MI UNIFORM GIFTS TO MINORS | ACT | 812 BALFOUR | GROSSE POINTE PARK | MI | 48230-1814 | |
| JEAN ATSALAKIS CUST FOR | STEVEN ATSALAKIS UNDER THE | MI UNIFORM GIFTS TO MINORS | ACT | 812 BALFOUR | GROSSE POINTE PARK | MI | 48230-1814 | |
| JEAN ATSALAKIS CUST FOR | ROSEANNE G ATSALAKIS UNDER | THE MI UNIFORM GIFTS TO | MINORS ACT | 812 BALFOUR | GROSSE POINTE PARK | MI | 48230-1814 | |
| JEAN AUGUSTA CROTTY | 5345 S MAJORS DR | | | | NEW BERLIN | WI | 53146-4509 | |
| JEAN AVONELLE WHITACRE | 302 S HANOVER ST | | | | CARLISLE | PA | 17013-3915 | |
| JEAN B BAKER | 47 ACORN LANE | | | | FAIRPORT | NY | 14450-3301 | |
| JEAN B BERGSTROM | 2108 POMPTON DR # B | | | | AUSTIN | TX | 78757-8217 | |
| JEAN B BROWN | 171 EATON AVE | | | | MERCERVILLE | NJ | 08619-2503 | |
| JEAN B BURNETT | BOX 805 | | | | OKEMOS | MI | 48805-0805 | |
| JEAN B CALHOUN | 908 YALE ST | | | | SANTA MONICA | CA | 90403-2232 | |
| JEAN B CALLOWAY CHARLES B | CALLOWAY & JEAN H MALCOMNSON JT TEN | 2267 N HENDERSON RD | | | DAVISON | MI | 48423-8169 | |
| JEAN B CELLA TR U/A DTD 11/20/96 | JEAN B CELLA TRUST | 101 DONNA RD | | | HOLLISTON | MA | 1746 | |
| JEAN B DUBOIS | 84 POINTERS AUBURN ROAD | | | | PEDRICKTOWN | NJ | 08067-3019 | |
| JEAN B GORSUCH CUST | CHRISTOPHER JOEL POND UND VT | UNIF GIFTS TO MIN ACT | BOX 2434 | | WEST BRATTLEBORO | VT | 05303-2434 | |
| JEAN B GORSUCH CUST CASEY | COOPER POND UNDER VT UNIF | GIFTS TO MINORS ACT | BOX 2434 | | WEST BRATTLEBORO | VT | 05303-2434 | |
| JEAN B GORSUCH CUST CASON | JAY CARLSON UNDER THE VT | UNIFORM GIFTS TO MINORS ACT | BOX 2434 | | W BRATTLEBORO | VT | 05303-2434 | |
| JEAN B GORSUCH CUST FOR | TUCKER VINTON LEARY UNDER | THE VT UNIF GIFTS TO MINORS | ACT | BOX 2434 | WEST BRATTLEBORO | VT | 05303-2434 | |
| JEAN B GORSUCH CUST LAYNE | ELIZABETH LEARY UNDER VT | UNIF GIFTS TO MINORS ACT | BOX 2434 | | WEST BRATTLEBORO | VT | 05303-2434 | |
| JEAN B GORSUCH CUSTODIAN | TOSH ADAM LEARY UNDER THE | VERMONT UNIF GIFTS TO MINORS | ACT | BOX 2434 | WEST BRATTLEBORO | VT | 05303-2434 | |
| JEAN B GREENWOOD | PO BOX 163 | | | | BABSON PK | FL | 33827 | |
| JEAN B GUYOT | 940 BEACHVIEW DR 4 | | | | ST SIMONS ISLAND | GA | 31522-5013 | |
| JEAN B HARMAN | 693 BUTTERCUP AVE | | | | VANDALIA | OH | 45377-1526 | |
| JEAN B HARTMAN TR | JEAN B HARTMAN TRUST | UA 2/18/99 | 365 VINE ST | | GLEN ELLYN | IL | 60137-4949 | |
| JEAN B HERZBERG TR | JEAN B HERZBERG LIVING TRUST | U/A DTD 01/04/02 | 2125 KENWOOD PKWY | | MINNEAPOLIS | MN | 55405 | |
| JEAN B HIGGS | 1138 WINDING DRIVE | | | | CHERRY HILL | NJ | 08003-2731 | |
| JEAN B HIGGS AS CUST FOR | JON SCOTT HIGGS U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 588 FOREST RD | WAYNE | PA | 19087-2322 | |
| JEAN B HUFF AS CUSTODIAN FOR | BARBARA HUFF U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 237 MADELINE DR | MONROVIA | CA | 91016-2431 | |
| JEAN B MASTERS TRUSTEE UNDER | DECLARATION OF TRUST DTD | 12/10/89 | 1150 S OAK KNOLL DR | | LAKE FOREST | IL | 60045-3648 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN B MEYERS | 281 CENTER DR | | | | MYRTLE BEACH | SC | 29572-5613 | |
| JEAN B NIKSICH | 4774 ROYALWOOD ROAD | | | | NORTH ROYALTON | OH | 44133-4013 | |
| JEAN B ROGERS | 30704 ROUND LAKE RD | | | | MT DORA | FL | 32757-9733 | |
| JEAN B ROSSMAN | 5134 S RIDGE DR | | | | CINCINNATI | OH | 45224-3185 | |
| JEAN B RUSSELL | 46 METACOMET RD | | | | PLAINVILLE | CT | 06062-1823 | |
| JEAN B SCHMIDT CUST JILLIAN | SCHMIDT UNIF GIFT MIN ACT | CAL | BOX 790 | | GLENDALE | CA | 91209-0790 | |
| JEAN B SHAFER | 1657 RT 17K | | | | MONTGOMERY | NY | 12549 | |
| JEAN B SMITH | 2026 SETON DR | | | | CLEARWATER | FL | 33763-4149 | |
| JEAN B SNODGRASS | 500 PALM VALLEY DRIVE E | | | | HARLINGEN | TX | 78552-8941 | |
| JEAN B TAPPE | 58 EUSTON ST | | | | BROOKLINE | MA | 02446-4045 | |
| JEAN B TEPLITZ & LAUREN E | BUSH JT TEN | 975 LAKE BREEZE RD | | | SHEFFIELD LAKE | OH | 44054-2043 | |
| JEAN B THOMPSON | 500 E MARYLYN AVE APT 25-B | | | | STATE COLLEGE | PA | 16801-6263 | |
| JEAN B TORGERSON | 7940 RYAN LAKE DR | | | | STACY | MN | 55079-3208 | |
| JEAN B WILCOX | 1218 W RIVERVIEW RD | | | | FT WASHINGTON | MD | 20744-5837 | |
| JEAN B ZIRKLE | 2207 CHEROKEE BLVD | | | | KNOXVILLE | TN | 37919-8344 | |
| JEAN BADUM | 7021 INDIAN PEAKS TRAIL | | | | BOULDER | CO | 80301-3626 | |
| JEAN BAILEY MARSHALL | BOX 389 | 823 N 2ND | | | LINCOLN | KS | 67455-0389 | |
| JEAN BALAGNA | 4143 MC KINLEY | | | | WARREN | MI | 48091-4049 | |
| JEAN BALL BUGG | 3301 C ST 400 | | | | ANCHORAGE | AK | 99503-3958 | |
| JEAN BARTEL | 229 BRONWOOD AVE | | | | LOS ANGELES | CA | 90049-3103 | |
| JEAN BAUMAN | 109 COLUMBIA DR | | | | WAVERLY | OH | 45690-1242 | |
| JEAN BAXTER RHODUS | 443 E IRENE RD | | | | ZACHARY | LA | 70791-8511 | |
| JEAN BENNISON MC GOWEN & | CYNTHIA BAADE HILL JT TEN | 7815 N CHURCH AVE | | | TAMPA | FL | 33614-2611 | |
| JEAN BENNISON MCGOWEN & | SALLY BENNISON CURRY JT TEN | 7815 N CHURCH AVE | | | TAMPA | FL | 33614-2611 | |
| JEAN BERNSTEIN CUST MATTHEW | VICTOR BERNSTEIN UNIF GIFT | MIN ACT CAL | 345 W 13TH ST 5D | | NEW YORK | NY | 10014-1259 | |
| JEAN BERRES TRUSTEE | REVOCABLE TRUST DTD 04/13/88 | U-A JEAN BERRES | 3472 CASEY RD | | METAMORA | MI | 48455-9215 | |
| JEAN BERRES TRUSTEE U/A DTD | 04/13/88 JEAN BERRES TRUST | 3472 CASEY RD | | | METAMORA | MI | 48455 | |
| JEAN BETTS | 1250 ERIE WOOD | | | | ROCKY RIVER | OH | 44116-2149 | |
| JEAN BETTY DI SABATINO | 225 N ESSEX AV | | | | NARBERTH | PA | 19072-1801 | |
| JEAN BLOCK | 6007 N SHERIDAN RD | APT 12J | | | CHICAGO | IL | 60660-3062 | |
| JEAN BOYD AS CUSTODIAN FOR | MICHAEL JOHN BOYD U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 101 NW 131ST AVE | PLANTATION | FL | 33325-2211 | |
| JEAN BREWSTER GIDDINGS TR | BREWSTER FAM RESIDUARY | TRUST UA 09/04/86 | AMENDED U/A 02/07/96 | 16 HIGH STREET | BRATTLEBOR | VT | 05301-3001 | |
| JEAN BRINK KUIPERS TR | JEAN BRINK KUIPERS TRUST | UA 07/25/94 | 3532 MADISON | | LANSING | IL | 60438-3906 | |
| JEAN BRISCOE | 3 BRENDA RD | | | | NORTON | MA | 2766 | |
| JEAN BROWN | 7910 STAR ROUTE 48 | | | | UNION | OH | 45322 | |
| JEAN BURHANS | ATTN JEAN SHOPTAW | 200 W YALE | | | PONTIAC | MI | 48340-1866 | |
| JEAN BURLEY MOORE | 9845 NATICK RD | | | | BURKE | VA | 22015-2932 | |
| JEAN C BERGERON | APT 3-B | 6650 W 64TH PL | | | CHICAGO | IL | 60638-4944 | |
| JEAN C BERTENS | 9 SCENIC CT | | | | DANVILLE | CA | 94506-6139 | |
| JEAN C BITTER | 1602 HENRY CLAY AVENUE | | | | COVINGTON | KY | 41011-3728 | |
| JEAN C BOWEN | 568 LAKESIDE | | | | BIRMINGHAM | MI | 48009-1362 | |
| JEAN C BRACE CUST HEATHER N | BRACE UNIF GIFT MIN ACT | MAINE | 801 CHELHAM WAY | | MONTECITO | CA | 93108-1048 | |
| JEAN C BRADLEY-PHELPS | 11851 MIAMI | | | | DETROIT | MI | 48217-1660 | |
| JEAN C CARPENTER & ROBERT | EARL CARPENTER & CAROLYN E | CARPENTER JT TEN | 3402 BROOKGATE | | FLINT | MI | 48507-3213 | |
| JEAN C CERMELE | 528 DREXEL AVE | | | | TRENTON | NJ | 08648-3845 | |
| JEAN C CERMELE & JOSEPH M | CERMELE JT TEN | 528 DREXEL AVE | | | LAWRENCEVILLE | NJ | 08648-3845 | |
| JEAN C CHARTRAND SUCC TR | HAROLD J BAUER REVOCABLE LIVING TRUST | U/A DTD 05/30/96 | 2016 CASTLEBAR DR | | ST LOUIS | MO | 63146 | |
| JEAN C CLANCY TR | U/A DTD 07/30/02 | JEAN C CLANCY REVOCABLE TRUST | 20505 EARHART PLACE | | STERLING | VA | 20165 | |
| JEAN C CROOKS | 2323 F ST | | | | EUREKA | CA | 95501-4131 | |
| JEAN C DAVOCK | BOX 374 | 211 SCRAGGY NECK RD | | | CATAUMET | MA | 02534-0374 | |
| JEAN C DITTRICK | 25920 ELM ST #202 | | | | OLMSTED FALLS | OH | 44138 | |
| JEAN C DODGE | 189 SOUTH ROAD | | | | DEARFIELD | NH | 03037-1710 | |
| JEAN C EICHELBERGER | 512 E MAIN ST | | | | ROARING SPRING | PA | 16673-1318 | |
| JEAN C EVERETT | 101 HERMAY DR | | | | HAMILTON | OH | 45013-1718 | |
| JEAN C FOLEY TR | U/A DTD 04/11/02 | JEAN C FOLEY LIVING TRUST | 2808 COUNTRYWAY | | DANVILLE | IL | 61832-1502 | |
| JEAN C GALLUZZO | 120 6TH AVE | | | | HAWTHORNE | NJ | 07506-2157 | |
| JEAN C GAUTHIER | 1289 CINCINNATI-BATAVIA PIKE | | | | BATAVIA | OH | 45103-1647 | |
| JEAN C GOWER | 298 GREYSTONE DRIVE | | | | HENDERSONVILLE | NC | 28792-9172 | |
| JEAN C GRAHAM | 2019 CANYON DR | | | | COEUR D'ALENE | ID | 83815-9072 | |
| JEAN C HEMPHILL | 18 WATERMAN AVE | | | | PHILADELPHIA | PA | 19118 | |
| JEAN C JOINER CUST JACOB | E JOINER III A MINOR UNDER | THE LAWS OF GEORGIA | 1621 AUTUMN HURST TRAIL | | STONE MOUNTAIN | GA | 30088-3505 | |
| JEAN C JONES & | SARAH C JONES JT TEN | 18392 KARLIN ROAD | | | THOMPSONVILLE | MI | 49683 | |
| JEAN C KAUFFMANN TRUSTEE | REVOCABLE TRUST DTD 04/28/92 | U/A JEAN C KAUFFMANN | 6426 MEADOWBROOK LN | | NEW PORT RICHEY | FL | 34653-4837 | |
| JEAN C KERR | 67 BOB RD | | | | TALKING ROCK | GA | 30175 | |
| JEAN C KNAPP | 25 S MAIN ST | | | | SHERBURNE | NY | 13460 | |
| JEAN C LEI | 1109 OHIO ST | | | | ZANESVILLE | OH | 43701-5210 | |
| JEAN C LIPSCAMB | 205 VALHALLA COVE | | | | EATON | OH | 45320-2913 | |
| JEAN C MADISON | 2123 LAKETON RD | | | | PITTSBURGH | PA | 15221-1256 | |
| JEAN C MAXWELL | 11 SAYBROOK RD | | | | TRUMBULL | CT | 06611-4927 | |
| JEAN C MAY | 29 JENNINGS POND RD | | | | NATICK | MA | 01760-2343 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN C MC CLAIN CUST | ERIC MC CLAIN | UNIF GIFTS MIN ACT MI | | | COLUMBIAVILLE | MI | 48421-9383 | |
| JEAN C MC CLAIN CUST | BRENT MC CLAIN | UNIF GIFTS MIN ACT MI | 892 W BARNES LAKE RD | | COLUMBIAVILLE | MI | 48421-9383 | |
| JEAN C MC KEE | BOX 197 | FISHERS BAY | | | SUNAPEE | NH | 03782-0197 | |
| JEAN C MCKEON TR | U/A DTD 02/14/03 | JEAN C MCKEON REVOCABLE FAMILY TRUST | 15006 ROYAL PALM CT | | MIAMI | FL | 33014-2535 | |
| JEAN C MCLENNAN | 55 HANCOCK DR | | | | MORRISTOWN | NJ | 07960-2749 | |
| JEAN C MILLER & JAMES M MILLER JT TEN | 3208 N 16780 E | | | | MOMENCE | IL | 60954-3857 | |
| JEAN C PENO TR UNDER SELF | DECLARATION OF TRUST DTD | 10/15/83 F/B/O JEAN C PENO | 10 EAST HAWTHORN PARKWAY | APT 306 | VERON HILLS | IL | 60061 | |
| JEAN C RAMSEY | 1411 W 8TH STREET | | | | ANDERSON | IN | 46016-2632 | |
| JEAN C REESE | 13086 ALLEN CTR | | | | MONTROSE | MI | 48457-9747 | |
| JEAN C RITZMANN | 210 E DELRAY AVENUE | | | | ALEXANDRIA | VA | 22301-1326 | |
| JEAN C RIVERS | 1341 FAIRMONT ST | | | | CLEARWATER | FL | 33755-2014 | |
| JEAN C SEETO TR | JEAN C SEETO NOMINEE TRUST | UA 09/30/97 | 1830 BEACON ST | | WABAN | MA | 02468-1435 | |
| JEAN C SEYMOUR | BOX 1255 | | | | NORTH TONAWANDA | NY | 14120-9255 | |
| JEAN C SHOFFNER | 1167 N RD 800E | | | | GREENTOWN | IN | 46936 | |
| JEAN C SMITH | 8 GRANDVIEW ROAD | | | | STRYKERSVILLE | NY | 14145-0147 | |
| JEAN C SULLIVAN | 937 HILL PL | | | | MACON | GA | 31210-3328 | |
| JEAN C SZENTES | 1711 N FINNEY | | | | CHILLICOTHE | IL | 61523-1109 | |
| JEAN C WELNICKE | 1014 MANILA ST | | | | MANITOWOC | WI | 54220-6238 | |
| JEAN C WILLIAMS | 209 HOWARD ST | | | | WAVERLY | NY | 14892-1519 | |
| JEAN C ZEBLEY | 18 PELHAM RD | | | | WILM | DE | 19803-4133 | |
| JEAN CANDLER GLENN | 3990 RANDALL MILL RD | | | | ATLANTA | GA | 30327-3123 | |
| JEAN CAROLINE LEWIS | 31706 COTTONWOOD LN | | | | MAGNOLIA | TX | 77355-6094 | |
| JEAN CARRON | 1100 AMERICAN ELM ST | | | | LAKE ORION | MI | 48360-1449 | |
| JEAN CATHARINE ISABEL MCGEE | R R NO 3 | | | | NORWOOD | ONTARIO | K0L 2N0 | CANADA |
| JEAN CAVANAUGH AS CUST FOR | THOMAS PAUL CAVANAUGH U/THE | KY UNIFORM GIFTS TO MINORS | ACT | 17450 DEER PATH DR | NORTHVILLE | MI | 48167-1875 | |
| JEAN CHRISTINE GROSCHE | 47158 AMANDA WAY | | | | PARK HALL | MD | 20667 | |
| JEAN CHRAK | 62 WHITMORE DRIVE | | | | TOMS RIVER | NJ | 08757-5816 | |
| JEAN CLAUDE CYR | 2487 DE L'EGLISE | STE CLOTILDE | | | PROVINCE | QUEBEC | J0L 1W0 | CANADA |
| JEAN CLAUDE THERIAULT | 314 EDGEWOOD | | | | ROSEMERE | QC | J7A 3S6 | CANADA |
| JEAN CLAY | 18505 SUSSEX | | | | DETROIT | MI | 48235-2882 | |
| JEAN COLLIER | BOX 12 | | | | JACKSON | SC | 29831-0012 | |
| JEAN COLLINS | 906 MORSE AVE | | | | DAYTON | OH | 45420-2326 | |
| JEAN CONWAY | APT 704 | 34 S MAIN ST | | | WILKES BARRE | PA | 18701-1716 | |
| JEAN CRANE MCMAHON & | MATTHEW G SCHWARTZ JT TEN | 9811 WOODSTOCK LANE | | | PORT RICHEY | FL | 34668 | |
| JEAN CRAWFORD MOODY TRUSTEE U/W | LEWIS ORR CRAWFORD JR | C/O JEAN MOODY | 4920 MORROWICK RD | | CHARLOTTE | NC | 28226-7379 | |
| JEAN CRAWFORD WAGNER & | JACOB WAGNER JR JT TEN | 336 E MINE ST | | | HAZLETON | PA | 18201-6623 | |
| JEAN CROSS TR | JEAN CROSS LIVING TRUST | UA 04/12/90 | 310 75TH AVE N 8 | | MYRTLE BEACH | SC | 29572-4205 | |
| JEAN CULLIN MERTZ | 7200 MATTHEW MILLS RD | | | | MC LEAN | VA | 22101-2642 | |
| JEAN D BARR CUST TIMOTHY | A BARR UNIF GIFT MIN ACT | ALA | 60 RUSSELL BENTLEY DR | | VINCENT | AL | 35178-9021 | |
| JEAN D BOYD | 621 CROSSCREEK TRAIL | | | | CONYERS | GA | 30094-3527 | |
| JEAN D BRANCHEAU | 22040 RIVER RIDGE TRAIL | | | | FARMINGTON HILLS | MI | 48335-4666 | |
| JEAN D BROWN | 525 N BRUNSWICK | | | | MARSHALL | MO | 65340-1549 | |
| JEAN D CARBONNEAU & | ANDREA C MCQUADE JT TEN | 7 MAPLEWOOD STREET | | | LONGMEADOW | MA | 01106-3309 | |
| JEAN D COLLINS | 20 CEDAR RD | | | | ROCHESTER | NY | 14616-4304 | |
| JEAN D CONWAY | BOX 10118 | | | | CAPARRA HEIGHTS | | | PR |
| JEAN D DEIBEL | 24 WADSWORTH ST | | | | CANFIELD | OH | 44406-1449 | |
| JEAN D DUNN | 447 WRIGHT RD | | | | WALTON | KY | 41094-8759 | |
| JEAN D FEY | 7114 SANSUE DRIVE | | | | BETHEL PARK | PA | 15102-3746 | |
| JEAN D FINKEL & J MAURICE | FINKEL JT TEN | 7465 SW 135TH ST | | | MIAMI | FL | 33156-6851 | |
| JEAN D FISHER | 27731 JOY ROAD | | | | WESTLAND | MI | 48185-5525 | |
| JEAN D FOLEY | 14620 CHALET DRIVE | | | | OLATHE | KS | 66062-2528 | |
| JEAN D HOAD & THOMAS HOAD JT TEN | 270 SUNSET AVE | | | | WINDSOR | ONTARIO | N9B 3A7 | CANADA |
| JEAN D HOLLEY AS CUST FOR | KEVIN E HOLLEY UNDER THE NEW | YORK U-G-M-A | 2909 WINCHELL AVE | | KALAMAZOO | MI | 49008-2114 | |
| JEAN D KANE | 1214 DETROIT STREET | | | | DENVER | CO | 80206-3330 | |
| JEAN D KAPLAN TRUSTEE U/A | DTD 10/26/89 JEAN D KAPLAN | TRUST | 74 BRIDGEWATER LN | | ORMAND BEACH | FL | 32174 | |
| JEAN D KOEHLER | 30 NORBRICK DR | | | | ALBANY | NY | 12205-1918 | |
| JEAN D LITTLE & ROBERT C | LITTLE JT TEN | 6200 ERNST RD | | | MANCHESTER | MI | 48158-9772 | |
| JEAN D LUCAS | 169 E SPRING ST | | | | SOMERVILLE | NJ | 08876-2012 | |
| JEAN D MANN | BOX 443 | | | | HENDERSON | KY | 42419-0443 | |
| JEAN D NEAL JR TR | UW JUANITA TRAVIS NEAL | 1237 MAIN ST | | | GEORGETOWN | TX | 78626-6726 | |
| JEAN D PAOLINELLI | 1106 KELLY DR | | | | NEWARK | DE | 19711-2423 | |
| JEAN D PEARCE | 12655 PRICE'S DISTILLERY RD | | | | DAMASCUS | MD | 20872-1520 | |
| JEAN D PERVIS | 3444 TIMBERLAKE ROAD | | | | KENNESAW | GA | 30144-1942 | |
| JEAN D ROBINSON | 121 WALSH RD | | | | LANSDOWNE | PA | 19050-2116 | |
| JEAN D SCHLAEGER | 3446 BROOKS RD | | | | OSHKOSH | WI | 54904-9728 | |
| JEAN D SCHWEITZER CUST | STEPHANIE LYNNE SCHWEITZER | UNIF GIFT MIN ACT CAL | BOX 1828 | | PASO ROBLES | CA | 93447-1828 | |
| JEAN D THOMAS | RT 2 OSWALT RD | | | | MANSFIELD | OH | 44903-9802 | |
| JEAN D WARMAN | 820 HAMILTON BLDG | 900 8TH ST | | | WICHITA FALLS | TX | 76301-6801 | |
| JEAN D ZELENKA | 6509 BELMEADOW DRIVE | | | | MIDDLEBURG HEIGHTS | OH | 44130-2716 | |
| JEAN D ZERGES | 6015 CRITTENDEN DR | | | | CINCINNATI | OH | 45244-3904 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN DANFORTH THOMPSON | 2307 ROCKWOOD RD | | | | ACCOKEEK | MD | 20607-9624 | |
| JEAN DAVIS | 757 FOXDALE | | | | WINNETKA | IL | 60093-1907 | |
| JEAN DE WEES & VIRGINIA | SPARKS JT TEN | 206 W MAIN | | | PAYSON | AZ | 85541-5372 | |
| JEAN DEARLOVE | 14 SIGNAL HILL RD | | | | FAYETTEVILLE | NY | 13066-9674 | |
| JEAN DEILY GOODMAN | 2001 BAYTREE DR | | | | GREENSBORO | NC | 27455-1179 | |
| JEAN DENT & | SANDRA K COSBY JT TEN | 1803 HALBERT | | | KILLEEN | TX | 76541-8926 | |
| JEAN DEVANEY | 328 PARK ST | | | | RIDLEY PARK | PA | 19078-3137 | |
| JEAN DICKEY KENLAN | 1330 AUGUSTA LANE S | | | | ST PETERSBURG | FL | 33707-3912 | |
| JEAN DILLMAN | 100N CARLISLE ST | | | | NEW BLOOMFIELD | PA | 17068-9651 | |
| JEAN DITTMAR | 762 DAVENTRY CIR | | | | WEBSTER | NY | 14580-2658 | |
| JEAN DOHERTY AS CUST MARK | JONATHAN DOHERTY A MINOR U/THE | LOUISIANA GIFTS TO MINORS ACT | ATTN J MATKIN | 6415 WEST END BLVD | NEW ORLEANS | LA | 70124-2025 | |
| JEAN DOLORUS MCCALDEN | 67 MEADOW WOOD DRIVE | | | | ROCHESTER HILLS | MI | 48307-3087 | |
| JEAN DOYLE | 2617 16TH ST | | | | BELLINGHAM | WA | 98229-6910 | |
| JEAN DRENNON & | MIKE MC GREW & | DENISE DARNELL JT TEN | 1310 KENWOOD RD | | BENTON | AR | 72015-2342 | |
| JEAN DUBOIS | 144 GLOVER RD | | | | MULLICA HILL | NJ | 08062-2408 | |
| JEAN DUBOSE | 3789 DEER RIDGE RUN | | | | METAMORA | MI | 48455-9727 | |
| JEAN DUNLAP DAVIDSON | 3616 BLUFF POINT DRIVE | | | | KNOXVILLE | TN | 37920-2806 | |
| JEAN E ALBERTSON | 16421 S COUNTRY CLUB RD | | | | SAHUARITA | AZ | 85629-9642 | |
| JEAN E ATHEN | BOX 160 | | | | HAMBURG | IA | 51640-0160 | |
| JEAN E BAKER PHILLIP C BAKER & | BRIAN D BAKER JT TEN | 1734 BONNIEVIEW | | | ROYAL OAK | MI | 48073-3808 | |
| JEAN E BECKETT | 2695 MCVEY BLVD WEST | | | | COLUMBUS | OH | 43235 | |
| JEAN E BOOTH | 58 DICK FINN ROAD | | | | NEW FAIRFIELD | CT | 06812-3318 | |
| JEAN E BRYSON TR | JEAN E BRYSON REVOCABLE TRUST | U/A DTD 08/23/93 | 4 MAPLE DR | | FREDERICKTOWN | MO | 63645 | |
| JEAN E CARLIN | 616 ISLAND VIEW DR | | | | SEAL BEACH | CA | 90740-5737 | |
| JEAN E CAUFIELD | 504 S ALTADENA | | | | ROYAL OAK | MI | 48067-2824 | |
| JEAN E CHAMBERLAIN | 2507 N HARTFORD ST | | | | CHANDLER | AZ | 85225-2115 | |
| JEAN E CROSS & | MICHAEL W CROSS JT TEN | 19726 CRESTVIEW DR | | | FINEVIEW | NY | 13640 | |
| JEAN E CUMMINGS & | GORDON G CUMMINGS JT TEN | 13550 HEYDEN | | | DETROIT | MI | 48223-3447 | |
| JEAN E DAMPIER | 6173 HARDY DR | | | | MC LEAN | VA | 22101-3112 | |
| JEAN E DELIGANS | 704 HOGAN DR | | | | CONROE | TX | 77302-3808 | |
| JEAN E DORSEY | 7548 W HILLCREST DRIVE | | | | WARSAW | IN | 46582-8377 | |
| JEAN E DUNPHY & RICHARD F | DUNPHY JT TEN | 3960 FOREST AVE | | | DOVER | DE | 19904-5207 | |
| JEAN E EDWARDS | 3 WOODLAND ROAD | | | | CHATHAM | NJ | 07928-2040 | |
| JEAN E ETESSE | BOX 418 | | | | PERU | NY | 12972-0418 | |
| JEAN E FESSLER | 100 E MARKET ST REAR | | | | ORWIGSBURG | PA | 17961-1904 | |
| JEAN E FINNEGAN | 8 CAMP ST | | | | MILFORD | MA | 01757-1065 | |
| JEAN E FIRMIN | 3710 CROFTWOOD CT | | | | BEAVER CREEK | OH | 45430-1661 | |
| JEAN E FORSTER | 8240 WEST POINT DRIVE | | | | EAST AMHERST | NY | 14051-1908 | |
| JEAN E FORSYTHE | 2815 BELL HIL RD | | | | KELSEYVILLE | CA | 95451-8314 | |
| JEAN E HARDER | 1220 LANDMARK AVE | | | | GALVA | IA | 51020-8501 | |
| JEAN E HARDESTY | APT 3 | 85 NORTH KENNEBEE AVE | | | MCCONNELSVILLE | OH | 43756-1295 | |
| JEAN E HECKMAN TR | JEAN E HECKMAN TRUST | UA 05/10/93 | 610 INVERRARY LN | | DEERFIELD | IL | 60015-3606 | |
| JEAN E HINZ TRUSTEE UNDER | DECLARATION OF TRUST CREATED | JEAN E HINZ DTD 06/28/84 | 3935 DORCHESTER | | GURNEE | IL | 60031-2805 | |
| JEAN E HORNLEIN | 293 WARDMAN ROAD | | | | KENMORE | NY | 14217-2817 | |
| JEAN E JASLOW | 46 LANDSTONE TERRACE | | | | ROCHESTER | NY | 14606-4357 | |
| JEAN E JENSEN TR JENSEN EXEMPTION | TRUST U/A DTD 12/22/92 | 15521 PINTURA DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| JEAN E JOHNSON | JEAN BENT | R R 8 1529 STEPHENSON ROAD | | | NEWCASTLE | ONTARIO | L1B | CANADA |
| JEAN E JOHNSON | 417 OGDEN ST | | | | MADISON | WI | 53714-2333 | |
| JEAN E KING | 2405 DRAWBRIDGE DR | | | | ARLINGTON | TX | 76012 | |
| JEAN E KOBA | 762 W 38TH ST | | | | LORAIN | OH | 44052-5237 | |
| JEAN E LA MOND & | GAYLORD M LA MOND JT TEN | 121 PHEASANT DR | | | PITTSBURGH | PA | 15238-2207 | |
| JEAN E LARSON & LARS E | LARSON JT TEN | 5785 LADUES END CRT | | | FAIRFAX | VA | 22030-4629 | |
| JEAN E LINDEN | 1776 SCOTTS VALLEY RD | | | | LAKEPORT | CA | 95453-9438 | |
| JEAN E MARTIN | 14219 YERBA BUENA WAY | | | | FOUNTAIN HILLS | AZ | 85268 | |
| JEAN E MASON | ROUTE 2 13 RIDGECROFT LANE | | | | BARRINGTON HILLS | IL | 60010-9626 | |
| JEAN E MAYERS & WILLIAM C | MAYERS JT TEN | 4087 W WALKERS RD | | | ST JOHNS | MI | 48879-9521 | |
| JEAN E MILLS | 630 SAGINAW ST | | | | VASSAR | MI | 48768-1133 | |
| JEAN E MORRISON | 380 HALEMAUMAU PLACE | | | | HONOLULU | HI | 96821-2108 | |
| JEAN E MUELLER | 3003 PARKSIDE DRIVE | | | | PERU | IL | 61354-1468 | |
| JEAN E NELSON TR U/A DTD 11/18/03 | JEAN E NELSON TRUST | 739 NORTH CHANNEL DR | | | HARSENS ISLAND | MI | 48028 | |
| JEAN E OWEN CUST PAMELA J | OWEN UNIF GIFT MIN ACT ILL | 7020 HILLSDALE RD | | | LA GRANGE | IL | 60525-4706 | |
| JEAN E PATTON | 1342 PATTIPARK DRIVE | | | | WESTLAKE | OH | 44145 | |
| JEAN E PEMBERTON | 19042 21 MILE RD | | | | TUSTIN | MI | 49688-8149 | |
| JEAN E PHILLIPS | BOX 566 | | | | WEST DENNIS | MA | 02670-0566 | |
| JEAN E POGWIZD & FRANCIS J | POGWIZD JT TEN | 175 NEW HAVEN AVE | | | ORANGE | CT | 06477-3124 | |
| JEAN E PREVOL | 12288 W TENN AVE | | | | LAKEWOOD | CO | 80228-3324 | |
| JEAN E RABORG & WILLIAM | RABORG III JT TEN | BOX 666 | | | POCOMOKE CITY | MD | 21851-0666 | |
| JEAN E RAKOSKE | 1687 YOUNGS RD | | | | DELANSON | NY | 12053 | |
| JEAN E REIS | 9060 SW 96TH LN UNIT B | | | | OCALA | FL | 34481-6665 | |
| JEAN E RENNER | 12345 LAKE SHORE BLVD | | | | BRATENAHL | OH | 44108-1130 | |
| JEAN E RHEAULT & KENNETH | D RHEAULT JT TEN | 22176 E PRICE DR | | | CLINTON TWP | MI | 48035-1840 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN E RICHEY | | 801 TURNBULL STREET | | | NEW SMYRNA BEACH | FL | 32168-6458 | |
| JEAN E SAUCKE | | 4352 ST PAUL BLVD | | | ROCHESTER | NY | 14617-2238 | |
| JEAN E SAUNDERS TR | SAUNDERS LIVING TRUST | UA 08/02/94 | 10 LAKE VISTA AVE | | DALY CITY | CA | 94015-1012 | |
| JEAN E SLUSSER | 506 STRANGFORD RD | | | | BLAIRSVILLE | PA | 15717-7715 | |
| JEAN E STAN AS CUSTODIAN | FOR JAMES P STAN U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 3945 ALEESA DR SE | | WARREN | OH | 44484-2913 | |
| JEAN E STAROBIN | 2530 NW 11TH AVE | | | | GAINESVILLE | FL | 32605-5153 | |
| JEAN E STOKES | 240 NOB HILL CIR | | | | LONGWOOD | FL | 32779-4437 | |
| JEAN E SWEET & LAWRENCE C | SWEET JT TEN | 999 PUTNEY ROAD | | | BIRMINGHAM | MI | 48009-5687 | |
| JEAN E TOMASULA CUST STEVEN | J TOMASULA UNDER OH UNIF | TRANSFERS TO MINORS ACT | 3302 STONEWOOD DRIVE | | SANDUSKY | OH | 44870-6919 | |
| JEAN E TUOHY | 808 PARK PL DR | | | | MENDOTA HEIGHTS | MN | 55118-2743 | |
| JEAN E UTACHT | C/O SARA N FUSON | 5125 PENSACOLA BLVD | | | DAYTON | OH | 45439-2942 | |
| JEAN E VAN DER LOOP | 918 W LINDBERGH | | | | APPLETON | WI | 54914-2336 | |
| JEAN E WALTERS | 310 LINKS ROAD | | | | GILBERTSVILLE | PA | 19525-8820 | |
| JEAN E WARNER | 1461 FELA AVE | | | | NORTH BRUNSWICK | NJ | 08902-1523 | |
| JEAN E WITT | 18663 W STATE ROUTE 579 | | | | MARTIN | OH | 43445-9726 | |
| JEAN EBERLEIN NICHOLLS | 29674 HILLIARD OAK LANE | | | | WESTLAKE | OH | 44145-3875 | |
| JEAN ELIZABETH COOKE | R R 4 REACH RD | | | | UXBRIDGE | ONTARIO | L0C 1K0 | CANADA |
| JEAN ELIZABETH DAVIS | 610 CIRCLE DR | | | | MENDENHALL | MS | 39114-3233 | |
| JEAN ELIZABETH KENNARY | 307 BOX MERE PL | | | | NASHVILLE | TN | 37215-6127 | |
| JEAN ELIZABETH SMITH | 11410 MEMORIAL DRIVE | | | | HOUSTON | TX | 77024-7527 | |
| JEAN ELIZABETH TENOEVER | 1691 BRUNNERWOOD DRIVE | | | | CINCINNATI | OH | 45238-3832 | |
| JEAN ELLEN BOYER | 5023 WISHING WELL DRIVE | | | | GRAND BLANC | MI | 48439-4239 | |
| JEAN ELLEN CURTIN | 2451 INDIGO LANE | | | | GLENVIEW | IL | 60025-7793 | |
| JEAN ELLEN VON | WITTENBURG | 1445 E MOUNTAIN DRIVE | | | SANTA BARBARA | CA | 93108-1216 | |
| JEAN EMILEE STEWART | 1425 AVENUE E | | | | NEDERLAND | TX | 77627-4511 | |
| JEAN ENGELBACH SMOUSE AS | CUSTODIAN FOR CHARLES EDWARD | SMOUSE U/THE MD UNIFORM | GIFTS TO MINORS ACT | 4 COLUMBIA COURT | ROCKVILLE | MD | 20850-1009 | |
| JEAN ERICKSON | 317 THIRD AVE SOUTH 203 | | | | EDMONDS | WA | 98020-3557 | |
| JEAN F BECKER | 4440 NASSAU CT | 402D | | | LITTLE RIVER | SC | 29566-7910 | |
| JEAN F CHOMO | 365 ANNABELLE AVE | | | | CARNEYS POINT | NJ | 08069-2622 | |
| JEAN F COOK & H B COOK JT TEN | 1214 SPRINGWOOD CIRCLE | | | | CONYERS | GA | 30012-4229 | |
| JEAN F DICENZO | 10 ENFIELD ST | | | | JOHNSTON | RI | 02919-6606 | |
| JEAN F EVANGELOU | 1032 CORNELL AVE | | | | DREXEL HILL | PA | 19026-3216 | |
| JEAN F FINLAY & VIRGINIA | MCBRIDE TRUSTEES U/A DTD | 04/17/87 ANNE W FINLAY TRUST | F/B/O JEAN F FINLAY | 504 MAGNOLIA PLACE | DESTIN | FL | 32550-4500 | |
| JEAN F FOLGER BOGGS | 133 HUMMINGBIRD RIDGE | | | | GREENVILLE | SC | 29605-5305 | |
| JEAN F GILLESPIE | 190 BRISTOL OXFORD VALLY RD | APT 4A #78 | | | LANGHORNE | PA | 19047 | |
| JEAN F HELLER | 4450 S PARK AVE APT 904 | | | | CHEVY CHASE | MD | 20815-3639 | |
| JEAN F L DOUGLAS | 5819 SO MAIN STREET | | | | ANDERSON | IN | 46013-1712 | |
| JEAN F LINEBERGER | 884 HARTFORD ST | | | | WORTHINGTON | OH | 43085-3135 | |
| JEAN F LONG | 1910 TERI LANE | | | | ANDERSON | IN | 46012-1951 | |
| JEAN F OSTANEK | 2250 GREENRIDGE DR | | | | WICKLIFFE | OH | 44092-2013 | |
| JEAN F PAULK | 136 PINE NEEDLE RD | | | | FITZGERALD | GA | 31750-8456 | |
| JEAN F PLATT TRUSTEE U/A DTD | 10/13/86 JEAN F PLATT TRUST | 452 W 11TH STREET | | | CLAREMONT | CA | 91711-3833 | |
| JEAN F RODGERS | 5301 S DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8513 | |
| JEAN F SCHNABEL | 15 SANDWEDGE LANE | | | | ISLE OF PALMS | SC | 29451-2820 | |
| JEAN F TOCICKI | 73 STANTON | | | | YOUNGSTOWN | OH | 44512-2216 | |
| JEAN F TURPIN AS CUST FOR | EDWARD F TURPIN U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 1825 MCCULLOH ST | BALTIMORE | MD | 21217-3408 | |
| JEAN FAINBERG AS | CUSTODIAN FOR JACK FAINBERG | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 23 LYNN ROAD | NEEDHAM | MA | 02494-1755 | |
| JEAN FALCIANI | 113 WEST 12TH ST | | | | BAYONNE | NJ | 07002-1340 | |
| JEAN FASTAG | 1819 E 14TH ST | | | | BROOKLYN | NY | 11229-2801 | |
| JEAN FAULK | 29 RANDOLPH DRIVE | | | | DIX HILLS | NY | 11746 | |
| JEAN FAUST | 149 LATHROP ST | | | | KINGSTON | PA | 18704-5359 | |
| JEAN FEENSTRA | 1180 GREENLY | | | | HUDSONVILLE | MI | 49426-9671 | |
| JEAN FERREIRA | 2399 SYCAMORE ST | | | | MANASQUAN | NJ | 08736 | |
| JEAN FONS | 6129 N SANTA MONICA BLVD | | | | MILWAUKEE | WI | 53217-4322 | |
| JEAN FOULKE DU PONT | BLAIR | 2322 CAMP ST | | | NEW ORLEANS | LA | 70130-5608 | |
| JEAN FRANCES HEULER | 906 W PIONEER DR | | | | ANAHEIM | CA | 92805-2423 | |
| JEAN FRANCIS DIMET | 3711 MACON | | | | LANSING | MI | 48917-2243 | |
| JEAN FRANCKOWIAK CUST | GRETCHEN CHRISTINE | FRANCKOWIAK UNIF GIFT MIN | ACT ILL | 1231-59TH ST | DOWNERS GROVE | IL | 60516-1204 | |
| JEAN FRANCOVILLA | 7945 SE DOUBLE TREE DR | | | | HOBE SOUND | FL | 33455-8124 | |
| JEAN FREITAG | 713A MAIN STREET | | | | GAITHERSBURG | MD | 20878 | |
| JEAN FRENCH CUST JOHN HENRY | FRENCH UNIF GIFT MIN ACT NY | LE BRUN AVE | | | AMITYVILLE | NY | 11701 | |
| JEAN FREYBERGER | 1600 JULIET AVE | | | | SAINT PAUL | MN | 55105-2117 | |
| JEAN G BARR | 2201 HODGES RD | | | | KINSTON | NC | 28504-1343 | |
| JEAN G BENNETT | 362 RYDERS LANE | | | | EAST BRUNSWICK | NJ | 08816-2202 | |
| JEAN G BOEHCK AS CUST FOR | STEPHEN EDWARD BOEHCK U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 1102 HEIGHTS BL | HOUSTON | TX | 77008-6916 | |
| JEAN G BOWLES TR U/A DTD 08/17/05 | JEAN G BOWLES REVOCABLE TRUST | 2723 WALTON WAY | | | AUGUSTA | GA | 30909 | |
| JEAN G BROOKS TR REVOCABLE | TRUST U/A DTD 12/14/84 JEAN | G EBINGER BROOKS | 905 S W RUSTIC CIRCLE | | STUART | FL | 34997-6287 | |
| JEAN G CUMMINGS | 17 RICHMOND RD | | | | EGGERTSVILLE | NY | 14226-2427 | |
| JEAN G DALY | 24 ADELE AVENUE | | | | RUMFORD | RI | 02916-1302 | |
| JEAN G EISENHAVER | 6420 EASTONDALE RD | | | | MAYFIELD HEIGHTS | OH | 44124-4107 | |
| JEAN G FLESHNER | 403 W 3RD ST | | | | CARROLL | IA | 51401-2229 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN G GROW | 178 CRESTVIEW DRIVE | | | | DAVIDSVILLE | PA | 15928 | |
| JEAN G KELLEY | 73 SOUTH 86TH ST | | | | NIAGARA FALLS | NY | 14304-4372 | |
| JEAN G WHANGER | 307 SOUTH ALTA AVE | | | | DANVILLE | KY | 40422 | |
| JEAN GAMMELL | EAST RIDGE WAY | | | | NORWELL | MA | 02061 | |
| JEAN GARDNER BRENNAN | 37 MAPLE AVE | | | | BRIDGEWATER | MA | 02324-2512 | |
| JEAN GIANNANDREA & | VITO GIANNANDREA JT TEN | 119 HILLSIDE BLVD | | | NEW HYDE PK | NY | 11040-2909 | |
| JEAN GILLANDER ROMAINE | 4951 LONGBOW ROAD | | | | JACKSONVILLE | FL | 32210-8139 | |
| JEAN GILLINGS | 7747 AKRON RD 5 | | | | LOCKPORT | NY | 14094-9310 | |
| JEAN GLASER TR U/A WITH | EILEEN GLASER FOR MATTHEW | GLASER DTD 6/2/76 | 4 SEMINOLE AVE | | CORTE MADERA | CA | 94925-1013 | |
| JEAN GORDON COOKE CUST JACOB | ERNEST COOKE III UNIF GIFT | MIN ACT PA | 836 S LOCUST | | CANAL FULTON | OH | 44614-1206 | |
| JEAN GRAY | 1816 UPPER STUMP RD | | | | PERLEASIE | PA | 18944-3428 | |
| JEAN GRAY BRITTINGHAM | RR I BOX 204 | | | | OCEAN VIEW | DE | 19970-0204 | |
| JEAN GREGORY ROGERS | 3608 BECHLER LN | | | | WINSTON SALEM | NC | 27106 | |
| JEAN GUY BRISEBOIS | 11 CH DES BAIES | | | | SAINTE ANNE DES LACS | QC | J0R 1B | CANADA |
| JEAN H ADLEMAN TOD | LINDA SUE BOLINGER | 17701 APRIL BLVD | | | ALACHUA | FL | 32615-4842 | |
| JEAN H ADLEMAN TOD | HAROLD L ADLEMAN | 17701 APRIL BLVD | | | ALACHUA | FL | 32615-4842 | |
| JEAN H BARR | 1955 S QUINCE ST | | | | DENVER | CO | 80231-3206 | |
| JEAN H BLOOMER | 48 PIPER LANE | | | | EAST HARTFORD | CT | 06118-2064 | |
| JEAN H BURDEN | 3332 TENNYSON | | | | ST LOUIS | MO | 63114-2808 | |
| JEAN H CARTER | 14928 CR 1148 | | | | TYLER | TX | 75704-5606 | |
| JEAN H CONNOLLY | 8 STAPLETON COURT | | | | TIMONIUM | MD | 21093-6754 | |
| JEAN H DUNLAP | 4111 NORTH 44TH STREET | | | | MILWAUKEE | WI | 53216-1503 | |
| JEAN H GILBERT | 136 LANE RD | | | | AUBURN | ME | 04210-8629 | |
| JEAN H GREENE | 4926 CHESIL AVE | | | | COLUMBUS | GA | 31904-6106 | |
| JEAN H HOLDEN | 24 COLEMAN RD | | | | GLASTONBURY | CT | 06033-3604 | |
| JEAN H HUDGINS | 131 MARY MILES DRIVE | | | | DANVILLE | VA | 24540-2817 | |
| JEAN H LOCKE & | SIMEON LOCKE TR | SIMEON LOCKE 1999 REV TRUST | UA 4/23/99 | 146 GEORGE TOWN RD | BOXFORD | MA | 01921-2122 | |
| JEAN H MACCURDY | 1311 MORNINGSIDE DR | | | | BURBANK | CA | 91506-3019 | |
| JEAN H MORGAN | BOX 35 | | | | SPRINGFIELD | SC | 29146-0035 | |
| JEAN H MOTLOW | BOX 1078 | | | | FAYETTEVILLE | TN | 37334-1078 | |
| JEAN H PUGH | 11601 SW 68 COURT | | | | MIAMI | FL | 33156-4719 | |
| JEAN H SCHNEIDER TRUSTEE | UNDER DECLARATION OF TRUST | DTD 05/31/91 FOR BENEFIT OF | JEAN H SCHNEIDER | 4004 W 30TH ST | DAVENPORT | IA | 52804 | |
| JEAN H SCHULENBERG | ROUTE 2 BOX 36 | | | | ADMIRE | KS | 66830-9758 | |
| JEAN H SEGUIN | 14955 E MOUNTAINVIEW CT | | | | SCOTTSDALE | AZ | 85268-3335 | |
| JEAN H SHRAMSKI & BRIEDI R | TREECE JT TEN | 29451 HALSTED RD 221 | | | FARMINGTON HILLS | MI | 48331-2837 | |
| JEAN H SHRAMSKI & ROBERT S | SHRAMSKI JT TEN | 29451 HALSTED RD 221 | | | FARMINGTON HILLS | MI | 48331-2837 | |
| JEAN H SHRAMSKI & SANDRA C | TOKARZ JT TEN | 29451 HALSTED RD 221 | | | FARMINGTON HILLS | MI | 48331-2837 | |
| JEAN H SHRAMSKI & SUSAN M | RUGGIRELLO JT TEN | 29451 HALSTED RD 221 | | | FARMINGTON HILLS | MI | 48331-2837 | |
| JEAN H SMITH | 138 CHENAULT RD | | | | LEXINGTON | KY | 40502-2305 | |
| JEAN H SUTHERLAND | 671 MARYDELL LANE | | | | WEST CHESTER | PA | 19380-6377 | |
| JEAN H SWANTON | 375 STATE RD 67 | DUPLEX L | | | DOUSMAN | WI | 53118-9673 | |
| JEAN H TUCKER | 10 LAUREL LANE | | | | BARRINGTON | RI | 02806-3209 | |
| JEAN H VAN BEVER TR | REVOCABLE LIVING TRUST U/A | DTD 01/23/78 JEAN M VAN | BEVER | 480 ELIZABETH CT | GROSSE POINTE FARM | MI | 48236-2829 | |
| JEAN HAFFA | 606 E GRANT ST | | | | MARSHFIELD | WI | 54449-2323 | |
| JEAN HAINES REISTLE CUST | JILL HAINES REISTLE UNDER NJ | UNIF GIFTS TO MIN ACT | 834 KINGS HIGHWAY | | MICKLETON | NJ | 08056-1401 | |
| JEAN HALL | 1377 SHILOH RD | | | | MARIONVILLE | MO | 65705 | |
| JEAN HALL | 857 RIVERVIEW LANE | | | | MARYSVILLE | MI | 48040-1507 | |
| JEAN HALL & CLAENCE HALL JT TEN | 14732 WINCHESTER | | | | HARVEY | IL | 60426-1621 | |
| JEAN HAMENIA | APT 517 | 13 VILLAGE DR | | | SAUGERTIES | NY | 12477-2314 | |
| JEAN HANSEN HEARD | 681 RIDGEVIEW DRIVE | | | | EPHRATA | PA | 17522-9722 | |
| JEAN HARTLEY POTTER & ELLEN | ANN POTTER JT TEN | 321 MILTON RD | | | RYE | NY | 10580-3516 | |
| JEAN HAYES | BOX 497 | | | | GRAND BEND | ON | N0M 1T0 | CANADA |
| JEAN HAYES | 190 SUNNYSIDE DRIVE | | | | LONDON | ONTARIO | N5X 3R1 | CANADA |
| JEAN HENDRY | 14 EDDY ST | | | | SUDBURY | MA | 01776-3111 | |
| JEAN HESLER | 1088 HELDERBERG AVE | | | | SCHENECTADY | NY | 12306-4832 | |
| JEAN HESS MORRIS | 5100 US HWY 42 APT 532 | | | | LOUISVILLE | KY | 40241 | |
| JEAN HICKLING | 902 NORWOOD DR | | | | NORTH MANCHESTER | IN | 46962-9612 | |
| JEAN HIGHT | 3380 PARK RD E APT 208 | | | | PLEASANT GROVE | AL | 35127-2823 | |
| JEAN HILDRETH | E2179 HILL RD | | | | LUXEMBURG | WI | 54217-7919 | |
| JEAN HOLMAN | 20441 NE 30TH AVE # 110-9 | | | | AVENTURA | FL | 33180-1548 | |
| JEAN HOWARD | BOX 1404 | | | | TEXARKANA | TX | 75504-1404 | |
| JEAN HSU | 211 DELAWARE AVE | | | | ITHACA | NY | 14850-4709 | |
| JEAN HUGHES BUMPAS | 21 OAKLAWN DR | | | | COVINGTON | LA | 70433-4509 | |
| JEAN HUIE | 1311 OCEAN PKWY | | | | BROOKLYN | NY | 11230-5655 | |
| JEAN HULSE | RR 6 BOX 280 | | | | ALTOONA | PA | 16601-9776 | |
| JEAN HURST NEER | 2602 GREENSPRING VALLEY ROAD | | | | STEVENSON | MD | 21153-2017 | |
| JEAN I BERGAMO & JULIANNE | MIRANOWICZ JT TEN | 130 W SAYLOR ST | | | ATLAS | PA | 17851-1040 | |
| JEAN I BERGAMO AS CUSTODIAN | FOR JULIANNE E BERGAMO U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 130 W SAYLOR ST | ATLAS | PA | 17851-1040 | |
| JEAN I BURNS & | WAYNE R BURNS JT TEN | 1202 W MAPLE AVE | | | FLINT | MI | 48507 | |
| JEAN I COMPTON & | CLIFTON K COMPTON JT TEN | 6413 N GLEANER RD | | | FREELAND | MI | 48623 | |
| JEAN I EISENHOWER | 215 S 19TH ST | | | | CAMP HILL | PA | 17011-5518 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN I FEINSTEIN | 10039 WALDGROVE PLACE | | | | SAN DIEGO | CA | 92131-1834 | |
| JEAN I WILLEY | 5207 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-3116 | |
| JEAN I WORM | 7426 W CRAWFORD AVE | | | | MILWAUKEE | WI | 53220-1732 | |
| JEAN J BERGAMO CUST JASON | MIRANOWICZ UNIF GIFT MIN ACT | PA | 130 W SAYLOR ST | | ATLAS | PA | 17851-1040 | |
| JEAN J BERGAMO CUST SIMON | MIRANOWICZ UNIF GIFT MIN ACT | PA | 130 W SAYLOR ST | | ATLAS | PA | 17851-1040 | |
| JEAN J BERGERE | 175 E DELAWARE PL 7604 | | | | CHICAGO | IL | 60611-7741 | |
| JEAN J DAVIS | 905 HUNTERHILL DRIVE | | | | ROSWELL | GA | 30075-4225 | |
| JEAN J DITTMER & | RICHARD W DITTMER JT TEN | 51 PARK AVE | | | BRENARD | NC | 28712-3533 | |
| JEAN J DOMINAS | APT 1 | 165 MAGEE AVE | | | ROCHESTER | NY | 14613-1137 | |
| JEAN J JORDAN | 25 SAXON WOODS RD | | | | SCARSDALE | NY | 10583-7801 | |
| JEAN J KIRKEENG | 13326 PICADILLY | | | | STERLING HEIGHTS | MI | 48312-1517 | |
| JEAN J LAMONTAGNE | 22 CHATHAM RD | | | | PLYMOUTH | MA | 02360-5948 | |
| JEAN J MC NEE TR | JEAN J MC NEE FAM TRUST | UA 12/08/94 | 1371 LEISURE DRIVE | | FLINT | MI | 48507 | |
| JEAN JACOBI | 829 MILLWOOD ROAD | | | | BROKEN ARROW | OK | 74011-8619 | |
| JEAN JACQUES DIETRICH | 540 HOAGERBURGH RD | | | | WALLKILL | NY | 12589-3443 | |
| JEAN JANMEY | 4466 STONE CREEK | | | | BRUNSWICK | OH | 44212 | |
| JEAN JAYNE | 11104 N E 68TH A103 | | | | KIRKLAND | WA | 98033-7199 | |
| JEAN JEFFREY TOSDAL | 33782 EL ENCANTO | | | | DANA POINT | CA | 92629-2242 | |
| JEAN JOHNSON | 1624 SOUTH CRESCENT BLVD | | | | YARDLEY | PA | 19067-3112 | |
| JEAN JOLLY MANLY | 304 LYNN ST | | | | DALTON | GA | 30720-8138 | |
| JEAN JONES TOLLISON | 403 PINE CREST DRIVE | | | | VIDALIA | GA | 30474-5202 | |
| JEAN JOSEY | 340 ENGLISH RD | | | | WEXFORD | PA | 15090-8526 | |
| JEAN K ALLEN | 4557 44TH ST | | | | CLIMAX | MI | 49034-9702 | |
| JEAN K BLANCHET | BOX 8 | | | | OLD MYSTIC | CT | 06372-0008 | |
| JEAN K BRINSER | 306 N FIFTH STREET | | | | NEWPORT | PA | 17074-1209 | |
| JEAN K CRABTREE | 3311 HOUSTON RD | | | | WAYNESVILLE | OH | 45068-9604 | |
| JEAN K FOLEY | 2413 F BUNKER LANE | | | | WILLOUGHBY | OH | 44094-8019 | |
| JEAN K KLAMAN | 200-30 45 DRIVE | | | | BAYSIDE | NY | 11361-3016 | |
| JEAN K KONET | 29909 LAKE SHORE BLVD | | | | WILLOWICK | OH | 44095-4614 | |
| JEAN K LYNCH | 210 BRIDGE WAY | | | | LAWRENCEVILLE | GA | 30045-7386 | |
| JEAN K NICHOLSON | 3751 DURNESS WAY | | | | HOUSTON | TX | 77025 | |
| JEAN K PUGH | 9825 HARFORD RD | | | | BALTIMORE | MD | 21234-1941 | |
| JEAN K ROBINSON | 2120 SHERRELWOOD DR | | | | DENVER | CO | 80221-4661 | |
| JEAN K VICKERS | 2910 MANHATTAN AVE | | | | LA CRESCENTA | CA | 91214 | |
| JEAN K WILLIAMS & | COLIN L WILLIAMS TR | JEAN K WILLIAMS REVOCABLE | TRUST UA 04/12/99 | 7114 91ST ST E | PALMETO | FL | 34221-9246 | |
| JEAN K WILLIAMS & JAMES R | NIVEN JV JT TEN | 10931 S M52 | | | ST CHARLES | MI | 48655-9509 | |
| JEAN K WILLIAMS & JOHN M | NIVEN JT TEN | 10931 S M52 | | | ST CHARLES | MI | 48655-9509 | |
| JEAN K WILLIAMS & ROBERT A | NIVEN JT TEN | 10931 S M52 | | | ST CHARLES | MI | 48655-9509 | |
| JEAN K WRIGHT & JANICE W | BRADSHAW JT TEN | 4543 S 300 3E | | | OGDEN | UT | 84405 | |
| JEAN KALLAS KANETIS | 2125 HARROW GATE DRIVE | | | | BARRINGTON | IL | 60010-5429 | |
| JEAN KATHERINE SISK | 250 GARDNER ST | | | | CULPEPER | VA | 22701-2112 | |
| JEAN KAUFFMAN | 26 WOODBRIAR LANE | | | | ROCHESTER | NY | 14624-4136 | |
| JEAN KAY VAVRUSKA TRUSTEE | U/A DTD 08/25/86 JEAN KAY | WORLEY VAVRUSKA FAMILY TRUST | 278 REDWOOD DR | | TROY | MI | 48083-1062 | |
| JEAN KELLY | 500 PEASE DR | | | | NEW CARLISLE | OH | 45344-1345 | |
| JEAN KEMBLE | 911 PALMER AVE | | | | WINTER PARK | FL | 32789-2638 | |
| JEAN KILLEN AUSTIN | 8102 HIGHWOOD DR B-342 | | | | BLOOMINGTON | MN | 55438-3026 | |
| JEAN KIMBALL | 188 MAPLE RUN 13-10 | | | | MASON | MI | 48854-1093 | |
| JEAN KLAUS MC POLAND | 1034 VIA GRANDE | | | | CATHEDRAL CITY | CA | 92234-4328 | |
| JEAN KLAVE | 413 HARRISON ST | | | | REMSEN | IA | 51050 | |
| JEAN KLINE FEIGENBAUM | 6 HAWTHORNE LANE | | | | EAST WINDSOR | NJ | 08520-2208 | |
| JEAN KOENIGSREUTER | 41 RAPPLE DR | | | | ALBANY | NY | 12205-4712 | |
| JEAN KONG | 7 ROSANNE LANE | | | | PLAINVILLE | CT | 06062 | |
| JEAN KORPI & TERRY KORPI JT TEN | C/O J LEPINSKI | 1804 CHARLES ST | | | WAKEFIELD | MI | 49968-0497 | |
| JEAN KRAKOWER | APT 233 | 6343 VIA DE SONRISA DEL SUR | | | BOCA RATON | FL | 33433 | |
| JEAN KRELL | 804 LENORA DR | | | | WEST BEND | WI | 53090-2738 | |
| JEAN KREMPA & FRANK | KREMPA JT TEN | 7 CORNELIA ST | | | PITTSTON | PA | 18640-2105 | |
| JEAN L AIKENS | 1333 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1872 | |
| JEAN L AIKINS | 241 FAIRFIELD AVE | | | | BUFFALO | NY | 14223 | |
| JEAN L BEDARD | 2900 E JEFFERSON AVE A701 | | | | DETROIT | MI | 48207 | |
| JEAN L BENSON TR U-W-O | ALICE C LAMB | 390 RIVERSIDE DRIVE | | | NEW YORK | NY | 10025-1814 | |
| JEAN L BERTSCH & | ROBERT L BERTSCH JT TEN | 5076 DEERVIEW WOODS DR | | | CLEVES | OH | 45002-9646 | |
| JEAN L BOYD | 101 NW 131ST AVE | | | | PLANTATION | FL | 33325-2211 | |
| JEAN L BOYD AS CUSTODIAN | FOR JEFFREY S BOYD UNDER THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 101 NW 131ST AVE | PLANTATION | FL | 33325-2211 | |
| JEAN L CAMPBELL TR | CAMPBELL LIVING TRUST | UA 05/14/97 | 411 WARNER ST | | REYNOLDSVILLE | PA | 15851-1105 | |
| JEAN L CARON | 400 18 PLYMOUTH RD | | | | PLYMOUTN | MI | 48170 | |
| JEAN L CHESTER | 220 GREAT HILL RD | | | | TAMWORTH | NH | 3886 | |
| JEAN L COLLAT TR | JEAN L COLLAT TRUST | UA 06/27/96 | 614 LOVEVILLE RD B-5-F | | HOCKESSIN | DE | 19707-1605 | |
| JEAN L CUNNINGHAM | BOX 1570 | | | | WAITSFIELD | VT | 05673-1570 | |
| JEAN L DAMALT | 1341 GEORGES HILL ROAD | | | | SOUTHBURY | CT | 06488-4618 | |
| JEAN L EBERLEIN | 29674 HILLIARD OAK LANE | | | | WESTLAKE | OH | 44145-3875 | |
| JEAN L FAIRFIELD | BOX 63 | | | | WOODSTOCK | CT | 06281-0063 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN L GARDNER TRUSTEE U/A | DTD 03/23/92 JEAN L GARDNER | REVOCABLE TRUST | | | BRIGHTON | MI | 48114-9325 | |
| JEAN L GUGLIELMI TOD | DARYL GUGLIELMI | 403 MONTGOMERY AVE | ST CATHARINES ON CANADA | | PROVIDENCE | RI | 02905 | |
| JEAN L HAGEN | 3537 ELIZABETH RD | | | | ANN ARBOR | MI | 48103-1801 | |
| JEAN L HARBAUM TR | U/A DTD 10/30/01 THE | HARBAUM SURVIVORS TRUST | 2455 PARK RIDGE DRIVE | | BLOOMFIELD HILLS | MI | 48304 | |
| JEAN L HATTON TR | JEAN L HATTON REVOCABLE LIVING | TRUST UA 4/20/94 | 4800 BETHESDA RD | | THOMPSON STATION | TN | 37179 | |
| JEAN L HAWMAN | 3001 LIITTZ PIKE | BOX 5093 | | | LANCASTER | PA | 17606-5093 | |
| JEAN L HENDERSON & | MARY L HENDERSON JT TEN | ACCT 04J 913936 | C/O NATIONAL FINACIAL SERVICES | 200 LIBERTY ST 5TH FL | NEW YORK | NY | 10281-1003 | |
| JEAN L HESSNEY | 36 BENDING OAKS DR | | | | PITTSFORD | NY | 14534-3342 | |
| JEAN L HESSNEY CUST | EMILY J HESSNEY | UNIFORM GIFT TO MINOR NY | 36 BENDING OAKS DR | | PITTSFORD | NY | 14534-3342 | |
| JEAN L HESSNEY CUST | THOMAS J HESSNEY | UNIFORM GIFT TO MINOR NY | 36 BENDING OAK DR | | PITTSFORD | NY | 14534-3342 | |
| JEAN L HODGE | 6333 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8543 | |
| JEAN L HUNTSBERGER TR | U/A DTD 09/15/00 | JEAN L HUNTSBERGER FAMILY TRUST | 1760 HILLIARD DRIVE | | SAN MARINO | CA | 91108-3010 | |
| JEAN L HYLTON | 120 E 200 N | | | | HEBER CITY | UT | 84032-1709 | |
| JEAN L IHRIG | 5552 BENTGRASS DR #118 | | | | SARASOTA | FL | 34235 | |
| JEAN L KIMBALL TR U/A DTD | 09/24/80 F/B/O JEAN L | KIMBALL | 4293 LAPEER RD | | BURTON | MI | 48509-1805 | |
| JEAN L LARKIN | 4189 SASSE RD | | | | HEMLOCK | MI | 48626 | |
| JEAN L LAUGHLIN | 4141 WELLMAN ROAD | BOX 39 | | | PARMA | MI | 49269-9739 | |
| JEAN L LENK | 57 BARBARA PL | | | | BUFFALO | NY | 14225-2830 | |
| JEAN L LETURGEY | 8408 FOREST RD | | | | GASPORT | NY | 14067-9213 | |
| JEAN L MARCHIORI | 335 MT VIEW DR | | | | CUMBERLAND | MD | 21502-2023 | |
| JEAN L MARINI | 58 WINSTON DRIVE | | | | ROCHESTER | NY | 14626-3335 | |
| JEAN L MEYER TR | THE JEAN L MEYER TRUST | UA 02/07/92 | 5623 BERKELEY RD | | GOLETA | CA | 93117-2156 | |
| JEAN L MICHEL | ATTN JEAN MICHEL REDINGER | 10768 OAK LAKE WAY | | | BOCA RATON | FL | 33498-1696 | |
| JEAN L MOERSCH CUST | ZACHARY L LANDERS UNDER CA | UNIF TRANS MINOR ACT | 10751 SIMMERHORN RD | | GALT | CA | 95632 | |
| JEAN L PATTON | 8454 S PRAIRIE AVE | | | | CHICAGO | IL | 60619-6037 | |
| JEAN L PHALEN KATO | BOX 1163 | | | | THOMPSON FALLS | MT | 59873-1163 | |
| JEAN L PITTMAN & | ROBERT E PITTMAN JT TEN | 606 E 4TH ST | | | FLORENCE | CO | 81226-1223 | |
| JEAN L PRINDEVILLE TR JEAN | L PRINDEVILLE TRUST DTD | 12/10/91 | 263 CLUBHOUSE DR | APT 222 | PALATINE | IL | 60067-6437 | |
| JEAN L RICHARDSON | 2358 FOREST DR | | | | JONESBORO | GA | 30236-4074 | |
| JEAN L ROBINSON | 652 BELL AVE | | | | ELYRIA | OH | 44035-3412 | |
| JEAN L ROBINSON & WARREN L | ROBINSON JT TEN | 652 BELL AVENUE | | | ELYRIA | OH | 44035-3412 | |
| JEAN L ROONEY | 1862 HOPKINS | | | | WIXOM | MI | 48393-1233 | |
| JEAN L ROONEY & PATRICK | ROONEY JT TEN | 1862 HOPKINS | | | WIXOM | MI | 48393-1233 | |
| JEAN L SAMMUT | 53607 DRYDEN DR | | | | SHELBY TOWNSHIP | MI | 48316 | |
| JEAN L SAULS | 3177 SPRING LAKE DR | | | | CONYERS | GA | 30013-5411 | |
| JEAN L SOMMERS TR U/A DTD 03/03/86 | JEAN L SOMMERS TRUST | 1749 FOXFIRE CT | | | ESCONDIDO | CA | 92029 | |
| JEAN L STEVENS & JAMES M | STEVENS JT TEN | RR 2 BOX 299 | | | WYALUSING | PA | 18853-9802 | |
| JEAN L STITH | 101 S 26TH ST | | | | MOREHEAD CITY | NC | 28557 | |
| JEAN L SWEATT | 26-18TH ST | | | | LOWELL | MA | 01850-1304 | |
| JEAN L VAIL & VALORIE CRAYCRAFT & | JODY J DAILEY TR | JEAN L VAIL INTER VIVOS TRUST | UA 06/26/95 | 4180 NW 110TH AVE | CORAL SPRINGS | FL | 33065-7720 | |
| JEAN L WARREN | 7500 HAZELCREST | | | | HAZELWOOD | MO | 63042-2204 | |
| JEAN L WEBB | 15758 ST RT 550 | | | | FLEMING | OH | 45729 | |
| JEAN L WEST | 302 SOUTH BOLTON ROAD | | | | BOLTON | MA | 01740-1411 | |
| JEAN L ZIMMER | BX 25 | | | | BREEDSVILLE | MI | 49027-0025 | |
| JEAN LAMM WARD | 101 S 26TH ST | | | | MOREHEAD CITY | NC | 28557 | |
| JEAN LASHER | 256 FAWN RD | | | | SAUGERTIES | NY | 12477-4015 | |
| JEAN LAUREE HIATT | 41577 CO RD 36 | | | | HOLYOKE | CO | 80734-9710 | |
| JEAN LEE DECAIRANO | 84 FAIRWAY DR | | | | EASTCHESTER | NY | 10709-5115 | |
| JEAN LEE LAMB TRUSTEE U/A | DTD 01/21/93 JEAN LEE LAMB | REVOCABLE TRUST | 10 OAK LN | | MEXICO | MO | 65265-2329 | |
| JEAN LEE TR | JEAN LEE REVOCABLE TRUST | UA 09/06/96 | 229 W 23RD ST | | CHICAGO | IL | 60616-1903 | |
| JEAN LEON CUBURU | 2300 VALLEYWOOD DR | | | | SAN BRUNO | CA | 94066-1848 | |
| JEAN LEONARD MC KEOWN | 11 UAM VAR GROVE | | | | BISHOPSTOWN CORK | | | IRELAND |
| JEAN LESH DEMARCO & | DAVID CHARLES DEMARCO JT WROS | 1 LIEBENOW CT | | | PALMYRA | VA | 22963 | |
| JEAN LESH DEMARCO & | DAVID CHARLES DEMARCO JT TEN | 1 LIEBENOW CT | LAKE MONTICELLO | | PALMYRA | VA | 22963-2608 | |
| JEAN LILLY HATTON TR | JEAN LILLY HATTON LIVING | TRUST UA 04/20/95 | 4800 BETHESDA RD | | THOMPSON STATION | TN | 37179 | |
| JEAN LITTLE | BOX 28283 | | | | ATLANTA | GA | 30358-0283 | |
| JEAN LOBSINGER | 291 DAVIS ST | | | | SARNIA | ONTARIO | N7T 1B8 | CANADA |
| JEAN LOIS MARTIN | 4612 COLONIAL CT | | | | VERMILION | OH | 44089-3133 | |
| JEAN LOIS YATES | 1003 MEADOWLANDS CT | | | | MONROE | MI | 48161 | |
| JEAN LONGTIN | 51 KILBRIDE | | | | WHITBY | ON | L1R 2B5 | CANADA |
| JEAN LOUIS DUBE | C/O GM KOREA BOX 9022 | | | | WARREN | MI | 48090 | |
| JEAN LOUISE KEEFER | 413 WEST MAIN STREET | | | | MECHANICSBURG | PA | 17055-3242 | |
| JEAN LOUISE KENNEDY | 1155 WALDEN OAKS DRIVE APT 308W | | | | WOODSTOCK | IL | 60098-4094 | |
| JEAN LOWENTRITT KAPLAN | TRUSTEE FOR MEYER KAPLAN U/A | DTD 12/23/85 | 211 FOURTH ST 30119 | | ALEXANDRIA | LA | 71301-8421 | |
| JEAN LOZINGER CUST TERESA | ANN LOZINGER UNDER THE PA | UNIF TRAN MIN ACT | 2107 FAIRVIEW ST | | ALLENTOWN | PA | 18104-6429 | |
| JEAN M ASTARE | BOX 76 | | | | HAWK RUN | PA | 16840-0076 | |
| JEAN M AYER | 2 CAROLINA MEADOWS APT 310 | | | | CHAPEL HILL | NC | 27517 | |
| JEAN M BACHMAN | 311 FARMINGTON AVE | | | | BRISTOL | CT | 06010-3901 | |
| JEAN M BAKER | 51 NORTH CADILLAC DRIVE | | | | YOUNGSTOWN | OH | 44512-3315 | |
| JEAN M BARWELL | 149 CROWLEY AVENUE | | | | BUFFALO | NY | 14207-1535 | |
| JEAN M BERGERON | 74 FLANDERS RD | | | | WESTBOROUGH | MA | 01581-1016 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN M BERLIN TRUSTEE U/A | DTD 04/26/91 THE JEAN M | BERLIN TRUST | GREG W SHOREHAM | | ENGLEWOOD | FL | 34223-4613 | |
| JEAN M BLAHA | 17 PREDMORE AVE | | | | COLONIA | NJ | 07067-2503 | |
| JEAN M BLOOM TR | JEAN M BLOOM | REVOCABLE TRUST | UA 04/26/00 | 5206 W 64TH TER | PRAIRIE VILLAGE | KS | 66208-1346 | |
| JEAN M BRANOVIC | 833 BUTTONWOOD DR | | | | NAPERVILLE | IL | 60540-6348 | |
| JEAN M BRENNAN | 2279 LONG RD | | | | GRAND ISLAND | NY | 14072-1329 | |
| JEAN M BRIGNALL | PACIFIC TERRACE | 15111 RUSSELL AVE APT 504 | | | WHITE ROCK | BC | V4B 2P4 | CANADA |
| JEAN M BROUGH | 1281 LOG POND DR PMB 179 | | | | NEWARK | OH | 43055 | |
| JEAN M BRUNY | 9629 ARCOLA | | | | LIVONIA | MI | 48150-3258 | |
| JEAN M CAHILL TR | JEAN M CAHILL REVOCABLE TRUST | U/A 11/19/99 | 2038 ST JAMES CHURCH RD | | WILMINGTON | DE | 19808-5228 | |
| JEAN M CALLANAN CUST DAVID J | CALLANAN UNIF GIFT MIN ACT | COLO | 890 SERENIDAD PL | | GOLETA | CA | 93117-1708 | |
| JEAN M CARR | 46 MEDFORD ST | | | | CHELSEA | MA | 02150-2615 | |
| JEAN M CHRISTY | 3315 SNOWGLEN LANE | | | | LANSING | MI | 48917-1734 | |
| JEAN M COOPER & EDWIN H BIDEAU III & | PHILIP A JARRED TRS U/A DTD 09/12/97 | JAMES F COOPER REVOCABLE TRUST | PO BOX 462 | | CHANUTE | KS | 66720 | |
| JEAN M CORCORAN & FRANCIS | X CORCORAN JT TEN | 48 KAY STREET | | | SUDBURY | MA | 01776-3116 | |
| JEAN M COTE | 31714 LONNIE DRIVE | | | | WESTLAND | MI | 48185-1665 | |
| JEAN M COZZI | 1812 HYDE-SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9708 | |
| JEAN M CUMMINS | 8525 WINDING RIDGE ROAD | | | | INDIANAPOLIS | IN | 46217-4414 | |
| JEAN M DELANEY | BOX 668 602 PIONEER ST | | | | DAYTON | OR | 97114-0668 | |
| JEAN M DEVERILL | 3705 BENT BRANCH RD | | | | FALLS CHURCH | VA | 22041-1007 | |
| JEAN M DIXON | 1522 HUGHES AVE | | | | FLINT | MI | 48503-3270 | |
| JEAN M DRUFFNER | 21 BAKER RD | | | | PHOENICIA | NY | 12464-5302 | |
| JEAN M DUNBAR | 7035 COLUMBIA RD | | | | OLMSTED FALLS | OH | 44138-1527 | |
| JEAN M DYSINGER | 5 PRISCILLA LANE | | | | LOCKPORT | NY | 14094-3312 | |
| JEAN M ELLIOTT | 3926 E SUMMITRIDGE LANE | | | | ORANGE | CA | 92867-2124 | |
| JEAN M ERWIN | 22140 GARDNER | | | | OAK PARK | MI | 48237-2684 | |
| JEAN M ETTELT | 306 E EVERGREEN AVENUE | | | | PHILADELPHIA | PA | 19118 | |
| JEAN M FAVATA & | LARRY L CAMMARATA JT TEN | 703 SILVER COURT | | | HAMILTON SQUARE | NJ | 08690-3519 | |
| JEAN M FAVATA & ANTHONY R | CAMMARTA JT TEN | 703 SILVER COURT | | | HAMILTON | NJ | 08690-3519 | |
| JEAN M FENSCH | 14350 LOUISA DR | | | | BELLEVILLE | MI | 48111-3607 | |
| JEAN M FINEIS | 905 PRESTON WAY | | | | GRAND LEDGE | MI | 48837 | |
| JEAN M FLAMMER | 20 ALPINE DR | | | | CLOSTER | NJ | 07624-2813 | |
| JEAN M FRANK | 1117 NEW WINSOR LOOP | | | | SUN CITY CENTER | FL | 33573-8028 | |
| JEAN M FRISBIE | 539 BYLAND DR | | | | BEECH GROVE | IN | 46107-2040 | |
| JEAN M GAFFEY | 15 S VIEW DRIVE | | | | WALLINGFORD | CT | 06492-4935 | |
| JEAN M GATH | 49 W 73RD ST APT 2B | | | | NEW YORK | NY | 10023 | |
| JEAN M GIBBON | 636 N W 125TH AVE | | | | OCALA | FL | 34482-6937 | |
| JEAN M GORMAN TR | JEAN M GORMAN REVOCABLE LIVING | TRUST UA 06/24/98 | 15566 BELMONT | | ALLEN PARK | MI | 48101-1742 | |
| JEAN M GREBE TR | JEAN M GREBE LIVING TRUST | UA 12/19/94 | 15731 PINTO CRT | | CLINTON TOWNSHIP | MI | 48035-1042 | |
| JEAN M GRIFFIS | 6670 BARTH RD | | | | JACKSONVILLE | FL | 32219-2404 | |
| JEAN M HAICAS | 1529 HARWOOD | | | | OXFORD | MI | 48371-4433 | |
| JEAN M HAMMOND | 27 WELSHMAN CT | | | | CALDWELL | NJ | 07006-4919 | |
| JEAN M HANSEN TRUSTEE U/A | DTD 06/05/68 THE JEAN M | HANSEN TRUST | 1 HARPER CT | | LAFAYETTE | CA | 94549-3111 | |
| JEAN M HELLYAR TR | U/A DTD 4/18/01 | FBO JEAN M HELLYAR REVOCABLE | LIVING TRUST | 367 N GEORGES HILL RD | SOUTHBURY | CT | 06488-4600 | |
| JEAN M HEYE TR | JEAN M HEYE TRUST | UA 12/13/95 | 623 SW 21ST CIRCLE | | BOYNTON BIRCLE | FL | 33426-4626 | |
| JEAN M HIER TR U/A DTD | 09/27/93 JEAN M HIER LIVING | TRUST | 1013 CITY SPRINGS RD | | RAPID CITY | SD | 57702-0239 | |
| JEAN M HORGAN | 2040 BEATRICE COURT | APT 8 | | | SAN JOSE | CA | 95128-5007 | |
| JEAN M HOWLE | 3813-40TH STREET | | | | LUBBOCK | TX | 79413-2529 | |
| JEAN M HUEY | 6295 CLAY LITTICK DR | | | | NASHPORT | OH | 43830-9520 | |
| JEAN M HUGHEY | 91 WILKERSON RD | | | | PROSPERITY | SC | 29127-9019 | |
| JEAN M HUNTTING | 51 PUTNAM PARK | | | | GREENWICH | CT | 06830-5774 | |
| JEAN M HURST | 1001 E OREGON RD | | | | LITITZ | PA | 17543-9205 | |
| JEAN M ILIFF | 160 MAIN ST | | | | NEWTON | NJ | 07860-1915 | |
| JEAN M INTRAVAIA & | GAETANO INTRAVAIA & | LOUISE ZECCA JT TEN | 1724 W 1ST ST | | BROOKLYN | NY | 11223-1737 | |
| JEAN M JACOBSON | 24812 MARGUERITE STREET | | | | FLAT ROCK | MI | 48134-9549 | |
| JEAN M JEFFREY | 6 FERRY RD | | | | OLD LYME | CT | 06371-2323 | |
| JEAN M JOHANSSON | 60 HODGE AVE | | | | BUFFALO | NY | 14222-2016 | |
| JEAN M JONES | 1426 CHESTNUT LN | | | | YORKVILLE | IL | 60560-9159 | |
| JEAN M JOYCE | 601A ARENA DR | | | | TRENTON | NJ | 08610-3414 | |
| JEAN M JOZWIAK | 320 HAMILTON ST APT 307 | | | | ALBION | NY | 14411-9381 | |
| JEAN M KALLGREN TRUSTEE U/A | DTD 03/02/93 JEAN M KALLGREN | REVOCABLE LIVING TRUST | 2983 WOODLAND RIDGE | | WEST BLOOMFIELD | MI | 48323-3561 | |
| JEAN M KSIAZEK & STANLEY K | KSIAZEK JT TEN | 31441 BEECHWOOD DR | | | WARREN | MI | 48093-2083 | |
| JEAN M KUHN & CLIFFORD KUHN JT TEN | 4315 MERRICK RD | | | | FT WAYNE | IN | 46825-6964 | |
| JEAN M KUNOW & SHARON K | MCCANN JT TEN | BOX 132 | 5047 MAIN | | GREENBUSH | MI | 48738-0132 | |
| JEAN M LA VEQUE | 5861 OLYMPIC PKWY | | | | WATERFORD | MI | 48329-1546 | |
| JEAN M LARKIN CAROLYN L | HENRY & FRANCIS P LARKIN | TRUSTEES LARKIN TRUST U/A | DTD 2/12/68 | 37-10TH AVE | SEASIDE PARK | NJ | 08752-1902 | |
| JEAN M LASLOW & RICHARD D | LASLOW TEN ENT | 161 CONNEAUT DRIVE | | | PITTSBURGH | PA | 15239-2630 | |
| JEAN M LATREILLE | 124 MEDFORD PL | | | | FRANKLIN | TN | 37064-4933 | |
| JEAN M LEMASTERS | 1111 LYLE DR | | | | CRYSTAL | MI | 48818-9633 | |
| JEAN M LINDGREN TR | JEAN M LINDGREN LIVING TRUST | UA 6/26/95 | 3410 HARMON DRIVE | | INDIANAPOLIS | IN | 46227-7856 | |
| JEAN M LINNEMEYER | 146 HEATHER HILL RD | | | | CRESSKILL | NJ | 07626-1040 | |
| JEAN M LOSBY | 7402 LAKE BREEZE DR 316 | | | | FORT MYERS | FL | 33907 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN M MAC NEIL | 3900 HAMMERBERG ROAD APT 210 | | | | FLINT | MI | 48507-6024 | |
| JEAN M MAITROTT | 6118 HIGH POINT DR | | | | CASS CITY | MI | 48726 | |
| JEAN M MARSHALL | 1811 MIMOSA LANE | | | | ANDERSON | IN | 46011-1136 | |
| JEAN M MARTELL & JEAN M | HARTMAN JT TEN | 32231 VERONA CIRCLE | | | BEVERLY HILLS | MI | 48025-4273 | |
| JEAN M MC DOWALL | 13 B COLUMBUS BLVD | | | | WHITING | NJ | 08759 | |
| JEAN M MCCARTHY | 99 GREGORY HILL ROAD | | | | ROCHESTER | NY | 14620-2401 | |
| JEAN M MILLER | 795 LYNITA DR NE | | | | BROOKFIELD | OH | 44403-9605 | |
| JEAN M MILLER | 30245 W 13 MILE RD | APT 264 | | | FARMINGTON HILLS | MI | 48334-2241 | |
| JEAN M MITCHELL | 1878 LAKESVIEW DR | | | | OXFORD | MI | 48371-4548 | |
| JEAN M MITTELBUSCHER TR | THE JEAN M MITTELBUSCHER | REV TR U/A DTD 05/27/77 | 958 ANITA ST | | GROSSE POINTE WOOD | MI | 48236-1417 | |
| JEAN M MUELLER | 403 OLIVER ROAD | | | | CINCINNATI | OH | 45215-2506 | |
| JEAN M MUSZYNSKI & NORBERT J | MUSZYNSKI JT TEN | 28338 DELTON | | | MADISON HEIGHTS | MI | 48071-2871 | |
| JEAN M NELSON | 4963 GRIMMET CIRCLE | | | | GARDENDALE | AL | 35071 | |
| JEAN M OBERT | 2107 PARKVIEW TERRACE | | | | SPRING LAKE HTS | NJ | 07762-2225 | |
| JEAN M OLSEN | 2019 MANOR LN | | | | PARK RIDGE | IL | 60068-1551 | |
| JEAN M OSTAGGI | 4174 CLUBHOUSE RD | | | | LOMPOE | CA | 93436-1334 | |
| JEAN M OSTAGGI TRUSTEE U/W | EUGENE A OSTAGGI | 4174 CLUBHOUSE RD | | | LOMPOC | CA | 93436-1334 | |
| JEAN M PATALSKI | 527 OGDEN AVE | | | | PITTSBURGH | PA | 15221-4351 | |
| JEAN M PETROVICH | 67 2ND ST | | | | WATERFORD | NY | 12188-2422 | |
| JEAN M PHIPPS | 3 ST GEORGES ROAD | | | | BALTIMORE | MD | 21210-2010 | |
| JEAN M PIGGOTT | 24580 QUEENS PTE | | | | NOVI | MI | 48375-2723 | |
| JEAN M PRESTON | 651 FRASER AVE | | | | OTTAWA | ONTARIO | K2A 2R7 | CANADA |
| JEAN M RANDOLPH | BOX 2384 | | | | SURF CITY | NC | 28445-9821 | |
| JEAN M RATUSHNY | 105 ZWOLAK CT | | | | S PLAINFIELD | NJ | 07080-3970 | |
| JEAN M RAYBUCK TR | JEAN M RAYBUCK REVOCABLE LIVING | TRUST 10/05/87 | 22 ROLLING ROCK CT | | ST LOUIS | MO | 63124-1422 | |
| JEAN M REIMER | 1810 BELVIDERE RD | | | | PHILLIPSBURG | NJ | 08865-2108 | |
| JEAN M REMP | 25 W NINTH ST | | | | NEWTON FALLS | OH | 44444-1553 | |
| JEAN M RICE | 675 WALLACE DR | | | | WAYNE | PA | 19087-1911 | |
| JEAN M RIESENBERG | 915 ANDERSON GLEN DR | | | | CINCINNATI | OH | 45255 | |
| JEAN M RITTER | 106 FALMOUTH WAY | | | | DOVER | DE | 19904-5391 | |
| JEAN M ROACH | 2520 WOODMAN DRIVE | | | | KETTERING | OH | 45420-1320 | |
| JEAN M ROCHE | 59 WEDGEMERE AVE | | | | WINCHESTER | MA | 01890-2335 | |
| JEAN M RODGERS | 6763 N BARIVISTA DR | | | | VERONA | PA | 15147-1930 | |
| JEAN M ROLL | 5950 MORRICE RD | | | | PERRY | MI | 48872-9306 | |
| JEAN M SARKEES | 4802 WYOMING WAY | | | | CRYSTAL LAKE | IL | 60012-2037 | |
| JEAN M SCHEIBNER & LEROY H | SCHEIBNER JT TEN | 26329 YORK | | | HUNTINGTON WOODS | MI | 48070-1312 | |
| JEAN M SCHLICKER | 11588 CLUBMOSS DR | | | | FREELAND | MI | 48623-8420 | |
| JEAN M SCHMIEDER | 3313 S STATE RD | | | | DAVISON | MI | 48423-8751 | |
| JEAN M SEBERN | 918-8TH ST | | | | CHARLES CITY | IA | 50616-3453 | |
| JEAN M SHEMANSKI | B-4 | 5885 W MICHIGAN | | | SAGINAW | MI | 48638 | |
| JEAN M SHERMAN | APT 8 | 225 COUNTRYSIDE LANE | | | ORCHARD PARK | NY | 14127-1329 | |
| JEAN M SICK | 23 SPRUCE ST | | | | TUNKHANNOCK | PA | 18657 | |
| JEAN M SIMMONS | 1964 COUNTRY CLUB DRIVE | | | | BATON ROUGE | LA | 70808-1223 | |
| JEAN M SIMMONS | 857 SUNDANCE CIRCLE | | | | OSHAWA ON | ON | L1J 8B5 | CANADA |
| JEAN M SMILLIE | 7 BLOOMFIELD WAY | | | | WEST ORANGE | NJ | 07052-4914 | |
| JEAN M SMITH | 1314 LILLIAN DR | | | | FLINT | MI | 48505-2580 | |
| JEAN M SMITH & ROBERT G SMITH & | PAUL E SMITH & MARY K GISSE JT TEN | 3361 W WALTON | | | WATERFORD | MI | 48329-4373 | |
| JEAN M SPANGLER | 7118 E 26TH ST N | | | | WICHITA | KS | 67226-1723 | |
| JEAN M STABLER | 8705 BIRCH ST | | | | SHAWNEE MISSION | KS | 66207-2207 | |
| JEAN M STEFFEN | 5280 GLEMFIELD | | | | SAGINAW | MI | 48603-5464 | |
| JEAN M STEVENSON TR | UDT DTD 11/18/04 | JEAN M STEVENSON REVOCABLE TRUST | 1843 E 5750 S | | S OGDEN | UT | 84403 | |
| JEAN M SWEENEY | 666 OXFORD OAKS LANE | | | | OXFORD | MI | 48371-4233 | |
| JEAN M TINGLEY | 1324 GLENEAGLE TRAIL | | | | HUDSONVILLE | MI | 49426-8733 | |
| JEAN M TUTTLE | 4521 E SHORE DR | | | | CALEDONIA | MI | 49316-9617 | |
| JEAN M UPTON | 3433 BEEBE RD | | | | NEWFANE | NY | 14108 | |
| JEAN M VAN BEVER TRUSTEE | UNDER AGREEMENT OF TRUST DTD | 01/23/78 JEAN M VAN BEVER AS | GRANTOR | 480 ELIZABETH CT | GROSSE POINTE FARM | MI | 48236-2829 | |
| JEAN M VAN BEVER TRUSTEE | REVOCABLE LIVING TRUST DTD | 01/23/78 U/A JEAN M VAN | BEVER | 480 ELIZABETH CT | GROSSE POINTE FARM | MI | 48236-2829 | |
| JEAN M VANDERLEY | 3097 CONNAUGHT AVE | | | | NORTH VANCOUVER | BC | V7K 1Y1 | CANADA |
| JEAN M WALKER | 8112 RAINFALL RD | | | | ALVARADO | TX | 76009-4502 | |
| JEAN M WALKER | 1350 KEANS COURT | | | | ROSWELL | GA | 30075-6359 | |
| JEAN M WEGNER | 4681 FIRST ST NE UNIT 307A | | | | SAINT PETERSBURG | FL | 33703-4946 | |
| JEAN M WESLEY | 42017 LOGANBERRY RIDGE SOUTH | | | | NOVI | MI | 48375 | |
| JEAN M WETZEL & HERBERT J | WETZEL JR JT TEN | 300 ADAMS ST | | | MANNINGTON | WV | 26582-1043 | |
| JEAN M WILLIAMS | 45 HOYT PLACE | | | | ROCHESTER | NY | 14610-2935 | |
| JEAN M WILLIAMS | 134 HERON BAY CIR | | | | LAKE MARY | FL | 32746-3477 | |
| JEAN M WILLIAMS | 45 HOYT PLACE | | | | ROCHESTER | NY | 14610-2935 | |
| JEAN M WILSON | 10079 SPRINGFIELD CIR | | | | DAVISBURG | MI | 48350-1190 | |
| JEAN M WILSON | 1315 WINCHESTER PIKE | | | | FRONT ROYAL | VA | 22630-4624 | |
| JEAN M WILSON | 277 DUNROVIN LANE | | | | ROCHESTER | NY | 14618-4817 | |
| JEAN M YIROVEC | 119 E WINDMERE | | | | ROYAL OAK | MI | 48073-2616 | |
| JEAN M ZABROSKI EX | UW JOHN S ZABROSKI | 18 MURRAY ST | | | LYNN | MA | 01905-2169 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN MABEL BONIFAS ELLIS | 3903 AUGUSTA LANE | | | | PUEBLO | CO | 81001 | |
| JEAN MACKROSS | 2650 OCEAN PARKWAY | APT 6-D | | | BROOKLYN | NY | 11235-7738 | |
| JEAN MAJEWSKI & GERALDINE | ALSTERMARK JT TEN | 8511 CANFIELD DR 105-5 | | | DEARBORN HEIGHTS | MI | 48127-1026 | |
| JEAN MAQUIGNAZ | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 | |
| JEAN MAQUIGNAZ | 3751 BRIAR PKWY | | | | ANN ARBOR | MI | 48108 | |
| JEAN MARGULIES | 29 S DERBY RD | | | | SPRINGFIELD | NJ | 07081-3315 | |
| JEAN MARIE GOOS TR FOR JEAN | MARIE GOOS TR U/A DTD | 9/29/71 | 7840 WEST PAINE AVENUE | | LAKEWOOD | CO | 80235-1920 | |
| JEAN MARIE GUILES & JAMES | ROBERT GUILES JT TEN | 1789 BAUMAN RD | | | COLUMBUS | MI | 48063-2905 | |
| JEAN MARIE HUTCHERSON | 167 ABBEY RIDGE RD | | | | BARDSTOWN | KY | 40004-8738 | |
| JEAN MARIE KASCIN | 6 SLEEPY HOLLOW | | | | FLEMINGTON | NJ | 08822-4502 | |
| JEAN MARIE LAPINSKI | APT 7 | 92 WEST 34TH STREET | | | BAYONNE | NJ | 07002-5801 | |
| JEAN MARIE MC CARTNEY | 47 CAROL PLACE | | | | BLOOMFIELD | NJ | 07003-3112 | |
| JEAN MARIE QUINLAN TR | MARITAL FAM TRUST | UA 03/17/96 | FBO WILLIAM E QUINLAN JR | 14 LOS LAURELES | SALINAS | CA | 93901-4128 | |
| JEAN MARIE QUINLAN TR | QUINLAN FAM TRUST | UA 09/26/94 | 14 LOS LAURELES AVE | | SALINAS | CA | 93901-4128 | |
| JEAN MARIE SCHMUCK | 85 N HIX RD APT 102 | | | | WESTLAND | MI | 48185 | |
| JEAN MARIE SLOANE | 48 JADE ST | | | | SCARBOROUGH | ONTARIO | M1T 2T8 | CANADA |
| JEAN MARIE STEPHENS EX | UW JOHANNA STEPHENS | 520 EAST 79ST APT 4D | | | NEW YORK | NY | 10021-1500 | |
| JEAN MARIE TIERNEY CAPUTA | 5758 PRIMROSE LANE | | | | YOUNG HARRIS | GA | 30582-2618 | |
| JEAN MARIE WITT | 1999 FAIRFIELD | | | | ROCHESTER HILLS | MI | 48306-3115 | |
| JEAN MARY ELIEZER | 107 MILL LN | | | | YORKTOWN | VA | 23692-3217 | |
| JEAN MATKIN CUST MARK J | DOHERTY A MINOR UNDER THE | LOUISIANA GIFTS TO MINORS ACT | ATTN J MATKIN | 6415 WEST END BLVD | NEW ORLEANS | LA | 70124-2025 | |
| JEAN MC CARLEY STEVENSON | 2883 GARDEN LANE | | | | MEMPHIS | TN | 38111 | |
| JEAN MC DOWELL | 14074 NORTHLAWN | | | | DETROIT | MI | 48238-2489 | |
| JEAN MC FARLAND | 81 ROCKY BROOK RD | | | | CRANBURY | NJ | 08512-3039 | |
| JEAN MC LURE | 10425 HEDGEWAY | | | | DALLAS | TX | 75229-5202 | |
| JEAN MCATEER | 5457 FROLONA RD | | | | FRANKLIN | GA | 30217 | |
| JEAN MCC RUTINS | 11516 HIGHVIEW AVE | | | | WHEATON | MD | 20902-2437 | |
| JEAN MCDONALD DEAN | 103 N QUINCY ST | | | | QUITMAN | GA | 31643-1913 | |
| JEAN MCGRATH & MORTIMER | MCGRATH JT TEN | 103 HUNTINGTON RD | | | MILTON | MA | 02186-5313 | |
| JEAN MCINTYRE | 12 CLEVELAND PLACE | | | | WATERVILLE | ME | 04901 | |
| JEAN MCMILLAN HARRINGTON | 322 TIMBERWOOD CIRCLE | | | | LAFAYETTE | LA | 70508 | |
| JEAN MCW ALLRED | 1503 S THURMOND ST | | | | SHERIDAN | WY | 82801-5545 | |
| JEAN MELVIN | 25 N WALNUT ST | | | | TROY | OH | 45373-3432 | |
| JEAN MERANDA RAISS | 6495 RUSTIC RIDGE TRAIL | | | | GRAND BLANC | MI | 48439-4950 | |
| JEAN MIASEK | 58 FAIRMOUNT AVE | | | | N ARLINGTON | NJ | 07031-6137 | |
| JEAN MICCICHE | APT 1 | 32 KINGS COURT WAY | | | ROCHESTER | NY | 14617-5522 | |
| JEAN MICHELE WILLIG | 227 MAPLE AVE | | | | HERSHEY | PA | 17033-1549 | |
| JEAN MICHELLE WOLTZ CUST | JEAN CHERE WOLTZ UNDER CA | UNIF TRANSFERS TO MINORS ACT | 1768 POPLARWOOD COURT | | CONCORD | CA | 94521-2148 | |
| JEAN MITCHELL | 1878 LAKESVIEW BLVD | | | | OXFORD | MI | 48371 | |
| JEAN MORETTA CUSTODIAN FOR | KELLY ANN MORETTA UNDER THE | NEW JERSEY UNIF GIFTS TO | MINORS ACT | 50 LOWER NOTCH RD | LITTLE FALLS | NJ | 07424-1806 | |
| JEAN MORGAN EDWARDS & | EDWARD HALL EDWARDS JT TEN | 372 OVERBROOK RD | | | DALLAS | PA | 18612-8739 | |
| JEAN MORTON & BONNIE K | DOOLEY JT TEN | 3034 S SCOTT | | | INDEPENDENCE | MO | 64052-3027 | |
| JEAN MOYER & FLORENCE A | MOYER JT TEN | 2 BOXWOOD LANE | | | CAMP HILL | PA | 17011-7501 | |
| JEAN MYER | 3 JOHNSON CORNER RD | | | | HIGHTSTOWN | NJ | 08520-1913 | |
| JEAN N BEGGS | PO BOX 1813 | | | | TUPELO | MS | 38802 | |
| JEAN N MOORE | 69 SOUTH AVE | | | | BROCKPORT | NY | 14420-2009 | |
| JEAN N PHILBRICK | 42 FENWAY ST | | | | SOUTH YARMOUTH | MA | 02664-1932 | |
| JEAN N QUESNEL | 56 BASCOM ST | | | | UXBRIDGE | ONTARIO | L9P 1J2 | CANADA |
| JEAN NACHTIGAL | 704 WINDSOR KEEP DR | | | | LOUISVILLE | KY | 40222 | |
| JEAN NAGELKERK & PATSY L | SAGORSKI JT TEN | 2457 WESTWINDE NW | | | GRAND RAPIDS | MI | 49504-2397 | |
| JEAN NIEPORENT & CYNTHIA | NIEPORENT JT TEN | 276 FIRST AVE | APT8-H | | NEW YORK | NY | 10009-1819 | |
| JEAN ODONNELL | 157 SUNSET LN | | | | SOUTH MANTOLOKING | NJ | 08738-1410 | |
| JEAN OHALLORAN | 88 PLEASANT DR | | | | CHESHIRE | CT | 06410-2240 | |
| JEAN O'LEARY | 1516 N BALLENGER | | | | FLINT | MI | 48504-3068 | |
| JEAN OLSHESKE-STICKLES | S10 W27678 SUMMIT AVE | | | | WAUKESHA | WI | 53188 | |
| JEAN ONEIL RUBINO | 862 STEVENDALE DR | | | | PITTSBURGH | PA | 15221-3924 | |
| JEAN OTIS HAMM | 225 JOHNSON AVENUE | | | | COLUMBIA | OH | 45822-1220 | |
| JEAN P BOWEN | 2 VILLAGE NORTH DR 4 | | | | HILTON HEAD ISLAND | SC | 29926-1351 | |
| JEAN P CARMICHAEL EX | UW ARCHIE H CARMICHAEL III | 2201 ROBBIE AVE | | | MUSCLE SCHOLAS | AL | 35661-2657 | |
| JEAN P CASE | 1603 CALIFORNIA RD NW | | | | BROOKHAVEN | MS | 39601-9136 | |
| JEAN P DESROSIERS | 424 MT PLEASANT RD | | | | BURRILLVILLE | RI | 02830-1719 | |
| JEAN P FENTIMAN | BOX 2095 | | | | NEW LONDON | NH | 03257-2095 | |
| JEAN P FENTIMAN TR | JEAN P FENTIMAN REVOCABLE | TRUST UA 11/11/97 | 881 WELLINGTON WAY | | PEMBROKE | NH | 03275-3902 | |
| JEAN P HAGUE | THE COLONY APT 106 | 80 CELESTIAL WAY | | | JUNO BEACH | FL | 33408-2371 | |
| JEAN P HALL | 5 FISHER ST | | | | WESTBORO | MA | 01581-1803 | |
| JEAN P HART | 6801 LAKEWOOD DRIVE | | | | RICHMOND | VA | 23229-6930 | |
| JEAN P HILL | 721 E ROOSEVELT ST | | | | APPLETON | WI | 54911-3745 | |
| JEAN P KANTER | BOX 9621 | | | | SAVANNAH | GA | 31412-9621 | |
| JEAN P LOMBARD & ANNA M | LOMBARD JT TEN | 4441 68TH ST | | | LA MESA | CA | 91941-5836 | |
| JEAN P MAYS | 367 MADDOX ST | | | | MONTICELLO | GA | 31064-1229 | |
| JEAN P TONDEN | 286 BIANCA AVE | | | | CARNEYS POINT | NJ | 8069 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN P TURNER | 2727 FLETCHER AVE N 34J | | | | TAMPA | FL | 33618-3280 | |
| JEAN P VOLPE | 10 QUAIL RUN | | | | JAMESBURG | NJ | 08831-1159 | |
| JEAN P WATTERS | 888 OHIO ST | | | | NORTH TONAWANDA | NY | 14120-1973 | |
| JEAN P WAVELL-SMITH | 6908 MORAIN DRIVE | C/O JEAN C JENKINS | | | SANGER | CA | 93657-9015 | |
| JEAN P YOUNG | 1024-61ST ST | | | | DOWNERS GROVE | IL | 60516-1821 | |
| JEAN PALMER CHANDLER | 69 BORDER ROAD | | | | CONCORD | MA | 1742 | |
| JEAN PARKER ANDERSON | 4035 HWY 77 | | | | SOUTHSIDE | AL | 35907-6707 | |
| JEAN PASPALAS TR | JEAN PASPALAS TRUST | UA 09/03/98 | 6259 NORTH CAMPBELL AVE | | CHICAGO | IL | 60659-2807 | |
| JEAN PASSARO | 1418 ROCKLAND AVENUE | | | | PITTSBURGH | PA | 15216-3741 | |
| JEAN PATRICK ROUSSEAU TR U/W | THOMAS J MANNING | VIA GAETANO MORETTI 2 | | | MILAN | | 20148 | ITALY |
| JEAN PAUL STEELE | 3210 JORDAN DR. | | | | SOUTHLAKE | TX | 76092 | |
| JEAN PEDERSEN | BOX 1853 | | | | LOS ALTOS | CA | 94023-1853 | |
| JEAN PERNO | 6 13TH AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| JEAN PICKARD | 10880 WAKEFIELD ST | | | | ADELANTO | CA | 92301 | |
| JEAN PIERRE | 91-43 219TH ST 2FLR | | | | QUEENS VILLAGE | NY | 11428-1342 | |
| JEAN PIERRE JANELLE | 939 BOUL DES MILLE ILES EST | | | | ST THERESE | QUEBEC | J7E 4A8 | CANADA |
| JEAN PIERRE M ALGOET | 22529 CORTSVILLE | | | | ST CLAIR SHORES | MI | 48081-2561 | |
| JEAN PIZZUTO | 823 PLAINFIELD LANE | | | | NORTH WOODMERE | NY | 11581-3608 | |
| JEAN QUON YEE | 1223-D KIRTS | | | | TROY | MI | 48084-4866 | |
| JEAN R APPICH AS CUST FOR | MARY C APPICH U/THE VIRGINIA | U-G-M-A | ATTN MARY A GRAY | 107 RAVEN ROCK ROAD | RICHMOND | VA | 23229-7839 | |
| JEAN R BANSCH | 3758 MICHAEL JOHN DR | | | | SWANSEA | IL | 62226-1032 | |
| JEAN R BOLTON AS CUSTODIAN | FOR SCOTT BOLTON U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 5418 PINE CONE RD | LA CRESCENTA | CA | 91214-1414 | |
| JEAN R BOWMAN | 105 BEECH ST | | | | FAYETTEVILLE | NY | 13066-2001 | |
| JEAN R BUTLER | 300 S MAIN ST APT 529 | | | | DAVISON | MI | 48423-1638 | |
| JEAN R DAWSON | 109 FOXBORO RD | | | | TRAVELERS REST | SC | 29690 | |
| JEAN R ELLIOTT | 1231 S SHIRK RD | | | | VISALIA | CA | 93277-9504 | |
| JEAN R FARFSING | 36 DAMON RD | | | | CINCINNATI | OH | 45218-1040 | |
| JEAN R GRIFFITH & PEGGY R | GRIFFITH JT TEN | 454 POPLAR CORNER RD | | | TRENTON | TN | 38382-9758 | |
| JEAN R HAIST | BOX 401 | | | | VERDI | NV | 89439-0401 | |
| JEAN R HARRELL | 7802 HYACINTH LN | | | | TAMPA | FL | 33637-6510 | |
| JEAN R HARTZ & ERNEST V | HARTZ JT TEN | 117 N MARKET ST | | | DUNCANNON | PA | 17020-1322 | |
| JEAN R HOEHL | 4603 WESTOVER TERRACE | | | | KNOXVILLE | TN | 37914-5058 | |
| JEAN R HUGHES | 57 BUTLER ST | | | | KINGSTON | PA | 18704-4720 | |
| JEAN R MAINARIS | 241 ARIAS ST | | | | SAN RAFAEL | CA | 94903-3303 | |
| JEAN R MC GARTY | 2515 JADE CT | | | | ANN ARBOR | MI | 48103-6525 | |
| JEAN R MCCUE | 214 FOUR KNOT LANE | | | | OSPREY | FL | 34229 | |
| JEAN R MILLER & MARK EDWARD | MILLER JT TEN | 16 MIDDLESEX RD | | | SHARON | MA | 02067-2651 | |
| JEAN R MINASIAN TR U-W-O | PAUL JACKSON MINASIAN | ATT PAUL RYAN MINASIAN | BOX 1679 | | OROVILLE | CA | 95965-1679 | |
| JEAN R MORRIS | 1912 DOLPHIN DR | | | | BELLEAIR BLUFFS | FL | 33770-2038 | |
| JEAN R MUCH & HOWARD L | SMITH JT TEN | 1737 GREEN VALLEY RD | | | HAVERTOWN | PA | 19083-2520 | |
| JEAN R MUCH & ROBERT A | SMITH JT TEN | STE 33-I | 1420 LOCUST ST | | PHILADELPHIA | PA | 19102-4220 | |
| JEAN R PREFONTAINE | 2301 S BURLESON BLVD | | | | BURLESON | TX | 76028-6177 | |
| JEAN R PULASKI | ATTN DANIEL P MC CANN | 220 GRIESING RD | | | PINE BUSH | NY | 12566-6302 | |
| JEAN R RICHARDS | 127 ST ANDREWS PLACE | | | | CORTLAND | OH | 44410 | |
| JEAN R SCHULTZ | 2100 10TH ST | | | | BAY CITY | MI | 48708-6753 | |
| JEAN R SEFL | 5727 BAVARIA AVE | | | | PARMA | OH | 44129-2835 | |
| JEAN R SMALE | 130 OAK ST | | | | GILBERTSVILLE | PA | 19525-9412 | |
| JEAN RACZKA | 200 HEATH TERR | | | | BUFFALO | NY | 14223-2418 | |
| JEAN RADICE | 16 FIELD RD | | | | COS COB | CT | 06807-2333 | |
| JEAN RAE GOEB | 1005 CAMEO CREST LN | | | | VALRICO | FL | 33594-7013 | |
| JEAN RANDOLPH MAHONEY | 9732 ANWAHNEE TR | | | | TRAVERSE CITY | MI | 49684 | |
| JEAN RANDOLPH MAHONEY & | GERARD MAHONEY JT TEN | 9732 AHWAHNEE TRL | | | TRAVERSE CITY | MI | 49684 | |
| JEAN REESE | BOX 145 | | | | WISCONSIN DELLS | WI | 53965-0145 | |
| JEAN REILLY CADEMARTORI | 30 RENFREW RD | | | | SPRING VALLEY | NY | 10977-6907 | |
| JEAN RIDINGS SHAW | 10500 E KROEGER ROAD | | | | CENTRALIA | MO | 65240  65240 | |
| JEAN ROBINSON | 9890 LAWRENCEBURG RD | | | | HARRODSBURG | KY | 40330-8047 | |
| JEAN RODRIGUEZ CUST FOR | BENJAMIN WARREN RODRIGUEZ | UNDER THE TX UNIF GIFTS TO | MINORS ACT | 33-34 29TH ST APT 3F | LONG ISLAND CITY | NY | 11106-3422 | |
| JEAN RODRIGUEZ CUST FOR | TIMOTHY CHARLES RODRIGUEZ | UNDER THE TX UNIF GIFTS TO | MINORS ACT | 33-34 29TH ST APT 3F | LONG ISLAND CITY | NY | 11106-3422 | |
| JEAN ROMANS | 6203 S SPAULDING | | | | CHICAGO | IL | 60629-3321 | |
| JEAN ROSEN AS CUST FOR BRUCE | LAWRENCE ROSEN A MINOR U/ART | 8-A OF THE PERS PROP LAW OF | N Y | 21 LONGLEDGE DR | RYE BROOK | NY | 10573-1943 | |
| JEAN ROUVEL | C/O LAW OFFICE OF STONE & | GRIFFIN | 3637 4TH ST NORTH SUITE 220 | | SAINT PETERSBURG | FL | 33704-1300 | |
| JEAN RUTH RIDENOUR | 12941 OLYMPUS WAY | | | | STRONGSVILLE | OH | 44149-3239 | |
| JEAN S BREER | 76 PRINCETON ST | | | | MANCHESTER | CT | 06040-3610 | |
| JEAN S BRESS | 755 CASTLEWOOD | | | | DEERFIELD | IL | 60015-3972 | |
| JEAN S CANELLOS CUST | ANDREW PHILLIP CANELLOS UNIF | GIFT MIN ACT MASS | 116 SHERBURN CIR | | WESTON | MA | 02493-1058 | |
| JEAN S CARLSON | 338 HUMPHREY ROAD | | | | LAKE MARY | FL | 32746-3816 | |
| JEAN S CHENG | 379 PROSPECT AVE | | | | PRINCETON | NJ | 08540-4078 | |
| JEAN S COMSTOCK TR | JEAN S COMSTOCK TRUST | UA 03/15/99 | 3414 S STONE CREEK CIRCLE | | MADISON | WI | 53719-5236 | |
| JEAN S COTHRAN | 307 WASHINGTON COURT | | | | HIGHLAND SPRINGS | VA | 23075-1138 | |
| JEAN S CRAVEN TR FBO | JEAN S CRAVEN TRUST U/A DTD 10/11/01 | 771 ARBOUR DR | | | NEWARK | DE | 19713-1207 | |
| JEAN S CREIGHTON | 1023 BALLTOWN RD | | | | SCHENECTADY | NY | 12309-5928 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN S CROWDER & | CALIE G CROWDER JT TEN | 2047 ENCINO VISTA | | | SAN ANTONIO | TX | 78259-2431 | |
| JEAN S DEALVAREZ | 83 ASHWOOD AVE | | | | SUMMIT | NJ | 07901-3819 | |
| JEAN S EMERY | C/O MORSE & SACKS | 31 TRUMBULL ROAD | | | NORTHAMPTON | MA | 01060 | |
| JEAN S GALLAGHER | 345 EDGEWOOD CT | | | | MOUNTAINSIDE | NJ | 07092-1914 | |
| JEAN S HACKETT & | ROBERT A HACKETT TR | JEAN S HACKETT REVOCABLE TRUST | UA 10/29/97 | 17 MANSFIELD PLACE | RUTLAND | VT | 05701-4149 | |
| JEAN S HALLAC | 70 BIRCHWOOD DR | | | | WILLIAMSVILLE | NY | 14221 | |
| JEAN S HENKE | 538 STONYBROOK | | | | GRAND BLANC | MI | 48439-1108 | |
| JEAN S HOLTHAUSEN | 303 WEATHERBURN DR | | | | POWELL | OH | 43065-9112 | |
| JEAN S LEVINE | 302 W 12TH ST 5 E | | | | N Y | NY | 10014-6025 | |
| JEAN S LEWIS | BOX 172 | | | | BEAR CREEK | NC | 27207-0172 | |
| JEAN S MACDONALD | 902 MOOSIC RD | | | | OLD FORGE | PA | 18518-2006 | |
| JEAN S MARTIN & | WILLIAM D MARTIN & RICHARD D | MARTIN & RHONDA M COFFELT JT TEN | 5511 MEADOWCREST LN | | NASHVILLE | TN | 37209-4628 | |
| JEAN S MATEER | 110 CEDAR HOLLOW RD | | | | PAOLI | PA | 19301 | |
| JEAN S MONROE | 110 COVEY LANE | | | | TROUTMAN | NC | 28166 | |
| JEAN S PICK | BOX 516 | | | | WINGATE | NC | 28174-0516 | |
| JEAN S REED | 27 LAKE FLOISE LN | | | | WINTER HAVEN | FL | 33884-2821 | |
| JEAN S ROSNER AS CUST | FOR ELISSA KARLA ROSNER | U/THE S C UNIFORM GIFTS TO | MINORS ACT | 510 KINEY STREET | CHARLESTON | SC | 29413-0638 | |
| JEAN S SCHAFFER CUST | NICOLE S SCHAFFER UNIF GIFT | MIN ACT NJ | 20 FLORENCE COURT | | UPPER SADDLE RIVER | NJ | 07458-1908 | |
| JEAN S SICKLER & PATRICIA | SICKLER JT TEN | 325 W SCHLEIER APT M-1 | | | FRANKENMUTH | MI | 48734-1093 | |
| JEAN S STUMP | 9 DEVON PL | | | | NORTHPORT | NY | 11768-1019 | |
| JEAN S TAUXE | 4337 BUFFAT MILL RD | | | | KNOXVILLE | TN | 37914-2904 | |
| JEAN S WALTHER | 432 CANTERBURY DR | | | | DAYTON | OH | 45429-1442 | |
| JEAN S WEASNER | 2393 PENNINGTON RD | | | | PENNINGTON | NJ | 08534-5209 | |
| JEAN SAGER | 7507 THOMPSON RD | | | | N SYRACUSE | NY | 13212-2538 | |
| JEAN SAJEWSKI & MISS | CYNTHIA M SAJEWSKI JT TEN | 11255 15 MILE ROAD | | | STERLING HEIGHTS | MI | 48312 | |
| JEAN SANDOVAL | 2475 N GORDON PL | | | | MILWAUKEE | WI | 53212-3041 | |
| JEAN SARKISIAN & | MARIANN ZAMANIGIAN JT TEN | 26285 BERG RD APT 172 | | | SOUTHFIELD | MI | 48034-2444 | |
| JEAN SCHMIDLAPP KELLY | BOX 332 | | | | REDWOOD FALLS | MN | 56283-0332 | |
| JEAN SCHNEIDER SCHAFER | R 2 BOX 341 | | | | LAMBERTON | MN | 56152-9802 | |
| JEAN SCHULLIAN | 30242 21ST AVE SO | | | | FEDERAL WAY | WA | 98003-4249 | |
| JEAN SCHWARTZ & LEO SCHWARTZ JT TEN | 40 RUTGERS RD | | | | CRANFORD | NJ | 07016-1546 | |
| JEAN SCHWEIZER | 6 AGATE AVE | | | | OSSINING | NY | 10562-5902 | |
| JEAN SHEARER SKLAR | 711 CENTRAL AVE | | | | LEXINGTON | KY | 40502-1709 | |
| JEAN SHOBERG | 343 S E 53RD | | | | PORTLAND | OR | 97215-1207 | |
| JEAN SHUMAN | 12708 LEWIS HIGHTS DR SW | | | | CUMBERLAND | MD | 21502-6508 | |
| JEAN SIEGEL | 2775 E 12TH ST | | | | BROOKLYN | NY | 11235-4655 | |
| JEAN SILVESTRO | 6 SIGNAL DR | | | | LANCASTER | NY | 14086-9559 | |
| JEAN SIM EDWARDS | 1912 WHEELER RD | | | | JUNO | FL | 33408-2837 | |
| JEAN SIROIS | 721 LYONS RD APT 15106 | | | | COCONUT CREEK | FL | 33063-6724 | |
| JEAN SKINNER HARVEY | 905 PELICAN BAY DRIVE | | | | DAYTONA BEACH | FL | 32119-1363 | |
| JEAN SMITH SAMPSON | 3348 EASTON AVENUE SUITE 4 | | | | BETHLEHEM | PA | 18020-2854 | |
| JEAN SORRELLS | 6314 BANDERA AVE APT A | | | | DALLAS | TX | 75225-3620 | |
| JEAN STAN AS CUSTODIAN | FOR RANDALL E STAN U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 3945 ALEESA DR SE | WARREN | OH | 44484-2913 | |
| JEAN STAR | 321 N HIGHLAND AVE APT 128 | | | | OSSINING | NY | 10562-7801 | |
| JEAN STEPHENSON & DAWN M | MOUCHERON JT TEN | 5229 ARBOR LANE | | | CRESTWOOD | IL | 60445-1205 | |
| JEAN STOCKWELL TR | JEAN STOCKWELL REVOCABLE TRUST | UA 03/27/96 | 2244 WINKLER AVE | | FORT MYERS | FL | 33901-9154 | |
| JEAN STOLARZ | 59 ANDERSON AVE | | | | WALLINGTON | NJ | 07057-1016 | |
| JEAN STUTZNER & CARL J | STUTZNER JT TEN | 3185 SUNGLO | | | SAULT STE MARIE | MI | 49783-9556 | |
| JEAN SWEENEY | C/O STELLA PIEKARZ | 5 WARWICK ROAD | | | PARSIPPANY | NJ | 07054 | |
| JEAN SYCH PATRICIA NASKI & | LINDA ZADDACH JT TEN | 1865 FALLS POINTE LANE | | | COMMERCE TWP | MI | 48382 | |
| JEAN T BUCKNER | 811 WINTHORNE COURT | | | | NASHVILLE | TN | 37217-2321 | |
| JEAN T DETERS | 7000 WEST 66TH ST | | | | SHAWNEE MISSION | KS | 66202-4143 | |
| JEAN T ESPOSITO | 169 ADMIRAL DR | | | | EASTLAKE | OH | 44095-1750 | |
| JEAN T EVANS & RAYMOND L EVANS TRS | U/A DTD 1/5/01 | JEAN T EVANS 2000 REVOCABLE TRUST | 640 POTTER RD | | FRAMINGHAM | MA | 01701 | |
| JEAN T FRENCH | 400 FAIRVIEW DRIVE | | | | GREENVILLE | SC | 29609-6641 | |
| JEAN T JACKSON | 9435 MEREDITH | | | | BATON ROUGE | LA | 70815-4238 | |
| JEAN T KROEBER | 226 ST JOHNS PL | | | | BROOKLYN | NY | 11217-3406 | |
| JEAN T LONGPRE | 4469 JERICHO STREET | | | | WHITE RIVER JUNCTION | VT | 05001-9315 | |
| JEAN T MC GRATH | 14619 HARLEY AVE | | | | CLEVELAND | OH | 44111-2138 | |
| JEAN T MCARTHUR | 4329 BRIGHTON DR | | | | GRAND BLANC | MI | 48439-8086 | |
| JEAN T NICHOLSON | 2205 MARY ST | | | | SANGER | CA | 93657-2744 | |
| JEAN T NICHOLSON AS | CUSTODIAN FOR THOMAS SCOTT | NICHOLSON U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 2205 MARY ST | SANGER | CA | 93657-2744 | |
| JEAN T PONDS | 5223 SANSOM ST | | | | PHILA | PA | 19139-3421 | |
| JEAN T RYAN & EDWARD R RYAN JT TEN | SPANISH LAKES FAIRWAYS | 14239 AVESTRUZ CT | | | FORT PIERCE | FL | 34951-4324 | |
| JEAN T WEILER | 22 PINE LN | | | | WATCHUNG | NJ | 07069-6028 | |
| JEAN T WOOD | 987 AQUA LN | | | | FT MYERS | FL | 33919-1802 | |
| JEAN TAYLOR GEORGE | 66 FROST AVE | | | | FROSTBURG | MD | 21532 | |
| JEAN TERMOTTO | 1040 COUNTRY RD 523 | | | | FLEMINGTON | NJ | 08822 | |
| JEAN THOMAS COLLIER & MARY | LOUISE COLLIER TRUSTEES U/A | DTD 05/14/84 THE COLLIER | FAMILY REVOCABLE TRUST NO 1 | 1528 BLACKSTOCK AVE | SIMI VALLEY | CA | 93063-3115 | |
| JEAN THOMAS FLOWER | PO BOX  624 | | | NOVA SCOTIA | LUNENBURG | | BOJ2CO | |
| JEAN THORNTON LABBATE | 343 LINDEN ST | | | | MASSAPEQUA PARK | NY | 11762-1132 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN TRIPODI | 105 GILBERT AVE | | | | NILES | OH | 44446-3306 | |
| JEAN TRUCHAN | 5045 W REID RD | | | | SWARTZ CREEK | MI | 48473-9437 | |
| JEAN U SMITH | 1050 GAY ST | | | | PHOENIXVILLE | PA | 19460-4415 | |
| JEAN U SMITH & M NEAL SMITH JT TEN | 1050 GAY ST | | | | PHOENIXVILLE | PA | 19460-4415 | |
| JEAN ULERY SHEFFLER | 623 CHESTNUT ST | | | | LATROBE | PA | 15650-2003 | |
| JEAN URBAN | 28 RIVERWALK LN | | | | E. WALPOLE | MA | 2032 | |
| JEAN V DOHERTY | 2225 PORTLAND AVE | | | | ROCHESTER | NY | 14617-4042 | |
| JEAN V DOWELL | 2008 WEST KENDAL | | | | ARLINGTON | TX | 76015-1145 | |
| JEAN V LAZUR | 3046 HOGBACK RD | | | | FINLEYVILLE | PA | 15332-1564 | |
| JEAN V LITTLE | 3 PUTNAM HILL | | | | GREENWICH | CT | 06830-5718 | |
| JEAN V LOONEY | APT 5-D | 2 LOUISIANA AVE | | | BRONXVILLE | NY | 10708-6208 | |
| JEAN V PERROTT | 6314 TWIN SILD DR | | | | BLUE BELL | PA | 19422-3298 | |
| JEAN V REGAN | 9 MANCHESTER RD | | | | EASTCHESTER | NY | 10709-1338 | |
| JEAN V ROSS & | DONNA J ROSS JT TEN | 4046 MURIETTA AVE | | | SHERMAN OAKS | CA | 91423-4649 | |
| JEAN V STOKES | NEW CASSEL RETIREMENT CENTER | 900 N 90TH ST APT 490 | | | OMAHA | NE | 68114 | |
| JEAN VAN DEN BIESEN WANSOR | 6 WOODWARD DR | | | | BELLE MEAD | NJ | 08502-5219 | |
| JEAN VIATER ROMANOWSKI & | CHESTER J ROMANOWSKI JT TEN | 22 WHITMAN ST | | | CARTERET | NJ | 07008-2315 | |
| JEAN W ARNOLD | 3920 ANTOINETTE DR | | | | MONTGOMERY | AL | 36111 | |
| JEAN W BOONE & DONALD T | BOONE JT TEN | 2414 MOUNTAIN CIRCLE | | | BARTLESVILLE | OK | 74003 | |
| JEAN W BRANDT & JOHN D | BRANDT JT TEN | 2600 MURRAY AVE N E | | | SAINT ANTHONY | MN | 55418-3144 | |
| JEAN W COHN | 2116 PAULINE BLVD APT 301 | | | | ANN ARBOR | MI | 48103 | |
| JEAN W COOPER | 6710 LINCOLN DR | | | | PHILADELPHIA | PA | 19119-3155 | |
| JEAN W CORNELL | 399 ELM ST | | | | KEENE | NH | 03431-2615 | |
| JEAN W GRUNER & ERWIN R | GRUNER JT TEN | 8905 HENRY CLAY BLVD | | | CLAY | NY | 13041-9673 | |
| JEAN W IVEY | 625 S 10TH AVE | | | | LA GRANGE | IL | 60525-3037 | |
| JEAN W LEDFORD TR | U/A DTD 08/18/04 | JEAN W LEDFORD TRUST | 5733 PINERIDGE LANE | | BRIGHTON | MI | 48116 | |
| JEAN W LEICHT | 220 ANCHOR RD | | | | ELIZABETHTOWN | PA | 17022-2805 | |
| JEAN W LINDSAY | 1003 GLENSIDE | | | | SOUTH EUCLID | OH | 44121-3443 | |
| JEAN W MAHONEY | 5 WHITESIDE DR | | | | BELLEVILLE | IL | 62221-2542 | |
| JEAN W SMITH | 105 CARITAS CT | | | | SOUTHERN PINES | NC | 28387-2242 | |
| JEAN W SNOW | 203 N GROVE ISLE CIRCLE | | | | VERO BEACH | FL | 32962-8529 | |
| JEAN W TERLIZZI | 765 E JEFFERY ST ATP 301 | | | | BOCA RATON | FL | 33487-4145 | |
| JEAN W TURNER & HALLIE F | TURNER JT TEN | 134 LINDEN ST | | | ROBESONIA | PA | 19551-1314 | |
| JEAN W WOOD | 129 HECKLER DR | | | | SCOTIA | NY | 12302-5312 | |
| JEAN WALLACE NARVESON & JAN | NARVESON JT TEN | 57 YOUNG STREET W | | | WATERLOO | ONTARIO | N2L 2Z4 | CANADA |
| JEAN WEBSTER | 106 SHIPCARPENTER ST | | | | LEWES | DE | 19958-1210 | |
| JEAN WEITZ | 10 WEST 8TH ST | | | | LOCUST | VALLEY | 11560 | |
| JEAN WHIDDEN | APT 5F | 1880 PALMER AVE | | | LARCHMONT | NY | 10538-3039 | |
| JEAN WILLIAMS | 298 BARNSTABLE DRIVE | | | | WYCKOFF | NJ | 07481-2149 | |
| JEAN WILLIAMS CERVANTES | 401 OAKWOOD ST | | | | MONTEBELLO | CA | 90640-6453 | |
| JEAN WILLIAMS PEARSON | 514 DOUGLAS ST | | | | ANOKA | MN | 55303-2031 | |
| JEAN WILSON STOCKFLETH | SUCCESSOR TR U/A DTD | 07/19/84 M/B ALFRED | STOCKFLETH | BOX 604 | AMHERST | NH | 03031-0604 | |
| JEAN WOODBURY LLEWELLYN | 280 W RHODE ISLAND AVE | | | | SOUTHERN PINES | NC | 28387-4121 | |
| JEAN WYSOCKI TR | JEAN WYSOCKI REVOCABLE | LIVING TRUST U/A DTD 07/16/98 | 262 CARPENTER AVE | | GRAND RAPIDS | MI | 49504 | |
| JEAN Y CRANFORD | 111 PARK AVE | | | | LEAVENWORTH | WA | 98826-1018 | |
| JEAN Y JEAKLE TR | JEAN Y JEAKLE TRUST | U/A 04/29/97 | 1130 JEFFERSON | | LAPEER | MI | 48446-1316 | |
| JEAN YOKAS | 17 MT PLEASANT DR | | | | PEABODY | MA | 01960-1528 | |
| JEAN YONTZ | 527 ARCHER DRIVE | | | | SPRINGFIELD | OH | 45503-1280 | |
| JEAN ZARLENGA & | JOHN ZARLENGA JT TEN | 62 CASTLE ROCK LANE | | | BLOOMINGDALE | IL | 60108-1268 | |
| JEAN ZIMENT & JACK ZIMENT JT TEN | BLDG 25APT 108 | 7286 HUNTINGTON LANE | | | DELRAY BEACH | FL | 33446-2927 | |
| JEANA R MICHALKO TR | MICHALKO FAM TRUST 3 | UA 01/24/91 | 1410 N HIDDEN LN | | LA HABRA | CA | 90631-2885 | |
| JEANAMARIE DONAGHY | BOX 124 | | | | SHARPSVILLE | IN | 46068-0124 | |
| JEANANNE WRIGHT | 1152 E 4TH AVE | | | | LONGMONT | CO | 80501-5203 | |
| JEAN-DENIS LACHAPELLE | 816 STANFORD CIRCLE | | | | ROCHESTER HILLS | MI | 48309-2332 | |
| JEANE BEGEMANN | 18 COLONIAL PKWY | APT 3 | | | PITTSFORD | NY | 14534-1217 | |
| JEANE C PICKETT & REBECCA | ANN PICKETT JT TEN | 900 EDGEWEED SE | | | NORTH CANTON | OH | 44720-3228 | |
| JEANE G MARTIN | 1909 BYRNEBRUK RD | | | | CHAMPAIGN | IL | 61822-9242 | |
| JEANE M KNIPPEL & | ROBERT J KNIPPEL JT TEN | 1360 SOUTH SANDAL | | | MESA | AZ | 85206-6738 | |
| JEANE M SHOEMAKER | 8120 S HIGHWAY A1A | | | | MELBOURNE BEACH | FL | 32951-3915 | |
| JEANE N JAE | 1213 S BERRY RD | | | | ST LOUIS | MO | 63122-6518 | |
| JEANE P RICHARDSON | 7104 HARRIS DR | | | | MORRISSVILLE | PA | 19067-5148 | |
| JEANEAN CHAPMAN | 1121 MONMOUTH AVE | | | | LINDEN | NJ | 07036-2021 | |
| JEANEEN BOWERS | 835 INDIGO AVE | | | | CAYCE | SC | 29033-4109 | |
| JEANEL COULLIAS | 3923 NW 23 CIR | | | | GAINESVILLE | FL | 32605-2682 | |
| JEANELLE L BAKER & | CHARLES E BAKER JT TEN | 510 WYLESWOOD | | | BEREA | OH | 44017-2229 | |
| JEANENE M GATCHELL | BOX 162 | | | | NORWAY | ME | 04268-0162 | |
| JEANETT KUGLEY | 1294 NORTH 550 WEST | | | | KOKOMO | IN | 46901 | |
| JEANETTA D SHOULDERS | 12089 GLASTONBURY | | | | DETROIT | MI | 48238-1117 | |
| JEANETTA M WILSON DAVIDSON | 4601 LEI ST | | | | FAIR OAKS | CA | 95628-6017 | |
| JEANETTA P CLOWER | 4446 FONTAINE DRIVE S W | | | | ROANOKE | VA | 24018-2913 | |
| JEANETTE A ALBERT & DONALD C | ALBERT JT TEN | 1032 SECOND ST | | | SANDUSKY | OH | 44870-3830 | |