| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEANETTE A ARMISTEAD | 506 TEGLER DRIVE | | | | UNION | MO | 63084-2634 | |
| JEANETTE A BELL | LOT 236 | 1280 LAKEVIEW ROAD | | | CLEARWATER | FL | 33756-6529 | |
| JEANETTE A DRZYMKOWSKI | 22992 VIA CRUZ | | | | LAGUNA NIGUEL | CA | 92677-2788 | |
| JEANETTE A GAUTHIER | BOX 207 | WATER ST | | | GARDEN | MI | 49835-0207 | |
| JEANETTE A GOODWIN | 5780 UPPER HOLLEY RD | | | | BYRON | NY | 14422-9566 | |
| JEANETTE A HARPER | 3645 BIRDSONG LN | | | | JANESVILLE | WI | 53545-8505 | |
| JEANETTE A JOHNSON & | DAVID C JOHNSON & ANN A WALKER JT TEN | 3514 W HIGGINS LAKE DR | | | ROSCOMMON | MI | 48653 | |
| JEANETTE A OAKES | 703 N 3RD AVE | | | | WINTERSET | IA | 50273-1120 | |
| JEANETTE A PATTON | 4007 BARKER CT | APT 115 | | | FAIRFAX | VA | 22032-1373 | |
| JEANETTE A PETERSON | 1616 CALAMUS PLACE | | | | POINT PLEASANT | NJ | 08742-4231 | |
| JEANETTE A REED | BOX 34 | | | | OAKWOOD | GA | 30566-0001 | |
| JEANETTE A SUMMERS | 2523 E BLUEFIELD AVE | | | | PHOENIX | AZ | 85032-8004 | |
| JEANETTE A VANHARKEN | 6411 SCARBOROUGH SE | | | | ADA | MI | 49301-9142 | |
| JEANETTE A VOGT | 17638 HWY 13 | | | | FARMERSBURG | IA | 52047-8009 | |
| JEANETTE A VOZZELLA | 200 MCCORKLE RD | | | | HERSHEY | PA | 17033-9515 | |
| JEANETTE ALMQUIST | 24 BAYSIDE TERRACE | | | | RIVERSIDE | CT | 06878-1617 | |
| JEANETTE ANGERMAN | 147 BRADDOCK AVE | | | | HAMMONTON | NJ | 08037-2304 | |
| JEANETTE ANN LOMBARDI | BOX 161 | | | | LOCKPORT | NY | 14095-0161 | |
| JEANETTE ARVAY | 636 CHERRY HILL RD | | | | DYER | IN | 46311-1847 | |
| JEANETTE AVERILL | 28731 GOLDEN MEADOW DRIVE | | | | PALOS VERDES | CA | 90275-2931 | |
| JEANETTE B BENNETT | BOX 657 | | | | MALTA | ID | 83342-0657 | |
| JEANETTE B VONWERSSOWETZ | H-1 | 100 JAMES BLVD | | | SIGNAL MOUNTAIN | TN | 37377-1860 | |
| JEANETTE BARNETT | 5701 E 46TH ST | | | | INDPLS | IN | 46226-3313 | |
| JEANETTE BARNETT & CARL G | BARNETT JT TEN | 5701 E 46TH ST | | | INDPLS | IN | 46226-3313 | |
| JEANETTE BAZEL | 5854 FLAIG DR | | | | FAIRFIELD | OH | 45014 | |
| JEANETTE BECK | 1233 BROADWAY | | | | ANDERSON | IN | 46012-2530 | |
| JEANETTE BOOCKOFF | 4330 GENE DRIVE | | | | SEVEN HILLS | OH | 44131-5948 | |
| JEANETTE BOXER CUST | JAMES BOXER UNIF GIFT MIN | ACT NY | BOX 570 | | MARGARETVILLE | NY | 12455-0570 | |
| JEANETTE BRADLEY GROSS | 23 SYCAMORE DR | | | | MIFFLINTOWN | PA | 17059-1501 | |
| JEANETTE BROADIE | 36 FRANKLIN CORNER RD | | | | LAWRENCEVILLE | NJ | 08648-2102 | |
| JEANETTE C HANSON | 2045 ROOKERY BAY DR APT 1904 | | | | NAPLES | FL | 34114-9363 | |
| JEANETTE C LUTZE | 3347 SHERWOOD RD | | | | BAY CITY | MI | 48706-1527 | |
| JEANETTE C MILLER | BOX 1325 | | | | YOUNGSTOWN | OH | 44501-1325 | |
| JEANETTE COLLOT | 60 FRITZ DR | | | | TOMS RIVER | NJ | 08755-3241 | |
| JEANETTE CUNNINGHAM | 1285 IRWIN DRIVE | | | | WATERFORD | MI | 48327-2023 | |
| JEANETTE D ROUNDS | 4640-10TH ST N | | | | ST PETERSBURG | FL | 33703-3602 | |
| JEANETTE DE MARTINO | C/O PERSICO | 442 W 20TH ST | | | N Y | NY | 10011-2902 | |
| JEANETTE DICORCIA | 3439 WICKERSHAM LANE | | | | HOUSTON | TX | 77027-4133 | |
| JEANETTE E ABRAHAMSO | 9934 PERRILL ROAD | | | | CANAL WINCHES | OH | 43110-9302 | |
| JEANETTE E BROWN | 5314 KEYSTONE DR | | | | SAN ANTONIO | TX | 78229-5231 | |
| JEANETTE E CIUPAK | 1100 COVE DR | | | | PROSPECT HEIGHTS | IL | 60070-1905 | |
| JEANETTE E FARKAS TR | JEANETTE E FARKAS LIVING | TRUST DTD 07/03/92 | 2501 ANTIGUA TER F-3 | | COCONUT CRK | FL | 33066-1017 | |
| JEANETTE E KASPER & | ROBERT J KASPER TEN ENT | 3806 CONESTOGA ROAD | | | CAMP HILL | PA | 17011-1413 | |
| JEANETTE E MAC NEIL | 531 CHERRYWOOD DRIVE | | | | FLUSHING | MI | 48433-1399 | |
| JEANETTE E MACNEIL & PAUL P | MACNEIL JT TEN | 531 CHERRYWOOD DR | | | FLUSHING | MI | 48433-1399 | |
| JEANETTE E MC DANIEL | 197 S MARSHALL | | | | PONTIAC | MI | 48342-3246 | |
| JEANETTE E MCCURDY | 2440 WALNUT ST | | | | HARRISBURG | PA | 17103-1749 | |
| JEANETTE E PERESS | 139-53 PERSHING CRESCENT | | | | JAMAICA | NY | 11435-1944 | |
| JEANETTE E WHITELEY CUST | HOLLY JEANETTE WHITELEY UNIF | GIFT MIN ACT NC | 903 HUMMINGBIRD LN | | FLORENCE | SC | 29505-3147 | |
| JEANETTE F PATTON | 6261 NORANDA DRIVE | | | | DAYTON | OH | 45415-2024 | |
| JEANETTE F WALLIS | 1343 DONAL | | | | FLINT | MI | 48532-2638 | |
| JEANETTE FEENEY | 6927 1ST AVE SOUTH | | | | MINNEAPOLIS | MN | 55423-2402 | |
| JEANETTE G BRITTON CUST | JERRY MAURICE BRITTON UNIF | GIFT MIN ACT MD | 15311 PINE ORCHARD DRIVE E-2 | | SILVER SPRING | MD | 20906 | |
| JEANETTE G BURNETT | BOX 1428 | | | | TUCKER | GA | 30085-1428 | |
| JEANETTE G LEON | 250 HAMMON POND PRKY | APT 1201N | | | CHESTNUT HILL | MA | 02467 | |
| JEANETTE GOGOLA | 2613 TOLEDO | | | | TRENTON | MI | 48183-4717 | |
| JEANETTE GUNTON TR | JEANETTE GUNTON TRUST | UA 08/10/98 | 221 MAYFIELD NE | | GRAND RAPIDS | MI | 49503-3768 | |
| JEANETTE H AYERS TR | JEANETTE H AYERS TRUST | UA 09/07/00 | 63 CLINTON AVE | | WAVERLY | NY | 14892-1058 | |
| JEANETTE H BRENDEL TR | JEANETTE H BRENDEL LIVING TRUST | UA 05/25/95 | 4206 MINNESOTA APT D | | ST LOUIS | MO | 63111-1164 | |
| JEANETTE H HARVEY TRUSTEE | U/A DTD 10/29/90 F/B/O | JEANETTE H HARVEY | 5148 HIGEL AVE | | SARASOTA | FL | 34242-1528 | |
| JEANETTE H HO | 2034 GARRICK DRIVE | | | | PITTSBURGH | PA | 15235-5031 | |
| JEANETTE HAMMER & | HARRY HAMMER JT TEN | BOX 133 | | | CUBA | NY | 14727-0133 | |
| JEANETTE HARRINGTON MYNETT | BOX 1981 | | | | ASSINIBOIA | SASKATCHEWAN | S0H 0B0 | CANADA |
| JEANETTE HOCKMEYER | 80-35 SPRINGFIELD BLVD | | | | QUEENS VILLAGE | NY | 11427-1217 | |
| JEANETTE HUGHES | 9168 LITTLEFIELD | | | | DETROIT | MI | 48228-2548 | |
| JEANETTE I DICKINS | 5031 OAKWOOD AVE | | | | LA CANADA | CA | 91011-2451 | |
| JEANETTE I KOEHNE & ROBERT W | KOEHNE JT TEN | 11625 FOX HALL LN | | | FLORISSANT | MO | 63033-8131 | |
| JEANETTE I PANIGAY & BETTY J | RENEHAN & JEANETTE A PANIGAY JT TEN | 49337 SHERIDAN CT | | | SHELBY TOWNSHIP | MI | 48315-3977 | |
| JEANETTE I TORBERT | 26765 U S HWY 80 | | | | OPELIKA | AL | 36804-7911 | |
| JEANETTE J COTTON | 3211 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2309 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEANETTE J CUMBO | | 384 DRIVING PK AVE | | | ROCHESTER | NY | 14613-1930 | |
| JEANETTE J DIMITROFF | | 8721 CREEK WOOD LANE | | | INDIANAPOLIS | IN | 46236-9213 | |
| JEANETTE J PERKINS & WILLIAM | F PERKINS JT TEN | 2080 MICHIGAN AVE NE | | | ST PETERSBURG | FL | 33703-3408 | |
| JEANETTE J STUEMPFLE | | 331 CLINTON ST | | | SOUTH WILLIAMSPORT | PA | 17702-7108 | |
| JEANETTE J UNGER | | 5245 WELSH RD | | | ROCKFORD | IL | 61107-1641 | |
| JEANETTE JACKINO | | 620 PELHAMDALE AVENUE | | | PELHAM MANOR | NY | 10803-2810 | |
| JEANETTE K HALL CUST WHITNEY | PAIGE HALL UNDER THE KY UNIF | TRAN MIN ACT | 446 MAIN ST 40 | | HAZARD | KY | 41701-1837 | |
| JEANETTE KUMNICK | | 1049 DEL HARBOUR DRIVE | | | DELRAY BEACH | FL | 33483-6509 | |
| JEANETTE L BERTONE | | 20 ROLLING RIDGE ROAD | | | FRANKLIN | MA | 02038-3815 | |
| JEANETTE L BURGESS | | 5658 N CALLE DE LA REINA | | | TUCSON | AZ | 85718-4479 | |
| JEANETTE L FUSILE & RONALD P | FUSILE JT TEN | 6612 PLANTATION LANE | | | WARRENTON | VA | 20187-9326 | |
| JEANETTE L GRADY | | 4057 1/2 TRINITY ST | | | LOS ANGELES | CA | 90011-2921 | |
| JEANETTE L HASTINGS | | 1691 WEST BLVD | | | BERKLEY | MI | 48072-2088 | |
| JEANETTE L NAGY TR | NAGY TRUST | UA 03/10/91 | 29525 RUSH | | GARDEN CITY | MI | 48135-2049 | |
| JEANETTE L NAYLOR CUST | BOBBI S STIEGLER UNDER | MO TRANSFERS TO MINORS LAW | 1706 NE 69TH TER | | KANSAS CITY | MO | 64118-2829 | |
| JEANETTE L SPURY & | SANDRA M BELAIR JT TEN | 3602 OAK POINT DR | | | MIDDLEBORO | MA | 02346 | |
| JEANETTE L WASCHER | | 300 NORBERT | | | HINSDALE | IL | 60527-7092 | |
| JEANETTE L WOODS | | 9611 E 24TH ST | | | INDIANAPOLIS | IN | 46229-1258 | |
| JEANETTE LANDOWSKI | | 2058 CRESTWOOD DR | | | CALEDONIA | WI | 53108-9773 | |
| JEANETTE LIGON | | 3002 MICHEAL | | | WYOMING | MI | 49509-2760 | |
| JEANETTE M AINSCOUGH | | 10200 BARAGAKE | | | TAYLOR | MI | 48180-1731 | |
| JEANETTE M ALBRIGHT TR | JEANETTE M ALBRIGHT TRUST | DTD 6/23/87 | 4750 N 250 W | | WEST LAFAYETTE | IN | 47906-5525 | |
| JEANETTE M ALLIS | | 11073 HENDERSON ROAD | | | OTISVILLE | MI | 48463-9727 | |
| JEANETTE M ALSTON | | 218 WINDRIDGE ACRES CT | | | SILVER SPRING | MD | 20905-5638 | |
| JEANETTE M BEST | | 321 BROCKWAY PL | | | SAGINAW | MI | 48602-2641 | |
| JEANETTE M BROCK & | ROBERT D BROCK JT TEN | 3705 HIGHLAND FAIRWAYS BLVD | | | LAKELAND | FL | 33810-5765 | |
| JEANETTE M BRYAN | | BOX 642 | WRIGHT BROS BR | | DAYTON | OH | 45409-0642 | |
| JEANETTE M DAVIDSON | | 400 S LAKE FLORENCE DR | | | WINTER HAVEN | FL | 33884-2224 | |
| JEANETTE M DOMOL CUST LISA M | DOMOL UNIF GIFT MIN ACT MI | 33873 HARLAN DRIVE | | | FARMINGTON HILLS | MI | 48331-3643 | |
| JEANETTE M DUBOSE TRUSTEE | U/A DTD 04/15/91 M-B | JEANETTE M DUBOSE | 8949 BRENTWOOD | | LIVONIA | MI | 48150-4022 | |
| JEANETTE M GRAHAM & | RICHARD L GRAHAM JT TEN | 2469 RHEA DR | | | FLUSHING | MI | 48433-2567 | |
| JEANETTE M HACKETT AS | CUSTODIAN FOR RICHARD A | HACKETT U/THE VT UNIFORM | GIFTS TO MINORS ACT | 8 BAYBERRY LN | SOUTH BURLINGTON | VT | 05403-8225 | |
| JEANETTE M HALUSKA | | 10712 S KOLMAR | | | OAKLAWN | IL | 60453-5349 | |
| JEANETTE M JOHN | | 313 GLADE PARK E | | | KITTANNING | PA | 16201-8867 | |
| JEANETTE M JOHNSON | | 2111 HEASLEY RD | | | ENGLEWOOD | FL | 34223 | |
| JEANETTE M KACZMAREK | | 2210 32ND ST | | | BAY CITY | MI | 48708-8142 | |
| JEANETTE M KROMER | | 307 PRICHARD LANE | | | WALLINGFORD | PA | 19086-6104 | |
| JEANETTE M METZ | | 223 HEWITT AVE | | | BUFFALO | NY | 14215-1523 | |
| JEANETTE M PAPA | | R D 1 BOX 211 8TH ST | | | BARNEGAT | NJ | 08005-9801 | |
| JEANETTE M RADZAK'S | | 361 YORK FIELD RD | | | ELMHURSTK | IL | 60126-5305 | |
| JEANETTE M SWOL | | 38428 HURON POINTE DR | | | MT CLEMENS | MI | 48045-2839 | |
| JEANETTE M THOMAS | | 333 BIMINI CAY CIR | HERON CAY | | VERO BEACH | FL | 32966-7138 | |
| JEANETTE M TUCKER | | 5009 DECKERVILLE R6 | | | LUPTON | MI | 48635-8731 | |
| JEANETTE M WALKE | | 3900 N CHARLES ST 504 | | | BALTIMORE | MD | 21218-1724 | |
| JEANETTE MANETTA-PHILLIPS | | 7630 COTTONWOOD | | | RICHMOND | MI | 49083-9748 | |
| JEANETTE MARIE ASHLEY | | 361 YORKFIELD | | | ELMHURST | IL | 60126-5305 | |
| JEANETTE MARIE HODGES | | 10420 INNISBROOK DR | | | JACKSONVILLE | FL | 32222-1362 | |
| JEANETTE MAYER | | 41 MERRIELEES CIRCLE | | | GREAT NECK | NY | 11021-2926 | |
| JEANETTE MEISTER | | 10809 S MASON | | | CHICAGO RIDGE | IL | 60415-2235 | |
| JEANETTE MIGNELLA | | 1311 W HILLARDSTON RD | | | NASHVILLE | NC | 27856-8055 | |
| JEANETTE MIGNELLA | | 1311 W HILLARDSTON RD | | | NASHVILLE | NC | 27856-8055 | |
| JEANETTE MILLER | | 8570 OLD TOWNE WAY | | | BOCA ROTON | FL | 33433-6202 | |
| JEANETTE N MARRANDETTE & | ANNEMARIE HERNDON JT TEN | 104 DUDLEY ST | | | MARLBORO | MA | 01752 | |
| JEANETTE N MARRANDETTE & | MARY F KUHN JT TEN | 104 DUDLEY ST | | | MARLBORO | MA | 01752 | |
| JEANETTE N MARRANDETTE & | PHILIP A MARRANDETTE JT TEN | 104 DUDLEY ST | | | MARLBORO | MA | 01752 | |
| JEANETTE OGDEN & MARIE | MAISON & ROBERT R OGDEN JT TEN | 11343 BALFOUR | | | DETROIT | MI | 48224-1110 | |
| JEANETTE P HARDEN | | 626 E MCINTOSH RD | | | GRIFFIN | GA | 30223-1249 | |
| JEANETTE P JONES | | 5264 RIDGE FOREST DR | | | STONE MTN | GA | 30083-3897 | |
| JEANETTE R BOYER | | 40 AMY LYNN CT | | | METAMORA | MI | 48455 | |
| JEANETTE R KLIMA-BUCHKO | | 933 BRAD STREET | | | LANSING | MI | 48911-4828 | |
| JEANETTE R SMITH | | 2821 OLD COLLARD VALLEY RD | | | CEDARTOWN | GA | 30125 | |
| JEANETTE RENEE CARR | | 6103 LIBERTY FAIRFIELD RD | | | HAMILTON | OH | 45011 | |
| JEANETTE RIGIERO | | 2831 BRIDGESIDE DR | | | CALEDONIA | MI | 49316-8926 | |
| JEANETTE S CUNNINGHAM | | BOX 226 | | | MANNINGTON | WV | 26582-0226 | |
| JEANETTE S KAZMAN | | 53292 PINERIDGE DR | | | CHESTERFIELD | MI | 48051-2746 | |
| JEANETTE S LOEHR | | 97 COMLY RD | | | LINCOLN PK | NJ | 07035-1364 | |
| JEANETTE S PIPER & GREGORY | D SABOTA & RICHARD L SABOTA JT TEN | 2375 HILLVIEW | | | SARASOTA | FL | 34239-2448 | |
| JEANETTE SCHONHAUT | | 12 PLEASANT AVE | | | PLAINVIEW | NY | 11803-1430 | |
| JEANETTE SHARPE | | 19665 MIDWAY | | | SOUTHFIELD | MI | 48075-7321 | |
| JEANETTE SHIFFLET | | 1450 BANTAS CREEK RD | | | EATON | OH | 45320-9701 | |
| JEANETTE SMITH SHOCK | | RR 1 BOX 101-A | | | SMITHFIELD | WV | 26437-9714 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEANETTE SUTOR TURNER | 20910 BANDERA ST | | | | WOODLAND HILLS | CA | 91364-4503 | |
| JEANETTE T BALDWIN | 2121 N OCEAN BLVD APT. 1607W | | | | BOCA RATON | FL | 33431-7828 | |
| JEANETTE T WATSON | 205 WILMINGTON AVE | | | | NEW CASTLE | DE | 19720-1430 | |
| JEANETTE TADEWALD | 4420 WESTCHESTER DR | | | | CEDAR RAPIDS | IA | 52402-7017 | |
| JEANETTE TOFIL | 208 STRUTHERS LIBERTY RD | | | | CAMPBELL | OH | 44405-1967 | |
| JEANETTE W KORNAS | 29322 RIDGEFIELD | | | | WARREN | MI | 48093-8509 | |
| JEANETTE W LYNN & EDWARD P | LYNN JT TEN | 643-16TH AVE N | | | SOUTH ST PAUL | MN | 55075-1667 | |
| JEANETTE W YOUNG | 7725 ST MARLO CC PKWY | | | | DULUTH | GA | 30097 | |
| JEANETTE YAFTEK | 164-B FAY ST | | | | EDISON | NJ | 08837-3322 | |
| JEANETTE Z CONRAD | 5320 CATHERINE AVE | | | | COUNTRYSIDE | IL | 60525 | |
| JEAN-FRANCOI AUSSILLOU | 501-1075 SHERBROOKE EAST | | | | MONTREAL | QUEBEC | H2L 4V | |
| JEAN-FRANCOI AUSSILLOU | 501-1075 SHERBROOKE EAST | | | | MONTREAL | QC | H2L 4V1 | |
| JEAN-FRANCOI GRAVEL | 842 PREVERT | | | | BERNIERES | QUEBEC | G7A 1S6 | CANADA |
| JEAN-GUY FORTIN | 1215 CHATEAUNEUF DU PAPE | | | | QUEBEC | QUEBEC | G3E 1Y6 | CANADA |
| JEAN-GUY FORTIN | 1215 CHATEAUNEUF DU PAPE | | | | QUEBEC | QUEBEC | G3E 1Y6 | CANADA |
| JEANI DUNCAN TR | JEANI DUNCAN TRUST | UA 10/19/98 | 1825 SCARBOROUGH DR | | COLUMBIA | MO | 65201-9257 | |
| JEANICE CROMWELL | 1771 NE 28 AVE | | | | POMPANO BEACH | FL | 33062 | |
| JEANICE W HARRINGTON | 313 THOMPSON STREET | | | | VERONA | WI | 53593-1050 | |
| JEANIE G WOBSER | 1022 ALPINE DR | | | | SANDUSKY | OH | 44870-5017 | |
| JEANIE HOEF U/GDNSHP ANNA M | HOEF | APT I | 5312 N J | | FAIRVIEW HEIGHTS | IL | 62208 | |
| JEANIE L RUNNING | 2340 GOODRICH RD | | | | OTTER LAKE | MI | 48464-9404 | |
| JEANIE R SARGENT | 2 PRISCILLA LANE | | | | LOCKPORT | NY | 14094-3313 | |
| JEANIE S MCCOY TR U/A DTD 9/19/02 | JEANIE S MCCOY TRUST | 654 WEST RD | | | LOMBARD | IL | 60148 | |
| JEANINE A PORTER CUST | BRANDYN J PORTER | UNIF TRANS MIN ACT OH | 6215 EMBERWOOD DR | | DUBLIN | OH | 43017-1907 | |
| JEANINE C REMBIESA & | DAVID S REMBIESA JT TEN | 2611 TARRAGONA WAY | | | TROY | MI | 48098-5905 | |
| JEANINE CUTLER | 231 LAKESHORE DR | | | | FAIR PLAY | SC | 29643-2747 | |
| JEANINE E DE CASTRO | 2614 TRAFFORD | | | | ROYAL OAK | MI | 48073-2907 | |
| JEANINE HASELHORST WEAVER | 509 ILLINOIS AVE | | | | WOOD RIVER | IL | 62095-1312 | |
| JEANINE L LINDNER | 1354 DARLINGTON CIR | | | | SALINE | MI | 48176-9279 | |
| JEANINE LOEHR | 6655 HEMPSTEAD ROAD | | | | WESTERVILLE | OH | 43081-3611 | |
| JEANINE M BROWN | 6415 PHILLIPS PL | | | | LITHONIA | GA | 30058-8906 | |
| JEANINE M OCONNOR | 31 WAVERTON DR | | | | ST LOUIS | MO | 63124-1558 | |
| JEANINE M PEEHLER | 2810 DUTCH HOLLOW RD | | | | STRYKERSVILLE | NY | 14145-9548 | |
| JEANINE MARVIN PRICE | 102 WALNUT ST | | | | WALTERBORO | SC | 29488-4451 | |
| JEANINE REYES | 24617 MARLBORO DR | | | | DAMASCUS | MD | 20872-2244 | |
| JEANINE REYNOLDS | 530 REYNOLDS DR TRLR 117 | | | | CHARLESTON | IL | 61920-1355 | |
| JEANINE S WIGGINS | 108 MAGNOLIA | | | | RICHMOND | KY | 40475-2314 | |
| JEANINE SUZANNE FRUIN | 682 COLLEGE GARDEN DR | | | | KUTZTOWN | PA | 19530 | |
| JEANINE SZKILNIAK | C/O PETER SZKILNIAK POA | 44 HERNSHAW CRESCENT | | | ETOBICOKE | ONTARIO | M9C 3M4 | CANADA |
| JEAN-MARC P LECLERC | 3 OVERLORD ST | | | | WHITBY | ONT | L1N 8S2 | CANADA |
| JEAN-MICHEL STEINMETZ | 23 ENNISCLARE DR. W | | | | OAKVILLE | ONTARIO | L6J 4N3 | CANADA |
| JEANNE A BECHER & | DONNA JEAN SMITH JT TEN | 10338 VOLTAIRE AVE | | | OAKLAND | CA | 94603-3456 | |
| JEANNE A BLAIR | 73150 SAN NICHOLAS DRIVE | | | | PALM DESERT | CA | 92260-2840 | |
| JEANNE A BOYLAN | 906 DARLENE AVE | | | | WANAMASSA | NJ | 07712-4123 | |
| JEANNE A BRADFORD | 316 S E PIONEER WAY #242 | | | | OAK HARBOR | WA | 98277 | |
| JEANNE A BUHL & | DAVID V BUHL JT TEN | 20224 EDMUNTON | | | SAINT CLAIR SHORES | MI | 48080-1737 | |
| JEANNE A CARGES-ARIENO | 16 TIMBER TRAIL | | | | BROCKPORT | NY | 14420-2522 | |
| JEANNE A COPP | 3325 DOGWOOD | | | | BEAUMONT | TX | 77703-2627 | |
| JEANNE A CRONE | 5488 VONDERHAAR CT | | | | FAIRFIELD | OH | 45014-3554 | |
| JEANNE A DARBINIAN | 1438 FILBERT STREET | APT 201 | | | SAN FRANCISCO | CA | 94109 | |
| JEANNE A DE FABER | 2 OVERHILL DR | | | | NORTH BRUNSWICK | NJ | 08902-1206 | |
| JEANNE A GAILEY TRUSTEE | FAMILY TRUST DTD 09/11/87 | U/A JEANNE A GAILEY | 699 NW AIROSO BLVD | | PORT ST LUCIE | FL | 34983-1108 | |
| JEANNE A HOUSTON | HUNTING TRAIL | | | | CHAGRIN FALLS | OH | 44022 | |
| JEANNE A IVERSON | 120 HEARTHSTONE RD | | | | PINEHURST | NC | 28374-7095 | |
| JEANNE A KERBY | 1124 CEDAR HILL DR | | | | ROYAL OAK | MI | 48067-1205 | |
| JEANNE A MASON TR | JEANNE A MASON LIVING TRUST | UA 09/12/95 | 21969 MERIDIAN | | GROSSE ILE | MI | 48138-1487 | |
| JEANNE A MENGE | BOX 58 | | | | SOUTH WALES | NY | 14139-0058 | |
| JEANNE A SCOTT & WILLIAM R | SCOTT JT TEN | 7600 GOLDEN VALLEY RD | APT 312 | | GOLDEN VALLEY | MN | 55427 | |
| JEANNE A SWEINBERG | RR 2 BOX 308B | | | | DALLAS | PA | 18612-9539 | |
| JEANNE A THOMPSON | 5505 N KENDALL DR | | | | MIAMI | FL | 33156-2129 | |
| JEANNE A WHEELER | 21 ROSEWOOD | | | | WEST SENECA | NY | 14224-3549 | |
| JEANNE ABBA BREWER | POA CARLA DOIRON | 501 TRINITY DR | | | THIBODAUX | LA | 70301 | |
| JEANNE ALICE COBLE | 5204 N 475 E | | | | LEESBURG | IN | 46538 | |
| JEANNE ANN HESS | 1896 LANCASTER LANE | | | | LADY LAKE | FL | 32162 | |
| JEANNE ANN THOMAS | 128 S CENTER ST | | | | FRACKVILLE | PA | 17931-1604 | |
| JEANNE ANTOINETTE SMITH | 3723 E 116TH STREET | | | | CARMEL | IN | 46033 | |
| JEANNE ARMOUR | 3223 SOUTHWEST 51ST TERRACE | | | | OCALA | FL | 34474 | |
| JEANNE AVONNE BUTTERTON | 2080 WHITMAN DR | | | | SAN JACINTO | CA | 92583-6006 | |
| JEANNE B BURKS | 420 CROSSFIELD DRIVE | | | | TULLAHOMA | TN | 37388-2110 | |
| JEANNE B DAY | 8479 NORTH COUNTY RD 400W | | | | MIDDLETOWN | IN | 47356 | |
| JEANNE B GARRETT CUST | LAURA L GARRETT UNIF GIFT | MIN ACT KY | 7429 ASHLAND LN | | BIRMINGHAM | AL | 35242-2517 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEANNE B HAASE | | 1810 SHERWOOD DR | | | BELOIT | WI | 53511-5658 | |
| JEANNE B HECK TR | HECK FAM LIVING TRUST A | UA 06/01/94 | 3074 VICHY AVE | | NAPA | CA | 94558-2133 | |
| JEANNE B HOLMES | | 9 WARREN STREET | | | ST PAUL | MN | 55119-4613 | |
| JEANNE B IDEMAN TR | JEANNE B IDEMAN TRUST | UA 10/02/96 | 9951 E CORAL REEF WAY | | TUCSON | AZ | 85748 | |
| JEANNE B KOGER | | 1420 KERSHAW DR | | | RALEIGH | NC | 27609-6324 | |
| JEANNE B OBRIEN | | 6050 RIDGEWAY ST | | | FORT WORTH | TX | 76116-8333 | |
| JEANNE B PATTON | | 1464 KEYSTONE COURT | | | ST CHARLES | MO | 63303-1616 | |
| JEANNE B RICH | | 1615 CLEVELAND RD | | | WOOSTER | OH | 44691-2335 | |
| JEANNE B SCHWARTZ TRUSTEE | U/A DTD 11/06/89 THE RICHARD | J SCHWARTZ DECLARATION OF | TRUST | 392 KELBURN RD APT 122 | DEERFIELD | IL | 60015-4360 | |
| JEANNE B SHEILS | | 10 PALISADE RD | | | ELIZABETH | NJ | 07208-1251 | |
| JEANNE B STANLEY | | 632 S HAMILTON ST | | | WATERTOWN | NY | 13601-4127 | |
| JEANNE B THIGPEN | | 5109 NELSON CT | | | FT COLLINS | CO | 80528 | |
| JEANNE B TILTON | | 966 BETHLEHEM | | | HOUSTON | TX | 77018-1413 | |
| JEANNE B WORMWORTH | | 4545 NW 187TH AVE | | | PORTLAND | OR | 97229-2913 | |
| JEANNE BAGLIANI AS CUSTODIAN | FOR MICHAEL J BAGLIANI U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 210 E MELROSE AVE | BALTIMORE | MD | 21212-2914 | |
| JEANNE BERIS CUST BRANDT | BERIS UNIF GIFT MIN ACT ILL | 2355 LINDEN | | | HIGHLAND PARK | IL | 60035-2007 | |
| JEANNE BERIS CUST GRETCHIN | BERIS UNIF GIFT MIN ACT ILL | C/O JOSEPH H. VOGLER, GURDIAN | FOR THE ESTATE OF JEANNE BERIS | 2911 GRAND AVENUE | WAUKEGAN | IL | 60085 | |
| JEANNE BERNHARDT | | 71-36-110TH ST | | | FOREST HILLS | NY | 11375 | |
| JEANNE BIRNBAUM | | 27 GREEN WALK HENDON | LONDON | | MIDDLESEX | ENGLAND | NW4 2AL | UK |
| JEANNE BLATZ BROWN | | 107 OLD POINT ROAD | FAIRFAX | | WILMINGTON | DE | 19803-3008 | |
| JEANNE BLEAHU & | | ALISON M PRINGLE JT TEN | 7766 AQUAMIEL | | SAN DIEGO | CA | 92127 | |
| JEANNE BUJNAK | | 10090 BEACONEFIELD | | | PARMA HEIGHTS | OH | 44130 | |
| JEANNE BURCKELL MAC DONALD | | 211 CARRIAGE DR | | | STONEVILLE | NC | 27048-8408 | |
| JEANNE BURRELL MASTERSON | | APT 51 | 395 BILL FRANCE BLVD | | DAYTONA BEACH | FL | 32114-1308 | |
| JEANNE C GARNETT | | 340 DAVID ST | | | SOUTH AMBOY | NJ | 08879-1730 | |
| JEANNE C HANAFEE | | 27 BROADMOOR | | | JACKSON | TN | 38305 | |
| JEANNE C KOCH & | KEVIN A KOCH JT TEN | 735 IRVING ST 10 | | | ALHAMBRA | CA | 91801-3296 | |
| JEANNE C LINEHAN TRUSTEE U/A | DTD 09/19/92 THE LINEHAN | FAMILY TRUST | 69411 RAMON ROAD | APT 920 | CATHEDRAL CITY | CA | 92234 | |
| JEANNE C MUNDY | | 340 DAVID ST | | | SOUTH AMBOY | NJ | 08879-1730 | |
| JEANNE C NIELSON | C/O LINDA N KEATING | 1028 FARMINGTON AVE 3F | | | WEST HARTFORD | CT | 06107 | |
| JEANNE C REIMER | | 1843 TROXELL ST | | | ALLENTOWN | PA | 18109-3121 | |
| JEANNE C WETZEL | | 203 DERRICKSON ST | | | BEAR | DE | 19701 | |
| JEANNE CAMERON ALBERTIN | | BOX 152 | | | ATLANTA | IL | 61723-0152 | |
| JEANNE CHEN & | CHRISTINE CHEN JT TEN | 24 OAK LANE | | | WAYNE | NJ | 07470-3427 | |
| JEANNE CHERDAK | | 99 B ROSSMOOR DRIVE | | | MONROE TOWNSHIP | NJ | 08831-1501 | |
| JEANNE CLARKE WOOD | | 1000 WESTOVER RD | | | RICHMOND | VA | 23220-6624 | |
| JEANNE CONNELL & CAMERON | ADAMS TRUSTEES U/A DTD | 12/30/55 LIPPINCOTT COLKET & | ELIZABETH COLKET TRUST | 548 KNAUSS RD | NAZARETH | PA | 18064-8811 | |
| JEANNE CRAMBLET | END O POINT | | | | BETHANY | WV | 26032 | |
| JEANNE CULLINAN RAY | | 17 E 89TH ST | | | NEW YORK | NY | 10128-0615 | |
| JEANNE D AGAN | | 43 FORSET GLEN DR | | | WESTFIELD | MA | 01085-4709 | |
| JEANNE D GIBSON | | 5612 W 127TH STREET | | | PALOS HTS | IL | 60463-2411 | |
| JEANNE D HUMPHREYS | | 6226 VILLAGE 6 | | | CAMARILLO | CA | 93012-6918 | |
| JEANNE D MILLER | | 50 VERSTREET DR | | | ROCHESTER | NY | 14616-4102 | |
| JEANNE D PEJEAU & | DIANE J LONG JT TEN | 9809 ASHBURTON LN | | | BETHESDA | MD | 20817-1723 | |
| JEANNE D RIEHL | | 3008 SEMINOLE DRIVE | | | JEFFERSONVILLE | IN | 47130-5805 | |
| JEANNE D STUPIN | | 7425 CHURCH ST SPACE #140 | | | YUCCA VALLEY | CA | 92284 | |
| JEANNE D TROUT TR | U/A DTD 09/22/99 | JEANNE D TROUT TRUST | 111 W WASHINGTON | | PLANTINE | IL | 60067 | |
| JEANNE DAILEY | | 275 N UNION APT 408 | | | ST LOUIS | MO | 63108-1233 | |
| JEANNE DAUKSHER | | 114 INWOOD AVE | | | POINT LOOKOUT | NY | 11569 | |
| JEANNE DEEG | | 2 INDIGO LANE | | | GOOSE CREEK | SC | 29445-5401 | |
| JEANNE E BADGER | | 9656 NAUTILUS CIRCLE | | | INDIANAPOLIS | IN | 46256-9624 | |
| JEANNE E BERNHARDT TR | JEANNE E BERNHARDT LIVING TRUST | UA 09/17/91 | 700 WEST FABYAN PARKWAY 4C | | BATAVIA | IL | 60510-1265 | |
| JEANNE E BIOLETTE | | PO BOX 308 | | | LAKEVILLE | MI | 48366 | |
| JEANNE E BOOHER | | 365 SHARWOOD DR | | | NAPLES | FL | 34110-5725 | |
| JEANNE E BOOHER & HOWARD E | BOOHER TR U/A WITH JEANNE E | BOOHER DTD 9/30/80 | 365 SHARWOOD DR | | NAPLES | FL | 34110-5725 | |
| JEANNE E CORK | | 525 W AVE J15 | | | LANCASTER | CA | 93534-4963 | |
| JEANNE E CUNNINGHAM | | 146 ROSLYN RD | | | BARRINGTON | IL | 60010-2871 | |
| JEANNE E GAGE | | 3441 WENDOVER RD | | | TROY | MI | 48084-1259 | |
| JEANNE E HARMON & WESTALL I | HARMON JT TEN | 1545 FREDERIC DR | | | DOUGLAS | AZ | 85607-1809 | |
| JEANNE E HENDERSON | | 9226 GUTHRIE AVE | | | ST LOUIS | MO | 63134-3643 | |
| JEANNE E KAUFMAN | | 21 PEACOCK LANE | | | COMMACK | NY | 11752 | |
| JEANNE E MASPERO & | JANET L MASPERO JT TEN | 432 S BORDER RD | | | WINCHESTER | MA | 01890-3138 | |
| JEANNE E MC CRACKEN | | 635 LANTANA CT | | | TIPP | OH | 45371-1200 | |
| JEANNE E MIRLIANI & SAMUEL N | MIRLIANI JT TEN | 26 MAPLE RIDGE DRIVE | | | FARMINGTON | CT | 06032-2603 | |
| JEANNE E MOORE | | 4429 WELLINGTON CIR | | | CARMEL | IN | 46033-3136 | |
| JEANNE E PETRU & | JERI A COLE JT TEN | 7305 GARY RD | | | CHESANING | MI | 48616-9461 | |
| JEANNE E PETRU & JERI A | PETRU JT TEN | 7305 GARY RD | | | CHESANING | MI | 48616-9461 | |
| JEANNE E PETRU & JERI A | WEINBRECHT JT TEN | 7305 GARY RD | | | CHESANING | MI | 48616-9461 | |
| JEANNE E ROBINSON | | 2737 WHITE OAK AVE | | | WHITING | IN | 46394-2128 | |
| JEANNE E WEBSTER BADER | | 2660 ROARK ROAD | | | FRANKLIN | KY | 42134 | |
| JEANNE E WHAM | | 6 GARDEN RIDGE RD | | | CHAPPAQUA | NY | 10514-3801 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEANNE E WHITE | 1580 OVERLOOK CIRCLE | | | | CIERCO | IN | 46034-9627 | |
| JEANNE E Z ARCHIBALD | 76 EAST WASHINGTON AVE | | | | ATLANTIC HIGHLAND | NJ | 07716-1324 | |
| JEANNE EAKINS | 560 PIERCE DR | | | | BOARDMAN | OH | 44511-3754 | |
| JEANNE EILEEN DOWNS | C/O JEANNE EILEEN DOWNS GIOVENCO | 204 MAIN ST | | | SAYERVILLE | NJ | 08872-1169 | |
| JEANNE ELWOOD ROWLETT | 4115 CHESTER DR | | | | TYLER | TX | 75701-9691 | |
| JEANNE F JENKINS | 571 E LAKE DR 58 | | | | MARIETTA | GA | 30062-3874 | |
| JEANNE F LAMPHER | BOX 335 | 441 MAIN ST | | | HAMPSTEAD | NH | 03841-0335 | |
| JEANNE F NEARY | 367 RAY ST | | | | FREEPORT | NY | 11520-5434 | |
| JEANNE F NOEL TR U/A DTD 6/28/02 | JEANNE F NOEL REVOCABLE LIVING TRUST | 366 RUSSELL AVE | | | GAITHERSBURG | MD | 20877 | |
| JEANNE F POTASH | 235 SPENCER DR | | | | AMHERST | MA | 01002-3365 | |
| JEANNE F RUDDOCK | C/O FIDUCIARY TRUST CO | BOX 3199 | | | N Y | NY | 10008-3199 | |
| JEANNE F WHITE | 9010 MADGE | | | | BRENTWOOD | MO | 63144-2230 | |
| JEANNE F WHITE & NORMAN C | NELSON JT TEN | 9010 MADGE | | | ST LOUIS | MO | 63144-2230 | |
| JEANNE FABIAN | 77 34 AUSTIN ST APT 4 M | | | | FOREST HILLS | NY | 11375 | |
| JEANNE FISHER GILLMOR AS | CUST FOR DAVID SPEAR GILLMOR | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 4 HARDING ST | EAST NORTHPORT | NY | 11731-1408 | |
| JEANNE FITZSIMMONS | 120 W JACKSON AVE S | | | | SAPULPA | OK | 74066-5514 | |
| JEANNE FLOWERS | 3919 PETERS CREEK DR | | | | STUART | VA | 24171-3537 | |
| JEANNE FRAZIER | 729 VICKSBURG LANE | | | | CONROE | TX | 77302-3837 | |
| JEANNE G BRUNS & WILLIAM G | BRUNS JT TEN | 4212 ROLAND | | | SAINT LOUIS | MO | 63121-2527 | |
| JEANNE G WHELAN | 55 BUCKBOARD DR | | | | WESTFORD | MA | 01886-2752 | |
| JEANNE GARDLOCK | 1504 LEMON STREET | | | | CLEARWATER | FL | 33756-2343 | |
| JEANNE GOEHLER | 219 COVE DRIVE | | | | FLOSSMOOR | IL | 60422-1911 | |
| JEANNE GRAVER CARNAHAN | 300 JONQUIL PLACE | | | | PITTSBURGH | PA | 15228-2514 | |
| JEANNE H FULKS & THOMAS I | FULKS JR JT TEN | 3102 WILL-MIL TERRACE | | | MONROVIA | MD | 21770-8733 | |
| JEANNE H GOUDEAUX | 156 WOODSHADE DR | | | | NEWARK | DE | 19702-1421 | |
| JEANNE H HEINEMANN | 104 OLD 518 EAST | | | | LAMBERTVILLE | NJ | 08530-2619 | |
| JEANNE H KUEHN & | JOHN L KUEHN JT TEN | 785 GAYER DR | | | MEDINA | OH | 44256-2968 | |
| JEANNE H MEISSE | 2700 BELL RD | | | | MANSFIELD | OH | 44904-9712 | |
| JEANNE H OLER | 51 FOREST AVENUE 104 | | | | OLD GREENWICH | CT | 06970-9998 | |
| JEANNE H SHOEMAN | 180 TEPEEOTAH RD | | | | TRACY | MN | 56175-2036 | |
| JEANNE HAMMETT & | DONALD HAMMETT JT TEN | 48721 WHITAKER ROAD | | | ST INIGOES | MD | 20684-3124 | |
| JEANNE HARMON STUESSEL TR | JEANNE HARMON STUESSEL REVOCABLE TRUST | U/A DTD 06/21/2004 | PO BOX 3038 | | SCOTTSDALE | AZ | 85271 | |
| JEANNE HARRIG CRAMER | 427 STAFFORD AVE | | | | BRIDGEVILLE | PA | 15017-2903 | |
| JEANNE HELOISE LIND KING | C/O DIMMOCK | BOX 521 | | | MOOSUP | CT | 06354-0521 | |
| JEANNE HOF WERTH | 66 REDWOOD RD | | | | ASHEVILLE | NC | 28804-2634 | |
| JEANNE HUEY LOWE | 517 WINDING BROOK CT | | | | SAN RAMON | CA | 94583-5110 | |
| JEANNE I CAREY | 4908 HODGES | | | | SAN ANTONIO | TX | 78238-1929 | |
| JEANNE I DUFFY & EUGENE | DUFFY JT TEN | 21195 EATON RD | | | FAIRVIEW PARK | OH | 44126-2722 | |
| JEANNE I REID | 7010 TOKALON | | | | DALLAS | TX | 75214-3830 | |
| JEANNE IBURG | 270 NASHEEA ROAD | | | | GROTTON | MA | 01450-1015 | |
| JEANNE ISEMAN | 457 KNOLLWOOD COURT | | | | ROYAL PALM BEACH | FL | 33411-1561 | |
| JEANNE J NORDSTROM TR | JEANNE J NORDSTROM REV TRUST | UA 3/16/98 | 3 WINDY POINT | | MOLINE | IL | 61265-6170 | |
| JEANNE J RIDER | 14 ASPEN CT | | | | BOALSBURG | PA | 16827-1740 | |
| JEANNE J TAYLOR | 7505 RIVER RD UNIT 5 | | | | NEWPORT NEWS | VA | 23607-1768 | |
| JEANNE JEFFERY MARQUITZ TR | U/W OF VERA H JEFFERY | 201 OAK RIDGE DR | | | EDENTON | NC | 27932-9251 | |
| JEANNE JENNINGS TAYLOR & | JEANNE TAYLOR POPOVITS JT TEN | 1432 E PURDUE AVE | | | PHOENIX | AZ | 85020-2244 | |
| JEANNE JONES | 226 HECLA ST | | | | LAKE LINDEN | MI | 49945 | |
| JEANNE K AELION PER REP EST | CARMEL MOTTA | 4201 NORTHVIEW DR STE 504 | | | BOWIE | MD | 20716 | |
| JEANNE K FRANZEN | BOX 151 | | | | HARPERS FERRY | WV | 25425-0151 | |
| JEANNE K HOOVER | 66 VISTA DEL OCASO RD | | | | RNCH DE TAOS | NM | 87557-9702 | |
| JEANNE K LEBWICK TR | JEANNE LEBWICK LIVING TRUST | UA 7/29/98 | 12388 FAIRWAY PTE ROW | | SANDIEGO | CA | 92128-3232 | |
| JEANNE K ROE | 99-28 74TH AVE | | | | FOREST HILLS | NY | 11375-6806 | |
| JEANNE K TARCHALSKI | 2114 GREENVIEW DR | | | | ADRIAN | MI | 49221-3617 | |
| JEANNE K ZANE | 139 GOODBAR COURT | | | | HERSHEY | PA | 17033-1766 | |
| JEANNE KAUFER | 411 HOMEWOOD ROAD | | | | LOS ANGELES | CA | 90049-2713 | |
| JEANNE KAUFER AS CUSTODIAN | FOR JONATHAN D KAUFER U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 411 HOMEWOOD RD | L A | CA | 90049-2713 | |
| JEANNE KAUFER AS CUSTODIAN | FOR SUSAN M KAUFER U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 411 HOMEWOOD ROAD | LOS ANGELES | CA | 90049-2713 | |
| JEANNE KAUFER CUST SCOTT A | KAUFER A MINOR UNDER THE | CALIFORNIA GIFTS OF | SECURITIES TO MINORS ACT | 411 HOMEWOOD RD | LOS ANGELES | CA | 90049-2713 | |
| JEANNE KEAN | 4810 SOUTH ROSLYN | | | | SPRINGFIELD | MO | 65804-4924 | |
| JEANNE KING | 1010 PARK DR | | | | PARK HILLS | KY | 41011-1919 | |
| JEANNE KINSLEY | 10405 SW 92ND CT | | | | OCALA | FL | 34481-9515 | |
| JEANNE KRAUSE SCHUG | 2225 LOWER STATE ROAD | | | | DOYLESTOWN | PA | 18901-2627 | |
| JEANNE L BARBEE | 6950 BORROR ROAD | | | | ORIENT | OH | 43146 | |
| JEANNE L BAUSMITH | 87 JEFFERSON AVE | | | | MAPLEWOOD | NJ | 07040-1228 | |
| JEANNE L BECKER | 3234 S WEYMOUTH RD | | | | MEDINA | OH | 44256-9262 | |
| JEANNE L BERRY CUST MARIE | MOORE BERRY A MINOR UNDER | THE LAWS OF GEORGIA | 302 TOWNSEND PL NW | | ATLANTA | GA | 30327-3036 | |
| JEANNE L D W LEYHAN | 7273 S RIVERSIDE DR | | | | MARINE CITY | MI | 48039-2825 | |
| JEANNE L DERWAE | C/O JEANNE L KOZLOWSKI | 7618 W NORWOOD LANE | | | FRANKLIN | WI | 53132-9202 | |
| JEANNE L FITZPATRICK | 5827 N SEVENTH ST | | | | PHILADELPHIA | PA | 19120-1305 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEANNE L GALLAGHER | | 2929 MILKY WAY DR | | | GREEN BAY | WI | 54313-1441 | |
| JEANNE L HAAS | | 701 WOODLAKE DR | | | SANTA ROSA | CA | 95405-9227 | |
| JEANNE L HARVEY | | 1811 WILLARD AVE | | | WILLOW GROVE NAS | PA | 19090-3937 | |
| JEANNE L JENKINS | | 8499 POINT O'WOODS | | | SPRINGBORO | OH | 45066-9200 | |
| JEANNE L KOLENDA | | 3692 DEENA DR SW | | | GRAND RAPIDS | MI | 49534-5802 | |
| JEANNE L KRIEG & KAREN KRIEG | GREENWALD JT TEN | 600 OAK AVE | | | WAYNESBORO | VA | 22980-4429 | |
| JEANNE L LINDSEY | 101 N BROWNSCHOOL RD | | | | VANDALIA | OH | 45377-2807 | |
| JEANNE L MC DONALD | 295 CLASSIC LN | | | | MELROSE | FL | 32666-8893 | |
| JEANNE L MCANDREW | 7 COTTAGE ROW | | | | NORTH CHELMSFORD | MA | 01863-1507 | |
| JEANNE L PETERSON | BOX 3750 | | | | TELLURIDE | CO | 81435-3750 | |
| JEANNE L PETRICK | 3208 STARKWEATHER | | | | FLINT | MI | 48506-2620 | |
| JEANNE L POIRIER | PO BOX 284 | | | | MILLVILLE | MA | 01529-0284 | |
| JEANNE L POIRIER | PO BOX 284 | | | | MILLVILLE | MA | 01529-0284 | |
| JEANNE L PORTER | 1700 E 56TH ST APT 3805 | | | | CHICAGO | IL | 60637-5800 | |
| JEANNE L RYAN | 9325 W PEBBLE BROOK LANE | | | | BOISE | ID | 83703-1757 | |
| JEANNE L SAHADI | 23 WEST 94 TH ST   APT C | | | | NEW YORK | NY | 10025 | |
| JEANNE L SCRIMA & GAIL E | FIELDER & JOSEPH G SCRIMA JT TEN | 737 FITZNER DR | | | DAVISON | MI | 48423-1953 | |
| JEANNE L WILEY | 1909 KNOLLTON RD | | | | TIMONIUM | MD | 21093-5248 | |
| JEANNE L ZARN AS CUST FOR | JOHN F COLLINS JR U/THE PA | UNIFORM GIFTS TO MINORS ACT | 1111 CHESTNUT ST | | KULPMONT | PA | 17834-1107 | |
| JEANNE LAZEWSKI | 2528 PARSONS BLVD | | | | FLUSHING | NY | 11354-1262 | |
| JEANNE LEE & | ROB LEE JT TEN | 22415 ELMWOOD | | | EASTPOINTE | MI | 48021-2179 | |
| JEANNE LEEVER | 22364 RIVER CHASE LN | | | | DEFIANCE | OH | 43512-6867 | |
| JEANNE LEVIN | 5105 BENTON AVE | | | | BETHESDA | MD | 20814 | |
| JEANNE LINDBURG CUST MISS | COLLEEN MURRAY UNDER THE | MISSOURI U-G-M-L | C/0 KUTTEN | 10 HUNTLEIGH WOODS | ST LOUIS | MO | 63131-4818 | |
| JEANNE LOCKE | 2812 DAISY ST | | | | DICKINSON | TX | 77539-5113 | |
| JEANNE M AIELLO | 240 S MONACO PKWY APT 602 | | | | DENVER | CO | 80224-1111 | |
| JEANNE M ALTSCHULER TR | ALLAN H ALTSCHULER DECEDENTS | UNIFIED CREDIT TRUST | UA 06/19/90 | 2737 MANNING AVE | LOS ANGELES | CA | 90064-4354 | |
| JEANNE M BENDER | 31 RAINIER RD | | | | FANWOOD | NJ | 07023-1415 | |
| JEANNE M BENNETT | 68-003A LAAU PAINA PL | | | | WAIALUA | HI | 96791 | |
| JEANNE M BOWERMAN TR U/A | 7/23/90 JEANNE M BOWERMAN | TRUST 1 | 1504 OLD MILL RD | | EAST LANSING | MI | 48823-2154 | |
| JEANNE M BUTMAN | 29215 HEMLOCK COURT | | | | FARMINGTON HILLS | MI | 48336-2117 | |
| JEANNE M CAMPBELL | 6498 DALTON DR | | | | FLUSHING | MI | 48433-2333 | |
| JEANNE M CLEARY CLABAUGH & | DIANNE SHEARD JT TEN | PO BOX 647 | | | KITTY HAWK | NC | 27949 | |
| JEANNE M CONDOLFF | 282 SIXTH AVE | | | | ST JAMES | NY | 11780-2407 | |
| JEANNE M CRIBBIN | 461 PENNSYLVANIA AVE | | | | WILLISTON PK | NY | 11596-2332 | |
| JEANNE M DEBELAK | 185 SENLAC HILLS DRIVE | | | | CHAGRIN FALLS | OH | 44022-3255 | |
| JEANNE M DRENNAN | 14170 CARDWELL | | | | LIVONIA | MI | 48154-4652 | |
| JEANNE M DUGAN | BOX 86 1169 OAK LANE | | | | BRIDGEPORT | NJ | 13030-9779 | |
| JEANNE M HALE & | ELIZABETH L PARADISE JT TEN | 720E M30 | | | GLADWIN | MI | 48624-7926 | |
| JEANNE M HANNAN | 1000 HOLLYWOOD AVE | | | | GROSSE POINTE | MI | 48236-1368 | |
| JEANNE M HANSSARD | ATTN JEANNE MARCUSE | ROUTE 1 BOX 42-E | | | DAMON | TX | 77430 | |
| JEANNE M HITSMAN & CHARLES L | HITSMAN JT TEN | 3129 CRESCENT KNOLL DR | | | MATTHEWS | NC | 28105-2457 | |
| JEANNE M HOPKINS | BOX 243 | | | | UNIONTOWN | OH | 44685-0243 | |
| JEANNE M JOHANSEN | 10114 LAFFERTY OAKS DR | | | | HOUSTON | TX | 77013-5210 | |
| JEANNE M KOCH | 55 COPPER BEECH LANE | | | | WOMELSDORF | PA | 19567 | |
| JEANNE M KRUGER | PO BOX 381407 | | | | GERMANTOWN | TN | 38183-1407 | |
| JEANNE M KURYLA | 681 MILAN HOLLOW RD | | | | RHINEBECK | NY | 12572-3140 | |
| JEANNE M LANDERS | ATTN RUTH MOYNIHAN | 6 BIRCH ST | | | ROCKLAND | MA | 02370-2818 | |
| JEANNE M LE MASTERS & OKEY C | LE MASTERS JT TEN | 1111 LYLE DR | | | CRYSTAL | MI | 48818-9633 | |
| JEANNE M LEFURGE | 4540 CARRICK S E | | | | KENTWOOD | MI | 49508-4526 | |
| JEANNE M LOPANO | 2735 LA SALLE AVE | | | | NIAGARA FALLS | NY | 14301-1419 | |
| JEANNE M MATHIEU | 211 HAWTHORN ST | | | | NEW BEDFORD | MA | 02740-2251 | |
| JEANNE M MILLIOS & | HARRY S MILLIOS JT TENWROS | 1918 CATHERINE COURT | | | GARDNERVILLE | NV | 89410-6665 | |
| JEANNE M MOONEY | 3732 36TH | | | | SAN DIEGO | CA | 92104-3905 | |
| JEANNE M MURPHY | 2615 PLAZA DEL AMO 611 | | | | TORRANCE | CA | 90503-7356 | |
| JEANNE M NORRIS | 10500 LAKESHORE DRIVE | | | | FENTON | MI | 48430-2424 | |
| JEANNE M OSTROM | 3475 N SUMMIT AVE | | | | MILWAUKEE | WI | 53211-2932 | |
| JEANNE M PISTOLE | 2679 PEBBLE BEACH DR | | | | OAKLAND TWP | MI | 48363-2450 | |
| JEANNE M PREMO & | DAVID W PREMO JT TEN | 7418 HARBOR VIEW DR | | | LEESBURG | FL | 34788 | |
| JEANNE M PRIESTER | 1004 | 1600 S JOYCE ST | | | ARLINGTON | VA | 22202-5121 | |
| JEANNE M REYNOLDS & VON | REYNOLDS JT TEN | 126 RINGLORE RD | | | HENDERSON | NV | 89015-5913 | |
| JEANNE M ROMAGNOLA | ATTN JEANNE M R ORCZYK | 103 EASTMAN EST | | | ROCHESTER | NY | 14622-1747 | |
| JEANNE M ROTHE | 714 MARQUETTE DRIVE SW | | | | POPLAR GROVE | IL | 61065-8950 | |
| JEANNE M ROWINSKI | 38396 JONATHAN | | | | CLINTON TWSP | MI | 48036-1845 | |
| JEANNE M SALTS | 2734 VALLEYVIEW DRIVE | | | | COLUMBUS | OH | 43204-3466 | |
| JEANNE M SIMPSON TR | JEANNE M SIMPSON REV LIVING | TRUST | U/A 12/6/96 | 610 MEADOWVIEW LN | ELK RAPIDS | MI | 49629-9558 | |
| JEANNE M SWEENEY TOD | SHANNON DOLAN | 3275 ORCHARD WAY | | | WESTLAKE | OH | 44145-4586 | |
| JEANNE M SWEENEY TOD | JAMES ROBINSON | 3275 ORCHARD WAY | | | WESTLAKE | OH | 44145-4586 | |
| JEANNE M SWEENEY TOD | KATHLEEN MINADEO | 3275 ORCHARD WAY | | | WESTLAKE | OH | 44145-4586 | |
| JEANNE M SWEENEY TOD | MAUREEN MINADEO | 3275 ORCHARD WAY | | | WESTLAKE | OH | 44145 | |
| JEANNE M SWEENEY TOD | JUDITH CAREY | 3275 ORCHARD WAY | | | WESTLAKE | OH | 44145 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEANNE M SWEENEY TOD | EILEEN HEWITT | 3275 ORCHARD WAY | | | WESTLAKE | OH | 44145 | |
| JEANNE M SWEENEY TOD | MIRIAM CAREY | 3275 ORCHARD WAY | | | WESTLAKE | OH | 44145-4586 | |
| JEANNE M THEISS | 205 FOREST PARK ROAD | | | | LOUISVILLE | KY | 40223-5401 | |
| JEANNE M THEISS | 205 FOREST PARK RD | | | | LOUISVILLE | KY | 40223-5401 | |
| JEANNE M TODD | 3900 WOODMONT PARK LANE | | | | LOUISCVILLE | KY | 40245-8426 | |
| JEANNE M TROUP TRUSTEE | REVOCABLE LIVING TRUST DTD | 10/23/90 U/A JEANNE M THOUP | 15151 FORD RD APT 202 | | DEARBORN | MI | 48126-5026 | |
| JEANNE M VACINEK | 3539 MAIN ST | BOX 123 | | | COLLINS CENTER | NY | 14035 | |
| JEANNE M VACINEK | 3539 MAIN ST | BOX 123 | | | COLLINS CENTER | NY | 14035 | |
| JEANNE M WATTS | 4333 E MICHIGAN AVE | | | | JACKSON | MI | 49201-8401 | |
| JEANNE M WOJCIK | 431 CENTER ST | | | | PHILLIPSBURG | NJ | 08865-2663 | |
| JEANNE M YINGER TR | U/A DTD 08/29/96 | YINGER FAMILY TRUST | 6231 LOCHVALE DR | | RANCHO PALOS VERDES | CA | 90275 | |
| JEANNE MAHAN TR | JEANNE MAHAN LIVING TRUST | UA 07/21/94 | 19 EASTGATE DR | | DALY CITY | CA | 94015-3069 | |
| JEANNE MARIE CONNOR | 5909 MORAY CT NW | | | | CONCORD | NC | 28027-6438 | |
| JEANNE MARIE MORRIS | 120 CRYSTALBROOK HOLLOW RD | | | | PORT JEFFERSON STATION | NY | 11776 | |
| JEANNE MARIE SHAHEEN | 2101 SYCAMORE HILLS DR | | | | FORT WAYNE | IN | 46814-9392 | |
| JEANNE MARIE WEIGNER TR | U/D/T DTD 08/20/74 | BOX 348 | | | SOUTH GLASTONBURY | CT | 06073-0348 | |
| JEANNE MARIE WEIGNER U/A DTD | 08/20/74 F/B/O ANNETTE FAGEN | & MARGUERITE SCHOENEICH | BOX 348 | | SOUTH GLASTONBURY | CT | 06073-0348 | |
| JEANNE MC CORKLE CUST | JASON MC CORKLE | UNIF GIFTS MIN ACT MI | 635 W BARNES LAKE RD | | COLUMBIAVILLE | MI | 48421-9332 | |
| JEANNE MC CORKLE CUST | STEVEN J MC CORKLE | UNIF GIFTS MIN ACT MI | 635 W BARNES LAKE RD | | COLUMBIAVILLE | MI | 48421-9332 | |
| JEANNE MENDELSON | 8501 N 56TH ST | | | | PARADISE VALLEY | AZ | 85253-8127 | |
| JEANNE MIELKE INGHAM | 10 DAVID DR | | | | MERIDEN | CT | 06450-4606 | |
| JEANNE MIKUT HOBSON | 10450 ROYAL OAK DR | | | | STRONGVILLE | OH | 44136-8808 | |
| JEANNE MOCEIKIS | 1355 MAPLE TER | | | | RAHWAY | NJ | 07065-3227 | |
| JEANNE MURRAY | 1100 UNIVERSITY 10H | | | | SEATTLE | WA | 98101-2888 | |
| JEANNE MURRAY CUST COLLEEN | MURRAY UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | C/0 KUTTEN | 10 HUNTLEIGH WOODS | ST LOUIS | MO | 63131-4818 | |
| JEANNE N GLASS AS | CUSTODIAN FOR GEORGE P GLASS | U/THE FLORIDA GIFTS TO | MINORS ACT | 112 SEVILLE CHASE DR | WINTER SPRINGS | FL | 32708-3920 | |
| JEANNE N SNOW TOD CAROLE N JOHNSTON | SUBJECT TO STA TOD RULES | 2834 FAIRVIEW PARKWAY | | | WYTHEVILLE | VA | 24382 | |
| JEANNE NEELEWALSKI | 623 CLAY AVE | | | | ROCHESTER | NY | 14613-1029 | |
| JEANNE NOLAN | 78 E ROGUES PATH | | | | HUNTINGTON STATION | NY | 11746-2704 | |
| JEANNE NOWAK & | ESTHER MICHALEC JT TEN | 5363 WINCHESTER | | | TROY | MI | 48098 | |
| JEANNE O BUCKLEY | 37386 CHARTER-OAKS BLVD | | | | CLINTON TWSP | MI | 48036-4408 | |
| JEANNE OLSEN | 2203 MEADOW GARDENS DR | | | | HOUSTON | TX | 77062-4713 | |
| JEANNE P BECKETT | BOX 8384 | | | | RICHMOND | VA | 23226-0384 | |
| JEANNE P BEEBE | 9490 WEBSTER RD | | | | CLIO | MI | 48420-8546 | |
| JEANNE P CORKRAN | 2080 MAYFLOWER DRIVE | | | | WOODBRIDGE | VA | 22192-2317 | |
| JEANNE P HARRIS | 1120 CRANE DRIVE | | | | CHERRY HILL | NJ | 08003-2821 | |
| JEANNE P SCHMIDT | 6473 FENTON STREET | | | | DEARBORN HEIGHTS | MI | 48127-2114 | |
| JEANNE PAPSKI | 9706 E JUANITA AVE | | | | MESA | AZ | 85208-7048 | |
| JEANNE PEGRUM KLUMP | 6053 S KRAMERIA ST | | | | CENTENNIAL | CO | 80111 | |
| JEANNE PENCE | 2651 E 3900 SO | | | | SALT LAKE CITY | UT | 84124 | |
| JEANNE PEPPER | 1001 BEARD ST | | | | FLINT | MI | 48503-5393 | |
| JEANNE PFISTER GIBSON | 280 LAMONT RD | | | | FT PIERCE | FL | 34947-1538 | |
| JEANNE PODURGIEL | 6040 BLVD E | | | | WEST NEW YORK | NJ | 07093-3825 | |
| JEANNE PYZDROWSKI AS | CUST FOR HENRY A PYZDROWSKI | JR U/THE MINN UNIFORM GIFTS | TO MINORS ACT | 3916 MERRIAM RD | MINNETONKA | MN | 55305-5045 | |
| JEANNE R GOLD TRUSTEE U/A | DTD 09/16/91 JEANNE R GOLD | TRUST | C/O MATTHEW L GOLD | PO BOX 142 | GRANBY | CO | 80446-0142 | |
| JEANNE R RANDALL | 2037 CAMERON RD | | | | HUNTSVILLE | AL | 35802 | |
| JEANNE R SCHOTT | APT 102 | 9115 W 72ND ST | | | MERRIAM | KS | 66204-1612 | |
| JEANNE R STOWE | 387 NEW VINEYARD RD | | | | FARMINGTON | ME | 04938-5205 | |
| JEANNE R TREADWAY GDN | WILLIAM E SCHEMBER | C/O BOB MEIER,ESQ | 10015 S PENNSYLVANIA | STE B | OKLAHOMA CITY | OK | 73159 | |
| JEANNE RAMIREZ | 4201 BRUNSWICK AVE | | | | FLINT | MI | 48507-2528 | |
| JEANNE RICHEY AMACKER | 119 WILLOWEND DR | | | | HOUSTON | TX | 77024-7632 | |
| JEANNE RUDY | 701 ERIE ST BOX 84 | | | | DAUPHIN | PA | 17018-9762 | |
| JEANNE RUSSELL | 1317 LONG'S PEAK AVE | | | | LONGMONT | CO | 80501-4220 | |
| JEANNE S ARTIS | 12 BRUSHY HILL RD | | | | DARIEN | CT | 06820-6007 | |
| JEANNE S GUICHARD | 4802 PARK DR S | | | | METAIRIE | LA | 70001-3252 | |
| JEANNE S HOPKINS & | RONALD T HOPKINS JT TEN | 5027 PINE VALLEY DR | | | FAYETTEVILLE | NY | 13066-9722 | |
| JEANNE S LENHART | 319 DREXEL DR | | | | MONROEVILLE | PA | 15146-1511 | |
| JEANNE S MUNSON | 8916 O'NEAL RD | | | | RALEIGH | NC | 27613-7522 | |
| JEANNE S SPICER | 190 CR 1011 | | | | NACOGDOCHES | TX | 75965 | |
| JEANNE S THOMPSON | 1901 TAYLOR RD APT E-55 | | | | COLUMBUS | IN | 47203-3908 | |
| JEANNE S WARD TR | U/A DTD 5/20/96 | JEANNE S WARD REVOCABLE TRUST | 6220 LAKE SHORE DR | | ERIE | PA | 16505-1052 | |
| JEANNE SCHMIT | BOX 1851 | | | | MORGAN HILL | CA | 95038-1851 | |
| JEANNE SICILIANO | 191 BROAD STREET | | | | MANASQUAN | NJ | 08736-2845 | |
| JEANNE SLACK | 12 CHAPEL ST N | | | | THOROLD | ONTARIO | L2V 2E1 | CANADA |
| JEANNE STAAB | 1640 BRITTAINY OAKS TRAIL | | | | WARREN | OH | 44484-3966 | |
| JEANNE STANLEY-BROWN | 8445 ABBINGTON CIR APT 712 | | | | NAPLES | FL | 34108-6790 | |
| JEANNE STEVENS & | MARK STEVENS JT TEN | 5401 HIGHLAWN WAY | | | BRIGHTON | MI | 48114-9005 | |
| JEANNE T CAVANAUGH | 2333 WAITE AVE | | | | KALAMAZOO | MI | 49008-1721 | |
| JEANNE T CREAGH | 34435 N OLD WALNUT CIRCLE | UNIT 206 | | | GURNEE | IL | 60031 | |
| JEANNE T SHAPIRO CUST | NATHAN CAREY SHAPIRO | UNIF TRANS MIN ACT MA | P O BOX 860 | | BOLTON | MA | 01740-0860 | |
| JEANNE TRAFFORD | 7240 SW 100TH AVE | | | | MIAMI | FL | 33173-4636 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEANNE TRYTKO | | 52376 FILBERT RD | | | GRANGER | IN | 46530-9455 | |
| JEANNE V MOBILIO TR | JEANNE V MOBILIO TRUST | UA 7/28/86 | BOX 23-2183 | | ENCINITAS | CA | 92023-2183 | |
| JEANNE VOLK | | 26768 DRISCOLL LANE | | | NORTH OLMSTED | OH | 44070 | |
| JEANNE W BELAIR | | 1403 N15TH AVE | | | KENNEWICK | WA | 99337-3402 | |
| JEANNE W COON | OF MIDDLE LAKE RD | BOX 450 | | | DERUYTER | NY | 13052-0450 | |
| JEANNE W KIRBY & | JAMES DANIEL WISE JT TEN | 9703 CEDAR LANE | | | SEAFORD | DE | 19973-8621 | |
| JEANNE WALTER | 123 RIVERSIDE DR | | | | NORTHFIELD | IL | 60093-3238 | |
| JEANNE WHITE HOLLOWAY | 710 ROLLINGWOOD DR | | | | RICHARDSON | TX | 75081-5461 | |
| JEANNE WYLIE DAVIS | 815 SANDY BOTTOM RD | | | | EARLEVILLE | MD | 21919 | |
| JEANNETTA S HOLLOWAY | 1147 SPEARMAN | | | | FARRELL | PA | 16121-1048 | |
| JEANNETTE A KIRCHNER & | JACQUELINE M NEMETH JT TEN | 31632 NORTH MARGINAL DRIVE | SUITE D | | WILLOWICK | OH | 44095 | |
| JEANNETTE A PASKIN & AMELIA | PASKIN JT TEN | 29517 CUNNINGHAM | | | WARREN | MI | 48092-4205 | |
| JEANNETTE A STEFFAN AS | CUST FOR SARAH R STEFFAN | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 708 ALBANY ST | BRUNSWICK | GA | 31520-8059 | |
| JEANNETTE ANN SOMMER | 912 ST MARYS BLVD | | | | CHARLOTTE | MI | 48813-2218 | |
| JEANNETTE B ECK | 2230 S PATTERSON BLVD 75 | | | | DAYTON | OH | 45409-1941 | |
| JEANNETTE BLAIR DOYLE | 5121 BALTAN ROAD | | | | BETHESDA | MD | 20816-2309 | |
| JEANNETTE BOURGOIN | 11-10457 REST HAVEN DRIVE | | | | SIDNEY | BC | V8L 3H6 | CANADA |
| JEANNETTE BROWNER | 11399 BROADSTREET | | | | DETROIT | MI | 48204-1646 | |
| JEANNETTE BURKLEY | 205 MENTOR DR | | | | ARLINGTON | TX | 76002-5435 | |
| JEANNETTE C MASON | 911 BRYN MAWR AVE | | | | NARBERTH | PA | 19072-1524 | |
| JEANNETTE C MYNETT | BOX 1981 | | | | ASSINIBOIA | SASK | S0H 0B0 | CANADA |
| JEANNETTE CAROLINE HAAS | 4163 COVETREE LANE | | | | BATAVIA | OH | 45103-2694 | |
| JEANNETTE CHAMBERLAIN & | CHARLES C CHAMBERLAIN JT TEN | APT H-7 | 22733-12 MILE RD BLDG 2 | | ST CLAIR SHORES | MI | 48081-2513 | |
| JEANNETTE D FOLEY | 620 KIAMENSI RD | GLEN BERNE | | | WILMINGTON | DE | 19804-3416 | |
| JEANNETTE E GOODWIN | 4208 WOODPORT CIRCLE | | | | VIRGINIA BEACH | VA | 23452-1854 | |
| JEANNETTE E KADE | 10 ALWIN ROAD | | | | WALNUT CREEK | CA | 94598-4707 | |
| JEANNETTE E PEPIN | 82 APPLETON ST | | | | NEW BEDFORD | MA | 02745-2747 | |
| JEANNETTE E TRUMAN | BOX 128 | | | | WOODSTOCK | CT | 06281-0128 | |
| JEANNETTE F JOHNSON | 0 N 380 ETHEL ST | | | | WINFIELD | IL | 60190 | |
| JEANNETTE FORZIATI | 419 PARKER ST | | | | SPRINGFIELD | MA | 01129-1027 | |
| JEANNETTE G HESSER TRUSTEE | U/A DTD 09/27/89 HESSER | 1989 TRUST | 37795 ALTA COURT | | FREMONT | CA | 94536-7069 | |
| JEANNETTE GIBSON & TOMMY F | ANGELL TR U/W THOMAS E | GIBSON | 1941 SKYCREST DRIVE 1 | | WALNUT CREEK | CA | 94595-1819 | |
| JEANNETTE GOULET | 1906 MARSAC | | | | BAY CITY | MI | 48708-8526 | |
| JEANNETTE H CEPPA | 110 SHERWOOD ROAD | | | | BRISTOL | CT | 06010-9008 | |
| JEANNETTE H MINARD | RD 2 BOX 324 | | | | SAYRE | PA | 18840-9633 | |
| JEANNETTE H SWEENEY TR | J H SWEENEY LIFE ESTATE TRUST | U/A DTD 05/16/2002 | 4201 KACHINA DR | | AUSTIN | TX | 78735 | |
| JEANNETTE HARRIS | 212 SAWYER AVE | | | | LA GRANGE | IL | 60525-2540 | |
| JEANNETTE HUNTER | RR 1 BOX 137B | | | | NEWFOUNDLAND | PA | 18445-9755 | |
| JEANNETTE J SLEET | 1731 COSTELLO DRIVE | | | | ANDERSON | IN | 46011-3110 | |
| JEANNETTE J SWEET TRUSTEE | JEANNETTE J SWEET REVOCABLE | TRUST U/A DTD 01/26/93 | 315 HIGHLAND DR | | HIBBING | MN | 55746-2325 | |
| JEANNETTE K CLARK | 64460 ROMEO PLANK | | | | ROMEO | MI | 48096-2333 | |
| JEANNETTE KOLIN | APT 205B | SAXONY APTS | 16210 MAPLE HEIGHTS BLVD | | MAPLE HEIGHTS | OH | 44137-2500 | |
| JEANNETTE KRAMER | 580 MARKLE AVE | | | | PONTIAC | MI | 48340-3021 | |
| JEANNETTE L GREENLAW TR | U/A DTD 8/4/88 | JEANNETTE L GREENLAW TRUST | 360 UPHAM STREET | | LAKEWOOD | CO | 80226 | |
| JEANNETTE L MULLEN & VIVIAN | G MC DONALD JT TEN | 8015 ROBINSON BLVD | | | ALLEN PARK | MI | 48101-2249 | |
| JEANNETTE L SPACE & ELEANOR | S SCHNEIDER JT TEN | 117 RIVER STREET | | | FORTY FORT | PA | 18704-5036 | |
| JEANNETTE L SPACE & MARK | SPACE JT TEN | 117 RIVER STREET | | | FORTY FORT | PA | 18704-5036 | |
| JEANNETTE M BLANKENSHIP & | DAVID R BLANKENSHIP JT TEN | 15594 RUSSELL | | | ALLEN PARK | MI | 48101-2724 | |
| JEANNETTE M CARROLL | 5 CLINTON AVE | | | | WALLINGFORD | CT | 06492-3018 | |
| JEANNETTE M CLAPP | 235 83RD ST | | | | BROOKLYN | NY | 11209-4311 | |
| JEANNETTE M GIETZEN & KAREN | J GIETZEN & THOMAS D | GIETZEN JT TEN | 1856 S WILLIAMSTON RD | | DANSVILLE | MI | 48819-9606 | |
| JEANNETTE M GOLLAN | R D 2 WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| JEANNETTE M GUNN | 2755 STONEHEDGE DR | | | | MURFREESBORO | TN | 37128 | |
| JEANNETTE M HAIR | 3233 PAEPKE RD | | | | PIERSON | MI | 49339-9707 | |
| JEANNETTE M INSLEY | C/O JUDITH C INSLEY | 1125 KEWADIN DR | | | WATERFORD | MI | 48327-3333 | |
| JEANNETTE M WILDER | ATTN JEANETTE M THOMPSON | 11721 CHERRY STREET | | | LOS ALAMITOS | CA | 90720-4101 | |
| JEANNETTE MOTEN | 205 MENTOR DR | | | | ARLINGTON | TX | 76002-5435 | |
| JEANNETTE MOTEN & | DONALD A MOTEN JT TEN | 205 MENTOR DR | | | ARLINGTON | TX | 76002-5435 | |
| JEANNETTE O BROWN | 1333 SHAWNEE RD | | | | INDIANAPOLIS | IN | 46260-4076 | |
| JEANNETTE O BROWN CUST FOR | STEPHANIE L BROWN UNDER IN | UNIFORM GIFTS TO MINORS ACT | 1333 SHAWNEE RD | | INDIANAPOLIS | IN | 46260-4076 | |
| JEANNETTE POTTER | 7451 CARRIAGE HILLS DR SW | | | | ROANOKE | VA | 24018-5881 | |
| JEANNETTE R KOHLER TRUSTEE | FOR JEANNETTE R KOHLER U/A | DTD 10/21/83 | 2493 ROUND LAKE HWY | | MANITOU BEACH | MI | 49253-9012 | |
| JEANNETTE RESSLER | 13450 OAKDALE | | | | SOUTHGATE | MI | 48195-1711 | |
| JEANNETTE RESSLER TR | REVOCABLE LIVING TRUST U/A/D | 03/25/87 JEANNETTE RESSLER | 13450 OAKDALE | | SOUTHGATE | MI | 48195-1711 | |
| JEANNETTE S GEARY | 40 RIVERVIEW AVE | | | | CHESAPEAKE CITY | MD | 21915 | |
| JEANNETTE S W STEELE | 12 ASHLAND ROAD | | | | SUMMIT | NJ | 07901 | |
| JEANNETTE SCANTLEBURY | 184 CARNAVON PKWY | | | | NASHVILLE | TN | 37205-3943 | |
| JEANNETTE SHERIDAN | 223 WINDMILL OAKS DRIVE | | | | WIMBERLEY | TX | 78676 | |
| JEANNETTE SHULMAN | APT 134 | 27577 LAHSER RD | | | SOUTHFIELD | MI | 48034-4710 | |
| JEANNETTE T FALLON | 7324 WITLING BLVD | | | | ROANOKE | IN | 46783-9311 | |
| JEANNETTE T LANE | 276 OAK CHASE PL | | | | DAVENPORT | FL | 33896-6102 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEANNETTE V MARTIN & | NORMAN R MARTIN SR JT TEN | 159 BEN ST | | | BRISTOL | CT | 06010-3231 | |
| JEANNETTE WHITE BETTS | BOX 136 | | | | VIRGINIA BEACH | VA | 23458-0136 | |
| JEANNETTE WILK & JULIUS | WILK JT TEN | 14 EDGECLIFF TERR | | | YONKERS | NY | 10705-1606 | |
| JEANNIE A CURHAN CUST | JON DAVID CURHAN UNIF GIFT | MIN ACT MASS | 34 BELLEVUE ST | | NEWTON | MA | 02458-1919 | |
| JEANNIE ANN PETRILLO | 90 PARKWAY | | | | N CHILI | NY | 14514-1228 | |
| JEANNIE B ROTEMAN | 282 W BROWN RD | | | | MAYVILLE | MI | 48744-9545 | |
| JEANNIE C MONROE | 2005 MARICOPA DR | | | | LOUISVILLE | KY | 40223-1159 | |
| JEANNIE C MONROE & CHARLES P | MONROE JT TEN | 2005 MARICOPA DR | | | LOUISVILLE | KY | 40223-1159 | |
| JEANNIE D MITCHELL | 805 NATHAN DR | | | | COLUMBIA | TN | 38401-6704 | |
| JEANNIE L ROBERTS & | MARK J ROBERTS JT TEN | 6344 E FROST ST | | | MESA | AZ | 85205-5949 | |
| JEANNIE M RINGLEIN | 1645 JANE AVE | | | | FLINT | MI | 48506-3372 | |
| JEANNIE R GLOVER | 1434 S VERNON | | | | CORUNNA | MI | 48817-9555 | |
| JEANNIE SIMMONS | 857 SUNDANCE CIR | | | | OSHAWA | ONTARIO | L1J 8B5 | CANADA |
| JEANNIE T GOSNELL | 2333 S CANFIELD-NILES RD | | | | YOUNGSTOWN | OH | 44515-5007 | |
| JEANNIE W CLAUS | 7490 W Q AVE | | | | KALAMAZOO | MI | 49009-8987 | |
| JEANNINE A BOWN | 1413 N PONTIAC DR | | | | JANESVILLE | WI | 53545-1380 | |
| JEANNINE A DEFEDERICIS & | JAMES DEFEDERICIS JT TEN | 2528 DODGESON RD | | | ALEXANDER | NY | 14005-9785 | |
| JEANNINE A GLENDENNING & | JOHN GLENDENNING JT TEN | 2225 SUN VALLEY CT | | | CASTLE ROCK | CO | 80104-2398 | |
| JEANNINE A LEE & C DEAN LEE JT TEN | 1750 BIRCHWOOD LOOP | | | | LAKELAND | FL | 33811-2921 | |
| JEANNINE A SWETT & | GERALD B SWETT JT TEN | BOX 75 | | | HANOVER | IL | 61041-0075 | |
| JEANNINE BADGLEY | 7873 WOOD RD | | | | KINGSLEY | MI | 49649-9619 | |
| JEANNINE C LYNCH | 30 BULLARD STREET | | | | NORWOOD | MA | 02062-2155 | |
| JEANNINE D STRAYHORN | 26928 KINGSWOOD DRIVE | | | | DEARBORN HEIGHTS | MI | 48127-3366 | |
| JEANNINE E CHEANEY | 12956 OAKLAND WAY | | | | CHINO HILLS | CA | 91709-1138 | |
| JEANNINE G SCHMITT | 204 SURREY RUN | | | | WILLIAMSVILLE | NY | 14221 | |
| JEANNINE GRANGER | 12928 HUNTBRIDGE LANE | | | | ST LOUIS | MO | 63131 | |
| JEANNINE H SCHNEIDER TRUSTEE | U/A DTD 08/03/90 THE | JEANNINE H SCHNEIDER TRUST | 6749 N 21ST ST | | PHOENIX | AZ | 85016-1103 | |
| JEANNINE KAY THORNBURG | ATTN JEANNINE OTCHIS | 1571 HALAMA ST | | | KIHEI | HI | 96753-8002 | |
| JEANNINE LAZO | 19610 SPRING CREEK RD | | | | HAGERSTOWN | MD | 21742-2533 | |
| JEANNINE M CHESMER | 4124 HARVEY AVE | | | | MUNHALL | PA | 15120-3322 | |
| JEANNINE M GRAY | 5147 BRANDIES CIRCLE S | | | | SARASOTA | FL | 34243-2907 | |
| JEANNINE M MASSE | 31955 N QUARTZ LANE | | | | CASTAIC | CA | 91384-3107 | |
| JEANNINE M PYSZEL | 34606 GREENTREES | | | | STERLING HGTS | MI | 48312-5515 | |
| JEANNINE M SLATER & KENNETH | E CLYNE JT TEN | 801 SIMCOE | | | FLINT | MI | 48507-1680 | |
| JEANNINE P SHARP | 3640 SHAMLEY DR | | | | BIRMINGHAM | AL | 35223-2870 | |
| JEANNINE R MC GEATHY | 7873 WOOD ROAD | | | | KINGSLEY | MI | 49649-9619 | |
| JEANNINE R RICHARDSON | 1148 E WILLIAM DAVID PKWY | | | | METAIRIE | LA | 70005-1639 | |
| JEANNINE RYAN MC GORISK | 46 COSTREW LN | | | | EAST HAMPTON | NY | 11937-2503 | |
| JEANNINE SERENA | 1021 VALLEJO AVE | | | | SIMI VALLEY | CA | 93065-4965 | |
| JEANNNINE THORPE | 2504 CEDARBRIDGE RD | | | | NORTHFIELD | NJ | 08225-1449 | |
| JEAN-PIERRE BLANCHARD | BOX 401526 | | | | BROOKLYN | NY | 11240 | |
| JEAN-PIERRE MINIACI | 22 DES MARONNIERS | | | | BLAINVILLE | QC | J7C 4X1 | CANADA |
| JEAN-YVES LOUBERT | 15 CHEMIN BAYON | | | | LORRAINE | QUEBEC | J6Z 3W4 | CANADA |
| JEARL V JACKSON | 576 STAFFORD DR | | | | ELYRIA | OH | 44035-2956 | |
| JEARLDINE T CARSON | 12 HUNTRESS DR | | | | GREER | SC | 29651-1296 | |
| JEAROLD L HOWARD & MAXINE L | HOWARD JT TEN | 1102 LOCUST | | | CHILLICOTHE | MO | 64601-1428 | |
| JEARULD D FIRMAN | PMB 2612 126 RAINBOW DR | | | | LIVINGSTON | TX | 77399-1026 | |
| JEB F CUMMINS | 414 SOUTH MAIN ST | | | | WEST MILTON | OH | 45383-1550 | |
| JEBCA COMPANY | C/O CHESTER CLARK | BOX 600 | | | BROOKHAVEN | MS | 39602-0600 | |
| JED A VALLIE | OLD QUEEN ANNE ROAD | | | | CHATHAM | MA | 2633 | |
| JED L WHEELER | 8111 ISLAND VIEW DRIVE | | | | NEWAYGO | MI | 49337-8234 | |
| JED RICHARD SCHLACTER | TWO MICHAEL CT | | | | ROSLYN | NY | 11576-2048 | |
| JEFF A BUNN | 245 HENRYVILLE RD | | | | ETHRIDGE | TN | 38456-5219 | |
| JEFF A EBEL | 5175 BARRYWOOD | | | | GOODRICH | MI | 48438-9755 | |
| JEFF A HEISSERMAN | 875 IDYLWOOD DR SW | | | | ISSAQUAH | WA | 98027 | |
| JEFF A JAYSON | 3-P | 103 GEDNEY ST | | | NYACK | NY | 10960-2227 | |
| JEFF A RIPBERGER | 5013 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237-1938 | |
| JEFF B BLACKBURN | 2128 HEATHER RD | | | | ANDERSON | IN | 46012-9636 | |
| JEFF B COX | 3441 GRAFTON | | | | LAKE ORION | MI | 48359 | |
| JEFF B GREENLEE | 3036 PASEO HILLS WAY | | | | HENDERSON | NV | 89052-3075 | |
| JEFF B RHODES | 196 SPENCER LANE | | | | YPSILANTI | MI | 48198-4231 | |
| JEFF B WAGGONER | RTE 2 | | | | WINGO | KY | 42088 | |
| JEFF BELZER | BOX 965 | | | | LAKEVILLE | MN | 55044-0965 | |
| JEFF BERLANT | 2274 S SWALLOWTAIL LN | | | | BOISE | ID | 83706-6127 | |
| JEFF C SALISBURY | 106 BROWN ST BX 442 | | | | ELBRIDGE | NY | 13060-9708 | |
| JEFF D FOWLER | 1490 E RIDGE RD | | | | LAYTON | UT | 84040 | |
| JEFF D GOLOD | 1179 SW CATALINA ST | | | | PALM CITY | FL | 34990-3878 | |
| JEFF D SARVER | 12 HAMMONNS DRIVE | | | | AMELIA | OH | 45102-1413 | |
| JEFF D SHORTRIDGE | 1818 GLEN COVE RD | | | | DARLINGTON | MD | 21034-1336 | |
| JEFF DOBROWOLSKI | 2497 138TH ST | | | | DORR | MI | 49323-9563 | |
| JEFF EING WEE & CURTIS EING | WEE JT TEN | 8880 RACHAEL DRIVE | | | DAVISBURG | MI | 48350 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFF FISHWICK | 10858 SW 109TH AVE | | | | TIGARD | OR | 97223-3601 | |
| JEFF G BOHN & BERNADETTE | O BOHN JT TEN | 1572 N VALLEY ROAD | | | MALVERN | PA | 19355-9796 | |
| JEFF GARDNER | 70 MURRAY TERRACE | | | | TONAWANDA | NY | 14150-5224 | |
| JEFF GROTH | 2021 HILLHURST AVE | UNIT 1 | | | LOS ANGELES | CA | 90027 | |
| JEFF HALL | P O BOX 1175 | | | | GILBERT | AZ | 85299-1175 | |
| JEFF HANDLER | 6295 BUCKINGHAM STREET | | | | SARASOTA | FL | 34238-2761 | |
| JEFF HERMAN SANDERSON | 10492 WIMBLEDON CT | | | | EDEN PRAIRIE | MN | 55347-4948 | |
| JEFF HUBBARD | 100 KATIE LN | | | | COLUMBIA | TN | 38401-5536 | |
| JEFF J BISEL | 711 SO JOHNSON | | | | BAY CITY | MI | 48708-7627 | |
| JEFF J MILLER | 3003 OAK STREET | | | | TERRE HAUTE | IN | 47803-2646 | |
| JEFF J WATSON | 3200 ELMHURST ST | | | | DETROIT | MI | 48206-1020 | |
| JEFF JOHNSON JR | C/O KEANE TRACERS SERVICE CORP | ATTN: ETHEL WISE | ONE TOWER BRIDGE | 100 FRONT ST- STE 300 | WEST CONSHOHOCKEN | PA | 19428-2886 | |
| JEFF L CENTER | 3140 CREEKSIDE DR | | | | BEAVERCREEK | OH | 45434-6006 | |
| JEFF L EAKINS | 2027 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1302 | |
| JEFF L LUCKE | 1660 N. TYLER | | | | WICHITA | KS | 67212 | |
| JEFF L MOREARTY | 5440 WESTVIEW | | | | CLARKSTON | MI | 48346-4163 | |
| JEFF L SHELTON | 124 SHERMAN ST | | | | BUFFALO | NY | 14206-1614 | |
| JEFF LEW PROPERTIES INC | C/O ALBERT ABEND | BOX 466 | | | BRONX | NY | 10471-0466 | |
| JEFF M VAN ALLEN | 623 W WASHINGTON | | | | IONIA | MI | 48846-1564 | |
| JEFF MCKENZIE JR | 602 W MCCELLAN | | | | FLINT | MI | 48505-4077 | |
| JEFF MECKLER | 220 A MOORE STREET | | | | PHILA | PA | 19148-1925 | |
| JEFF NEUJAHR | 1621 W SOUTH FORK DR | | | | PHOENIX | AZ | 85045 | |
| JEFF PINK CUST SHANEE PINK | UNDER CA UNIF GIFTS TO | MINORS ACT | ATTN BEAR STEARNS | 1999 AVE OF THE STARS | LOS ANGELES | CA | 90067-6022 | |
| JEFF R CASTLE | 5191 HARDYS ROAD | | | | GAINESVILLE | NY | 14066-9734 | |
| JEFF R RENEAUD | 105 S JOSSMAN | | | | ORTONVILLE | MI | 48462 | |
| JEFF REEM | 7045 WOODSWEST | | | | FLUSHING | MI | 48433 | |
| JEFF ROSENBLOOM CUST | ZACHARY AARON ROSENBLOOM | UNIF TRANS MIN ACT OH | 402 W RIVER RD | | SILVER GROVE | KY | 41085 | |
| JEFF S MCNAMARA CUST MATTHEW | A MCNAMARA UNDER THE MI UNIF | GIFT MIN ACT | 23507 PARKLANE | | GROSSE ILE | MI | 48138 | |
| JEFF S PETERS & PATRICIA S | PETERS JT TEN | 6863 GRANDVIEW | | | INDEPENDENCE | OH | 44131-6546 | |
| JEFF S SMITH | 7223 KALKASKA DR | | | | DAVISON | MI | 48423-2385 | |
| JEFF SAVELL | 4612 KIMBELL RD | | | | TERRY | MS | 39170-9775 | |
| JEFF SWAIM CUST | SARA L SWAIM | UNIF TRANS MIN ACT OH | 40 OHIO AVE | | ATHENS | OH | 45701-1917 | |
| JEFF SWAIM CUST | PAUL J SWAIM | UNIF TRANS MIN ACT OH | 40 OHIO AVE | | ATHENS | OH | 45701-1917 | |
| JEFF T CARLSON | 2736 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 | |
| JEFF THOMAS | 442 CRESTVIEW PL | | | | MONROVIA | CA | 91016-2330 | |
| JEFF W CARR | 925 FREMONT | | | | FLINT | MI | 48504-4541 | |
| JEFF W SPENCER | 10336 WALNUT SHORES DR | | | | FENTON | MI | 48430-2433 | |
| JEFF WILLIAMS & | JOYCE HANCOCK JT TEN | 155 PARK AVE | | | PISCATAWAY | NJ | 08854-4844 | |
| JEFFERA B BEASLEY | 5450 S ACRES DR | | | | HOUSTON | TX | 77048-1121 | |
| JEFFERSON C HARKINS | 100 W KENNEDY BLVD | STE 260 | | | TAMPA | FL | 33602 | |
| JEFFERSON D BOREN | 4101 FABIAN DRIVE | | | | ST LOUIS | MO | 63125-2202 | |
| JEFFERSON D BOREN & MARY H | BOREN JT TEN | 4101 FABIAN DR | | | ST LOUIS | MO | 63125-2202 | |
| JEFFERSON D FUTCH III | 8 SELLERS AVENUE | | | | LEXINGTON | VA | 24450-1931 | |
| JEFFERSON D GRIMES | 4999 SANDY RUN RD | | | | SPARTA | GA | 31087 | |
| JEFFERSON D PAYNE | 245 E PEASE AVE | | | | W | OH | 45449-1462 | |
| JEFFERSON EDWIN MORROW | 525 ELM ST | BOX 87 | | | CLINTON | KY | 42031-1415 | |
| JEFFERSON GETER | 722 DEARBORN AVE | | | | DAYTON | OH | 45408-1266 | |
| JEFFERSON H KENDRICK | 9982 NORTHRIDGE DR | | | | CONROE | TX | 77303-2422 | |
| JEFFERSON I DANIELS | 5110 PATTERSON LAKE RD | | | | PINCKNEY | MI | 48169-9742 | |
| JEFFERSON L DYE | 336 N SECTION ST | | | | S LEBANON | OH | 45065-1125 | |
| JEFFERSON LEWIS | BOX 386 | | | | PETERSBURG | IL | 62675-0386 | |
| JEFFERSON N JOHNSON & ROBIN | N JOHNSON JT TEN | 124 MAPLECREST DR | | | CARMEL | IN | 46033-1939 | |
| JEFFERSON P ARNOLD | 100 E CENTER ST | | | | ITHACA | MI | 48847-1436 | |
| JEFFERY A BASSLER | 321 RAYMER BLVD | | | | TOLEDO | OH | 43605-1721 | |
| JEFFERY A CHAMPION | PO BOX 12135 | | | | LANSING | MI | 48901 | |
| JEFFERY A DODGE | 10491 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9323 | |
| JEFFERY A FORRESTER | 6124 PORTS MOUTH DRIVE | | | | FLOWER BRANCH | GA | 30542 | |
| JEFFERY A FUTHEY | 1013 YANKEE CT | | | | WARRENTON | MO | 63383-7094 | |
| JEFFERY A HAMILTON | 6405 W DODGE RD | | | | CLIO | MI | 48420-8547 | |
| JEFFERY A KOTLARCZYK | 24 FENCEROW CT | | | | BALTIMORE | MD | 21236-1638 | |
| JEFFERY A KRAUTER | 4590 E 531 N | | | | ROANOKE | IN | 46783-8809 | |
| JEFFERY A LACON | 7444 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8807 | |
| JEFFERY A LOVETT | BOX 326 | | | | TOLLAND | CT | 06084-0326 | |
| JEFFERY A MARGIS | 5712 S MONITOR AVE | | | | CHICAGO | IL | 60638-3622 | |
| JEFFERY A MCMANN | 560 GROVENBURG ROAD | | | | MASON | MI | 48854-9576 | |
| JEFFERY A PRICE | 3020 W JEFFERSON ST | | | | KOKOMO | IN | 46901-1744 | |
| JEFFERY A PRICE & | TONI PRICE JT TEN | 3020 W JEFFERSON ST | | | KOKOMO | IN | 46901-1744 | |
| JEFFERY A RAY | 3071 ST CLAIR | | | | ROCHESTER HILLS | MI | 48309-3936 | |
| JEFFERY A ROLLISON | 780 WOODBINE SE | | | | WARREN | OH | 44484-4263 | |
| JEFFERY A SAUL | 3297 WOODCREEK DR | | | | CHARLOTTSVILLE | VA | 22911-6229 | |
| JEFFERY A SCOTT & ANNE M | SCOTT JT TEN | 23218 PROSPECT AVENUE | | | FARMINGTON | MI | 48336-3245 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERY A SHOOK | | 441 3RD AVE APT 4R | | | NEW YORK | NY | 10016-6030 | |
| JEFFERY A SILAGY | | 1110 WHISPERWAY COURT | | | TROY | MI | 48098-6305 | |
| JEFFERY A SILAGY & | DEBORAH J SILAGY JT TEN | 1110 WHISPERWAY COURT | | | TROY | MI | 48098-6305 | |
| JEFFERY A VOLK | | 39 LITTLES POINT | | | SWAMPSCOTT | MA | 1907 | |
| JEFFERY A WALTERS | | 418 E ELM ST | | | VERNON | MI | 48476 | |
| JEFFERY B CAUSEY | | 6568 BLUEBONNET DR | | | CARLSBAD | CA | 92009-2502 | |
| JEFFERY B MACZINK | | 31654 E DITNER | | | ROCKWOOD | MI | 48173-1015 | |
| JEFFERY BENJAMIN | | 95 KINGSGATE SOUTH | | | ROCHESTER | NY | 14617-5414 | |
| JEFFERY BREHM | | 5118 DICKSON RD | | | CEDAR GROVE | IN | 47016-9777 | |
| JEFFERY BRYANT | | 9225 POWDERHORN LANE | | | INDIANAPOLIS | IN | 46256-1179 | |
| JEFFERY C BOYES | | 13512 SUGAR BUSH AVE NW | | | MOGADORE | OH | 44260-9226 | |
| JEFFERY C JORDAN | | BOX 515 | | | PINOPOLIS | SC | 29469-0515 | |
| JEFFERY COOPER | | 13901 GILETTE RD | | | ALBION | NY | 14411-9256 | |
| JEFFERY D AUSTIN & | BONNIE K AUSTIN JT TEN | PMB 635 | 88005 OVERSEAS HWY #9 | | ISAMARADA | FL | 33036-3087 | |
| JEFFERY D BURT | | 65880 CR 27 | | | GOSHEN | IN | 46526-6988 | |
| JEFFERY D CERNY | | BOX 321 | | | CHURUBUSCO | IN | 46723-0321 | |
| JEFFERY D DUBITSKY | | 26 N ST REGIS DRIVE | | | ROCHESTER | NY | 14618-1403 | |
| JEFFERY D FLOOD | | 3902 VALACAMP | | | WARREN | OH | 44484-3315 | |
| JEFFERY D GRIFFIN | | 1344 PEGASUS TR | | | SAINT PETERS | MO | 63376-5235 | |
| JEFFERY D LADYMAN | | 2918 RAGSDALE ROAD | | | SANTA FE | TN | 38482-3075 | |
| JEFFERY D LOWE | | 41419 HIDDEN OAKS | | | CLINTON TWP | MI | 48038-4533 | |
| JEFFERY D MAYNARD | | 32500 W WAYBURN ST | | | FARMINGTN HLS | MI | 48334-2770 | |
| JEFFERY D MEEK & BARBARA A | MEEK JT TEN | STE 400 | 38705 SEVEN MILE RD | | LIVONIA | MI | 48152-2632 | |
| JEFFERY D REDISH | | 5110 16TH AVE | | | VERO BEACH | FL | 32966-2375 | |
| JEFFERY D SILVA | | 4655 DEADWOOD DRIVE | | | FREMONT | CA | 94536-6614 | |
| JEFFERY D STANTON | | 8917 FENTON | | | REDFORD | MI | 48239-1209 | |
| JEFFERY D THOMPSON | | 3207 CHATHAM COURT | | | URBANA | IL | 61802-7039 | |
| JEFFERY D WATERS | | 603 WILLIAMSBURG DR | | | KOKOMO | IN | 46902-4959 | |
| JEFFERY DENSON | | 1301 CROWNFIELD CT | | | BALTIMORE | MD | 21239-1222 | |
| JEFFERY E GRADY | | 5101 SE 104TH | | | OKLAHOMA CITY CITY | OK | 73165-9715 | |
| JEFFERY E ROBERTSON | | BOX 2166 | | | DECATUR | AL | 35602-2166 | |
| JEFFERY F TATE | | BOX 35281 | | | DETROIT | MI | 48235-0281 | |
| JEFFERY F WRIGHT | | 5463 FLEET | | | WATERFORD | MI | 48327-3028 | |
| JEFFERY FORRESTER II | | 2010 WOOD VALLEY DR | | | LOGANVILLE | GA | 30052-3875 | |
| JEFFERY G FRENZEL & ALICE | KOZIOL JT TEN | 101 W SHADY DRIVE | | | MC HENRY | IL | 60050-8795 | |
| JEFFERY H SIMS | | 3121 FLEETWOOD DR | | | PORTAGE | MI | 49024-5606 | |
| JEFFERY HANNAH & JAMES F | HANNAH JT TEN | 2109 ARLENE ST | | | ANNARBOR | MI | 48103 | |
| JEFFERY HOLMES KING & | HEATHER ANN KING JT TEN | BOX 196 | | | PRINCETON | MA | 01541-0196 | |
| JEFFERY J HOLLIDAY | | 4105 DUPONT | | | FLINT | MI | 48504-3565 | |
| JEFFERY J MERSINO | | BOX 162 | | | OXFORD | MI | 48371-0162 | |
| JEFFERY J SLESARIK | | 13259 WIMBERLY SQUARE CT #258 | | | SAN DIEGO | CA | 92128 | |
| JEFFERY JANUTOLO | | 3518 BENNINGHOFEN AVE | | | HAMILTON | OH | 45015-2002 | |
| JEFFERY JUSTER | | 2045 SWANS NECK WAY | | | RESTON | VA | 20191 | |
| JEFFERY K ROGERS | | 6523 RIVERVIEW DR. | | | INDIANAPOLIS | IN | 46220 | |
| JEFFERY L ADLER | | 11710 STONINGTON PLACE | | | SILVER SPRING | MD | 20902-1638 | |
| JEFFERY L ANDERSON | | 14340 FAGAN RD | | | HOLLY | MI | 48442-9758 | |
| JEFFERY L BENSON | | 5148 S BIRCH DRIVE | | | BARRYTON | MI | 49305-9509 | |
| JEFFERY L BOURCIER | | 10276 FRANCES RD | | | FLUSHING | MI | 48433-9221 | |
| JEFFERY L BOWEN | | 1425 JOE HINTON RD | | | KNOXVILLE | TN | 37931-4422 | |
| JEFFERY L COPENHAVER | | 13109 MILL RD | | | FREDERICKSBURG | VA | 22407-2227 | |
| JEFFERY L DIAL | | 1547 OLD BARN RD | | | BARTLETT | IL | 60103-2058 | |
| JEFFERY L DONALDSON | | 2097 LAXTON RD | | | MASON | MI | 48854-9212 | |
| JEFFERY L LAETTNER | | 11115 PARTRIDGE ROAD | | | HOLLAND | MI | 14080-9621 | |
| JEFFERY L MILLER | | 9208 APPLE HARVEST DR | | | MARTINSBURG | WV | 25401-6012 | |
| JEFFERY L MOHNEY | | 366 | 6723 COLGROVE DR | | KALAMAZOO | MI | 49048-8602 | |
| JEFFERY L MOTSCHENBACHER | | 6951 MILFORD ROAD | | | HOLLY | MI | 48442 | |
| JEFFERY L MOTSCHENBACHER & | MARILYN I MOTSCHENBACHER JT TEN | 6951 MILFORD ROAD | | | HOLLY | MI | 48442 | |
| JEFFERY L PEASE II | | BOX 252 | | | BLAKESLEE | OH | 43505-0252 | |
| JEFFERY L REYNOLDS | | 1810 MAINE | | | SAGINAW | MI | 48602-1722 | |
| JEFFERY L RICE | | 2345 S 465TH W | | | WEST MIDDLETON | IN | 46995 | |
| JEFFERY L TANIS | | 7165 SHAW RD | | | IMLAY CITY | MI | 48444-9416 | |
| JEFFERY L WEAVER | | 929 COOPER COURT | | | RIPON | CA | 95366-2925 | |
| JEFFERY L WYCKOFF | | 1140 LAKE DRIVE S E | | | GRAND RAPIDS | MI | 49506-1560 | |
| JEFFERY LEN HAWKINS | | 2208 BARCOLONE DR | | | MUNICE | IN | 47304-1435 | |
| JEFFERY M BARNES | | 404 E 133RD AVENUE | | | WAYLAND | MI | 49348-9514 | |
| JEFFERY M BENSON | | 606 RAYMOND ST | | | POTOSI | MO | 63664-1413 | |
| JEFFERY M BURK | | 5125 SW SCHOLLS FERRY RD APT 4 | | | PORTLAND | OR | 97225-1660 | |
| JEFFERY M KAJIYA | | 594 ARBOR HOLLOW CIRCLE | APT 303 | | CORDOVA | TN | 38018-3408 | |
| JEFFERY M STRICKLAND | | 557 MARTIN RD | | | CARTERSVILLE | GA | 30120-5360 | |
| JEFFERY O WALTERS | | 8977 ISLAM | | | DETROIT | MI | 48213-2250 | |
| JEFFERY P BACHERT | | 21 METZGER DR | | | ORCHARD PARK | NY | 14127-2018 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERY P BARNHARD | | 2345 ITSELL | | | HOWELL | MI | 48843-8808 | |
| JEFFERY P KRAMER | | 29653 WAGNER DR | | | WARREN | MI | 48093-8634 | |
| JEFFERY R RINGS | | 8374 CLEVELAND RD | | | MIDDLETOWN | MI | 48856-9717 | |
| JEFFERY RICHARD PATTEN | | 2 ARTIST LAKE BLVD | | | MIDDLE ISLAND | NY | 11953-1310 | |
| JEFFERY RUSSELL WILSON | | 16697 ASPEN WAY | | | SOUTHGATE | MI | 48195-3922 | |
| JEFFERY S COUTURIER | | 5480 GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473-9421 | |
| JEFFERY S ENGLE | | 1322 COUNTRY ROAD 317 | | | TRINITY | AL | 35673 | |
| JEFFERY S GRANT | | 46 ANGIE ROAD | | | WEST SENECA | NY | 14224-4302 | |
| JEFFERY S JACOBSON | | C/O GOODMAN | 2216-C VIA MARIPOSA E | | LAGUNA HILLS | CA | 92653-2228 | |
| JEFFERY S LANE | | 5134 MELLWOOD DRIVE | | | FLINT | MI | 48507-4530 | |
| JEFFERY S LUOMA | | 9401 CUTLER RD | | | EAGLE | MI | 48822-9726 | |
| JEFFERY S NEMETH | | 31 LAKE 315 SHIH PAI RD SEC 2 | | | PEI TOU DISTRICT | TAIPEI | | TAI WAN ROC |
| JEFFERY S OWENS | | 3085 HARRIS ROAD | | | HAMILTON | OH | 45013 | |
| JEFFERY S RUSSELL | | RD 2 | | | STANLEY | NY | 14561 | |
| JEFFERY S RUSSELL & ROSEMARY | | K RUSSELL JT TEN | 10087 VAN VLEET RD | | GAINES | MI | 48436-9754 | |
| JEFFERY S SAMPSEL | | 435 WABASH ST | | | MILAN | MI | 48160-1540 | |
| JEFFERY S SWEET | | 11661 WOODLAND STRASSE DR | | | EAGLE | MI | 48822 | |
| JEFFERY S SWEET & | | PATSY L SWEET JT TEN | 11661 WOODLAND STRASSE DR | | EAGLE | MI | 48822 | |
| JEFFERY S WILLIAMS | | 3749 HI VILLA | | | LAKE ORION | MI | 48360-2460 | |
| JEFFERY SAYLOR | | 10934 LIMING VAN THOMPSON RD | | | HAMERSVILLE | OH | 45130-9530 | |
| JEFFERY T ELKINS | | 621 ELKINS RD | | | BEDFORD | IN | 47421-7982 | |
| JEFFERY T NUGENT | | 4872 ARGYLE DR | | | BUENA PARK | CA | 90621-1386 | |
| JEFFERY V N MORRIS | | 7015 LEADER ST | | | HOUSTON | TX | 77074-3421 | |
| JEFFERY W ARMISTEAD | | 3445 GLASS RD NW | | | MONROE | GA | 30656-3729 | |
| JEFFERY W BREIDENBACH | | 249 E DIXON AVE | | | DAYTON | OH | 45419-3545 | |
| JEFFERY W WESTFALL CUST FOR | | BRADLEY W WESTFALL A MINOR | UNDER THE OHIO UNIF GIFTS TO | MINORS ACT | 29148 KING ARTHUR COURT | WESTLAKE | OH | 44145-6749 |
| JEFFERY YAFFAI | | 15421 MAYFIELD | | | LIVONIA | MI | 48154-3015 | |
| JEFFIE L BREAKFIELD | | 2909 E 29TH ST | | | KANSAS CITY | MO | 64128-1168 | |
| JEFFORY L SMITH | | 6361 CANAK DR | | | AVON | IN | 46123-7433 | |
| JEFFRESS H BOOZER | | 1617 CONCORD DR | | | CHARLOTTESVILLE | VA | 22901-3117 | |
| JEFFREY A ALEXANDROWICZ | | 48010 LIBERTY DRIVE | | | SHELBY TWP | MI | 48315-4058 | |
| JEFFREY A BEAUCHESNE | | 2146 SEVMOUR RD | | | SWARTZ CREEK | MI | 48473-9715 | |
| JEFFREY A BEAUMONT | | 20428 ARCADIAN | | | OLYMPIA FIELDS | IL | 60461 | |
| JEFFREY A BENNETT & LAURA L | | BENNETT JT TEN | BOX 347 | | MIDLAND | MI | 48640-0347 | |
| JEFFREY A BIDOUL & | | MICHELLE BIDOUL JT TEN | 696 KINGSLEY | | WIXOM | MI | 48393-4514 | |
| JEFFREY A BOUCHER | | 251 MENDON ST | | | BLACKSTONE | MA | 01504-1227 | |
| JEFFREY A BROWN | | 15961 W BETHEL | | | ALEXANDRIA | IN | 46001-9349 | |
| JEFFREY A BUTTS | | 752 CARDINAL LN | | | BOONE | NC | 28607-8815 | |
| JEFFREY A CASE | | 5691 TRADEWIND DR | | | PORTAGE | MI | 49024-1193 | |
| JEFFREY A CHARD CUST | | JENNIFER A CHARD UNDER THE | NY UNIF GIFT MIN ACT | 39 CASCADE DR | NEW HARTFORD | NY | 13413-4001 |
| JEFFREY A CHILDS | | 1325 AVALON CT | | | KOKOMO | IN | 46902-3103 | |
| JEFFREY A CHIMOVITZ CUST | | JENNIFER ILENE CHIMOVITZ | UNIF GIFT MIN ACT MICH | 5325 TERRITORIAL RD APT 212 | GRAND BLANC | MI | 48439-1950 |
| JEFFREY A CHIMOVITZ CUST | | MELISSA LYNN CHIMOVITZ UNIF | GIFT MIN AC MICH | 5364 PINE NEEDLE DR | GRAND BLANC | MI | 48439-9629 |
| JEFFREY A DAUM | | 600 BERKSHIRE DR | | | MEDINA | OH | 44256-2707 | |
| JEFFREY A DAVENPORT | | 2079 E PARKWOOD AVE | | | FLINT | MI | 48529-1763 | |
| JEFFREY A DAVIS | | 958 SEDGEFIELD CIRCLE | | | GROVETOWN | GA | 30813 | |
| JEFFREY A DRAPEAU | | 31344 SHERIDAN | | | GARDEN CITY | MI | 48135-3304 | |
| JEFFREY A DUNN | | 138 MILL SPRINGS | | | COATSVILLE | IN | 46121-8947 | |
| JEFFREY A EDWARDS | | 121 FOXBORO | | | ROCHESTER HILLS | MI | 48309-1431 | |
| JEFFREY A FAATZ | | 9 TRENTWOOD TRL | | | LANCASTER | NY | 14086-1465 | |
| JEFFREY A FERRO | | 19025 HILLCREST DRIVE | | | CORRY | PA | 16407-8966 | |
| JEFFREY A FINCH | | 16258 COVE DR | | | LINDEN | MI | 48451-8717 | |
| JEFFREY A FRIEDBERG | | 8201 GOLF COURSE RD NW | UNIT D3-288 | | ALBUQUERQUE | NM | 87120 | |
| JEFFREY A GIESE | | 20 DANNA VIEW COURT | | | MARIETTA | SC | 29661 | |
| JEFFREY A GREEN | | 405 W HODGE AVE | | | LANSING | MI | 48910-2952 | |
| JEFFREY A GRIFFITH | | 15309 W POND WOODS DR | | | TAMPA | FL | 33618-1839 | |
| JEFFREY A HALBEDEL | | 3397 CLOVERTREE LN | | | FLINT | MI | 48532-4704 | |
| JEFFREY A HALE | | 2818 BUICK | | | WATERFORD | MI | 48328-2602 | |
| JEFFREY A HARTZOK | | 8408 OAK STREAM DRIVE | | | LAUREL | MD | 20708-2348 | |
| JEFFREY A HENDERSHOT | | 7354 OAKSTONE DR | | | CLARKSTON | MI | 48348-4761 | |
| JEFFREY A HENKEL | | 12936 2ND STREET | | | FENNIMORE | WI | 53809-9736 | |
| JEFFREY A HOLBUS | | 5738 SANDY LANE | | | RACINE | WI | 53406-2227 | |
| JEFFREY A HOLTE | | 9774 N HIGHLAND RD | | | EDGERTON | WI | 53534-8946 | |
| JEFFREY A HULL & | | BARBARA L HULL JT TEN | 5157 W 90TH ST | | OAK LAWN | IL | 60453-1309 | |
| JEFFREY A INDRUTZ | | 13556 S CR 1000E | | | GALVESTON | IN | 46932 | |
| JEFFREY A JAMIESON & | | CLAUDIA J JAMIESON JT TEN | 1029 LINCOLN | | MARQUETTE | MI | 49855-2620 | |
| JEFFREY A JENNINGS | | 6620 LOCUSTVIEW | | | WEST BLOOMFIELD | MI | 48324-2762 | |
| JEFFREY A JOHNSON & | | JOAN L JOHNSON JT TEN | 4 CORNERTON PASS | | SIMPSONVILLE | SC | 29680 | |
| JEFFREY A KAUFFMAN | | 7812 FOREST ST | | | DEXTER | MI | 48130-1331 | |
| JEFFREY A KAUFMAN | | 25 WHITMAN RD | | | NEEDHAM JUNCTION | MA | 02492-1020 | |
| JEFFREY A KNIGHT | | 10 HAMBLETONIAN AVE | | | CHESTER | NY | 10918-1025 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY A LARSEN | 52 RUSHINGWIND | | | | IRVINE | CA | 92614-7409 | |
| JEFFREY A LEDUC | 24693 RAVINE CIR | APT 205 | | | FARMINGTON HILLS | MI | 48335-2478 | |
| JEFFREY A LEMON | 16243 KNOBHILL DR | | | | LINDIN | MI | 48451 | |
| JEFFREY A MACKIE | 2155 BOCK RD | | | | SAGINAW | MI | 48603-7804 | |
| JEFFREY A MANNING | 429 BLACKJACK SIMPSON RD | | | | GREENVILLE | NC | 27858-8724 | |
| JEFFREY A MARK | 3729 WARRINGHAM | | | | WATERFORD | MI | 48329-1385 | |
| JEFFREY A MARLER | 6-6 CAV CMR 416 BX645 | | | | APO | AE | 09140-0645 | |
| JEFFREY A MASON | P.O. BOX 13782 | UNIVERSITY OF CALIFORNIA SANTA BARBARA | | | SANTA BARBARA | CA | 93107 | |
| JEFFREY A MC KEEN | 59 STONEHURST RD | | | | GROSS POINTE SHORE | MI | 48236-2626 | |
| JEFFREY A MULLANE | 11441 STARBOARD DR | | | | JACKSONVILLE | FL | 32225-1014 | |
| JEFFREY A PROUDFOOT | 7400 GREENFIELD TRL | | | | CHESTER TOWNSHIP | OH | 44026-2915 | |
| JEFFREY A RHODES | 613 PENDLEBURY PARK PLACE | | | | FRANKLIN | TN | 37069-1803 | |
| JEFFREY A RICHARDSON | 1922 EVERGLADES DRIVE | | | | NAVARRE | FL | 32566 | |
| JEFFREY A SCOVIL | 182 NO 9 RD | | | | COLTON | NY | 13625 | |
| JEFFREY A SHIELDS | 1820 W RAVEN DRIVE | | | | CHANDLER | AZ | 85248-3073 | |
| JEFFREY A SMITH | BRENDA B SMITH | UNITED STATES | 9370 WOODSIDE TRAIL | | SWARTZ CREEK | MI | 48473-8534 | |
| JEFFREY A SOMERFIELD | 6223 S RICHMOND AVE | | | | WILLOWBROOK | IL | 60527 | |
| JEFFREY A STEELE & | CHARLES L STEELE JT TEN | 4271 VIA AZUL | | | NEWBURY PARK | CA | 91320-6804 | |
| JEFFREY A STONE | BOX 3072 | | | | EDGEWOOD | NM | 87015-3072 | |
| JEFFREY A STORK | 4310 WHITSETT 5 | | | | STUDIO CITY | CA | 91604-1695 | |
| JEFFREY A TOLLIVER | 8256 WINEGAR RD | | | | PERRY | MI | 48872-9744 | |
| JEFFREY A WILLIAMS | 6557 RUSTIC RIDGE | | | | FLINT | MI | 48507 | |
| JEFFREY A WILTSIE & | CHRISTINE M WILTSIE JT TEN | 22 MILLER STREET | | | ONEONTA | NY | 13820-2231 | |
| JEFFREY A WOLFSON | 2879 WOODMERE DRIVE | | | | NORTHBROOK | IL | 60062-6446 | |
| JEFFREY ABRAMS & PATRICIA | ABRAMS JT TEN | 2003 HENNIKER ST | | | APEX | NC | 27502-5244 | |
| JEFFREY ALAN KOWALSKY | 5228 COLDSPRING LANE | | | | WEST BLOOMFIELD | MI | 48322-4208 | |
| JEFFREY ALAN SEDOR & | DONNA SEDOR JT TEN | 3 DOGWOOD HILL ROAD | | | UPPER SADDLE RIVER | NJ | 07458-2206 | |
| JEFFREY ALAN WETHERFORD & PAMELA SUE | WETHERFORD TRS U/A DTD 06/20/02 | JEFFREY ALAN WETHERFORD & PAMELA SUE | WETHERFORD REVOCABLE LIVING TRUST | 1469 KENNEBEC | GRAND BLANC | MI | 48439 | |
| JEFFREY ALLEN CLINGMAN | 112 DARTMOUTH ST | | | | LACONIA | NH | 03246-3053 | |
| JEFFREY ALLEN COMER | 4917 JACKSON | | | | TRENTON | MI | 48183-4597 | |
| JEFFREY ALLEN DEAN CUST | MICHAEL ANTHONY DEAN UNDER | THE MI UNIF GIFTS TO MIN ACT | 29604 TAMARACK | | FLATROCK | MI | 48134-2717 | |
| JEFFREY ALLEN GOLDSTEIN | 15572 CLOVER RIDGE COURT | | | | CHESTERFIELD | MO | 63017-5231 | |
| JEFFREY ARTHUR CLARK | 6265 HINES HILL CIRCLE | | | | TALLAHASSEE | FL | 32312 | |
| JEFFREY B CORNELL | 2715 NAKOTA | | | | ROYAL OAK | MI | 48073-1817 | |
| JEFFREY B GORE | 1710 HATCHER CRESCENT | | | | ANN ARBOR | MI | 48103-2432 | |
| JEFFREY B HARGROVE | 3001 MILLER RD | | | | BANCROFT | MI | 48414-9796 | |
| JEFFREY B HARTMANN | 21002 HARVEST HILL | | | | HOUSTON | TX | 77073-3200 | |
| JEFFREY B JONES | 1324 BEXLEY DR | | | | MARYVILLE | TN | 37803-9200 | |
| JEFFREY B JONES | 7632 PENNSYLVANIA AVE | | | | NORTH HUNTINGDON | PA | 15642-2787 | |
| JEFFREY B KASPER | 52 EDITH AVE | | | | EDISON | NJ | 08817-2817 | |
| JEFFREY B KELLEY | 19 BAYVIEW RD | BOX 187A SHS | | | DUXBURY | MA | 02331-0487 | |
| JEFFREY B KURZAWA | 127 BEDWEN BACH LANE | | | | GRANVILLE | OH | 43023-1513 | |
| JEFFREY B LATOR | 1130 E PARKS RD. | | | | ST. JOHNS | MO | 48879 | |
| JEFFREY B LEWIS | 133 GLENMERE WAY | | | | HOLBROOK | NY | 11741-5013 | |
| JEFFREY B MARTIN | 649 S COLUMBUS ST | | | | ALEXANDRIA | VA | 22314-4162 | |
| JEFFREY B MURPHY | 135 RIDGE RD | | | | MILLERSVILLE | PA | 17551-9773 | |
| JEFFREY B NEWTON & MYRA M | NEWTON JT TEN | 13 TOWNSEND RD | | | LYNNFIELD | MA | 01940-1624 | |
| JEFFREY O OSGOOD & KATHLEEN | M OSGOOD JT TEN | 22 HIGHLAND ST | | | WELLSBORO | PA | 16901 | |
| JEFFREY B OWEN CUST MARJORIE | ANN OWEN UNDER MI UNIF | GIFTS TO MINORS ACT | 4096 OAK TREE CIR | | ROCHESTER | MI | 48306-4656 | |
| JEFFREY B PALMQUIST | 4163 NW 54TH ST | | | | COCONUT CREEK | FL | 33073-4001 | |
| JEFFREY B PANCER | 26 ROLLING DR | | | | BROOKVILLE | NY | 11545-2613 | |
| JEFFREY B PIERRE | 11714 SILMARILLION TRAIL | | | | AUSTIN | TX | 78739-5636 | |
| JEFFREY B SCHMIDTENDORFF | 8560 SCHIRLLS ST | | | | LAS VEGAS | NV | 89139 | |
| JEFFREY B SHELTON | 11011 ANDERSON LAKES PKWY | 111N | | | EDEN PRAIRIE | MN | 55344-4109 | |
| JEFFREY B SMITH | UNIT 4116 BOX 34 | | | | APO | AA | 34033 | |
| JEFFREY B WADE | 318 BRATTON ST | | | | WINNSBORO | SC | 29180-1026 | |
| JEFFREY B WEHKING & MARY E | WEHKING JT TEN | 89 PINE RIDGE DRIVE | | | WHISPERING PINES | NC | 28327-9400 | |
| JEFFREY B WESTCOTT | 2 MAYWOOD RD | | | | DARIEN | CT | 06820-2916 | |
| JEFFREY B WHITT | 1244 SMITH-JACKSON RD | | | | PROSPECT | TN | 38477 | |
| JEFFREY B ZEMBROSKY | 9270 N BROADMOOR RD | | | | MILWAUKEE | WI | 53217-1306 | |
| JEFFREY BAILEY | 155 EAST ST | | | | SPRINGBORO | OH | 45066-1305 | |
| JEFFREY BAROLAK | 625 MAIN ST APT 19 | | | | READING | MA | 01867-3005 | |
| JEFFREY BARRETT SMALL | 1300 CONWAY OAKS DR | | | | CHESTERFIELD | MO | 63017-1958 | |
| JEFFREY BECKER | 101 WESTGAY DR APT A | | | | AKRON | OH | 44313 | |
| JEFFREY BEHR CUST AARON BEHR | UNDER THE NJ UNIFORM | TRANSFERS TO MINORS ACT | 11 ROBIN HOOD WAY | | WAYNE | NJ | 07470-5427 | |
| JEFFREY BERGER & FRANK | BERGER JT TEN | 308 SUNRISE HWY | | | ROCKVILLE CENTER | NY | 11570-4906 | |
| JEFFREY BERNARD MC INTYRE | 2279 WEIR DRIVE | | | | HUDSON | OH | 44236-3140 | |
| JEFFREY BOTKIN CUST CONNOR | GRAY BOTKIN UNDER THE OH | UNIFORM TRANSFERS TO MINORS | ACT | 2550 BROKEN HILL DRIVE | PARK CITY | UT | 84098-5882 | |
| JEFFREY BROOKBANK | 2485 POPLAR ST | | | | GERARD | OH | 44420-3139 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY BROWN | 820 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1370 | |
| JEFFREY BRUCE LEVIN | 1001 2ND ST W | | | | WEST FARGO | ND | 58078-2612 | |
| JEFFREY BRYAN BABB | BOX 2128 | | | | VAIL | CO | 81658-2128 | |
| JEFFREY BURSTEIN TR FOR | JUDITH R REDDOCK U/A DTD | 2/4/76 | | 142 LANEGATE ROAD | COLD SPRING | NY | 10516-3530 | |
| JEFFREY C BARNUM | 140 MAST ROAD | | | | WESTBROOK | ME | 4092 | |
| JEFFREY C BUCHHOLZ | 7699 MARTINSVILLE RD | | | | CROSS PLAINS | WI | 53528-9367 | |
| JEFFREY C CROSS JR | 119 LIVINSTON CIR | | | | NEEDHAM | MA | 02492-4145 | |
| JEFFREY C DALY | 1416 LINDENWOOD DRIVE | | | | OLATHE | KS | 66062-3214 | |
| JEFFREY C DIXON | 308 N CANAL | | | | LANSING | MI | 48917-7707 | |
| JEFFREY C GLASSAUER | 5954 WALLACE DRIVE | | | | CLAYTON | CA | 94517-1143 | |
| JEFFREY C GRAY | 10410 EBY RD | | | | GERMANTOWN | OH | 45327-9772 | |
| JEFFREY C HENDRY | 191 LORBERTA LN | | | | WATERFORD | MI | 48328-3042 | |
| JEFFREY C HORN | 86 HILL STREET | | | | HAMDEN | CT | 06514-1535 | |
| JEFFREY C JOHNSON | 2826 WYANDOTTE AVR | | | | SAN DIEGO | CA | 92117-1657 | |
| JEFFREY C JONES | 122 NEUCHATEL LANE | | | | FAIRPORT | NY | 14450 | |
| JEFFREY C JORDAN | 6912 BRADSHAW | | | | SHAWNEE MISSION | KS | 66216-2653 | |
| JEFFREY C KURTZE | 2760 UPPER RIDGE DR APT 12 | | | | ROCHESTER HILLS | MI | 48307-4479 | |
| JEFFREY C LOUTHAIN | 227 W HAIL | | | | BUSHNELL | IL | 61422-1236 | |
| JEFFREY C MALEK | BOX 284 | | | | HUBBARDSTON | MI | 48845-0284 | |
| JEFFREY C MOORE | 76 PINEHURST DR | | | | HURRICANE | WV | 25526-9016 | |
| JEFFREY C NORMANT CUST | MELISSA E NORMANT UNDER THE | NJ UNIF TRAN MIN ACT | 420 S CAMELBACK DR | | ABSECON HIGHLANDS | NJ | 08201-9655 | |
| JEFFREY C NORMANT CUST | MICHELE M NORMANT | UNIF TRANS MIN ACT NJ | 420 S CAMELBACK DR | | ABSECON HIGHLANDS | NJ | 08201-9655 | |
| JEFFREY C PERKINS & MERYL | PERKINS JT TEN | 3371 N 47TH AVE | | | HOLLYWOOD | FL | 33021-2310 | |
| JEFFREY C PRICE ADM EST | MARY E PRICE | 428 WALNUT ST | | | JEFFERSONVILLE | IN | 47130 | |
| JEFFREY C ROBERTS | BOX 14063 | | | | ODESSA | TX | 79768-4063 | |
| JEFFREY C SMITH | 3077 RAGIS RD | | | | EDGEWATER | FL | 32132-2920 | |
| JEFFREY C SPANGLER | 952 SAVANNAH ROAD | | | | EAGAN | MN | 55123-1546 | |
| JEFFREY C SUMMERS & | LETICIA SUMMERS TR | JEFFREY C & LETICIA SUMMERS | JOINT LIVING TRUST UA 09/10/97 | 673 NORTH BUTTE AVENUE | CHANDLER | AZ | 85226-2122 | |
| JEFFREY C UOTILA | BOX 366 | | | | SPENCER | NY | 14883-0366 | |
| JEFFREY C WAIT | 1233 COUNTY ROUTE 54 | PO BOX 535 | | | CHERRY VALLEY | NY | 13320 | |
| JEFFREY C WEISS | 932 FALLS AVE | | | | CUYAHOGA FALLS | OH | 44221-4545 | |
| JEFFREY C WOZNIAK & | BRIANA WOZNIAK JT TEN | 405 PALM AVE | | | NOKOMIS | FL | 34275-3934 | |
| JEFFREY C YOUNG | 80 CHIPPEWA TRAIL | | | | LAKE ORION | MI | 48362-1312 | |
| JEFFREY CAMPBELL QUINN | 6830 SABLE RIDGE LN | | | | NAPLES | FL | 34109-3802 | |
| JEFFREY CARROLL | 21 FERNDALE CT | | | | COVINGTON | KY | 41017-9402 | |
| JEFFREY CHALIFOUX | 89 HIGHVIEW AVE | | | | HOPE VALLEY | RI | 02832-1703 | |
| JEFFREY CHARLES BALD | 1048 JEFFERSON ST | | | | BALDWIN | NY | 11510-4745 | |
| JEFFREY COTTON | 4310 GREENLAWN | | | | FLINT | MI | 48504-5412 | |
| JEFFREY COYLE HEARON | 4476 GIBBS ROAD | | | | DANVILLE | IN | 46122-8454 | |
| JEFFREY CURTIS REESE | 418 MAIN AVENUE | | | | CLARKS GREEN | PA | 18411-1532 | |
| JEFFREY D ADAMS CUST JASE | TAYLOR ADAMS UNDER THE NY | UNIF GIFTS TO MINORS ACT | 1389 GREEN OAKS DRIVE | | GREENWOOD VILLAGE | CO | 80121-1330 | |
| JEFFREY D ANDERSON CUST | ELSEY NICOLE MENDYK | UNIF TRANS MIN ACT WI | 4821 SAND BEACH DR | | EAGLE RIVER | WI | 54521-9612 | |
| JEFFREY D BARLEY | 77 CORBIN HILL | | | | FORT MONTGOMERY | NY | 10922 | |
| JEFFREY D BAUGHMAN | 11433 ALLEN ROAD | | | | WEBBERVILLE | MI | 48892-9523 | |
| JEFFREY D BORNE | 800 HULL AVE | | | | LEWISBURG | TN | 37091-3635 | |
| JEFFREY D DE SANTIS | 821 RED HILL DR | | | | LORAIN | OH | 44052-5226 | |
| JEFFREY D DORAN | 2110 LOCHNAYNE LN | | | | DAVISON | MI | 48423-8376 | |
| JEFFREY D FERNSLER | 1273 BRENTWOOD | | | | CHARLOTTE | MI | 48813-9750 | |
| JEFFREY D HATTON & | SHARON E HATTON JT TEN | 4800 BETHESDA RD | | | THOMPSON STATION | TN | 37179-9226 | |
| JEFFREY D HETLER | PMB 142 | 6505 E CENTRAL | | | WICHITA | KS | 67206-1924 | |
| JEFFREY D JACOBS | 6514 VALLEYBROOK | | | | LAMBERTVILLE | MI | 48144-9419 | |
| JEFFREY D KOPERSKI | 2658 MIDLAND RD | | | | BAY CITY | MI | 48706-9201 | |
| JEFFREY D KUGLER | 322 KINDERKAMACK RD | | | | EMERSON | NJ | 07630-1146 | |
| JEFFREY D LANE | 5900 BLISS DR | | | | OXFORD | MI | 48371-2146 | |
| JEFFREY D LAYSON | 12367 HURON ST | | | | TAYLOR | MI | 48180-4304 | |
| JEFFREY D LINN | 3729 MCGREGOR | | | | TOLEDO | OH | 43623-1732 | |
| JEFFREY D LITMAN | 52 CHERRY HILLS FARM DR | | | | ENGLEWOOD | CO | 80110-7166 | |
| JEFFREY D MCDERMOTT & | PATRICIA LANDERS JT TEN | 2174 LONDON BRIDGE DR | | | ROCHESTER | MI | 48307-4231 | |
| JEFFREY D MENDENHALL | 2740 E US HIGHWAY 40 | | | | GREENCASTLE | IN | 46135-8738 | |
| JEFFREY D MOGG | 215 W SHEPHERD | | | | CHARLOTTE | MI | 48813-1868 | |
| JEFFREY D PAULSEN | 702 EAGLE CIR | | | | NORTH PLATTE | NE | 69101-6732 | |
| JEFFREY D PIERCE | 117 BESS BLVD | | | | PENDLETON | IN | 46064-8804 | |
| JEFFREY D POWELL | 1753 EDINBURGE SQ APT 11 | | | | INDIANAPOLIS | IN | 46219-2372 | |
| JEFFREY D QUAZZA CUST | FRANCINE R QUAZZA | UNIF TRANS MIN ACT NJ | 122 SHERMAN AVE | | CEDAR GROVE | NJ | 07009-1729 | |
| JEFFREY D ROTH | 30 SANBORN ROAD | | | | E KINGSTON | NH | 03827-2021 | |
| JEFFREY D SHULTZ & | RENEE SHULTZ JT TEN | BOX 13221 | | | FORT PIERCE | FL | 34979-3221 | |
| JEFFREY D SIMPSON | 10 RITCHIE DR | | | | BEAR | DE | 19701 | |
| JEFFREY D STANGER & CYNTHIA P | ROSENBERG TR U/A DTD 11/21/90 | THE STANGER FAM TR | 239 BEAUMONT ST | | BROOKLYN | NY | 11235-4120 | |
| JEFFREY D STEVENS | 907 WALNUT ST | | | | MARTINS FERRY | OH | 43935-1447 | |
| JEFFREY D SWARTZBAUGH | 4334 FORESTVIEW DRIVE | | | | TOLEDO | OH | 43615-2218 | |
| JEFFREY D WARNER | 8334 N OAK RIDGE DR | | | | MILTON | WI | 53563-9356 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY D WARNER & | SANDRA M WARNER JT TEN | 38543 SHEFFIELD | | | CLINTON TOWNSHIP | MI | 48036-2863 | |
| JEFFREY DANIEL INWOOD | 8004 WEYANOKE CT | | | | PROSPECT | KY | 40059-9426 | |
| JEFFREY DAVID ADAMS CUST | ALLISON NICOLE ADAMS UNDER | NY UNIF GIFTS TO MINORS ACT | 1389 GREEN OAKS DRIVE | | GREENWOOD VILLAGE | CO | 80121-1330 | |
| JEFFREY DAVID FAIGLE | 1137 TRACILEE | | | | HOWELL | MI | 48843 | |
| JEFFREY DAVID REUBEN | 6 WARRENTON DR | | | | HOUSTON | TX | 77024-6222 | |
| JEFFREY DE POORTER CUST | ANDREW T DE POORTER UNDER | THE MI UNIF GIFT MIN ACT | 3049 FIRESTONE | | STERLING HEIGHTS | MI | 48310-6025 | |
| JEFFREY DE WITT RICKETTS | 1550 HARBOR RD | | | | MANASQUAN | NJ | 08736-2504 | |
| JEFFREY DEAN PALMER | BOX 933 | | | | DAVIDSON | SK | S0G 1A0 | CANADA |
| JEFFREY DEBS CUST | TAYLOR FAYE DEBS | UNIF TRANS MIN ACT NJ | 6 GRANVILLE CT | | MARLTON | NJ | 08053-3824 | |
| JEFFREY DESANTIS CUST PETER | J DESANTIS UNDER OH UNIF | TRANSFERS TO MINORS ACT | 821 RED HILL DR | | LORAIN | OH | 44052-5226 | |
| JEFFREY DIETRICH | 6215 NEW TAYLOR RD | | | | ORCHARD PARK | NY | 14127-2343 | |
| JEFFREY DOUGLAS WANGENSTEEN | 2171 PRINCETON STREET | | | | ST PAUL | MN | 55105-1120 | |
| JEFFREY E BISHOP | 5720 MCKEE RD | | | | NEWFANE | NY | 14108-9612 | |
| JEFFREY E CHOFFEL | BOX 39 | | | | MEADVILLE | PA | 16335-0039 | |
| JEFFREY E DITTO | RR 1 BOX 316 | | | | WARRENTON | MO | 63383-9745 | |
| JEFFREY E FABER | 1129 ARBORHILL DR | | | | WOODSTOCK | GA | 30189-2398 | |
| JEFFREY E FABER | 190 E GREEN TREE RD | | | | MILWAUKEE | WI | 53217-3805 | |
| JEFFREY E FISHER | 1031 S HOME AVE | | | | OAK PARK | IL | 60304-1834 | |
| JEFFREY E FORD | 5348 ALAN AVE | | | | SAN JOSE | CA | 95124-5748 | |
| JEFFREY E FRY | BOX 17 | | | | MIAMIVILLE | OH | 45147-0017 | |
| JEFFREY E GEPPERT | 31084 SCHOOLCRAFT | | | | LIVONIA | MI | 48150-2025 | |
| JEFFREY E KLONT | 5980 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-9506 | |
| JEFFREY E MARTIN | BOX 120 | | | | CHAPEL HILL | TN | 37034-0120 | |
| JEFFREY E MICHAELIS | 2110 BURR OAK LN | | | | LINDENHURST | IL | 60046-9227 | |
| JEFFREY E PEACOCK & KAY A | PEACOCK JT TEN | HAZELWOOD 4 | 858 KINGS COVE | | PRINCETON | IL | 61356 | |
| JEFFREY E PHILLIPS | 1530 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4231 | |
| JEFFREY E ROGERS | 315 SO MCDONOUGH ST | | | | DECATUR | GA | 30030-3719 | |
| JEFFREY E SMITH | 156 GALLERY WAY | | | | TUSTIN | CA | 92782 | |
| JEFFREY E WILLETTE | 73 RICE DR | WHITBY ON | | | | | L1N 7Z5 | CANADA |
| JEFFREY EARL WRIGHT | RR 2 | | | | ASHBURN | GA | 31714-9802 | |
| JEFFREY EDWARD MASSARO | 381 SPRINGS DR | | | | COLUMBUS | OH | 43214-2859 | |
| JEFFREY F CARR | 24910 BOVINGTON DR | | | | SPRING | TX | 77389-3326 | |
| JEFFREY F GRANT | 153 ARUNDEL RD | | | | SAN CARLOS | CA | 94070-1905 | |
| JEFFREY F KUHUN | R R 3 | | | | INGERSOLL | ON | N5C 3J6 | CANADA |
| JEFFREY F MARSHALL | 2548 ST. PETERS RD. | | | | EAST TROY | WI | 53120 | |
| JEFFREY F MAURER | 16320 EASY ST | | | | KETTLERSVILLE | OH | 45336 | |
| JEFFREY F WILKENS | BOX 232 | | | | EAST WINTHORP | ME | 04343-0232 | |
| JEFFREY F YOUNG | 7113 S DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9634 | |
| JEFFREY FIEDLER | 142 CIDER MILL ROAD | | | | FLEMINGTON | NJ | 08822-1957 | |
| JEFFREY FINN | 645 CINNABAR COURT | | | | ROSEVILLE | CA | 95678-1216 | |
| JEFFREY FRANK DAVIS | 36305 GLENWOOD APT B | | | | WAYNE | MI | 48141 | |
| JEFFREY G AYLSWORTH | 9433 MARGAIL | | | | DES PLAINS | IL | 60016-3810 | |
| JEFFREY G BELPREZ | 10578 COLBY LAKE RD | | | | PERRY | MI | 48872-9796 | |
| JEFFREY G CLARK | 33 MONTROSE LN | | | | WILLINGBORO | NJ | 08046-2803 | |
| JEFFREY G DIEBOLD | 57184 MONCREEK CT | | | | WASHINGTON TWP | MI | 48094-4232 | |
| JEFFREY G HERRON | 228 LAKEWOOD | | | | DETROIT | MI | 48215-3152 | |
| JEFFREY G KJAR | 615 COUNTRY SQUIRE CIR | | | | SAINT PETERS | MO | 63376-3875 | |
| JEFFREY G KLEINHANS | PO BOX 355 | | | | MCHENRY | FL | 60051 | |
| JEFFREY G MCGOLDRICK | 32 PINE RIDGE RD | | | | READING | MA | 01867-3733 | |
| JEFFREY G MEINICKE | 3400 CLYDE | | | | HOLLY | MI | 48442-9125 | |
| JEFFREY G OLDFIELD | 7558 ROUTE 380 | | | | STOCKTON | NY | 14784-9722 | |
| JEFFREY G PETERSON | 1024 N GLENHAVEN | | | | FULLERTON | CA | 92835-3726 | |
| JEFFREY G SHELDON | 16172 DARLING ST | | | | MACOMB | MI | 48042 | |
| JEFFREY G VON SCHWARZ | 457 KERBY RD | | | | GROSSE PTE SHORES | MI | 48236 | |
| JEFFREY G WETHERALD CUST | JOHN WELCH WETHERALD UNIF | GIFT MIN ACT VA | 150 JULIA CT | | FAYETTEVILLE | GA | 30214-1275 | |
| JEFFREY G WREN | 425 ORCHARD DR | | | | SPRINGBORO | OH | 45066-8939 | |
| JEFFREY GILLMAN | 287 SUNSET ROAD | | | | POMPTON PLAINS | NJ | 07444-1514 | |
| JEFFREY GOERGES CHRISTOPHER | GOERGES & GREGORY GOERGES JT TEN | 29 CAMBRIDGE LANE | | | LINCOLNSHIRE | IL | 60069-3101 | |
| JEFFREY GOLDSTEIN | 2 FOXTROT RUN | | | | SANDWICH | MA | 02563 | |
| JEFFREY GREEN | BOX 8231 | | | | PITTSBURGH | PA | 15217-0231 | |
| JEFFREY H ARMSTRONG | 2046 SPRINGDALE DRIVE | | | | MARTINSBURG | WV | 25401-8002 | |
| JEFFREY H BERNSTEIN | 6399 WILSHIRE BLVD | SUITE 1001 | | | LOS ANGELES | CA | 90024 | |
| JEFFREY H CHURCH | 3298 E GRAND RIVER | | | | WILLIAMSTON | MI | 48895-9162 | |
| JEFFREY H DOBBS | 1095 APPLECROSS DRIVE | | | | ROSEWELL | GA | 30075-1060 | |
| JEFFREY H GLOSSOP | 9705 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9339 | |
| JEFFREY H GROSS | 10995 GROG RUN RD | | | | LOVELAND | OH | 45140-6644 | |
| JEFFREY H LANE | 2543W HUNT CLUB CIR | | | | GLENDALE | WI | 53209-1827 | |
| JEFFREY H MOSER | 221 E NORTHAMPTON ST | | | | BATH | PA | 18014-1615 | |
| JEFFREY H SCOTT | 911 MELLOWOOD DRIVE | | | | INDIANAPOLIS | IN | 46217-4847 | |
| JEFFREY H SINCLAIR | 6560 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237-9720 | |
| JEFFREY H STOLLER & JULIE L. | STOLLER JT TEN | 352 YANKEE TRACE DR | | | DAYTON | OH | 45458 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY H SURECK | 5181 GLENMOORE WAY | | | | MEDINA | OH | 44256-6842 | |
| JEFFREY H WHITNEY | 233 TURRILL RD | | | | LAPEER | MI | 48446-3728 | |
| JEFFREY H WILKIN | 924 S E 29TH TERR | | | | CAPE CORAL | FL | 33904-2928 | |
| JEFFREY H WOLFORD | BOX 99 | | | | ROUND HILL | VA | 22141 | |
| JEFFREY HAAS | 11659 NORVELL LAKE DR | | | | BROOKLYN | MI | 49230-9529 | |
| JEFFREY HABERERN CUST | MICHAEL J HABERERN UNDER THE | AZ UNIF TRAN MIN ACT | 25279 N 104TH WAY | | SCOTTSDALE | AZ | 85255-8182 | |
| JEFFREY HABERERN CUST | JENNIFER L HABERERN UNDER | THE AZ UNIF TRAN MIN ACT | 25279 N 104TH WAY | | SCOTTSDALE | AZ | 85255-8182 | |
| JEFFREY HARLESS | 5395 WHISPERING OAKS | | | | FORT WORTH | TX | 76140-9521 | |
| JEFFREY HAROLD COUCHMAN | 72 BASSWOOD DR | | | | CHEEKTOWAGA | NY | 14227 | |
| JEFFREY HAUN | 3075 ASBURY ROAD | | | | DUBUQUE | IA | 52001-8458 | |
| JEFFREY HAYDEN | 402 LAKEVIEW ST | | | | DANVILLE | IL | 61832-1028 | |
| JEFFREY HIGGINS | 990 FAIRMONT AVE | | | | WHITEHALLL | PA | 18052 | |
| JEFFREY HILLOCK | 21410 CUNNINGHAM | | | | WARREN | MI | 48091-4605 | |
| JEFFREY HOCHSTEIN | 49 GEORGIAN BAY DR | | | | MORGANVILLE | NJ | 07751-1352 | |
| JEFFREY HUNTER FERRELL | 14924 RANSON RD | | | | HUNTERSVILLE | NC | 28078-7015 | |
| JEFFREY I COHEN | 15516 WILLISTON ROAD | | | | SILVER SPRING | MD | 20905-4243 | |
| JEFFREY I LEWIS | 1K | 210-19 26TH AVE | | | BAY TERRACE | NY | 11360-2474 | |
| JEFFREY I PUGAY | 13600 MARINA POINTE DR 707 | | | | MARINA DEL REY | CA | 90292-9250 | |
| JEFFREY I WOOLEY | C/O SUPERIOR PONTIAC-GMC INC | 3800 W HILLSBOROUGH AVE | | | TAMPA | FL | 33614-5626 | |
| JEFFREY IRA BLOOMFIELD | 42-65 KISSENA BLVD APT 414 | | | | FLUSHING | NY | 11355-3271 | |
| JEFFREY IRA ZELL | 2765 W 5TH ST APT 12 G | | | | BROOKLYN | NY | 11224-4711 | |
| JEFFREY J ADLER | 8 CUMBERLAND RD | | | | WEST HARTFORD | CT | 06119-1120 | |
| JEFFREY J ARRIGOTTI | 3400 SACRAMENTO STREET 8 | | | | SAN FRANCISCO | CA | 94118-1923 | |
| JEFFREY J ASTALOS | 55 INWOOD AVENUE | | | | COLONIA | NJ | 07067-2031 | |
| JEFFREY J BARRANCO | 184 CAMBRIDGE LA | | | | BLOOMINGDALE | IL | 60108 | |
| JEFFREY J COOK | 769 JOY RD | | | | BATTLE CREEK | MI | 49014-8450 | |
| JEFFREY J CURTIS | 15 MAIDEN LANE | | | | PLAINVILLE | CT | 6062 | |
| JEFFREY J DAWES | 1529 LINCOLN RD UNIT 5 | | | | YUBA CITY | CA | 95993-6026 | |
| JEFFREY J ESSER | 7200 JOY MARIE LANE | | | | WATERFORD | WI | 53185 | |
| JEFFREY J FOSTER | 331 BAGGETT CIRCLE | | | | LAWRENCEVILLE | GA | 30044-4233 | |
| JEFFREY J GENSHAFT CUST | DANIEL A GENSHAFT UNIF GIFT | MIN ACT NY | 1500 LOCUST ST APT 2702 | | PHILADELPHIA | PA | 19102-4319 | |
| JEFFREY J GLAGOLA CUST FOR | SARAH LINSEY GLAGOLA UNDER | THE OHIO UNIF GIFTS TO | MINORS ACT | 1719 LARES LANE | BRUNSWICK | OH | 44212-3735 | |
| JEFFREY J GOULDER | 9626 N 130TH ST | | | | SCOTTSDALE | AZ | 85259-6212 | |
| JEFFREY J GURITZA | 17727 LOST TRAIL | | | | CHAGRIN FALLS | OH | 44023-5833 | |
| JEFFREY J HEINRICHS | 3915 LYNDHURST DR APT 302 | | | | FAIRFAX | VA | 22031-3720 | |
| JEFFREY J HIME | 4897 VINES ROAD | | | | HOWELL | MI | 48843-9513 | |
| JEFFREY J HNATIAK | 206 LONG BEACH RD | | | | OSWEGO | IL | 60543-8136 | |
| JEFFREY J HOLYST & | NANCY B HOLYST JT TEN | 118 BL0DGETT ROY | | | NEW BRITAIN | CT | 06053 | |
| JEFFREY J HYLEK | 2309 ARDAUGH AVE | | | | CREST HILL | IL | 60435-1860 | |
| JEFFREY J JAGODA | 32905 NORTHAMPTON | | | | WARREN | MI | 48093-6166 | |
| JEFFREY J KARRAR | 22025 THOROFARE RD | | | | GROSSE ILE | MI | 48138-1492 | |
| JEFFREY J KEGLEY | 5 TIMBER LANE | | | | OXFORD | PA | 19363-4220 | |
| JEFFREY J KIME | 612 S LAUREL | | | | ROYAL OAK | MI | 48067-3104 | |
| JEFFREY J KOWALEWSKI | 39 KNOWLLWOOD DRIVE | | | | CHEEKTOWAGA | NY | 14227 | |
| JEFFREY J LARKIN | 23 PARK BLVD | | | | WANAMASSA | NJ | 07712-4273 | |
| JEFFREY J MALACARNE | BOX 82 | | | | DEFIANCE | MO | 63341-0082 | |
| JEFFREY J MALLOY | 281 HICKORY ST 10 | | | | ORANGE | NJ | 07050-3232 | |
| JEFFREY J MANTEY | 8777 WOODSMAN DR | | | | WASHINGTON | MI | 48094-1629 | |
| JEFFREY J MCMILLIN | 10 DEERWOOD LN | | | | PINEHURST | NC | 28374-6865 | |
| JEFFREY J MEEUSEN | 686 DUNBARTON AVE | | | | BOWLING GREEN | KY | 42104-7530 | |
| JEFFREY J MOSHER | P.O. BOX 1038 | | | | FT. COLLINS | CO | 80522 | |
| JEFFREY J MUELLER & PAMELA A | MUELLER JT TEN | 5770 115TH ST E | | | NORTHFIELD | MN | 55057-4423 | |
| JEFFREY J NABINGER | 3 BARNETT RD | | | | LAWRENCEVILLE | NJ | 08648-3121 | |
| JEFFREY J RIFE | 25 PERRY LN | | | | ENTERPRISE | FL | 32725-9512 | |
| JEFFREY J ROUSE | 12491 GRAND BLANK RD | | | | DURAND | MI | 48429-9304 | |
| JEFFREY J SCHWARTZ | 1527 LEON DRIVE | | | | HATFIELD | PA | 19440-3533 | |
| JEFFREY J SMITH | 15951 E 246TH ST | | | | NOBLESVILLE | IN | 46060-9778 | |
| JEFFREY J STEINBERG | 175 MORRISTOWN RD | | | | ELIZABETH | NJ | 07208-1315 | |
| JEFFREY J VINCENT | 9553 DRAKEFORD DRIVE | | | | INDIANAPOLIS | IN | 46260-6048 | |
| JEFFREY J VISCOUNT | 400 GEDDES ST | | | | WILMINGTON | DE | 19805-3717 | |
| JEFFREY J WELCHER & MARY | ELLEN WELCHER JT TEN | 1115 E E ST | | | IRON MOUNTAIN | MI | 49801-3622 | |
| JEFFREY J WRIGHT | 810 PEALER ST | | | | THREE RIVERS | MI | 49093-2266 | |
| JEFFREY JACOBS | 135 ENID DR | | | | KEY BISCAYNE | FL | 33149-2204 | |
| JEFFREY JACOBS CUST MATTHEW | JACOBS UNDER THE IL UNIF | TRAN MIN ACT | 2655 CRESTWOOD LANE | | RIVERWOODS | IL | 60015-1904 | |
| JEFFREY JENKS & | NATIVIDAD L JENKS JT TEN | 13361 LUDLOW | | | HUNTINGTON WOODS | MI | 48070-1413 | |
| JEFFREY JOHN SPITZLEY CUST | KYLA NICOLE SPITZLEY UNDER | THE MI UNIFORM GIFTS TO | MINORS ACT | 630 EARLIGLOW | HASLETT | MI | 48840-9775 | |
| JEFFREY JONES | 88 WOODY HILL RD | | | | BRADFORD | RI | 02808-1330 | |
| JEFFREY K BARAN | 4460 BETHUNE | | | | WEST BLOOMFIELD | MI | 48323-1402 | |
| JEFFREY K DEAN | 27 JORDAN RD | | | | BILLERICA | MA | 01821-2238 | |
| JEFFREY K GATES | 3009 SHAWNEE AVENUE | | | | FLINT | MI | 48507-1934 | |
| JEFFREY K MCAULIFFE | 1532 MARLBORO ROAD | | | | MUSKEGON | MI | 49441-3819 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY K POLOZ | 12 STRATHMANOR DRIVE | | | | BOWMANVILLE ON | ON | L1C 4L2 | CANADA |
| JEFFREY K SCHIECK | RTE 5 BOX 214 | | | | AUSTIN | MN | 55912-9185 | |
| JEFFREY K TALBOTT | 300 LONGVUE DR | | | | WINTERSVILLE | OH | 43953-7306 | |
| JEFFREY K THALER & | MARILYN A THALER JT TEN | 37 MISTY PINE ROAD | | | FAIRPORT | NY | 14450-2631 | |
| JEFFREY K WALKER | 1807 PARK RD | | | | ANDERSON | IN | 46011-3954 | |
| JEFFREY K WARNER | 12028 E RICHFIELD RD | | | | DAVISON | MI | 48423-8592 | |
| JEFFREY KADERLI | 8023 REGENT PARK LA | | | | CHARLOTTE | NC | 28210 | |
| JEFFREY KAHN | 38 GREGORY LN | | | | WARREN | NJ | 07059-5031 | |
| JEFFREY KAZ SATO | 1131 PLYMOUTH DR | | | | SUNNYVALE | CA | 94087-1743 | |
| JEFFREY KERSHAW BROWN | 62 MAPLE TERRACE | | | | BATTLE CREEK | MI | 49017 | |
| JEFFREY KIRSCHNER CUST | JOSHUA KIRSCHNER UNDER THE | NY UNIF GIFTS TO MINORS ACT | 17 VAILSHIRE CIRCLE | | NANUET | NY | 10954-1027 | |
| JEFFREY KIRSCHNER CUST JASON | KIRSCHNER UNDER THE NY UNIF | GIFTS TO MINORS ACT | 17 VAILSHIRE CIRCLE | | NANUET | NY | 10954-1027 | |
| JEFFREY KLEIN & ILEEN KLEIN JT TEN | 554 HASKELL DR | | | | AKRON | OH | 44333-2852 | |
| JEFFREY KOBMAN | 11206 OLD LEAVELLS RD | | | | FREDERICKSBURG | VA | 22407-6458 | |
| JEFFREY KRIETE | 342 N GROVE BEACH RD | | | | WESTBROOK | CT | 06498-1609 | |
| JEFFREY KULASZEWSKI | G13297 CLIO RD | | | | CLIO | MI | 48420 | |
| JEFFREY L AGOSTA | 562 TWIN LAKE DR | | | | ONSTED | MI | 49265-9507 | |
| JEFFREY L ANDREWS | 425 N 7TH STREET | | | | PURCELL | OK | 73080-3216 | |
| JEFFREY L ASHLEY | 9064 CO RD 59 | | | | MOULTON | AL | 35650-5728 | |
| JEFFREY L BALDWIN | 5485 STATE ROUTE 753 | | | | HILLSBORO | OH | 45133-6004 | |
| JEFFREY L BEARD | 2011 LELAND AVE | | | | BALTIMORE | MD | 21220-3927 | |
| JEFFREY L BECKMAN | 1287 HOGUE RD | | | | HAMILTON | OH | 45013-9323 | |
| JEFFREY L BERNSTEIN | 4860 TRANTIN CT | | | | WAUNAKEE | WI | 53597-9165 | |
| JEFFREY L BIERSTETEL | 11600 W TAFT RD | | | | FOWLER | MI | 48835-9230 | |
| JEFFREY L BOYLE | 919 CANON RD | | | | SANTA BARBARA | CA | 93110-2124 | |
| JEFFREY L BURGHDOFF | 6279 HIGH ST | | | | HALSETT | MI | 48840-8281 | |
| JEFFREY L CHAMBERS | 4710 PENNINGTON COURT | | | | INDIANAPOLIS | IN | 46254-9556 | |
| JEFFREY L CHOATE | 7117 HASKELL SCHOOL RD | | | | FAIRVIEW | TN | 37062-9175 | |
| JEFFREY L CLARK | 552 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1652 | |
| JEFFREY L CONNER | 898 E SAGER ROAD | | | | HASTINGS | MI | 49058-9375 | |
| JEFFREY L CORNELL | 1526 MASSACHUSETTS AVE | | | | LANSING | MI | 48906-4615 | |
| JEFFREY L CROSSETT | 927 W MADISON ST | | | | WASHINGTON | IA | 52353-1622 | |
| JEFFREY L DAVIDSON & MAUREEN | G DAVISDON JT TEN | 3405 TITANIC DR | | | STAFFORD | VA | 22554-2724 | |
| JEFFREY L DAVIS | 1712 SLEEPY HOLLOW CIRCLE | | | | OLATHE | KS | 66062-2222 | |
| JEFFREY L DAVIS CUST | CAREY WILLIAM DAVIS UTMA NC | 2321 PRIMROSE VALLEY CT | | | RALEIGH | NC | 27613-8552 | |
| JEFFREY L DAVIS CUST | KYLE BRANDON DAVIS UTMA NC | 790 MARSHVIEW LN NW | | | KENNESHAW | GA | 30152-2809 | |
| JEFFREY L DUKES | 2303 BROOKWOOD DR S E | | | | DECATUR | AL | 35601-6103 | |
| JEFFREY L DYE | 6307 STERLING | | | | RAYTOWN | MO | 64133-5444 | |
| JEFFREY L EKKEL | 433 118TH AVE | | | | MARTIN | MI | 49070-9746 | |
| JEFFREY L ELHART | 4632 SAILVIEW DRIVE | | | | HOLLAND | MI | 49423-8956 | |
| JEFFREY L FLANNERY | 1898 BASELINE RD | | | | LESLIE | MI | 49251-9792 | |
| JEFFREY L FOLK | W8651 WHITE CROW RD | | | | FORT ATKINSON | WI | 53538-9743 | |
| JEFFREY L GEISERT & LOIS | E JOHNSON JT TEN | 5151 E CARPENTER RD | | | FLINT | MI | 48506-4519 | |
| JEFFREY L GIBSON | 63 ADAMS LAKE DR APT 1 | | | | WATERFORD | MI | 48328-2935 | |
| JEFFREY L GOODE CUST | BRITTANY G GOODE | UNIF TRANS MIN ACT OH | 6339 COFFEY ST | | CINCINNATI | OH | 45230-1406 | |
| JEFFREY L GORNY | 35469 HATHAWAY | | | | LIVONIA | MI | 48150-2513 | |
| JEFFREY L HAMMOND | 5701 CAMBRIDGE CIRCLE | | | | SANDUSKY | OH | 44870-9790 | |
| JEFFREY L HARRIS | 476 W SHIELDS ST | | | | NEWARK | OH | 43055-4354 | |
| JEFFREY L HATHAWAY | 7-592 STATE ROUTE 281 | | | | DESHLER | OH | 43516-9305 | |
| JEFFREY L HENDERICKSON & | JOSEPHINE A HENDRICKSON JT TEN | 4 BETHANY AVE | | | TITUSVILLE | NJ | 08560-1816 | |
| JEFFREY L HOOK | 553 RT 604 | BOX 93 | | | SERGEANTSVILLE | NJ | 08557-0093 | |
| JEFFREY L HOUBEN & | EILEEN K HOUBEN JT TEN | 195 COREY RD | | | BRIGHTON | MA | 02135-8238 | |
| JEFFREY L HUGHES | 120 BITTERSWEET LANE NE | | | | ADA | MI | 49301 | |
| JEFFREY L HURST | 222 BLACKWOOD | | | | DAYTON | OH | 45403-1602 | |
| JEFFREY L JONES | 4576 PEMBERLEY N W | | | | COMSTOCK PARK | MI | 49321-9349 | |
| JEFFREY L KECK & | LINDA A KECK JT TEN | RR 1 BOX 1366 | | | DRUMS | PA | 18222-9755 | |
| JEFFREY L KILE | 618 A E THIRD ST | | | | BERWICK | PA | 18603 | |
| JEFFREY L LIVERETT CUST | CHRISTOPHER LEWIS LIVERETT | UNIF GIFT MIN ACT MI | 5137 VIBUNUM | | SAGINAW | MI | 48603-1161 | |
| JEFFREY L LOEB | 10958 IRONWOOD RD | | | | SAN DIEGO | CA | 92131-1810 | |
| JEFFREY L MARTLEW | 706 ANDOVER | | | | DEWITT | MI | 48820 | |
| JEFFREY L MAYER & JERYL H | MAYER JT TEN | 8187 CALLEE CT | | | DAVISON | MI | 48423-8720 | |
| JEFFREY L MAYO | 5070 FRANKWILL | | | | CLARKSTON | MI | 48346-3716 | |
| JEFFREY L MERRITT | 5755 CRAIGMONT CT | | | | HUBER HEIGHTS | OH | 45424-2606 | |
| JEFFREY L MOLER EX EST HAROLD B MOLER | 13066 GORHAM WAY | | | | WOODBRIDGE | VA | 22192 | |
| JEFFREY L MORGAN | 104 WOODLAND RD | | | | SYRACUSE | NY | 13219-2250 | |
| JEFFREY L NASH | 2430 FLETCHER ST | | | | ANDERSON | IN | 46016-5333 | |
| JEFFREY L NEMEC & | ANNETTE NEMEC JT TEN | 7526 ZONA LANE | | | PARMA | OH | 44130-5855 | |
| JEFFREY L OLDENBURG | 3000 W FIKE RD | | | | COLEMAN | MI | 48618-9553 | |
| JEFFREY L OWENS | 8091 VANTINE RD | | | | GOODRICH | MI | 48438-9422 | |
| JEFFREY L PAETZEL & LARRY L | PAETZEL JT TEN | 14370 E 800 N | | | HOPE | IN | 47246 | |
| JEFFREY L PARENT | 3974 CADWALLADER-SONK RD | | | | CORTLAND | OH | 44410-9444 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY L PARIS | | 713 ASH LANE | | | NORMAN | OK | 73072-4170 | |
| JEFFREY L PENNINGTON | | 8482 FOREST VIEW DR | | | CLEVELAND | OH | 44138-3726 | |
| JEFFREY L PETERSON | | 647 LINWOOD AVE | | | COLUMBUS | OH | 43205-2860 | |
| JEFFREY L POGUE | | 4149 N KENMORE AVE 3N | | | CHICAGO | IL | 60613 | |
| JEFFREY L REEVES | | 4045 SOUTH 006 WEST | | | HUNTINGTON | IN | 46750-9214 | |
| JEFFREY L ROSE & KERRIE L | ROSE JT TEN | 136 TORRY PINE DR | | | BROWNSBURG | IN | 46112-8343 | |
| JEFFREY L ROSS | 1905 TANGLEWOOD DR | | | | LAFAYETTE | IN | 47905-4184 | |
| JEFFREY L ROSS | | 10460 HOWE RD | | | EAGLE | MI | 48822-9740 | |
| JEFFREY L SANDBORN | | 6910 MAYNARD RD | | | PORTLAND | MI | 48875-9687 | |
| JEFFREY L SHROPSHIRE | | 69 CLARENCE AVE | | | BUFFALO | NY | 14215-2201 | |
| JEFFREY L SMITH | | 3951 ROSEBAY DR | | | CHINO HILLS | CA | 91709-3317 | |
| JEFFREY L SONKING | | 420 E 55TH | | | NEW YORK | NY | 10022-5139 | |
| JEFFREY L SOPER | | 107 DIXIE DR | | | DES ALLEMENDS | LA | 70030-3320 | |
| JEFFREY L STARKEY | | 10560 WHITE LK RD | | | FENTON | MI | 48430-2474 | |
| JEFFREY L STIVER | | 443 S MAIN | | | HUBBARD | OH | 44425-2258 | |
| JEFFREY L STRICKLAND | | 14388 EAST RD | | | MONTROSE | MI | 48457-9327 | |
| JEFFREY L TAYLOR | | 3432 ST.BERNARD DRIVE | | | TOLEDO | OH | 43613 | |
| JEFFREY L THOMAS | | 5677 COMER DR | | | FT WORTH | TX | 76134-2205 | |
| JEFFREY L VAUTER | | 1359 LAKESHORE DR | | | COLUMBIAVILLE | MI | 48421 | |
| JEFFREY L VICTOR | | 39 MAIN STREET | | | ADDYSTON | OH | 45001 | |
| JEFFREY L WELLS | | 2609 RIGEL DRIVE | | | COLORADO SPRINGS | CO | 80906-1032 | |
| JEFFREY L WELLS CUST JACOB | WELLS UNDER CO UNIF | TRANSFERS TO MINORS ACT | 2609 RIGEL DR | | COLORADO SPRINGS | CO | 80906-1032 | |
| JEFFREY L WELLS CUST JOSHUA | WELLS UNDER CO UNIF | TRANSFERS TO MINORS ACT | 2609 RIGEL DR | | COLORADO SPRINGS | CO | 80906-1032 | |
| JEFFREY L WRIGHT | | 311 HENRY AVE | | | SEWICKLEY | PA | 15143 | |
| JEFFREY LAKE CHASE & | ANNAMARIA CHASE JT TEN | 1304 HIGHLAND CIR | | | BLACKSBURG | VA | 24060-5623 | |
| JEFFREY LANG & VIVIAN | LANG JT TEN | SUITE 806 | 2780 CLEVELAND AVENUE | | FORT MYERS | FL | 33901-5817 | |
| JEFFREY LEE JACOBS | | 20100 WINCHESTER | | | SOUTHFIELD | MI | 48076 | |
| JEFFREY LEE NICELY | | 128 SHORES DR | | | SPEEDWELL | TN | 37870-8248 | |
| JEFFREY LEE PATTERSON & | SHAWN MARIE PATTERSON JT TEN | 2231 DUNKELBURG RD | | | FORT WAYNE | IN | 46819 | |
| JEFFREY LEE SELBY | | 2638 WEST BOSS ARNOLD ROAD | | | KNOXVILLE | MD | 21758-8817 | |
| JEFFREY LEIB PELLENBERG | | 38 SARENEE CIRCLE | | | TRUMBULL | CT | 06611-1258 | |
| JEFFREY LEO KAISER | | 41851 VANDERBILT | | | STERLING HEIGHTS | MI | 48313-3676 | |
| JEFFREY LEONARD MUNN | U/GDNSHP OF LINDA ANN CURRIN | MUNN | 12200 SUTTERS HILL CT | | CHARLOTTE | NC | 28269-8724 | |
| JEFFREY LOCCISANO | | 551 ALLETRA AVE | | | BRIDGEWATER | NJ | 08807-2412 | |
| JEFFREY LORENZ & KAREN | LORENZ JT TEN | 2203 N MAIN | | | ROYAL OAK | MI | 48073-3405 | |
| JEFFREY LOUIS PATTON | | 6200 MEADOWOOD MALL CIRCLE | NO 64 | | RENO | NV | 89502 | |
| JEFFREY LOWTHER | | 510 6TH AVE 1 | | | ASBURY PARK | NJ | 07712-5424 | |
| JEFFREY LYNN & | PATRICIA S LYNN TR | FBO JEFFREY & PATRICIA S LYNN | UA 05/26/94 | 7920 ESTATES DR | SARASOTA | FL | 34243-4928 | |
| JEFFREY LYNN PARK & DENISE | PARK JT TEN | 910 NW B ST | | | BLUE SPRINGS | MO | 64015-3730 | |
| JEFFREY LYONS | | 205 WEST 57TH ST | | | NEW YORK | NY | 10019-2105 | |
| JEFFREY M BARRETT TR | JEFFREY M BARRETT REVOCABLE | TRUST U/A DTD 01/04/05 | 26 FLEMING ST | | MANCHESTER | NH | 3104 | |
| JEFFREY M BIRD | | 1306 LLOYD ST | | | ROYAL OAK | MI | 48073-5004 | |
| JEFFREY M BLOCK & ROMA F | BLOCK JT TEN | 18-76A CORPORAL KENNEDY ST | | | BAYSIDE | NY | 11360-1447 | |
| JEFFREY M BOHMAN & CYNTHIA M | BOHMAN JT TEN | 3740 W SOUTHWOOD DRIVE | | | FRANKLIN | WI | 53132-9140 | |
| JEFFREY M BRIZENDINE & | STEPHANIE S BRIZENDINE JT TEN | 5328 NW 59TH TERR | | | KANSAS CITY | MO | 64151-2444 | |
| JEFFREY M CAULFIELD & | ANNE L CAULFIELD JT TEN | 129 LAKE LORRAINE CIRCLE | | | SHALIMAR | FL | 32579 | |
| JEFFREY M CRULL | | 3401 ST GEORGE'S WAY | | | LOVELAND | OH | 45140-1551 | |
| JEFFREY M DUTTON | | 2910 S CATHERINE | | | LANSING | MI | 48911-1749 | |
| JEFFREY M FITZGIBBON & LYNDA | J FITZGIBBON JT TEN | 2870 TOWER HILL ROAD | | | HOUGHTON LAKE | MI | 48629-9253 | |
| JEFFREY M FLEES | | 3947 GREENMONT DR SE | | | WARREN | OH | 44484-2611 | |
| JEFFREY M GALLA | | 26520 LITTLE MACK | | | ST CLAIR SHORES | MI | 48081-1832 | |
| JEFFREY M GIDDINGS & | TONYA M GIDDINGS JT TEN | 1231 ANZIO LANE | | | FLINT | MI | 48507-4001 | |
| JEFFREY M GOODALL | | 13233 HIGHLANDS RANCH RD | | | POWAY | CA | 92064-1045 | |
| JEFFREY M GOODRICH & MARY M | GOODRICH JT TEN | 74 HARTMAN LOOP | | | QUEENSBURY | NY | 12804-8131 | |
| JEFFREY M GUCK | | 239 NEW MEXICO | | | BELLEVILLE | MI | 48111-9037 | |
| JEFFREY M GUELCHER | | 36 VIBURNUM CT | | | LAWRENCEVILLE | NJ | 08648-4809 | |
| JEFFREY M HEADDEN & VIRGINIA | L HEADDEN TEN COM | 20 TAMARACK PLACE | | | WILTON | CT | 06897-1825 | |
| JEFFREY M HEADDEN & VIRGINIA | L HEADDEN JT TEN | 20 TAMARACK PL | | | WILTON | CT | 06897-1825 | |
| JEFFREY M HOFFMAN | | 5237 SCHALK ROAD 1 | | | MANCHESTER | MD | 21102-3029 | |
| JEFFREY M JURCZYK | | 201 SAWMILL RUN DR | | | CANFIELD | OH | 44406-8622 | |
| JEFFREY M KIRKLAND | | 30079 SEVEN MILE RD | | | LIVONIA | MI | 48152-1913 | |
| JEFFREY M LAIL | | 12240 HEMPLE RD | | | FARMERSVILLE | OH | 45325-9217 | |
| JEFFREY M LEIB & BRYNA L | LEIB JT TEN | 3205 PARKLAND | | | WEST BLOOMFIELD | MI | 48322-1830 | |
| JEFFREY M MICHAELS | | 13423 TREASURE WY | | | CHINO HILLS | CA | 91709-1214 | |
| JEFFREY M NEALL & | DONNA E NEALL JT TEN | 6173 SIERRA PASS | | | FLINT | MI | 48532-2137 | |
| JEFFREY M PETERSON | | 2000 DAVID DR | | | FT WORTH | TX | 76111-5023 | |
| JEFFREY M POLLOCK | | 960 WASHINGTON ST | | | HOLLYWOOD | FL | 33019-1922 | |
| JEFFREY M SACKETT | | 1719 KENTON | | | FERNDALE | MI | 48220-3111 | |
| JEFFREY M SEABAUGH | | 886 KEISER RD | | | COLUMBIA CITY | IN | 46725-8041 | |
| JEFFREY M SPRINGER | | 751 TEMPLE ST | | | SAN DIEGO | CA | 92106-2829 | |
| JEFFREY M TREVORROW | | 11419 DELMAR DR | | | FENTON | MI | 48430-9018 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY M WEISER & | RACHEL MAY WEISER JT TEN | 24756 MAIDSTONE LANE | | | BEACHWOOD | OH | 44122 | |
| JEFFREY M WILSON | 3174 GULFSTREAM DR | | | | SAGINAW | MI | 48603-4808 | |
| JEFFREY M WOOLLARD | 5010 MUSKINGUM RIVER RD | | | | LOWELL | OH | 45744-7260 | |
| JEFFREY MARCO | 42855 TONQUISH DR | | | | CLINTON TWNSHP | MI | 48038 | |
| JEFFREY MARK ROTHBARD | 16 CANTERBURY RD | | | | LIVINGSTON | NJ | 07039-5104 | |
| JEFFREY MARSHALL | 17 ROBIN LN | | | | JAMESBURG | NJ | 08831-4058 | |
| JEFFREY MARTIN OLSHAN | 12862 VIA AVENTURA | | | | SANTA ANA | CA | 92705 | |
| JEFFREY MC CLAY & | ERIN MC CLAY JT TEN | 306 KENNEY DRIVE | | | SEWICKLEY | PA | 15143 | |
| JEFFREY MC CLAY CUST | ABIGAIL MC CLAY | UNDER THE PA UNIF TRAN MIN ACT | 306 KENNEY DRIVE | | SEWICKLEY | PA | 15143 | |
| JEFFREY MCCLEAN | 1505 WOODRIDGE MANOR RD | | | | FALLSTON | MD | 21047-2601 | |
| JEFFREY MCCULLOUGH | 469 W 11TH STREET | | | | ELYRIA | OH | 44035-7036 | |
| JEFFREY MELCZER | 137 S MCCADDEN PK | | | | LOS ANGELES | CA | 90004-1051 | |
| JEFFREY MERMELSTEIN | 24 SIXTH AVE 402 | | | | BROOKLYN | NY | 11217 | |
| JEFFREY MERVIS CUST | MATTHEW JARED MERVIS | UNIF TRANS MIN ACT MD | 9613 TRAIL RIDGE TER | | POTOMAC | MD | 20854-2802 | |
| JEFFREY MICHAEL KARL | 39 FOREST GREEN DR | | | | MANDEVILLE | LA | 70448-6362 | |
| JEFFREY MILLER | 3078 KRUEGER RD | | | | N TONAWANDA | NY | 14120-1406 | |
| JEFFREY MILNE | 203 DIMATTEO DRIVE | | | | N TONAWANDA | NY | 14120 | |
| JEFFREY MILSTEIN | 6200 BRECKSVILLE RD | | | | INDEPENDENCE | OH | 44131-3403 | |
| JEFFREY MIZUSHIMA | 18502 WILTON PL | | | | TORRANCE | CA | 90504-5416 | |
| JEFFREY MOGALIAN | 22610 WATERBERRY | | | | WOODLAND HILLS | CA | 91364-4925 | |
| JEFFREY MOORE CUST | JACOB JEFFREY MOORE | UNIF TRANS MIN ACT TN | 1914 GREEN HILLS BLVD | | FRANKLIN | TN | 37067-8139 | |
| JEFFREY MUNN | 6669 E LAKE RD | | | | AUBURN | NY | 13021 | |
| JEFFREY N GILBERT | 17211 COMMUNITY | | | | LANSING | IL | 60438 | |
| JEFFREY N GRAFF & ANNETTE | GRAFF JT TEN | 405 HILARY DR | | | TIBURON | CA | 94920-1416 | |
| JEFFREY N HARDING & | SANDRA HARDING JT TEN | 26 BRIDGE | | | CORNING | NY | 14830-2207 | |
| JEFFREY N L STIBICK & DORIS | HILL STIBICK JT TEN | 8407 MARGO ROAD | | | LANHAM | MD | 20706-3922 | |
| JEFFREY N NOEL | 7542 CAPE COD LANE | | | | INDIAPOLIS | IN | 46250-1846 | |
| JEFFREY N RING CUST | MACKENZIE RENE RING UNDER | THE SC UNIF GIFT MIN ACT | 2672 RIKKARD DR | | THOUSAND OAKS | CA | 91362-4608 | |
| JEFFREY N RUDOLPH | 973 HOLMES AVE | | | | VINELAND | NJ | 08361-6058 | |
| JEFFREY N WRAY | 533 AUTUMN COURT | | | | BROWNSTOWN | IN | 47220-1965 | |
| JEFFREY NG | 7 HENRY'S PATH | | | | UPTON | MA | 01568-1456 | |
| JEFFREY O LUKE | 6578 LONGWORTH DRIVE | | | | WATERFORD | MI | 48329-1341 | |
| JEFFREY O MYERS | 1125 W LOCUST | | | | MIDDLETOWN | IN | 47356-1722 | |
| JEFFREY O NELSON | 210 PENN AVENUE | | | | OXFORD | PA | 19363-1320 | |
| JEFFREY O RAYMOND | 4648 DUGGER RD | | | | CULLEOKA | TN | 38451-3131 | |
| JEFFREY P ANDREINI | 2881 PINE RIDGE | | | | OSHKOSH | WI | 54904-8481 | |
| JEFFREY P BENSON | 9325 M-66 | | | | NASHVILLE | MI | 49073 | |
| JEFFREY P BIRCHMEIER | 10421 SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 | |
| JEFFREY P CARREN | 2516 INDEPENDENCE | | | | GLENVIEW | IL | 60025 | |
| JEFFREY P DAMBROGIA | 6410 BODEGA AVE | | | | PETALUMA | CA | 94952 | |
| JEFFREY P DIETERLE | 646 ABBEY CT | | | | ROCHESTER HILLS | MI | 48307-4500 | |
| JEFFREY P GUZAK & JOHN GUZAK JT TEN | 2622 N WALNUT | | | | ARLINGTON HTS | IL | 60004-2475 | |
| JEFFREY P HAGER | N105W21162 PARKLAND CIRCLE | | | | COLGATE | WI | 53017-9502 | |
| JEFFREY P HARDY & MARJORIE M | HARDY JT TEN | 2720 GLENVIEW WAY | | | ESCONDIDO | CA | 92025-7767 | |
| JEFFREY P KETTREY | 205 SHEFFIELD LANE | | | | SUMMERVILLE | SC | 29485-3477 | |
| JEFFREY P KOPIETZ & TERESA | KOPIETZ & COURTNI M | KOPIETZ JT TEN | 3012 N 155 AVE | | OMAHA | NE | 68116-6144 | |
| JEFFREY P LUCAS | 24 STULTS RD | | | | BELMONT | MA | 02478-3431 | |
| JEFFREY P MAYOR | 1044 GREENWAY AVE | | | | FIRCREST | WA | 98466-5934 | |
| JEFFREY P ODELL | 5594 S COREY RD | | | | PERRY | MI | 48872-9310 | |
| JEFFREY P PAHUTA | 7636 FOURTH SECTION RD | | | | BROCKPORT | NY | 14420-9618 | |
| JEFFREY P PEARSON | 1413 E ZICK DR | | | | BELOIT | WI | 53511-1417 | |
| JEFFREY P RUPLEY 1 & DIANNE | E RUPLEY JT TEN | 1810 DEE ANN DR | | | KOKOMO | IN | 46902-4421 | |
| JEFFREY P SAYER | 1115 WEAVER FARM LANE | | | | SPRING HILL | TN | 37174-2186 | |
| JEFFREY P SCHMIDT & CLARE | SCHMIDT JT TEN | 20215 DUNHAM RD | | | CLINTON TOWNSHIP | MI | 48038-1473 | |
| JEFFREY P SCHNEIDER CUST | DANIEL J SCHNEIDER UNDER THE | NJ UNIF TRAN MIN ACT | 17 JAMES ST | | WOODCLIFF LAKE | NJ | 07677-8017 | |
| JEFFREY P SCHNEIDER CUST | ROBERT F SCHNEIDER UNDER NJ | UNIF TRANSFERS TO MINORS ACT | 17 JAMES ST | | WOODCLIFF LAKE | NJ | 07677-8017 | |
| JEFFREY P SHERWIN | 1111 CHAUCER DR | | | | GREENSBURG | PA | 15601-9047 | |
| JEFFREY P SOLLENBERGER | 309 SAN BERNARDINO TR | | | | UNION | OH | 45322-3058 | |
| JEFFREY P SPAN | 128 MARY REED RD | | | | BADEN | PA | 15005-9608 | |
| JEFFREY P STEWART | 11402 N GENESEE ROAD | | | | CLIO | MI | 48420-9755 | |
| JEFFREY P SWEENEY | 220 DALE DRIVE | | | | ROCKWOOD | TN | 37854 | |
| JEFFREY P TABALA | 4909 RHOADS AVE | | | | SANTA BARBARA | CA | 93111-2720 | |
| JEFFREY P WARNECKE | 1101 NINEVAH RD | | | | FRANKFORT | KY | 40601-8433 | |
| JEFFREY P WARSINSKE | N3452 MAYFLOWER RD | | | | HORTONVILLE | WI | 54944-9739 | |
| JEFFREY PAGE CUST JESSICA | PAGE UNIF GIFT MIN ACT NY | 85 WEST STREET | | | WARWICK | NY | 10990-1427 | |
| JEFFREY PATTEE BOHNSLAV | 1242 WOODBROOK COURT | | | | RESTON | VA | 20194-1344 | |
| JEFFREY PICKARD BEADLES | 725 S NORTH LAKE BLVD APT 76 | | | | ALTAMONTE SPRINGS | FL | 32701-6732 | |
| JEFFREY PIMENTAL | 4937 BROPHY DR | | | | FREMONT | CA | 94536-7303 | |
| JEFFREY PLATT CUST MICHAEL | PLATT UNDER THE NY UNIF GIFT | MIN ACT | 2 STREAM CT | | OWINGS MILLS | MD | 21117-2351 | |
| JEFFREY POLLAK & | KAREN POLLAK JT TEN | BOX 1425 | | | S FALLSBURG | NY | 12779-1425 | |
| JEFFREY PULLMAN & EDITH | PULLMAN JT TEN | 73 BELMAR ST | | | DEMAREST | NJ | 07627-1520 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY QUANDT | 525 N 8TH AVE | | | | WEST BEND | WI | 53090-2543 | |
| JEFFREY R AULERICH | 12997 W HERBISON | | | | EAGLE | MI | 48822-9648 | |
| JEFFREY R BELL | 8326 N GENESEE RD | | | | MT MORRIS | MI | 48458-8880 | |
| JEFFREY R BENNETT | 503 S LAKESIDE DRIVE | | | | HARTFORD CITY | IN | 47348-8605 | |
| JEFFREY R BROOKS | 8800 EVERGREEN RD | | | | BRIGHTON | MI | 48116-8313 | |
| JEFFREY R CHAPPELLE | 17328 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9621 | |
| JEFFREY R CLARK & | EVELYN CLARK JT TEN | 214 WEST BROAD STREET | | | LINDEN | MI | 48451-8657 | |
| JEFFREY R COLLMANN | 5319 29TH ST NW | | | | WASHINGTON | DC | 20015-1331 | |
| JEFFREY R DICKERSON | ROUTE3 BOX 60 | 112 EMPSON DRIVE | | | GREENBRIER | TN | 37073-5278 | |
| JEFFREY R DIVELEY | 6728 RAILWAY AVE | | | | DUNDALK | MD | 21222-1131 | |
| JEFFREY R ELSTON | 1650 W 5 PT HWY | | | | CHARLOTTE | MI | 48813-9530 | |
| JEFFREY R ESPINOSA | 2445 HOUGHTON HOLLOW DR | | | | LANSING | MI | 48911 | |
| JEFFREY R FELD | 3590 HANDMAN AVE | | | | CINCINNATI | OH | 45226-1103 | |
| JEFFREY R FEUERSTEIN | 1181 WESTWIND DR | | | | NEENAH | WI | 54956-5153 | |
| JEFFREY R FRY | 11744 CAMDEN | | | | LIVONIA | MI | 48150-2362 | |
| JEFFREY R GOETHE | 836 HICKORY RIDGE TRAIL | | | | COLUMBIA | TN | 38401-6752 | |
| JEFFREY R GRADY | 1014 WHOOPER WAY | | | | SUISUN CITY | CA | 94585-2936 | |
| JEFFREY R GRAY | 2607 S W BRIXTON DRIVE | | | | GRESHAM | OR | 97080-9428 | |
| JEFFREY R GREEN | 580 S ELBA RD | | | | LAPEER | MI | 48446-2775 | |
| JEFFREY R HARNSBERGER | 55 HARDY | | | | BEDFORD | NH | 03110-4917 | |
| JEFFREY R HISCOCK | 2443 LOST CREEK DRIVE | | | | FLUSHING | MI | 48433-9436 | |
| JEFFREY R JONES | 268 ELMWOOD RD | | | | FOSTORIA | MI | 48435-9650 | |
| JEFFREY R JUREK | 3067 WYATT RD | | | | STANDISH | MI | 48658-9129 | |
| JEFFREY R KISSELL | 193 CAMP ST G-5 | | | | WEST YARMOUTH | MA | 02673-3243 | |
| JEFFREY R LAMPERTI | 41 HOLLOW BROOK RD | | | | CALIFON | NJ | 07830-3115 | |
| JEFFREY R METZLER | 654 ELMHURST AVE | | | | BETHLEHEM | PA | 18017-4814 | |
| JEFFREY R MILLER | 119 SHERIDAN ST | | | | NORTH EASTON | MA | 02356-1913 | |
| JEFFREY R MITCHELL | RR 7 BOX 320A | | | | LAUREL | DE | 19956-9354 | |
| JEFFREY R MUIR | 5601 DUNCAN RD LOT 168 | | | | PUNTA GORDA | FL | 33982-4759 | |
| JEFFREY R PANSA | 425 RIDGESTONE DR | | | | FRANKLIN | TN | 37064-5573 | |
| JEFFREY R SANDERS | 1577 WINNETKA ROAD | | | | GLENVIEW | IL | 60025-1821 | |
| JEFFREY R SCHMIDT & JANET M | SCHMIDT JT TEN | 502 GRANT FOREST LN | | | CARY | NC | 27519 | |
| JEFFREY R SHAW | 5100 LOGANBERRY DR | | | | SAGINAW | MI | 48603-1135 | |
| JEFFREY R SHIELDS | 2327 EAST WELDON | | | | PHOENIX | AZ | 85016-6627 | |
| JEFFREY R SHOCK & | CHRISTINE M SHOCK TR | JEFFREY R & CHRISTINE M SHOCK | LIVING TRUST UA 08/23/00 | 755 CLAYTON DR | AURORA | OH | 44202-8082 | |
| JEFFREY R STEPHENS | 411 JAROB COURT | | | | POINT PLEASANT | NJ | 08742-2170 | |
| JEFFREY R VALENTINE | RT 3 BOX 88B | | | | ELIZABETH | WV | 26143-9332 | |
| JEFFREY REIFF & DOMINIQUE | REIFF JT TEN | 1429 WALNUT STREET | 12TH FL | | PHILADELPHIA | PA | 19102-3204 | |
| JEFFREY REIFF ESQUIRE | 1429 WALNUT ST | 12FL | | | PHILADELPHIA | PA | 19102-3218 | |
| JEFFREY RICHARD HAIGHT | 4645 FOREST GREEN DR | | | | SUGAR HILL | GA | 30518 | |
| JEFFREY RING CUST | SAMANTHA M RING | UNIF TRANS MIN ACT CA | 2672 RIKKARD DR | | THOUSAND OAKS | CA | 91362-4608 | |
| JEFFREY RING CUST DEREK RING | UNDER CA UNIF TRANSFERS TO | MINORS ACT | 2672 RIKKARD DR | | THOUSAND OAKS | CA | 91362-4608 | |
| JEFFREY ROBERT BRASSER | 170 HILLARY DR | | | | ROCHESTER | NY | 14624-5224 | |
| JEFFREY ROBERT SPENCER | 472 COVE VIEW DR | | | | WATERFORD | MI | 48327 | |
| JEFFREY ROBINSON & LAURA ANN | ROBINSON JT TEN | PO BOX 387 | | | BROWN CITY | MI | 48416-0387 | |
| JEFFREY ROSENBAUM CUST SETH | ROSENBAUM UNIF GIFT MIN ACT | NJ | 22 BEAVERDAM DR | | EAST BRUNSWICK | NJ | 08816-2456 | |
| JEFFREY ROSIN | 8 WOODHOUSE DRIVE | | | | THORNHILL | ONTARIO | L3T 6N8 | CANADA |
| JEFFREY RUDIN | 34 OTTAWA ST | | | | LOWELL | MA | 01850-1012 | |
| JEFFREY RYAN DUBERSTIEN | 7215 DULANEY DR | | | | MCLEAN | VA | 22101-2712 | |
| JEFFREY S ARCHAMBAULT | 1099 MAIN ST | | | | FENTON | MI | 48430-2177 | |
| JEFFREY S BOTSFORD | 160 SAN MIGUEL ROAD | | | | PASADENA | CA | 91105-1454 | |
| JEFFREY S CALHOUN | 157 BRIDGETOP DR | | | | BEDFORD | PA | 15522-8004 | |
| JEFFREY S CHOU | C/O SHANGHAI | BOX 9022 | | | WARREN | MI | 48090-9022 | |
| JEFFREY S COHN | BOX 665 | | | | NORTHFIELD | NJ | 08225-0665 | |
| JEFFREY S CUSHNER | 108 LOUISE RD | | | | NEW CASTLE | DE | 19720 | |
| JEFFREY S DRUCE | 5436 PENFIELD AVENUE | | | | WOODLAND HILLS | CA | 91364-2511 | |
| JEFFREY S EDGERLY | 5227 BERWYCK | | | | TROY | MI | 48098-3258 | |
| JEFFREY S FRASIER | 665 QUINN RD | | | | WEST ALEXANDRIA | OH | 45381-8339 | |
| JEFFREY S GERARDI | 5061 ONA LAKE DRIVE | | | | WHITE LAKE | MI | 48383-3253 | |
| JEFFREY S GOLAN | 964 VALLEY BLVD | | | | ELYRIA | OH | 44035-2948 | |
| JEFFREY S GRABELL CUST | ADAM S GRABELL | UNIF TRANS MIN ACT NJ | 15 GALSTON DR | | WEST WINDSOR | NJ | 08550-3238 | |
| JEFFREY S HAROZ | 224 HAMILTON PL | | | | HACKENSACK | NJ | 07601-3530 | |
| JEFFREY S HARRIS & | BARBARA J HARRIS JT TEN | 250 HARBOUR POINT DR | | | BELLEVILLE | MI | 48111-4443 | |
| JEFFREY S HOFFMAN & PATRICIA S | GIOVANNINI JT TEN | 195 N ROSCOE BLVD | | | PONTE VEDRA BEACH | FL | 32082-3209 | |
| JEFFREY S HOLDEN | 7890 STRONG RD | | | | NEWPORT | MI | 48166 | |
| JEFFREY S KARDYNAL & RITA A | KARDYNAL JT TEN | 22188 BEECH KROLL DR | | | MACOMB | MI | 48044 | |
| JEFFREY S KISHPAUGH | BOX 293 | | | | LEWISBURG | WV | 24901-0293 | |
| JEFFREY S KLEIN | 280 PAK AVENUE SOUTH | APT 23A | | | NEW YORK | NY | 10010-6134 | |
| JEFFREY S LEE | 5475 CEDARBUSH RD | | | | COLUMBUS | OH | 43229 | |
| JEFFREY S LEONARD | 11 SYLVAN DR | | | | PINE BROOK | NJ | 07058 | |
| JEFFREY S MANN | HC 33 BOX 285 | | | | ARROWSIC | ME | 04530-9407 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY S MERSELIS | 206 W SPRINGFIELD ST 2 | | | | BOSTON | MA | 02118-3407 | |
| JEFFREY S NISSLEY | BOX 7366 | | | | BOULDER | CO | 80306-7366 | |
| JEFFREY S NOVY | 7609 PELHAM DR | | | | CHESTERLAND | OH | 44026-2011 | |
| JEFFREY S PARNELL & | WENDY S TAWIASZ JT TEN | 20 HYACINTH LANE | | | FAIRPORT | NY | 14450 | |
| JEFFREY S PARROTT | 2309 DAKOTA | | | | FLINT | MI | 48506 | |
| JEFFREY S PICCARD | 3740 BURLINGAME | | | | WYOMING | MI | 49509-3771 | |
| JEFFREY S REINER | 15 INWOOD AVE | | | | MONROE TWP | NJ | 08831-8512 | |
| JEFFREY S RISTAU | 2405 165TH PLACE S E | | | | BOTHELL | WA | 98012-6050 | |
| JEFFREY S ROBILLIARD | 6804 RICKETT | | | | WASHINGTON | MI | 48094-2176 | |
| JEFFREY S ROLFE | 1573 GEN PATTON DR | | | | DOWNINGTOWN | PA | 19335-3710 | |
| JEFFREY S SAKSA | 1101 AZALEA DR | | | | MUNSTER | IN | 46321-3608 | |
| JEFFREY S SAKSA & | JAMES A SAKSA JT TEN | 1101 AZALEA DR | | | MUNSTER | IN | 46321-3608 | |
| JEFFREY S SILVERMAN CUST | ROSSI A SILVERMAN | UNIF TRANS MIN ACT IL | 120 WENTWORTH AVE | | GLENCOE | IL | 60022-1930 | |
| JEFFREY S SINCLAIR & LORI A | CAMP JT TEN | 6114 53RD AVE E | | | BRADENTON | FL | 34203-9707 | |
| JEFFREY S SLUKA | 8233 SO NIAGARA CT | | | | ENGLEWOOD | CO | 80112-3110 | |
| JEFFREY S STUTRUD | 3981 SHADOWLEAF DRIVE | | | | BELLBROOK | OH | 45305 | |
| JEFFREY S TWEEDIE | 7804 MCCLURE DR | | | | TALLAHASSEE | FL | 32312-9018 | |
| JEFFREY S URBAN | 17848 HOLLOW RUN | | | | STRONGSVILLE | OH | 44136 | |
| JEFFREY S VARBLOW | 1400 SOUTH WILDMEADOW COURT | | | | ROUNDLAKE | IL | 60073 | |
| JEFFREY S WALKER | 2410 EWING AVE | | | | EVANSTON | IL | 60201-2041 | |
| JEFFREY S WALLACE | 6N 600 FOLEY | | | | ST CHARLES | IL | 60175-6385 | |
| JEFFREY S WEIL | 9160 TAYLOR MAY ROAD | | | | CHAGRIN FALLS | OH | 44023 | |
| JEFFREY S WILSON | C/O JOSEPH WILSON POA | 701 NORTHSIDE DR | | | FREDERICK | MD | 21701 | |
| JEFFREY SCHNEIDER | 12 CREEK LANE | | | | NEWARK | DE | 19702 | |
| JEFFREY SCHUDEL TR U/A DTD 7/7/02 | JANIS M SCHUDEL TRUST | 11885 EAST HILL DR | | | CHESTERLAND | OH | 44026 | |
| JEFFREY SCOTT HALL & | THEODORA TANG HALL JT TEN | 15963 VALLEY WOOD ROAD | | | SHERMAN OAKS | CA | 91403-4735 | |
| JEFFREY SCOTT LUTTON | 1453 TEMPLE RD | | | | POTTSTOWN | PA | 19465-7225 | |
| JEFFREY SCOTT MCWHORTER | 8146 CEBERRY DR APT B | | | | AUSTIN | TX | 78759-8743 | |
| JEFFREY SCOTT MORRIS | 16 AMBER | | | | ALISO VIEJO | CA | 92656 | |
| JEFFREY SCOTT WILSON & | JANICE H BOBB JT TEN | 620 LA REFORMA DR | | | GREENWOOD | IN | 46143-1727 | |
| JEFFREY SHANKMAN | 300 E 56TH ST | | | | NEW YORK | NY | 10022-4136 | |
| JEFFREY SINGERMAN | 25 CANYON AVE APT 1406 | | | | TORONTO | ONTARIO | M3H4Y1 | CANADA |
| JEFFREY SNYDER | 400 E 56TH ST APT 29N | | | | NEW YORK | NY | 10022-4147 | |
| JEFFREY STANKO | 9909 CRANBROOK CT | | | | BRUCE TOWNSHIP | MI | 48065  48065 | |
| JEFFREY STECHER BROWN | 2914 MONROE AVE | | | | DURHAM | NC | 27707-2858 | |
| JEFFREY STEVEN SILGEN | P O BOX 92 | | | | CRESTON | CA | 93432-0092 | |
| JEFFREY STOUGH CUST SIMON | STOUGH UNDER OH UNIFORM | TRANSFERS TO MINORS ACT | 14233 CUSTAR ROAD | BOX 159 | WESTON | OH | 43569-9629 | |
| JEFFREY SWEATT | 1506 MAPLE ST | | | | SAN MATEO | CA | 94402-3006 | |
| JEFFREY SWICK | 5438 TIMBERLAKE CIRCLE | | | | ORIENT | OH | 43146-9205 | |
| JEFFREY T BELL | 2649 WYNTERPOINTE CT | | | | KOKOMO | IN | 46901-7711 | |
| JEFFREY T BRICKLEY | 128 ARGYLE AVE | | | | BOARDMAN | OH | 44512-2316 | |
| JEFFREY T CARPER | 801 FALL CREEK RD | | | | LINCOLN | NE | 68510-3836 | |
| JEFFREY T DAVIE | 1223 FIFTH ST | | | | SANDUSKY | OH | 44870-4288 | |
| JEFFREY T DUNKEL | 1790 E ROUND LAKE RD | | | | DEWITT | MI | 48820-8403 | |
| JEFFREY T JAISLE | ALTER HELLWEG 63 | | | | CUTERSLOH GERMA | NY | 33334 | |
| JEFFREY T JARVIS | 70605 CAMPGROUND | | | | ROMEO | MI | 48065-4332 | |
| JEFFREY T KOSLEY | 68 PONDEROSA | | | | NEDERLAND | CO | 80466-9651 | |
| JEFFREY T LENTZ | 922 WOLCOTT ST | | | | JANESVILLE | WI | 53546-2411 | |
| JEFFREY T MATHEWS | 25767 WILD FLOWER LN | | | | FLAT ROCK | MI | 48134-9075 | |
| JEFFREY T OBERRY | 5010 FOX CREEK SOUTH #164 | | | | CLARKSTON | MI | 48346 | |
| JEFFREY T OKEEFE | 15 OAKMONT CT | | | | LINCROFT | NJ | 07738 | |
| JEFFREY T PRIOR | 1076 HWY 97S | | | | BEND | OR | 97702 | |
| JEFFREY T PURCELL | 103 MEGAN TRAIL | | | | LEWISBURG | OH | 45338 | |
| JEFFREY T SIDERAS | 2121 SOUTH 72ND STREET | | | | WEST ALLIS | WI | 53219-1236 | |
| JEFFREY T SIMPSON & BETHANNE | C SIMPSON JT TEN | 724 DENHAM | | | ROCHESTER HILLS | MI | 48307-3330 | |
| JEFFREY T WEIGELE | 6308 ROCKY FALLS RD | | | | CHARLOTTE | NC | 28211-5516 | |
| JEFFREY TARNOFF & | LEE TARNOFF TR | ALCHESTER MILL CO INC PROFIT | SHARING TRUST UA 09/30/81 | 1160 WRIGHT AVE | CAMDEN | NJ | 08103-1616 | |
| JEFFREY THALER & MARILYN | THALER JT TEN | 37 MISTY PINE RD | | | FAIRPORT | NY | 14450-2631 | |
| JEFFREY THOMAS KERNAN & | KATHLEEN MARIE KERNAN TR | JEFFREY T KERNAN & KATHLEEN M | KERNAN TRUST UA DTD 5/17/95 | 2321 W VINE HILL RD | SANTA CRUZ | CA | 95065-9615 | |
| JEFFREY THOMPSON | 4721 141ST SE PL | | | | SNOHOMISH | WA | 98296-7664 | |
| JEFFREY TOBIN | 26 SEVIER ST | | | | GREENVILE | SC | 29605 | |
| JEFFREY TUMPOWSKY | C/O IRA B TUMPOWSKY | 164 QUINOVEQUIN ROAD | | | WABAN | MA | 2468 | |
| JEFFREY TUNICK | 21 STRAWBERRY LANE | | | | LAKEWOOD | NJ | 8701 | |
| JEFFREY UFFNER CUST NEIL | UFFNER UNDR NJ UNIFORM | TRANSFERS TO MINORS ACT | 11 HEMLOCK RD | | LIVINGSTON | NJ | 07039-1164 | |
| JEFFREY V HOLLENDONNER | 6727 W 87TH ST | | | | OAK LAWN | IL | 60453-1050 | |
| JEFFREY VANA & | JOAN VANA JT TEN | 17619 WOBURN RD | | | TINLEY PARK | IL | 60477-8496 | |
| JEFFREY VERNON BOLEY | 69 KINGS HWY NORTH | | | | WESTPORT | CT | 06880-3006 | |
| JEFFREY W BEVILLE | 1030 HUDSON BAY DRIVE | | | | GREENWOOD | IN | 46142 | |
| JEFFREY W BOUNDY & | MARLENE F BOUNDY JT TEN | ATTN J BOUNDY NOMINEES | 90 31 SEAVIEW ROAD | | TENNYSON | SA | 5022 | AUSTRALIA |
| JEFFREY W BUCHANAN | 4237 N CHAPEL RD | | | | FRANKLIN | TN | 37067-7802 | |
| JEFFREY W BURNHAM | 668 35 RD | | | | CLIFTON | CO | 81520-8404 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY W CAMPBELL | 1779 CHTHAM | | | | TROY | MI | 48084-1482 | |
| JEFFREY W GOLDIN | 27899 FARMINGTON | | | | FARMINGTON HILLS | MI | 48334-3320 | |
| JEFFREY W GRAVES | 13795 OAKWOOD CT | | | | CARMEL | IN | 46032 | |
| JEFFREY W HARRIS | 13450 COLUMBET AVE | | | | SAN MARTIN | CA | 95046-9780 | |
| JEFFREY W HINES | 3390 W FIVE MILE RD | | | | ALLEGANY | NY | 14706-9437 | |
| JEFFREY W HOFFMANN & | RENEE L HOFFMANN JT TEN | 205 NORTH PINE ST | | | WATERMAN | IL | 60556 | |
| JEFFREY W JACENTY | 3275 LUTHER WAGES RD | | | | DACULA | GA | 30019-1850 | |
| JEFFREY W JOYNER & | PAMELA S JOYNER JT TEN | 6454 KINGS POINTE RD | | | GRAND BLANC | MI | 48439-8639 | |
| JEFFREY W JOYNER & PAMELA S | JOYNER JT TEN | 6454 KINGS POINTE RD | | | GRAND BLANC | MI | 48439-8639 | |
| JEFFREY W LEEPER | 125 TUCKAHOE TRACE | | | | YORKTOWN | VA | 23693-2604 | |
| JEFFREY W LOZIER | 934 POPHAM BEACH RD | | | | PHIPPSCHRGH | ME | 04362 | |
| JEFFREY W NEVILLE | 8143 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348-2943 | |
| JEFFREY W NOLLE | 906 9TH ST SE | | | | DECATUR | AL | 35601-4224 | |
| JEFFREY W PILLARTZ | 71 FOXWOOD RD S | | | | GUILFORD | CT | 06437-2241 | |
| JEFFREY W SEAL | 1133 E 1000 S | | | | PENDLETON | IN | 46064-8736 | |
| JEFFREY W SIPES | 9250 EAGLE MEADOW | | | | INDIANAPOLIS | IN | 46234-2851 | |
| JEFFREY W SMITH | 5970 N 83RD ST | | | | SCOTTSDALE | AZ | 85250-6215 | |
| JEFFREY W WARMKE | 20 LOMBARDI ST | | | | EDISON | NJ | 08820-2125 | |
| JEFFREY W WILSON | 9904 WOOD ASTOR CT | | | | BURKE | VA | 22015-2918 | |
| JEFFREY W YANG & | CATHLEEN A YANG CO-TRUSTEES | YANG FAMILY TRUST U/A 03/01/00 | 7740 PARKDALE COVE | | SAN DIEGO | CA | 92126-2519 | |
| JEFFREY WALLACE KUSSER | 435 DOROTHY | | | | SOUTH LYON | MI | 48178-1325 | |
| JEFFREY WARREN WAYLAND | 4405 MONTE CARLO PLACE | | | | FT COLLINS | CO | 80525-4868 | |
| JEFFREY WAYNE ADAMS | 1516 HWY 56 | | | | VEVAY | IN | 47043-9693 | |
| JEFFREY WAYNE SNELLGROVE | 117 TWELVE OAKS DR | | | | LAGRANGE | GA | 30241 | |
| JEFFREY WILLIAM LASSEN | 44 WOODCUTTERS DRIVE | | | | BETHANY | CT | 06524 | |
| JEFFREY WM BARLOW | 5991 S STATE RD #1 | | | | BLUFFTON | IN | 46716 | |
| JEFFREY WOERSCHING | 917 HOMESTEAD DRIVE | | | | NEWTON | NJ | 07860-4613 | |
| JEFFREY WOLFISH CUST AMY | HANNAH WOLFISH UNDER THE CA | UNIFORM TRANSFER TO MINORS | ACT | 7651 SHADY CREEK ROAD | DUBLIN | CA | 94568-3702 | |
| JEFFREY WOLFISH CUST FOR | SARAH ELIZABETH WOLFISH UNIF | GIFT MINORS ACT OF CA | 7651 SHADY CREEK RD | | DUBLIN | CA | 94568-3702 | |
| JEFFREY WOLFSTONE | 8830 SW BECKER DR | | | | PORTLAND | OR | 97223-7281 | |
| JEFFREY WREN | 10 SILVER HOLLOW | | | | NORTH BRUNSWICK | NJ | 08902-2663 | |
| JEFFREY WRIGHT | 4400 FREMONT AVE S | | | | MINNEAPOLIS | MN | 55409-1743 | |
| JEFFRIE A SCOTT | 1800 W MAIN ST | | | | OWOSSO | MI | 48867-9310 | |
| JEFFRY A MELNICK | 100 E BELLEVUE PL APT 17E | | | | CHICAGO | IL | 60611-5184 | |
| JEFFRY C LOVE | 1606 BLUE RIDGE DRIVE | | | | LANSING | MI | 48917-9557 | |
| JEFFRY D DANCHISEN | BOX 2623 | | | | HONOLULU | HI | 96803-2623 | |
| JEFFRY GERTLER CUST | JASON HALE GERTLER | UNIF TRANS MIN ACT IL | 109 GARYMOOR LANE | | OLYMPIA FIELDS | IL | 60461-1204 | |
| JEFFRY GERTLER CUST JASON HALE | GERTLER UNDER THE IL U-T-M-A | 109 GRAYMOOR LANE | 109 GRAYMOOR LANE | | OLYMPIA FIELDS | IL | 60461-1204 | |
| JEFFRY HILTON CUNNINGHAM | 1788 SO CLARKSON ST | | | | DENVER | CO | 80210-3228 | |
| JEFFRY K LANE | 11313 MAIN ROAD | | | | FENTON | MI | 48430-9746 | |
| JEFFRY MATTHEW BARTOLACCI | 5416 LINDBURG ST | | | | RIVERVIEW | FL | 33569-3742 | |
| JEFFRY R GOW | 410 W CEDAR ST | | | | FRANKLIN | KY | 42134-1710 | |
| JEFFRY R MILLER | 440 TREMONT AVE | | | | KENMORE | NY | 14217-2234 | |
| JEFFRY T BRUNER | 13183 VINE CT | | | | THORNTON | CO | 80241-4114 | |
| JEFFRY T DONNER | 2500 THURSTON CT | | | | AURORA | IL | 60504-1326 | |
| JEFFRY TARENTINO | 120 CENTER ST | | | | HIGHSTOWN | NJ | 08520-4231 | |
| JEFFRY VIGNALE | 1806 WOODSIDE AVE | | | | BALTIMORE | MD | 21227-4544 | |
| JEFREY M DEAN | 300 CRYSTAL | | | | MILFORD | MI | 48381-2039 | |
| JEFREY W CRIGGER | 19 LINDWAY DR | | | | FAIRBORN | OH | 45324-4333 | |
| JEFRY D TAPSCOTT | 7995 N 550E | | | | LEBANON | IN | 46052-9255 | |
| JELA PRIBUDIC | 6965 WEATHERBY | | | | MENTOR | OH | 44060-8410 | |
| JELANA Y ISLES | 744 MONTICELLO | | | | PONTIAC | MI | 48340-2320 | |
| JELANE WHITNEY MYERS | 10094 GEMSTONE DR | | | | NOBLESVILLE | IN | 46060 | |
| JELBS CO PARTNERSHIP | C/O EDCO TOOL & SUPPLY | BOX 28146 | | | COLUMBUS | OH | 43228-0146 | |
| JEMIMA GRACE WACHOB | 1375 101ST ST | | | | NIAGARA FALLS | NY | 14304-2715 | |
| JEN H WONG CUST K HAN WONG | UNIF GIFT MIN ACT NY | 109 N END AVE | | | KENMORE | NY | 14217-1613 | |
| JEN T YANG & PETER P YEH JT TEN | 40 RIVERBEND RD | | | | TRUMBELL | CT | 06611-3980 | |
| JEN TEH SONG & SARA SONG JT TEN | 870 ASCOT ROAD | | | | SCOTCH PLAINS | NJ | 07076-2154 | |
| JENA SIMMONS | 616 MAGNOLIA AVENUE | | | | SHELBYVILLE | KY | 40065 | |
| JENAE A LABRIE-SMITH | 1628 OLMEDA ST | | | | ENCINITAS | CA | 92024-4831 | |
| JENE HARLEY JACOBY & | MILDRED MARSH JACOBY TR | JACOBY FAM TRUST | UA 06/21/95 | 4450 N 53RD ST | PHOENIX | AZ | 85018-4450 | |
| JENE J GARRETT | 2480 ATKINSON DRIVE | | | | DETROIT | MI | 48206-2058 | |
| JENEA ROCHELLE CLAY | 4961 OAKWOOD TRAIL | | | | INDIANAPOLIS | IN | 46268-2425 | |
| JENEAN A MC CLUNEY | 16457 W 149TH CT | | | | BONNER SPRINGS | KS | 66012-9376 | |
| JENEANE L DAHL | 14444 56TH AVE S | | | | TUKWILA | WA | 98168 | |
| JENEANNE L REASOR & | KEN REASOR JT TEN | 1730 22ND ST SOUTH | | | MARION | IA | 52302 | |
| JENEIL M ROBINSON | 7545 MAJESTIC WOODS DRIVE | | | | LINDEN | MI | 48451-8632 | |
| JENELL O MCGHEE | 469 WINDSOR DR | | | | ELYRIA | OH | 44035-1733 | |
| JENELL R MATTHEWS | 8309 ELANDER DR | | | | AUSTIN | TX | 78750 | |
| JENELLA T MCCANCE | 10847 S NEWCOMB AVE | | | | WHITTIER | CA | 90603 | |
| JENELLE S HOLLIS | 202 ASHLAWN CT | | | | NASHVILLE | TN | 37215-6134 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENELLE Y GRAHAM | 2012 E DEXTER TRAIL | | | | DAWSVILLE | MI | 48819-9770 | |
| JENEONA PETTINGILL | 3425 96TH TERRACE N | | | | PINELLAS PARK | FL | 33782-4101 | |
| JENESTER HUMEL | 10484 N SR13 | | | | ELWOOD | IN | 46036 | |
| JENET J MCKIBBEN | ROUTE 1 20259 | | | | CONTINENTAL | OH | 45831-9801 | |
| JENET J MCKIBBEN & DONALD J | MCKIBBEN JT TEN | ROUTE 1 BOX 20259 | | | CONTINENTAL | OH | 45831-9801 | |
| JENETTE YOUNG | 4536 S 450 E | | | | KOKOMO | IN | 46902-9370 | |
| JENEVA C AMORE | 28411 LOCUST GROVE RD | | | | MCARTHUR | OH | 45651-8744 | |
| JENEVA J LOZEN | 902 ELM ST | | | | ESSEXVILLE | MI | 48732-1411 | |
| JENEVORA VAN PELT | 877 INDIAN CREST DR | | | | PELHAM | AL | 35124-3005 | |
| JENIECE A KASEY | 18245 RR 1431 7 | | | | JONESTOWN | TX | 78645 | |
| JENIFEE H BALMER | 4148 MAPLEVIEW DR | | | | DAYTON | OH | 45432-1937 | |
| JENIFER A RASMUSSEN | 402 ANDY RANCH DR | | | | LEAGUE CITY | TX | 77573  77573 | |
| JENIFER ANN PADGETT | 314 S CHURCH ST | | | | GRASS VALLEY | CA | 95945-6709 | |
| JENIFER J HAGY TR | JENIFER J HAGY TRUST | UA 04/25/95 | 4 CAVENDISH CT | | REHOBOTH BEACH | DE | 19971 | |
| JENIFER MINNICH | 90 BENNETT ST | | | | BETHEL | PA | 19507-9535 | |
| JENIFER R TISSUE | 6303 BISHOP RD | | | | LANSING | MI | 48911-6212 | |
| JENIFER W TERRY | 5152 STOLTZ RD | | | | DIAMOND | OH | 44412 | |
| JENIFRED SANDEN BOEHM & | ROBIN PAUL BOEHM JT TEN | 760 OAK GROVE CIRCLE | | | SEVERNA PARK | MD | 21146 | |
| JENITA DUGGAN | 5 PADDOCK DRIVE | | | | FAIRHOPE | AL | 36532-1117 | |
| JENNA M SCHLEE | 4378 S SPRUCE CIRCLE | | | | SALT LAKE CITY | UT | 84124-3835 | |
| JENNA MAIORINO | 2 HIDDEN MEADOW | | | | PENFIELD | NY | 14526-1652 | |
| JENNA RAE CORNELIUS | 187 HAMMOND RD | | | | VALENCIA | PA | 16059-1211 | |
| JENNA Y SMITHERS | 122 BENTLEY DRIVE | | | | ELYRIA | OH | 44035-9303 | |
| JENNARD H GAUTHIER | 2320 SHEICK RD | | | | MUNROE | MI | 48162-9471 | |
| JENNEFER A RUSSO | 2496 1/2 SILVER RIDGE AVE | | | | LOS ANGELES | CA | 90039-3322 | |
| JENNEFER S RADYKO | 19490 29 MILE RD | | | | RAY | MI | 48096-2409 | |
| JENNELLE SMART MARSHALL | 147 SOUTH HILL RD | | | | VERSAILLES | KY | 40383-1394 | |
| JENNELOU K BRIEN | CHANDLER ASSISTED LIVING 106 | 1510 HOWARD STREET | | | SAN ANTONIO | TX | 78212 | |
| JENNETTA SABLE & | KATHLEEN MARY SABLE JT TEN | 13242 ROSSELO DR | | | WARREN | MI | 48093-3144 | |
| JENNETTA SABLE & | WILLIAM JAMES SABLE JT TEN | 13242 ROSSELLO DR | | | WARREN | MI | 48093-3144 | |
| JENNETTE P MURPHY | 2741 N SALISBURY ST | | | | W LAFAYETTE | IN | 47906-1431 | |
| JENNETTE V JONES | 15251 village dr  SPC #58 | | | | VICTORVILLE | CA | 92394 | |
| JENNI L LEIBMAN | 10220 CAMINITO PITAYA | | | | SAN DIEGO | CA | 92131-2010 | |
| JENNIAL K MARTIN | 5936 E LEONORA ST | | | | MESA | AZ | 85215 | |
| JENNIE A BENETTI | 1222 E 170TH ST | | | | SOUTH HOLLAND | IL | 60473-3558 | |
| JENNIE A BENETTI & | ORLANDO L BENETTI JT TEN | 1222 E 170TH ST | | | SOUTH HOLLAND | IL | 60473-3558 | |
| JENNIE A CARMAN | 5 BRAVER DR | | | | TRENTON | NJ | 08610-1307 | |
| JENNIE A CHATMAN | 3737 ORIOLE | | | | WYOMING | MI | 49509-3843 | |
| JENNIE A ELLIOTT | 24678 COUNTY ROUTE 42 | | | | CARTHAGE | NY | 13619-9636 | |
| JENNIE A HORNIK | 5663 ALLENDALE DRIVE | | | | NORTH OLMSTED | OH | 44070-4655 | |
| JENNIE A SCHNEIDERS | 477A IROQUOIS LN | | | | STRATFORD | CT | 06614-8242 | |
| JENNIE A WAGNER | 1014 MAPLE AVE | | | | EVANSTON | IL | 60202-1238 | |
| JENNIE B BRYAN | 904 SOUTH GRANT AVE | | | | WILMINGTON | DE | 19805-4108 | |
| JENNIE B DAVIS TOD DONALD L WILCOX | SUBJECT TO STA TOD RULES | 1535 LAMBDEN RD | | | FLINT | MI | 48532 | |
| JENNIE B EILERMAN | 4107 BASINBURG RD | | | | FT LORAMIE | OH | 45845-9730 | |
| JENNIE B HYVER | 3016 MEADOW LAKE DRIVE EAST | | | | SLIDELL | LA | 70461-5548 | |
| JENNIE B MIELCAREK | 3180 MORTIMER RD | | | | TRANSFER | PA | 16154-8910 | |
| JENNIE B SCHOBER & | NELMA J KORTH JT TEN | 6362 PENNINGTON ROAD | | | CLINTON | MI | 49236-9536 | |
| JENNIE B THOMAS | 4117 EAST 153RD STREET | | | | CLEVELAND | OH | 44128-1927 | |
| JENNIE C CUKAS | 824 9TH ST | | | | PITCAIRN | PA | 15140-1218 | |
| JENNIE C POMEROY JUVE FORNS | BOX 220 | | | | HURST | TX | 76053-0220 | |
| JENNIE C RAMAGLINO & | ANTHONY P RAMAGLINO JT TEN | 7352 FARMSTEAD RD | | | LIVERPOOL | NY | 13088-4714 | |
| JENNIE C SWEATT | 26-18TH ST | | | | LOWELL | MA | 01850-1304 | |
| JENNIE C TONZOLA | 252 2ND AVE | | | | GARWOOD | NJ | 7027 | |
| JENNIE CAMILLIERI | 420 SECOR ROAD | | | | HARTSDALE | NY | 10530-1216 | |
| JENNIE D PEASE | 2448 MONTICELLO AVE NW | | | | WARREN | OH | 44485 | |
| JENNIE D PITTMAN & CHARLES W | PITTMAN SR JT TEN | 450 ARROWHEAD LN | | | PELHAM | AL | 35124-3812 | |
| JENNIE DENOLF | 9815 E PRIOR RD | | | | DURAND | MI | 48429-9413 | |
| JENNIE DESIATO | 79 SARAH CIRCLE | | | | SPENCER PARK | NY | 14559 | |
| JENNIE E BENNETT | NOTTINGHAM ROAD | | | | AUBURN | ME | 4210 | |
| JENNIE E JONES | 1053 ZEPHYR STREET | | | | YPSILANTI | MI | 48198-6286 | |
| JENNIE E THOMPSON | 300 GREENBRIAR DR | | | | WEST CHESTER | PA | 19382-6112 | |
| JENNIE ENGELMAN & PAULA M | REICHLE JT TEN | 21911 MAUER DR | | | ST CLAIR SHORES | MI | 48080-2322 | |
| JENNIE ESPOSITO & CAROL DAMIAN TRS | JENNIE ESPOSITO REVOCABLE TRUST | U/A DTD 10/16/2005 | 1115 NO GREENWAY DR | | CORAL GABLES | FL | 33134 | |
| JENNIE EZROW & MARION DELICH JT TEN | 1032 E BRECKENRIDGE | | | | FERNDALE | MI | 48220-1527 | |
| JENNIE F QUINETTE & FLORENCE | VIRGINIA QUINETTE JT TEN | 107 FAIRDALE AVE | | | JAMESTOWN | NY | 14701-8521 | |
| JENNIE FARBER | APT 14-B-31 | 2401 PENNSYLVANIA AVE | | | PHILA | PA | 19130-3098 | |
| JENNIE FISHMAN | 173 MAPLE STREET N | | | | WINNIPEG | MB | R2W 3L3 | CANADA |
| JENNIE G RUFFIN | 110 C TINKER HILL RD | | | | JACKSON | TN | 38305-2504 | |
| JENNIE G SEBRUK | 2415 BINGHAMPTON | | | | AUBURN HILLS | MI | 48326-3505 | |
| JENNIE GALLAGHER | BOX 86 | | | | ROCKY HILL | NJ | 08553-0086 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIE GREY HILL | ATTN JENNIE HILL ROBINSON | GENERAL DELIVERY | | | OAK PARK | VA | 22730-9999 | |
| JENNIE H RAFF & PATRICIA M | WOODREL JT TEN | 4707 HARRIS RD | | | WILLIAMSTOWN | MI | 48895-9154 | |
| JENNIE HAJEK | 3030 S HARLEM | | | | RIVERSIDE | IL | 60546-1762 | |
| JENNIE HENAT | 5902 VIA DELRAY APT A | | | | DELRAY BEACH | FL | 33484 | |
| JENNIE HORNE | G4068 W CARPENTER | | | | FLINT | MI | 48504 | |
| JENNIE J GILMORE | 3668 SANTA MARIA CT | | | | CASTRO VALLEY | CA | 94546-4230 | |
| JENNIE J GILMORE & MISS | JOAN J GILMORE JT TEN | 3668 SANTA MARIA CT | | | CASTRO VALLEY | CA | 94546-4230 | |
| JENNIE KAPLAN | C/O GOLDSTEIN | 2167 MULINER AVE PH | | | BRONX | NY | 10462-2002 | |
| JENNIE KENNINGTON & LINDA | MC GLOTHIN & KENNETH RAY | KENNINGTON JT TEN | 4819 N LAKEWOOD DRIVE | | PARKER | FL | 32404-6622 | |
| JENNIE KLOMPIEN | 6105 CENTURY DR | | | | MANHATTAN | MT | 59741-8455 | |
| JENNIE KLUCHA & | DONALD L KLUCHA JT TEN | 22290 KELLY RD | | | EASTPOINTE | MI | 48021-2662 | |
| JENNIE L EMMERT | 517 W HIGH ST | | | | FENTON | MI | 48430-2251 | |
| JENNIE L GIBSON | 547 N HUGHES ROAD | | | | HOWELL | MI | 48843-9124 | |
| JENNIE L GILMAN | 400 TAYLOR DR APT 101 | | | | PORT BYRON | IL | 61275-9562 | |
| JENNIE L MATYSIAK | 8230 CRESTVIEW | | | | STERLING HEIGHTS | MI | 48312-6078 | |
| JENNIE L STEVENS | 2510 33RD AVE SW | | | | FARGO | ND | 58104-8801 | |
| JENNIE LEE SCHNEIDER | 2705 WESLAYAN | | | | HOUSTON | TX | 77027-5123 | |
| JENNIE LOU MCGEE | 178 BRIDGEVILLE RD | | | | GERMANTOWN | KY | 41044-9088 | |
| JENNIE M AJELLO | 273 31ST ST | | | | LINDENHURST | NY | 11757-3215 | |
| JENNIE M BONNICI | 30095 CLUB HOUSE LANE | | | | FARMINGTON HILLS | MI | 48334 | |
| JENNIE M CLEMENS & THOMAS E | CLEMENS JT TEN | 537 LINDEN CIR | | | SOUTH MILWAUKEE | WI | 53172-1025 | |
| JENNIE M COCKRELL & | HAROLD L COCKRELL & | PATRICK C ISENHOUR JT TEN | 11110 KANSAS AVE | | KANSAS CITY | KS | 66111-1024 | |
| JENNIE M FOLLETT | 1724 E RIVER RD | | | | OLEAN | NY | 14760-9308 | |
| JENNIE M GODZISZ & | KATHLEEN MANDZIUK JT TEN | 39198 AYNESLEY | | | CLINTON TWP | MI | 48038-2718 | |
| JENNIE M GRASSO | BOX 160 B RD 1 | | | | SWEDESBORO | NJ | 08085-1121 | |
| JENNIE M HAYNES | 3236 W WILSON RD | | | | CLIO | MI | 48420-1957 | |
| JENNIE M SCHMIDLI | C/O KEITH W SCHMIDLI | 209 SABRE PARK | | | NIAGARA FALLS | NY | 14304-1754 | |
| JENNIE M TUMA & ROBERT F | TUMA JT TEN | 29437 VINEWOOD DRIVE | | | WICKLIFFE | OH | 44092-2239 | |
| JENNIE MABEY | 48 ELLA ST | | | | BLOOMINGDALE | NJ | 07403-1105 | |
| JENNIE MALONEY | 760 COTTONWOOD | | | | SOUTH SAN FRANCISC | CA | 94080-2525 | |
| JENNIE MANCUSO | 1016 MELROSE AVE | | | | TRENTON | NJ | 08629-2507 | |
| JENNIE MARZOVILLA | 189 BEECHWOOD DR | | | | ROCHESTER | NY | 14606-5507 | |
| JENNIE MAUNEY HINSHAW | 612 ROSLYN RD | | | | WINSTON SALEM | NC | 27104 | |
| JENNIE MAY EVANS | 134 GRAVES RD | | | | OXFORD | PA | 19363-3919 | |
| JENNIE MC CUTCHEN LAMMERT | ATTN JENNIE L VAN SCHYNDEL | 45 BRIGHTON | | | SPRINGFIELD | IL | 62702-3361 | |
| JENNIE MEEGHAN | C/O F COLLINS | RD 1 | | | STAMFORD | NY | 12167 | |
| JENNIE O HANNA | C/O D HAMMES | 5373 SAINT PAUL BOULEVARD | | | ROCHESTER | NY | 14617-1149 | |
| JENNIE ONEBY & | RUDY BIEZE JT TEN | 14631 GLEN COVE DR | UNIT 1604 | | FT MYERS | FL | 33919-7444 | |
| JENNIE PALMIERI CUST CHRIS | PALMIERI UNIF GIFT MIN ACT | NY | 92 S CHERRY VALLEY AVE | | WEST HEMPSTEAD | NY | 11552-1942 | |
| JENNIE PALUMBO | 1255 PASADENA AVE S ROOM#315 | | | | SAINT PETER BURG | FL | 33707 | |
| JENNIE PARKER | 425 W FIFTH ST | | | | MANSFIELD | OH | 44903-1558 | |
| JENNIE PETKAVAGE | 56 BURGUNDY B | | | | DELRAY BEACH | FL | 33484-5418 | |
| JENNIE QUICK | 266 WASHINGTON AVE | | | | BROOKLYN | NY | 11205-4203 | |
| JENNIE R AMOS | 13932 MONTEVISTA | | | | DETROIT | MI | 48238-2230 | |
| JENNIE R JONES | 29-22-161ST ST | | | | FLUSHING | NY | 11358-1319 | |
| JENNIE R KUHNS | 1000 VICARS LANDING WAY APT C201 | | | | PONTE VEDRA | FL | 32082-3139 | |
| JENNIE R WOLFE & | CAROLYN W BURLEW JT TEN | 25 STONEY RUN RD | | | WILMINGTON | DE | 19809-2036 | |
| JENNIE RICH | 160 TUXEDO BLVD | APT 1501 | | | WINNIPEG | MANITOBA | R3P 1B2 | CANADA |
| JENNIE RYDZESKI | 60 GLEN RD | | | | YONKERS | NY | 10704-3668 | |
| JENNIE S EBER | 2 CHURCH ST | | | | MAINE | NY | 13802 | |
| JENNIE S EDEN | 1506 SUTTON ST | | | | ALEXANDRIA | IN | 46001-8186 | |
| JENNIE S P KUWAYE | 1176 MILILANI ST | | | | HILO | HI | 96720-5050 | |
| JENNIE S WELLS | 1555 OXFORD CT | | | | GALLATIN | TN | 37066-5718 | |
| JENNIE SALLOME | 263 SUMMIT GROVE PARK | | | | ROCHESTER | NY | 14615-3932 | |
| JENNIE SOPCHECK & JOSEPH P | SOPCHECK & JUDY GORSKI JT TEN | 7780 WESTWOOD | | | DETROIT | MI | 48228-3342 | |
| JENNIE STEMCZYNSKI | 20065 BALTREE CT | | | | GROSSE POINTE WOOD | MI | 48236-2301 | |
| JENNIE STINSO TR | U/A DTD 01/12/02 | JENNIE STINSO REVOCABLE TRUST | 770 MEADOWDALE | | FERNDALE | MI | 48220 | |
| JENNIE STRAUCHLER | 6315 FORBES AVE 1112 | | | | PITTSBURGH | PA | 15222 | |
| JENNIE SUSSMAN AS CUSTODIAN | FOR STEVEN SUSSMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 50 WOODS DR | ROSLYN | NY | 11576-2618 | |
| JENNIE SZCZYGIEL | 41281 FORTUNA DR | | | | CLINTON TOWNSHIP | MI | 48038-2233 | |
| JENNIE T CARLTON | 101 RHODES STREET | | | | UNION POINT | GA | 30669 | |
| JENNIE T MILLER | 1547 DODGE NW | | | | WARREN | OH | 44485-1820 | |
| JENNIE TRUBITT | BOX 2001 | | | | BLOOMINGTON | IN | 47402-2001 | |
| JENNIE TRUBITT & ALEEN R | TRUBITT JT TEN | BOX 2001 | | | BLOOMINGTON | IN | 47402-2001 | |
| JENNIE TRUBITT & HILLARD J | TRUBITT JT TEN | BOX 2001 | | | BLOOMINGTON | IN | 47402-2001 | |
| JENNIE W DILLI | UNIT 106 | 431 73RD ST | | | DOWNERS GROVE | IL | 60516-4113 | |
| JENNIE W FAULKNER | BOX 207 | | | | WINTERVILLE | NC | 28590-0207 | |
| JENNIE WARD | 734 LAVENDER | | | | MONROE | MI | 48162-2823 | |
| JENNIE YIT KEN CHAR TR | U/A DTD 02/04/05 | JENNIE Y K CHAR TRUST | 95-1052 WEKIU ST | | MILILANI | HI | 96789 | |
| JENNIE ZACHARA | 159 S 90TH ST | | | | MESA | AZ | 85208-1606 | |
| JENNIE ZILEMPE | 2908 COUNTY LINE ROAD | | | | MIDDLEPORT | NY | 14105-9772 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIE ZUZEK | 866 VANCE DR | | | | CANONSBURG | PA | 15317-1442 | |
| JENNIFER A DECKER | 1941 YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-6968 | |
| JENNIFER A FECHTER | 440 DOUGLAS AVE 1 | | | | KALAMAZOO | MI | 49007-3161 | |
| JENNIFER A GAGNON | 1566 NADINE DR | | | | ROCHESTER HILLS | MI | 48307 | |
| JENNIFER A HANSON | 112 COE HILL RD | | | | CENTER HARBOR | NH | 03226 | |
| JENNIFER A JENKINS | 25404 E 273RD ST | | | | HARRISONVILLE | MO | 64701-3366 | |
| JENNIFER A KUHN | 29510 GOULDERS GREEN | | | | BAY VILLAGE | OH | 44140-1270 | |
| JENNIFER A KUPETS TOD | SHANNON KUPETS | SUBJECT TO STA TOD RULES | 2064 HUNT CLUB | | GROSSE POINTE WOODS | MI | 48236 | |
| JENNIFER A KUPETS TOD | HEATHER KUPETS | SUBJECT TO STA TOD RULES | 2064 HUNT CLUB | | GROSSE POINTE WOODS | MI | 48236 | |
| JENNIFER A KUPETS TOD | BRYAN A KUPETS | SUBJECT TO STA TOD RULES | 2064 HUNT CLUB | | GROSSE POINTE WOODS | MI | 48236 | |
| JENNIFER A LEWIS | 708 S GROVE ST | | | | URBANA | IL | 61801-4306 | |
| JENNIFER A MACDONALD | 398 MOUNTAIN PARK DR SE | | | | CALGARY | AB | T2Z 2T8 | CANADA |
| JENNIFER A MENDELSOHN | 32 SEA COURT LN | | | | PORT JEFFERSON | NY | 11777-2175 | |
| JENNIFER A METZLER MELLEN | 177 PEARLCROFT ROAD | | | | CHERRY HILL | NJ | 08034-3342 | |
| JENNIFER A MILLER | 112 COE HILL RD | | | | CENTER HARBOR | NH | 03226 | |
| JENNIFER A MOBLEY | 3001 HILLVIEW ROAD | | | | AUSTIN | TX | 78703-1122 | |
| JENNIFER A MYERS | 2402 RAGSDALE | | | | MANCHESTER | TN | 37355 | |
| JENNIFER A STAGGENBURG | 5233 S 50 E | | | | WABASH | IN | 46992-8011 | |
| JENNIFER A TAYLOR | 518 N OAK | | | | LITTLE ROCK | AR | 72205-4154 | |
| JENNIFER A TOMCZAK | 1680 MCKENDREE LAKE DR | | | | LAWRENCEVILLE | GA | 30043-4181 | |
| JENNIFER A TOYE CUST | JUSTIN TYLER TOYE | UNDER THE NY UNIF TRAN MIN ACT | 105 LINWOOD AVE | | N TONAWANDA | NY | 14120-2743 | |
| JENNIFER A WATSON | 398 MOUNTAIN PARK DR SE | CALGARY | AB | | CALGARY | AB | T2Z 2T8 | CANADA |
| JENNIFER A WATSON | 398 MOUNTAIN PARK DR SE | CALGARY | AB | | CALGARY | AB | T2Z 2T8 | CANADA |
| JENNIFER A YOUNG | 14309 SILVER LAKES CIRCLE | | | | PORT CHARLOTTE | FL | 33953-4653 | |
| JENNIFER AILEEN RAMSEY | 5420 SOUTHERN HILLS DR 1 | | | | FRISCO | TX | 75034-6860 | |
| JENNIFER ANN BAUER | 3417 I ST APT 4 | | | | SACRAMENTO | CA | 95816-4542 | |
| JENNIFER ANN CALLANAN-BAILEY | 10655 SUNRISE RIDEGE CIRCLE | | | | AUBURN | CA | 95603 | |
| JENNIFER ANN CLEMENT | 4944 SHERWOOD FOREST BLVD 219 | | | | BATON ROUGE | LA | 70816-4615 | |
| JENNIFER ANN KINGREY | 665 PRIMROSE LANE | | | | TIPP CITY | OH | 45371 | |
| JENNIFER ANN PRATTEN | 12/14 HIGH STREET | | | | WILLINGHAM CAMBRIDGESHIRE | ENGLAND | CB4 5ES | UNITED KINGDOM |
| JENNIFER ANN RITTMAN | 12159 WEDGEWAY PLACE | | | | FAIRFAX | VA | 22003 | |
| JENNIFER ANNE DESPAIN | 13333 DORSET WAY | | | | POWAY | CA | 92064-1219 | |
| JENNIFER ANNE MIGLINO | 9445 ARBOR LANE | | | | GOODRICH | MI | 48438 | |
| JENNIFER ANNE STOCKBURGER | 116 LAFAYETTE DR | | | | WASHINGTON CROSSING | PA | 18977 | |
| JENNIFER ANNE WOODWARD | 5630 SW RIVERSIDE LN #8 | | | | PORTLAND | OR | 97239 | |
| JENNIFER ANNE WRIGHT | 5135 N VIA CONDESA | | | | TUCSON | AZ | 85718 | |
| JENNIFER ARMENTROUT | 17 MILL ST | | | | NEW MILFORD | CT | 6776 | |
| JENNIFER ARONSON | 77 BRAYTON ST | | | | ENGLEWOOD | NJ | 07631-3136 | |
| JENNIFER ARUNDALE | 75285 MCKAY ROAD | | | | BRUCE TOWNSHIP | MI | 48065 | |
| JENNIFER ATKINS | 8469 PARKRIDGE DR | | | | DEXTER | MI | 48130 | |
| JENNIFER B BRIDGES | 346 PETTY RD | | | | MANCHESTER | TN | 37355-6702 | |
| JENNIFER B FREEMAN | 137 EAST 94TH ST | | | | NEW YORK | NY | 10128-1701 | |
| JENNIFER B SPRY | 702 SOUTH LOCUST AVENUE | | | | LAWRENCEBURG | TN | 38464-4019 | |
| JENNIFER BABB CUST | NICHOLAS ANTHONY BABB | UNDER THE MD UNIF TRAN MIN ACT | 9903 BALD HILL RD | | MITCHELLVILLE | MD | 20721-2883 | |
| JENNIFER BELL MANGUS | 916 WESTBURY TER | | | | YUKON | OK | 73099-7673 | |
| JENNIFER BERG & | AIMEE BERG JT TEN | 54 W 71ST ST APT 1R | | | NEW YORK | NY | 10023 | |
| JENNIFER BETH HUSTON | 417 PLANTATION POINTE DR | | | | ELGIN | SC | 29045 | |
| JENNIFER BODENHOEFER CUST | DAVID RYAN BODENHOEFER | UNIF TRANS MIN ACT CA | 24852 COSTEAU ST | | LAGUNA HILLS | CA | 92653-4936 | |
| JENNIFER BOYER | 328 E 93RD ST | | | | NEW YORK | NY | 10128-5526 | |
| JENNIFER BULLARD | 400 HAMPTON RD NW | | | | HARTSELLE | AL | 35640 | |
| JENNIFER C SERACK TR | U/A DTD 1/6/06 | VICTORIA P SERACK REVOCABLE TRUST | 1031 JOHN ANDERSON DR | | ORMOND BEACH | FL | 32176 | |
| JENNIFER CALOIA & PATRICIA | CALOIA JT TEN | 55188 NILE WAY | | | MACOMB | MI | 48042 | |
| JENNIFER CAREY | 157 KANE ST | | | | BROOKLYN | NY | 11231-3070 | |
| JENNIFER CHANTER | 504 ELM ST | | | | HOLLY | MI | 48442-1420 | |
| JENNIFER CLARK | 119 MEADE DRIVE | | | | GETTYSBURG | PA | 17325-8909 | |
| JENNIFER CLARK MC DONNELL | 10 WILLIAMSBURG ESTATES | | | | ST LOUIS | MO | 63131-1019 | |
| JENNIFER CLARKE BERGMAN | C/O WILSON DAVIS | 120 W MADISON SUITE 706 | | | CHICAGO | IL | 60602 | |
| JENNIFER CONSTANCE WOLF | 13224-D ADMIRAL AVENUE | | | | MARINA DEL RAY | CA | 90292 | |
| JENNIFER D BRANSON | 465 E PIDGEON RD | | | | SALEM | OH | 44460-4323 | |
| JENNIFER D SPRINGER | 1510 N 40TH ST | | | | ALLENTOWN | PA | 18104-2110 | |
| JENNIFER D WILLIAMS | 917 CREEK DR | | | | ANNAPOLIS | MD | 21403 | |
| JENNIFER DE SILVA | 30 KOSER | | | | IOWA CITY | IA | 52246-1916 | |
| JENNIFER DIBENEDETTO CUST | ANTHONY DIBENEDETTO | UNIF GIFT MIN ACT NY | 88-12 151 AVE | APT 1D | HOWARD BCH | NY | 11414-1413 | |
| JENNIFER DIBENEDETTO CUST | JACQUELINE DIBENEDETTO | UNIF GIFT MIN ACT NY | 88-12 151 AVE | APT 1D | HOWARD BCH | NY | 11414-1413 | |
| JENNIFER DIEKMANN ODRONIC | 211 CHEROKEE RIDGE | | | | ATHENS | GA | 30606-1819 | |
| JENNIFER DOVER | 10855 MONTICELLO CT | | | | GREAT FALLS | VA | 22066-4239 | |
| JENNIFER E ALLEN | 590 ARISTOCRAT DRIVE | | | | LOGANVILLE | GA | 30052 | |
| JENNIFER E BROSCH | BOX 6293 | | | | VAIL | CO | 81658-6293 | |
| JENNIFER E BURNS | 808 HERITAGE DR | | | | MT LAKE PARK | MD | 21550-1700 | |
| JENNIFER E D'UVA & ELAINE L | D'UVA JT TEN | 25472 BILLETTE DRIVE | | | WARREN | MI | 48091-1318 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER E DUVAL | 208 FULLER ST APT#4 | | | | BROOKLINE | MA | 02446 | |
| JENNIFER E GREEN | 5898 ANDOVER DR | | | | TROY | MI | 48098-2398 | |
| JENNIFER E HARRINGTON | 7011 FALLS REACH DRIVE UNIT#410 | | | | FALLS CHURCH | VA | 22043 | |
| JENNIFER EILEEN BARTZ | 74 S 5TH ST | | | | PARK RIDGE | NJ | 07656-2039 | |
| JENNIFER EOLINE BIGBEE | ATTN JENNIFER EOLINE STORCK | 8333 E. ARROYO HONDO RD | | | SCOTSDALE | AZ | 85262 | |
| JENNIFER FAYE FARBER & GENE | FARBER JT TEN | 5340 OLD POND WAY | | | WEST BLOOMFIELD | MI | 48323-2436 | |
| JENNIFER G MCFADDEN | BOX 5148 | | | | FALLON | NV | 89407-5148 | |
| JENNIFER G NG | 2382 WORKMAN AVE | | | | SIMI VALLEY | CA | 93063-3080 | |
| JENNIFER G PRILESON | 6295 N JOCHUMS DR | | | | TUCSON | AZ | 85718-3800 | |
| JENNIFER G SCOTT | 2015 FOX HILL GLENS DR APT 9 | | | | GRAND BLANC | MI | 48439 | |
| JENNIFER GAIL WHITED | 21 BROOKGREEN DR | | | | HURRICANE | WV | 25526-9088 | |
| JENNIFER H CZYZEWSKI & | MICHAEL D CZYZEWSKI JT TEN | 405 MOSHER ST | | | BAY CITY | MI | 48706 | |
| JENNIFER H PEVERLY | P O BOX 247 | | | | STRAFFORD | NH | 03884-0247 | |
| JENNIFER HELEN RUGG ALT | 2867 MIDDLE SATTRE RD | | | | DECORAH | IA | 52101-7649 | |
| JENNIFER HOPKINS | BOX 623 | | | | NEWPORT | VT | 05855-0623 | |
| JENNIFER HOPKINS | 5802 EINSTEIN | | | | COTE ST LUC PROVIENCE OF QUEBEC | QUEBEC | H4W 2Y6 | CANADA |
| JENNIFER J BYRD | 2756 W AVON AVE | | | | MARION | IN | 46953-9416 | |
| JENNIFER J FINGER | 21 FAIRVIEW AVENUE | | | | CORTE MADERA | CA | 94925-1603 | |
| JENNIFER J FIRESTONE & | DAVID B FIRESTONE JT TEN | RFD NO 2 BOX 151 | | | SOUTH ROYALTON | VT | 05068 | |
| JENNIFER J HALL | 9405 W HIGH ST | | | | YORKTOWN | IN | 47396-1107 | |
| JENNIFER J HULL | 351 ALTAMONT AVENUE | | | | SCHNECTADY | NY | 12303-1035 | |
| JENNIFER J JOHNSON | 750 W BASELINE RD  2151 | | | | TEMPE | AZ | 85283-5937 | |
| JENNIFER J JOHNSON BUTTS | 19124 350TH STREET | | | | TAYLORS FALLS | MN | 55084 | |
| JENNIFER J MOULTON | 3721 LYNDELL ST | | | | PITTSBURGH | PA | 15234-2326 | |
| JENNIFER J NORTH | 144 HARDMAN DRIVE | | | | GALLOWAY | OH | 43119 | |
| JENNIFER J QUICK | 8011 FAREHOLM DRIVE | | | | LOS ANGELES | CA | 90046-2114 | |
| JENNIFER J SCOTT | BOX 2086 | | | | ANDERSON | IN | 46018-2086 | |
| JENNIFER J STONEKING | 6667 N ROLLIN | | | | ADDISON | MI | 49220-9312 | |
| JENNIFER JAN SPARKS CUST | JAMES PORTER SPARKS UNDER | KY UNIF TRANSFERS TO MINORS | ACT | 410 ROSE LN RM 202 | LEXINGTON | KY | 40508-3308 | |
| JENNIFER JOHNS | 20102 WINTHROP | | | | DETROIT | MI | 48235-1813 | |
| JENNIFER JOY DE YOUNG | 119 ARGONNE RD | | | | WARSAW | IN | 46580-3804 | |
| JENNIFER KELLY CUST | KARL JAMES KELLY | UNIF TRANS MIN ACT CA | 34 ARAGON BLVD | | SAN MATEO | CA | 94402-2314 | |
| JENNIFER KNIERIM | 3855 WOODS WALK BLVD | | | | LAKE WORTH | FL | 33467 | |
| JENNIFER L ACKERMAN | 2603 LARISSA DR. | | | | KILLEN | TX | 76549 | |
| JENNIFER L ADKINS | 601 N LOTZ | | | | CANTON | MI | 48187-4423 | |
| JENNIFER L ANG | 6463 POWHATAN DR | | | | HAYES | VA | 23072 | |
| JENNIFER L BARKER | 2731 2ND AVE SOUTH | | | | MINNEAPOLIS | MN | 55408-1711 | |
| JENNIFER L BONHEUR | 104-60 QUEENS BLVD 1V | | | | FOREST HILLS | NY | 11375-7349 | |
| JENNIFER L BOOTS | 114 HARVEST LANE | | | | FOMBELL | PA | 16123-2314 | |
| JENNIFER L BRANUM | 335 VERMILLION DR | | | | O'FALLON | IL | 62269 | |
| JENNIFER L BURNS CUST | CHRISTOPHER PATRICK BURNS | UNDER THE MI UNIFORM GIFTS | TO MINORS ACT | 700 AUGUSTA DR | ROCHESTER HILLS | MI | 48309-1510 | |
| JENNIFER L BURNS CUST SARAH | E BURNS UNDER THE MI UNIFORM | GIFTS TO MINORS ACT | 700 AUGUSTA DR | | ROCHESTER HILLS | MI | 48309-1510 | |
| JENNIFER L DALGLEISH | 10318 RICHLEE AV | | | | SOUTH GATE | CA | 90280-7211 | |
| JENNIFER L DAWKINS | 126 WAVERLY ST N | | | | OSHAWA | ONTARIO | L1J 7V7 | CANADA |
| JENNIFER L DRINKARD & | TODD B DRINKARD JT TEN | 1827 HUNTERS CREEK RD | | | LAPEER | MI | 48446 | |
| JENNIFER L GUERCIO | 74 WYOMING AVE | | | | LONG BEACH | NY | 11561 | |
| JENNIFER L HOLAN | 3212 WORMER DR | | | | WATERFORD | MI | 48329-2566 | |
| JENNIFER L JONES | 844 WINDY MEADOW DR | | | | DESOTO | TX | 75115 | |
| JENNIFER L KENDALL CUST | KENDALL L YORK | UNDER THE WV UNIF TRAN MIN ACT | 3 HICKORY LANE | | HUNTINGTON | WV | 25705 | |
| JENNIFER L LATTIMER | 1106 COTTONWOOD CANYON RD | | | | YAKIMA | WA | 98908 | |
| JENNIFER L LAVERENZ | 424 HARVARD | | | | BRUSH | CO | 80723-1617 | |
| JENNIFER L LORD | 42 FAIR OAKS DR | | | | ST LOUIS | MO | 63124 | |
| JENNIFER L MCVICAR | 5 WHIP O WILL LN | | | | MILFORD | MA | 01757-1557 | |
| JENNIFER L MURTY | 406 TOPEKA TR | | | | WAUNAKEE | WI | 53597-1056 | |
| JENNIFER L O'MALLEY | 531 S LINCOLN | | | | LARAMIE | WY | 82070 | |
| JENNIFER L ROCHON | 359 BLEECKER APT 3 | | | | NEW YORK | NY | 10014-2624 | |
| JENNIFER L SCHNARS | 24516 CULVER ST | | | | ST CLR SHORES | MI | 48080-3120 | |
| JENNIFER L SEVIGNY | BOX 312 | | | | ORTONVILLE | MI | 48462-0312 | |
| JENNIFER L SPROUSE | 180 W STRATHMORE | | | | PONTIAC | MI | 48340-2776 | |
| JENNIFER L TAVERNA | 41960 PON MEADOW | | | | HURTHVILLE | MI | 48167-2239 | |
| JENNIFER L THEBERT | 2751 MACKINTOSH LANE | | | | BLOOMFIELD TOWNSHIP | MI | 48372 | |
| JENNIFER L TOWNSEND | BOX 315 | | | | LECANTO | FL | 34460-0315 | |
| JENNIFER L VALVO CUST | PARKER D VALVO UTMA NY | 12169 CREEKRIDGE DR | | | EAST AURORA | NY | 14052-9531 | |
| JENNIFER L WALSH CUST FOR | TODD E WALSH | 944 S REMINGTON | | | COLUMBUS | OH | 43209-2459 | |
| JENNIFER L WILLIAMS | 7757 HOLMES | | | | DETROIT | MI | 48210-1509 | |
| JENNIFER L WRUCK | PO BOX 4164 | | | | MERIDEN | CT | 6450 | |
| JENNIFER L YESS | 2511 BIRCH HARBOR LN | | | | WEST BLOOMFIELD | MI | 48324-1903 | |
| JENNIFER L ZORZA & | JAYNE M ZORZA JT TEN | 29 SPECKER CIRCLE | | | MARQUETTE | MI | 49855-9448 | |
| JENNIFER L ZOWIE CUST | CHARLES L ZOWIE | UNIF TRANS MIN ACT MI | 4815 W CASTLE RD | | OTTER LAKE | MI | 48464-9738 | |
| JENNIFER L ZOWIE CUST | CHARLES L ZOWIE | UNDER THE MI UNIF TRAN MIN ACT | 4815 W CASTLE RD | | OTTER LAKE | MI | 48464-9738 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER L ZOWIE CUST | ROBERT JOEL ZOWIE | UNIF GIFT MIN ACT MI | 4815 W CASTLE RD | | OTTER LAKE | MI | 48464-9738 | |
| JENNIFER L ZOWIE CUST | JOHNATHON D ZOWIE | UNIF TRANS MIN ACT MI | 4815 W CASTLE RD | | OTTER LAKE | MI | 48464-9738 | |
| JENNIFER L ZOWIE CUST | JOHNATHON D ZOWIE | UNIF GIFT MIN ACT MI | 4815 W CASTLE RD | | OTTER LAKE | MI | 48464-9738 | |
| JENNIFER LANE HASELWOOD | 1298 N L & N TURNPIKE ROAD | | | | HODGENVILLE | KY | 42748 | |
| JENNIFER LAWSON | PO BOX 2421 | | | | LOGANVILLE | GA | 30052 | |
| JENNIFER LEA ALVAREZ | 3401 CENTERAL AVE | | | | ABERDEEN | NJ | 7747 | |
| JENNIFER LEE FOLEY | 1030 CONVINGTON RD | | | | BLOOMFIELD HILLS | MI | 48301-2361 | |
| JENNIFER LEE LANDRIGAN | 20 HERITAGE | | | | IRVINE | CA | 92604-1950 | |
| JENNIFER LEE MANDY | 19 KUPSCH ST | | | | SAYREVILLE | NJ | 08872-1129 | |
| JENNIFER LEIGH O'DRISCOLL | 84 CORNING AVE | | | | WORCESTER | MA | 01605 | |
| JENNIFER LEIGH SIMON | 40 TOLL DR | | | | SOUTHAMPTON | PA | 18966-3061 | |
| JENNIFER LEVIN | 1530 N CURSON AVE | | | | LOS ANGELES | CA | 90046 | |
| JENNIFER LEVIN | 29021 RAMBLEWOOD DRIVE | | | | FARMINGTON HILLS | MI | 48334-1755 | |
| JENNIFER LEWIS | 357 COMMERCIAL ST 519 | | | | BOSTON | MA | 02109-1223 | |
| JENNIFER LI | 135 BENJAMIN BLVD | | | | SCARBROUGH | ON | M1K 3P4 | CANADA |
| JENNIFER LIANG | 224 CAMBON AVE | | | | ST JAMES | NY | 11780 | |
| JENNIFER LINTON | 2000 N MERIDIAN RD | APT 216 | | | TALLAHASSEE | FL | 32303-4937 | |
| JENNIFER LYNN FLEES | 3947 GREENMONT DR SE | | | | WARREN | OH | 44484-2611 | |
| JENNIFER LYNN GERTLEY | 24857 SE MIRRORMONT WAY | | | | ISSAQUAH | WA | 98027-7314 | |
| JENNIFER LYNN SUKOLA | 1731 PASTOR WALK DR | | | | WAKE FOREST | NC | 27587 | |
| JENNIFER LYNN VUILLEMOT | 15277 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9720 | |
| JENNIFER LYNNE DAVIES | 814 MENOMINEE ST | | | | PONTIAC | MI | 48341-1548 | |
| JENNIFER M BETHKE | 1841 HAMILTON COURT | | | | PLOVER | WI | 54467-2061 | |
| JENNIFER M GREENEBAUM | 4764 PICKERING RD | | | | BLOOMFIELD HILLS | MI | 48301-3575 | |
| JENNIFER M JONES | 9520 LEAMINGTON AVE | | | | SKOKIE | IL | 60077-1227 | |
| JENNIFER M NOCK | 301 SHAWNEE TRL | | | | CENTERVILLE | OH | 45458-4051 | |
| JENNIFER M SHEN | PO BOX 1643 | | | | WOODINVILLE | WA | 98072-1643 | |
| JENNIFER M SMITH | 3802 SYCAMORE DR | | | | BOISE | ID | 83703-4144 | |
| JENNIFER M VANDEVELDE & | ANDREA A VANDEVELDE JT TEN | 4089 CHAPMAN | | | SHELBY TWP | MI | 48316-1410 | |
| JENNIFER M WHITTAKER | 218 DEER RUN DR | | | | PLAINWELL | MI | 49080 | |
| JENNIFER MAIZLAND & MICHAEL | MAIZLAND TEN COM | 7555 GLEN HATT | | | LINDEN | MI | 48451-8719 | |
| JENNIFER MARIE FREGOE A | MINOR | ATTN LISA FREGOE | 13 EMILY COURT | | BERGEN | NY | 14416-9741 | |
| JENNIFER MARIE LILL | 245 BRANCH CREEK CIRCLE | | | | CENTERVILLE | OH | 45458 | |
| JENNIFER MARIE SHAPIRO | 4692 TRABUE WOODS CT | | | | COLUMBUS | OH | 43228 | |
| JENNIFER MCCANN LACKEY CUST | ZACHARY L LACKEY UND TX U-G-M-A | C/O BAYOU CITY BOLT | ATTN LOU PALOMBI | BOX 330264 | HOUSTON | TX | 77233-0264 | |
| JENNIFER MCCONNELL | 23944 BRUCE RD | | | | BAY VILLAGE | OH | 44140-2432 | |
| JENNIFER MENG KOBA | 9635 W RIDGE RD | | | | ELYRIA | OH | 44035-6822 | |
| JENNIFER MENKES | ATTN JENNIFER CRAIG | 2831 CHARLEMAGNE AVE | | | LONG BEACH | CA | 90815-1036 | |
| JENNIFER MIGLINO SENISH | 9445 ARBOR LANE | | | | GOODRICH | MI | 48438 | |
| JENNIFER MILLEA | BOX 79 | | | | HARTWICK | NY | 13348-0079 | |
| JENNIFER MOTYKA | 3 FRALLO DR | | | | HADLEY | MA | 01035 | |
| JENNIFER MYNY | 365 ROBERT STREET | | | | STRATHROY | ONTARIO | N7G 3M2 | CANADA |
| JENNIFER N GRAM | 4007 KNIGHTWAY DR | | | | FORT WAYNE | IN | 46815-5029 | |
| JENNIFER N LEVIN | 8777 COLLINS AVE APT 712 | | | | SURFSIDE | FL | 33154-3401 | |
| JENNIFER NEWGENT DELOZIER | 5906 KLAMATH FALLS COURT | | | | HOUSTON | TX | 77041-5936 | |
| JENNIFER NOSER | 30 KOSER AVE | | | | IOWA CITY | IA | 52246-1916 | |
| JENNIFER P MASKIEL | 3411 IRWIN AVENUE | APT 12-D | | | BRONX | NY | 10463-3734 | |
| JENNIFER PABST | 3017 N NATCHEZ | | | | CHICAGO | IL | 60634 | |
| JENNIFER PERLMUTTER | 211 LARUE LANE | | | | TOMS RIVER | NJ | 08753-2300 | |
| JENNIFER R JACOBY | 5858 DOVETAIL DRIVE | | | | AGOURA HILLS | CA | 91301 | |
| JENNIFER R KOLZE | 4 VILLAGE GREEN CT | | | | GERMANTOWN | MD | 20876-6953 | |
| JENNIFER RAE NEAL | PO BOX 300083 | | | | DENVER | CO | 80203 | |
| JENNIFER RAIRIGH & | RANDOLPH BROWN SR JT TEN | 138 GREAT GLEN ST | | | WILLIAMSBURG | VA | 23188 | |
| JENNIFER RHYNE COWAN | BOX 551 | | | | SPINDALE | NC | 28160-0551 | |
| JENNIFER RICHARDSON MCGRAW CUST | SHANE RYAN MCGRAW | UNDER THE MO TRAN MIN LAW | 7702 FULMAR DRIVE | | DUBLIN | OH | 43017 | |
| JENNIFER RICHARDSON MCGRAW CUST | RILEY ELIZABETH MCGRAW | UNDER THE MO TRAN MIN LAW | 7702 FULMAR DRIVE | | DUBLIN | OH | 43017 | |
| JENNIFER S ARTHUR | 1640 FRANKLIN AVE | | | | KENT | OH | 44240-4383 | |
| JENNIFER S CORNELSSEN | 44 ABBOT ROAD | | | | WELLESLEY | MA | 02481-7519 | |
| JENNIFER S GRAY & | RICHARD N GRAY JT TEN | 5507 DALCROSS DR | | | COLUMBIA | MO | 65203-5133 | |
| JENNIFER S LORELL | 30 DUBLIN LANE | | | | CHERRY HILL | NJ | 08003-2504 | |
| JENNIFER S ZAZO & | JOSEPH E ZAZO JT TEN | 5375 CONSTANCE DR | | | SAGINAW | MI | 48603-1700 | |
| JENNIFER S ZAZO & | JENNA R ZAZA JT TEN | 5375 CONSTANCE DR | | | SAGINAW | MI | 48603-1700 | |
| JENNIFER S ZAZO & | JACOB D ZAZO JT TEN | 5375 CONSTANCE DR | | | SAGINAW | MI | 48603-1700 | |
| JENNIFER SCHEMPP | 30 HORNBECK RIDGE | | | | POUGHKEEPSIE | NY | 12603-4206 | |
| JENNIFER SHANE MEDINA | 71 OCEAN PKWY APT 6L | | | | BROOKLYN | NY | 11218-1830 | |
| JENNIFER SHARON EPSTEIN | 171 W 57TH STREET #126 | | | | NEW YORK | NY | 10019 | |
| JENNIFER SMITH | 3735 QUAIL HOLLOW DR | | | | COLUMBUS | OH | 43228-9583 | |
| JENNIFER SPOLTMAN | 3385 CHICKASAW RD | | | | CELINA | OH | 45822-9556 | |
| JENNIFER STEWART RODES | 541 MELISSA DRIVE | | | | AMBLER | PA | 19002-5052 | |
| JENNIFER SUE FAIRFIELD | 2609 BUCKHURST RUN | | | | FORT WAYNE | IN | 46815 | |
| JENNIFER SUSAN LAWES | 8702 GLENHAVEN | | | | SHREVEPORT | LA | 71106-6222 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER T BEZEK | 1010 HARBORTON DR | | | | COLUMBUS | OH | 43228-9262 | |
| JENNIFER THOMPSON | 504 W CHURCH ST | | | | SAVOY | IL | 61874-9762 | |
| JENNIFER THORSTEN OLSSON | 7147 BRIAR COVE DRIVE | | | | DALLS | TX | 75240-2705 | |
| JENNIFER TOYE CUST | ETHAN TOYE | UNDER THE NY UNIF TRAN MIN ACT | 105 LINWOOD AVE | | N TONAWANDA | NY | 14120-2743 | |
| JENNIFER VACCARO GALLOIS | 48 CROFTS LANE | | | | STAMFORD | CT | 06903 | |
| JENNIFER VAN PERNIS | 5412 KEMPSVILLE STREET | | | | NORTH SPRINGFIELD | VA | 22151-3112 | |
| JENNIFER VENARD | 1516 CAUDOR | | | | LEUCADIA | CA | 92024-1216 | |
| JENNIFER VICTORIA | HENRIKSSON | 76 WEST SADDLE RIVER RD | | | SADDLE RIVER | NJ | 7458 | |
| JENNIFER VITULLO | ATTN JENNIFER MARTINELLI | 3389 BRIARWOOD LANE | | | YOUNGSTOWN | OH | 44511-2506 | |
| JENNIFER W MOORE | 324 MALDEN ST | | | | MEDFORD | MA | 02155 | |
| JENNIFER W SMITH | 10506 MOON VIEW WAY | | | | ESCONDIDO | CA | 92026 | |
| JENNIFER WEAVER | 1911 SUNSET AVENUE | | | | MORRO BAY | CA | 93442-1649 | |
| JENNIFER WEGENER PHILLIPS | 173 APPLEGATE DR | | | | WEST CHESTER | PA | 19382-5587 | |
| JENNIFER WHITLEY | 2401 RIDGECREST DRIVE | | | | EL RENO | OK | 73036-5846 | |
| JENNIFER WRIGHT OVERTON | 5650 VALKEITH DR | | | | HOUSTON | TX | 77096-3926 | |
| JENNIFER Y LAWRENCE & | ROBERT E LAWRENCE JT TEN | 2691 GLEN VALLEY DR | | | LEONARD | MI | 48367-3120 | |
| JENNIFER Y SKIBBE | 2691 GLEN VALLEY DR | | | | LEONARD | MI | 48367-3120 | |
| JENNIFER ZOWIE CUST | JOHNATHON ZOWIE | UNDER THE MI UNIF GIFT MIN ACT | 4815 W CASTLE RD | | OTTER LAKE | MI | 48464-9738 | |
| JENNIFER ZOWIE CUST | ROBERT ZOWIE | UNDER THE MI UNIF GIFT MIN ACT | 4815 W CASTLE RD | | OTTER LAKE | MI | 48464-9738 | |
| JENNIFERR ZOWIE CUST | CHARLES L ZOWIE | UNDER THE MI UNIF GIFT MIN ACT | 4815 W CASTLE RD | | OTTER LAKE | MI | 48464-9738 | |
| JENNINGS B REID | 7461 NC 135 | | | | MAYODAN | NC | 27027 | |
| JENNINGS E LANTZ | 7173 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-8708 | |
| JENNINGS E LANTZ & | KAREN S LANTZ JT TEN | 7173 OAK HILL DR | | | WEST FARMINGTON | OH | 44491-8708 | |
| JENNINGS RAY WOOD | BOX 13 | | | | SALLISAW | OK | 74955-0013 | |
| JENNINGS STEPHENS | 1360 RIDGECRESTDRIVE | | | | MILFORD | OH | 45150-2436 | |
| JENNY A FRASH TR | JENNY A FRASH TRUST | UA 08/14/97 | 2080 AVALON DRIVE | | STERLING HTS | MI | 48310 | |
| JENNY A JOHNSTON | 43 E GIRARD BLVD | | | | KENMORE | NY | 14217-2014 | |
| JENNY A WIMMENAUER | ATTN JENNY A AHLERS | 4226 MATLOCK RD | | | BOWLING GREEN | KY | 42104-8712 | |
| JENNY ACKERMAN | 2603 LARISSA DR | | | | KILLEEN | TX | 75549 | |
| JENNY ANN AMOS | 5878 AQUA BAY DR | | | | COLUMBUS | OH | 43235-7500 | |
| JENNY BICKLEY | 8255 RITCHIE SCHOOL RD | | | | HONOVERTON | OH | 44423 | |
| JENNY D GIBSON | 3081 HIGH CLIFF DR | | | | GRAPEVINE | TX | 76051-6802 | |
| JENNY GORBI | ATTN JENNY MILLNIK | 34 GOLD ST | | | EDISON | NJ | 08837-3210 | |
| JENNY L BRINKMEYER | 602 TANGLEWOOD | | | | SIKESTON | MO | 63801-4683 | |
| JENNY L BURR | 6604 GRAYWOLF DR | | | | PLANO | TX | 75024-6045 | |
| JENNY L HOGSTON | 5132 FOX MILL RUN | | | | FORT WAYNE | IN | 46835-9353 | |
| JENNY LIND BROWN | 601 JOHNSON RIDGE RD | APT 147 | | | ELKIN | NC | 28621 | |
| JENNY LOUISE BLANKENSHIP | 7334 S 575W | | | | MORGANTOWN | IN | 46160-8498 | |
| JENNY LOUISE MAURER | RR2 BOX 2117 | | | | MOSCOW | PA | 18444-9582 | |
| JENNY LU TROCCHIO | 82 LOCUST AVE | | | | NEPTUNE CITY | NJ | 07753-6217 | |
| JENNY LYNN JEHLE | 102 MC CLELLAN CT | | | | YORKTOWN | VA | 23692-4347 | |
| JENNY M BREEDEN | 1151 RECTOR CT | | | | INDIANAPOLIS | IN | 46229-2362 | |
| JENNY M WALKER & | RONNIE S WALKER JT TEN | 153 STONEGATE DR | | | MADISON | MS | 39110-8720 | |
| JENNY MIAZGA | 1910 RAYMOND ST | | | | DEARBORN | MI | 48124-4340 | |
| JENNY NOBLE | 256 WINCHESTER ST | | | | WINNIPEG | MAN | R3J 2E3 | CANADA |
| JENNY P NILSSON | 1270 67TH ST 310 | | | | BROOKLYN | NY | 11219-5921 | |
| JENNY R KOVALSKY | 76 CLARENDON AVE | | | | AVONDALE ESTATES | GA | 30002-1403 | |
| JENNY ROSENDORN | 20 GLORIA LANE | | | | WILLINGBORO | NJ | 08046-3218 | |
| JENNY RUTH FITTING CUST | ANDREW DAVID FITTING | UNIF TRANS MIN ACT PA | 527 S 23RD ST | | ALLENTOWN | PA | 18104-6643 | |
| JENNY S CHAPPELL | 13300 POINTER RIDGE TERR | | | | MIDLOTHIAN | VA | 23112-6145 | |
| JENNY S RIHA | LOCKWOOD AVE BOX 206 | | | | BRIDGEHAMPTON | NY | 11932-0206 | |
| JENNY TEITELBAUM | 1455 49TH ST APT 2C | | | | BROOKLYN | NY | 11219-3204 | |
| JENNY TEITELBAUM | 1455 49TH ST | | | | BROOKLYN | NY | 11219-3255 | |
| JENNY TENENBAUM | APT 303 | 4500 BOURRET AVE | | | MONTREAL | QUE | H3S 1X2 | CANADA |
| JENNY Y TAM & NANCY Y | TAM JT TEN | 1964 E 16TH ST | | | BROOKLYN | NY | 11229-3402 | |
| JENNY ZILEMPE | 2908 COUNTY LINE RD | | | | MIDDLEPORT | NY | 14105-9772 | |
| JENNYE BROWN | BOX 25 | | | | BROWNSVILLE | TX | 78522-0025 | |
| JENNYNE I PROCIDA | 827 ESSEX AVENUE | | | | HENDERSON | NV | 89015 | |
| JENOE MOGOR | 49 HIGHLAND ST | | | | EAST BRUNSWICK | NJ | 08816-2134 | |
| JENOYCE M WOOLDRIDGE TR | U/A DTD 01/10/01 | JENOYCE M WOOLDRIDGE REVOCABLE TRUST | 8226 EDEN LANE | | BALDWINSVILLE | NY | 13027-1012 | |
| JENS C DOLLING | BOX 436 | | | | MORRIS PLAINS | NJ | 07950-0436 | |
| JENS HAERTER | 17773 ARAWAK CT | | | | SAN DIEGO | CA | 92127-1371 | |
| JENS HUDSON | 1100 IRVINE BLVD #534 | | | | TUSTIN | CA | 92780 | |
| JENSEN ELIZABETH CHAMBERLIN | R R 3 | | | | SCHOMBERG | ONTARIO | L0G 1T0 | CANADA |
| JENTIEN G WEST | 330 SPEZIA DR | | | | OXFORD | MI | 48371-4749 | |
| JEPTHA N GIBSON JR | 2200 ELM AVE APT 302 | | | | LAURINBURG | NC | 28352-8038 | |
| JERAL L RUSSELL | 2299 JONES RD | | | | WATERFORD | MI | 48327-1231 | |
| JERALD A CATON & ROBERTA A | CATON JT TEN | 1016 ROSE CIRCLE | | | COLLEGE STATION | TX | 77840-2309 | |
| JERALD A GEER | 438 W LIBERTY | | | | SOUTH LYON | MI | 48178-1341 | |
| JERALD A HAMMANN | 733 ACADEMY ST | | | | OWATONNA | MN | 55060-3105 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERALD A SEARFOSS | | 3880 THREE RIVERS RD | | | GLADWIN | MI | 48624 | |
| JERALD C WASKER | | 187 GLENBURNIE | | | CLARKSTON | MI | 48346-1422 | |
| JERALD D MORSE | | 11276 BALFOUR DR | | | FENTON | MI | 48430-9058 | |
| JERALD E ARCHAMBAULT | | 63-C EAST LAKE DR | | | RICHFIELD SPRINGS | NY | 13439-2711 | |
| JERALD E RAIRIE | | 4112 SENENCA PARKWAY | | | NIAGARA FALLS | NY | 14304 | |
| JERALD E STRAWHACKER | | 1912 VERSAILLES ST | | | KOKOMO | IN | 46902-5996 | |
| JERALD E STRAWHACKER & JOAN | R STRAWHACKER JT TEN | 1912 VERSAILLES STREET | | | KOKOMO | IN | 46902-5996 | |
| JERALD EDWARD POWELL | | 165 COX'S LANE | | | TAYLOSVILLE | KY | 40071 | |
| JERALD F DAVIS | | 4520 LANCASTER DR NE | | | CEDAR RAPIDS | IA | 52402-7035 | |
| JERALD G PITROWSKI | | 7019 W 74TH PL | | | CHICAGO | IL | 60638-5928 | |
| JERALD GAY SMITH | | 13005 CORLISS AVENUE N | | | SEATTLE | WA | 98133-7826 | |
| JERALD GORMAN | | 1205 PKWY DR | | | ANDERSON | IN | 46012-4617 | |
| JERALD HERMAN | | 11 COVE LN | | | PLAINVIEW | NY | 11803 | |
| JERALD K KEY | | 1112 NASHVILLE HWY F4 | | | COLUMBIA | TN | 38401-2158 | |
| JERALD L BURKETT | | 1290 W KERR RD | | | TROY | OH | 45373-9396 | |
| JERALD L FRANK | | 322 BATTLEFIELD DRIVE | | | DANDRIDGE | TN | 37725 | |
| JERALD L MEIER | | 9609 SPRUCE LANE | | | FISHERS | IN | 46038-2141 | |
| JERALD M BIRD | | 4700 JAMES HILL RD | | | KETTERING | OH | 45429-5302 | |
| JERALD P LYONS | | 4372 LEEWOOD RD | | | STOW | OH | 44224-2521 | |
| JERALD PREDIKA TR | JERALD PREDIKA REVOCABLE TRUST | UA 11/05/94 | 1536 MANSFIELD ST | | SANTA CRUZ | CA | 95062-1720 | |
| JERALD R DOSH | | 5146 E FRANCES RD | | | MT MORRIS | MI | 48458-9760 | |
| JERALD R JOHNS | | 20102 WINTHROP | | | DETROIT | MI | 48235-1813 | |
| JERALD R ROSECRANS | | P O BOX 146 | | | ISTACHATTA | FL | 34636-0146 | |
| JERALD R SUMNER | | 1938 ELMWOOD ROAD | | | LENNON | MI | 48449-9713 | |
| JERALD RALPH WEENE | | 45 PINE HILL ROAD | | | ASHLAND | MA | 01721-1168 | |
| JERALD S CLEMENS | | 537 LINDEN CIRCLE SO | | | MILWAUKEE | WI | 53172-1025 | |
| JERALD SCOTT SCHINDLER | | 122 BERKLEY ST | | | WEST NEWTON | MA | 02465-2619 | |
| JERALD SIMON | | 605 WASHINGTON STREET | | | CUMBERLAND | MD | 21502 | |
| JERALD T LANE | | 7416 S HWY 97 | | | SAPULPA | OK | 74066-9019 | |
| JERALD T ORSER | | 10117 N OAK RD | | | OTISVILLE | MI | 48463-9738 | |
| JERALDINE P SETTER | | 1503 MURRAY AVE | BOX 1948 | | DALTON | GA | 30721-4207 | |
| JERALDYN A MARTIN | | 13520 CARLTON OAKS | | | SAN ANTONIO | TX | 78232-4969 | |
| JERALDYN POSPISIL | | 218 CRAFT LANE | | | BUCHANAN | NY | 10511-1507 | |
| JERALDYNE L BROWN | | 55 DORCHESTER DR | | | DAYTON | OH | 45415-1307 | |
| JERALINE DICKERSON | | 5360 GEORGETOWN RD 324 | | | INDIANAPOLIS | IN | 46254-4754 | |
| JERALYN A CASSIDY | | 157 INDIAN CREEK ROAD | | | HOHENWALD | TN | 38462-2495 | |
| JERARD M RIDDELL & | NANCY N RIDDELL JT TEN | 2476 RESERVOIR RD | | | SAUQUOIT | NY | 13456-3224 | |
| JERAULD D REGESTER | | 3056 UPPER MTN RD | | | SANBORN | NY | 14132-9429 | |
| JERE A OLSON & ELAINE M | OLSON JT TEN | 1886 CARPENTER DRIVE | | | TROY | MI | 48098-4364 | |
| JERE A OLSON & ELAINE M | OLSON JT TEN | 1886 CARPENTER | | | TROY | MI | 48098-4364 | |
| JERE ANN GREEN CUST | JAMES ANDREW GREEN UNIF GIFT | MIN ACT MICH | 2358 KINGSBURY | | TROY | MI | 48098-4242 | |
| JERE E HURLEY & KATHLEEN | RUTH HURLEY JT TEN | 1405 SAN FRANCISCO ST | | | REDDING | CA | 96001-1336 | |
| JERE J DIRKER | | 8820 SANDYCREST CT | | | WHITE LAKE | MI | 48386-2449 | |
| JERE L HYNOTE | | 2260 PIEDMONT FOREST DR | | | MARIETTA | GA | 30062-2510 | |
| JERE L MCBRIDE TR | JERE L MCBRIDE TRUST | UA 11/13/97 | 20 FONTANA LN | | GROSSE POINTE | MI | 48236 | |
| JERE L OSMOND | | 206 MADISON ST | | | JANESVILLE | WI | 53545-3638 | |
| JERE M BAZZELL CUST KELLY A | NELSON UNIF GIFT MIN ACT | FLA | BOX 471 | | HOTCH KISS | CO | 81419-0471 | |
| JERE M BAZZELL CUST MATTHEW | W BAZZELL UNIF GIFT MIN ACT | FLA | ATTN MATTHEW M BAXTER | BOX 471 | HOTCH KISS | CO | 81419-0471 | |
| JERE M BAZZELL CUST TODD S | NELSON UNIF GIFT MIN ACT | FLA | C/O J TODD NELSON | 23193 RD 15-21 | ELBERT | CO | 80106 | |
| JEREL D ROE | | 2130 CAMERON DR | | | KOKOMO | IN | 46902-7412 | |
| JEREL L FRANKLIN & | GREGORY M FRANKLIN JT TEN | 781 E ST | | | FERNLEY | NV | 89408-8570 | |
| JERELE R MOREE & | ANNA H MOREE JT TEN | 3105 S DR | | | WICHITA FALLS | TX | 76306-4011 | |
| JERELYN BOWER | | 6060 S EATON LANE | | | LITTLETON | CO | 80123-3768 | |
| JERELYN J BREHM & CARL R | BREHM JT TEN | BOX 14327 | | | N PALM BEACH | FL | 33408-0327 | |
| JEREMEY LEVIN | | 110 PINCHOT LANE | | | CHAPEL HILL | NC | 27514-5427 | |
| JEREMIAH A WARD | | 9 W CHESTNUT ST | | | FARMINGDALE | NY | 11735-3115 | |
| JEREMIAH BUSH | | 448 NEPTUNE AVE 20R | | | BROOKLYN | NY | 11224-4438 | |
| JEREMIAH F DONOVAN JR | | 125 STOCKMAN ST | | | SPRINGFIELD | MA | 01104-2564 | |
| JEREMIAH F MCELRONE | | 1461 SPRUCE AVE | | | WILMINGTON | DE | 19805-1337 | |
| JEREMIAH GRAY JR | | 167 ELM ST | | | SWANSEA | MA | 02777-4623 | |
| JEREMIAH HARRIS | | 1802 ECKLEY AVE | | | FLINT | MI | 48503-4526 | |
| JEREMIAH J LOWNEY JR & | VIRGINIA W LOWNEY JT TEN | 100 SHERMAN ST | | | NORWICH | CT | 06360-4106 | |
| JEREMIAH J SULLIVAN | | 3725 BLACKSTONE AVE | | | BRONX | NY | 10463-1443 | |
| JEREMIAH JAMES SULLIVAN & | MARY JANE SULLIVAN JT TEN | 36955 GREENBUSH | | | WAYNE | MI | 48184-1128 | |
| JEREMIAH JENKINS | | 3245 BENNETT ST | | | BEAUMONT | TX | 77708-4203 | |
| JEREMIAH JOHNSON | | 122 SOUTH BELL AVENUE | | | CHICAGO | IL | 60612 | |
| JEREMIAH KELLY | | 150 MOUNTAIN WAY | | | MORRIS PLAINS | NJ | 07950-2215 | |
| JEREMIAH LOUIS PASTORE AS | CUST FOR CARLA ANN PASTORE | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 5809 S FRANKLIN AVE | LA GRANGE HIGHLAND | IL | 60525-3719 | |
| JEREMIAH LOUIS PASTORE AS | CUST FOR MARK CHRISTOPHER | PASTORE U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 5809 S FRANKLIN AVE | LA GRANGE HIGHLAND | IL | 60525-3719 | |
| JEREMIAH MICHAEL RYAN & | JOHANNA MARIA RYAN TR | RYAN FAMILY TRUST UA 7/9/98 | 17251 SAN FERNADO | MISSION BLVD | GRANADA HILLS | CA | 91344-2358 | |
| JEREMIAH N ECKSTEIN | | 32 LINDEN LN | | | ANDERSON | IN | 46011-1761 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEREMIAH PHILIP NOLAN | | 45 MCKINLEY ST | | | ST JAMES | NY | 11780-1803 | |
| JEREMIAH RAPOSA & CAROL | W RAPOSA JT TEN | 71 HEBRON AVE | | | ATTLEBORO | MA | 02703-7242 | |
| JEREMIAH S FOLEY 3RD | | 3624 RICHMOND ST | | | JACKSONVILLE | FL | 32205-9424 | |
| JEREMIAH S RUGGIERO | | 910 EDINBURGH DRIVE | | | JAMESTOWN | NC | 27282 | |
| JEREMIAH T FORD | | 1033 FIRE ISLAND AVE | | | BAY SHORE | NY | 11706-3515 | |
| JEREMIAH T HAYES & VIRGINIA | A HAYES JT TEN | 705 TERRACE LAKE DRIVE | | | BREA | CA | 92821-2847 | |
| JEREMIAH W MAHONEY | 3124 W BROADMOOR | | | | LANSING | MI | 48906-9025 | |
| JEREMIAH W MAHONEY & SALLY J | MAHONEY JT TEN | 3124 W BROADMOOR | | | LANSING | MI | 48906-9025 | |
| JEREMIAS V HOLANDAY | 7173 DEXTER RD | | | | DOWNERS GROVE | IL | 60516 | |
| JEREMIAS V HOLANDAY & | DIONISIA C HOLANDAY JT TEN | 7173 DEXTER RD | | | DOWNERS GROVE | IL | 60516 | |
| JEREMY A MABE | 3678 OLD LEVEL RD | | | | HAVRE DE GRACE | MD | 21078 | |
| JEREMY B HETZLER | 7875 CYPRESS POINTE | | | | BAY CITY | MI | 48706-9306 | |
| JEREMY BENDER | 2671 LEBANON RD | | | | LEBANON | OH | 45036-9221 | |
| JEREMY C MCCAMIC CUST | JEREMY D MCCAMIC | UNIF TRANS MIN ACT WV | 24 WILLOW LANE | | BETHLEHEM | WV | 26003-4860 | |
| JEREMY C NAMMACK | 16989 SAUSALITO DR | | | | WHITTIER | CA | 90603-1750 | |
| JEREMY CLARK | 66 CARLISLE RD | | | | WESTFORD | MA | 01886-3610 | |
| JEREMY D HUNT & | DAVID S WRIGHT & | LEONA E WRIGHT JT TEN | 4141 OAK DR | | BEAVERTON | MI | 48612-8828 | |
| JEREMY D KITE | 2954 CHERRY LANE | | | | KINSTON | NC | 28504-9158 | |
| JEREMY E CLOUGH | 5807 PLEASANT HILL LN | | | | FORT COLLINS | CO | 80526-4372 | |
| JEREMY FISTER | 900 JERLYNN AVE | | | | DES MOINES | IA | 50313 | |
| JEREMY G HANDEL | 24701 WIMBLEDON RD | | | | BEACHWOOD | OH | 44122-3228 | |
| JEREMY H ACUFF | 2497 PINEY RD | | | | NEW MARKET | TN | 37820-4803 | |
| JEREMY J MILES | SELE PRIORY | CHURCH LANE UPPER BEEDING | WEST SUSSEX BN44 3HP | | ENGLAND | | | UK |
| JEREMY J SCHIECK | RTE 5 BOX 214 | | | | AUSTIN | MN | 55912-9185 | |
| JEREMY KIRSCH | 15 SALEM RIDGE DR. | | | | HUNTINGTON | NY | 11743 | |
| JEREMY M MILLEDGE | 2472 FENTON CREEK LANE | | | | FENTON | MI | 48430-1396 | |
| JEREMY MICHAEL NACHT | 1734 GREAT HIGHWAY 202 | | | | SAN FRANCISCO | CA | 94122-3949 | |
| JEREMY N FRYE | BOX 3 | | | | GLENGARY | WV | 25421-0003 | |
| JEREMY ROBERT JOHNSON | 1501 | 770 S PALM AVE | | | SARASOTA | FL | 34236-8701 | |
| JEREMY S HOBAUGH | 12906 NEW PARKLAND DR | | | | HERNDON | VA | 20171-2645 | |
| JEREMY S MACKENZIE | ATTN LLOYDS BANK | COXS & KINGS BOX 1190 | | | LONDON MIDDLESEX | ENGLAND | SW1Y 5NA | UK |
| JEREMY S RUST | 124 WOOD CREST | | | | LEAGUE CITY | TX | 77573-4320 | |
| JEREMY SCOTT WOOD | 10 PIGEON HILL RD | | | | WESTON | MA | 02493-1620 | |
| JEREMY T WATSON | 26 GROVE AVE | | | | MADISON | CT | 06443-3224 | |
| JEREMY TODD ELLIS U/GDNSHP | OF MARIAN KAY ELLIS | 7158 E CO RD 675 S | | | PLAINFIELD | IN | 46168-7531 | |
| JEREMY V SHARPE | 7910 RIDGE RD | | | | GASPORT | NY | 14067-9317 | |
| JERI J HUNTER CUST BRIAN M | HUNTER A MINOR UNDER THE | LOUISIANA GIFTS TO MINORS | ACT | 8926 EAST 74TH STREET | TULSA | OK | 74133-3104 | |
| JERI L JASTER | 5698 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9712 | |
| JERI L SIPEK TR U/A DTD | 10/15/93 JERI L SIPEK TRUST | 1 | 448 E JOLIET HWY | | NEW LENOX | IL | 60451-1913 | |
| JERI L THORNTON | 3 COLUMBIA PLACE | | | | PARLIN | NJ | 08859-1003 | |
| JERI LYNN GIBSON & LAWRENCE | L R GIBSON JT TEN | 6435 ZUMIREZ DRIVE 9 | | | MALIBU | CA | 90265 | |
| JERI LYNN SCHUCHERT | 1355 HOLLYWOOD | | | | DEARBORN | MI | 48124-4041 | |
| JERI MCKENNA & THOMAS | MCKENNA JT TEN | 211 LOTUS DR | | | SAFETY HARBOR | FL | 34695 | |
| JERI S HOPKINS | 2657 S CO RD 625 E | | | | PLAINFIELD | IN | 46168-8103 | |
| JERILYN C U LASEWICH | 8309 LAKEWOOD DRIVE | | | | RALEIGH | NC | 27613-1107 | |
| JERILYN J JACOBS | 5903 BEECH COURT | | | | HUEBER HEIGHTS | OH | 45424-4114 | |
| JERILYN KRAUS & | JEFFRY KRAUS JT TEN | 838 ROBINHOOD LANE | | | LA GRANGE PARK | IL | 60526-1577 | |
| JERILYN LOBB & JAMES A LOBB | JR JT TEN | 1735 CARDWELL | | | GARDEN CITY | MI | 48135-3010 | |
| JERILYN ROBERTSON | W314 S 8130 WHITMORE RD | | | | MUKONAGO | WI | 53149-9233 | |
| JERILYN S SAUNDERS & | ROBERT L SAUNDERS III JT TEN | 455 PANTHER PL | | | SEBRING | FL | 33875-6339 | |
| JERILYN SEARLE HESSING | 9627 S PENDLETON WAY | | | | SOUTH JORDAN | UT | 84095-3410 | |
| JERILYNN J FLEISCHER | 1171 SURREY POINT DR SE | | | | WARREN | OH | 44484-2849 | |
| JERILYNN S WEGENER & | GERHARD J WEGENER JT TEN | 995 WATERS EDGE | | | OXFORD | MI | 48371 | |
| JERIMOND D HOLLAND | 1902 S WOODS ROAD | | | | ANDERSON | IN | 46012-2750 | |
| JERINE W HALL | 1227 W 85TH PL | | | | CHICAGO | IL | 60619 | |
| JERL J COE JR | BOX 25 | | | | HADLEY | MI | 48440-0025 | |
| JERL V CAVENEE | 2343 COUNTY RD 1217 | | | | BLANCHARD | OK | 73010 | |
| JERL W HOWARD | 1198 E DEER CREEK DR | | | | CROSSVILLE | TN | 38571 | |
| JERLANE J SCHUITEMA | LOT 2 | 825 EAST 88TH ST | BOX 30 | | NEWAYGO | MI | 49337-8423 | |
| JERLEN ARNOLD | 7700 S EBERHART | | | | CHICAGO | IL | 60619-2919 | |
| JERLEN ARNOLD & DELORES ANN | COLLINS JT TEN | 7700 SOUTH EBERHART AVE | | | CHICAGO | IL | 60619-2919 | |
| JERLINE JOHNSON | 26312 SUMMERDALE | | | | SOUTHFIELD | MI | 48034-2227 | |
| JERLINE SIMMONS | 14585 GREENLAWN | | | | DETROIT | MI | 48238-1822 | |
| JER-MERL INVESTMENT INC | 4233 W 25TH ST | | | | L A | CA | 90018-1724 | |
| JERMIAH DALY CUST MICHAEL | BREADAN DALY UNIF GIFT MIN | ACT NY | 649-60TH ST | | BROOKLYN | NY | 11220-4108 | |
| JERMIAH JAMES SULLIVAN | 36955 GREENBUSH RD | | | | WAYNE | MI | 48184-1128 | |
| JEROD ELLIS | 8506 SOUTH TRAILS DR | | | | COLUMBIA | MO | 65202-8720 | |
| JEROD F HUGHES TRUSTEE U/A | DTD 07/14/93 THE JEROD F | HUGHES FAMILY TRUST | 17404 N 99TH AVE #328 | | SUN CITY | AZ | 85373-2034 | |
| JEROLD A MILLS & SYLVIA | F MILLS JT TEN | 2770 N PALM AIRE DR | | | POMPANO BEACH | FL | 33069-3403 | |
| JEROLD ALAN KLEIN | 2292 STONEGATE DR | | | | WELLINGTON | FL | 33414-7779 | |
| JEROLD B KATZ TR | J B K 1991 TRUST | UA 12/11/91 | 7500 SAN FELIPE | SUITE 990 | HOUSTON | TX | 77063 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEROLD B VOLK & SHARON E | VOLK JT TEN | 8 LAKEVIEW DR | | | WEST ORANGE | NJ | 07052-2017 | |
| JEROLD C ALLEN | 4965 CR 214 | | | | KEYSTONE HEIGHTS | FL | 32656-9722 | |
| JEROLD D LEIBACHER | 518 BARDWELL RD | | | | CASTALIA | OH | 44824-9740 | |
| JEROLD D POWER | 13633 W ROANOKE AVE | | | | GOODYEAR | AZ | 85338-2237 | |
| JEROLD E CRUM SR | 6906 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824-9772 | |
| JEROLD FLOWERS & GLORIA | FLOWERS JT TEN | 544 N SHORE DR | | | CRYSTAL | MT | 48816-9697 | |
| JEROLD H ROBINSON | 3430-31ST AVE W | | | | SEATTLE | WA | 98199-2742 | |
| JEROLD J FADEM AS CUST FOR | JEROLD J FADEM JR U/THE FLA | GIFTS TO MINORS ACT | 8719 SUMMERVILLE PL | | ORLANDO | FL | 32819-3845 | |
| JEROLD J GILMORE | 187 NORTH AVE | | | | HILTON | NY | 14468-9502 | |
| JEROLD L BROCKER & HELEN E | BROCKER JT TEN | 10150 NORRIS ROAD ROUTE 2 | | | DE WITT | MI | 48820-9678 | |
| JEROLD L DAVIDS | 13350 MARQUETT BLVD | | | | FORT MYERS | FL | 33905-1834 | |
| JEROLD N IRISH | 11403 CORAL HILLS DR | | | | DALLAS | TX | 75229-2529 | |
| JEROLD R MANDE | 14 CHURCHHILL ROAD | | | | HAMDEN | CT | 06517 | |
| JEROLD R MANDE CUST | DAVID ZUCKER | UNIF TRANS MIN ACT MA | 16 IVY LANE | | NATICK | MA | 01760-3000 | |
| JEROLD S SHPARGEL | 2432 CYPRESS DR | | | | GREENSBURG | PA | 15601-4906 | |
| JEROLD ZWELLING | 2655 E RIDGEWOOD CIRCLE | | | | ZANESVILLE | OH | 43701-1611 | |
| JEROLD ZWELLING AS CUST FOR | M L ZWELLING A MINOR PURS TO | SECT 1339/26 INCL OF REV | CODE OHIO | 2655 E RIDGEWOOD CIRCLE | ZANESVILLE | OH | 43701-1611 | |
| JEROLD ZWELLING AS CUST FOR | S M ZWELLING A MINOR PURS TO | SECT 1339/26 INCL OF REV | CODE OHIO | 2655 E RIDGEWOOD CIRCLE | ZANESVILLE | OH | 43701-1611 | |
| JEROLEE S MYERS | 4340 W-250 S | | | | RUSSIAVILLE | IN | 46979 | |
| JEROME A BADER | 849 BLUESPRING LANE | | | | ST LOUIS | MO | 63131-2614 | |
| JEROME A BARBARY & IRENE | BARBARY JT TEN | 30100 HOOVER | | | WARREN | MI | 48093-6527 | |
| JEROME A CEVETELLO JR | BOX 3062 | | | | WEST END | NJ | 07740-3062 | |
| JEROME A DINGMAN | 450 NEILS CR | | | | MORRISTOWN | TN | 37814-2122 | |
| JEROME A DUESING | 3908 VINE VISTA PL | | | | CINCINNATI | OH | 45217-1926 | |
| JEROME A GAJDA | 6722 LEONARD | | | | DARIEN | IL | 60561-3845 | |
| JEROME A GAJDA & LEOTA P | GAJDA JT TEN | 6722 LEONARD | | | DARIEN | IL | 60561-3845 | |
| JEROME A GOECKE | 35010 ELLEN CT | | | | LIVONIA | MI | 48154-2401 | |
| JEROME A KAMINSKI & | APPOLONIA G KAMINSKI JT TEN | 4227 ANGELINE DRIVE | | | STERLING HEIGHTS | MI | 48310-5004 | |
| JEROME A KLEIMAN | 23 YALE DR | | | | NEW CITY | NY | 10956-4034 | |
| JEROME A MAAG | 913 E BOGART RD | | | | SANDUSKY | OH | 44870-6420 | |
| JEROME A MACOMBER | 5133 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1669 | |
| JEROME A MILLER & CLELA V | MILLER JT TEN | 3042 AUBURN RD | | | AUBURN HILLS | MI | 48326-3215 | |
| JEROME A MINNICK & BETTY W | MINNICK JT TEN | 745 S HICKORY 116 | | | OTTAWA | KS | 66067-2942 | |
| JEROME A ORTLIEB | 870 TAYLOR BLAIR RD | | | | W JEFFERSON | OH | 43162-9554 | |
| JEROME A ORTLIEB JR | 1995 UPPER VALLEY DR | | | | WEST JEFFERSON | OH | 43162-9542 | |
| JEROME A ROSSILLON | 1150 W BLAINE ST 13 | | | | RIVERSIDE | CA | 92507-7600 | |
| JEROME A SMITH | S I O CODE A-013 | U C S D | | | LA JOLLA | CA | 92093 | |
| JEROME A SMITH | 382 HARSEN RD | | | | LAPEER | MI | 48446-2759 | |
| JEROME A SMITH | 1840 SOUTH WINN ROAD | | | | MOUNT PLEASANT | MI | 48858-8237 | |
| JEROME A TOBIAS | 15233 MAGNOLIA BLVD 108 | | | | SHERMAN OAKS | CA | 91403-1142 | |
| JEROME A WERTHMANN | 4523 N EL RANCHO DRIVE | | | | DAVENPORT | IA | 52806-4833 | |
| JEROME A ZAKES | 118 ARLINGTON PLACE | | | | DEPEW | NY | 14043-1648 | |
| JEROME A ZIMMERMAN | 3932 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2421 | |
| JEROME B BAILEY | 1057 WEST MARTIN STREET | | | | E PALESTINE | OH | 44413-1343 | |
| JEROME B BAILEY & | EVELYN M BAILEY JT TEN | 1057 W MARTIN ST | | | E PALESTINE | OH | 44413-1343 | |
| JEROME B CHLEBUS | 4169 E OAKLEY RD | | | | HARRISON | MI | 48625-8304 | |
| JEROME B DIXON | 10258 YOSEMITE LANE | | | | INDIANAPOLIS | IN | 46234 | |
| JEROME B GERRIB & | LINDA S GERRIB JT TEN | 120 WASHINGTON | | | WESTVILLE | IL | 61883-1468 | |
| JEROME B HASTINGS | BOX 221 | | | | BROOKHAVEN | NY | 11719-0221 | |
| JEROME B HERMAN & PHYLLIS R | HERMAN JT TEN | 12986 WEATHERFIELD | | | ST LOIS | MO | 63146-3644 | |
| JEROME B KRACHMAN | 868 TEQUESTA DR | | | | FRANKLIN LAKES | NJ | 07417-2108 | |
| JEROME B LAMMERS | BOX 45 | | | | MADISON | SD | 57042-0045 | |
| JEROME B SHAPIRO & LOIS | G SHAPIRO JT TEN | 7390 SW 140TH TERR | | | MIAMI | FL | 33158-1268 | |
| JEROME B STUPP | 22 FOREST BLVD | | | | ARDSLEY | NY | 10502-1004 | |
| JEROME BARAN | 833 A SOUTH MAIN AVE 304 | | | | FALLBROOK | CA | 92028 | |
| JEROME BARBER | BOX 2271 | | | | BUFFALO | NY | 14240-2271 | |
| JEROME BELANGER & MARY M | BELANGER JT TEN | 30428 WINDSOR | | | GIBRALTAR | MI | 48173-9454 | |
| JEROME BETTIS | 2010 FLORENCE ST | | | | MOBILE | AL | 36617-2604 | |
| JEROME BOGIL CUST ANDREW | BOGIL UNIF GIFT MIN ACT NY | 44 OLD BROOK ROAD | | | DIX HILLS | NY | 11746-6431 | |
| JEROME BONANNO & FRANCES R | BONANNO JT TEN | 36351 APPALOOSA CIR | | | CLINTON TWP | MI | 48035-1003 | |
| JEROME BOWENS | 19498 MANOR | | | | DETROIT | MI | 48221-1406 | |
| JEROME BROWN | 196 STAR DR | | | | JONESBORO | GA | 30236-3623 | |
| JEROME BROWN & PHYLLIS K | BROWN JT TEN | 187 GARTH RD | | | SCARSDALE | NY | 10563-3973 | |
| JEROME BUCKLEY | P O BOX 14270 | | | | SAGINAW | MI | 48601-0270 | |
| JEROME BURNETT | 1914 CASTLE LANE | | | | FLINT | MI | 48504-2012 | |
| JEROME C AMMERMAN & DORIS P | AMMERMAN JT TEN | 5135 DURWOOD DRIVE | | | SWARTZ CREEK | MI | 48473-1123 | |
| JEROME C HARDCASTLE | 3615 BOCA COURT | | | | MISSOURI CITY | TX | 77459 | |
| JEROME C HARRIS | 5011 DAYTON LIBERTY ROAD | | | | DAYTON | OH | 45418-1947 | |
| JEROME C HELMERS JR & | LIZBETH J HELMERS JT TEN | 10 MEADOWOOD WAY | | | HAMILTON | OH | 45013-4023 | |
| JEROME C HOLLAND | 11190 BENTLEY CHASE DRIVE | | | | DULUTH | GA | 30097-1728 | |
| JEROME C HOLLAND & | CHERYL L HOLLAND JT TEN | 11190 BENTLEY CHASE DR | | | DULUTH | GA | 30097-1728 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEROME C HORTON | 12825 SANTA CLARA | | | | DETROIT | MI | 48235-1431 | |
| JEROME C KOSACK | 6542 FAIRWAY GARDENS DR | | | | BRADENTON | FL | 34203-8843 | |
| JEROME C LAWLOR | 5225 LAWFORD LANE | | | | FORT WAYNE | IN | 46815-5130 | |
| JEROME C PARKER 2ND | 629 LONGVIEW DRIVE | | | | LONGBOAT KEY | FL | 34228 | |
| JEROME C PESARTIC & MARY J | PESARTIC JT TEN | 13428 N 36TH DR | | | PHOENIX | AZ | 85029-2130 | |
| JEROME C POSEY | 466 S RACCOON RD C39 | | | | AUSTINTOWN | OH | 44515-3613 | |
| JEROME C SOVA | 5756 GRIGGS DR | | | | CLARKSTON | MI | 48346-3240 | |
| JEROME C WEINBERG AS CUST | FOR STEFAN J WEINBERG A | MINOR UNDER THE LAWS OF THE | STATE OF MICH | | DALLAS | TX | 75252 | |
| JEROME I WILLIAMS | 562 W RAVENWOOD | | | | YOUNGSTOWN | OH | 44511-3230 | |
| JEROME CALABRES | 233 CENTRAL AVE | | | | EDISON | NJ | 08817-3035 | |
| JEROME CHMIELEWSKI | 710 DUNCAN AVE | APT 1418 | | | PITTSBURGH | PA | 15237-5062 | |
| JEROME CIESLINSKI | 2785 SEMINOLE COURT | | | | BAY CITY | MI | 48708-8465 | |
| JEROME COHEN | 208-11 ESTATES DRIVE | | | | BAYSIDE | NY | 11360-1167 | |
| JEROME CORNETT & THERESA | CORNETT TRUSTEES FAMILY | TRUST DTD 02/26/89 U/A | JEROME CORNETT | 19316 S NUNNELEY | CLINTON TWP | MI | 48035-1461 | |
| JEROME CROCKETT | 4160 HARDESTY | | | | KANSAS CITY | MO | 64130-1758 | |
| JEROME D BECKER | 23 B DEFOE PL | | | | BRONX | NY | 10475-2104 | |
| JEROME D GROSS | 1220 WALNUT VALLEY LANE | | | | CENTERVILLE | OH | 45458-9683 | |
| JEROME D HERRMANN | 11025 KEYSTONE DR | | | | LOWELL | MI | 49331-9786 | |
| JEROME D HUGHES | RR 1 BOX 1204 | | | | GOULDSBORO | PA | 18424-9716 | |
| JEROME D JONES | 15737 S CENTRAL ST | | | | OLATHE | KS | 66062 | |
| JEROME D LUCIANO | 49 SPILLWAY CT | | | | MARTINSBURG | WV | 25401 | |
| JEROME D ONEAL | 11578 LINCOLNSHIRE RD | | | | CINCINNATI | OH | 45240-2144 | |
| JEROME D SCHNEIDER | 415 WEST JEFFERSON | | | | PEWAMO | MI | 48873-9782 | |
| JEROME D SCHNEIDER & | BETTY SCHNEIDER JT TEN | 1224 MON COEUR | | | CREVE COEUR | MO | 63146-5343 | |
| JEROME D SERZYNSKI | 7326 AZALEA SE | | | | GRAND RAPIDS | MI | 49508-7420 | |
| JEROME E BRUNELL | 8499 E M 71 LOT 186 | | | | DURAND | MI | 48429-1079 | |
| JEROME E DANIELS | 9912 MASTIN DRIVE | | | | OVERLAND PARK | KS | 66212-5412 | |
| JEROME E DANIELS & ANNA | DANIELS JT TEN | 9912 MASTIN DR | | | OVERLAND PARK | KS | 66212-5412 | |
| JEROME E DULETZKE CUST | SHANNON ELISE DULETZKE UNDER | VA UNIFORM TRANSFERS TO | MINORS ACT | 2021 WEMBLEY PL | LAKE OSWEGO | OR | 97034-2612 | |
| JEROME E FORTE | 1715 EAST 97TH TERR | | | | KANSAS CITY | MO | 64131-3226 | |
| JEROME E JOHNSON | 1511 VANCOUVER DR | | | | DAYTON | OH | 45406-4749 | |
| JEROME E KRULL & AUDREY L | KRULL JT TEN | 35339 HATHAWAY | | | LIVONIA | MI | 48150-2513 | |
| JEROME E L TICHACEK JR & | MARGARET E TICHACEK JT TEN | 4014-A S GRAND | | | ST LOUIS | MO | 63118-3408 | |
| JEROME E LOGAN | 27527 DOVER | | | | WARREN | MI | 48093-4764 | |
| JEROME E MONSON AS CUST FOR | LESLIE MONSON U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 5873 E CLUB VIEW DRIVE | | FRESNO | CA | 93727-6212 | |
| JEROME E OSHESKY & DONNA L | OSHESKY JT TEN | 1429 WEST HOWELL RD | | | MASON | MI | 48854-9334 | |
| JEROME E SIZICK | 5535 FORT | | | | SAGINAW | MI | 48601-9300 | |
| JEROME E SOBIERAJ & | ROBERTA M SOBIERAJ JT TEN | 24365 MYLER ST | | | TAYLOR | MI | 48180-2136 | |
| JEROME E YANCHO | 14396 N MCKINLEY RD | | | | MONTROSE | MI | 48457-9713 | |
| JEROME EARL JENSEN | 4325 E GALEANO ST | | | | LONG BEACH | CA | 90815-2708 | |
| JEROME EDWARD & MARY LOU | EDWARDS JT TEN | 3743 BIRNWICK RD | | | ADRIAN | MI | 49221-9217 | |
| JEROME EISENSTADT | BOX 546881 | | | | SURFSIDE | FL | 33154-6881 | |
| JEROME ENGLEBARDT | 15 B-2 SHERIDAN VILLAGE | | | | SCHENECTADY | NY | 12308 | |
| JEROME ERNAY | 38 NUTMEG LA | | | | LEVITTOWN | PA | 19054-3412 | |
| JEROME F AARON | EAST LAKE RD | | | | CASTILE | NY | 14427 | |
| JEROME F BOLLIG | 14223 WINCHESTER COURT | | | | ORLAND PARK | IL | 60467-1151 | |
| JEROME F BRETZ | 1311 BEMBRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-5720 | |
| JEROME F BRIXNER & IRENE | BRIXNER JT TEN | 14 HARTOM RD | | | ROCHESTER | NY | 14624-4008 | |
| JEROME F CHARLES | 2754 GROVENBURG RD | | | | LANSING | MI | 48911-6459 | |
| JEROME F FITZSIMONS | 22991 VALLEY VIEW | | | | SOUTHFIELD | MI | 48034-3126 | |
| JEROME F FITZSIMONS & CAROL | ANN FITZSIMONS JT TEN | 22991 VALLEY VIEW | | | SOUTHFIELD | MI | 48034-3126 | |
| JEROME F HABIG TRUSTEE U/A | DTD 12/10/79 JEROME F HABIG | REVOCABLE TRUST | 1513 NEWTON ST | | JASPER | IN | 47546-1622 | |
| JEROME F HUIRAS & CHERYL J | HUIRAS TR U/A DTD 4/14/93 OF | THE JEROME F HUIRAS & CHERYL J | HUIRAS REV TR | 4280 S 43RD ST | MILWAUKEE | WI | 53220-2749 | |
| JEROME F JUREK | 30 DELLA DRIVE | | | | LACKAWANNA | NY | 14218-3205 | |
| JEROME F KASZYNSKI | 2627 STATEVIEW DRIVE | | | | TOLEDO | OH | 43609-1517 | |
| JEROME F MORRIS | 1101 W GOLD ST | | | | WILSON | NC | 27893-2513 | |
| JEROME F POLLOCK AS | CUSTODIAN FOR DAWNE E | POLLOCK UNDER THE FLORIDA | GIFTS TO MINORS ACT | BOX 7193 | HOLLYWOOD | FL | 33081 | |
| JEROME F RIES | 7075 STONINGTON RD | | | | CINCINNATI | OH | 45230-3841 | |
| JEROME F WILLIAMS | 2896 SHURENWOOD DR | | | | PORT HURON | MI | 48060 | |
| JEROME FARR | 1705 OBRIEN CT | | | | SPRING HILL | TN | 37174-9507 | |
| JEROME FRIEDMAN CUST DAVID | LEE FRIEDMAN UNIF GIFT MIN | ACT NY | 15 GIFFORD WAY | | MELVILLE | NY | 11747-2310 | |
| JEROME FRIERSON | C/O ALICE BETHEA | 700 CLEMENTS ST APT G1 | | | FLORENCE | SC | 29501-2385 | |
| JEROME FRYDRYCK SR | 1049 CANDACE LANE | | | | MADISON HTS | MI | 48071 | |
| JEROME G GRANT | 1202 THOMAS DR SW | | | | DECATUR | AL | 35601-2759 | |
| JEROME G JOHNSON & | ELAINE B JOHNSON JT TEN | 851 MACK RD | | | LEONARD | MI | 48367-3524 | |
| JEROME GERRITS & RUTH | GERRITS JT TEN | 3448 BLACKBERRY LANE | | | GREEN BAY | WI | 54313-8779 | |
| JEROME GIBBS | 5748 ROYAL WOOD CT | | | | W BLOOMFIELD | MI | 48322-4802 | |
| JEROME GIBBS | 5748 ROYAL WOOD CT | | | | W BLOOMFIELD | MI | 48322-4802 | |
| JEROME GILLIAM | 2540 EDMONDSON AVE | | | | BALTIMORE | MD | 21223-1001 | |
| JEROME GIMPEL & MARION | GIMPEL JT TEN | 7960-2 LAINA LANE | | | BOYNTON BEACH | FL | 33437 | |
| JEROME GLASS AS CUST FOR | STEWARD MICHAEL GLASS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 845 SWED CIR | YORKTOWN HEIGHTS | NY | 10598-1123 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEROME H BERENSON & CAROLYN | S BERENSON TRUSTEES UA | BERENSON FAMILY TRUST DTD | | 1245 VISTA DEL CIMA | CAMARILLO | CA | 93010-8457 | |
| JEROME H FAIRCHILD | 671 WEST CYPRESS AVE | | | | REDLANDS | CA | 92373-5817 | |
| JEROME H GILBRIDE | 33359 BAINBRIDGE | | | | NORTH RIDGEVILLE | OH | 44039-4139 | |
| JEROME H HARTZELL | 930 BAKER RD | | | | VERSAILLES | OH | 45380-9308 | |
| JEROME H JUDAY | 17601 STEAMBOAT DRIVE | | | | ANCHORAGE | AK | 99516-5729 | |
| JEROME H LAMPE | 215 N 7TH ST | | | | BREESE | IL | 62230-1239 | |
| JEROME H MEUER & YVONNE A | MEUER JT TEN | 2820 BRIDGESTONE CIRCLE | | | KOKOMO | IN | 46902 | |
| JEROME H PINKNEY | 616 SCOTT STREET | | | | BALTIMORE | MD | 21230-2507 | |
| JEROME H SCHRAMM | 21701 MADISON AVE | | | | ST CLAIR SHORES | MI | 48081-3720 | |
| JEROME H WEBER | 4255 23RD | | | | DORR | MI | 49323-9505 | |
| JEROME H WEBER | 9419 KIMBALL | | | | PEWAMO | MI | 48873-9726 | |
| JEROME HILL IV | 9613A NIGHRJAR DR | | | | AUSTIN | TX | 78748-5821 | |
| JEROME HOOG | 52 PENFOUND DR | | | | BOWMANVILLE | ONT | L1C 4C2 | CANADA |
| JEROME HOOG | 52 PENFOUND DR | | | | BOWMANVILLE | ONTARIO | L1C 4C2 | CANADA |
| JEROME HUNTER SOWERS | 1848 RIDGEVIEW RD NW | | | | FLOYD COUNTY | VA | 24091 | |
| JEROME I FRANK | 11164 GLENFIELD | | | | DETROIT | MI | 48213-1372 | |
| JEROME I LESNICK | SUSAN M LESNICK TR | JEROME & SUSAN LESNICK FAM | TRUST UA 02/02/99 | 6781 DYER RD | SOUTH BOARDMAN | MI | 49680-9406 | |
| JEROME IRVING KRIEGER | 13555 W BALLAD DRIVE | | | | SUN CITY WEST | AZ | 85375-5807 | |
| JEROME J ALFORD | 562 SOUTH 400 EAST | | | | IVING | UT | 84738-5021 | |
| JEROME J BECK & MARY F BECK JT TEN | 1130 OAKWOOD TRAIL ROAD | | | | LUZERNE | MI | 48636-9733 | |
| JEROME J BODALSKI | 398 BRENTWOOD | | | | INKSTER | MI | 48141-1257 | |
| JEROME J BORYSIAK | 5467 SUDER AVE | | | | TOLEDO | OH | 43611-1462 | |
| JEROME J CHRASTKA | 2923 WESTRIDGE DR | | | | WOODRIDGE | IL | 60517 | |
| JEROME J DZIENIS & MAXINE | M DZIENIS TRUSTEES U/A DTD | 02/13/92 M-B JEROME & MAXINE | DZIENIS | 7533 GRAND RIVER | BRIGHTON | MI | 48114 | |
| JEROME J FINNEY | 2550 N RIVER RD | | | | SAGINAW | MI | 48609-9306 | |
| JEROME J FRANCO | 1151 LINDBERGH AVE | | | | FEASTERVILLE | PA | 19053-4163 | |
| JEROME J GRALEWSKI | 114 TERENCE DRIVE | | | | MANOR | PA | 15665-9707 | |
| JEROME J HART | 12305 SEYMOUR RD | | | | BURT | MI | 48417-9704 | |
| JEROME J HEGER & MARY E | HEGER CO-TRUSTEES U/A DTD | 01/28/93 THE JEROME J HEGER | & MARY E HEGER TRUST | 249 BRYANS DR | MCDONOUGH | GA | 30252-2513 | |
| JEROME J HOCHENDONER TR | JEROME J HOCHENDONER TRUST | U/A 11/10/98 | 671 DRIFTWOOD STREET | | LAKE MILTON | OH | 44429-9507 | |
| JEROME J HOHN | 717 LELAND ST | | | | FLINT | MI | 48507-2431 | |
| JEROME J KOLESAR | 7709 SPRING PARK DR | | | | BOARDMAN | OH | 44512-5345 | |
| JEROME J MC GARRY | 5720 HUNTERS RIDGE RD | | | | DAYTON | OH | 45431-2907 | |
| JEROME J MCGARRY & | BRENDA K MCGARRY JT TEN | 2075 MOHAVE DRIVE | | | DAYTON | OH | 45431-3014 | |
| JEROME J MCGARRY & | BRENDA K MCGARRY JT TEN | 2075 MOHAVE DR | | | BEAVERCREEK | OH | 45431-3014 | |
| JEROME J MISICKA | 413 MELROSE AVE | | | | HILLSIDE | IL | 60162-1336 | |
| JEROME J MOLESKI | 19300 BRIARWOOD | | | | MT CLEMENS | MI | 48036-2121 | |
| JEROME J PHILLIPS | 75 HICKORY WAY | | | | SOLVANG | CA | 93463-2835 | |
| JEROME J RATTAY | 2642 W HOLMES RD | | | | LANSING | MI | 48911-2377 | |
| JEROME J ROSE | 611 BROADWAY | | | | BAYONNE | NJ | 07002-3818 | |
| JEROME J SCHERR | 16183 KNOBHILL DR | | | | LINDEN | MI | 48451-8786 | |
| JEROME J SCHILLING & | ELIZABETH A SCHILLING | TRUSTEES U/A DTD 03/03/79 | JEROME J SCHILLING TRUST | 210 W THIRD ST | WATERLOO | IL | 62298-1343 | |
| JEROME J SKUBICK | 12900 SENECA DR | | | | PALOS HEIGHTS | IL | 60463-2142 | |
| JEROME J VASSALLO | 866 COTTON HOUSE RD | | | | CHARLESTON | SC | 29412-4426 | |
| JEROME J ZDEB & | RITA M ZDEB TR | UA 03/27/96 | 27384 TERREL | | DEARBORN HTS | MI | 48127-2883 | |
| JEROME JOHN SCOGNA | 130 EAST 7TH AVE | | | | CONSHOHOCKEN | PA | 19428-1723 | |
| JEROME K ERICKSON | 6 MARSHALL PLACE | | | | JANESVILLE | WI | 53545-4031 | |
| JEROME K LAWRENCE | 5035 ROLLER RD | | | | MILLERS | MD | 21102-2246 | |
| JEROME K MAYHEW | 15130 REO | | | | ALLEN PARK | MI | 48101-3535 | |
| JEROME K MAYHEW & | MILDRED MAYHEW JT TEN | 15130 REO | | | ALLEN PARK | MI | 48101-3535 | |
| JEROME K OPPENHEIMER | R D 1 BOX 20 | | | | RED HOOK | NY | 12571-9801 | |
| JEROME K PETTUS | 17390 CORNELL AVE | | | | SOUTHFIELD | MI | 48075-4276 | |
| JEROME K REEK | 112 70TH ST NW | | | | BRADENTON | FL | 34209-2236 | |
| JEROME K STARZ CUST KIM S | STARZ UNIF GIFT MIN ACT | WISC | 4715 W BRADLEY RD | | BROWN DEER | WI | 53223-3627 | |
| JEROME KLEIN | 195 MINERVA DR | | | | YONKERS | NY | 10710-2106 | |
| JEROME KREVIT | 24 GRANNIS RD | | | | ORANGE | CT | 06477-1908 | |
| JEROME KUCZYNSKI & REGINA B | KUCZYNSKI JT TEN | 44418 VIRGINIA COURT | | | CLINTON TOWNSHIP | MI | 48038-1068 | |
| JEROME L BERNSTEIN CUST | JAMIE BERNSTEIN UNDER THE | FL UNIF TRANSFERS TO MINORS | ACT | BOX 1438 | SHEPHERDSTOWN | WV | 25443-1438 | |
| JEROME L DORSTEN | PO BOX 3751 | | | | BRENTWOOD | TN | 37024 | |
| JEROME L DUDA | 15601 OAK HOLLOW LN | | | | STRONGSVILLE | OH | 44149-8557 | |
| JEROME L HUDEPOHL | 5962 WILLOW OAK | | | | CINCINNATI | OH | 45239-6239 | |
| JEROME L JANKOWSKI | 1843 PLYMOUTH TERRACE S E | | | | GRAND RAPIDS | MI | 49506-4148 | |
| JEROME L MC CON & JILL J MC | CON JT TEN | BOX 554 | | | AMADO | AZ | 85645-0554 | |
| JEROME L SKELLY & MARGARET | SKELLY JT TEN | 9807 RED MAPLE DR | | | PLYMOUTH | MI | 48170-3283 | |
| JEROME L SWANN | 101 THOMAS GUIDERA CIR | | | | BALTIMORE | MD | 21229-3039 | |
| JEROME L TREICHLER | 6018 CHESTNUT STREET | | | | ZIONSVILLE | PA | 18092-2105 | |
| JEROME L WARREN | 6873 SHIMMERING DR | | | | LAKELAND | FL | 33813 | |
| JEROME L ZERRER | 2766 N HWY 61 | | | | TROY | MO | 63379-4902 | |
| JEROME LARKIN | 242 ENGLEWOOD | | | | DETROIT | MI | 48202-1107 | |
| JEROME LENZ | 900 OAKWOOD AVENUE | | | | WILMETTE | IL | 60091-3320 | |
| JEROME LUNDER | APT 2A | 406 PARADISE RD | | | SWAMPSCOTT | MA | 01907-1311 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEROME M COWLE | 1000 GLENHAVEN DRIVE | | | | PACIFIC PALISADES | CA | 90272-2203 | |
| JEROME M DREAS | BOX 2460 | | | | MOUNT VERNON | IL | 62864-0047 | |
| JEROME M DRISCOLL & | ROSE M DRISCOLL TR DRISCOLL FAM | TRUST UA 08/16/96 | 7722 QUITASOL ST | | CARLSBAD | CA | 92009-8035 | |
| JEROME M FISHMAN | 48 FOREST RD | | | | VALLEY STREAM | NY | 11581-2431 | |
| JEROME M JACKSON | 5945 PECK RD | | | | BROWN CITY | MI | 48416-9000 | |
| JEROME M KATZ & MALCA L KATZ JT TEN | 6951 ALDERLEY WAY | | | | WEST BLOOMFIELD | MI | 48322-3856 | |
| JEROME M LITWICKI JR | 7363 N STATE ROAD | | | | DAVISON | MI | 48423-9368 | |
| JEROME M MYSZAK | 1810 DILL RD | | | | DEWITT | MI | 48820-8360 | |
| JEROME M SCHLECHTER | 4236 SE OAK ST | | | | PORTLAND | OR | 97215-1041 | |
| JEROME M SEATON | 558 PERRIEN PLACE | | | | GROSSE POINTE WOOD | MI | 48236-1133 | |
| JEROME M SEATON & SALLY A | SEATON JT TEN | 558 PERRIEN PLACE | | | GROSSE PT WDS | MI | 48236-1133 | |
| JEROME M SMITH | 2320 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-4819 | |
| JEROME M TODARO | 1522 OAK ST | | | | GREENSBURG | PA | 15601-5440 | |
| JEROME M TODARO & VIRGINIA | TODARO JT TEN | 1522 OAK ST | | | SOUTH GREENSBURG | PA | 15601-5440 | |
| JEROME M WEAKLAND & | DORIS WEAKLAND JT TEN | 452 UPPER HARMONY ROAD | | | EVANS CITY | PA | 16033-3814 | |
| JEROME M WEIKSNER | P O BOX 667 | | | | NEW SMYRNA BEACH | FL | 32170-0667 | |
| JEROME MANGAS | 5044 PINE VIEW DRIVE | | | | MOHNTON | PA | 19540 | |
| JEROME MARGULIES AS | CUSTODIAN FOR SHELDON | MARGULIES U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 705 KERSEY RD | SILVER SPRING | MD | 20902-3054 | |
| JEROME MARTIN SCHULTZ | 88 TROY DRIVE | | | | SHORT HILLS | NJ | 07078-1366 | |
| JEROME MCKINNEY | 8316 FILDING | | | | DETROIT | MI | 48228 | |
| JEROME MIDDLEBROOKS | 168 SEWARD ST | | | | PONTIAC | MI | 48342-3349 | |
| JEROME MILLER TRUSTEE FOR | KAREN GAYE MILLER U/A WITH | JEROME MILLER DTD 1/2/62 | ATTN K TERRAVECCHIA | 36 WILSHIRE LANE 74 | OAKDALE | NY | 11769-1466 | |
| JEROME N THELEN | 10960 PRICE RD | | | | FOWLER | MI | 48835-9221 | |
| JEROME O HUGHES | BOX 873 | | | | ROSS | OH | 45061-0873 | |
| JEROME O NRIAGU | 1845 WILTSHIRE DR | | | | ANN ARBOR | MI | 48103-6036 | |
| JEROME O OUPER | 6510 W FAIRFIELD AVE | | | | BERWYN | IL | 60402-3539 | |
| JEROME O OUPER & JULIA R | OUPER JT TEN | 6510 W FAIRFIELD AVE | | | BERWYN | IL | 60402-3539 | |
| JEROME O SCHROEDER | 70119 MILL CREEK | | | | ROMEO | MI | 48065-4253 | |
| JEROME OCONNOR & MAUREEN | OCONNOR JT TEN | 4 ELYSE DRIVE | | | NEW CITY | NY | 10956-3308 | |
| JEROME OSULLIVAN | 2008 HAVERFORD COURT | | | | FREEHOLD | NJ | 07728-4911 | |
| JEROME P BELDING | 104 ELLIS AVE | | | | GLASGOW | KY | 42141-1236 | |
| JEROME P BERK & CHARLENE | BERK JT TEN | 1410 ALDGATE CT 2H | | | WHEELING | IL | 60090-6994 | |
| JEROME P GRABOWSKI | 1843 KINGS HWY | | | | LINCOLN PARK | MI | 48146-3879 | |
| JEROME P KARLE | 2609 WESTWOOD PKWY | | | | FLINT | MI | 48503-4667 | |
| JEROME P MC FERRAN & MARY K | MC FERRAN JT TEN | 11594 N 100 EAST | | | ALEXANDRIA | IN | 46001-9093 | |
| JEROME P SHEA | 6609 VILLA RD | | | | DALLAS | TX | 75252-2417 | |
| JEROME P WENNER & | KATHLEEN M WENNER JT TEN | 800 E FORD AVE | | | BARBERTON | OH | 44203-3760 | |
| JEROME P WHITE & PATRICIA R | WHITE JT TEN | 6360 KELLEY ROAD | | | BROOKLYN | MI | 49230-9744 | |
| JEROME PANNELL | 4848 BROADWAY 4B | | | | NEW YORK | NY | 10034-3149 | |
| JEROME PASSMORE | 1556 CHICAGO | | | | DETROIT | MI | 48206-1775 | |
| JEROME POLDER | 28810 SW ASHLAND DR 261 | | | | WILSONVILLE | OR | 97070-5703 | |
| JEROME R BOBROFF | 3379 CORAL SHORES CT | | | | SAN DIEGO | CA | 92173-5913 | |
| JEROME R BOCKES | 911 MICH RD | | | | EATON RAPIDS | MI | 48827 | |
| JEROME R CSIRE | 5606 MERKLE AVE | | | | PARMA | OH | 44129-1511 | |
| JEROME R HARRIS | 751 NORTH LEGGETT CT | | | | CINCINNATI | OH | 45215-1605 | |
| JEROME R HNILO | 4540 DOWS PRAIRIE RD | | | | MCKINLEYVILLE | CA | 95519-9490 | |
| JEROME R JANKOWIAK | 22501 HANSON COURT | | | | SAINT CLAIR SHORES | MI | 48080-4024 | |
| JEROME R KELLEY | 11 BAKER COURT | | | | TROTWOOD | OH | 45426-3001 | |
| JEROME R KERR & | DEBRA A KELSO JT TEN | 3339 DATO DR | | | HIGHLAND PARK | IL | 60035-1254 | |
| JEROME R KOZLOWSKI & LUCYANN | H KOZLOWSKI JT TEN | 2726 BEDELL RD | | | GRAND ISLAND | NY | 14072 | |
| JEROME R LAVALLEE & | BARBARA MARY TAYLOR JT TEN | 4416 N 18TH STREET | | | ARLINGTON | VA | 22207-2312 | |
| JEROME R PATTERSON JR | 424 JENNINGS ST | | | | BEVERLY | NJ | 08010-3540 | |
| JEROME R ROSE | 4110 DOWLING | | | | HOUSTON | TX | 77004-5242 | |
| JEROME R SABBIA & | MADELINE H SABBIA TEN COM | 552 WINDMERE CIRCLE | | | PRESCOTT | AZ | 86303-5798 | |
| JEROME R SANTOS | BOX 516 | | | | DORCHESTER | MA | 02124-0005 | |
| JEROME R SCHULTZ | 24805 SAXONY | | | | EAST DETROIT | MI | 48021-1254 | |
| JEROME R STOCKING & SUZANNE | P STOCKING JT TEN | 1858 KENMORE | | | GROSSE POINTE WOOD | MI | 48236-1982 | |
| JEROME R STRATTON | APT 546 | 5820 S WINDERMERE ST | | | LITTLETON | CO | 80120-2152 | |
| JEROME R TICKNOR CUST TERRI | LYNN TICKNOR UNIF GIFT MIN | ACT MICH | 5541 VINCENT | | NORTH STREET | MI | 48049 | |
| JEROME R VERSCHAEVE | 52171 SAWMILL CREEK DRIVE | | | | MACOMB | MI | 48042 | |
| JEROME R WILLIAMSON | 1841 S 60TH CT | | | | CICERO | IL | 60804-1637 | |
| JEROME RAFFEL & JANICE R | RAFFEL TRUSTEES U/A DTD | 05/09/90 F/B/O RAFFEL LIVING | TRUST | 580 CENTER DR | PALO ALTO | CA | 94301-3101 | |
| JEROME S ALTMAN | 1598 N GROTTO | | | | ST PAUL | MN | 55117-3461 | |
| JEROME S BURZYNSKI | 2155 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9411 | |
| JEROME S BYERS & SHIRLEY ANN | BYERS TEN ENT | 2 MAYFLOWER DR | | | UNIONTOWN | PA | 15401-5224 | |
| JEROME S COLLINS | 18330 STAHELIN AVE | | | | DETROIT | MI | 48219-2840 | |
| JEROME S ENGEL & GLORIA | ENGEL JT TEN | 27 CLIVE HILLS RD | | | EDISON | NJ | 08820-3657 | |
| JEROME S HARRIS | 21961 LYON TRAIL N | | | | S LYON | MI | 48178-9049 | |
| JEROME S MATUCH | 5349 7TH AVE | | | | COUNTRYSIDE | IL | 60525-3619 | |
| JEROME S POST | 3730 GAINESBOROUGH DR | | | | ORION | MI | 48359-1617 | |
| JEROME S ROUTMAN | 2400 LYNNHAVEN | | | | SPRINGFIELD | IL | 62704-2115 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEROME S SYTEK | 12024 S ROGER RD | | | | POSEN | MI | 49776-9421 | |
| JEROME S WALTER | 228 HARRISON AVE | | | | TOWNTONAWANDA | NY | 14223-1609 | |
| JEROME SCHNALL | 5420 CONNECITUT AVE NW | | | | WASHINGTON | DC | 20015 | |
| JEROME SCHNEIDER | 2709 S DIXON RD | | | | KOKOMO | IN | 46902-2996 | |
| JEROME SCHNEIDER | 2875 SOUTH RD | | | | CINCINNATI | OH | 45233-4319 | |
| JEROME SHEITELMAN | 62 DRYDEN RD | | | | BASKING RIDGE | NJ | 07920-1946 | |
| JEROME SILVER | 2673 EATON ROAD | | | | SHAKER HEIGHTS | OH | 44118 | |
| JEROME SILVER AS CUST FOR | LESLIE H SILVER A MINOR PURS | TO SECS 1339/26 INCL REV | CODE OF OHIO | 19807 GARDENVIEW | MAPLE HEIGHTS | OH | 44137-1830 | |
| JEROME SILVERMAN | 43 W 64TH ST | APT 5A | | | NEW YORK | NY | 10023 | |
| JEROME SMITH | 4303 HOLYOKE DR SE | | | | GRAND RAPIDS | MI | 49508-3767 | |
| JEROME SOLOFF | APT 2G C | 281 GARTH RD | | | SCARSDALE | NY | 10583-4052 | |
| JEROME SOMMER & | BARBARA E SOMMER JT TEN | 5022 JOHNANNE DR | | | GROVEPORT | OH | 43125-9261 | |
| JEROME SPITZER | 21 WAYNE DRIVE | | | | PLAINVIEW | NY | 11803-4817 | |
| JEROME STANLEY CULIK | 2219 BUCK RUB DRIVE | | | | NOTTINGHAM | PA | 19362-9107 | |
| JEROME STEIN | 2500 EXTON ROAD | | | | HATBORO | PA | 19040-2599 | |
| JEROME STEPHEN MEHLER & | KAREN MEHLER JT TEN | 28888 APPLE BLOSSOM LANE | | | FARMINGTON HILLS | MI | 48331-2413 | |
| JEROME STUBB | 1233 SINGINGWOOD CT 5 | | | | WALNUT CREEK | CA | 94595-3238 | |
| JEROME T BALLARD | 11095 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9185 | |
| JEROME T FIELDS | 1345 RANSOM RD | APT 3 | | | GRAND ISLAND | NY | 14072-1438 | |
| JEROME T LARSON | 2210 FAWKS LANE | | | | ROANOKE | TX | 76262-9040 | |
| JEROME T NOARK | 636 WEST ST | | | | NILES | OH | 44446-2654 | |
| JEROME V CROSSON | 3468 BEDFORD | | | | DETROIT | MI | 48224-3615 | |
| JEROME V SWEENEY 2ND & | MARY S SWEENEY JT TEN | 171 MILK STREET | | | BOSTON | MA | 02109 | |
| JEROME VICTOR AS CUST FOR | MARK VICTOR U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 2343 EAST 16TH ST | | BROOKLYN | NY | 11229-4435 | |
| JEROME W BEATTIE | 5732 EXETER COURT | | | | ALTA LOMA | CA | 91701-1856 | |
| JEROME W BOLICK | BOX 307 | | | | CONOVER | NC | 28613-0307 | |
| JEROME W GATES & | CAROLE E GATES JT TEN | BOX 7533 | | | LAGUNA NIGUEL | CA | 92607-7533 | |
| JEROME W GUERIN | 224 E 18TH STREET | | | | COSTA MESA | CA | 92627-3105 | |
| JEROME W JOHNSON | 3904 N FARWELL AVE | | | | SHOREWOOD | WI | 53211-2411 | |
| JEROME W RUTKOSKI | 156 S MARLIN | | | | GRAND ISLAND | NY | 14072-2928 | |
| JEROME W SERBEL | 2318 BEARS DEN ROAD | | | | YOUNGSTOWN | OH | 44511-1304 | |
| JEROME W WILLIAMS | 7506 S SANGAMON AVENUE | | | | CHICAGO | IL | 60620-2848 | |
| JEROME W ZORACKI & JEROME J | ZORACKI JT TEN | 302 GRAFT ST | | | EVERSON | PA | 15631 | |
| JEROME WALDREF TR | JEROME WALDREF LIVING TRUST | UA 11/28/96 | 670 RANDALL ROAD | | SANTA BARBARA | CA | 93108-2123 | |
| JEROME WHITEN | 209 N JUNCTION | | | | DETROIT | MI | 48209-3158 | |
| JEROME ZAHARA & LILLIAN | ZAHARA JT TEN | 4501 N FORESTVIEW | | | CHICAGO | IL | 60656-4130 | |
| JEROME ZUBA | 2375 N 147TH ST | | | | BROOKFIELD | WI | 53005-4501 | |
| JEROMETTA I BUTLER | 3800 BAYHAN | | | | INKSTER | MI | 48141-3243 | |
| JERONIMO L REYES | 5417 SOUTH 74TH AVE | | | | SUMMIT | IL | 60501-1016 | |
| JERRALD B MILLER & | SHIRLEY R MILLER JT TEN | 296 ROGER WILLIAMS | | | HIGHLAND PARK | IL | 60035-4743 | |
| JERRALD C ESTES | 15288 DAYTON RD | | | | MONROE | MI | 48161-3730 | |
| JERRE G ALLEN & CAROLE S ALLEN | TR | ALLEN FAMILY REVOCABLE TRUST | UA 6/20/97 | 7583 N MYSTIC CANYON DR | TUCSON | AZ | 85718 | |
| JERRE J BOOTH & | FRANCES S SAVIGNAC JT TEN | 9426 PINE AVE | | | ST LOUIS | MO | 63144-1024 | |
| JERRELL L HARRISON | 868 N CANAL | | | | EATON RAPIDS | MI | 48827-9370 | |
| JERRELL MCRAE | 7365 ADMIRALTY | | | | CANTON | MI | 48187-1501 | |
| JERRI L BLUMENTHAL | 3029 TANGLEWOOD DR | | | | CLEARWATER | FL | 33761-1427 | |
| JERRI L BURTON | 3322 LADINO CT | | | | WOODBRIDGE | VA | 22193 | |
| JERRI LEE STEELE SHUMAN | BOX 371 | | | | COLBY | KS | 67701-0371 | |
| JERRI SUOMINEN WOLDER | TRUSTEE U/A DTD 12/12/91 THE | JERRI SUOMINEN WOLDER TRUST | BOX 1163 | | W JORDAN | UT | 84084-7163 | |
| JERRIE L SAPP | PO BOX 213 | | | | BRIDGEVILLE | DE | 19933-0213 | |
| JERRIE LEE STEVENS & | KENNETH W STEVENS JT TEN | 7052 SAN JACINTO CT | | | CITRUS HEIGHTS | CA | 95621-4308 | |
| JERRIET J WOODRUFF | 920 BEDFORD PLACE | | | | COLUMBIA | TN | 38401-6700 | |
| JERRILYN A WIRTH | 6222 WOLCOTTSVILLE RD | | | | AKRON | NY | 14001 | |
| JERRILYNN J ALLEN TR | JERRILYNN J ALLEN TRUST | UA 10/27/97 | 6101 ARDMORE PARK CIR | | DEARBORN HTS | MI | 48127-3927 | |
| JERRINE L PLACEK | 635 NORTH WILKE ROAD | | | | ARLINGTON HEIGHTS | IL | 60005-1044 | |
| JERRLYN J JONES | 4513 MOSS RIDGE LANE | | | | INDIANAPOLIS | IN | 46237-2916 | |
| JERROLD A FORD & LOIS G FORD JT TEN | 3308 GREENFIELD CT | | | | BAY CITY | MI | 48706-2709 | |
| JERROLD A KENNEDY | RR 9 400 MCKINLEY RD | | | | PICTON | ONTARIO | K0K 2T0 | CANADA |
| JERROLD B RIDENOUR | 8849 34 MILE RD | | | | ROMEO | MI | 48065-3152 | |
| JERROLD BLAKE YOUNG & JO O | YOUNG JT TEN | 3930 ELISA CT | | | COLORADO SPRINGS | CO | 80904 | |
| JERROLD D MILLER | 3005 S LEISURE WORLD BLVD | APT 816 | | | SILVER SPRING | MD | 20906 | |
| JERROLD D SALEL | 7522 W VERNALIS RD | | | | TRACY | CA | 95304-9365 | |
| JERROLD E BRECKO | 28 TIMBERLANE DR | | | | PENNINGTON | NJ | 08534-1403 | |
| JERROLD E WAGNER | 1116 WHITING | | | | MEMPHIS | TN | 38117-5948 | |
| JERROLD E WAGNER & CAROLE A | WAGNER JT TEN | 1116 WHITING | | | MEMPHIS | TN | 38117-5948 | |
| JERROLD FRIEDMAN CUST | CAITLYN F FRIEDMAN UNDER THE | NY UNIFORM GIFTS TO MINORS | ACT | 68 CHERRY RD | ITHACA | NY | 14850-9758 | |
| JERROLD GUY H YASHIRO | 46-355 KUMOO LOOP | | | | KANEOHE | HI | 96744-3532 | |
| JERROLD GUY H YASHIRO | 46-355 KUMOO LOOP | | | | KANEOHE | HI | 96744-3532 | |
| JERROLD H BAMEL | 60 HAVELOCK RD | 08-09 RIVER PLACE TOWER A3 | | | | | 169658 | SINGAPORE |
| JERROLD H MAYSTER & JOYCE C | MAYSTER JT TEN | 2171 TENNYSON | | | HIGHLAND PARK | IL | 60035-1637 | |
| JERROLD HIRSCH CUST MURRAY | HIRSCH UNIF GIFT MIN ACT NY | 116 LEFFERTS RD | | | WOODMERE | NY | 11598-1315 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERROLD J SEVERT | 6074 PHILLIPSBURG-UNION ROAD | | | | ENGLEWOOD | OH | 45322-9712 | |
| JERROLD K MONTGOMERY | 4325 TRAILGATE DR | | | | INDIANAPOLIS | IN | 46268-1855 | |
| JERROLD K SCHNEIDER | 1829 STONEY HILL DR | | | | HUDSON | OH | 44236-3843 | |
| JERROLD L ALBERTSON | 2084 JEFFERSON RD | | | | HARRISON | MI | 48625-9402 | |
| JERROLD L ALBERTSON & | ADELINE J ALBERTSON JT TEN | 2084 JEFFERSON RD | | | HARRISON | MI | 48625-9402 | |
| JERROLD L JONES | 3920 KELLER RD | | | | HOLT | MI | 48842-1824 | |
| JERROLD LEE GROSS | 33 SUNFIELD AVE | | | | STATEN ISLAND | NY | 10312-1416 | |
| JERROLD M LADAR CUST JEFFREY | B LADAR UNIF GIFT MIN ACT | CAL | 1111 BAY STREET 206 | | SAN FRANCISCO | CA | 94123-2363 | |
| JERROLD MACH | 6643 BAIRD AVE | | | | RESEDA | CA | 91335 | |
| JERROLD REDFORD | 16 GRANITE CT | | | | SAN CARLOS | CA | 94070-4306 | |
| JERRY A APTHORPE | 9342 HORN RD | | | | WINDHAM | OH | 44288-1450 | |
| JERRY A BADOUR | 48701 CHERRY HILL ROAD | | | | CANTON | MI | 48188-1004 | |
| JERRY A BADOUR | 48701 CHERRY HILL ROAD | | | | CANTON | MI | 48188-1004 | |
| JERRY A BARKER CUST KASIE | MARIE BARKER UNDER IN UNIF | GIFTS TO MINORS ACT | 2820 S ST RD 13 | | LAPEL | IN | 46051-9660 | |
| JERRY A BEEBE | 16107 ALLEN | | | | BELTON | MO | 64012-1517 | |
| JERRY A CATER | 1798 TURNER CHURCH ROAD | | | | MC DONOUGH | GA | 30252-2858 | |
| JERRY A DAVIS | 540 N BURGESS AVE | | | | COLUMBUS | OH | 43204-3421 | |
| JERRY A DE LAAT | 7450 SANDY HILL DR | | | | JENISON | MI | 49428-7774 | |
| JERRY A DEHAVEN | 11631 S 200 W | | | | KOKOMO | IN | 46901-7523 | |
| JERRY A DOWDY JR | 950 UPPER SMITHS GROVE RD | | | | SMITHS GROVE | KY | 42171-8802 | |
| JERRY A ESTEP | 701 CARNES | | | | FENTON | MI | 48430-2901 | |
| JERRY A FELTS | 101 FREDRICK | | | | OXFORD | MI | 48371-4741 | |
| JERRY A FERRENTINO | 226 FOUNTAIN ST APT 605 | | | | NEW HAVEN | CT | 06515 | |
| JERRY A FISHER | 13094 SANBOURNE S | | | | OLIVE BRANCH | MS | 38654-7567 | |
| JERRY A FOERMAN | 6454 E 100N | | | | KOKOMO | IN | 46901-9553 | |
| JERRY A FOSTER | 119 AURIGA | | | | LOMPOC | CA | 93436-1215 | |
| JERRY A FRANKS | 3270 CROTON DR | | | | NEWAYGO | MI | 49337-8367 | |
| JERRY A GIBSON | 9264 ROCKER | | | | PLYMOUTH | MI | 48170-4172 | |
| JERRY A GOODWIN | 1607 IRVING | | | | SAGINAW | MI | 48602-5107 | |
| JERRY A GROLL & GLORIA J | GROLL TEN ENT | 5535 ADRIAN | | | SAGINAW | MI | 48603-3660 | |
| JERRY A HARDEY | 2411 EVERGREEN RD | | | | WESTLAKE | LA | 70669-7325 | |
| JERRY A HARRIS & MONA L | HARRIS TEN ENT | 5054 BOONE TRAIL | | | HILLSBORO | MO | 63050-3548 | |
| JERRY A HAYES | 21605 S ORE RD | | | | PLEASANT HILL | MO | 64080-9172 | |
| JERRY A HELMS | 5736 BLACKLEY LANE | | | | INDIANPOLIS | IN | 46254-5199 | |
| JERRY A HELMS SR | 28863 REVELLS NECK RD | | | | WESTOER | MD | 21871-3449 | |
| JERRY A JENKINS & | KATHRYN E JENKINS JT TEN | 1643 SASHABAW RD | | | ORTONVILLE | MI | 48462-9163 | |
| JERRY A KAZOL | 7781 E LINDEN LANE | | | | PARMA | OH | 44130-5841 | |
| JERRY A KUHR | 6413 NORANDA DR | | | | DAYTON | OH | 45415-2028 | |
| JERRY A LEWIS | 6213 FLICKINGER RD | | | | NEY | OH | 43549-9736 | |
| JERRY A LUKANC & NANCY K | LUKANC JT TEN | 2635 DELAWARE DRIVE | | | WICKLIFFE | OH | 44092-1213 | |
| JERRY A MAXWELL & SANDRA | MAXWELL JT TEN | RT 1 BOX 1804 | | | HAVANA | FL | 32333-9801 | |
| JERRY A MC KEE & JOYCE C | MC KEE JT TEN | 12 CAVALCADE CIR | | | SACRAMENTO | CA | 95831-2117 | |
| JERRY A MC VEIGH | 504 ASH | | | | HOLLY | MI | 48442-1305 | |
| JERRY A MCVICKER | 862 COTTAGE AVE | | | | WABASH | IN | 46992-1909 | |
| JERRY A MEYERS | 2115 147TH AVE SE | | | | ERIE | ND | 58029-9752 | |
| JERRY A MEYERS | 2115 147 AVE SE | | | | ERIE | ND | 58029-9752 | |
| JERRY A MUNDELL | BOX 94 | | | | FOREST | IN | 46039-0094 | |
| JERRY A MUSIC | 1010 THOMPKINS DR | | | | CEMENT CITY | MI | 49233-9706 | |
| JERRY A MYMAN | 11601 WILSHIRE BLVD #2200 | | | | LOS ANGELES | CA | 90025 | |
| JERRY A NUNAMAKER | 133 WATERS EDGE ROAD | | | | GREENWOOD | SC | 29649 | |
| JERRY A OLGER | P O BOX 1294 | | | | BRIGHTON | MI | 48116-2894 | |
| JERRY A PARKS | 978 RT 503 NORTH | | | | W ALEXANDRIA | OH | 45381 | |
| JERRY A PECKHAM | 130 BROOKLAWN DR | | | | ROCHERSTER | NY | 14618-2411 | |
| JERRY A POTTS | 3001 ROCK CREEK COURT | | | | CROWLEY | TX | 76036-5306 | |
| JERRY A RIGONAN | 6638 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4456 | |
| JERRY A RYAN | 13540 MARVIN | | | | TAYLOR | MI | 48180-4404 | |
| JERRY A SCHAMEL | 1260 HUNTSMAN | | | | ST LOUIS | MO | 63137-3501 | |
| JERRY A SIEBENBORN | 31347 EVENINGSIDE | | | | FRASER | MI | 48026-3323 | |
| JERRY A SIWINSKI | 4000 EAST 134TH STREET LOT 8 | | | | CHICAGO | IL | 60633 | |
| JERRY A SKINNER | G1179 E YALE AVE | | | | FLINT | MI | 48505 | |
| JERRY A SMITH | 6930 COLONY DR | | | | W BLOOMFIELD | MI | 48323-1116 | |
| JERRY A STILWELL | 5107 WEST HARROW | | | | HOUSTON | TX | 77084 | |
| JERRY A TIFFANY | 90 SCHMEICHEL ROAD | | | | HILLSDALE | NY | 12529 | |
| JERRY A VARNER | G-4442 VAN SLYKE RD | | | | FLINT | MI | 48507-3542 | |
| JERRY A WALDRON | 6971 CRYSTAL RD | | | | CARSON CITY | MI | 48811-9545 | |
| JERRY A WALKER & ELLEN MARIE | R WALKER JT TEN | 12341 C WELLSPRING WAY APT 202 | | | WOODBRIDGE | VA | 22192-5256 | |
| JERRY A WEISS | 3512 EASTBROOK DR | | | | EVANSVILLE | IN | 47711-3074 | |
| JERRY A WILLIAMS | 3269 HUNTERS WAY | | | | BELLEVILLE | IL | 62221-3435 | |
| JERRY A YOUNT | 10003 83RD | | | | PALOS HILLS | IL | 60465 | |
| JERRY ADELMAN AS CUSTODIAN | FOR NOREEN ADELMAN U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 1185 LAUREL AVE | WINNETKA | IL | 60093-1819 | |
| JERRY ALEXANDER | 1409 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5605 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY ALFARO | | 30040 FAIRFAX | | | LIVONIA | MI | 48152-1919 | |
| JERRY ANDERSON | | 547 SOUTH CLARIDGE DRIVE | | | KETTERING | OH | 45429 | |
| JERRY ANTL | | 260 ROUND HILL RD | | | BRISTOL | CT | 06010-2639 | |
| JERRY ARMENTROUT | | 109 WATER STREET | | | SEVILLE | OH | 44273-9787 | |
| JERRY B BLISS | | BOX 593 | | | LAKE ORION | MI | 48361-0593 | |
| JERRY B BRADLEY | | 2549 GOLDEN ROAD | | | BOWLING GREEN | KY | 42104-4523 | |
| JERRY B BRADLEY & MARGIE L | | BRADLEY JT TEN | 2549 GOLDEN ROAD | | BOWLING GREEN | KY | 42104-4523 | |
| JERRY B CALLIS | | 2504 CALLIS RD | | | LEBANON | TN | 37090-8220 | |
| JERRY B DAVIDSON | | 228 GARFIELD ST | | | MIDDLETOWN | OH | 45044 | |
| JERRY B DENNY | | 1227 TONER DR | | | ANDERSON | IN | 46012-1530 | |
| JERRY B DOZIER | | BOX 2128 | | | ALVIN | TX | 77512-2128 | |
| JERRY B HARPER | | 21751 N HORSESHOE ROAD | | | EDMOND | OK | 73003-3201 | |
| JERRY B HAYNES | | 6047 JERRY LEE DR | | | MILFORD | OH | 45150-2212 | |
| JERRY B HUGHES | | 6042 CANTERBURY CT | | | PITTSBORO | IN | 46167-9310 | |
| JERRY B JOHNSON | | 234 STATE HWY 309 | | | KERENS | TX | 75144 | |
| JERRY B JORDAN | | 245 NOBLE CIR | | | VERNON HILLS | IL | 60061-2926 | |
| JERRY B LEIBRING | | 3077 BIXLER ROAD | | | NEWFANE | NY | 14108-9730 | |
| JERRY B PALMER | | 142 BLEEKER STREET | | | LAWRENCEVILLE | GA | 30044-4908 | |
| JERRY B PEOPLES | | 298 RICHARD LINDER ROAD | | | CALHOUN | LA | 71225-8468 | |
| JERRY B ROTH | | 7825 DEERHURST PL | | | MAINEVILLE | OH | 45039-9553 | |
| JERRY B ROTH | | 7825 DEERHURST PL | | | MAINEVILLE | OH | 45039-9553 | |
| JERRY B STOVER | | 5252 MCEVER RD | | | OAKWOOD | GA | 30566-3112 | |
| JERRY B VANCONANT | | 8094 WEST R AVE | | | KALAMAZOO | MI | 49009-8938 | |
| JERRY BAISDEN | | 1750 BAKER ROAD 24 | | | SPRINGFIELD | OH | 45504-4557 | |
| JERRY BENDER | | 2406 DRIFTWOOD DRIVE | | | WILMINGTON | DE | 19810-2849 | |
| JERRY BERNARD PORTNOY | | 9550 KUHN ROAD | | | JACKSONVILLE | FL | 32257-5631 | |
| JERRY BIBB | | 448 OLD WHITFIELD ROAD | | | PEARL | MS | 39208-9188 | |
| JERRY BOQUETTE JR & CHARNA L | | ST JT TEN | 4370 STELLO | | SAGINAW | MI | 48609-9130 | |
| JERRY BREWER | | 376 WYNDELIFT PL | | | AUSTINTOWN | OH | 44515-4300 | |
| JERRY BUSHEY | | 40550 COLONY | | | UTICA | MI | 48313-3808 | |
| JERRY BUTLER | | BOX 42 | | | GILBOA | WV | 26671-0042 | |
| JERRY C A BERGER | | 671 GOOSENECK DRIVE | | | LITITZ | PA | 17543 | |
| JERRY C ADAMS & DORIS L | | ADAMS & CHERYL L ADAMS & | JERRIE SUE KINCAID JT TEN | 1093 WOODWORTH | GRAND BLANC | MI | 48439-4884 | |
| JERRY C BUSH | | 6241 NORTH ROUTE 48 | | | LEBANON | OH | 45036-9482 | |
| JERRY C DAVIS | | 3232 NE 69TH AVE | | | PORTLAND | OR | 97213-5228 | |
| JERRY C DIXON & SUSAN C | | DIXON JT TEN | 16101 VIRGI COURT | | MOUNT CLEMENS | MI | 48038-4179 | |
| JERRY C FARROW | | 11860 EL AVE | | | GALESBURG | MI | 49053 | |
| JERRY C LENHART | | 446 E BORTON RD | | | ESSEXVILLE | MI | 48732-9745 | |
| JERRY C MEAD | | 1400 OLD COACH RD | | | NEWARK | DE | 19711-7611 | |
| JERRY C MITCHELL & ELEANOR R | | MITCHELL TR U/A DTD 07/17/90 | JERRY C MITCHELL & ELEANOR R | MITCHELL REV TR | 1556 MARKHAM WAY | SACRAMENTO | CA | 95818-3458 | |
| JERRY C REEVES | | 3750 E DRAHNER | | | OXFORD | MI | 48370-2514 | |
| JERRY C REEVES | | 3750 E DRAHNER | | | OXFORD | MI | 48370-2514 | |
| JERRY C RUEHLE | | 4200 PRIMERO DR | | | BULLHEAD CITY | AZ | 86429-7774 | |
| JERRY C WARREN | | 751 EAST ELZA | | | HAZEL PARK | MI | 48030-2231 | |
| JERRY C WILLIAMS | | 7401 CHICHESTER | | | CANTON TWP | MI | 48187-1440 | |
| JERRY C WRIGHT | | 27 MARYLAND ROAD | | | LEHIGH ACRES | FL | 33936-6745 | |
| JERRY CAPA | | 22422 EDISON | | | DEARBORN | MI | 48124-2792 | |
| JERRY CHALUPNICEK & | | DOROTHY CHALUPNICEK JT TEN | 555 WEST ROAD | | LOMBARD | IL | 60148-1544 | |
| JERRY CHARCHYSHYN & ANNA | | CHARCHYSHYN JT TEN | 22 KATZMAN RD | | ELLENVILLE | NY | 12428-5801 | |
| JERRY CHIN & | | VERNA CHIN JT TEN | 5075 EL ROBLE COURT | | SAN JOSE | CA | 95118-2321 | |
| JERRY CHOMIAK & HAZEL | | CHOMIAK JT TEN | 54247 VERONA PARK DR | | MACOMB | MI | 48042-5799 | |
| JERRY CINTRON | | 2515 CEDAR AVE | | | WILMINGTON | DE | 19808-3203 | |
| JERRY CLENDENIN CUST | | RYAN CLENDENIN | UNIF TRANS MIN ACT KY | 718 BRITTANY TRL | FLORENCE | KY | 41042-3185 | |
| JERRY CURCIO & DOLORES | | CURCIO JT TEN | 8 LIBERTY LN | | ENGLISHTOWN | NJ | 07726-8177 | |
| JERRY D ALSUP | | 119 COUNTRY CREEK CT | | | BALLWIN | MO | 63011-3811 | |
| JERRY D AVERY | | 1087 HIGHVIEW DR | | | LAPEER | MI | 48446-3363 | |
| JERRY D BIRKHEAD | | 7165 CAMBRIDGE | | | ST LOUIS | MO | 63130-2303 | |
| JERRY D BOLING | | 11401 SEAGOVILLE RD | | | MESQUITE | TX | 75180-3215 | |
| JERRY D BOWMAN | | 779 LEBANON RD | | | CLARKSVILLE | OH | 45113-9700 | |
| JERRY D BROCK | | C/O MARTHA J BROCK | BOX 96 | | CONCORD | AR | 72523-0096 | |
| JERRY D BROWN & | | CHAINE BROWN TR | BROWN FAMILY TRUST UA 07/19/94 | 6939 SANFORD RD | HOWELL | MI | 48843-9207 | |
| JERRY D BURNS | | R 1 BOX 179 | | | BUTLER | MO | 64730-9801 | |
| JERRY D BURTON | | 10123 E DODGE RD | | | OTISVILLE | MI | 48463-9765 | |
| JERRY D CAMPBELL | | 2919 N FARWELL AVE | | | MILWAUKEE | WI | 53211-3305 | |
| JERRY D CARDER | | 3409 N GENESEE RD | | | FLINT | MI | 48506-2163 | |
| JERRY D COURTER | | 901 N E 76TH ST | | | GLADSTONE | MO | 64118-2003 | |
| JERRY D CROSSER | | BOX 855 | | | MARTIN | TN | 38237-0855 | |
| JERRY D CRUMP | | 4800 NICHOLS RD | | | MASON | MI | 48854-9549 | |
| JERRY D DIVINE | | 10207 GILLETTE | | | LENEXA | KS | 66215-1755 | |
| JERRY D ELLIS | | 11181 E LANSING RD | | | DURAND | MI | 48429-1824 | |
| JERRY D ELLIS | | 4424 DIXON DR | | | SWARTZ CREEK | MI | 48473-8279 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY D FEAKES | | 2275 N CABLE RD 211 | | | LIMA | OH | 45807-1778 | |
| JERRY D FEHER | | 6454 WASHBURN RD | | | GOODRICH | MI | 48438-8821 | |
| JERRY D FREDERICKSON | | 1181 W SOLON RD | | | DEWITT | MI | 48820-8655 | |
| JERRY D GARRETT | | 1807 W MADISON ST | | | KOKOMO | IN | 46901-1829 | |
| JERRY D GHEE | | 1923 WOODMEAD ST SW | | | DECATUR | AL | 35601-3652 | |
| JERRY D GRAY | | 1611 W LAVENDER LANE | | | ARLINGTON | TX | 76013-4906 | |
| JERRY D GWYN | | 18714 SKYLINE ST | | | ROSEVILLE | MI | 48066-1321 | |
| JERRY D HEFLIN | | 23718 FAIRWAY DR WEST | | | WOODHAVEN | MI | 48183-3168 | |
| JERRY D HIATT | | 375 CENTRAL ST | | | MILFORD | MA | 01757-3401 | |
| JERRY D HICKS | | 1629 N PARSELL CIR | | | MESA | AZ | 85203-2698 | |
| JERRY D HOWARD | | 585 FOURTH ST | | | PONTIAC | MI | 48340-2021 | |
| JERRY D HURLBUT | | 229 WOOD DUCK LOOP | | | MOORESVILLE | NC | 28117-8136 | |
| JERRY D HURLEY | | 26318 SIMS | | | DEARBORN HEIGHTS | MI | 48127-4123 | |
| JERRY D JACKSON | | 112 WEST LINE | | | AZLE | TX | 76020-2354 | |
| JERRY D JONES | | 1269 HALIFAX RD | | | SCOTTSVILLE | KY | 42164 | |
| JERRY D KEENUM | | 201-1 CHEROKEE IH | | | GRANBURY | TX | 76048 | |
| JERRY D KLEINERT | | 2074 BARBER DR | | | STOUGHTON | WI | 53589-3002 | |
| JERRY D LAWSON | | 721 STERLING | | | PONTIAC | MI | 48340-3173 | |
| JERRY D LEDFORD | | 121 CAMERON DR | | | BATTLE CREEK | MI | 49015-2027 | |
| JERRY D LEMMER & LOLA M | LEMMER JT TEN | 10923 HACKETT RD | | | FREELAND | MI | 48623-9738 | |
| JERRY D LOHMEYER | | 845 WATERSHED DR | | | ANN ARBOR | MI | 48105-2574 | |
| JERRY D LOPOSSA | | 50 BAILLIERE DR | | | MARTINSVILLE | IN | 46151-1303 | |
| JERRY D LOPOSSA | | 50 BAILLIERE DR | | | MARTINSVILLE | IN | 46151-1303 | |
| JERRY D LOVELESS | | 7962 MIDDLETON-GERMANTOWN RD | | | GERMANTOWN | OH | 45327-9610 | |
| JERRY D MAXSON | | 5111-34 AV | | | MOLINE | IL | 61265 | |
| JERRY D MORRIS JR | | 2147 S ETHEL | | | DETROIT | MI | 48217-1654 | |
| JERRY D ORLUCK TOD | SHARON L BLAQUIERE & | MARK A ORLUCK | 5049 LAKESHORE 11 | | LEXINGTON | MI | 48450 | |
| JERRY D PARKER | | 6207 EVERETT | | | KANSAS CITY | KS | 66102-1347 | |
| JERRY D PETERS | | 3681 KINSINGER RD | | | HAMILTON | OH | 45013-9711 | |
| JERRY D PETERS JR | | 8799 ASHBROOK DR | | | WEST CHESTER | OH | 45069-3348 | |
| JERRY D PHILLIPS | | 4089 MILL LK RD | | | LAKE ORION | MI | 48360-1542 | |
| JERRY D POMEROY | | 445 QUAIL TRL | | | INDIAN RIVER | MI | 49749-9566 | |
| JERRY D RANDOLPH | | 2904 NEBRASKA AVE | | | TOLEDO | OH | 43607-3123 | |
| JERRY D RICH | | 2954 W FITCH AVE | | | CHICAGO | IL | 60645-2936 | |
| JERRY D ROBBINS | | 6259 EAST 91 NORTH | | | AVON | IN | 46123 | |
| JERRY D SHRIEVES | | 305 MALIBU CANYON DR | | | COLUMBIA | TN | 38401-6802 | |
| JERRY D SIDES | | 7308 RIVIERA DR | | | FORT WORTH | TX | 76180-8214 | |
| JERRY D SMITH | | 2330 E LAKE | | | CLIO | MI | 48420-9147 | |
| JERRY D SNYDER | | 8670 OAKES RD | | | ARCANUM | OH | 45304-9610 | |
| JERRY D STACY | | 7003 MAPLEWOOD | | | TEMPERANCE | MI | 48182 | |
| JERRY D STEWART | | 39622 RD 612 | | | RAYMOND | CA | 93653 | |
| JERRY D THOMAS | | 3619 MAIN STREET | | | ANDERSON | IN | 46013-4247 | |
| JERRY D THRONE | | 7371 ANCHORAGE DR | | | MAUMEE | OH | 43537-9232 | |
| JERRY D TIBBETT | | R 1 | | | KINGMAN | IN | 47952-9801 | |
| JERRY D TURNER | | 704 BRANCHWOOD DRIVE | | | NORMAN | OK | 73072-4122 | |
| JERRY D WALLACE | | 662 COLLIER ROAD | | | PONTIAC | MI | 48340-1310 | |
| JERRY D WILLMON | | 3300 BARCLAY AVE | | | SPRING HILL | FL | 34609 | |
| JERRY D WOODS JR | | BOX 28 | | | NOCONA | TX | 76255-0028 | |
| JERRY D WRIGHT | | 2209 ATWOOD DR | | | ANDERSON | IN | 46016-2740 | |
| JERRY D WRIGHT | | 2209 ATWOOD DR | | | ANDERSON | IN | 46016-2740 | |
| JERRY DALE MC CLANAHAN & | BRENDA MC CLANAHAN JT TEN | 8867 STEWARDS FERRY PIKE | | | MT JULIET | TN | 37122-7109 | |
| JERRY DALE WELLS | | 650 HALL ST | | | FLINT | MI | 48503-2681 | |
| JERRY DAVID GRAY | | 1611 W LAVENDER LANE | | | ARLINGTON | TX | 76013-4906 | |
| JERRY DEBORD | | BOX 276 | | | TIPP CITY | OH | 45371-0276 | |
| JERRY DENNIS DROBEK | | 29216 NOTTINGHAM CIRCLE W | | | WARREN | MI | 48092-4228 | |
| JERRY DEVILLE | | 1411 S ATLANTIC DR | | | COMPTON | CA | 90221-4720 | |
| JERRY DEVON JONES SR | | 1345 ETHEL | | | DETROIT | MI | 48217-1689 | |
| JERRY DEVON JONES SR | | 1345 ETHEL | | | DETROIT | MI | 48217-1689 | |
| JERRY DI PRIZIO CUST GERARD | MICHAEL DI PRIZIO UNIF GIFT | MIN ACT MASS | 1 RICE ST | | SAUGUS | MA | 01906-3416 | |
| JERRY DONALD BARNETT | | 2907 W 133RD ST | | | GARDENA | CA | 90249-1518 | |
| JERRY DONALD GILLUM | | 3814 DUST COMMANDER DR | | | HAMILTON | OH | 45011-5523 | |
| JERRY E ANDERSON | | 8065 S COUNTY ROAD 100W | | | CLAYTON | IN | 46118 | |
| JERRY E BATEMAN | | 18 S FRANKLIN ST | | | GREENFIELD | IN | 46140-2253 | |
| JERRY E BAUER | | 1142 PINE CT | | | CHILLICOTHE | IL | 61523-1326 | |
| JERRY E BOGUE | | 1434W 900N | | | ALEXANDRIA | IN | 46001-8360 | |
| JERRY E BOQUETTE | | 4370 STELLO DR | | | SAGINAW | MI | 48609-9130 | |
| JERRY E BOQUETTE & JANICE J | BOQUETTE JT TEN | 4370 STELLO RD | | | SAGINAW | MI | 48609-9130 | |
| JERRY E CONNORS | | 3080 WHITE LAKE RD | | | HIGHLAND | MI | 48356-1406 | |
| JERRY E COOKSY | | P O BOX 114 | | | LAPEER | MI | 48446 | |
| JERRY E DURANT | | 4622 E 600 N | | | ALEXANDRIA | IN | 46001-8700 | |
| JERRY E ELLIS | | 5628 S MILL RD | | | SPICELAND | IN | 47385-9753 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY E HULLINGER | 2205 GARFIELD | | | | KANSAS CITY | KS | 66104-4822 | |
| JERRY E HUTSON | 305 CHURCH BOX 255 | | | | FRANKTON | IN | 46044-0255 | |
| JERRY E JOHNSON | 546 CARLTON AVENUE | | | | BROOKLYN | NY | 11238-3401 | |
| JERRY E KAY | 1613 STIRLING | | | | LANSING | MI | 48910-1313 | |
| JERRY E MASSINGILL | 140 REDBUD DR | | | | SPRINGBORO | OH | 45066-1220 | |
| JERRY E MC CLAIN | 4316 DEXEL DR | | | | BURTON | MI | 48519-1122 | |
| JERRY E MC NEELY | 38 SHADOW CREEK DRIVE | | | | SAINT PETERS | MO | 63376-2357 | |
| JERRY E MULLINS | 14021 UNADILLA RD | | | | GREGORY | MI | 48137-9715 | |
| JERRY E NELSON | 612 S MCCANN ST | | | | KOKOMO | IN | 46901-6322 | |
| JERRY E NELSON | 612 S MCCANN ST | | | | KOKOMO | IN | 46901-6322 | |
| JERRY E NOLAN & | ROSE T NOLAN TR | JERRY E NOLAN & ROSE T NOLAN | 1994 TRUST UA 09/01/94 | 478 PALOMA AVE | PACIFICA | CA | 94044-2435 | |
| JERRY E NORTH | 9917 VALLEY PINES DR | | | | FOLSOM | CA | 95630-1935 | |
| JERRY E PAQUETTE & | HELEN J PAQUETTE JT TEN | 3267 WINDMILL DR | | | BEAVERCREEK | OH | 45432-2534 | |
| JERRY E PECK | 4106 BELVEDERE DR | | | | GAINESVILLE | GA | 30506-5346 | |
| JERRY E POOR & | SONJA POOR JT TEN | 1140 CAPRI COURT | | | POWDER SPRINGS | GA | 30127-1102 | |
| JERRY E POWELL | 18701 S 4470 RD | | | | AFTON | OK | 74331-9801 | |
| JERRY E RAY | 1132 VICKBURG | | | | FESTUS | MO | 63028-3480 | |
| JERRY E ROTH SR | 1360 SHANNON RD | | | | GIRARD | OH | 44420 | |
| JERRY E SANDERS | 1742 PHARRS RD | | | | SNELLVILLE | GA | 30078-2142 | |
| JERRY E SIMPSON | 1410 ASHLAND | | | | DETROIT | MI | 48215-2857 | |
| JERRY E TODD | 2603 EASTON | | | | HARRISONVILLE | MO | 64701-3624 | |
| JERRY E WASHINGTON | 327 KINWOOD AVENUE | | | | DAYTON | OH | 45405-4013 | |
| JERRY E WHITE | 3210 GAULT RD | | | | NORTH JACKSON | OH | 44451-9711 | |
| JERRY E WORLEY | 10450 6 MILE RD LOT 33 | | | | BATTLE CREEK | MI | 49014-9539 | |
| JERRY EDELMAN | 450 N COLUMBIA | | | | COLUMBUS | OH | 43209-1004 | |
| JERRY F CRIMMINS & | MARGARET A CRIMMINS & | PATRICK J CRIMMINS JT TEN | 8009 W SUMMERDALE AVE | | CHICAGO | IL | 60656-1553 | |
| JERRY F FOSKEY | 3 BALSAM ROAD | | | | WILMINGTON | DE | 19804-2642 | |
| JERRY F HARDY | 7205 PEA RIDGE RD | | | | GAINESVILLE | GA | 30506-6135 | |
| JERRY F JACKSON | 2763 CHATHAM CT | | | | BEAVERCREEK | OH | 45324-2686 | |
| JERRY F JACKSON & SHERRY K | JACKSON JT TEN | 2763 CHATMAN CT | | | BEAVERCREEK | OH | 45324-2686 | |
| JERRY F JURASEK & JERRY J | JURASEK JT TEN | 3628 SANDY CREEK DR | | | SHELBY TWP | MI | 48316-3960 | |
| JERRY F LEY | 938 ST CLAIR | | | | COLLINSVILLE | IL | 62234-7112 | |
| JERRY F MANGAS | 28657 ST RT 281 | | | | DEFIANCE | OH | 43512-6938 | |
| JERRY F NOLES | 1051 PARSON'S GREEN DRIVE | | | | POWDER SPRINGS | GA | 30127-4479 | |
| JERRY F NOLES | 1051 PARSON'S GREEN DRIVE | | | | POWDER SPRINGS | GA | 30127-4479 | |
| JERRY F PATTERSON | 19503 GAMBLE OAK | | | | HUMBLE | TX | 77346-2363 | |
| JERRY F RIGDON & SHERIDA | ANN RIGDON JT TEN | 5221 90TH | | | LUBBOCK | TX | 79424-4345 | |
| JERRY F SHAFER | 318 REESE ST | | | | SANDUSKY | OH | 44870-3624 | |
| JERRY F STEHLIK | 8220 W MAIN RD | | | | OVID | MI | 48866 | |
| JERRY F WHITED | 133 WILLOWOOD | | | | HURRICANE | WV | 25526-9272 | |
| JERRY FARMER | 101-31 222ND ST | | | | QUEENS VILLAG | NY | 11429-1661 | |
| JERRY FREGOSO | 1010 SO 9TH ST | | | | SAN JOSE | CA | 95112-2472 | |
| JERRY FRIEDBERG AS CUSTODIAN | FOR GARY FRIEDBERG U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 2356 CRAMDEN RD | PITTSBURGH | PA | 15241-2438 | |
| JERRY FUESS & KATIE N FUESS JT TEN | APT 307 | 4678 MARINE PKWY 307 | | | NEW PORT RICHEY | FL | 34652-3319 | |
| JERRY G ANDREWS | 2686 PINCH HWY R 1 | | | | CHARLOTTE | MI | 48813-9726 | |
| JERRY G BOETTCHER & BARBARA | J BOETTCHER JT TEN | 5215 HANSEN DR | | | SWARTZ CREEK | MI | 48473-8221 | |
| JERRY G BUCHHOLZ | 8211 SINNING DR | | | | MOUNTAIN GROVE | MO | 65711-2390 | |
| JERRY G BURRIS | 18312 FAUST | | | | DETROIT | MI | 48219-2967 | |
| JERRY G FERGUSON | 9000 W 115TH TERRACE | | | | OVERLAND PARK | KS | 66210-1743 | |
| JERRY G GELLING | 2604 BRIAN HOLLY DR | | | | VALRICO | FL | 33594-5756 | |
| JERRY G HOUPT | 5335 ROBERTSON AVE | | | | CARMICHAEL | CA | 95608-3657 | |
| JERRY G HUGHES SR & LORETTA | A HUGHES JT TEN | 1106 16TH ST | | | ORANGE | TX | 77630-3606 | |
| JERRY G JAMES | 511 OLD GRENNHILL RD | | | | ALVATON | KY | 42122 | |
| JERRY G JONES | 4473 JONES RD | | | | NORTH BRANCH | MI | 48461-8986 | |
| JERRY G KUCHAR | 219 WEST ROAD | | | | ROSCOMMON | MI | 48653-9563 | |
| JERRY G LAWRENCE | 2990 N LAKESHORE DR | | | | PORT HOPE | MI | 48468-9368 | |
| JERRY G MARTIN & | JEAN C MARTIN TRS | MARTIN FAMILY TRUST | U/A DTD 06/10/1998 | 4100 DOVER RD | LA CANADA | CA | 91011 | |
| JERRY G MAZAT | 2129 RIDGE | | | | WHITE LAKE | MI | 48383-1742 | |
| JERRY G MC GLAUGHLIN | 1218 NW 450TH RD | | | | HOLDEN | MO | 64040 | |
| JERRY G MINOR & JACQUELINE | MINOR JT TEN | 4301 GRAND AVE | | | DES MOINES | IA | 50312-2425 | |
| JERRY G PERRY | 872 POMP RD | | | | WEST LIBERTY | KY | 41472-9689 | |
| JERRY G ROSE | 2068 FALLON RD | | | | LEXINGTON | KY | 40504-3008 | |
| JERRY G STEWART | 771 WEST 500 N | | | | SHELBYVILLE | IN | 46176-9734 | |
| JERRY G WAGONER & EVANGELINE | R WAGONER JT TEN | 1018 HARBOR LIGHTS DRIVE | | | CORPUS CHRISTI | TX | 78412-5343 | |
| JERRY G WEIDE | 2248 CASS LAKE RD | | | | KEEGO HARBOR | MI | 48320-1420 | |
| JERRY G WERN | 5357 SASHABAW RD | | | | CLARKSTON | MI | 48346-3872 | |
| JERRY G WILLIAMS | 6445 MAYFAIR | | | | TAYLOR | MI | 48180-1940 | |
| JERRY GARLAND | 7987 PINCKNEY ROAD | | | | PINCKNEY | MI | 48169-8552 | |
| JERRY GARLAND & KATHY L | GARLAND JT TEN | 7987 PINCKNEY RD | | | PINCKNEY | MI | 48169-8552 | |
| JERRY GERCZAK | 4762 CECIL | | | | DETROIT | MI | 48210-2236 | |
| JERRY GLASSCO | 903 MATHIS AVENUE | | | | OOLITIC | IN | 47451-9735 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY GOLDBERG & | LORRAINE GOLDBERG JT TEN | APT 1846 | | | NORTH MIAMI BEACH | FL | 33160-4566 | |
| JERRY GRANTLAND RICE | 6521 SE TAYLOR RD | MAILROOM INS ATTN | | | BLUE SPRINGS | MO | 64014-6409 | |
| JERRY H ADAMS | 7513 CARLISLE WAY | | | | GOLETA | CA | 93117-1941 | |
| JERRY H BLACK | 1792 E LONG ST | | | | COLUMBUS | OH | 43203-2060 | |
| JERRY H BUCHHOLZ & JUNE A | BUCHHOLZ JT TEN | 604 GRACE ST | | | OWOSSO | MI | 48867-4335 | |
| JERRY H MEADOR | 2547 PANFISH DR | | | | LAKE WHALES | FL | 33853-8838 | |
| JERRY HALL | 4055 PRINCETON BLVD | | | | SOUTH EUCLID | OH | 44121 | |
| JERRY HALTOM | 181 FERNWOOD | | | | BRIDGE CITY | TX | 77611-2358 | |
| JERRY HENSON | 1904 MELROSE DR | | | | AUGUSTA | GA | 30906-4925 | |
| JERRY HUBER | 2563 JEFFERSON RIVER RD | | | | JEFFERSON | GA | 30549-3863 | |
| JERRY HUNTER | 2777 EAST 126TH STREET | | | | CLEVELAND | OH | 44120-2136 | |
| JERRY I ROBERSON | 1016 TANNEY RD | | | | DANVILLE | AL | 35619-6842 | |
| JERRY ISAAK | 56 BENNETT AVE | | | | NY | NY | 10033-2146 | |
| JERRY J BLAKE | 4600 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9788 | |
| JERRY J BRCIK | 13004 W RINS ROAD | | | | ST CHARLES | MI | 48655-9517 | |
| JERRY J BUKOSKI | 1069 S SONIA RD | | | | VERMONVILLE | MI | 49096-8576 | |
| JERRY J CLEMMONS | 1623 COUNTY ROAD 533 | | | | ROGERSVILLE | AL | 35652-4042 | |
| JERRY J ENGLAND | 310 S BROADLEIGH RD | | | | COLUMBUS | OH | 43209-1907 | |
| JERRY J ESTRADA & | JANE ESTRADA JT TEN | 13200 CIRCLE N DR E | | | HELOTES | TX | 78023 | |
| JERRY J EUBANKS & | CELESTE EUBANKS JT TEN | 12180 SOUTHEAST HIGHWAY #441 | | | BELLEVIEW | FL | 34420 | |
| JERRY J FOOTIT | 953 W PECK ST | | | | WHITEWATER | WI | 53190-1723 | |
| JERRY J FRANKLIN | 4160 BYRUM RD | | | | ONONDAGA | MI | 49264-9767 | |
| JERRY J FULLER | 78 BROOKDALE AVE | | | | ROCHESTER | NY | 14619-2208 | |
| JERRY J GOULDING | 18415 TOLEDO BLADE BLVD NW | | | | PORT CHARLOTTE | FL | 33948-3338 | |
| JERRY J HARVEY | 1625 BOULDER CT | | | | ROCHESTER | MI | 48306-4810 | |
| JERRY J HARVEY | 1625 BOULDER CT | | | | ROCHESTER | MI | 48306-4810 | |
| JERRY J HUGO | 3114 ENGLUND DR | | | | BAY CITY | MI | 48706-1262 | |
| JERRY J JURASEK & | JERRY F JURASEK JT TEN | 1156 S GENESEE ROAD | | | BURTON | MI | 48509 | |
| JERRY J KALLUS | 2842 US HWY 77N | | | | HALLETTSVILLE | TX | 77964 | |
| JERRY J KOZDRON | 16186 APPLEBY LN | | | | NORTHVILLE TWP | MI | 48167-2320 | |
| JERRY J KRULL | 25 LESLIE CT | | | | BRISTOL | CT | 06010-6114 | |
| JERRY J LANZALONE & | GLORIA R LANZALONE JT TEN | 111 CANTERBURY RD | | | MT LAUREL | NJ | 08054-1403 | |
| JERRY J LESAK | 5804 GILBERT AVE | | | | LA GRANGE | IL | 60525-3479 | |
| JERRY J LILLAR | 2463 N IRISH RD | | | | DAVISON | MI | 48423-9507 | |
| JERRY J MAGIER | 17449 RAY AVE | | | | ALLEN PARK | MI | 48101-3409 | |
| JERRY J MC ELROY | 29209 NORTHWESTERN HWY 565 | | | | SOUTHFIELD | MI | 48034-1006 | |
| JERRY J MEMMER & BONNIE J | MEMMER JT TEN | 901 THORNDALE | | | INDIANAPOLIS | IN | 46214-3706 | |
| JERRY J MILLER | 1129 RED TAIL DRIVE | | | | VERONA | WI | 53593-7961 | |
| JERRY J OLIVO | 40 W FOREST | | | | ROSELLE | IL | 60172-2914 | |
| JERRY J PALMER | BOX 25 | | | | NORTH BEND | OH | 45052-0025 | |
| JERRY J PARRISH | 807 W 54TH ST | | | | MARION | IN | 46953-5727 | |
| JERRY J ROUSSELLE | 2315 MATTHEW COURT | | | | MONROE | GA | 30655 | |
| JERRY J SCALICI | 13 MIDLAND AVE | | | | WHITE PLAINS | NY | 10606-2828 | |
| JERRY J SHELTON | 10080 E 500 S | | | | UPLAND | IN | 46989-9434 | |
| JERRY J SOLGAT | 3761 N BLOCK ROAD | | | | REESE | MI | 48757-9702 | |
| JERRY J STRAIGHT | 203 VINEYARD DR | | | | ROCHESTER | NY | 14616-0602 | |
| JERRY J SUDLIK | 11S104 JACKSON ST | | | | HINSDALE | IL | 60521-6885 | |
| JERRY J TOUCHE | 92 HIBISCUS DR | | | | PUNTA GORDA | FL | 33950-5078 | |
| JERRY JAGER JR | 4545 HWY 589 | | | | SUMRALL | MS | 39482-3978 | |
| JERRY JAMES | 2226 WELCH BLVD | | | | FLINT | MI | 48504-2919 | |
| JERRY JAMES WILPER | 8129 WEST LAUREL LN | | | | PEORIA | AZ | 85345-5762 | |
| JERRY JOHNSON | 12615 WADE | | | | DETROIT | MI | 48213-1866 | |
| JERRY JOSEPH SMITH | 7816 HARDWICK DRIVE APT 1025 | | | | NEW PORT RICHEY | FL | 34653-6259 | |
| JERRY K BALLARD & | RICHARD O BALLARD TR | BALLARD LIVING TRUST | UA 03/01/96 | 4601 W 113TH ST | LEAWOOD | KS | 66211-1767 | |
| JERRY K BETTLE | 1251 CALLE SERRANO | | | | GREEN VALLEY | AZ | 85614-1141 | |
| JERRY K BLADES | 418 E LINCOLN ST | | | | MARION | IN | 46952-2856 | |
| JERRY K CAVETTE | 1609 LIBERTY ST | | | | FLINT | MI | 48503-4035 | |
| JERRY K GABEHART | R 1 SMITH STREET | | | | WESTVILLE | IL | 61883-9801 | |
| JERRY K JONES | 15812 153 AVE NE | | | | ARLINGTON | WA | 98223-9468 | |
| JERRY K MCMULLEN | 1639 E 17TH ST | | | | ANDERSON | IN | 46016-2108 | |
| JERRY K REED | 7048 SHARP ROAD | | | | SWARTZ CREEK | MI | 48473-9428 | |
| JERRY K SCHWARTZ | 7145 PEMBROKE DR | | | | RENO | NV | 89502-9774 | |
| JERRY K SCHWARTZ | 816 W BAYSHORE DR | | | | PALACIOS | TX | 77465 | |
| JERRY K SWILLING | 7579 DEFOOR RD | | | | TOCCOA | GA | 30577-9199 | |
| JERRY KAHILL | 890 BEVERLY CIRCLE | | | | LENOIR | NC | 28645-3702 | |
| JERRY KLEIN CUST MICHAEL | SCOTT KLEIN UNIF GIFT MIN | ACT TENN | 701 CHELSEA OAKS PL | | BALLWIN | MO | 63021-7374 | |
| JERRY KORPAL | BOX 751 | | | | AU GRES | MI | 48703-0751 | |
| JERRY KORPAL | BOX 751 | | | | AU GRES | MI | 48703-0751 | |
| JERRY L AZELTON & NANCY | AZELTON JT TEN | 3518 DUNDAS RD | | | BEAVERTON | MI | 48612-9159 | |
| JERRY L BALES | 14301 KENNEBEC | | | | SOUTHGATE | MI | 48195-2510 | |
| JERRY L BARKER | 4876 CRANDALL RD | | | | HOWELL | MI | 48843-8742 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY L BARNETT | 9780 RIDGE ROAD | | | | MIDDLEPORT | NY | 14105-9709 | |
| JERRY L BARNETT | PO BOX 22 | | | | LACHINE | MI | 49753 | |
| JERRY L BASHOR AS CUSTODIAN | FOR DEBORAH LYNN BASHOR | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 437 E MAIN ST | TROTWOOD | OH | 45426-2903 | |
| JERRY L BEAGLE CUST | MACI L BOWER | UNDER THE OH UNIF TRAN MIN ACT | BOX 139 | 431 W MAIN CROSS ST | TRLINGTON | OH | 45814 | |
| JERRY L BEASLEY | BOX 315 | | | | DIMONDALE | MI | 48821-0315 | |
| JERRY L BENNETT | 1478 RIDGEWOOD PL | | | | LAWRENCEVILLE | GA | 30043-3732 | |
| JERRY L BENNETT & BETTY F | BENNETT JT TEN | 199 DRAKESBOROUGH | | | BOWLING GREEN | KY | 42103-9746 | |
| JERRY L BERRY | 1220 E JEFFERSON ST | | | | FRANKLIN | IN | 46131-1920 | |
| JERRY L BLACKMAN | 729 E 194TH ST | | | | GLENWOOD | IL | 60425-2109 | |
| JERRY L BRAMLETT | 1508 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-6550 | |
| JERRY L BREEDLOVE | 927 N GRANT ST | | | | LEBANON | IN | 46052-1942 | |
| JERRY L BRIDWELL | 500-12 GREENTREE DR | | | | BEDFORD | IN | 47421-9675 | |
| JERRY L BRIDWELL & IRENE | BRIDWELL JT TEN | 500-12 GREENTREE DR | | | BEDFORD | IN | 47421-9675 | |
| JERRY L BROWN | 4551 BIRMINGHAM RD | | | | ALMA | MI | 48801-9682 | |
| JERRY L BROWN | 3613 DAKOTA | | | | FLINT | MI | 48506-3157 | |
| JERRY L BRYANT | 3131 S ADAMS | | | | FT WORTH | TX | 76110-6718 | |
| JERRY L BURDETTE | 202 VICTORIA LN | | | | CHARLESTON | WV | 25302-4400 | |
| JERRY L CAMPO | 1696 G TOWNSHIP RD 1419 | | | | MANSFIELD | OH | 44903-9506 | |
| JERRY L CARPENTER | 650 CR 309 | | | | TAYLOR | MO | 63471-2035 | |
| JERRY L CATES | 195 ROBLE CT | | | | WEATHERFORD | TX | 76088-9351 | |
| JERRY L CHAMBERS & CAROL S | CHAMBERS JT TEN | 721 S FAIRFAX ST | | | ALEXANDRIA | VA | 22314-4305 | |
| JERRY L CLARK | 33 FLOYD SW | | | | WYOMING | MI | 49548-3119 | |
| JERRY L CLARK | 11254 DUFFIELD ROAD | | | | MONTROSE | MI | 48457-9400 | |
| JERRY L CLARK | RR 16 BOX 1640 | | | | BEDFORD | IN | 47421-9432 | |
| JERRY L CLEM | 10069 S 100 EAST | | | | LYNN | IN | 47355 | |
| JERRY L CLYDE | 415 LINCOLN AVE | | | | PASADENA | CA | 91103-3638 | |
| JERRY L COMSTOCK | 8522 HUCKLEBERRY LANE | | | | LANSING | MI | 48917-9636 | |
| JERRY L CONNER | R 18 BOX 141 | | | | BEDFORD | IN | 47421-9343 | |
| JERRY L COOPER | 12710 BLOCK ST | | | | BIRCH RUN | MI | 48415-9446 | |
| JERRY L CORKINS | 712 PEPPERMILL CIRCLE | | | | LAPEER | MI | 48446-2677 | |
| JERRY L CORKINS & ELAINE M | CORKINS JT TEN | 712 PEPPERMILL CIRCLE | | | LAPEER | MI | 48446-2677 | |
| JERRY L COTNER | 5687 N HERITAGE LANE | | | | ALEXANDRIA | IN | 46001-8601 | |
| JERRY L CRAMER | 4125 BOULDER POND DRIVE | | | | ANN ARBOR | MI | 48108 | |
| JERRY L CSEH | 411 VALLEY VIEW DR | | | | ENGLEWOOD | OH | 45322-1313 | |
| JERRY L CUPPLES | 6735 US 27 S | | | | ST JOHNS | MI | 48879-9125 | |
| JERRY L DARST | 7630 GERMANDER LN | | | | INDIANAPOLIS | IN | 46237-3710 | |
| JERRY L DAW | 2996 PERINTON PLACE | | | | COLUMBUS | OH | 43232-4758 | |
| JERRY L DEAN | 6450 FISHBURG RD | | | | DAYTON | OH | 45424-4113 | |
| JERRY L DEHEIDE | 124 HEATHERSETT DR | | | | FRANKLIN | TN | 37064-4915 | |
| JERRY L DIETER | 9730 COLTON RD | | | | WINDHAM | OH | 44288-9798 | |
| JERRY L DIETER | 9730 COLTON RD | | | | WINDHAM | OH | 44288-9798 | |
| JERRY L DONELL | 4866 LOVERS LANE | | | | RAVENNA | OH | 44266-9181 | |
| JERRY L DUDLEY JR | 4159 COVENTRY GREEN CIRCLE | | | | WILLIAMSVILLE | NY | 14221 | |
| JERRY L EADY | 110 HAMAKER | | | | DECATUR | AL | 35603-4809 | |
| JERRY L ELLIOTT | 5059 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9111 | |
| JERRY L EPPERLY CUST JERRY L | EPPERLY II UNIF GIFT MIN ACT | TENN | | 23 HONEYSUCKLE LN | CLOVER | SC | 29710-9003 | |
| JERRY L ERISMAN | 7662 MUIRFIELD CIR | | | | INDIANAPOLIS | IN | 46237-9694 | |
| JERRY L EVANS | 1900 E COUNTY ROAD 800 N | | | | EATON | IN | 47338-9237 | |
| JERRY L EVANS | C/O SAMUEL A RAGNONE P C | 1019 CHURCH STREET | | | FLINT | MI | 48502-1011 | |
| JERRY L FEARNLEY | 2424 CHERYLANN DR | | | | BURTON | MI | 48519-1362 | |
| JERRY L FEUTZ | RR 1 BOX 257 | | | | QUINCY | IN | 47456-9517 | |
| JERRY L FINDLEY | 857 FREEDOM DRIVE | | | | SEYMOUR | IN | 47274-2869 | |
| JERRY L FLAKE | 1484 S 700 E | | | | FRANKLIN | IN | 46131-8257 | |
| JERRY L FORRESTER & | GAYLENE A FORRESTER JT TEN | BOX 2077 | | | CORRALES | NM | 87048-2077 | |
| JERRY L GERKEN | 14160 DAHONEY RD | | | | DEFIANCE | OH | 43512-8983 | |
| JERRY L GILLIAM | 110 S YELM | | | | KENNEWICK | WA | 99336-3256 | |
| JERRY L GOODRICH | 13233 HIGHLANDS RANCH RD | | | | POWAY | CA | 92064-1045 | |
| JERRY L GREATHOUSE | 612 WEST MT HOPE | | | | LANSING | MI | 48910 | |
| JERRY L GREGG | 2727 BATON ROUGE DRIVE | | | | SAN JOSE | CA | 95133-2050 | |
| JERRY L GRIFFIN | 133 S CHILTON CRES | | | | LAGRANGE | GA | 30240-1109 | |
| JERRY L GRUBB | RD 2 NEW STATE ROAD | | | | NORWALK | OH | 44857-9750 | |
| JERRY L GUSTIN | 169 DUKE DR | | | | FLORISSANT | MO | 63034-1333 | |
| JERRY L HALL & | ALICE A HALL JT TEN | 238 S MILLER | | | SAGINAW | MI | 48609-5107 | |
| JERRY L HARDESTY | 1065 HILLCREST AVE | | | | BRIGHTON | MI | 48116 | |
| JERRY L HARRIS | 714 MARIGOLD DR | | | | CEDAR HILL | TX | 75104-2110 | |
| JERRY L HARRISON | 225 N. MONROE STREET  APT. 4 | | | | JASONVILLE | IN | 47438-1234 | |
| JERRY L HART | 6600 LYNDALE AVE S 1407 | | | | RICHFIELD | MN | 55413 | |
| JERRY L HASSELL | 1650 PINE HOLLOW BLVD | | | | SHARON | PA | 16148-1938 | |
| JERRY L HELMS CUST JERRY | ALAN HELMS UNIF GIFT MIN ACT | IND | BOX 514 | | HARRIMAN | TN | 37748-0514 | |
| JERRY L HIGHFIELD & ROSE B | HIGHFIELD JT TEN | 11870 HIBNER | | | HARTLAND | MI | 48353-1321 | |
| JERRY L HILDEBRAND | 3911 PRESERVE WAY | | | | ESTERO | FL | 33928-3304 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY L HILDEBRAND & PATSY M | HILDEBRAND JT TEN | 3911 PRESERVE WAY | | | ESTERO | FL | 33928-3304 | |
| JERRY L HINDERS | 4532 WEST ST RT 122 | | | | FRANKLIN | OH | 45005-9764 | |
| JERRY L HIXENBAUGH | 1342 CENTER STREET W | | | | WARREN | OH | 44481-9456 | |
| JERRY L HODGES | 815 MAPLEWOOD | | | | KOKOMO | IN | 46902-3359 | |
| JERRY L HODGES & JOYCE A | HODGES JT TEN | 815 MAPLEWOOD | | | KOKOMO | IN | 46902-3359 | |
| JERRY L HOPKINS | 43887 OBERLIN ELYRIA RD | | | | OBERLIN | OH | 44074-9593 | |
| JERRY L HUDSON | 326 ELLENHURST | | | | ANDERSON | IN | 46012-3743 | |
| JERRY L JAMES | 18475 MARLOWE | | | | DETROIT | MI | 48235-2765 | |
| JERRY L JONES | 1760 CAROL LN | | | | DANSVILLE | MI | 48819-9649 | |
| JERRY L JONES | 2414 MOUNTAIN AVE | | | | FLINT | MI | 48503-2216 | |
| JERRY L JONESON | 3104 PARKVIEW DR | | | | PETOSKEY | MI | 49770-9708 | |
| JERRY L KEEGSTRA | 885 ANDOVER CT SE | | | | KENTWOOD | MI | 49508-4767 | |
| JERRY L KELLEY | 6025 WEST 89TH STREET | | | | OVERLAND PARK | KS | 66207-2005 | |
| JERRY L KILGORE & BETTY J | KILGORE JT TEN | 10 FAIRWAY DR | | | ALEXANDRIA | IN | 46001-2812 | |
| JERRY L KILMON | 514 W MICHIGAN ST | | | | CLAYTON | IN | 46118 | |
| JERRY L KILMON | 514 W MICHIGAN ST | | | | CLAYTON | IN | 46118-9087 | |
| JERRY L KING | 9398 W SCHOOL SECTION LAKE DR | | | | MECOSTA | MI | 49332-9584 | |
| JERRY L KING | 15 HEARTHSTONE DR | | | | STOCKBRIDGE | GA | 30281-2801 | |
| JERRY L KIRCHNER | 1804 CULVER | | | | KETTERING | OH | 45420-2102 | |
| JERRY L KLEIS | 4125 RADSTOCK DR | | | | DORR | MI | 49323-9408 | |
| JERRY L KOSANOVICH | 2767 SCHAFSTAL DR | | | | LAMBERTVILLE | MI | 48144-9674 | |
| JERRY L KUCK | 206 S WENTZ ST | | | | WAPAKONETA | OH | 45895-1720 | |
| JERRY L LEOPOLD | 8870 SESH ROAD | | | | CLARENCE CENTER | NY | 14032-9692 | |
| JERRY L LILES | 1501 EAST 2ND AVE | | | | MESA | AZ | 85204-2305 | |
| JERRY L MANIS | 7215 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9373 | |
| JERRY L MARTIN | 4230 CARTER ST | | | | NORWOOD | OH | 45212-2908 | |
| JERRY L MC COLLOM & LENORA K | MC COLLOM TEN COM | 107 COUNTRY CLUB DR | | | SAN LUIS OBISPO | CA | 93401-8918 | |
| JERRY L MCABEE | RR 5 BOX 277 | | | | FRANKLIN | IN | 46131-9157 | |
| JERRY L MCDOLE | ROUTE 2 BOX 2111 | | | | PIEDMONT | MO | 63957-9602 | |
| JERRY L MCGILL | 4304 SE BRIDLE COURT | | | | LEE'S SUMMITT | MO | 64082-4920 | |
| JERRY L MCLAIN | 516 N 3RD ST | | | | GAS CITY | IN | 46933-1109 | |
| JERRY L MEADE | 4117 W 49TH ST | | | | CLEVELAND | OH | 44144-1947 | |
| JERRY L MITCHELL | 13071 N ALLMAN EAST ST | | | | MOORESVILLE | IN | 46158-6904 | |
| JERRY L MIXON | 15711 TRACEY | | | | DETROIT | MI | 48227-3345 | |
| JERRY L MIZELL | 13129 HITCHING POST ROAD | | | | DE WITT | MI | 48820-9635 | |
| JERRY L MOLES | 409 E PORTER ST | | | | ALBION | MI | 49224-1807 | |
| JERRY L MOORE | 1108 WEST MCKENZIE | | | | GREENFIELD | IN | 46140 | |
| JERRY L MOORE | BOX 67 | | | | DALEVILLE | IN | 47334-0067 | |
| JERRY L MOSS | 5893 THREE IRON DR 1602 | | | | NAPLES | FL | 34110-3384 | |
| JERRY L MURPHY | 3655 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9369 | |
| JERRY L NOFFEL & MARTHA | R NOFFEL JT TEN | 5630 BOB WHITE TRAIL | | | MIMS | FL | 32754-5468 | |
| JERRY L NORMAN & | MARIE NORMAN JT TEN | 3133 COTTONWOOD SPRINGS LN | | | JAMUL | CA | 91935-1508 | |
| JERRY L NORTHOUSE | 6155 88TH AVE | | | | ZEELAND | MI | 49464-9535 | |
| JERRY L O'BRYANT | 6867 SAGINAW HWY | | | | SUNFIELD | MI | 48890-9735 | |
| JERRY L OLSEN | 50 WELLEDY DR | APT #125 | | | NEW PORT NEWS | VA | 23606 | |
| JERRY L OVERHOLSER | 832 CAMP ST | | | | PIQUA | OH | 45356-1604 | |
| JERRY L PALMER | 1705 BITTERSWEET DR | | | | ANDERSON | IN | 46011-9202 | |
| JERRY L PERDUE | 454 E PARK | | | | CLAYCOMO | MO | 64119-3363 | |
| JERRY L PERKINS | 7519 DORR ST LOT 66 | | | | TOLEDO | OH | 43615 | |
| JERRY L PETTIBONE | 5977 BRIARWOOD LOT 34 | | | | WHITE LAKE | MI | 48383-1059 | |
| JERRY L PICUCCI & MARCI L | PICUCCI JT TEN | 1201 E GRANT ST | | | IRON MOUNTAIN | MI | 49801-2116 | |
| JERRY L PRATER SR | BOX 878 | | | | MOCKSVILLE | NC | 27028 | |
| JERRY L QUINCE | 756 SECOND | | | | PONTIAC | MI | 48340-2837 | |
| JERRY L REDMOND | 9701 W VERA AVE | | | | MILWAUKEE | WI | 53224-4661 | |
| JERRY L REMLINGER | 6405 ARLINGTON NW | | | | MASSILON | OH | 44646-9335 | |
| JERRY L REYNOLDS | 1755 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6403 | |
| JERRY L RIEMENSCHNEIDER | 4090 PLEASANTVILLE ROAD | | | | PLEASANTVILLE | OH | 43148-9787 | |
| JERRY L RINKER & RUTH E | RINKER JT TEN | 208 REMINGTON CT | | | GREENEVILLE | TN | 37743-6048 | |
| JERRY L ROBERTS | 14046 HUBBELL | | | | DETROIT | MI | 48227-2847 | |
| JERRY L ROLLER | 8787 S 700E | | | | WALTON | IN | 46994 | |
| JERRY L ROSSELOT | 2117 E CARTER | | | | KOKOMO | IN | 46901-5659 | |
| JERRY L RUFFIN | 3775 CRESTON RD | | | | INDIANAPOLIS | IN | 46222-5915 | |
| JERRY L SCHERER | 29900 ALLEY RD | | | | LEES SUMMIT | MO | 64086-9575 | |
| JERRY L SEARS | 8856 CABOT | | | | CINCINNATI | OH | 45231-4535 | |
| JERRY L SEITER | 4052 COVENTRY DRIVE | | | | AUBURN HILLS | MI | 48326 | |
| JERRY L SIMISON | 605 WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1830 | |
| JERRY L SIMMONDS | 10467 DODGE RD | | | | OTISVILLE | MI | 48463-9766 | |
| JERRY L SIMS | 349 DAKOTA | | | | YPSILANTI | MI | 48198-7814 | |
| JERRY L SMITH | 6762 N 725 E | | | | WILKINSON | IN | 46186-9749 | |
| JERRY L SMITH | 5244 W 1300 N | | | | ELWOOD | IN | 46036-9222 | |
| JERRY L SMITHEY | 8536 CR 2580 | | | | ROYCE CITY | TX | 75189-4689 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY L SPICER | | 27175 TIERRA DEL FUEGO CIR | | | PUNTA GORDA | FL | 33983-5449 | |
| JERRY L SPRADLIN | | 124 W 29TH ST | | | ANDERSON | IN | 46016-5207 | |
| JERRY L STEINHELPER & MARY P | STEINHELPER JT TEN | 484 TILMOR | | | WATERFORD | MI | 48328-2568 | |
| JERRY L SYMNS | | 3114 BOURBON ST | | | ROCKWALL | TX | 75032-5415 | |
| JERRY L TEMPLETON | | 40419 VIA TAPADERO | | | MURRIETA | CA | 92562-5500 | |
| JERRY L THOMPSON | | BOX 155 | | | PENDLETON | IN | 46064-0155 | |
| JERRY L TIMMER | | 4048 CHESTER ST | | | HUDSONVILLE | MI | 49426-9354 | |
| JERRY L TONEY | | 3644 JOYCE ST | | | GAINESVILLE | GA | 30506-4556 | |
| JERRY L TURNER & ELAINE M | TURNER JT TEN | 905 W BUTLER | | | COLDWATER | OH | 45828-1015 | |
| JERRY L VANDIERENDONCK | | 645 GLENWOOD CUTOFF | | | SANTA CRUZ | CA | 95066-2602 | |
| JERRY L VIETH | | 1020 26TH ST | | | WOODWARD | OK | 73801-2722 | |
| JERRY L WALTERS | | BOX 20614 | | | SPRINGFIELD | IL | 62708-0614 | |
| JERRY L WATSON | | 2925 SW LAUREN WAY | | | PALM CITY | FL | 34990-3106 | |
| JERRY L WEBB | | 7250 PINELAND TRAIL | | | DAYTON | OH | 45415-1254 | |
| JERRY L WEBB & SHARON L WEBB JT TEN | | 7250 PINELAND TRAIL | | | DAYTON | OH | 45415-1254 | |
| JERRY L WILDER | | 18807 SWITZER RD | | | DEFIANCE | OH | 43512 | |
| JERRY L WILLIAMS | | 7927 E WALNUT CLARK CO RD | | | TROY | OH | 45373 | |
| JERRY L WNUCK | | 2149 NEWPORT PL. NW | | | WASHINGTON | DC | 20037 | |
| JERRY L WOLF | | 7137 ISLAND HWY | | | EATON RAPIDS | MI | 48827-9350 | |
| JERRY L WOOLDRIDGE | | 2813 CENTER RD | | | KOKOMO | IN | 46902-9794 | |
| JERRY LEE ANDREW | | 757 BROWNING AVE | | | ENGLEWOOD | OH | 45322-2032 | |
| JERRY LEE MASSEY II & | KIMBERLY ELAINE MASSEY JT TEN | 3528 ANTONIA WOODS DR | | | IMPERIAL | MO | 63052-2929 | |
| JERRY LEE MCFARLAND | | 5310 NW 22ND AVE | | | FT LAUDERDALE | FL | 33309-2711 | |
| JERRY LEE MOORE | | 695 W 1ST AVE | | | BROOMFIELD | CO | 80020-2219 | |
| JERRY LEE WILLIAMS | | 3700 CARRIAGE OAKS DR | | | MONTGOMERY | AL | 36116-1957 | |
| JERRY LIEGEY | | 7264 GREEN BRAWER VILLAGE RD | | | LAKELAND | FL | 33810-2232 | |
| JERRY LOUI TRINKLE | | 3332 COMANCHE PL | | | OWENSBORO | KY | 42301-5963 | |
| JERRY M BEAVER | | 1616 BERRY STREET | | | SIOUX CITY | IA | 51103-2258 | |
| JERRY M BURTON & ROBERTA BISHOP | TR U/A DTD 08/27/85 THE GEORGE | D BISHOP TR | 8425 KEYSTONE XING STE 180 | | INDIANAPOLIS | IN | 46240-4322 | |
| JERRY M CONN | | 1800 PARKVIEW | | | FREMONT | NE | 68025-4482 | |
| JERRY M DENEWETH | | 2784 WESTMINISTER BLVD | | | WINDSOR | ONTARIO | N8T 1Y7 | CANADA |
| JERRY M EMBREY | | 2644 MITCHELL CT | | | JENISON | MI | 49428-8760 | |
| JERRY M FISCHER | | 12193 GRATIOT RD | | | SAGINAW | MI | 48609-9653 | |
| JERRY M FISCHER | | 12193 GRATIOT RD | | | SAGINAW | MI | 48609-9653 | |
| JERRY M FORD & DOROTHY D | FORD TEN COM | 610 BENTON | | | MISSOULA | MT | 59801-8634 | |
| JERRY M FOY | | 9205 STATE ROUTE 303 | | | MAYFIELD | KY | 42066-6218 | |
| JERRY M HAY | | 2326 S TURNER ROAD | | | AUSTINTOWN | OH | 44515-5523 | |
| JERRY M HENDERSON | | 22572 COUNTY RD 82 | | | WOODLAND | AL | 36280 | |
| JERRY M HOURIHAN | | RR 5 BOX 545 | | | FULTON | NY | 13069 | |
| JERRY M HUGHES | | 2810 UNION ST 14 | | | SAN DIEGO | CA | 92103-6058 | |
| JERRY M ITZIG | | 5707 WALNUT HILL LANE | | | DALLAS | TX | 75230-5009 | |
| JERRY M JARMAN | | 1039 E 1100 N | | | ALEXANDRIA | IN | 46001-9037 | |
| JERRY M LESLIE | | 41 HIDDEN VLY | | | CHAPMANVILLE | WV | 25508-9518 | |
| JERRY M MAI | | 2381 EDWARD ST | | | GRAND BLANC | MI | 48439-5055 | |
| JERRY M MEYERS & MARY E | MEYERS JT TEN | 11395 LALLY | | | LOWELL | MI | 49331-9469 | |
| JERRY M MITCHELL & | PATRICIA H MITCHELL JT TEN | 563 COUNTRY CLUB DR | | | OZARK | AL | 36360-4725 | |
| JERRY M MITCHELL & PATRICIA | H MITCHELL JT TEN | 563 COUNTRY CLUB DR | | | OZARK | AL | 36360-4725 | |
| JERRY M MOORE | | 1363 NORTON ST | | | BURTON | MI | 48529-1214 | |
| JERRY M MORAN | | 8143 SYLMAR AVE | | | PANORAMA CITY | CA | 91402-5238 | |
| JERRY M NEEDHAM & SUE | NEEDHAM JT TEN | 1700 E HOLIDAY | | | SPRINGFIELD | MO | 65804-7445 | |
| JERRY M RILEY | | 25427 109TH CT SE APT P-202 | | | KENT | WA | 98031-6850 | |
| JERRY M ROETHLISBERGER CUST | CHRISTA M ROETHLISBERGER | UNDER MI UNIF GIFTS TO | MINORS ACT | 8300 S GERA | BIRCH RUN | MI | 48415-9220 | |
| JERRY M ROETHLISBERGER JR | CUST ANDREW L ROETHLISBERGER | UNIF GIFT MIN ACT MI | 8300 S GERA | | BIRCH RUN | MI | 48415-9220 | |
| JERRY M ROETHLISBERGER JR | CUST CHRISTA MAIR | ROTHLISBERGER UNDER MI UNIF | GIFTS TO MINORS ACT | 8300 S GERA | BIRCH RUN | MI | 48415-9220 | |
| JERRY M SHORT & BARBARA J | SHORT JT TEN | 6435 WEST 185TH TERRACE | | | STILWELL | KS | 66085-8916 | |
| JERRY M SMITH & SANDRA K | SMITH JT TEN | PO BOX 309 | | | GRAND JUNCTION | TN | 38039-0309 | |
| JERRY M TYMCZYSZYN | | 56 BRANCH ST | | | ROCHESTER | NY | 14621-5525 | |
| JERRY MATTINGLY & FLORA | MATTINGLY JT TEN | 800 N 10TH ST C | | | SACRAMENTO | CA | 95814 | |
| JERRY MAY | | 7643 OLD SYCAMORE LN | | | SYLVANIA | OH | 43560-4430 | |
| JERRY MAZZARINO | | 3940 STANSBURY AVE | | | SHERMAN OAKS | CA | 91423-4618 | |
| JERRY MCCAULEY TR | JERRY MCCAULEY TRUST | UA 07/02/97 | 5628 E ROUND LAKE RD | | LAINGSBURG | MI | 48848-9449 | |
| JERRY MCGRATH | | 4837 POTOMAC DR | | | FAIRFIELD | OH | 45014-1550 | |
| JERRY MCKAY | | 594 W SR 38 | | | PENDLETON | IN | 46064-9585 | |
| JERRY MCMULLEN | | 2818 WIMBERLY DR SW APT D4 | | | DECATUR | AL | 35603-4500 | |
| JERRY MELTON | | BOX 1104 | | | BEDFORD | IN | 47421-1104 | |
| JERRY MONACO & LENORE MONACO JT | 5 APPLE TREE LANE | | | | POUND RIDGE | NY | 10576-2338 | |
| JERRY MOODY | | 2821 CONMER WHITEFIELD RD | | | RIPLEY | TN | 38063-7725 | |
| JERRY MUCK | | BOX 443 | | | BONDUEL | WI | 54107-0443 | |
| JERRY MULLINS | | 48527 HUNTER DRIVE | | | MACOMB | MI | 48044-5568 | |
| JERRY N DANFORTH & NANCY J | DANFORTH JT TEN | 200 MCKINSIE CT NE | | | CEDAR RAPIDS | IA | 52402-3365 | |
| JERRY N FREEMAN | | PMB 3752 | 137 RAINBOW DRIVE | | LIVINGSTON | TX | 77399-1037 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY N JORDAN EX EST | LENA H JORDAN | 8111 PRESTON RD STE 400 | | | DALLAS | TX | 75225 | |
| JERRY N TOWNSLEY & BONNIE M | TOWNSLEY TR | TOWNSLEY JOINT FAM TRUST | UA 01/15/96 | 9611 WOODLAND CT | YPSILANTI | MI | 48197-9740 | |
| JERRY N VAN WAGNER | 4640-24TH ST | | | | DORR | MI | 49323-9727 | |
| JERRY N WILLIAMS | 833 WILDWOOD CIRCLE | | | | PORT ORANGE | FL | 32127-4710 | |
| JERRY N YAWITZ | 11311 HI TOWER DR APT 1 | | | | ST ANN | MO | 63074-1028 | |
| JERRY NETHERTON & | ANN NETHERTON JT TEN | 1702 TOWNSHEND TRACE SW | | | DECATUR | AL | 35603 | |
| JERRY NOBLE & | MAUDE H NOBLE JT TEN | 96 NEACE MEMORIAL LN | P O BOX 185 | | LOST CREEK | KY | 41348 | |
| JERRY O DE PRON | 2006 W HARLOW PL | | | | OKLAHOMA CITY | OK | 73127 | |
| JERRY O DONALDSON | 6416 TRUDY DR | | | | FLOWERY BRANCH | GA | 30542-2623 | |
| JERRY O ISENOGLE & | VIRGINIA D ISENOGLE TR | JERRY O ISENOGLE & VIRGINIA | D ISENOGLE TRUST UA 07/30/91 | 478 LILLY VIEW CT | HOWELL | MI | 48843-6519 | |
| JERRY O NOVAK | 5816 ROSEMARY CT | | | | COUNTRYSIDE | IL | 60525-4001 | |
| JERRY O WILLIAMS | 8219 KAVANAGH RD | | | | BALTIMORE | MD | 21222-4749 | |
| JERRY OF LENTZ | 402 WOODVIEW DR | | | | NAPPANEE | IN | 46550-1162 | |
| JERRY OWENS | 441 S 15TH ST | | | | SAGINAW | MI | 48601-2006 | |
| JERRY P CAMPEY | BOX 699 | | | | E HELENA | MT | 59635-0609 | |
| JERRY P COLBAUGH | 650 ADELE DR | | | | NORTH HUNTINGDON | PA | 15642-2667 | |
| JERRY P MOSER | 2833 MERRELL | | | | ST LOUIS | MO | 63125-5109 | |
| JERRY P NEAL | 353 PINTO LANE | | | | GRAND CANE | LA | 71032-6259 | |
| JERRY P NUGENT TRUSTEE UA | F/B/O NUGENT REVOCABLE | LIVING TRUST DTD 01/16/86 | 3800 WOODBROOK CIRCLE | | AUSTIN | TX | 78759 | |
| JERRY P PRICE | 9015 PATTEN BLVD | | | | ALEXANDRIA | VA | 22309-3333 | |
| JERRY P ROSS | 6620 ANN'S LN | | | | WEATHERFORD | TX | 76085-3701 | |
| JERRY P SHERE | 1728 W RUGBY RD | | | | JANESVILLE | WI | 53545-1920 | |
| JERRY P STARK | 18327 SUGARBUSH CT | | | | MIDDLETOWN | CA | 95461-8431 | |
| JERRY P WALKER | BOX 105 | | | | FRANKTON | IN | 46044-0105 | |
| JERRY PALOMBO | 15 ORCHARD RD | | | | FLORHAM PARK | NJ | 07932-2538 | |
| JERRY PAQUETTE & HELEN PAQUETTE TRS | U/A DTD 12/16/03 | JERRY EARL PAQUETTE & HELEN PAQUETTE | REVOCABLE LIVING TRUST | 3267 WINDMILL DR | DAYTON | OH | 45432-2534 | |
| JERRY PATRICK POFF & | LINDA FAYE POFF JT TEN | 4832 SUNRAY RD | | | KETTERING | OH | 45429-5358 | |
| JERRY PATRICK VARGO | 625 N THOMPSONVILLE HWY | | | | BEULAH | MI | 49617-9753 | |
| JERRY PICCO & PATSY PICCO JT TEN | 15 COOPER ST | | | | WAVERLY | NY | 14892-1252 | |
| JERRY PILLOW & | CATHERINE H PILLOW JT TEN | 409 HUMES RIDGE RD | | | WILLIAMSTOWN | KY | 41097-9487 | |
| JERRY PRATER | 3271 ASHWOOD RD | | | | MT PLEASANT | TN | 38474-2903 | |
| JERRY R ARNOLD | 6797 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-7078 | |
| JERRY R BENNETT | 1166 PIPER RD | | | | MANSFIELD | OH | 44905-1356 | |
| JERRY R CATES | 5653 W 8TH ST | | | | ANDERSON | IN | 46011-9115 | |
| JERRY R COLE | 31 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9226 | |
| JERRY R COOPER | 186 N RACEWAY ROAD | | | | INDIANAPOLIS | IN | 46234-9208 | |
| JERRY R F YANTZI & | BEVERLY J YANTZI JT TEN | 26300 W 108TH ST | | | OLATHE | KS | 66061-7423 | |
| JERRY R GERWE | 5713 E DAY CIR | | | | MILFORD | OH | 45150-2357 | |
| JERRY R GIBSON | 7541 22ND AVE | | | | JENISON | MI | 49428-7759 | |
| JERRY R HAMMERSLEY | 5284 W CARPENTER RD | | | | FLINT | MI | 48054 | |
| JERRY R HANSHAW | BOX 752 | | | | CLAY | WV | 25043-0752 | |
| JERRY R HASTING | 10240 CURTIS | | | | WHITE LAKE | MI | 48386-3814 | |
| JERRY R HEADY | 43110 JOY RD | | | | PLYMOUTH | MI | 48170-4135 | |
| JERRY R HICKS | 1902 VISTA CREEK DR | | | | ROSEVILLE | CA | 95661 | |
| JERRY R HOLDEN | 4816 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3702 | |
| JERRY R HORNUNG | 455 W LIVINGSTON | | | | HIGHLAND | MI | 48357-4626 | |
| JERRY R HORTON & | MARIE T HORTON JT TEN | 16 HILLCROFT AVE | | | WORCESTER | MA | 01606-2313 | |
| JERRY R HYATT | BOX 117 OAK ST | | | | BOWDON | GA | 30108-1411 | |
| JERRY R JOHNSON | 4402 WINTERBERRY CT | | | | CONCORD | CA | 94521-4333 | |
| JERRY R JOHNSON | 1231 MCCART CIRCLE | | | | JACKSON | GA | 30233-2823 | |
| JERRY R JOHNSON | 4895 ORLAND RD | | | | CINCINNATI | OH | 45244-1213 | |
| JERRY R KAMERLING | 3799 SNOW MASS NW | | | | GRAND RAPIDS | MI | 49544-9450 | |
| JERRY R KETCHUM | 1066 COOPERS RUN | | | | AMHURST | OH | 44001 | |
| JERRY R KLEINFELD | 8523 E ROANOKE AVE | | | | SCOTTSDALE | AZ | 85257-1838 | |
| JERRY R KRUTIL | 1118 POINT OF ROCKS RD | VILLA 1126 | | | SARASOTA | FL | 34242 | |
| JERRY R LEE | 2206 S TUCSON WAY | | | | AURORA | CO | 80014-5310 | |
| JERRY R MAKOBEN & JUDITH K | MAKOBEN JT TEN | 2521 N HOWELL | | | DAVENPORT | IA | 52804-2324 | |
| JERRY R MARTIN | 6621 GREEN MEADOW DR | | | | SAGINAW | MI | 48603-8625 | |
| JERRY R MILLIAN | N7663 PINE KNOLLS DR | | | | WHITEWATER | WI | 53190-4228 | |
| JERRY R PALEK | 5401 E RANGER RD | | | | ASHLEY | MI | 48806-9708 | |
| JERRY R PARKER | 6021 FREDERIC LOT 54 | | | | ROMULUS | MI | 48174-2320 | |
| JERRY R PASCOE | 2250 RIDGEMOOR COURT | | | | BURTON | MI | 48509 | |
| JERRY R PERRINE | 10506 HALCOMB RD | | | | NEWTON FALLS | OH | 44444-9229 | |
| JERRY R PICCO & JOSEPH PICCO JT TEN | 15 COOPER ST | | | | WAVERLY | NY | 14892-1252 | |
| JERRY R QUACKENBUSH | 2110 EBERLY ROAD | | | | FLINT | MI | 48532-4547 | |
| JERRY R QUACKENBUSH & AUDREY | A QUACKENBUSH JT TEN | 2110 EBERLY RD | | | FLINT | MI | 48532-4547 | |
| JERRY R RAMBO | 50364 CARROLL RD | | | | EAST LIVERPOO | OH | 43920-9515 | |
| JERRY R ROAN | 855 SOUTHFIELD DRIVE | APT 325 | | | PLAINFIELD | IN | 46168 | |
| JERRY R ROSE | 2780 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9283 | |
| JERRY R SCHWAN & MARCIA | E SCHWAN JT TEN | 41 W CRYSTAL LAKE AVE | | | CRYSTAL LAKE | IL | 60014-6103 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY R SCOTT | | 513 VERA CRUZ DR | | | DESTIN | FL | 32541-3015 | |
| JERRY R SIMPSON | | 9092 W BRANCH ROAD | | | DULUTH | MN | 55803 | |
| JERRY R STEPHENS | | 4380 MATSON AVE | | | CINCINNATI | OH | 45236-2620 | |
| JERRY R THOMPSON & JUNE E | | THOMPSON JT TEN | 1059 DUNROBIN DRIVE B | | PALM HARBOR | FL | 34684-2808 | |
| JERRY R VAN LEAR | | 68 FOXBERRY CRT | | | MT SIDNEY | VA | 24467-2506 | |
| JERRY R WAINWRIGHT | | 429 HARVEY DR | | | RACINE | WI | 53405-2154 | |
| JERRY R WRIGHT | | 2413 N 1000 W | | | PARKER CITY | IN | 47368-9302 | |
| JERRY RAUCH RUBENSTEIN | | 5118 BRAEBURN | | | BELLAIRE | TX | 77401-4902 | |
| JERRY RAY MATTHEWS | | 8001 N RICHARDT AVE | | | INDIANAPOLIS | IN | 46256-1619 | |
| JERRY RAY ROBERTS CUST | | JUSTIN GARNER ROBERTS UNDER | TX UNIF GIFTS TO MINORS ACT | 10328 SW 49TH LN | GAINESVILLLE | FL | 32608-7161 | |
| JERRY RICHARD PALEK | | 5401 RANGER RD | | | ASHLEY | MI | 48806-9708 | |
| JERRY RIVERA | | 1912 NW 145TH CIR | | | VANCOUVER | WA | 98685-8004 | |
| JERRY ROBERT CRONGEYER | | 17206 FAIRFIELD | | | DETROIT | MI | 48221-3084 | |
| JERRY ROBERT ONEILL & | | JERRY E ONEILL JT TEN | 221 7TH AVE S | | KIRKLAND | WA | 98033-6500 | |
| JERRY ROSLAWSKI | | 6827 S LOOMIS RD | | | WIND LAKE | WI | 53185-2137 | |
| JERRY RUSCH | | 1738 TIFFEN RD | | | FREMONT | OH | 43420-3630 | |
| JERRY S EHRLICH CUST ROBIN A | | EHRLICH UNIF GIFT MIN ACT | NJ | 7 LIBERTY LANE | CHERRY HILL | NJ | 08002-1636 | |
| JERRY S EMETERIO | | 20242 LAKEMORE | | | SAUGUS | CA | 91351-1057 | |
| JERRY S FRIEDMAN | | 137 HINE RD | | | NEW MILFORD | CT | 06776-4809 | |
| JERRY S NINKE | | 220 BOND AVENUE | | | HAMILTON | OH | 45011-4218 | |
| JERRY S PALCOWSKI | | 6230 FISHER LANE | | | GREENDALE | WI | 53129-2126 | |
| JERRY S PALCOWSKI | | 6230 FISHER LANE | | | GREENDALE | WI | 53129-2126 | |
| JERRY S PATAKI | | 319 WALNUT | | | WESTVILLE | IL | 61883-1665 | |
| JERRY S PODGORNIAK | | 11742 LUTZ DRIVE | | | WARREN | MI | 48093-1803 | |
| JERRY S POTTS | | 580 SANDRAE DR | | | PITTSBURGH | PA | 15243-1733 | |
| JERRY S SANFORD | | 4545 LONGPOINT | | | GENESCO | NY | 14454-9548 | |
| JERRY S STOWE | | 331 D WILLIAMS RD | | | MORTONN | MS | 39117-9554 | |
| JERRY S STRZEPEK | | 31 LAUREL AVE | | | ISELIN | NJ | 08830-1509 | |
| JERRY SHORE | | 11724 BRADLEY DR | | | JEROME | MI | 49249-9826 | |
| JERRY SILVEY | | 4619 COUNTY ROAD DD | | | ORLAND | CA | 95963 | |
| JERRY SOLGAT | | 3761 N BLOCK RD | | | REESE | MI | 48757-9702 | |
| JERRY T LOWMAN | | 3010 20TH AVE | | | HALEYVILLE | AL | 35565-2226 | |
| JERRY T PETRI | | 1028 ELMSHADE LN | | | NASHVILLE | TN | 37211-7420 | |
| JERRY T RAMSEY | | 3683 EAST 103 STREET | | | CLEVELAND | OH | 44105-2449 | |
| JERRY T SHELL & DONNA J | | SHELL JT TEN | 1744 HARLAN ROAD | | WAYNESVILLE | OH | 45068-8759 | |
| JERRY T THOMPSON | | 645 SAYE WILO TRAIL | | | CLARKESDIWLE | GA | 30523-2662 | |
| JERRY TATE JR | | 1329 FINDLEY | | | SAGINAW | MI | 48601-1305 | |
| JERRY TIMS | | 6442 WOOD ACRE CT | | | ENGLEWOOD | OH | 45322-3641 | |
| JERRY TUJIAN & SETA TUJIAN JT TEN | | 521 PITCAIRN DR | | | FOSTER CITY | CA | 94404-3759 | |
| JERRY U AYRES | | BOX 697 | | | SPRINGHILL | TN | 37174-0697 | |
| JERRY UMPHRESS | | 1248 W POWERLINE ROAD | | | BEDFORD | IN | 47421 | |
| JERRY V BISHOP | | 308 PARKER AVE | | | KALAMAZOO | MI | 49001-5311 | |
| JERRY V CROFT | | 459 ROAD 1199 | | | PLANTERSVILLE | MS | 38862-3326 | |
| JERRY V CROW | | 304 N BLISS AVE | | | MUNCIE | IN | 47304 | |
| JERRY V MCDOWELL | | 1624 N TELEGRAPH RD | | | PONTIAC | MI | 48340-1037 | |
| JERRY V PRESTON | | 5718 COUNTRY LANE | | | YPSILANTI | MI | 48197-9387 | |
| JERRY V RODDEWIG | | 23124 MEADOWBROOK | | | NOVI | MI | 48375-4341 | |
| JERRY V TALIAFERRO | | 1208 CRESTVIEW | | | HURST | TX | 76053-6308 | |
| JERRY V UNDERWOOD | | 242 UNDERWOOD RD | | | WINNSBORO | LA | 71295-5864 | |
| JERRY V VANNORTWICK | | 436 LAKE SENECA DR | | | MONTPELIER | OH | 43543-9212 | |
| JERRY V YELINEK | | 6190 BALLARD DR | | | FLINT | MI | 48505-4800 | |
| JERRY VAN ZYLL & | | PHYLLIS VAN ZYLL JT TEN | 2695 WILD RIDGE CT NE | | GRAND RAPIDS | MI | 49525-3044 | |
| JERRY VINCITORE & MARGARET | | VINCITORE JT TEN | 269 HICKOK AVE | | SYRACUSE | NY | 13206-3344 | |
| JERRY W ACKERMAN | | 105 N NEW BALLAS | | | CREVE COEUR | MO | 63141-7529 | |
| JERRY W ADAMS | | 97 ROCK FENCE CIRCLE | | | CARTERSVILLE | GA | 30121-5278 | |
| JERRY W BAIR | | 1328 BALL STREET | | | GALVESTON | TX | 77551 | |
| JERRY W BAKER | | 8080 NICHOLSON RD | | | CUMMING | GA | 30040-3041 | |
| JERRY W BALL | | 10504 INDIAN RIDGE DRIVE | | | FORT WAYNE | IN | 46814-9090 | |
| JERRY W BANKS | | 6126 BONETA RD | | | MEDINA | OH | 44256-8762 | |
| JERRY W BAYLESS | | 1367 STEWART ST | | | MINERAL RIDGE | OH | 44440-9501 | |
| JERRY W BROWN | | 3 SCHRADER FARM CT | | | ST PETERS | MO | 63376-4551 | |
| JERRY W BROWN CUST JEREMY T | | BROWN UNDER KY UNIFORM | TRANSFERS TO MINORS ACT | 3939 US HWY 41 SOUTH | SEBREE | KY | 42455-9258 | |
| JERRY W BROWN CUST SHANE D | | BROWN UNDER THE KY UNIFORM | TRANSFERS TO MINORS ACT | 3939 US HWY 41 SOUTH | SEBREE | KY | 42455-9258 | |
| JERRY W BROWN CUST SHAWN E | | BROWN UNDER KY UNIFORM | TRANSFERS TO MINORS ACT | 3939 US HWY 41 SOUTH | SEBREE | KY | 42455-9258 | |
| JERRY W BURNS | | 2140 W COUNTY LINE RD | | | INDIANAPOLIS | IN | 46217-4660 | |
| JERRY W BYRAM | | 220 WHITE ST | | | LEESBURG | AL | 35983-3650 | |
| JERRY W CALLAHAN | | 4311 W DODGE RD | | | CLIO | MI | 48420-8555 | |
| JERRY W CHAPPELL | | 5025 ELMS RD | | | SWARTZ CREEK | MI | 48473-1601 | |
| JERRY W CLAXTON | | 8857 US RT 127 | | | CAMDEN | OH | 45311-9519 | |
| JERRY W COOPER | | 4013 TUDOR ROAD | | | STILESVILLE | IN | 46180-9436 | |
| JERRY W CULLEY | | 515 JONES PL | | | MARTINSVILLE | IN | 46151-7360 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY W DEAN | 539 CREEKVIEW DRIVE | | | | LAWRENCEVILLE | GA | 30044-3765 | |
| JERRY W DOWNS TR | JERRY W DOWNS REVOCABLE TRUST | U/A 7/31/00 | 43830 YELLOW SAGE DR | | PALM DESERT | CA | 92211-5322 | |
| JERRY W EVANS | BOX 60 HERBERT RD | | | | HARTSELLE | AL | 35640-8225 | |
| JERRY W FIELDS | 34660 MOBILE COURT | | | | FREMONT | CA | 94555-3275 | |
| JERRY W FISH | 1211 S GENESEE DR | | | | LANSING | MI | 48915-1919 | |
| JERRY W FISK | 15897 ZEHNER RD | | | | ATHENS | AL | 35611-7619 | |
| JERRY W FONG | 2586 BUTTERNUT DR | | | | HILLS BOROUGH | CA | 94014 | |
| JERRY W GAMMONS & | JANICE D GAMMONS JT TEN | 1004 CR 833 | | | GUNTOWN | MS | 38849-3304 | |
| JERRY W GAYLER | 248 ROLLINGWOOD RD | | | | ALVORD | TX | 76225-3327 | |
| JERRY W GRAMLING | 525 MARS HILL RD | | | | POWDER SPRINGS | GA | 30127-4310 | |
| JERRY W GRAY | 623 WEARLEY CREEK RD | | | | LAWRENCEBURG | TN | 38464-6021 | |
| JERRY W GRAY | 623 WEARLEY CREEK RD | | | | LAWRENCEBURG | TN | 38464-6021 | |
| JERRY W GREEN | 218 CHIMNEY LANE | | | | HAUGHTON | LA | 71037-9208 | |
| JERRY W GRISSOM | 4355 SATELLITE AVE | | | | DAYTON | OH | 45415-1822 | |
| JERRY W HALL | 2045 CRESTLINE RD | | | | BURTON | MI | 48509 | |
| JERRY W HARRINGTON | 6217 WALKER RD | | | | RIVERDALE | GA | 30296-3060 | |
| JERRY W HEATHERLY | 1269 TROY CT | | | | MASON | OH | 45040-1194 | |
| JERRY W HENDERSON | 4827 MONTROSE AVENUE | | | | FORT WAYNE | IN | 46806-2254 | |
| JERRY W HULING | 2482 COLOGNE LN | | | | PORT CHARLOTTE | FL | 33983-8654 | |
| JERRY W HUTCHINSON | 255 BAY VIEW DRIVE | | | | MADISON | MS | 39110-9178 | |
| JERRY W JEPSEN | 01474 LARSON RD | | | | BOYNE CITY | MI | 49712-9163 | |
| JERRY W JORDAN | 726 VALLEY DR | | | | TOCCOA | GA | 30577 | |
| JERRY W KUZEMCHAK | 909 QUEENSDALE AVE | | | | OSHAWA | ONTARIO | L1H 1M6 | CANADA |
| JERRY W LATTIMORE | 14517 WISHING WIND WAY | | | | CLERMONT | FL | 34711 | |
| JERRY W LINDER | 304 BOWMAN | | | | EAST ALTON | IL | 62024-1430 | |
| JERRY W MITCHELL | 1278 BENNER HWY | | | | CAYTON | MI | 49235-9656 | |
| JERRY W MORGAN | 30223 FOX RUN DR | | | | BEVERLY HILLS | MI | 48025-4724 | |
| JERRY W MURRAY | BOX 369 | | | | BROWN CITY | MI | 48416-0369 | |
| JERRY W MURRAY AS CUSTODIAN | FOR TIMOTHY M MURRAY U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | BOX 369 | BROWN CITY | MI | 48416-0369 | |
| JERRY W NAMIE | 2220 ANDERSON DRIVE SW | | | | DECATUR | AL | 35603-1002 | |
| JERRY W NUTT | 14973 MONROE STREET | | | | FLAT ROCK | MI | 48134-9645 | |
| JERRY W PATTERSON | 850 SW 19TH STREET | APT 101 | | | MOORE | OK | 73160 | |
| JERRY W PEARSON | 31 MANDI LN | | | | CARRIERE | MS | 39426-8400 | |
| JERRY W RINGHISER | 1675 VICTOR AVE | | | | COLUMBUS | OH | 43207-4364 | |
| JERRY W SCARBOROUGH | 2964 LANE ST | | | | KANNAPOLIS | NC | 28083-9224 | |
| JERRY W SHATSWELL | 522 WESTWOOD DR | | | | INDEPENDENCE | MO | 64050-3241 | |
| JERRY W SIMMONS | 42948 HAVEN DRIVE | | | | ELYRIA | OH | 44035-2041 | |
| JERRY W SPRINKLE | 2716 LINWOOD | | | | ROYAL OAK | MI | 48073-4699 | |
| JERRY W STALNAKER | 51 PAPER MILL ROAD | | | | ELKTON | MD | 21921-3518 | |
| JERRY W STRIEFF | 25868 AUDREY | | | | WARREN | MI | 48091-3816 | |
| JERRY W THEIN | 4051 ALDEN AVE | | | | INDIANAPOLIS | IN | 46221-2409 | |
| JERRY W TIPPETT | 15688 MILLIMAN RD | | | | ROCKWOOD | MI | 48173-9614 | |
| JERRY W TODD | 121 1/2 MAIN STREET | | | | FLUSHING | MI | 48433 | |
| JERRY W TRAIL | 9214 AVONDALE ROAD | | | | BALTIMORE | MD | 21234-3226 | |
| JERRY W TRENT | 35425 PHYLLIS | | | | WAYNE | MI | 48184-2909 | |
| JERRY W WELCH | 4812 BALDWIN | | | | FLINT | MI | 48505-3132 | |
| JERRY W WOMACK | 1668 CAVAN DRIVE | | | | MARIETTA | GA | 30064-2942 | |
| JERRY WATSON | BOX 13864 | HARPER STATION | | | DETROIT | MI | 48213-0864 | |
| JERRY WAYNE BRAUNER | RR 2 BOX 563 | | | | ALBANY | KY | 42602-9560 | |
| JERRY WELLS | 2038 13TH ST | | | | BEDFORD | IN | 47421-2713 | |
| JERRY WIGGINS | 819 ADDISON | | | | FLINT | MI | 48505-3912 | |
| JERRY WOJCIECHOWICZ | 4651 MARIAN | | | | WARREN | MI | 48092-2573 | |
| JERRY WOODS | 6732 E NEVADA | | | | DETROIT | MI | 48234-2933 | |
| JERRY YANCEY | 1737 E OUTER DRIVE | | | | DETROIT | MI | 48234-1439 | |
| JERRYE L NASH | 1118 MELOAN DRIVE | | | | JACKSON | MS | 39209-7307 | |
| JERVIS H LOYE | 7554 COCONUT DRIVE | | | | JENISON | MI | 49428-8764 | |
| JERVIS W COATS | FLAT 8 BAYNARDS | 27 HEREFORD ROAD | | | LONDON | | W2 4TQ | ENGLAND |
| JERYL C MILLER | 1411 EDGAR AVENUE | | | | CHAMBERSBURG | PA | 17201-1307 | |
| JERYL F PHILLIPS | 5861 CROOKED CREEK BLVD | | | | GROVE CITY | OH | 43123 | |
| JERYL F PHILLIPS & WILMA J | PHILLIPS JT TEN | 5861 CROOKED CREEK BLVD | | | GROVE CITY | OH | 43123 | |
| JERYLE PETTERSON | 4266 BARCELLONA DR | | | | FORT WORTH | TX | 76133-5408 | |
| JERYNE FUCHS | 34353 FRANCES | | | | WESTLAND | MI | 48185-3656 | |
| JERZY B WARZECHA | 316 BRISTOL LN | | | | CLARKSTON | MI | 48348-2316 | |
| JERZY LENDA | 6064 KINLOCH | | | | DEARBORN HGTS | MI | 48127-2906 | |
| JERZY S GRZELAK | 43682 SWEETWOOD ST | | | | STERLING HTS | MI | 48314-4507 | |
| JERZY SWIERC | 686 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1426 | |
| JERZY Z BIALAS | 3427 CARPENTER | | | | DETROIT | MI | 48212-2738 | |
| JES JESSEN DALL & CLARE | JAMES DALL JT TEN | 60 HILLCREST PARK RD | | | OLD GREENWICH | CT | 06870-1016 | |
| JES PEL CO | C/O LOUIS PLUNG & CO | 444 LIBERTY AVE STE 9TH FL | | | PITTSBURGH | PA | 15222-1220 | |
| JESS A DILPORT | 5422 MEADOW BROOK DRIVEE | | | | FORT WAYNE | IN | 46835 | |
| JESS B ALRED | 205 MARCIA | | | | CLINTON | TN | 37716-3905 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESS B KILGORE | | 122 15TH AVE | | | SAN FRANCISCO | CA | 94118-1011 | |
| JESS B OCAMPO | | 6011 PENNYSYLVANIA AVE | | | ARLINGTON | TX | 76017-1931 | |
| JESS C TANKESLEY & | MARK E TANKESLEY JT TEN | RR 4 BOX 352-37 | | | WARSAW | MO | 65355-9797 | |
| JESS CARRILLO | | 10957 LAUREL CYN BLVD | | | SAN FERNANDO | CA | 91340-4440 | |
| JESS DITMAN | | 210 SOUTH NAVARRRE AVENUE | | | YOUNGSTOWN | OH | 44515 | |
| JESS ESPARZA | | 9465 WATSONVILLE ROAD | | | GILROY | CA | 95020 | |
| JESS H DELK SR & GOLDIE L | DELK JT TEN | BOX 39 | | | MANITOU | OK | 73555-0039 | |
| JESS J ALU & VALERIA ALU JT TEN | | 20136 GREAT OAKS CIR S | | | CLINTON TWP | MI | 48036-4403 | |
| JESS J OWENS | | 2382 W FARRAND RD | | | CLIO | MI | 48420-1014 | |
| JESS J WEIMER | | 403 MARGUERITE BOULEVARD | | | LAFAYETTE | LA | 70503-3135 | |
| JESS JACKSON | | 36688 PORT FOGWOOD PL | | | NEWARK | CA | 94560-3243 | |
| JESS L HOLLER CUST | BLAKE P HOLLER | UNIF TRANS MIN ACT IN | 4440 E LYN-LEA CT | | TERRE HAUTE | IN | 47805-9784 | |
| JESS P SANTO & YVONNE M | SANTO JT TEN | 11161 HANOVER | | | WARREN | MI | 48093-5592 | |
| JESS W FREDERICY | | 5822 WENGLER DR | | | BROOKPARK | OH | 44142-2127 | |
| JESS W RAY | | 6300 SEABROOK DRIVE | | | FORT WORTH | TX | 76132-1150 | |
| JESSAMINE A RICHARD | | 5445 MELROSE BLVD | | | BATON ROUGE | LA | 70806-3523 | |
| JESSAMINE E SCHUITEMA & | BERNARD J SCHUITEMA JT TEN | 8565 ELKWOOD SW | | | BYRON CENTER | MI | 49315-9723 | |
| JESSE A LEVANDUSKY JR | | 11 SABRINA DR | | | TRENTON | NJ | 08628-1523 | |
| JESSE A PHIPPS | | 830 W HEMPHILL RD | | | FLINT | MI | 48507-2546 | |
| JESSE AUSTIN JR | | 14434 EAST CARROLL BLVD | | | UNIVERISTY HEIGHTS | OH | 44118-4667 | |
| JESSE B ADAMS JR | | 6108 CLARENCE DR | | | JACKSON | MS | 39206-2336 | |
| JESSE B ADAMS JR & | WILMA JEAN ADAMS JT TEN | 6108 CLARENCE DR | | | JACKSON | MS | 39206-2336 | |
| JESSE B BRONSTEIN JR TR | U/A DTD 10/07/71 BRONSTEIN | FAMILY TRUST 4 | C/O JERAS CORPORATION | 1802 NORTH CEDAR CREST BLVD | ALLENTOWN | PA | 18104-0662 | |
| JESSE B HARRIS | | 4216 JUDAN | | | INDIANAPOLIS | IN | 46221-2932 | |
| JESSE B HILL | | 302 BARNES MILL ROAD | | | RICHMOND | KY | 40475-2208 | |
| JESSE B MATA | | 22795 FULLER AVE | | | HAYWARD | CA | 94541-7409 | |
| JESSE B NORVIEL | | 90 LISA LANE BHR | | | OKEECHOBEE | FL | 34974-9329 | |
| JESSE B RUSH | | 5555 E FARMINGTON ROAD | | | MARION | IN | 46953-9502 | |
| JESSE BARSENAS | | 2923 COOPER | | | SAGINAW | MI | 48602-3749 | |
| JESSE BASUEL | | 1789 BACK COUNTRY RD | | | RENO | NV | 89521 | |
| JESSE BLAIR | | 32 ONTARIO ST | | | HUNTINGTON | NY | 11743-5537 | |
| JESSE BLAKEY | | 5925 BOETTCHER COURT | | | INDIANAPOLIS | IN | 46228-1224 | |
| JESSE BRANDON JR | | 628 HENRY RUFF | | | WESTLAND | MI | 48186-5064 | |
| JESSE BRYANT | | 15074 FAIRFIELD | | | DETROIT | MI | 48238-2131 | |
| JESSE C COWAN | | 14609 DALWOOD ST | | | NORWALK | CA | 90650-5620 | |
| JESSE C CREW | | 218 CHEROKEE DR | | | TALLAPOOSA | GA | 30176 | |
| JESSE C ELLER | | 19 BETHEL COURT ALTERSGATE | | | NEWARK | DE | 19713-1685 | |
| JESSE C FULLER | | 7301 N STATELINE RD PO 26 | | | ORANGEVILLE | OH | 44453 | |
| JESSE C HALFORD | | 17358 WESTHAMPTON | | | SOUTHFIELD | MI | 48075-4312 | |
| JESSE C KIRK | | 3010 MILLSFIELD HWY | | | DYERSBURG | TN | 38024-1010 | |
| JESSE C NEVILLE | | BOX 398 | | | WALHALLA | SC | 29691-0398 | |
| JESSE C ORTEGA | | 920 FRANK ST | | | ADRIAN | MI | 49221-3021 | |
| JESSE C THOMAS | | 1226 W MOUNT HOPE AVE | | | LANSING | MI | 48910-9071 | |
| JESSE CASPERSON | | 4125 PARK ST N LOT 25 | | | ST PETERSBURG | FL | 33709-4053 | |
| JESSE CLIFFORD BAILEY | | 2772 LAKEVIEW DR | | | WARSAW | IN | 46582-8408 | |
| JESSE COWART | | 1372 NW 56 ST | | | MIAMI | FL | 33142-3142 | |
| JESSE D AGNEW JR | | 998 DORTCH LANE | | | NOLENVILLE | TN | 37135-9718 | |
| JESSE D BLACK | | BOX 682 | | | AURORA | MO | 65605-0682 | |
| JESSE D CASH JR | | 3320 HOLLOWAY ST | | | DURAM | NC | 27703 | |
| JESSE D DULANEY | | 4236 KELLAR | | | FLINT | MI | 48504-2163 | |
| JESSE D EARLE | | 2416 ARAGON AVE SOUTH | | | KETTERING | OH | 45420-3506 | |
| JESSE D FINK | | 3825 SHOALS ST | | | WATERFORD | MI | 48329-2267 | |
| JESSE D GILMORE | | 2223 SUNSET DRIVE | BLDG E424 | | BRADENTON | FL | 34207-8538 | |
| JESSE D GUTIERREZ | | 5072 ROSSWAY DR | | | FLINT | MI | 48506-1528 | |
| JESSE D HUGHES | | 1290 DENISE DR | | | KENT | OH | 44240-1680 | |
| JESSE D LAWSON | | 705 PROVINCETOWN RD | | | AUBURN HILLS | MI | 48326 | |
| JESSE D PITTARD | | 7308 SE HWY 441 | | | OKEECHOEE | FL | 34974 | |
| JESSE D PRINCE | | 6846 STATE RT 316 W | | | CIRCLEVILLE | OH | 43113-9550 | |
| JESSE DANIEL TOWNEND & | SANDRA JEAN TOWNEND JT TEN | 3609 LEMANS | | | ARLINGTON | TX | 76016-2937 | |
| JESSE DAVILA | | 3215 TAFT AVE SW | | | GRAND RAPIDS | MI | 49519-3355 | |
| JESSE DUBOSE JR | | 18112 FENMORE | | | DETROIT | MI | 48235-3224 | |
| JESSE E ANDERSON | | 6310 CROSSWINDS DR | | | LAKE WYLIE | SC | 29710-7527 | |
| JESSE E AVERY | | 607 JAMES AVE | | | COLONIAL HEIGHTS | VA | 23834-2811 | |
| JESSE E BROMLEY | | 29536 FOX GROVE ST | | | FARMINGTON HILLS | MI | 48334-1948 | |
| JESSE E FRANKLIN | | 1953 LANDERSDALE | | | CAMBY | IN | 46113-9325 | |
| JESSE E HOOVER | | 307 NORTH JENNINGS RD | | | INDEPENDENCE | MO | 64056-1605 | |
| JESSE E HUSTON | | 218 W VINEYARD | | | ANDERSON | IN | 46012-2553 | |
| JESSE E JACKSON | | 6920 S MICHIGAN | | | CHICAGO | IL | 60637-4527 | |
| JESSE E KELLY | | 1504 E SOUTHWAY BLVD | | | KOKOMO | IN | 46902-4438 | |
| JESSE E MARTIN | | 6517 EDINBURGH DRIVE | | | NASHVILLE | TN | 37221-3707 | |
| JESSE E MARTIN & SARA M | MARTIN JT TEN | 6517 EDINBURGH DR | | | NASHVILLE | TN | 37221-3707 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSE E NASH | RT 1 | | | | ONLY | TN | 37140-9801 | |
| JESSE E RILEY | 51 BLOOMFIELD AVENUE | | | | TOLEDO | OH | 43607-2403 | |
| JESSE E ROLLINS | HC 62 BOX 845 | | | | SAWYER | OK | 74756 | |
| JESSE E STEPHENS | 1954 COUNTY RD 900 N. | | | | GREENUP | IL | 62428 | |
| JESSE E TOLERSON III | 2433 S 700 W | | | | RUSSIAVILLE | IN | 46979-9429 | |
| JESSE E TURNER III | 6331 SEVEN PINES DR | | | | W CARROLLTON | OH | 45449-3063 | |
| JESSE E YOUNG JR | 7739 E 95TH TER | | | | KANSAS CITY | MO | 64134-1603 | |
| JESSE F BROWN | 7984 RODMAN CT | | | | GLEN BURNIE | MD | 21061-6245 | |
| JESSE F LOVE & MASIE M LOVE JT TEN | BOX 115 | | | | HOBBS | IN | 46047 | |
| JESSE F MILLER JR | 14116 RUTLAND | | | | DETROIT | MI | 48227-1316 | |
| JESSE F RUIZ | 12580 AIRPORT RD | | | | DEWITT | MI | 48820-9280 | |
| JESSE F STINECIPHER JR | 4334 CRESTVIEW DR | | | | CHATTANOOGA | TN | 37415-2804 | |
| JESSE FOOTE | 105 DUPEE PL | | | | WILMETTE | IL | 60091-3401 | |
| JESSE G KING | 618 CONGRESS COURT | | | | DAYTON | OH | 45415-2641 | |
| JESSE G PUTMAN AS CUST FOR | MISS EUGENIA ELIZABETH | PUTMAN U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 718 HIBISCUS AVE | LAKE WALES | FL | 33853-4921 | |
| JESSE G PUTMAN AS CUSTODIAN | FOR LYNN WILLEY PUTMAN U/THE | TENNESSEE UNIFORM GIFTS TO | MINORS ACT | 2409 SAWGRASS CT | LEAGUE CITY | TX | 77573-6420 | |
| JESSE G TURNBOW | 111 TYRONE ROAD | | | | COMMERCE | GA | 30530-7058 | |
| JESSE H EVANS | 69 EVANS TRAIL | | | | DAWSONVILLE | GA | 30534-5930 | |
| JESSE H JACKSON | BOX 363 | CENTRAL STATION | | | BUFFALO | NY | 14214 | |
| JESSE H SWICK III | 820 TUSCARAWAS RD | | | | BEAVER | PA | 15009-1222 | |
| JESSE HAID COUGHLIN | 512 S DICKINSON ST | | | | MADISON | WI | 53703-3715 | |
| JESSE HERNANDEZ | 1313 REED ST | | | | SAGINAW | MI | 48602-5436 | |
| JESSE HERNANDEZ & | CAROLE E HERNANDEZ JT TEN | 1313 REED ST | | | SAGINAW | MI | 48602-5436 | |
| JESSE J ANDERSON | BOX 932 | | | | MONTICELLO | MS | 39654-0932 | |
| JESSE J BLOODSAW | 13511 KELSO | | | | CLEVELAND | OH | 44110-2513 | |
| JESSE J BRYANT | 1334 MONTREAT AVE SW | | | | ATLANTA | GA | 30310-3204 | |
| JESSE J CLINE | 2187 VAN OSS DR | | | | DAYTON | OH | 45431-3325 | |
| JESSE J DICKERSON | 1010 WOLFE ST APT 720 | | | | LITTLE ROCK | AR | 72202-4644 | |
| JESSE J DOMINGUEZ | 656 wood street | | | | powell | WY | 82435 | |
| JESSE J DURAN & JUANITA M | DURAN JT TEN | 401  WALCOTT LANE | | | XAVIER | IL | 60510 | |
| JESSE J GELSOMINI & VERA M | GELSOMINI JT TEN | 238 ALLISTON ROAD | | | SPRINGFIELD | PA | 19064-3112 | |
| JESSE J GONZALES | RT 2 | 413 E HIGH | | | NAPOLEON | OH | 43545-9206 | |
| JESSE J HAYMER | 11505 LATONKA TRAIL | | | | FLORISSANT | MO | 63033-7520 | |
| JESSE J JONES JR | 3115 LA SALLE ST | | | | ANN ARBOR | MI | 48108-2901 | |
| JESSE J MARK JR | 400 W NOTTINGHAM RD | | | | DAYTON | OH | 45405-5250 | |
| JESSE J MARTIN SR | 482 THORS ST | | | | PONTIAC | MI | 48342-1967 | |
| JESSE J MAYS | G-5433 AFAF ST | | | | FLINT | MI | 48505 | |
| JESSE J MILEWSKI | 2122 LORI DRIVE | | | | WILMINGTON | DE | 19808-4706 | |
| JESSE J MILEWSKI & DOROTHY M | MILEWSKI JT TEN | 2122 LORI DRIVE | | | WILMINGTON | DE | 19808-4706 | |
| JESSE J NAGY | 5306 S HENDERSON | | | | PRESCOTT | MI | 48756 | |
| JESSE J PORTWOOD & LANA | J PORTWOOD JT TEN | 4167 BRIAN | | | BRIGHTON | MI | 48114-9209 | |
| JESSE J PORTWOOD JR | 4167 BRIAN | | | | BRIGHTON | MI | 48114-9209 | |
| JESSE J SANTFANT | 128 EVERGREEN CT | | | | MOUNT STERLING | KY | 40353-8203 | |
| JESSE J STEWART & SUE J | STEWART JT TEN | 1600 RIVER FARM DR | | | ALEXANDRIA | VA | 22308-2831 | |
| JESSE J WADE & VERNA L WADE JT TEN | 4305 ROLLING ACRES COURT | | | | MOUNT AIRY | MD | 21771-4632 | |
| JESSE J WILKERSON | 17 BEAUVOIR CIRCLE | | | | ANDERSON | IN | 46011-1906 | |
| JESSE J ZARUDSKI | 3638 SARAZEN DR | | | | NEW PORT RICHEY | FL | 34655-2034 | |
| JESSE JACOBS | 311 N BROOM ST | | | | WILMINGTON | DE | 19805-3516 | |
| JESSE JAMES JENKINS | 3802 PARKWAY CT | | | | FLINT | MI | 48503-4558 | |
| JESSE JAMES THOMPSON & | TAMMY L THOMPSON JT TEN | 5623 BELLA VILLA DRIVE | | | ALMONT TOWNSHIP | MI | 48003-9728 | |
| JESSE JORDAN | 3702 EAST 149 ST | | | | CLEVELAND | OH | 44120-4932 | |
| JESSE K HARRIS | 5683 AUTUMN WAY | | | | GRAYLING | MI | 49738-8521 | |
| JESSE KIRKSEY JR | 422 W BALTIMORE STREET | | | | FLINT | MI | 48505-6319 | |
| JESSE KREINOP | BOX 2531 | | | | HELENDALE | CA | 92342-2531 | |
| JESSE L AARON | 5016 BALDWIN BLVD | | | | FLINT | MI | 48505-3134 | |
| JESSE L BROOKS | 4 RAMPART STREET | | | | FORT MITCHELL | AL | 36856-4316 | |
| JESSE L BURGER | 1639 BEAVERBROOK DRIVE | | | | DAYTON | OH | 45432-2103 | |
| JESSE L BURTON | 17544 SANTA BARBARA | | | | DETROIT | MI | 48221-2529 | |
| JESSE L CHARBONEAU | 105 NORTH POINT COVE | | | | SEAREY | AR | 72143-8671 | |
| JESSE L CLIFTON & GLORIA R M | CLIFTON JT TEN | 9802 S 74TH | | | TULSA | OK | 74133-6007 | |
| JESSE L COCKREL | 19361 STRATHCONA DR | | | | DETROIT | MI | 48203-1495 | |
| JESSE L DAVIS | 16861 ARDMORE | | | | DETROIT | MI | 48235-4054 | |
| JESSE L FOWLER | 2441 S 21ST AVE | | | | BROADVIEW | IL | 60155-3864 | |
| JESSE L HALL | 15250 EASTWOOD | | | | DETROIT | MI | 48205-2952 | |
| JESSE L HANEY | 3192 SHORELAND DR | | | | BUFORD | GA | 30518-1555 | |
| JESSE L HARRIS | 714 OXFORD | | | | YOUNGSTOWN | OH | 44510-1455 | |
| JESSE L LESTER & ALFREDA | LESTER JT TEN | 3724 FAIRFIELD LANE | | | ANDERSON | IN | 46012-9630 | |
| JESSE L MC EWAN 3RD | BOX 7 | | | | WHIPPANY | NJ | 07981-0007 | |
| JESSE L RAMSEY | 8 BLACK JACK COURT | | | | LITTLE ROCK | AR | 72204-8101 | |
| JESSE L SHARP | 12644 BEAVERLAND | | | | DETROIT | MI | 48223-3002 | |
| JESSE L SMITH & | MYRTLE MARGIE SMITH TR | JESSE L SMITH & MYRTLE MARGIE | SMITH LIVING TRUST UA 01/18/96 | 11131 LEM TURNER RD | JACKSONVILLE | FL | 32218-4571 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSE L THOMAS | 14909 LINDSAY | | | | DETROIT | MI | 48227-4401 | |
| JESSE L WAMER | 3519 ST RT 45 | | | | SALEM | OH | 44460-9457 | |
| JESSE L WHITLEY | 6210 COLLEGE | | | | KANSAS CITY | MO | 64130-3961 | |
| JESSE L WOODS JR AS | CUSTODIAN FOR JESSE L WOODS | 3RD U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 2746 MANCHESTER LANE | GRAPEVINE | TX | 76051-4728 | |
| JESSE L ZEIGLER & MURIEL L | ZEIGLER JT TEN | BOX 42762 | | | ATLANTA | GA | 30311-0762 | |
| JESSE LEE STEPHENS | 18813 PATUXENT AVENUE | | | | BENEDICT | MD | 20612 | |
| JESSE LEE VERGARA | 1785 S FRANKLIN RD | | | | GREENWOOD | IN | 46143-9718 | |
| JESSE LEE WADSWORTH SR AS | CUST FOR ROY COOPER | WADSWORTH U/THE ALA UNIFORM | GIFTS TO MINORS ACT | 3270 HALL DRIVE | SOUTHSIDE | AL | 35907-0804 | |
| JESSE LEON STUCKEY | BOX 224 | | | | HEDGESVILLE | WV | 25427-0224 | |
| JESSE M BADER MEMORIAL | CHRISTIAN CHURCH | 2010 VAN BRUNT BLVD | | | K C | MO | 64127-2925 | |
| JESSE M BANKS | 19 NORTH ST | | | | NEWTON CTR | MA | 02459-1737 | |
| JESSE M BROWN | 2300 WALBASH DRIVE | | | | MONTGOMERY | AL | 36116-2207 | |
| JESSE M COKER | FOREST GROVE | 21221 CHARINA CIR | | | CHANDLER | TX | 75758-8203 | |
| JESSE M GRIGSBY | 9818 MARINE VIEW DR | | | | MUKILTEO | WA | 98275-4110 | |
| JESSE M HARRIS JR | 1415 S 53RD ST | | | | KANSAS CITY | KS | 66106-1603 | |
| JESSE M ROOKS | 11118 EAST NC 97 | | | | ROCKY MOUNT | NC | 27803 | |
| JESSE M ROOKS & FRANCES | B ROOKS JT TEN | 11118 EAST NC 97 | | | ROCKY MOUNT | NC | 27803 | |
| JESSE M WARD | 4967 STONINGTON RD | | | | WINSTON SALEM | NC | 27103-5238 | |
| JESSE M WARD & | VON B WARD JT TEN | 4967 STONINGTON RD | | | WINSTON SALEM | NC | 27103-5238 | |
| JESSE M WARD & YVONNE B WARD JT TEN | 4967 STONINGTON RD | | | | WINSTON SALEM | NC | 27103-5238 | |
| JESSE MADDEN JR | 2536 KILDARE AVENUE | | | | DAYTON | OH | 45414-3227 | |
| JESSE MALDONADO | 220 PERSIMMON TRAIL | | | | LAFAYETTE | IN | 47909-6801 | |
| JESSE MANGHAM | 311 W GENESEE | | | | FLINT | MI | 48505-4037 | |
| JESSE MARTIN PRIMM | 4062 E M-55 | | | | PRESCOTT | MI | 48756-9333 | |
| JESSE MARTINEZ | 2847 DONNER WY | | | | RIVERSIDE | CA | 92509-1941 | |
| JESSE MUMFORD | 787 E 90TH ST | | | | CLEVELAND | OH | 44108-1230 | |
| JESSE NORMAN BRADLEY JR | 207 EUSTIS AVENUE S E | | | | HUNTSVILLE | AL | 35801-4234 | |
| JESSE O BARNES | 7804 N FAIRWAY PL | | | | MILWAUKEE | WI | 53223-4222 | |
| JESSE O PETTYJOHN | 37 RAVINE DRIVE | | | | MATAWAN | NJ | 07747-2924 | |
| JESSE ORTIZ | 10011 ORTENVILLE RD | | | | CLARKSTON | MI | 48348 | |
| JESSE P FLORES | 10151 LYNDALE AVE | | | | SAN JOSE | CA | 95127-3731 | |
| JESSE P HESS | 1895 YUMA DR | | | | LONDON | OH | 43140-9016 | |
| JESSE P LINDSEY | 2810 BLUE LEVEL PROVIDENCE RD | | | | ROCKFIELD | KY | 42274 | |
| JESSE P MC MAHAN & M JEAN MC | MAHAN JT TEN | 9340 ABERDARE DR | | | INDIANAPOLIS | IN | 46250 | |
| JESSE P VIERTEL JR | 1804 LORI DR | | | | BOONVILLE | MO | 65233-1885 | |
| JESSE PUGH | 123 WEST 101ST STREET | | | | LOS ANGELES | CA | 90003-4603 | |
| JESSE PULIDO | 2137 W CUYLER | | | | CHICAGO | IL | 60618-3013 | |
| JESSE R CALAME & SUSAN J | CALAME JT TEN | 15311 FM 1394 | | | WORTHAM | TX | 76693 | |
| JESSE R JOHNSON | 4809 S WALNUT ST | | | | MUNCIE | IN | 47302-8533 | |
| JESSE R MYERS | 249 BIDWELL TERR | | | | ROCHESTER | NY | 14613-1340 | |
| JESSE R SMITH & | THELMA A SMITH JT TEN | 4962 RD 220 | | | KINGDOM CITY | MO | 65262 | |
| JESSE ROSE | BOX 153 | | | | ELDORADO | IL | 62930-0153 | |
| JESSE ROWETT | BOX 138 | | | | SPRINGVILLE | PA | 18844-0138 | |
| JESSE ROY PERRY | 83 CLAREMONT AVENUE | | | | BUFFALO | NY | 14222-1107 | |
| JESSE RUFF | 3238 S OAK RD | | | | DAVISON | MI | 48423-9141 | |
| JESSE S GRUNDER | 11105 COOPER RD | | | | VANWERT | OH | 45891-9217 | |
| JESSE S HUDDLESTON | 10974 HWY 1 N | | | | WRENS | GA | 30833-9382 | |
| JESSE S SAAHIR | 5566 JONATHAN DR | | | | NEWARK | CA | 94560-2508 | |
| JESSE S SMITH & | DANIEL S SMITH JT TEN | 720 N CHERRY | | | EATON | OH | 45320-1436 | |
| JESSE SCHWARTZ & DOLORES | SCHWARTZ JT TEN | APT 9D | 450 SHORE RD | | LONG BEACH | NY | 11561-5336 | |
| JESSE STEVENSON JR | 3186 OAKCLIFF RD NW | | | | ATLANTA | GA | 30311-1021 | |
| JESSE T LAWRENCE | 305 LINCOLN RIDGE RD | | | | WILLIAMSTOWN | KY | 41097-4140 | |
| JESSE TURNER JR | 2461 ORANGE AVE | | | | DAYTON | OH | 45439-2839 | |
| JESSE V CARROLL | 4134 EVANS STREET | | | | MURFREESBORO | TN | 37129-1959 | |
| JESSE V GOODING & THELMA H | GOODING JT TEN | 1230 AMBER LANE | | | SEVIERVILLE | TN | 37862-6101 | |
| JESSE V MONTOYA | 2349 LARRY DR | | | | DALLAS | TX | 75228-3823 | |
| JESSE V MUENCH & | PAULINE A MUENCH TR | THE MUENCH FAMILY TRUST | UA 1/12/99 | 3920 ASPENCREST DR | LAS VEGAS | NV | 89108-5323 | |
| JESSE V RENTERIA & MARIA | S RENTERIA TEN COM | 311 ROSLYN | | | SAN ANTONIO | TX | 78204-2446 | |
| JESSE W ASHWORTH | P O BOX 9393 | | | | APACHE JUNCTION | AZ | 85278 | |
| JESSE W CARTILLAR | 1634 STEMEL WAY | | | | MILPITAS | CA | 95035-4730 | |
| JESSE W CLAYTON | ROUTE 1 BOX 534A | | | | MINERAL POINT | MO | 63660-9728 | |
| JESSE W DOWNEY & KAREN S | GRAY JT TEN | 14183 TRAILS END DR | | | MONTPELIER | VA | 23192-2740 | |
| JESSE W HARTMAN JR | BOX 14 | | | | NEW HOPE | VA | 24469-0014 | |
| JESSE W HERNANDEZ | 155 BOYKEN | | | | ROCHESTER HILLS | MI | 48307-3807 | |
| JESSE W HILL | 6005 CLEVELAND DR | | | | PUNTA GORDA | FL | 33982-2011 | |
| JESSE W HOWE | 32 | 4501 W CHANNEL ISLAND BL | | | OXNARD BEACH | CA | 93035-3969 | |
| JESSE W HOWELL | 8350 FOREST DRIVE | | | | PASADENA | MD | 21122-4748 | |
| JESSE W HURD | 5223 JACKSON | | | | KANSAS CITY | MO | 64130-3047 | |
| JESSE W LANE & MARTHA L | LANE JT TEN | 10789 ROCKFORD RD NE | | | KENSINGTON | OH | 44427-9642 | |
| JESSE W NORTHINGTON & | JOY D NORTHINGTON JT TEN | 1304 SW CROSSING | | | LEES SUMMIT | MO | 64081-3232 | |
| JESSE W SIMMONS JR | 651 CRESCENT LAKE ROAD | | | | WATERFORD | MI | 48327-2539 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSE W WALKER | 779 GRANVILLE DRIVE | | | | HOUSTON | TX | 77091-2517 | |
| JESSE WILSON | 105 BARKLEY DRIVE | | | | MONROE | LA | 71203-2405 | |
| JESSE ZDZISLAW NAGORKA | 320 CRESENT DRIVE | | | | DEARBORN | MI | 48124-1208 | |
| JESSELYN B ZURIK | 7740 BELFAST | | | | NEW ORLEANS | LA | 70125-3402 | |
| JESSI S JUSTEMENT | 11721 GLEN MILL RD | | | | ROCKVILLE | MD | 20854-1916 | |
| JESSICA A BRANDON | 16845 GRIGGS | | | | DETROIT | MI | 48221-2809 | |
| JESSICA A CULL | 2739 BERKLEY ST | | | | FLINT | MI | 48504-3372 | |
| JESSICA A KORTH & | MAE J HULETT JT TEN | BOX 244 | | | CAPAC | MI | 48014-0244 | |
| JESSICA ANN RYS & SHARON RYS JT TEN | 14615 JONAS ST | | | | ALLEN PARK | MI | 48101 | |
| JESSICA ANN SALEMME CUST | MICHAEL J SALEMME | UNDER THE PA UNIF TRAN MIN ACT | 211 LINDEN AVE | | PITTSBURGH | PA | 15215 | |
| JESSICA ANNA TONARELY | 605 KANUGA DR | | | | WEST PALM BCH | FL | 33401-7219 | |
| JESSICA ANNE SCALLY | 17609 STONE VALLEY DR | | | | HAGERSTOWN | MD | 21740-7750 | |
| JESSICA ANNE SOVIK | 216 SHUART AVE | | | | SYRACUSE | NY | 13203-3022 | |
| JESSICA B KELLEY | 1560 JACKSON ST | | | | SAN FRANCISCO | CA | 94109 | |
| JESSICA BELL | 3333 BOWMANS MILL ROAD | | | | LEXINGTON | KY | 40513-9736 | |
| JESSICA BEMIS WARD | 107 OAKWOOD PLACE | | | | LYNCHBURG | VA | 24503-2035 | |
| JESSICA BERNHEISEL HEINRICH | 44941 HICKORY LANDING WAY | | | | HOLLYWOOD | MD | 20636-3070 | |
| JESSICA BURGHOLZER | 81 OLNEY DRIVE | | | | AMHERST | NY | 14226 | |
| JESSICA C BRYSON | 73 CHURCHILL RD | | | | WEST SPRINGFIELD | MA | 01089-3011 | |
| JESSICA C CLARKE | 7213 SYCAMORE DR | | | | GALVESTON | TX | 77551-1721 | |
| JESSICA C JANEGO | BOX 696 | | | | OWOSSO | MI | 48867-0696 | |
| JESSICA C JANEGO & WILLIAM J | JANEGO JT TEN | BOX 696 | | | OWOSSO | MI | 48867-0696 | |
| JESSICA CAROL-ANN ENTWISTLE | 511 1/2 SHACKLETON ROAD | | | | BRIDGEPORT | NY | 13030 | |
| JESSICA DEE KUHL | 203 S 19TH ST | | | | BRIGANTINE | NJ | 08203-2023 | |
| JESSICA DOTY LYNN | 371 FORT WASHINGTON AVE APT 5F | | | | NEW YORK | NY | 10033-6748 | |
| JESSICA E KOPPERL | BOX 9 | | | | CANTERBURY | NH | 03224-0009 | |
| JESSICA E STUBBEMAN | 2229 PEBBLE BEACH DR | | | | KOKOMO | IN | 46902-3125 | |
| JESSICA ELLEN BURY | 3950 JANET LEE CIR | | | | ANCHORAGE | AK | 99516-1553 | |
| JESSICA FRANCES COUGHLIN | 108 BAYWOOD DR | | | | TOMS RIVER | NJ | 8753 | |
| JESSICA HARTMAN JANEGO | BOX 696 | | | | OWOSSO | MI | 48867-0696 | |
| JESSICA JOY NUCKOLLS | 860 MAHOGANY DR | | | | MINDEN | NV | 89423-4606 | |
| JESSICA L HORNE | 10025 ROSE BROOK LN APT 303 | | | | HUNTERSVILLE | NC | 28078-3387 | |
| JESSICA L ZANGHI CUST | DONNA M RYAN POELLER | UNIF GIFT MIN ACT NY | 8620 PEACE WAY | APT 2010 | LAS VEGAS | NV | 89147 | |
| JESSICA LAUREN MILLSAP | 1969 KUNUGA DR | | | | JONESBORO | GA | 30236-5248 | |
| JESSICA LINEBERGER | 1711 ASPEN LN | | | | SHARPSVILLE | PA | 16150-9643 | |
| JESSICA LYN ROBBINS | 10736 S GILLOW RD | | | | FIFE LAKE | MI | 49633-8005 | |
| JESSICA LYNN WITHERELL | 47 DEERHILL RD | | | | BRENTWOOD | NH | 03833-6512 | |
| JESSICA MARIE BROWN | 3521 CANIFF ST #305 | | | | HAMTRAMCK | MI | 48212-4123 | |
| JESSICA MIDOCK & CAROLE A | MIDOCK JT TEN | RD 3 BOX 388 | | | HOMER CITY | PA | 15748-9803 | |
| JESSICA MOHAW CAPPIO CUST | PETER VAUGHAN CAPPIO UNDER | NY UNIF GIFTS TO MINORS ACT | 5 LYONS ROAD | | ARMONK | NY | 10504-2225 | |
| JESSICA OERTEL | 80-10 GRAND CENTRAL PARKWAY | | | | JACKSON HEIGHTS | NY | 11370-1638 | |
| JESSICA P PAPPAS | 29 WINDCROFT LANE | | | | LANCASTER | NY | 14086 | |
| JESSICA PARRISH | 2520 HUNTER ST | | | | YOUNGSTOWN | OH | 44502-2638 | |
| JESSICA PIPPIN GATY | 5234 SUMMER RIDGE DR | | | | MADISON | WI | 53704 | |
| JESSICA PRYCE | 47 SUNRISE DR | | | | MIDDLETOWN | NY | 10940-2729 | |
| JESSICA R GO & | TERESITO R GO JT TEN | 340 5TH ST | | | RIDGEFIELD PK | NJ | 07660-1056 | |
| JESSICA R SCHNEIDER | 7804 TRENT DRIVE | | | | TAMARAC | FL | 33321-8867 | |
| JESSICA RAE FRIEDMAN | 3852 LEEVIEW COURT | | | | COLVER CITY | CA | 90232-3007 | |
| JESSICA REGINE WOLFF TR | U/D/T DTD 01/30/86 | 8624 CARACAS AVENUE | | | ORLANDO | FL | 32825-7906 | |
| JESSICA REIFSNYDER | 2000 W PACIFIC AVE APT M2 | | | | WEST COVINA | CA | 91790-2024 | |
| JESSICA RUCKER DANN CUST | LINDSEY FRANCES DANN | UNIF TRANS MIN ACT MD | 4 JAMES COURT | | CHESAPEAKE CITY | MD | 21915-1629 | |
| JESSICA RUCKER DANN CUST | HUNTER FULTON DANN | UNIF TRANS MIN ACT MD | 4 JAMES COURT | | CHESAPEAKE CITY | MD | 21915-1629 | |
| JESSICA SANCHEZ | 5138 SCARSDALE DR | | | | DAYTON | OH | 45440-2469 | |
| JESSICA THOLE | 79 STUART AVE | | | | AMITYVILLE | NY | 11701-4225 | |
| JESSICA WINIFRED CASEY | 51 LEMON TWIST LN | | | | PORT ORANGE | FL | 32119-3644 | |
| JESSICA WOLFE | 2454 WOODSDALE RD | | | | SALEM | OH | 44460 | |
| JESSIE A BADAGLIACCA | 205 SOUTH BROADWAY | APT 6 | | | TARRYTOWN | NY | 10591-4515 | |
| JESSIE A BIELSKI | 37 LOWTHER ROAD | | | | FRAMINGHAM | MA | 01701-4130 | |
| JESSIE A BURKE | 3732 CALUMET RD | | | | DECATUR | GA | 30034-2130 | |
| JESSIE A LAADT & CONSTNACE M | LAADT JT TEN | 203 N KENILWORTH A | | | OAK PARK | IL | 60302-2073 | |
| JESSIE A LADACH & JEAN A | SCHORNICK JT TEN | 36029 SMITHFIELD RD | | | FARMINGTON | MI | 48335-3151 | |
| JESSIE A PULLIAM | RR 2 BOX 1137 | | | | EXCELSIOR SPG | MO | 64024-9417 | |
| JESSIE A WEBER | 7327 DEVONSHIRE AVE | | | | GREENDALE | WI | 53129-2210 | |
| JESSIE ALEMAN JR | 4030 RACE | | | | FLINT | MI | 48504-2227 | |
| JESSIE ANNE PRICE | BOX 271 | | | | LURAY | VA | 22835-0271 | |
| JESSIE B BROWN | 3208 W JOLLY RD | | | | LANSING | MI | 48911-3348 | |
| JESSIE B CLOMAN | 5126 NORTH JENNINGS RD | | | | FLINT | MI | 48504-1114 | |
| JESSIE B DAWKINS JR | 46 SAWMILL CREEK TRAIL | | | | SAGINAW | MI | 48603-8626 | |
| JESSIE B DISHMAN | ATTN MARY K DISHMAN | 450 FALLING WATER RD | | | COOKEVILLE | TN | 38506-6827 | |
| JESSIE B FLEMING | BOX 966 | | | | GLENNS FERRY | ID | 83623-0966 | |
| JESSIE B GOODE | 811 SECOND ST | | | | MARTINSVILLE | VA | 24112-4015 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSIE B KLEMANN | ATTENTION: RICHARD KLEMANN | 6055 TONAWANDA CREEK ROAD | | | LOCKPORT | NY | 14094-9525 | |
| JESSIE B RODRIGUEZ TR | U/A DTD 04/24/02 | JESSIE B RODRIGUEZ LIVING TRUST | 39 HUBBARD RUN DRIVE | | GLASTONBURY | CT | 06033 | |
| JESSIE B VANWINKLE TR | UNDER THE LAST WILL & | TESTAMENT OF A P VAN WINKLE | 7831 PARK LANE APT 150C | | DALLAS | TX | 75225-2043 | |
| JESSIE B WILLIAMS & | CAROLYN L WILLIAMS JT TEN | 2601 ACACIA CRT | | | FT LAUDERDALE | FL | 33301-2715 | |
| JESSIE BEASLEY | 835 WOODVIEW | | | | FT WAYNE | IN | 46806-4032 | |
| JESSIE C CLARK | 508 W 9TH ST APT 1 | | | | OOLITIC | IN | 47451-9725 | |
| JESSIE C JENT | BOX 429 | | | | ALEXANDRIA | IN | 46001-0429 | |
| JESSIE C LAUDER & FREDERICK T | BEDFORD TR U/A DTD 05/09/56 | THE JESSIE C LAUDER TR FBO | BARBARA BEDFORD MATHIEU | 21 HUNTING ST | SOUTHAMPTON | NY | 11968-5001 | |
| JESSIE C WASHINGTON | 1014 E HOLBROOK AVE | | | | FLINT | MI | 48505-2241 | |
| JESSIE CANNON | BOX 30751 | | | | RALEIGH | NC | 27622-0751 | |
| JESSIE CARTER PERS REP EST | WILLIAM G CARTER | 2532 NEWBERRY ROAD | | | WATERFORD | MI | 48329 | |
| JESSIE COHEN | 326 MOCKINGBIRD DR | | | | MONROE TWP | NJ | 08831-5524 | |
| JESSIE D ROBINSON | 9211 SUSSEX | | | | DETROIT | MI | 48228-2378 | |
| JESSIE DAVIES TR | JESSIE DAVIES LIVING TRUST | UA 10/06/98 | 69 HANDY RD | | GROSSE POINTE FARM | MI | 48236-3808 | |
| JESSIE E COOPER | 19118 CHARTUR DR | | | | LEESBURG | VA | 20176 | |
| JESSIE E COOPER CUST | JONATHAN REESE COOPER UNDER | WV UNIF TRANSFERS TO MINORS | ACT | 43789 TIMBERBROOKE PL | ASHBURN | VA | 20147-4739 | |
| JESSIE E COOPER CUST JESSICA | KENDALL COOPER UNDER VA | UNIF TRANSFERS TO MINORS ACT | 20963 TIMBER RIDGE TER | | ASHBURN | VA | 20147-7724 | |
| JESSIE E KIRK | 2839 GEORGIA CROSSING RD | | | | WINCHESTER | TN | 37398-2709 | |
| JESSIE E MC FADDEN | 3834 MOHAWK ST | | | | DETROIT | MI | 48208-1810 | |
| JESSIE E SCOTT | 705 N PARK AVENUE | | | | ALEXANDRIA | IN | 46001 | |
| JESSIE ELIZABETH COOPER CUST | JONATHAN REESE COOPER UNDER | THE VA UNIF TRAN MIN ACT | 43789 TIMBERBROOKE PLACE | | ASBURN | VA | 20147 | |
| JESSIE EMERLING AS | CUSTODIAN UNDER ANDREW STEVEN | BROWN U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 99 BANKS RD | SWAMPSCOTT | MA | 01907-2058 | |
| JESSIE F SIMPSON JR | 6146 WESTDALE | | | | GRAND BLANC | MI | 48439-8512 | |
| JESSIE F WILSON | 1920 UPTON AVE | | | | TOLEDO | OH | 43607-1683 | |
| JESSIE GEE & DONALD GEE JT TEN | 13912 ALBAIN RD | | | | PETERSBURG | MI | 49270-9392 | |
| JESSIE GREEN | RT 1 BOX 289 | | | | FORKLAND | AL | 36740-9119 | |
| JESSIE GREGORY LUTZ | 750 WEAVER DAITY RD APT 3118 | | | | CHAPEL HILL | NC | 27514-1443 | |
| JESSIE H REGISTER & LYDIA F | REGISTER JT TEN | 310 S VERA ROAD | | | BRISTOL | CT | 06010-5584 | |
| JESSIE H SANTOS | BOX 703 | | | | HOLGATE | OH | 43527-0703 | |
| JESSIE HAVLIK | 50777 HANFORD RD | | | | CANTON | MI | 48187-4618 | |
| JESSIE HAYES & MINNETTE | GOLDEN JT TEN | 553 MANISTEE | | | CALUMET CITY | IL | 60409-3312 | |
| JESSIE HAYLIK | 50777 HANFORD RD | | | | CANTON | MI | 48187-4618 | |
| JESSIE HEINZ & | CAROLE HEINZ JT TEN | 344 JOUET ST | | | ROSELLE | NJ | 07203-2122 | |
| JESSIE HENDERSON HUBBARD | 10123 N BALFER DR E | | | | FORTVILLE | IN | 46040-9307 | |
| JESSIE I GAULT & | MARY A MC DONALD JT TEN | 5078 FLUSHING RD | | | FLUSHING | MI | 48433-2522 | |
| JESSIE J BALLARD & DOROTHY A | BALLARD TEN ENT | 4423 MARCUS AVE | | | ST LOUIS | MO | 63115-2237 | |
| JESSIE J GARRETT | 347 PINKNEY ST | | | | WINDER | GA | 30680-2241 | |
| JESSIE J MATTHEWS | 6356 W GOWAN ROAD | | | | LAS VEGAS | NV | 89108 | |
| JESSIE J TIDWELL | 411 KIRK ST | | | | LAWRENCEBURG | TN | 38464-2308 | |
| JESSIE J TIDWELL | 411 KIRK ST | | | | LAWRENCEBURG | TN | 38464-2308 | |
| JESSIE JAMES BUCHANAN | 20200 PATTON | | | | DETROIT | MI | 48219-1445 | |
| JESSIE JAY WILLIAMS | PO BOX 251 | | | | LAKE HAVASU | AZ | 86405 | |
| JESSIE KOSTER & | JANE KOSTER TR | JESSIE & JANE KOSTER REVOCABLE | LIVING TRUST UA 09/24/98 | 25250 ALEX | CENTER LINE | MI | 48015-1912 | |
| JESSIE L BRENT TOD GARY S BRENT | SUBJECT TO STA TOD RULES | 3430 HOPKINS ROAD | | | YOUNGSTOWN | OH | 44511 | |
| JESSIE L CUMBIE | 410 A LEE MADDOX RD | | | | JACKSON | GA | 30233-5791 | |
| JESSIE L GARNER | 503 SOUTH OUTER DRIVE | | | | SAGINAW | MI | 48601-6404 | |
| JESSIE L GILLAM | 1601 LINDENWOOD LANE | | | | KOKOMO | IN | 46902-5813 | |
| JESSIE L MANESS | 228 W CORNELL | | | | PONTIAC | MI | 48340-2724 | |
| JESSIE L MICHEL | 3169 PALMER ROAD | | | | RANSOMVILLE | NY | 14131-9621 | |
| JESSIE L MOSELEY | R15 BOX 1517 | | | | BEDFORD | IN | 47421-9059 | |
| JESSIE L NORMAN | 1916 EAST 173RD PLACE | | | | SOUTH HOLLAND | IL | 60473-3732 | |
| JESSIE LATHROP | 1 WILSON PARKWAY | | | | LOCKPORT | NY | 14094-3927 | |
| JESSIE LEE WILLIAMS | 762 E HOLBROOK | | | | FLINT | MI | 48505-2237 | |
| JESSIE LOU ROGERS | 4219 OMEGA AVE | | | | CASTRO VALLEY | CA | 94546-4636 | |
| JESSIE LOUISE MAXTED & | EDWARD JOSEPH MAXTED JT TEN | 1715 HODGES BLVD APT 309 | | | JACKSONVILLE | FL | 32224 | |
| JESSIE M ADAMS | 830 E 6TH ST | | | | FLINT | MI | 48503-2772 | |
| JESSIE M BEEKMAN | 5610 SOUTH ILLINOIS | | | | CUDAHY | WI | 53110-2522 | |
| JESSIE M BREUILLY VADENAIS | 3050 VICHY AVE | | | | NAPA | CA | 94558-2133 | |
| JESSIE M BRYANT | 5157 SOUTH TOD | | | | WARREN | OH | 44481-9744 | |
| JESSIE M DENCH | 614 CLIFF ST | | | | HO-HO-KUS | NJ | 7423 | |
| JESSIE M FARLEY & | SHARRON HAYES JT TEN | 4677 MORGAN COURT | | | ELLICOT CITY | MD | 21043 | |
| JESSIE M HARP | 6521 PERGOLA LANE | | | | INDIANAPOLIS | IN | 46241-1856 | |
| JESSIE M HEARN | 7033 MILFORD HARRINGTON HWY | | | | HARRINGTON | DE | 19952-2350 | |
| JESSIE M HORN | 180 MEADOW DRIVE | | | | ELYRIA | OH | 44035-1838 | |
| JESSIE M KENYON | BOX 126 | | | | GILBERT | PA | 18331-0126 | |
| JESSIE M MOORE | 15900 HAZEL | | | | E CLEVELAND | OH | 44112-2911 | |
| JESSIE M OWENS | 4131 EDMONDSON AVE | | | | INDIANAPOLIS | IN | 46226-5016 | |
| JESSIE M OWENS | 2440 12 HUNTER AVENUE | | | | BRONX | NY | 10475-5646 | |
| JESSIE M RICHEY | 4103 W GRAND AVE | | | | DETROIT | MI | 48238-2680 | |
| JESSIE M TOBIN | 2124 E STATE ST EXT | | | | HUNTINGTON | IN | 46750 | |
| JESSIE M TYLER | 786 MCCABE RD | | | | LANDISBURG | PA | 17040 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSIE M WHITE | 16224 TULLER | | | | DETROIT | MI | 48221-4905 | |
| JESSIE M WILLIAMS | BOX 356 | | | | MANSON | NC | 27553-0356 | |
| JESSIE MAE SEWARD | 1011 LAUREL SPRINGS LN | | | | MARIETTA | GA | 30064-3965 | |
| JESSIE MAE WOODS | BOX 524 | | | | CHOUDRANT | LA | 71227-0524 | |
| JESSIE MARIE JONES TR U/A DTD 03/09/05 | JESSIE MARIE JONES REVOCABLE TRUST | 209 MARSH LA | | | WILMINGTON | DE | 19804 | |
| JESSIE MARIE WIELAND WEBER | 1114 SAXONBURG ROAD | | | | SAXONBURG | PA | 16056-8524 | |
| JESSIE MARVOREEN RICH | 9975 HWY 79 | | | | PINSON | AL | 35126-2072 | |
| JESSIE MARY HALL | GARDNER | 635 FREDERICK ST | | | VIENNA | VA | 22180-6360 | |
| JESSIE MC DOWELL KEY | 3369 OVERBROOK ROAD | | | | BIRMINGHAM | AL | 35213-3929 | |
| JESSIE MENDOZA JR | ROUTE 1 BOX 138 | | | | OAKWOOD | OH | 45873-9801 | |
| JESSIE MEYER FENTNOR | 608 STOWE AVE | | | | BALDWIN | NY | 11510 | |
| JESSIE MOBLEY | 6415 BELFAST ST | | | | DETROIT | MI | 48210-1071 | |
| JESSIE N GLEASON TR | FBO JESSE N GLEASON | UA 3/10/00 | 3900 HAMMERBURG RD  APT 137 | | FLINT | MI | 48507 | |
| JESSIE NELL YOUNG | BOX 38 | | | | ALLENSVILLE | KY | 42204-0038 | |
| JESSIE NOLAN JR | 6410 BARLUM | | | | DETROIT | MI | 48210-1632 | |
| JESSIE O SIMPSON | 2519 STARLITE | | | | SAGINAW | MI | 48603-2550 | |
| JESSIE OLGA REEVES | 7558 HILLVIEW ST | | | | HIGHLAND | CA | 92346-3548 | |
| JESSIE P HOELSCHER | 3021 S CLAREMONT AVE | | | | INDEPENDENCE | MO | 64052-3043 | |
| JESSIE P JANES & C DONALD | JANES JT TEN | 13465 MARQUETTE BLVD S E | | | FORT MYERS | FL | 33905-1831 | |
| JESSIE P SMITH | 837 LAIRD RD | | | | LAKE ORION | MI | 48362-2038 | |
| JESSIE PETERS MC ROBBIE | 319 EUCLID AVE | | | | LYNN | MA | 01904-1939 | |
| JESSIE PICONE & MICHELLE | PUPICH JT TEN | 3007 VALLEY RIDGE AVE | | | MC KEESPORT | PA | 15133-2409 | |
| JESSIE POLIDORI | 24 COCHISE CIR | | | | MEDFORD LAKES | NJ | 08055-9769 | |
| JESSIE R BARNES | 1022 WEST FIRST STREET | | | | DAYTON | OH | 45407-2601 | |
| JESSIE R JONES | BOX 2405 | | | | WARREN | OH | 44484-0405 | |
| JESSIE R LOCKLEAR | 1097 BROWNTOWN RD | | | | ROCKMART | GA | 30153-6345 | |
| JESSIE R MCNEAL | 4324 ARDERY AVE | | | | DAYTON | OH | 45406-1303 | |
| JESSIE R OTIS | G-7010 LEWIS RD | | | | MOUNT MORRIS | MI | 48458 | |
| JESSIE RODRIGUEZ | 3819 FRANKLIN ST | | | | FREMONT | CA | 94538-5517 | |
| JESSIE S CHANT | BOX 538 | | | | SOUR LAKE | TX | 77659-0538 | |
| JESSIE S GOULD | 1914 MONTEITH | | | | FLINT | MI | 48504-5200 | |
| JESSIE SUE PATTERSON | 4725 W 165TH ST | | | | LAWNDALE | CA | 90260-2826 | |
| JESSIE T BRATCHER | 416 STAR RIDGE DR | | | | LAKE WALES | FL | 33853-6889 | |
| JESSIE T GOODMAN | 424 S GERRARDDRIVE | | | | INDIANAPOLIS | IN | 46241-0740 | |
| JESSIE T HAWES | 6 FRANKLIN ST | | | | SOUTH DARTMOUTH | MA | 02748-3511 | |
| JESSIE T MURRAY & JOSEPH P | MURRAY JT TEN | 60 EDGECUMB RD | | | WEST MILFORD | NY | 07480-3219 | |
| JESSIE T PERROTTO | 831 JOHN ST | | | | PEEKSKILL | NY | 10566-2135 | |
| JESSIE TAYLOR | 2021 45TH AVE | | | | OAKLAND | CA | 94601-4607 | |
| JESSIE U LAURENSON | 10 B MONTICELLO DR | | | | WHITING | NJ | 08759-1840 | |
| JESSIE V ARANT | 44 HOLLY LANE | | | | NEWARK | DE | 19711 | |
| JESSIE W BAXLEY | 995 BLANTON MILL RD | | | | GRIFFIN | GA | 30224-6911 | |
| JESSIE W HARWELL | 5418 BRYAN ST | | | | DALLAS | TX | 75206 | |
| JESSIE W KINCADE | 924 WEST 54TH PLACE | | | | CHICAGO | IL | 60609-6101 | |
| JESSIE W KULIESIS & CAROLE A | WEST JT TEN | BOX 784 | | | BROCKTON | MA | 02303-0784 | |
| JESSIE W MC CLURE | 10 HAWTHORNE COURT | | | | WHEELING | WV | 26003-6661 | |
| JESSIE W RUSH | 109 ALPINE CT | | | | BOWLING GREEN | KY | 42104-5301 | |
| JESSIE W WADDELL | 1065 DOVER | | | | PONTIAC | MI | 48341-2350 | |
| JESSIE W YANCEY | BOX 374 | | | | WAYNESBORO | VA | 22980-0278 | |
| JESSIE WEYAND | 5305 ASPEN DR | | | | CHARLEVOIX | MI | 49720-9115 | |
| JESSIE WILSON | 5053 RETHA CT | | | | FLINT | MI | 48504 | |
| JESSIE Y HEGYES & JOHN | HEGYES TEN COM | 418-5TH AVE | | | BROWNSVILLE | PA | 15417-1707 | |
| JESSIE Y ITO | 2220 HOO HAI STREET | | | | PEARL CITY | HI | 96782-1757 | |
| JESSIE Y ITO & LANCE A ITO JT TEN | 2220 HOOHAI ST | | | | PEARL CITY | HI | 96782-1757 | |
| JESSIE Y JEMISON | 4008 OLD LEEDS CIRCLE | | | | BIRMINGHAM | AL | 35213-3204 | |
| JESSIE Y PARSONS | 13875 SHAVEY ROAD | | | | DE WITT | MI | 48820-9009 | |
| JESSIE Y WELLS | 2200 KILARNEY ROAD | | | | DECATUR | GA | 30032-7127 | |
| JESSIE Z HITCHENS | BOX 4051 | | | | TRAVERSE CITY | MI | 49685-4051 | |
| JESSIE Z HITCHENS TR | JESSIE Z HITCHENS REVOCABLE | LIVING TRUST UA 05/04/89 | BOX 4051 | | TRAVERSE CITY | MI | 49685-4051 | |
| JESSYE E SMITH & | BARBARA Q WHITE JT TEN | 166A HERITAGE VILLAGE | | | SOUTHBURY | CT | 06488-1435 | |
| JESUIT RETREAT HOUSE | ATTN RICHARD BUHLER | BOX 185 | | | SEDALIA | CO | 80135-0185 | |
| JESUS A HERNANDEZ | 2021 MT OSO WAY | | | | MODESTO | CA | 95358-6314 | |
| JESUS A RIOS | 814 TRENTON PL | | | | LANSING | MI | 48917-4839 | |
| JESUS A SANTANA | 326 W IRIS STREET | | | | OXNARD | CA | 93033-3518 | |
| JESUS B CARRILLO | 1408 BLOSSOMWOOD PL NW | | | | ALBA QUERQUE | NM | 87120 | |
| JESUS C CADENA | 2933 MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| JESUS C ORTEGA | 116 STEVEN COURT | | | | COLUMBIA | TN | 38401-5566 | |
| JESUS CHEDA | 400 E 57TH ST APT 5C | | | | NEW YORK | NY | 10022-3021 | |
| JESUS DELAPENA | 5617 BRIARGROVE DR | | | | WICHITA FALLS | TX | 76310 | |
| JESUS E ARROYO | 3191 DIAMOND VIEW | | | | CORONA | CA | 92882-7961 | |
| JESUS E BENAVIDES | 7124 W LAFAYETTE | | | | DETROIT | MI | 48209-2282 | |
| JESUS FLORES | 1020 BANNACK DR | | | | ARLINGTON | TX | 76001-6109 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESUS G AGUILAR | | 1047 S DYE RD | | | FLINT | MI | 48532-3314 | |
| JESUS G ALVARADO | | 1813 WEBSTER RD | | | FLINT | MI | 48505 | |
| JESUS H MENDEZ | | 5634 NO WILLARD | | | SAN GABRIEL | CA | 91776-1631 | |
| JESUS H SAGREDO | | 6125 VAN DYKE RD | | | BROWN CITY | MI | 48416-9301 | |
| JESUS HERNANDEZ | | 10031 STANFORD AVE | | | SOUTH GATE | CA | 90280-5517 | |
| JESUS HERNANDEZ | | 412 GREENLAWN ST | | | YPSILANTI | MI | 48198-5932 | |
| JESUS JIMENEZ | | 116 CONTINENTAL RD. | | | WEST MILFORD | NJ | 07480 | |
| JESUS L CASTILLON | | 14982 RYAN ST | | | SYLMAR | CA | 91342-3815 | |
| JESUS L CRUZ | | 14431 REX STREET | | | SYLMAR | CA | 91342-2830 | |
| JESUS LOPEZ | | 1302 ASHBURY DR | | | ARLINGTON | TX | 76015-2304 | |
| JESUS M BURCIAGA | | 4433 STONE CANYON DR | | | SAN JOSE | CA | 95136-2425 | |
| JESUS M MONTEZ | | 6010 S SPRINGBROOK DRIVE | | | TUCSON | AZ | 85746-3148 | |
| JESUS M ORTIS | | 14451 SW 156 AVE | | | MIAMI | FL | 33196-4603 | |
| JESUS M PEREZ | | 3831 WINTER PARK DR | | | SHREVPONT | LA | 71119-7010 | |
| JESUS M SANCHEZ | | 2237 THOMAS ST | | | LOS ANGELES | CA | 90031-2907 | |
| JESUS MARIA GARCIA | | 812 KENNEDY STREET | | | ALICE | TX | 78332-3632 | |
| JESUS MARTINEZ | | 16711 CLUB DRIVE | | | SOUTHGATE | MI | 48195-6509 | |
| JESUS MARTINEZ & SANDRA J | MARTINEZ JT TEN | 16711 CLUB DRIVE | | | SOUTHGATE | MI | 48195-6509 | |
| JESUS MONTANO | | 6715 FAUST STREET | | | DETROIT | MI | 48228-3432 | |
| JESUS O SAUCILLO | | 4881 WIOTA ST | | | EAGLE ROCK | CA | 90041-2452 | |
| JESUS PEREZ | | 626 ELLSWORTH AVENUE | | | BRONX | NY | 10465-1707 | |
| JESUS PEREZ | | 920 S WINTER ST | | | ADRIAN | MI | 49221-3853 | |
| JESUS PLATA | | 3805 FOSTER AVE | | | BALDWIN PARK | CA | 91706-3912 | |
| JESUS R MORALES | | 5626 EASTWOOD DR | | | LOCKPORT | NY | 14094-6146 | |
| JESUS R VILLANUEVA | | 20 RONNIE DRIVE | | | MANAHAWKIN | NJ | 08050-5326 | |
| JESUS R VILLANUEVA & | HELIDA VILLANUEVA JT TEN | 20 RONNIE DRIVE | | | MANAHAWKIN | NJ | 08050-5326 | |
| JESUS REYES | | 3230 PLAZA CIRCLE | | | EDINBURGH | TX | 78539-6476 | |
| JESUS ROBLES | | 2756 CLARK RD | | | LAPEER | MI | 48446-9482 | |
| JESUS RODRIGUEZ | | 3035 S CENTRAL PARK | | | CHICAGO | IL | 60623-4649 | |
| JESUS RODRIGUEZ | | 50 PAUL ST | | | FORDS | NJ | 08863-2112 | |
| JESUS T PAREDES | | 561 REYNOLDS AVE | | | AKRON | OH | 44313-6655 | |
| JESUS T VALDEZ | | 7262 IRISH RD | | | MILLINGTON | MI | 48746-9510 | |
| JESUS TREVINO | | 16147 S R 111 | | | CECIL | OH | 45821 | |
| JESUS V ESCALANTE | | 43841 27TH ST E | | | LANCASTER | CA | 93535-5816 | |
| JESUS V MARTINEZ | | RR 1 BOX 120 | | | SPRINGVILLE | IN | 47462-9710 | |
| JESUS VASQUEZ | | 389 S WINDING DR | | | PONTIAC | MI | 48328-3568 | |
| JESUSA HERNANDEZ | | 227 N JOHN DALY | | | DEARBORN HGTS | MI | 48127-3702 | |
| JESY R CAMILLERI | | 9070 WOODBERRY | | | PLYMOUTH | MI | 48170-3441 | |
| JETHELLA D NOLAN | | 41230 WILLIAMSBURG BLVD. | | | CANTON | MI | 48187 | |
| JETHRO F SELLS | | 2703 E EPLER AVENUE | | | INDIANAPOLIS | IN | 46227-4556 | |
| JETTA B JONES | | 4302 FALLAM DRIVE | | | CHARLESTON | WV | 25306-6416 | |
| JETTA L ALLISON & | GEORGE L ALLISON TR | JETTA L ALLISON REVOCABLE | TRUST 01/07/99 | BOX 264 | SPENCER | IN | 47460-0264 | |
| JETTA VAN DER WYK | | 19 ABEEL STREET | | | YONKERS | NY | 10705-3440 | |
| JEURIO D GARCIA | | 2615 SEDGWICK AVE | | | BRONX | NY | 10468-3801 | |
| JEVON BIRTHA | | 365 LEROY AVE | | | BUFFALO | NY | 14214-2520 | |
| JEWEL ADY | | 2602 EVE ANN DRIVE | | | PORT JEFFERSON STATION | NY | 11776 | |
| JEWEL BUSHMAN | | 9 FOREST AVE | | | HIGHLAND HTS | KY | 41076-1017 | |
| JEWEL C SEAB | | 1830-14TH ST | | | PORT NECHES | TX | 77651-3339 | |
| JEWEL D CROMWELL | | 417 ROBINSON ST | | | BAY | AR | 72411-9414 | |
| JEWEL DERRYBERRY | | 1429 NORTHRIDGE | | | PLANO | TX | 75075-8710 | |
| JEWEL J GRANGER & | CHARLENE G SORENSEN JT TEN | 7239 LIGHT HOUSE RD | | | PORT HOPE | MI | 48468-9759 | |
| JEWEL K TURNER | | 1203 FM 1277 | | | SAN AUGUSTINE | TX | 75972-1635 | |
| JEWEL L SHORT | | 2119 CALUMET DR | | | INDEPENDENCE | MO | 64057-1030 | |
| JEWEL M FAUST | | 180 BEVERLY DR | | | METAIRIE | LA | 70001-5403 | |
| JEWEL S ALEXANDER | | 4256 N 75TH ST | | | MILWAUKEE | WI | 53216-1002 | |
| JEWEL T ANDERSON | | 2164 PALMYRA RD | | | WARREN | OH | 44481-9101 | |
| JEWEL T BRYAN | | 109 SHORECLIFF DR | | | PORTLAND | TX | 78374-1459 | |
| JEWEL T PHILLIPS | | 806 VALLEY DR | | | ANDERSON | IN | 46011-2040 | |
| JEWEL TOBIAS | | 10339 S SANGMON ST | | | CHICAGO | IL | 60643-3009 | |
| JEWELANNE ZUDELL | | 2056 S OAK ROAD | | | DAVISON | MI | 48423-9105 | |
| JEWELL A HARTSHORN | | 783 ASPEN DR | | | TIPP CITY | OH | 45371-2785 | |
| JEWELL A HARTSHORN | | 4124 BRENTON DRIVE | | | DAYTON | OH | 45416-1609 | |
| JEWELL ABERNATHY | | 308 BROOK LANE | | | MC KINNEY | TX | 75069-3313 | |
| JEWELL COX | | 2244 TWIN CREEK RD | | | WEST ALEXANDRIA | OH | 45381 | |
| JEWELL D FLAKE | | 1484 S 700 E | | | FRANKLIN | IN | 46131-8257 | |
| JEWELL D HACKNEY | | 6647 HATCHERY | | | WATERFORD | MI | 48327-1127 | |
| JEWELL D HURT | | 8543 W MCCLAIR RD | | | MONROVIA | IN | 46157-9224 | |
| JEWELL D SWEARINGEN JR | | 1207 SPANISH TRL DR | | | GRANBURY | TX | 76048-1714 | |
| JEWELL E ANDREWS | | 260 BRIARWOOD ROAD | | | TYRONE | GA | 30290-1901 | |
| JEWELL ELAINE CAMPBELL | | BOX 1653 | | | BIRMINGHAM | MI | 48012-1653 | |
| JEWELL F YOUNGBLOOD | | 31904 ROSCOMMON | | | WESTLAND | MI | 48186-4735 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEWELL G WHITLEY | 246 GLENWOOD DRIVE | | | | OAKBORO | NC | 28129 | |
| JEWELL HALL JR | 6951 GILLS LANE | | | | HANOVERTON | OH | 44423-9727 | |
| JEWELL J BELL | 5 SHIRLEY AVENUE LOWER | | | | BUFFALO | NY | 14215-1017 | |
| JEWELL JUSTICE | 3627 GUILFORD | | | | DETROIT | MI | 48224-2239 | |
| JEWELL K PITTS | 1293 ARNICA DR | | | | DAYTON | OH | 45432-2801 | |
| JEWELL L MC IVER & ELAINE A | MC IVER JT TEN | BOX 154 | | | JACKSON | SC | 29831-0154 | |
| JEWELL L PUTERBAUGH | 6539 HOLLANSBURG-SAMPSON RD | | | | ARCANUM | OH | 45304-9021 | |
| JEWELL M CARL | 838 ANCHOR DR | | | | HENDERSON | NV | 89015-2792 | |
| JEWELL M CORNELL RICH | 35 W COLONIAL RD | | | | WILBRAHAM | MA | 01095-2117 | |
| JEWELL M DORRIS CUST JOHN M | DORRIS A MINOR UNDER THE | LOUISIANA GIFTS TO MINORS | ACT | 18452 GUITREAU LANE | PORT VINCENT | LA | 70726-8040 | |
| JEWELL M GILBERT | 1870 STATEHOUSE CT | | | | BELLBROOK | OH | 45305-1234 | |
| JEWELL M RICHARDSON & | GRANT K HANNERS & SUSAN E WELCH JT | 3914 W CT ST | | | FLINT | MI | 48532-3885 | |
| | TEN | | | | | | | |
| JEWELL N SCHWEITZER | 2550 S LUSTER | | | | SPRINGFIELD | MO | 65804-3350 | |
| JEWELL PICKENS | 15930 CHALFONTE | | | | DETROIT | MI | 48227-4102 | |
| JEWELL R RICHARDS | 216 WALLACE | | | | WILLIAMSTON | MI | 48895-1632 | |
| JEWELL RUSSELL | 3993 HAMILTON MASON RD | | | | HAMILTON | OH | 45011-5411 | |
| JEWELL S TOUCHSTONE | 4101 CONYERS ST SE | | | | COVINGTON | GA | 30014-2797 | |
| JEWELL T HONAKER | 197 HONAKER LN | | | | CLEVELAND | SC | 29635-9211 | |
| JEWELL V CHADWELL | 1375 HWY 22 | | | | MC KENZIE | TN | 38201-1108 | |
| JEWELL V NELSON | 601 FEATURE DR APT 320 | | | | SACRAMENTO | CA | 95825 | |
| JEWELL V NELSON | 601 FEATURE DR., #320 | | | | SACRAMENTO | CA | 95825 | |
| JEWELL W ELLIOTT | 25111 BARBARA | | | | ROSEVILLE | MI | 48066-3862 | |
| JEWELL W GRACE | 331 ALYSE | | | | ROANOKE | TX | 76262-6159 | |
| JEWELL W GRACE & JUDITH M | GRACE JT TEN | 331 ALYSE | | | ROANOKE | TX | 76262-6159 | |
| JEWELL W HORNING JR & | CHRISTINE K HORNING JT TEN | 630 WILLOW VALLEY SQ APT G-303 | | | LANCASTER | PA | 17602-4868 | |
| JEWELLE H ALLEN | 1495 LYNTON AVE | | | | FLINT | MI | 48507-3245 | |
| JEWELLENE SANDERS | 19134 GREENLAWN | | | | DETROIT | MI | 48221-1616 | |
| JIAN P WONG | 440 HAWPHONE ROAD | | | | COLFAX | CA | 95713-9719 | |
| JIAN YIN HUANG & NANCY | HUANG JT TEN | RM 516 | C/O HAROLD HUANG | 1111 BRASSIE AVENUE | FLOSSMOOR | IL | 60422 | |
| JIGGS SWEETIN | HC 62 BOX 4270 | | | | BLANCO | OK | 74528-9700 | |
| JIGISH SHAH | 7855 BLD E APT 10-H | | | | N BERGEN | NJ | 07047 | |
| JIL C BENEFIEL & | BRUCE R BENEFIEL JT TEN | 1702 DORA DRIVE SOUTH | | | TWIN FALLS | ID | 83301-4253 | |
| JIL L LEVICK | 7546 HEATHERTON LANE | | | | POTOMAC | MD | 20854-3221 | |
| JILANN NICKOLOFF | 11415 TEFT RD | | | | ST CHARLES | MI | 48655 | |
| JILES A FARLEY | 3777 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9482 | |
| JILES JOHNSON JR | 23803 HAIG ST | | | | TAYLOR | MI | 48180-3421 | |
| JILES N HALE JR | 3992 FRYTOWN ROAD | | | | DAYTON | OH | 45418-2306 | |
| JILL A ANDERSON | 300  EDGEBROOK DRIVE | | | | CENTERVILLE | OH | 45459 | |
| JILL A BADEN | 2716 STATE ROUTE 66 SO | | | | DEFIANCE | OH | 43512-6853 | |
| JILL A BROSIG | 2425 INVERNESS RD | | | | DOWNERS GROVE | IL | 60515-4237 | |
| JILL A EDWARDS | 10672 RED BERRY CT | | | | FISHERS | IN | 46038-9425 | |
| JILL A ENGLISH | 7215 S SEVEN OAKS | | | | CANBY | OR | 97013-9531 | |
| JILL A GOSMA | ATTN JILL G HERSBERGER | 2901 OSAGE DRIVE | | | KOKOMO | IN | 46902-3243 | |
| JILL A HARVEY | 3921 HAWKS NEST DR | | | | CASTLE HAYNE | NC | 28429-5809 | |
| JILL A JENTINK | 921 BALFOUR | | | | GROSSE POINTE PARK | MI | 48230-1815 | |
| JILL A MIRON | APT 57 | 8055 MCDERMITT | | | DAVISON | MI | 48423-2980 | |
| JILL A SCHROCK | 8725 NORTH SHORE BLVD | | | | MARBLEHEAD | OH | 43440 | |
| JILL A SCRUGGS | 15 SUMMIT CT | | | | MANSFIELD | OH | 44906-3735 | |
| JILL A WRIGHT CUST | WESLEY LOUIS WRIGHT UTMA/WA | 15816 SW BOB WHITE CIR | | | BEAVERTON | OR | 97007-8228 | |
| JILL ALMETA SIMMONS GRAFF | 1717 DEERFIELD | | | | AUSTIN | TX | 78741-3704 | |
| JILL ANN LOCK | 18599 RIDGEDALE | | | | MADERA | CA | 93638-0151 | |
| JILL ANN PERRY | 6369 W 900 N | | | | FOUNTAINTOWN | IN | 46130-9791 | |
| JILL ANN PIERCE BLACKMON & BRUCE E | BLACKMON TRS JILL ANN PIERCE | BLACKMON TRUST U/A DTD 10/17/01 | 14728 KNOX ST | | OVERLAND PARK | KS | 66221 | |
| JILL ANN WONG | 2204 SIBLEY DR | | | | KOKOMO | IN | 46902-7800 | |
| JILL ANNE FLINN | BOX 4 | | | | GLASGOW | MO | 65254-0004 | |
| JILL ANNE HENDERSON | 2910 S STATE RD | | | | CORUNNA | MI | 48817-9500 | |
| JILL ANNE KORTE | ATTN JILL KORTE MAATMAN | 6600 FARMS END DR | | | SE GRAND RAPIDS | MI | 49546-6620 | |
| JILL ANNETTE WILDER | 112 PINECREST #1 | | | | SAN ANTONIO | TX | 78209 | |
| JILL B BINIEWSKI | 1550 E PARK RD | | | | GRAND ISLAND | NY | 14072-2334 | |
| JILL B HENES | 2928 QUAIL ST | | | | DAVIS | CA | 95616 | |
| JILL B MC CABE | 6 QUEST ROAD | | | | LEVITTOWN | PA | 19057-1923 | |
| JILL BAXTER CUST MISS | NICOLE BAXTER UNIF GIFT MIN | ACT DEL | 38 COACH HILL DRIVE | | NEWARK | DE | 19711-7636 | |
| JILL BUTLER SHAVE | 1151 NW 162 AVE | | | | PEMBROKE PINES | FL | 33028-1229 | |
| JILL C ARNOLD | 221 SPRING ST | | | | KINGMAN | AZ | 86401-5844 | |
| JILL C BORON | 695 ROSEBURY LN | | | | SUWANEE | GA | 30024-6816 | |
| JILL C HOCKENBERRY | 534 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1042 | |
| JILL C HOGLUND | 901 OAKDALE CR | | | | PFLUGERVILLE | TX | 78660-2621 | |
| JILL C KENNEDY | 719 FIELDSTONE AVE | | | | PORT ORANGE | FL | 32129-3606 | |
| JILL C KENNEY | C/O JILL C HOKENBERRY | 534 W MAIN ST | | | GRAND LEDGE | MI | 48837-1042 | |
| JILL C SHAFFER | 3077 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9728 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JILL CAROL ARRINGTON | C/O JILL CAROL A COPELAND | 8751 MARTZ PAULIN RD | | | CARLISLE | OH | 45005-4025 | |
| JILL CICIARELLI | 3427 SIXTH AVE | | | | BEAVER FALLS | PA | 15010-3515 | |
| JILL D JOHNSTON | 11420 MARINE VIEW DR S W | | | | SEATTLE | WA | 98146-1822 | |
| JILL DESANTIS-FAMA | 29 SANDRA RD | | | | PEABODY | MA | 01960-5142 | |
| JILL DUDEK | 15470 MOORPARK ST APT 8 | | | | SHERMAN OAKS | CA | 91403-1066 | |
| JILL E BENCHECK | 1124 GAGE RD | | | | HOLLY | MI | 48442-8334 | |
| JILL E GRAVES | 4075 HOLT RD LOT 45 | | | | HOLT | MI | 48842-6013 | |
| JILL E HOLLAND CUST FOR | JEANNA HOLLAND UNDER WA | UNIFORM GIFTS TO MINORS ACT | 10507 FAWN DR NW | | GIG HARBOR | WA | 98332-9510 | |
| JILL E HURNI | 4052 BENSON RD | | | | CADILLAC | MI | 49601-9306 | |
| JILL E LEADER | 1935 RAYNALE | | | | BIRMINGHAM | MI | 48009-1168 | |
| JILL E SONGER & WILLIAM A | SONGER JT TEN | 129 ONEIDA | | | HOUGHTON LAKE | MI | 48629-9333 | |
| JILL E WELDON & | WILLIAM B WELDON JT TEN | 240 E MOUND ST | | | CIRCLEVILLE | OH | 43113-1704 | |
| JILL ELISABETH BLUM | ATTN JILL BLUM MILLIS | 70 STERLING STREET | | | NEWTON | MA | 02465-2635 | |
| JILL ELISE RUSS | 69 BULLITT PARK PL | | | | BEXLEY | OH | 43209 | |
| JILL ELIZABETH CRYDER | 2393 BRIXON RD | | | | COLUMBUS | OH | 43221-3119 | |
| JILL ERWIN SMITH | ATTN JILL ERWIN WORTH | 6 TWIN BROOKS DRIVE | | | WILLOW GROVE | PA | 19090-3903 | |
| JILL FLORANCE | 5 HIGHLAND RD | | | | OAK RIDGE | NJ | 07438-9549 | |
| JILL G HERSBERGER & | ROBERT S HERSBERGER JT TEN | 2901 OSAGE DRIVE | | | KOKOMO | IN | 46902-3243 | |
| JILL G PETERSON & DAVID C | PETERSON JT TEN | 13754 HERITAGE VALLEY WAY | | | GAINSVILLE | VA | 20155 | |
| JILL G SCHROEDER | 3000 KUCERA DR | | | | LINCOLN | NE | 68502-5734 | |
| JILL GROSSECK | 35 MARIN AVE | | | | SAUSALITO | CA | 94965-1772 | |
| JILL H RODICH | 6170 EAGLE POINT CIR | | | | BIRMINGHAM | AL | 35242-6966 | |
| JILL HEDSTROM CHLEBOUN TR | JILL HEDSTROM CHLEBOUN TRUST | UA 09/08/97 | 5706 N VIRGINIA | | CHICAGO | IL | 60659-3719 | |
| JILL I CLARK & CRAIG R CLARK JT TEN | 117 TOLLGATE TRAIL | | | | LONGWOOD | FL | 32750-3857 | |
| JILL I RIBBE & | JAMES A RIBBE JR JT TEN | 1917 S WASHINGTON | | | TILTON | IL | 61833 | |
| JILL I RIBBE & | JULIE A MCQUOWN JT TEN | 1917 S WASHINGTON | | | TILTON | IL | 61833 | |
| JILL JENKINSON HOVIS | 7716 BLUFFRIDGE DR | | | | RALEIGH | NC | 27615 | |
| JILL K BINKLEY | 220 CRESTLAWN DR | | | | WHITMORE LAKE | MI | 48189 | |
| JILL K DREXEL | 7617 KUHLWEIN RD | | | | GALLOWAY | OH | 43119-9368 | |
| JILL K TELLOCK & | JAMES L TELLOCK JT TEN | 1731 DUBLIN TRAIL 74 | | | NEENAH | WI | 54956-1590 | |
| JILL KABEL | ATTN JILL K LEVIN | 65 NORTHBROOK DR | | | WEST HARTFORD | CT | 06117-1522 | |
| JILL KALISTA | 16978 BEAR CREEK LANE | | | | STRONGSVILLE | OH | 44136-6206 | |
| JILL KAREN LEWIS | 10329 N 65TH DRIVE | | | | GLENDALE | AZ | 85302-1063 | |
| JILL KELLY | 158 REDDING RD | | | | FAIRFIELD | CT | 06490 | |
| JILL KWIATKOWSKI | 8 ABES WAY | | | | JACKSON | NJ | 08527-4440 | |
| JILL L ALBOM | 6233 S JAMESTOWN | | | | TULSA | OK | 74136-1424 | |
| JILL L DOWD | 1048 CORYDON DR | | | | MOUNT MORRIS | MI | 48458-1630 | |
| JILL L HEIPLE | PO BOX 7544 | | | | LONGMONT | CO | 80501-0804 | |
| JILL L LUDWIG | 5712 260TH ST | | | | LITTLE NECK | NY | 11362-2238 | |
| JILL L STEBBINS | 2102 OAKBRANCH CIRCLE | | | | FRANKLIN | TN | 37064-7404 | |
| JILL LAURA COLLAT | 6621 WAKEFIELD DRIVE 915 | | | | ALEXANDRIA | VA | 22307-6837 | |
| JILL LEVIN CUST ANDREW J MEYER | UNDER THE NY UNIF TRAN MIN ACT | 355 MOUNT VERNON RD | | | AMHERST | NY | 14226 | |
| JILL LORI ADAMS & WILLIAM | JAMES ADAMS JT TEN | 2798 STRANG BLVD | | | YORKTOWN HEIGHTS | NY | 10598-2912 | |
| JILL M ALECCI | 887 W MAPLE | | | | MILFORD | MI | 48381-3825 | |
| JILL M CALL EX | UW FRANCISCO GUGLIUZZA | 6304 SHIMER DR | | | LOCKPORT | NY | 14094-6406 | |
| JILL M DAY & RICHARD L DAY JT TEN | 1206 GRAND VIEW DR SE | | | | MABLETON | GA | 30126-5976 | |
| JILL M HARTER | 19 CREEKSIDE LANE | | | | ROCHESTER | NY | 14618-3506 | |
| JILL M HEFFERNAN | 9924 HAMILTON DR | | | | DOUGLASVILLE | GA | 30135 | |
| JILL M MINARD | 18739 CHAPEL LN | | | | HUNTINGTON | CA | 92646-1808 | |
| JILL M NELSON & MARIANNE | NELSON JT TEN | 614 LEYLAND COURT | | | LAKE ORION | MI | 48362-2154 | |
| JILL M OMAND | 1213 N PLEASANT | | | | ROYAL OAK | MI | 48067-1233 | |
| JILL M PHILLIPS | 1009 KAOUN RD | | | | KENNETT SQUARE | PA | 19348 | |
| JILL M TAYLOR CUST | JACK R TAYLOR | UNDER THE NY UNIF TRAN MIN ACT | 29 WINDCROFT LANE | | LANCASTER | NY | 14086-9463 | |
| JILL M TAYLOR CUST NICHOLAS A TAYLOR | UNDER THE NY UNIF TRAN MIN ACT | 29 WINDCROFT LANE | | | LANCASTER | NY | 14086 | |
| JILL MACCORMICK KELSALL | BOX 759 | | | | AVON | CO | 81620-0759 | |
| JILL MARIE ORENZUK | 1194 ARNER ROAD | | | | CHESTER | WV | 26034 | |
| JILL MARIE PETERS AUSTEN & | STEVEN C AUSTEN JT TEN | 6061 WINDY HOLLOW CT | | | LOVELAND | OH | 45140 | |
| JILL MARIE STEINER | 6708 DUQUAINE CT | | | | NASHVILLE | TN | 37205-3003 | |
| JILL MARIE ZORZA & | JAYNE MARIE ZORZA JT TEN | 29 SPECKER CIRCLE | | | MARQUETTE | MI | 49855-9448 | |
| JILL MARILYN TARNOFF | 420 SAYBROOK RD | | | | VILLANOVA | PA | 19085-1720 | |
| JILL MARTIN & | RUTH LEEBRON TR SELIGMAN | LIVING TRUSTUA 02/04/91 | C/O JILL MARTIN | 3900 CORBIN AVE | TARZANA | CA | 91356-5619 | |
| JILL MARY EIGER | 4687 W 210 | | | | FAIRVIEW PARK | OH | 44126-2801 | |
| JILL MCGRADY PERSHING | 5250 HEATHWOOD DR | | | | INDIANAPOLIS | IN | 46237-9752 | |
| JILL MIES JR AS CUST MISS | MARSHA JO MIES JR U/THE WISC | U-G-M-A | 261 E DIVISION ST | | FOND DU LAC | WI | 54935-4344 | |
| JILL MOIR SORRENTINO | 69-27 66TH RD | | | | MIDDLE VILLAGE | NY | 11379-1711 | |
| JILL N MADALONE | 1661-243 OLD COUNTRY RD | | | | RIVER HEAD | NY | 11901-4411 | |
| JILL NEUDORFER | 1 W SKYLARK TERRACE | | | | BARRE | VT | 05641-5521 | |
| JILL OLSON TR | U/A DTD 05/10/95 | JACK R JESPERSEN TRUST | 1490 HIDE AWAY LN | | ST JOSEPH | MI | 49085 | |
| JILL OWEN-FLOOD | 22 11110-86 AVE | | | | EDMONTON | ALBERTA | 26G 2P2 | CANADA |
| JILL R ARMENTEROS | 17509 SANTA BARBARA | | | | DETROIT | MI | 48221-2528 | |
| JILL R BARR & | ROBERT D BARR JT TEN | 2468 EDGERTON RD | | | UNIVERSITY HEIGHTS | OH | 44118-4411 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JILL R LU | APT 1209 | 2040 FRANKLIN ST | | | SAN FRANCISCO | CA | 94109-2983 | |
| JILL R SEARFOSS | 1104 CHARLES ST | | | | LOUISVILLE | KY | 40204-2408 | |
| JILL R SERLING | 25 MEADOW RD | | | | SCARSDALE | NY | 10583-7642 | |
| JILL R WEBSTER | 209 MULLIN RD | HILL TOP MANOR | | | WILMINGTON | DE | 19809-1803 | |
| JILL RAE WOLFRAM | 15150 GOLDEN POINT LN | | | | WELLINGTON | FL | 33414-7111 | |
| JILL REFFNER | UNITED STATES | 2635 MCAFEE RD | | | HILLSBORO | OH | 45133-7277 | |
| JILL ROCHACEWICZ | 7 JUNIPER DR | | | | CEDAR KNOLLS | NJ | 07927-1208 | |
| JILL RUTH MOIR | 69-27-66TH RD | | | | MIDDLE VILLAGE | NY | 11379 | |
| JILL S BEATTIE | 23310 SAWGRASS CT S | | | | SOUTH LYON | MI | 48178 | |
| JILL S BEATTIE & | THOMAS D BEATTIE JT TEN | 23310 SAWGRASS CT S | | | SOUTH LYON | MI | 48178 | |
| JILL S BEATTIE CUST MICHAEL | T BEATTIE UNIF GIFT MIN ACT | MICH | 23310 SAWGRASS CT S | | SOUTH LYON | MI | 48178 | |
| JILL S TOWELL | 2312 NASH ST | | | | CLEARWATER | FL | 33765-4225 | |
| JILL S YOUNG | 4832 SHARON ST | | | | HUNTSVILLE | OH | 43324 | |
| JILL SEELY BROCCHUS | 1101 S BYPASS | | | | KENNETT | MO | 63857 | |
| JILL SLEZAK | 212 TEMONA DR | | | | PITTSBURGH | PA | 15236-4222 | |
| JILL T COOK CUST | MADALYN ANGELA COOK | UNDER THE MI UNIF TRAN MIN ACT | UNTIL AGE 21 | 3401 MARVO COURT | MIDLAND | MI | 48640-2220 | |
| JILL TUTHILL | BOX 1884 | | | | RIVERHEAD | NY | 11901-0963 | |
| JILL V LUNNEY | 3687 MC QUEEN CT | | | | FAYETTEVILLE | NC | 28314-2622 | |
| JILL VAUGHAN | 5-1 TIMBERVIEW WAY | | | | NEPEAN | ONTARIO | K2H 9M7 | CANADA |
| JILL VOORHEES | 17 BRADWAY AVE | | | | TRENTON | NJ | 08618-2607 | |
| JILL W CLAIR CUST ELIZABETH | ANN CLAIR UNIF GIFT MIN ACT | MICH | 3857 FAR HILL | | BLOOMFIELD HILLS | MI | 48304-3113 | |
| JILL W MIXON CUST BRADLEY W | MIXON UNDER THE UNIFORM | TRANSFERS TO MINORS ACT | 230 BLUE CRANE DR | | SLIDELL | LA | 70461-3219 | |
| JILL WALKOWSKI CUST | SKYLER WM WALKOWSKI | UNIF TRANS MIN ACT WI | 4666 GRAND VIEW DR | | EAGLE RIVER | WI | 54521-9646 | |
| JILL WEINSTEIN MUELLER | PO BOX 1011 | | | | ALPINE | NJ | 07620 | |
| JILL WELFORD HALL | 14714 DEER LAKE CT | | | | CENTREVILLE | VA | 20120 | |
| JILL ZAGER RUSS | 69 BULLITT PARK PLACE | | | | COLUMBAS | OH | 43209 | |
| JILLANNE BURGHER | 7125 KEEL COURT | | | | ORLANDO | FL | 32835-1852 | |
| JILLARD HOEN | QUAIL CALL | | | | GLYNDON | MD | 21071 | |
| JILLIAN A JAMIESON & | CLAUDIA J JAMIESON JT TEN | 1029 LINCOLN | | | MARQUETTE | MI | 49855-2620 | |
| JILLIAN DAWN ADLER | 4129 EASTWAY RD | | | | SOUTH EUCLID | OH | 44121-3105 | |
| JIM A EITELMAN & | JENOYCE D EITELMAN TR | EITELMAN FAM TRUST | UA 07/12/94 | 1514 GLEN VALLEY DR | IRVING | TX | 75061-2310 | |
| JIM A STANFILL | 1720 MONACO | | | | ARLINGTON | TX | 76010-4716 | |
| JIM ADAM | 32 S ESTATE DR | | | | WEBSTER | NY | 14580-2860 | |
| JIM ANTHONY VARGAS | 7920 FOX TROT DR | | | | COLORADO SPRINGS | CO | 80920-5237 | |
| JIM AVAKIAN AS CUSTODIAN FOR | JAMES JOHN AVAKIAN U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 3446 E DUNLAP AVE | PHOENIX | AZ | 85028-4978 | |
| JIM B BOCK & DOROTHY E BOCK JT TEN | 14092 RIVER RD | | | | NEWBURG | MD | 20664-3236 | |
| JIM B BOCK JR | 6101 STEVENSON AVE | | | | ALEXANDRIA | VA | 22304-3540 | |
| JIM B LOGAN | 1483 N 1150 W | | | | KOKOMO | IN | 46901-8673 | |
| JIM B PARKER | 4479 S DYE RD | | | | SWARTZ CREEK | MI | 48473-8258 | |
| JIM B SAMMONS | 15 RAINBOW LANE | | | | ALEXANDRIA | KY | 41001-8580 | |
| JIM BRANNON | 813 E BROAD ST | | | | CENTRAL CITY | KY | 42330-1529 | |
| JIM C TARWATER | RR 2 BOX 41 | | | | HUMANSVILLE | MO | 65674-9601 | |
| JIM COMBS | ROUTE 2 STRANGE RD | | | | GRAND LEDGE | MI | 48837-9462 | |
| JIM COWDEN | 4774 JENNYS ROAD | | | | INDIANAPOLIS | IN | 46228-2837 | |
| JIM D BARTON | 5375 W 550 N | | | | SHARPSVILLE | IN | 46068-9313 | |
| JIM D LOWERY | 6768 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3166 | |
| JIM D SCHNEIDER | W303 N3161 TIMBER HILL COURT | | | | PEWAUKEE | WI | 53072 | |
| JIM DENNIS WILLIAMS | 830 EDMUND ST | | | | FLINT | MI | 48505-3925 | |
| JIM E BOND | 1930 FAWNWOOD | | | | KENTWOOD | MI | 49508-6514 | |
| JIM E BONNER & PATRICIA | T BONNER JT TEN | 1036 NASHVILLE AVE | | | NEW ORLEANS | LA | 70115 | |
| JIM E BURKE | 14816 PRESILLA DR | | | | JAMUL | CA | 91935-4006 | |
| JIM E HARTLEY | 4200 4TH ST N STE 3 | | | | ST PETERSBURG | FL | 33703-4735 | |
| JIM E HARTLEY | 4200 4TH ST N | | | | ST PETERSBURG | FL | 33703-4735 | |
| JIM E PATTON | RR 2 BOX 548 | | | | SPENCER | IN | 47460-9648 | |
| JIM ELWOOD | 3201 MIDLAND BLVD | | | | FORT SMITH | AR | 72904 | |
| JIM F BIRKHEAD | 903 SOUTH EDGEFIELD AVE | | | | DALLAS | TX | 75208 | |
| JIM F BOSS & DARLENE F BOSS JT TEN | 501 NO 11TH ST | | | | MARYSVILLE | KS | 66508-1404 | |
| JIM F MORRISON | 1084 CHATWELL DR | | | | DAVIDSON | MI | 48423-2366 | |
| JIM FUSCO | 51 MAJESTIC CT | | | | CANFIELD | OH | 44406-1669 | |
| JIM G CARLSON | 5036 OVERTON RIDGE CIR APT 1618 | | | | FORT WORTH | TX | 76132-1924 | |
| JIM G FENNELL | 719 E CASSVILLE DR | | | | KOKOMO | IN | 46901-5905 | |
| JIM G HACKETT | 4809 SUNSET LANE | | | | COUNTRY CLUB HILLS | IL | 60478-4573 | |
| JIM G KOUKOUDIAN & | JULIETTE KOUKOUDIAN JT TEN | 20869 KENMORE DR | | | HARPER WOODS | MI | 48225-1722 | |
| JIM G STANLEY | 16539 E HWY 175 | | | | KEMP | TX | 75143-4391 | |
| JIM GNATEK | 8 ROANOKE | | | | BOLINGBROOK | IL | 60440-1463 | |
| JIM GRIDA | 37880 LAKESHORE BLVD | | | | EASTLAKE | OH | 44095-1076 | |
| JIM H CROUCH | 4265 CURLISS LANE | | | | BATAVIA | OH | 45103-3249 | |
| JIM H HAYS | 1215 S SHELBY AVE | | | | ALEXANDRIA | IN | 46001-2546 | |
| JIM HANSON | 707 PINE TREE | | | | LAKE ORION | MI | 48362-2553 | |
| JIM HARB | 1125 CRESTHILL DR | | | | LOUISVILLE | TN | 37777-5529 | |
| JIM HERRING JR | 4413 CAMPBELL LANE | | | | BIRMINGHAM | AL | 35207-1709 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIM J OKONIEWSKI | 10308 N OAK ROAD | | | | OTISVILLE | MI | 48463-9768 | |
| JIM J ORR | ATTN MELVIN R ORR | 197 HOLLOW TREE RIDGE RD | | | DARIEN | CT | 06820-4022 | |
| JIM JOSEPH DEX & IRENE MARY | DEX JT TEN | 51076 FORSTER LANE | | | SHELBY TOWNSHIP | MI | 48316-3869 | |
| JIM JUHAS | 4532 N ALGER RD | | | | ALMA | MI | 48801 | |
| JIM L ARTHUR | 500 N 9TH ST | | | | HAMILTON | IL | 62341 | |
| JIM L HALEY & | DOROTHY L HALEY JT TEN | 1650 HAMPTON OAKS BND | | | MARIETTA | GA | 30066-4451 | |
| JIM L OLIVER | 8728 HWY 79 | | | | LOUISIANA | MO | 63353-3211 | |
| JIM LEWIS JR | 12036 KENNEBEC | | | | DETROIT | MI | 48205-3252 | |
| JIM LINDSEY JR | 4747 E ELLIOT RD #29-472 | | | | PHOENIX | AZ | 85044 | |
| JIM M CADDELL | 3120 TALLY HO DR | | | | KOKOMO | IN | 46902-3959 | |
| JIM M CAVE | 1415 E THIRD STREET 27 | | | | BLOOMINGTON | IN | 47401-3745 | |
| JIM M GREENLEE & ANN V | GREENLEE JT TEN | 210 ST ANDREWS CIR | | | OXFORD | MS | 38655-2520 | |
| JIM M SABO | 5618 WESTLAKE AVE | | | | PARMA | OH | 44129-2342 | |
| JIM MATAICH | 308 E 280TH ST | | | | EUCLID | OH | 44132-1310 | |
| JIM MCELROY | 2241 LAFAYETTE | | | | KANSAS CITY | KS | 66104-4632 | |
| JIM N BOHN | 114 DICKINSON LANE | | | | WILMINGTON | DE | 19807-3138 | |
| JIM O KEENER & PEGGY L | KEENER JT TEN | 154 PINE WOODS ROAD | | | ORMOND BEACH | FL | 32174-8036 | |
| JIM O LAUGHLIN | BOX 400 | | | | SUNOL | CA | 94586-0400 | |
| JIM P ZOIS | 5400 RED COACH ROAD | | | | DAYTON | OH | 45429-6114 | |
| JIM PARCUS | 900 ARAPAHO TRL | | | | GEORGETOWN | KY | 40324-1131 | |
| JIM PAULSEN NEHS | 2029 N PARKER | | | | JANESVILLE | WI | 53545-0759 | |
| JIM PETERSON | 432 BINGAMAN COURT | | | | READING | PA | 19602-2616 19602 | |
| JIM PFEIFFER | 711 SHEA DR | | | | LITTLE ROCK | AR | 72205 | |
| JIM R LEGAL | 6267 E MOUNT HOPE | | | | GRAND LEDGE | MI | 48837-9411 | |
| JIM R PEISLEY | 3010 COBBS WAY | | | | ANDERSON | SC | 29621 | |
| JIM R PHILLIPS | 1604 PRIMROSE LANE | | | | KOKOMO | IN | 46901-2521 | |
| JIM S BRISCOE | 1942 U S HWY 78 S W | | | | MONROE | GA | 30655-5218 | |
| JIM SIMMONS | 621 S. 28TH | | | | SAGINAW | MI | 48601 | |
| JIM STAFF | 110 MC KENZIE DR | | | | ATMORE | AL | 36502 | |
| JIM T HOLLAND & DOROTHY | SUE HOLLAND JT TEN | 132 LAKEWOOD | | | DUNCAN | OK | 73533-5629 | |
| JIM T ORR | 1819 S RIFLE RIVER DR | | | | WEST BRANCH | MI | 48661-9264 | |
| JIM T POWELL | 4938 HIAWATHA DR | | | | CHEBOYGAN | MI | 49721-9139 | |
| JIM W ARBOGAST | 520 PINECREST DR | | | | FERNDALE | MI | 48220-2332 | |
| JIM W CARTER | 523 HUNTER DR | | | | OKARCHE | OK | 73762-9403 | |
| JIM W TAYLOR & PATRICIA L | TAYLOR JT TEN | 9980 6 MILE RD | | | ROCKFORD | MI | 49341 | |
| JIM Y KHOURY | 17434 LEAFDALE CT | | | | MACOMB | MI | 48044-5565 | |
| JIMBO ROBINSON JR | 1531 N JENISON | | | | LANSING | MI | 48915-1524 | |
| JIMETTA THIBODAUX | 14300 METTETAL | | | | DETROIT | MI | 48227 | |
| JIMIE G CHAPMAN | 6992 S SR 109 | | | | KNIGHTSTOWN | IN | 46148-9567 | |
| JIMMIE B LETTENMAIER | 8 RIVER CHASE TER | | | | PALM BEACH GARDENS | FL | 33418-6817 | |
| JIMMIE BENFORD | 19930 NORTHBROOK DR | | | | SOUTHFIELD | MI | 48076-5052 | |
| JIMMIE BLACKMAN | 1920 WEAVER ST | | | | DAYTON | OH | 45408-2562 | |
| JIMMIE C BROCK | 5601 GARRARD CHAPPLE ROAD | | | | POLAND | IN | 47868-9653 | |
| JIMMIE C DECKER | 424 VELMA DR | | | | WEST MONROE | LA | 71292-2352 | |
| JIMMIE C RICO & LILLIE C | RICO JT TEN | 109 SKYLINE DR | | | DALEVILLE | AL | 36322-5311 | |
| JIMMIE C WEESE | 2058 WIND TRACE RD S | | | | NAVARRE | FL | 32566-3011 | |
| JIMMIE C WILLIAMS | 5683 OLIVE TREE DRIVE | | | | DAYTON | OH | 45426-1312 | |
| JIMMIE C WILSON | 15131 BURTON | | | | OAK PARK | MI | 48237-1584 | |
| JIMMIE CAPELTON & SUZANNE H | CAPELTON JT TEN | 2630 ST VINCENT AVE | | | SAINT LOUIS | MO | 63104-2028 | |
| JIMMIE D BARRETT | 825 OLD HICKORY RD | | | | HATTIEVILLE | AR | 72063-8999 | |
| JIMMIE D BATES | ROUTE 1 | BOX 144 D | | | KENNARD | TX | 75847-9736 | |
| JIMMIE D BRUMLEY | 447 GREENSWARD DR | | | | TIPP CITY | OH | 45371-2233 | |
| JIMMIE D BUNCH | 990 S CAROLYN DR | | | | CHOCTAW | OK | 73020-6928 | |
| JIMMIE D DANIEL | 12050 PARK BLVD APT 314 | | | | SEMINOLE | FL | 33772 | |
| JIMMIE D GREGORY & LETAH KAY | GREGORY JT TEN | 3815 EAMES CIRCLE | | | SHREVEPORT | LA | 71119-6912 | |
| JIMMIE D HANKINS | 2102 EARL KNIGHT RD | | | | CRYSTAL SPNGS | MS | 39059-9565 | |
| JIMMIE D HEINRICH | 1538 S VIRGINIA AVENUE | | | | MARION | IN | 46953-1048 | |
| JIMMIE D HOOVER | 2004 S YORK RD | | | | YORKTOWN | IN | 47396-1057 | |
| JIMMIE D PERKS | 1755 CLARK RD | | | | LAPEER | MI | 48446-9431 | |
| JIMMIE D ROPER | PO BOX 401285 | | | | REDFORD | MI | 48240 | |
| JIMMIE D STRONG | BOX 970521 | | | | YPSILANTI | MI | 48197-0809 | |
| JIMMIE D THOMPSON | 4816 GLENSHADE AVE | | | | CINCINNATI | OH | 45227-2420 | |
| JIMMIE D WOOD | 8029 MONITOR DR L | | | | NEW PORT RICHEY | FL | 34653-2353 | |
| JIMMIE DALE TATE | 2237 MORRIS AVENUE | | | | BURTON | MI | 48529-2177 | |
| JIMMIE DALLAS JR | 1119 IRVING WAY | | | | ANDERSON | IN | 46016-2762 | |
| JIMMIE DAVIS JR | 44 PENNOCK PLACE | | | | CHEEKTOWAGA | NY | 14225-3941 | |
| JIMMIE E ALESHIRE | 425 LAKESIDE LN | | | | NEW TAZEWELL | TN | 37825-2737 | |
| JIMMIE E BROWN | 4694 S 450 W | | | | RUSSIAVILLE | IN | 46979-9461 | |
| JIMMIE E EATON | 12755 BUECHE RD | | | | BURT | MI | 48417-9620 | |
| JIMMIE E FULMER | 4840 DICK PRICE RD | | | | FORT WORTH | TX | 76140-7716 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMMIE E HURST | | 1254 HWY 36 E | | | JACKSON | GA | 30233-3900 | |
| JIMMIE E MORRISON TR | JIMMIE E MORRISON 2003 LIVING TRUST | U/A DTD 01/06/03 | 14155 MAGNOLIA BLVD | APT 322 | SHERMAN OAKS | CA | 91423 | |
| JIMMIE E RICHARDSON | 400 S PINEHURST LN | | | | YORKTOWN | IN | 47396 | |
| JIMMIE E WHITAKER | 5039 E VIENNA RD | | | | CLIO | MI | 48420-9786 | |
| JIMMIE F HAMRICK | BOX 553 | | | | CABOT | AR | 72023-0553 | |
| JIMMIE FORSYTHE | 1383 BENNER HILL ROAD | | | | S SALEM | NY | 40504-5125 | |
| JIMMIE G C WONG & SUEY | N WONG JT TEN | 18056 ATKINSON AVE | | | TORRANCE | CA | 90504-5125 | |
| JIMMIE GADSON | RTE 3 BOX 576 | | | | RIDGELAND | SC | 29936-8541 | |
| JIMMIE H BERRY | 2316 W 15TH STREET | | | | ANDERSON | IN | 46016-3104 | |
| JIMMIE H BUNTON & GAIL Y | BUNTON JT TEN | 8099 DERRYMORE DR | | | DAVISON | MI | 48423-9570 | |
| JIMMIE H NEISES & LEOLA L | NEISES JT TEN | 409 N ROCK ROAD | | | BELLE PLAINE | KS | 67013-8274 | |
| JIMMIE HAYES | 992 BRANHAM LANE | | | | SAN JOSE | CA | 95136-1732 | |
| JIMMIE ILER | 1637 OLD COLUMBUS RD | | | | BOWDEN | GA | 30108-3305 | |
| JIMMIE J BOSLEY | 2680 POWDERHORN RIDGE RD | | | | ROCHESTER | MI | 48309-1338 | |
| JIMMIE J FITCH JR & | JANIE Y FITCH JT TEN | 4551 E ADA AVE | | | N CHARLESTON | SC | 29405-7202 | |
| JIMMIE J OTTO | 707 GARDEN CT | | | | ANDERSON | IN | 46011-1819 | |
| JIMMIE J THOMAS | BOX 338 ALTA VILLA RD. | | | | WESTALTON | MO | 63386-0338 | |
| JIMMIE J WILLIAMS | 111 N OXFORD | | | | INDEPENDENCE | MO | 64053-1220 | |
| JIMMIE JACKSON JR | 922 REESE ST | | | | LIMA | OH | 45804-1532 | |
| JIMMIE KENDRICK JR | 9931 SHALE AVE | | | | CLEVELAND | OH | 44104-3605 | |
| JIMMIE L BARBEE | 11651 RUTLAND | | | | DETROIT | MI | 48227-1142 | |
| JIMMIE L BENFORD | 9364 OTSEGO | | | | DETROIT | MI | 48204-4510 | |
| JIMMIE L BLACKWELL | 3737 VAN NESS LN | | | | DALLAS | TX | 75220-3635 | |
| JIMMIE L BRASFIELD | 16925 SHERMAN ROAD | | | | MILAN | MI | 48160 | |
| JIMMIE L BROSSETTE | 309 ELLERBE RIDGE DR | | | | SHREVEPORT | LA | 71106-7618 | |
| JIMMIE L CARTER | 4834 BALDWIN | | | | DETROIT | MI | 48214-1071 | |
| JIMMIE L CATRON | 1711 SOMERVILLE W ELKTON RD | | | | SOMERVILLE | OH | 45064-9636 | |
| JIMMIE L CHANDLER | 15829 HUBBELL | | | | DETROIT | MI | 48227-2950 | |
| JIMMIE L DIXON | 94 PARK | | | | MOUNT CLEMENS | MI | 48043-5761 | |
| JIMMIE L DIXON | 16 HITCHING POST | | | | UNION | OH | 45322-3137 | |
| JIMMIE L ELMS | BOX 677 | | | | STAPHAN | GA | 30666-0677 | |
| JIMMIE L FLEMING | 484 E 123RD STREET | | | | CLEVELAND | OH | 44108-1870 | |
| JIMMIE L GANTER | 170 WEST BARCLAY | | | | LONG BEACH | CA | 90805-2108 | |
| JIMMIE L GARCIA | BOX 753 | | | | ADRIAN | MI | 49221-0753 | |
| JIMMIE L GATEWELL | 5335 EUCLID AVE | | | | KANSAS CITY | MO | 64130-3306 | |
| JIMMIE L GLOVER | 1640 NORTH 42 ST | | | | E ST LOUIS | IL | 62204-1802 | |
| JIMMIE L GRIFFIN | 18 GIRARD PL | | | | BUFFALO | NY | 14211-1216 | |
| JIMMIE L HARDIN | 13167 FARM LANE | | | | DEWITT | MI | 48820-9637 | |
| JIMMIE L HARDY & | ELIZABETH A HARDY JT TEN | 802 MARY ANN DR | | | HOLLY | MI | 48442-1241 | |
| JIMMIE L HARRIS | 1281 BASSETT | | | | DETROIT | MI | 48217-1601 | |
| JIMMIE L HARRIS | 6022 WAVERLY DR | | | | JACKSON | MI | 39206 | |
| JIMMIE L HARRISON | 291 N HULIN AVE | | | | TIGNALL | GA | 30668-2507 | |
| JIMMIE L HUDSON | 604 PRINGLE AVE SPC 73 | | | | GALT | CA | 95632-8764 | |
| JIMMIE L JONES | 6106 DAVIDBURGER ST | | | | MT MORRIS | MI | 48458-2710 | |
| JIMMIE L JOYNER | 1558 NORTHWEST 6TH AVE | | | | POMPANO BEACH | FL | 33060-5350 | |
| JIMMIE L KEE | 16709 TARKINGTON AVE | | | | CLEVELAND | OH | 44128-3751 | |
| JIMMIE L KEE & GLADYS H KEE JT TEN | 16709 TARKINGTON AVENUE | | | | CLEVELAND | OH | 44128-3751 | |
| JIMMIE L KETTLE | 11911 GURD RD | | | | DELTON | MI | 49046-9646 | |
| JIMMIE L KNOP | 1002 BEVERLY STREET NE | | | | HARTSELLE | AL | 35640-1620 | |
| JIMMIE L LEWIS | 3711 MOUNTAIN WAY CV | | | | LITHONIA | GA | 30039-8413 | |
| JIMMIE L LOZIER | 7052 W REID RD | | | | SWARTZ CREEK | MI | 48473-9422 | |
| JIMMIE L NORRICK | 2316 MEADOW WY | | | | ANDERSON | IN | 46012-9450 | |
| JIMMIE L PEARSON | 1501 LOCHWOOD RD | | | | BALTIMORE | MD | 21218-1603 | |
| JIMMIE L PROVOST | 31455 C R 352 | | | | LAWTON | MI | 49065 | |
| JIMMIE L REDIC | 4705 SYLVAN DR | | | | DAYTON | OH | 45417-1247 | |
| JIMMIE L SMITH | 19053 SEATON AVE | | | | PERRIS | CA | 92570-8722 | |
| JIMMIE L STEWART | 3056 W CASS AVE | | | | FLINT | MI | 48504-1206 | |
| JIMMIE L TALISON | 19343 SUNSET | | | | DETROIT | MI | 48234-2049 | |
| JIMMIE L TURNER | 110 EAST BALTIMORE BLVD | | | | FLINT | MI | 48505-3320 | |
| JIMMIE L WHITE | 18091 CHERRYLAWN | | | | DETROIT | MI | 48221-2509 | |
| JIMMIE L WILKERSON | 230 N FRANKLIN STREET | | | | WILMINGTON | DE | 19805-3665 | |
| JIMMIE L WILLIAMS | 835 CLARKSON AVE | | | | DAYTON | OH | 45407-1212 | |
| JIMMIE L WOODSON | 9001 VINTON | | | | DETROIT | MI | 48213-2286 | |
| JIMMIE LEE | 1116 ECKART ST | | | | FORT WAYNE | IN | 46806-3720 | |
| JIMMIE LEE MC MAHAN | 1040 MIDDLE CRK RD | | | | SEVIERVILLE | TN | 37862-2939 | |
| JIMMIE LEE MURRAY | 60 HOOKER ST | | | | ROCHESTER | NY | 14621-3120 | |
| JIMMIE LEE PORCHE | 11130 EBERT DR | | | | ST LOUIS | MO | 63136-4609 | |
| JIMMIE LEE SHARP | RR 3 BOX 12 | | | | ELWOOD | IN | 46036-9803 | |
| JIMMIE LESTER PILCHER | 493 GRIDER ST | | | | BUFFALO | NY | 14215-3022 | |
| JIMMIE LEWIS | 5989 CRANE | | | | DETROIT | MI | 48213-2617 | |
| JIMMIE LOU REPPLINGER | BOX 91 | | | | HAMILTON | IL | 62341-0091 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMMIE LOW & MONA LUM LOW JT TEN | 1211 N LINCOLN | | | | DINUBA | CA | 93618-3135 | |
| JIMMIE M OVERBEY | 620 ALLEN | | | | LEMAY | MO | 63125-3201 | |
| JIMMIE M UPCHURCH | 8007 MCFARLAND RD | | | | INDIANAPOLIS | IN | 46227-8113 | |
| JIMMIE MAE HENG | 9231 E VISCO PL | | | | TUCSON | AZ | 85710-3167 | |
| JIMMIE MC ANALLY | 2885 WISNER HIGHWAY | | | | ADRIAN | MI | 49221-9231 | |
| JIMMIE MC FARLANE EDWARDS | 1010 EAST IKARD | | | | HENRIETTA | TX | 76365-3015 | |
| JIMMIE MC KNIGHT | 4503 COLLINGSWORTH ST | | | | HOUSTON | TX | 77026-4902 | |
| JIMMIE MOSLEY | 3613 DONNELY | | | | FLINT | MI | 48504-3528 | |
| JIMMIE N BAXTER | BOX 333 | | | | CLIO | AL | 36017-0333 | |
| JIMMIE N EVANS | 644 ADAMS RD | | | | WALLAND | TN | 37886-2150 | |
| JIMMIE O NEEDLES | 223 W MORGAN | BOX 431 | | | GREEN SPRINGS | OH | 44836-0431 | |
| JIMMIE OWENS BROWN | 10900 FARRAGUT HILLS BLVD | | | | KNOXVILLE | TN | 37922-4029 | |
| JIMMIE R BALLARD | 814 NO EAST ST | | | | TIPTON | IN | 46072 | |
| JIMMIE R BALLARD & MARILYN J | BALLARD JT TEN | 814 NO EAST ST | | | TIPTON | IN | 46072 | |
| JIMMIE R BOATRIGHT | 6771 STROMENGER LANE | | | | LOVELAND | OH | 45140-9732 | |
| JIMMIE R EDWARDS | 15512 DOMINIC DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| JIMMIE R GROEBLI | 1100 MAJOR LN | | | | HOPKINSVILLE | KY | 42240-9013 | |
| JIMMIE R MELTON | 112 JORDAN LN | | | | HOHENWALD | TN | 38462-5369 | |
| JIMMIE R THACKER | 306 MAXWELL RD | | | | INDIANAPOLIS | IN | 46217-3438 | |
| JIMMIE R WALRAVEN | BOX 392 | | | | GENESEE | MI | 48437-0392 | |
| JIMMIE REECE | 44 PUTNAM SW | | | | GRAND RAPID | MI | 49507-1043 | |
| JIMMIE RIDDLE | 110 A SUMMIT BEACH | | | | ALGOMA | WI | 54201-2012 | |
| JIMMIE S BOONE | 1427 CHESANING ROAD | | | | MONTROSE | MI | 48457-9323 | |
| JIMMIE SUE MC CROSSEN | 2707 WALNUT | | | | TEXARKANA | TX | 75503-4218 | |
| JIMMIE T ALCORN | 3556 TANYARD HOLLOW | | | | CULLEOKA | TN | 38451-2339 | |
| JIMMIE TAYLOR | 7002 INDUSTRIAL | | | | FLINT | MI | 48505-2284 | |
| JIMMIE THOMPKINS | 414 S OHIO ST | | | | ANAHEIM | CA | 92805-3624 | |
| JIMMIE V SPENCE | 2065 FORREST HILL AVE | | | | GRAND RAPIDS | MI | 49546-6261 | |
| JIMMIE W CHAMBERLAIN | 9868 ONSTED | | | | ONSTED | MI | 49265-9707 | |
| JIMMIE W DE MOSS | BOX 307 | | | | DARROUZETT | TX | 79024-0304 | |
| JIMMIE W ELSER | BOX 147 | | | | CEDAR HILL | MO | 63016-0147 | |
| JIMMIE W HENDRIX | 7086 WEST COOK RD | | | | SWARTZ CREEK | MI | 48473-9103 | |
| JIMMIE W JONES-BEY | 16157 GLYNN RD | | | | E CLEVELAND | OH | 44112-3536 | |
| JIMMIE WILBORN | 914 BELMONT | | | | FLINT | MI | 48503-2742 | |
| JIMMIE WILLIAMS | 9503 WOODBREEZE BLVD | | | | WINDERMERE | FL | 34786-8834 | |
| JIMMIE YOUNG & MARGARET W | YOUNG JT TEN | BOX 2502 | | | RANCHO PALOS VERDE | CA | 90274-8502 | |
| JIMMY A HECKERT | 4754 CASE AVE | | | | ROOTSTOWN | OH | 44272-9607 | |
| JIMMY A KLINGER | 10770 PLAINS HWY | | | | EATON RAPIDS | MI | 48827-9705 | |
| JIMMY A MONK | 106 WEST TUSKEENA ST | | | | WETUMPKA | AL | 36092-2419 | |
| JIMMY A MULLINS | 151 SAMUEL RD | | | | LURAY | VA | 22835-2635 | |
| JIMMY A ROWLAND | BOX 615 | | | | MOUNT VERNON | TX | 75457-0615 | |
| JIMMY A SANDOW | 920 STONE MOUNTAIN-LITHONIA RD | | | | LITHONIA | GA | 30058-6275 | |
| JIMMY A SCHEFFLER & ROXANN S | SCHEFFLER JT TEN | 13435 BLOCK ROAD | | | BIRCH RUN | MI | 48415-9419 | |
| JIMMY A WALDROP | 704 MUNDY ST | | | | ROCKMART | GA | 30153-1758 | |
| JIMMY B GARMON | 1235 DEMAREE RD | | | | GREENWOOD | IN | 46143-9518 | |
| JIMMY B HITE | 2227 SHELLY DR | | | | ROCKFORD | IL | 61101-5254 | |
| JIMMY B SHERMAN | BOX 152 | | | | STURGIS | MS | 39769-0152 | |
| JIMMY B STEPHENSON | 3717 N TERM ST | | | | FLINT | MI | 48506-2679 | |
| JIMMY C COWELL | BOX 486 | | | | CLARKTON | MO | 63837-0486 | |
| JIMMY C ELSON | 210 WEST 43RD ST | | | | LOS ANGELES | CA | 90037-2704 | |
| JIMMY C GREEN | 4512 S 750 E | | | | KOKOMO | IN | 46902-9203 | |
| JIMMY C HARDISON | 486 TRAILS RIDGE RD | | | | RICHMOND | MO | 64085-2515 | |
| JIMMY C HILL | 2297 TELEGRAPH ROAD | | | | RISING SUN | MD | 21911-1771 | |
| JIMMY CHUN CUST HENRY G CHUN | UNIF GIFT MIN ACT CAL | 1354 SACRAMENTO ST SUITE A | | | SAN FRANCISCO | CA | 94109-4282 | |
| JIMMY CONNER | 5691 SEVEN ISLAND RD | | | | MADISON | GA | 30650-5565 | |
| JIMMY COOK | 570 LAKE ROAD | | | | COVINGTON | GA | 30014-6134 | |
| JIMMY D BICKERS | 3226 MACLAND RD | | | | DALLAS | GA | 30157-9322 | |
| JIMMY D BROUSSARD | 423 BENDWOOD | | | | HOUSTON | TX | 77024-8811 | |
| JIMMY D CANFIELD | 744 N NORMAN | | | | MOORE | OK | 73160-1929 | |
| JIMMY D CHRISTIAN | 19100 CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5212 | |
| JIMMY D DUNN | 1809 CORONADO | | | | ARLINGTON | TX | 76014-1524 | |
| JIMMY D EGGLESTON | 4750 LAKEBORN | | | | WHITE LAKE | MI | 48383-1543 | |
| JIMMY D ELLIOTT | 12110 TIMBERLANE BLVD | | | | OLATHE | KS | 66061-5525 | |
| JIMMY D FIELDS & ROBERTA R | FIELDS JT TEN | 1315 DOSSETT STREET | | | ATHENS | TN | 37303-4453 | |
| JIMMY D FOSKETT | 9764 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9405 | |
| JIMMY D GIBBIS | 22522 NORTH 81ST AVE | | | | PEORIA | AZ | 85382 | |
| JIMMY D GIBBS & CONNIE J | GIBBS JT TEN | 22522 NORTH 81ST AVE | | | PEORIA | AZ | 85382 | |
| JIMMY D LOONEY | BOX 564 | | | | HARRISONVILLE | MO | 64701-0564 | |
| JIMMY D PAYNE | 256 CR 304 | | | | CARTHAGE | TX | 75633 | |
| JIMMY D PONDER SR | BOX 878 | | | | WASKOM | TX | 75692-0878 | |
| JIMMY D PYRTLE | 310 N 34TH ST | | | | KANSAS CITY | KS | 66102-4529 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMMY D SHAW | 2256 MAPLE AVE | | | | FLORENCE | AL | 35630-1326 | |
| JIMMY D THRASHER | 5235 E S AVE | | | | VICKSBURG | MI | 49097-8474 | |
| JIMMY D WEEMS | 1249 MOONLIGHT DRIVE | | | | ARNOLD | MO | 63010-3012 | |
| JIMMY D WILES | 04719 ROSEDALE RD | | | | HICKSVILLE | OH | 43526-9786 | |
| JIMMY DALTON HEMBREE | 2200 ROCK CREEK | | | | GRAND PRAIRIE | TX | 75050-2248 | |
| JIMMY DAVIS | 1442 SOUTH MILLARD | | | | CHICAGO | IL | 60623-1548 | |
| JIMMY E BELL | 2015 W 950 S | | | | PENDLETON | IN | 46064-9365 | |
| JIMMY E BREWER | 9370 HIGHWAY 79 | | | | RISON | AR | 71665-8205 | |
| JIMMY E CROSS | RR 5 BOX 124 | | | | WABASH | IN | 46992-9805 | |
| JIMMY E EDWARDS | 11420 E PETRA AVE | | | | MESA | AZ | 85212-1964 | |
| JIMMY E GRANT | 5048 FLORENCE ST | | | | OAKWOOD | GA | 30566-2645 | |
| JIMMY E GREENE | 20591 LIVE OAK CT | | | | PINE GROVE | CA | 95665 | |
| JIMMY E MAXWELL | 18639 E VIA DE PALMAS | | | | QUEEN CREEK | AZ | 85242-4042 | |
| JIMMY E RIGDON & JEANETTA | RIGDON JT TEN | 1090-A ROAD 4302 | | | LITTLE ROCK | MS | 39337-9456 | |
| JIMMY G MCCLANAHAN | 4976 STATE ROUTE 121 NORTH | | | | MAYFIELD | KY | 42066-8954 | |
| JIMMY G WOOD | JIM WOOD MAINTENANCE | BOX 1483 | | | SANIBEL | FL | 33957-1483 | |
| JIMMY GREENE | 1611 LARMON CT | | | | CINCINNATI | OH | 45224-3115 | |
| JIMMY GREENE & | BETTYE A GREENE TR | JIMMY GREENE & BETTYE A GREENE | TRUST UA 08/25/99 | 33343 LAKE BEND CIRCLE | LEESBURG | FL | 34788-3691 | |
| JIMMY H ALLEN | 4592 TONI DRIVE | | | | DAYTON | OH | 45418-2436 | |
| JIMMY H ALLEN | 4592 TONI DRIVE | | | | DAYTON | OH | 45418-2436 | |
| JIMMY H BLACKSTOCK | RT 2 BOX 3501 | | | | HILLIARD | FL | 32046-9687 | |
| JIMMY H COLLINS | 811 LAUREL HILLS COURT | | | | CEDAR HILLS | TX | 75104-7809 | |
| JIMMY H GILREATH | 947 WILLIS LOOP RD | | | | CAVE CITY | KY | 42127-8924 | |
| JIMMY HANSON | BOX 04783 | | | | DETROIT | MI | 48204-0783 | |
| JIMMY J BONNER | 194 SIMS RD | | | | DECATUR | AL | 35603-4412 | |
| JIMMY J BRITT | BOX 83 | | | | KINGSTON | MI | 48741-0083 | |
| JIMMY J ELLISON | 12101 ROSEMONT NE | | | | ALBUQUERQUE | NM | 87112 | |
| JIMMY J OSBORNE | 3214 S BELSAY RD | | | | BURTON | MI | 48519-1622 | |
| JIMMY J RANDOLPH | 233 PIPER | | | | DETROIT | MI | 48215-3035 | |
| JIMMY J ZIELONKO | 928 LAKESIDE ROAD | | | | WATERPORT | NY | 14571-0715 | |
| JIMMY L ANDERSON | 3868 COUNTY ROAD 214 | | | | HILLSBORO | AL | 35643-3233 | |
| JIMMY L BURKES | 4869 WAYLAND CIR | | | | ACWORTH | GA | 30101-5173 | |
| JIMMY L CAMPBELL | G6337 E COLDWATER RD | | | | FLINT | MI | 48506 | |
| JIMMY L CARTER | 5529 ALTER DR | | | | FT WORTH | TX | 76119-1502 | |
| JIMMY L CARTER & | JUDY L CARTER JT TEN | 1359 BENTREE DR SE | | | KENTWOOD | MI | 49508-7397 | |
| JIMMY L CHEEK | 217 COUNTY RD 4860 | | | | AZLE | TX | 76020 | |
| JIMMY L COLLINS | 1246 BELL AVE | | | | EAST POINT | GA | 30344-4324 | |
| JIMMY L GLOVIER | 409 CRISFIELD ROAD | | | | BALTIMORE | MD | 21220-3005 | |
| JIMMY L GLOVIER & JOYCE ANN | GLOVIER JT TEN | 409 CRISFIELD ROAD | | | BALTIMORE | MD | 21220-3005 | |
| JIMMY L GREEN | 6757 WEST FAYETTEVILLE | | | | RIVERDALE | GA | 30296-2526 | |
| JIMMY L GREEN JR | 155 WHITTEMORE | | | | PONTIAC | MI | 48342-3065 | |
| JIMMY L GREER & MARIE GREER JT TEN | 477 E 200 N | | | | HEBER CITY | UT | 84032-1712 | |
| JIMMY L HELTON | 2272 N SHALLOWFORD RD | | | | CHAMBLEE | GA | 30341-1644 | |
| JIMMY L HENSON | 6262 GERMANTOWN LIBERTY RD | | | | GERMANTOWN | OH | 45327-9523 | |
| JIMMY L HINTON | BOX 689 | | | | DACULA | GA | 30019-0689 | |
| JIMMY L JOHNSON | 1295 SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1723 | |
| JIMMY L JORDAN | 630 NO 21ST ST | | | | ELWOOD | IN | 46036 | |
| JIMMY L LUFFMAN | 70 LOCKER RD | | | | SUMMERTOWN | TN | 38483-7200 | |
| JIMMY L MASSEY | 30154 SUSAN | | | | INKSTER | MI | 48141-1016 | |
| JIMMY L MURPHREE | 251 W LINCOLN AVENUE | | | | ESCODIDO | CA | 92026 | |
| JIMMY L PLAIR | 2832 RANDOM ROAD | | | | KALAMAZOO | MI | 49004 | |
| JIMMY L REAVES | 4004 E 52ND ST LOT 241 | | | | MOUNT MORRIS | MI | 48458-9454 | |
| JIMMY L REDDING | BOX 640 | | | | BOGATA | TX | 75417-0640 | |
| JIMMY L SAYLES | 1217 TERRY CT | | | | LINCOLN HGTS | OH | 45215-1834 | |
| JIMMY L SISCO | 815 PEEBLES SPRINGS DRIVE | | | | BOLIVAR | TN | 38008 | |
| JIMMY L SMITH | 2071 STURGEON STREET | | | | SPRINGFIELD | OH | 45506-3429 | |
| JIMMY L SMITH | 71 SUNNYVALE LN | | | | AUGUSTA | GA | 30907-3595 | |
| JIMMY L STANGE | 339 KEINATH DR | | | | FRANKENMUTH | MI | 48734-9317 | |
| JIMMY L TAYLOR | BOX 447 | | | | FLIPPIN | AR | 72634-0447 | |
| JIMMY L TOLESTON | 5505 LAKE PLACID DR | | | | DALLAS | TX | 75232-1955 | |
| JIMMY LEE HANIK SR | 17359 RAY | | | | ALLEN PARK | MI | 48101-1456 | |
| JIMMY LOPEZ | 5535 AUDUBON ST | | | | DETROIT | MI | 48224-2662 | |
| JIMMY M COPELAND | 2939 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1438 | |
| JIMMY M HALL & HELEN S | HALL JT TEN | 238 BONNAFIELD DRIVE | | | HERMITAGE | TN | 37076-1130 | |
| JIMMY M O'BYRNE | 6806 BLOOMSBURY LN | | | | SPOTSYLVANIA | VA | 22553-1918 | |
| JIMMY MILLER | 233 PARKER HOLLOW RD | | | | ROCK ISLAND | TN | 38581 | |
| JIMMY PANAS | 3 DEBORAH PL | | | | OAKHURST | NJ | 07755-1231 | |
| JIMMY PANAS & ANGELA PANAS JT TEN | 3 DEBORAH PL | | | | OAKHURST | NJ | 07755-1231 | |
| JIMMY PARKER | 1600 WINICK PL SE | | | | GRAND RAPIDS | MI | 49506-3942 | |
| JIMMY PAUL BRIGHT | 1826 E 1700 N | | | | SUMMITVILLE | IN | 46070-9166 | |
| JIMMY R BOATWRIGHT | 131 MAPLE | | | | RIVER ROUGE | MI | 48218-1612 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMMY R DAVIS | | 1035A NE 3RD AVE | | | GAINESVILLE | FL | 32601 | |
| JIMMY R EHN | | 1328 E AVENUE J5 | | | LANCASTER | CA | 93535-4361 | |
| JIMMY R GORDON II | | BOX 1718 | | | BUENA VISTA | CA | 81211-1718 | |
| JIMMY R HAYNES | | 11470 SHARON DR | | | PARMA | OH | 44130-1445 | |
| JIMMY R HIGGINBOTHAM | | 16545 PHILIPS RD | | | ATHENS | AL | 35613-6835 | |
| JIMMY R HOLLIS | | BOX 173 | | | PENDERGRASS | GA | 30567-0173 | |
| JIMMY R ISAACS | | RR 1 BOX 190A | | | FRANKTON | IN | 46044-9754 | |
| JIMMY R JORDAN | | 2047 EL PASO | | | GRAND PRAIRIE | TX | 75051-1350 | |
| JIMMY R MARSHALL | | 7597 9 ROAD | | | BROOKVILLE | OH | 45309 | |
| JIMMY R MASSEY | | BOX 90251 | | | FLINT | MI | 48509-0251 | |
| JIMMY R MAYES | | BOX 2092 | | | ANDERSON | IN | 46018-2092 | |
| JIMMY R MYERS | | 35 HORSESHOE LN | | | MC LOUD | OK | 74851-8413 | |
| JIMMY R PETERS | | 1757 FULS ROAD | | | NEW LEBANON | OH | 45345-9734 | |
| JIMMY R QUEEN | | 2569 LEMONDS ROAD SE | | | SOCIAL CIRCLE | GA | 30025-3108 | |
| JIMMY R WHISNANT | | 14211 BERWICK | | | LIVONIA | MI | 48154-4240 | |
| JIMMY RAY BEARD | | 7082 EDGEWATER DRIVE | | | RIDGE LAND | MS | 39157-1011 | |
| JIMMY RAY WHITNER | | 411 E WARREN | | | FLINT | MI | 48505-4307 | |
| JIMMY RHOADES | | 320 ASH | | | CHOCTAW | OK | 73020-7604 | |
| JIMMY RILEY | | 243 HAROLD LN | | | CAMPBELL | OH | 44405-1112 | |
| JIMMY S BENCE | | 110 QUAIL ST | | | LEESBURG | GA | 31763-4309 | |
| JIMMY S BRISCOE | | 2215 NUNALLY FARM RD | | | MONROE | GA | 30655-5554 | |
| JIMMY S ELLISON | | 10 TREE LANE | | | ELKTON | MD | 21921-4405 | |
| JIMMY S LEPPER | | 41781 RIGGS RD | | | BELLEVILLE | MI | 48111-3081 | |
| JIMMY S STRICKLAND | | BOX 1525 | | | NOBLE | OK | 73068-1525 | |
| JIMMY SIT | | 12622 HWY 79 N | | | BRICKEYS | AR | 72320-9636 | |
| JIMMY SIZEMORE | | BOX 34 | | | WINDFALL | IN | 46076-0034 | |
| JIMMY SOVIA & MARGARET M | | SOVIA JT TEN | 4206 COBBS WAY | | NAGSHEAD | NC | 27959-9515 | |
| JIMMY SUDDUTH | | 11483 MOORE | | | ROMULUS | MI | 48174-3822 | |
| JIMMY T AUSTIN | | 3206 MONTANA AVE | | | FLINT | MI | 48506-2557 | |
| JIMMY T CRESMEN | | 10439 ELIZABETH LAKE ROAD | | | WHITE LAKE | MI | 48386-2132 | |
| JIMMY T CRESMEN & TEDDY J | | CRESMEN JT TEN | 10439 ELIZABETH LAKE RD | | WHITE LAKE | MI | 48386-2132 | |
| JIMMY T GIBSON | | 456 ASHTON CIRCLE | | | LAWRENCEVILLE | GA | 30045-5049 | |
| JIMMY T SMITH | | 5249 W WINONA | | | CHICAGO | IL | 60630-2238 | |
| JIMMY TURNER JR | | 208 CAMELOT DR | | | COLLEGE PARK | GA | 30349-6504 | |
| JIMMY W BEDINGFIELD | | 487 FRIENDSHIP RD | | | SOMERVILLE | AL | 35670-9804 | |
| JIMMY W BENNETT & LEONA M | | BENNETT JT TEN | 1942 JACKSON 1 | | BRADFORD | AR | 72020-9154 | |
| JIMMY W BUNCH | | 23801 MARSHALL | | | DEARBORN | MI | 48124-1434 | |
| JIMMY W BUNCH | | 23801 MARSHALL | | | DEARBORN | MI | 48124-1434 | |
| JIMMY W DAVIS | | 3969 RIVER GLEN DR | | | LEWISBURG | TN | 37091-5618 | |
| JIMMY W HOWELL | | 1472 N GENESEE RD | | | BURTON | MI | 48509-1441 | |
| JIMMY W JACKSON | | P O BOX 192 | | | SPRUCE PINE | AL | 35585-0192 | |
| JIMMY W RECTOR | | 155 TURTLEDOVE DR | | | MONROE | LA | 71203 | |
| JIMMY W RECTOR & | | DIANE D RECTOR TEN COM | 155 TURTLEDOVE DR | | MONROE | LA | 71203-8473 | |
| JIMMY W SANDERS & R LA VERNE | | SANDERS JT TEN | 1467 STATE HIGHWAY Y | | SIKESTON | MO | 63801-7105 | |
| JIMMY W SHEWBART | | 3357 PETTY LN | | | COLUMBIA | TN | 38401-7320 | |
| JIMMY W WOODBURY | | 2342 WESTON RD | | | SAN JOSE | CA | 95130-2070 | |
| JIMMY WAYNE CLEMENTS | | 600 GLASGOW ST | | | CHESAPEAKE | VA | 23322-5887 | |
| JIMMY WHITE | | 2432 CO RD 72 | | | DANVILLE | AL | 35619-8429 | |
| JIMMY WONG & ANNA WONG JT TEN | | APT 3-R | 50 BAYARD ST | | N Y | NY | 10013-4906 | |
| JIMMY WRIGHT | | 215 W HARRIS PL | | | EDEN | NC | 27288-9502 | |
| JIMMY WRIGHT & HILDA L | | WRIGHT JT TEN | 215 W HARRIS PL | | EDEN | NC | 27288-9502 | |
| JIMMYE A KING | | 1915 MARKWELL AVE | | | OKLAHOMA CITY | OK | 73127-1043 | |
| JIN O WONG & JACK T YIP JT TEN | | 3207 14TH AVE | | | OAKLAND | CA | 94602-1007 | |
| JIN YOUNG LEE | | 3660 CAR DR | | | COMMERCE TOWNSHIP | MI | 48382-1604 | |
| JIN ZHANG | | 14390 WEST 122ND STREET | | | OLAPHE | KS | 66062-6039 | |
| JIN-JEN JOY CHEUNG & | | FRANKLAND CHEUNG JT TEN | 18 LEDGESTONE RD | | TROY | NY | 12180-6815 | |
| JINK J BLY | | 114 RESSEAU CIR | | | EATONTON | GA | 31024-8015 | |
| JIP FOO CHUN & ALICE LEE | | CHUN JT TEN | 138-27 HOOVER AVE | | JAMAICA | NY | 11435-1131 | |
| JITENDRA K BHALGAT | | 3 DENVER RD | | | MARLTON | NJ | 08053-3835 | |
| JJ NIGRO | | BOX 653 | | | MANORVILLE | NY | 11949-0653 | |
| JJD ROSS FAMILY LIMITED | | PARTNERSHIP | UA 04/01/97 | 2202 NILES CORTLAND RD | CORTLAND | OH | 44410-9404 | |
| JKAMES L TURNER | | 955 EAST CLARK RD | | | YPSILANTI | MI | 48198-7501 | |
| JMAES DAVID WEBB | | 1612 LAKELAND CIRCLE | | | MORROW | GA | 30260-3821 | |
| JNOTHAN D WARD | | 609 N MORTON ST LOT 69 | | | ST JOHNS | MI | 48879-1280 | |
| JO A ALTMAN | | 1120 PLEASANT VALLEY RD | | | MANSFIELD | OH | 44903-7356 | |
| JO A BROWN | | 2646 SOUTHLAWN | | | YPSILANTI | MI | 48197-1980 | |
| JO A CRAFTS | | 8371 CAPPY LN | | | SWARTZ CREEK | MI | 48473 | |
| JO A CURTAN & | | JOSEPH R CURTAN JT TEN | PO BOX 14177 | | BRADENTON | FL | 34280 | |
| JO A FEDYSKI | | 3101 DURST CLAGG | | | WARREN | OH | 44481-9359 | |
| JO A GELSINGER | | 6513 N GREENMONT ROAD | | | PEORIA | IL | 61614-2407 | |
| JO A HINTZE & JERRY A KOVACS JT TEN | | 9030 WEBSTER RD | | | CLIO | MI | 48420-8507 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JO A SOBKOW | | 1552 MARINER DR | | | WALLED LAKE | MI | 48390-3655 | |
| JO A THOMAS | | 4101 HEATH | | | MUNCIE | IN | 47304-6110 | |
| JO A THOMAS & LARRY E THOMAS JT TEN | | 4101 HEATH | | | MUNCIE | IN | 47304-6110 | |
| JO A WILSON | | 23958 180TH AVE | | | CENTERVILLE | IA | 52544-8788 | |
| JO A WRIGHT | | 417 W WITHERBEE | | | FLINT | MI | 48503-1083 | |
| JO ALICE NASTAL | | 6815 BOARDWALK DR | | | ROSEVILLE | CA | 95746-9245 | |
| JO AN H FRIES-OGLE | | 1726 GRAND AVE | | | KEOKUK | IA | 52632-2925 | |
| JO ANN A ALDERMAN | | 2415 N AURELIUS | | | HOLT | MI | 48842-4703 | |
| JO ANN A SHIDELER | | 1835 SW HOCH RD | | | TOPEKA | KS | 66615-9708 | |
| JO ANN ARMINGTON HADLOCK | | 3320 COLD SPRINGS RD | | | AUSTINBURG | OH | 44010-9735 | |
| JO ANN B HAGER | | 6030 HEMINGWAY RD | | | HUBER HEIGHTS | OH | 45424-3525 | |
| JO ANN B HAICK | | 354 VISTA DEL MAR | | | SEQUIM | WA | 98382 | |
| JO ANN B KING | | BOX 216 | | | HOMER | LA | 71040-0216 | |
| JO ANN B WITTMANN | | 8654 BRAE BROOK DR | | | LANHAM | MD | 20706-3814 | |
| JO ANN BEAL WHITFIELD | | 1545 LYDIA PERRY RD | | | BEAR CREEK | NC | 27207-9663 | |
| JO ANN BOOKER | | PO BOX 1251 | | | YONKERS | NY | 10703-8251 | |
| JO ANN BOOKER PERS REP | | EST BERTHA R WIDNEY | 6 INDIGO POINT DR | | CHARLESTON | SC | 29407-7917 | |
| JO ANN C GOLDBERG | | 34 EAST 61ST STREET | | | NEW YORK | NY | 10021-8010 | |
| JO ANN CASEY | | 6805 WOODSPRING WAY | | | CUMMING | GA | 30040 | |
| JO ANN CL MILLER & | | STANLEY A MILLER JT TEN | BOX 11 | W12311 WEST BEACH | NAUBINWAY | MI | 49762-0111 | |
| JO ANN COMITO | | 22906 NEWBERRY | | | ST CLAIR SHORES | MI | 48080-3434 | |
| JO ANN CORNETT | | 7401 ERIE | | | NEWPORT | MI | 48166-9714 | |
| JO ANN CUGINI | | C/O JOELLE RIGHETTE | 5230 PORTLAND CT | | NORTH LAS VEGAS | NV | 89031-0501 | |
| JO ANN CUNNINGHAM ROTHKOPF | | 7245 LAKESIDE DR | | | INDIANAPOLIS | IN | 46278-1616 | |
| JO ANN D CLAPS | | 12 NINA PLACE | | | RANDOLPH | NJ | 07869-2813 | |
| JO ANN DAY TR FOR JO | | ANN DAY U/A DTD 04/10/78 | 110 MOUNTAIN SUMMIT RD | | TRAVELERS REST | SC | 29690-4033 | |
| JO ANN DOBBIE | | 10004 NW 74TH ST | | | WAETHERLY LAKES | MO | 64152-1706 | |
| JO ANN DUNCAN | | 3900 MERCEDES PL | UNIT 29 | | CANFIELD | OH | 44406-7103 | |
| JO ANN DURRER | | 13403 OLD CHURCH RD | | | MECHANICSVILLE | VA | 23111-6001 | |
| JO ANN ELLIOTT MILLER | | 876 ROSEWOOD AVE | | | CAMARILLO | CA | 93010-2846 | |
| JO ANN ELMER | | 110 WEST BRADFORD | | | WEST UNION | IA | 52175-1235 | |
| JO ANN FAERBER CUST MARK E | | FAERBER UNIF GIFT MIN ACT | MICH | 905 BRIARS BEND | ALPHARETTA | GA | 30004-1180 | |
| JO ANN FEDISON | | 3150 GROVELAND RD BOX 453 | | | ORTONVILLE | MI | 48462 | |
| JO ANN FENN CUST MELANIE | | FENN UNIF GIFT MIN ACT OHIO | BOX 24 | | MONTROSE | IA | 52639-0024 | |
| JO ANN FLEMING | | 56 CARTERET AVE | | | CARTERET | NJ | 07008-2518 | |
| JO ANN FLEMING TOD | | WILLIAM T FLEMING | 56 CARTERET AVE | | CARTERET | NJ | 07008-2518 | |
| JO ANN FOX SHANNON & | | WESLEY FOX JT TEN | 3205 NW 66TH | | OKLAHOMA CITY | OK | 73116-3409 | |
| JO ANN FRIEDMAN | | C/O JOANN FRIEDMAN | 4116 E CAMELBACK ROAD | | PHOENIX | AZ | 85018-2717 | |
| JO ANN FRYBACK | | 3263 STATE RD 13S | | | LAPEL | IN | 46051 | |
| JO ANN GRAY & | | KYLIE GRAY JT WROS | 111 PINEHURST DR | | ALIQUIPPA | PA | 15001-1540 | |
| JO ANN GREATHOUSE | | BOX 259 | | | STEINHATCHEE | FL | 32359-0259 | |
| JO ANN H ROBERTS | | 4802 LANCER ST APT D | | | HARRISBURG | PA | 17109 | |
| JO ANN HANSON | | 50 E 89TH ST | | | NEW YORK | NY | 10128-1225 | |
| JO ANN HINTZE | | 9030 WEBSTER RD | | | CLIO | MI | 48420 | |
| JO ANN HORD | | PO BOX 151 | | | RICHLAND | MI | 49083 | |
| JO ANN HUGHES AS CUSTODIAN | | FOR REBECCA JO HUGHES U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 42839 BOUQUET RIDGE | MURRIETA | CA | 92562-3321 | |
| JO ANN J CHILCUTT | | 300 AVALON DR | | | PARIS | TN | 38242-4428 | |
| JO ANN JACOBI | | W1126 SPLEAS SKONEY RD | | | E TROY | WI | 53120-2321 | |
| JO ANN JOHNSTON | | 820 | 8787 BRAE ACRES | | HOUSTON | TX | 77074-4135 | |
| JO ANN JORDAN | | 4070 PORTE DE PALMAS UNIT 15 | | | SAN DIEGO | CA | 92122-5149 | |
| JO ANN JORGENSEN | | 189 GRAPEVINE RD | | | DONBARTON | NH | 03046 | |
| JO ANN K BROWER | | 155 OLD HICKORY RIDGE RD | | | WASHINGTON | PA | 15301-8614 | |
| JO ANN K ZIMMERMAN | | 507 HILLSIDE DRIVE | | | RED LION | PA | 17356-9288 | |
| JO ANN KELLEY | | 405 S TARR ST | | | NORTH BALTIMORE | OH | 45872-9576 | |
| JO ANN KOZLOWSKI | | 44 MC COLLUM DR | | | CLARK | NJ | 07066-2218 | |
| JO ANN KUSTER | | 310 W RIVERBEND DR | | | PLYMOUTH | WI | 53073-2160 | |
| JO ANN LIGHTBODY | | 410 NASH | | | CRYSTAL LAKE | IL | 60014-7136 | |
| JO ANN LOUISE JOHNSTON | | 2481 PARKWOOD | | | ANN ARBOR | MI | 48104-5347 | |
| JO ANN M CAMP | | 10349 HOWARD CTY RD | | | VESTABURG | MI | 48891 | |
| JO ANN M FEHRMANN | | 404 VIA COCHES | | | SAN LORENZO | CA | 94580-3112 | |
| JO ANN M MORRISON | | 525 LAKE LOUISE CIRCLE 201 | | | NAPLES | FL | 34110-8000 | |
| JO ANN M ROBERTS | | 25200 S JEFFERSON COURT | | | SOUTH LYON | MI | 48178 | |
| JO ANN MARKEL & BART D | | MARKEL JT TEN | 3211 W HILL RD | | FLINT | MI | 48507-3863 | |
| JO ANN MC DONNELL | | 125 PLEASANT RIDGE DR | | | SALINE | MI | 48176 | |
| JO ANN MC EACHERN ROGERS | | 2737 J B DENTON RD | | | LANCASTER | SC | 29720-9186 | |
| JO ANN MCCROSKEY | | 704 MEMORIAL BLVD | | | NARROWS | VA | 24124-2109 | |
| JO ANN MINTON | | 6895 E ROSS RD | | | NEW CARLISLE | OH | 45344-9670 | |
| JO ANN NADEAU | | 12909 BRIAR DR | | | TRAVERSE CITY | MI | 49684-5304 | |
| JO ANN NORMAN | | C/O JO ANN BURT | 305 KANSAS DR | | GOSHEN | IN | 46526-1423 | |
| JO ANN P HOLMAN | | BOX 698 | | | VERO BEACH | FL | 32961-0698 | |
| JO ANN PEDERSEN | | 4810 GALENA DR | | | RAPID CITY | SD | 57702-0156 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JO ANN PICKETT | 1950 VERSAILLES RD | | | | CHULA VISTA | CA | 91913-3130 | |
| JO ANN PLOEGER & JACK | PLOEGER JT TEN | 1504 EDISON SHORES PLACE | | | PORT HURON | MI | 48060-3300 | |
| JO ANN R GALLUCCIO | 7000 FALLS REACH DRIVE | APT 211 | | | FALLS CHURCH | VA | 22043-2334 | |
| JO ANN R RODDY | 11 WESTELM GARDENS | | | | SAN ANTONIO | TX | 78230-2631 | |
| JO ANN RACZ | PO BOX 23 | | | | COOKEVILLE | TN | 38503 | |
| JO ANN REICHLING | 584 CHAPELVIEW CT | | | | CINCINNATI | OH | 45233 | |
| JO ANN REID SLAUGHTER | 5305 SANDSTONE LANE | | | | MCKINNEY | TX | 75070-9316 | |
| JO ANN ROREX | 31943 WILLIAMSBURG | | | | ST CLAIR SHORES | MI | 48082 | |
| JO ANN ROSENOW & DAVID | ROSENOW JT TEN | 4113 5 MILE RD | | | RACINE | WI | 53402-9509 | |
| JO ANN SCALA | 129 HUNTER AVENUE | | | | STATEN ISLAND | NY | 10306-3418 | |
| JO ANN SCHAUDIES | 21600 W OFFUTT ROAD | | | | POOLESVILLE | MD | 20837-9201 | |
| JO ANN SCHMAUCH | 2165 CANDLEWOOD DR | | | | AVON | OH | 44011-1546 | |
| JO ANN SCHMIDT | ATTN JO ANN STEWART | 115 THAYER | | | LITTLE ROCK | AR | 72205-5951 | |
| JO ANN SHAHIN HAWKINS | 504 W CHAPEL LN | | | | MIDLAND | MI | 48640-7328 | |
| JO ANN T REESE | 14530 W RAVENSWOOD DR | | | | SUN CITY WEST | AZ | 85375-5630 | |
| JO ANN TEMPLETON MC DONALD | HODGES | 7921 CASE DR | | | PLANO | TX | 75025-6002 | |
| JO ANN TERRIQUEZ CUST TRENT | H TERRIQUEZ UNIF GIFT MIN | ACT MINN | 862 PENSTEMON RD | | DILLON | CO | 80435 | |
| JO ANN ULRICH TAYLOR | 84 JONESBORO RD | | | | FAIRBURN | GA | 30213-1400 | |
| JO ANN W MANN | 1500 HALL S E | | | | GRAND RAPIDS | MI | 49506-3962 | |
| JO ANNA SEXTON | 444 OLIVE ST | | | | WARREN | OH | 44423 | |
| JO ANNE BREEDY | 518 HAIN AVE | | | | READING | PA | 19605-2135 | |
| JO ANNE CHAMPION & ROY H | CHAMPION JT TEN | 1751 DEBUTANTE DRIVE | | | JACKSONVILLE | FL | 32246-8643 | |
| JO ANNE COOK & LAWRENCE B | COOK JR JT TEN | 9214 13TH AVE SW | | | SEATTLE | WA | 98106 | |
| JO ANNE GARDNER | 2457 S IRISH ROAD | | | | DAVISON | MI | 48423-8362 | |
| JO ANNE HANFORD TR U/A DTD 3/30/95 | HANFORD FAMILY REVOCABLE LIVING TRUST | 29 COBLE DR | | | CATHEDRAL CITY | CA | 92235 | |
| JO ANNE KAY MILLARD | 27112 HAMPDEN | | | | MADISON HEIGHTS | MI | 48071-3137 | |
| JO ANNE MC KENNEY | BOX 103 | | | | TRINIDAD | CA | 95570-0103 | |
| JO ANNE SEVERINO | 13971 ENCANTADO CIRCLE | SPANISH LAKES FAIRWAYS | | | FORT PIERCE | FL | 34951-4206 | |
| JO ANNE SICKLER | 579 WATSONS MILL RD | | | | WOODSTOWN | NJ | 08098-2057 | |
| JO ANNE SNIDER | 11765 LOGAN STREET | | | | NORTHGLENN | CO | 80233-1901 | |
| JO BELLE WEYFORTH | 500 FILMORE ST | | | | ARLINGTON | VA | 22201-2057 | |
| JO BETH GALE CLARK | 8681 E KETTLE AVE | | | | CENTENNIAL | CO | 80112-2758 | |
| JO C RICHARDSON | 1405 MEADOWVIEW | | | | RICHARDSON | TX | 75080-4035 | |
| JO CLARK JONES CUST LEE | B JONES IV UNDER THE FLORIDA | GIFTS TO MINORS ACT | BOX 6310 | | JACKSONVILLE | FL | 32236-6310 | |
| JO D ORBITS & | DAVID A ORBITS JT TEN | 17028 NE 139TH ST | | | REDMOND | WA | 98052-1719 | |
| JO DEE A HARTMANN & MISS | LIANNE K HARTMANN JT TEN | 344 STONEBROOKE DR | | | MC MURRAY | PA | 15317-3410 | |
| JO DEE HARTMAN | 344 STONEBROOKE DR | | | | MC MURRAY | PA | 15317-3410 | |
| JO DESHA LUCAS | 5504 S HARPER AVE | | | | CHICAGO | IL | 60637-1830 | |
| JO E JACKSON | 916 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510-1202 | |
| JO E SMITH | BOX 159 | | | | MORRICE | MI | 48857-0159 | |
| JO E WRIGHT | 1649 INDIANA AVENUE | | | | FLINT | MI | 48506-3521 | |
| JO ELAINE COLQUITT AS CUST | FOR ELENA COLQUITT UNDER MI | UNIF GIFTS TO MINORS ACT | 34240 COMMONS RD | | FARMINGTON HILLS | MI | 48331-1411 | |
| JO ELAINE STURGEON | 70 VANCOUVER COURT | | | | LAFAYETTE | IN | 47905-4185 | |
| JO ELAINE TOPP | 34240 COMMONS RD | | | | FARMINGTON HILLS | MI | 48331-1411 | |
| JO ELLA SCHNEIDER | 3815 N RIDGEVIEW RD | | | | ARLINGTON | VA | 22207-4511 | |
| JO ELLEN OJEDA & J ENRIQUE | OJEDA JT TEN | 332 RUMSTICK RD | | | BARRINGTON | RI | 02806-4935 | |
| JO ELLEN S QUIGLEY WENDY JO | QUIGLEY & KIMBERLY G QUIGLEY JT TEN | 26 BROADLEAF DRIVE | | | NEWARK | DE | 19702-3509 | |
| JO ELLEN STEELE KRAUS | 1049 YOSEMENTO AVE | | | | HAYS | KS | 67601-9201 | |
| JO ELLYN A LEWIS | ATTN J L MC CRORY | 2408 NEW HOPE DR | | | CHAPEL HILL | NC | 27514-9569 | |
| JO FJELSTAD | BOX 213 | | | | MORRISTOWN | TN | 37815-0213 | |
| JO HARPER | 13303 PROMENADE | | | | DETROIT | MI | 48213-1428 | |
| JO HELEN BOTTOMS | 6781 S COUNTY RD 200 W | | | | CLAYTON | IN | 46118 | |
| JO HELEN WOOD | 8008 BRYAN DR | | | | INDIANAPOLIS | IN | 46227-8150 | |
| JO IDA HANSEN | 75 EAST RIVER RD | | | | MINNEAPOLIS | MN | 55455-0280 | |
| JO INA BERGMAN | 16300 BANBURY LANE | | | | BOWIE | MD | 20715-4363 | |
| JO J JOHNSON | 1377 LILLEY AVE | | | | COLUMBUS | OH | 43206-3234 | |
| JO JON HYLVA | 6TH ST | | | | GRAPEVILLE | PA | 15634 | |
| JO KATHERINE RAY PANGBORN | 1604 SKI SLOPE DR | | | | AUSTIN | TX | 78733-1519 | |
| JO L HAMILTON | 1310 GRANGE HALL | | | | FENTON | MI | 48430-1622 | |
| JO L HORAK | BOX 395 | | | | COLLEYVILLE | TX | 76034-0395 | |
| JO L HUBER | 82 E COLLEGE ST | | | | OBERLIN | OH | 44074-1607 | |
| JO L WENDLING | 1204 S LANSING ST | | | | ST JOHNS | MI | 48879-2152 | |
| JO LEE SAGERHORN JAY | 31 56TH PLACE | | | | LONG BEACH | CA | 90803 | |
| JO LINDA GOOLSBY | 2445 BURNT TREE LN APT 2 | | | | EAST LANSING | MI | 48823-7108 | |
| JO LYNN F CHAPMAN | 713 SHERRIL | | | | WEST ORANGE | TX | 77630-6857 | |
| JO LYNN NORFLEET | 1883 HARRODSBURG RD | | | | LEXINGTON | KY | 40504-3603 | |
| JO M CRULL | ATTN JO M TOMLIN | 219 N 3RD ST | | | EVANSVILLE | WI | 53536-1034 | |
| JO M KRISS | RD 2 BOX 134B | | | | DU BOIS | PA | 15801-9114 | |
| JO M ROBERTS & SANDRA J | CULUMBER JT TEN | 456 ALICIA DR | | | BILOXI | MS | 39531-2703 | |
| JO M SWORD | 10006 ROXBURY POINT | | | | KNOXVILLE | TN | 37922-5729 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JO MACALUSO | | 120 JULIAN WAY | | | PLEASANT HILL | CA | 94523-3259 | |
| JO MARIE WHITWORTH | ATTN JO MARIE HOGLE | 29 GRACY RD B | | | FAYETTEVILLE | TN | 37334-6339 | |
| JO MORRIS BROWN | | 44 LONGMEADOW | | | PINE BLUFF | AR | 71603-6312 | |
| JO NAN KORDER | | 6 OLD FARM LANE | | | OLD WESTBURY | NY | 11568 | |
| JO S BERNER | | 1 BRAINERD DR | | | PORTLAND | CT | 06480-1517 | |
| JO V SEIBERT | | APT 28-G | 220 LOCUST ST | | PHILA | PA | 19106-3941 | |
| JO W PIERCE | | 258 N 600 W | | | ANDERSON | IN | 46011-8744 | |
| JO W PIERCE & | WILLIAM G PIERCE JT TEN | 258 N 600 W | | | ANDERSON | IN | 46011-8744 | |
| JO WALLACE | | 200 S BANANA RIVER DR D4 | | | MERRITT ISLAND | FL | 32952-3029 | |
| JOA B SHEEDY | | 4422 1/2 CORLISS AVE N | | | SEATTLE | WA | 98103-7657 | |
| JOACHIM BIELERT | | 36 GRENVIEW BLVD S | | | TORONTO | ON | M8Y 3S2 | CANADA |
| JOACHIM J GOCELJAK | | 3544 RIVERSIDE DR | | | AUBURN HILLS | MI | 48326-4309 | |
| JOACHIM J MILITO & | FRANCINE M MILITO TR | JOACHIM J MILITO & FRANCINE M | MILITO TRUST UA 06/17/96 | 4441 REED RD | DURAND | MI | 48429-9760 | |
| JOACHIM J NAUSEDA | | 5939 MEADOWVIEW | | | YPSILANTI | MI | 48197-7116 | |
| JOACHIM L BROTZEN | | 3418 HAROLD ST | | | OCEANSIDE | NY | 11572-4745 | |
| JOACHIM M SCHORR | | 117-01 PARK LANE SOUTH | APT D-4L | | KEW GARDENS | NY | 11418-1014 | |
| JOACHIM W KROHN | | 2951 BERTHIAUME DR | | | BAY CITY | MI | 48706-1503 | |
| JOAN A BAUER | | 1706 MANOR DR | | | LEBANON | IN | 46052-3321 | |
| JOAN A BEVIVINO | | 11 HILLCREST RD | | | PLAINVILLE | CT | 06062-2111 | |
| JOAN A BUETEFISH | | 714 STATE ROUTE 17K | | | MONTGOMERY | NY | 12549-2715 | |
| JOAN A BURLEY | | 2261 N UNION ST | | | SPENCERPORT | NY | 14559-1242 | |
| JOAN A CARROLL | | 194-10G 64 CIRCLE | | | FRESH MEADOWS | NY | 11365-3959 | |
| JOAN A CLAY | | 1592 LANCASTER GREEN | | | ANNAPOLIS | MD | 21401-6465 | |
| JOAN A DOMME | | 2262 HILL CREEK WY | | | MARIETTA | GA | 30062-6391 | |
| JOAN A DOYEN | | 2010 S MOUNTAIN | | | BAY CITY | MI | 48706-5312 | |
| JOAN A FAIRWEATHER TR | JOAN A FAIRWEATHER REVOCABLE | TRUST UA 09/17/97 | 200 ELM ST | | NORTH READING | MA | 01864-2528 | |
| JOAN A FAULKNER | | 1149 BUCHANAN ST | | | PLAINFIELD | IN | 46168 | |
| JOAN A FEDKEW | | 620 ZACHARY WAY | | | WEBSTER | NY | 14580-4105 | |
| JOAN A FINN | | BOX 31 | | | DANA POINT | CA | 92629-0031 | |
| JOAN A FINN TR U/A DTD | 4/3/79 | BOX 31 | | | DANA POINT | CA | 92629-0031 | |
| JOAN A GEARHART | | 519 E 3RD ST | | | NESCOPECK | PA | 18635 | |
| JOAN A GOOD | | 99 MAIN ST | | | LEBANON | NJ | 08807 | |
| JOAN A GRASCHBERGER | | 1230 13TH AVE | | | GREEN BAY | WI | 54304-2540 | |
| JOAN A HALDERMAN | | 6460 S PETERS RD | | | TIPP CITY | OH | 45371-2039 | |
| JOAN A KENNEDY | | 3816 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48507-2401 | |
| JOAN A KEYES | | 155 CHERRY BLOSSOM DR | | | CHURCHVILLE | PA | 18966-1018 | |
| JOAN A KIRBY & JOSEPH R | KIRBY JT TEN | 1161 GATES HILL RD | | | SUMMERHILL | PA | 15958-5215 | |
| JOAN A KRAWCZUK | | 2383 TOPAZ DR | | | TROY | MI | 48098-3836 | |
| JOAN A LEDGERWOOD | | 12 BROADWAY #D | | | PARK RIDGE | NJ | 07656 | |
| JOAN A MALEK CUST JOSEPH | M MALEK UNIF GIFT MIN ACT | MASS | 169 ST JAMES AVE | | CHICOPEE | MA | 01020-2462 | |
| JOAN A MC GUIRE | | 13 VIRGINIA COURT | | | LOCKPORT | NY | 14094-5723 | |
| JOAN A MEALEY | | BOX 543 | | | VALLEY FORGE | PA | 19481-0543 | |
| JOAN A MURTHA | | 12 SLATER DR | | | STONY POINT | NY | 10980-1908 | |
| JOAN A MYCEK | | 300 PHALANX RD | | | COLTS NECK | NJ | 07722-1314 | |
| JOAN A O'DONNELL & | RAYMOND J ODONNELL JR JT TEN | 9 CALABASH DR | | | CALABASH | NC | 28467-2530 | |
| JOAN A REIGHARD | | 3547 WOODBINE AVENUE | | | HUBBARD | OH | 44425-1849 | |
| JOAN A ROT | | 7001 FOSTER PLACE | | | DOWNERS GROVE | IL | 60516-3446 | |
| JOAN A RUHL CUST ROBERT R | RUHL UNIF GIFT MIN ACT NY | 16 LAURELCREST DR | | | SPENCERPORT | NY | 14559-2302 | |
| JOAN A ST JOHN | | 284 BLACKSTONE DR | | | CENTERVILLE | OH | 45459-4349 | |
| JOAN A STUART & | JAMES E STUART JT TEN | 7699 ELLIE | | | SAGINAW | MI | 48609-4988 | |
| JOAN A TRACY RICHARD C TRACY | DAVID P TRACY & MARILEE A | STREITZ JT TEN | 202 47TH AVENUE DR W APT 331 | | BRADENTON | FL | 34207-2137 | |
| JOAN A VAVRA & WILLIAM C | VAVRA JT TEN | 8033 SHAG BARK LANE | | | BURR RIDGE | IL | 60527 | |
| JOAN A VINCENT | | 346 PRINCE ALBERT RD | | | DARTMOUTH | NS | B2Y 1N6 | CANADA |
| JOAN A WARD | | 9720 SHADOW OAK DRIVE | | | GAITHERSBURG | MD | 20886-1124 | |
| JOAN A WEER | | 215 WILLOW VALLEY DR | | | LANCASTER | PA | 17602-4735 | |
| JOAN A WHEELOCK | | 2843 SUNDERLAND | | | LANSING | MI | 48911-1552 | |
| JOAN A WILEY | | 7028 GREENHILLS | | | SALINE | MI | 48176-9547 | |
| JOAN A WILLIAMS | | 2032 E 47TH ST | | | ANDERSON | IN | 46013-2718 | |
| JOAN A WILSON | | 5078 BIRCH TREE COURT | | | GRAND BLANC | MI | 48439-2002 | |
| JOAN A WINDNAGEL & | RICHARD R WINDNAGEL JT TEN | 9465 MENTOR RD | | | CHARDON | OH | 44024-8606 | |
| JOAN A WOOTON | | 1669 WELCOME AVE | | | NATIONAL CITY | MI | 48748 | |
| JOAN ADESSA | | 935 OLIVE AVE | | | CORONADO | CA | 92118 | |
| JOAN ADLER AS CUSTODIAN FOR | CAREN NAN ADLER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 221 WALTON ST | WEST HEMPSTEAD | NY | 11552-3027 | |
| JOAN ADRIENNE MITCHELL & SUZANNE | SHIPPY JOHNSON EXS EST WARNER SHIPPY | 5915 SEWARD PARK AVE S | | | SEATTLE | WA | 98118 | |
| JOAN ALBERT | | 8 ROBIN HOOD RD | | | POUND RIDGE | NY | 10576-2306 | |
| JOAN ALLEN | | 51 ELMVIEW CT | | | SAGINAW | MI | 48602-3655 | |
| JOAN ALLEN | | 7411 57TH STREET SOUTH | | | MUSCATINE | IA | 52761-1100 | |
| JOAN ALLEN CONOVER | | 590 LONGBRANCH RD | | | SIMI VALLEY | CA | 93065-5338 | |
| JOAN ALLISON BAILEY | | 3466 SAGECREST | | | FORT WORTH | TX | 76109-2555 | |
| JOAN ANN BELL & | GARY LEE BELL JT TEN | 1243 EVERGLADES AVE | | | CLEARWATER | FL | 33764-4915 | |
| JOAN ANN BUDILOVSKY | | 2 S 635 AVE VENDOME | | | OAK BROOK | IL | 60523-1073 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN ANN CROSS | 312 BERKSHIRE AVE | | | | NEW MILFORD | NJ | 07646-2502 | |
| JOAN ANN DOUGHERTY | 3306 ST DAVIDS RD | | | | NEWTOWN SQUARE | PA | 19073-1805 | |
| JOAN ANN FERGUSON | 5410 AZURE CT | | | | DISCOVERY BAY | CA | 94514-9218 | |
| JOAN ANN KEPPLER & JOHN | KEPPLER JT TEN | 14704 STATE RD DD | | | FESTUS | MO | 63028-4991 | |
| JOAN ANN WENDELL | 2252 CINNAMON TEAL LA | | | | LINCOLN | CA | 95648 | |
| JOAN ANNA DAVIS & | PATRICIA KASCHALK JT TEN | 3044 BARRETT AVE #3 | | | NAPLES | FL | 34112 | |
| JOAN ANNE RUSIN | 17129 OAKWOOD | | | | LANSING | IL | 60438-1224 | |
| JOAN ANNE WELTER | 216 SCHRAALENBURGH RD | | | | HAWORTH | NJ | 7641 | |
| JOAN ASBURY | 92 WAIKIKI AVE | | | | MADISON | OH | 44057-2735 | |
| JOAN AYO BRINTON | 541 PINE STREET | | | | EDMONDS | WA | 98020-4028 | |
| JOAN B ALLEN | 25321 POTOMAC DRIVE | | | | SOUTH LYON | MI | 48178-1081 | |
| JOAN B ANNESE | 2 LIBERTY RD | | | | MEDWAY | MA | 2053 | |
| JOAN B ARMOUR-MENDELL | 1111 RITZ CARLTON DRIVE | | | | SARASOTA | FL | 34236 | |
| JOAN B BARR | 5 BANBURY DRIVE | | | | ROCHESTER | NY | 14612 | |
| JOAN B BARTLES | ROUTE 3 BOX 50 D-4 | | | | MARTINSBURG | WV | 25401-9515 | |
| JOAN B BEERS & VICKIE L | ELLIOTT JT TEN | 818 RICHARD DR | | | HOLLY | MI | 48442-1285 | |
| JOAN B BERKOWITZ | 1940 35TH ST N W | | | | WASHINGTON | DC | 20007-2213 | |
| JOAN B BRYANT | 48631 MANHATTAN CIR | | | | CANTON | MI | 48188-1499 | |
| JOAN B CAMP | 17703 ROUTE 301 S | | | | LA GRANGE | OH | 44050 | |
| JOAN B COLEMAN & ROBERT N | COLEMAN JT TEN | 1 MAPLE LANE | | | DOVER | MA | 02030-2037 | |
| JOAN B COLLINS & KENNETH D | COLLINS & MARK R COLLINS & | CORY K COLLINS JT TEN | 3951 CHAPMAN DR | | SHELBY TOWNSHIP | MI | 48316-1407 | |
| JOAN B CORRELL | 13213 REEDLEY ST | | | | ARLETA | CA | 91331-4939 | |
| JOAN B CUDDHY | 223 WEST LYON FARM | | | | GREENWICH | CT | 06831-4355 | |
| JOAN B CURTIN | 78 APPLE HILL | | | | WETHERSFIELD | CT | 06109-3502 | |
| JOAN B DI COLA | PO BOX 130243 | | | | BOSTON | MA | 2113 | |
| JOAN B FISHER | 18 DEERFIELD DR | | | | OWEGO | NY | 13827-1104 | |
| JOAN B GOSSNER | 6 MILL POND RD | | | | STONY BROOK | NY | 11790-1816 | |
| JOAN B HAYNES | 4808 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3109 | |
| JOAN B HENDEL | 23905 CALLE ALONSO | | | | MISSION VIEJO | CA | 92692-2110 | |
| JOAN B HOFFMEYER & MARVIN W | HOFFMEYER JT TEN | 20766 H C L JACKSON DRIVE | | | GROSSE ILE | MI | 48138-1148 | |
| JOAN B KACZOROWSKI | 8163 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4529 | |
| JOAN B KRUPNICK | 473 BYBERRY RD | | | | HUNTINGDON VALLEY | PA | 19006-4059 | |
| JOAN B LADD | 2757 ROLLING HILLS DR | | | | MONROE | NC | 28110-0426 | |
| JOAN B LIPSON | 10420 GATEWOOD TER | | | | SILVER SPRING | MD | 20903-1508 | |
| JOAN B NORFLEET | 3801 N MIDDLEBROOK CT | | | | CHESTER | VA | 23831-4723 | |
| JOAN B PEDERSEN BOLTON & | PETER JEFFERY BOLTON JT TEN | 1305 HULL STREET | | | BALTIMORE | MD | 21230-5243 | |
| JOAN B RAMSEY | 3214 SOMERSET ST SW | | | | ROANOKE | VA | 24014-3136 | |
| JOAN B RITTER | 4 LOREN DR | | | | POUGHKEEPSIE | NY | 12603-4007 | |
| JOAN B SCHAENGOLD TRUSTEE | U/A DTD 04/18/91 JOAN B | SCHAENGOLD TRUST | 2444 MADISON RD APT 1602 | | CINCINNATI | OH | 45208-1272 | |
| JOAN B SCHWARZ CUST | JACLYN A SCHWARZ UNIF GIFT | MIN ACT PA | STAR ROUTE 1 | BOX 515 | HONESDALE | PA | 18431 | |
| JOAN B SMITH | 26 FLINTLOCK DRIVE | | | | LONG VALLEY | NJ | 07853-3022 | |
| JOAN B STEPHENSON | 407 FIRST AVENUE SOUTH | | | | TIERRA VERDE | FL | 33715 | |
| JOAN B SWEENEY | 16 SNYDER AVE | | | | SAYREVILLE | NJ | 08872-1218 | |
| JOAN B THOMPSON | 78 DEEPWOOD DR | | | | SOUTH WINDSOR | CT | 06074-2909 | |
| JOAN B VAN CUREN | 64 MOUNTAIN AVE | | | | MIDDLETOWN | NY | 10940-6246 | |
| JOAN B WAINWRIGHT | C/O WALTER SCOTT WAINWRIGHT POA | 1922 AUBREY PLACE G | | | VIENNA | VA | 22182 | |
| JOAN B WALSH TR | JOAN B WALSH TRUST U/A DTD 8/16/02 | 5008 KENSINGTON HIGH ST | | | NAPLES | FL | 34105 | |
| JOAN B WAMPLER | 4246 PARKS RD | | | | LEXINGTON | NC | 27292-8263 | |
| JOAN B WEIGLE | 1322 STERLING DRIVE | | | | CORTLAND | OH | 44410-9222 | |
| JOAN B WELCH | BOX 116 | | | | MARION | AR | 72364-0116 | |
| JOAN B WESTON | C/O JOAN B WESTON-ARTZ | BOX 38 | | | CHAUMONT | NY | 13622-0038 | |
| JOAN B WOOD | 339 7TH ST | | | | ACTON | ME | 04001-4604 | |
| JOAN BAIN CUST MICHAEL | BAIN UNIF GIFT MIN ACT NJ | 66 BENSON DR | | | WAYNE | NJ | 07470-3971 | |
| JOAN BALDWIN CHAPMAN | 129 MAIN STREET | | | | CHESHIRE | CT | 06410-2408 | |
| JOAN BARANOWSKI | 43525 PERIGNON DRIVE | | | | STERLING HEIGHTS | MI | 48314-1924 | |
| JOAN BARBARA DOOLAN | 52 AMBLE RD | | | | CHELMSFORD | MA | 01824-1934 | |
| JOAN BARBARA FROMM | 3531 25TH AVE SO | | | | MINNEAPOLIS | MN | 55406-2535 | |
| JOAN BARBARA GLOVER | 291 BAL BAY DR APT308 | | | | BAL HARBOUR | FL | 33154-1323 | |
| JOAN BARDALLIS | 619 OAKGROVE DRIVE | | | | LAKE ORION | MI | 48362-1881 | |
| JOAN BARNETT RUGG | BOX 617 | | | | ATHENA | OR | 97813-0617 | |
| JOAN BATES & | EDWARD J STACH JT TEN | 1397 PADDLE WHEEL DR | | | ROCHESTER HILLS | MI | 48306-4241 | |
| JOAN BATES TRIPP | PO BOX 1974 | HEMPSTEAD ST | | | SAG HARBOR | NY | 11963 | |
| JOAN BAUCUS | 1511 SW PARK AVE 908 | | | | PORTLAND | OR | 97201-7805 | |
| JOAN BAUER | 951 HYLAN BLVD | | | | S I | NY | 10305-2080 | |
| JOAN BELLE ROMAINE | 253 E SOUTH ST | | | | MOORESVILLE | IN | 46158-1782 | |
| JOAN BERGRUN RYAN | 5245 MONTCREST LANE | | | | RENO | NV | 89523-1806 | |
| JOAN BERKEY | 365 UNIT C | 96TH ST | BOX 216 | | STONE HARBOR | NJ | 8247 | |
| JOAN BERNICE DEACON | 1405 LABADIE RD | | | | WINDSOR | ONTARIO | N8Y 4H2 | CANADA |
| JOAN BERNSDORF | 26-25 UNION ST | | | | FLUSHING | NY | 11354-1749 | |
| JOAN BERYL SCHOFIELD | ATTN J B DUFFY | 219 MAIN ST | | | SOUTH WINDHAM | ME | 04062-4223 | |
| JOAN BINDER CARAMAGNA | 90 EVERGREEN AVE | | | | BLOOMFIELD | NJ | 07003-2339 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN BLOOM RETSINAS | 344 TABER AVE | | | | PROVIDENCE | RI | 02906-3345 | |
| JOAN BLOOM SYLVIA SCOTT | TRUSTEES U/W NATHAN BLOOM | APT 225 | 1951 SAGEWOOD LN | | RESTON | VA | 20191-5412 | |
| JOAN BOORSTEIN | 686 CENTRE ST | | | | NEWTON | MA | 02458-2329 | |
| JOAN BOUCHHARD | 18950 NIXON | | | | WEST LINN | OR | 97068-1627 | |
| JOAN BOYD | 34309 ROSSLYN | | | | WESTLAND | MI | 48185-3661 | |
| JOAN BREIDENBACH | BOX 25348 | | | | SAN MATEO | CA | 94402-5348 | |
| JOAN BRENDA MATTILA | 1592 ROSLYN ROAD | | | | GROSSE POINTE WOOD | MI | 48236-1011 | |
| JOAN BROATCH HOLMAN & HER | SUCCESSORS TR LIV TR U/A | DTD 08/30/85 JOAN BROATCH | HOLMAN | ONE TANGLEWOOD PLACE | LAFAYETTE | CA | 94549-4939 | |
| JOAN BROWN | 309 ALDER ST | | | | LIVERPOOL | NY | 13088-5058 | |
| JOAN BRUDENELL | 618 PARADISE LANE | | | | LIBERTYVILLE | IL | 60048-1734 | |
| JOAN BUMBALOUGH | 2912 DOWNING ST | | | | COOKEVILLE | TN | 38506-6552 | |
| JOAN BURI | 6920 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 | |
| JOAN BURNS MANCUSO | 872 BELLEMEADE BLVD | | | | GRETNA | LA | 70056-7634 | |
| JOAN BYLER MARTIN | 2857 MERCER BUTLER PIKE | | | | GROVE CITY | PA | 16127-3625 | |
| JOAN C ADKINS | 1600 BALTIMORE AVE | | | | DELTONA | FL | 32725-4516 | |
| JOAN C ANDERSON | 128 BERTHA ST | | | | PITTSBURGH | PA | 15211-1520 | |
| JOAN C ANTTONEN | 6367 W PRENTICE AVE | | | | LITTLETON | CO | 80123-5195 | |
| JOAN C BARNETT | 2650 OCEAN PKWY 1-N | | | | BROOKLYN | NY | 11235-7728 | |
| JOAN C BEESON | 59 WEST DR | | | | LIVINGSTON | NJ | 07039-3524 | |
| JOAN C BICHLER | 620 N LAKE DR | | | | WATERTOWN | SD | 57201-5516 | |
| JOAN C BLAKE | 416 TALBOTT AVE | | | | LUTHERVILLE | MD | 21093-4944 | |
| JOAN C BUTLER | 6 PINE HILL ROAD | | | | DANVERS | MA | 01923-1615 | |
| JOAN C CHARDON | 4247 LOCUST STREET | APT 103 | | | PHILADELPHIA | PA | 19104 | |
| JOAN C COGHILL | APT B | 5046 WINTERBERRY DRIVE | | | INDIANAPOLIS | IN | 46254-1324 | |
| JOAN C CORAPI TR U/A DTD 3/25/99 | JOAN C CORAPI TRUST | 7160 NE 8TH DR | | | BOCA RATON | FL | 33487 | |
| JOAN C CRISTANELLO | 139 3RD STREET | | | | RIDGEFIELD PK | NJ | 07660-1022 | |
| JOAN C CROSS | 213 COLWYN TERRACE | | | | WEST CHESTER | PA | 19380-1183 | |
| JOAN C DEAS TR | DOUGLAS DEAS LIVING TRUST | UA 05/26/82 | 35627 OLD HOMESTEAD DR | | FARMINGTON HILLS | MI | 48335-2032 | |
| JOAN C DEAS TRUSTEE LIVING | TRUST DTD 05/26/82 U/A | DOUGLAS DEAS | 35627 OLD HOMESTEAD DR | | FARMINGTON HILLS | MI | 48335-2032 | |
| JOAN C DUTKIEWICZ | 1534 48TH ST S E | | | | KENTWOOD | MI | 49598-4612 | |
| JOAN C FALKE | 8422 BLACKSMITH DRIVE | | | | HOUSTON | TX | 77064-8310 | |
| JOAN C FATIKA | 721 KENWORTH AVENUE | | | | HAMILTON | OH | 45013-2575 | |
| JOAN C FORTIER | 35 LINCOLN LANE | | | | SIMSBURY | CT | 06070 | |
| JOAN C FULLER & | EARL B FULLER TR | JOAN C FULLER TRUST | UA 05/19/94 | 203 48TH AVE WEST | BRADENTON | FL | 34207 | |
| JOAN C FURSON & | GREGG FURSON JT TEN | 319 DELAWARE AVE | | | UNION | NJ | 07083-9203 | |
| JOAN C FUSON | 60 BRECKINRIDGE SQ | | | | LOUISVILLE | KY | 40220-1421 | |
| JOAN C GOLD | 2155 BRIDGEGATE CT | | | | WESTLAKE VILLAGE | CA | 91361-1711 | |
| JOAN C HESCHELES | 740 PINEVIEW CT | | | | EUGENE | OR | 97405-4953 | |
| JOAN C HIXON | 3824 TWILIGHT DR SOUTH | | | | FORT WORTH | TX | 76116-7646 | |
| JOAN C HIXON & | IVAN M HIXON JT TEN | 3824 TWILIGHT DR SOUTH | | | FORT WORTH | TX | 76116-7646 | |
| JOAN C HOPPER | 271 MORSETOWN RD | | | | WEST MILFORD | NJ | 07480-3103 | |
| JOAN C KULKA | 617 HAWK'S BRIDGE RD | | | | CARNEY'S POINT | NJ | 08069-2983 | |
| JOAN C LAMBERT | 45 MAPLE ST APT 3A | | | | NORWALK | CT | 06850-3616 | |
| JOAN C LANAHAN | 33 HINTZ DR | | | | WALLINGFORD | CT | 06492-2001 | |
| JOAN C LINK | 13 CLINTON DR | | | | UNIONTOWN | PA | 15401-5209 | |
| JOAN C LOUGH BRAMMER & DAVID | E BRAMMER JT TEN | 1324 RIVERINE WAY | | | ANDERSON | IN | 46012-9712 | |
| JOAN C MANTAS & NICHOLAS T | MANTAS JR JT TEN | 2237 BLACK HORSE DR | | | WARRINGTON | PA | 18976-2157 | |
| JOAN C MERRIKEN | 207 BIRCH RUN ROAD | | | | CHESTERTOWN | MD | 21620-1639 | |
| JOAN C MILLER | 5520 FARLEY AVE | | | | MERRIAM | KS | 66203-2431 | |
| JOAN C MITCHELL | 170 CONNEAUT LAKE RD | | | | GREENVILLE | PA | 16125-9430 | |
| JOAN C OWENS | 43 CONCORD AVE | | | | MERCERVILLE | NJ | 08619-2401 | |
| JOAN C PIESTER | 12292 ARBOR DRIVE | | | | PONTE VEDRA BEACH | FL | 32082-2100 | |
| JOAN C PRENTICE CUST | BRADFORD C PRENTICE UNIF | GIFT MIN ACT CAL | 6548 WASHINGTON | | GROVES | TX | 77619-5423 | |
| JOAN C RHODES | 145-10TH AVE NE | | | | ST PETERSBURG | FL | 33701-1819 | |
| JOAN C RODEN & BRIAN H RODEN JT TEN | 10164 TENNYSON | | | | PLYMOUTH | MI | 48170-3650 | |
| JOAN C SCHWARZ CUST | CHRISTIAN J SCHWARZ UNDER | PA UNIFORM GIFTS TO MINORS | ACT | HC 62 BOX 515 | HONESDALE | PA | 18431-9331 | |
| JOAN C SEELIG TR U/W MOLLIE | C HEPNER | 164 FARALLONES ST | | | SAN FRANCISCO | CA | 94112 | |
| JOAN C SEELIG TRUSTEE U/A | DTD 09/29/93 THE SEELIG | TRUST | 2305 PALOMINO LN | | FLORISSANT | MO | 63033-2244 | |
| JOAN C SHOOP | BOX 1486 | | | | FAIRBORN | OH | 45324-1486 | |
| JOAN C SMOLTZ & | DONALD J SMOLTZ JT TEN | 174 TERRI DR | | | DEARBORN HGTS | MI | 48127-1977 | |
| JOAN C SOLOMONSON | BOX 7062 | | | | GAITHERSBURG | MD | 20898-7062 | |
| JOAN C STERN | 3871 BENNETTES COR | | | | HOLLEY | NY | 14470-9702 | |
| JOAN C TRACH | 332 N 21ST ST | | | | CAMP HILL | PA | 17011-3701 | |
| JOAN C UEBELE & | LESLIE C TRAVIS JT TEN | 458 VISCHER FERRY RD | | | CLIFTON PARK | NY | 12065-1622 | |
| JOAN C VOIGHT & | GEOFFREY G VOIGHT JT TEN | 288 CEDARDALE DR | | | GRIFFIN | GA | 30223 | |
| JOAN C WHITE | 6538 HEATHER DR | | | | LOCKPORT | NY | 14094 | |
| JOAN C WOODCOCK | ATTN JOAN C WOODCOCK NESTLER | 49 CORTLAND CIR | | | BANGOR | ME | 04401-2958 | |
| JOAN C WOODS | 970 TERRANCE BLVD | | | | TRENTON | NJ | 08618-1902 | |
| JOAN CANBY | 2702 HICKORY BEND DR | | | | GARLAND | TX | 75044 | |
| JOAN CAROL WAUGH | 702 SILVER AVE | | | | BALTIMORE | MD | 21221-5009 | |
| JOAN CARROLL | 683 RIDGEWOOD AVE | | | | ORADELL | NJ | 07649-2029 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN CARROLL RAICHART | C/O JOAN R PARKER | 8201 BONNIE OAK WAY | | | CITRUS HEIGHTS | CA | 95610-0727 | |
| JOAN CATHERINE FRIES | 4756 NEW HAVEN DR | | | | HOWELL | MI | 48843-7884 | |
| JOAN CATHERINE RASMUSSEN | APT 204 | 9063 EAST FLORENCE AVE | | | DOWNEY | CA | 90240-3458 | |
| JOAN CHIROPOLOS | 156 N 3RD AVE | | | | DES PLAINES | IL | 60016-2331 | |
| JOAN CHRISTENSEN | BOX 3289 | | | | WINTER PARK | CO | 80482-3289 | |
| JOAN CLEVELAND | 2399 ROLANDALE | | | | WEST BLOOMFIELD | MI | 48324-3671 | |
| JOAN COHN AS CUSTODIAN | FOR JESSICA COHN U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 70 N WYOMING AVE | SOUTH ORANGE | NJ | 07079-1526 | |
| JOAN COLVIN | 615 CLEVELAND AVE | | | | LINDEN | NJ | 07036-2507 | |
| JOAN COOK TR | JOAN COOK LIVING TRUST U/A DTD 7/27/98 | 877 COMMERCE RD | | | COMMERCE TOWNSHIP | MI | 48382 | |
| JOAN COOPER AS CUST FOR | WILLIAM COOPER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 15 CLUB POINTE ROAD | WHITE PLAINS | NY | 10605-4465 | |
| JOAN CORCIONE | 460 NW 72ND ST | | | | BOCA RATON | FL | 33487-2361 | |
| JOAN CRAFT CUST | ANYHONY RIVARA IV | UNIF GIFT MIN ACT NY | 249 CLEFT RD | | MILL NECK | NY | 11765-1003 | |
| JOAN CULLIMORE | 10475 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-8775 | |
| JOAN CUTINELLO | 305 W LINCOLN AVE | | | | ROSELLE PARK | NJ | 07204-1105 | |
| JOAN D BECKER | 239 AZALEA CT | | | | BRANDON | MS | 39047-7854 | |
| JOAN D CAMERON | 44 MAPLE LANE 204 | | | | HYDE PARK | MA | 02136-2743 | |
| JOAN D CAMPBELL | ATTN JOAN CAMPBELL FALK | 1815 LEDBURY DRIVE | | | BLOOMFIELD HILLS | MI | 48304-1254 | |
| JOAN D CAMPBELL-FALK | 1815 LEDBURY | | | | BLOOMFIELDS HILLS | MI | 48304-1254 | |
| JOAN D CARLISLE | BOX 316 | | | | CHATHAM | MA | 02633-0316 | |
| JOAN D CARR | 5419 COLLINGWOOD COVE | | | | MEMPHIS | TN | 38120-2214 | |
| JOAN D COHEE | 3307 MILLS ACRES | | | | FLINT | MI | 48506-2132 | |
| JOAN D COLLINS & CHERYL A | COLLINS JT TEN | 590 ONTARIO STREET | | | SCHENECTADY | NY | 12306-4013 | |
| JOAN D CORLESS | 1479 BEAUSHIRE CIR | | | | DAYTON | OH | 45459-3326 | |
| JOAN D DRIVER | 11272 BROOKBRIDGE DR | | | | CINCINNATI | OH | 45249-2201 | |
| JOAN D DRIVER & EDWARD L | DRIVER JT TEN | 11272 BROOKBRIDGE DR | | | CINCINNATI | OH | 45249-2201 | |
| JOAN D FLYNN | 5533 F E LAKE DR | | | | LISLE | IL | 60532 | |
| JOAN D GARBER & | GARES GARBER JR JT TEN | 1203 HIGH ROCK | | | SAN ANTONIO | TX | 78232 | |
| JOAN D HOLWICK | 509 S SUNSET AVE | | | | LA GRANGE | IL | 60525-6116 | |
| JOAN D HOWELL | 3518 ARMSTRONG | | | | DALLAS | TX | 75205-3921 | |
| JOAN D KANE | 167 MAPLE ST | | | | GORDONVILLE | PA | 17529-9546 | |
| JOAN D KAUFMAN TOD | LAURA L KAUFMAN | SUBJECT TO STA TOD RULES | 21 VAN WART PATH | | NEWTON | MA | 02459 | |
| JOAN D KREH | 11053 VARNA DR | | | | CLIO | MI | 48420-1447 | |
| JOAN D LASENSKY | 6331 CAMINO DE LA COSTA | | | | LA JOLLA | CA | 92037-6526 | |
| JOAN D LEWIS | 1201 MORNINGSIDE DR | | | | SILVER SPRINGS | MD | 20904-3150 | |
| JOAN D LINVILLE | BOX 208 | | | | FELICITY | OH | 45120-0208 | |
| JOAN D MACEAU | 523 E ROANOKE B | | | | PHOENIX | AZ | 85004-1016 | |
| JOAN D MC GAUGHEY | 100 SAWKILL AVENUE | BOX 244 | | | MILFORD | PA | 18337-1018 | |
| JOAN D MONSON | 55 KENTUCKY AVE SO | | | | GOLDEN VALLEY | MN | 55426-1531 | |
| JOAN D MOONEY | 105 SPENCER RD | | | | DEVON | PA | 19333-1436 | |
| JOAN D RAINERI & CHARLES | RAINERI JT TEN | 77-54 AUSTIN STREET | | | FOREST HILLS | NY | 11375-6940 | |
| JOAN D STONE | 1200 GABRIEL LN | | | | FORT WORTH | TX | 76116 | |
| JOAN D SURHIGH | 30318 GRUENBURG DRIVE | | | | WARREN | MI | 48092-4918 | |
| JOAN D TIMMS | 508 HAWKINS RD | | | | SELDEN | NY | 11784-1942 | |
| JOAN D TOMICKI & | COREY J TOMICKI JT TEN | 80 ST JOAN LANE | | | CHECKTOWAGA | NY | 14227 | |
| JOAN D VEKASI | 209 MARIGOLD AVE | | | | OSHAWA ON | L1H | 7K3 | |
| JOAN DALEY CORBLEY | 1814 MIDLOTHIAN COURT | | | | VIENNA | VA | 22182-3429 | |
| JOAN DARBY WEST | 25277 DUGDALE LN | | | | CHESTERTOWN | MD | 21620-4862 | |
| JOAN DARONCO | 517 MANOR RIDGE ROAD | | | | PELHAM | NY | 10803-2317 | |
| JOAN DEFLAVIS | 3180 OLD YORKTOWN RD | | | | YORKTOWN HTS | NY | 10598-2322 | |
| JOAN DICKERSON LEWIS | 1201 MORNINGSIDE DR | | | | SILVER SPRING | MD | 20904-3150 | |
| JOAN DIVER MC COY | 305 WATER STREET | APT C-4 | | | KERRIVILLE | TX | 78028-5221 | |
| JOAN DOBBS | 320 N FOSTER AVE | | | | ALBANY | NY | 47320 | |
| JOAN DOMASCHK AXTELL | ATTN JOAN JOESTING | 415 RUTGERS AVENUE | | | MELBOURNE | FL | 32901-7738 | |
| JOAN DOREEN KARLIE | ATTN JOAN DOREEN GOODALL | 166 BRISCO ROAD | | | ARROYO GRANDE | CA | 93420-2531 | |
| JOAN DREHER SECCOMBE TRUSTEE | U/A DTD 08/29/91 JOAN | DREHER SECCOMBE TRUST | 722 PLYMOUTH CIRCLE | | NEWPORT NEWS | VA | 23602-7017 | |
| JOAN E ANDREWS | 1511 W YALE | | | | MUNCIE | IN | 47304-1568 | |
| JOAN E BAES | 341 PARK LANE CIRCLE | | | | LOCKPORT | NY | 14094-4739 | |
| JOAN E BERGER & | ROBERT J BERGER JT TEN | 2929 MINUTE MAN LN | | | BRANDON | FL | 33511-7598 | |
| JOAN E BOEHM TR U/A DTD 10/12/94 | BOEHM TRUST | 8115 W LAKESHORE DR | | | BURLINGTON | WI | 53105 | |
| JOAN E BOUGHER & | LOWELL D BOUGHER JT TEN | 1838 HUNTERS COVE CR | | | KOKOMO | IN | 46902 | |
| JOAN E BOYKIN | 9010 MAGNETIC ST APT 23 | | | | EL PASO | TX | 79904-1055 | |
| JOAN E BROOKS | W 6710 CREEK RD | | | | WAUSAUKEE | WI | 54177 | |
| JOAN E CASWELL | 11015 W HILL RD | | | | SWARTZ CREEK | MI | 48473-8523 | |
| JOAN E CHISLER | 6602 GLENWOOD AVENUE | | | | YOUNGSTOWN | OH | 44512-4420 | |
| JOAN E COOGAN | 1437 W CUYLER | | | | CHICAGO | IL | 60613-1917 | |
| JOAN E CROSBY & JAMES E | CROSBY III CO-TRUSTEES U/A | DTD 11/11/93 JOAN E CROSBY | REVOCABLE LIVING TRUST | 605 S GREENWOOD | COLUMBIA | MO | 65203-2768 | |
| JOAN E DE COSSE | 133-15TH AVE N | | | | HOPKINS | MN | 55343-7352 | |
| JOAN E DROWN | 2448 330TH LANE | | | | ADEL | IA | 50003-8112 | |
| JOAN E EASTERWOOD | BOX 261 | | | | SAINT CLAIR SHORES | MI | 48080-0261 | |
| JOAN E ECKARD & | PATRICIA A MCCORMICK JT TEN | 1031 MORRELL | | | DETROIT | MI | 48209-2434 | |
| JOAN E FARRELL | 245 AVE C | | | | NEW YORK | NY | 10009-2515 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN E FLETCHER | 31555 EASTLADY | | | | BIRMINGHAM | MI | 48025-3726 | |
| JOAN E FOLEY | 230 CRESCENT AVE | | | | WYEKOFF | NJ | 07481-2847 | |
| JOAN E FREY | 906 MAN MANOR APT 7 | | | | FLORA | IN | 46929 | |
| JOAN E GANTZ TRUSTEE | JOAN E GANTZ REVOCABLE LIVING | TRUST U/A 08/21/00 | 2621 SANTA ROSA AVE | | ALTEDENA | CA | 91001-2213 | |
| JOAN E GLENN | 109 BROOKSIDE DRIVE | | | | SCOTT DEPOT | WV | 25560-9736 | |
| JOAN E GREENE | 260 WASHINGTON ST | | | | NORWICH | CT | 06360-2919 | |
| JOAN E HARDY | ATTN JOAN E DONAHUE | 398 ERIN RD | | | STOUGHTON | MA | 02072-1260 | |
| JOAN E HEIMAN | 156 W CLINTON AVE | | | | TENAFLY | NJ | 07670-1917 | |
| JOAN E HOFFMAN | 8 PARIS PL | | | | PARSIPPANY | NJ | 07054-4821 | |
| JOAN E HOLLOMAN | 165 E 220TH STREET | | | | CLEVELAND | OH | 44123-1107 | |
| JOAN E HOORNAERT | 500 E LEELAND HEIGHTS BLVD | | | | LEHIGH ACRES | FL | 33936-6720 | |
| JOAN E HOPKINS | 2683 20TH AVE | | | | SAN FRANCISCO | CA | 94116-3012 | |
| JOAN E HULL | 4015 PINEHURST | | | | WEST BLOOMFIELD | MI | 48322-2257 | |
| JOAN E JULIEN | 1 EMPIRE CIR | | | | RENSSELAER | NY | 12144-9315 | |
| JOAN E KAJOR TR U/A DTD 8/1/00 | JOAN E KAJOR TRUST | 2007 CAMEL DR | | | STERLING HEIGHTS | MI | 48310 | |
| JOAN E KING & JOHN T KING JT TEN | 19657 VILLA DR N | | | | SOUTHFIELD | MI | 48076 | |
| JOAN E KUUSELA | BOX 146 | | | | TEANECK | NJ | 07666-0146 | |
| JOAN E LANE CUST AMY | ELIZABETH LANE UNDER NY UNIF | GIFTS TO MINORS ACT | 120 E 81ST ST | | NEW YORK | NY | 10028-1428 | |
| JOAN E LANE CUST KATHERINE | ANN LANE UNDER NY UNIFORM | GIFTS TO MINORS ACT | 120 E 81ST ST | | NEW YORK | NY | 10028-1428 | |
| JOAN E LANGWORTHY | 610 GUNSTON LANE | | | | WILMINGTON | NC | 28405-5317 | |
| JOAN E LAUBE & LINDA K GRAHAM & | KAREN L HEIMANN JT TEN | 5761 STEUTERMANN RD | | | WASHINGTON | MO | 63090-5254 | |
| JOAN E LEARY CUST MICHAEL | LEARY UNIF GIFT MIN ACT | MASS | 171 MAPLE ST | | WEST ROXBURY | MA | 02132-1323 | |
| JOAN E LEVY CUST LESLIE ANN | LEVY UNIF GIFT MIN ACT ILL | 1006 PINE LAKE RD | | | COLLINSVILLE | IL | 62234-5253 | |
| JOAN E MAURER | 49019 INAUGA BAY | | | | BOYNTON BEACH | FL | 33436 | |
| JOAN E MAYSTRICK & KENT A | MAYSTRICK JT TEN | PO BOX 2123 | | | SILVERTHORNE | CO | 80498 | |
| JOAN E MILLER | 3705 WOODBURN DR | | | | GREENSBORO | NC | 27406 | |
| JOAN E MONTGOMERY | 326 S GRACE | | | | LANSING | MI | 48917-3819 | |
| JOAN E MORSE | 68-116C AU ST | | | | WAIALUA | HI | 96791 | |
| JOAN E NAWROT | 12013 E 2600 N RD | | | | CORNELL | IL | 61319 | |
| JOAN E OSTERNDORF | BOX 330 | 856 GLENWOOD AVE | | | PT LOOKOUT | NY | 11569-0330 | |
| JOAN E OTLOSKI CUST | ALYCIA A OTLOSKI UNIF GIFT | MIN ACT MICH | 2529 N CHEVROLET AVE | | FLINT | MI | 48504-2843 | |
| JOAN E OTLOSKI CUST | JENNIFER M OTLOSKI UNIF GIFT | MIN ACT MICH | 2529 N CHEVROLET AVE | | FLINT | MI | 48504-2843 | |
| JOAN E PAYNE | 3508 CALHOUN ST | | | | DAYTON | OH | 45417-1715 | |
| JOAN E PAYTON | 1541 DANBY RD | | | | ITHACA | NY | 14850-9400 | |
| JOAN E PINCOMBE | 14 MONTEITH AVE | | | | THORNDALE ON | ON | N0M 2P0 | CANADA |
| JOAN E RICHARDSON | 751 ELIZA JORDAN RD N | | | | MOBILE | AL | 36608-9047 | |
| JOAN E SCHLOTTKE | 828 GLENRUSH ST | | | | OSHAWA | ONTARIO | L1J 5E6 | CANADA |
| JOAN E SERMERSHEIM TOD | ERIC D SERMERSHEIM & GREG J | SERMERSHEIM & JULIE M BENDER | 900 W STATE RD 66 | | ROCKPORT | IN | 47635-9268 | |
| JOAN E SMITH TR | JOAN E SMITH REVOCABLE TRUST | UA 8/28/96 | 3370 OYSTER BED COVE SW | | SUPPLY | NC | 28462 | |
| JOAN E SYPNIEWSKI | 8567 MC KINLEY | | | | CENTER LINE | MI | 48015-1611 | |
| JOAN E TIBBITTS | 8660 | GRANGE HILL ROAD | | | SAUQUOIT | NY | 13456 | |
| JOAN E TOWNSEND | 1318 HIGHBURY AVE | APT 27 | LONDON ONTARIO | | CANADA | N5Y | 5.00E+05 | |
| JOAN E TOWNSEND | 27-1318 HIGHBURY AVE | LONDON ONTARIO | | | N5Y | 5.00E+05 | CANADA | |
| JOAN E TOWNSEND | 27-1318 HIGHBURY AVE | LONDON ONTARIO | | | N5Y | 5.00E+05 | CANADA | |
| JOAN E TREVES & M CAROL | BRANCH JT TEN | 1021 WEST ST | | | GAYLORD | MI | 49735-8309 | |
| JOAN E TUCKER | 5800 FREDERICK RD | | | | DAYTON | OH | 45414-2927 | |
| JOAN E WACHTEL | BOX 370 | | | | PAULLINA | IA | 51046-0370 | |
| JOAN E WATSON | 1586 HASTINGS MILL ROAD | | | | UPPER ST CLAIR | PA | 15241-2860 | |
| JOAN E WELCH | BOX 151 | | | | HOLDEN | MA | 01520-0151 | |
| JOAN ECK BRUZZONE | 899 HOPE LANE | | | | LAFAYETTE | CA | 94549-5131 | |
| JOAN ELDER & | DAN TREMBATH JT TEN | 231 ANTHONY WAYNE TERRACE | | | BADEN | PA | 15005-2003 | |
| JOAN ELIZABETH NUNEZ | 5904 BRIDGET STREET | | | | METAIRIE | LA | 70003-2108 | |
| JOAN ELLEN DOENGES | 417 ASBURY NE | | | | RIO RANCHO | NM | 87124-5631 | |
| JOAN ELSTON | BOX 5270 | | | | BROOKFIELD | CT | 06804-5270 | |
| JOAN ENDRIS | ATTN JOAN ENDRIS EDWARDS | RR 12 BOX 150 | | | BEDFORD | IN | 47421-9768 | |
| JOAN EOVALDI | 25318 SAN ROSA DR | | | | ST CLAIR SHORES | MI | 48081-3819 | |
| JOAN F ASHBY & JERRY LEROY | ASHBY JT TEN | 765 GRACE ST | | | NORTHVILLE | MI | 48167-2743 | |
| JOAN F BOGLIOLI TOD | JANICE VANKOS | SUBJECT TO STA TOD RULES | 160 NEWELL AVE | | TONAWANDA | NY | 14150 | |
| JOAN F CHEATHAM | 10149 E CHEVELON ST | | | | TUCSON | AZ | 85748 | |
| JOAN F GINTY & JOHN R GINTY JT TEN | 169 BRADLEY RD | | | | SCARSDALE | NY | 10583-6344 | |
| JOAN F GRAM | 287 BOSTON POST ROAD | | | | MADISON | CT | 06443-2938 | |
| JOAN F INGRAM | BOX 1255 | | | | INTERLACHEN | FL | 32148-1255 | |
| JOAN F JORGENSEN | 2116 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1153 | |
| JOAN F KUNNATH | 4738 N CHIPPING GLEN | | | | BLOOMFIELD HILLS | MI | 48302-2390 | |
| JOAN F LA FAVE TR | JOAN F LA FAVE REVOCABLE TRUST | UA 02/24/99 | 6220 FAIRMONT | | DOWNERS GROVE | IL | 60516-1920 | |
| JOAN F LAKE | 8043 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8641 | |
| JOAN F MAC DONALD | C/O JOAN F MULLER | 207 E GRAND AVE 5B | | | OLD ORCHARD BEACH | ME | 04064-3056 | |
| JOAN F MANOWSKE | 609 W DIVISION ST | | | | FOND DU LAC | WI | 54935-3026 | |
| JOAN F MATSON | 9550 SCHELLENBERGER | | | | MANCHESTER | MI | 48158-8524 | |
| JOAN F MAYWOOD | 2770 ATHENA DRIVE | | | | TROY | MI | 48083-2411 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN F MCGRAW & JEFFERIES P MCGRAW TRS | JOHN J MCGRAW TRUST | U/A DTD 12/20/1989 | | | WILMINGTON | NC | 28411 | |
| JOAN F MILLER | ATTN FOX FARM | 9317 PINEY MT RD | | | WARRENTON | VA | 20186 | |
| JOAN F ROACH | 35 S STOCKTON DRIVE | | | | NEW CASTLE | DE | 19720 | |
| JOAN F ZUCZEK | 11 DAVENPORTS LANDING | | | | FORKED RIVER | NJ | 08731-4352 | |
| JOAN FAWCETT BARKER | 4390 GLENMAWR AVENUE | | | | COLUMBUS | OH | 43224-1955 | |
| JOAN FAWCETT CARAVETTA | ATTN JOAN F JOLLY | 11807 PLEASANTHILL COURT | | | RICHMOND | VA | 23236-2596 | |
| JOAN FELDMAN | 920 MUSKEGON NW | | | | GRAND RAPIDS | MI | 49504 | |
| JOAN FERIOLI | 81-38-166TH ST | | | | JAMAICA | NY | 11432-1216 | |
| JOAN FERREIRA & HENRY P | FERREIRA JT TEN | BOX 112 | | | PRUDENCE ISLAND | RI | 02872-0112 | |
| JOAN FERRON FISHER | 407 DABNEY RD | | | | HENDERSON | NC | 27536-7048 | |
| JOAN FICARRA | 19915 THOUSAND OAKS | | | | CLINTON TWP | MI | 48036-1893 | |
| JOAN FIORE | 1217 CORNELL AVENUE | | | | BERKELEY | CA | 94706-2307 | |
| JOAN FISCHER CUST | MICHAEL J DURINO | UNIF GIFT MIN ACT PA | 1014 EHLER ST | | STROUDSBURG | PA | 18360-1171 | |
| JOAN FISCHER CUST | TRAVIS A DURINO | UNIF GIFT MIN ACT PA | 1014 EHLER ST | | STROUDSBURG | PA | 18360-1171 | |
| JOAN FLES | BOX 134 | 63 LAKE SHORE DR | | | SOUTH SALEM | NY | 10590-0134 | |
| JOAN FOSTER TWIGG | 6061 TODD POINT RD | | | | CAMBRIDGE | MD | 21613-3240 | |
| JOAN FREESE GRANT | 881 LINCOLN | | | | ST PAUL | MN | 55105-3147 | |
| JOAN G GASKILL CUST | SAVANNA R SANTIAGO | UNDER THE DE UNIF TRAN MIN ACT | 41 MAC KENZIE CT | | NEW CASTLE | DE | 19720 | |
| JOAN G HAUCK | 5630 WISCONSIN AVE | APT 1501 | | | CHEVY CHASE | MD | 20815-4458 | |
| JOAN G HUNTER | C/O UNION TR CO 050056969 | 950 POST ROAD | | | DARIEN | CT | 06820 | |
| JOAN G KRAMER | 13849 PAINSVILLE WARREN RD | | | | PAINSVILLE | OH | 44077-9736 | |
| JOAN G LEWIS | 1121 E KURTZ AVE | | | | FLINT | MI | 48505-1527 | |
| JOAN G PEPPER | 1718 HICKS ST | | | | OCEANSIDE | CA | 92054-5561 | |
| JOAN G RUBIN | 6 WOODCHESTER DR | | | | CHESTNUT HILL | MA | 02467-1031 | |
| JOAN G SHOPE | BOX 325 | | | | BOTSFORD | CT | 06404-0325 | |
| JOAN G WILSON & GEORGE C | WILSON JT TEN | 4024 N. STUART STREET | | | ARLINGTON | VA | 22207 | |
| JOAN GABY REAGIN | 2740 BRIARLAKE WOODS WAY | | | | ATLANTA | GA | 30345-3908 | |
| JOAN GALIOTO | 7878 BUCCANEER DR SW | | | | FT MYERS BEACH | FL | 33931-5004 | |
| JOAN GELMAN | 2 DEVOW CT | | | | HADDONFIELD | NJ | 08033-2811 | |
| JOAN GILBERT | 25 PARK CIRCLE | | | | CEDARHURST | NY | 11516-1024 | |
| JOAN GILLESPIE | 10900 OLD BROOK RD | | | | SPOTSYLVANIA | VA | 22553-4206 | |
| JOAN GILLETTE | 18 SHADOW VALLEY DR | | | | HENDERSONVILLE | NC | 28739-9390 | |
| JOAN GILLIAM | 158 N 3RD ST | | | | WILLIAMSBURG | OH | 45176-1322 | |
| JOAN GIOVANNONI & KARON | GIOVANNONI JT TEN | 42858 SARATOGA PK | | | FREMONT | CA | 94538-3987 | |
| JOAN GLASER VIVIANO | 23468 W MALLARD CT | | | | BARRINGTON | IL | 60010-2958 | |
| JOAN GOBERVILLE | 3804 NORTH JANNEY AVE | | | | MUNCIE | IN | 47304-1837 | |
| JOAN GOLDBERG | C/O DAVID L HOEXTER | 300 E 74TH ST 4C | | | NEW YORK | NY | 10021-3713 | |
| JOAN GOLDBLOOM | 5913 EASTCLIFF DR | | | | BALTIMORE | MD | 21209-3509 | |
| JOAN GORDON | 169 HARPER AVE 4 | | | | IRVINGTON | NJ | 07111-1788 | |
| JOAN GREEN | 3579 ATHERSTONE RD | | | | CLEVELAND | OH | 44121-1355 | |
| JOAN GRIFFITH DRUMMY | 238 MERRIWEATHER | | | | GROSSE PNT FARMS | MI | 48236-3534 | |
| JOAN GRIFFITH DRUMMY | 238 MERRIWEATHER | | | | GROSSE POINTE | MI | 48236-3534 | |
| JOAN GUINESS TRUSTEE U/A DTD | 01/18/90 JOAN GUINESS TRUST | 52 COTTONWOOD COURT | | | PALM COAST | FL | 32137-4308 | |
| JOAN GUSKIN & ADAM PALLEY TRS U/W | SIDNEY B PALLEY | 933 MAYFIELD RD | | | WOODMERE | NY | 11598 | |
| JOAN GUTTENBERG | 2725 S 12TH ST | | | | SHEBOYGAN | WI | 53081-6701 | |
| JOAN H ASHMEN | 14 TAYLOR WAY | | | | WASHINGTON CROSSIN | PA | 18977-1046 | |
| JOAN H BARRON | 330 SAMARITAN AVE | | | | ASHLAND | OH | 44805-3826 | |
| JOAN H BECKER | 6620 NORBORNE | | | | DEARBORN HEIGHTS | MI | 48127-2077 | |
| JOAN H BECKER & | CHARLES W BECKER JT TEN | 6620 NORBORNE | | | DEARBORN HEIGHTS | MI | 48127-2077 | |
| JOAN H CIAMPO | 794 CHESTNUT ST | | | | NEW MILFORD | NJ | 07646-1408 | |
| JOAN H CLAY | 635 GARY STREET | | | | AUGUSTA | GA | 30904-3509 | |
| JOAN H CUSICK TR | JOAN H CUSICK DECLARATION OF | TRUST UA 5/8/98 | 233 WILLOW PKY | | BUFFALO GROVE | IL | 60089-4638 | |
| JOAN H DICKSON | 8800 WALTHER BLVD  APT 3409 | | | | PARKVILLE | MD | 21234 | |
| JOAN H ELLIOTT | 4027 W 220TH ST | | | | FAIRVIEW PARK | OH | 44126 | |
| JOAN H FOSTER | 430 ALLOWAY-WOODSTOWN RD | | | | WOODSTOWN | NJ | 08098-2019 | |
| JOAN H FUGILL | 14 BEACON DRIVE | | | | BARNEGAT | NJ | 08005-1460 | |
| JOAN H GAUTHIER | 201 RYE BEACH ROAD | APT 16 | | | HURON | OH | 44839-1195 | |
| JOAN H GOTTSHALL | RR 5 BOX 54T | | | | SELINGSGROVE | PA | 17870-9744 | |
| JOAN H JENNINGS | 3313 PROGRESS HILL BLVD | | | | PIGEON FORGE | TN | 37863-3789 | |
| JOAN H LANGLEY | 24566 SUTTON LANE | | | | LAGUNA NIGUEL | CA | 92677 | |
| JOAN H LEVY AS CUSTODIAN | FOR MICHAEL PATRICK LEVY | U/THE PA UNIFORM GIFTS TO | MINORS ACT | BOX 504 | SWARTHMORE | PA | 19081-0504 | |
| JOAN H LUKAS | 33082 WILLOW | | | | LENOX TOWNSHIP | MI | 48048-2978 | |
| JOAN H LYNCH | 29 MICHIGAN RD | | | | PENNSVILLE | NJ | 08070-3040 | |
| JOAN H MADDEN | 136 S GLENROY AVE | | | | L A | CA | 90049-3110 | |
| JOAN H MCKEE & | THOMAS D MCKEE JT TEN | 11 DOGWOOD DR | | | RIDGEFIELD | CT | 06877 | |
| JOAN H MULVEY | 401 LANSDOWNE ROAD | | | | DE WITT | NY | 13214-2130 | |
| JOAN H PETER | 171 FLOWER HILL ROAD | | | | HUNTINGTON | NY | 11743-2310 | |
| JOAN H PITT CUST | CRAIG R PITT | UNIF TRANS MIN ACT MI | 1585 LEDBURY DR | | BLOOMFIELD HILLS | MI | 48304-1244 | |
| JOAN H PITT CUST | ROBERT J PITT | UNIF TRANS MIN ACT MI | 1585 LEDBURY DR | | BLOOMFIELD HILLS | MI | 48304-1244 | |
| JOAN H PITT CUST JAMES R | PITT UNIF GIFT MIN ACT MICH | 1585 LEDBURY | | | BLOOMFIELD HILLS | MI | 48304-1244 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN H PITT CUST MOLLY J | PITT UNIF GIFT MIN ACT MICH | 1585 LEDBURY | | | BLOOMFIELD HILLS | MI | 48304-1244 | |
| JOAN H PORTERFIELD | 1303 SUMMIT ST | | | | HAMPSTEAD | MD | 21074 | |
| JOAN H STOUT TR | JOAN H STOUT TRUST | UA 12/09/93 | 470 FISHER RD | | GROSSE POINTE | MI | 48230-1281 | |
| JOAN H VANDER SLUIS AS CUST | FOR DAVID KENNETH VANDER SLUIS | U/THE TENNESSEE U-G-M-A | 9910 TINSMITH WAY | | KNOXVILLE | TN | 37931-4641 | |
| JOAN H WOLCOTT | 2660-4 HIGHLAND AVE | | | | ROCHESTER | NY | 14610-3048 | |
| JOAN HALL | 242 LEE AVE | | | | YONKERS | NY | 10705-2717 | |
| JOAN HALL | 8601 N 71ST AVE LOT 118 | | | | GLENDALE | AZ | 85301-1050 | |
| JOAN HANES | 17486 TIMBERLEIGH WAY | | | | WOODBINE | MD | 21797-7931 | |
| JOAN HARVEY | 843 SUNNYBEACH BLVD | | | | WHITE LAKE | MI | 48386-2078 | |
| JOAN HARVIE VANDERSLUIS | 20 RAINTREE PL | | | | OAK RIDGE | TN | 37830-9002 | |
| JOAN HAWKINS | 23053 WESTCHESTER BLVD L-401 | | | | PORT CHARLOTTE | FL | 33980 | |
| JOAN HEINRICHS | 400 CENTRAL AVE | | | | HALEDON | NJ | 07508-1116 | |
| JOAN HELLER | 7 LOCUST LANE | | | | HUNTINGTON | NY | 11743-7109 | |
| JOAN HEMMERICK | 4709 E EASTLAND ST | | | | TUCSON | AZ | 85711-4947 | |
| JOAN HEROUVIM-RUBIS & | VASILIA TORRE TRS | JOAN HEROUVIM-RUBIS LIVING | TRUST UA 03/27/00 | 50-20 43 STREET | WOODSIDE | NY | 11377-7346 | |
| JOAN HESS | C/O JOAN H WARKER | 1416 ALLEN AVE | | | VINELAND | NJ | 08360-6406 | |
| JOAN HIGGINS & JEREMIAH | HIGGINS JT TEN | 2871 GREEN BASS RD | | | RHINELANDER | WI | 54501-9198 | |
| JOAN HILEMAN | 373 CO RD1302 | | | | POLK | OH | 44866 | |
| JOAN HILLIKER & | SCOTT R IJAMES JT TEN | 5601 DUNCAN ROAD # 8 | | | PUNTA GORDA | FL | 33982 | |
| JOAN HOEFKE & FREDERICK | HOEFKE JT TEN | 8231 SOUTH 82ND COURT | | | JUSTICE | IL | 60458-2215 | |
| JOAN HOLLOWAY WHITWORTH | BOX 163297 | | | | AUSTIN | TX | 78716-3297 | |
| JOAN HOLLY | 18 CLINTON ST | | | | BELLEVILLE | NJ | 07109-2414 | |
| JOAN HUDASKI | 8433 CONNOR ST | UNIT 15 | | | CENTERLINE | MI | 48015-1727 | |
| JOAN HUGHES CUST PATRICK | HUGHES UNIF GIFT MIN ACT NY | 174 MILANDY ST | | | BRENTWOOD | NY | 11717-5809 | |
| JOAN HUGUET | 1243 Mockingbird Dr | | | | OCONOMOWOC | WI | 53066 | |
| JOAN HUME KAMMIRE | 19 OLD FARM ROAD | | | | CHARLOTTESVILLE | VA | 22903-4725 | |
| JOAN I HOFFMANN & GUENTHER H | HOFFMANN JT TEN | 7 CALICO TREE RD | | | HAUPPAUGE | NY | 11788-2623 | |
| JOAN I JAHR | 803 E 26TH AVE | | | | NEW SMYRNA BEACH | FL | 32169-3615 | |
| JOAN I RICHARD | 714 BUGLE LANE | | | | MISHAWAKA | IN | 46544-5603 | |
| JOAN I SAVAS | 11 WILLIAM ST | | | | MALVERNE | NY | 11565-2008 | |
| JOAN I WRIGHT | 5751 ELDRIDGE | | | | WATERFORD | MI | 48327-2629 | |
| JOAN IRENE FRITZ | 6053 CARRIAGE HILL DR | | | | EAST LANSING | MI | 48823-2219 | |
| JOAN IVANOFF SHOPE | BOX 325 | | | | BOTSFORD | CT | 06404-0325 | |
| JOAN J GRAHAM | 4364 THORNVILLE RD | | | | METAMORA | MI | 48455-9254 | |
| JOAN J HUMPHREY | 5471 WEEPING WILLOW | | | | HUDSON | OH | 44236-4427 | |
| JOAN J MERRIFIELD | 1123 BLAINE AVE | | | | JANESVILLE | WI | 53545-1885 | |
| JOAN J PACIERO & FRANK | PACIERO JT TEN | 35133 LEON | | | LIVONIA | MI | 48150-2667 | |
| JOAN J PONIATOWSKI | 42129 GLADWIN | | | | NORTHVILLE | MI | 48167-2403 | |
| JOAN J VANEK | 14341 HERITAGE DRIVE | | | | SUN CITY WEST | AZ | 85375-5962 | |
| JOAN J VANEK & | JEROME J VANEK JT TEN | 14341 HERITAGE DRIVE | | | SUN CITY WEST | AZ | 85375-5962 | |
| JOAN J WHITE | 833 INDIAN TRAIL | | | | TRAVERSE CITY | MI | 49686 | |
| JOAN JACKSON | 237 CHURCH ST | | | | MOULTON | AL | 35650-1349 | |
| JOAN JAHN | 22 RIDGE RD | | | | BAYVILLE | NY | 11709-2121 | |
| JOAN JAMPOLIS | 21366 GREENWOOD CT | | | | BOCA RATON | FL | 33433-7439 | |
| JOAN JANAS | 19545 MISTY LAKE DR | | | | STRONGSVILLE | OH | 44136-7546 | |
| JOAN JEFFREYS | 20604 S MACKINAC TR | | | | RUDYARD | MI | 49780-9307 | |
| JOAN JEWEL | 617 N 1ST STRTEET | | | | VINCENNER | IN | 47591-1403 | |
| JOAN JOHNSTON MULKERN | 1633-1ST ST N | | | | FARGO | ND | 58102-2320 | |
| JOAN JORGENSEN CUST WILLIAM | D JORGENSEN UNIF GIFT MIN | ACT WISC | 2514 KENWOOD AVE | | JANESVILLE | WI | 53545-2297 | |
| JOAN K BLOCK | 181 EAST THISTLE PLACE | | | | NEW MARTINSVILLE | WV | 26155-2616 | |
| JOAN K BOLANDER | 3031 DUNCAN LANE | | | | PITTSBURGH | PA | 15236 | |
| JOAN K BROWN | 766 EAST VALLEY CHASE | | | | BLOOMFIELD HILLS | MI | 48304 | |
| JOAN K DAILY | 2326 W KELLOGG | | | | PEORIA | IL | 61604-5010 | |
| JOAN K DAVIS | 2301 BLAKE STREET | | | | HARLINGEN | TX | 78550-3828 | |
| JOAN K FLYER | 38 EDGEMERE RD | | | | ALBERTSON | NY | 11507-1030 | |
| JOAN K HARRIS | 2308 IDAHO | | | | JACKSON | MS | 39213-5426 | |
| JOAN K HIPPLER | 6035 SO VERDE TRAIL APT J210 | | | | BOCA RATON | FL | 33433-4437 | |
| JOAN K HUTZLER | 22 PELHAM RD | | | | SAVANNAH | GA | 31411 | |
| JOAN K HYLAND & RICHARD G | HYLAND JT TEN | 5351 HANOVER DR | | | WESCOSVILLE | PA | 18106-9452 | |
| JOAN K HYLAND & ROBERT A | HYLAND JT TEN | 5351 HANOVER DR | | | WESCOSVILLE | PA | 18106-9452 | |
| JOAN K HYLAND & THOMAS W | HYLAND JR JT TEN | 5351 HANOVER DRIVE | | | WESCOSVILLE | PA | 18106-9452 | |
| JOAN K HYLAND CUST RICHARD G | HYLAND UNDER THE PA UNIFORM | GIFTS TO MINORS ACT | 5351 HANOVER DR | | WESCOSVILLE | PA | 18106-9452 | |
| JOAN K LAWRENCE & CINDY | LAWRENCE JT TEN | 33545 WAPITI CIR | | | BUENA VISTA | CO | 81211-8606 | |
| JOAN K NEWMAN | 489 MARTLING AVE | | | | TARRYTOWN | NY | 10591-4716 | |
| JOAN K PREVOST | 2798 QUAKER RD | | | | PALMYRA | NY | 14522-9568 | |
| JOAN K PRUZICK | 36 HUBBARD PK | | | | RED BANK | NJ | 07701-2324 | |
| JOAN K RINCKEY & CARL A | RINCKEY JT TEN | 1302 W HERBISON ROAD | | | DEWITT | MI | 48820-8314 | |
| JOAN K ROSSITER ULLERY | C/O OWENS | 4012 N SEMINOLE AVE | | | TAMPA | FL | 33603-3844 | |
| JOAN K SHROPSHIRE | 2041 RARITAN RD | | | | SCOTCH PLAINS | NJ | 07076-4711 | |
| JOAN K SPICER | 8474 E SENECA TRPK | | | | MANLIUS | NY | 13104-9762 | |
| JOAN K TUCKER | 4502 CAT MOUNTAIN DR | | | | AUSTIN | TX | 78731-3504 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN K TYMICK | 1234 ARDEN AVENUE | | | | ORANGE PARK | FL | 32073-5201 | |
| JOAN K WADE | APT 150 | BLDG 11-C | 190 PARRISH ST | | CANANDAIGUA | NY | 14424-1776 | |
| JOAN K WILBRICHT & | THOMAS E WILBRIGHT JT TEN | 1300 MARTINE CT | | | VIRGINIA BEACH | VA | 23454 | |
| JOAN KATHERINE FORD | 1613 VERNON | | | | TRENTON | MI | 48183-1926 | |
| JOAN KICZENSKI | 746 N HURON ROAD | | | | LINWOOD | MI | 48634-9410 | |
| JOAN KING | 5547 HIGHLAND | | | | KANSAS CITY | MO | 64110-2945 | |
| JOAN KIRVAN | 8 WINSIDE LANE | | | | CORAM | NY | 11727-1133 | |
| JOAN KLEINBERG CUST ERIC | KLEINBERG UNIF GIFT MIN ACT | NY | 20 ARBOR RD | | ROSLYN HEIGHTS | NY | 11577-1806 | |
| JOAN KLINE | 39 IVY ROAD | | | | WILMINGTON | DE | 19806-2011 | |
| JOAN KOVACS | BOX 2014 | | | | SOUTHGATE | MI | 48195-4014 | |
| JOAN KUNNATH LYON | 4738 N CHIPPING GLEN | | | | BLOOMFIELD HILLS | MI | 48302-2390 | |
| JOAN KURTZ | 5503 MACRANTHA COURT | | | | SPRING | TX | 77379-7929 | |
| JOAN L ABELE | 5 BLUFF VIEW | | | | MEDFORD | NJ | 8055 | |
| JOAN L ACKERLY | 10718 FIGTREE CT | | | | LEHIGH ACRES | FL | 33936-7332 | |
| JOAN L BAUER | 150 LABRADOR DRIVE | | | | ROCHESTER | NY | 14616-1662 | |
| JOAN L BLASE | 324 ANNISTON DRIVE | | | | DAYTON | OH | 45415-3002 | |
| JOAN L BROWN | 7071 WEST STATE ROUTE 41 | | | | COVINGTON | OH | 45318-9746 | |
| JOAN L COLE & ROBERT C | FUSARI TRUSTEES FAMILY TRUST | DTD 04/11/88 U/A EDWARD J | COLE | 6 OLD FENWICK ROAD | OLD SAYBROOK | CT | 06475-3021 | |
| JOAN L DANIELS | 158 CLINTON RD | | | | BROOKLINE | MA | 02445-5814 | |
| JOAN L DAVIS | BOX 679 | | | | TIBURON | CA | 94920-0679 | |
| JOAN L DECENZO | 208 E VICTOR PKWY | | | | ANNAPOLIS | MD | 21403 | |
| JOAN L FELLOWS | G-4099 CORBIN | | | | FLINT | MI | 48532 | |
| JOAN L FRIEDMAN AS | CUSTODIAN FOR ERIC A | FRIEDMAN UNDER THE INDIANA | UNIFORM GIFTS TO MINORS ACT | 11 LAKEWOOD CT | RACINE | WI | 53402-2832 | |
| JOAN L FRIEDMAN AS | CUSTODIAN FOR MICHAEL E | FRIEDMAN UNDER THE INDIANA | UNIFORM GIFTS TO MINORS ACT | 11 LAKEWOOD CT | RACINE | WI | 53402-2832 | |
| JOAN L GALL TRUSTEE U-W-O | NATHAN LEVINE | 8025 SPIRITWOOD COURT | | | CINCINNATI | OH | 45243-1334 | |
| JOAN L GIBSON | 568 HALCOR LANE | | | | CINCINNATI | OH | 45255-5010 | |
| JOAN L GILLAUGH TRUSTEE U/A | DTD 06/15/90 JOAN L GILLAUGH | TRUST | 9284 SHADBUSH CIR | | CENTERVILLE | OH | 45458-5913 | |
| JOAN L GONNER | 1053 MAHLON DR | | | | LEESPORT | PA | 19533 | |
| JOAN L GRANT & | HAROLD J GRANT SR JT TEN | 2020 CRESTAS AVE | | | NO VERSAILLES | PA | 15137-1305 | |
| JOAN L HARROD | 3420 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5663 | |
| JOAN L HAYES | 9321 PIERCE RD | | | | GARRETTSVILLE | OH | 44231-9478 | |
| JOAN L HOFFMAN TR | JOAN L HOFFMAN REVOCABLE TRUST | U/A DTD 04/07/2003 | 33066 SUMMERS | | LIVONIA | MI | 48154 | |
| JOAN L JACKSON | 4 OLD WAKEFIELD ROAD | | | | ROCHESTER | NH | 03868-8725 | |
| JOAN L JOEL TR U/A DTD 10/17/02 | JOAN LOIS JOEL REVOCABLE TRUST | 7343 HARCOURT RD | | | INDIANAPOLIS | IN | 46260-3126 | |
| JOAN L JOHNSON | 733 NIGHTHAWK WAY | | | | NORTH PALM BEACH | FL | 33408-4201 | |
| JOAN L KEATING | 41 PINEWOOD DR SW | | | | CAROLINA SHORES | NC | 28467-2317 | |
| JOAN L KEMP & | EDGAR L KEMP JT TEN | 1850 SCHUST RD | | | SAGINAW | MI | 48604-1614 | |
| JOEL J KISS & | JOEL J KISS JT TEN | 6260 LAWNDALE RD | | | SAGINAW | MI | 48604 | |
| JOAN L KLENK | 2152 WEST 107TH PLACE | | | | CHICAGO | IL | 60643-3104 | |
| JOAN L LEE | 2215 TOTTENHAM RD | | | | BLOOMFIELD | MI | 48301-2334 | |
| JOAN L LESSER | 2121 MANDEVILLE CANTON RD | | | | LOS ANGELES | CA | 90049-1824 | |
| JOAN L LUNA | 3823 COUNTY ROAD 1635 | | | | CULLMAN | AL | 35058-7420 | |
| JOAN L MARTIN | BOX 75 | | | | KENDALL | MI | 49062-0075 | |
| JOAN L NORRIS | 273 OAK GROVE DR | | | | AKRON | OH | 44319-2366 | |
| JOAN L PRUENTE & THOMAS F | PRUENTE JT TEN | 3670 KINGS WOOD COURT | | | CLERMONT | FL | 34711 | |
| JOAN L RIFFE | 552 KEPLER RD | | | | DAYTON | OH | 45414-1322 | |
| JOAN L ROBERTS | 4204 CHRISMAC WAY | | | | COLLEYVILLE | TX | 76034 | |
| JOAN L SAWCHUK | 2990 ROYAL | | | | BERKLEY | MI | 48072-1330 | |
| JOAN L SAXER | C/O JOAN L MUELLER | 8730 WOOD DUCK WAY | | | BLAINE | WA | 98230-5703 | |
| JOAN L SCHLEICHER | RURAL ROUTE NO 1 | | | | CAMBRIA | CA | 93428 | |
| JOAN L SCHNIEDWIND | 918 SENECA RD | | | | WILMETTE | IL | 60091-1225 | |
| JOAN L SCHWARTZ | 4 BEARDSLEY RD | | | | CHARLESTON | SC | 29407-3413 | |
| JOAN L SHEALY | BOX 452 | | | | RIDGE SPRING | SC | 29129-0452 | |
| JOAN L SHOOP | 1664 SHALLOW CREEK TRAIL | | | | WEBSTER | NY | 14580 | |
| JOAN L STEVENS | 170 AVONDALE DRIVE | | | | COURTICE ON | ON | L1E 3A6 | CANADA |
| JOAN L STEVENS | 170 AVONDALE DR | | | | COURTICE | ONTARIO | L1E 3A6 | CANADA |
| JOAN L TUCKER & | WILLIAM E TUCKER JT TEN | 3400 N OCEAN DR 1702 | | | SINGER ISLAND | FL | 33404 | |
| JOAN L WALLACE | 1006 MURRAY | | | | TECUMSEH | MI | 49286-1746 | |
| JOAN L WILDE | 29 FRIENDSHIP LANE | | | | COLORADO SPRINGS | CO | 80904-1814 | |
| JOAN L WUGGAZER | 20041 OLD HOMESTEAD | | | | HARPER WOODS | MI | 48225-2051 | |
| JOAN LAIGLE | 14970 PRISTINE DR | | | | COLORADO SPRINGS | CO | 80921 | |
| JOAN LAMKE | 229 3 4TH STREET | | | | LANSDALE | PA | 19446 | |
| JOAN LANG | 3 BLACKSMITH LA | | | | EAST NORTHPORT | NY | 11731 | |
| JOAN LANIGAN | 2896 WEST CROWN POINTE BLVD | | | | NAPLES | FL | 34112-2303 | |
| JOAN LAPSA | 302 EAST AVENUE | | | | GREENVILLE | PA | 16125-1710 | |
| JOAN LARKINS | 805 CHANDLER AVE | | | | LINDEN | NJ | 07036-2030 | |
| JOAN LEANORA FOWLE | BUSHY PARK | | | | SANDYS | | | BERMUDA |
| JOAN LEE | 960 CAPE MARCO DRIVE UNIT 1605 | | | | MARCO ISLAND | FL | 34145 | |
| JOAN LEGREGNI AS CUST | FOR GARRY LEGREGNI U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 56 PROSPECT | POMPTON PLAINS | NJ | 07444 | |
| JOAN LEILA STILLWELL | 1164 FORD AVE | | | | WOODBURY | NJ | 08096-1155 | |
| JOAN LEOPOLD | 5876 MANNOR DR | | | | MAYVILLE | NY | 14757 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN LETTS | | 415 DURAND ROAD | | | NEPTUNE | NJ | 07753-5311 | |
| JOAN LEVINE GALL | | 8025 SPIRITWOOD CT | | | CINCINNATI | OH | 45243-1334 | |
| JOAN LEVY SHERIDAN | | 218 E GATEHOUSE DR APT H | | | METAIRIE | LA | 70001 | |
| JOAN LINDA GARVIN | | 34 NICHOLSON DR | | | CHATHAM | NJ | 07928-1171 | |
| JOAN LINDA LUCA | | 58 OVERLOOK DR | | | WOODCLIFF LAKE | NJ | 07677-8124 | |
| JOAN LLOYD LEE | | ROUTE RTE 40 | | | FREDERICKTOWN | PA | 15333-2109 | |
| JOAN LOIS FRITCHER | | 2914 MEADOWBROOK | | | CLINTON | IA | 52732-1553 | |
| JOAN LONG CARTER | | 229 N ANDERSON ST | | | MORGANTON | NC | 28655-3736 | |
| JOAN LORENZEN | | 155 ISLAND WAY | | | WEST PALM BEACH | FL | 33413-2025 | |
| JOAN LORING LEARY | | 2400 BOARDWALK DR | | | MESQUITE | TX | 75181-2540 | |
| JOAN LOWENHEIM | | 10 LILLIAN LANE | | | PLAINVIEW | NY | 11803-5613 | |
| JOAN LOYE HARBAUGH TR JOAN | LOYE HARBAUGH INTERVIVOS | TRUST UTA 10/13/83 | 7009 MEADOWCREEK | | DALLS | TX | 75240-2712 | |
| JOAN LUKE & WILLIAM H LUKE | JR JT TEN | 4716 TRUMBULL SE | | | ALBUQUERQUE | NM | 87108 | |
| JOAN M ANDERSEN | | 317 HIGHLAND AVENUE | | | SOMERVILLE | MA | 02144-3230 | |
| JOAN M ANDERSON | | 317 HIGHLAND AVENUE | | | SOMERVILLE | MA | 02144-3230 | |
| JOAN M BADER & | MICHAEL H BADER TR JOAN M BADER | & MICHAEL H BADER CHARITABLE | REMAINDER UNITRUST UA 12/02/97 | 5211 WEHAWKEN RD | BETHESDA | MD | 20816-3134 | |
| JOAN M BARBERIC | 6164 NEWBERRY CT | | | | CLARENCE CENTER | NY | 14032-9700 | |
| JOAN M BIEBER | ATTN JOAN M BIEBER VANHAM | 2537 WILLOWRIDGE DR | | | JENISON | MI | 49428-9259 | |
| JOAN M BLISS | | 267 GARTH CT | | | OLD BRIDGE | NJ | 8857 | |
| JOAN M BORCHERS | | 5920 MENTANA ST | | | HYATTSVILLE | MD | 20784-3507 | |
| JOAN M BORSKE | | 2834 EAST BOOTH ROAD | | | AU GRES | MI | 48703-9533 | |
| JOAN M BOWERSOX | | 661 STRAWBERRY VALLEY AVE NW | | | COMSTOCK PARK | MI | 49321-9595 | |
| JOAN M BREECE | | 1530 EDGEWOOD ROAD | | | YARDLEY | PA | 19067-4406 | |
| JOAN M BRESCIAMI | | 6527 COPPER CREEK DR | | | WASHINGTON | MI | 48094-2815 | |
| JOAN M BROWN | | 16 HAMPTON CT | | | BRISTOL | CT | 06010-4738 | |
| JOAN M BUCKNER | | 306 PROVIDENCE SQUARE | | | GREENVILLE | SC | 29615-3227 | |
| JOAN M CACAVAS | | 8254 125TH CIR | | | LARGO | FL | 33773-2844 | |
| JOAN M CAPALDI | | 47 HAIGH ST | | | SENECA FALLS | NY | 13148-1832 | |
| JOAN M CARPENTER | | 17 LA BARRE ST | | | PLATTSBURGH | NY | 12901-2101 | |
| JOAN M CATALDO | | 10 KNOWLES WAY | | | NARRAGANSETT | RI | 02882-5457 | |
| JOAN M CHARTERS TR | FBO FLORENCE B MORIARTY | UA 10/11/90 | 6503 HARWOOD CT | | SPRINGFIELD | VA | 22152-2010 | |
| JOAN M COMETTO | | 23577 NEWELL CIRCLE W | | | FARMINGTON HILLS | MI | 48336-3065 | |
| JOAN M CONLIN | | 16 E VIRGINIA AVE | | | HAMPTON | VA | 23663-1618 | |
| JOAN M CONNOR | | 6985 PENINSULA DRIVE | | | TRAVERSE CITY | MI | 49686-1743 | |
| JOAN M COUGHLAN | | 235 W 22 ST | | | NEW YORK | NY | 10011-2744 | |
| JOAN M CRAIG | | 6506 CABIN RIDGE RD | | | HURLOCK | MD | 21643 | |
| JOAN M CRAWFORD | | APT 713 | 47 MEMORIAL DR | | BRANTFORD | ONTARIO | N3R 6N5 | CANADA |
| JOAN M CROOKS | | 2855 SOUTHWEST DR | STE 6 | | SEDONA | AZ | 86336-3773 | |
| JOAN M CUDDY | | 2255 HUNTINGTON TPK | | | TRUMBALL | CT | 06611-5059 | |
| JOAN M CUMMENS | | 5865 FERNWOOD ST | | | SHOREVIEW | MN | 55126-8405 | |
| JOAN M DA BOLL | | 52 SAWMILL ROAD | | | STOW | MA | 01775-1305 | |
| JOAN M DAME | | 6788 COUNTY ROAD P35 | | | BLAIR | NE | 68008-6517 | |
| JOAN M DASKY | | 1021 S DAYTON ST | | | DAVISON | MI | 48423-1741 | |
| JOAN M DAY | | 3107-3303 DON MILLS ROAD | C/O JOHN CHAPLIN | | WILLOWDALE | ONT | M2J 4T6 | CANADA |
| JOAN M DECKER | | 1513 KINGSTON AVE | | | SCHENECTADY | NY | 12308-1507 | |
| JOAN M DERYCKE | | UNIT D 241 E BURLINGTON ST | | | RIVERSIDE | IL | 60546-2282 | |
| JOAN M DOUMA | | 3229 ARROWHEAD ARMS CT | | | GRANDVILLE | MI | 49418-1482 | |
| JOAN M FENCUR | | 806 WESTAGE AT THE HBR | | | ROCHESTER | NY | 14617-1017 | |
| JOAN M FITZMAURICE | | 22011 DUBOIS | | | ROMULUS | MI | 48174-9519 | |
| JOAN M FOY | | 84 BOXWOOD TERR | | | RED BANK | NJ | 07701-6708 | |
| JOAN M GIDEON | | 1621 S LEWIS AVE | | | TULSA | OK | 74104 | |
| JOAN M GILSENAN | | 59 SPRING VALLEY DR | | | LAKEWOOD | NJ | 08701 | |
| JOAN M GRAFFICE | | 60 W MAIN ST | | | GREENWICH | OH | 44837 | |
| JOAN M HANSARD | | 208 GARDENGROVE WAY | | | ENGLEWOOD | OH | 45322-2348 | |
| JOAN M HARROLD | | 36 POND DRIVE EAST | | | RHINEBECK | NY | 12572-1914 | |
| JOAN M HARTMAN | | 66 TAPPEN COURT | | | STATEN ISLAND | NY | 10304-4909 | |
| JOAN M HARVEY | | 4 HIAWATHA DRIVE | | | WESTFIELD | NJ | 07090-2912 | |
| JOAN M HAYNES | ATTN JOAN M THORNE | 9065 POST OAK LN | | | MEMPHIS | TN | 38125-4400 | |
| JOAN M HELVEY | | 409 S SHELLMAN | | | SAN DIMAS | CA | 91773-3236 | |
| JOAN M HERR | | 12108 S ADRIAN HIGHWAY | | | JASPER | MI | 49248-9742 | |
| JOAN M HERRING & ABBOTT M | HERRING JT TEN | 11600 ARROWWOOD CIR | | | HOUSTON | TX | 77063-1402 | |
| JOAN M HOFFMAN | | 3118 W DEL MONTE DR | | | ANAHEIM | CA | 92804-1602 | |
| JOAN M HOLTZAPPLE | C/O WILLIAM T BILLET POA | PO BOX 667 | | | RED LION | PA | 17356-0667 | |
| JOAN M HOYING & ALVIN J | HOYING JT TEN | 9 CIRCLE DR | | | NEW BREMEN | OH | 45869-1005 | |
| JOAN M INGRAM | | 15730 NORTHWARD DR | | | LANSING | MI | 48906-1424 | |
| JOAN M IVES & PATRICIA A | MCCLANAHAN JT TEN | 12071 LENNON RD | | | LENNON | MI | 48449-9725 | |
| JOAN M JENKOSKI & | MICHAEL J JENKOSKI JT TEN | WOODLAND TER | | | BOUND BROOK | NJ | 08805 | |
| JOAN M JOHNSON | | 628 WOODLAND AVE | | | NORTHVALE | NJ | 07647-1114 | |
| JOAN M JOSLIN | | 19 MAPLE RD | | | VOORHEESVILLE | NY | 12186-9501 | |
| JOAN M KENT | | 528 BEDFORD ROAD | | | NORTH TARRYTOWN | NY | 10591-1201 | |
| JOAN M KEOGH | | 29 FIRST ST | | | RUMSON | NJ | 07760-1327 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN M KIMBALL | | 4 WINDY HILL RD | | | GLENS FALLS | NY | 12801-2410 | |
| JOAN M KIMBER | | 9601 BRAY ROAD | | | MILLINGTON | MI | 48746-9561 | |
| JOAN M KINCAID | | 1101 MAGNOLIA | | | UVALDE | TX | 78801-3951 | |
| JOAN M KIRBY | | 10 COLONIAL DR | | | MONTPELIER | VT | 05602-3306 | |
| JOAN M KRAUS | | 23 WICKHAM DRIVE | | | WILLIAMSVILLE | NY | 14221-3340 | |
| JOAN M KRENGEL | | 305 LINCOLN DR | | | OCEAN | NJ | 07712-4723 | |
| JOAN M LAPPIN | | BOX 631 | | | COUPERVILLE | WA | 98239-0631 | |
| JOAN M LIBUTTI | | 2 HENRY ST | | | LITTLE FERRY | NJ | 07643 | |
| JOAN M LITTLE | | 4201 WINDSOR PLACE | | | RALEIGH | NC | 27609-5965 | |
| JOAN M LOSEE | | 25 LINNARD RD | | | WEST HARTFORD | CT | 06107-1231 | |
| JOAN M LUNTSFORD | | 2616 S LAYTON RD | | | ANDERSON | IN | 46011-4534 | |
| JOAN M MARSH | | 8819 BRIDGE HWY | | | DIMONDALE | MI | 48821-9726 | |
| JOAN M MATA TR | | JOAN M MATA TRUST | UA 07/14/95 | 509 CHESTNUT LN | DARIEN | IL | 60561-3835 | |
| JOAN M MATHIS & | | BRYCE C MATHIS JT TEN | 3984 W ROSE CITY RD | | WEST BRANCH | MI | 44661-8430 | |
| JOAN M MC AULIFFE | | 20 TERN LANE | | | CENTERVILLE | MA | 02652 | |
| JOAN M MC CARTHY | | 13026 SKYVIEW DR | | | SUN CITY | AZ | 85375-5056 | |
| JOAN M MC CREADY | | 4094 N IRISH RD | | | DAVISON | MI | 48423 | |
| JOAN M MCFARLAND TR U/A DTD 6/18/02 | | JOAN M MCFARLAND REVOCABLE TRUST | 8301 N W 39TH EXPRESSWAY | | BETHANY | OK | 93008-3010 | |
| JOAN M MCKAY & CARL H MCKAY JT TEN | | 2177 W 15 MILE ROAD | | | BITELY | MI | 49309-9653 | |
| JOAN M MCKEOWN | | 13 MERRY HILL ROAD | | | POUGHKEEPSIE | NY | 12603-3213 | |
| JOAN M MCLAUGHLIN | | 45 REDGATE RD | | | BOSTON | MA | 02132-3438 | |
| JOAN M MEYERS | | 1364 MC EWEN ST | | | BURTON | MI | 48509-2129 | |
| JOAN M MONAHAN | | 16931 COUNTRY KNOLL DR | | | NORTHVILLE | MI | 48167-2394 | |
| JOAN M MORLAN | | 1122 PEACH BLOSSOM CIRCLE | | | BURTON | MI | 48509-2398 | |
| JOAN M MORLAN & OLIVE R | | BEAULIEU JT TEN | 1122 PEACH BLOSOM CIRCLE | | BURTON | MI | 48509-2398 | |
| JOAN M MURPHY TR | | JOAN M MURPHY TRUST | UA 07/02/96 | 193 SOUTH MARTHA | LOMBARD | IL | 60148-2613 | |
| JOAN M MYERS | | 9026 W GIBBS LAKE RD | | | EDGERTON | WI | 53534-8840 | |
| JOAN M NOON & | | CATHERINE NOON JT TEN | 271 VINELAND AVE | | STATEN ISLAND | NY | 10312-2923 | |
| JOAN M OKEY | | 25 CRICKET HILL DR | | | PITTSFORD | NY | 14534-2136 | |
| JOAN M PALMER | | ATTN JOAN M POWERS | 9574 CHATEAU | | INTERLOCHEN | MI | 49643-9112 | |
| JOAN M PATRICK | | 130 EVANS DRIVE | | | MANVILLE | NJ | 08835-2249 | |
| JOAN M PAWLAK & ROBERT S | | PAWLAK JT TEN | 2865 WHITEHALL | | TROY | MI | 48098-3749 | |
| JOAN M PELTON | | 65 MILL ROAD | | | ROCHESTER | NY | 14626-4804 | |
| JOAN M PFEIFFER | | 9422 LAKE SHORE RD | | | ANGOLA | NY | 14006-9216 | |
| JOAN M PLOTZKE | | 52203 FISH CREEK | | | MACOMB | MI | 48042-5692 | |
| JOAN M QUEENEY | | 155 WESTBROOK DRIVE | | | EPHRATA | PA | 17522-9510 | |
| JOAN M RATHBUN TR U/A DTD 1/20/94 | | KENNETH K RATHBUN & JOAN M RATHBUN | RESIDUARY TRUST | 2398 BRIGGS ST | WATERFORD | MI | 48329 | |
| JOAN M READY | | 803 S MAIN | | | COLUMBIOVA | OH | 44408-1648 | |
| JOAN M REHRIG & | | SCOTT T REHRIG JT TEN | 195 MAPLE AVE | | LEHIGHTON | PA | 18235-9243 | |
| JOAN M REINHARDT | | 24638 ELMHUST DR | | | ELKHART | IN | 46517-3354 | |
| JOAN M RENNELLS | | 916 N CLINTON ST | | | ST JOHNS | MI | 48879 | |
| JOAN M RETCHO & ROBERT A | | RETCHO JT TEN | 44 ARKANSAS DR | | VALLEY STREAM | NY | 11580-1801 | |
| JOAN M REYNOLDS & BRUCE M REYNOLDS TRS | | U/A DTD 4/4/01 | THE JOAN M REYNOLDS LIVING TRUST | 930 HARRISON AVE | NIAGARA FALLS | NY | 14305 | |
| JOAN M ROE & CHRISTOPHER D | | ROE JT TEN | 4536 E OSBORN | | PHOENIX | AZ | 85018-6052 | |
| JOAN M ROOKE & | | NORBERT J ROOKE TR | JOAN M ROOKE TRUST | UA 04/14/98 | 123 JACKSON | ELK RAPIDS | MI | 49629-9765 | |
| JOAN M SANDSTROM | | PO BOX 351 | | | BOOTHBAY | ME | 04537-0351 | |
| JOAN M SCHOEN | | 1818 FAIRFIELD | | | SAGINAW | MI | 48602-3224 | |
| JOAN M SCHORR | | 1041 E 29TH ST | | | BROOKLYN | NY | 11210-3743 | |
| JOAN M SENCE | | 143 MIAMI LAKE DRIVE | | | MILFORD | OH | 45150-5809 | |
| JOAN M SHEA | | BOX 930 | | | MONTAUK | NY | 11954-0702 | |
| JOAN M SHEA & JANETTE A MCMANUS & | | JULIE A SHEA JT TEN | 61 SWEET HILL RD | | PLAISTOW | NH | 03865-2351 | |
| JOAN M SIKORA | | 4730 NE 28TH AVE | | | FORT LAUDERDALE | FL | 33308-4823 | |
| JOAN M SIRINI | | 32727 VALLEY DR | | | WARREN | MI | 48093-6171 | |
| JOAN M SMEDLEY | | 205 N MERRILL ST | | | PARK RIDGE | IL | 60068 | |
| JOAN M SMITH | | 213 LAKE HURON DR | | | MULBERRY | FL | 33860-8551 | |
| JOAN M SMITH & MARVIN M | | SMITH JR JT TEN | 213 LAKE HURON DR | | MULBERRY | FL | 33860-8551 | |
| JOAN M SPAULDING & EDWARD L | | SPAULDING JT TEN | 1108 WILLITS RD | | ONTARIO | NY | 14519-9385 | |
| JOAN M SPENCER & JAMES C | | SPENCER JT TEN | 680 LAKESHORE DRIVE | | CHICAGO | IL | 60611-4402 | |
| JOAN M SPRANKLE | | 1768 LEIMERT BLVD | | | OAKLAND | CA | 94602-1930 | |
| JOAN M STEGNER | | 215 8TH ST | | | HONESDALE | PA | 18431 | |
| JOAN M STEVENS | | ATT JOAN M WINTERS | RTE 4 BOX 1084 | | HEATHSVILLE | VA | 22473-9804 | |
| JOAN M STOPINSKI | | 19420 WOODMONT | | | HARPER WOODS | MI | 48225-1326 | |
| JOAN M THERREAULT CUST | | TAYLOR BROOK WITHAM | UNIF TRANS MIN ACT ME | BOX 537 | WATERVILLE | ME | 04903-0537 | |
| JOAN M THOMAS | | 23 DORSETT LANE | | | SHORT HILLS | NJ | 07078-1514 | |
| JOAN M THORNTON & | | SUE A THORNTON & | ROGER S THORNTON JT WROS | 2425 E GORDONVILLE RD R D 2 | MIDLAND | MI | 48640 | |
| JOAN M THORNTON & LORENCE R | | GULLIVER & CLARA S GULLIVER JT TEN | 2425 GORDONVILLE RD | | MIDLAND | MI | 48640 | |
| JOAN M TREIBLEY | | 2701 PALMER AVE | | | BRISTOL | PA | 19007-5804 | |
| JOAN M VOGNAR & ALAN F | | VOGNAR JT TEN | 9608 S MAYFIELD | | OAK LAWN | IL | 60453-2820 | |
| JOAN M VOSS | | 87-10 51ST AVE | | | ELMHURST | NY | 11373-3908 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN M WALSH | | 5458 HYACINTH TERR | | | CINCINNATI | OH | 45248-5129 | |
| JOAN M WALSH TOD JOHN C | YOUNG SUBJECT TO STA TOD RULES | 371 HARRISON ST | | | PARAMUS | NJ | 07652 | |
| JOAN M WEBB | | BOX 156 | | | AUBURN | ME | 04212-0156 | |
| JOAN M WELK | | 3047 S 36 ST | | | MILWAUKEE | WI | 53215-3510 | |
| JOAN M WHITLEY | | 1735 CONIFER AVE | | | KISSIMMEE | FL | 34758-2304 | |
| JOAN M WILLIAMS | | 750 WOODLAND RD | | | SUGAR NOTCH | PA | 18706-2001 | |
| JOAN M WILLIAMS CUST | KEITH EDWARD WILLIAMS UNIF | GIFT MIN ACT MICH | 634 ELIZABETH ST | | MILFORD | MI | 48381-1741 | |
| JOAN M WILLIAMSON | | 81 ARTHUR COURT | | | PORT CHESTER | NY | 10573-3124 | |
| JOAN M WOLLE | | 1108 SOHO COURT | CHARING CROSS | | CROFTON | MD | 21114-1325 | |
| JOAN M WORSWICK | | RR 3 BOX 247 | | | MILLBROOK | NY | 12545-9640 | |
| JOAN M ZERR & EDWIN L | ZERR JT TEN | 335 N CAUSEWAY | | | NEW SMYRNA BEACH | FL | 32169-5242 | |
| JOAN MACALI | | 300 MAPLE AVE | | | NILES | OH | 44446 | |
| JOAN MAES WEINDORF | | 9 EVERGREEN DR | | | STOCKHOLM | NJ | 07460-1310 | |
| JOAN MANDEL | | 8 CLOVER DR | | | GREAT NECK | NY | 11021-1801 | |
| JOAN MARDEN | | 347 MADISON AVE | | | SOUDERTON | PA | 18964-1863 | |
| JOAN MARGARET BUELL | | 1305 BIRCH AVE | | | WANAMASSA OCEAN | NJ | 07712-4514 | |
| JOAN MARGARET ROBERT | | 1506 WOODBINE ST | | | ARLINGTON | TX | 76012-4245 | |
| JOAN MARICLE TR U/W OF | JOHANNA B O'CONNELL TRUST | 24 BURROUGHS LANE | | | ST LOUIS | MO | 63124-1857 | |
| JOAN MARIE BENNETT | | 15603 ALMONDWOOD DR | | | TAMPA | FL | 33613-1001 | |
| JOAN MARIE HEINE | | 236 N UNION RD | | | WILLIAMSVILLE | NY | 14221-5365 | |
| JOAN MARIE KISIEL & RICHARD | A KISIEL JT TEN | 13213 CALLENDER | | | SOUTHGATE | MI | 48195-1044 | |
| JOAN MARIE NILES | | 6985 GLAZIER BEACH DR | | | CEDAR | MI | 49621-9492 | |
| JOAN MARIE REGIER | | RURAL ROUTE 3 | | | ZURICH | ONTARIO | NOM T20 | CANADA |
| JOAN MARIE RHODES | | 1547 OLD MOUNTAIN AVE | | | SAN JACINTO | CA | 92583-5500 | |
| JOAN MARIE SCHIAVINO | | 219 WILLOW AVE | | | HOBOKEN | NJ | 07030-3661 | |
| JOAN MARIE SCHWARZ | | 5450 STONEY LANE | | | PAINESVILLE | OH | 44077-9021 | |
| JOAN MARIE STROUP | | 1218 CRESTVIEW DR | | | VERMILLION | SD | 57069-3614 | |
| JOAN MARIE SUMMERS | | 1037 LEISURE DR | | | FLINT | MI | 48507-4058 | |
| JOAN MARIE TUBERTY | | 1107 17TH AVENUE | | | CORALVILLE | IA | 52241-1336 | |
| JOAN MARLAND TRUSTEE U/A DTD | 06/02/93 THE JOAN MARLAND | LIVING TRUST | 17546 COUNTRY CLUB DRIVE | | LIVONIA | MI | 48152-4802 | |
| JOAN MARY FARRELL | | 48 THEODORE DR | | | CORAM | NY | 11727-3644 | |
| JOAN MARY GERLACH & GARY J | GERLACH JT TEN | 333 FOLKSTONE COURT | | | TROY | MI | 48098-3225 | |
| JOAN MARY MEYERS | | 1364 MC EWEN ST | | | BURTON | MI | 48509-2129 | |
| JOAN MARY SANDY | | 9 CLEVELAND PL | | | WATERVILLE | ME | 04901-4316 | |
| JOAN MASON | | 2809 ANZA AVE | | | DAVIS | CA | 95616-0257 | |
| JOAN MASTERSON CUST MICHAEL | PAUL MASTERSON UNIF GIFT MIN | ACT NY | 395 BORDEN RD | | WEST SENECA | NY | 14224-1714 | |
| JOAN MATHIS | | 2524 LANCELOT DR | | | BIRMINGHAM | AL | 35214-1124 | |
| JOAN MAY ENGLAND | | 100 GRAND BLVD 104 | | | TARPON SPRINGS | FL | 34689-3265 | |
| JOAN MC DANIEL | | 1512 SUNVALE TERR | | | OLATHE | KS | 66062-2105 | |
| JOAN MC DERMOTT | | 355 8TH AVENUE | APT 2E | | NEW YORK | NY | 10001-4839 | |
| JOAN MC GINLEY | | 1458 STANBRIDGE ST | | | NORRISTOWN | PA | 19401-5310 | |
| JOAN MC INTYRE & WILLIAM W | MC INTYRE JT TEN | 1674 RUSTIC LANE | | | KEEGO HARBOR | MI | 48320-1126 | |
| JOAN MC KAY YOUNG | | 1101 S NEGLEY AVENUE | | | PITTSBURGH | PA | 15217-1047 | |
| JOAN MCCOOK | | 21 MONMOUTH AVENUE | | | EDISON | NJ | 08820-3547 | |
| JOAN MCCOY OWENS & GEORGE W | OWENS JT TEN | 328 NICHOLS AVENUE | MCDANIEL HGTS | | TALLEYVILLE | DE | 19803-2599 | |
| JOAN MCDONALD | | 1514 DELAWARE ST | | | DUNMORE | PA | 18509-2024 | |
| JOAN MCHUGH TR | JOAN MCHUGH TRUST | UA 08/16/99 | 40386 NEWPORT DR | | PLYMOUTH | MI | 48170-4736 | |
| JOAN MCINTYRE | | 1484 VIA CAMERON | | | JUPITER | FL | 33477-7277 | |
| JOAN MEIRICK | | BOX 298 | | | FRISCO | CO | 80443-0298 | |
| JOAN MERLE PRESTON | | 16762 CORAL CAY LANE | | | HUNTINGTON BEACH | CA | 92649-2907 | |
| JOAN MICHAELSON | | 82 SURF DRIVE | | | ST AUGUSTINE | FL | 32080 | |
| JOAN MILLER | | 281 CHEST NUT ST | | | FREDONIA | NY | 14063-1603 | |
| JOAN MILLER | | 27012 MALIBU COVE COLONY RD | | | MALIBU | CA | 90265-4322 | |
| JOAN MILLER LIPSKY | | 655 COTTAGE GROVE AVE S E | | | CEDAR RAPIDS | IA | 52403-1806 | |
| JOAN MITCHELL | | 5 SAND BANK RD | | | ERIN | NY | 14838-9720 | |
| JOAN MONOSTORY | | 8614 LUJAN CREST CT | | | ELK GROVE | CA | 95624-2845 | |
| JOAN MOOSE | | 2893 NW BLVD | | | WARREN | OH | 44485-2233 | |
| JOAN MORTIMER | | BOX 233 | STN H 2315 DANFORT AVE | | OSHAWA | ONTARIO | L1H 7S3 | CANADA |
| JOAN MOSTEL TR JOAN MOSTEL | REVOCABLE TRUST U/A DTD | 05/14/92 | 75-35 180TH ST | | FLUSHING | NY | 11366-1631 | |
| JOAN MOUNTS | | 5306 S EOOW | | | MARION | IN | 46953-9356 | |
| JOAN MUELLER | | 3830 SECTION RD | | | CINCINNATI | OH | 45236-3838 | |
| JOAN MUELLER | | 12002 INA DR | | | STERLING HEIGHTS | MI | 48312-5053 | |
| JOAN MULCAHY | | 42 SEMINOLE DRIVE | | | COMMACK | NY | 11725-4626 | |
| JOAN MURPHY | | 280 W MAIN ST | | | NASHVILLE | IN | 47448 | |
| JOAN N WILLIAMS & | HAROLD G WILLIAMS JR TEN ENT | 104 CALVIN WAY | WESTMINSTER WOODS | | HUNTINGDON | PA | 16652-2708 | |
| JOAN N YAMAMOTO | | 211 RUSSELL AVE APT 26 | | | GAITHERSBURG | MD | 20877 | |
| JOAN NANCOZ TR | JOAN BUTKOVICH LIVING TRUST | UA 01/27/93 | 149 WEEKS RD | | N BABYLON | NY | 11703 | |
| JOAN NANCY SILVERSTEIN | | 211 SIERRA PLACE NE | | | ALBUQUERQUE | NM | 87108-1136 | |
| JOAN O GRANT | | 395 GRACELAND APT 208 | | | DES PLAINES | IL | 60016 | |
| JOAN O REGISTER TR | UW ALFRED W OLIVER | 1151 RAMSER DR | | | BOGART | GA | 30622-2453 | |
| JOAN O SULLIVAN | | 6479 CARRIAGE HILL DR | | | GRAND BLANC | MI | 48439-9536 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN OCCHIPINTI | | 21 VALLEY BROOK DRIVE | | | EMERSON | NJ | 07630-1026 | |
| JOAN O'GORMAN | | 248 JUDSON ST | | | WEBSTER | NY | 14580-3443 | |
| JOAN OLSON | | 27 CHESTNUT ST | | | REHOBOTH | MA | 02769-2333 | |
| JOAN OLSZEWSKI | | 37661 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-5031 | |
| JOAN OMALLEY | | 1129 HOMESTEAD RD UNIT 1D | | | LA GRANGE PARK | IL | 60526-5413 | |
| JOAN OREILLY | | 1540 RATTLESNAKE BRIDGE RD | | | BEDMINSTER | NJ | 07921-2940 | |
| JOAN OVERPECK | | 4933 S 400 E | | | ROCKVILLE | IN | 47872-9332 | |
| JOAN OWENS | | 2415 WESTLAKE DR | | | KELSEYVILLE | CA | 95451-7056 | |
| JOAN OWENS | | 225 MAIN AVE | | | CLARKS SUMMIT | PA | 18411-1527 | |
| JOAN P BAILEY | | 37 COLD SOIL RD | | | LAWRENCEVILLE | NJ | 8648 | |
| JOAN P BARTLETT | | 11100 SANDTRAP DR | | | PORT RICHEY | FL | 34668-2437 | |
| JOAN P BECHARD | | 310 TRIANGLE RANCH RD | | | TRINIDAD | TX | 75163-4032 | |
| JOAN P BERNSTEIN | | 3 ROCKET CT | | | SELDEN | NY | 11784-3828 | |
| JOAN P BOLTON | | 1305 HULL ST | | | BALTIMORE | MD | 21230-5243 | |
| JOAN P BOYTZ | | 12924 PARKMAN RD | | | GARRETTSVILLE | OH | 44231-9618 | |
| JOAN P BROWN | | 12 HARVARD ROAD | | | CRANFORD | NJ | 07016-1555 | |
| JOAN P BROWN & ROBERT T | | BROWN JT TEN | 12 HARVARD ROAD | | CRANFORD | NJ | 07016-1555 | |
| JOAN P BUDD & | | MICHAEL BUDD | 60 VANS DRIVE | | HACKETTSTOWN | NJ | 07840-2543 | |
| JOAN P BURKS | | 950 WILLOW VALLEY LAKES DRIVE, H-311 | | | WILLOW STREET | PA | 17584 | |
| JOAN P BYRNE TRUSTEE U/A DTD | | 05/11/93 M-B JOAN PARCHER | BYRNE | 1079 BERKLELEY RD | AVON DALE ESTATES | GA | 30002 | |
| JOAN P CALLAHAN | | 1024 DEAD RUN DRIVE | | | MCLEAN | VA | 22101-2121 | |
| JOAN P DE HOVITZ | | 45 EVERGREEN DRIVE | | | KENTFIELD | CA | 94904-2825 | |
| JOAN P FLEURETON | | 157-67 NINTH AVE | | | BEECHHURST | NY | 11357-1317 | |
| JOAN P FLEURETON | | 157-67 NINTH AVE | | | BEECHHURST | NY | 11357-1317 | |
| JOAN P FREILE | | C/O JOAN FLEURETON | 157-67 9TH AVENUE | | BEECHHURST | NY | 11357-1317 | |
| JOAN P GILLMAN & NICHOLAS J | | KOSTICK JT TEN | 528 E SALZBURG RD | | BAY CITY | MI | 48706-9713 | |
| JOAN P HANCOCK | | 2066 COLE ROAD | | | LAKE ORION | MI | 48362-2104 | |
| JOAN P JENNINGS | | 379 LAFAYETTE ST | | | SALEM | MA | 01970-5335 | |
| JOAN P JONES | | 7937 SO STATE ST | | | CHICAGO | IL | 60619-3512 | |
| JOAN P MAFFETONE | | 347 FAIRMOUNT ROAD | | | RIDGEWOOD | NJ | 07450-1424 | |
| JOAN P MARTIN CUST R MICHAEL | | MARTIN UNIF GIFT MIN ACT | CONN | 44 SKINNER RD | ROCKVILLE | CT | 06066-2719 | |
| JOAN P MC KENNA | | 702 GALLOPING HILL RD | | | ROSELLE PARK | NJ | 07204-1723 | |
| JOAN P MILES | | 7404 THOMAS ST | | | ENGLEWOOD | FL | 34224-8444 | |
| JOAN P MOHNEY | | 36BENTON AVE | | | AUSTINTOWN | OH | 44515 | |
| JOAN P OCHS | | 245 KENT RD | | | WYNNEWOOD | PA | 19096-1820 | |
| JOAN P PATTERSON TR | | JOAN P PATTERSON TRUST | UA 4/15/98 | 34208 WOOD DR | LIVONIA | MI | 48154-2536 | |
| JOAN P PNACEK | | G-9321 N SAGINAW ST | | | MT MORRIS | MI | 48458 | |
| JOAN P RESTKO | | 927 PLEASANT AVE | | | HIGHLAND PARK | IL | 60035-4615 | |
| JOAN P RIDEOUT | | 300 EAST ROUND GROVE | APT 818 | | LEWISVILLE | TX | 75067-8388 | |
| JOAN P ROBERTS | | 457 BURLINGTON LANE | | | CARMEL | IN | 46032 | |
| JOAN P SKAL | | 92 1ST AVE | | | LITTLE FALLS | NJ | 07424-1533 | |
| JOAN P SLOAN TR GEORGE PETERS & | | IONA PETERS FAMILY TRUST BYPASS | TRUST U/A DTD 1/14/2000 | 1900 CORLEONE DR | SPARKS | NV | 89434 | |
| JOAN P WIZBICKY | | 7-17-157TH ST | | | BEECHHURST | NY | 11357 | |
| JOAN P ZEEB | | 310 TRIANGLE RANCH RD | | | TRINIDAD | TX | 75163-4032 | |
| JOAN PAMELA COLEMAN | | 45234 ELMBROOK DR | | | CALIFORNIA | MD | 20619-4204 | |
| JOAN PARKER | | 40094 PARSONS RD | | | LAGRANGE | OH | 44050-9708 | |
| JOAN PATRICIA MC GUIRE | | LITTLEFIELD WAY BOX 18 | | | ALPINE | NJ | 07620-0018 | |
| JOAN PENDLEY | | 957 MARGARET DR | | | ALCOA | TN | 37701-1629 | |
| JOAN PERKAL | | 193 ALISO ST | | | VENTURA | CA | 93001-2139 | |
| JOAN PERSON | | 375 OAKLAND DR | | | HIGHLAND PARK | IL | 60035-5048 | |
| JOAN PETRILL & JOHN PETRILL JT TEN | | 701 FREMONT ST | | | FLINT | MI | 48504-4543 | |
| JOAN PFAHLER | | 506 W MAIN ST | | | LEIPSIC | OH | 45856-1138 | |
| JOAN PHELAN | | 1040 SENTRY LN | | | GLADWYNE | PA | 19035-1009 | |
| JOAN PHILPOT | | 712 SOUTH FULS ROAD | | | NEW LEBANON | OH | 45345-9114 | |
| JOAN PILCHIK SPECIAL | | 283 WESTERN DR N | | | SOUTH ORANGE | NJ | 07079-1447 | |
| JOAN POLKOWSKI CUSTODIAN FOR | | ALEXANDER S POLKOWSKI UNDER | THE PENNSYLVANIA UNIF GIFTS | TO MINORS ACT | 216 PROSPECT ST REAR | DUNMORE | PA | 18512-2130 | |
| JOAN POPE CUST ANNALIESE M | | POPE UNDER MI UNIFORM | GIFTS TO MINORS ACT | 3869 LOTON DRIVE | | PORT HURON | MI | 48059-4211 | |
| JOAN POWELL | | 1706 W 81ST ST APT | | | CHICAGO | IL | 60620-4507 | |
| JOAN POWELL | | 248 BELMONT CT E | | | NO TONAWANDA | NY | 14120 | |
| JOAN PRUETT | | 13316 TALL GRASS CT | | | FORT MYERS | FL | 33912-3820 | |
| JOAN PRYBYZERSKI | | 42 CIRCUIT RD | | | BELLPORT | NY | 11713-2334 | |
| JOAN Q HOGAN | | 640 OAK AVENUE | | | DAVIS | CA | 95616-3627 | |
| JOAN QUINN | | 1069 E WALNUT AVE | | | BURBANK | CA | 91501-1225 | |
| JOAN R BALL | | 212 ELMWOOD AVENUE | | | H0-H0-KUS | NJ | 07423-1121 | |
| JOAN R BANFIELD | | 102 CUSHING AVE | | | DORCHESTER | MA | 02125-2058 | |
| JOAN R BASKIN | | 1401 BEDFORD | | | MIDLAND | TX | 79701-5702 | |
| JOAN R BAYER | | 501 NW 21ST ST | | | FORT LAUDERDALE | FL | 33311-7715 | |
| JOAN R BILLISON | | 931 S WALNUT ST | | | LA HABRA | CA | 90631-7153 | |
| JOAN R CHAPIN | | C/O PAUL E CHAPIN POA | 1414 WATCHUNG AVENUE | | PLAINFIELD | NJ | 7060 | |
| JOAN R DECK | | 3828 DAYTONA DRIVE | | | YOUNGSTOWN | OH | 44515-3315 | |
| JOAN R DOWNES | | 29 COBURG STREET | | | BUFFALO | NY | 14216-1501 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN R FAUST | 27 ROCHELLE PK | | | | TONAWANDA | NY | 14150-9311 | |
| JOAN R GAMBLE | BOX 606 | | | | STINSON BEACH | CA | 94970-0606 | |
| JOAN R GASS | 10958 IRONWOOD RD | | | | SAN DIEGO | CA | 92131-1810 | |
| JOAN R GIBBEL | 11 EAST 3RD AVE | | | | LITITZ | PA | 17543-2722 | |
| JOAN R HANKEY | BOX 3743 | | | | GETTYSBURG | PA | 17325-0743 | |
| JOAN R HEARN | 400 WILSON ROAD | BOX 1187 | | | CUTCHOGUE | NY | 11935-2180 | |
| JOAN R LORENTZEN | 1843 E MONARCH BAY DR | | | | GILBERT | AZ | 85234-2713 | |
| JOAN R MANNO | 290 JESSAMINE AVE | | | | YONKERS | NY | 10701-5620 | |
| JOAN R MARTIN | 3017 KIWATHA RD | | | | YOUNGSTOWN | OH | 44511-3003 | |
| JOAN R MASTERSON TOD | PATRICIA BORYNSKI | SUBJECT TO STA TOD RULES | 336 MCCONKEY DR | | BUFFALO | NY | 14223 | |
| JOAN R MCEWEN | 1053 PINEWOOD CT | | | | BOWLING GREEN | OH | 43402-2173 | |
| JOAN R MENDENHALL CAULLEY | 6413 ROSA LINDA DRIVE | | | | CENTERVILLE | OH | 45459-2816 | |
| JOAN R MITCHELL | 4734 WALDAMERE AVE | | | | WILLOUGHBY | OH | 44094-5745 | |
| JOAN R MOORE | BOX 274 | 2862 CREST TERRACE | | | WORCESTER | PA | 19490-0274 | |
| JOAN R MOSSNER | 75 S DUVAL | | | | GROSSE POINTE SHRS | MI | 48236-1109 | |
| JOAN R PACKER CUST | KEVIN J PACKER UTMA PA | 663 JOSEPH DR | | | WAYNE | PA | 19087-1018 | |
| JOAN R RICHARDS | 5216 GRANTHAM ST | | | | SPRINGFIELD | VA | 22151 | |
| JOAN R SCHERER | 7920 NORTHFIELD RD | | | | CLARENCE CENTER | NY | 14032-9112 | |
| JOAN R SCHMIDT | 432 MAIN STREET | | | | NORTHPORT | NY | 11768-1715 | |
| JOAN R WARE | 65 SUMMER ST | | | | MANCHESTER | MA | 01944-1520 | |
| JOAN RANDELL CUST LEONARD | RANDELL FEIN UNDER NY UNIF | GIFTS TO MINORS ACT | APT 6-C | 145 NASSAU ST | NEW YORK | NY | 10038-1512 | |
| JOAN RANDOLPH SCOTT AS CUST | FOR CATHERINE ALICE SCOTT | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 10 S ABINGDON ST | ARLINGOTN | VA | 22204-1329 | |
| JOAN RAY | 564 SEGAL RD | | | | BROWNSVILLE | KY | 42210 | |
| JOAN RAY INCHES | 33 FAIRGREEN PL | | | | CHESTNUT HILL | MA | 02467-2721 | |
| JOAN REID PROPST | 3140 16TH STREET NE | | | | HICKORY | NC | 28601-9230 | |
| JOAN REILLY | 5541 ROCKLEDGE DR | | | | BUENA PARK | CA | 90621-1624 | |
| JOAN REILLY | 212 E 239TH ST | | | | BRONX | NY | 10470-1810 | |
| JOAN RISMAN | SUITE 105-212 | 4535 W SAHARA AVE | | | LAS VEGAS | NV | 89102-3625 | |
| JOAN ROCHELLE KARTER | 55 VENDOLA DR | | | | SAN RAFAEL | CA | 94903-2949 | |
| JOAN ROSEN CUST LYNN | ROSEN UNIF GIFT MIN ACT NY | 1305 CLUB DRIVE | | | HEWLETT HARBOR | NY | 11557-2618 | |
| JOAN ROW & SAMUEL EARL ROW & | KESTELL MARIE ROW JT TEN | 1712 JENNETTE NW | | | GRAND RAPIDS | MI | 49504-2841 | |
| JOAN RUTNOSKI | 24645 JOHNSTON ST | | | | E DETROIT | MI | 48021-1436 | |
| JOAN RYS | 39493 EDGEWATER DR | | | | NORTHVILLE | MI | 48167-4317 | |
| JOAN S ARBITER | 374 FIRST AVE | | | | MASSAPEQUAPARK | NY | 11762-1649 | |
| JOAN S BANDEEN | 12 BRINKWOOD RD | | | | BROOKEVILLE | MD | 20833-2303 | |
| JOAN S BOLTON | 30300 HWY 24 | | | | RUSSELLVILLE | AL | 35654-8433 | |
| JOAN S CARPENTER | BOX 88 | | | | CORNWALL | CT | 12518-0088 | |
| JOAN S CHAPMAN | 2168 MCKINLEY AVE | | | | BEULAH | MI | 49617-9601 | |
| JOAN S CROOKS | 1807 UTICA PIKE | | | | JEFFERSONVILLE | IN | 47130-4818 | |
| JOAN S DEARDORF | 109 EDGEWATER DR | | | | NOBLESVILLE | IN | 46060-9190 | |
| JOAN S DEEGAN & | JOHN C FLEMING JT TEN | 640 MORAINE ST | | | MARSHFIELD | MA | 2050 | |
| JOAN S DICKSON | 519 HIGHLAND AVE | | | | UPPER MONTCLAIR | NJ | 07043-1203 | |
| JOAN S GINTER & | PAUL A GINTER JT TEN | 119 KEATES PL | | | CHERRY HILL | NJ | 08003-3546 | |
| JOAN S GREENBERG | 20 TRUMAN RD | | | | NEWTON CENTRE | MA | 02459-2641 | |
| JOAN S GUMP TR | JOAN GUMP REVOCABLE TRUST | UA 3/31/2000 | 1212 RIVER GLEN ROW 104 | | SAN DIEGO | CA | 92111-7426 | |
| JOAN S HAIT | 656 12TH ST N E | | | | WASHINGTON | DC | 20002-5320 | |
| JOAN S HUEBERT | WOODLAND VILLAGE | 2808 51ST AVE W | | | BRADENTON | FL | 34207-2217 | |
| JOAN S HUEY | 7160 ELDORA STREET | | | | LAS VEGAS | NV | 89117-3016 | |
| JOAN S LARKIN | 23 PARK BLVD | | | | WANAMASSA | NJ | 07712-4289 | |
| JOAN S LESTER AS CUST FOR | KATHERINE S LESTER U/THE | UNIFORM GIFTS TO MINORS ACT | 210 JIM GREEN RD | | TRENTON | KY | 42286-9723 | |
| JOAN S LUBY CUST CYNTHIA | HOPE LUBY UNIF GIFT MIN ACT | NY | 41 SHERWOOD GATE | | OYSTER BAY | NY | 11771-3805 | |
| JOAN S MANSOUR | 106 BEACON ST | | | | LAWRENCE | MA | 01843-3110 | |
| JOAN S MC KENNA & | PHILLIP F AMBROSE JT TEN | 2310 SHELBURNE AVE SW | | | DECATUR | AL | 35603 | |
| JOAN S MC VEY | 6321 N CO RD 250 E | | | | PITTSBORO | IN | 46167 | |
| JOAN S MORROW | 301 MILL STREAM WAY | | | | WILLIAMSBURG | VA | 23185-3192 | |
| JOAN S NEAL TR | JOAN S NEAL TRUST | UA 09/29/95 | 6256 SWEET BRIAR CT | | LOVELAND | OH | 45140-9109 | |
| JOAN S NOVAK & ALICE M NOVAK JT TEN | 12 HUDSON ST | | | | EAST HAMPTON | MA | 01027-1609 | |
| JOAN S OAKLAND | 9008 HAZELHURST DR | | | | AUSTIN | TX | 78729-3613 | |
| JOAN S OLIVER TR | JOAN S OLIVER TRUST | UA 07/24/91 | 536 N VINE ST | | HINSDALE | IL | 60521-3324 | |
| JOAN S PACIERO | 35133 LEON | | | | LIVONIA | MI | 48150-2667 | |
| JOAN S PEDERSEN & | ARNE M PEDERSEN JT TEN | 135 LLOYDS ROAD | | | WINCHESTER | VA | 22602 | |
| JOAN S PLISHNER | 295 SKYLINE RIDGE RD | | | | BRIDGEWATER | CT | 06752-1731 | |
| JOAN S QUINLAN CUST | KELLY ROBERTS QUINLAN | UNIF TRANS MIN ACT IL | 727 S COOK ST | | BARRINGTON | IL | 60010-4437 | |
| JOAN S RALFE | 82 THOMAS DRIVE | RR3 | | | FENELON FALLS | ONTARIO | K0M1N0 | CANADA |
| JOAN S RAYMER | 2328 BATES | | | | SPRINGFIELD | IL | 62704-4338 | |
| JOAN S RICHARDSON | 353 SOUTH 3RD STREET | | | | SURF CITY | NJ | 08008 | |
| JOAN S SCHAFER | 2540 S GRAND TRAVERSE | | | | FLINT | MI | 48503-3828 | |
| JOAN S SEWELL | C/O JOAN CROFFDALE | 6 DAWN HAVEN DR | | | ROCHESTER | NY | 14624-1651 | |
| JOAN S SITES | 860 FAIRFIELD RD NW | | | | ATLANTA | GA | 30327-3226 | |
| JOAN S SOLOMSON | 44 CROSSHILL RD | | | | WEST HARTFORD | CT | 06107-3721 | |
| JOAN S SOMERVILLE | 82 THOMAS DRIVE | RR3 | | | FENELON FALLS | ONTARIO | K0M1N0 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN S SOMERVILLE | 82 THOMAS DRIVE | RR3 | | | FENELON FALLS | ONTARIO | KOMINO | CANADA |
| JOAN S THAYER | 3905 FLEETWOOD DR | | | | WEST MIFFLIN | PA | 15122-2759 | |
| JOAN S WATERS & ROGER D | WATERS & STEVEN S WATERS JT TEN | 2110 BETTY ANN DR | | | AUBURNDALE | FL | 33823-4701 | |
| JOAN S WESTRICK & ROBERT J | WESTRICK JT TEN | 4174 CHARTIER | | | MARINE CITY | MI | 48039-2272 | |
| JOAN SACHS | 3530 HENRY HUDSON HWY | 15N | | | RIVERDALE | NY | 10463-1323 | |
| JOAN SADLER & STANLEY E | SADLER JT TEN | 85 CEDAR ST | | | COLONIA | NJ | 07067-1605 | |
| JOAN SAGER | 395 WESTCHESTER AVE APT LI | | | | PORT CHESTER | NY | 10573-3618 | |
| JOAN SANANDRES | 46796 TRAILWOOD PL | | | | STERLING | VA | 20165-7513 | |
| JOAN SCHETTIG CUST FOR | RACHEL ANNE SCHETTIG UNDER | PA UNIF GIFTS TO MINORS ACT | 1003 PARK WEST DRIVE | | GLENWOOD SPRINGS | CO | 81601-4504 | |
| JOAN SCHROEDER TRUSTEE | IRREVOCABLE TRUST DTD | 06/18/91 U-A ESTHER A | SCHLUETER | 252 ROYAL COACH AVE | POMONA | CA | 91767-2323 | |
| JOAN SCHWITZ SCHNEIDER | 6595 HAWARDEN DR | | | | RIVERSIDE | CA | 92506-5109 | |
| JOAN SELTZER | 2719 FONTANA | | | | HOUSTON | TX | 77043-1716 | |
| JOAN SHER KANOF | 737 PARK AVE | | | | NEW YORK | NY | 10021-4256 | |
| JOAN SHIRLEY HILBISH | 11308 MYRTLE LN | | | | RESTON | VA | 20191-3914 | |
| JOAN SHULTS & DOUGLAS | SHULTS JT TEN | 8381 DEERFOOT DR | | | LINDEN NC | NC | 28356-9625 | |
| JOAN SINCLAIR & JOHN | SINCLAIR JT TEN | 1636 HENDERSON DR | | | KALAMAZOO | MI | 49006-4424 | |
| JOAN SMITH HILLYER | 309 ST JAMES ST | | | | PHILLIPSBURG | NJ | 08865-3816 | |
| JOAN SOUTHWOOD | 7911 CHEVIOT RD APT 22 | | | | CINCINNATI | OH | 45247-4002 | |
| JOAN SPENCER TR | JOAN SPENCER REVOCABLE TRUST | UA 06/26/97 | 20086 QUESADA AVE | | PORT CHARLOTTE | FL | 33952-1126 | |
| JOAN SPICER | 516 S ROSEWOOD | | | | JACKSON | MI | 49201-8461 | |
| JOAN SPITZER | 230 WEST END AVE | | | | NEW YORK | NY | 10023-3661 | |
| JOAN ST AMAND | 109 TOTOWA AVE | | | | PATERSON | NJ | 07502-2010 | |
| JOAN STAFFELDT | 275 HENDRICKSON AVE | | | | LYNBROOK | NY | 11563-1028 | |
| JOAN STAMPER | HARCLA HOUSE CULGAITH | | | | PENRITH CUMBRIA | ENGLAND | CU12 P1N | UK |
| JOAN STANTON MACKIE | 348 S SWALL DR | | | | BEVERLY HILLS | CA | 90211-3612 | |
| JOAN STEELE | 517 ROLLING VIEW DR | | | | TEMPLE TERRACE | FL | 33617 | |
| JOAN STEHR CUST NEVA | JOAN LINDBURG UNIF GIFT MIN | ACT ILL | 1108 WAGONWHEEL SE | | ALBUQUERQUE | NM | 87123-4247 | |
| JOAN STEPHENS | 980 MONTGOMERY RD APT 52 | | | | ALTAMONTE SPRING | FL | 32714-7432 | |
| JOAN STURMAN LEIFESTE | BOX 807 | | | | BRADY | TX | 76825-0807 | |
| JOAN SULLIVAN TRUSTEE U/A | DTD 11/04/92 JOAN SULLIVAN | REVOCABLE TRUST | 9822 PINE ST | | OMAHA | NE | 68124-1153 | |
| JOAN SWANTEK & | DONALD SWANTEK JT TEN | 15425 ROEPKE RD | | | GREGORY | MI | 48137-9745 | |
| JOAN SWENSON-HITZ | 5000 EAST GRANT ROAD | UNIT 120 | | | TUCSON | AZ | 85712-2742 | |
| JOAN T BEDDOW | 9928 JULLIARD DR | | | | BETHESDA | MD | 20817-1740 | |
| JOAN T BOWLEY | 12510 W RAMPART DR | | | | SUN CITY WEST | AZ | 85375-4604 | |
| JOAN T BRIDDLE | BOX 99 | | | | GEORGETOWN | CO | 80444-0099 | |
| JOAN T BRIDDLE TR | UW MARK F BENNETT | FBO ANN PAUL REED | BOX 99 | | GEORGETOWN | CO | 80444-0099 | |
| JOAN T DENNEN | 198 PICNIC STREET | | | | BOXBOROUGH | MA | 01719-1105 | |
| JOAN T DERRICK | 30 41 78TH STREET | | | | JACKSON HTS | NY | 11370-1507 | |
| JOAN T EHAS TR | JOAN T EHAS TRUST U/A DTD 4/5/99 | 5935 QUAILHILL DR | | | CINCINNATI | OH | 45233-1777 | |
| JOAN T HALTER | 83 HOLLY DR | | | | TRAPPE | PA | 19426-2119 | |
| JOAN T KILDUFF | BOX 929 | | | | HAMPTON BAYS | NY | 11946-0801 | |
| JOAN T MAHON | 43 GOLDWEBER AVE | | | | JACKSON | NJ | 08527-2527 | |
| JOAN T RAGAN TRS | JOAN T RAGAN REVOCABLE TRUST | UA DTD 06/02/00 | 1121 N MCDONALD AVE | | DELAND | FL | 32724-2582 | |
| JOAN T RICOTTA | 1155 AMHERST ST | | | | BUFFALO | NY | 14216-3609 | |
| JOAN T RUBY | 3907 NAPANEE RD | | | | LOUISVILLE | KY | 40207-2027 | |
| JOAN T RYAN & | MICHAEL G RYAN TR | JOAN T RYAN FAM TRUST | UA 08/07/98 | 186 GRAND AVE | POUGHKEEPSIE | NY | 12603-3414 | |
| JOAN T STACK | 23 LONGVIEW DR | | | | EASTCHESTER | NY | 10709-1424 | |
| JOAN T WILKINSON & ALBERT J | WILKINSON JT TEN | BOX 331 | 77 HIGH MEADOW LANE | | JAMESPORT | NY | 11947-0331 | |
| JOAN TAKACH & ALBERT | TAKACH JT TEN | 456 OUTLOOK AVE | | | COLONIA | NJ | 07067-3507 | |
| JOAN THORNTON & | SUE A THORNTON & | ROGER S THORNTON JT TEN | 2425 E GORDONVILLE RD | | MIDLAND | MI | 48640-9304 | |
| JOAN TOMASZEWSKI & JOHN | TOMASZEWSKI JT TEN | 35 VIRGINIA AVE | | | FORESTVILLE CENTRE | NY | 11570-1726 | |
| JOAN TRAFFORD AS CUSTODIAN | FOR WENDY ANN TRAFFORD UNDER | THE CONNECTICUT UNIFORM | GIFTS TO MINORS ACT | 141 W WASHINGTON ST | FORESTVILLE | CT | 06010-5445 | |
| JOAN TRAPP | 702 GALLOPING HILL RD | | | | ROSELLE PARK | NJ | 07204-1723 | |
| JOAN TREVILLIAN | 2420 WESTSIDE DR | | | | NORTH CHILI | NY | 14514-1012 | |
| JOAN TROLAND | 1414 VON PHISTER ST | | | | KEY WEST | FL | 33040-4937 | |
| JOAN TRUMAN | 313 HOMECREST ROAD | | | | JACKSON | MI | 49201-1114 | |
| JOAN TURNER & ANGUS M TURNER | III JT TEN | 9510 PARALLEL | | | KANSAS CITY | KS | 66109-4330 | |
| JOAN UNDERWOOD | 1051 DOOLEY DR | | | | CHARLOTTE | NC | 28227-8142 | |
| JOAN URQUHART & RICHARD | URQUHART JT TEN | 15479 WINTER PARK DR | | | MACOMB | MI | 48044-3875 | |
| JOAN V BEDNARSKI | 1592 WEXFORD | | | | PARMA | OH | 44134-2014 | |
| JOAN V COYLE | 5249 BELLE ISLE DR | | | | DAYTON | OH | 45439-3243 | |
| JOAN V HAYES-RICE & STEVEN M | HAYES JT TEN | 4444 SUNDERLAND PL | | | FLINT | MI | 48507-3720 | |
| JOAN VALENTINE | 27296  viana | | | | mission viejo | CA | 92692 | |
| JOAN VAN RAALTE | 89 BAYSWATER ST | | | | WOODSTOCK | ONTARIO | N4S 5K4 | CANADA |
| JOAN VASILE | 17 SHANBROOK DR | | | | ROCHESTER | NY | 14612-3068 | |
| JOAN VAUGHN THRAN | BOX 412 | | | | MINDEN | NV | 89423-0412 | |
| JOAN VAUPEL | 1789 BLACK LN | | | | CASEYVILLE | IL | 62232-1617 | |
| JOAN VELLER TR JOAN VELLER | REVOCABLE TRUST U/A DTD 8/11/04 | 625 S PLEASANT | | | CENTRALIA | IL | 62801 | |
| JOAN VONDER HAAR EX EST | ELIZABETH M CLOHESSY | 4388 IRONSIDE LN | | | ST LOUIS | MO | 63128 | |
| JOAN W BOOTHBY | 19 DE COU AVE | | | | W TRENTON | NJ | 08628-2908 | |
| JOAN W BRAXTON | 567 CAMERON ROAD | | | | SOUTH ORANGE | NJ | 07079-2601 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN W BULLOSS | | 4700 DOLPHIN LANE | | | ALEXANDRIA | VA | 22309-3159 | |
| JOAN W COMPSON & RICHARD | G COMPSON JT TEN | MARTIN RD | | | CLINTON | NY | 13323 | |
| JOAN W EASTMAN | | 518 FITZSIMMONS | | | SANTA ROSA | CA | 95403-8053 | |
| JOAN W FIX | | 580 NIAGARA FALLS BLVD | | | BUFFALO | NY | 14223-2232 | |
| JOAN W GLOCKNER | | 5935 N HIGH STREET | APT 102 | | WORTHINGTON | OH | 43085 | |
| JOAN W HANSEL | | 113 CYPRESS VIEW DR | | | NAPLES | FL | 34113-8066 | |
| JOAN W HODGES | | 2749 SAND HOLLOW CT | | | CLEARWATER | FL | 33761-3736 | |
| JOAN W HUGHLEY | | 6995 BEAVER TRAIL | | | RIVERDALE | GA | 30296-1929 | |
| JOAN W MC KENNA | | 1801 FAIRHAVEN CT | | | OAKLEY | CA | 94561-3072 | |
| JOAN W MCLEOD | | 323 FOREST HILL CIRCLE | | | PRESCOTT | AZ | 86303-5515 | |
| JOAN W PLATT | | 8 PALOMAS DRIVE | | | RANCHO MIRAGE | CA | 92270-4747 | |
| JOAN W STRICKRODT | | BOX 254 TWIN LAKES RD | | | SOUTH SALEM | NY | 10590-0254 | |
| JOAN W VAUPEL | | 5099 GERALDINE | | | ST LOUIS | MO | 63115-1310 | |
| JOAN WARD | | 5079 VALLEY STREAM LANE | | | MACUNGIE | PA | 18062 | |
| JOAN WEINTROB & | HARRY WEINTROB JT TEN | 11200 TACK HOUSE COURT | | | POTOMAC | MD | 20854-1263 | |
| JOAN WEISGERBER | | 6300 TECUMSEH PL | | | COLLEGE PARK | MD | 20740-2342 | |
| JOAN WELLER | | 39440 CIVIC CENTER DR | APT 212 | | FREMONT | CA | 94538-6703 | |
| JOAN WERNER MANNIX | | 899 S PLYMOUTH CT APT 704 | | | CHICAGO | IL | 60605-2045 | |
| JOAN WININGS TRUSTEE U/A DTD | 10/28/92 THE WININGS LIVING | TRUST | 6435 CHAPELWOOD DR | | INDIANAPOLIS | IN | 46268-4020 | |
| JOAN WINKLER BENATTI | | 333-1ST ST | | | MINEOLA | NY | 11501-2338 | |
| JOAN WINTERS PETERS | | 1020 C R 289 | | | FREMONT | OH | 43420 | |
| JOAN WOLFE | | 1445 INDIANA | | | FLINT | MI | 48506-3517 | |
| JOAN WOOD VAN TILBURG | | 4323 RIVERPORT RD | | | RALEIGH | NC | 27616 | |
| JOAN WOODS CHALKER | | PO BOX 5094 | | | SPRINGFIELD | PA | 19064 | |
| JOAN Y COCKERTON | | 5504 HOWE RD | | | GRAND BLANC | MI | 48439-7911 | |
| JOAN Y ELLISON | | 1111 E TAYLOR ST | | | KOKOMO | IN | 46901-4912 | |
| JOAN Y NESBITT | | 16 | 10 BASSETT BLVD | | WHITBY | ONTARIO | L1N 9C3 | CANADA |
| JOAN Y RAY & ANTHONY R RAY JT TEN | | 45 SPENCER ST | | | WEST WARWICK | RI | 02893-4445 | |
| JOAN Y SCHIEFELBEIN | | 500 PARK LANE | | | ELKHORN | WI | 53121 | |
| JOAN YUNG | | 2570 55TH SQ | | | VERO BEACH | FL | 32966-1909 | |
| JOANA J PIERCE | | 1444 KENSINGTON DRIVE | | | FULLERTON | CA | 92831-2026 | |
| JOANETTE M WHITE | | 1120 GERMAN ROAD | | | BAY CITY | MI | 48708-9643 | |
| JOAN-MARIE EILBACHER | | 1647 SANDHURST RD | | | COLUMBUS | OH | 43229-2642 | |
| JOANN & CHESTER D ZALESKI TR | JOANN ZALESKI REVOCABLE LIVING | TRUST UA 09/22/98 | 47405 ALLIANCE CT | | SHELBY TWP | MI | 48315-4603 | |
| JOANN A JABLONSKI | | 935 KENNELY RD UNIT H124 | | | SAGINAW | MI | 48609-6742 | |
| JOANN A WOODWORTH | | 5315 LAKEVIEW | | | SPRUCE | MI | 48762-9511 | |
| JO-ANN AGNES CURNAN | | 5338 GARNETFIELD LN | | | KATY | TX | 77494 | |
| JOANN AINSLIE & | LINDA FOX JT TEN | 157 S WETHERLY DR | | | BEVERLY HILLS | CA | 90211-2513 | |
| JOANN ALT & FREDERICK H ALT JT TEN | | 3190 INDIANVIEW DR | | | WATERFORD | MI | 48329-4313 | |
| JOANN ARMINGTON HADLOCK | | 3320 COLD SPRINGS RD | | | AUSTINBURG | OH | 44010-9735 | |
| JOANN B JENSEN | | 8830 MEREDITH DR | | | DES MOINES | IA | 50322-7205 | |
| JOANN B SPARKS | | 109 S PRINCETON AVE | | | WENONAH | NJ | 08090-1938 | |
| JOANN BARRETT | | 251 ROUND HILL RD | | | BRISTOL | CT | 06010-2648 | |
| JOANN BERENBACH | | 1562 RANDALL CIRCLE | | | ROSEBURG | OR | 97470-1869 | |
| JOANN BOMZE CUST ELIZABETH | JANE BOMZE UNDER THE PA UNIF | TRAN MIN ACT | 1451 MEADOWBROOK RD | | RYDAL | PA | 19046-1008 | |
| JOANN BREVARD WALTON AS LIFE | TENANT UNDER THE WILL OF | MARGARET DURHAM BREVARD | 9254 RIVERBLUFF ROAD | | MILLINGTON | TN | 38053-4106 | |
| JOANN BROWN | | 19 AMADOR PKWY | | | ROCHESTER | NY | 14623-4013 | |
| JOANN C BUZZARD & SHIRLEY A | BUZZARD JT TEN | BOX 225 | | | HARTLAND | MI | 48353-0225 | |
| JOANN C FISHER | | 17930 SETTLERS POND WAY APT 1D | | | ORLAND PARK | IL | 60467-5289 | |
| JOANN C KUEHN & ERNEST W | KUEHN JT TEN | 73555 DEQUINDRE RD | | | LEONARD | MI | 48367-3205 | |
| JOANN C KUNKLER | | 5750 CARTHAGENA ROAD | | | ST HENRY | OH | 45883 | |
| JOANN C LONG | | 2205 BROOKSHIRE PLACE | | | BIRMINGHAM | AL | 35213-3644 | |
| JOANN C MAHONEY | | 81 VIRGINIA AVE | | | ROCKVILLE CENTER | NY | 11570-1708 | |
| JOANN C MODA | | 37 HUBBARD DRIVE | | | NORTH CHILI | NY | 14514-1003 | |
| JOANN C ONDROVIK & | DAVID M HAMILTON JT TEN | 3430 FARM RD 195 | | | PARIS | TX | 75462-3095 | |
| JOANN C PUCILLO | | 30 JACOB ST | | | BLOOMFIELD | NJ | 07003-3125 | |
| JOANN C REGETS & ROBERT T | REGETS JT TEN | 36 UNION ST | | | AUBURN | NY | 13021-1723 | |
| JOANN C ROBERTS | | 152 MILLER RD | | | LEESBURG | GA | 31763-3000 | |
| JOANN C RUMBAUGH | | 2043 W ORANGETHORPE | | | FULLERTON | CA | 92833-4409 | |
| JOANN C SAJEWSKI CUST | STEPHEN SAJEWSKI UNIF GIFT | MIN ACT MICH | 19111 W WARREN | | DETROIT | MI | 48228-3344 | |
| JOANN C STREY | | 7556 S 74TH ST | | | FRANKLIN | WI | 53132-9756 | |
| JOANN C WHITT | | 921 WENTWORTH DR | | | SPARTANBURG | SC | 29301-6528 | |
| JOANN C WINOVICH | | 16495 HEATHER LANE APT 102 | | | MIDDLEBURG HEIGHTS | OH | 44130-8344 | |
| JOANN CASTLE | | 112 COUNTY RD 700 | | | WEST SALEM | OH | 44287-9116 | |
| JOANN CICCHETTI AS | CONSERVATOR FOR MICHAEL | EDWARD CICCHETTI | 13 ELIZABETH | | RIVER ROUGE | MI | 48218-1203 | |
| JOANN CONANT | | BOX 1004 | | | MURPHYS | CA | 95247-1004 | |
| JOANN COOPER & JUDI LYNN | CZYZEWSKI JT TEN | 34522 SPRING VALLEY | | | WESTLAND | MI | 48185-9456 | |
| JOANN CORLETT | | 241 HUNTERSTRAIL | | | MADISON | CT | 06443-2420 | |
| JOANN D CASTEN | | 4 DODGE LANE | | | OLD FIELD | NY | 11733-1508 | |
| JOANN DAVIS | | 14025 RUTLAND | | | DETROIT | MI | 48227-1380 | |
| JOANN DEJAEGER | LESTER W & JOANN DEJAEGER | TRUST UA 12/12/83 | 17439 BEDFORD | | RIVERVIEW | MI | 48192-7556 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOANN DERWENSKUS | 8080 INAGUA LANE | | | | WELLINGTON | FL | 33414 | |
| JOANN DUNKER | 8221 FREELAND SW | | | | BYRON CENTER | MI | 49315 | |
| JOANN E BRENNAN | 935 S BROAD STREET | | | | TRENTON | NJ | 08611-2007 | |
| JOANN E KALLIO | 10458 HART | | | | HUNTINGTN WDS | MI | 48070-1128 | |
| JOANN E KANIA | C/O J PATTERSON | 739 MANFIELD RD | | | NEWARK | DE | 19713-2713 | |
| JOANN E MUELLER & | ROGER A MUELLER JT TEN | 25415 HURON | | | ROSEVILLE | MI | 48066 | |
| JOANN E SABATO | 1680 TOWERWOODS DR | | | | CINCINNATI | OH | 45224 | |
| JOANN E STEWART & | DONALD W STEWART JT TEN | 4828 WEST SHORE TRAIL | | | ELMIRA | MI | 49730-9531 | |
| JOANN E STRACHOVSKY CUST | JOHN T STRACHOVSKY UNIF GIFT | MIN ACT OHIO | 3250 NE 42ND PLACE | | OCALA | FL | 34479-8832 | |
| JOANN EARLE | 618 W DRYDEN RD | | | | FREEVILLE | NY | 13068-9746 | |
| JOANN F KONTOR & | KENNETH W KONTOR JT TEN | 4210 SOUTH 78TH ST | | | LINCOLN | NE | 68506-5915 | |
| JOANN F MEYER | 2390 E CHOCTAW RD | | | | BULLHEAD CITY | AZ | 86426-9117 | |
| JOANN FERRIER | 2141 RONSARD RD | | | | RANCHO PALOS VERDE | CA | 90275-1623 | |
| JOANN FONTANESI | 8668 N CHRISTINE | | | | BRIGHTON | MI | 48114-8933 | |
| JOANN G FARINA TR PASCHAL R GIAQUINTO | IRREVOCABLE TRUST U/A DTD 5/5/03 | 204 ALEXANDER AVE | | | SCOTIA | NY | 12305 | |
| JOANN G RENO | 16 CANTERBURY COURT | | | | MARLTON | NJ | 08053-2802 | |
| JOANN H EASTMAN | 3127 SCHOOL HOUSE DR | | | | WATERFORD | MI | 48329-4328 | |
| JOANN H JOPLIN & CRAIG M | JOPLIN JT TEN | 11607 NE 43RD AVE | | | VANCOUVER | WA | 98686-4470 | |
| JOANN H KUJAWA | 9824 N MILAN LANE | | | | ASHLEY | IL | 62808 | |
| JOANN H WEIST | 1777 HWY 36 W | | | | CARROLLTON | KY | 41008-8626 | |
| JO-ANN H WHITEHEAD | 6123 LYNBROOK DR | | | | HOUSTON | TX | 77057-1138 | |
| JOANN HARTSOOK | 7610 WEST STATE ROUTE 35 | | | | DAYTON | OH | 45427 | |
| JOANN HATCH | 4611 SOUTHGATE | | | | BYRDSTOWN | TN | 38549-4847 | |
| JOANN HEBERT | 15406 MEYER AVE | | | | ALLEN PARK | MI | 48101-2683 | |
| JOANN HINTON | 23626 TUCK ROAD | | | | FARMINGTON HILLS | MI | 48336-2764 | |
| JOANN I HURLEY | 299 NORTH ATLANTIC AVE 101 | | | | COCOA BEACH | FL | 32931-2953 | |
| JOANN J SAUNDERS | 4175 RICHFIELD ROAD | | | | FLINT | MI | 48506-2027 | |
| JOANN J ZALENSKI | 34160 CONROY COURT | | | | FARMINGTON | MI | 48335-4122 | |
| JOANN JAHON CUST MAZDAK | KHAVAJIAN UNDER MI UNIFORM | GIFTS TO MINORS ACT | 2931 WOODLAND RIDGE | | WEST BLOOMFIELD | MI | 48323-3561 | |
| JOANN JAMES | BOX 109 | NILES POST OFFICE | | | NILES | OH | 44446-0109 | |
| JOANN JOHNSTON MC KOANE | 7556 FAIRWAY WOODS DRIVE | | | | SARASOTA | FL | 34238-2858 | |
| JOANN K CARPENTER CUST | PATRICK DICKHOFF CARPENTER | UNDER WI UNIF TRANSFERS TO | MINORS ACT | 1514 COMANCHE GLEN | MADISON | WI | 53704-1012 | |
| JOANN K GUERRERO TR | U/A DTD 12/10/98 | FBO THE JOANN K GUERRERO 1998 | LIVING TRUST | 3750 ALLENWOOD DR SE | WARREN | OH | 44484-2920 | |
| JO-ANN K KENNEDY | 132 NORTH OAK ST | | | | BATESBURG | SC | 29006-1725 | |
| JOANN K LASLEY | 7000 EVANSTON | | | | RAYTOWN | MO | 64133-6006 | |
| JOANN K NEWCOMB TR | JACK H NEWCOMB FAMILY TRUST | U/A DTD 06/06/2000 | 35 THUNDERBIRD CIRCLE | | PINEHURST | NC | 28374 | |
| JOANN KALESAR & | JOANN J SALAME JT TEN | 359 HIGHLAND DR | | | SALINE | MI | 48176-1107 | |
| JOANN KITCHEN | BOX 473 | | | | LAKE ORION | MI | 48361-0473 | |
| JOANN KRAMARICH | 3502 TAGGETT LAKE CT | | | | HIGHLAND | MI | 48357-2612 | |
| JOANN KUCK | 277 JOHNSVILLE-BROOKVILLE RD | | | | BROOKVILLE | OH | 45309 | |
| JOANN L ARRIGHI & PATRICIA R | ARRIGHI JT TEN | 4950 WOODSIDE | | | KANSAS CITY | MO | 64133-2515 | |
| JOANN L BALIS | ROUTE 5 | 3619 COON ISLAND RD | | | JANESVILLE | WI | 53545-9805 | |
| JOANN L DEUEL | 4927 APPLEWOOD DR | | | | LANSING | MI | 48917-1568 | |
| JOANN L FRANKLIN | 561 STANTON AVE | | | | NILES | OH | 44446-1461 | |
| JOANN L GIRVIN | 1046 CLUBHOUSE DRIVE | | | | LAKE ISABELLA | MI | 48893-9339 | |
| JOANN L PROCHNOW | 114KENSINGTON CIRCLE | | | | LIMA | OH | 45804-3341 | |
| JOANN L TAYLOR | 4236 KENTRIDGE S E | | | | GRAND RAPIDS | MI | 49508-3708 | |
| JOANN L WEBB | 2598 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 | |
| JOANN L WOOD & EARL WOOD JR JT TEN | 13502 N FRONTAGE RD # 425 | | | | YUMA | AZ | 85367-7418 | |
| JOANN LANGSTON | 12125 ORANGEMONT LN | | | | RIVERSIDE | CA | 92503-9708 | |
| JOANN LOCKE & BRENDA JO | HYMAN JT TEN | 1608 SOUTH YORK RD | | | YORKTOWN | IN | 47396-6805 | |
| JOANN LOCKE & SCOTT ALAN | LOCKE JT TEN | 1608 SOUTH YORK ROAD | | | YORKTOWN | IN | 47396-6805 | |
| JOANN LOCKE & WILLIAM NORMAN | LOCKE JT TEN | 1608 SOUTH YORK ROAD | | | YORKTOWN | IN | 47396-6805 | |
| JOANN LOGGINS | BOX 480525 | | | | NEW HAVEN | MI | 48048-0525 | |
| JOANN LORRAINE PIELS | 502 SUNSET BLVD | | | | NEWCASTLE | ONTARIO | L0A 1H0 | CANADA |
| JOANN LOVALLO | 151 SHELTER ROCK RD #107 | | | | DANBURY | CT | 06810 | |
| JOANN M BROADBOOKS | 3257 DELLWOOD | | | | CLEVELAND HEIGHTS | OH | 44118-3402 | |
| JOANN M BYRNE CUST JOSEPH | MICHAEL BYRNE UNDER THE MI | UNIF GIFTS TO MINORS ACT | 34053 SIX MILE | | LIVONIA | MI | 48152-3131 | |
| JOANN M BYRNE CUST VINCENT | JAMES BYRNE UNDER THE MI | UNIF GIFTS TO MINORS ACT | 34053 SIX MILE | | LIVONIA | MI | 48152-3131 | |
| JOANN M CHEZEM | 355 WEST 37 STREET | | | | ANDERSON | IN | 46013-4001 | |
| JOANN M COLOT & ROBERT R COLOT TRS | THE ROBERT R COLOT TESTAMENTARY TRUST | 10 NEW BRUNSWICK AVE | | | MATAWAN | NJ | 07747 | |
| JOANN M CRUZ | ATTN JOANN M BYRNE | 34053 SIX MILE | | | LIVONIA | MI | 48152-3131 | |
| JOANN M DONAHOE | 67 ROWE PL | | | | BRISTOL | CT | 06010 | |
| JOANN M GALLOWAY | 1201 VINCENT ST | | | | FLINT | MI | 48503-1229 | |
| JOANN M GONDOS & DONALD | GONDOS JT TEN | 4010 WESLEY AVE | | | STICKNEY | IL | 60402-4172 | |
| JOANN M GONZALEZ TR | JOANN M GONZALEZ TRUST | U/A 09/21/95 | 13705 LA RIVERA CT | | ST LOUIS | MO | 63128-4160 | |
| JOANN M HADDAD | 46309 JASMINE CT | | | | CHESTERFIELD | MI | 48047-5259 | |
| JOANN M HARDEN TOD | ALYSSA A HARDEN & | MICHAEL E HARDEN | 15022 PENNSYLVANIA RD | | SOUTHGATE | MI | 48195-2135 | |
| JOANN M HUMPHREY | 11511 MASON ROAD | | | | CASTALIA | OH | 44824-9393 | |
| JOANN M HUMPHREY & DONALD D | HUMPHREY JT TEN | 11511 MASON ROAD | | | CASTALIA | OH | 44824-9393 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOANN M JOHNSON | 1503 LEMCKE RD | | | | BEAVERCREEK | OH | 45434-6767 | |
| JOANN M LEHMAN | BOX 78 | | | | WESTPHALIA | MI | 48894-0078 | |
| JOANN M MEYERS & | DEBBIE A COOP & | KEITH A MEYERS JT TEN | 1364 MC EWEN | | BURTON | MI | 48509-2129 | |
| JOANN M MILLER | 2800 VINELAND TR | | | | DAYTON | OH | 45430-1823 | |
| JOANN M MILLS | 748 RILEY CENTER RD | | | | RILEY | MI | 48041-3507 | |
| JOANN M NOVAK | 5148 VIRBURNUM CT | | | | SAGINAW | MI | 48603-1172 | |
| JOANN M OSTROWSKI | 8 PINEHURST CT | | | | TRENTON | NJ | 08690-1360 | |
| JOANN M OSTROWSKI | 8 PINEHURST CT | | | | TRENTON | NJ | 08690-1360 | |
| JOANN M RESCH | C/O JOANN CRUSE | 704 DOGWOOD ROAD | | | JEFFERSONVILLE | IN | 47130-5418 | |
| JOANN M SANBORN & ROBERT L SANBORN | TRS U/A DTD 5/16/01 | SANDBORN TRUST NO 1 | 6233 LAKE FOUR DR | | GLADWIN | MI | 48624 | |
| JOANN M SCHWARTZ | 9316 SASHABAW ROAD | | | | CLARKSTON | MI | 48348-2024 | |
| JOANN M STONE | 3076 MEADOW LANE N E | | | | WARREN | OH | 44483-2632 | |
| JOANN M STUART | 288 RYERSON CRES | | | | OSHAWA | ONTARIO | L1G 8B7 | CANADA |
| JOANN M URAM | 560-M-55 309 | | | | TAWAS | MI | 48763-9230 | |
| JOANN M WHITTLE | 160 KIBBEE ROAD | | | | MCDONOUGH | GA | 30252-3916 | |
| JOANN M WILSON | 11221 CHOLET CT | | | | IRA | MI | 48023-1623 | |
| JOANN MARIE TATUM | 60401 MT VERNON RD | | | | ROCHESTER | MI | 48306-2039 | |
| JOANN MC CABE | 8420 W 98TH ST | | | | OVERLAND PARK | KS | 66212-3362 | |
| JOANN MCILWAINE | 5 NEVELE CREEK | | | | PENFIELD | NY | 14526-1067 | |
| JOANN MENCONI & PETER | MENCONI JT TEN | 7015 N CALDWELL AVE | | | CHICAGO | IL | 60646-1011 | |
| JOANN MENHENNICK | BOX 161 | | | | MARQUETTE | MI | 49855-0161 | |
| JOANN MERSDORF & MARCIE | MERSDORF JT TEN | 909 S WEBSTER | | | SAGINAW | MI | 48602-1618 | |
| JOANN METHVIN | 815 STAFFORD AVE APT 14B | | | | BRISTOL | CT | 06010 | |
| JOANN MONTALBANO & | ALLAN J MONTALBANO JT TEN | 7 WYLDWOOD DRIVE | | | TERRYTOWN | NY | 10591 | |
| JOANN MONTANARO | ATTN JOANN MONTANARO MAIER | 1132 GRIMLEY LN | | | SAN JOSE | CA | 95120-4221 | |
| JOANN MURPHY AS CUST FOR | TARA ANN MURPHY UNDER THE NY | U-G-M-A | C/O JOANN MURPHY | 14 ELK LANE | CENTEREACH | NY | 11720-1326 | |
| JOANN N ALLEN | 1220 BART MANOUS RD | | | | CANTON | GA | 30115-6527 | |
| JOANN NOVAK TR U/A DTD | 08/19/88 JOANN NOVAK TRUST | 2650 E ELMWOOD | | | MESA | AZ | 85213-6039 | |
| JOANN OLLIVER | 15 HELEN AVE | | | | PEDRICKTOWN | NJ | 08067-3516 | |
| JOANN P GRONSETH | 2617 N WASHINGTON | | | | SPOKANE | WA | 99205-3170 | |
| JOANN P MATHIS | 108 SHAMROCK DR | | | | WALTERBORO | SC | 29488-3642 | |
| JOANN PANE | 933 SWAN ST | | | | DUNKIRK | NY | 14048-3449 | |
| JOANN POGODA | 15818 MAC ARTHUR | | | | REDFORD | MI | 48239 | |
| JO-ANN PROIA & | SANDRA POMARO & | JOSEPH A POMARO JT TEN | 216 REGINA ST | | ISELIN | NJ | 08830-2438 | |
| JOANN R CUDNIK | 10533 PRESTON RD | | | | BRITTON | MI | 49229-9538 | |
| JOANN R GACH & | CHARLES GACH JT TEN | 1132 TROTWOOD | | | FLINT | MI | 48507-3711 | |
| JOANN R HORVATT & | MELISSA HORVATT & MELANIE | HORVATT & ROBERT HORVATT JR & | MELINDA HORWATT JT TEN | 1776 BRAINARD ROAD | LYNDHURST | OH | 44124-3041 | |
| JOANN R OWEN AS CUSTODIAN | FOR JOHN S OWEN U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 10124 N W DORAL BLVD | MIAMI | FL | 33178-2921 | |
| JOANN R REIDENBACH | 989 GREENRIDGE RD | | | | COLUMBUS | OH | 43235-3417 | |
| JOANN RADER & WENDY ANN | RADER JT TEN | 2709 TRANSIT RD | | | NEWFANE | NY | 14108-9701 | |
| JOANN RIOLA | 14 HENRY STREET | | | | SUMMIT | NJ | 07901 | |
| JOANN ROSENOW | 4113 5 MILE RD | | | | RACINE | WI | 53402-9509 | |
| JOANN S BRAGUE | 314 OLD WOLCOTT RD | | | | BRISTOL | CT | 06010-7135 | |
| JOANN S BROWN | 3460 TRAIL ON RD | | | | DAYTON | OH | 45439-1148 | |
| JOANN S COLGAN TR | U/A DTD 06/17/05 | COLGAN TRUST | 647 SOLAR RD NW | | ALBUQUERQUE | NM | 87107 | |
| JOANN S DUNCAN TR | U/A DTD 12/17/02 | JOANN S DUNCAN TRUST | 32 CROSS COUNTRY LANE | | SHELBY | OH | 44875 | |
| JOANN S ORTEGA | 924 N W 28TH | | | | MOORE | OK | 73160-1017 | |
| JOANN SALA | 44 WOODLAKE DR E | | | | WOODBURY | NY | 11797-2316 | |
| JOANN SATTLER | 7700 PORTLAND AVE 119 | | | | WAUWATOSA | WI | 53213 | |
| JOANN SCHMIDT | 1911 73RD CT | | | | ELMWOOD PARK | IL | 60707-3724 | |
| JOANN SCHROEDER | 60 8TH ST | | | | CLINTONVILLE | WI | 54929-1442 | |
| JOANN SCUDDER | 10234 LOG CABIN COURT | | | | BRECKSVILLE | OH | 44141-3622 | |
| JOANN SHEAFFER | 706 SHI LANE | | | | STEVENSVILLE | MD | 21666 | |
| JOANN SHERRY | 6788 E 26TH PL | | | | TULSA | OK | 74129-6214 | |
| JOANN SHUTACK | 339 W AMOROSO DRIVE | | | | GILBERT | AZ | 85233-7301 | |
| JOANN SKOP | 5 WICKFORD WY | | | | FAIRPORT | NY | 14450-3131 | |
| JOANN SOVA SCHEETZ | 2609 W CHELSEA DR | | | | MUNCIE | IN | 47304-1230 | |
| JOANN SOWDERS | 1417 ROYAL ARCHER DR | | | | WEST CARROLLTON | OH | 45449-2331 | |
| JOANN STEPHENS | 28952 OAKWOOD | | | | INKSTER | MI | 48141-1666 | |
| JOANN SULLIVAN WILLIAMSON | 2856 36 AVE W | | | | SEATTLE | WA | 98199-3102 | |
| JOANN T AUGUSTINE | 8118 LONG ISLAND COURT | | | | FAIR HAVEN | MI | 48023-2457 | |
| JOANN T MEYERS TR | JOANN T MEYERS REVOCABLE | LIVING TRUST U/D/T DTD 03/15/01 | 1041 OAK FOREST DR | | THE VILLAGES | FL | 32162 | |
| JOANN TAYLOR | 5574 DONEGAL DR | | | | SHOREVIEW | MN | 55126-4718 | |
| JOANN THERESA LINGARDO | MENZIE | 137 WASHINGTON AVENUE | | | WHITE PLAINS | NY | 10603-1605 | |
| JOANN THOMAS-CAIN | 1047 SOMERSET | | | | GROSSE POINTE PAR | MI | 48230-1333 | |
| JOANN TIMKEY | 41 OLD N HILL | | | | ROCHESTER | NY | 14617-3228 | |
| JOANN V MILES | 108 W BOITNOTT DR | | | | UNION | OH | 45322-3205 | |
| JOANN V PETERSON | 3141 PINEHILL PLACE | | | | FLUSHING | MI | 48433-2451 | |
| JOANN VISLOCKY | 143 PERSHING AVE | | | | RIDGEWOOD | NJ | 7450 | |
| JOANN W HOWELL & DOUGLAS | HOWELL TEN ENT | 20600 GULFSTREAM RD | | | MIAMI | FL | 33189-2317 | |
| JOANN W MCCUISTON | 803 PARKWOOD CIRCLE | | | | HIGHPOINT | NC | 27262-7417 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOANN W RUEGER | 1584 ROCKLEIGH RD | | | | CENTERVILLE | OH | 45458-6036 | |
| JOANN WALTERS | 4541 KINGS HWY | | | | DAYTON | OH | 45406-3346 | |
| JOANN WARMAN | 2500 MANN RD LOT 49 | | | | CLARKSTON | MI | 48346-4263 | |
| JOANN WATERS | 19767 HUNTINGTON RD | | | | DETROIT | MI | 48219-2199 | |
| JOANN WISDOM | 1915 SOUTH 29TH COURT | | | | KANSAS CITY | KS | 66106 | |
| JOANN WOELZLEIN | 8335 LEWIS RD | | | | BIRCH RUN | MI | 48415-9610 | |
| JOANN WOODS | 5660 PRAY STREET | | | | BONITA | CA | 91902-2116 | |
| JOANN WRIGHT | 2751 MARINER AVE | | | | YOUNGSTOWN | OH | 44505 | |
| JOANN WUJEK | 22629 CORTEVILLE ST | | | | ST CLAIR SHRS | MI | 48081-2562 | |
| JOANN YOUNG | 1209 43RD | | | | DES MOINES | IA | 50311-2501 | |
| JOANN ZBOCH | 8997 GLASSGOW DR | | | | WHITE LAKE | MI | 48386 | |
| JOANN ZVOCH | 978 BLUE HERON | | | | HIGHLAND | MI | 48357-3902 | |
| JOANNA BADINELLI | 14913 MCKISSON CT APT E | | | | SILVER SPRING | MD | 20906-6162 | |
| JOANNA BETH AHERONI | 314 RIVERVIEW WAY | | | | OCEANSIDE | CA | 92057 | |
| JOANNA BOHAN | 218 TANGLEWOOD DR | | | | LEWES | DE | 19958 | |
| JOANNA BONNER | 13557 MAINE | | | | DETROIT | MI | 48212-4601 | |
| JOANNA CRONIN | 2287 MAJOR CIR | | | | DAVISON | MI | 48423-2047 | |
| JOANNA DELOS FRYER | 20 ST JOHN'S VILLAS | FRIERN BARNET RD | | | LONDON | ENGLAND | N11 3BU | UK |
| JOANNA E FRIEDMAN | 811 BERKSHIRE RD | | | | ANN ARBOR | MI | 48104-2630 | |
| JOANNA E GIDDINGS | 21 MAPLE DR | | | | OLD GREENWICH | CT | 06870-1410 | |
| JOANNA E HUSTEAD | 382 WOODWARD CRESCENT | | | | WEST SENECA | NY | 14224-3627 | |
| JOANNA E TENPENNY CUST | SHELBY KNOWLES | UNDER THE TX UNIF TRAN MIN ACT | 8451 GLEN EAGLES DR | | OVILLA | TX | 75154 | |
| JOANNA E TENPENNY CUST | AUSTIN KNOWLES | UNDER THE TX UNIF TRAN MIN ACT | 8451 GLEN EAGLES DR | | OVILLA | TX | 75154 | |
| JOANNA E TENPENNY CUST | CARLYN BISHOP | UNDER THE TX UNIF TRAN MIN ACT | 8451 GLEN EAGLES DR | | OVILLA | TX | 75154 | |
| JOANNA E TENPENNY CUST | MATTHEW SCARANO | UNDER THE TX UNIF TRAN MIN ACT | 8451 GLEN EAGLES DR | | OVILLA | TX | 75154 | |
| JOANNA E TENPENNY CUST | ANDREW SCARANO | UNDER THE TX UNIF TRAN MIN ACT | 8451 GLEN EAGLES DR | | OVILLA | TX | 75154 | |
| JOANNA E TENPENNY CUST | COLE FRANK UNDER TX UGMA | 8451 GLEN EAGLES DR | | | OVILLA | TX | 75154 | |
| JOANNA EPPS | 430 FISK DR | | | | DETROIT | MI | 48214-2947 | |
| JOANNA F MALONE | 207 SOUTH 4TH AVE | | | | ABBOTSFORD | WI | 54405-9570 | |
| JOANNA FRIEDMAN | 811 BERKSHIRE RD | | | | ANN ARBOR | MI | 48104-2630 | |
| JOANNA FRIEDMAN CUST REBECCA | A FRIEDMAN UTMA FL | 811 BERKSHIRE RD | | | ANN ARBOR | MI | 48104-2630 | |
| JOANNA HARRIS ROSS | 7152 FOREST RUN CT | | | | DUBLIN | OH | 43017-1015 | |
| JOANNA KRISTINE STIDHAM | 2236 SOUTHBRIDGE LANE | | | | NORTHBROOK | IL | 60062-6622 | |
| JOANNA L SAMPLES | HC 61 BOX 12 | | | | PROCIOUS | WV | 25164-9602 | |
| JOANNA L STUDER | 1385 COUNTY RD F | | | | SWANTON | OH | 43558-9021 | |
| JOANNA L WYPYSZINSKI | 16 ARROWHEAD AVE | | | | NORTHBRIDGE | MA | 1534 | |
| JOANNA M DENNIS | 3137 WILLOW GROVE VIRCLE | | | | MARIETTA | GA | 30067-5549 | |
| JOANNA M ENDRES & ROBERT F | ENDRES JT TEN | 37716 LOIS DR | | | STERLING HEIGHTS | MI | 48310-3568 | |
| JOANNA M MONTGOMERY | 850 VOLUNTEER LANDING LN | NUMBER 301 | | | KNOXVILLE | TN | 37915-2501 | |
| JOANNA M POST | 9 SERRA LANE | | | | MASSENA | NY | 13662-1640 | |
| JOANNA MACKLE | #2 SUGARHOUSE RD | PO BOX 658 | | | NEW LONDON | NH | 03257 | |
| JOANNA MAYHEW & | EDWIN J MAYHEW JT TEN | 4470 N HILLCREST CIRCLE | | | FLINT | MI | 48506-1400 | |
| JOANNA MCGEE-THEODORE | 4148 CAMBRIDGE CIR | | | | COUNTRY CLB HIS | IL | 60478 | |
| JOANNA N TUZZEO | 2 CHESHIRE LN | | | | ROCHESTER | NY | 14624 | |
| JOANNA NORMAN | 1708 ROYAL OAK ST | | | | WYOMING | MI | 49509-3350 | |
| JOANNA P MIHALIS | 2039 SCOTLAND DR | | | | CLEARWATER | FL | 33763-1338 | |
| JOANNA POLK | 4692 CHALMERS ST 02 | | | | DETROIT | MI | 48215-2165 | |
| JOANNA R DE TROIA | C/O J MORRELL | 1700 HWY 37 W BLDG 115 06 | | | TOMS RIVER | NJ | 8757 | |
| JOANNA S STOKES | 29 MELROSE PLACE | | | | MONTCLAIR | NJ | 07042-2531 | |
| JOANNA SASSO MILLER | SUCCESSOR TR | UW VIOLA E WINKLER | 2 SOUTHLAND DRIVE | | GLEN CLOVE | NY | 11542-1012 | |
| JOANNA STEELE & | DALE C STEELE JT TEN | BOX 67 | | | MCKEAN | PA | 16426-0067 | |
| JOANNA T BIEGALSKI | 29465 BARTON | | | | GARDEN CITY | MI | 48135-2651 | |
| JOANNA W DUMDEY | 30 CLUF BAY ROAD | | | | BRUNSWICK | ME | 04011 | |
| JOANNA W KUCHOLICK | 7515 DEER CREEK AVE | | | | KOKOMO | IN | 46901-9436 | |
| JOANNE A GEIS | 37 SCHUYLER RD | | | | SPRINGFIELD | PA | 19064-2520 | |
| JOANNE A PARSONS CUST SUSAN | E PARSONS UNDER NJ UNIF | TRANSFERS TO MINORS ACT | 470 HUNTER ROAD | | RIDGEWOOD | NJ | 07450-5516 | |
| JOANNE A PATRIDGE | 2748 130TH ST | | | | TOLEDO | OH | 43611-2205 | |
| JOANNE A WALKER CLAYTON | 919 QUIET POINT RD | | | | CASEYVILLE | IL | 62232 | |
| JOANNE A WEAVER | 33 BOURBON RED DR | | | | MECHANICSBURG | PA | 17055 | |
| JOANNE ACOSTA | 1113 PINEWOOD AVE | | | | DAYTON | OH | 45429-5856 | |
| JOANNE ADLER SLEEPER | 108 FROST HILL RD | | | | PORTLAND | ME | 04103-2255 | |
| JOANNE ALICE PUELO & RICHARD | PUELO JT TEN | 419 CONCORD ST | | | EL SEGUNDO | CA | 90245-3723 | |
| JOANNE ANDREWS CUST | JACOB ANDREWS UNDER THE MA | UNIF TRANSFERS TO MINORS ACT | 58 BOWEN ST | | NEWTON | MA | 02459-1820 | |
| JOANNE ARDANOWSKI | 15639 NOLA CIRCLE | | | | LIVONIA | MI | 48154-1527 | |
| JOANNE ARIOLA CUST LISA | M ARIOLA UNIF GIFT MIN ACT | CONN | 92 GEORGETOWN DR | | WATERTOWN | CT | 06795-3342 | |
| JOANNE B BRUMLEY & JAMES L | BRUMLEY JT TEN | G-2259 HOWE RD | | | BURTON | MI | 48519 | |
| JOANNE B COLE | 14103 JACKSON | | | | TAYLOR | MI | 48180-5391 | |
| JOANNE B DILLON & HARRY E | DILLON JT TEN | 1071 CATALINA DR W | | | NEW PALESTINE | IN | 46163-9676 | |
| JOANNE B HAGEN | 208 WELDIN ROAD | | | | WILMINGTON | DE | 19803-4934 | |
| JOANNE B MCKENNA | 785 HYDE PARK DR | | | | DAYTON | OH | 45429-5837 | |
| JOANNE B MEZGER TR | JOANNE B MEZGER REVOCABLE | LIVING TRUST UA 05/09/95 | 471 LEXINGTON | | GROSSE POINT FARMS | MI | 48236-2842 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOANNE B MORGANDALE & DONALD | J MORGANDALE JT TEN | 26 WEST WATER ST | | | WELLSBORO | PA | 16901-1015 | |
| JOANNE B NAVARRO | 2616 GUYNN AVE | | | | CHICO | CA | 95973-8775 | |
| JOANNE B PARENTI | 150 SCHILLER AVE | | | | ELMHURST | IL | 60126-2859 | |
| JOANNE B PAUL | BOX 194 | | | | BEALLSVILLE | PA | 15313-0194 | |
| JOANNE B PIKE | W 4541 ELEANORE LN | | | | FOND DU LAC | WI | 54935-9654 | |
| JOANNE B SCHREINER | BOX 144 | | | | GREAT FALLS | VA | 22066-0144 | |
| JOANNE B SKIDMORE | 4245 WAYLAND RD | | | | DIAMOND | OH | 44412-9707 | |
| JOANNE B STEVENS | APT 711 | 10 W 15 ST | | | NEW YORK | NY | 10011-6822 | |
| JOANNE BARNES | 402 REDWOOD CT | | | | KOKOMO | IN | 46902-3694 | |
| JOANNE BARON | 437 EAST 3RD | | | | HERSCHER | IL | 60941-9777 | |
| JOANNE BEASLEY | 6941 MARTIN DR | | | | WOODRIDGE | IL | 60517-1933 | |
| JOANNE BLISS & JAMES BLISS JT TEN | 14327 SOLBERG RD SE | | | | YELM | WA | 98597-9178 | |
| JOANNE BOJESKI & GERALD | BOJESKI JT TEN | 12820 W PHEASANT COURT | | | LOCKPORT | IL | 60441-9085 | |
| JOANNE BOSTON | 1704 KINGSLEY | | | | ANDERSON | IN | 46011-1014 | |
| JOANNE BOUROUE | 18 MILNE ST | | | | ESSEX | ONTARIO | N8M 1K9 | CANADA |
| JOANNE BROUGHTON | 200 CHEREKEE CT | | | | CADIZ | KY | 42211 | |
| JOANNE C BARNS | 2 LEE DRIVE | | | | POLAND | OH | 44514-1963 | |
| JOANNE C BELLENGER | 2436 E NORTHSIDE DRIVE | | | | JACKSON | MS | 39211-4924 | |
| JOANNE C BRICKER | 5862 CASTLE HUNT | | | | SAN ANTONIO | TX | 78218-4111 | |
| JOANNE C CLIFFORD | 2822 MARCUS DR | | | | TROY | MI | 48083-2434 | |
| JOANNE C DABERKOW TR | WILLIAM A DABERKOW FAMILY TRUST U/A | DTD 2/7/2001 | 33116 GLENWOOD | | NORTH RIDGEVILLE | OH | 44039 | |
| JOANNE C DABERKOW TR U/A DTD 1/4/94 | JOANNE C DABERKOW LIVING TRUST | 33116 GLENWOOD COURT | | | NORTH RIDGEVILLE | OH | | |
| JOANNE C HOOVER | 2420 BALBOA TERRACE | | | | DELTONA | FL | 32738 | |
| JOANNE C LONG | 6860 NORTHCREST WAY E | | | | CLARKSTON | MI | 48346-2744 | |
| JOANNE C MCGILL | 5259 MEADOW WOOD BLVD | | | | CLEVELAND | OH | 44124-3725 | |
| JOANNE C MENKE | 95 BROAD STREET | | | | WILLISTON PARK | NY | 11596 | |
| JOANNE C PRESTON & RICHARD A | PRESTON JR JT TEN | 9730 N RIVER RD | | | FREELAND | MI | 48623-9528 | |
| JOANNE C ROBERTSON & COLL E | ROBERTSON JT TEN | 8165 NEW PORT RD | | | JACKSONVILLE | FL | 32244-1218 | |
| JOANNE C SMITH | 19328 BURGESS | | | | DETROIT | MI | 48219-1887 | |
| JOANNE C STANISLAWSKI | 4237 W 77TH PL | | | | CHICAGO | IL | 60652-1204 | |
| JOANNE C THUROW | 6861 HEVERLO ROAD | | | | SUNBURY | OH | 43074-9475 | |
| JOANNE CAROLE GIBBONS | 30100 NEWHAMPSHIRE RD | | | | RHODESVILLE | VA | 22542-8928 | |
| JOANNE CHAZEN | 4815 HARLEM RD | | | | AMHERST | NY | 14226-3812 | |
| JOANNE CHRISTFIELD DESIEN | 4686 N LAKE DR | | | | WHITEFISH BAY | WI | 53211-1254 | |
| JOANNE CIPOLLINA | 30 HIRST ROAD | | | | BRIARCLIFF MANOR | NY | 10510-2501 | |
| JOANNE CLYNE CUST FOR | JENNIFER ANNE CLYNE UNDER | THE ILLINOIS UNIF GIFTS TO | MIN ACT | 5910 WOODRIDGE OAKS | SAN ANTONIO | TX | 78249-3324 | |
| JOANNE CLYNE CUST FOR DAVID | ALLEN CLYNE UNDER THE | ILLINOIS UNIF GIFTS TO MIN | ACT | 5910 WOODRIDGE OAKS | SAN ANTONIO | TX | 78249-3324 | |
| JOANNE CONNER | 160 AMHERST DRIVE | | | | BAYVILLE | NJ | 8721 | |
| JOANNE COSBY ASHBY | 1236 E STATE ST | | | | OAKLAND | MD | 21550-1923 | |
| JOANNE CREWS JOHNSON | 2255 S MEADOW VIEW | | | | SPRINGFIELD | MO | 65804 | |
| JOANNE CRONIN | 7 ELM DR | | | | STONY POINT | NY | 10980-2126 | |
| JOANNE D CASE | 5018 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 | |
| JOANNE D COX | 77 WAYNE ST | | | | OSHAWA | ONTARIO | L1G 3P8 | CANADA |
| JOANNE D COX | 77 WAYNE ST | | | | OSHAWA ON | ON | L1G 3P8 | CANADA |
| JOANNE D COX | 77 WAYNE ST | | | | OSHAWA | ONTARIO | L1G 3P8 | CANADA |
| JOANNE D CURRY | 658 HILLCREST BLVD | | | | PHILLIPSBURG | NJ | 08865-1411 | |
| JOANNE D IAGULLI | 5185 OAKCREST AVE | | | | AUSTINTOWN | OH | 44515-3943 | |
| JOANNE D SUPPLEE | 12100 CHANCELLORS VILLAGE LN | APT 4315 | | | FREDERICKSBURG | VA | 22407-5505 | |
| JOANNE D TALBOTT | 15240 W AMELIA DR | | | | GOODYEAR | AZ | 85338-8812 | |
| JOANNE DARR CUST FOR | JENNIFER C DARR UNDER MI | UNIF GIFTS TO MINORS ACT | 8668 N CHRISTINE | | BRIGHTON | MI | 48114-8933 | |
| JOANNE DARR CUST FOR CHARLES | E DARR UNDER MI UNIF GIFTS | TO MIN ACT | 8668 N CHRISTINE | | BRIGHTON | MI | 48114-8933 | |
| JOANNE DAVIS | 3029 SCHAEFFER DR SW | | | | CEDAR RAPIDS | IA | 52404-4519 | |
| JOANNE DE CECCHIS | 240 SHELDON AVE | | | | TARRYTOWN | NY | 10591-6213 | |
| JOANNE DEMPSEY | 25 S MUNROE TERR | | | | DORCHESTER | MA | 02122-2520 | |
| JOANNE DIAMANTIS | 1126 EARL AVE | | | | SCHENECTADY | NY | 12309-5622 | |
| JOANNE DMOCH & THOMAS DMOCH JT TEN | 15 AMBOY LN | | | | LAKE GROVE | NY | 11755-2526 | |
| JOANNE DYKE | 226 MAZATLAN ST | | | | HENDERSON | NV | 89074 | |
| JOANNE E ARTHUR | 23532 KIM DR | | | | MT CLEMENS | MI | 48035-2966 | |
| JOANNE E CARLE | 19722 QUIET BAY LN | | | | HUNTINGTON BEACH | CA | 92648-2616 | |
| JOANNE E CHURCH | 1808 VERMEER DR | | | | DAYTON | OH | 45420-2935 | |
| JOANNE E CONROY | 87 WHITMAN ROAD | | | | YONKERS | NY | 10710-1713 | |
| JOANNE E DUMENE TR | JOANNE E DUMENE REVOCABLE TRUST | UA 07/29/98 | 5902 MT EAGLE DRIVE 318 | | ALEXANDRIA | VA | 22303-2515 | |
| JOANNE E GRADY | 2630 STONEHENGE COURT | | | | ALTANTA | GA | 30360-1946 | |
| JOANNE E HEARRELL | 4045 SENOUR RD | | | | INDIANAPOLIS | IN | 46239 | |
| JOANNE E HENRICKSON & | BRIAN W HENRICKSON JT TEN | 4025 PIUTE DRIVE | | | GRANDVILLE | MI | 49418-3008 | |
| JOANNE E JONES CUST | CHRISTIANA M JONES UNDER | THE WA UNIFORM TRANSFERS | TO MINORS ACT | BOX 3736 | SEATTLE | WA | 98124-3736 | |
| JOANNE E JONES CUST | JENNIFER E JONES UNDER THE | WA UNIFORM TRANSFERS TO | MINORS ACT | BOX 3736 | SEATTLE | WA | 98124-3736 | |
| JOANNE E KREPELKA | 160 WAVERLY ST | | | | ARLINGTON | MA | 02476-7354 | |
| JOANNE E LANCZAK TOD | MARYANN GUZDZIAL & SUSAN J | MILLER & DEBRA K WALSH & DEANNE | L STEFANOVSKY | 2984 GROVE RD | STANDISH | MI | 48658 | |
| JOANNE E MCKAY | 8007 W ROSE GARDEN LN | | | | PEORIA | AZ | 85382 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOANNE E MEISTER & | KENNETH W MEISTER JT TEN | 8811 NORWICH | | | LIVONIA | MI | 48150-3618 | |
| JOANNE E O'BRIEN | 21 LEONARD CIRCLE | | | | MEDFORD | MA | 02155-1823 | |
| JOANNE E PRIEUR | 31424 COUSINO DR | | | | WARREN | MI | 48092-1796 | |
| JOANNE E RASKOPF | C/O JOANNE E HORN | 1968 CREEKSIDE DRIVE | | | BURT | NY | 14028-9702 | |
| JOANNE E SPANGLER | 524 KELLY LAKE RD | | | | ONSTED | MI | 49265-9780 | |
| JOANNE E THORNBER | 10 E WINDSOR HILLS CIR | | | | THE WOODLANDS | TX | 77384 | |
| JOANNE E WALTON & MICHAEL J | WALTON JT TEN | 420E BRANDON DR | | | BISMARCK | ND | 58503-0409 | |
| JOANNE E WENGLER | BOX 182 | | | | NEW MILFORD | CT | 06776-0182 | |
| JOANNE ELAINE PLACIDO | 8401 EIGHTEEN MILE | APT D-61 | | | STERLING HEIGHTS | MI | 48313 | |
| JOANNE EOFF | 648 COLFAX CT | | | | GOLETA | CA | 93117-1649 | |
| JOANNE F BECKLEY & | MICHAEL G BECKLEY JT TEN | 2302 E TOBIAS RD | | | CLIO | MI | 48420-7904 | |
| JOANNE F CLYNE | 5910 WOODRIDGE OAKS | | | | SAN ANTONIO | TX | 78249-3324 | |
| JOANNE F FUCCI | 429 N DRAKE ST | | | | TITUSVILLE | PA | 16354-1814 | |
| JOANNE F LE COUNT | 236 STARCH HILL ROAD | | | | MASON | NH | 03048-4315 | |
| JOANNE F PURCE | 320 SAN CARLOS RD | | | | PRESCOTT | AZ | 86303-3726 | |
| JOANNE F REGAN AS CUST | FOR MATTHEW REGAN U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 127 SHERMAN STREET | CANTON | MA | 02021-2504 | |
| JOANNE F REGAN AS CUST FOR | CHRISTOPHER JOSEPH REGAN A MINOR | UNDER THE MASSACHUSETTS U-G-M-A | 215 MAIN ST | | MARSHFIELD | MA | 02050-2834 | |
| JOANNE F REGAN AS CUSTODIAN | FOR CHARLES H REGAN 3RD | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 160 LAKE STREET | WEYMOUTH | MA | 02189-1229 | |
| JOANNE F SCHMIEDING TOD | SANDRA MARTINEZ & SHARON ASHLEY | & SUSAN HERRMANN | 5262 SUWANNEE RD | | SPRING HILL | FL | 34607-2356 | |
| JOANNE F SMITH | 5808 FACULTY | | | | LAKEWOOD | CA | 90712-1206 | |
| JOANNE F SOLOMON AS | CUSTODIAN FOR SHERYL BETH | SOLOMON UNDER THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 2328 OLEAN ST | BROOKLYN | NY | 11210-5141 | |
| JOANNE F SOLOMON AS CUST | FOR STEVEN NEIL SOLOMON | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 2328 OLEAN ST | BROOKLYN | NY | 11210-5141 | |
| JOANNE F SPEED & DAVID B SPEED TRS | U/A DTD 06/01/00 | JOANNE F SPEED REVOCABLE TRUST | 2473 INDIAN TRAIL WEST | | PALM HARBOR | FL | 34683 | |
| JOANNE FARLEY | 24 FURMAN AVE | | | | SAYREVILLE | NJ | 08872-1711 | |
| JOANNE FERRANTE CUST MARK V | FERRANTE UNIF GIFT MIN ACT | ILL | 161 NORTH CLARK STREET | SUITE 2500 | CHICAGO | IL | 60601 | |
| JOANNE FLORENCE CLYNE | 5910 WOODRIDGE OAKS | | | | SAN ANTONIO | TX | 78249-3324 | |
| JOANNE FRATTEROLO | 67 BARBERRY DR | | | | OCEAN | NJ | 07712 | |
| JOANNE FRITZ | 750 BEVERSREDE TRL | | | | WEST CHESTER | PA | 19382-6946 | |
| JOANNE G COLE | 4755 HEATH HILL RD | | | | COLUMBIA | SC | 29206-4610 | |
| JOANNE G HALL & DONALD E | HALL JT TEN | 922 RT 63 | | | WESTMORELAND | NH | 03467 | |
| JOANNE G JEZOWSKI | 2804 DANAK DR | | | | BAY CITY | MI | 48708-8427 | |
| JOANNE G KELLER CUST AMY | JO KELLER UNIF GIFT MIN ACT | PA | 75 CHAMBERS AVE | | GREENVILLE | PA | 16125-1739 | |
| JOANNE G RUCHMAN | 1218 COX RD | | | | RYDAL | PA | 19046-1207 | |
| JOANNE G STAMBAUGH | 7129 MAYBROOK DRIVE | | | | LAS VEGAS | NV | 89129-6510 | |
| JOANNE GAGE | 936 SCOTT AVE | LOT 21 | | | KANSAS CITY | KS | 66105 | |
| JOANNE GALUSHA | 113 CREIGHTON LN | | | | ROCHESTER | NY | 14612-2203 | |
| JOANNE GIVENS | 215 TERRACE DR | | | | MAYFIELD | KY | 42066-1922 | |
| JOANNE GREAR | 170 COLORADO | | | | HIGHLAND PARK | MI | 48203-3304 | |
| JOANNE GREEN | 8 TER HILL DR | | | | PENFIELD | NY | 14526-9500 | |
| JOANNE H ALTEMUS | 823 BUCKNELL AVE | | | | JOHNSTOWN | PA | 15905-2262 | |
| JOANNE H AMBROSE | 119 WESTLAKE RIDGE DR | | | | BLYTHEWOOD | SC | 29016-7861 | |
| JOANNE H CARDALL | 5809 MEADOWOOD DR | | | | MADISON | WI | 53711-4209 | |
| JOANNE H ECKMAN | 7004 DARROW RD | | | | HURON | OH | 44839-9318 | |
| JOANNE H KEENAN | 1429 CHEROKEE CIRCLE | | | | SEVIERVILLE | TN | 37862-5120 | |
| JOANNE H MOORE | 2933 RACETRACK RD | | | | ST AUGUSTINE | FL | 32084 | |
| JOANNE H MURPHY CUST | SHANNON E MURPHY | UNIF GIFT MIN ACT MI | 612 KENTUCKY | | ROCHESTER HILLS | MI | 48307-3732 | |
| JOANNE H MURPHY CUST | ERIN MARIE MURPHY | UNIF GIFT MIN ACT MI | 612 KENTUCKY | | ROCHESTER HILLS | MI | 48307-3732 | |
| JOANNE H NETTLETON | 81 GREENDALE AVE | | | | NEEDHAM HEIGHTS | MA | 02494-2130 | |
| JOANNE H NOACK | 3871 MANNION | | | | SAGINAW | MI | 48603-1652 | |
| JOANNE H RANDOLPH | 1230 HARRIS ROAD | | | | WEBSTER | NY | 14580-9318 | |
| JOANNE H WILLIAMS | 5504 SAVINA AVE | | | | DAYTON | OH | 45415-1144 | |
| JOANNE HADLEY & DONALD | HADLEY II TEN ENT | 2408 HEATHER ROAD E | | | WILMINGTON | DE | 19803-2718 | |
| JOANNE HILDEBRAND | 12 GREENE ST | | | | WOLLASTON | MA | 02135 | |
| JOANNE HOFFMAN | 200 S ROBERTS RD A-1 | | | | BRYN MAWR | PA | 19010-1328 | |
| JOANNE HOLBERT MINOR | 124 ONEIDA | | | | PONTIAC | MI | 48341-1625 | |
| JOANNE HOLLINGSHEAD CUST | KEITH R HOLLINGSHEAD UNDER | THE NY UNIFORM GIFTS TO | MINORS ACT | 840 SHORE ROAD | LONG BEACH | NY | 11561-5405 | |
| JOANNE HUBBARD RYNSKI | 7452 TWIN LAKES RD | | | | PERRYSBURG | OH | 43551 | |
| JOANNE I GACE | 27738 ROAN | | | | WARREN | MI | 48093 | |
| JOANNE I KIPP & | MELVIN KIPP JT TEN | 6201 CIMARRON TRL | | | FLINT | MI | 48532-2109 | |
| JOANNE J HOM | 308 MARIETTA DRIVE | | | | SAN FRANCISCO | CA | 94127-1846 | |
| JOANNE J HUNT | 3300 EARLY ROAD | | | | DAYTON | OH | 45415-2707 | |
| JOANNE J HUNTINGTON | 405 FOREST | | | | EATON RAPIDS | MI | 48827-1519 | |
| JOANNE J JOHNSON | 2403 HWY 169 | | | | ALGONA | IA | 50511-7158 | |
| JOANNE J RONGO | P O BOX 40793 | | | | PROVIDENCE | RI | 02940 | |
| JOANNE J TOSTO | 132 CALVERT BLVD | | | | TONAWANDA | NY | 14150-4702 | |
| JOANNE J WADE | 150 LILBURNE | | | | YOUNGSTOWN | OH | 44505-4508 | |
| JOANNE J WALSH CUST | EILEEN J BROWN UTMA/NJ | 171 HAWKIN RD | | | NEW EGYPT | NJ | 08533-2604 | |
| JOANNE JENCSON | 6812 GLENELLA DRIVE | | | | SEVEN HILLS | OH | 44131-3635 | |
| JOANNE JONES CUST CHRISTIANA | M JONES UNDER OR UNIF | TRANSFERS TO MINORS ACT | 4538 FERNCROFT RD | | MERCER ISLAND | WA | 98040-3820 | |
| JOANNE JONES CUST JENNIFER E | JONES UNDER OR UNIF | TRANSFERS TO MINORS ACT | 4538 FERNCROFT RD | | MERCER ISLAND | WA | 98040-3820 | |
| JOANNE K BERRY & | HOWARD C BERRY JT TEN | 805 HIGHFIELD DR | | | NEWARK | DE | 19713-1103 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOANNE K FIGGE | 1703 CORLETT WAY | | | | ANDERSON | IN | 46011-1103 | |
| JOANNE K GEAKE CUST ERIC JON | GEAKE UNIF GIFT MIN ACT | MASS | BOX 607 | | EAST SANDWICH | MA | 02537-0607 | |
| JOANNE K LADIO | 215 W SUMMIT ST | | | | CHELSEA | MI | 48118-1243 | |
| JOANNE K LANE & LAWRENCE F | LANE JT TEN | 750 RUTGERS | | | ROCHESTER HILLS | MI | 48309-2545 | |
| JOANNE K MORSE | 626 S FIFTH STREET | | | | COLUMBUS | OH | 43206-1269 | |
| JOANNE K MULLEN | 9 HAMPTON RD | | | | DARIEN | CT | 06820-5121 | |
| JOANNE K PEARSON | 7117 E 69TH | | | | TULSA | OK | 74133-7704 | |
| JOANNE K SNYDER | 8-G | 175 RIVERSIDE DR | | | NEW YORK | NY | 10024-1616 | |
| JOANNE KALTSAS | 16166 FOUNTAIN PK DR B11 268 | | | | SOUTHGATE | MI | 48195-1684 | |
| JOANNE KANE | 7443 YOUNGMAN | | | | GREENVILLE | MI | 48838-9168 | |
| JOANNE KENNEDY | 102 WESTCHESTER | | | | LUFKIN | TX | 75901 | |
| JOANNE L B FINNEY | 163 EAST 81ST STREET | | | | NEW YORK | NY | 10028-1806 | |
| JOANNE L BARANSKI | 32885 GARFIELD | | | | FRASER | MI | 48026-2249 | |
| JOANNE L COLLINS | 33462 FOREST CT | | | | WESTLAND | MI | 48185-2822 | |
| JOANNE L COOK | 5912 MCLEAN RD | | | | RNKLINTOWN | OH | 45327-9449 | |
| JOANNE L CRESCENZI | 32 CONGRESS TER | | | | MILFORD | MA | 01757-4020 | |
| JOANNE L DAMICO | 135 SPOONBILL HOLLOW CIRCLE | | | | BAYVILLE | NJ | 8721 | |
| JOANNE L DAVIDSON | 4429 CARMANWOOD DRIVE | | | | FLINT | MI | 48507-5652 | |
| JOANNE L DUNCAN | 55 MAIN ST | | | | ST CATHARINES | ONTARIO | L2N 4T8 | CANADA |
| JOANNE L FLENTKE AS CUST | FOR GEORGE R FLENTKE U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 5805 ANKORAGE AVE | MADISON | WI | 53705-4403 | |
| JOANNE L FLENTKE CUST | GEORGE R FLENTKE UNIF GIFT | MIN ACT NY | 5805 ANKORAGE AVE | | MADISON | WI | 53705-4403 | |
| JOANNE L GOLDSWORTHY | 800 LUDLOW | | | | ROCHESTER | MI | 48307-1309 | |
| JOANNE L MAJOR | 32182 SCHWARTZ ROAD | | | | AVON | OH | 44011-2518 | |
| JOANNE L MARTIN | C/O JOANNE L KROODSMA | 6123 BITTERSWEET DRIVE N E | | | BELMONT | MI | 49306-9652 | |
| JOANNE L NEIL TRUSTEE U/A | DTD 07/01/94 ERMA P JAMROZ | TRUST | 38135 SADDLE LN | | CLINTON TOWNSHIP | MI | 48036-1778 | |
| JOANNE L PHILLIPS | 628 WINDWARD DR | | | | BEACHWOOD | NJ | 08722-4736 | |
| JOANNE L ROCHEVOT | 206 MILLER ST | | | | NORTH TONAWANDA | NY | 14120 | |
| JOANNE L SIEVEWRIGHT | 5763 SHANNON LANE | | | | CLARKSTON | MI | 48348-5168 | |
| JOANNE L SMITH TR | JOANNE L SMITH TRUST U/A DTD 12/17/04 | 116 NOLAN ST | | | MIO | MI | 48647 | |
| JOANNE L SPISAK & FRANCIS | SPISAK JT TEN | 10711 FINCHERIE DR | | | CHARDON TWP | OH | 44024-8731 | |
| JOANNE L TOMASZEWSKI & | THOMAS A TOMASZEWSKI JT TEN | 11514 LUMPKIN | | | HAMTRAMCK | MI | 48212-2908 | |
| JOANNE L WRIGHT | 1875 W KAVANAGH AVE | | | | TRACY | CA | 95376-0747 | |
| JOANNE LAUDERDALE | 2 CROWN PLACE | | | | RICHARDSON | TX | 75080-1603 | |
| JOANNE LEDTE HUCKABY | 298 SCRIBNER HILL RD | | | | OTISFIELD | ME | 04270-6202 | |
| JOANNE LIBERTI | 32 SUSQUEHANNA AVE | | | | ROCHELLE PARK | NJ | 07662-3913 | |
| JOANNE LIPTAK | TOD THOMAS S LIPTAK | SUBJECT TO STA TOD RULES | 2421 LONGWOOD AVE | | NILES | OH | 44446-4529 | |
| JOANNE LOUISE WALTON | 7331 WOODSHIRE AVE | | | | CHESAPEAKE BEACH | MD | 20732-3125 | |
| JOANNE LYNN DUNCAN | 60440 ELEVEN MILE RD | | | | S LYON | MI | 48178-8911 | |
| JOANNE M AUSSEM CUST | CHRISTOPHER AUSSEM UNDER FL | UNIF TRANSFERS TO MINORS ACT | 1609 SAN JOSE FOREST DR | | ST AUGUSTINE | FL | 32080-5425 | |
| JOANNE M BARNARD | 115 NORTH MAIN ST | | | | WET BOYLSTON | MA | 01583-1131 | |
| JOANNE M BLAKE CUST | JAMES P BLAKE | UNIF TRANS MIN ACT MA | 131 FAIRWAY DR | | N DARTMOUTH | MA | 02747-3568 | |
| JOANNE M BOMMARITO | C/O JOANNE M SOKOL | 32952 SUMMERS | | | LIVONIA | MI | 48154-4142 | |
| JOANNE M BORSCHEL | 72 DIANE DR | | | | WEST SENECA | NY | 14224-1511 | |
| JOANNE M BROMLEY | 66 CONTINENTAL AVE | | | | LOCKPORT | NY | 14094-5204 | |
| JOANNE M CASSIDY | 2216 ROCHELLE PARK DR | | | | ROCHESTER HILLS | MI | 48309-3741 | |
| JOANNE M CASTIGLIA | ATTN JOANNE M MURRAY | 1078 LINDEN ST | | | CLERMONT | FL | 34711-2841 | |
| JOANNE M CONNOLLY | 3028 FIELDCREST LANE | | | | TOMS | NJ | 08755-2559 | |
| JOANNE M CRAWFORD TR | JOANNE M CRAWFORD TRUST | UA 03/05/99 | 9235 N TIMBER LN | | PEORIA | IL | 61615-1415 | |
| JOANNE M DIBELLO | 124 SOUND SHORE DRIVE | | | | CURRITUCK | NC | 27929-9606 | |
| JOANNE M DONOVAN | 1526 CELIA DRIVE | | | | WICHITA FALLS | TX | 76302-4127 | |
| JOANNE M DOSH | 5146 E FRANCES RD | | | | MT MORRIS | MI | 48458-9750 | |
| JOANNE M DUGAN | 5855 BROOKWOOD RD | | | | INDIANAPOLIS | IN | 46226-1014 | |
| JOANNE M DUNN & | MARY L GADIOLI JT TEN | 14345 BROOKING | | | STERLING HEIGHTS | MI | 48313-5416 | |
| JOANNE M DZULA | 1 FAIRVIEW DR | | | | NORTH CALDWELL | NJ | 07006-4514 | |
| JOANNE M ELLIS | 78 CAMPUS DR NORTH | | | | AMHERST | NY | 14226-2538 | |
| JOANNE M ERSKINE & ROBERT A | ERSKINE JR JT TEN | 43 BLOOD RD | | | METAMORA | MI | 48455-9371 | |
| JOANNE M ESTEY | 7 STEARNS RD | | | | AMHERST | NH | 03031-2707 | |
| JOANNE M EVRARD | 706 3RH STREET | | | | WINDSOR | MO | 65360-1922 | |
| JOANNE M EYSSEN | 302 PEARL ROAD | | | | BRUNSWICK | OH | 44212-1120 | |
| JOANNE M FENSKE | 11032 N HIGHVIEW DR 1 E | | | | MEQUON | WI | 53092-5806 | |
| JOANNE M FERGUSON | 28638 CROMWELL | | | | NEW BALTIMORE | MI | 48047-3728 | |
| JOANNE M FERNANDES | 2509 FOXX CREEK | | | | RUSTON | LA | 71270-2512 | |
| JOANNE M GADIOLI & | MARY L GADIOLI JT TEN | 14345 BROOKINGS | | | STERLING HEIGHTS | MI | 48313-5416 | |
| JOANNE M GARVEY | 16 KENSINGTON CT | | | | KENSINGTON | CA | 94707-1010 | |
| JOANNE M GRAY | 541 1/2 EAST AVE | | | | TALLMADGE | OH | 44278-2019 | |
| JOANNE M GRAY & THOMAS J | GRAY TRS U/A DTD 11/04/86 | THOMAS J GRAY TRUST | 31314 WELLSTON | | WARREN | MI | 48093 | |
| JOANNE M HALAPIN | 15221 WINDEMERE | | | | SOUTHGATE | MI | 48195 | |
| JOANNE M HARTE | 27047 ARDEN PARK CIR | | | | FARMINGTON HILLS | MI | 48334-5302 | |
| JOANNE M HAUS | 195 MT LEBANON BLVD | APT 105 | | | MT LEBAN | ON | 15228-1840 | CANADA |
| JOANNE M HERR | 10 STERLING ST | | | | MILL HALL | PA | 17751-8868 | |
| JOANNE M HOEY | 33 E CENTENNIAL DR | | | | MEDFORD | NJ | 08055-8138 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOANNE M ITALIANO | 332 GARESCHE | | | | COLLINSVILLE | IL | 62234-5321 | |
| JOANNE M JONES | 137 VICTORIA DR | | | | VIRGINIA BEACH | VA | 23452-4323 | |
| JOANNE M KAUFMAN | 215 LOUVAINE DR | | | | KENMORE | NY | 14223 | |
| JOANNE M KOPECKY | ATTN JOANNE REITMAJER | 13079 MEADOWLARK AVE | | | GRANADA HILLS | CA | 91344-1230 | |
| JOANNE M KOPLOW | 399 VENTANA CT | | | | INDIANAPOLIS | IN | 46290-1095 | |
| JOANNE M KOWAL | 15801 BRIDAL PATH CT | | | | CLINTON TWP | MI | 48035-1006 | |
| JOANNE M LAKOSIL | 20721 CRESTMONT LANE | | | | DEARBORN HTS | MI | 48127-2623 | |
| JOANNE M MAGDA | PO BOX 28049 | 500 TECUMSEH RD EAST | | | WINDSOR | ONT | N8X 5E4 | CANADA |
| JOANNE M MAGDA & JOHN J | MAGDA JT TEN | PO BOX 28049 | 500 TECUMSEH RD EAST | | WINDSOR | ONT | N8X 5E4 | CANADA |
| JOANNE M MALMBERG | BOX 525 | | | | PLANTSVILLE | CT | 06479-0525 | |
| JOANNE M MARSH CUST | KRISTOPHER P MARSH UNDER THE | UNIFORM GIFTS TO MINORS ACT | OF TN | 118 PEBBLE CREEK DR | FRANKLIN | TN | 37064-5524 | |
| JOANNE M MARSH CUST FOR | SHANNON J MARSH UNDER TN | UNIF TRANSFERS TO MINORS ACT | 3986 HONEYSUCKLE WAY | | CHAPEL HILL | TN | 37034-2099 | |
| JOANNE M MARSH CUST FOR | KRISTOPHER P MARSH UNDER TN | UNIF TRANSFERS TO MINORS ACT | 118 PEBBLE CREEK DR | | FRANKLIN | TN | 37064-5524 | |
| JOANNE M MARSH CUST SHANNON | J MARSH UNDER THE UNIFORM | GIFTS TO MINORS ACT OF TN | 3986 HONEYSUCKLE WAY | | CHAPEL HILL | TN | 37034-2099 | |
| JOANNE MC NULTY | 406 ELLEN RD | | | | MARSHALL | MI | 49068 | |
| JOANNE M OXRIDER | 436 DELLWOOD AVE | | | | DAYTON | OH | 45419-3525 | |
| JOANNE M PIEPOL | 123 FLORENCE AVE | | | | ARLINGTON | MA | 02476 | |
| JOANNE M PURO | 5335 SO SYCAMORE | | | | BURTON | MI | 48509-1352 | |
| JOANNE M ROGUCKI | 8150 KIMBLE DR | | | | PINCKNEY | MI | 48169-9122 | |
| JOANNE M SCHMARGEN | 105 WEST WINDRIDGE ROAD | | | | GREENVILLE | PA | 16125 | |
| JOANNE M SCHNAARS | 2604 MEYERS LN | | | | SPRING HILL | TN | 37174-9287 | |
| JOANNE M SIKICH | 578 TERRACE PLAZA | | | | WILLOWICK | OH | 44095-4202 | |
| JOANNE M SIMENSON | 1315 OLD TALE RD | | | | BOULDER | CO | 80303-1321 | |
| JOANNE M SOKOL | 32952 SUMMERS | | | | LIVONIA | MI | 48154-4142 | |
| JOANNE M SWEENEY & | NEAL P SWEENEY JT TEN | 5220 OLDE SHAWBORO | | | GRAND BLANC | MI | 48439-8729 | |
| JOANNE M TOWNSEND | 810 SHERMAN AVENUE | | | | ROME | NY | 13440-4421 | |
| JOANNE M UBER | BOX 223 | | | | GREENBELT | MD | 20768-0223 | |
| JOANNE M VERPLANCKEN | ATTN JOANNE M DENISON | 5700 N NATOMA AVE | | | CHICAGO | IL | 60631-3130 | |
| JOANNE M WEST | R R 4 14 ROSELAWN AVE | | | | BROWNSBURG | IN | 46112-1926 | |
| JOANNE M WORLEY | 9485-S 300 E | | | | MARKLEVILLE | IN | 46056-9417 | |
| JOANNE MAC LEAN | BOX 59 | | | | CHESTERFIELD | NH | 03443-0059 | |
| JOANNE MACGREGOR CUST FOR | GEORGE RADA UNDER THE NJ | UNIF GIFTS TO MINORS ACT | 1000 SUFFOLK DR | | LA PLATA | MD | 20646-3506 | |
| JOANNE MACK | APT 909 | 2401 BAYSHORE BLVD | | | TAMPA | FL | 33629-7306 | |
| JOANNE MADAFFER | 32211 SHIAWASSEE | | | | FARMINGTON | MI | 48336-2475 | |
| JOANNE MADELINE | 322 WARD AVE | | | | SOUTH AMBOY | NJ | 08879-1557 | |
| JOANNE MALINO | BOX 104 | | | | DELHI | NY | 13753-0104 | |
| JOANNE MARGARET MALLET & | ROBERT ALLEN MALLET JT TEN | 14358 CHESTERFIELD RD | | | ROCKVILLE | MD | 20853-1923 | |
| JOANNE MARTINEZ PER REP EST | JOSE J MARTINEZ | 4701 PLAINFIELD AVE NE | | | GRAND RAPIDS | MI | 49525 | |
| JOANNE MC MANES | 500 N MARKET ST | | | | GALION | OH | 44833-1821 | |
| JOANNE MCCLURE JOSEPH | 470 VANDERBILT ROAD | | | | CONNELLSVILLE | PA | 15425-9103 | |
| JOANNE MCMURRAY | 101234 5TH AVE N E | | | | CALGARY | ALBERTA | T2E 0K6 | CANADA |
| JO-ANNE MEYER & | NOREEN HOCHSPRUNG TR | ALFRED BERTONCINI IRREVOCABLE | TRUST UA 02/28/96 | 89 CONCORD DR | MAHOPAC | NY | 10541-2027 | |
| JOANNE MILLER | 14013 REED AVE | | | | SAN LEANDRO | CA | 94578 | |
| JOANNE MORRIS BRADY | 406 COVINGTON RD | | | | HAVERTOWN | PA | 19083 | |
| JOANNE MORRIS OBRIEN | 32865 FAIRCREST | | | | BEVERLY HILLS | MI | 48025-2937 | |
| JOANNE MUMMA | 13905 ROVER MILL RD | | | | WEST FRIENDSHIP | MD | 21794-9729 | |
| JOANNE N BLUM TR U/A DTD | 7-5-89 THE BLUM FAMILY TRUST | 1702 N 15TH AVE | | | PHOENIX | AZ | 85007-1616 | |
| JOANNE N BLUM TR U/A/D | 07/05/89 OF THE BLUM FAMILY | TRUST | 1702 N 15TH AVE | | PHOENIX | AZ | 85007-1616 | |
| JOANNE N CHARMAN | 30 JENNIFER GARDENS | | | | LONDON | ONTARIO | N5X 3K | CANADA |
| JOANNE N CHARMAN | 30 JENNIFER GARDENS | | | | LONDON | ONTARIO | N5X 3K8 | CANADA |
| JOANNE N HEITZENRODER | BOX 308 | | | | HOCKESSIN | DE | 19707-0308 | |
| JOANNE N HEITZENRODER & | JOHN HEITZENRODER JR JT TEN | BOX 308 | | | HOCKESSIN | DE | 19707-0308 | |
| JOANNE N OPAVA | 198 LEAR RD | | | | AVON LAKE | OH | 44012-1908 | |
| JOANNE NELSON | 7 ALLERTON RD | | | | LEBANON | NJ | 08833-3211 | |
| JOANNE OLEWILER | 1030 WOODRIDGE RD | | | | RED LION | PA | 17356-9605 | |
| JOANNE OSLIZLO | 142 SEA PINES CIRCLE | | | | DAYTONA BEACH | FL | 32114-1135 | |
| JOANNE P BARNA | 35834 MANILA | | | | WESTLAND | MI | 48186-4219 | |
| JOANNE P EMBREE CUST MATHEW | STANLEY EMBREE A MINOR THE | LAWS OF GEORGIA | 7934 MILLBROOK DR | | HOUSTON | TX | 77095-4913 | |
| JOANNE P FERRARO | 124 SHERBROOKE ST | | | | BRISTOL | CT | 06010-7250 | |
| JOANNE P RILEY | 4809 GRECIAN CT | | | | LOUISVILLE | KY | 40272-3100 | |
| JOANNE P ROBINSON BLACKSHEAR PERDUE | 327 AZALEA CR W | | | | MOBILE | AL | 36608-2763 | |
| JOANNE P SMITH | 1077 LAKE PARK CIRCLE | | | | GRAND BLANC | MI | 48439-8039 | |
| JOANNE PANEPINTO & | LUCILLE KARP JT TEN | 276 FIRST AV | APT 8B | | NEW YORK | NY | 10009-1824 | |
| JOANNE PATTENAUDE | 1319 POPLAR ST | | | | WYANDOTTE | MI | 48192-4442 | |
| JOANNE PHILLIPS ESTES | 8659 HETHERIDGE LN | | | | CINCINNATI | OH | 45249-3408 | |
| JOANNE PILLOW | 3005 WOLCOTT | | | | FLINT | MI | 48504-3255 | |
| JOANNE POLLARD WILLIAMSON | 9107 W STANFORD COURT | | | | MEQUON | WI | 53097 | |
| JOANNE PROSS MIKLAS | 1421 PEACHTREE ST NE | UNIT 403 | | | ATLANTA | GA | 30309-3014 | |
| JOANNE PRUNTY & | THOMAS J PRUNTY JT TEN | 7 LYDIA DRIVE | | | WAPPINGERS FALLS | NY | 12590-4938 | |
| JOANNE PUSKAS | 212 CLEVELAND AVE | | | | RAYLAND | OH | 43943-9736 | |
| JOANNE R BENSHOFF | 30 PEIRCE ST | | | | MIDDLEBORO | MA | 02346-2215 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOANNE R CYWINSKI | | 105 HEATHER DRIVE | | | PITTSBURGH | PA | 15209-1817 | |
| JOANNE R DAVIS & | WALTER T DAVIS JT TEN | 3514 LIBERTY AVE SE | | | HUBBARD | OH | 44425 | |
| JOANNE R DUBREE | 532 CINDER ROAD | | | | NEW PROVIDENCE | PA | 17560-9633 | |
| JOANNE R GOUDIE TRUSTEE U/A | DTD 05/17/93 OF THE JOANNE R | GOUDIE DECLARATION OF TRUST | 691 JEFFERSON STREET | | GALESBURG | IL | 61401-2607 | |
| JOANNE R HERTZ | 3314 LINDA VISTA SE | | | | ALBUQUERQUE | NM | 87106-1514 | |
| JOANNE R MICALEF TR | JOANNE R MICALEF LIVING TRUST | UA 07/19/96 | 145 VICTORIA FALLS LN | | WILMINGTON | DE | 19808-1657 | |
| JOANNE R MONSON GREEN TR | JOANNE MONSON GREEN LIVING | TRUST UA 05/22/87 | 3155 ANTELO ROAD | | LOS ANGELES | CA | 90077-1603 | |
| JOANNE R RUSS & | RICHARD L RUSS JT TEN | E9002 FITZGERALD RD | | | NEW LONDON | WI | 54961-9367 | |
| JOANNE R WHEELER | RR 1 BOX 417 | | | | HANCOCK | ME | 04640-9670 | |
| JOANNE RAKOTZ & DUANE C | RAKOTZ JT TEN | 403 JOLINA WAY | | | ENCINITAS | CA | 92024-2404 | |
| JOANNE ROBERTS | 1535 GUMVIEW DR | | | | WINDSOR | CA | 95492-9427 | |
| JOANNE ROFFI | 46 MAX COURT | | | | ISLANDIA | NY | 11749-1569 | |
| JOANNE S BAKER | 20 MONTE LN | | | | CORTLAND | OH | 44410 | |
| JOANNE S BRYAN & NANCY B | CLIPPER JT TEN | 550 CHEWS LANDING ROAD | | | HADDONFIELD | NJ | 08033-3852 | |
| JOANNE S CAMPBELL | 816 GONDOLA PLACE | | | | EL PASO | TX | 79912-1509 | |
| JOANNE S FORD | 38 NORY LN | | | | ROCHESTER | NY | 14606-3506 | |
| JOANNE S GAYLE | HC 75 BOX 10780 | | | | BOHANNON | VA | 23021-9708 | |
| JOANNE S GRAASKAMP | 4314 S POINTE CT | | | | EAU CLAIRE | WI | 54701-3009 | |
| JOANNE S KANE TRUSTEE U/A | DTD 09/30/93 THE JOANNE S | KANE LIVING TRUST | 7443 YOUNGMAN | | GREENVILLE | MI | 48838-9168 | |
| JOANNE S MULLER | 29 WOODLAND CRT | | | | POMPTON PLAINS | NJ | 07444-1261 | |
| JOANNE S MURTAGH | 3656 BROOKSIDE RD | | | | TOLEDO | OH | 43606-2612 | |
| JOANNE S MURTAGH TOD | MOLLY MURTAGH MEYERS | 3656 BROOKSIDE RD | | | TOLEDO | OH | 43606-2612 | |
| JOANNE S MURTAGH TOD | JENNIFER J MURTAGH | 3656 BROOKSIDE RD | | | TOLEDO | OH | 43606-2612 | |
| JOANNE S MURTAGH TOD | DANIEL S MURTAGH | 3656 BROOKSIDE RD | | | TOLEDO | OH | 43606-2612 | |
| JOANNE S MURTAGH TOD | WILLIAM O MURTAGH JR | 3656 BROOKSIDE RD | | | TOLEDO | OH | 43606-2612 | |
| JOANNE S STANLEY & | WAYNE T STANLEY JT TEN | 21601 LAKELAND | | | ST CLAIR SHORES | MI | 48081 | |
| JOANNE S SZERDI TR | JOANNE S SZERDI TRUST | UA 06/22/99 | 22111 CHARLES CT | | TAYLOR | MI | 48180-2484 | |
| JOANNE SANTONE HOLMES | 14 ACKLAND STREET | | | | HAMILTON | ONTARIO | L8J 1H7 | CANADA |
| JOANNE SCHILLING | 12063 SUMMER MEADOW-LANE | | | | RESTON | VA | 20194 | |
| JOANNE SCHILTZ | 214 N CHANNEL DR | | | | WRIGHTSVILLE BEACH | NC | 28480-2720 | |
| JOANNE SCHMIDT | 43778 COLUMBIA | | | | MOUNT CLEMENS | MI | 48038-1322 | |
| JOANNE SCHMIDT & JAMES D | SCHMIDT JT TEN | 43778 COLUMBIA | | | CLINTON TOWNSHIP | MI | 48038-1322 | |
| JOANNE SCOTT | 1501 YOUNCE ST | | | | FRANKLIN | IN | 46131-1143 | |
| JOANNE SEBOLD | 295 INWOOD BLVD | | | | AVON LAKE | OH | 44012-1553 | |
| JOANNE SEBOLD CUST BRENT | SEBOLD UNIF GIFT MIN ACT | OHIO | 295 INWOOD BLVD | | AVON LAKE | OH | 44012-1553 | |
| JOANNE SEBOLD CUST RENEE | SEBOLD UNDER OH UNIFORM | TRANSFERS TO MINORS ACT | 295 INWOOD BLVD | | AVON LAKE | OH | 44012-1553 | |
| JOANNE SEBOLD TR | IRENE W WESTERFELD TRUST | UA 03/03/93 | 1266 CAHOON RD | | WESTLAKE | OH | 44145-1258 | |
| JOANNE SEPULVEDA CUST JOANNE | G SEPULVEDA UNIF GIFT MIN | ACT TEXAS | 5406 CORAL RIDGE RD | | HOUSTON | TX | 77069-3345 | |
| JOANNE SMITH | BOX 3723 | | | | PINEHURST | NC | 28374-3723 | |
| JOANNE SMITH & | DOUGLAS SMITH JT TEN | 11122 SETON PL | | | WESTMINSTER | CO | 80031-2115 | |
| JOANNE SPEECE | 5764 TURNER ROAD | | | | CANFIELD | OH | 44406-8737 | |
| JOANNE SPENSER ENGSTROM | 272 NANCY LANE | | | | PLEASANT HILL | CA | 94523-2823 | |
| JOANNE STANTON | 2311 HIDDEN VIEW LN | | | | WILLIAMSTON | MI | 48895 | |
| JOANNE STIDHAM | 709 MARTINDALE RD | | | | UNION | OH | 45322-2922 | |
| JOANNE STROOPE | 13140 BELSAY RD N | | | | MILLINGTON | MI | 48746-9226 | |
| JOANNE SULLEBARGER | 550 HIGHLAND AVE | | | | WESTFIELD | NJ | 07090-3019 | |
| JO-ANNE SWANSON | 2800 N A1A APT 603 | | | | FORT PIERCE | FL | 34949-1565 | |
| JOANNE T LEVINE CUST | STEVEN J LEVINE UNIF GIFT | MIN ACT ILL | 4309 OAK KNOLL COURT | | NORTHBROOK | IL | 60062-1052 | |
| JOANNE T ODONNELL | 19135 MONTE VISTA | | | | SARATOGA | CA | 95070-6217 | |
| JOANNE T SNELL | 31 WILLOWBROOK RD | | | | GLENVILLE | NY | 12302-5118 | |
| JOANNE TAGLIENTI & GENE S | TAGLIENTI JT TEN | 18184 SENCILLO DRIVE | | | SAN DIEGO | CA | 92128-1325 | |
| JOANNE THOMPSON | 45 RAMBLING RD | | | | SUDBURY | MA | 01776-3477 | |
| JOANNE THOMPSON | 4684 MILDRED DRIVE | | | | DAYTON | OH | 45415 | |
| JOANNE TUBBS & STEVEN P TUBBS TRS | JOANNE TUBBS IRREVOCABLE TRUST | U/A DTD 10/08/02 | 96 GENESEE VIEW TRAIL | | ROCHESTER | NY | 14623 | |
| JOANNE U KEIMIG | 5327 CLEARVIEW | | | | TROY | MI | 48098-2427 | |
| JOANNE V COOLIDGE | 43 WAUREGAN RD | | | | BROOKLYN | CT | 6234 | |
| JOANNE V WARNER | 3865 W FENNER RD | | | | TROY | OH | 45373-8400 | |
| JOANNE VAN ERP MONTAGUE | 3605 130TH AVE NE | | | | BELLEVUE | WA | 98005-1351 | |
| JOANNE VAN ORDEN | 22 SOMERSET PL | | | | BATH | ME | 04530-2833 | |
| JOANNE VAN TASSEL | 2726 SATURN | | | | LAKE ORION | MI | 48360-1737 | |
| JOANNE W BOYCE | 410 CLEVELAND AVE | WESTVIEW | | | WILMINGTON | DE | 19804-3066 | |
| JO-ANNE W ELDRIDGE & | RUSSELL C ELDRIDGE JT TEN | BOX 12 | | | NORTHWOOD | NH | 03261-0012 | |
| JOANNE W GLAUBACH | 179 NORTH WOODS DRIVE | | | | SOUTH ORANGE | NJ | 07079-1122 | |
| JOANNE W NEVILLE | 2741 LANDON ROAD | | | | SHAKER HEIGHTS | OH | 44122-2064 | |
| JOANNE W SHULTS | 2910 AVONDALE DRIVE | | | | COLORADO SPRING | CO | 80917-3612 | |
| JOANNE W STEBICK | 1613 DENHAM RD | | | | RICHMOND | VA | 23229-3903 | |
| JOANNE W WOODS | 910 WALSH ST SE | | | | GRAND RAPIDS | MI | 49507-3631 | |
| JOANNE WALLACE | 4 OLD FARM ROAD | | | | TINTON FALLS | NJ | 7724 | |
| JOANNE WALLAM | 2201 TENTH ST S W | | | | CALGARY | ALTA | T2T 3G6 | CANADA |
| JOANNE WENDY GORDON | 53-46 FRANCIS LEWIS BLVD | | | | FLUSHING | NY | 11364-1633 | |
| JOANNE WESONIG SMITH | PMB C-112 | BOX 189010 | | | CORONADO | CA | 92178 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOANNE WEST CUST DENMARK | WEST UNIF GIFT MIN ACT MICH | 19317 FORRER | | | DETROIT | MI | 48235-2304 | |
| JOANNE WILLIFORD | #18-150 FOXHAVEN DR | | | | SHERWOOD PARK | AB | T8A 6C2 | CANADA |
| JOANNE YOUNG | 6325 AUTUMNVIEW WAY | | | | ACWORTH | GA | 30101-7666 | |
| JOANNE ZEPPETELLA | 46 ADELA CIR | | | | ROCHESTER | NY | 14624 | |
| JOANNE ZYONTZ | 510 E 20TH ST 4B | | | | NEW YORK | NY | 10009-8301 | |
| JOANTHA MEEHAN | 2311 CROSS AVE | | | | SANTA ROSA | CA | 95401-6727 | |
| JOAO A FONTES | 17 UNION ST | | | | MILFORD | MA | 01757-2309 | |
| JOAO A VENTURA | 106 FIRST ST | | | | EAST TROY | RI | 2914 | |
| JOAO CARLOS FEICHTNER | ATTN M BREITSPRECHER | TREPTOWER WEG 6 | | | 53340 MECKENHEIM | | | FEDERAL REPUBLIC OF GERMANY |
| JOAO M RUIVINHO | 10 FOREST STREET | | | | MILFORD | MA | 01757-3327 | |
| JOAO P LUCAS | 12 JENCKS RD | | | | MILFORD | MA | 01757-3676 | |
| JOAO R ALVES | 2095 PERRIN SPRINGS DR | | | | LAWRENCEVILLE | GA | 30043-2552 | |
| JOAO T SAMPAIO | 21 S WASHINGTON ST | | | | TARRYTOWN | NY | 10591-3906 | |
| JOAO VIDA | 350 HATCHER ST | | | | PALM BAY | FL | 32909 | |
| JOAQUIM GOMES | 93 KEMPTON ST | | | | MILLVILLE | MA | 01529-1519 | |
| JOAQUIM M ALEXANDRE | 656 MAPLE AVE | | | | ELIZABETH | NJ | 07202-2608 | |
| JOAQUIM M FLORES | 211 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1123 | |
| JOAQUIM M MARTINS | 84 BORMAN AVE | | | | AVENEL | NJ | 07001-2109 | |
| JOAQUIM MARTINS | RUA RAMALHO | ORTIGAO 7-1 | | | 2500 247 CALDAS DA RAIUHA | | | PORTUGAL |
| JOAQUIM PERL | CASILLA 2832 P O B | | | | LA PAZ | | | BOLIVIA |
| JOAQUIM S ALBUQUERQUE | 250 MARY LOU AVENUE | | | | YONKERS | NY | 10703-1904 | |
| JOAQUIM SAMPAIO | 62 STORM ST | | | | TARRYTOWN | NY | 10591-3321 | |
| JOAQUIN A CAPUTO & ODETTE G | CAPUTO TRUSTEES U/A DTD | 11/03/92 CAPUTO TRUST | 240 GREENMEADOW DR | | THOUSAND OAKS | CA | 91320-4101 | |
| JOAQUIN B COMADURAN | 8730 W STANLEY A GOFF DR | | | | TOLLESON | AZ | 85353-2502 | |
| JOAQUIN BELTRAN | 2221 60TH COURT | | | | CICERO | IL | 60804-2010 | |
| JOAQUIN DIAZ | 403 TYLER PO 502 | | | | CARROLLTON | MI | 48724 | |
| JOAQUIN M GRACIA | C/O GM DE MEXICO SA DECV | APARTADO 107 BIS | | | MEXICO CITY | | 1 | MEXICO |
| JOB TAYLOR III | SUITE 1000 | 885 THIRD AVE | | | NEW YORK | NY | 10022-4834 | |
| JOBE E PENNINGTON | 461 SWAN POND CIRCLE | | | | HARRIMAN | TN | 37748-5311 | |
| JOCE GILSTRAP CROOK WORLEY | 2019 POSSUM CREEK COURT | | | | HOUSTON | TX | 77017-6709 | |
| JOCELYN CENNA | 6026 SIGNAL FLAIM CT | | | | CLARKSVILLE | MD | 21029 | |
| JOCELYN D HEKSEM | 215 PARIS AVE | | | | LANSING | MI | 48910-3063 | |
| JOCELYN D WURZBURG | 4744 NORMANDY AVE | | | | MEMPHIS | TN | 38117-2526 | |
| JOCELYN HOPKINS TR | U/A DTD 04/03/03 | JOCELYN HOPKINS REVOCABLE LIVING TRUST | 44159 COTTISFORD | | NORTHVILLE | MI | 48167 | |
| JOCELYN J LARGE | 48430 HARBOR DRIVE | | | | CHESTERFIELD | MI | 48047-3469 | |
| JOCELYN L LAPUSHANSKY | 8992 NEW RD | | | | NORTH JACKSON | OH | 44451 | |
| JOCELYN LOVETTE FRYE CUST | SHYKIA ELISABETH ANDERSON | UNDER DC UNIF TRANSFERS TO | MINORS ACT | 415 MADISON ST NW | WASHINGTON | DC | 20011-2140 | |
| JOCELYN MILLER | 2347 WHEATLAND DR | | | | MANAKIN-SABOT | VA | 23103-2134 | |
| JOCELYN O BURTON | BOX 26245 | | | | DAYTON | OH | 45426-0245 | |
| JOCELYN W APPLEWHITE | 7211 GRANBY ST 103 | | | | NORFOLK | VA | 23505-4001 | |
| JOCELYNE ARCHAMBAULT | 20 RUE MIREAULT | | | | REPENTIGNY | QC | J6A 1L9 | CANADA |
| JOCELYNE M BASQUE | 358 RIVERHILL DR | | | | ST JOHN | NB | E2M 4T7 | CANADA |
| JOCELYNNE D STRACHAN | 12 HIDDEN BROOK ROAD | | | | HAMDEN | CT | 06518-1765 | |
| JOCHEN VICK | 31000 PARKWOOD | | | | WESTLAND | MI | 48186-5317 | |
| JOCK H WATKINS & | BETH B WATKINS JT TEN | 86 WESTOVER AVENUE | | | WEST CALDWELL | NJ | 07006-7723 | |
| JOCKLYN ZIMMERMAN | 605 MAPLEVIEW DRIVE | | | | BEL AIR | MD | 21014-2812 | |
| JO-CYNTHIA KEELS | 1418 AVONDALE ST | | | | SANDUSKY | OH | 44870-4268 | |
| JODDIE SMITH JR & | NELLIE MAY SMITH JT TEN | 12936 RUTLAND ST | | | DETROIT | MI | 48227-1233 | |
| JODEE M WELCH | 5158 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8894 | |
| JODEE PAUL RICH | 14215 PECAN PARK LN SPC 9 | | | | EL CAJON | CA | 92021-2706 | |
| JODI H BAIR | 1383 LINCOLN RD | | | | COLUMBUS | OH | 43212-3209 | |
| JODI JEAN HOWELL | 1141 SPRINGHILL DR | | | | MISSISSAUGA | ONT | L5H 1N4 | CANADA |
| JODI K ANDRES | 1654 W GRANDVIEW BLVD | | | | ERIE | PA | 16509-1174 | |
| JODI K MINER | 4090 SW ST LUCIE SHORES DR | | | | PALM CITY | FL | 34990 | |
| JODI L TREVINO | 7198 N LINDEN RD | | | | MT MORRIS | MI | 48458-9342 | |
| JODI LEE ROSS | 10702 HORLEY AVE | | | | DOWNEY | CA | 90241-2108 | |
| JODI LYN ODLUM | 3036 CRUISER DRIVE | | | | STAFFORD | VA | 22554 | |
| JODI LYNN JENSEN | 980 NORTHSHORE DR | | | | MEDINA | IL | 61265 | |
| JODI MICKLER | 5828 COURTLAND | | | | OCONOMOWOC | WI | 53066 | |
| JODI QUANDT | N 167 W20970 REYNOLDS AVE | | | | JACKSON | WI | 53037 | |
| JODI S MOSELEY | 1008 WOTAN RD | | | | COLUMBIA | SC | 29229-6548 | |
| JODI SEIDEL | 102 W 73RD ST 1A | | | | NEW YORK | NY | 10023-3000 | |
| JODI SERENA | 1297 FITZGERALD RD | | | | SIMI VALLEY | CA | 93065-6413 | |
| JODI SNAPP | 7950 CLIFFWOOD DR | | | | TIPP CITY | OH | 45371-9235 | |
| JODI STOUDT CUST LINDSI | STOUDT UNDER THE PA UNIF | GIFT MIN ACT | 1442 PRINCETON COURT | | ALLENTOWN | PA | 18104-2247 | |
| JODIE A MCCARTNEY | 103 HAVORFORD COURT | | | | HENDERSONVILLE | TN | 37075 | |
| JODIE C CANNON | 5813 SHARON DRIVE | | | | NORCROSS | GA | 30071-3428 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JODIE C JENKINS | 5015 ABBOT RUN | | | | HAMILTON | OH | 45011-8657 | |
| JODIE D WOOLARD III | BOX 1045 | | | | KINSTON | NC | 28503-1045 | |
| JODIE DELAROSA | 2942 RACINE STREET | | | | SIMI VALLEY | CA | 93065-2732 | |
| JODIE GAMMON | PO BOX 3465 | | | | FLINT | MI | 48502 | |
| JODIE H WILLIAMS & PATRICIA | A WILLIAMS JT TEN | 118 S 19TH ST | | | SAGINAW | MI | 48601-1441 | |
| JODIE KREMPEL | 6501 RED HOOK PLAZA SUITE 201 | | | | ST THOMAS | VI | 00802-1305 | |
| JODIE L MARSHALL | 2171 HOLTON RD | | | | GROVE CITY | OH | 43123 | |
| JODIE LENGYEL & KELLY ANNE | LENGYEL & KYLE LENGYEL JT TEN | 207 NORTH PARK DRIVE | | | WADSWORTH | OH | 44281-1313 | |
| JODIE LORBERBAUM | 404 KING ARTHUR COURT | | | | SAVANNAH | GA | 31405-5964 | |
| JODIE M ZIMMERMAN | 3018 SETTLEMENT CREEK RUN | | | | FORT WAYNE | IN | 46804-6078 | |
| JODY A JAMIESON & | CLAUDIA J JAMIESON JT TEN | 1029 LINCOLN | | | MARQUETTE | MI | 49855-2620 | |
| JODY ANN BRIGGS | ATTN JODY ANN CURIGLIANO | 1691 BROADHEAD RD | | | MOON TOWNSHIP | PA | 15108-3879 | |
| JODY ANN EVESLAGE CUST | ADELAIDE ANN EVESLAGE | INIF TRANS MIN ACT CA | 734 PARROTT DRIVE | | SAN MATEO | CA | 94402-3224 | |
| JODY ANN GORDON | ATTN JODY GORDON MARKUS | 29 GRAYMOOR LN | | | OLYMPIA FIELDS | IL | 60461-1217 | |
| JODY D BASS | 3526 CHARLENE DR | | | | BEAVERCREEK | OH | 45432-2202 | |
| JODY D GRABER | 12 CANDLELIGHT DR | | | | MONTVALE | NJ | 07645 | |
| JODY DAVISON | 4211 AUTUMN LAKE DR | | | | BUFORD | GA | 30519 | |
| JODY E LEARNED | BOX 3038 | | | | ELMIRA | NY | 14905-0038 | |
| JODY G SHEPARD | 109 GOODMAN CIR | | | | CONCORD | NC | 28025-2859 | |
| JODY G STOLTMAN | 2230 S 66 STREET | | | | WEST ALLIS | WI | 53219-2062 | |
| JODY J FISHER CUST | NICHOLAS ALEXANDER FISHER | UTMA MI | 2504 CRANBROOK RD | | CANTON | MI | 48188-1676 | |
| JODY J FISHER CUST | CAITLYN JOY FISHER | UTMA MI | 2504 CRANBROOK RD | | CANTON | MI | 48188-1676 | |
| JODY JACKSON & | JAMI TEI JACKSON JT TEN | 17886 MISSION PT | | | NORTHVILLE | MI | 48168-8487 | |
| JODY L BEANS | 420 RIVERSIDE DR | | | | LOUDONVILLE | OH | 44842-1148 | |
| JODY L BERMAN CUST FOR BRENT | E BERMAN UNDER IL UNIFORM | TRANSFERS TO MINORS ACT | 1437 ALMADEN LN | | GURNEE | IL | 60031 | |
| JODY L LEWIS | 5508 STANDING OAK PLACE | | | | MIDLOTHIA | VA | 23112-6217 | |
| JODY L LEWIS | 1705 CHILTON DRIVE | | | | ROSEVILLE | CA | 95747 | |
| JODY L SCHLOSSER | 12830 MORENCI RD | | | | MORENCI | MI | 49256-9707 | |
| JODY LEVIN | 545 COLUMBIA RD | | | | SOUTHOLD | NY | 11971-3714 | |
| JODY LOWE TR | DAVID RANDALL LOWE & JODY A LOWE | U/A DTD 03/24/05 | 13883 156TH ST N | | JUPITER | FL | 33478 | |
| | TRUST | | | | | | | |
| JODY LYNN MCFALLS | 32775 ARMADA RIDGE RD | | | | RICHMOND | MI | 48062 | |
| JODY M MAHER | 918 PAUL VISTA DRIVE | | | | LOVELAND | OH | 45140-6731 | |
| JODY M MAHER | 918 PAUL VISTA DRIVE | | | | LOVELAND | OH | 45140-6731 | |
| JODY P WESLEY | 146 MONTGOMERY ST | | | | SANTA ROSA BEAH | FL | 32459-6356 | |
| JODY R BRANUM | 19 IRVINGTON ST | | | | WABAN | MA | 02468-1905 | |
| JODY R MERRICK | 139 S SEVENTH ST | | | | SHARPSVILLE | PA | 16150-2030 | |
| JODY R MILLER | 3614 BRANDFORD COURT | | | | BETHLEHEM | PA | 18020 | |
| JODY R SWANSON | 8537 10TH AVE | | | | JENISON | MI | 49428-9503 | |
| JODY RAY CRAWFORD | 3409 LAKEWOOD CT | | | | HAMILTON | OH | 45011-7187 | |
| JODY S GLEASON | 25 MEIRS RD | | | | CREAMRIDGE | NJ | 08514-1905 | |
| JODY S TURNER | 104 WINTER COURT | | | | YORKTOWN | VA | 23693-3611 | |
| JODY SMITH | C/O AUBREY SMITH ESTATE | 1417 TRAMMELL DR | | | FORT WORTH | TX | 76126-3826 | |
| JODY STEINBERG LAZAROW | 290 POAGE FARM RD | | | | CINCINNATI | OH | 45215-4127 | |
| JODY SUSAN MALINOWSKI | 45 KOEHLER ST | | | | DOYLESTOWN | OH | 44230-1035 | |
| JODY T HALEY | 346 MASSEY ROAD | | | | BOWLING GREEN | KY | 42101-9669 | |
| JODY W GRANT | 15445 MAPLERIDGE | | | | DETROIT | MI | 48205-3028 | |
| JOE A AGUIRRE | 6136 FLOYD | | | | OVERLAND PARK | KS | 66202-3114 | |
| JOE A BARNARD | 4952 RAMSEY RD | | | | OXFORD | MI | 48371-3908 | |
| JOE A CONTRERAS | 11179 W LAKE RD | | | | MONTROSE | MI | 48457-9770 | |
| JOE A HUNT | 2221 LURAY ROAD | | | | MARSHALLTOWN | IA | 50158-9867 | |
| JOE A KAMER | 540 BUTLER AVE | | | | COLUMBUS | OH | 43223-1721 | |
| JOE A LACKEY & | DEBORAH C LACKEY JT TEN | 620 ENJELICA COVE | | | COLLIERVILLE | TN | 38017-6178 | |
| JOE A LANE | 27 GRASMERE | | | | PONTIAC | MI | 48341-2819 | |
| JOE A MCCARROLL | 349 GARDEN DR | | | | BRANDON | MS | 39042-4212 | |
| JOE A MORGAN & | 26 DUCLAIR CT | | | | LITTLE ROCK | AR | 72223-9570 | |
| JOE A MORGAN & | NELDA J MORGAN JT TEN | 4466 COUNTRYWOOD ST | | | UNION CITY | TN | 38261-8426 | |
| JOE A MORGAN & JUDY MORGAN JT TEN | 26 DUCLAIR CT | | | | LITTLE ROCK | AR | 72223-9570 | |
| JOE A NEHRT | BOX 581 | | | | CHESTER | IL | 62233-0581 | |
| JOE A PARKER | BOX 96632 | | | | OKLAHOMA CITY | OK | 73143-6632 | |
| JOE A POWELL | 1614 E 82 ST | | | | KANSAS CITY | MO | 64131-2305 | |
| JOE A SANCHEZ | 1125 W HEATHER DR | | | | MESA | AZ | 85201-2403 | |
| JOE A SHARP | 6344 LEORA DRIVE | | | | OTTAWA LAKE | MI | 49267-9627 | |
| JOE A TRAVARCA & | CLARA TRAVARCA JT TEN | 19200 KILDEER AVE | | | CLEVELAND | OH | 44119-2764 | |
| JOE A TREADWELL & DEBORAH L | TREADWELL JT TEN | 6976 WOODBANK DR | | | BLOOMFIELD | MI | 48301-3720 | |
| JOE A WILLIS | 24 WOODRUFF COURT | | | | NEW BRITAIN | CT | 06053-3924 | |
| JOE ALAN AMERY TR | U/A DTD 09/13/84 | AMERY-REVOCABLE-LIVING TRUST | 3818 WELLINGTON CT | | CHARLOTTE | NC | 28211-3425 | |
| JOE ALFORD | BOX 202 | | | | HOLLAND | OH | 43528-0202 | |
| JOE ANN CAMPBELL | 3046 W CASS AVE | | | | FLINT | MI | 48504-1206 | |
| JOE ANN H NATHAN | 3223 SELF MOUNTAIN RD | | | | BLAIRSVILLE | GA | 30512-6825 | |
| JOE ANN KRAUSS | 4154 GREGOR ST | | | | MT MORRIS | MI | 48458 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOE ANN WILLIAMS | | 8609 WOODLAWN | | | DETROIT | MI | 48213-1132 | |
| JOE ANN WILLIAMS & | ROSIE LEE LOGAN JT TEN | 8609 WOODLAWN | | | DETROIT | MI | 48213-1132 | |
| JOE ANNE JACKSON TOD | MARLINE JACKSON | SUBJECT TO STA TOD RULES | 3126 LIVINGSTON DR | | SAGINAW | MI | 48601 | |
| JOE ANNE KASTER | OVERSTREET | 2625 MC COY WAY | | | LOUISVILLE | KY | 40205-2361 | |
| JOE ARTHER JR | 301 E PIERSON RD | | | | FLINT | MI | 48505-3311 | |
| JOE AUDIA | 4163 BRADEN | | | | BYRON | MI | 48418-8811 | |
| JOE AYUEN | 21 THORNBECK DR | | | | SCARBOROUGH | ONT | M1G 2J7 | CANADA |
| JOE B ARRINGTON | 466 S RAYS RD | | | | STONE MOUNTAIN | GA | 30083-4647 | |
| JOE B BLOSSER | 18470 BUCKSKIN ROAD | | | | DEFIANCE | OH | 43512-9716 | |
| JOE B MARTIN | 3902 S 975 W | | | | SWAYZEE | IN | 46986 | |
| JOE B MC CARTER | 709 MORNINGSIDE ROAD | | | | TOPEKA | KS | 66606-2317 | |
| JOE B MORRIS | 242 SPRINGER RD | | | | WHITEBURG | GA | 30185-2863 | |
| JOE B MORTON JR & PATRICIA G | MORTON JT TEN | 4520 GRATTAN PRICE DR APT 4 | | | HARRISONBURG | VA | 22801-2356 | |
| JOE B QUALLS & RUTH T QUALLS JT TEN | 2634 MCDONALD | | | | DEARBORN HEIGHTS | MI | 48125-1431 | |
| JOE B QUINN & ANNETTA B | QUINN JT TEN | 2307 WEST 40TH AVE | | | PINE BLUFF | AR | 71603-6223 | |
| JOE B TAUNTON | 783 DEER LN | | | | GLADWIN | MI | 48624-8368 | |
| JOE B WATSON | 1529 POTTER DR | | | | COLUMBIA | TN | 38401-9121 | |
| JOE BALDINELLI | 5749 MACPHERSON CRES | | | | NIAGARA FALLS | ONTARIO | L2J 1Z9 | CANADA |
| JOE BALDINELLI | 5749 MACPHERSON CRESCENT | | | | NIAGARA FALLS | ONT | L2J 1Z9 | CANADA |
| JOE BALDINELLI & | SALLY BALDINELLI JT TEN | 5749 MACPHERSON CRESCENT | | | NIAGARA FALLS | ONTARIO | L2J 1Z0 | CANADA |
| JOE BARNES HARRISON JR | 4140 CLAIRMONT RD | | | | ATLANTA | GA | 30341-3237 | |
| JOE BAUER & JANET BAUER JT TEN | 2270 IVY AVE | | | | WEST CHESTER | IA | 52359-9729 | |
| JOE BEN HOLLAND | 159 REHOBOTH CHURCH RD | | | | NEWBERN | TN | 38059-4431 | |
| JOE BENNY TORREZ | BOX532 | | | | CARROLLTON | MI | 48724 | |
| JOE BENSON JR | 1901 E BROWN ST | | | | LUBBOCK | TX | 79403-4031 | |
| JOE BERKOWITZ | 6 ROBIN CT | | | | SOUTH SALEM | NY | 10590-2614 | |
| JOE BOONE | RT 1 BOX 246A | | | | MACOMB | OK | 74852-9801 | |
| JOE BRICE COCHRAN II | 7002 WESTMORELAND ROAD | | | | FALLS CHURCH | VA | 22042-2532 | |
| JOE BROWN | BOX 18 | | | | MORRIS | IN | 47033-0018 | |
| JOE C CARPENTER | 326 MALERO ST | | | | GRAND PRAIRIE | TX | 75051-4934 | |
| JOE C CAVANDER | 731 EVANS BRIDGE RD | | | | HEFLIN | AL | 36264-2152 | |
| JOE C COX CUST | WADE C COX | UNIF TRANS MIN ACT MS | BOX 213 | | BROOKHAVEN | MS | 39602-0213 | |
| JOE C HARRIS | 6515 E 55TH PL | | | | INDIANAPOLIS | IN | 46226-1720 | |
| JOE C JOHNSON | 1776 SHAKER ROAD | | | | FRANKLIN | OH | 45005-9610 | |
| JOE C THOMAS | 11390 HUBBELL | | | | DETROIT | MI | 48227-2723 | |
| JOE C TRENT | 3370 WEST | 300 SOUTH | | | KOKOMO | IN | 46902 | |
| JOE C WALLACE | 1700 BRIAR ROSE | | | | COLLEGE STATION | TX | 77845-5552 | |
| JOE C WEISSMILLER | 5400 HERON BAY | | | | LONG BEACH | CA | 90803-4821 | |
| JOE C YELDER | 11385 MCKINNEY | | | | DETROIT | MI | 48224-1194 | |
| JOE CARMICHAEL | 1345 MEREDITH DR | | | | CINCINNATI | OH | 45231-3253 | |
| JOE CASALE | 323 WASHINGTON ST | | | | WESTFIELD | NJ | 07090-3225 | |
| JOE CASAS | 1042 FALCON WAY | | | | FILLMORE | CA | 93015-1142 | |
| JOE CHASTANG CUSTODIAN FOR | PATRICK BRIAN CHASTANG UNDER | THE TEXAS UNIF GIFTS TO | MINORS ACT | 183 WATERFRONT DR | MONTGOMERY | TX | 77356-2375 | |
| JOE COCOMELLO | 50 WINDERMERE DRIVE | | | | YONKERS | NY | 10710-2416 | |
| JOE COHEN AS CUST FOR MAX | COHEN A MINOR U/THE LAWS OF | GEORGIA | 4700 CHAMBLEE DUMWOODY RD | | CHAMBLEE | GA | 30338-6054 | |
| JOE CONLEY AS CUSTODIAN FOR | JAMES B CONLEY U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | BOX 715 | ORINDA VILLAGE | CA | 94563-0740 | |
| JOE COREY & | HELEN COREY JT TEN | 17 WOOLSLEY AVE | | | TRUMBULL | CT | 6611 | |
| JOE CROMLEY & MARY ED | CROMLEY JT TEN | THE CHEQUERS | UPPER ST | | GISSING | NORFORK | IP22 5UN | ENGLAND |
| JOE CROUSE | 23360 STAUBER | | | | HAZEL PARK | MI | 48030-1321 | |
| JOE D DENNY | BOX 8132 | | | | CARLISLE | OH | 45005-8132 | |
| JOE D GARVEY & | MARIE K GARVEY JT TEN | 603 WAYNE ST | | | ENOLA | PA | 17025-1621 | |
| JOE D HARRIS | BOX 1807 | | | | WHITNEY | TX | 76692-1807 | |
| JOE D JEFFERSON | 5954 LAUREL HALL DR | | | | INDIANAPOLIS | IN | 46226-2309 | |
| JOE D JOHNSON | 417 W JACKSON ST | | | | FLINT | MI | 48505-4053 | |
| JOE D KLEPACKI JR | 7 USHER AVENUE | | | | PLAINVILLE | CT | 06062-1222 | |
| JOE D LOOFBOURROW | 7804 NW 105TH TERR | | | | OKLAHOMA CITY | OK | 73162-4313 | |
| JOE D MANIS | 7482 WEST COUNTY RD | 275 N. | | | NEW CASTLE | IN | 47362 | |
| JOE D MONTANO | 1202 LE BORGNE AVE | | | | LA PUENTE | CA | 91746-1004 | |
| JOE D NOLL | 19782 WOODSIDE DRIVE | | | | HARPER WOODS | MI | 48225-2266 | |
| JOE D PENNINGTON | 8 SLIPSTREAM COURT | | | | BALTIMORE | MD | 21220-2428 | |
| JOE D QUALLS | 22493 UPPER FORT HAMPTON RD | | | | EKLMONT | AL | 35620-4545 | |
| JOE D TUROCZY | 6878 MADISON | | | | HUBBARD LAKE | MI | 49747-9616 | |
| JOE D TUROCZY & IRIS J | TUROCZY JT TEN | 6878 MADISON | | | HUBBARD LAKE | MI | 49747-9616 | |
| JOE DELEON | 4213 KNOXVILLE AVE | | | | LAKEWOOD | CA | 90713-3223 | |
| JOE DEMANDEL & | HAYDEE DEMANDEL JT TEN | 308 TRAMMEL LN | | | FALLINGWATERS | WV | 25419 | |
| JOE DEMANDEL CUST | MELANIE DEMANDEL | UNDER THE WV UNIF TRAN MIN ACT | 308 TRAMMEL LN | | FALLING WATERS | WV | 25419 | |
| JOE DITMAR | 5032 GREEN MEADOW DRIVE | | | | KALAMAZOO | MI | 49009-1254 | |
| JOE DOMINGUEZ | 4764 SAN LEANDRO | | | | LAS VEGAS | NV | 89120-1724 | |
| JOE E ALUIA | 18069 TOEPFER | | | | EAST DETROIT | MI | 48021-2752 | |
| JOE E BLAIR | 2304 HICKORY DALE | | | | DAYTON | OH | 45406-1215 | |
| JOE E BROWN & | NORA BROWN JT TEN | 5243 S RANGELINE RD | | | WEST MILTON | OH | 45383-9604 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOE E CALL | 433 AUGLAIZE | | | | DEFIANCE | OH | 43512-2204 | |
| JOE E COMPTON | 2314 BLUE WATER LANE | | | | HOUSTON | TX | 77018-1013 | |
| JOE E EATON | 345 WOODLAND STREET | | | | CHURCH HILL | TN | 37642 | |
| JOE E HARRINGTON | 152 COURT ST | | | | MT CLEMENS | MI | 48043 | |
| JOE E HETZ | 2008 SHAWNEE DRIVE | | | | DEFIANCE | OH | 43512-3331 | |
| JOE E KATONA | 453 CHERRY BLOSSOM LN | | | | ROCHESTER | MI | 48306-4214 | |
| JOE E KATONA & CARMELA J | KATONA JT TEN | 453 CHERRY BLOSSOM LN | | | ROCHESTER | MI | 48306-4214 | |
| JOE E KAYS | 40 VANDERBILT DRIVE | | | | AIKEN | SC | 29803-6605 | |
| JOE E KRASKO | 4136 NORTH LAKE CHERRYVALE | | | | SUMTER | SC | 29154 | |
| JOE E LEIGH | 4954 HAM-SCIPIO | | | | HAMILTON | OH | 45013-8901 | |
| JOE E LEWIS | 2009 N HIGH | | | | MUNCIE | IN | 47303-1859 | |
| JOE E LOVELL | 611 LESTER RD | | | | FAYETTEVILLE | GA | 30215-5249 | |
| JOE E MCALLISTER | 810 BROADMOOR DR | | | | DAYTON | OH | 45419-2804 | |
| JOE E MORGAN & | BETTY D MORGAN JT TEN | BOX 98 | | | MCLEAN | TX | 79057-0098 | |
| JOE E MORROW | 295 SARANAC AVENUE | | | | BUFFALO | NY | 14216-1931 | |
| JOE E PARKER | 4491 HOMINY RIDGE RD | | | | SPRINGFIELD | OH | 45502-8046 | |
| JOE E PERRY | 1110 RYLAND AVE | | | | CINCINNATI | OH | 45237-5126 | |
| JOE E VARNER JR | 4236 VATES RD | | | | COLLEGE PARK | GA | 30337 | |
| JOE E WILEY | 265 SMITH STREET | | | | DAYTON | OH | 45408-2038 | |
| JOE E WOOD | 18 E LYNN ROAD | | | | BLUFFTON | IN | 46714 | |
| JOE EMERSON HALL | RT 1 | BOX 181 | | | LOVING | TX | 76460-9741 | |
| JOE ERNEST BLEDSOE & | DOROTHY E BLEDSOE JT TEN | 2073 TUJAGUES PL | | | PENSACOLA | FL | 32505-3461 | |
| JOE F GONZALES | 1520 S GALLATIN | | | | MARION | IN | 46953-2211 | |
| JOE F KREITZER | 18579 ROAD 1027 | | | | DEFIANCE | OH | 43512 | |
| JOE F LYES | BOX 48621 | | | | TULSA | OK | 74148-0621 | |
| JOE F MORENO | 617 JACKSON AVE | | | | DEFIANCE JUNCTION | OH | 43512-2715 | |
| JOE F OLIVERIO | 6821 FRANKE RD | | | | MIDDLEBURG HT | OH | 44130-2641 | |
| JOE F PATTERSON | 4116 W-200 N | | | | KOKOMO | IN | 46901-8370 | |
| JOE F PITTMAN JR | 318 E SAMFORD AVE | | | | AUBURN | AL | 36830-7420 | |
| JOE F RITTER | 116 MONROE STREET | | | | NEW BREMEN | OH | 45869 | |
| JOE F SPEIGHT JR | BOX 619 | | | | LOCKPORT | NY | 14095-0619 | |
| JOE F SPEIGHT JR & SYLVIA J | SPEIGHT JT TEN | BOX 619 | | | LOCKPORT | NY | 14095-0619 | |
| JOE F WATSON | 2816 KIRKWOOD DR | | | | WEST COLUMBIA | SC | 29170-3212 | |
| JOE F YBARRA | 154 W TENNYSON | | | | PONTIAC | MI | 48340-2672 | |
| JOE FAISON & MARGARET FAISON JT TEN | 2130 W 38TH PLACE | | | | DAVENPORT | IA | 52806-5312 | |
| JOE FLOYD SKAGGS | 1928 PRESTON DRIVE | | | | KENNETT | MO | 63857-4028 | |
| JOE G AYRES TR U/D/T DTD | 11/15/86 F/B/O JOE G AYRES | 25 W 640 INDIAN HILL WOODS | | | NAPERVILLE | IL | 60563-1468 | |
| JOE G BURNS & BESS F | BURNS JT TEN | 224 GREEN ST | | | AUBURN | AL | 36830-6121 | |
| JOE G CHOW | 11609 SW 153RD PLACE | | | | MIAMI | FL | 33196-4543 | |
| JOE G HANSES | 5406 S GRANGE RD R2 | | | | FOWLER | MI | 48835-8207 | |
| JOE G LOREDO | 2271 BRIDLE CREEK CIRCLE | | | | TRACY | CA | 95377-2274 | |
| JOE G RAMIREZ | 12479 BRADLEY | | | | SYLMAR | CA | 91342-5148 | |
| JOE G ROSENBACH | 2202 AVALON CT | | | | KOKOMO | IN | 46902-3102 | |
| JOE G STAPLETON | 2814 EAST 150 SOUTH | | | | ANDERSON | IN | 46017-9583 | |
| JOE G WRIGHT | 114 SHERWOOD DR | | | | HILLSBORO | OH | 45133-8272 | |
| JOE GEORGIANA | 6495 SOUTHGROVE RD | | | | MENTOR | OH | 44060-3447 | |
| JOE GREZAFFI III | 1065 JOHN RODES BLVD | | | | MELBOURNE | FL | 32904-2005 | |
| JOE H BARRAGAN | 2024 FOURTH ST | | | | SAN FERNANDO | CA | 91340-1913 | |
| JOE H BARRAGAN & VIRGINIA C | BARRAGAN JT TEN | 2024-4TH ST | | | SAN FERNANDO | CA | 91340-1913 | |
| JOE H BOULTINGHOUSE | 320 ROBINWOOD | | | | WHITE OAK | TX | 75693-1334 | |
| JOE H CADE JR & | BARBARA A CADE JT TEN | 120 S COLLEGE | | | TYLER | TX | 75702-7215 | |
| JOE H DILLON | 15891 SCHOOL HOUSE RD | | | | BROOKVILLE | OH | 45309-9716 | |
| JOE H DIXON | 5289 ROBERTS DR | | | | FLINT | MI | 48506-1553 | |
| JOE H GOFF | 10335 GOFF RIDGE RD | | | | BAXTER | TN | 38544-6910 | |
| JOE H HAGEDORN | 1233 GREYSTONE PARC DR | | | | BIRMINGHAM | AL | 35242 | |
| JOE H HUTCHISON | 2054 OSTRUM | | | | WATERFORD | MI | 48328-1821 | |
| JOE H JONES | 943 NORTH 400 WEST | | | | GREENFIELD | IN | 46140-8545 | |
| JOE H KNIGHT | 15814 SOUTHFIELD FWY | | | | DETROIT | MI | 48223-1362 | |
| JOE H MURPHY | C/O RANDY MURPHY | 2602 WOODBRIDGE TR | | | MANSFIELD | TX | 76063 | |
| JOE H ORR | 778 DANVILLE RD SW | | | | DECATUR | AL | 35601-2959 | |
| JOE H RAY | 118 SPOKANE | | | | PONTIAC | MI | 48341-1163 | |
| JOE H TATE | 238 CR 7040 | | | | BOONEVILLE | MS | 38829-9527 | |
| JOE H THOMAS & KATHLYN E | THOMAS JT TEN | 916 CHATTERSON SE RD | | | HUNTSVILLE | AL | 35802-3708 | |
| JOE H WILSON | 210 E MAIN ST | | | | ROGERSVILLE | TN | 37857 | |
| JOE H YOUNG | 320 RICHTON | | | | DETROIT | MI | 48203-3480 | |
| JOE HADDIX | 1615 BURCHWOOD PLACE | | | | FAIRBORN | OH | 45324-4011 | |
| JOE HARRY SANDERS JR & | CHRISTIE NALLEY SANDERS JT TEN | 400 HARLOW DR | | | FAYETTEVILLE | NC | 28314-2609 | |
| JOE HILL HALL | 6410 OLD FORSYTH RD | | | | MACON | GA | 31210-1465 | |
| JOE HILLE | 16177 LESURE ST | | | | DETROIT | MI | 48235-4008 | |
| JOE HOBSON | 193 S FRONT AVE | | | | PRESTONSBURG | KY | 41653 | |
| JOE I WEST | 8411 TALLY HO DR | | | | HAZELWOOD | MO | 63042-3053 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOE J BRAND | | 1458 CLARK CT. | | | VISTA | CA | 92083-8719 | |
| JOE J EPPERSON | | 2014 NEWPORT | | | TOLEDO | OH | 43613-2812 | |
| JOE J KILBURN | | 310 TRAVIS DR | | | DAYTON | OH | 45431-2245 | |
| JOE J MANNEL & DOROTHY R | | MANNEL JT TEN | 6812 FENWICK DRIVE | | LOUISVILLE | KY | 40228-1207 | |
| JOE J MCCLURE | | 3525 OAKCLIFF LANE | | | LANSING | MI | 48917-1780 | |
| JOE J MURDOCK | | 18306 CAPE BAHAMAS | | | HOUSTON | TX | 77058-3407 | |
| JOE J ROSALES | | 10419 CEDROS AVE | | | MISSION HILLS | CA | 91345-2205 | |
| JOE J SPRECKELMEYER | | 8368 W US HWY 36 | | | COATESVILLE | IN | 46121-9013 | |
| JACK BOWLING | | 417 EDGE WATER DR | | | IRVINE | KY | 40336-1297 | |
| JOE JANG AS CUSTODIAN FOR | MARK DARREL JANG U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 4243 BALFOUR AVE | OAKLAND | CA | 94610-1749 | |
| JOE JARRATT JR | | 3944 THISTLE LANE | | | FORT WORTH | TX | 76109-3425 | |
| JOE JARRATT JR & JANE S | | JARRATT JT TEN | 3944 THISTLE LANE | | FORT WORTH | TX | 76109-3425 | |
| JOE JORDAN | | 5013 DUNDEE CIRCLE | | | INDIANAPLIS | IN | 46226-2121 | |
| JOE JOSEPH | | 720 FOXTAIL CT | | | NEW SMYRA BEACH | FL | 32168-6168 | |
| JOE K CHEN | | 70 LA SALLE ST | | | N Y | NY | 10027-4704 | |
| JOE K EMERT | | 121 PHEASANT RUN | | | LAPEER | MI | 48446-4104 | |
| JOE K LEONARD TR U/A DTD 5/9/94 | JOE K LEONARD TRUST | 4125 LOIS LANE | | | ST LOUIS | MO | 63125 | |
| JOE K STEPHENSON | | 1080 HWY 114 | | | SUMMERVILLE | GA | 30747-1550 | |
| JOE K SULLIVAN & MARY L | SULLIVAN JT TEN | 2541 LANKYS WAY | | | PINCKNEY | MI | 48169-9277 | |
| JOE K WRIGHT | | 4633 COLUMBUS AVE | | | ANDERSON | IN | 46013-5127 | |
| JOE KAYE | | 1819 WHITEWATER DR | | | ROCHESTER HILLS | MI | 48309-3224 | |
| JOE KEITH MOORE | | 6306 HAMPTON | | | AMARILLO | TX | 79109-6522 | |
| JOE KEITH MOORE & ANA M | MOORE JT TEN | 6306 HAMPTON | | | AMARILLO | TX | 79109-6522 | |
| JOE KOHN | | APT 119 | 9009 N WHITE OAK LANE | | BAYSIDE | WI | 53217-1675 | |
| JOE KRAS & MILDRED M | KRAS JT TEN | 816 W MT HOPE | | | LANSING | MI | 48910-9065 | |
| JOE L BATTLE JR | | 669 W EUCLID | | | DETROIT | MI | 48202-2003 | |
| JOE L BLAYLOCK | | 16559 AVON | | | DETROIT | MI | 48219-4118 | |
| JOE L BRICKNER | | 9780 E BLANCHARD | | | SHEPHERD | MI | 48883-9370 | |
| JOE L BROOKMAN | | 688 OLD WHITE HILL RD | | | STUARTS DRAFT | VA | 24477-3109 | |
| JOE L BROWN TR U/A DTD 1/17/78 | BROWN FAMILY TRUST B | 33641 WINDJAMMER DR | | | MONARCH BEACH | CA | 92929-4469 | |
| JOE L COLLINS | | 23100 LAURA | | | SOUTHFIELD | MI | 48075-3355 | |
| JOE L COPELAND | | 26631 NEW YORK AVE | | | INKSTER | MI | 48141-2521 | |
| JOE L COULTER | | 8300 CREEKDALE | | | SHREVEPORT | LA | 71107-9580 | |
| JOE L DAVIS | | 16805 SOUTH FRANKLIN ST | | | CHAGRIN FALLS | OH | 44023-2317 | |
| JOE L GOLDSMITH | | 19649 RYAN | | | DETROIT | MI | 48234-1923 | |
| JOE L HORNE | | 5432 FAIRVIEW | | | GRAND BLANC | MI | 48439-5150 | |
| JOE L JONES | | 6641 GARDEN DRIVE | | | MT MORRIS | MI | 48458-2328 | |
| JOE L JONES & | RUBY A JONES JT TEN | 3300 JAMES ST | | | PARKERSBURG | WV | 26104-2602 | |
| JOE L JONES JR | | 4921 CRESTVIEW | | | CLARKSTON | MI | 48348-3951 | |
| JOE L MARTIN | | 5143 CAMDEN | | | MAPLE HTS | OH | 44137-2225 | |
| JOE L MARTIN SR | | 7299 E ELI LILLY RD | | | SYRACUSE | IN | 46567-8713 | |
| JOE L MASON | | 6405 HWY 59 | | | SOMERVILLE | TN | 38068-5001 | |
| JOE L MILLER | | 411 BLUE BELL RD | | | SPRINGER | OK | 73458-8001 | |
| JOE L MILLER | | 350 WOODLAND DRIVE | | | DOTHAN | AL | 36301-1348 | |
| JOE L OLIVER | | 1064 SHERMAN S E | | | GRAND RAPIDS | MI | 49506-2610 | |
| JOE L PHELPS & JO ANN PHELPS JT TEN | | 12020 HOGAN HWY | | | CLINTON | MI | 49236-9718 | |
| JOE L PHILPOT | | 4554 EAST 126 ST | | | GARFIELD HTS | OH | 44105-6906 | |
| JOE L REED | | 24451 LAKESHORE BLVD APT 1709 | | | EUCLID | OH | 44123-1264 | |
| JOE L RIVERS | | 1644 100TH ST APT N | | | NIAGARA FALLS | NY | 14304-2714 | |
| JOE L ROBINSON | | 5208 WHALEY DR | | | DAYTON | OH | 45427-2131 | |
| JOE L TACKETT | | BOX 24 | | | WAYNE | WV | 25570-0024 | |
| JOE L TAYLOR | | 5349 PENNSYLVANIA | | | DETROIT | MI | 48213-3143 | |
| JOE L VIGIL | | 1712 TUSTIN DRIVE | | | SAN JOSE | CA | 95122-1519 | |
| JOE L WATSON | | 5322 LAURENE | | | FLINT | MI | 48505-2508 | |
| JOE L WESLEY | | 1515 N EXETER ST | | | INDIANAPOLIS | IN | 46222-2922 | |
| JOE L WILSON | | 3718 N E 28TH ST | | | FORT WORTH | TX | 76111-5152 | |
| JOE LAMBERT SLEDGE | | 305 DEMOPOLIS ST | | | GREENSBORO | AL | 36744-1909 | |
| JOE LISBON | | 351 WEST 42ND STREET | APT 1612 | | NEW YORK | NY | 10036-6936 | |
| JOE LOUIS LOWE | | 4147 WISNER | | | SAGINAW | MI | 48601-4251 | |
| JOE LUNA | | 1850 SUDBURY ST | | | HOLLAND | OH | 43528-8524 | |
| JOE M ANDERSON & LOIS | ANDERSON JT TEN | 4209 BAINBRIDGE ST | | | MADISON | WI | 53716-1644 | |
| JOE M CAUTHEN JR CUST | TIMOTHY A CAUTHEN UNIF GIFT | MIN ACT ALA | 1625 ROCKY HILL RD | | CAMDEN | MS | 39045-9681 | |
| JOE M CAUTHEN JR CUST CHERYL | F CAUTHEN UNIF GIFT MIN ACT | ALA | 1625 ROCKY HILL RD | | CAMDEN | MS | 39045-9681 | |
| JOE M FINKEL | | 2113 CLOUD CROFT CIRCLE | | | BIRMINGHAM | AL | 35216-3003 | |
| JOE M GLOMAN & MARY JO | GLOMAN TRUSTEES UA GLOMAN | FAMILY TRUST DTD 09/08/92 | 10816 PETER ANDERSON RD | | BURLINGTON | WA | 98233 | |
| JOE M GREEN | | 2726 FRANK ST | | | LANSING | MI | 48911-6403 | |
| JOE M HAAS | | 1123 CHALLENGER | | | AUSTIN | TX | 78734-3801 | |
| JOE M HERRON | | 335 DARBY DR | | | GALLOWAY | OH | 43119-9167 | |
| JOE M MARTINEZ | | 56 COUNTY RD 122 | | | ESPANOLA | NM | 87532-3187 | |
| JOE M MAYA | | 1059 FEATHER AVE | | | LA PUENTE | CA | 91746-1231 | |
| JOE M SERRADAS | | 3370 PARSONS RUN | | | SUWANEE | GA | 30024-1095 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOE M STEWART | | 3521 W ASH AVE | | | FULLERTON | CA | 92833-3105 | |
| JOE M THORNTON | | 15342 WOODRING ST | | | LIVONIA | MI | 48154-3030 | |
| JOE M TORRES | | 5801 ORANGE AVE | | | CYPRESS | CA | 90630-3258 | |
| JOE M WHITTEN | | 36175 WESTFIELD DR | | | N RIDGEVILLE | OH | 44039-3837 | |
| JOE MARSHALL | | BOX 621 | | | ST PAUL | VA | 24283-0621 | |
| JOE MARTINEZ | | 212 JESSIE ST | | | SAN FERNANDO | CA | 91340-3003 | |
| JOE MARTINEZ & | | MICHAELE MARTINEZ JT TEN | 8921 NIVER | | ALLEN PARK | MI | 48101-1539 | |
| JOE MC KEE | | 8246 PREST | | | DETROIT | MI | 48228 | |
| JOE MINERVINO | | 10740 OXFORD AVE | | | CHICAGO RIDGE | IL | 60415-2152 | |
| JOE MORENO | | 408 N DELAWARE | | | CHANDLER | AZ | 85225 | |
| JOE MORGAN | | 5752 ROOSEVELT PL | | | ST LOUIS | MO | 63120-1014 | |
| JOE MORO & | | SUSAN MORO JT TEN | 9414 SW 75TH WAY | | GAINESVILLE | FL | 32608-6244 | |
| JOE MORTON & JANET | | MORTON JT TEN | 8610 WAUKEGAN | APT 104W | MORTON GROVE | IL | 60053-2255 | |
| JOE N ANDREWS | | 11522 CORLYN DR | | | ST LOUIS | MO | 63138-1114 | |
| JOE N BENSON JR | | 8025 MOHAWK LN | | | RENO | NV | 89506-9126 | |
| JOE N BOWEN JR | | 2401 ROBINWOOD ST | | | SAGINAW | MI | 48601-3524 | |
| JOE N FERRELL | | 1510 NANTUCKET CT | | | LOUISVILLE | KY | 40211-1811 | |
| JOE N GILLILAND | | 10 LEANNA DR NE | | | ROME | GA | 30165-9024 | |
| JOE N JACKSON | | 2345 GAINES MILL RD | | | GAINESVILLE | GA | 30507-7473 | |
| JOE N LEWIS | | 11134 S INDIANA | | | CHICAGO | IL | 60628-4315 | |
| JOE N LYLES | | 409 E BALTIMORE | | | FLINT | MI | 48505-3375 | |
| JOE N MC CULLOUGH | | 6156 FARROW AVE APT C | | | KANSAS CITY | KS | 66104-1383 | |
| JOE N PERRY | | 108 BANE ST | | | WARREN | OH | 44485-4001 | |
| JOE N QUINCE JR | | BOX 263 | | | SO BELOIT | IL | 61080-0263 | |
| JOE N STEWART | | 1646 S TRUMBULL AVE | | | CHICAGO | IL | 60623-2521 | |
| JOE N TAYLOR | | 1970 LITCHFIELD AVENUE | | | DAYTON | OH | 45406-3810 | |
| JOE N TURNER | | 8524 CHEVY CHASE DR | | | LA MESA | CA | 91941-5325 | |
| JOE NATHAN WILLIAMS | | 18500 SANTA ROSA | | | DETROIT | MI | 48221-4201 | |
| JOE NAVA & MARIA T NAVA TEN | | ENT | 456 S 22ND ST | | SAGINAW | MI | 48601-1537 | |
| JOE NOWOWEISKI | | 5 WAIORA RD | CAULFIELD 3162 | | VICTORIA | | | AUSTRALIA |
| JOE O PRICE JR | | 6101 HILLSBORO RD | | | NASHVILLE | TN | 37215-5005 | |
| JOE OLIVAREZ | | C/O JANIE PEIFFER | 5316 NOLAND DR | | PECUMSEH | MI | 49286-9584 | |
| JOE P DELGADO | | 7571 W KRALL ST | | | GLENDALE | AZ | 85303-2959 | |
| JOE P HERNANDEZ | | 1039 HOLTSTADER | | | FLINT | MI | 48505-1622 | |
| JOE P MAREK | | 10339 KING RANCH LANE | | | SUGARLAND | TX | 77478-1433 | |
| JOE P MARTINEZ | | 26147 EVERGREEN ST | | | HAYWARD | CA | 94544-2737 | |
| JOE P SMITH & EDNA M SMITH JT TEN | | 440 COCHARAN DRIVE | | | NORCROSS | GA | 30071-2103 | |
| JOE P STUBBLEFIELD | | 5544 W COLUMBIA RD | | | MASON | MI | 48854-9556 | |
| JOE P THOMAS JR | | 1 COUNTRY CLUB LN | | | MCALLEN | TX | 78503-3118 | |
| JOE P TRAYLOR | | 2901 BU 83 | BOX 145 | | MC ALLEN | TX | 78501 | |
| JOE PISANI | | 15 BELVEDER | MSDA SEA FRONT MSIDA | | MSD 10 | | | MALTA |
| JOE PONIKIEWSKI & HENRIETTA | | A PONIKIEWSKI JT TEN | 29175 JACQUELYN | | LIVONIA | MI | 48154-4515 | |
| JOE R BAILEY | | 17551 ALA HWY 251 | | | ATHENS | AL | 35613-4608 | |
| JOE R BAIRD | | BOX 444 | | | LARNED | KS | 67550-0444 | |
| JOE R BRADSHAW | | 1835 E CAMINO ALTO | | | SPRINGFIELD | MO | 65804-4340 | |
| JOE R BUCKLEY | | 505 WESTBROOK RD | | | DAYTON | OH | 45415-2247 | |
| JOE R CANADAY | | 1113 HARTER BOULEVARD | | | ANDERSON | IN | 46011-2561 | |
| JOE R CHRISTOPHER | | 820 CHARLOTTE | | | STEPHENVILLE | TX | 76401-2811 | |
| JOE R FERGUSON | | 1410 CASIMIR ST | | | SAGINAW | MI | 48601-1293 | |
| JOE R GEPHART | | 9867 E ST RD 26 | | | OTTERBEIN | IN | 47970-8010 | |
| JOE R GREENE | | 25037 COLGATE | | | DEARBORN HTS | MI | 48125-1609 | |
| JOE R GROLLER | | 69 RIVER DRIVE | | | RIVER DRIVE PARK | ON | L9N 1A4 | CANADA |
| JOE R HALL | | BOX 323 | | | RADCLIFF | KY | 40159-0323 | |
| JOE R HIPP & LUCILLE J HIPP JT TEN | | 295 GROVER JOHNSON RD | | | VILAS | NC | 28692-9348 | |
| JOE R JOSEPH & | | FLORA JOSEPH JT TEN | 1803 WILLOW BROOK | | WARREN | OH | 44483 | |
| JOE R LARA | | 18401 ENGLISH OAK LANE | | | EDMOND | OK | 73003-4053 | |
| JOE R MARTINEZ | | BOX 392 | | | MIDLOTHIAN | TX | 76065-0392 | |
| JOE R MCKERVEY | | 1908 IVY COURT | | | COLUMBIA | TN | 38401-1389 | |
| JOE R MELTON | | 6672 E STATE RD 26 | | | HARTFORD CITY | IN | 47348-8903 | |
| JOE R MORRISH | | 5556 FLUSHING RD | | | FLUSHING | MI | 48433-2532 | |
| JOE R MYERS & IRENE K MEYERS TR | | MYERS FAM TRUST | UA 08/31/94 | 131 MINORCA WAY | MILLBRAE | CA | 94030-2910 | |
| JOE R RENDON | | 1788 CARDINAL DRIVE | | | PLACERVILLE | CA | 95667-5002 | |
| JOE R RIGGS | | 4010 JACQUE ST | | | FLINT | MI | 48532-3842 | |
| JOE R RUTLEDGE | | 884 ATLANTA HWY | | | AUBURN | GA | 30011-3502 | |
| JOE R VAREL ELIZABETH T | | VAREL & J B VAREL JT TEN | 3 CEDAR FORK COURT | | DEFIANCE | MO | 63341-1319 | |
| JOE R VASQUEZ | | 124 N CATHERINE ST | | | LANSING | MI | 48917-2928 | |
| JOE R WILLIAMS | | 13383 N FOREST DR | | | CAMBY | IN | 46113-8675 | |
| JOE R WRIGHT | | 393 CALLE COLINA | | | SANTA FE | NM | 87501-1017 | |
| JOE RAY | | 3749 ICE | | | STEVENSVILLE | MI | 49127-9748 | |
| JOE ROBERT RICH | | 405 MOUNTAINVIEW DR | | | HURST | TX | 76054-2917 | |
| JOE ROBINSON | | 1931 GOLDEN GATE AVE | | | SAN FRANCISCO | CA | 94115-4312 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOE S CHIDESTER & BARBARA R | LAMBERT JT TEN | 2248 MUSSON | | | HOWELL | MI | 48843-9082 | |
| JOE S DALTON & HELEN L | DALTON JT TEN | BOX 633 | | | CHETOPA | KS | 67336-0633 | |
| JOE S EDWARDS JR | 2626 SHORELINE DR | | | | LIMA | OH | 45805-3658 | |
| JOE S HARRELL | 5580 MORNING CREEK CIRCLE | | | | COLLLEGE PARK | GA | 30349-3501 | |
| JOE S JOHNSON | 2454 CLUB TERRACE | | | | DALLAS | TX | 75237-2706 | |
| JOE S JOHNSON | 3262 LINCOLN ROAD | | | | YORK | SC | 29745-6301 | |
| JOE S MARCRUM | BOX 37 | | | | HIGH RIDGE | MO | 63049-0037 | |
| JOE S PONCE & LYDIA C PONCE JT TEN | 10119 WOODALE | | | | ARLETA | CA | 91331-5046 | |
| JOE S TRIPP | 315 15TH AVE NW | | | | HICKORY | NC | 28601-2453 | |
| JOE SANDERS & BARBARA A | SANDERS JT TEN | 5865 CLEARVIEW DRIVE | | | TROY | MI | 48098-2453 | |
| JOE SASO | 13916 BEAR CREEK RD | | | | BOULDER CREEK | CA | 95006-9514 | |
| JOE SEAY | 14846 ARROW HWY | | | | BALDWIN PARK | CA | 91706-1854 | |
| JOE SEIBERS | 3472 ESSON DR | | | | GRAND BLANC | MI | 48439-7935 | |
| JOE SHEARRER | ROUTE 3 | | | | EL DORADO SPRINGS | MO | 64744-9803 | |
| JOE SIGURANI | PO BOX 781 | | | | SALEM | OH | 44460 | |
| JOE SINGLETON JR | 1161 E MAIN ST | | | | DAYTON | OH | 45426-2409 | |
| JOE SMITH JR | 7531 KY 1304 | | | | GIRDLER | KY | 40943 | |
| JOE SMITH JR | 1439 LITTLE AVE | | | | COLUMBUS | OH | 43223-3014 | |
| JOE T BRYANT | 2605 WEST STEIN RD | | | | LASALLE | MI | 48145-9707 | |
| JOE T BUCHANAN | 1634 PETTIBONE | | | | FLINT | MI | 48507-1516 | |
| JOE T BUCHANAN JR | G 7441 BEECHER ROAD | | | | FLINT | MI | 48532 | |
| JOE T DONOVAN | BOX 79 | RR 1 | | | ILLIOPOLIS | IL | 62539-0079 | |
| JOE T GLENN | 20497 AUDREY | | | | DETROIT | MI | 48235-1631 | |
| JOE T MC ILVAIN & | MARY M MC ILVAIN TR | MC ILVAIN LIVING TRUST | UA 06/25/84 | 355 LINDBERGH DR | PRESCOTT | AZ | 86305-2221 | |
| JOE T MCILVAIN & MARY M | MCILVAIN TR OF THE | MCILVAIN LIVING TRUST A DTD | 06/25/84 | 355 LINDBERG DR | PRESCOTT | AZ | 86305-2221 | |
| JOE T ROSE | 4455 OLYMPIC DR | | | | COCOA | FL | 32927 | |
| JOE T TREADWAY | 13 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 | |
| JOE T WIMS | 272 S MARSHALL | | | | PONTIAC | MI | 48342-3243 | |
| JOE TAPLEY | 11409 LYNCROSS DR | | | | CINCINNATI | OH | 45240-2209 | |
| JOE THOMAS LEHMAN | 6407 LAUREL VALLEY RD | | | | DALLAS | TX | 75248-3904 | |
| JOE THRASHER | 515 BERKSHIRE | | | | LONGVIEW | TX | 75605-3704 | |
| JOE TILLMAN JR | 421 S 23RD ST | | | | SAGINAW | MI | 48601-1543 | |
| JOE TOM WHITE CUST JILL | ELAINE WHITE UNIF GIFT MIN | ACT TEXAS | 1 MERRYHILL CIR | | WICHITA FALLS | TX | 76309-4922 | |
| JOE TOM WHITE CUST JODY ANN | WHITE UNIF GIFT MIN ACT | TEXAS | 1 MERRYHILL CIR | | WICHITA FALLS | TX | 76309-4922 | |
| JOE TYSON | 20426 WESTLAND DR | | | | SOUTHFIELD | MI | 48075-7937 | |
| JOE U ROBINSON | 8614 ROSELAWN | | | | DETROIT | MI | 48204-5509 | |
| JOE U ROBINSON & BESSIE M | ROBINSON JT TEN | 8614 ROSELAWN | | | DETROIT | MI | 48204-5509 | |
| JOE V BYERS | 7637 WABASH AVE | | | | KANSAS CITY | MO | 64132-2136 | |
| JOE W ARCHIBALD | 7021 NOONWOD COURT | | | | SAN JOSE | CA | 95120-2225 | |
| JOE W ASHFORD | 5873 KENNERLY | | | | ST LOUIS | MO | 63112-3821 | |
| JOE W BANKS & AFTON L BANKS JT TEN | 3084 ISSER LANE | | | | JACKSONVILLE | FL | 32257-5627 | |
| JOE W BOOKER | 6719 ORANGE LN | | | | FLINT | MI | 48505-5424 | |
| JOE W BURKE II | 750 DOLLAR RD | | | | GLENWOOD | AR | 71943-8775 | |
| JOE W COPES | 1668 WESLEYAN ROAD | | | | DAYTON | OH | 45406-3609 | |
| JOE W COX JR | 29742 FAIRWAY VISTA | | | | FAIR OAKS RANCH | TX | 78015-4929 | |
| JOE W DELGADO III | 1830 COLLEGE AVENUE | | | | LINCOLN PARK | MI | 48146-1313 | |
| JOE W DODSON | 231 BOARDMAN BLVD | | | | YOUNGSTOWN | OH | 44512-6045 | |
| JOE W EDMISTON | 2128 COUNTY RD 401 | | | | ALVARADO | TX | 76009-5474 | |
| JOE W GIBBONS | 4790 YATES RD | | | | COLLEGE PARK | GA | 30337-5324 | |
| JOE W GILES & DOLORIS E | GILES TRUSTEES U/A DTD | 01/06/94 FOR JOE W GILES | LIVING TRUST | 24 W 312 HEMLOCK LANE | NAPERVILLE | IL | 60540-9450 | |
| JOE W GRAVES | 4260 WYNDHAM PK DR | | | | DECATUR | GA | 30034-5427 | |
| JOE W HANEY SR | C/O JOSEPH W HANEY JR POA | 8361 DEEPVIEW DRIVE | | | HUNTINGTON FALLS | CA | 92646 | |
| JOE W LANGLEY | 9824 HAM CLEVES PK R R | | | | HARRISON | OH | 45030 | |
| JOE W LEECH | 705 NORTH LUMPKIN | | | | TUPELO | MS | 38801-2439 | |
| JOE W MALONE | 4058 E LINDA LN | | | | ROBERTSVILLE | MO | 63072-2918 | |
| JOE W MOYERS | 15115 FREDRICH RD | RTE 144 | | | WOODBINE | MD | 21797-8605 | |
| JOE W PILLOW | BOX 723 | | | | GARDEN CITY | MI | 48136-0723 | |
| JOE W REDDEN | 703 VERONA RD | | | | DAYTON | OH | 45417-1234 | |
| JOE W SHERRON | 12009 MACKINAW TRL | | | | LEROY | MI | 49655-8589 | |
| JOE W TIPTON | 4582 GAUDALUPE AVE | | | | DAYTON | OH | 45427-3523 | |
| JOE WATKINS | 4825 FOREST DALE DR | | | | GARFIELD HEIGHTS | OH | 44125 | |
| JOE WATSON | 103 KENTUCKY ST | | | | ENTERPRISE | AL | 36331 | |
| JOE WEINER | APT 16H | 689 COLUMBUS AVENUE N4 | | | NEW YORK | NY | 10025-7046 | |
| JOE WHITENER & | JOE S WHITENER JT TEN | 1910 JOHN CARROL | | | PENSACOLA | FL | 32504-8115 | |
| JOE YOUNG | BOX 215 | | | | HAZEL CREST | IL | 60429-0215 | |
| JOE YOUNG | 9570 BEACHDALE | WINDSOR ONTARIO | | | N8R | 1R9 | CANADA | |
| JOE YUM CHAN | 16 ANNE DRIVE | | | | HICKSVILLE | NY | 11801 | |
| JOEANN GIBSON | 6312 CLEVELAND | | | | KANSAS CITY | KS | 66104-2738 | |
| JOEANN HUTSKO | 6914 LAKEVIEW DR | | | | HUBBARD LAKE | MI | 49747-9629 | |
| JOEANN L DEWATERS | 2704 S PERKEY | | | | CHARLOTTE | MI | 48813-9368 | |
| JOEANN WESTBROOK | 6501 CORKLEY RD | | | | BALTIMORE | MD | 21237-1733 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOEANN WESTBROOK | 6501 CORKLEY ROAD | | | | BALTIMORE | MD | 21237-1733 | |
| JOEANNE P CONNOLLY | 4106 NORTHAMPTON DR | | | | ALLISON PARK | PA | 15101-1532 | |
| JOEDNA M SMYTH | 1265 CHEROKEE LN | | | | BEAUMONT | TX | 77702-1106 | |
| JOEL A ALEXANDER | 3500 EMMONS AVE | | | | ROCHESTER | MI | 48307-5619 | |
| JOEL A BROOKS JR | 4356 SQUIRE HEATH RD | | | | KALAMAZOO | MI | 49024-4060 | |
| JOEL A HORSTMAN TR | JOEL A HORSTMAN REV TRUST | UA 5/26/00 | 4036 SHERWOOD TER | | SIOUX CITY | IA | 51106-4039 | |
| JOEL A MICHAUD | 22 BEACH AVE | | | | TERRYVILLE | CT | 06786-6320 | |
| JOEL A PACE | 2426 DELWOOD | | | | CLIO | MI | 48420-9112 | |
| JOEL A SCHNUR | BOX 260452 | | | | ENCINO | CA | 91426-0452 | |
| JOEL A SUTERA & CHERYL L | SUTERA JT TEN | 4922 W JOYCE CIRCLE | | | GLENDALE | AZ | 85308-3422 | |
| JOEL B DILDAY | 8158 CHANDLER RD | | | | ST JOHNS | MI | 48879-9157 | |
| JOEL B FREEDMAN | BOX 327 | | | | LOCK HAVEN | PA | 17745-0327 | |
| JOEL B HALL | 13652 JENET CIR | | | | SANTA ANA | CA | 92705-2807 | |
| JOEL B HUSTED | 11 JOHN ST | | | | STONY POINT | NY | 10980-1911 | |
| JOEL B NICHOLS | 17454 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8545 | |
| JOEL BRAVERMAN | 12 GILBERT PL | | | | WEST ORANGE | NJ | 07052-3910 | |
| JOEL BRUCE PATIGAILO | 162-10 POWELLS COVE BLVD 7D | | | | WHITESTONE | NY | 11357-1415 | |
| JOEL BUXBAUM | 9257 FAUNTLEROY WAY SW | | | | SEATTLE | WA | 98136-2618 | |
| JOEL C BERLINGHIERI & SUSAN | E BERLINGHIERI JT TEN | 1820 CHEROKEE ROSE CIR | | | MT PLEASANT | SC | 29466-8003 | |
| JOEL C DE CLOUX CUST | KELSEY DE CLOUX | UNIF GIFT MIN ACT NY | 2914 C R 143 | | INTERLAKEN | NY | 14847 | |
| JOEL C DE CLOUX CUST | DENNIS BRADFORD DE CLOUX | UNIF GIFT MIN ACT CT | 2914 C R 143 | | INTERLAKEN | NY | 14847 | |
| JOEL C DECLOUX | 2914 C R 143 | | | | INTERLAKEN | NY | 14847 | |
| JOEL C EDDY | 4666 OTTAWA DR | | | | OKEMOS | MI | 48864-2031 | |
| JOEL C KARP TRUSTEE UA | AMERLING FAMILY TRUST DTD | 07/12/91 | 30 WHITTIER RD | | NEW HAVEN | CT | 06515-2438 | |
| JOEL C MELTON | 2960 TWIN CREEK LANE | | | | NEW CASTLE | OK | 73065-6484 | |
| JOEL C MONAHAN | 390 SUTTON ST | | | | NORTHBRIDGE | MA | 01534-1005 | |
| JOEL CHRISTOPHER SUGG | BOX 5069 | | | | SAN ANGELO | TX | 76902-5069 | |
| JOEL CLARK ATELLA | 128 N WHITCOMB | | | | FORT COLLINS | CO | 80521-2658 | |
| JOEL CLINTON REESE | 2770 14TH ST N | | | | NAPLES | FL | 34103-4538 | |
| JOEL COHEN | 1025 KANE CONCOURSE SUITE 215 | | | | BAR HARBOR ISLANDS | FL | 33154 | |
| JOEL D ARON | APT 301 | 1715 GOSNELL RD | | | VIENNA | VA | 22182-2542 | |
| JOEL D AUST | 18000 W. 215TH STREET | | | | SPRING HILL | KS | 66083 | |
| JOEL D CLEVELAND & KATHLEEN | J CLEVELAND TRUSTEES U/W | PHOEBE A KIMMES | 905 KINGS VIEW | | PLYMOUTH | MN | 55447-4333 | |
| JOEL D MELGOZA | 37157 ALEXANDER ST | | | | FREMONT | CA | 94536-6501 | |
| JOEL D PAULITZ | 558 EDGEWOOD DR | | | | SHARON | PA | 16146-2638 | |
| JOEL D ROYER | 1424 MARELEN DR | | | | FULLERTON | CA | 92835-3710 | |
| JOEL D SPEAKS TOD | JULIE L SCHMIDT | SUBJECT TO STA TOD RULES | 3815 WEBER RD | | ST LOUIS | MO | 63125 | |
| JOEL D STIDHAM | 2236 SOUTHBUDGE LANE | | | | NORTHBROOK | IL | 60062-6622 | |
| JOEL DAMES | 15307 15TH AVE NE 7 | | | | SHORELINE | WA | 98155-7147 | |
| JOEL DAVID CAMDEN | 1608 TRAILS END | | | | GREENVILLE | NC | 27858-8073 | |
| JOEL DAVID SEGEL | 1206 EARLINGTON RD | | | | HAVERTOWN | PA | 19083-3929 | |
| JOEL DEFELIPPI & | SHIRLEY DEFELIPPI JT TEN | 6820 RIDGEFIELD GREEN CT | | | ALPHARETTA | GA | 30005 | |
| JOEL DONALD DANIELS | 7-16 CEDAR ST | | | | FAIRLAWN | NJ | 07410-1546 | |
| JOEL E COCHRAN | 15270 S THOMPSON RD | | | | ALPHARETTA | GA | 30004-3109 | |
| JOEL E COPENHAVER | 668 E PREIDA DR | | | | WATERFORD | MI | 48328-2025 | |
| JOEL E ESCOBAR | 1306 OAK PATH | | | | SAN ANTONIO | TX | 78258-1935 | |
| JOEL E MOHR | 3900 ZEPHER DRIVE | | | | ADRIAN | MI | 49221-9505 | |
| JOEL E SEVILLA | 1219 29TH ST | | | | SAN DIEGO | CA | 92102-2207 | |
| JOEL E WESTMAAS | 7209 MEADOWVIEW ST SE | | | | GRAND RAPIDS | MI | 49546-9740 | |
| JOEL ELI KAPENSTEIN | ATTN MARCUS | APT M16 | 207 W 86TH STREET | | NEW YORK | NY | 10024-3341 | |
| JOEL EVERETTE | 812 HUFFMAN AVE | | | | DAYTON | OH | 45403-2619 | |
| JOEL F KELLER | RD 7 BOX 350 | | | | LEBANON | PA | 17042-9794 | |
| JOEL F TROUT TRUSTEE U/A DTD | 11/06/87 F/B/O JOEL F TROUT | TRUST | 116 NORTH 11TH | | PONCA CITY | OK | 74601-4737 | |
| JOEL F WHITE | 8052 WHISPERING PINES DR | | | | MORGANTOWN | IN | 46160-9039 | |
| JOEL FORMAN & LINDA S FORMAN JT TEN | 31258 STONEGATE CT | | | | FARMINGTON HILLS | MI | 48331-1458 | |
| JOEL FOX & | NATALIE FOX JT TEN | 318 HIALEAH DR | | | CHERRY HILL | NJ | 08002-2034 | |
| JOEL G BUSSELL & JOAN M | BUSSELL JT TEN | 6265 WALNUT LAKE RD | | | W BLOOMFIELD | MI | 48323-2251 | |
| JOEL G GROSCH & JUANITA | E GROSCH JT TEN | 10 REEVE COURT | | | DATAW ISLAND | SC | 29920 | |
| JOEL G HUNT | 510 ROCK HILL ROAD | | | | BRANDON | MS | 39042 | |
| JOEL G KAUFMAN | 2971 JERUSALEM AVE | | | | WANTAGH | NY | 11793-2020 | |
| JOEL G LEE CUST | ELIZABETH JORDAN LEE | UNIF TRANS MIN ACT MD | 915 YEARLING WAY | | NASHVILLE | TN | 37221-4360 | |
| JOEL G LEE CUST | NATHAN JOEL LEE | UNIF TRANS MIN ACT MD | 915 YEARLING WAY | | NASHVILLE | TN | 37221-4360 | |
| JOEL G LOPEZ | 52275 CLARENDON HILLS DRIVE | | | | GRANGER | IN | 46530-7854 | |
| JOEL G SMITH | 1729 HARROGATE CT | | | | GRAYSON | GA | 30017-1094 | |
| JOEL GARTNER | 5093 VILLAGE COMMONS DR | | | | WEST BLOOMFIELD | MI | 48322-3382 | |
| JOEL GAUDET | 1031 MOZART | | | | REPENTIGNY | QC | J5Y 3W1 | CANADA |
| JOEL GRANDY | 8400 N HILLMAN RD | | | | SIX LAKES | MI | 48886-9730 | |
| JOEL GREENBURG | 2903 KLEIN ST | | | | ALLENTOWN | PA | 18103-7408 | |
| JOEL H BRENNER & ARLENE | BRENNER JT TEN | 2765 WEST 5TH STREET | | | BROOKLYN | NY | 11224-4702 | |
| JOEL H CLEMONS | 4874 E HAMPTON BLVD | | | | MORRISTOWN | TN | 37813-1160 | |
| JOEL H FARBER & HARRIETT | FARBER JT TEN | BOX 64321 | | | CHICAGO | IL | 60664-0321 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOEL H FARBER & MOLLY | FARBER & HARRY N FARBER JT TEN | BOX 64321 | | | CHICAGO | IL | 60664-0321 | |
| JOEL H HARRIS | 1659 WOODLAWN PARK DR | | | | FLINT | MI | 48503-2786 | |
| JOEL H HEATH | CMR 467 BOX 5102 | | | | APO | AE | 09095-5102 | |
| JOEL H IDE | 3579 CASTLE RD | | | | FOSTORIA | MI | 48435-9738 | |
| JOEL H KAUFMAN | BOX 2759 | | | | SOUTHFIELD | MI | 48037-2759 | |
| JOEL H SALMON | 220 W HEDGELAWN WAY | | | | SOUTHERN PINES | NC | 28387 | |
| JOEL H TURNER | 1215 CRESTVIEW RD | | | | ELBERTON | GA | 30635-1301 | |
| JOEL H WALKER CUST MICHAEL W | WALKER UNDER OH UNIF | TRANSFERS TO MINORS ACT | 1810 BEECHWOOD DR | | TROY | OH | 45373-9598 | |
| JOEL HALPERN | 2 OVERLOOK RD | APT 1A7 | | | WHITE PLAINS | NY | 10605-2427 | |
| JOEL HATMAKER | 1121 PEACHCREEK DR | | | | CENTERVILLE | OH | 45458-3262 | |
| JOEL HEITHAUS | 6936 DEVON DRIVE | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| JOEL HOROWITZ | 305 YORK SE | | | | OLEAN | NY | 14760-3929 | |
| JOEL HUFF | 476 MEECE AVE | | | | NANCY | KY | 42544-9622 | |
| JOEL I MANSBACH | 553 GRUMAN CT | | | | RIVER VALE | NJ | 07675-6421 | |
| JOEL I NATHANSON | 14 EMERALD RIDGE COURT | | | | BALTIMORE | MD | 21209-1560 | |
| JOEL I SELIGMAN | 21 KITCHAWAN RD | | | | POUND RIDGE | NY | 10576 | |
| JOEL J DUPREE | 13 HASKELL | | | | MASSENA | NY | 13662-1147 | |
| JOEL J EINHORN | BOX 228 | | | | ROXBURY | CT | 06783-0228 | |
| JOEL J GOLDMAN | 67 MOUNTAIN RD | | | | ROCHESTER | NY | 14625-1816 | |
| JOEL J KISS | 6260 LAWNDALE RD | | | | SAGINAW | MI | 48604-9309 | |
| JOEL J MAGEE | 4286 E SOUTH SHORE DR | | | | ERIE | PA | 16511-1335 | |
| JOEL J MILLER | 551 EAST OAKEY BLVD | | | | LAS VEGAS | NV | 89104-1441 | |
| JOEL J PARRIS | 102 TURQUOISE DR | | | | CORTLAND | OH | 44410-1394 | |
| JOEL J WHITCOMB | 11 LOW ROAD | | | | NEW HOPE | PA | 18938-1131 | |
| JOEL JOHN BUTTS | 803 N WAHINGTON ST | | | | OWOSSO | MI | 48867-1762 | |
| JOEL JONES | 18405 GREENWALD | | | | SOUTHFIELD | MI | 48075-5864 | |
| JOEL K KAGELS | 3057 BROWN ROAD | | | | NEWFANE | NY | 14108-9714 | |
| JOEL KAPLAN | 1937 SILVER WHISPER AVE | | | | LAS VEGAS | NV | 89123-6828 | |
| JOEL KATZ AS CUST FOR ROBIN | N KATZ U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 155 RAMONA PL | | CAMARILLO | CA | 93010-8459 | |
| JOEL KELLY BUCHANAN | 6488 DEERWOOD CT | | | | GREENWOOD | IN | 46143-9165 | |
| JOEL L AROUGHETI & | JEANNE E AROUGHETI TR | THE AROUGHETI REV TRUST | 6 GREENFIELD RD | | NEW CITY | NY | 10956-6410 | |
| JOEL L BOSRON | 454 GREENSBORO DR | | | | DAYTON | OH | 45459-2963 | |
| JOEL L DUNN & SHERRY A | DUNN JT TEN | 1944 KILBURN | | | ROCHESTER HILLS | MI | 48306-3038 | |
| JOEL L HANKS | 6403 ATWOOD ST. | | | | DISTRICT HEIGHTS | MD | 20747 | |
| JOEL L HOFMAN | 3735 HIGHLANDER WAY W | | | | ANN ARBOR | MI | 48108-9648 | |
| JOEL L JACKSON | 14827 KENNETH AVE | | | | MIDLOTHIAN | IL | 60445-3219 | |
| JOEL L PINSKY | 6451 ISLAND LAKE DRIVE | | | | EAST LANSING | MI | 48823 | |
| JOEL L PINSKY | 6451 ISLAND LAKE DRIVE | | | | EAST LANSING | MI | 48823 | |
| JOEL L PINSKY | 6451 ISLAND LAKE DRIVE | | | | EAST LANSING | MI | 48823 | |
| JOEL L PINSKY | 6451 ISLAND LAKE DRIVE | | | | EAST LANSING | MI | 48823 | |
| JOEL L SMITH | 10050 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9248 | |
| JOEL L SMITH | 21 CHARLOTTE ST | | | | DORCHESTER | MA | 02121-4001 | |
| JOEL L THIEBAUT & ROSEMARY K | THIEBAUT JT TEN | 2292 ATLAS RD | | | DAVIDSON | MI | 48423-8300 | |
| JOEL LEEMAN & | SARA LEEMAN JT TEN | 54 BRENTWOOD AVE | | | NEWTON | MA | 02459-1747 | |
| JOEL LERNER | 900 MIX AVE 96 | | | | HAMDEN | CT | 06514-5141 | |
| JOEL LOUISE ERVIN TOD LAUREN | GIBBONS SUBJECT TO STA TOD RULES | 31 JESTER STREET | | | BAYER | DE | 19701 | |
| JOEL M BIRKEN CUST FOR | DANIEL S BIRKEN UNDER VA | UNIF GIFTS TO MINORS ACT | 1945 UPPER LAKE DRIVE | | RESTON | VA | 20191-3619 | |
| JOEL M BRADLEY | 6040 SNOWBIRD DRIVE | | | | COLORADO SPRINGS | CO | 80918-1503 | |
| JOEL M DALKIN | BOX 288 | | | | GLENCOE | IL | 60022-0288 | |
| JOEL M DALKIN & SANDRA E | DALKIN JT TEN | 245 FRANKLIN RD | | | GLENCOE | IL | 60022-1213 | |
| JOEL M MC DOWELL | 254 E IDO AVE | | | | AKRON | OH | 44301-2064 | |
| JOEL MAYER | 78 LEEDS LANE | | | | JAMESBERG | NJ | 08831-2622 | |
| JOEL MEYER KUPFERBERG | 7 ESSEX RD | | | | GREAT NECK | NY | 11023 | |
| JOEL MOEHLMANN | BOX 160 | | | | RICHLAND | PA | 17087-0160 | |
| JOEL MURGER & ALICE MURGER TR | JOEL & ALICE MURGER TRUST | UA 05/18/99 | 56612 KISMET RD | | YUCCA VALLEY | CA | 92284-4372 | |
| JOEL N LASOCKI | 610 S OAK PARK CT | | | | MILWAUKEE | WI | 53214-1928 | |
| JOEL N MARRS | 170 HENNEPIN RD | | | | GRAND ISLAND | NY | 14072-2323 | |
| JOEL N TRUESDELL | 59 | GEN DEL | 1586 HALL RD | | CASSATT | SC | 29032-9285 | |
| JOEL P BUNN | BOX 54 | | | | WEDOWEE | AL | 36278-0054 | |
| JOEL P CHOATE & BARBARA E | CHOATE JT TEN | 8119 S LINDEN RD | | | SWARTZ CREEK | MI | 48473-9151 | |
| JOEL P SHREVE | 11300 BURT ROAD | | | | DETROIT | MI | 48228-1258 | |
| JOEL PAHL DARDIS TR | JOEL PAHL DARDIS TRUST | UA 05/15/96 | 524 W WALNUT ST | | STOCKTON | CA | 95204-5626 | |
| JOEL PHILLIPS | 2527 HEYOAK CT | | | | MARIETTA | GA | 30066-4933 | |
| JOEL POLLAK & PATRICIA | POLLAK JT TEN | 111 SWAN LANE | | | POUGHKEEPSIE | NY | 12603 | |
| JOEL R LICHTY | 407 ORCHARD ST | | | | EAST LANSING | MI | 48823-3545 | |
| JOEL R MAUST | 2539 AVALON DRIVE | | | | LOUISVILLE | TX | 75056 | |
| JOEL R MYERS | 2 SOUTH END AVE-APT 9G | | | | NEW YORK | NY | 10280 | |
| JOEL R ROBINSON | 308 VALLEY DRIVE | | | | FENTON | MI | 48430-2983 | |
| JOEL RAYNES | 705 LAVERGNE AVEA | | | | WILMETTE | IL | 60091-2027 | |
| JOEL ROSS | 225 PEACHVALLEY POINT | | | | GALLATIN | TN | 37066-5208 | |
| JOEL ROTH CUST NEIL STUART | ROTH UNIF GIFT MIN ACT NY | 28 SYCAMORE RD | | | SCARSDALE | NY | 10583-7327 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOEL ROTHSTEIN WOLFSON CUST | GABRIEL HENRY WOLFSON | UNIF TRANS MIN ACT MD | 8034 ELLINGSON DRIVE | | CHEVY CHASE | MD | 20815-3030 | |
| JOEL ROTHSTEIN WOLFSON CUST | TALIA LIBBY WOLFSON | UNIF TRANS MIN ACT MD | 9034 ELLINGSON DRIVE | | CHEVY CHASE | MD | 20815 | |
| JOEL ROTHSTEIN WOLFSON CUST | NOAH ARIEL WOLFSON | UNIF TRANS MIN ACT MD | 8034 ELLINGSON DRIVE | | CHEVY CHASE | MD | 20815-3030 | |
| JOEL S BOUCHER | 3031 FOURTH AVE | | | | COUNCIL BLUFFS | IA | 51501-3418 | |
| JOEL S PITTS | 202 SKYWAY DR | | | | GRANTS PASS | OR | 97527-5359 | |
| JOEL S ROTOLANTE | 5701 SW 77TH TERR | | | | SOUTH MIAMI | FL | 33143-5410 | |
| JOEL SAVELL | 102 OAKWOOD DR | | | | RAYMOND | MS | 39154-9641 | |
| JOEL SHERMAN | BOX 594 | | | | FISHERS | NY | 14453-0594 | |
| JOEL SHORE | 7 BLACKTHORN DR | | | | SOUTHBOROUGH | MA | 01772-1402 | |
| JOEL SISLER CUST JOSHUA | SISLER UNIF GIFT MIN ACT NY | 44 WYLDE RD | | | MT SINAI | NY | 11766 | |
| JOEL T FAITH | 44 FOREST GROVE ROAD | | | | CORAOPOLIS | PA | 15108 | |
| JOEL T LIBOFF & | SHARON E LIBOFF JT TEN | 37 RAVINE AVE | | | CALDWELL | NJ | 07006 | |
| JOEL T MILBURN | 1538 APPLETON RD | | | | ELKTON | MD | 21921-2902 | |
| JOEL T SPALSBURY & SAUNDRA A | SPALSBURY JT TEN | 7526 YORKTOWN DR | | | LANSING | MI | 48917-9688 | |
| JOEL T WALLACE | 27054 YALE | | | | INKSTER | MI | 48141-2550 | |
| JOEL TAIT MC ARTHUR | RR 4 | BAYMEADOWS | | | STONEY CREEK | ONTARIO | K0L 1L0 | CANADA |
| JOEL TEJADA | 422 49TH STREET | | | | OAKLAND | CA | 94609-2102 | |
| JOEL V SCOTT | 241 RHODE ISLAND | | | | HIGHLAND PARK | MI | 48203-3360 | |
| JOEL W BRIGHTWELL | 28432 VENICE CIRCLE | | | | FARMINGTON HILLS | MI | 48334-4144 | |
| JOEL W BRIGHTWELL & | BONNIE E BRIGHTWELL JT TEN | 28432 VENICE CIR | | | FARMINGTON HILLS | MI | 48334-4144 | |
| JOEL W CAMPBELL & NANCY A | CAMPBELL JT TEN | 12900 RIDGEVIEW DRIVE | | | ANCHORAGE | AK | 99516-3106 | |
| JOEL W CHRASTKA & | ELIZABETH A CHRASTKA JT TEN | 3416 S WENONAH | | | BERWYN | IL | 60402-3348 | |
| JOEL W FRAZIER | 8282 WEST SHORE DR | | | | FAIRVIEW | PA | 16415-1364 | |
| JOEL WALLS | 234 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506 | |
| JOELETTA JONES- | 1505 STAFFORD | | | | FT WORTH | TX | 76134-1730 | |
| JOELINE L MC CLISTER | 112 ORCHARD DR | | | | KITTANNING | PA | 16201-3604 | |
| JOELLA BREDWELL | 17100 S PARKSIDE AVE | | | | TINLEY PARK | IL | 60477 | |
| JOELLA H TAUSCH | BOX 28 | | | | CAMPBELLTON | TX | 78008-0028 | |
| JOELLE CORLISS | BOX 211 | | | | LUDLOW | VT | 05149-0211 | |
| JOELLE MOWRY | 326 SKYLINE CIR | | | | CRESTVIEW | FL | 32539 | |
| JOELLE TAYLOR SMITH | 3820 E 62ND ST | | | | INDIANAPOLIS | IN | 46220-4416 | |
| JOELLEN DEFOE | 27225 E RIVER RD | | | | GROSSE ILE | MI | 48138-1914 | |
| JOELLEN GADDIS | BOX 14408 | | | | SAGINAW | MI | 48601-0408 | |
| JOELLEN KITCHEN TR | U/A DTD 01/08/02 | THE JOELLEN I KITCHEN TRUST | 368 S PARKWOOD AVE | | PASADENA | CA | 91107-5036 | |
| JOELLEN MCLEOD BROOKS | 9217 HONEY HILL CT | | | | WINDERMERE | FL | 34786-8120 | |
| JOELLEN S SIEGRIST | 2751 CHESTER RD | | | | COLUMBUS | OH | 43221-3327 | |
| JOELLYN M GRASS | 14318 IVY TERRACE DRIVE | | | | BATON ROUGE | LA | 70817 | |
| JOELYN TANZINI | 46923 MEADOWVIEW CT | | | | UTICA | MI | 48317-4141 | |
| JOENE R HEINKE & PAUL F | HEINKE JT TEN | 2940 CRUMB ROAD | | | WALLED LAKE | MI | 48390-2874 | |
| JOESEPHINE PELLICANE | 834 E MEADOW DR | | | | BOUND BROOK | NJ | 08805-1443 | |
| JOETTA DEIBEL | P O BOX 8 | | | | MARIONVILLE | VA | 23408-0008 | |
| JOETTA ISHMIEL | 7985 NORTH 400 WEST | | | | BOSWELL | IN | 47921-8025 | |
| JOETTA JOHNSON | 28172 W 10 MILE ROAD | | | | FARMINGTON | MI | 48336-3000 | |
| JOETTA L ALEXANDER | 1321 N WEBSTER ST | | | | KOKOMO | IN | 46901 | |
| JOETTA L BRADY | 3152 STRATFORD STREET | | | | FLINT | MI | 48504-4226 | |
| JOETTA PYLES-ZALEWSKI | 16185 WHITEHEAD DR | | | | LINDEN | MI | 48451-8773 | |
| JOETTE A BANASZAK & | JAMES E BANASZAK JT TEN | 10014 REDBUD RD | | | MUNSTER | IN | 46321 | |
| JOETTE BAXTER | 4159 ASH RD | | | | LINCOLN | MI | 48742 | |
| JOEY A POLZIN | 2110 W MEMORIAL | | | | JANESVILLE | WI | 53545-1423 | |
| JOEY D HOPPER | 2310 VALLEYWOOD DR | | | | SAN BRUNO | CA | 94066-1848 | |
| JOEY DVORAK | 403 AUDUBON ROAD | | | | RIVERSIDE | IL | 60546-1727 | |
| JOEY L CATO | 899 SADLER FORD RD | | | | WOODBURN | KY | 42170-9610 | |
| JOEY MICHAEL COPLEY | 1709 N COLSON DR | | | | MUNCIE | IN | 47304-2637 | |
| JOEY R TUCKER & | ELIZABETH D TUCKER JT TEN | 4469 SMITH RD | | | FLOYDS KNOBS | IN | 47119-9240 | |
| JOEY V MUNOZ | 1010 JUNCTION DR | | | | MANTECA | CA | 95337-9429 | |
| JOEY V PARR | N4562 COUNTY ROAD Y | | | | OAKFIELD | WI | 53065-9715 | |
| JOHAN A VANSTEMPVOORT | 7330 CHURCH RD | | | | IMLAY CITY | MI | 48444-9444 | |
| JOHANA LYNCH | 6 TENNEY'S COURT | | | | NEWBURYPORT | MA | 01951-1705 | |
| JOHANN ARMANNSSON | 1644 SETTLEMENT RD | | | | NORWALK | OH | 44857-9761 | |
| JOHANN C MAYNARD AS CUST | FOR RONALD S DAWSON U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 2410 HOLMES | NAMTRAMCK | MI | 48212-4901 | |
| JOHANN E ALLISON | 5718 CASMERE | | | | WARREN | MI | 48092-3154 | |
| JOHANN E ALLISON & | PAUL M ALLISON JT TEN | 5718 CASMERE | | | WARREN | MI | 48092-3154 | |
| JOHANN H AUFOCHS | BOX CB-10974 | | | | NASSAU | | | BAHAMAS |
| JOHANN J KUCHLBAUER | 3465 BIRD RD | | | | ORTONVILLE | MI | 48462 | |
| JOHANN KEMPTNER | 67PATTON ST | | | | ISELIN | NJ | 08830 | |
| JOHANN RADCLIFFE | 424 LASALLE RD | | | | MONROE | MI | 48162-5306 | |
| JOHANN WITTMANN | 6 RATHAUSGASSE | 83646 BAD TOELZ | | | WEST | | | GERMANY |
| JOHANNA BRUINSMA | 22-15 27TH ST 2ND FLOOR | | | | ASTORIA | NY | 11105-3111 | |
| JOHANNA C DE VRIES | 2120 MELROSE | | | | CHAMPAIGN | IL | 61820-7515 | |
| JOHANNA C HUTMACHER & | NANCY E JEWELL JT TEN | 1856 WOODROW COURT | | | WICHITA | KS | 67203 | |
| JOHANNA DECKER | 218 CHELSEA AVE | | | | NORTH BABYLON | NY | 11704-3933 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHANNA DROOZ YOFFIE | 6 CHILTERN HILL DR | | | | WORCESTER | MA | 01602-1415 | |
| JOHANNA FEELY & JOHN M FEELY & | MAUREEN A MADDOCK JT TEN | 17869 ARGONNE ESTATES DR | | | FLORISSANT | MO | 63034-1335 | |
| JOHANNA FRITSCH CANELLI AS | CUST FOR MICHELLE CANELLI | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 10 MEADOW BROOK LN | WESTPORT | CT | 06880-3928 | |
| JOHANNA G BEEDENBENDER | 20 BLACKSMITH LANE | | | | E NORTHPORT | NY | 11731 | |
| JOHANNA H OBRIEN | 250 MENDON IONIA ROAD | | | | MENDON | NY | 14506 | |
| JOHANNA HENDRICKS & CARL | HENDRICKS JT TEN | 1428 LYON ST | | | COLUMBIA | TN | 38401-5268 | |
| JOHANNA HURST VEENEMAN & | WILLIAM H VEENEMAN JT TEN | 11503 WILLOW LANE | | | ANCHORAGE | KY | 40223-2349 | |
| JOHANNA JANNACK | MERANER STRASSE 14 | | | | 44229 DORTMUND | | | WEST GERMANY |
| JOHANNA KOLBE | 760 JEFFERSON AVE | | | | CLIFFSIDE PARK | NJ | 07010-2130 | |
| JOHANNA L KIRKWOOD | 5 VAN BUREN ROAD | | | | PITTSFORD | NY | 14534-3122 | |
| JOHANNA L TERRY | 1803 PANAMA AVE | | | | MIDDLETOWN | OH | 45042-2347 | |
| JOHANNA L WIGLEY | 314 SPRINDRIFT WAY | | | | VACAVILLE | CA | 95687-4719 | |
| JOHANNA LESSMANN | 1115 MEADOWCREST RD | | | | LA GRANGE PARK | IL | 60526-1028 | |
| JOHANNA LYNN SKILES | 2048 1ST AVE EAST APT 148 | | | | UNIVERSAL CITY | TX | 78248 | |
| JOHANNA M ANDRUS & BENJAMIN | D ANDRUS JT TEN | 4187 MARIANNE DR | | | FLUSHING | MI | 48433-2391 | |
| JOHANNA M BIELECKI TR | JOHANNA M BIELECKI TRUST | UA 08/09/95 | 7314 HARTWELL AVE | | DEARBORN | MI | 48126-1522 | |
| JOHANNA MARTIELLI | 1018 COOLIDGE AVE | | | | UNION | NJ | 07083 | |
| JOHANNA MARY BIELECKI | 7314 HARTWELL AVE | | | | DEARBORN | MI | 48126-1522 | |
| JOHANNA MISCH | ATTN THE BANK OF NEW YORK | BOX 11203 | | | NEW YORK | NY | 10286-1203 | |
| JOHANNA MORITZ | 257 WEST 86TH ST | | | | NEW YORK | NY | 10024-3105 | |
| JOHANNA MUENCH | 83-00 COOPER AVE | | | | GLENDALE | NY | 11385-7722 | |
| JOHANNA P LARSON | 137 WOODSTOCK AVE | | | | CLARENDON HILLS | IL | 60514-1132 | |
| JOHANNA PANKOW | 11 DEEPWOOD RD | | | | EASTON | CT | 06612 | |
| JOHANNA R KIRKCALDY | 5136 EDGEWATER DR | | | | SHEFFIELD LAKE | OH | 44054-1704 | |
| JOHANNA ROSE | 5628 N KARLOV | | | | CHICAGO | IL | 60646-6705 | |
| JOHANNA ROSENBERG | 15 PINE ST | | | | WOODMERE | NY | 11598-2625 | |
| JOHANNA ROSENBERG AS | CUST FOR MARC S ROSENBERG | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 15 PINE ST | WOODMERE | NY | 11598-2625 | |
| JOHANNA ROSENBERG AS | CUST FOR MICHELLE W | ROSENBERG U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 15 PINE ST | WOODMERE | NY | 11598-2625 | |
| JOHANNA S ZARANEK | 3101 W SPRAGUE RD | | | | N ROYALTON | OH | 44133-2202 | |
| JOHANNA SCHROECK | 8 PINEWOOD RD | | | | OLD WESTBURY | NY | 11568-1606 | |
| JOHANNA T DWYER | 31 LAKEVILLE ROAD | APT 1 | | | JAMAICA PLAIN | MA | 02130-2010 | |
| JOHANNA TIMBERLAKE | 601 RAVENSWOOD RD | | | | HAMPSTEAD | NC | 28443-2352 | |
| JOHANNA V SIMON | 100 MULBERRY AVE UNIT 104 | | | | LK HAVASU CTY | AZ | 86403-6841 | |
| JOHANNA WAGNER | 151 E BECK LN | | | | PHOENIX | AZ | 85022-3089 | |
| JOHANNA YATES AS CUSTODIAN | FOR ROBERT ELLSOWRTH YATES | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 716 CHARETTE RD | PHILADELPHIA | PA | 19115-3502 | |
| JOHANNE A IRISH | 27 GARFIELD LANE | | | | CLEVELAND | OH | 44108-1038 | |
| JOHANNE M HARRIGAN | 66 LASALLE AVE | | | | OSHAWA | ONTARIO | L1H 5Y | CANADA |
| JOHANNE M HARRIGAN PA | 66 LASALLE AVE | | | | OSHAWA | ONT | L1H 5Y2 | CANADA |
| JOHANNE M HARRIGAN PARKER | 66 LASALLE AVE | | | | OSHAWA | ONTARIO | L1H 5Y | CANADA |
| JOHANNE M KNITTEL | 73 SANDSTONE DR | | | | ROCHESTER | NY | 14616-3446 | |
| JOHANNE OLIVERI | 34 HANCOCK | | | | MILFORD | MA | 01757-2214 | |
| JOHANNE P RADDE | 82 MERCURY DRIVE | | | | ROCHESTER | NY | 14624-2408 | |
| JOHANNES A BUITEWEG & JOANNE | R BUITEWEG JT TEN | 1337 SHENANDOAH | | | ROCHESTER HILLS | MI | 48306-3854 | |
| JOHANNES G JACOBS | 10104 S SMYTHE SCHOOL RD | | | | BELOIT | WI | 53511-9646 | |
| JOHANNES KANIS | 15 PANNONIA AVE | | | | EDISON | NJ | 08817-3647 | |
| JOHANNES NAUMANN | 6938 HIGH OAKS DR | | | | TROY | MI | 48098-1753 | |
| JOHANNES S GUIDOTTI | 43187 HEYDENREICH | | | | CLINTON TOWNSHIP | MI | 48038-2426 | |
| JOHANNES W WILLER & ERNA | E WILLER JT TEN | 1338 HICKORY DR | | | ST JOSEPH | MI | 49085-3122 | |
| JOHLENE D HOENERT CUST | KARI E HOENERT | UNIF TRANS MIN ACT IN | 1400 DUTCHMAN RD | | WAYNESVILLE | IN | 47638-9606 | |
| JOHLENE HOENERT CUST KYLE | HOENERT UNDER THE IN UNIFORM | TRANSFERS TO MINORS ACT | 1400 DUTCHMAN ROAD | | WADESVILLE | IN | 47638-9606 | |
| JOHN & ELAINE FERNANDES TR | FERNANDES LIVING TRUST | UA 08/08/96 | 1810 VOLUNTEER DR | | SURFSIDE BEACH | SC | 29575-4840 | |
| JOHN & PHYLLIS PATERSON TOD | CAROLYN SLOAN & KEITH A | PATERSON & NANCY PATERSON | 14100 HENRY RUFF RD | | LIVONIA | MI | 48154-4365 | |
| JOHN A ABBETT JR TR | ABBETT FAM TRUST | UA 03/31/97 | 265 WASHINGTON STREET | | AUGUSTA | MO | 63332 | |
| JOHN A ALLEN | 3094E PRIVATE RD 125N | | | | LOGANSPORT | IN | 46947 | |
| JOHN A ALLEN | 1025 HILLVIEW WY | | | | MEDINA | OH | 44256-1599 | |
| JOHN A ALTERMATT & DARLENE A | ALTERMATT JT TEN | 16580 25 MILE RD | | | MACOMB | MI | 48042-1606 | |
| JOHN A ANDERSON | 162 SOUTHWOOD DR | | | | BUFFALO | NY | 14223 | |
| JOHN A ANDERSON & | SHIRLEE J ANDERSON JT TEN | 1538 HIDDEN VALLEY LANE | | | ROCHESTER | MI | 48306-4227 | |
| JOHN A ANDROPOLIS | 2710 LAKESHORE DR | | | | SHEBOYGAN | WI | 53081-6826 | |
| JOHN A ANTONELLI & ROSE | ANTONELLI JT TEN | 5 PINE CIRCLE | | | EASTCHESTER | NY | 10709-3844 | |
| JOHN A ANUCI | 465 EAST MAIN ST | | | | NEW LEBANON | OH | 45345-1230 | |
| JOHN A ARMSTRONG | RT 10 OPOSSUM RUN ROAD | | | | MANSFIELD | OH | 44903-9810 | |
| JOHN A ATWOOD | BOX 9190 | | | | STOCKTON | CA | 95208-1190 | |
| JOHN A AUSTIN | 1504 BEDWORTH RD | | | | LUTHERVILLE | MD | 21093-5846 | |
| JOHN A BABINGTON | 558 GIBBONS ST | | | | OSHAWA | ONTARIO | L1J 4Z5 | CANADA |
| JOHN A BACON | BOX 3746 | | | | ST AUGUSTINE | FL | 32085-3746 | |
| JOHN A BALDWIN JR | 112 PINEVIEW DRIVE WOODRIDGE | | | | NORTH AUGUSTA | SC | 29841-4775 | |
| JOHN A BALZER | 388 HARTFORD AVE | | | | BUFFALO | NY | 14223-2315 | |
| JOHN A BARICEVIC TR | JOHN A BARICEVIC TRUST | U/A DTD 08/06/03 | 4643 CECIL PLACE | | ST LOUIS | MO | 63116 | |
| JOHN A BARLAGE CUST | EVAN RICHARD BARLAGE | UNIF GIFT MIN ACT MI | 2275 CHALET | | ROCHESTER HILLS | MI | 48309-2050 | |
| JOHN A BARLAGE CUST | COLLIN JOSEPH BARLAGE | UNIF GIFT MIN ACT MI | 2275 CHALET | | ROCHESTER HILLS | MI | 48309-2050 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN A BARNES JR | 2010 LA CLEDE AVE | | | | ODIN | IL | 62870-2416 | |
| JOHN A BARNES JR & MARGIE | BARNES JR JT TEN | 2010 LACLEDE AVE | | | ODIN | IL | 62870-2416 | |
| JOHN A BARTEL | 1511 N HARVARD AVE | | | | ARLINGTON HTS | IL | 60004-3625 | |
| JOHN A BASS | 4008 AFFIRMED DRIVE | | | | FLORISSANT | MO | 63034 | |
| JOHN A BASSO | 1715 TUCUMCARI DR | | | | HOUSTON | TX | 77090-2143 | |
| JOHN A BATTISTA JR | 71 MELODY LANE | | | | CHEEKTOWAGA | NY | 14225-5505 | |
| JOHN A BATURA | 159 VOORHEES CRNR ROAD | | | | FLEMINGTON | NJ | 08822-3354 | |
| JOHN A BEAVERS | 7510 WINTERS CHAPEL RD | | | | ATLANTA | GA | 30350-1164 | |
| JOHN A BECK | 429 CRESTON | | | | KALAMAZOO | MI | 49001-4204 | |
| JOHN A BEGOVICH | 5401 HADLEY RD | | | | GOODRICH | MI | 48438-8914 | |
| JOHN A BEHM | 6439 HAMM ROAD | | | | LOCKPORT | NY | 14094-6537 | |
| JOHN A BELAVEK & IRENE H | BELAVEK JT TEN | 52861 BRENTON DR | | | SHELBY TOWNSHIP | MI | 48316-3027 | |
| JOHN A BENNIE & EDYTHE L BENNIE TRS | JOHN A BENNIE & EDYTHE L BENNIE | REVOCABLE TRUST U/A DTD 07/06/2001 | 1085 OREGON ST | | GREEN BAY | WI | 54303 | |
| JOHN A BERSETH | BOX 422 | | | | SPRINGTOWN | PA | 18081-0422 | |
| JOHN A BIANCHETTI | BOX 23 | | | | AFTON | WI | 53501-0023 | |
| JOHN A BIANCO CUST | NINA MARIE BIANCO | UNIF GIFT MIN ACT NY | 130 GILMORE BLVD | | FLORAL PARK | NY | 11001-3717 | |
| JOHN A BILYK | 2 GIBRALTER CT | | | | BARNEGAT | NJ | 08005-2518 | |
| JOHN A BIRDZELL | 1023 N MANDAN STREET | | | | BISMARCK | ND | 58501-3509 | |
| JOHN A BISCHOFF & JEAN M | BISCHOFF JT TEN | 1767 ALINE | | | GROSSE POINTE WOOD | MI | 48236-1059 | |
| JOHN A BOBACK & JULIANN S | BOBACK JT TEN | 201 OVERLAKE DR | | | LAKE ORION | MI | 48362-1542 | |
| JOHN A BOBROWSKI | 100 ETHEL RD | | | | EDISON | NJ | 08817-2210 | |
| JOHN A BODOVINAC & | MEREDITH A BODOVINAC JT TEN | 10401 S ASHLEY LANE | | | OAK CREEK | WI | 53154 | |
| JOHN A BOGGS | 1056 ROAD 24 | | | | CONTINENTAL | OH | 45831-9432 | |
| JOHN A BOLINSKY | 600 GREEN MOUNTAIN RD | | | | ZION GROVE | PA | 17985-9548 | |
| JOHN A BOLTON | R F D | 4900 N MERIDIAN ROAD | | | WILLIAMSTON | MI | 48895-9659 | |
| JOHN A BONALDI | 172 clear water circle | | | | rochester | NY | 14612 | |
| JOHN A BOND | 232 WILLDEAN RD | | | | SPRINGFIELD | VT | 05156-9304 | |
| JOHN A BONNEMA TR | JOHN A BONNEMA TRUST | UA 07/01/98 | 28710 SWEET BAY LANE | | BONITA SPRINGS | FL | 34135-3403 | |
| JOHN A BOOK & | CAROL A BOOK TR | JOHN A BOOK TRUST | UA 03/14/00 | 01219 OLD STATE RD | BOYNE CITY | MI | 49712 | |
| JOHN A BOURNE | 10214 SIMMS STATION RD | | | | DAYTON | OH | 45458-9401 | |
| JOHN A BOWERS | 3960 LKPT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| JOHN A BRACKETT | 161 BEYER DR | | | | TONAWANDA | NY | 14150-5109 | |
| JOHN A BRADLEY | 165 WOODLEAF | | | | PITTSFORD | NY | 14534-2831 | |
| JOHN A BRADLEY | 2 WAYS RUN | | | | LANDENBURG | PA | 19350-1240 | |
| JOHN A BRANDT & | ELIZABETH J BRANDT TR | BRANDT FAM TRUST | UA 01/17/96 | 2032 FLORIANUS CT | FENTON | MO | 63026-2209 | |
| JOHN A BRASFIELD | 1708 WEST BOULEVARD | | | | LOS ANGELES | CA | 90019-5811 | |
| JOHN A BRAZA | 114 SWAN AVE | | | | LUDLOW | MA | 01056-2334 | |
| JOHN A BRENKUS & | MARYANNE BRENKUS JT TEN | 8 DELL DR | | | IRWIN | PA | 15642-4506 | |
| JOHN A BRENNEMAN | 551 BRENNEMAN DR | | | | LEWISBERRY | PA | 17339-9552 | |
| JOHN A BRODBERG | 4007 CHICKORY LANE | | | | LANSING | MI | 48910-4875 | |
| JOHN A BROPHY | 152 BRIDGE CREEK DRIVE | | | | GOOSE CREEK | SC | 29445-5213 | |
| JOHN A BROWN | BOX 412 | | | | OLD TOWN | FL | 32680-0412 | |
| JOHN A BRUNETTE & JULIE A | BRUNETTE JT TEN | 2590 INDIAN HILL DRIVE | | | GREEN BAY | WI | 54313-4921 | |
| JOHN A BRUNETTE CUST STEVEN | A BRUNETTE UNDER THE WI UNIF | TRANSFERS TO MINORS ACT | BOX 511 | | CROOKS | SD | 57020-0511 | |
| JOHN A BRUNK | 3677 NORTHPOINT DR | | | | GAYLORD | MI | 49735-8012 | |
| JOHN A BUCKLEY & | BARBARA A BUCKLEY JT TEN | 7123 VILLAGE DR | | | PRAIRIE VILLAGE | KS | 66208-2857 | |
| JOHN A BUDILOVSKY & JOAN ANN | BUDILOVSKY JT TEN | 2 S 635 AVE VENDOME | | | OAK BROOK | IL | 60523-1073 | |
| JOHN A BUDILOVSKY TR U/A | DTD 07/09/84 F/B/O JOHN A | BUDILOVSKY TRUST | 2 S 635 AVE VENDOME | | OAK BROOK | IL | 60523-1073 | |
| JOHN A BUREK & | ROSANNE M BUREK JT TEN | 3820 PEARL | | | WARREN | MI | 48091-5521 | |
| JOHN A BURGESS & BETTYE G | BURGESS JT TEN | 2720 SANDY LANE | | | FT WORTH | TX | 76112-5920 | |
| JOHN A BURPEAU | 7710 DASHWOOD DR | | | | HOUSTON | TX | 77036-4938 | |
| JOHN A BUZZELLI | 46 SUMMERBERRY LA | | | | NILES | OH | 44446-2134 | |
| JOHN A BYSKO | 16 NOTTINGHAM DR | | | | OLD LYME | CT | 06371-1820 | |
| JOHN A C ALONZO | 6553 HIDDEN BEACH CIRCLE | | | | ORLANDO | FL | 32819-7576 | |
| JOHN A CALKINS | BOX 24 | | | | MONTAGUE | MI | 49437-0024 | |
| JOHN A CALL | 326 HUNTER | | | | SAGINAW | MI | 48602-3230 | |
| JOHN A CAMARDO | 154 BROOKSIDE TERR | | | | TONAWANDA | NY | 14150-5932 | |
| JOHN A CAMM & JEANITA C CAMM JT TEN | 1518 HIGH PEAK RD | | | | MONROE | VA | 24574-2158 | |
| JOHN A CAMPBELL | 9910 FROST RD | | | | SAGINAW | MI | 48609-9312 | |
| JOHN A CAMPBELL | 14 GREENWICH ROAD | | | | EDISON | NJ | 08820-2222 | |
| JOHN A CARDONI | 11107 LANCASTER | | | | WESTCHESTER | IL | 60154-4913 | |
| JOHN A CAREY | 2608 N POCOMOKE ST | | | | ARLINGTON | VA | 22207-1004 | |
| JOHN A CARLTON | 206 RELLIS | | | | SAGINAW | MI | 48601-4845 | |
| JOHN A CAROL JR & CATHERINE | P CAROL JT TEN | 1920 GLENDALE AVE | | | FLINT | MI | 48503-2109 | |
| JOHN A CARRAN JR & DIANN | C CARRAN JT TEN | 235 CEDAR LANE | | | SHERRARD | IL | 61281-9318 | |
| JOHN A CARUANA | 2055 WABASH | | | | DETROIT | MI | 48216-1563 | |
| JOHN A CAUCHI | 855 MERRYFIELD COURT | | | | DIXON | CA | 95620-2111 | |
| JOHN A CAWLEY & ELAINE H | CAWLEY JT TEN | 890 N PAGE ST | | | SOUTHERN PINES | NC | 28387-4149 | |
| JOHN A CERVINI & JOAN K | CERVINI JT TEN | 65 ARDELLA ST | | | ROCHESTER | NY | 14606-5301 | |
| JOHN A CHAMBERLAIN TR | JOHN A CHAMBERLAIN TRUST | UA 6/14/00 | 28384 CARLTON WAY DR | | NOVI | MI | 48377 | |
| JOHN A CHAMBERS | C/O FLORENCE C ASMUND | 562 SUMMIT DR | | | POINT PLEASANT | NJ | 08742-2781 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN A CHAN | 1855 POWELL ST | | | | SAN FRANCISCO | CA | 94133-2809 | |
| JOHN A CHANDLER | BOX 503 | | | | FORT BELVOIR | VA | 22060-0503 | |
| JOHN A CHAPDELAINE | 1380 TAYLOR RD | | | | PONTIAC | MI | 48326-1555 | |
| JOHN A CHEBRA | 150 ST ANDREWS DR | | | | EGG HARBOR TWP | NJ | 08234-7724 | |
| JOHN A CHEBRA & CAROL M | CHEBRA JT TEN | 150 SAINT ANDREWS DR | | | EGG HARBOR TWP | NJ | 08234-7724 | |
| JOHN A CHEDRICK JR | 3101 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189-9310 | |
| JOHN A CHEKAN | 3518 STATE ROUTE 5 N E | | | | CORTLAND | OH | 44410-1631 | |
| JOHN A CHINTYAN | 1382 AMY ST | | | | BURTON | MI | 48509-1802 | |
| JOHN A CHRZANOWSKI AS CUST | FOR STEPHEN M CHRZANOWSKI | U/THE DEL UNIFORM GIFTS TO | MINORS ACT | 715 S DUPONT ST | WILMINGTON | DE | 19805-4218 | |
| JOHN A CLARK | 21110 PARK PLACE LANE | | | | CLINTON TOWNSHIP | MI | 48036 | |
| JOHN A CLARK & GERTRUDE M | CLARK JT TEN | 24 BENTON AVE | | | GREAT BARRINGTON | MA | 01230-1702 | |
| JOHN A CLEMENTS & | MARY M CLEMENTS JT TEN | 4463 EAST VERNON COURT | | | MIDLAND | MI | 48640 | |
| JOHN A COFFEY & | MARY E COFFEY JT TEN | 14887 SEMINOLE TRAIL | | | SEMINOLE | FL | 33776 | |
| JOHN A CONKLE | 1515 GEORGINA AVE | | | | SANTA MONICA | CA | 90402-2227 | |
| JOHN A CONOVER SR | 181 APPLEGATE DR | | | | HAMILTON SQUARE | NJ | 08690-1301 | |
| JOHN A CORMIER | 5470 BALTIMORE DR APT 5 | | | | LA MESA | CA | 91942-2073 | |
| JOHN A CORNWELL | 226 PLANET ROAD NORTH STAR | | | | NEWARK | DE | 19711-2927 | |
| JOHN A CORRION | 484 CHICAGO DRIVE | | | | HOWELL | MI | 48843-1724 | |
| JOHN A COSBY | 4973 CEDAR BROOKE CT | | | | HAMILTON | OH | 45011-0413 | |
| JOHN A COTTON | 218 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3947 | |
| JOHN A COX | 415 WILLIAMSON BRANCH RD | | | | HINKLE | KY | 40953 | |
| JOHN A COYNE & BLANCHE M | COYNE JT TEN | 61 PILLON RD | | | MILTON | MA | 02186-4239 | |
| JOHN A CRAVOTTA | 523 FOSTER ST | | | | GREENSBURG | PA | 15601-4062 | |
| JOHN A CROSS | 16420 LOCKE DRIVE | | | | LINDEN | MI | 48451-9728 | |
| JOHN A CROUCH JR & SHIRLEY M | CROUCH JT TEN | 400 HILLTOP RD | | | ELKTON | MD | 21921-2412 | |
| JOHN A CROW JR | 3282 ELLENDA AVE | | | | LOS ANGELES | CA | 90034-4403 | |
| JOHN A CUMMINGS | 3372 W DAYTON ST | | | | FLINT | MI | 48504-2480 | |
| JOHN A CWIEK & JULIA M CWIEK JT TEN | 26170 CHESTERFIELD DR | | | | PUNTA GORDA | FL | 33983-2690 | |
| JOHN A CZECH | 111 COLESBERY DR PENN ACRES | | | | NEW CASTLE | DE | 19720-3203 | |
| JOHN A DAHLSTROM CUST DEREK | DAHLSTROM UNIF GIFT MIN ACT | UTAH | 4516 MATHEWS WAY | | SALT LAKE CITY | UT | 84124-4026 | |
| JOHN A DALY | 347 81ST ST | | | | BROOKLYN | NY | 11209-3837 | |
| JOHN A DANIELS & FRANCES J | DANIELS JT TEN | 12933 BILMAR LANE | | | GRAND BLANC | MI | 48439-1510 | |
| JOHN A DANSO | 3906 HIGHLAND AVE S W | | | | WARREN | OH | 44481-9641 | |
| JOHN A DAVIS | 1005 VELTRE CIRCLE SW | | | | ATLANTA | GA | 30311-3125 | |
| JOHN A DAVIS | 1207 HARDING RD | | | | ESSEXVILLE | MI | 48732-1763 | |
| JOHN A DAWBER CUST | TATIANA DAWBER | UNIF TRANS MIN ACT MA | 115 PINE GROVE ST | | NEEDHAM | MA | 02494-1716 | |
| JOHN A DAWBER CUST | NICOLE DAWBER | UNIF TRANS MIN ACT MA | 115 PINE GROVE ST | | NEEDHAM | MA | 02494-1716 | |
| JOHN A DE MARCO | 1051 WHISPERING PINES | | | | LAKE ORION | MI | 48360-1425 | |
| JOHN A DELOGE CUSTODIAN FOR | ALANA DELOGE UNDER MARYLAND | UNIF GIFTS TO MINORS ACT | 957 WASHINGTON STREET | | HOLLISTON | MA | 01746-1666 | |
| JOHN A DEMARTINI | BOX 1797 | | | | DANVILLE | CA | 94526-6797 | |
| JOHN A DI MATTEO & NICOLE T | DI MATTEO JT TEN | 21 SURREY RD | | | BARRINGTON | RI | 2806 | |
| JOHN A DICKENS II | 6006 N LAKE DR | | | | MILWAUKEE | WI | 53217-4646 | |
| JOHN A DICKEY | 9701 CHATHAM | | | | ALLEN PARK | MI | 48101-1360 | |
| JOHN A DINGUS & | MARY L DINGUS JT TEN | 2904 SOUTH CAROLINA ST | | | LOUISANA | MO | 63353 | |
| JOHN A DIVINEY & | MICHAEL A DIVINEY JT TEN | 1550 N HADLEY | | | ORTONVILLE | MI | 48462-9794 | |
| JOHN A DODSON | 4621 PARDEE RD | | | | WEBBERVILLE | MI | 48892-8714 | |
| JOHN A DOTTERER CUST SCOTT A | DOTTERER UNIF GIFT MIN ACT | IOWA | 206 ESSEX LANE | | DAVENPORT | IA | 52803-3603 | |
| JOHN A DRIELTS & DOLORES D | DRIELTS JT TEN | 2819 PADDOCK DR | | | PALM HARBOR | FL | 34684-3242 | |
| JOHN A DRISCOLL | 25 ESSEX ST | | | | BELLEVILLE | NJ | 07109-2603 | |
| JOHN A DUARTE | 1377 ALINA STREET | | | | ELIZABETH | NJ | 07208-2749 | |
| JOHN A DUDASH & PATRICIA M | DUDASH JT TEN | R D 3 B OX 262A | | | MONONGHELA | PA | 15063 | |
| JOHN A DUNN | 13044 BATEMAN COURT | | | | WOODBRIDGE | VA | 22192-4902 | |
| JOHN A DUYM & | DALE W DUYM JT TEN | 812 WINDWARD DR | | | FORKED RIVER | NJ | 08731-3011 | |
| JOHN A DYESS & HELEN R DYESS JT TEN | 2313 LOVELL DR | | | | MESQUITE | TX | 75150-4016 | |
| JOHN A EGAN | 5405 N MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-9381 | |
| JOHN A ELEK | 14257 ANDEES DRIVE | | | | COLUMBIA STATION | OH | 44028-9442 | |
| JOHN A ELEK & MILDRED ANN | ELEK JT TEN | 14257 ANDEES DRIVE | | | COLUMBIA STA | OH | 44028-9442 | |
| JOHN A ELLIS | 1903 CORLETT WAY | | | | ANDERSON | IN | 46011-1107 | |
| JOHN A ENGEL & MARY GRACE | ENGEL JT TEN | 1160 BOWER HILL RD AP 102-B | | | PITTSBURGH | PA | 15243-1350 | |
| JOHN A ENGLISH | 110 S MYERS AVE | | | | SHARON | PA | 16146-2949 | |
| JOHN A ENOS | 13045 DEMPSEY RD | | | | ST CHARLES | MI | 48655-9703 | |
| JOHN A EVANS | 7024 PARK VISTA RD | | | | ENGLEWOOD | OH | 45322-2544 | |
| JOHN A FAASS | 305 N 4TH STREET | | | | BOONVILLE | IN | 47601-1401 | |
| JOHN A FABRE | 950 WALNUT ST | | | | DUBOIS | PA | 15801-2615 | |
| JOHN A FARAGE | 226 YOUELL AVE S E | | | | GRAND RAPIDS | MI | 49506-1728 | |
| JOHN A FARKAS | 1206 GREENFIELD DRIVE | | | | ERIE | PA | 16509-2909 | |
| JOHN A FARMER | 226 LAWSON LN | | | | MANY | LA | 71449-5653 | |
| JOHN A FELLOWS JR | 4777 PINESPAR TRAIL | | | | TRAVERSE CITY | MI | 49684-7915 | |
| JOHN A FERRAIOLI | 33 SECOND ST | | | | BAYPORT | NY | 11705-1307 | |
| JOHN A FERRERA & ROSE | FERRARA JT TEN | 47 TOBEY ROAD | | | BELMONT | MA | 02478-4223 | |
| JOHN A FERRIS | 1523 E JAMISON AVE | | | | LITTLETON | CO | 80122-3006 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN A FINLAY | 260 N DETROIT ST | | | | XENIA | OH | 45385-2268 | |
| JOHN A FIRMENT CUST AMY A | FIRMENT UNDER NC UNIF | TRANSFERS TO MINORS ACT | 1160 N MAIN ST | | WAKE FOREST | NC | 27587-8238 | |
| JOHN A FITCH | 7685 DACOSTA | | | | DETROIT | MI | 48239-1006 | |
| JOHN A FLANAGAN | 25 BRUCEVILLE RD | | | | HIGH FALLS | NY | 12440-5115 | |
| JOHN A FLEMING | BOX 12 SITE 7 R R 1 | | | | PRIDDIS | AB | T0L 1W0 | CANADA |
| JOHN A FOLEY | 2310 WORTH AVE | | | | LA HABRA | CA | 90631-4361 | |
| JOHN A FOLEY & | DOROTHY R FOLEY TR | FOLEY FAM REVOCABLE LIVING | TRUST UA 09/20/96 | 6611 ROSEBURY DR | HUBER HEIGHTS | OH | 45424-3541 | |
| JOHN A FORTIN SR & | JACQUELYN M FORTIN TR | FORTIN LVG TRUST UA 3/28/00 | 3120 N A1A 1104 | | FORT PIERCE | FL | 34949-8876 | |
| JOHN A FOWLER | 244 CLIFTON | | | | WARREN | OH | 44484-1804 | |
| JOHN A FOWLER | 62 FOWLER ROAD | | | | GALETON | PA | 16922-9420 | |
| JOHN A FRANTA | 2234 S CLARENCE AVE | | | | BERWYN | IL | 60402-2447 | |
| JOHN A FREEMAN JR | 20520 ASBURY PARK | | | | DETROIT | MI | 48235-2106 | |
| JOHN A FRYE | BOX 515 | | | | CROCKETT | TX | 75835-0515 | |
| JOHN A FRYE & ANNE H | FRYE JT TEN | 9001 VERNON VIEW DR | | | ALEXANDRIA | VA | 22308-2844 | |
| JOHN A FUERST | 2038 WILLIAM ST | | | | VANCOUVER | BC | V5L 2X6 | CANADA |
| JOHN A FULLER | 96 SHORE VISTA | | | | ROCHESTER | NY | 14612-1214 | |
| JOHN A FULLERTON | BOX 223 | | | | HAMLIN | NY | 14464-0223 | |
| JOHN A FURDEK & AGNES M | FURDEK JT TEN | 2105 GLENWOOD AVE | | | JOLIET | IL | 60435-5656 | |
| JOHN A GANDEE | 6615 QUARTERS RD | | | | WOODFORD | VA | 22580-2133 | |
| JOHN A GARR II | 3705 N 1350 E 34 | | | | CONVERSE | IN | 46919-9614 | |
| JOHN A GARTNER | 6591 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428-9777 | |
| JOHN A GATI | 14381 WEIR RD | | | | CLIO | MI | 48420-8832 | |
| JOHN A GELORMINO | 8855 COGSWELL | | | | ROMULUS | MI | 48174-1379 | |
| JOHN A GHAZOUL | 4202 E PALO VERDE DR | | | | PHOENIX | AZ | 85018-1126 | |
| JOHN A GIANNOTTI | 403 PLOVER DR | | | | MICCO | FL | 32976 | |
| JOHN A GIBBS | 265 GRINDSTONE CREEK DR | | | | CLARKESVILLE | GA | 30523-4395 | |
| JOHN A GILBERT | 7459 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1429 | |
| JOHN A GILLENGERTEN JR | 3010 HAGADORN | | | | MASON | MI | 48854-9423 | |
| JOHN A GOLEMON | 9404 PEYTON CT | | | | ELK GROVE | CA | 95758-4585 | |
| JOHN A GOLGAN & JULIA B | GOLGAN JT TEN | 3460 SYCAMORE RD | | | DOVER | PA | 17315-4477 | |
| JOHN A GOLIEB CUST KATIE S | GOLIEB UNIF GIFT MIN ACT NY | ATTN MUCHNICK GOLIEB & GOLIEB | 200 PARK AVENUE SOUTH | SUITE 1700 | NEW YORK | NY | 10003-1503 | |
| JOHN A GORDY JR | 3114 HARBOR POINTE DR | | | | ROWLETTE | TX | 75088-2403 | |
| JOHN A GOSNELL | 890 MONARCH LANE | | | | HUNTINGTOWN | MD | 20639 | |
| JOHN A GOVI & CONSTANCE C | GOVI TRUSTEES U A DTD | 08/27/92 THE JOHN A GOVI & | CONSTANCE C GOVI 1992 TRUST | 207 DEVON DRIVE | SAN RAFAEL | CA | 94903-3707 | |
| JOHN A GRAHAM | 10025 PIERSON ST | | | | DETROIT | MI | 48228-1219 | |
| JOHN A GRAHAM | 23 NEW CASTLE ROAD | | | | LELAND | NC | 01721-2248 | |
| JOHN A GRANT & | JOANN GRANT TR | UA 04/18/95 | 2920 ALT 19N LOT 155 | | DUNEDIN | FL | 34698-1501 | |
| JOHN A GRAZIANO CUST BRENT F | SCAFANI UNIF GIFT MIN ACT | CAL | 617 MATSONIA | | FOSTER CITY | CA | 94404-1305 | |
| JOHN A GREENE | 134 LAUREL CT | | | | WHEELING | IL | 60090-4619 | |
| JOHN A GREGG & NORMA J GREGG JT TEN | 1009 OSPREY CT | | | | DUNEDIN | FL | 34698-8219 | |
| JOHN A GRIFFIN JR | 30512 AVON PLACE | | | | WESTLAND | MI | 48185-2480 | |
| JOHN A GRIFFIN JR & GRACE C | GRIFFIN JT TEN | 30512 AVON PL | | | WESTLAND | MI | 48185-2480 | |
| JOHN A GRIMES | 5171 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1251 | |
| JOHN A GRODUS & ALICE R GRODUS & | LAVERNE M ANDREDLLI JT TEN | 7460 GREEN MEADOW LA | | | CANTON | MI | 48187 | |
| JOHN A GROH & SARA SUE GROH TR | JOHN & SARA GROH TRUST | UA 1/13/00 | 8716 STONEPOINTE LN. | | JOHNSTON | IA | 50131 | |
| JOHN A GRZYWACK | 2218 E FARNUM | | | | ROYAL OAK | MI | 48067-2104 | |
| JOHN A GUERRERO & | GLORIA G GUERRERO JT TEN | 2230 ROYAL PALM DR | | | DEFIANCE | OH | 43512-3536 | |
| JOHN A GUNN & JOAN E GUNN | TR THE GUNN TRUST U/A | DTD 06/03/92 | 201 N SUNSET BLVD | | GULF BREEZE | FL | 32561-4055 | |
| JOHN A GURSKI JR | 3710 IRISH ROAD | | | | WILSON | NY | 14172-9711 | |
| JOHN A GUTGSELL III | 15442 ANN MARIE | | | | OAK FOREST | IL | 60452-2116 | |
| JOHN A GUZMAN | 46232 ABBEY DR | | | | MACOMB TWP | MI | 48044-3300 | |
| JOHN A GYENES | 5817 ROCKINGHAM DR | | | | DAYTON | OH | 45429-6129 | |
| JOHN A HAGE | 3050 CLEARVIEW DR | | | | HUDSONVILLE | MI | 49426-1569 | |
| JOHN A HALL | 3375 BLACK OAK LANE | | | | AUSTINTOWN | OH | 44511-2641 | |
| JOHN A HALL & | LOUISE M HALL JT TEN | 12790 GREENBRIAR DR | | | CHARDON | OH | 44024-9041 | |
| JOHN A HAMILTON | PO BOX 2429 | | | | HARKER HEIGHTS | TX | 76548-0429 | |
| JOHN A HAMILTON | 8180 S 58TH STREET | | | | FRANKLIN | WI | 53132-9237 | |
| JOHN A HAMMOND JR | MONTE VISTA GROVE HOMES | 2889 SAN PASQUAL ST | | | PASEDENA | CA | 91107-5364 | |
| JOHN A HANCOCK | 5052 RAINDROP CIRCLE S | | | | COLORADO SPRINGS | CO | 80917 | |
| JOHN A HARRISON | PO BOX 379 | | | | WOODLAWN | VA | 24381 | |
| JOHN A HARRISON & OLIVA | C HARRISON JT TEN | 1635 KENBRIDGE ROAD | | | BLACKSTONE | VA | 23824 | |
| JOHN A HARRISON TR U/A DTD 08/12/02 | CATHERINE P HARRISON TRUST FBO | BOYD PATRICK HARRISON | PO BOX 379 | | WOODLAWN | VA | 24381 | |
| JOHN A HART | 67 PAYSON AVE | | | | NEW YORK | NY | 10034-2753 | |
| JOHN A HARTMUS III | 1074 LAKE VALLEY RD | | | | FENTON | MI | 48430-1227 | |
| JOHN A HEARN | 321 KINGSTON RD | | | | KOKOMO | IN | 46901-5223 | |
| JOHN A HEARN & JO ANN HEARN JT TEN | 321 KINGSTON ROAD | | | | KOKOMO | IN | 46901-5223 | |
| JOHN A HEBERT JR | 1706 LARKSPUR DRIVE | | | | ARLINGTON | TX | 76013-3572 | |
| JOHN A HENDERSON JR | 2113 ROTHBURY ROAD | | | | LEXINGTON | KY | 40515-1180 | |
| JOHN A HENEGAN | 421 TORRY AVENUE | | | | BRONX | NY | 10473-1616 | |
| JOHN A HEROLD III | 3175 BRIDGESTONE COURT | | | | CINCINNATI | OH | 45248 | |
| JOHN A HIGGINBOTHAM TOD | AUDREY POINDEXTER | UNDER STA GUIDELINES | 6411 PAGE | | ST LOUIS | MO | 63133-1929 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN A HIGGINBOTHAM TOD PHYLLIS | POINDEXTER | UNDER STA GUIDELINES | | | ST LOUIS | MO | 63133-1929 | |
| JOHN A HIGGINS | 4642 BAY CREST DRIVE | | | | TAMPA | FL | 33615 | |
| JOHN A HILL | 202 MARINA DR | | | | ST SIMONS ISLAND | GA | 31522-2242 | |
| JOHN A HILLWIG | 95 OLIVER PLACE | | | | HAMBURG | NY | 14075-4439 | |
| JOHN A HOBSON | 11366 METTETAL | | | | DETROIT | MI | 48227-1645 | |
| JOHN A HOFFMAN | 518 IMPERIAL DRIVE | | | | O'FALLON | MO | 63366-2107 | |
| JOHN A HOFFMANN | 8 ARROW HEAD TRAIL | | | | OCEAN VIEW | NJ | 08230-1175 | |
| JOHN A HOLMSTRAND | 16 WHITTLIN WAY | | | | TAYLORS | SC | 29687-6441 | |
| JOHN A HOLZERLAND | 3225 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3582 | |
| JOHN A HOOVER | 15375 MCCLELLAN | | | | SPRINGPORT | MI | 49284-9755 | |
| JOHN A HOTOPP | 132 COOKMAN AVE | | | | OCEAN GROVE | NJ | 07756-1018 | |
| JOHN A HUBER & KATHLEEN | HUBER JT TEN | 126 HILLCREST DR | | | ELMA | WA | 98541-9338 | |
| JOHN A HUBER CUST J MICHAEL | D HUBER UNDER THE WA | UNIFORM GIFTS TO MINORS ACT | 126 HILLCREST DR | | ELMA | WA | 98541-9338 | |
| JOHN A HUGHES | 174 LYNHURST-L | | | | DEARFIELD BEACH | FL | 33442 | |
| JOHN A HUGHES & MICHAEL D | HUGHES JT TEN | P O BOX 1827 | | | ST GEORGE | UT | 84771-1827 | |
| JOHN A HULL | 4909 FLOWER VALLEY DR | | | | ROCKVILLE | MD | 20853-1629 | |
| JOHN A HUMMEL | 3704 SW 11TH STREET | | | | BLUE SPRINGS | MO | 64015 | |
| JOHN A HUNSANGER | 4249 HILLCREST | | | | WEST BLOOMFIELD | MI | 48323-1253 | |
| JOHN A HUNT & | JANE C HUNT TR | HUNT FAM TRUST | UA 12/20/94 | 2217 EUCALYPTUS | ATWATER | CA | 95301-2826 | |
| JOHN A HURST | 22412 BLACKBURN | | | | SAINT CLAIR SHORES | MI | 48080-1312 | |
| JOHN A IBBOTSON JR | 1249 PICKWICK PLACE | | | | FLINT | MI | 48507-3776 | |
| JOHN A IRR & | MARILYN L IRR JT TEN | 73 FLORES DEL NORTE | | | FORT PIERCE | FL | 34951-2879 | |
| JOHN A JAKUBOWSKI | 25141 RICHARD | | | | TAYLOR | MI | 48180-4520 | |
| JOHN A JAMES | 425 SOUTH STREET | | | | BEDFORD | IN | 47421 | |
| JOHN A JAMES & SARAH C JAMES JT TEN | 425 S ST | | | | BEDFORD | IN | 47421-1939 | |
| JOHN A JEWELL | 2654 N BLOCK ROAD | | | | REESE | MI | 48757-9347 | |
| JOHN A JOHNSON | 337 BROWNLEE RD | | | | EIGHTY FOUR | PA | 15330 | |
| JOHN A JONES | 13081 ROUNDUP AVE | | | | SAN DIEGO | CA | 92129 | |
| JOHN A JONES | 7051 SHILOH RD | | | | GOSHEN | OH | 45122-9586 | |
| JOHN A JONES | 9204 E 84TH STREET | | | | RAYTOWN | MO | 64138-3221 | |
| JOHN A JONES & RACHEL JONES JT TEN | 13081 ROUNDUP AVE | | | | SAN DIEGO | CA | 92129 | |
| JOHN A JORDAN | 2885 HILLCREST LANE | | | | NORTHBROOK | IL | 60062-5140 | |
| JOHN A JURIGA CUSTODIAN DEAN | MATTHEW JURIGA UNDER THE | MICHIGAN UNIF GIFTS TO | MINORS ACT | 232 CHARING CROSS CT | BLOOMFIELD HILLS | MI | 48304-3506 | |
| JOHN A JUSSILA | 9155 MILL STATION RD | | | | SEBASTOPOL | CA | 95472-9631 | |
| JOHN A JUSSILA & | LINDA B JUSSILA JT TEN | 9207 MILL STATION ROAD | | | SEBASTOPOL | CA | 95472-9631 | |
| JOHN A K HARKIN | 4479 45TH ST S | | | | ST PETERSBURG | FL | 33711-4435 | |
| JOHN A KALAMAN JR | 210 SNOW HILL AVENUE | | | | KETTERING | OH | 45429-1708 | |
| JOHN A KARSCHNA JR | 45434 PRIVATE SHORE DR | | | | CHESTERFIELD TWP | MI | 48047-5371 | |
| JOHN A KEITH | 644 HORSE CREEK ROAD | | | | CORBIN | KY | 40701-5133 | |
| JOHN A KERZMAN | 8070 W RIDGE DR | | | | BROADVIEW HEIGHTS | OH | 44147-1029 | |
| JOHN A KLINE & MELANIE KLINE JT TEN | 120 W WHEATON | | | | CLARE | MI | 48617-1247 | |
| JOHN A KLOSS | 28176 COTTON ROAD | | | | CHESTERFIELD TNSHP | MI | 48047 | |
| JOHN A KNOX & MARY A KNOX TR | JOHN A KNOX & MARY A KNOX REV | LIV TRUST | UA 11/23/99 | 32152 ST ANNE'S DR | WARREN | MI | 48092-3849 | |
| JOHN A KOEPPLINGER | 13008 RING ROAD | | | | SAINT CHARLES | MI | 48655-9517 | |
| JOHN A KOLVEREID | 834 OLD STATE ROAD | | | | BERWYN | PA | 19312-1443 | |
| JOHN A KOMAR | 52 KIMBERLY DRIVE | | | | LASALLE 40 | ONT | L1R 1V7 | CANADA |
| JOHN A KOTOSKI | 85 RED MILLS RD | | | | MAHOPAC | NY | 10541-2756 | |
| JOHN A KOTOSKI & BARBARA J | KOTOSKI JT TEN | 85 RED MILLS RD | | | MAHOPAC | NY | 10541-2756 | |
| JOHN A KOTSIS | 38815 BELLINGHAM | | | | HARRISON TOWNSHIP | MI | 48045 | |
| JOHN A KRISTA | 672 SHEDBORNE AVE | | | | DAYTON | OH | 45403-3143 | |
| JOHN A KRUEGER & GLORIA | A KRUEGER JT TEN | APT 21 | 38234 ANN ARBOR TRAIL | | LIVONIA | MI | 48150-2471 | |
| JOHN A KUCHAR | 8630 WINTERGREEN | | | | LANSING | MI | 48917-8801 | |
| JOHN A KUENZEL & | CAROL R KUENZEL JT TEN | 23819 HEARTWOOD | | | NOVI | MI | 48374-3421 | |
| JOHN A LAFLEUR & JEAN F | LAFLEUR JT TEN | 16237 GOOSE LAKE DRIVE | | | CREST HILL | IL | 60435-1518 | |
| JOHN A LAITALA & HOPE E | LAITALA JT TEN | 7905 S DUNE HWY | | | EMPIRE | MI | 49630 | |
| JOHN A LAITALA CUST ERIC | JOHN LAITALA UNDER THE MI | UNIF GIFTS TO MINORS ACT | 7905 S DUKE HWY | | EMPIRE | MI | 49630 | |
| JOHN A LAMB | 74 PILOT PT RD | | | | WARREN | ME | 04864-4532 | |
| JOHN A LAMPLAND | 737 RIDGE ST | | | | ST PAUL | MN | 55116-2218 | |
| JOHN A LARSON JR | 647 W BUCKINGHAM PL APT 1 | | | | CHICAGO | IL | 60657-2421 | |
| JOHN A LAUERER | 1200 LAKEWOOD DR APT 318 | | | | ST PAUL | MN | 55119-7604 | |
| JOHN A LAVERTY & JEANNIE L | LAVERTY JT TEN | 5641 FIRETHORNE DR | | | BAY CITY | MI | 48706 | |
| JOHN A LAWLOR | 11 RED MAPLE RUN | | | | NORTH DARMOUTH | MA | 02747-1522 | |
| JOHN A LAWSON & NORMASUE | LAWSON JT TEN | 50 CARTER HILL RD | | | CLINTON | CT | 06413-1230 | |
| JOHN A LEACH & MARJORIE S | LEACH JT TEN | 21261 WOODHILL DR | | | NORTHVILLE | MI | 48167-9767 | |
| JOHN A LEACH & WILLIAM T | LEACH JT TEN | 21261 WOODHILL DRIVE | | | NORTHVILLE | MI | 48167-9767 | |
| JOHN A LEACH CUST J SCOTT | LEACH UNIF GIFT MIN ACT | MICH | 21261 WOODHILL DR | | NORTHVILLE | MI | 48167-9767 | |
| JOHN A LEE & COLLEEN LEE JT TEN | 299 E MARYKNOLL | | | | ROCHESTER HILLS | MI | 48309 | |
| JOHN A LEOPOLD | 33 ARROWHEAD POINT ROAD | | | | BROOKFIELD | CT | 06804-1533 | |
| JOHN A LEPLEY | BOX 4341 | | | | PALM SPRINGS | CA | 92263-4341 | |
| JOHN A LIJEK & VENCESLAUS M | LIJEK JT TEN | 11600 MONAGAN HIGHWAY | | | TIPTON | MI | 49287-9758 | |
| JOHN A LIPPENS | 2504 SAUK DR | | | | JANESVILLE | WI | 53545-2235 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN A LIVY CUST | JASON M LIVY | UNIF GIFT MIN ACT GA | 15641 HARTE LN | | MOORPARK | CA | 93021-3260 | |
| JOHN A LIVY CUST | CHRISTOPHER A LIVY | UNIF TRANS MIN ACT CA | 15641 HARTE LANE | | MOORPARK | CA | 93021-3260 | |
| JOHN A LIVY CUST | JASON M LIVY | UNIF TRANS MIN ACT CA | 15641 HARTE LANE | | MOORPARK | CA | 93021-3260 | |
| JOHN A LIVY CUST CHRISTOPHER | A LIVY UNDER THE GA UNIF | TRAN MIN ACT | 15641 HARTE LN | | MOORPARK | CA | 93021-3260 | |
| JOHN A LIVY CUST JASON M | LIVY UNDER THE GA UNIF TRAN | MIN ACT | 15641 HARTE LN | | MOORPARK | CA | 93021-3260 | |
| JOHN A LOBBAN | 62 CHUDLEIGH ST | | | | WOODSTOCK | ONTARIO | L0R 2H6 | CANADA |
| JOHN A LODGE | 1184 SUNNY LN | | | | SAGINAW | MI | 48603-5643 | |
| JOHN A LODGE & KATHERINE S | LODGE JT TEN | 94 MAIN ST | | | NANTUCKET | MA | 02554-3714 | |
| JOHN A LOEFFLER & | RHONDA K LOEFFLER JT TEN | 9065 GREYSTONE CT | | | INDIANAPOLIS | IN | 46234-3311 | |
| JOHN A LOHLA | 4227 CONRAD CIR | | | | LAKE WORTH | FL | 33463-4509 | |
| JOHN A LOKASH | 1856 ROBIN CT | | | | NILES | OH | 44446-4140 | |
| JOHN A LONG | 6784 MCPHERSON CLAY RD | | | | LIBERTY | NC | 27298-9314 | |
| JOHN A LOPETRONE | 33811 SCHNEIDER RD | | | | CHESTERFIELD | MI | 48047-4320 | |
| JOHN A LOTT & GERLINDE | LOTT JT TEN | 2936 WELLESLEY DR | | | COLUMBUS | OH | 43221-2938 | |
| JOHN A LOWE | 7045 WOLFTREE LN | | | | ROCKVILLE | MD | 20852-4354 | |
| JOHN A LUPSE | 4987 E BERLIN RD | | | | THOMASVILLE | PA | 17364-9323 | |
| JOHN A MACKAY | 3295 WHITFIELD DR | | | | WATERFORD | MI | 48329-2778 | |
| JOHN A MAJOR | 15 SWANSEA PARK | | | | ROCHESTER | NY | 14616-3907 | |
| JOHN A MALINA | 4802 TIMBER RIDGE | | | | COLUMBUS | IN | 47201-8512 | |
| JOHN A MALOOF JR | 4217 KENNESAW DR | | | | BIRMINGHAM | AL | 35213-3309 | |
| JOHN A MANETTA | 12377 212TH AVE | | | | BIG RAPIDS | MI | 49307-9220 | |
| JOHN A MANGINI TR U/A DTD | 07/19/93 SLATER CHILDRENS | 1993 TRUST | 185 BERRY ST 4TH FL | | SAN FRANCISCO | CA | 94107-1729 | |
| JOHN A MARQUE | 2419 PINE ST | | | | NEW ORLEANS | LA | 70125-4046 | |
| JOHN A MARSH | 9560 WARWICK | | | | DETROIT | MI | 48228-1323 | |
| JOHN A MARTIN | 2478 LAUREL BAY LN | | | | THE VILLAGES | FL | 32162 | |
| JOHN A MARTIN | 435 EAST MAIN ST | | | | MURFREESBORO | TN | 37130-3857 | |
| JOHN A MARTIN | 208 CENTRAL AVE | | | | WESTERNPORT | MD | 21562-1701 | |
| JOHN A MARTIN | 845 N 5TH ST | | | | ALLENTOWN | PA | 18102-1748 | |
| JOHN A MARZELL & THELMA | MARZELL JT TEN | 13 CANNON HILL RD | | | ROCHESTER | NY | 14624-4222 | |
| JOHN A MASON | 14264 VIEW DR APT 2 | | | | CAMDEN | NY | 49232-9539 | |
| JOHN A MASON JR | BOX 1862 | | | | KINGSTON | PA | 18704-0862 | |
| JOHN A MAST | BOX 234 | | | | SUGAR GROVE | NC | 28679-0234 | |
| JOHN A MATHEWS | 418 BUCKEYE LANE WEST | | | | NILES | OH | 44446-2846 | |
| JOHN A MATTHEWS | 345 ALPLAUS AVE | | | | ALPLAUS | NY | 12008-1017 | |
| JOHN A MC CLANATHAN JR | 9132 FREEDOM WAY NE | | | | ALBUQUERQUE | NM | 87109-6305 | |
| JOHN A MC COOK | 12 RUSSELL SQUARE | | | | LEXINGTON | MA | 02420-3819 | |
| JOHN A MC CULLOUGH | 2516 SOUTH UNION ROAD | | | | ANDERSON | IN | 46017 | |
| JOHN A MC GURTY JR & | KATHLEEN A MC GURTY JT TEN | ST MARYS CONVENT | JOHN ST | | PEEKSKILL | NY | 10566 | |
| JOHN A MC KEE & ROSY E | MC KEE JT TEN | 750 NEW YEARS CREEK LN | | | BRENHAM | TX | 77833-8752 | |
| JOHN A MCDONNELL | 10 JACKSON AVE | | | | PARLIN | NJ | 08859-1501 | |
| JOHN A MCGEEVER & GLORIA M | MCGEEVER JT TEN | 339 RIMMON HILL | | | BEACON FALLS | CT | 06403-1553 | |
| JOHN A MCINTYRE & FANNY | MCINTYRE JT TEN | 2125 RIVIERA PKWY | | | PT PLEASANT | NJ | 08742-4922 | |
| JOHN A MCKENZIE | 2037 WEST COLDWATER RD | | | | FLINT | MI | 48505-4824 | |
| JOHN A MEEKER | 22 BENJAMIN STREET | | | | SOMERSET | NJ | 08873 | |
| JOHN A MELCHIORI CUST | LIZA M MELCHIORI | UNIF TRANS MIN ACT MI | 221 SUNSET SHORE | | IRON RIVER | MI | 49935-8370 | |
| JOHN A MEMMER & BONNIE J | MEMMER JT TEN | 901 THORNDALE | | | INDIANAPOLIS | IN | 46214-3706 | |
| JOHN A METZGER | 9661 OLD GEORGETOWN WAY | | | | CENTERVILLE | OH | 45458 | |
| JOHN A MEYER | BOX 1134 | | | | THIBODAUX | LA | 70302-1134 | |
| JOHN A MEYER | 12220 N 22ND PLACE | | | | PHOENIX | AZ | 85022-5810 | |
| JOHN A MICHELINI & MARIE | C MICHELINI JT TEN | 2833 CHARD | | | WARREN | MI | 48092-2802 | |
| JOHN A MIKLIK | 2424 OAK STREET 5 | | | | SANTA MONICA | CA | 90405-1117 | |
| JOHN A MIKO | 2039 SHERWOOD FOREST | | | | MIAMISBURG | OH | 45342-6200 | |
| JOHN A MILLER | BOX 0042 | | | | ST CLAIR SHORES | MI | 48080-0042 | |
| JOHN A MILLER | 4707 TOWN HALL RD | | | | JANESVILLE | WI | 53546 | |
| JOHN A MILLER JR | 6003 DURBIN | | | | SYLVANIA | OH | 43560-1558 | |
| JOHN A MILLS | ROUTE 1 | BOX 310 | | | L'ANSE | MI | 49946 | |
| JOHN A MINER & BETTY J MINER JT TEN | 10923 BOWER AVE | | | | HAGERSTOWN | MD | 21740-7627 | |
| JOHN A MISCIKOSKI & LORETTA | MISCIKOSKI JT TEN | 340 MIGEON AVE | | | TORRINGTON | CT | 06790-4821 | |
| JOHN A MOLINELLI | 3238 SE QUAY ST | | | | PORT ST LUCIE | FL | 34984-6517 | |
| JOHN A MONTGOMERY | 7920 DRESDEN AVENUE | | | | PARMA | OH | 44129-2810 | |
| JOHN A MOORE | 5339 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1103 | |
| JOHN A MORAN | 68 HARRISON AVE | | | | LOCKPORT | NY | 14094-3230 | |
| JOHN A MORBY & | BEVERLY J MORBY JT TEN | 12 GREENCREST DR | | | FARMINGTON | CT | 06032-3150 | |
| JOHN A MORETTI | 955 JONQUIL CT | | | | BROOKFIELD | WI | 53045-5906 | |
| JOHN A MORRISSEY | 7 CAMELOT DR | | | | OAK BROOK | IL | 60523-1706 | |
| JOHN A MOSER JR | 21 GREEN CT | | | | NEWPORT NEWS | VA | 23601-2409 | |
| JOHN A MOSER JR & ETHEL | MOSER JT TEN | 21 GREEN CT | | | NEWPORT NEWS | VA | 23601-2409 | |
| JOHN A MOSES | 9254 QUANDT | | | | ALLEN PARK | MI | 48101-1531 | |
| JOHN A MOSES JR | BOX 55 | | | | GROSSE ILE | MI | 48138-0055 | |
| JOHN A MOSLEY | 4215 E PAGE BLVD | | | | ST LOUIS | MO | 63113-3103 | |
| JOHN A MUICH | 10120 MULLALLY DR | | | | ST LOUIS | MO | 63123-7320 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN A MUNRO | 110 N ELIZABETH AVE | | | | FERGUSON | MO | 63135-2456 | |
| JOHN A MURA | 35 W 53RD ST | | | | K C | MO | 64112-2814 | |
| JOHN A MURPHY | 16 FREDERICK AVE | | | | BOWMANVILLE | ON | L1C 2B9 | CANADA |
| JOHN A MURPHY | 16 FREDERICK AVE | | | | BOWMANVILLE | ONTARIO | L1C 2B | CANADA |
| JOHN A MURPHY & ELIZABETH D | MURPHY JT TEN | 9321 HOBART COURT | | | FAIRFAX | VA | 22032-2139 | |
| JOHN A MURRAY & BARBARA C | MURRAY JT TEN | 15 MONHEGE PATH | | | MARLBOROUGH | CT | 06447-1126 | |
| JOHN A MURRAY JR | 123 ACACIA CIRCLE | | | | INDIAN HEAD PARK | IL | 60525-4488 | |
| JOHN A MYERS & MARY K MYERS | TEN ENT | 111 WALNUT AVE | | | WAYNE | PA | 19087-3430 | |
| JOHN A NEFF | 3930 LANTERN DRIVE | | | | SILVER SPRING | MD | 20902-2321 | |
| JOHN A NEMECZKY & KAREN | A NEMECZKY JT TEN | 28 BARNSDALE RD | | | WEST NATICK | MA | 01760-3333 | |
| JOHN A NEWFANG & MELISSA | ANN HILL NEWFANG JT TEN | 601 FIRST ST 3 | | | HERMOSA BEACH | CA | 90254 | |
| JOHN A NEY & | PAM NEY JT TEN | 54942 WEEGEE RD | | | SHADYSIDE | OH | 43947 | |
| JOHN A NIHRANZ | 43228 WINTER FIELD | | | | STERLING HEIGHTS | MI | 48314-1865 | |
| JOHN A NOBILE & SUSAN J | NOBILE JT TEN | 5740 HORTON LANE | | | SOUTHOLD | NY | 11971-2405 | |
| JOHN A NONNEMACHER | 2435 SHAMROCK LANE | | | | MILLVILLE | NJ | 08332-6435 | |
| JOHN A NOYD | 852 BOVCE LANE | | | | POWELL | OH | 43065 | |
| JOHN A NUECHTERLEIN | 854 W TUSCOLA | | | | FRANKENMUTH | MI | 48734 | |
| JOHN A NYQUIST | 2103 SALINE RIVER RD | | | | DUNDEE | MI | 48131-9740 | |
| JOHN A OBRINGER | 5233 GLENMINA DR | | | | CENTERVILLE | OH | 45440-2209 | |
| JOHN A OBRZUT & | LORRAINE L OBRZUT TR | JOHN & LORRAINE OBRZUT LIVING | TRUST UA 04/23/98 | 2141 GLENROYLET | PINCKNEY | MI | 48169-9541 | |
| JOHN A OCONNOR | 6 LENORE AVENUE | | | | HICKSVILLE | NY | 11801-5929 | |
| JOHN A OFLYNN | 615 TARRINGTON RD | | | | ROCHESTER | NY | 14609-5753 | |
| JOHN A OLAY | 2000 HILLSDALE | | | | DAVISON | MI | 48423-2330 | |
| JOHN A OLEK JR | 443 MILL RD | | | | ANDALUSIA | PA | 19020-6338 | |
| JOHN A OROLIM | 1275 LOCHAVEN RD | | | | WATERFORD | MI | 48327 | |
| JOHN A OSBO | 1411 OHIO AVENUE | | | | LANSING | MI | 48906-4941 | |
| JOHN A OTERO | 8 ST GEORGE PLACE | | | | HASKELL | NJ | 07420-1434 | |
| JOHN A PALAC & CHARLOTTE | S PALAC JT TEN | 85 PRESCOTT TURN | | | CLARK | NJ | 07066-2424 | |
| JOHN A PANARS & | LINDA J PANARS JT TEN | 46288 SPRUCE DR | | | SHELBY TWP | MI | 48315-5752 | |
| JOHN A PANARS & | LINDA J PANARS JT TEN | 46288 SPRUCE DR | | | SHELBY TWP | MI | 48315-5752 | |
| JOHN A PANITZ | 513 FROST RD | | | | SANDIA PARK | NM | 87047-9414 | |
| JOHN A PARENTI | 276 3RD AVE | | | | DALY CITY | CA | 94014-2908 | |
| JOHN A PARKINS | 44 WESAT VILLAGE ROAD | | | | NEWARK | DE | 19713-3844 | |
| JOHN A PARKS | PO BOX 5606 | | | | WACO | TX | 76708 | |
| JOHN A PARKS & JACQUELINE M | PARKS JT TEN | 130 CAROLINE STREET | | | BURLINGTON | VT | 05401-4813 | |
| JOHN A PATTON & BILLY J | PATTON JT TEN | 2215 E 68TH TERR | | | KANSAS CITY | MO | 64132-2923 | |
| JOHN A PEEVY | 782 HARBINS RD BOX 100 | | | | DACULA | GA | 30019-2412 | |
| JOHN A PERKINS | 1424 RUNNYMEADE WAY | | | | XENIA | OH | 45385 | |
| JOHN A PERONA | 5342 MAPLEWOOD DRIVE | | | | INDIANAPOLIS | IN | 46224-3328 | |
| JOHN A PERRY | 5035 SLEIGHT ROAD | | | | BATH | MI | 48808-9481 | |
| JOHN A PHILLIPS & REBECCA L | PHILLIPS JT TEN | 18697 SUSANNA DRIVE | | | LIVONIA | MI | 48152-2673 | |
| JOHN A PIERCE | 14709 W BURNSVILLE PKWY LOT 212 | | | | BURNSVILLE | MN | 55306-4887 | |
| JOHN A PILKEY | 40 RAMBLING RD | | | | EAST AMHERST | NY | 14051-1328 | |
| JOHN A PLASSARD & JEAN A | PLASSARD JT TEN | 18 PRENTICE RD | | | PAINESVILLE | OH | 44077-1343 | |
| JOHN A PORTER | 2748 APPLERIDGE | | | | YPSILANTI | MI | 48198-3311 | |
| JOHN A POTTS | 4807 FLAT ROCK TRAIL | | | | PAYNE | OH | 45880 | |
| JOHN A PRESTON | 7661 YALE RD | | | | AVOCA | MI | 48006-1520 | |
| JOHN A PRICE & MARY L PRICE JT TEN | 11709 1ST ST | | | | MILAN | IL | 61264-3902 | |
| JOHN A PRIMEAU | 531 GARY RAY | | | | DAVISON | MI | 48423-1057 | |
| JOHN A PRUSE & M KATHERINE | PRUSE JT TEN | 2106 WOODLAND AVE | | | ROYAL OAK | MI | 48073-3875 | |
| JOHN A PYKE | 2700 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 | |
| JOHN A PYLAT JR | 2378 TOPAZ DRIVE | | | | TROY | MI | 48098-3840 | |
| JOHN A QUICK | 13511 ROUND LAKE BLVD | | | | ANDOVER | MN | 55304-3657 | |
| JOHN A RABY & | JOAN V RABY JT TEN | 5337 PIONEER DR | | | CROSS LANES | WV | 25313-1225 | |
| JOHN A RAGAN & IDA L RAGAN | TRUSTEES UA RAGAN FAMILY | TRUST DTD 04/26/91 | 10228 HEMLOCK | | OVERLAND PARK | KS | 66212-3453 | |
| JOHN A RAGAN & IDA RAGAN CO- | TR OF THE RAGAN FAMILY | TRUST DTD 04/26/91 | 10228 HEMLOCK | | OVERLAND PARK | KS | 66212-3453 | |
| JOHN A RAMSEY | R D 2 BOX 123 | | | | WEST MIDDLESE | PA | 16159-9802 | |
| JOHN A RANDINELLI | 701 E 9TH ST | | | | AUBURN | IN | 46706-2425 | |
| JOHN A RAUPP & PHYLISS | RAUPP JT TEN | 6 LAWRENCE RD | | | RANDOLPH | NJ | 07869-3106 | |
| JOHN A REARDON | 22 IVY DR | | | | LANCASTER | MA | 01523-1904 | |
| JOHN A REHFUS & SHERRIE A | REHFUS TR U/A DTD | 05/04/94 THE JOHN A REHFUS & | SHERRIE A REHFUS TRUST | 3507 CAMBRIA CIR | THE VILLAGES | FL | 32162 | |
| JOHN A REPPART | 703 PARK ST | | | | WILLARD | OH | 44890-1352 | |
| JOHN A RHODES & SUSAN H | RHODES JT TEN | 233 CYPRESS CREEK DR | | | SPARTANBURG | SC | 29307-2607 | |
| JOHN A RICCI | 3563 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9267 | |
| JOHN A RIZER | 10615 WASHINGTON HOLLOW RD | | | | FROSTBURG | MD | 21532-3443 | |
| JOHN A ROBBINS SR | 100 TANGELO DR | | | | JEFFERSON HILLS | PA | 15025-3415 | |
| JOHN A ROBINSON | 142 DELAWARE ST | BOX 116 | | | WALTON | NY | 13856-1331 | |
| JOHN A RODEGHIERO | 2251 BULLIS RD | | | | ELMA | NY | 14059-9205 | |
| JOHN A ROEBER | 3027 WINDING TRAILS | | | | FT MITCHELL | KY | 41017-9652 | |
| JOHN A ROESCH | 246 FEDERAL RD STE D24 | | | | BROOKFIELD | CT | 06804-2650 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN A RONCA | 16 HUBBARD PL | | | | WETHERSFIELD | CT | 06109-2333 | |
| JOHN A ROQUE | 4155 LAKEWOOD BLVD | | | | NAPLES | FL | 34112-6117 | |
| JOHN A ROSA | 7 OAKCREST DR | | | | PEKIN | IL | 61554-9757 | |
| JOHN A ROSENSTANGEL | 6212 CEDAR DR | | | | CASS CITY | MI | 48726-9307 | |
| JOHN A ROSSMAN & ANN J | ROSSMAN JT TEN | 36 SOUTH MONTEREY | | | VILLA PARK | IL | 60181-2750 | |
| JOHN A ROSZKA TOD | JOSEPH P ROSZKA | SUBJECT TO STA TOD RULES | 4208 ROSEWOLD | | ROYAL OAK | MI | 48073-1921 | |
| JOHN A RUDOLPH | 56 ALLIGER DR | | | | TONAWANDA | NY | 14150-5158 | |
| JOHN A RUPP | 1520 NORTH LA SALLE | | | | CHICAGO | IL | 60610-1301 | |
| JOHN A RUSH | 3752 JUNGLE PLUM DR E | | | | NAPLES | FL | 34114-2524 | |
| JOHN A RUSH | 24 KIAMENSI ROAD | | | | WILMINGTON | DE | 19804-2908 | |
| JOHN A RUSSELL | 134 DUBONNET STREET | | | | DEPEW | NY | 14043-4779 | |
| JOHN A RUSSOM | 2315 SHADYVIEW DRIVE | | | | CHARLOTTE | NC | 28210-3839 | |
| JOHN A SABAKA & BARBARA | JARES SABAKA JT TEN | 1724 JANIE LANE | | | BELOIT | WI | 53511-3122 | |
| JOHN A SALZBERGER CUST | MELISSA LYNN SALZBERGER | UNDER NY UNIFORM GIFTS TO | MINORS ACT | 12 MILLSTREAM LANE | STONY BROOK | NY | 11790-2917 | |
| JOHN A SANTELLI | 507 WRIGHT AVE | | | | MATTYDALE | NY | 13211-1246 | |
| JOHN A SAUER & MARION P | SAUER JT TEN | 33 PATTON DR | | | EAST BRUNSWICK | NJ | 08816-1128 | |
| JOHN A SAYLOR | 221 LOGAN AVE | | | | STANFORD | KY | 40484-1333 | |
| JOHN A SCAMMACCA | 11110 CARAVEL CR | APT 202 | | | FORT MYERS | FL | 33908-3979 | |
| JOHN A SCHENKEL III | 12113 BURNING TREE RD | | | | FT WAYNE | IN | 46845 | |
| JOHN A SCHIERLE & JANE S | SCHIERLE TEN COM | BOX 399 | | | FAIRVIEW | NC | 28730-0399 | |
| JOHN A SCHLOTTER | 3051 NE 48 ST 307 | | | | FT LAUDERDALE | FL | 33308-4916 | |
| JOHN A SCHMIDLIN | 14463 TUBSPRING | | | | ALLENTON | MI | 48002-2614 | |
| JOHN A SCHMITT | 12021 RENAISSANCE | | | | BRIDGETON | MO | 63043-1145 | |
| JOHN A SCHRENKER | 9 ELMONT AVE | | | | BALTIMORE | MD | 21206-1323 | |
| JOHN A SCHRUM | 23574 W CENTRAL AVE | | | | LAKE VILLA | IL | 60046 | |
| JOHN A SCHWEIGEL & | MARION A SCHWEIGEL JT TEN | 32300 BYWOOD LANE | | | FRASER | MI | 48026-3138 | |
| JOHN A SEBASTIAN | 4963 SESAME STREET | | | | CINCINNATI | OH | 45244-1226 | |
| JOHN A SESNIE | 31274 LEOTA | | | | FRASER | MI | 48026-2704 | |
| JOHN A SHAY | 629 CONGRESS COURT | | | | DAYTON | OH | 45415-2641 | |
| JOHN A SHAYLOR | 1201 LYTTLETON ST | | | | CAMDEN | SC | 29020-3615 | |
| JOHN A SIELER & BEVERLY | A SIELER JT TEN | 46-62 241ST ST | | | DOUGLASTON | NY | 11362-1026 | |
| JOHN A SIGMAN | 755 FOLLY HILL RD | | | | WEST CHESTER | PA | 19382-6953 | |
| JOHN A SIMMONS JR | 23 LEO DR | | | | FAIRVIEW HEIG | IL | 62208-1908 | |
| JOHN A SIMPSON | 625 RAINBOW LANE | | | | INDPLS | IN | 46260-4611 | |
| JOHN A SINCLAIR 3RD | 2270 COLLANS ROAD | | | | CRESCENT CITY | CA | 95531-8807 | |
| JOHN A SKERL | 4278 CORRIGAN DR | | | | FREMONT | CA | 94536 | |
| JOHN A SKOBEL | 790 CHARLES ST | | | | WILLOWICK | OH | 44095 | |
| JOHN A SMART TRUSTEE U/A DTD | 10/09/91 JOHN A SMART | REVOCABLE TRUST | 2750 N E 51ST ST | | LIGHTHOUSE POINT | FL | 33064-7840 | |
| JOHN A SMITH | 3905 DICKSON AVE | | | | CINCINNATI | OH | 45229-1339 | |
| JOHN A SMITH | 430 WINTERS ST | | | | DAYTON | OH | 45417-2429 | |
| JOHN A SMITH & | EVELYN S SMITH JT TEN | 285 PINEY CREEK DR | | | BLACKLICK | OH | 43004 | |
| JOHN A SPRUEL | BOX 40791 | | | | CINCINATTI | OH | 45240-0791 | |
| JOHN A SPRUILL & | JOAN B SPRUILL JT TEN | 408 PRITCHARD LANE | | | UPPER MARLBO | MD | 20774-2007 | |
| JOHN A STANDEFER EXEC U/W OF | ESTHER M STANDEFER | 1306 CARR ST | | | HILLSBORO | TX | 76645-2606 | |
| JOHN A STANLEY | 1741 GINTER RD | | | | DEFIANCE | OH | 43512-9077 | |
| JOHN A STASZEWSKI & | MARGUERITE A STASZEWSKI JT TEN | 469 GODSHALL RD | | | SOUDERTON | PA | 18964-2120 | |
| JOHN A STEELE | BOX 1 | | | | SHUSHAN | NY | 12873-0001 | |
| JOHN A STEINER | 24 CENTER ST SUITE 103 | | | | STAFFORD | VA | 22556-8907 | |
| JOHN A STEWART & MARIAN VAIL | STEWART TR U/A DTD | 04/21/87 | BY JOHN A STEWART | 701 OAKWOOD DR | HAMILTON | OH | 45013-3601 | |
| JOHN A STOCKHAUSEN & MARY | ANN STOCKHAUSEN JT TEN | 112 HORIZON DR | | | VENETIA | PA | 15367-1052 | |
| JOHN A STONAKER | 41 WINDING WAY W | | | | MORRISVILLE | PA | 19067-5933 | |
| JOHN A STONE | 214 HARRIMAN DR APT 3053 | | | | GOSHEN | NY | 10924-2427 | |
| JOHN A STONE | 307 VANESSA DR | | | | W ALEXANDRIA | OH | 45381-9382 | |
| JOHN A STORY AS CUST FOR ROBERT | D STORY U/THE NEW YORK U-G-M-A | 7671 STATE ROUTE 12 | | | BARNEVELD | NY | 13304-1838 | |
| JOHN A SURNIAK | BOX 164 | | | | EVERSON | PA | 15631-0164 | |
| JOHN A SUTHERLAND | 1550 E THUNDERBIRD RD 3044 | | | | PHOENIX | AZ | 85022-5620 | |
| JOHN A SVISCO | 303 OVERPROOK AVE | | | | TANAWANDA | NY | 14150-7430 | |
| JOHN A SWEENEY & HELEN F | SWEENEY JT TEN | 34 NORIGE DRIVE | | | EAST HARTFORD | CT | 06118-1615 | |
| JOHN A SWINGLEY | 6655 NORTH 200 EAST | | | | ALEXANDRIA | IN | 46001-8859 | |
| JOHN A SZYMANSKI | HC 1 BOX 16 | | | | SENEY | MI | 49883-9701 | |
| JOHN A TADRICK & JOANN | TADRICK JT TEN | 1128 MOODY RD | | | NORTH FORT MYERS | FL | 33903-4316 | |
| JOHN A TALLMAN | 863 COVELL RD NW | | | | GRAND RAPIDS | MI | 49504-3809 | |
| JOHN A TAYLOR | 11802 MC PHERSON LNDG RD | | | | TUSCALOOSA | AL | 35405-7504 | |
| JOHN A TENEROVICH & | ELEANOR I TENEROVICH JT TEN | 29323 MEADOWLARK | | | LIVONIA | MI | 48154-4529 | |
| JOHN A TERRY | 72 QUAIL RIDGE DR | | | | MONROE | LA | 71203-9622 | |
| JOHN A TERRY & JUTTA TERRY JT TEN | 824 N MARION AVE | | | | JANESVILLE | WI | 53548 | |
| JOHN A TERRY & NETA F TERRY & | ROBERT W TERRY JT TEN | 1364 MULBERRY GROVE RD | | | MULBERRY GROVE | IL | 62262-3300 | |
| JOHN A TIERNEY | 2384 N MOTTISH RD | | | | FLUSHING | MI | 48433 | |
| JOHN A TILTON | 268 NONSUCH LANE | | | | MERRITT | NC | 28556-9742 | |
| JOHN A TIMMONS | 1817 KILLEN PLACE | | | | COMPTON | CA | 90221-1314 | |
| JOHN A TISEVICH & | PATRICIA M TISEVICH TR | TISEVICH FAMILY REVOC LIV | TRUST UA 12/01/99 | 945 DEVONWOOD DRIVE | WADSWORTH | OH | 44281 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN A TOMASZEWSKI | 452 SPRUCE | | | | WYANDOTTE | MI | 48192-4040 | |
| JOHN A TOMLINSON & | JULIETTE SHELL TOMLINSON JT TEN | 191 CHERRY LN | | | DOYLESTOWN | PA | 18901-3136 | |
| JOHN A TORKA | 1202 HINE | | | | BAY CITY | MI | 48708-8437 | |
| JOHN A TORRANCE | 35 NORTH CHAPEL ST | | | | GOWANDA | NY | 14070-1112 | |
| JOHN A TRACY | 3 COVE RD | | | | LYME | CT | 6371 | |
| JOHN A TRELA | 3 IVY STREET | | | | BROWNS MILLS | NJ | 8015 | |
| JOHN A TRIESSL JR | 26 AMBROSE AVE | | | | MALVERNE | NY | 11565-1319 | |
| JOHN A TROEGER PER REP EST | ELLEN M TROEGER | 25460 US 20 W | | | SOUTH BEND | IN | 46628 | |
| JOHN A TRUMP | 6641 CAMBY RD | | | | INDIANAPOLIS | IN | 46221 | |
| JOHN A TUCKER | 550 WESTFORD ROAD | | | | JAMESTOWN | PA | 16134-8614 | |
| JOHN A TUCKER | 153 BROOK STREET | | | | WELLESLEY | MA | 02482-6641 | |
| JOHN A TURNER | ROUTE 1 BOX 2450 | | | | BEAN STATION | TN | 37708-9724 | |
| JOHN A TUTTLE & JANICE D | TUTTLE JT TEN | 52 OLD ANDOVER RD | | | HEBRON | CT | 06248-1323 | |
| JOHN A URBONAS & JANET E | URBONAS JT TEN | 20183 STAMFORD DR | | | LIVONIA | MI | 48152-1246 | |
| JOHN A UTECHT | 2090 BAGLEY ST APT 2 | | | | ALPENA | MI | 49707 | |
| JOHN A VALENTE | 28147 GILBERT | | | | WARREN | MI | 48093-2606 | |
| JOHN A VALENTI | 7699 CHESTNUT RIDGE | | | | LOCKPORT | NY | 14094-3509 | |
| JOHN A VALENTINE | 107 WILBURTHA ROAD | | | | WEST TRENTON | NJ | 08628-2638 | |
| JOHN A VANDERSLICE III | 7159 BOBHIRD DRIVE | | | | SAN DIEGO | CA | 92119-1403 | |
| JOHN A VELAGA TR U/A 09/15/92 | JOHN VELAGA FAM TR & CATHERINE | J VELAGA TTEE U/A DTD 09/25/92 | THE CATHERINE VELAGA FAMILY TR | 2309 NE 155TH PL | PORTLAND | OR | 97230-8215 | |
| JOHN A VERRENGIA & MISS LUCY | R VERRENGIA JT TEN | 296 CHARLES ST | | | MALDEN | MA | 02148-6425 | |
| JOHN A VIGGIANO | 208 EDNA STREET | | | | POLAND | OH | 44514-1703 | |
| JOHN A VINCENZI | 994 ASHEBROOKE WAY | | | | MARIETTA | GA | 30068-5306 | |
| JOHN A VITORI & JEAN F | VITORI JT TEN | 2420 GRAND AVE | | | MIDDLETOWN | OH | 45044-4711 | |
| JOHN A VOIGT & GERALDINE | VOIGT JT TEN | 711 ELLEN AVE | | | ROYAL OAK | MI | 48073-3228 | |
| JOHN A VOLPE | 26150 S HARVEST LN | | | | CRETE | IL | 60417-4302 | |
| JOHN A VOORHEES | 137 BOW LAKE ESTATES RD | | | | STRAFFORD | NH | 03884-6705 | |
| JOHN A WADE | 9912 TREVINO LOOP NW | | | | ALBUQUERQUE | NM | 87114-4950 | |
| JOHN A WAGNER | 503 N OHIO AVE | | | | SALEM | IL | 62881-1250 | |
| JOHN A WALDMAN | 399 DEER FIELD RD | | | | COLUMBUS | OH | 43228 | |
| JOHN A WALLACE | 7101 BRISTOL RD EAST | | | | DAVISON | MI | 48423-2419 | |
| JOHN A WALLACE | 274 PEARL ST # 3 | | | | MANCHESTER | NH | 03104-4328 | |
| JOHN A WANNER | 1538 SUMMIT STREET | | | | LINWOOD | PA | 19061-4339 | |
| JOHN A WARD | 8820 SASHABAW | | | | CLARKSTON | MI | 48348-2922 | |
| JOHN A WARD & KAREN M WARD JT TEN | 5410 BRAINARD DRIVE | | | | DAYTON | OH | 45440-2804 | |
| JOHN A WAREHAM & | MARGARET H WAREHAM JT TEN | 320 S OAKLAND AVE | | | SHARON | PA | 16146-4033 | |
| JOHN A WASHINGTON | 105 SOUTH BROAD ST | | | | PENNSGROVE | NJ | 08069-1947 | |
| JOHN A WASLEFF | 8619 DARTMOOR PL | | | | MINT HILL | NC | 28227 | |
| JOHN A WASSON | 1494 NW PIONEER HILL RD | | | | POULSBO | WA | 98370-7149 | |
| JOHN A WATERS | 204 COLUMBIA HEIGHTS | | | | BROOKLYN | NY | 11201-2180 | |
| JOHN A WAZELLE | 132 WILLOW ST | | | | CORTLAND | OH | 44410 | |
| JOHN A WEBER JR | 12994 CHAPEL DR | | | | ANCHORAGE | AK | 99516-2615 | |
| JOHN A WEGENER | 7410 HARMONY RD | | | | PRESTON | MD | 21655-1923 | |
| JOHN A WELLS | 304 OAKRIDGE ST | | | | ABBEVILLE | SC | 29620-4210 | |
| JOHN A WENDLER | 621 E PARK AVE | | | | MONTICELLO | WI | 53570-9638 | |
| JOHN A WHALEY | 1405 HICKORY HOLLOW DR | | | | FLINT | MI | 48532 | |
| JOHN A WHEELER | BOX 511 | | | | THROCKMORTON | TX | 76483-0511 | |
| JOHN A WHITE | BOX 394 | | | | RYE | NY | 10580-0394 | |
| JOHN A WHITE | 4280 BANGOR | | | | DETROIT | MI | 48210-3173 | |
| JOHN A WHITE | 1752 JASMINE AVE | | | | NEW HYDE PARK | NY | 11040-4027 | |
| JOHN A WIEBER | 105 PINNACLE DR | | | | LAKE MILLS | WI | 53551-2000 | |
| JOHN A WILBUR | 737 E MAIN | | | | IONIA | MI | 48846-1848 | |
| JOHN A WILLCOCKS | 11630 ROBINWOOD | | | | WARREN | MI | 48093-3019 | |
| JOHN A WILLIAMS | 38425 JUDD RD | | | | BELLEVILLE | MI | 48111-9614 | |
| JOHN A WILLIAMS | 215877 STONE BRIDGE ROAD | | | | MONTICELLO | IA | 52310 | |
| JOHN A WILLIG | 3327 AYLERBURY CT | | | | ROSWELL | GA | 30075-3119 | |
| JOHN A WILSON | 148 STATE RD 11 | | | | BURLINGTON | WI | 53105 | |
| JOHN A WILSON & MARGARET | M WILSON JT TEN | 2396 DOMBEY RD LIMESTONE | GARDENS | | WILMINGTON | DE | 19808-4256 | |
| JOHN A WILSON JR & LOIS A | WILSON JT TEN | 7603 18TH AVE | | | KENOSHA | WI | 53143-5800 | |
| JOHN A WITHERSPOON | 301 SPRING STREET | | | | COVINGTON | OH | 45318-1536 | |
| JOHN A WOLF & INGE M WOLF JT TEN | 925 CORNELL RD | | | | KOKOMO | IN | 46901-1571 | |
| JOHN A WOLOSON AS CUSTODIAN | FOR ANDREW J WOLOSON A MINOR | U/ART 8-A OF THE PERSONAL | PROPERTY LAW OF NEW YORK | 111 FLOVERTON STREET | ROCHESTER | NY | 14610-1103 | |
| JOHN A WOOD & LINDA L WOOD JT TEN | 743 SUN RIVER LANE | | | | REDDING | CA | 96001-0167 | |
| JOHN A WOZNIAK | 2200 HORSESHOE DRIVE | | | | HIGHLAND | MI | 48356-1216 | |
| JOHN A WRAY | 2065 W LYMINGTON WAY | | | | ST AUGUSTINE | FL | 32084 | |
| JOHN A WRIGHT | 207 EUCLID AVE | | | | ALBANY | NY | 12208-1431 | |
| JOHN A WRIGHT | 1601 BIMINI AVE | | | | SEBRING | FL | 33872-4016 | |
| JOHN A WRIGHT & | ALICE W WRIGHT JT TEN | 39074 PARSONS ROAD | | | GRAFTON | OH | 44044-9742 | |
| JOHN A WUNDERLE & MARGARET A | WUNDERLE & DOUGLAS A ELDER JT TEN | BOX 700 | | | CARYVILLE | TN | 37714-0700 | |
| JOHN A YERKOVICH | 13842 W ROCK BLUFF WAY | | | | LOCKPORT | IL | 60441-7583 | |
| JOHN A YOUNG TRUSTEE FAMILY | TRUST DTD 07/15/64 U/A JOHN | A YOUNG | 27 W 520 RIDGEVIEW | | WEST CHICAGO | IL | 60185-1514 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN A ZAHNER | 109 YALE DRIVE | | | | LAKEWOOD | NJ | 08701-5637 | |
| JOHN A ZALUSKI & IRENE V | ZALUSKI JT TEN | 1342 SLEEPY HOLLOW RD | | | GLENVIEW | IL | 60025-3015 | |
| JOHN A ZAMPATTI | 441 KENEC DRIVE | | | | MIDDLETOWN | OH | 45042 | |
| JOHN A ZAREMBSKI | 18501 SAWYER | | | | DETROIT | MI | 48228-3406 | |
| JOHN A ZIELINSKI | 81 FRANCIS ST | | | | BUFFALO | NY | 14212-2323 | |
| JOHN A ZINOLLI | 80 WHITE OAK LANE | | | | WOLCOTT | CT | 06716-2220 | |
| JOHN ABBOTT FREI | 149 N VAN DIEN AVE | | | | RIDGEWOOD | NJ | 07450-3434 | |
| JOHN ABRAHAM JR TR | U/A DTD 09/29/04 | JOHN ABRAHAM JR TRUST | 2815 GATEWAY CIRCLE | | GRAYSLAKE | IL | 60030 | |
| JOHN ABRAMOVITCH | 1605 KEOWEE LAKESHORE DR | | | | SENECA | SC | 29672-7088 | |
| JOHN ABRAMOVITCH & MARIAN G | ABRAMOVITCH JT TEN | 1605 KEOWEE LAKE SHORE DR | | | SENECA | SC | 29672-7088 | |
| JOHN ACEYCEK & ARLEEN | ACEYCEK JT TEN | 145 SAN GABRIEL AVE | | | STRATFORD | CT | 06614-3433 | |
| JOHN ADAM WEYRAUCH IV | 12756 BAIR RD | | | | ORRVILLE | OH | 44667-9633 | |
| JOHN ADAMOVICH & THEODORA M | ADAMOVICH JT TEN | 113 LINDEN TREE LANE | | | NEWARK | DE | 19711-7201 | |
| JOHN ADAMS | 819 CENTRAL ST | | | | SANDUSKY | OH | 44870 | |
| JOHN AKINS | 144 FRANKLIN ST | | | | DANSVILLE | NY | 14437-1036 | |
| JOHN ALAN COOK | 107 N REINO RD 345 | | | | NEWBURY PARK | CA | 91320-3710 | |
| JOHN ALAN GARLOCK | 7 LANTERN HOLLOW PL | | | | THE WOODLANDS | TX | 77381-4601 | |
| JOHN ALAN HART | 491 GROSVENOR RD | | | | ROCHESTER | NY | 14610-3340 | |
| JOHN ALAN IPPOLITO TR U/A DTD | 8/31/89 IPPOLITO FAMILY TRUST | 5527 VISTA TERRACE LANE | | | SPARKS | NV | 89436-7690 | |
| | | | | | | | 89436-7690 | |
| JOHN ALARIMO JR | BOX 1446 | | | | STUDIO CITY | CA | 91614-0446 | |
| JOHN ALBERT | 11308 CANTERBURY DR | | | | STERLING HTS | MI | 48312-2902 | |
| JOHN ALBERT BOVIE | 208 MILFORD ROAD | | | | NEPTUNE | NJ | 07753-5836 | |
| JOHN ALBERT FITZPATRICK | 10105 NORTHRIDGE | | | | VALLEY STATION | KY | 40272-2954 | |
| JOHN ALBERT HALL | G2279 W COLDWATER RD | | | | FLINT | MI | 48505 | |
| JOHN ALBERT RITT | NORTH STAR BANK | 4661 HWY 61 | | | WHITE BEAR LAKE | MN | 55110 | |
| JOHN ALDEN MILLER | 114 REEF DRIVE | OCEAN REEF CLUB | | | OCEAN CITY | NJ | 08226-2151 | |
| JOHN ALEXANDER & ALVA | ALEXANDER TEN ENT | 939-12TH AVE | | | PROSPECT PARK | PA | 19076-2019 | |
| JOHN ALEXANDER CORBETT | BOX 67 | | | | LAKE WACCAMAW | NC | 28450-0067 | |
| JOHN ALEXANDER CUST COLLINS | ALEXANDER UNDER AL UNIF | TRANSFERS TO MINORS ACT | BOX 633 | | MONTROSE | AL | 36559-0633 | |
| JOHN ALEXANDER CUST JOHN | ALEXANDER JR UNDER AL UNIF | TRANSFERS TO MINORS ACT | BOX 633 | | MONTROSE | AL | 36559-0633 | |
| JOHN ALEXANDER CUST KATIE | ALEXANDER UNDER AL UNIF | TRANSFERS TO MINORS ACT | BOX 633 | | MONTROSE | AL | 36559-0633 | |
| JOHN ALFRED GREEN | 2358 KINGSBURY DRIVE | | | | TROY | MI | 48098-4242 | |
| JOHN ALLEN COLLAMORE | 25 MAGNOLIA AVE | | | | HOLYOKE | MA | 1040 | |
| JOHN ALLEN GILLESPIE | 216 SENECA BLVD | | | | BARNEGAT | NJ | 08005-2801 | |
| JOHN ALLEN HUBER | 24 CURTIS AVE | | | | WALLINGFORD | CT | 06492-3708 | |
| JOHN ALLEN JACKSON | 22470 NW SUZIE LN | | | | FOUNTAIN | FL | 32438-6110 | |
| JOHN ALLEN MIKULCIK | 113 E WALNUT ST | | | | ST CHARLES | MI | 48655-1311 | |
| JOHN ALLEN NEILL TRUSTEE U/A | DTD 07/28/93 OF THE JOHN | ALLEN NEILL REVOCABLE TRUST | 2826 COLLEGE HEIGHTS RD | | PRESCOTT | AZ | 86301-4125 | |
| JOHN ALLEN ROBERTS | 62-71-81ST ST | | | | MIDDLE VILLAGE | NY | 11379-1405 | |
| JOHN ALOI | 2588 DOUBLE TREE PLACE | | | | OVIEDO | FL | 32766 | |
| JOHN AMBROGI PERS REP EST | EDITH AMBROGI | 3804 N WOODSTOCK ST | | | ARLINGTON | VA | 22207-4346 | |
| JOHN ANCINEC & ELINOR D ANCINEC TRS | U/A DTD 06/04/90 THE | ANCINEC FAMILY LOVING TRUST | 7350 INKSTER RD 112 | | DEARBORN HEIGHTS | MI | 48127-1631 | |
| JOHN ANCINEC JR | 7350 INKSTER ROAD 112 | | | | DEARBORN HEIGHTS | MI | 48127-1631 | |
| JOHN ANDERSON MACLAREN | BOX 2046 | | | | TORONO | ONTARIO | N7T 7L1 | CANADA |
| JOHN ANDREAS ENGLER II | 10067 S SYLVESTOR RD | | | | HIGHLANDS RANCH | CO | 80129-6215 | |
| JOHN ANDREW DUGE | 22 BRUCE PARK AVE | | | | GREENWICH | CT | 06830-6314 | |
| JOHN ANDREW HOLCOMBE | 9737 OREGON RD | | | | BOCA RATON | FL | 33434-2311 | |
| JOHN ANDREW INTRAVIA | 445 MAIN ST | | | | OLDSAYBROOK | CT | 06475-2519 | |
| JOHN ANDREWS | 28 HOBCAW LANE | | | | SAVANNAH | GA | 31411-2508 | |
| JOHN ANGELOPOULOS | 21-45 76TH STREET | | | | FLUSHING | NY | 11370-1202 | |
| JOHN ANTHONY BIEWER JR | 420 N EVERGREEN ST | | | | CHANDLER | AZ | 85225-6933 | |
| JOHN ANTHONY CESTONE | 46 EMERSON AVE | | | | CROTON | NY | 10520-2617 | |
| JOHN ANTHONY GORNICKI & JOAN | SANDRA GORNICKI JT TEN | 2710 S WINN ROAD | | | MOUNT PLEASANT | MI | 48858-9644 | |
| JOHN ANTHONY KACZALA & JAN | ALOIS KACZALA JT TEN | 2014 GREYSTEM CIR APT 204 | | | GURNEE | IL | 60031-9341 | |
| JOHN ANTHONY OINOS | 18750 HOLLAND RD | | | | CLEVELAND | OH | 44142-1407 | |
| JOHN ANTHONY PAWLIK | 2292 GEORGE URBAN | | | | DEPEW | NY | 14043-1922 | |
| JOHN ANTHONY SEBREE | 1907 BRUCE RD | | | | ABERDEEN | MD | 21001-4372 | |
| JOHN ANTHONY VELTRI | 10 VELTRI DR | | | | WASHINGTON | PA | 15301-1449 | |
| JOHN ANTON SIML & | BARBARA N SIML TR | SIML FAM TRUST | UA 09/18/95 | 217 MALONE ST | HOUSTON | TX | 77007-8116 | |
| JOHN ANTONCZAK & ROBERT | ANTONCZAK JT TEN | 369 OGDEN AVE | | | JERSEY CITY | NJ | 7307 | |
| JOHN ARAMBAGES TR U/A DTD 3/8/01 | THE STEVE ARAMBAGES LIVING TRUST | 180 NUGENT ST | | | NEW YORK | NY | 10306 | |
| JOHN ARBOGAST | 2337 E LOMBARD ST | | | | DAVENPORT | IA | 52803 | |
| JOHN ARCHBOLD HUFFY | BOX 6459 | | | | WEST PALM BEACH | FL | 33405-6459 | |
| JOHN ARESCO & NINA ARESCO JT TEN | 8671 SE 133RD ST | | | | SUMMER FIELD | FL | 34491 | |
| JOHN ARMISTEAD EIKE | 1889 CAPEWAY RD | | | | POWHATAN | VA | 23139-7326 | |
| JOHN ARNESON | 1641 W CANAL CIRCLE #712 | | | | LITTLETON | CO | 80120-4552 | |
| JOHN ARNO & LYNDA ARNO JT TEN | 00990 SOUTH SNYDER ROAD | | | | BOYNE CITY | MI | 49712-9608 | |
| JOHN ARTHUR ANDREWS | 149 RIDGE RD | | | | NUTLEY | NJ | 07110-2138 | |
| JOHN ARTHUR LLOYD III | 15316 GULF BLVD UNIT 1003 | | | | MADEIRA BEACH | FL | 33708-1830 | |
| JOHN ARTHUR MORRISON | 765 CENTRAL PARK BLVD NORTH | | | | OSHAWA | ONTARIO | L1G 6B2 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN ARTHUR RYAN | 1-B | 51 BEACH LN | | | CRYSTAL RIVER | FL | 34429-4734 | |
| JOHN ARTHUR TERRY | BOX 1573 | | | | MANOMET | MA | 02345-1573 | |
| JOHN ARTHUR VANDERPOOL | 3550 EDGEWOOD | | | | COMMERCE | MI | 48382 | |
| JOHN ARTHUR WESLEY | 4812 W CARDINAL | | | | MUNCIE | IN | 47304-3503 | |
| JOHN ARTHUR WILSON & JANICE | H BOBB JT TEN | 2075 BERRY RD | | | GREENWOOD | IN | 46143-8223 | |
| JOHN ASHLEY SORENSON | 2316 ELKWOOD DR | | | | FULTONDALE | AL | 35068-1612 | |
| JOHN ATEN & LISA ANN ATEN JT TEN | 6352 DENISON BLVD | | | | PARMA HEIGHTS | OH | 44130-3260 | |
| JOHN ATEN & RICHARD JAMES | ATEN JT TEN | 25200 TREADWELL AVE | | | EUCLID | OH | 44117-1232 | |
| JOHN ATZENHOFER & JUDITH ANN | ATZENHOFER JT TEN | 29249 ELMWOOD COURT | | | SAINT CLAIR SHORES | MI | 48081-1190 | |
| JOHN AUGUST | 1151 CLOVER ST | | | | ROCHESTER | NY | 14610-3367 | |
| JOHN AUGUST SAMPSON | 270 FLORIDA BLVD | | | | MERRITT ISLAND | FL | 32953-3013 | |
| JOHN AURAN | 7310 N EUCALYPTUS DRIVE | | | | PARADISE VALLEY | AZ | 85253-3340 | |
| JOHN AYERS | 15458 29 MILE ROAD | | | | ALBION | MI | 49224-9425 | |
| JOHN B ADAMS JR | 303 WESTHAM PARKWAY | | | | RICHMOND | VA | 23229-7432 | |
| JOHN B ANDERSON & EDITH | G ANDERSON JT TEN | 1450 TRACE DRIVE | | | HOUSTON | TX | 77077-2234 | |
| JOHN B ANDERTON | PO BOX 47073 | | | | KANSAS CITY | MO | 64188 | |
| JOHN B ARCERI | 105 WEST SHORE DRIVE | | | | MASSAPEQUA | NY | 11758-8232 | |
| JOHN B ARCERI & VIRGINIA | ARCERI JT TEN | 105 W SHORE DR | | | MASSAPEQUA | NY | 11758-8232 | |
| JOHN B BACKES CUST EDWARD | BENNETT BACKES II UNIF GIFT | MIN ACT CONN | 29 GREENOUGH PLACE | | NEWPORT | RI | 02840-2712 | |
| JOHN B BARANWAY | 7097 ST VRAIN RD | | | | LONGMONT | CO | 80503-9067 | |
| JOHN B BARCROFT & ROBERTA J | BARCROFT TRUSTEES UA | BARCROFT FAMILY REVOCABLE | LIVING TRUST DTD 11/14/91 | 200 LAUREL LAKE DR E366 | HUDSON | OH | 44236 | |
| JOHN B BATY | 3218 MILBOURNE | | | | FLINT | MI | 48504-2642 | |
| JOHN B BENNET | 410 E 57TH ST | | | | NEW YORK | NY | 10022-3059 | |
| JOHN B BERNACKI & LOTTIE W | BERNACKI JT TEN | 500 COLUMBIA AVE | | | DEPEW | NY | 14043-2531 | |
| JOHN B BERTRAND | 2610 KERWICK RD | | | | UNIVERSITY HTS | OH | 44118 | |
| JOHN B BEVERLIN & ANNETTE K | BEVERLIN JT TEN | 302 S STANLEY | | | NEWTON | IL | 62448-1116 | |
| JOHN B BEVINS | 1300 N BARD ROAD | | | | GLADWIN | MI | 48624-9693 | |
| JOHN B BLACKMON | 1314 HAGOOD AVE | | | | COLUMBIA | SC | 29205-1325 | |
| JOHN B BOLCATO SR & PETER V | BOLCATO SR & JOHN B BOLCATO | JR JT TEN | 7818 WENDY LANE | | PORTAGE | MI | 49024-6964 | |
| JOHN B BONACQUISTI | 854 DAKOTA | | | | ROCHESTER HILLS | MI | 48307-2878 | |
| JOHN B BOWEN | 2943 BEWICK | | | | DETROIT | MI | 48214-2121 | |
| JOHN B BRENNAN & EILEEN | M BRENNAN JT TEN | 446 YORK DR | | | BENICIA | CA | 94510-1425 | |
| JOHN B BRINKMAN | 333 BECKENHAM RD | | | | ENGLEWOOD | OH | 45322-1208 | |
| JOHN B BROWN | 5305 N BELSAY RD | | | | FLINT | MI | 48506-1251 | |
| JOHN B BURCH | 667 MANHATTAN ROAD S E | | | | EAST GRAND RAPIDS | MI | 49506-2024 | |
| JOHN B BUTLER | 6815 S W 14TH AVENUE | | | | PORTLAND | OR | 97219-2019 | |
| JOHN B CALDWELL | 2C | 225 E MOSHOLU PKY N | | | BRONX | NY | 10467-3454 | |
| JOHN B CALEMME | 215 NORTH 19TH STREET | | | | KENILWORTH | NJ | 07033-1234 | |
| JOHN B CANTER | 516 TRUMBULL AVE | | | | GIRARD | OH | 44420-3439 | |
| JOHN B CARBONE & STELLA | C CARBONE JT TEN | 134 VAN BUREN RD | | | SCOTIA | NY | 12302-3942 | |
| JOHN B CARDINALI | 32128 BEACON LANE | | | | FRASER | MI | 48026-2107 | |
| JOHN B CAREY | 96 HARNDEN AVE | | | | WATERTOWN | MA | 02472-3347 | |
| JOHN B CASEY | 110 KATE'S PATH | | | | YARMOUTHPORT | MA | 02675-1449 | |
| JOHN B CHATHAM & CLYMA F | CHATHAM JT TEN | 3861 JIGGS CHATHAM RD | | | MERIDIAN | MS | 39301-8550 | |
| JOHN B CHICARELLO & | LANDA M CHICARELLO JT TEN | 78 SALISBURY ST | | | WINCHESTER | MA | 01890-2334 | |
| JOHN B CLARKSON & LORETTA J | CLARKSON JT TEN | ROUTE 1 BOX 164 | | | THORNTON | WV | 26440-9619 | |
| JOHN B CLEMENTI & DOLORES R | CLEMENTI TR | JOHN B & DOLORES R CLEMEMTI | REVOCABLE TRUST U/A 5/6/99 | 3601 FIFTH AVE | S MILWAUKEE | WI | 53172-4017 | |
| JOHN B COLBY JR | 1031 CONGRESS VALLEY ROAD | | | | NAPA | CA | 94558-5305 | |
| JOHN B COMSTOCK & CAROL E | COMSTOCK JT TEN | 12720 GLENKIRK RD | | | RICHMOND | VA | 23233-2251 | |
| JOHN B COOK | 703 CREEKVIEW CIRCLE | | | | PHOENIXVILLE | PA | 19460-4707 | |
| JOHN B COPELAND | 305 E MARENGO | | | | FLINT | MI | 48505-3365 | |
| JOHN B CORNUTT | 115 LAKEWOOD CIR | | | | RAINBOW CITY | AL | 35906-3603 | |
| JOHN B CORRIN & | NORA CORRIN JT TEN | 2186 HASTINGS DRIVE | | | MECHANICSBURG | PA | 17055 | |
| JOHN B CREECH | 1343 SOMERSET | | | | GROSSE PTE PK | MI | 48230-1030 | |
| JOHN B CRUTCHLEY | #103067, D2213U | 6901 STATE ROAD 62 | | | BOWLING GREEN | FL | 33834-8976 | |
| JOHN B DANIELS | 2950 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2752 | |
| JOHN B DAVISON | 1722 AIRPORT ROAD | | | | BINGHAMTON | NY | 13905-6100 | |
| JOHN B DE NAULT TRUSTEE U/W | LAURA G DE NAULT | BOX 930 | | | BOULDER CREEK | CA | 95006-0930 | |
| JOHN B DEWEY | 349 GREENBRIAR LANE | | | | WEST GROVE | PA | 19390-9490 | |
| JOHN B DEWEY & MARILYN A | DEWEY JT TEN | 349 GREENBRIAR LANE | | | WEST GROVE | PA | 19390-9490 | |
| JOHN B EARLEY & ROSEMARIE | EARLEY JT TEN | 115 BEAR HILL RD | | | BETHANY | CT | 06524-3210 | |
| JOHN B ECK | 4712 REAN MEADOW DR | | | | KETTERING | OH | 45440-2029 | |
| JOHN B EVANS III | 1603 DEBRA DRIVE | | | | ARLINGTON | TX | 76010-4915 | |
| JOHN B FALBO | 19956 DANBURY LN | | | | HARPER WOODS | MI | 48225-1117 | |
| JOHN B FARRINGTON | 50 FIRE STATION RD | | | | OSTERVILLE | MA | 02655-2007 | |
| JOHN B FINDLING JR CUST FOR | MARY E FINDLING UNDER THE | IND UNIF GIFTS TO MINORS ACT | 4790 TIMBERLAND DR SW | | MABLETON | GA | 30126-1424 | |
| JOHN B FINNEGAN | 42064 GLORIA DR | | | | CANTON | MI | 48187-3432 | |
| JOHN B FISHER III | BOX 7006 | | | | WACO | TX | 76714-7006 | |
| JOHN B FLEEGER | BOX 987 | | | | CLAREMORE | OK | 74018-0987 | |
| JOHN B FRANCIS | 11740 STATE ROAD | | | | NORTH ROYALTON | OH | 44133-3230 | |
| JOHN B FRATANGELI | 31 LIMMAR | | | | ALIQUIPPA | PA | 15001-2656 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN B FULLER | | 261 LA SERENA AVENUE | | | ALAMO | CA | 94507-2122 | |
| JOHN B FULLER | | 29 BLUE RIDGE RD | | | KENSINGTON | CT | 06037-2801 | |
| JOHN B GAINES | | BOX 90012 | | | BOWLING GREEN | KY | 42102-9012 | |
| JOHN B GANTT | | 3230 N ABINGDON ST | | | ARLINGTON | VA | 22207-4214 | |
| JOHN B GARRISON | | 2214 KY 459 | | | BARBOURVILLE | KY | 40906 | |
| JOHN B GATES & JANE H HALEY JT TEN | TEN | | 38 BUENA VISTA RD | | CLAREMONT | NH | 03743-3010 | |
| JOHN B GERLACH JR | | 8489 DUNSINANE DRIVE | | | DUBLIN | OH | 43017-8755 | |
| JOHN B GIBSON & SHEILA S | GIBSON JT TEN | BOX 310 | | | WRIGHTWOOD | CA | 92397-0310 | |
| JOHN B GOETZ JR | | 15583 EISENHOWER RD | | | LEAVENWORTH | KS | 66048-7597 | |
| JOHN B GRAHAM | | 253 GREENWOOD DRIVE | | | HILTON HEAD | SC | 29928-4512 | |
| JOHN B HABERKORN JR | | 1293 S CLEVELAND AVE | | | ST PAUL | MN | 55116-2602 | |
| JOHN B HALES | | 589 BLACKMORE ST | | | EAST LIVERPOOL | OH | 43920-1375 | |
| JOHN B HARRIS JR | | BOX 7 | | | GREENWOOD | SC | 29648-0007 | |
| JOHN B HART | | 5371 COPLEY SQ RD | | | GRAND BLANC | MI | 48439-8741 | |
| JOHN B HART & CAROL A HART JT TEN | | 5371 COPLEY SQ RD | | | GRAND BLANC | MI | 48439-8741 | |
| JOHN B HAWKES | | 4171 WICKS ROAD | | | LOCKPORT | NY | 14094-9449 | |
| JOHN B HERZOG | | 79 FALLEN OAK LN | | | CHAPEL HILL | NC | 27516-4985 | |
| JOHN B HIGGINS | | 143 W FRANKLIN AVE | #304 | | PENNINGTON | NJ | 08534-1438 | |
| JOHN B HILLER | | 3904 LEE S SUMMIT RD | | | INDEPENDENCE | MO | 64055-4003 | |
| JOHN B HOAGLAND | | 1756 BROADWAY | | | SAN FRANCISCO | CA | 94109-2458 | |
| JOHN B HODGINS | | BOX 82 | 6 PLANTATION DRIVE | | VIRGIL | ONTARIO | L0S 1T0 | CANADA |
| JOHN B HODGINS | | 6 PLANTATION DRIVE BOX 82 | | | VIRGIL | ONTARIO | L0S 1T0 | CANADA |
| JOHN B HOGAN JR & | ROSEMARY D HOGAN JT TEN | 1537 SEAFARER LANE | | | VIRGINIA BEACH | VA | 23454 | |
| JOHN B HOLMES | | 3250 SOUTH SHORE DRIVE | UNIT 55-C | | PUNTA GORDA | FL | 33955 | |
| JOHN B HOPKINS | | 11491 W SNOWS LK RD | | | GREENVILLE | MI | 48838-9419 | |
| JOHN B HUFFAKER | | 229 PENNSWOOD RD | | | BRYN MAWR | PA | 19010-3615 | |
| JOHN B HULL | | R D 2 BOX 173-H | | | ULSTER | PA | 18850-9634 | |
| JOHN B HUMMA | | 105 WINDSOR WAY | | | STATESBORO | GA | 30458-5058 | |
| JOHN B IDE CUST JONATHAN | HOWARD IDE UNIF GIFT MIN ACT | MASS | 5274 62ND ST | | MASPETH | NY | 11378-1338 | |
| JOHN B IDE CUST KATHLEEN L | IDE UNIF GIFT MIN ACT MASS | 5274 62ND ST | | | MASPETH | NY | 11378-1338 | |
| JOHN B IDE CUST KIMBERLY | JANE IDE UNIF GIFT MIN ACT | RI | 52-74 62 ST | | MASPETH | NY | 11378-1338 | |
| JOHN B IRWIN | | 5045 IRWIN DR | | | HOLLY | MI | 48442-9626 | |
| JOHN B JAMERSON | | 3633 COLUMBUS AVENUE | | | ANDERSON | IN | 46013-5362 | |
| JOHN B JOYCE | | 78 TIMBER DRIVE | | | EAST LONGMEADOW | MA | 01028-1316 | |
| JOHN B JUDD | | 11420 EAST SHORE DRIVE | | | WHITMORE LAKE | MI | 48189-9327 | |
| JOHN B KACHUR | | 5460 STATE ROUTE 46 NE | | | CORTLAND | OH | 44410-9662 | |
| JOHN B KAPLAN | | 8322 TAMARACK DR | | | FLORENCE | KY | 41042-9272 | |
| JOHN B KEIFFER & KATHRYN A KEIFFER TRS | U/A DTD 11/19/01 JOHN B KEIFFER & | KATHRYN A KEIFFER LIVING TRUST | 1051 DREXEL | | DEARBORN | MI | 48128 | |
| JOHN B KEMERLY & JERI P | KEMERLY JT TEN | 5035 W ARLINGTON PK BLVD | | | FORT WAYNE | IN | 46835-4315 | |
| JOHN B KERR JR | | 14142 SW 8 AVE | | | OCALA | FL | 34473 | |
| JOHN B KERR JR & SHIRLEY A | KERR JT TEN | 14142 SW 8 AVE | | | OCALA | FL | 34473 | |
| JOHN B KETCHAM JR | | 1501 KENAN N W | | | GRAND RAPIDS | MI | 49504-2932 | |
| JOHN B KETELSEN CUST ASHLEY | A KETELSEN UNDER THE IL | UNIFORM TRANSFER TO MINORS | ACT | 4251 FOREST GLEN DR | HOFFMAN ESTATES | IL | 60195-5602 | |
| JOHN B KETELSEN CUST CRYSTAL | N KETELSEN UNDER THE IL | UNIFORM TRANSFER TO MINORS | ACT | 4251 FOREST GLEN DRIVE | HOFFMAN ESTATES | IL | 60195-5602 | |
| JOHN B KETELSEN CUST JAMES J | KETELSEN UNDER THE IL | UNIFORM TRANSFER TO MINORS | ACT | 4251 FOREST GLEN DRIVE | HOFFMAN ESTATES | IL | 60195-5602 | |
| JOHN B KETELSEN CUST RICHARD | J KETELSEN UNDER THE IL | UNIFORM TRANSFER TO MINORS | ACT | 3916 N CENTRAL PARK AVE | CHICAGO | IL | 60618 | |
| JOHN B KING | | 2249 CEDARVILLE RD | | | GOSHEN | OH | 45122-8003 | |
| JOHN B KIRK | | 213 SHAFTESBURY LN | | | SUMMERVILLE | SC | 29485-8522 | |
| JOHN B KLAIBER | | 33-29-60TH ST | | | WOODSIDE | NY | 11377 | |
| JOHN B KNIGHT & LILLIAN | D KNIGHT JT TEN | C/O TOM BORDEAUX | 126 E LIBERTY ST | | SAVANNAH | GA | 31401-4411 | |
| JOHN B LABELLE | | 509 FLORENCE AVE | | | FT WAYNE | IN | 46808-2457 | |
| JOHN B LABOSKY TR | JOHN B LABOSKY TRUST | UA 05/21/97 | 768 ORPHEUS AVE | | LEUCADIA | CA | 92024-2155 | |
| JOHN B LACKO | | 5 CIECKO COURT | | | SAYREVILLE | NJ | 08872-1013 | |
| JOHN B LAFRONZ & MARY | LAFRONZ JT TEN | 5809 IRIS AVE | | | LAS VEGAS | NV | 89107-1402 | |
| JOHN B LATHROP | | 314 STEEPLECHASE DR | | | ELVERSON | PA | 19520-9238 | |
| JOHN B LATTERNER JR | | 11311 SHARPVIEW | | | HOUSTON | TX | 77072-2909 | |
| JOHN B LAWRENCE | | 115 S FREMONT | | | JANESVILLE | WI | 53545-4258 | |
| JOHN B LAZOR | | 2 STEVENS CIR | | | WESTWOOD | MA | 02090-1085 | |
| JOHN B LETSON | | 4620 HOSPITAL RD | | | SAGINAW | MI | 48603-9625 | |
| JOHN B LINDSAY | | 1927 EVANS ST | | | NEWBERRY | SC | 29108-2615 | |
| JOHN B LONG | | 1380 KEARNEY DRIVE | | | NORTH BRUNSWICK | NJ | 08902-3130 | |
| JOHN B LOVETT | | 1292 CLARK STREET | | | RAHWAY | NJ | 07065-5502 | |
| JOHN B LUNNEY & MAE K LUNNEY JT TEN | | 1726 COLTON BLVD | | | BILLINGS | MT | 59102-2408 | |
| JOHN B MACCIO & MARILYN A | MACCIO JT TEN | 115 JOSEPH LANE | | | DIX HILLS | NY | 11746 | |
| JOHN B MACK | | 14001 RIDGE RD W | | | ALBION | NY | 14411-9179 | |
| JOHN B MADDEN | | 1534 CLEOPHUS | | | LINCOLN PK | MI | 48146-2304 | |
| JOHN B MADDEN III | | 159 CENTRAL AVENUE | | | TROY | NY | 12180-7280 | |
| JOHN B MADDEN JR | | 157 ELMGROVE AVE | | | TROY | NY | 12180-5236 | |
| JOHN B MADDEN JR & SOPHIA M | MADDEN JT TEN | 157 ELMGROVE AVE | | | TROY | NY | 12180-5236 | |
| JOHN B MAGNESS | | 121 BRETT DR | | | GUNBARREL CITY | TX | 75147-4263 | |
| JOHN B MAHONEY | | 8141 WOODLEAF DRIVE | | | FAIR OAKS | CA | 95628-5104 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN B MANGUAL | 5 CURLEY DR | | | | HUDSON | MA | 01749-2741 | |
| JOHN B MARCIANO | BOX 216 | MAIN STREET | | | THREE BRIDGES | NJ | 08887-0216 | |
| JOHN B MARNON | 20483 KINLOCH | | | | REDFORD TWP | MI | 48240-1116 | |
| JOHN B MASTERS | 2624 MIDVALE PLACE | | | | DAYTON | OH | 45420-3532 | |
| JOHN B MASTERS & LUCY A | MASTERS JT TEN | 2624 MIDVALE AVE | | | DAYTON | OH | 45420-3532 | |
| JOHN B MAXWELL & | BARBARA P MAXWELL TEN COM | 3221 PARKWAY DRIVE | | | ALEXANDRIA | LA | 71301-4758 | |
| JOHN B MC CALL JR AS CUST | FOR ELIZABETH PARTRIDGE MC | CALL U THE FLORIDA GIFTS TO | MINORS ACT | 31-5TH ST | ATLANTIC BEACH | FL | 32233-5307 | |
| JOHN B MC CREIGHT & JANE W | MC CREIGHT TEN ENT | 705 N WADE AVE | | | WASHINGTON | PA | 15301-6605 | |
| JOHN B MC CREIGHT & JANE W | MC CREIGHT JT TEN | 705 N WADE AVE | | | WASHINGTON | PA | 15301-6605 | |
| JOHN B MC DOWELL | 1817 RED COACH ROAD | | | | ALLISON PARK | PA | 15101-3226 | |
| JOHN B MCCUE | RD 7 BOX 498 | | | | KITTANNING | PA | 16201-7540 | |
| JOHN B MCGEVERAN & | MARY M MCGEVERAN JT TEN | 23 ARDMORE DR | | | BRENTWOOD | NY | 11717-2350 | |
| JOHN B MCGRAW | 5413 IRON WOOD LANE | | | | RALEIGH | NC | 27613-4501 | |
| JOHN B MCKEEN | 107 NORTH FOREST PARK DR | | | | PAYSON | AZ | 85541-4362 | |
| JOHN B MCKINNEY | 12931 CUESTA LANE | | | | CERRITOS | CA | 90703-1243 | |
| JOHN B MELUZIO CUST LAUREN M | TOBIN UNDER THE NY UNIFORM | GIFTS TO MINORS ACT | 47 THEODORE ROOSEVELT DR | | BLAUVET | NY | 10913-1721 | |
| JOHN B MEYERS & KATHERINE M | MEYERS JT TEN | 3770 CLUB HOUSE LANE | | | CONYERS | GA | 30094-3720 | |
| JOHN B MIDDLEBROOK | 4319 BLYTHEWOOD DR | | | | FLORISSANT | MO | 63033-4252 | |
| JOHN B MODLING & | ROSE W MODLING JT TEN | 2907 FONTAINEBLEAU DRIVE | | | ATLANTA | GA | 30360-1215 | |
| JOHN B MOE & MARY A MOE JT TEN | 449 STORLE AVE | | | | BURLINGTON | WI | 53105-1027 | |
| JOHN B MOELMANN | BOX 25165 | | | | SCOTT A F B | IL | 62225-0165 | |
| JOHN B MONFORT & | CATHERINE MONFORT JT TEN | 303 ZIMMERMAN ST | | | NEW CARLISLE | OH | 45344-1516 | |
| JOHN B MOORE JR & ELOISE | ANN MOORE JT TEN | 5561 OAK VALLEY RD W | | | DAYTON | OH | 45440-2332 | |
| JOHN B MOVELLE | 457 RIVER RD | | | | FAIR HAVEN | NJ | 07704-3031 | |
| JOHN B MUHLNER & JENNIFER A | MUHLNER JT TEN | 875 HARVARD AVE | | | MENLO PARK | CA | 94025-5324 | |
| JOHN B MURRAY | 1725 WALLACE ST | | | | STROUDSBURG | PA | 18360-2726 | |
| JOHN B NEWCOMB | 315 E SURF RD | | | | OCEAN CITY | NJ | 08226-4561 | |
| JOHN B NEWHALL | ATTN NUTTER MC CLENNEN & FISH | 16 SMITH POINT RD | | | MANCHESTER | MA | 01944-1448 | |
| JOHN B NEWMAN | BOX 100867 | | | | SAN ANTONIO | TX | 78201-8867 | |
| JOHN B NIBECKER | BOX 128 | | | | SHADY SIDE | MD | 20764-0128 | |
| JOHN B NIELSEN | 715 W 13 MILE ROAD | | | | ROYAL OAK | MI | 48073-2410 | |
| JOHN B NIELSEN & RITA L | NIELSEN JT TEN | 715 W THIRTEEN MILE | | | ROYAL OAK | MI | 48073-2410 | |
| JOHN B NIXON | 921 HUNTINGTON CIRCLE | | | | NASHVILLE | TN | 37215-6114 | |
| JOHN B NUTTALL | 20283 MILLER DR | | | | CULPEPER | VA | 22701-8236 | |
| JOHN B OLIVEIRA & | MARGARET A OLIVEIRA JT TEN | 4111 BARHAM AVE | | | CORNING | CA | 96021-9744 | |
| JOHN B OLNEY | BOX 18 | | | | WESTNVILLE | NY | 13486-0018 | |
| JOHN B OLSON & | MARCIA W OLSON JT TEN | 3440 RANCH RD | | | MARIETTA | GA | 30066 | |
| JOHN B OSBORNE JR | 7184 PERIWINKLE CT | | | | BROOKSVILLE | FL | 34602 | |
| JOHN B OSBORNE JR & GRETCHEN | H OSBORNE JT TEN | 7184 PERIWINKLE CT | | | BROOKSVILLE | FL | 34602-7712 | |
| JOHN B OSTERHOUT | 26400 WICK RD | | | | TAYLOR | MI | 48180-3013 | |
| JOHN B OVERBAY & MARY C | OVERBAY JT TEN | 15262 SPARKLIN SPRINGS LN | | | AIRVILLE | PA | 17302-9382 | |
| JOHN B PARKER & | MARILYN J PARKER JT TEN | 99 SPRING GARDEN CT | | | BOARDMAN | OH | 44512-6526 | |
| JOHN B PARSONS & RUTH M PARSONS JT TEN | 72 W ST RD 350 | | | | OSGOOD | IN | 47037-8961 | |
| JOHN B PATTINSON | 2718 HEMMETER RD | | | | SAGINAW | MI | 48603-3020 | |
| JOHN B PATTINSON & MARY LOU | PATTINSON JT TEN | 2718 HEMMETER RD | | | SAGINAW | MI | 48603-3020 | |
| JOHN B PAULUS & | LISA C PAULUS JT TEN | 8830 SHADOWLAKE WAY | | | SPRINGFIELD | VA | 22153-2120 | |
| JOHN B PAXTON | 1841 GODDARD ST S E | | | | ATLANTA | GA | 30315-6907 | |
| JOHN B PAYNE | 217 WEST ALLEN STREET | | | | WINEOSKI | VT | 05404-2105 | |
| JOHN B PETTYPOOL | 5169 TWILIGHT | | | | UTICA | MI | 48316-1672 | |
| JOHN B PIGGOTT | 5 THORPE CLOSE BIDDENHAM | | | | BEDFORD MK40 4RA | | | UK |
| JOHN B POLHILL | C/O SOUTHERN BAPTIST SEMINARY | 2825 LEXINGTON RD | | | LOUISVILLE | KY | 40280-0001 | |
| JOHN B POTTER | 6238 M65 SOUTH | | | | LACHINE | MI | 49753-9443 | |
| JOHN B PRESTON | 760 ISLAND COURT | | | | COLUMBUS | OH | 43214-3408 | |
| JOHN B PRINCE 3RD | BOX 128 | | | | TIFTON | GA | 31793-0128 | |
| JOHN B PRUCHNICKI & | ALAN M SMITH TR | JOHN BRYE PRUCHNICKI TRUST | UA 04/17/00 | 1135 PLEASANTVIEW DR | FLUSHING | MI | 48433-1484 | |
| JOHN B RATAJCZAK | 1927 E KINDE RD | | | | KINDE | MI | 48445-9326 | |
| JOHN B RAYSON | BOX 629 | | | | KNOXVILLE | TN | 37901-0629 | |
| JOHN B REAL | 1902 EKIN AVENUE | | | | NEW ALBANY | IN | 47150-1750 | |
| JOHN B REER | 624 CHELESA STREET | | | | FORKED RIVER | NJ | 08731 | |
| JOHN B ROBINSON | 8902 BRIERYLE RD | | | | RICHMOND | VA | 23229-7704 | |
| JOHN B SABIA | 50 LOUGHRAN AVE | | | | STAMFORD | CT | 06902-1108 | |
| JOHN B SALERNO | 9147 MORENCI RD | | | | MORENCI | MI | 49256-9768 | |
| JOHN B SANDER | 375 JIMMIES CREEK RD | | | | REGINA | KY | 41559 | |
| JOHN B SAUDER & THELMA B | SAUDER TEN ENT | 147 W MAIN ST | | | WAYNESBORO | PA | 17268-1519 | |
| JOHN B SCHARF & MEREDITH | P SCHARF JT TEN | 625 WILWOOD | | | ROCHESTER HILLS | MI | 48309-2428 | |
| JOHN B SCHLAFFER JR | 250 JACOBS RD | | | | HAMLIN | NY | 14464-9718 | |
| JOHN B SEASLY & MARGARET E | SEASLY JT TEN | 1310 MAYFIELD AVENUE | | | JOLIET | IL | 60435-5854 | |
| JOHN B SEBASTIAN | 758 SOUTHWIND DR | | | | FAIRFIELD | OH | 45014-2754 | |
| JOHN B SEPENOSKI JR | BOX 120 | | | | PECONIC | NY | 11958-0120 | |
| JOHN B SHAFFER | 4770 FURNEY ST | | | | HOLT | MI | 48842-1002 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN B SHAW | 13291 SW 99 ST | | | | MIAMI | FL | 33186-2223 | |
| JOHN B SKINNER | 1460 MIDWAY RD | | | | POWDER SPRINGS | GA | 30127-1189 | |
| JOHN B SMIGIELSKI & | ARLENE J SMIGIELSKI JT TEN | 2081 MAIN ST | | | UBLY | MI | 48475-9726 | |
| JOHN B SMITH | R F D | BOX 174 | | | NEWBURY | VT | 05051 | |
| JOHN B SOROWICE | 4417 SHARON DRIVE | | | | WILMINGTON | DE | 19808-5609 | |
| JOHN B SOROWICE & ELIZABETH | A SOROWICE JT TEN | 4417 SHARON DRIVE | | | WILMINGTON | DE | 19808-5609 | |
| JOHN B SOWERS | 1402 CHAMBERS RDG | | | | YORK | PA | 17402-8824 | |
| JOHN B ST CLAIR | BOX 98 | | | | HITCHCOCK | SD | 57348-0098 | |
| JOHN B STEART | 19815 LANARK LANE | | | | SARATOGO | CA | 95070-5023 | |
| JOHN B STEFFES | 4426 LAKESHORE ROAD | | | | SHEBOYGAN | WI | 53083-2127 | |
| JOHN B STODDARD | 12032 TORREY RD | | | | FENTON | MI | 48430-9702 | |
| JOHN B STROUD | BOX 624 | | | | CORSICANA | TX | 75151-9004 | |
| JOHN B SULLIVAN | 420 E 72ND ST 16K | | | | NEW YORK | NY | 10021-4615 | |
| JOHN B TABB | 1566 BOWERS | | | | BIRMINGHAM | MI | 48009-6882 | |
| JOHN B TABB & JUANITA K | TABB JT TEN | 1566 BOWERS | | | BIRMINGHAM | MI | 48009-6882 | |
| JOHN B TAYLOR | 36 MERION PLACE | | | | LAWRENCEVILLE | NJ | 08648-1632 | |
| JOHN B THOMPSON | 1758 DOGWOOD COURT | | | | BROOMFIELD | CO | 80020-1159 | |
| JOHN B TILGHMAN | 9002 E BISCAYNE DR | | | | OCEAN CITY | MD | 21842-5014 | |
| JOHN B TIMMER & | DIANE E TIMMER JT TEN | 1883 AMY JO DR | | | OSHKOSH | WI | 54904-8863 | |
| JOHN B TROWBRIDGE | 1599 SUPERIOR AVE B-5 | | | | COSTA MESA | CA | 92627-3625 | |
| JOHN B UPDIKE | 1405 BALLARD WOODS COURT | | | | CHARLOTTESVILLE | VA | 22901-9481 | |
| JOHN B VANSCOYK | 994 SHANTS RD | | | | JORDAN | NY | 13080-9728 | |
| JOHN B VAUGHAN | 2447 NORBERT ST | | | | FLINT | MI | 48504-4682 | |
| JOHN B VAUGHAN & KATHRYN L | VAUGHAN JT TEN | 2447 NORBERT ST | | | FLINT | MI | 48504-4682 | |
| JOHN B VERCELLINO & SARA | S VERCELLINO JT TEN | 3743 WILDWOOD RIDGE | | | KINGWOOD | TX | 77339-2663 | |
| JOHN B VOTTERO TR | JOHN B VOTTERO TRUST | UA 09/26/95 | 1615 VINE AVE | | PARK RIDGE | IL | 60068-5418 | |
| JOHN B WADDELL JR | 55 GREENBAY DR 5 | | | | YOUNGSTOWN | OH | 44512-6233 | |
| JOHN B WALKER | 4808 LOWCROFT ST | | | | LANSING | MI | 48910-5359 | |
| JOHN B WALSH | 1632 STONEYBROOK DR | | | | ROCHESTER HILLS | MI | 48309-2705 | |
| JOHN B WENDERS | BOX 115 | | | | WHITE MILLS | PA | 18473-0115 | |
| JOHN B WHEATLEY JR | 107 WILDWOOD LANE | | | | LOUISVILLE | KY | 40223-2818 | |
| JOHN B WHEELER | 36 DUDLEY RD | | | | BERLIN | MA | 01503-1322 | |
| JOHN B WHEELER & | VIVIAN A WHEELER JT TEN | 36 DUDLEY RD | | | BERLIN | MA | 01503-1322 | |
| JOHN B WHITLOCK | 222 O CONNOR | | | | LAKE ORION | MI | 48362-2753 | |
| JOHN B WHITTON | 3622 W BRITTANY COURT | | | | MEQUON | WI | 53092-5210 | |
| JOHN B WILLIAMSON | 1074 E BLVD | | | | AURORA | OH | 44202-9519 | |
| JOHN B WISNER | 3948 MT ZION RD | | | | UPPERCO | MD | 21155-9325 | |
| JOHN B WITBRODT | 602 WOODSIDE | | | | ESSEXVILLE | MI | 48732-1231 | |
| JOHN B WITHROW & | GLADYS E WITHROW TR | JOHN B WITHROW TRUST | UA 09/26/91 | 3925 N MAIN | KANSAS CITY | MO | 64116-1731 | |
| JOHN B WOFFORD | 1772 ATKINSON ROAD ROUTE 4 | | | | LAWRENCEVILLE | GA | 30043-5604 | |
| JOHN B WOJCIECHOWSKI | 106 VANCE ST | | | | EVERSON | PA | 15631 | |
| JOHN B WOJCIECHOWSKI & | DOROTHY J WOJCIECHOWSKI JT TEN | 106 VANCE ST | | | EVERSON | PA | 15631 | |
| JOHN B WOOLEY & COLLEEN LEE WOOLEY TRS | U/A DTD 08/02/04 JOHN B WOOLEY & | COLLEEN LEE WOOLEY REVOCABLE LIVING | TRUST | 7837 PAGENT LN | WICHITA | KS | 67206-2153 | |
| JOHN B WRIGHT | 30 INCHES | | | | MT CLEMENS | MI | 48043-2421 | |
| JOHN B ZIMMERMAN | RT 1227 STATE HWY 69 | | | | BELLEVILLE | WI | 53508 | |
| JOHN BABB & JEAN A BABB TEN | COM | 24140 SHWAHN PLACE | | | ATHENS | AL | 35613-7165 | |
| JOHN BABICH | 933 WASHINGTON AVE | | | | LINDEN | NJ | 07036-2949 | |
| JOHN BACHMAN NABORS JR | BOX 1793 | | | | CULPEPER | VA | 22701-6793 | |
| JOHN BAESEMAN CEMETERY | ASSOCIATION OF RIB FALLS | BOX 1686 | | | WAUSAU | WI | 54402-1686 | |
| JOHN BALL BURROUGHS JR | 2 ST ANDREWS GARTH | | | | SEVERNA PARK | MD | 21146-1520 | |
| JOHN BALTIC | 46694 COUNTRY LN | | | | MACOMB TWP | MI | 48044-5206 | |
| JOHN BANICKI & | KATHERINE BANICKI JT TEN | 1130 BURNHAM | | | BLOOMFIELD HILLS | MI | 48304-2975 | |
| JOHN BANISTER | 589 AUGUSTA DRIVE | | | | MORAGA | CA | 94556-3004 | |
| JOHN BAPTIST NOBILETTI | 1006 CALVIN DR | | | | JOHNS TOWN | PA | 15905 | |
| JOHN BARBATA | 5412 BEN AVE | | | | NO HOLLYWOOD | CA | 91607-2111 | |
| JOHN BARGER | 1614 LAKE AVE | | | | PUEBLO | CO | 81004-3343 | |
| JOHN BARONETT CUST MARY LYNN | BARONETT UNIF GIFT MIN ACT | PA | 5690 JANET DR | | PITTSBURGH | PA | 15236-3320 | |
| JOHN BARRIER RICE | 1150 CAMP ST | | | | NEW ORLEANS | LA | 70130-4202 | |
| JOHN BARRON TAYLOR | 569 S ANGEL | | | | KAYSVILLE | UT | 84037-9754 | |
| JOHN BARSICH | 3835 LENNA DR | | | | SNELLVILLE | GA | 30039-5109 | |
| JOHN BARTIS & SALLY D BARTIS JT TEN | 20 DIANNE DRIVE | | | | SAINT CHARLES | MO | 63304-8615 | |
| JOHN BARTKIW | G3340 E CARPENTER RD | | | | FLINT | MI | 48506 | |
| JOHN BASIL WONG | 459-16TH AVE | | | | SAN FRANCISCO | CA | 94118-2811 | |
| JOHN BAXTER JAMES JR | 5307 DIXON DR | | | | RALEIGH | NC | 27609-4327 | |
| JOHN BAXTER URIST | 15 PLUNKETT PLACE | | | | WESTPORT | CT | 06880-2732 | |
| JOHN BAYLOCK CUST | MEGHAN T BAYLOCK UTMA NJ | 930 COURT HOUSE | SO DENNIS RD | | CAPE MAY CT HOUSE | NJ | 8210 | |
| JOHN BEGANSKY | 2850 MELLGREN DR | | | | WARREN | OH | 44481-9166 | |
| JOHN BELLANDO | 2448 WEIR RD NE | | | | WARREN | OH | 44483-2516 | |
| JOHN BELLO | 465 LAKE RD E FORK | | | | HAMLIN | NY | 14464-9702 | |
| JOHN BENEDICT ROTH | 4815 FALSTONE AVE | | | | CHEVY CHASE | MD | 20815-5541 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN BENJAMIN RUSSO | 4381 RT 94 | | | | GOSHEN | NY | 10924-5615 | |
| JOHN BEREZNIAK & ETHALIA | BEREZNIAK JT TEN | 514 WAYNE AVE | | | ELLWOOD CITY | PA | 16117-2038 | |
| JOHN BERNARD SCHACHTEL | BOX 193 | | | | HASBROUCK HTS | NJ | 07604-0193 | |
| JOHN BERNIE KINGERY | BOX 679 | | | | TAHOE CITY | CA | 96145-0679 | |
| JOHN BERRILL | 6 KITSON ST | RR 1 | | | MOUNT PLEASANT | ONTARIO | N0E 1K0 | CANADA |
| JOHN BERTRAM HUMPHRIES | 296 WILLOW LAKE DRIVE | | | | AIKEN | SC | 29803-2666 | |
| JOHN BERTRAM JOHNSON | 349 CYPRESS LANDING | | | | LONGWOOD | FL | 32779-2616 | |
| JOHN BIAFORA | 13839 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4301 | |
| JOHN BICSKO JR & EILEEN | BICSKO JT TEN | 15 DEBONIS DRIVE | | | MILLTOWN | NJ | 08850-1605 | |
| JOHN BIELIS | 172 SHAGBARK DR | | | | ROCHESTER HILLS | MI | 48309-1815 | |
| JOHN BIENIEK | 35 WELLESLEY | | | | PLEASANT RIDG | MI | 48069-1241 | |
| JOHN BILACIC CUST KARYN ANN | BILACIC UNIF GIFT MIN ACT | NY | 350 BRYANT AVE | | WORTHINGTON | OH | 43085-3081 | |
| JOHN BILACIC CUST KIMBERLY | ANN BILACIC UNIF GIFT MIN | ACT NY | 350 BRYANT AVE | | WORTHINGTON | OH | 43085-3081 | |
| JOHN BILACIC CUST KIRSTEN | ANN BILACIC UNIF GIFT MIN | ACT NY | 350 BRYANT AVE | | WORTHINGTON | OH | 43085-3081 | |
| JOHN BINNER & ETHEL M | BINNER JT TEN | 428 N TENTH ST | | | LEBANON | PA | 17046-4625 | |
| JOHN BIRKHOFER & SHIRLEY | BIRKHOFER JT TEN | 188 MOUNTAIN AVE | | | SUMMIT | NJ | 07901-3236 | |
| JOHN BLAIR FIELD | 4230 ANNAWOOD CIRCLE | | | | SPRING | TX | 77388-5704 | |
| JOHN BLAKESLEE | 5492 GOLDFINCH DR NE | | | | BELMONT | MI | 49306-9624 | |
| JOHN BLEIER | 12 HOLLYWOOD AVE | | | | EMERSON | NJ | 07630-1710 | |
| JOHN BOBAK CUST JOHN J BOBAK | UNIF GIFT MIN ACT PA | 5817 MIFFLIN RD | | | PITTSBURGH | PA | 15207-2451 | |
| JOHN BOCZAR | 1650 NIGHTINGALE | | | | DEARBORN | MI | 48128-1070 | |
| JOHN BOCZAR | 1650 NIGHTINGALE | | | | DEARBORN | MI | 48128-1070 | |
| JOHN BODEK & ELIZABETH | BODEK JT TEN | 616 CAMPBELL ST | | | FLINT | MI | 48507-2421 | |
| JOHN BODEN | 62320 ARLINGTON CIR UNIT 3 | | | | SOUTH LYON | MI | 48178-1749 | |
| JOHN BOFINGER | 38 OAKLEY DR | | | | HUNTINGTON STATION | NY | 11746-3116 | |
| JOHN BOGOS & MARY LOU | BOGOS JT TEN | 6930 SE LILLIAN CT | | | STUART | FL | 34997-2289 | |
| JOHN BOHACHICK & SOPHIE | BOHACHICK TEN ENT | 2028 FRANKSTOWN ROAD | | | JOHNSTOWN | PA | 15902-4509 | |
| JOHN BOLDEN III | BOX 215 | | | | MECHANICSVILLE | VA | 23111-0215 | |
| JOHN BOMMARITO & | ROSE BOMMARITO & | ROSANNE BRUGNONI JT TEN | 19903 HELEN COURT | | HARPER WOODS | MI | 48225-1781 | |
| JOHN BONAVENTURA & IDA | BONAVENTURA TEN ENT | 22501 NORCREST ST | | | ST CLAIR SHORES | MI | 48080-2583 | |
| JOHN BONORIS | 1726 ELM STREET | | | | DES PLAINES | IL | 60018-2216 | |
| JOHN BOOKSIN & RUTH BOOKSIN JT TEN | 1349 IRIS CT | | | | SAN JOSE | CA | 95125-3247 | |
| JOHN BORBASH | 748 HILLVILLE DRIVE | | | | PORT ORANGE | FL | 32127-5980 | |
| JOHN BORDIN | 2856 ROUNDTREE DR | | | | TROY | MI | 48083-2344 | |
| JOHN BOSKO JR | 103 CURTIS PLACE | | | | MANASQUAN | NJ | 08736-2811 | |
| JOHN BOUDEMAN | 1859 STONEBRIDGE DRIVE N | | | | ANN ARBOR | MI | 48108-8533 | |
| JOHN BOW & | JEAN BOW TR | UA 11/30/94 | 1425 OAK RIM DR | | HILLSBOROUGH | CA | 94010-7335 | |
| JOHN BOYD CHAMBERLAIN & | DIXIE MORAN CHAMBERLAIN JT TEN | 632 W VALLEY VIEW DR | | | FULLERTON | CA | 92835-4065 | |
| JOHN BOYKO | 16632 20 MILE RD | | | | MARENGO TWP | MI | 49068-8410 | |
| JOHN BRADFORD SIMONS | 13512 HEATHROW LN | | | | CENTREVILLE | VA | 20120-6408 | |
| JOHN BRASSIE PRIMDAHL | 4159 HIGH STAR LN | | | | DALLAS | TX | 75287-6737 | |
| JOHN BRCICH | 602 JACKSON AVENUE | | | | WILMINGTON | DE | 19804-2218 | |
| JOHN BREGIN | 7914 APACHE LANE | | | | WOODRIDGE | IL | 60517-3525 | |
| JOHN BREWER JR | 3927 N OAK ST | | | | METAMORA | MI | 48455-9769 | |
| JOHN BRIAN DUNN | BOX 2069 | | | | NIPOMONO | CA | 93444-2069 | |
| JOHN BRIGGS | 145 BUCKINGHAM AVE | | | | SYRACUSE | NY | 13210-3021 | |
| JOHN BRINGER | 9626 FROST RD | | | | SAGINAW | MI | 48609-9310 | |
| JOHN BRODBECK & MARILEE | BRODBECK JT TEN | 6 BEL AIRE DR | | | HOLLIDAY ISLAND | AR | 72631-5301 | |
| JOHN BRODOWSKY JR | 54198 ASHLEY LAUREN | | | | MACOMB | MI | 48042-2339 | |
| JOHN BROERSE | BOX 18 | | | | VIRGIL | ONTARIO | L0S 1T0 | CANADA |
| JOHN BROERSE | BOX 18 | | | | VIRGIL | ONTARIO | | CANADA |
| JOHN BROGNARD | 8087 GEASLIN DRIVE | | | | MIDDLETOWN | MD | 21769-8434 | |
| JOHN BROOKS JR | 12544 BURLINGAME DRIVE | | | | DEWITT | MI | 48820-7905 | |
| JOHN BROWN | 45 PRINCESS DR | | | | ROCHESTER | NY | 14623-4645 | |
| JOHN BROWN | 5141 W 90TH ST | | | | OAK LAWN | IL | 60453-1309 | |
| JOHN BROWN | 222 SULLIVAN WAY | | | | W TRENTON | NJ | 08628-3409 | |
| JOHN BROWN DANIELS | BOX 1533 | | | | NOUNT DORA | FL | 32756-1533 | |
| JOHN BRUCE REID | 4290 CLYBOURN AVE | | | | BURBANK | CA | 91505 | |
| JOHN BRUGLIERA TOD LAVINIA | HUGHES SUBJECT TO STA TOD RULES | BOX 275 | | | WEST WAREHAM | MA | 02576-0275 | |
| JOHN BRYAN ROBERTS | 1535 GUMVIEW DR | | | | WINDSOR | CA | 95492-9427 | |
| JOHN BUCKEY CUST BRIAN EMORY | BUCKEY UNDER NY UNIF GIFTS | TO MINORS ACT | 4104 BROOKSIDE RD | | TOLEDO | OH | 43606-2313 | |
| JOHN BUCKEY CUST KATHRYN | ROSE BUCKEY UNDER NY UNIF | GIFTS TO MINORS ACT | 4104 BROOKSIDE RD | | TOLEDO | OH | 43606-2313 | |
| JOHN BUDZINSKI | 121 BROOKSIDE TERRACE | | | | TONAWANDA | NY | 14150-5905 | |
| JOHN BUECHEL | 5 VIRGINIA AVE | | | | FT MITCHELL | KY | 41017-2958 | |
| JOHN BUFFINGTON MAGUIRE JR | BOX 2433 | | | | PAMPA | TX | 79066-2433 | |
| JOHN BUKOWSKI & | ERNA BUKOWSKI JT TEN | 14800 FRANKLIN DR | | | BROOKFIELD | WI | 53005-4106 | |
| JOHN BUKOWSKI & | ERNA BUKOWSKI JT TEN | 14800 FRANKLIN DR | | | BROOKFIELD | WI | 53005-4106 | |
| JOHN BUKOWSKI & ERNA | BUKOWSKI JT TEN | 14800 FRANKLIN DR | | | BROOKFIELD | WI | 53005-4106 | |
| JOHN BURGESS HAGEN | 163 TURNBERRY LANE | | | | MOORESVILLE | NC | 28117-9733 | |
| JOHN BURGUIERES JR | 5924 BIXBY VILLAGE DR | APT 136 | | | LONG BEACH | CA | 90803-6320 | |
| JOHN BURKE | 1 WOODBURY CT | | | | S BARRINGTON | IL | 60010-5305 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN BURNS JR | 2078 WOODROW WILSON BLVD | | | | WEST BLOOMFIELD | MI | 48324-1772 | |
| JOHN BURTON MITCHELL | 488 CRYSTAL BROOK DRIVE | | | | FENTON | MI | 48430-3106 | |
| JOHN BUSBY CUST BRIAN | PATRICK BUSBY UNIF GIFT MIN | ACT WISC | 1004 E OGDEN AVE | | MILWAUKEE | WI | 53202-2891 | |
| JOHN BUTTIKOFER & JOYCE | BUTTIKOFER JT TEN | 19 WOLFPIT RD | | | BETHEL | CT | 06801-2917 | |
| JOHN BYE ROSS | 2 PINE HILL DR | | | | PITTSFORD | NY | 14534-3920 | |
| JOHN BYNUM MERRITT III | 1 CHELAN COURT | | | | DURHAM | NC | 27713-8823 | |
| JOHN BYRNE | 45 LENZIE STREET | | | | STATEN ISLAND | NY | 10312-6117 | |
| JOHN C ADAMS | 2345 CHESTERFIELD DRIVE | | | | MARYVILLE | TN | 37803-6508 | |
| JOHN C ALLEN JR CUST BARBARA | JOAN ALLEN UNIF GIFT MIN ACT | PA | 1623 HARBOURTON ROCKTOWN RD | | LAMBERTVILLE | NJ | 08530-3005 | |
| JOHN C ALLEN JR CUST JOHN C | ALLEN III UNIF GIFT MIN ACT | PA | 30 EDGEHILL RD | | BLAIRSTOWN | NJ | 7825 | |
| JOHN C AMICON | 504 COUNTRY LANE | | | | MIDWEST CITY | OK | 73130-6831 | |
| JOHN C ANDERSON JR | 887 NEEDLE DR | | | | FOREST PARK | GA | 30297-3142 | |
| JOHN C ASSIMOTOS | 61 OUTWATER DR | | | | LOCKPORT | NY | 14094-2103 | |
| JOHN C ATWOOD III & MARY S ATWOOD TRS | U/A DTD 7/11/2002 | JOHN C ATWOOD III TRUST | 40 KNIGHTWOOD LANE | | HILLSBOROUGH | CA | 94010 | |
| JOHN C AUSTIN & KATHERINE M | AUSTIN JT TEN | 35 WALNUT AVE | | | MASSENA | NY | 13662-2024 | |
| JOHN C AYERS & SANDRA C | AYERS JT TEN | 7595 BALL MILL RD | | | DUNWOODY | GA | 30350-4405 | |
| JOHN C BABB | 24140 SHWAIN PLACE | | | | ATHENS | AL | 35613-7165 | |
| JOHN C BACKER | 38115 S MOUNTAIN SITE | | | | TUCSON | AZ | 85739-3020 | |
| JOHN C BAKER | 124 WEST GRAND | | | | HIGHLAND PK | MI | 48203-3645 | |
| JOHN C BANHAM & | THERESA C BANHAM JT TEN | 140-22 MULBERRY AVE | | | FLUSHING | NY | 11355-4143 | |
| JOHN C BAREFIELD | 10120 LAVONIA RD | | | | CARNESVILLE | GA | 30521-3216 | |
| JOHN C BARPOULIS CUST | MEGAN J BARPOULIS | UNIF TRANS MIN ACT MD | 9828 WILDEN LANE | | POTOMAC | MD | 20854-2055 | |
| JOHN C BARR | 10028 CEDAR POINT DRIVE | | | | CARMEL | IN | 46032-9581 | |
| JOHN C BARSH SR | 22320 W 36TH ST | | | | SAND SPRINGS | OK | 74063-4976 | |
| JOHN C BARTLETT & CAROL A BARTLETT | TRS U/A DTD 7/14/98 | JOHN C BARTLETT & CAROL A BARTLETT | LIVING TRUST | 66 SPRINGWILLOW CT  WB 49A | WHITNEY | TX | 76692 | |
| JOHN C BASTEIN | 39975 DULUTH | | | | HARRISON TOWNSHIP | MI | 48045-1513 | |
| JOHN C BAUERLE | 1337 ANDRE ST | | | | BALTIMORE | MD | 21230-5303 | |
| JOHN C BEALL | 8108 RIVER RD | | | | RICHMOND | VA | 23229-8417 | |
| JOHN C BEAVER | 4705 PAVALION CT | | | | KOKOMO | IN | 46901-3659 | |
| JOHN C BELKA JR | 10605 WEST 48 ST | | | | SHAWNEE | KS | 66203-1112 | |
| JOHN C BENNETT | 5066 MAHONING AVE NW | | | | WARREN | OH | 44483-1408 | |
| JOHN C BENSON | 1809 N 3RD ST | | | | TAHOKA | TX | 79373 | |
| JOHN C BENTZ & | IRENE H BENTZ JT TEN | 237 LOUISE DR | | | MORRISVILLE | PA | 19067-4829 | |
| JOHN C BERTRAN | 100 CEDAR DR | | | | ROUNDUP | MT | 59072-6555 | |
| JOHN C BIEHL | 12 CARLISLE AVE LINCOLN PARK | | | | READING | PA | 19609-2419 | |
| JOHN C BIRCHFIELD | 102 GRAY FOX CT | | | | STEVENVILLE | MD | 21666-3710 | |
| JOHN C BIRDSALL | 10969 TANGLEWOOD CT | | | | TRAVERSE CITY | MI | 49684 | |
| JOHN C BLAIR | 3333 E FLORIDA AVE 46 | | | | DENVER | CO | 80210-2518 | |
| JOHN C BLAIR JR | 3763 EAST PRICE RD | | | | ST JOHNS | MI | 48879-9187 | |
| JOHN C BLASS | 2113 MARTINGALE PL | | | | OVIEDO | FL | 32765 | |
| JOHN C BOGGS EX EST | OMER C BOGGS | 600 JEFFERSON AVE | | | JACKSON | KY | 41339 | |
| JOHN C BOMMARITO | 485 COOK ROAD | | | | GROSSE POINTE WOODS | MI | 48236 | |
| JOHN C BONADONNA | 94 FLORENCE AVE | | | | ROCHESTER | NY | 14616-4643 | |
| JOHN C BONDS | 3035 CHALLENGE PT DR | | | | LOVELAND | CO | 80538 | |
| JOHN C BOONE | 1108 BRIARCLIFF RD | | | | WARNER ROBINS | GA | 31088-4060 | |
| JOHN C BORDERS | 5195 PARIS ROAD | | | | WINCHESTER | KY | 40391-9660 | |
| JOHN C BOSMAN | 102 MOREWOOD DRIVE | | | | MANCHESTER | MO | 63011-3909 | |
| JOHN C BOSMAN & | MARJORIE A BOSMAN JT TEN | 102 MOREWOOD DR | | | MANCHESTER | MO | 63011-3909 | |
| JOHN C BOUGINE | 204 LAKE SHORE DR | | | | BROOKLYN | MI | 49230-9112 | |
| JOHN C BOULDEN | 3144 OLD COUNTY RD | | | | NEWARK | DE | 19702-4512 | |
| JOHN C BOWMAN | 1772 ARCOLA | | | | GARDEN CITY | MI | 48135-3001 | |
| JOHN C BRABBS | 2062 WOODLAND PASS | | | | BURTON | MI | 48519-1324 | |
| JOHN C BRANCHEAU | 14765 MEADOWOOD DRIVE | | | | SAVAGE | MN | 55378-3603 | |
| JOHN C BRAUN | BOX 156 | | | | INMAN | SC | 29349-0156 | |
| JOHN C BRIGGS | 666 APPLEGATE LANE | | | | GRAND BLANC | MI | 48439-1669 | |
| JOHN C BROWN | 4905 DEL RIO TRAIL | | | | WICHITA FALLS | TX | 76310-1430 | |
| JOHN C BRUCKMANN 3RD | 3801 CLAY MOUNTAIN DRIVE | | | | MEDINA | OH | 44256-8739 | |
| JOHN C BRUNDAGE | 4700 N TWP RD 169 | | | | TIFFIN | OH | 44883 | |
| JOHN C BRUNJES | 35 JONATHAN DR | | | | TINTON FALLS | NJ | 07753-7925 | |
| JOHN C BUCHANAN III | 6108 YORKSHIRE DR | | | | COLUMBIA | SC | 29209-1830 | |
| JOHN C BUCHANAN TR | BUCHANAN FAMILY TRUST | U/A DTD 02/11/1988 | P O BOX 435 | | HOLLISTER | CA | 95024-0435 | |
| JOHN C BURGESS | 187 MAVEVICK LANE | | | | LAPEER | MI | 48446-8758 | |
| JOHN C BURKHARDT | 529 PARKER AVENUE S | | | | MERIDEN | CT | 06450-5941 | |
| JOHN C BURKS | 2519 HARTFORD RD | | | | AUSTIN | TX | 78703 | |
| JOHN C BURTON | ROUTE 3 BOX 251-1-A | | | | HEATHSVILLE | VA | 22473-9803 | |
| JOHN C BUSBY | 2902 W RANGE LINE CIRCLE | | | | MEQUON | WI | 53092-5162 | |
| JOHN C BYRD | BOX 54 | | | | CRISFIELD | MD | 21817-0054 | |
| JOHN C BYRD & RUBY E BYRD JT TEN | BOX 54 | | | | CRISFIELD | MD | 21817-0054 | |
| JOHN C BYRNES | 7 CEDAR ISLAND | | | | WILMINGTON | NC | 28409-2101 | |
| JOHN C BYRNES IV | 7 CEDAR ISLAND | | | | WILMINGTON | NC | 28409-2101 | |
| JOHN C CABRAL | 7 CHADWICK RD | | | | HUDSON | MA | 01749-3720 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN C CAMERON TR | U/A DTD 02/27/01 MADE BY | JOHN C CAMERON | JOHN C CAMERON | | GRAND BLANC | MI | 48439-2014 | |
| JOHN C CAMILLERI | 4068 ARABY CT | | | | HIGHLAND | MI | 48356-1102 | |
| JOHN C CAMPBELL JR | 600 STEAM BOAT CT | | | | ARLINGTON | TX | 76006-3706 | |
| JOHN C CANNELL | 4611 UNITY LINE ROAD | | | | NEW WATERFORD | OH | 44445-9703 | |
| JOHN C CAPE | 1003 BRISTOL CAHMP TL RD | | | | BRISTOLVILLE | OH | 44402 | |
| JOHN C CARLSON | 2001 CONNECTICUT AVE., #F-3 | | | | JOPLIN | MO | 64804 | |
| JOHN C CAVANAUGH | 2908 ECKLEY BLVD | | | | DAYTON | OH | 45449-3375 | |
| JOHN C CAVICCHIO | 7907 FLEET | | | | CANTON TOWNSHIP | MI | 48187-2314 | |
| JOHN C CECE | 245 WESTCOTT RD | | | | NORTH SCITUATE | RI | 02857-1753 | |
| JOHN C CHALKER | 4811 NW 27 PL | | | | GAINESVILLE | FL | 32606-6095 | |
| JOHN C CHAPPELL | BOX 453 | | | | SENOIA | GA | 30276-0453 | |
| JOHN C CHASTAIN | BOX 425 | | | | MOUNT VERNON | IN | 47620-0425 | |
| JOHN C CHEEK | 64 WILJOY CIR | | | | LACEYS SPRING | AL | 35754-3528 | |
| JOHN C CHROBAK | 134 E MUNSELL AVE | | | | LINDEN | NJ | 07036-3118 | |
| JOHN C CHROBAK | 3140 DUPONT DR | | | | JANESVILLE | WI | 53546-9024 | |
| JOHN C CLARK | 1212 DAN GOULD DR | | | | ARLINGTON | TX | 76001-7109 | |
| JOHN C CLEMENTS | 6974 SUN ST | | | | SAN DIEGO | CA | 92111-5610 | |
| JOHN C COATES | A201 | 2723 SHIPLEY RD | | | WILMINGTON | DE | 19810-3251 | |
| JOHN C CODMAN | 405 VILLAGE STREET | | | | MEDWAY | MA | 02053-1601 | |
| JOHN C COGDILL | 917 MOCKINGBIRD LANE | | | | AIKEN | SC | 29803-6148 | |
| JOHN C COLDRON | P O BOX 211 | | | | BLANCHARD | PA | 16823-9398 | |
| JOHN C COLLINS SR | 6157 ARDEN DR | | | | CLEMMONS | NC | 27012-9498 | |
| JOHN C CONNORS | 3314 OLD CAPITOL TRL | APT L4 | | | WILMINGTON | DE | 19808-6234 | |
| JOHN C COULTER | 8176 E COLDWATER | | | | DAVISON | MI | 48423-8938 | |
| JOHN C COUZENS | ATTN KENT HAZZARD ET AL | 111 CHURCH STREET | | | WHITE PLAINS | NY | 10601-1505 | |
| JOHN C COVA CUST DAWN MARIE | COVA UNIF GIFT MIN ACT MICH | 2381 CURDY | | | HOWELL | MI | 48843-9772 | |
| JOHN C COVINGTON | 4501 MONTCLAIR AVE TRINITY | WOODS | | | CHARLOTTE | NC | 28211-2903 | |
| JOHN C CRAIG CUST CATHERINE | L CRAIG UNIF GIFT MIN ACT | IND | ATTN CATHERINE L DONAHUE | 3301 BUCKETHORN CT | GARLAND | TX | 75044-2017 | |
| JOHN C CRAWFORD & LAURIE L | CRAWFORD JT TEN | 710 WILKSHIRE CT | | | GRAND BLANC | MI | 48439-1500 | |
| JOHN C CRAWFORD JR & JOHN C | CRAWFORD JT TEN | 5771 OSPREY WAY | | | CARMEL | IN | 46033-8935 | |
| JOHN C CRIBARI & NORMA L | CRIBARI JT TEN | 1875 SUNBURST LANE | | | TROY | MI | 48098-6612 | |
| JOHN C CRINNION CUST MONICA | C CRINION UNDER IL UNIF | TRANSFERS TO MINORS ACT | 731 61ST ST DOWNERS GROVE | | DOWNERS GROVE | IL | 60516-1936 | |
| JOHN C CRISLER | 8332 THORNHAVEN CT | | | | FORT WORTH | TX | 76180 | |
| JOHN C CULLEN | 4418 ASHLAWN DR | | | | FLINT | MI | 48507-5656 | |
| JOHN C CUNARD | 1333 CAMELIA STREET | | | | BAKER | LA | 70714-2235 | |
| JOHN C CUSICK TRUSTEE U/A | DTD 02/01/91 LAURA K CUSICK | TRUST | 4615 FERNDALE COURT SE | | OLYMPIA | WA | 98501-4911 | |
| JOHN C DALEIDEN TRUSTEE U/A | DTD 01/15/75 F/B/O JOHN C | DALEIDEN TRUST | 8743 DOLPHIN ST | | PORTAGE | MI | 49024-6128 | |
| JOHN C DARING | 1424 GOLF STREET | | | | DAYTON | OH | 45432-3804 | |
| JOHN C DAVIS | 9903 TRAVERSE WAY | | | | FORT WASHINGTON | MD | 20744-5760 | |
| JOHN C DAVIS | 536 RANDOLPH ST | | | | OWOSSO | MI | 48867-2454 | |
| JOHN C DAVIS & BETTY J DAVIS JT TEN | 536 RANDOLPH | | | | OWOSSO | MI | 48867-2454 | |
| JOHN C DAVISON | 4309 GARDNER-BARCLAY RD | | | | FARMDALE | OH | 44417-9735 | |
| JOHN C DAVISON | 1100 BRUCEMONT DR | | | | GARNER | NC | 27529-4505 | |
| JOHN C DEBOARD | 713 S W 101 ST | | | | OKLAHOMA CITY | OK | 73139-5403 | |
| JOHN C DEVONA & VIRGINIA | C DEVONA JT TEN | 3949 HOWARD AVENUE | | | WESTERN SPRINGS | IL | 60558-1213 | |
| JOHN C DI VERONICA | 899 BEAR TAVERN ROAD | | | | TRENTON | NJ | 08628-1004 | |
| JOHN C DICKSON | 1010 ISLAND FORD RD | | | | BUFORD | GA | 30518-5507 | |
| JOHN C DIEGEL | 16854 ROUGEWAY | | | | LIVONIA | MI | 48154-3425 | |
| JOHN C DIEHL JR | 245 N HOOK RD | | | | PENNSVILLE | NJ | 08070-1901 | |
| JOHN C DIFRANCESCO | 409 NEW RD-IST FLOOR APT | | | | WILMINGTON | DE | 19805-5120 | |
| JOHN C DONNAN | 200 TWIN OAK DRIVE | | | | WEXFORD | PA | 15090-8634 | |
| JOHN C DONNELLAN AS | CUSTODIAN FOR THOMAS PATRICK | DONNELLAN U/THE MINN UNIFORM | GIFTS TO MINORS ACT | 11903 LAKE ST EXT | HOPKINS | MN | 55343-6904 | |
| JOHN C DONNELLAN AS | CUSTODIAN FOR JOHN EDWARD | DONNELLAN U/THE MINN UNIFORM | GIFTS TO MINORS ACT | RTE 5 BOX 24 | CHICKASHA | OK | 73018-9306 | |
| JOHN C DUHART | 51 LARAMIE RD | | | | PLAINFIELD | NJ | 07060-2950 | |
| JOHN C DUNHAM | 1602 BLAKELY AVE | | | | JACKSON | MI | 49202-2569 | |
| JOHN C DUNN & JOAN E DUNN JT TEN | 135 RIVERSIDE DRIVE | | | | PIEDMONT | SC | 29673-8238 | |
| JOHN C DUNNING JR | 2329 N BALLAS | | | | ST LOUIS | MO | 63131-3032 | |
| JOHN C DURKIN | 9527 SW 176TH AVE | | | | BEAVERTON | OR | 97007-6047 | |
| JOHN C DYDJW & VERA DYDIW JT TEN | 100 JOYCE DR | | | | GREENSBURG | PA | 15601-9121 | |
| JOHN C DYKES CUST FOR | CHRISTOPHER J DYKES UNDER | SOUTH CAROLINA UNIFORM GIFTS | TO MINORS ACT | 220 MT ELON CH RD | HOPKINS | SC | 29061 | |
| JOHN C DYKES CUST KELLY | ELIZABETH DYKES UNIF GIFT | MIN ACT SC | 220 MT ELON CH RD | | HOPKINS | SC | 29061 | |
| JOHN C EARP & DORIS J EARP JT TEN | 11538 LEE POINT RD | | | | OZARK | AR | 72949 | |
| JOHN C EDWARDS | 134 LONGUE VUE DRIVE | | | | PITTSBURGH | PA | 15228-1541 | |
| JOHN C EGOVILLE | 324 VALLEY RD | | | | ORELAND | PA | 19075-1122 | |
| JOHN C EHLERS | 8485 MISSION HIILLS LANE | | | | CHANHASSEN | MN | 55317 | |
| JOHN C EICHLER | 1913 BARNES CT | | | | TROY | MI | 48098-4346 | |
| JOHN C ELDRED | 3413 ROYAL MEADOW LN | | | | SAN JOSE | CA | 95135-1642 | |
| JOHN C ENGEL JR | 552 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9544 | |
| JOHN C ERNSKE | 493 S WILHELM ST | | | | HOLGATE | OH | 43527-9746 | |
| JOHN C ESTES | 9000 CULVER ST | | | | DETROIT | MI | 48213 | |
| JOHN C EVANS JR | 539 NW 82ND | | | | TOPEKA | KS | 66617-1905 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN C EWING | 16765 HUNTINGTON | | | | DETROIT | MI | 48219-4007 | |
| JOHN C FAYNE JR | 4720 NUTMEG WAY SW | | | | LILBURN | CA | 30047 | |
| JOHN C FISCHER | 2307 GILBERT | | | | MISSOULA | MT | 59802-3502 | |
| JOHN C FLEMING | 4701 CAMBRIDGE WAY | | | | ANCHORAGE | AK | 99503-7011 | |
| JOHN C FOSTER & MARY K | KEVES FOSTER JT TEN | 38567 RIVERSIDE DRIVE | | | MOUNT CLEMENS | MI | 48036-2851 | |
| JOHN C FRAGASSI | 9718 SHARON DRIVE | | | | TAYLOR | MI | 48180-3086 | |
| JOHN C FRANCE | 5229 W MICHIGAN AVE LOT 329 | | | | YPSILANTI | MI | 48197-9169 | |
| JOHN C FRAZIER & THELMA H | FRAZIER JT TEN | 5502 AMPERE DR | | | CHARLESTON | WV | 25313-1302 | |
| JOHN C FREEMAN | 2701 FERNHURST LANE | | | | RALEIGH | NC | 27604-4073 | |
| JOHN C FRISTIK | 3255 BALSAM DRIVE | | | | WESTLAKE | OH | 44145-4401 | |
| JOHN C FUHS | 6126 BURTON S E | | | | GRAND RAPIDS | MI | 49546-6716 | |
| JOHN C FULLER JR | 5375 HASELL DR | | | | ROCKVALE | TN | 37153-4439 | |
| JOHN C GARNER & CAROL J | GARNER JT TEN | 17732 HILLSBORO PH | | | CAYON COUNTRY | CA | 91351-4200 | |
| JOHN C GERVASE | 9436 WEST PINE AVE | | | | MOKENA | IL | 60448-9313 | |
| JOHN C GIGLIOTTI AS CUST FOR | MARYANN GIGLIOTTI U/THE MASS | UNIFORM GIFTS TO MINORS ACT | ATTN MARY GIGLIOTTI-LITTLE | 48 PARK STREET | WILMINGTON | MA | 01887-1511 | |
| JOHN C GILMAN & MARGARET M | GILMAN JT TEN | 2024 MOHAWK DR | | | PLEASANT HILL | CA | 94523-3128 | |
| JOHN C GLOSSZA | 53 07 96TH STREET | | | | ELMHURST | NY | 11368-3039 | |
| JOHN C GOOD & CAROLINE A | GOOD JT TEN | 30129 ROBERT ST | | | WICKIFFE | OH | 44092-1717 | |
| JOHN C GOYETTE | 10145 IRISH RD | | | | OTISVILLE | MI | 48463-9454 | |
| JOHN C GRACE | 1816 HOFIUS LANE | | | | HERMITAGE | PA | 16148-2918 | |
| JOHN C GRYGLEWICZ | 587 KINGS CASTLE DR | | | | ORANGE CITY | FL | 32763-6354 | |
| JOHN C GUERRERO | 2040 FAIRBANKS STREET | | | | SAN LEANDRO | CA | 94577-3123 | |
| JOHN C GWINN | BOX 71 | 515 MAIN ST | | | MOUNT HOPE | WV | 25880-0071 | |
| JOHN C HAGEN | 7935 CALINDRA CT | | | | TRINITY | FL | 34655-5141 | |
| JOHN C HAHN | 12 STIRRUP CUP COURT | | | | SAINT CHARLES | IL | 60174-1432 | |
| JOHN C HAHN CUST JOHN M HAHN | UNIF GIFT MIN ACT NJ | 12 STIRRUP CUP COURT | | | SAINT CHARLES | IL | 60174-1432 | |
| JOHN C HAMZIK | 4186 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3333 | |
| JOHN C HARDY 3RD | 1600 ROYAL OAK | | | | TYLER | TX | 75703-5838 | |
| JOHN C HARENCHAR | 2378 WEST WILSON RD | | | | CLIO | MI | 48420-1692 | |
| JOHN C HARTMAN | 1507 EAST CLEVELAND RD | APT 415 | | | HURON | OH | 44839-9501 | |
| JOHN C HARWOOD CUST DOUGLAS | N HARWOOD UNIF GIFT MIN ACT | MICH | 9 DEER CREEK RD APT A-205 | | DEERFIELD BEACH | FL | 33442-8502 | |
| JOHN C HATTERY | R D 2 FRANKLIN CHURCH RD | | | | SHILOH | OH | 44878 | |
| JOHN C HELLRIEGEL JR | 449 BRANTWOOD RD | | | | AMHERST | NY | 14226-4641 | |
| JOHN C HENDERSHOTT | 13800 SW 40TH CIR | | | | OCALA | FL | 34473-2126 | |
| JOHN C HENDERSHOTT & MARION | L HENDERSHOTT JT TEN | 13800 SW 40TH CIR | | | OCALA | FL | 34473-2126 | |
| JOHN C HENDERSON | 11810 BASILE RD | | | | PHILADELPHIA | PA | 19154-2523 | |
| JOHN C HILINSKI | 7051 SWEETWATER DR | | | | FLORENCE | KY | 41042-2531 | |
| JOHN C HILL | 11604 THORNEWOOD | | | | CLEVELAND | OH | 44108-3808 | |
| JOHN C HINTZ | 3328 SILVERSIDE ROAD | | | | WILMINGTON | DE | 19810-3307 | |
| JOHN C HOFFMAN | 5725 S WHEELOCK RD | | | | W MILTON | OH | 45383-8773 | |
| JOHN C HOLMES | 1620 FRIENDLY | | | | KALAMAZOO | MI | 49002-1652 | |
| JOHN C HOOD JR | 13440 E 6 CORNERS RD | | | | WHITEWATER | WI | 53190-3500 | |
| JOHN C HOYO | 5203 BLANCO RD | | | | SAN ANTONIO | TX | 78216-7018 | |
| JOHN C HUBBARD | 1565 COUNTYT ROAD 131 | | | | CEDAR BLUFF | AL | 35959 | |
| JOHN C HUGHES | 11104 PINE NEEDLE DR | | | | BRIGHTON | MI | 48114-9093 | |
| JOHN C HUMMEL | BOX 587 | | | | BELLE | WV | 25015-0587 | |
| JOHN C JACOBS | 23776 BEVERLY STREET | | | | ST. CLAIR SHORES | MI | 48082 | |
| JOHN C JAEGER | 22517 SILVER CREEK DR | | | | WOODHAVEN | MI | 48183-5234 | |
| JOHN C JAMESON & JANICE E | JAMESON JT TEN | 631 NATALIE LANE | | | NORTHVILLE | MI | 48167 | |
| JOHN C JOHNSON | 2927 DELMAR AVE | | | | ATLANTA | GA | 30311-1114 | |
| JOHN C JOORFETZ | 266 HIGHLAND PLACE DRIVE | | | | JACKSON | MS | 39211-5909 | |
| JOHN C KARR & REBECCA S KARR JT TEN | 1613 DIANE DR. | | | | OSSIAN | IN | 46777 | |
| JOHN C KASSATKIN & MAXINE | KASSATKIN JT TEN | 465 US HYW 46 | | | GREAT MEADOW | NJ | 07838 | |
| JOHN C KAUFMANN | 10194 N MEADOW WOOD LN | | | | ELWOOD | IN | 46036-8864 | |
| JOHN C KENNY | 6877 PITTSFORD | | | | CANTON | MI | 48187-2727 | |
| JOHN C KIMMEL | 211 GARDENGROVE WAY | | | | ENGLEWOOD | OH | 45322-2349 | |
| JOHN C KIPPE & | JOAN J KIPPE JT TEN | 6205 ANAVISTA DR | | | FLINT | MI | 48507-3882 | |
| JOHN C KIPPE & JOAN J | KIPPE JT TEN | 6205 ANAVISTA DR | | | FLINT | MI | 48507-3882 | |
| JOHN C KLEIN | 10 CALLIE COURT | | | | GRANVILLE | OH | 43023-9580 | |
| JOHN C KLUS TR | KLUS FAMILY TRUST | UA 10/03/94 | 11847 POLARIS DR | | GRASS VALLEY | CA | 95949-7612 | |
| JOHN C KOBUSKIE & MIRIAM | KOBUSKIE JT TEN | 4525 SALEM DRIVE | | | VESTAL | NY | 13850-3852 | |
| JOHN C KOEGEL | 3400 W BRISTOL RD | | | | FLINT | MI | 48507-3112 | |
| JOHN C KOLB | 4800 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3529 | |
| JOHN C KOLLAR | 5170 STERLING | | | | YOUNGSTOWN | OH | 44515-3953 | |
| JOHN C KOTSIS | 894 WHISPERING WINDSONG DR | | | | O FALLON | MO | 63366-3162 | |
| JOHN C KOWALSKI & MYRTLE M | KOWALSKI JT TEN | 179 MAPLE DR | | | LABELLE | FL | 33935-9421 | |
| JOHN C KRAWCZYK & GENEVIEVE | R KRAWCZYK JT TEN | 232 HADLEY RD | | | SUNDERLAND | MA | 01375-9951 | |
| JOHN C KREITZER | 6727 CHESTER BROOK | | | | SAN ANTONIO | TX | 78239-2312 | |
| JOHN C LAFARGUE | 8012 148TH AVE SE | | | | NEWCASTLE | WA | 98059-9252 | |
| JOHN C LAFARGUE & BARBARA S | LAFARGUE JT TEN | 8012 148TH AVE SE | | | NEWCASTLE | WA | 98059-9252 | |
| JOHN C LAUGAVITZ | 4051 BARKER DR | | | | CLIO | MI | 48420-9435 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN C LAWSON | | 3440 GRANGE HALL RD | | | HOLLY | MI | 48442-8227 | |
| JOHN C LAWSON | | 130 MONTEZUMA PL | | | DURANGO | CO | 81301-5871 | |
| JOHN C LEAHEY JR | | 557 N STREET | | | BETHEL PARK | PA | 15102 | |
| JOHN C LEHMAN | | 429 GUITMAN ST | | | DAYTON | OH | 45410-1653 | |
| JOHN C LEWIS | | 220 FORRESTER CREEK WAY | | | GREENVILLE | SC | 29607 | |
| JOHN C LEWIS | | 7813 W CO RD 700 N | | | MIDDLETOWN | IN | 47356-9446 | |
| JOHN C LINK | | 3139 RAYMOND AVE | | | KILL DEVIL HL | NC | 27948-9378 | |
| JOHN C LINN & THERESE LINN JT TEN | | 1860 EVERGREEN DRAW | | | WOODBURY | MN | 55125-2306 | |
| JOHN C LLEWELLYN & | ANN C LLEWELLYN JT TEN | 179 S MISSION RDG DR | | | ROSSVILLE | GA | 30741-1425 | |
| JOHN C LOCKHART | | 6316 S BROADWAY AVE | | | OAKLAHOMA | OK | 73139-7131 | |
| JOHN C LOOMIS | | 723 ARAMIS DR | | | ST LOUIS | MO | 63141-7308 | |
| JOHN C LOWERY JR | | 1556 CENTERVILLE RD | | | SOSO | MS | 39480-5151 | |
| JOHN C LUARK | | 7140 KESSLING ST | | | DAVISON | MI | 48423-2446 | |
| JOHN C LUCIUS | | 5262 MAYVILLE RD | | | SILVERWOOD | MI | 48760-9407 | |
| JOHN C LUCY | | 855 WARDS CORNER RD | | | LOVELAND | OH | 45140-5926 | |
| JOHN C MAHER | | 35 PENHURST DR | | | BROOKLIN | ON | L1M 2E1 | CANADA |
| JOHN C MANGAS | | 2524 INEZ WAY | | | ANTIOCK | CA | 94509-8006 | |
| JOHN C MANGAS | | 2524 INEZ WAY | | | ANTIOCH | CA | 94509-8006 | |
| JOHN C MANGAS CUST | COREY R MANGAS | UNIF TRANS MIN ACT CA | 2524 INEZ WAY | | ANTIOCH | CA | 94509-8006 | |
| JOHN C MANGAS CUST | COURTNEY M MANGAS | UNIF TRANS MIN ACT CA | 2524 INEZ WAY | | ANTIOCH | CA | 94509-8006 | |
| JOHN C MANGAS CUST | DILLON S MANGAS | UNIF TRANS MIN ACT CA | 2524 INEZWAY | | ANTIOCH | CA | 94509-8006 | |
| JOHN C MANGAS CUST | DILLON S MANGAS | UNIF TRANS MIN ACT CA | 2524 INEZ WAY | | ANTIOCH | CA | 94509-8006 | |
| JOHN C MANGAS CUST | COURTNEY M MANGAS | UNIF TRANS MIN ACT CA | 2524 INEZWAY | | ANTIOCH | CA | 94509-8006 | |
| JOHN C MANGAS CUST | COREY R MANGAS | UNIF TRANS MIN ACT CA | 2524 INEZWAY | | ANTIOCH | CA | 94509-8006 | |
| JOHN C MANGAS CUST COREY R | MANGAS UNDER THE LA UNIF | TRAN MIN ACT | 2524 INEZ WAY | | ANTIOCH | CA | 94509-8006 | |
| JOHN C MANGAS CUST COURTNEY | MARIE MANGAS UNDER THE LA | UNIF TRAN MIN ACT | 2524 INEZ WAY | | ANTIOCH | CA | 94509-8006 | |
| JOHN C MANGAS CUST DILLON S | MANGAS UNDER THE LA UNIF | TRAN MIN ACT | 2524 INEZ WAY | | ANTIOCH | CA | 94509-8006 | |
| JOHN C MARCUM & | DEBRA J MARCUM JT TEN | BOX 27152 | | | PANAMA CITY BCH | FL | 32411-7152 | |
| JOHN C MARTELLO | | 25 GODFREY LANE | | | MILFORD | MA | 01757-4035 | |
| JOHN C MASSIC | | 10222 STATE HWY 37 | | | OGDENSBURG | NY | 13669-3167 | |
| JOHN C MAYER | | SQS 109 BL B AP 209 | | | 70372-020 BRASILIA DF | | | BRAZIL |
| JOHN C MC CARTHY CUST | HOLLAND F MCCARTHY UNDER THE | OH UNIF TRANSERS TO MINORS | ACT | 2735 NE CATAWBA ROAD | PORT CLINTON | OH | 43452-3423 | |
| JOHN C MC CONNELL & | CATHERINE MC CONNELL JT TEN | 190 BRANDON AVENUE | | | GLEN ELLYN | IL | 60137-5379 | |
| JOHN C MC DONALD | | 7935 S E MARKET ST | | | PORTLAND | OR | 97215-3655 | |
| JOHN C MC GEE | | 737 TIMBER LANE | | | COOKEVILLE | TN | 38501-2818 | |
| JOHN C MC KISSON | | 104 WILDERNESS DR APT 238 | | | NAPLES | FL | 34105-2607 | |
| JOHN C MC QUEARY | | 14632 PEARL | | | SOUTHGATE | MI | 48195-1964 | |
| JOHN C MC SWEENEY | | 247 DWIGHT ST | | | TRENTON | MI | 48183-2125 | |
| JOHN C MC TIERNAN | | 20 MILNER AVE | | | ALBANY | NY | 12203-2020 | |
| JOHN C MC WEBB | | 4733 CIRCLE SHORE DRIVE S E | | | KENTWOOD | MI | 49508-5174 | |
| JOHN C MCCLOY & | GRACE L MCCLOY JT TEN | 111 52ND AVE DR W | | | BRADENTON | FL | 34207-2925 | |
| JOHN C MCCRANDALL | | BOX 127 | | | BEAVERTON | MI | 48612-0127 | |
| JOHN C MCDONOUGH & ALVINA M | MCDONOUGH JT TEN | 3104 BAXTER AVE | | | SUPERIOR | WI | 54880 | |
| JOHN C MCNAMARA & PHYLLIS B | MCNAMARA JT TEN | BOX 3135 RD 1 | | | BRACKNEY | PA | 18812 | |
| JOHN C MCNAUGHT | | BOX 961 | | | LOCKPORT | NY | 14095-0961 | |
| JOHN C MCWILLIAM | | 115 SUNNINGDALE ROAD EAST | | | LONDON | ON | N5X 3Y9 | CANADA |
| JOHN C MENDHAM JR | | 322 S JACKSON ST | | | BEVERLY HILLS | FL | 34465-4071 | |
| JOHN C MENG SR & MARGARET L | MENG JT TEN | 22804 LONGACRE | | | FARMINGTON HILLS | MI | 48335-4055 | |
| JOHN C MILKS | | 11221 E ARROWHEAD DR | | | GRAFTON | OH | 44044-9774 | |
| JOHN C MILLS | | 14760 WOODMONT AVE | | | DETROIT | MI | 48227-1454 | |
| JOHN C MIMS | | 2008 CLEARY RD | | | FLORENCE | MS | 39073-9224 | |
| JOHN C MITCHELL | | 7044 W CARPENTER RD | | | FLUSHING | MI | 48433-9030 | |
| JOHN C MOLGAARD CUST PETER | FOLMER MOLGAARD UNIF GIFT | MIN ACT NC | 706 SPRUCE ST | | ATLANTIC | IA | 50022-1853 | |
| JOHN C MONTGOMERY JR & JOHN | C MONTGOMERY SR JT TEN | 2020 GLENDALE RD | | | IOWA CITY | IA | 52245-3215 | |
| JOHN C MORICOLI JR | | 4310 HILLSIDE DR | | | NORMAN | OK | 73072-2821 | |
| JOHN C MORICOLI JR & | CECELIA M WILHOIT & MARGARET A | MASINO TR UA 06/09/93 | MORICOLI FAM TRUST C | 7333 ALPINE WAY | TUJUNGA | CA | 91042 | |
| JOHN C MOULDER | | BOX 988 | | | KOKOMO | IN | 46903-0988 | |
| JOHN C MOWRER & IMOGENE C | MOWRER JT TEN | 105 NATALIE LN | | | HATTIESBURG | MS | 39402-3080 | |
| JOHN C MULL & | MARY J MULL TR | MULL FAM TRUST | UA 04/08/96 | 307 W 20TH ST | HUTCHINSON | KS | 67502-2851 | |
| JOHN C MULLALY | | 7107 WILLIAM JOHN COURT | | | SWARTZ CREEK | MI | 48473 | |
| JOHN C MUNDY & LUCY M | MUNDY JT TEN | 2435-87TH ST | | | JACKSON HEIGHTS | NY | 11369-1005 | |
| JOHN C MURRAY | | 264 OLD FARM RD | | | PITTSBURGH | PA | 15228-2542 | |
| JOHN C MURRAY & LORRAINE | E MURRAY JT TEN | 101 BUCKINGHAM DR | | | YORKTOWN | VA | 23692-4504 | |
| JOHN C MURRAY & SHEILA C | CONNOLLY TEN ENT | 310 MOROSS RD | | | GROSSE POINTE | MI | 48236-2912 | |
| JOHN C MURRAY AS CUSTODIAN | FOR MARY ANN MURRAY U/THE | FLORIDA GIFTS TO MINORS ACT | 1539 CATALONIA AVE | | CORAL GABLES | FL | 33134-6257 | |
| JOHN C NASHAR | | 4401 CHISHOLM TRL | | | BLOOMFIELD | MI | 48301-3748 | |
| JOHN C NEFF | | 5801 JASSAMINE DR | | | DAYTON | OH | 45449-2942 | |
| JOHN C NELSON TR | JOHN C NELSON TRUST | UA 03/23/95 | 2406 CLINTON RD | | ROCKFORD | IL | 61103-4111 | |
| JOHN C NEUMANN & MERLINE | NEUMANN JT TEN | 2612 PIENGROVE DR | | | DAYTON | OH | 45449-3347 | |
| JOHN C NORRIS CUST | MATTHEW C NORRIS | UTMA NY | 7705 COLONIAL RD | | BROOKLYN | NY | 11209-2909 | |
| JOHN C NORTHRUP | | 83 CAVALIER DRIVE | | | LOWER SACKVILLE | NOVA SCOTIA | B4C 3K4 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN C NOVAK & MARION S | NOVAK TRUSTEES UA NOVAK | FAMILY TRUST DTD 12/14/90 | | | CARLSBAD | CA | 92010-2174 | |
| JOHN C NOYES | 2918 E BRIDLEWOOD LANE | LAKE SHERHILL DR | | | CARMEL | IN | 46033-9068 | |
| JOHN C NYE | 229 IPSWICH RD | | | | BOXFORD | MA | 01921-1620 | |
| JOHN C NYSTUEN | 8950 124TH AVE NW | | | | ALAMO | ND | 58830-9247 | |
| JOHN C O'BRIEN JR | 27 ELM STREET | | | | CHARLESTOWN | MA | 02129-2445 | |
| JOHN C OCHMANN TR U/A DTD 12/3/02 | THE 2002 JOHN C OCHMANN TRUST | 8301 MISSION GORGE RD #257 | | | SANTEE | CA | 92071 | |
| JOHN C ONEILL | 165 WILSON AVE | | | | RUMFORD | RI | 02916-2717 | |
| JOHN C ONODA | 24 MERRILL CIR S | | | | MORAGA | CA | 94556-2841 | |
| JOHN C OPENSHAW | 907 COLONIAL VILLAGE | | | | MARTINSBURG | WV | 25401-2415 | |
| JOHN C ORLOSKI | 6613 PENNY LANE | | | | BARTLESVILLE | OK | 74006-9040 | |
| JOHN C OVERMAN | 3874 VAN LANEN ROAD | | | | GREEN BAY | WI | 54311-9703 | |
| JOHN C PANKOWSKI | 7283 MAR LN | | | | CLARKSVILLE | MI | 48815-9664 | |
| JOHN C PARKER | 16948 HOWE ROAD | | | | STRONGSVILLE | OH | 44136-6457 | |
| JOHN C PARKER | 4330 S BARNES AVENUE 248 | | | | OKLAHOMA CITY | OK | 73119-3553 | |
| JOHN C PARRILLO | 85 ELLERY AVE | | | | IRVINGTON | NJ | 07111-1518 | |
| JOHN C PARSONS JR | 1740 CONNORS RD | | | | BALDWINSVILLE | NY | 13027-8723 | |
| JOHN C PATCHES & | ANGELIKI PATCHES JT TEN | 5701 MARBLE | | | TROY | MI | 48098-3918 | |
| JOHN C PATRICK & NELL C | PATRICK JT TEN | 203 WILLOW WINDS DRIVE | | | COLUMBIA | SC | 29210-4457 | |
| JOHN C PAWELEK | 8601 KINLOCH | | | | DEARBORN HEIGHTS | MI | 48127-1182 | |
| JOHN C PERRY | RR 2 BOX 282 | | | | FORTVILLE | IN | 46040-9802 | |
| JOHN C PETERSON & ELAINE J | PETERSON JT TEN | 110 HIDDEN HOLLOW LN | | | MILLWOOD | NY | 10546-1009 | |
| JOHN C PHELAN JR CUST JOHN C | PHELAN III UNDER THE IL UNIF | TRAN MIN ACT | 8805 CARLISLE CT | | DARIEN | IL | 60561-5375 | |
| JOHN C PIERONI | 8940 OAK RIDGE LN | | | | PLAIN CITY | OH | 43064-8626 | |
| JOHN C PIERONI & | SUE ANNE PIERONI JT TEN | 8940 OAK RIDGE LN | | | PLAIN CITY | OH | 43064-8626 | |
| JOHN C PILGRIM | 5615 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1558 | |
| JOHN C POLICH | 5117 W 148 ST | | | | MIDLOTHIAN | IL | 60445-3565 | |
| JOHN C PORTER | 7755 ELLIS RD | | | | MILLINGTON | MI | 48746-9484 | |
| JOHN C PRESCOTT TR | JOHN C PRESCOTT LIVING TRUST | UA 07/01/94 | 4 VICKSBURG ST | | SAN FRANCISCO | CA | 94114-3325 | |
| JOHN C PRICE & CATHERINE F | PRICE TEN ENT | 608 MINOOKA AVE | | | MOOSIC | PA | 18507-1050 | |
| JOHN C PRICE & JOAN L PRICE JT TEN | 127 MAPLEFIELD | | | | PLEASANT RIDGE | MI | 48069-1023 | |
| JOHN C PRICE & LOUISE A | PRICE JT TEN | 821 THOMAS ST | | | STROUDSBURG | PA | 18360-1701 | |
| JOHN C PRINCE & ARLENE H | PRINCE JT TEN | 125 S KNOLLWOOD DR | | | SCHAUMBURG | IL | 60193 | |
| JOHN C PRUEHS | 806 SHANAHAN CT | | | | NAPERVILLE | IL | 60540-8219 | |
| JOHN C PRZYPYSZNY | 6723 N HIAWATHA | | | | CHICAGO | IL | 60646-1417 | |
| JOHN C QUERRO | 1193 CLEARWATER BLVD | | | | WHITE LAKE | MI | 48386-3926 | |
| JOHN C RANDOLPH & | LESLIE C RANDOLPH JT TEN | 6201 SOUTH FLAGLER DRIVE | | | WEST PALM BEACH | FL | 33405-4115 | |
| JOHN C RAUT | 1945 MIDLAND RD | | | | BALTIMORE | MD | 21222-4643 | |
| JOHN C RECORD & | DOLORES M RECORD JT TEN | 76 MYRTLE AVE | | | BRANCHVILLE | NJ | 07826-4089 | |
| JOHN C REID JR | 49 SHARP ST | | | | HAVERSTRAW | NY | 10927-1510 | |
| JOHN C REMSBERG & | LINDA M REMSBERG JT TEN | 3212 CHARING CROSS | | | ANN ARBOR | MI | 48108-1908 | |
| JOHN C ROBERTSON | 861 E MICHIGAN AVE APT 417 | | | | MARSHALL | MI | 49068-2007 | |
| JOHN C RODDY | BOX 859 | | | | MELBOURNE | AR | 72556-0859 | |
| JOHN C ROEMER | BOX 33 | | | | FALLS CITY | TX | 78113-0033 | |
| JOHN C ROPER | 206 SO CHURCH ST | | | | UNION | SC | 29379-2305 | |
| JOHN C ROTH JR | 12748 S BASELL | | | | HEMLOCK | MI | 48626-7402 | |
| JOHN C ROTH JR & DENISE L | ROTH JT TEN | 12748 S BASELL | | | HEMLOCK | MI | 48626-7402 | |
| JOHN C RUSSELL & ELEANOR K | RUSSELL JT TEN | BOX 52 | | | CALAIS | VT | 05648-0052 | |
| JOHN C RYAN | 804 WHITPAIN HILLS | | | | BLUE BELL | PA | 19422-1350 | |
| JOHN C RYAN | 306 WEST BAKER ROAD | | | | HOPE | MI | 48628-9746 | |
| JOHN C SAPP | 2976 PEARSONS COR RD | | | | DOVER | DE | 19904-5124 | |
| JOHN C SAVU & LINDA M SAVU JT TEN | 2501 ANDREWS AVE | | | | WARREN | OH | 44481-9341 | |
| JOHN C SAYLOR | BOX 293 | | | | BUTLER | KY | 41006-0293 | |
| JOHN C SCHMIDT | 9802 SUNDANCE DRIVE | | | | BRIDGEVILLE | PA | 15017-1122 | |
| JOHN C SCHMITZER & MARY | ELEANOR SCHMITZER JT TEN | 3870 SAILER RD | | | MOUNT VERNON | IN | 47620-7133 | |
| JOHN C SCHOTT | 116 PUTNEY LANE | | | | MALVERN | PA | 19355-3208 | |
| JOHN C SCHULZ | 200 ARCH ST | | | | BURLINGTON | IA | 52601-5009 | |
| JOHN C SEBENOLER | 8023 CO ROAD 58 | | | | UPPER SANDUSKY | OH | 43351 | |
| JOHN C SEIPP AS CUST FOR | JEAN CAROL SEIPP U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | BOX 561085 | | MIAMI | FL | 33256-1085 | |
| JOHN C SHANAFELT | 3916 SCOTT RD | BOX 129 | | | HUBBARD LAKE | MI | 49747 | |
| JOHN C SHAW | 703 ROCKY BRANCH LANE | | | | EVANS | GA | 30809-5601 | |
| JOHN C SHAW & LOUISE M SHAW JT TEN | 29211 QUINN RD | | | | NORTH LIBERTY | IN | 46554-9211 | |
| JOHN C SHEPHERD | 2554 SPAULDING RD | | | | LUM | MI | 48412-9314 | |
| JOHN C SIEMIENSKI | 8 DENNIS RD | | | | WILMINGTON | DE | 19808-5402 | |
| JOHN C SIMONDS JR | BOX 105 | | | | CHARLESTON | SC | 29402-0105 | |
| JOHN C SIMPKINS | 8834 BREWER RD | | | | MILLINGTON | MI | 48746-9523 | |
| JOHN C SINCLAIR | 20 RUE DE TOURVILLE | | | | 78100 SAINT GERMAN EN LAYE | | | FRANCE |
| JOHN C SINGLETON | 229 BROOKSIDE LANE C | | | | WILLOW BROOK | IL | 60514-2913 | |
| JOHN C SINGLETON | 2426 PIN COURT | | | | CINCINNATI | OH | 45239-4622 | |
| JOHN C SKAIN | BOX 119 | 604 MUSNTER | | | GERMANTOWN | IL | 62245-0119 | |
| JOHN C SKRIDULIS | 1370 LARKMOOR BLVD | | | | BERKLEY | MI | 48072-1908 | |
| JOHN C SMITH | 19744 INDIAN | | | | REDFORD | MI | 48240-1632 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN C SMITH | | 10 IROQUOIS ST E | | | MASSAPEQUA | NY | 11758-7624 | |
| JOHN C SMITHERMAN | | 196 ERIE ST | | | LOCKPORT | NY | 14094 | |
| JOHN C SNAPP | | 87 OLD FARM RD | | | DANVILLE | IN | 46122 | |
| JOHN C SORENSON & PEGGY A | SORENSON JT TEN | 16115 YORK MINSTER DRIVE | | | SPRING | TX | 77379-7664 | |
| JOHN C STACEY | | 29 HOMESTEAD RD | | | LEDYARD | CT | 06339-1403 | |
| JOHN C STAFFORD | | 6580 MATCHETTE RD | | | WINDSOR | ONTARIO | N9J 2J | CANADA |
| JOHN C STAFFORD | | 6580 MATCHETTE RD | | | WINDSOR ON | ON | N9J 2J9 | CANADA |
| JOHN C STAFFORD | | 6580 MATCHETTE RD | | | WINDSOR | ONTARIO | N9J 2J9 | CANADA |
| JOHN C STANHOPE | | 3297 BUSHNELL CAMPBELL RD NE | | | FOWLER | OH | 44418-9762 | |
| JOHN C STANHOPE & SANDRA J | STANHOPE JT TEN | 3297 BUSHNELL-CAMPBELL RD NE | | | FOWLER | OH | 44418-9762 | |
| JOHN C STEMPEK | | 1502 SEVEN MILE | | | KAWKAWLIN | MI | 48631-9777 | |
| JOHN C STENEHJEM | | 5122 NORTH MONTANA AVENUE | | | PORTLAND | OR | 97217 | |
| JOHN C STEVENSON | | 6470 SPRING MILL ROAD | | | INDIANAPOLIS | IN | 46260-4244 | |
| JOHN C STEWART | | 5121 KENORA ST | | | SAGINAW | MI | 48604-9471 | |
| JOHN C STIFF & PATRICIA ANN | STIFF JT TEN | 3016 W ELLSWORTH RD | | | PERRY | MI | 48872-9512 | |
| JOHN C STRINGER TR U/A DTD 10/29/02 | THE JOHN C STRINGER REVOCABLE TRUST | PO BOX 107 | | | LANOXDALE | MA | 01242 | |
| JOHN C STRINGER TR U/A DTD 3/4/96 | THE JOHN C STRINGER & ALICE M | STRINGER REVOCABLE TRUST | PO BOX 107 | | LENOXDALE | MA | 01242 | |
| JOHN C STUBBS | | 1101 ROANOKE ST E | | | BLACKSBURG | VA | 24060-5049 | |
| JOHN C SUARES | | 1250 KIRK CIRCLE | | | GREENVILLE | MS | 38701-6315 | |
| JOHN C SUCHODOLSKI & | SARAH L SUCHODOLSKI JT TEN | 37027 MEADE ISLAND RD | | | DRUMMOND ISLAND | MI | 49726-9561 | |
| JOHN C SULLIVAN & | JAMES C SULLIVAN JR JT TEN | 2 FRANK ST | | | WOBURN | MA | 01801-4502 | |
| JOHN C SURDUCAN | | 56091 SUMMIT DR | | | SHELBY TOWNSHIP | MI | 48316 | |
| JOHN C SUTHERLAND & BETSY M | SUTHERLAND JT TEN | RR 3 BOX 606-E | 2788 N WADING RD | | WADING RIVER | NY | 11792 | |
| JOHN C SUTTON | | 4701 SYLVAN DR | | | ALLISON PARK | PA | 15101-2221 | |
| JOHN C SWEETMAN | | BOX 9191 | | | PAWTUCKET | RI | 02862-1124 | |
| JOHN C TAMALONIS | | 956 AMARYLLIS AVE | | | ORADELL | NJ | 07649-1349 | |
| JOHN C THEDE | | 359 S CENTER | | | SEBEWAING | MI | 48759-1410 | |
| JOHN C THORSTAD | | 7318 LONGMEADOW RD | | | MADISON | WI | 53717-1065 | |
| JOHN C TIMM | | 1515 TAYLOR RD | | | CLINTON | MI | 49236-9716 | |
| JOHN C TINGLEY & DIANNE E | TINGLEY JT TEN | 11113 LUXMANOR RD | | | ROCKVILLE | MD | 20852-3619 | |
| JOHN C TITTER JR | | 14020 E RADCLIFF CIR | | | AURORA | CO | 80015-1245 | |
| JOHN C TOLER | | 1222 FLUSHING RD | | | FLINT | MI | 48504-4755 | |
| JOHN C TOLZMAN | | 6204 DUNROBBIN DR | | | BETHESDA | MD | 20816-1045 | |
| JOHN C TONDORA & NANCY B | TONDORA TEN ENT | 224 JAMES BUCHANAN DRIVE | | | ELIZABETHTOWN | PA | 17022 | |
| JOHN C TREZZA | | 140 N BROADWAY | APT 02 | | IRVINGTON | NY | 10533-1240 | |
| JOHN C TURNBULL | | BOX 8892 | | | LANCASTER | PA | 17604-8892 | |
| JOHN C TURNER | | 2420 RITCHIE | | | OAKLAND | CA | 94605-3246 | |
| JOHN C VAN MORRELGEM | | 604 HAZELWOOD TERRACE | | | ROCHESTER | NY | 14609-5304 | |
| JOHN C VERVILLE | | 42003 CARRIAGE COVE DR | | | CANTON | MI | 48187-3547 | |
| JOHN C W CAMPBELL JR | | 278 STONEBRIDGE BLVD | | | SAINT PAUL | MN | 55105-1228 | |
| JOHN C WADDELL JR | | 3902 SULGRAVE RD | | | RICHMOND | VA | 23221-3330 | |
| JOHN C WAHR | | 1570 BLUE SAGE CT | | | BOULDER | CO | 80305 | |
| JOHN C WALDRIP | | 23835 TEPPETT | | | EAST DETROIT | MI | 48021-4417 | |
| JOHN C WALKER | | 22 FOUNTAIN OF YOUTH BLVD | | | SAINT AUGUSTINE | FL | 32080 | |
| JOHN C WALLACE | | 4894 MEADOWBROOK CIR | | | SUWANEE | GA | 30024-1957 | |
| JOHN C WALSH | | 4712 MACY DRIVE | | | GREENWOOD | IN | 46142 | |
| JOHN C WARHOLIC & GRACE F | WARHOLIC JT TEN | 8289 CHAGRIN RD | | | CHAGRIN FALLS | OH | 44023-4745 | |
| JOHN C WATTERS & JEAN T | WATTERS JT TEN | 8 FLAGSHIP CIR | | | STATEN ISLAND | NY | 10309-3979 | |
| JOHN C WEBBER | | BOX 221 | | | PORT RICHEY | FL | 34673-0221 | |
| JOHN C WEBSTER | | 2756 RIVIERA COURT | | | DECATUR | GA | 30033-1033 | |
| JOHN C WEBSTER & JANE S | WEBSTER JT TEN | 2756 RIVIERA COURT | | | DECATUR | GA | 30033-1033 | |
| JOHN C WENDLING & | JERIANN WENDLING JT TEN | C/O THE MONTROSE STATE BANK | 200 W STATE ST | | MONTROSE | MI | 48457-9748 | |
| JOHN C WESTALL & CAROL H | WESTALL JT TEN | 604 N SCHOOL ST | | | NORMAL | IL | 61761-1619 | |
| JOHN C WETTLAUFER | | 1432 LARK LN | | | NAPERVILLE | IL | 60565-1306 | |
| JOHN C WHEELER | | 2701 MOHICAN AVENUE | | | KETTERING | OH | 45429-3736 | |
| JOHN C WHIDDEN | | BOX 223 | | | OLCOTT | NY | 14126-0223 | |
| JOHN C WHITE | | 2866 DANIELS CREEK ROAD | | | COLLINSVILLE | VA | 24078-1390 | |
| JOHN C WHITE JR & BILLIE | P WHITE JT TEN | 15C | 300 E ROYAL PALM RD | | BOCA RATON | FL | 33432-5036 | |
| JOHN C WILEY | | 11023 HOGAN ROAD | | | GAINES | MI | 48436-9729 | |
| JOHN C WILTSE & | ZDENKA DRDLA-WILTSE JT TEN | 5100 CONSTITUTION AVE | | | LINCOLN | NE | 68521-1115 | |
| JOHN C WISE | | 943 S CORNERSTONE DR | | | FRANKLIN | IN | 46131-2580 | |
| JOHN C WOOD | | 310 CIVIC AVE | | | SALISBURY | MD | 21804-5230 | |
| JOHN C WOODWARD | | 610 HAZELWOOD DR | | | LINCOLN | NE | 68510-4324 | |
| JOHN C WORTHY | | 511 RIVER RD | | | ST MARYS | OH | 45885-9257 | |
| JOHN C WRIGHT | | ROAD 2 BOX 138 | | | SWEDESBORO | NJ | 08085-0138 | |
| JOHN C WYCHUNAS JR | | 290 FRIEDEN MANOR | | | SCHUYLKILL HAVEN | PA | 17972-9581 | |
| JOHN C YAHR | | 4107 N VASSAR | | | FLINT | MI | 48506-1774 | |
| JOHN C YATES | | 721 ESTRELLA AVE | | | ARCADIA | CA | 91007-8160 | |
| JOHN C YATES & NANCY C YATES TRS | U/A DTD 04/18/96 | YATES FAMILY TRUST 1996 | 721 ESTRELLA AVE | | ARCADIA | CA | 91007 | |
| JOHN C YOUNG | | 2683 LEIGHTON ROAD | | | SHAKER HEIGHTS | OH | 44120-1322 | |
| JOHN C YOUNG JR | | BOX 2913 | | | ASHEVILLE | NC | 28802-2913 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN C YOUNIE & MARY H | YOUNIE AS TRUSTEES OF THE | YOUNIE FAMILY TRUST U/D/T | DTD 7/27/86 | 282 WINTERHAVEN ROAD | FALLBROOK | CA | 92028-9510 | |
| JOHN C ZANARDI & | FRANCIS J ZANARDI JT TEN | 915 JACKSON ST BOX 687 | | | IRON MOUNTAIN | MI | 49801-0687 | |
| JOHN C ZANARDI & | FRANCIS J ZANARDI & | MARILYN J ZANARDI JT TEN | BOX 687 | | IRON MOUNTAIN | MI | 49801-0687 | |
| JOHN C ZIEBA | 377 HOMESTEAD LANE | | | | TRAVERSE CITY | MI | 49686-1896 | |
| JOHN C ZIGMONT | 3780 CHELSEA DRIVE | | | | BRUNSWICK | OH | 44212-3644 | |
| JOHN CABELL | 17 WINTHROP AVE | | | | NEW ROCHELLE | NY | 10801-1406 | |
| JOHN CAFFERY JONES | 2101 FOUNTAINVIEW G7 | | | | HOUSTON | TX | 77057-3633 | |
| JOHN CAFFREY | BOX 6575 P M C | 2432 INNSBRUCK CT | | | P M C | CA | 93222-6575 | |
| JOHN CAHN & ANNE H CAHN JT TEN | 6610 PYLE RD | | | | BETHESDA | MD | 20817-5454 | |
| JOHN CALVIN JONES & | HELEN B JONES JT TEN | 7500 MEADOWLAWN DR N | | | ST PETERSBURG | FL | 33702-5028 | |
| JOHN CALVIN PRESBYTERIAN | CHURCH | BOX 103 | 50 WARD HILL RD | | HENRIETTA | NY | 14467-0103 | |
| JOHN CAMMERANO | 4A RHODE ISLAND DR | | | | WHITING | NJ | 08759-1431 | |
| JOHN CANNING III | 220 NOMINI BAY DR | | | | MONTROSS | VA | 22520-3517 | |
| JOHN CAPO | 22 WEISS DR | | | | TOWACO | NJ | 07082-1513 | |
| JOHN CAPPELLO & | CONCETTA CAPPELLO JT TEN | 31 NANCY CREST | | | WEST SENECA | NY | 14224 | |
| JOHN CAPUCIATI | 14555 E HAMPDEN AVE | APT 313 | | | AURORA | CO | 80014 | |
| JOHN CARANGELO | 143 BRIARWOOD DR | | | | MANCHESTER | CT | 06040-6925 | |
| JOHN CARBOY | PINE ST | | | | BUTLER | NJ | 7405 | |
| JOHN CARDOSO | 69 CAROLYN AVE | | | | COLONIA | NJ | 07067-1806 | |
| JOHN CARDUCK | 11588 ARDEN | | | | WARREN | MI | 48093-1106 | |
| JOHN CARDUCK JR & VIRGINIA | CARDUCK JT TEN | 11588 ARDEN | | | WARREN | MI | 48093-1106 | |
| JOHN CARL BOEKER | 4486 ETTENMOOR LANE SW | | | | ROCHESTER | MN | 55902-8741 | |
| JOHN CARLSON | 1033-4TH AVE | | | | BROCKWAY | PA | 15824-1901 | |
| JOHN CARLYLE SMITH | 2670 CENTENNIAL CT | | | | ALEXANDRIA | VA | 22311-1304 | |
| JOHN CARRARO | 29 LESLIE AVE | | | | STATEN ISLAND | NY | 10305-1527 | |
| JOHN CARROLL | 22 SURREY ROAD | | | | NEWTON | MA | 02458-1943 | |
| JOHN CARROLL CUST CHRISTINE | M CARROLL UNIF GIFT MIN ACT | MASS | 11 WETHERSFIELD ROAD | | NATICK | MA | 01760-1733 | |
| JOHN CARTER | 2255 E LARNED | | | | DETROIT | MI | 48207-3967 | |
| JOHN CARTER BAILEY CUST | MARY LOWE BAILEY | UNIF TRANS MIN ACT GA | 2594 WINSLOW DR | | ATLANTA | GA | 30305-3743 | |
| JOHN CARTER BAILEY JR CUST | KINMAN JAMES BAILEY UNDER | THE GA UNIFORM TRANSFERS TO | MINORS ACT | 2594 WINSLOW DR | ATLANTA | GA | 30305-3743 | |
| JOHN CARTER BAILEY JR CUST | JOSEPH WILLIAM BAILEY UNDER | THE GA UNIFORM TRANSFERS TO | MINORS ACT | 2594 WINSLOW DR | ATLANTA | GA | 30305-3743 | |
| JOHN CASALE | 52 FOMER RD | | | | SOUTHAMPTON | MA | 01073-9503 | |
| JOHN CASCONE | 60 N WASHINGTON ST | | | | TARRYTOWN | NY | 10591-3308 | |
| JOHN CASHMAN OBRIEN CUST | KRISTIN OBRIEN UNIF GIFT MIN | ACT MASS | BOX 33 | | DEERFIELD | MA | 01342-0033 | |
| JOHN CASSIDY | 10281 BANNOCKBURN DRIVE | | | | LOS ANGELES | CA | 90064-4706 | |
| JOHN CATERINO & VICTORIA | CATERINO JT TEN | 54 DOROTHY AVE | | | EDISON | NJ | 08837-3421 | |
| JOHN CAVANAGH & CLAUDIA | CAVANAGH JT TEN | 770 NORMAN DRIVE | | | RIDGEWOOD | NJ | 07450-1017 | |
| JOHN CAVANAUGH | 1525 ORCHARD | | | | STEUBENVILLE | OH | 43952-2503 | |
| JOHN CECIL SWAIN | 233 GULLANE RD | | | | CHARLESTON | SC | 29414-6836 | |
| JOHN CHADWELL JR | 1633 STONLICK OLIVE | | | | BATAVIA | OH | 45103 | |
| JOHN CHADWICK LAMPKIN TR | JOHN CHADWICK LAMPKIN TRUST | UA 08/07/97 | BOX 36B T | | CAYMAN ISLANDS | | | W INDIES |
| JOHN CHALKO JR | 2550 COVE RD | | | | TWIN LAKE | MI | 49457-9355 | |
| JOHN CHAMULAK | 8275 ROYAL RIDGE DRIVE | | | | PARMA | OH | 44129-6024 | |
| JOHN CHARIN SOMBERG | BOX 869 | | | | LAKE FOREST | IL | 60045-0869 | |
| JOHN CHARLES CHUMBLEY | 421 MESSINGER ST | | | | BANGOR | PA | 18013-2025 | |
| JOHN CHARLES FRENTZ | 2367 CHATHAM RD | | | | AKRON | OH | 44313-4345 | |
| JOHN CHARLES HANKINSON & | EVELYN HANKINSON JT TEN | 2793 BROWN STREET | | | BROOKLYN | NY | 11235-1700 | |
| JOHN CHARLES MENAPACE | 1204 ROOSEVELT DR | | | | CHAPEL HILL | NC | 27514 | |
| JOHN CHARLES SCHAUB | 1 HIGH POINT | | | | CEDAR GROVE | NJ | 07009-1972 | |
| JOHN CHARLES SCHUSTER | 3213 PEPPERWOOD LANE | | | | FORTCOLLINS | CO | 80525 | |
| JOHN CHARLES SMITH & EARLEEN | SMITH JT TEN | 15520 OLIVE BRANCH DR | | | LA MIRADA | CA | 90638-2429 | |
| JOHN CHARLES WATSON | 1711-37TH ST | | | | PARKERSBURG | WV | 26104-1935 | |
| JOHN CHARLES YOST | 437 VIRGINIA TERR | | | | MADISON | WI | 53705-5345 | |
| JOHN CHESNEY CUST TODD D | CHESNEY UNDER IL UNIFORM | TRANSFERS TO MINORS ACT | 3913 GRAND AVE | | WESTERN SPRINGS | IL | 60558-1134 | |
| JOHN CHESTER GARNER | 17732 HILLSBORO PLACE | | | | CANYON COUNTRY | CA | 91351-4200 | |
| JOHN CHICKENSKY JR | 32100 FRUEHAUF | | | | FRASER | MI | 48026-2367 | |
| JOHN CHIUNG YU CHANG | 44495 MIDWAY DR | | | | NOVI | MI | 48375 | |
| JOHN CHRIS ZAENGER | 5875 CONSEAR RD | | | | OTTAWA LAKE | MI | 49267-9772 | |
| JOHN CHRISTENSEN | 2344 KATIE ANN LN | | | | DACULA | GA | 30019-2383 | |
| JOHN CHRISTOPHER CORCORAN | APT 101 | 2385 COVINGTON RD | | | AKRON | OH | 44313-4378 | |
| JOHN CHRISTOPHER JAEGER | BOX 164 | | | | HENDERSON | NC | 27536-0164 | |
| JOHN CHRISTOPHER WORD | 3325 LOS OLIVOS LANE | | | | GLENDALE | CA | 91214-1240 | |
| JOHN CHUR TSAO & WAN-QI TING JT TEN | 14209 PLATINUM DR | | | | GAITHERSBURG | MD | 20878-4341 | |
| JOHN CICERONE | 16046 VERGI CT | | | | CLINTON TOWNSHIP | MI | 48038-4181 | |
| JOHN CIELEPALA | 6143 HANOVER ROAD | | | | FARMINGTON | NY | 14425-8924 | |
| JOHN CIENKI & KAREN CIENKI | TEN COM | 803 SHADOW GLEN DR | | | SOUTHLAKE | TX | 76092-7237 | |
| JOHN CIESLA & PATRICIA | CIESLA JT TEN | HILLSIDE ROAD | | | SOUTH DEERFIELD | MA | 1373 | |
| JOHN CIOLAN | 29550 ORVILLE DR | | | | WARREN | MI | 48092-4237 | |
| JOHN CIOMA & DOROTHY A CIOMA JT TEN | 17755 W OUTER DR | | | | DEARBORN HEIGHTS | MI | 48127-2566 | |
| JOHN CLARK MADDOX | 2083 WHITACRE RD | | | | CROSS JUNCTION | VA | 22625-2264 | |
| JOHN CLARKE KANE & JON E | STEFFENSEN TRUSTEES OF THE | KATHERINE M KANE TRUST U-IND | DTD 07/25/66 | 28 PURITAN PARK | SWAMPSCOTT | MA | 01907 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN CLAUS | 1141 IROQUOIS CRES | | | | WOODSTOCK | ONTARIO | N4T 1C1 | CANADA |
| JOHN CLAUS | 1141 IROQUOIS CRES | | | | WOODSTOCK | ONTARIO | N4T 1C1 | CANADA |
| JOHN CLAYBURGH JR | 3659 VALLEY MEADOW RD | | | | SHERMAN OAKS | CA | 91403-4842 | |
| JOHN CLIFFORD OILAR | 4075 SO NIAGARA WAY | | | | DENVER | CO | 80237-2004 | |
| JOHN CLIFTON RIEDEL JR | 400 AMANDA COURT | | | | SHEPHERDSVILLE | KY | 40165-8981 | |
| JOHN CLINTON MATTHEWS | 24 RUE DE LA DAMETTE | | | | IRIGNY | | | FRANCE |
| JOHN CLINTON SULLIVAN | BOX 1216 | | | | MADISON | CT | 06443-1216 | |
| JOHN CLYDE KESSELRING | 58 LINCOLN ST | | | | CALAIS | ME | 04619-1442 | |
| JOHN COATS | 8604 COATS RD | | | | SPRINGPORT | MI | 49284-9309 | |
| JOHN COCHRAN & ROSE A | COCHRAN TEN ENT | 2812 LOUISE AVE | | | BALTIMORE | MD | 21214-1237 | |
| JOHN COCHRAN AS CUST FOR | PETER J COCHRAN U/THE PA | UNIFORM GIFTS TO MINORS ACT | 875 CATTELL ST | | EASTON | PA | 18042-1524 | |
| JOHN COCKRAN | 24511 SHERWOOD FOREST DR | APT 432 | | | CLINTON TWP | MI | 48035 | |
| JOHN COLEMAN & MARGARET | COLEMAN JT TEN | 9330 WINCHESTER | | | CHICAGO | IL | 60620-5648 | |
| JOHN COLLINS | 6623 FIRWOOD | | | | DETROIT | MI | 48210-1361 | |
| JOHN COLLINS | 6623 FIRWOOD | | | | DETROIT | MI | 48210-1361 | |
| JOHN COLLINS | 80 CURTIS STREET | | | | SOMERVILLE | MA | 02144-1203 | |
| JOHN CONLON & DONA A | CONLON JT TEN | BOX 128 | | | ASHBURNHAM | MA | 01430-0128 | |
| JOHN CONN SCHULTE | 610 BEN HOGAN DRIVE | | | | MISSOULA | MT | 59803-2464 | |
| JOHN COOK | BOX 374 | | | | BURLINGTON | NJ | 08016-0374 | |
| JOHN COONS STEWART | 19100 PATH VALLEY RD | | | | DRY RUN | PA | 17220-9707 | |
| JOHN COOPER | 27451 MISSION BLVD | | | | HAYWARD | CA | 94544-4140 | |
| JOHN CORCORAN | 16334 BLUE TEAL TRAIL | | | | HEMLOCK | MI | 48626 | |
| JOHN CORCORAN & KAREN M | CORCORAN JT TEN | 16334 BLUE TEAL TRAIL | | | HEMLOCK | MI | 48626 | |
| JOHN CORENSWET | BOX 618 | | | | NARBERTH | PA | 19072-0618 | |
| JOHN CORNUTA | ATTN GEORGINA CORNUTA | APT A | 151 DEMETER DRIVE | | ROCHESTER | NY | 14626-2532 | |
| JOHN CORVINO | 83 STONE RD | | | | WEST HURLEY | NY | 12491-5013 | |
| JOHN COX CUST JANICE K COX | UNIF GIFT MIN ACT VA | 6308 N 24TH ST | | | ARLINGTON | VA | 22207-1014 | |
| JOHN COYLE & PATRICIA | COYLE JT TEN | R R 5OLD MILLTOWN RD | | | BREWSTER | NY | 10509 | |
| JOHN CRAIG DAVIS | 813 HIGHLAND AVE | | | | CARROLLTON | KY | 41008-1037 | |
| JOHN CRAMER | PO BOX 1002 | | | | RENTON | WA | 98057 | |
| JOHN CRAWFORD | 513 PARK AVE | | | | LOCKPORT | NY | 14094-1918 | |
| JOHN CRISHOCK | 2413 E ERIC DR | | | | WILMINGTON | DE | 19808-4206 | |
| JOHN CROSBY | 3885 DUTCHER RD | | | | GLADWIN | MI | 48624-8915 | |
| JOHN CROSS | 19 INNISFAYLE PARK | | | | BELFAST ANTRIM | N IRELAND | BT15 5H5 | UNITED KINGDOM |
| JOHN CROWLEY | 442 BEACH 124 STREET | | | | ROCKAWAY BEACH | NY | 11694-1844 | |
| JOHN CUDNOHUFSKY & MARY | CUDNOHUFSKY JT TEN | BOX 300067 | | | WATERFORD | MI | 48330-0067 | |
| JOHN CURIS | 36701 6 MILE | | | | LIVONIA | MI | 48152-2764 | |
| JOHN CURWEN DEARDEN | 223 GROTON RD | | | | NORTH CHELMSFORD | MA | 01863-1208 | |
| JOHN CUSMANIC | 272 GRACE ROAD | | | | TECUMSEH | ONTARIO | N8N 2G7 | CANADA |
| JOHN CUTHBERT | 53580 JAMES AVENUE | | | | BLASDELL | NY | 14219 | |
| JOHN CYBULSKI & JEANETTE | CYBULSKI JT TEN | 5341 BREEZE HILL PL | | | TROY | MI | 48098-2707 | |
| JOHN CZAPRANSKI CUST ZACHARY | KOST CZAPRANSKI UNDER MT | UNIF TRANSFERS TO MINORS ACT | 5561 CANYON CT | | HELENA | MT | 59602-6701 | |
| JOHN D ABBITT 3RD | 5214B SW 91ST DR | | | | GAINESVILLE | FL | 32608-3006 | |
| JOHN D ABBOTT | 11140 JOHNSON DR | | | | PARMA | OH | 44130-7353 | |
| JOHN D AGULIA | 33 CASSANDRA CIR | | | | CHURCHVILLE | NY | 14428-9776 | |
| JOHN D ALEXANDER & JULIE V | ALEXANDER JT TEN | 10 RIVER GLEN CIR | | | LITTLE ROCK | AR | 72202-1424 | |
| JOHN D ANDERSON & STEPHANIE P | ANDERSON JT TEN | 1066 BANNER SQUARE | | | POWDER SPRINGS | GA | 30127-4944 | |
| JOHN D ANDREWS | 1433 E SNIDER | | | | SPRINGFIELD | MO | 65803-4446 | |
| JOHN D ARLINGTON | 7182 ROCHESTER ROAD | | | | LOCKPORT | NY | 14094-1641 | |
| JOHN D ATKINSON | 10471 COMANCHE LN | | | | GLEN ALLEN | VA | 23059-1922 | |
| JOHN D BARRETT | 6739 PARSON BROWN DR | | | | ORLANDO | FL | 32819 | |
| JOHN D BARROW JR | 3318 SUFFOLK ROAD | | | | RICHMOND | VA | 23227 | |
| JOHN D BARTLE | 8057 CAMPBELL AVE | | | | HALE | MI | 48739-8722 | |
| JOHN D BARTLE & | SHARON K BARTLE JT TEN | 8057 CAMPBELL AVE | | | HALE | MI | 48739-8722 | |
| JOHN D BARTZ & | JUDITH A BARTZ JT TEN | 20 HUNT DR | | | IVYLAND | PA | 18974 | |
| JOHN D BASTON JR | BOX 993 | | | | THOMSON | GA | 30824-0993 | |
| JOHN D BATCHELDER & | SALLY A BATCHELDER JT TEN | 6 DEAN RD | | | ROCKPORT | MA | 01966-1804 | |
| JOHN D BATKOSKI | 3190 MYSYLVIA ST | | | | SAGINAW | MI | 48601-6929 | |
| JOHN D BENKO | 514 1/2W FIFTH ST | | | | PORT CLINTON | OH | 43452 | |
| JOHN D BENNETT | 601 WEST SMITH | | | | IOWA PARK | TX | 76367-1907 | |
| JOHN D BERGER III | 37 WILLOWBROOK RD | | | | ASHEVILLE | NC | 28805-1430 | |
| JOHN D BETTINGER TRUSTEE U/A | DTD 04/19/90 JOHN D | BETTINGER TRUST | 839 S QUINCY ST | | GREEN BAY | WI | 54301-3628 | |
| JOHN D BEVERLY | 8504 TIMBERWOOD LANE | | | | HAUGHTON | LA | 71037-9322 | |
| JOHN D BODERMANN & MAX O | BODERMANN JT TEN | 110 W 3RD PLACE BOX 14 | | | GRIMES | IA | 50111-0014 | |
| JOHN D BOFF | 7418 DAUVIN CT | | | | PORT RICHEY | FL | 34668-1669 | |
| JOHN D BOLT | 203 E SELWOOD LANE | | | | COLUMBIA | SC | 29212 | |
| JOHN D BOONE | 2235 LYNNWOOD DR | | | | WILMINGTON | NC | 28403-8026 | |
| JOHN D BOWEN | 2723 FREEMAN MILL RD | | | | DACULA | GA | 30019-1339 | |
| JOHN D BOWERS | 5154 S. COUNTY RD 800E | | | | SELMA | IN | 47383-9307 | |
| JOHN D BREWSTER JR CUST | DAVID CHASE BREWSTER UNIF | GIFT MIN ACT CONN | 5304 RICHLAND DRIVE | | RALEIGH | NC | 27612 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN D BRINKMAN | | 3011 TROY RD | | | SPRINGFIELD | OH | 45504-4331 | |
| JOHN D BROWN | | 4135 BRIDLEGATE WAY | | | SNELLVILLE | GA | 30039-5971 | |
| JOHN D BUANO | | 3511 SHADOWCHASE DR | | | HOUSTON | TX | 77082-7304 | |
| JOHN D BUCKLEW | | 124 GLENWOOD BOULEVARD | | | MANSFIELD | OH | 44906-3210 | |
| JOHN D BURNS & BLANCA V | BURNS JT TEN | 4600 JOHNSON AVE | | | WESTERN SPRINGS | IL | 60558-1539 | |
| JOHN D BURTON | | 1334 HILLVIEW FOREST RD | | | EAST GULL LAKE | MN | 56401-3096 | |
| JOHN D CAMPANELLA | | 5150 S DANUBE ST | | | AURORA | CO | 80015-4873 | |
| JOHN D CARLSON | | 6731 S LAKESHORE DRIVE | | | TEMPE | AZ | 85283 | |
| JOHN D CENTURIONE | | 160 UTICA | | | TONAWANDA | NY | 14150-5432 | |
| JOHN D CHASTEEN | | 6664 LONGWORTH DRIVE | | | WATERFORD | MI | 48329-1343 | |
| JOHN D CHASTEEN & BELAH P | CHASTEEN JT TEN | 6664 LONGWORTH DR | | | WATERFORD | MI | 48329-1343 | |
| JOHN D CHILCOTT | | 900 EAST MARKET ST | | | LOCKPORT | NY | 14094-2557 | |
| JOHN D CIROCCO & | THERESA M CIROCCO JT TEN | 11919 CHASE BLVD | | | LIVONIA | MI | 48150-5039 | |
| JOHN D COFFEE | | 2941 FREEMAN AVE | | | SARASOTA | FL | 24234 | |
| JOHN D COGNATELLO | | 4 WINTHROP AVE | | | YONKERS | NY | 10710-3642 | |
| JOHN D COLE | | 8515 RALLY COURT | | | COLORADO SPRINGS | CO | 80920-5390 | |
| JOHN D COLE | | BOX 130 | | | HALIFAX | VA | 24558-0130 | |
| JOHN D COLE | | 125 PLAINVIEW DRIVE | | | DANVILLE | IN | 46122-8909 | |
| JOHN D COLER TR OF THE | JOHN TRUST U/W FRANCES BAGOT | COLE | 420 S ALEXANDERIA 25 | | LOS ANGELES | CA | 90020-2726 | |
| JOHN D COMPTON | AMY R COMPTON | 11825 QUEENWOOD COURT | | | FISHERS | IN | 46038-3845 | |
| JOHN D CONCANNON | | 7050 EDGEWORTH DR | | | ORLANDO | FL | 32819-4729 | |
| JOHN D CONNOLLY & LUCILLE S | CONNOLLY JT TEN | 8859 HAIGHT RD | | | BARKER | NY | 14012-9630 | |
| JOHN D CONTRERAZ | | 14344 FOOTHILL BLVD 907 | | | SYLMAR | CA | 91342-8037 | |
| JOHN D COOLMAN JR | | 11235 FARRAND RD | | | OTISVILLE | MI | 48463-9753 | |
| JOHN D COPENHAVER | | 305 FIRST STREET S W STE 421 | | | ROANOKE | VA | 24011-1911 | |
| JOHN D COWAN | | 275 STEELE RD APT A 418 | | | WEST HARTFORD | CT | 6117 | |
| JOHN D CRABTREE | | 2423 PEPPERIDGE TRL | | | BRIGHTON | MI | 48114-8956 | |
| JOHN D CRAWFORD SR CUST | ANDREW M CRAWFORD UNDER PA | UNIF GIFTS TO MINORS ACT | 4779 ANNESDALE DR | | OLIVE BRANCH | MS | 38654-6139 | |
| JOHN D CROSS | | 3071 N HENDERSON RD | | | DAVISON | MI | 48423-8113 | |
| JOHN D CROUCH | | 4308 SHERMAN DRIVE | | | MARSHALL | TX | 75672-2544 | |
| JOHN D CROUCH | | 2455 OAK BEND PL | | | NEWBURGH | IN | 47630-8053 | |
| JOHN D CROZIER & RITA | CROZIER JT TEN | 2807 DANBURY LN | | | TOMS RIVER | NJ | 08755-2574 | |
| JOHN D CUNNINGHAM & | CRAIG CUNNINGHAM JT TEN | 105 39TH ST | | | AVALON | NJ | 08202-1646 | |
| JOHN D CUNNINGHAM & | ELIZABETH CUNNINGHAM JT TEN | 105 39TH ST | | | AVALON | NJ | 08202-1646 | |
| JOHN D CURRAN CUST KEVIN J | CURRAN UNIF GIFT MIN ACT CT | 7701 QUEENS FEARY LN | | | DALLAS | TX | 75248-1720 | |
| JOHN D CURTIN & JANE M | CURTIN JT TEN | 2020 WORLD PARKWAY BLVD 60 | | | CLEARWATER | FL | 33763-3638 | |
| JOHN D DAVIS | | 14344 ASBURY PARK | | | DETROIT | MI | 48227-1369 | |
| JOHN D DE GRAZIA & | EDYTHE D DE GRAZIA JT TEN | 6234 CHARLESWORTH | | | DEARBORN | MI | 48127 | |
| JOHN D DEAN | | 8 BROMLEY DR | | | WEST ORANGE | NJ | 07052-2910 | |
| JOHN D DEAN | | 9336 RIVERSIDE DRIVE | | | GRAND LEDGE | MI | 48837-9274 | |
| JOHN D DEAN | | R R 1 | | | GREENTOWN | IN | 46936-9801 | |
| JOHN D DEDISCHEW | | 431 MOUNTAIN ROAD | | | LAGUNA BEACH | CA | 92651-3139 | |
| JOHN D DEHAVEN & | TERESA M DEHAVEN JT TEN | 319 CALUMET CT | | | BOWLING GREEN | KY | 42104-8508 | |
| JOHN D DELANGE | | 50 BEVERLY AVE | | | LOCKPORT | NY | 14094 | |
| JOHN D DEVINE & SANDRA J | DEVINE JT TEN | 2738 MERELUS | | | WATERFORD | MI | 48329-2543 | |
| JOHN D DEVONSHIRE | | 32 BOWSALL AVENUE | | | ALDAN | PA | 19018-3822 | |
| JOHN D DEWATERS | | 9379 SOUTH 36TH ST | | | SCOTTS | MI | 49088-9757 | |
| JOHN D DITTMER & M DARLENE | DITTMER JT TEN | | | | ELKADER | IA | 52043 | |
| JOHN D DIVITORIO & ALBERTA L | DIVITORIO TR JOHN D DIVITORIO | & ALBERTA L DIVITTORIO JOINT | LIVING TRUST UA 10/27/94 | 6314 ST HENRY DR | NASHVILLE | TN | 37205-4121 | |
| JOHN D DOYKA | | 25068 HARBORVIEW RD 1B | | | PORT CHARLOTTE | FL | 33980-2469 | |
| JOHN D DRABIK | | 1716 TERRACE STREET | | | N BRADDOCK | PA | 15104-3049 | |
| JOHN D DUSELL & DONNA M | DUSELL JT TEN | 780 BOLSA CHICA | | | GOLETA | CA | 93117-1756 | |
| JOHN D DWYER | | 49 MAY ROAD | | | POTSDAM | NY | 13676-3200 | |
| JOHN D DWYER & MARIE R DWYER JT TEN | | 14525 CLAYTON RD APT 103 | | | BALLWIN | MO | 63011-2762 | |
| JOHN D DYCK | | 6502 RENWOOD DR | | | PARMA | OH | 44129-4039 | |
| JOHN D EARLS | | 13814 WOODED CREEK CT | | | FARMERS BRANCH | TX | 75244-4747 | |
| JOHN D EDEL | | 8321 WASHBURN RD | | | BLISS | NY | 14024-9600 | |
| JOHN D EDWARDS & | SUSAN H EDWARDS JT TEN | 115 LINDEN DRIVE | | | WYOMING | OH | 45215-4204 | |
| JOHN D EGGENBERGER | | 19428 N 2800 EAST ROAD | | | SAUNEMIN | IL | 61769 | |
| JOHN D EHLHARDT | | 3662 DEERFIELD DR | | | ST CHARLES | MO | 63301-4302 | |
| JOHN D ELLIOTT | | 2547 CARIBE DR | | | LADY LAKE | FL | 32162-0207 | |
| JOHN D ELLIS & ELIZABETH T | ELLIS JT TEN | 3717 DELVERNE RD | | | BALTIMORE | MD | 21218-2126 | |
| JOHN D ELMY | | 140 HOUCHIN BLVD | | | LA VETA | CO | 81055-9638 | |
| JOHN D ELTRINGHAM | | 8109 LONGPOINT ROAD | | | BALTIMORE | MD | 21222-6016 | |
| JOHN D ELTRINGHAM & PAULINE | B ELTRINGHAM JT TEN | 8109 LONGPOINT ROAD | | | BALTIMORE | MD | 21222-6016 | |
| JOHN D EMEOTT | | 9620 MIDLAND RD | | | FREELAND | MI | 48623-9762 | |
| JOHN D EVANS | | 1690 MEADOW MOOR RD | | | SALT LAKE CITY | UT | 84117 | |
| JOHN D FARRELL | | 1099 FARNSWORTH STREET | | | NO TONAWANDA | NY | 14120-2981 | |
| JOHN D FASSETT | | 2600 CROASDAILE FARM PKWAY | APT 354 | | DURHAM | NC | 27705-1331 | |
| JOHN D FEDORKO | | 1681 LONGFELLOW | | | CANTON | MI | 48187-2924 | |
| JOHN D FERGUSON TR U/W JAMES | D FERGUSON | CLIFF HOUSE CONDO | 22211 CLIFF AVE S 305 | | SEATTLE | WA | 98198-4626 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN D FISH & JUNE R FISH JT TEN | 2008 NORMANDY LANE | | | | GENEVA | IL | 60134-1842 | |
| JOHN D FLAKE | | | | | NORTH | SC | 29112 | |
| JOHN D FLEMING | 1107 NAVIDAD BANK CT | | | | NEWBERN | NC | 28560 | |
| JOHN D FOSTER | 6040 EAST HILL ROAD | | | | GRAND BLANC | MI | 48439-9102 | |
| JOHN D FOSTER & LOIS M | FOSTER TR FOR THE FOSTER | FAMILY TRUST DTD 06/20/83 | 20 CARMELLO RD | | WALNUT CREEK | CA | 94596-3402 | |
| JOHN D FREEMAN | 912 BEDFORD PL | | | | COLUMBIA | SC | 38401-6700 | |
| JOHN D FREEMAN | 5546 WEST OHIO STREET | | | | INDIANAPOLIS | IN | 46224-8720 | |
| JOHN D FRIES | 3589 INDIAN QUEEN LANE | | | | PHILADELPHIA | PA | 19129-1539 | |
| JOHN D FURMAN | 3832 VINYARD TRACE | | | | MARIETTA | GA | 30062-5228 | |
| JOHN D GALLEGOS | 3354 TAYLORWOOD LN | | | | SPRING HILL | TN | 37174-7527 | |
| JOHN D GARLAND | 2754 LEVANTE ST | | | | CARLSBAD | CA | 92009-8120 | |
| JOHN D GIGNAC | 620 TIMBREVIEW DR | | | | KERNERSVILLE | NC | 27284-9353 | |
| JOHN D GILLESPIE JR | 4151 STRATFORD | | | | YOUNGSTOWN | OH | 44512-1068 | |
| JOHN D GOODWIN | 1660 S SUNRISE STREET | | | | NASHVILLE | IL | 62263-2036 | |
| JOHN D GRASSEL | BOX 2213 | | | | MONROE | MI | 48161-7213 | |
| JOHN D GREEN | 1830 SO 13TH AVE | | | | BROADVIEW | IL | 60155-3182 | |
| JOHN D GREEN | 1747 WEST 64TH STREET | | | | INDIANAPOLIS | IN | 46260-4416 | |
| JOHN D GREENE | 3800 N DELAWARE | | | | INDEPENDENCE | MO | 64050-1014 | |
| JOHN D GREENE & | DORIS E GREENE JT TEN | 3800 NORTH DELAWARE | | | INDEPENDENCE | MO | 64050-1014 | |
| JOHN D GRIFFITH | 352 N MERIDIAN ST | | | | GREENWOOD | IN | 46143-1251 | |
| JOHN D GRILL | 625 FORCE | | | | ATTICA | MI | 48412 | |
| JOHN D GRINNELL | 1247 HEMINGWAY RD | | | | LAKE ORION | MI | 48360-1231 | |
| JOHN D GROUNDS | PO BOX 1167 | | | | BELFORD | IN | 47421 | |
| JOHN D GRUBBS | 1469 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2711 | |
| JOHN D GRYN | 5601 SUNKIST DR | | | | OXFORD | MI | 48371-3044 | |
| JOHN D GUSTAFSON & | DIANE L GUSTAFSON JT TEN | 2570 E 259TH ROAD | | | PERU | IL | 61354-9408 | |
| JOHN D HACKER | 17000 JESSICA | | | | SOUTHGATE | MI | 48195-6407 | |
| JOHN D HAGER | 4210 FOX | | | | CASPER | WY | 82604-4429 | |
| JOHN D HAMILTON | 2554 STURTEVANT | | | | DETROIT | MI | 48206-3610 | |
| JOHN D HARGRAVES & BETH ANN | HARGRAVES TEN COM | 4200 DABISH DR | | | LAKE ORION | MI | 48362-1022 | |
| JOHN D HARRISON & RITA M | HARRISON JT TEN | 1608 HIGH MEADOW DR | | | CHOCTAW | OK | 73020 | |
| JOHN D HARTNETT JR | 56 HANOVER ST | | | | NEWBURY | MA | 01951-1127 | |
| JOHN D HEFLIN JR | 609 SUNNYSIDE SCHOOL RD NE | | | | BLUE SPRINGS | MO | 64014-2960 | |
| JOHN D HELM JR | 1913 STERLING PLACE | | | | LANCASTER | PA | 17601-3830 | |
| JOHN D HELSER | 301 HARTNELL AVE | | | | REDDING | CA | 96002 | |
| JOHN D HELSER & MARILYN | L HELSER JT TEN | 31305 SW COUNTRY VIEW LN | | | WILSONVILLE | OR | 97070-9444 | |
| JOHN D HELTON | 6445 ST RT 132 | | | | GOSHEN | OH | 45122-9225 | |
| JOHN D HEMPEL | 28720 GALLOWAY | | | | ROSEVILLE | MI | 48066-4258 | |
| JOHN D HENDRICKS | 11650 RED ROCK RD | | | | GLOUSTER | OH | 45732-9025 | |
| JOHN D HENNO & | BETTY R HENNO TR | HENNO FAM TRUST | UA 11/09/94 | 381 ROSITA LANE | PASADENA | CA | 91105-1436 | |
| JOHN D HERMAN III | 2863 LANDING DR | | | | MARIETTA | GA | 30066-2371 | |
| JOHN D HERSBERGER | 6234W OLD 132 | | | | PENDLETON | IN | 46064 | |
| JOHN D HICKMAN | 821 ELIZABETH | | | | LIBERTY | MO | 64068-2066 | |
| JOHN D HILL | 115 ELMWOOD CIRCLE | | | | SEMINOLE | FL | 33777 | |
| JOHN D HILLOCK & PATRICIA | HILLOCK JT TEN | 9494 E MT MORRIS RD | | | DAVISON | MI | 48423-9371 | |
| JOHN D HITCHCOCK | 109 MARION DR | | | | ROCKPORT | TX | 78382-6805 | |
| JOHN D HOLLAND & NANCY LOU | HALL HOLLAND TRUSTEES UA | HOLLAND 1989 FAMILY TRUST | DTD 07/27/89 | 927 N AVALON BLVD | WILMINGTON | CA | 90744-4503 | |
| JOHN D HOLLIDAY & | MARTHA L HOLLIDAY JT TEN | RR 1 BOX 40 | | | LIBERTY | KS | 67351 | |
| JOHN D HOOVER | 215 WOODROW AVE | | | | NORTH CANTON | OH | 44720-1935 | |
| JOHN D HOPKINS & | JEAN W HOPKINS JT TEN | 208 PLYMOUTH DRIVE | BOX 3666 | | CHARLOTTE | MI | 48813-2150 | |
| JOHN D HORTON AS CUSTODIAN | FOR SHERI ANN HORTON U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 30 LEXINGTON RD | WELLESLEY | MA | 02482-2313 | |
| JOHN D HOUSE | 3349 TRUELOVE ROAD | | | | GAINESVILLE | GA | 30507-8568 | |
| JOHN D HOWARD | PO BOX 519 | | | | FLAT ROCK | MI | 48134-0319 | |
| JOHN D HOWLETT | 7752 GENTRY AVENUE | | | | NO HOLLYWOOD | CA | 91605-2855 | |
| JOHN D HUBBELL TR U/A DTD 12/18/02 THE | JOHN D HUBBELL TRUST | 2240 OAKLAND PARKWAY | | | LIMA | OH | 45805 | |
| JOHN D HUDSPETH | 6203 CALLA STREET | | | | TOLEDO | OH | 43615-4346 | |
| JOHN D HUFFMAN | 21325 GOLDEN RD | | | | LINWOOD | KS | 66052-4014 | |
| JOHN D HUGHES | 9037 THILOW DR | | | | SACRAMENTO | CA | 95826-4134 | |
| JOHN D HYLTON | 1350 RENEE DRIVE | | | | PLAINFIELD | IN | 46168-9293 | |
| JOHN D IAKOVIDES | 5517 LOCKWOOD DR | | | | WATERFORD | MI | 48329-4802 | |
| JOHN D JACOBS JR & | CYNTHIA A JACOBS JT TEN | 3639 17TH ST | | | WYANDOTTE | MI | 48192-6427 | |
| JOHN D JEZUSEK | 40742 MATLOCK | | | | STERLING HEIGHTS | MI | 48310-6919 | |
| JOHN D JOHNSON | 191 DOGWOOD PATH LANE | | | | HENDERSONVILLE | NC | 28739 | |
| JOHN D JOHNSON | 8746 NEWBURG RD | | | | BELLEVILLE | MI | 48111-9403 | |
| JOHN D JOHNSON & SUSAN | LECOMPTE JOHNSON JT TEN | 901 HINTON ST | | | MINDEN | LA | 71055-2323 | |
| JOHN D JOHNSON CUST DAVID | LEE JOHNSON UNDER THE KY | UNIFORM TRANSFERS TO MINORS | ACT | 7534 PIMLICO DR | LOUISVILLE | KY | 40214-4068 | |
| JOHN D JONES | 8326 ALAN DR | | | | CAMBY | IN | 46113-9410 | |
| JOHN D JONES | 3221 RAYNELL ST | | | | LANSING | MI | 48911-2862 | |
| JOHN D KARLE | 1065 LEXINGTON AVE | | | | NEW YORK | NY | 10021-3274 | |
| JOHN D KELLIHER | 5 MCKINLEY AVE | | | | YARDLEY | PA | 19067-1309 | |
| JOHN D KERNS & MARIE E | KERNS JT TEN | 6715 DEER RUN TRAIL | | | SAGINAW | MI | 48603-8623 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN D KICE | 1279 VILLA ROAD | | | | BIRMINGHAM | MI | 48009-6589 | |
| JOHN D KICE AS TR U/A DTD | 08/23/83 JOHN D KICE TRUST | 1279 VILLA | | | BIRMINGHAM | MI | 48009-6589 | |
| JOHN D KING | 17033 CANTERBURY CIR | | | | HOLLY | MI | 48442-8892 | |
| JOHN D KING | RD NO-5 BOX 151A | | | | MT PLEASANT | PA | 15666 | |
| JOHN D KING & RONALD J BANAS | TR OF THE STANLEY R BANAS TR | DTD 9/11/74 | 5050 W FOSTER AVE | | CHICAGO | IL | 60630-1614 | |
| JOHN D KITTLER | 374 CATIVO DR | | | | ATLANTA | GA | 30311-2153 | |
| JOHN D KLUTTS | 3104 S CENTER ROAD | | | | BURTON | MI | 48519-1462 | |
| JOHN D KOLLER | 668 MERRIAM AVE | | | | LEOMINSTER | MA | 01453-5444 | |
| JOHN D KOOB | RR 113 | | | | SILVER LAKE | NH | 03875 | |
| JOHN D KORMANIK CUST KRISTEN | L KORMANIK UNIF GIFT MIN ACT | CT | 5527 CARA COURT | | DUBLIN | OH | 43016-8700 | |
| JOHN D KOSHA | 1856 DALEY DR | | | | REESE | MI | 48757-9231 | |
| JOHN D KOVACH | 4853 UPPER MT RD | | | | LOCKPORT | NY | 14094 | |
| JOHN D KOWALCZYK | 52263 TEN POINTE | | | | MACOMB TWP | MI | 48042-3470 | |
| JOHN D KREGER TRUSTEE U/A | DTD 11/17/93 JOHN D KREGER | REVOCABLE LIVING TRUST | 12064 15 MILE ROAD | | STERLING HEIGHTS | MI | 48312-5117 | |
| JOHN D KRUEGER | BOX 344 | | | | OSSINING | NY | 10562-0344 | |
| JOHN D KRUEGER | 1652 MORNINGVIEW DRIVE | | | | YORKTOWN HEIGHTS | NY | 10598-5511 | |
| JOHN D KRUEGER TRUSTEE U/W | DEANE W KRUEGER | BOX 344 | | | OSSINING | NY | 10562-0344 | |
| JOHN D LA BELLE TRUSTEE U/W | DANIEL J BARRY JR | 295 E CENTER ST | | | MANCHESTER | CT | 06040-5211 | |
| JOHN D LAFERTY JR | 490 SMITH RD | | | | COLUMBUS | OH | 43228-1144 | |
| JOHN D LAUN & ANNE M | LAUN JT TEN | BOX 748 | | | SHEPHERDSVILLE | KY | 40165-0748 | |
| JOHN D LEE & ROBERTA L | LEE JT TEN | 2800 FIELD CREST DR | | | PONCA CITY | OK | 74604-3208 | |
| JOHN D LEMOS | 149 TITUS ST | | | | CUMBERLAND | RI | 02864-8224 | |
| JOHN D LENT II | 180 PELHAMDALE AVENUE | | | | PELHAM | NY | 10803-2213 | |
| JOHN D LEONARD & MARY JANE K | LEONARD JT TEN | 446 EAST CENTER AVE | | | NEWTOWN | PA | 18940-2104 | |
| JOHN D LISTER | 5387 LAURA BELLE LN | | | | FAIRFAX | VA | 22032-3228 | |
| JOHN D LOSSE & | JANETH N LOSSE TR | JOHN DAVID LOSSE & JANETH | NATALIE LOSSE TRUST UA 10/26/94 | 668 WAKEFIELD RD | GOLETA | CA | 93117-2104 | |
| JOHN D LOSSE & | JANETH NATALIE LOSSE TR | JOHN DAVID LOSSE & JANETH | NATALIE LOSSE TRUST UA 10/26/94 | 668 WAKEFIELD RD | GOLETA | CA | 93117-2104 | |
| JOHN D LOVE CUST TOBAE | FRANCES LOVE UNDER THE SC | UNIFORM GIFTS TO MINORS ACT | BOX 2144 | | CAYCE | SC | 29171-2144 | |
| JOHN D LUCZKA & EMILY LUCZKA JT TEN | 2468 S 83RD ST | | | | WEST ALLIS | WI | 53219-1745 | |
| JOHN D LUECKE JR | 3111 DIKINSON ROAD | | | | CINCINNATI | OH | 45211-2701 | |
| JOHN D LUOMA & | JANET C LUOMA | 66 BELLEVUE AVENUE | | | UPPER MONTCLAIR | NJ | 07043-2430 | |
| JOHN D LYNHAM & | THELMA W LYNHAM JT TEN | 24 BIRNIE AVE | | | WEST SPRINGFIELD | MA | 01089 | |
| JOHN D MAC GILLIS | 2122 WOLFLAKE RD | | | | GRASSLAKE | MI | 49240 | |
| JOHN D MAC INNIS | 1941 MONTCLAIR AVENUE | | | | OTTAWA | ON | K1W 1H9 | CANADA |
| JOHN D MACGILLIVRAY | BOX 546 | | | | NIAGARA FALLS | N S | B2H 5E7 | CANADA |
| JOHN D MACHELSKI | 5310 ERNEST RD | | | | LOCKPORT | NY | 14094-5414 | |
| JOHN D MAGEE & LILLIAN M | MAGEE JT TEN | 1525 ADVENT ST | PO BOX | | HARVEY | ND | 58341-1801 | |
| JOHN D MAJOROS | 11635 GALLEGHER | | | | HAMTRAMCK | MI | 48212-3151 | |
| JOHN D MALLORY JR | 13640 E STATE FAIR ST | | | | DETROIT | MI | 48205-1863 | |
| JOHN D MALLOY & MARLENE L | MALLOY TRUSTEES U/A DTD | 11/17/92 THE JOHN D MALLOY | LIVING TRUST | 6877 DUBLIN FAIR RD | TROY | MI | 48098-2118 | |
| JOHN D MANN | 1565 ASPEN DR | | | | FLORISSANT | MO | 63031-4232 | |
| JOHN D MANNING | 449 JULIANA DRIVE | | | | OSHAWA | ONTARIO | L1G 2E9 | CANADA |
| JOHN D MARCHIONI | BOX 349 | | | | MAHOPAC | NY | 10541-0349 | |
| JOHN D MARSHALL | 4411 SO NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3456 | |
| JOHN D MARTIN | 3273 NORMAN ST | | | | SAGINAW | MI | 48601-6160 | |
| JOHN D MARTINEK | 796 PRENTICE RD | | | | WARREN | OH | 44481-9472 | |
| JOHN D MAULTSBY III | 112 TERRACE TRL S | | | | LAKE QUIVIRA | KS | 66217-8511 | |
| JOHN D MC BRIDE | BOX 284 | | | | MASURY | OH | 44438-0284 | |
| JOHN D MC CLARY | 3431 ARROWVALE | | | | ORCHARD LAKE | MI | 48324-1505 | |
| JOHN D MC CONNELL | 627 HUDSON STREET | | | | BURLINGTON | KS | 66839-1617 | |
| JOHN D MC LAIN TR | JOHN D MC LAIN TRUST | UA 02/09/95 | 7910 BIRNAM WOOD DR | | MCLEAN | VA | 22102-2744 | |
| JOHN D MC LAUGHLIN | 1643 S 8 MILE ROAD | | | | BRECKENRIDGE | MI | 48615-9678 | |
| JOHN D MC MILLAN | RT 2 BOX 5 | | | | LODGE | SC | 29082-9701 | |
| JOHN D MC MINN | 1290 W SWEET RAIN DR | | | | COLLIERVILLE | TN | 38017 | |
| JOHN D MC SPADDEN | 30172 SPRAY DR | | | | CANYON LAKE | CA | 92587-7436 | |
| JOHN D MCCOMB TR | BURT MCCOMB & ASSOCIATES INC | PROFIT SHARING PLAN & TRUST | UA 09/12/77 | 11 N MECHANIC ST | LEBANON | OH | 45036-1801 | |
| JOHN D MCCOMBS | 836 WELLMON | | | | BEDFORD HTS | OH | 44146-3854 | |
| JOHN D MCDOWELL & JUDITH S | MCDOWELL JT TEN | 52083 LARKSPUR CIR | | | GRANGER | IN | 46530-7127 | |
| JOHN D MEDAGLIA & CHARLENE | MEDAGLIA JT TEN | B-102 | 1 GATESHEAD DRIVE | | DUNEDIN | FL | 34698-8577 | |
| JOHN D MILLARD | 7391 GOLDENROD COURT | | | | BRIGHTON | MI | 48116-1928 | |
| JOHN D MILLARD CUST | KELLI J BRYANT | UNDER THE MI UNIF GIFT MIN ACT | 7391 GOLDEN ROD COURT | | BRIGHTOMN | MI | 48114 | |
| JOHN D MILLARD CUST | ELIZABETH A BRYANT | UNDER THE MI UNIF GIFT MIN ACT | 7391 GOLDEN ROD COURT | | BRIGHTOMN | MI | 48114 | |
| JOHN D MILLER | 4162 N CLARENDON 3 | | | | CHICAGO | IL | 60613-2297 | |
| JOHN D MILLER & DONALD B | MILLER TR UNDER THE L-W | AND TESTAMENT OF NORMA I | HOLMGREN | 24 PARK ST | MALONE | NY | 12953-1213 | |
| JOHN D MITCHELL | 5300 N OSCEOLA AVE | | | | CHICAGO | IL | 60656-1720 | |
| JOHN D MITCHELL | BOX 228 | | | | HOLLYWOOD | MD | 20636-0228 | |
| JOHN D MIXSELL JR | 104 ORCHARD DR | | | | DENVER | IA | 50622-9704 | |
| JOHN D MONTGOMERY | 200 WINDING WAY UNIT 23 | | | | DOWNINGTOWN | PA | 19335-3245 | |
| JOHN D MOORE | 6499 GLENMONT DR | | | | HAMILTON | OH | 45011-5016 | |
| JOHN D MOORE | 4574 GOLFVIEW DR | | | | BRIGHTON | MI | 48116-9766 | |
| JOHN D MOORE JR | 5500 GLEN COVE RD | | | | KNOXVILLE | TN | 37919-8606 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN D MOORE TR U/W | ELIZABETH S MOORE | 5500 GLEN COVE DRIVE | | | KNOXVILLE | TN | 37919-8606 | |
| JOHN D MORDEN | 104A | 200 120TH AVE W | | | TREASURE ISLAND | FL | 33706-5154 | |
| JOHN D MOSCRIP | 589 DALE ST | | | | MARTINSVILLE | IN | 46151-3114 | |
| JOHN D MOTT & PATRICIA A | MOTT JT TEN | 11133 WOODBRIDGE | | | GRAND BLANC | MI | 48439-1064 | |
| JOHN D MULHOLLAND | 2608 WEST MASON RD | | | | OWOSSO | MI | 48867-9376 | |
| JOHN D MULLEN | 5640 RED LION-FIVE POINTS | | | | SPRINGBORO | OH | 45066-7707 | |
| JOHN D MULLINS | 1072 HWY 142 | | | | SELMER | TN | 38375-6633 | |
| JOHN D MURATORE | 4109 BILLINGS RD | | | | CASTALIA | OH | 44824-9739 | |
| JOHN D MURRAY & JANICE N | BROOKS JT TEN | 15840 REVERE DR | | | CLINTON TWP | MI | 48038-1066 | |
| JOHN D MURRAY & OWEN S | MURRAY JT TEN | 15840 REVERE DR | | | CLINTON TWP | MI | 48038-1066 | |
| JOHN D MUSE | 3708 NEWBYS BRIDGE RD | | | | CHESTERFIELD | VA | 23832-7834 | |
| JOHN D MYERS | 28303 FORESTBROOK | | | | FARMINGTON HILLS | MI | 48334-5214 | |
| JOHN D NESENKAR & ANNA B | NESENKAR JT TEN | 2303 EDINBURG DR | | | FALLSTON | MD | 21047-2908 | |
| JOHN D NEUMAN JR | 924 GARFIELD RD | | | | FOSTERIA | MI | 48435-9733 | |
| JOHN D NOVAK & JULEY A NOVAK JT TEN | 19477 WALTHAM | | | | BEVERLY HILLS | MI | 48025-5124 | |
| JOHN D NUGENT | 10 WILLIAMS STREET | | | | HAMPTON BEACH | NH | 03842 | |
| JOHN D OBERHAUSEN | 667 BUCKSVILLE ROAD | | | | AUBURN | KY | 42206-9024 | |
| JOHN D OCONNOR | 3904 PALOS VERDES DR N | | | | PALOS VERDES ESTS | CA | 90274-1417 | |
| JOHN D ODNEAL | 187 N ADAMS | | | | BIRMINGHAM | MI | 48009-5988 | |
| JOHN D ODNEAL & M MAYE | ODNEAL JT TEN | 187 N ADAMS | | | BIRMINGHAM | MI | 48009-5988 | |
| JOHN D ODONNELL | 7015 RUSHMORE WAY | | | | CONCORD | OH | 44077-2301 | |
| JOHN D OLES & JOAN D OLES JT TEN | 2112 COUNTY LINE ROAD | | | | ALDEN | NY | 14004-9792 | |
| JOHN D OLSEN | 27667 26 MILE RD | | | | NEW HAVEN | MI | 48048-2432 | |
| JOHN D OPIE | 17 TWIN WALLS LANE | | | | WESTON | CT | 06883-3038 | |
| JOHN D ORR | BOX 490 | | | | STERLING HEIGHTS | MI | 48311-0490 | |
| JOHN D OSHABEN | 4824 JODY LYNN DR | | | | MENTOR | OH | 44060-1313 | |
| JOHN D OTTEMILLER | 313 SHERWOOD DR APT A | | | | YORK | PA | 17403-4332 | |
| JOHN D OWENS | 1024 OCEANBREEZE CT | | | | ORLANDO | FL | 32828-8626 | |
| JOHN D OWENS | C/O DON P BUTTON | 126 W WALNUT STREET | | | KOKOMO | IN | 46901-4514 | |
| JOHN D OWENS | 4062 CUMBERLAND DRIVE | | | | SALT LAKE CITY | UT | 84124-1761 | |
| JOHN D PANNELL | 844 N CLINTON LOT C29 | | | | DEFIANCE | OH | 43512-1675 | |
| JOHN D PARKER | 746 CARRIAGEWAY COURT | | | | PALATINE | IL | 60067-7143 | |
| JOHN D PARKER TR U/T/A DTD | 06/06/86 FOR EDWARD CLARK | PARKER TRUST | 13626 DURANGO DRIVE | | DEL MAR | CA | 92014-3421 | |
| JOHN D PARME & NANCY D | PARME JT TEN | 3336 BROWNSVILLE RD 301 | | | PITTSBURGH | PA | 15227-2751 | |
| JOHN D PATTON JR | 19966 STOEPEL | | | | DETROIT | MI | 48221 | |
| JOHN D PAYNE | 25645 WESTERN AVE | | | | PARK FOREST | IL | 60466-3417 | |
| JOHN D PETERS TR | PETERS TRUST | U/A 03/30/99 | 7082 LEMUR CT | | VENTURA | CA | 93003-6838 | |
| JOHN D PHILLIPS & | JUANITA C PHILLIPS JT TEN | 845 LONE OAK DR | | | COOKEVILLE | TN | 38501-3783 | |
| JOHN D PIDGEON EX EST | LUTHER A PIDGEON | 120 TARA LA | | | NEW CASTLE | IN | 47362 | |
| JOHN D PIGGOTT | 9591 EAST TOWNLINE RD | | | | FRANKENMUTH | MI | 48734-9556 | |
| JOHN D PILIBOSIAN | 282 BIRCH HILL DR | | | | ROCHESTER | MI | 48306-2811 | |
| JOHN D PIROSKO & REGINA | PIROSKO JT TEN | 2397 S ATHEY | | | CLARE | MI | 48617-9776 | |
| JOHN D PLUMMER | 1101 SOUTH CR 625 EAST | | | | SELMA | IN | 47383 | |
| JOHN D POLK 2ND | 1948 S FLORENCE AVE | | | | TULSA | OK | 74104-6108 | |
| JOHN D POLOSKY & | SUE POLOSKY JT TEN | 5430 LEWIS AVE | | | TOLEDO | OH | 43612-8002 | |
| JOHN D POMAVILLE | 38145 VILLA MAR | | | | HARRISON TWP | MI | 48045-6200 | |
| JOHN D POMAVILLE & | KATHLEEN POMAVILLE JT TEN | 38145 VILLE MAR | | | HARRISON TWP | MI | 48045-6200 | |
| JOHN D POPOVICH | 2830 W 102ND ST | | | | EVERGREEN PK | IL | 60805-3551 | |
| JOHN D POST | 7857 CASTLE ROCK | | | | WARREN | OH | 44484-1410 | |
| JOHN D POTTER | 402 WELLER ST | | | | YORKTOWN | IN | 47396 | |
| JOHN D PRICE | 5156 FAIRFIELD SCHOOL RD | | | | COLUMBIANA | OH | 44408 | |
| JOHN D PROVITZ | 11332 SHILLING | | | | STERLING HEIGHTS | MI | 48314-3553 | |
| JOHN D PUCKETT | 5246 BELFAST RD RR 3 | | | | BATAVIA | OH | 45103-9671 | |
| JOHN D QUINN | BOX 63 | | | | SPRUCE PINE | AL | 35585-0063 | |
| JOHN D RANDALL | 11 TREVOR CR | | | | NEPEAN | ONTARIO | K2H 6H7 | CANADA |
| JOHN D REAGAN & ARIS M | REAGAN JT TEN | 2092 THOMAS | | | BERKLEY | MI | 48072-1033 | |
| JOHN D REDDICK & | SONYA ALLEN JT TEN | 6919 ROCKFIELD RD | | | WINDSOR MILL | MD | 21244 | |
| JOHN D REICHERT | 4726 3RD ST BOX 128 | | | | COLUMBIAVILLE | MI | 48421-9137 | |
| JOHN D RICH JR | 2181 AMBLESIDE DRIVE | APT 1015 | | | CLEVELAND | OH | 44106 | |
| JOHN D RINEHART & JUDITH A | RINEHART JT TEN | 1102 BONANZA | | | OKEMAS | MI | 48864 | |
| JOHN D RITTER & CAROL S | RITTER JT TEN | 2605 FORGE DRIVE | BRANDYWINE FORGE | | WILMINGTON | DE | 19810-1043 | |
| JOHN D ROBERTS | 23 LAKEVIEW CIR | | | | MOUNT JULIET | TN | 37122-2049 | |
| JOHN D ROBERTS | 1128 MAYFIELD HWY | | | | BENTON | KY | 42025-7616 | |
| JOHN D ROBERTS & JENNIFER M | ROBERTS JT TEN | 2815 NCR 198 | | | FREMONT | OH | 43420 | |
| JOHN D ROBERTSON | 1160 ROLLING ACRES DR | | | | DELAND | FL | 32720-2336 | |
| JOHN D ROBINSON | BOX 505 | | | | MILLINGTON | MI | 48746-0505 | |
| JOHN D ROESER | 6118 WILLIAMSON VALLEY ROAD | | | | PRESCOTT | AZ | 86305-8657 | |
| JOHN D ROOT JR | 180 PINE VISTA DR | | | | PINEHURST | NC | 28374-9200 | |
| JOHN D ROOT JR & BONNIE J | ROOT JT TEN | 180 PINE VISTA DR | | | PINEHURST | NC | 28374-9200 | |
| JOHN D ROOT JR CUST JOHN D | ROOT III UNIF GIFT MIN ACT | NY | 1456 BRIAN'S WAY | | ROCHESTER | MI | 48307-2906 | |
| JOHN D ROSS | 11448 S HARTELL RD | | | | GRAND LEDGE | MI | 48837-9103 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN D RYAN | 537 PENN MANOR DRIVE | | | | NEWARK | DE | 19711-2464 | |
| JOHN D RYNARD | 653 WEST 141ST STREET | | | | CARMEL | IN | 46032-9341 | |
| JOHN D SABINI | 35-20-73RD ST | | | | JACKSON HEIGHTS | NY | 11372 | |
| JOHN D SAMUELS | 2225 CASTLEWOOD DRIVE | | | | FRANKLIN | TN | 37064-4912 | |
| JOHN D SANBORN | 12133 N HOLLY RD | | | | HOLLY | MI | 48442-9498 | |
| JOHN D SANDER & | ELIZABETH M SANDER TR | JOHN D SANDER LIVING TRUST | UA 10/01/96 | 1426 OAKWOOD TRAIL | INDIANAPOLIS | IN | 46260-4073 | |
| JOHN D SANZONE | 1504 EASTOVER PLACE | | | | OLD HICKORY | TN | 37138-1989 | |
| JOHN D SATINK | 425 CRANSTON DR | | | | BEREA | OH | 44017-2206 | |
| JOHN D SCHAFER & KAREN C | SCHAFER JT TEN | BOX 237 | | | N TURNER | ME | 04266-0237 | |
| JOHN D SCULLY & MARY B | SCULLY JT TEN | 204 CHAMPLAIN DR | | | PLATTSBURGH | NY | 12901-4201 | |
| JOHN D SERES | 8208 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512-5810 | |
| JOHN D SHAFER | 704 PLUM TREE LANE | | | | HANOVER | PA | 17331 | |
| JOHN D SHAW JR CUST | ELIZABETH A SHAW UNIF GIFT | MIN ACT NY | BOX 236 | | CEDAR-KNOLLS | NJ | 07927-0236 | |
| JOHN D SHULL | 5544 WINCHESTER RD | | | | FORT WAYNE | IN | 48619-1130 | |
| JOHN D SHULTHEIS | 3350 SALT LAKE RD | | | | INDPLS | IN | 46214-1421 | |
| JOHN D SIKORSKI & | LAWRENCE J SIKORSKI JT TEN | 28366 ALINE DR | | | WARREN | MI | 48093-2658 | |
| JOHN D SIMCHOCK | 870 BROADWAY | | | | BRENTWOOD | NY | 11717-7531 | |
| JOHN D SIMON TR | JOHN D SIMON LIVING TRUST | U/A 8/24/99 | 817 ROBERT E LEE DR | | WILMINGTON | NC | 28412-7137 | |
| JOHN D SLIFKA | 23 WOODLAND DR | | | | N MIDDLETOWN | OH | 44442-9412 | |
| JOHN D SMALSTIG | 1531 ROBERTSON DR | | | | PITTSBURGH | PA | 15237-1652 | |
| JOHN D SMIROS | 13816 EBY | | | | OVERLAND PARK | KS | 66221-2002 | |
| JOHN D SMITH | 8966 WEST 783 NORTH | | | | HUNTINGTON | IN | 46750-8830 | |
| JOHN D SNODGRASS | 914 NORTH BRIDGE ST | | | | LINDEN | MI | 48451-8629 | |
| JOHN D SNYDER | 2819 WHITE OAK DR | | | | DAYTON | OH | 45420-2249 | |
| JOHN D SOLTAU | 2348 DEERFIELD CT | | | | GREENWOOD | IN | 46143-9107 | |
| JOHN D SPARKS | 817 SQUIRE HILL DR | | | | CRESCENT SPGS | KY | 41017-1335 | |
| JOHN D SPARKS II | 5936 FAIRHAM AVENUE | | | | HAMILTON | OH | 45011-2037 | |
| JOHN D SPEIDEL | 580 SOUTH MAIN STREET | | | | ROCKY MOUNT | VA | 24151-1719 | |
| JOHN D SPULLER | 7508 BITTERSWEET DR | | | | GURNEE | IL | 60031-5109 | |
| JOHN D ST CLAIR | 217 SANFORD ST | | | | RAVENNA | OH | 44266-3315 | |
| JOHN D STAHL JR | 8718 CAMBRIDGE DR | | | | VERSAILLES | OH | 45380-9569 | |
| JOHN D STANEK | 291 LOTHROP | | | | GROSSE POINTE FARM | MI | 48236-3405 | |
| JOHN D STANEK & | MARY E STANEK JT TEN | 291 LOTHROP | | | GROSSE POINT FARMS | MI | 48236-3405 | |
| JOHN D STEDMAN | BOX 1257 | | | | LOCKHART | TX | 78644-1257 | |
| JOHN D STERNS & DORIS K | HOFFERT JT TEN | 2091 HOPEWELL RD | | | BETHLEHEM | PA | 18017-3344 | |
| JOHN D STINSON & | RONALD R STINSON JT TEN | 3388 COSEYBURN RD | | | WATERFORD | MI | 48329-4300 | |
| JOHN D STOWE & LINDA | STOWE JT TEN | 909 LYNNWOOD COURT | | | COLUMBIA | MO | 65203-2979 | |
| JOHN D STRANGE | 28285 BLUM ST | | | | ROSEVILLE | MI | 48066-4755 | |
| JOHN D STURTEVANT | 1514 DRISCOLL | | | | HOUSTON | TX | 77019 | |
| JOHN D SULLIVAN | 25 HILLCREST RD | | | | MILTON | MA | 02186-4852 | |
| JOHN D SUMMERS & | WINIFRED A SUMMERS JT TEN | 32 EAST MAIN ST APT 2 | | | MIDDLETOWN | MD | 21769-7951 | |
| JOHN D SUTTON & | ELMA F SUTTON TR | JOHN D SUTTON & ELMA F SUTTON | TRUST UA 01/09/95 | 4550 SCOTTY LN | HUTCHINSON | KS | 67502-1726 | |
| JOHN D SWIFT | 835 HARTT RD | | | | ERIE | PA | 16505-3207 | |
| JOHN D SWIFT & KATHLEEN G | SWIFT JT TEN | 12015 BROOKFIELD CLUB DR | | | ROSWELL | GA | 30075-1260 | |
| JOHN D SWOYER | 315 W WASHINGTON | | | | CLARINDA | IA | 51632-1448 | |
| JOHN D TACKNEY | 34 CATHERINE DR | | | | WHITBY ON | ON | L1R 1L7 | CANADA |
| JOHN D TERABASSIE | 30 ABBY LANE | | | | ROCHESTER | NY | 14606-4900 | |
| JOHN D THEEUWEN | 56254 29 PALMS HGHWY 79 | | | | YUCCA VALLEY | CA | 92284-5208 | |
| JOHN D THOMAS | 5430 KAIKI DRIVE | | | | DIAMOND HEAD | MS | 39525-3348 | |
| JOHN D THOMAS JR | 17156 WILSON GAP RD | | | | ROUND HILL | VA | 20141-2243 | |
| JOHN D THOMPSON & LINDA S | THOMPSON JT TEN | 4527 WOODWORTH LANE | | | ST LOUIS | MO | 63128-2222 | |
| JOHN D THOMSON | RR 2 | | | | BLACKSTOCK | ONTARIO | L0B 1B0 | CANADA |
| JOHN D THORNE | 3203 RIVER BLUFF | | | | BEDFORD | IN | 47421-9145 | |
| JOHN D THORNHILL | 1800 W HWY 287 BYPASS | | | | WAXAHACHIE | TX | 75167-5002 | |
| JOHN D THYEN & | SANDRA M THYEN JT TEN | 1012 CLAREMONT DRIVE | | | COLUMBIA | TN | 38401-6207 | |
| JOHN D TICE | 113 S SPRING VALLEY RD | | | | WILMINGTON | DE | 19807-2448 | |
| JOHN D TOOLE & ELEANOR D | TOOLE JT TEN | 304 FORMAN AVE | | | PT PLEASANT BEACH | NJ | 08742-3239 | |
| JOHN D TREGEMBO | 11333 ASPEN DRIVE | | | | PLYMOUTH | MI | 48170-4526 | |
| JOHN D TREGEMBO & BETTY M | TREGEMBO JT TEN | 11333 ASPEN DR | | | PLYMOUTH | MI | 48170-4526 | |
| JOHN D UBER | 821 FINE STREET | | | | FILLMORE | CA | 93015-1347 | |
| JOHN D VACCARELLO & | MARY ANN VACCARELLO JT TEN | 234 SHADY KNOLL DR | | | PITTSBURGH | PA | 15220-2026 | |
| JOHN D VALENTINE | 1263 EBENEZER ROAD | | | | CINCINNATI | OH | 45233-4949 | |
| JOHN D VIARS | 484 ELK FOREST RD | | | | ELKTON | MD | 21921-8215 | |
| JOHN D VICHICH & | ROBERT D VICHICH JT TEN | 122 CROSSING RIDGE TRAIL | | | CRANBERRY TOWNSHIP | PA | 16066-6508 | |
| JOHN D VINCEL AS CUSTODIAN | FOR GEORGE W VINCEL U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 3500 E SUNSHINE | SPRINGFIELD | MO | 65809-2813 | |
| JOHN D VINCENT | BOX 577 | | | | ORGAN | NM | 88052-0577 | |
| JOHN D W REILEY | 1928 MAHANTONGO ST | | | | POTTSVILLE | PA | 17901-3205 | |
| JOHN D WAGERS | 1065 N SHORE DR | | | | MARTINSVILLE | IN | 46151-8849 | |
| JOHN D WALKER | 28 SHERWOOD LANE EAST | | | | BEDFORD | IN | 47421-9236 | |
| JOHN D WALKER & JUDY L | WALKER JT TEN | 28 SHERWOOD LN E | | | BEDFORD | IN | 47421-9236 | |
| JOHN D WALTON | 85 EMERY LANE | | | | BOOTHBAY HARBOR | ME | 4538 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN D WARTENBERG | 10650 S AVENIDA COMPADRES 20 | | | | YUMA | AZ | 85365-6104 | |
| JOHN D WEIDNER & GERALDINE | WEIDNER TR | WEIDNER FAMILY TRUST UA 6/1/99 | 115 DEAN AVE. | | SAN JOSE | CA | 95125 | |
| JOHN D WHITE | 8109 ORCHARDVIEW DR | | | | ROMEO | MI | 48095-1345 | |
| JOHN D WHITE | 7812 W MONTEBELLO AVE | | | | GLENDALE | AZ | 85303-4610 | |
| JOHN D WILKINSON | PO BOX 453 | | | | INGLIS | FL | 34449-0453 | |
| JOHN D WILSON | BOX 270 | | | | AUBURN | IN | 46706-0270 | |
| JOHN D WILSON & | RONDA BARRAGREE WILSON JT TEN | 1529 TULEY ST | | | CEDAR HILL | TX | 75104-4913 | |
| JOHN D WILSON SR & JOYCE A | WILSON JT TEN | RT 1 BX 549 B | GREENBRIAR RD | | FT JAY | WV | 25514 | |
| JOHN D WINTERS | C/O J W SHELTON | RR 1 BOX 23-D | | | PERU | IN | 46970-9711 | |
| JOHN D WOLFGANG & | DEBRA A WOLFGANG JT TEN | 9560 BIG LAKE RD | | | CLARKSTON | MI | 48346 | |
| JOHN D WOOD | R F D 1 | | | | SWOOPE | VA | 24479-9801 | |
| JOHN D WOODRUFF | BOX 115 | | | | MOUNT VERNON | NY | 10552-0115 | |
| JOHN D WOODWORTH JR | 2210 S M52 | | | | OWOSSO | MI | 48867-9206 | |
| JOHN D WRIGHT | 19 UNION ST | | | | TAUNTON | MA | 02780-3340 | |
| JOHN D WYNN JR | 3408 WOODFORD DRIVE | | | | ARLINGTON | TX | 76013-1141 | |
| JOHN D WYSONG | 10651 STATE RTE 503 | | | | LEWISBURG | OH | 45338-9046 | |
| JOHN D YATS | 12389 N ELMS RD | | | | CLIO | MI | 48420-9486 | |
| JOHN D YEAZEL SR | 4865 BITTERSWEET WAY | | | | SPRINGFIELD | MO | 65809-2405 | |
| JOHN D YOUNG | 7463 WOODBRIAR LANE | | | | WEST BLOOMFIELD | MI | 48322-2887 | |
| JOHN D YOUNG | 16509 SPRING CIRCLE | | | | OMAHA | NE | 68130 | |
| JOHN D YOUNG & DOROTHY W | YOUNG JT TEN | 163 WARWICKE PLACE | | | ADVANCE | NC | 27006-8506 | |
| JOHN D ZACKER | 241 WOLF ROAD | | | | MANSFIELD | OH | 44903-9659 | |
| JOHN D ZEMAN | 232 MIDDAUGH ROAD | | | | CLARENDON HILLS | IL | 60514-1019 | |
| JOHN D ZERBE JR | 205 DORADO DRIVE | | | | CHERRY HILL | NJ | 08034-2908 | |
| JOHN D ZERKA | 15300 CURTWOOD DR | | | | LINDEN | MI | 48451-9014 | |
| JOHN DALE PAETZEL & LARRY L | PAETZEL JT TEN | 10251 N 350 E | | | COLUMBUS | IN | 47203-9721 | |
| JOHN D'ANGELO | 200-13-22ND AVE | | | | BAYSIDE | NY | 11360-1302 | |
| JOHN DANKOVIC & | LUCY DANKOVIC & | R DANKOVIC-PETERSON | JT TEN | 565 RAINY RD | SOMERSET | KY | 42503 | |
| JOHN DARRELL JONES | HC 54 BOX 260 | | | | BUFFALO | MO | 65622-9290 | |
| JOHN DAVID ARMSTRONG | 16 SUMMERWIND | | | | NEWPORT BEACH | CA | 92663-2309 | |
| JOHN DAVID COLE & FREDA E | COLE JT TEN | 1548 BROWN | | | OSAWATOMIE | KS | 66064-1671 | |
| JOHN DAVID COLLINS | 105 N ROLLINS SUITE C | | | | MACON | MO | 63552-1530 | |
| JOHN DAVID CRIM | 14917 OLD POINTE RD | | | | TAMPA | FL | 33613 | |
| JOHN DAVID DESHETLER | 458 EAST CASON BOLEVARD | | | | INGLIS | FL | 34449 | |
| JOHN DAVID GRANELL | 1405 EAST CENTRAL RD APT 118C | | | | ARLINGTON HEIGHTS | IL | 60005-3306 | |
| JOHN DAVID HOPKINS | 3422 RUSHING ROAD | | | | AUGUSTA | GA | 30906 | |
| JOHN DAVID HUSSON | 8478 TINKLER | | | | STERLING HEIGHTS | MI | 48312 | |
| JOHN DAVID LAMBERT II | 221 STEEPLECHASE LANE | | | | MONROE FALLS | OH | 44262-1767 | |
| JOHN DAVID LUBELL | 426 BOLSOVER RD | | | | WYNNEWOOD | PA | 19096-1302 | |
| JOHN DAVID MEISSNER | 6221 HILLTOP DR | | | | RACINE | WI | 53406-3479 | |
| JOHN DAVID MENGEL | 1509 LAKESHORE DR | | | | MICHIGAN CITY | IN | 46360-2038 | |
| JOHN DAVID MERRELL | 422 RICHARDS RD | | | | COLUMBUS | OH | 43214-3742 | |
| JOHN DAVID MEYER & | CATHERINE MEYER JT TEN | 466 SANDY HOOK RD | | | TREASURE ISLAND | FL | 33706 | |
| JOHN DAVID SCHMIDT CUST JOHN | DAVID SCHMIDT JR UNIF GIFT | MIN ACT MINN | BOX 354 | | LIVINGSTON | MT | 59047-0354 | |
| JOHN DAVID SMYTHE JR | BOX 157 | | | | PIPERSVILLE | PA | 18947-0157 | |
| JOHN DAVID VOGT | BOX 193 | | | | ELDRED | NY | 12732-0193 | |
| JOHN DAVIDSON | 49 AUTUMN LN | | | | GILBERTSVILLE | KY | 42044-8832 | |
| JOHN DAVIDSON HIGHFILL | 523 HERMITAGE COURT | | | | CHARLOTTE | NC | 28207-1413 | |
| JOHN DAVIS & BARBARA DAVIS JT TEN | 139 ELMWOOD AVE | | | | FEASTERVILLE | PA | 19053-4253 | |
| JOHN DAVIS DYCK | 6502 RENWOOD DR | | | | PARMA | OH | 44129 | |
| JOHN DAVIS SMALL II | ROUTE 1 | | | | UTICA | IL | 61373-9801 | |
| JOHN DAYKIN LIFE TENANT | U-W-O ADA DAYKIN | 4213 S BRANDON | | | SEATTLE | WA | 98118-2338 | |
| JOHN DE FOREST COSTLOW | 201 ANN ST | | | | BEAUFORT | NC | 28516-2103 | |
| JOHN DE MARCO & MARGARET | D DE MARCO JT TEN | 1 SAWMILL PARK | PO BOX 155 | | SOUTHWICK | MA | 1077 | |
| JOHN DE PILLIS CUST GRETCHEN | DE PILLIS UNIF GIFT MIN ACT | CAL | 18100 SHADY SIDE LN | | RIVERSIDE | CA | 92504-9733 | |
| JOHN DE SOUSA | 27 PERCY RD | | | | CHURCHVILLE | NY | 14428-9716 | |
| JOHN DE WITT FURRH 3RD | BOX 46 | | | | ELYSIAN FIELDS | TX | 75642-0046 | |
| JOHN DEACON & RITA | DEACON JT TEN | 35496 MORLEY PL | | | FREMONT | CA | 94536-3325 | |
| JOHN DEAN ALBAUGH & PAUL | DAVID ALBAUGH JT TEN | 9740 KINNEVILLE | | | EATON RAPIDS | MI | 48827-9504 | |
| JOHN DEBANO & | ELEANOR T DEBANO TRS | DEBANO LIVING TRUST | UA 03/27/00 | 46143 HOUGHTON DR | SHELBY TWP | MI | 48315-5325 | |
| JOHN DEBOER | 1933 7TH ST | | | | GRAND RAPIDS | MI | 49504-4803 | |
| JOHN DECIANCIO | 5580 SODUM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9789 | |
| JOHN DEHLINGER | 130 SUNSET DR | | | | ROCHESTER | NY | 14618-2324 | |
| JOHN DEL GRANDE | 432 LA SALLE AVE | | | | HASBROUCK HEIGHTS | NJ | 07604-2635 | |
| JOHN DELOREY & | LINDA DELOREY JT TEN | 1715 SONORA ST | | | LADY LAKE | FL | 32159-9240 | |
| JOHN DEMANE | 1550 YORKSHIRE TRL | | | | LAKELAND | FL | 33809-6853 | |
| JOHN DEMPSEY THOMPSON | 2507 E 35TH ST | | | | ANDERSON | IN | 46013-2206 | |
| JOHN DENISON EMMER & MURIEL | EMMER JT TEN | 14574 DUNN RD | | | HASLETT | MI | 48840-9232 | |
| JOHN DENNIS MOODHARD | BOX 18372 | | | | PENSACOLA | FL | 32523-8372 | |
| JOHN DENNIS PAYNE | 1887 MEADOW RIDGE DR | | | | HUMMELSTOWN | PA | 17036-7004 | |
| JOHN DENNY | 1486 DENNY RD | | | | WILMINGTON | OH | 45177-8552 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN DENSMORE BREWSTER IV | | 126 OLD REDDING RD | | | WEST REDDING | CT | 06896-2205 | |
| JOHN DESILVA & ANTONETTE | | DESILVA JT TEN | 15 ALLENDALE ROAD | | STATEN ISLAND | NY | 10305 | |
| JOHN DESMOND PITT & | CATHERINE D PITT & JACQUELIN | LEE SARGENT & GEORGE F | SARGENT JT TEN | 1709 PELICAN COVE 450 | SARASOTA | FL | 34231-6781 | |
| JOHN DI GREGORIO | | 14 STUMPY LN | | | CARNEY'S POINT | NJ | 8069 | |
| JOHN DI IORIO & LIVIA DI | | IORIO JT TEN | 136 BROOKLINE AVE | | NUTLEY | NJ | 07110-2961 | |
| JOHN DI VITO & DIOLIDO DI | | VITO JT TEN | 929 CREEK RD EXT | | LEWISTON | NY | 14092-1805 | |
| JOHN DICKY | | 1112 RUIE RD | | | NORTH TONAWANDA | NY | 14120-2222 | |
| JOHN DIJAMES | | 23 QUEENSBORO ROAD | | | ROCHESTER | NY | 14609-4408 | |
| JOHN DILORENZO & | THERESA DILORENZO JT TEN | 95-10 157TH AVE | | | HOWARD BEACH | NY | 11414-2838 | |
| JOHN DIMEGLIO & | HILDE J DIMEGLIO JT TEN | 687 MOUNT RD | | | ASTON | PA | 19014-1134 | |
| JOHN DIRENBERGER | | 1077 S RIVERSIDE DR | | | PALM SPRINGS | CA | 92264 | |
| JOHN DIVITO | | 929 CREEK ROAD EXT | | | LEWISTON | NY | 14092-1805 | |
| JOHN DIXON | | 59 HILLSIDE DRIVE | | | MT VERNON | NY | 10553-1332 | |
| JOHN DLUSKI & DOROTHY DLUSKI JT TEN | | 8827 GEORGIA | | | LIVONIA | MI | 48150-3740 | |
| JOHN DOBER | | 178 LASALLE ST | | | MANSFIELD | OH | 44906-2433 | |
| JOHN DODDS | | 2424 RUTLEDGE RD | | | TRANSFER | PA | 16154-8520 | |
| JOHN DOHNEFF | | 5065 HARTWELL | | | DEARBORN | MI | 48126-3506 | |
| JOHN DOLIN | | 431 BEACH 20 ST 411 | | | FAR ROCKAWAY | NY | 11691-3621 | |
| JOHN DONALD CROZIER | | 2807 DANBURY LANE | | | TOMS RIVER | NJ | 08755-2574 | |
| JOHN DONALD FRENCH | | UNIT P-1 | 389 CLUBHOUSE DRIVE | | GULF SHORES | AL | 36542-3406 | |
| JOHN DONALD MC CLAY | | 4233 N E SKYLINE DR | | | JENSEN BEACH | FL | 34957-3842 | |
| JOHN DONALD WEATHERUP | | 406 LINDA ROSA | | | PASADENA | CA | 91107-2309 | |
| JOHN DORN HULL | | 5851 MEADOWBROOK LANE | | | LINCOLN | NE | 68510-4026 | |
| JOHN DOTSON & LORETTA DOTSON JT TEN | | 8105 LEFFINGWELL CT | | | CANFIELD | OH | 44406-8173 | |
| JOHN DOUGLAS ATKINSON | | 3 CORAN CIR | | | ROCHESTER | NY | 14616-3449 | |
| JOHN DOUGLAS BELL | | 12 POPLAR DRIVE | | | RICHMOND HILL | ONTARIO | L4E 2X6 | CANADA |
| JOHN DOUGLAS HART | | 1207 W 9TH ST | | | SPENCER | IA | 51301-3039 | |
| JOHN DOUGLAS HART & | SANDRA HART JT TEN | 1207 W 9TH ST | | | SPENCER | IA | 51301-3039 | |
| JOHN DOUGLAS HOLTZ | | BOX 20340 | | | ROCHESTER | NY | 14602-0340 | |
| JOHN DOUGLAS HONEY | | 1306 E GRETNA ST | | | SPRINGFIELD | MO | 65804-3625 | |
| JOHN DOUGLAS MORGAN | | P O BOX 185 | | | COURTICE | ONTARIO | K0L 1C0 | CANADA |
| JOHN DOUGLAS PHILLIPS & | DENISE L PHILLIPS JT TEN | 2726 PATTON DR | | | SPEEDWAY | IN | 46224-3347 | |
| JOHN DOUGLAS SPEAK | | 4508 CLOUDVIEW RD | | | FT WORTH | TX | 76109 | |
| JOHN DOUGLAS STOVER | | 22566 ARDMORE PARK | | | ST CLAIR SHORES | MI | 48081-2011 | |
| JOHN DOUGLAS WEINGARTEN | | 1319 CHESTNUT AVE | | | WILMETTE | IL | 60091-1617 | |
| JOHN DOUGLASS & | FREDDIE S DOUGLASS JT TEN | 211 CUISEAUX CT | | | ST LOUIS | MO | 63141-7341 | |
| JOHN DOVAK | | 3230 CAWEIN WAY | | | LOUISVILLE | KY | 40220-1914 | |
| JOHN DOW FISHER 3RD | | BOX 470291 | | | TULSA | OK | 74147-0291 | |
| JOHN DRABIK JR | | 56 CHESTNUT STREET | | | NORTH ARLINGTON | NJ | 07031-6504 | |
| JOHN DRDUL | | 30 SILVER RIDGE DR | | | ROCHESTER | NY | 14626-3708 | |
| JOHN DROB | | 10 RD 1 NEWTON LAKE | | | CARBONDALE | PA | 18407 | |
| JOHN DRUCKER | | 2216 32ND AVE S | | | MINNEAPOLIS | MN | 55406-1425 | |
| JOHN DUBIL & | MARGARET HABER DUBIL TR | JOHN DUBIL REVOC LIV TRUST | UA 02/12/98 | 3370 HALCYON DR | BETTENDORF | IA | 52722-3927 | |
| JOHN DUBIL & | MARGARET H DUBIL JT TEN | 3370 HALCYON DR | | | BETTENDORF | IA | 52722-3927 | |
| JOHN DUDLEY ARTZ | | 1308-13TH AVE | | | GREELEY | CO | 80631-4707 | |
| JOHN DUFFY | | 7 JEAN MCLEAN PL W/SDE GDS | | | BISHOPBRIGGS GLASGO SC | SCOTLAND | G64 3BJ | UNITED KINGDOM |
| JOHN DUFFY | | 7 JEAN MACLEAN | | | BISHOP BRIGGS | SCOTLAND | G643BJ | UNITED KINGDOM |
| JOHN DUMA | | 1553 ENGLISHTOWN ROAD | | | OLD BRIDGE | NJ | 08857-3910 | |
| JOHN DUNLEVY | | C/O MARY DUNLEVY | 29266 430TH ST | | AVOCA | IA | 51521-5575 | |
| JOHN DUNN | | 2613 GRENDON DRIVE | HERITAGE PARK | | WILMINGTON | DE | 19808-3827 | |
| JOHN DUNN LAPORTE & | CONNER DUNN LAPORTE JT TEN | 5106 W COMBE | | | W BLOOMFIELD | MI | 48324-2261 | |
| JOHN DURR | | 101 WILSON AVE | | | PORT MONMOUTH | NJ | 07758-1527 | |
| JOHN D'URSO CUST | NICHOLAS D'URSO | UNIF GIFT MIN ACT NY | 25 S CRANFORD RD | | BARDONIA | NY | 10954-2024 | |
| JOHN DYDA | | 41705 HILLVIEW DRIVE | | | STERLING HTS | MI | 48314-4133 | |
| JOHN E ABSHIRE | | RR 1 BOX BOX 1207 | | | FRENCH LICK | IN | 47432 | |
| JOHN E ADAMS | | 14401 WELLESLEY | | | DEARBORN | MI | 48126-3422 | |
| JOHN E ALLIGOOD | | 648 CANNON DRIVE | | | SOCIAL CIRCLE | GA | 30025-4663 | |
| JOHN E AMBROSE & SUE D | AMBROSE JT TEN | 147 SUNSET COVE LN | | | REEDVILLE | VA | 22539-3310 | |
| JOHN E AMBURGEY | | 4324 GARTIN AVE | | | ASHLAND | KY | 41101-6367 | |
| JOHN E ARCHER JR | | 3827 THOMPSON | | | KANSAS CITY | MO | 64124-2046 | |
| JOHN E ASH SR | | 6525 COLGATE AVE | | | BALTIMORE | MD | 21222-4004 | |
| JOHN E ASHMAN | | 925 CONSTELLATION DRIVE | | | GREAT FALLS | VA | 22066-2505 | |
| JOHN E BAKER | | 135 WYNDALE RD | | | ROCHESTER | NY | 14617-3635 | |
| JOHN E BALL | | 3900 W 68TH ST | | | CHICAGO | IL | 60629-4106 | |
| JOHN E BALLARD JR | | 2008 GARDANNE | | | CARROLLTON | TX | 75007-2207 | |
| JOHN E BARCZEWSKI & | CAROLINE M BARCZEWSKI JT TEN | TOD RONALD J BARCZEWSKI | 4213 SANTEN DR | | ST LOUIS | MO | 63123-7615 | |
| JOHN E BARLOW | | 10 WILLS STREET | | | KEW | VICTORIA | 3101 | AUSTRALIA |
| JOHN E BARNO & LILLIAN T | BARNO JT TEN | 1500 THREE LAKE DR | | | TROY | MI | 48098-1430 | |
| JOHN E BARON | | 4500 EAGLE HARBOR RD | | | ALBION | NY | 14411-9214 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN E BARRY JR & | MARJORIE A BARRY JT TEN | 454 MAIN ST | | | HINGHAM | MA | 02043-2712 | |
| JOHN E BAXTER | 6720 ECHO HILL DR | | | | WATAUGA | TX | 76148-2015 | |
| JOHN E BAZEMORE | 1911 MANOR DRIVE | | | | UNION | NJ | 07083-4531 | |
| JOHN E BEAUVILLIERS & LILLIAN G | BEAUVILLIERS TRS U/A DTD 12/08/2004 | JOHN E BEAUVILLIERS & LILLIAN G | BEAUVILLIERS TRUST | 5 GREEN ROAD | RAYMOND | NH | 3077 | |
| JOHN E BECKER CUST GEORGE D | BECKER UNIF GIFT MIN ACT NY | 23 STATE ST | | | SENECA FALLS | NY | 13148-1474 | |
| JOHN E BECNEL | 111 ASH ST | | | | THIBODAUX | LA | 70301-2021 | |
| JOHN E BEHL & JANE E BEHL JT TEN | 229 TAMARIX | | | | PORTAGE | MI | 49002-0433 | |
| JOHN E BEHMAN & | ADA H BEHMAN TR | BEHMAN LIVING TRUST | UA 1/16/97 | 4837 E TRINOLE RD #311 | MECHANICSBURG | PA | 17050-3662 | |
| JOHN E BEIGLE & LOIS L | BEIGLE JT TEN | 3285 PEACE LNLAKES CT | | | SUWANEE | GA | 30024-1182 | |
| JOHN E BENGE | ATTN LOMMIE BENGE | 717 SOUTH 12TH ST | | | HAMILTON | OH | 45011-3961 | |
| JOHN E BENNETT | 10351 SKEMAN RD RTE 2 | | | | BRIGHTON | MI | 48114-7503 | |
| JOHN E BENNETT | 3690 WILLIS RD | | | | MARLETTE | MI | 48453-9323 | |
| JOHN E BENNETT & GENEVIEVE G | BENNETT JT TEN | 9149 CLAM LAKE RD | | | BELLAIRE | MI | 49615-9367 | |
| JOHN E BERES | 28703 HOLLYWOOD | | | | ROSEVILLE | MI | 48066-2424 | |
| JOHN E BERES & ELAINE J | BERES JT TEN | 28703 HOLLYWOOD | | | ROSEVILLE | MI | 48066-2424 | |
| JOHN E BERKOWITZ | 262 BENSON RD | | | | NORTHBRIDGE | MA | 01534-1150 | |
| JOHN E BERTZFIELD | CHURCH ST | BOX 187 | | | PLUM BRANCH | SC | 29845-0187 | |
| JOHN E BICE | 711 VICTORY LANE | | | | HENDERSONVILLE | NC | 28739-9792 | |
| JOHN E BICE JR | 711 VICTORY LANE | | | | HENDERSONVILLE | NC | 28739-9792 | |
| JOHN E BINGHAM & | DARETTA L BINGHAM & | DENNIS COIL JT TEN | 58 DOUBLETREE ST | | BEARDSTOWN | IL | 62618-7755 | |
| JOHN E BISHOP | 1515 EAST RAILROAD ST | | | | WAVERLY | TN | 37185-1881 | |
| JOHN E BISHOP & | ELIZABETH MEAD BISHOP JT TEN | 1515 EAST RAILROAD ST | | | WAVERLY | TN | 37185-1881 | |
| JOHN E BLEIL | 1640 W 8TH ST | | | | ERIE | PA | 16505-5042 | |
| JOHN E BLEWETT | BOX 61275 | | | | BOULDER CITY | NV | 89006-1275 | |
| JOHN E BLIGH | 1907 GLENWOOD DRIVE | | | | OCEAN CITY | NJ | 08226-2610 | |
| JOHN E BLOCK | 1870 KINMOUNT DR | | | | ORION | MI | 48359-1638 | |
| JOHN E BOILLAT | 14474 S VERNON RD | | | | BYRON | MI | 48418-8899 | |
| JOHN E BOKONE | 1440 SARKIES DR NE | | | | WARREN | OH | 44483-4260 | |
| JOHN E BOLIEK | 3 LAWLOR COURT | R D 3 | | | HOCKESSIN | DE | 19707-2108 | |
| JOHN E BOLL | 2143 NO 300 W | | | | KOKOMO | IN | 46901-8375 | |
| JOHN E BOLLINGER | 9740 SHEEHAN RD | | | | CENTERVILLE | OH | 45458-4112 | |
| JOHN E BOSE & PATRICIA A | BOSE JT TEN | 323 W GALENA | | | FREEPORT | IL | 61032-3907 | |
| JOHN E BOWER | 2740 LONE OAK | | | | ANN ARBOR | MI | 48103-9266 | |
| JOHN E BRAMHALL | 4 BISCAYNE DR | | | | EDWARDSVILLE | IL | 62025-2451 | |
| JOHN E BRANDI | 1656 COOLIDGE ST | | | | SAGINAW | MI | 48603-4726 | |
| JOHN E BRANDL | 1111 MIKE REED DR | | | | SOUTH PARK | PA | 15129-9458 | |
| JOHN E BRANSON | 2278 NORTH 600 EAST | | | | SHELBYVILLE | IN | 46176-9113 | |
| JOHN E BRASINGTON | 9309 N W 14TH PLACE | | | | GAINESVILLE | FL | 32606-5579 | |
| JOHN E BRECHTING | 2736 VALLEY N W | | | | WALKER | MI | 49544-1755 | |
| JOHN E BRENNEMAN | 17 SHIRLEY LANE | | | | BOILING SPRINGS | PA | 17007-9769 | |
| JOHN E BREZNITSKY | 3 CHESTERFIELD DRIVE | | | | NEW CASTLE | DE | 19720-1248 | |
| JOHN E BRITTAIN TOD | CRAIG EWING | 4113 ROOSEVELT BLVD | APT A | | MIDDLETOWN | OH | 45044-6678 | |
| JOHN E BRITTON | 5400 WALLACE BLVD | | | | NORTH RIDGEVL | OH | 44039-1934 | |
| JOHN E BRUNE | 5160 SHEPPER RD | | | | STOCKRIDGE | MI | 49285-9455 | |
| JOHN E BRYANS | 2641 BROUGHTON ROAD | | | | NEWBORN | GA | 30056-2561 | |
| JOHN E BURCHELL JR | 209 RIVERS BEND CIR | | | | CHESTER | VA | 23836-2555 | |
| JOHN E BURGAR & RUBY D | BURGAR JT TEN | 1633 PLUMERIA DRIVE | | | EL CAJON | CA | 92021-1138 | |
| JOHN E BURGE | 3251 YEMANS | | | | HAMTRAMCK | MI | 48212-3272 | |
| JOHN E BURKHARDT | 7041 AUBURN RD | | | | PAINESVILLE | OH | 44077-9544 | |
| JOHN E BURLAGE JR | WINDY RIDGE | | | | BALDWIN | MD | 21013 | |
| JOHN E BURLAGE JR & BARBARA | ELAINE BURLAGE JT TEN | WINDY RIDGE | | | BALDWIN | MD | 21013 | |
| JOHN E BURNS | 84-5TH ST | | | | BANGOR | ME | 04401-6044 | |
| JOHN E BURNS JR | 3813 N WILLIAMS ST | | | | WESTMONT | IL | 60559-1006 | |
| JOHN E BUSEY | 14038 TWP ROAD 63 | | | | GLENFORD | OH | 43739 | |
| JOHN E BUTLER & | PATRICIA D BUTLER TR | JOHN E BUTLER & PATRICIA O | BUTLER LIVING TRUST UA 07/09/96 | 2200 ELM AVE # 8 SKYE COURT | LAURINBURG | NC | 28352 | |
| JOHN E BYLANDER | 311 S COLLEGE ST | | | | CARLISLE | PA | 17013-3708 | |
| JOHN E CAHILL & MARGARET V | CAHILL JT TEN | 5925 QUIVIRA | | | SHAWNEE | KS | 66216-2037 | |
| JOHN E CALKINS & MARGARET A | CALKINS JT TEN | BOX 3087 | | | MONTROSE | MI | 48457-0787 | |
| JOHN E CALVETTI | 480 CRESENT STREET NE | | | | GRAND RAPIDS | MI | 49503-3355 | |
| JOHN E CAPEN | BOX 400 | | | | STONE RIDGE | NY | 12484-0400 | |
| JOHN E CAPEZZUTO | 71 BLUE BIRCH DRIVE | | | | ROCHESTER | NY | 14612-6001 | |
| JOHN E CARRY & ANNETTE F CARRY | TR THE CARRY FAMILY LIVING | TRUST UA 02/11/98 | 682 ROBBINANN DR | | WATERFORD TWP | MI | 48328-2345 | |
| JOHN E CARTER & BRYDE T | CARTER JT TEN | 525 S 8TH AVE | | | LA GRANGE | IL | 60525-6707 | |
| JOHN E CARUTHERS | 201 SHARONDALE DR | | | | TULLAHOMA | TN | 37388-2847 | |
| JOHN E CASPERS | 1271 PINE | | | | ESSEXVILLE | MI | 48732-1929 | |
| JOHN E CASTIGLIA & THOMAS | MCTIGUE AS COTTEES U/W | BARBARA M CASTIGLIA | C/O THOMAS MCTIGUE | 6 CRAWFORD DRIVE | TUCKAHOE | NY | 10707-3700 | |
| JOHN E CHAPLIN & | CONNIE S CHAPLIN JT TEN | 707 S CROSSWAY DR | | | MARION | IN | 46952-4252 | |
| JOHN E CHAPLIN JR | 707 S CROSSWAY DR | | | | MARION | IN | 46952-4252 | |
| JOHN E CHELINI & SUSAN F | CHELINI TRUSTEES U/A DTD | 07/30/90 THE JOHN E CHELINI | AND SUSAN F CHELINI TRUST | 122 SHELLEY DR | MILL VALLEY | CA | 94941-1580 | |
| JOHN E CHISMAR | 7088 W SR 132 | | | | LAPEL | IN | 46051-9716 | |
| JOHN E CHMURA | 42 SMITH ST | | | | SAYREVILLE | NJ | 08872-1546 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN E CHOUINARD | 880 WESTCHESTER | | | | GROSSE POINTE PARK | MI | 48230-1828 | |
| JOHN E CLARK | 22900 165TH AVE | | | | HERSEY | MI | 49639-9629 | |
| JOHN E CLAYDON | 1290 EAST FOX CHASE DRIVE | | | | ROUND LAKE BEACH | IL | 60073-4158 | |
| JOHN E CLINE & | CAROL CLARK JT TEN | 29494 HOOVER RD | | | WARREN | MI | 48093-3458 | |
| JOHN E COMBS | 5783 OLD HWY 421 | | | | ZIONVILLE | NC | 28698 | |
| JOHN E CONNOLLY | 7 DEERWOOD LN | | | | NEWPORT BEACH | CA | 92660-5108 | |
| JOHN E CONNOLLY & ANTOINETTE | K CONNOLLY JT TEN | 370 TEMPLE AV | | | HIGHLAND PARK | IL | 60035-1435 | |
| JOHN E COOKE | 4493 35TH STREET | | | | DETROIT | MI | 48210-2508 | |
| JOHN E COPPA & | ELINOR L COPPA JT TEN | 138 WOOD ST | | | TORRINGTON | CT | 06790-5727 | |
| JOHN E COTTON JR | 103 PLEASANT RIDGE COURT | | | | SUFFOLK | VA | 23435-1351 | |
| JOHN E COULTER | 902 ONEIDA ST | | | | LEWISTON | NY | 14092-1421 | |
| JOHN E COULTER | 902 ONEIDA ST | | | | LEWISTON | NY | 14092-1421 | |
| JOHN E COX JR | BOX 450403 | | | | ATLANTA | GA | 31145-0403 | |
| JOHN E COX JR | BOX 450403 | | | | ATLANTA | GA | 31145-0403 | |
| JOHN E CRAMER IV | 5WILLOW OAK LANE | | | | ST LOUIS | MO | 63122-4713 | |
| JOHN E CROWELL | 620 LORRAINE LN | | | | TARENTUM | PA | 15084-3615 | |
| JOHN E CULLEN | 540 NORTH AVE | | | | NEW ROCHELLE | NY | 10801-2612 | |
| JOHN E CULLEN | 6698 MINNICK RD | | | | LOCKPORT | NY | 14094-7973 | |
| JOHN E CULVER & | KATHERINE A CULVER JT TEN | 722 HARVEY ST | | | LA CROSSE | WI | 54603-2852 | |
| JOHN E CUNNINGHAM | 250 WALNUT ST | | | | BEAVER | PA | 15009-2431 | |
| JOHN E CUNNINGHAM | 16469 MARSHA | | | | LIVONIA | MI | 48154-1200 | |
| JOHN E CZAJA | 1424 WEAVER PKWY | | | | N TONAWANDA | NY | 14120-2532 | |
| JOHN E DAHLGREN TRUSTEE | REVOCABLE TRUST DTD 05/04/92 | U/A JOHN E DAHLGREN | 221 CLIFF ST | | MOHAWK | MI | 49950 | |
| JOHN E DANKS | 6950 E CURTIS | | | | BRIDGEPORT | MI | 48722-9726 | |
| JOHN E DAUBENSPECK | 1047 TWP RD 1104 | | | | ASHLAND | OH | 44805 | |
| JOHN E DAVIDSON | 211 MAIN ST | | | | BROCKTON | PA | 17925 | |
| JOHN E DAVIS | 70 TUDOR BLVD | | | | WEST SENECA | NY | 14220-2860 | |
| JOHN E DAVIS | 5042 GREENSBORO COURT | | | | COLUMBUS | OH | 43220-2409 | |
| JOHN E DAVIS | 21641 BIRCH AVE | | | | WOODHAVEN | MI | 48183-1547 | |
| JOHN E DAWSON | 502 LUDLOW | | | | LAWRENCEBURG | IN | 47025-1535 | |
| JOHN E DAWSON JR | 6 CHURCH AVE. | | | | BRADENTON BEACH | FL | 34217 | |
| JOHN E DAWSON JR & | NORMA B DAWSON JT TEN | 6 CHURCH AVE. | | | BRADENTON BEACH | FL | 34217 | |
| JOHN E DAY | 1420 S LUCERNE ST | | | | INDIANAPOLIS | IN | 46241-2806 | |
| JOHN E DEANS | 4201 FORSYTHE DRIVE | | | | LEXINGTON | KY | 40514-4013 | |
| JOHN E DEAR | 5414 BROOKWOOD DR | | | | BURTON | MI | 48509-1332 | |
| JOHN E DECHANT JR & ANNA M | DECHANT JT TEN | 1177 WOODLAWN | | | GIRARD | OH | 44420-2062 | |
| JOHN E DELANEY SR | 113 S BERKEY DR | | | | CHITTENANGO | NY | 13037-1503 | |
| JOHN E DELONG | 12298 BRAY ROAD | | | | CLIO | MI | 48420 | |
| JOHN E DEMMER | 2106 TECUMSEH | | | | LANSING | MI | 48906 | |
| JOHN E DEMMER AS CUST FOR | MARGUERITE A DEMMER U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 144 OAK PARK | SAN ANTONIO | TX | 78209-2131 | |
| JOHN E DEMONG CUST JEFFERY | ERIC DEMONG UNIF GIFT MIN | ACT NY | 8367 GULF BRIDGE RD | | WEST MONROE | NY | 13167 | |
| JOHN E DEVANEY & JEAN E | DEVANEY JT TEN | 328 PARK ST | | | RIDLEY PARK | PA | 19078-3112 | |
| JOHN E DICKELMAN & | BABETTE Y DICKELMAN JT TEN | 13675 DORCHESTER | | | CEMENT CITY | MI | 49233-9636 | |
| JOHN E DICKERMAN & VIVIAN J | DICKERMAN JT TEN | 1296 N 2400 AVE | | | MENDON | IL | 62351 | |
| JOHN E DICUS | 6163 TAMARA COVE | | | | BARTLETT | TN | 38135-9207 | |
| JOHN E DODS | 124 MONTCLAIR RD | | | | LOS GATOS | CA | 95032-1612 | |
| JOHN E DONNELLY | 345 PARK LANE CIR APT 4 | | | | LOCKPORT | NY | 14094-6808 | |
| JOHN E DOOLEY | 14460 ABINGTON | | | | DETROIT | MI | 48227-1385 | |
| JOHN E DOWLING | 8700 JESSUP | | | | ONSTED | MI | 49265-9706 | |
| JOHN E DOWLING & | BARBARA A DOWLING JT TEN | 12139 CORLEY DR | | | WHITTIER | CA | 90604-2927 | |
| JOHN E DOWNING | HILLIARD & LYONS | A/C 3855715 | 446 E MAIN ST | | BOWLING GREEN | KY | 42101-6911 | |
| JOHN E DREW III | 1112 W BETHANY HOME RD | | | | PHOENIX | AZ | 85013-1618 | |
| JOHN E DRISCOLL | 1514 MACATERA ST | | | | HAYWARD | CA | 94544-6235 | |
| JOHN E DRISCOLL | BOX 225 | | | | PEMBROKE | MA | 02359-0225 | |
| JOHN E DUGAN & EMMA S DUGAN JT TEN | 2203 LENOX DR | | | | BETHEL PARK | PA | 15102-2928 | |
| JOHN E DUJARDIN & PAMELA SUE | DUJARDIN JT TEN | 5 COLVIN ROAD | | | GREENVILLE | SC | 29615-1927 | |
| JOHN E DUNGAN & JUDITH A | DUNGAN JT TEN | 1569 E SPYGLASS DR | | | CHANDLER | AZ | 85249-4356 | |
| JOHN E EBERLE | 401 CEDARVIEW DR | | | | DICKSON | TN | 37055-1515 | |
| JOHN E EDWARDS | 705 S. ALTON WAY | APT. 8D | | | DENVER | CO | 80247-1809 | |
| JOHN E EDWARDS & HELEN S | EDWARDS JT TEN | 2155 ST MARYS DRIVE | | | SALT LAKE CITY | UT | 84108-2251 | |
| JOHN E EINSPANJER | 43 FLORENCE DR | | | | FORT MADISON | IA | 52627-2121 | |
| JOHN E ELLIOTT | 273 MATEY AVE | | | | MANAHAWKIN | NJ | 08050-2235 | |
| JOHN E ELLIOTT | 3085 ST JUDE | | | | WATERFORD | MI | 48329-4358 | |
| JOHN E ELLIOTT | 3085 ST JUDE | | | | WATERFORD | MI | 48329-4358 | |
| JOHN E ELLIS TR | JOHN E ELLIS REVOCABLE TRUST | UA 09/22/97 | 504 GLENEAGLE DR | | VIRGINIA BEACH | VA | 23462-4511 | |
| JOHN E ERDMAN | 2 COUNTRY HILL LANE | | | | BELLEVILLE | IL | 62221-2607 | |
| JOHN E ESBORN TR U/A DTD | 02/01/94 JOHN E ESBORN TRUST | 2180 BUENA VISTA DR | | | WICKLIFFE | OH | 44092-2005 | |
| JOHN E EVENSON | 436 E BIRCH | | | | LAWTON | IA | 51030-1014 | |
| JOHN E FARINA | 1228 GROVE PARK | | | | AUBURN | AL | 36830-2118 | |
| JOHN E FARLEY | BOX 904 | | | | CARSON CITY | NV | 89702-0904 | |
| JOHN E FARRON | 1150 DALTON RD | | | | HONEOYE FALLS | NY | 14472-9401 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN E FEENEY | 766 VIVIAN LANE | | | | OXFORD | MI | 48371-1447 | |
| JOHN E FIX TRUSTEE U/A DTD | 09/24/91 JOHN E FIX TRUST | 122 MOORINGS PARK DR 502 | | | NAPLES | FL | 34105-2115 | |
| JOHN E FLAVIN | 9 CEDAR CREEK RD | | | | EARLYSVILLE | VA | 22936 | |
| JOHN E FLEISCHMANN | 12547 MARGARET DRIVE | | | | FENTON | MI | 48430-8857 | |
| JOHN E FLEISCHMANN & MARILYN | J FLEISCHMANN JT TEN | 12547 MARGARET DR | | | FENTON | MI | 48430-8857 | |
| JOHN E FLEMING | 50 ST JOHNS PARK | | | | ROCHESTER | NY | 14612-4925 | |
| JOHN E FOLCIK | 650 BURRITT ST | | | | PLANTSVILLE | CT | 06479-1431 | |
| JOHN E FOLEY | 24 COLONIAL DRIVE | | | | ARLINGTON | MA | 02474-8261 | |
| JOHN E FORD & ELSIE O FORD JT TEN | 54 SUNCOOK ST | | | | SEABROOK | NH | 03874-4729 | |
| JOHN E FORD & SHIRLEY | FORD JT TEN | 1576 SHADY OAK DRIVE | | | KISSIMMEE | FL | 34744-6654 | |
| JOHN E FORREST | 1003 GIP ANNIE RD | | | | HARRISON | AR | 72601-4948 | |
| JOHN E FOXWORTH JR | 2376 CEDAR KEY DRIVE | | | | LAKE ORION | MI | 48360-1893 | |
| JOHN E FOXWORTH JR & | VIRGINIA D FOXWORTH JT TEN | 2376 CEDAR KEY DR | | | LAKE ORION | MI | 48360-1893 | |
| JOHN E FRANTZ | 229 BUCKEYE RD | | | | AMHERST | NY | 14226-2311 | |
| JOHN E FRANTZ & RUTH E | FRANTZ JT TEN | 229 BUCKEYE ROAD | | | AMHERST | NY | 14226-2311 | |
| JOHN E FREEMAN | 1078 S 900W | | | | KEMPTON | IN | 46049-9371 | |
| JOHN E FREIBERG & MARGARET | BG FREIBERG JT TEN | 15 ZACCHEUS MEAD LANE | | | GREENWICH | CT | 06831-3715 | |
| JOHN E FROSSARD & GLADYS | FROSSARD JT TEN | 1807 FLETCHER | | | ANDERSON | IN | 46016-2007 | |
| JOHN E FUGATE | 9518 ESSEX | | | | ROMULUS | MI | 48174-1534 | |
| JOHN E GABRIELSEN JR | 580 FAIRMOUNT RD | | | | DAYTONA BEACH | FL | 32114-2443 | |
| JOHN E GAINSLEY & YVONNE T | GAINSLEY TR U/A DTD | 01/07/92 THE GAINESLEY | FAMILY LIVING TRUST | 20760 DEERFIELD RD | DEERFIELD | MI | 49238-9609 | |
| JOHN E GALLAGHER | 23553 OLD ORCHARD TRL | | | | BINGHAM FARMS | MI | 48025-3442 | |
| JOHN E GANGSTAD CUST AMY E | GANGSTAD UNDER THE TX UNIF | GIFT MIN ACT | 3106 EANESWOOD | | AUSTIN | TX | 78746-6717 | |
| JOHN E GAREFFA CUST JOHN | ANTHONY GAREFFA UNDER NJ | UNIF TRANSFERS TO MINORS ACT | 12 CRESCENT DRIVE | | FAIRFIELD | NJ | 07004-1805 | |
| JOHN E GEARHART | 454 JERUSALEM SCHOOL RD | | | | MT WOLF | PA | 17347 | |
| JOHN E GIBSON | 25 NORTH GRANDVIEW | BEACH ROAD | | | INDIAN RIVER | MI | 49749 | |
| JOHN E GILLMAN CUST ALEX | GILLMAN UNDER OH UNIFORM | TRANSFERS TO MINORS ACT | 772 RED BUD AVE | | CINCINNATI | OH | 45229-1521 | |
| JOHN E GILMORE III | 7 SPRUCE HILL LN | | | | NEW RICHMOND | OH | 45157-9608 | |
| JOHN E GLASSTETTER | 3415 WALLINGFORD CT | | | | GRAND BLANC | MI | 48439-7932 | |
| JOHN E GLOVER | 1218 WOODWARD | | | | KALAMAZOO | MI | 49007-2366 | |
| JOHN E GMITTER | 16160 BERLIN STATION ROAD | | | | BERLIN CENTER | OH | 44401-9777 | |
| JOHN E GOSSICK & MARIA V | GOSSICK JT TEN | 294 PIONEER | | | PONTIAC | MI | 48341-1851 | |
| JOHN E GOTTSCHALK JR | 5080 O-AW-WEN-SA DR | | | | CLARKSTON | MI | 48348-3340 | |
| JOHN E GOW | 1/2 CHESTER ST | GLEN IRIS 3146 | | | VIC | | | AUSTRALIA |
| JOHN E GRAVELY JR | 102 BELLTOWN TERRACE | | | | BEAR | DE | 19701-1065 | |
| JOHN E GRAY | 1331 SURREY RD | | | | VANDALIA | OH | 45377-1646 | |
| JOHN E GREEN | 597 JOSEPHINE | | | | DETROIT | MI | 48202-1813 | |
| JOHN E GREGG | 1276 SCHEFFER AVE | | | | ST PAUL | MN | 55116 | |
| JOHN E GREGORY | 809 WEST LACLEDE | | | | YOUNGSTOWN | OH | 44511-1455 | |
| JOHN E GRIER TR | JOHN E GRIER REV TRUST | UA 04/10/91 | 5027 S RIDGE DR | | CINCINNATI | OH | 45224-3188 | |
| JOHN E GRIZZEL | 4656 GALAXY LN | | | | CINCINNATI | OH | 45244-1410 | |
| JOHN E GROSS | 3723 S VAN DYKE | | | | MARLETTE | MI | 48453-9301 | |
| JOHN E GUERS | 114 SWATARA ROAD | | | | SHENANDOAH | PA | 17976-1201 | |
| JOHN E HACKLEMAN & | FRANCES E HACKLEMAN JT TEN | WATER FORD | 1200 HARWOOD DR 208 | | FARGO | ND | 58104 | |
| JOHN E HALL | 3349 SOUTH LIZELLA ROAD | | | | LIZELLA | GA | 31052-4130 | |
| JOHN E HALL | 6519 EASTVIEW DR | | | | WHITEHOUSE | OH | 43571 | |
| JOHN E HANCHETT & | SHIRLEY A HANCHETT JT TEN | BOX 10041 | | | FAIRBANKS | AK | 99710-0041 | |
| JOHN E HARBAUGH | 4102 OXFORD DR | | | | BRUNSWICK | OH | 44212-3527 | |
| JOHN E HARDING | 508 PINE ST | | | | CHESANING | MI | 48616-1258 | |
| JOHN E HARMON | 2320 HASTINGS LAKE RD | | | | JONESVILLE | MI | 49250 | |
| JOHN E HAWARDEN | 3114 ANGELUS DR | | | | WATERFORD | MI | 48329-2510 | |
| JOHN E HAWK CUSTODIAN | HEATHER GRACE HAWK UNDER THE | CO UNIFORM TRANSFERS TO | MINORS ACT | 2215 ESSEX LN | COLORADO SPRINGS | CO | 80909-1427 | |
| JOHN E HAWK CUSTODIAN FOR | AUTUMN LEE HAWK UNDER CO | UNIFORM TRANSFERS TO MINORS | ACT | 2215 ESSEX LANE | COLORADO SPRINGS | CO | 80909-1427 | |
| JOHN E HAYES | 4175 PINEPORT | | | | BRIDGEPORT | MI | 48722-9505 | |
| JOHN E HAYES III | 1514 HERSCHELL | | | | INDIANAPOLIS | IN | 46202-1036 | |
| JOHN E HELLBERG | 5706 MANGO | | | | ST LOUIS | MO | 63129-2242 | |
| JOHN E HELTER & KATHLEEN C | HELTER JT TEN | 712 EVERGREEN ST | | | DENVER | PA | 17517-1526 | |
| JOHN E HEMSLEY | 409 W WASHINGTON | | | | WHAT CHEER | IA | 50268-1063 | |
| JOHN E HERMAN | 137-14 BOOTH MEMORIAL AVE | | | | FLUSHING | NY | 11355-5012 | |
| JOHN E HERMAN | 1112 DREXEL AVE | | | | DREXEL HILL | PA | 19026-4007 | |
| JOHN E HEYN | 1518 GULLY RD | | | | WALL TWP | NJ | 07719-4443 | |
| JOHN E HIGGINBOTHAM | ROUTE 1-15 N HILLS DR | | | | PARKERSBURG | WV | 26101-9213 | |
| JOHN E HIGHTOWER | 5092 HOLCOMB | | | | DETROIT | MI | 48213-3019 | |
| JOHN E HILL & | JOAN R HILL JT TEN | 16599 LENORE | | | DETROIT | MI | 48219-3645 | |
| JOHN E HOFFMEYER & MARJORIE | HOFFMEYER TEN COM | 6674 RAYMOND RD | | | KAUFMAN | TX | 75142-7628 | |
| JOHN E HOGG | 42519 LAKELAND CT | | | | PLYMOUTH | MI | 48170-2518 | |
| JOHN E HOKKANEN | 7980 DEBORA DRIVE | | | | BRIGHTON | MI | 48114-9478 | |
| JOHN E HOLDEN | 903 S OAK ST | | | | SENECA | SC | 29678-3866 | |
| JOHN E HOLLAND SR & JOHN E | HOLLAND JR JT TEN | 1971 NICOLET DRIVE | | | CHEBOYGAN | MI | 49721-9331 | |
| JOHN E HOLLETT | 8987 DUNSMUIR DR | | | | INDIANAPOLIS | IN | 46260-1790 | |
| JOHN E HORINE | 10860 EAST 1000 SOUTH | | | | UPLAND | IN | 46989-9754 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN E HOUK | | 245 CHRIS DR | | | ENGLEWOOD | OH | 45322 | |
| JOHN E HOWARD JR | | 340 FOREST HILL DR | | | LEXINGTON | KY | 40509-2901 | |
| JOHN E HOWE & MARY A HOWE JT TEN | | 256 N MARTHA ST | | | LOMBARD | IL | 60148-2015 | |
| JOHN E HUGHES | | 46445 HARRIS ROAD | | | BELLEVILLE | MI | 48111-9299 | |
| JOHN E HULL | | 3286 EAST S R 236 | | | ANDERSON | IN | 46017 | |
| JOHN E HUNTWORK & | RENEE L HUNTWORK JT TEN | 4055 ROSEMOUND | | | WATERFORD | MI | 48329-4142 | |
| JOHN E HURST | | 6410 ELMER DRIVE | | | TOLEDO | OH | 43615-1708 | |
| JOHN E IRVINE & MARIE L | IRVINE JT TEN | 1624 CHATSWORTH ST | | | LAKE PLACID | FL | 33852-5720 | |
| JOHN E IZARD | | 185 N FRENCH RD | | | BUFFALO | NY | 14228-2006 | |
| JOHN E JACKSON JR | | 434 CATAMOUNT ROAD | | | OXFORD | PA | 19363-1048 | |
| JOHN E JACOB | | 10875 MANLEY RD | | | DUBLIN | OH | 43017-9433 | |
| JOHN E JALOWIEC & LANELLE | MILLER JALOWIEC JT TEN | BOX 1081 | | | QUECHEE | VT | 05059-1081 | |
| JOHN E JAMES | | 38 MEADOWCREST DT | | | PARKERSBURG | WV | 26104-9394 | |
| JOHN E JARRETT & DANA ELLEN | JARRETT JT TEN | 2915 LAKESIDE DRIVE | | | HIGHLAND VILLAGE | TX | 75077 | |
| JOHN E JEFFERSON SR | | 1292 PUNKIN CENTER RD | | | CASTOR | LA | 71016-4249 | |
| JOHN E JETT | | 9795 PAWNEE PASS | | | DAYTON | OH | 45458-4008 | |
| JOHN E JOHANSEN | | 3417 NE 129TH AVE | | | PORTLAND | OR | 97230-1528 | |
| JOHN E JOHNSON | | 656 S 4TH ST | | | SAGINAW | MI | 48601-2127 | |
| JOHN E JOHNSON | | 14022 LISA DR | | | MAPLE HEIGHTS | OH | 44137-4169 | |
| JOHN E JOHNSON & JOY JOHNSON JT TEN | | 1106 FAIRLANE | | | MURRAY | KY | 42071-3082 | |
| JOHN E JONES | | 28 BARBARA LANE | | | PLANTSVILLE | CT | 06479-1654 | |
| JOHN E JONES | | BOX 29123 | | | CINCINNATI | OH | 45229-0123 | |
| JOHN E JONES | | RR 2 BOX 664 | | | JERSEY SHORE | PA | 17740-9521 | |
| JOHN E JORDAN | | 419 HILLVIEW CT | | | LEMONT | IL | 60439-4330 | |
| JOHN E JORDAN JR TR | JOHN E JORDAN JR TRUST | UA 2/05/98 | 4353 MOODY ST | | ST PETE BEACH | FL | 33706-2557 | |
| JOHN E JUNTUNEN & | PATRICIA L JUNTUNEN JT TEN | 40 E MORGAN LN | | | CHATTANOOGA | TN | 37415-1511 | |
| JOHN E JUTILA | | 7531 CHESAPEAKE AVE | | | BALTIMORE | MD | 21219-1338 | |
| JOHN E KAGEL | | 103 DUNBAR RD | | | HILTON | NY | 14468-9175 | |
| JOHN E KANDRA | | 709 VALLEY SPRINGS | | | ARLINGTON | TX | 76018-2377 | |
| JOHN E KANE JR | | 24 BRADFORD CT | | | PHILLIPSBURG | NJ | 08865 | |
| JOHN E KAUFMAN | | 2169 E WILLARD RD | | | CLIO | MI | 48420-7702 | |
| JOHN E KAUFMANN | | 910 GROVE ST | | | JACKSONVILLE | IL | 62650-2336 | |
| JOHN E KEELING & SARAH H | KEELING JT TEN | 303 MAYES AVE | | | SPRINGFIELD | KY | 40069-1419 | |
| JOHN E KEITH SR CUST JOHN E | KEITH JR UNIF GIFT MIN ACT | SC | 800 FOSTER MILL CIR | | PAULINE | SC | 29374-1701 | |
| JOHN E KELLEY | | 307 17TH ST | | | GROTTOES | VA | 24441 | |
| JOHN E KELLY | | 14901 HEMLOCK | | | GOWEN | MI | 49326-9428 | |
| JOHN E KEMPSKI | | 600 WALNUT ST | BESTFIELD | | WILMINGTON | DE | 19804-2624 | |
| JOHN E KENERSON | | 2226 TAMARISK COURT | | | HUDSON | OH | 44236 | |
| JOHN E KEPHART | | 404 WINNER CIR N | | | JACKSONVILLE | NC | 28546-9541 | |
| JOHN E KERBER | | 726 FRENCH DRIVE | | | COLUMBUS | OH | 43228-2979 | |
| JOHN E KERBER & EVELYN E | KERBER JT TEN | 726 FRENCH DRIVE | | | COLUMBUS | OH | 43228-2979 | |
| JOHN E KEY | | 3984 S TROPICAL TRL | | | MERRITT ISLAND | FL | 32952-6220 | |
| JOHN E KING | | 377 W KENNEDY ST | | | SYRACUSE | NY | 13205-1064 | |
| JOHN E KING | | G9490 CORUNNA ROAD | | | SWARTZ CREEK | MI | 48473 | |
| JOHN E KINSCHERFF & WANDA M | KINSCHERFF TEN COM | BOX 272 | | | PLEASANT HILL | IL | 62366-0272 | |
| JOHN E KIRBY AS CUSTODIAN | FOR JOHN L KIRBY U/THE RHODE | ISLAND UNIFORM GIFTS TO | MINORS ACT | 125 SAGAMORE ROAD | TUCKAHOELES | NY | 10707-4007 | |
| JOHN E KLUMP | | 9736 N DEARBORN ROAD | | | GUILFORD | IN | 47022-9789 | |
| JOHN E KNICKERBOCKER | | 11366 E DODGE RD | | | OTISVILLE | MI | 48463-9739 | |
| JOHN E KOLAKOWSKI | | 4024 LANARK | | | WATERFORD | MI | 48328-1225 | |
| JOHN E KORTE | | PO BOX 2331 | | | GULF SHORES | AL | 36547-2331 | |
| JOHN E KOSSMAN & MARIE J | KOSSMAN JT TEN | 9 ELTON DRIVE | | | E NORTHPORT | NY | 11731-6007 | |
| JOHN E KOSTELNY & | MARJORIE A KOSTELNY TR | KOSTELNY FAMILY TRUST | UA 09/13/96 | 4747 N CANFIELD AVE APT 1330 | NORRIDGE | IL | 60706-4480 | |
| JOHN E KRAFT | | 3063 PLANTATION DR | | | SELLERSBURG | IN | 47172-9157 | |
| JOHN E KRASKEWICZ | | 1145 COUNTY RD 620 | | | ASHLAND | OH | 44805-9345 | |
| JOHN E KUJAWA | | 2145 WASHINGTON AVE | | | WILMETTE | IL | 60091-2372 | |
| JOHN E KUNZ | | 802 SANDRA LEE | | | TOLEDO | OH | 43612-3129 | |
| JOHN E KUNZ & HELEN M KUNZ JT TEN | | 802 SANDRALEE | | | TOLEDO | OH | 43612-3129 | |
| JOHN E KUZILA | | 5242 LORIN DR | | | SHELBY TOWNSHIP | MI | 48316-2322 | |
| JOHN E KUZILA & | BARBARA JILL KUZILA JT TEN | 5242 LORIN CT | | | SHELBY TOWNSHIP | MI | 48316-2322 | |
| JOHN E KWIECIEN & MARJORIE A | KWIECIEN JT TEN | 7727 CHICHESTER | | | CANTON | MI | 48187-1474 | |
| JOHN E LA BELLE & BEVERLY C | LA BELLE JT TEN | 5825 KINYDON DR | | | BRIGHTON | MI | 48116-9578 | |
| JOHN E LACY JR | | 3645 S IDALIA ST | | | AURORA | CO | 80013-2416 | |
| JOHN E LAFERTY & | SUSAN L LAFERTY JT TEN | 19 DUNWICH RD | | | LUTHERVILLE | MD | 21093-5713 | |
| JOHN E LANGTON & | HELEN P LANGTON TR | LANGTON LIVING TRUST | UA 12/06/94 | 5558 PALM BEACH BLVD LOT 32 | FORT MYERS | FL | 33905-3129 | |
| JOHN E LAWERA & | SANDRA L LAWERA JT TEN | 5637 WALNUT | | | DOWNERS GROVE | IL | 60516-1003 | |
| JOHN E LAWLOR | | 38 MADBURY RD APT 309 | | | DURHAM | NH | 03824-2039 | |
| JOHN E LAWRENCE & SHIRLEY M | LAWRENCE JT TEN | 1123 SHALIN DR | | | DAVISON | MI | 48423-2844 | |
| JOHN E LEDDEN | | 10 ALLANDALE DR K2 | | | NEWARK | DE | 19713-3148 | |
| JOHN E LELKO JR | | 452 SHEARER AVE | | | UNION | NJ | 07083-7744 | |
| JOHN E LEWIS | | 29005 JOHN HAUK | | | GARDEN CITY | MI | 48135-2834 | |
| JOHN E LINDE | | 3701 INGLEWOOD AVE 250 | | | REDONDO BEACH | CA | 90278-1190 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN E LINDQUIST & JOSEPHINE | LINDQUIST JT TEN | 400 BLATCHLEY AVE | | | NEW HAVEN | CT | 06513-3005 | |
| JOHN E LINDSAY | 1881 HICKORY LANE | HICKORY SQUARE | | | IM LAY CITY | MI | 48444-8508 | |
| JOHN E LIPTAK | 3100 PARADISE | | | | CANFIELD | OH | 44406-8115 | |
| JOHN E LIVENGOOD & NINA L | LIVENGOOD JT TEN | 1415 CLOVERFIELD AVE | | | DAYTON | OH | 45429-4913 | |
| JOHN E LUCADAM | 701 SUMMERWOOD DR | | | | GOLDEN | CO | 80401-9277 | |
| JOHN E LUDWIG | 177 CHARLOTTE PLACE | | | | ENGLEWOOD CLIFFS | NJ | 07632-1616 | |
| JOHN E LUEBRECHT | PO BOX 1217 | | | | OSAGE BEACH | MO | 65065 | |
| JOHN E LUPOMECH | 12838 CHAMBERLAIN | | | | HOUSTON | TX | 77077-3729 | |
| JOHN E LYONS | 6207 E 150 ST | | | | GRANDVIEW | MO | 64030-4503 | |
| JOHN E MADER | 6341 MARBURN DRIVE | | | | INDIANAPOLIS | IN | 46227-7619 | |
| JOHN E MADSEN | 14631 HICKORY AVE | | | | LEMONT | IL | 60439-7908 | |
| JOHN E MADSEN & SANDRA R | MADSEN JT TEN | 14631 HICKORY AVE | | | LEMONT | IL | 60439-7908 | |
| JOHN E MAGNER & | JOYCE DUTRIEUX JT TEN | 6270 STEELE HWY | | | EATON RAPIDS | MI | 48827-8019 | |
| JOHN E MAIR | 627 E 66TH ST TERR | | | | KANSAS CITY | MO | 64131-1157 | |
| JOHN E MANGAN | 8937 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9618 | |
| JOHN E MANNERS | 170 INAGEHI WAY | | | | LOUDON | TN | 37774-6804 | |
| JOHN E MANTYCK & JULIE S | MANTYCK JT TEN | 423 WATER TOWER CIRCLE | | | BRIGHTON | MI | 48116-2920 | |
| JOHN E MARLETT | 82 GALLATIN | | | | BUFFALO | NY | 14207-2126 | |
| JOHN E MARSHALL | 7205 OAK AVE | | | | MELROSE PARK | PA | 19027-3222 | |
| JOHN E MARTIN | 118 PINE ST | | | | WELLSVILLE | NY | 14895-1433 | |
| JOHN E MARTINKO & | GREGORY J MARTINKO JT TEN | 42733 WILLSHARON | | | STERLING HTS | MI | 48314-3067 | |
| JOHN E MASON | 115 PENINSULA POINT RD | | | | STARR | SC | 29684-9239 | |
| JOHN E MASON & SYLVIA S | MASON JT TEN | 115 PENINSULA POINT RD | | | STARR | SC | 29684-9239 | |
| JOHN E MATHEWS | 656 S 29TH ST | | | | SAGINAW | MI | 48601-6548 | |
| JOHN E MATOUSEK | 301 EDA CT | | | | ESSEXVILLE | MI | 48732-1125 | |
| JOHN E MATTHEWS | 339 GRANT AVE | | | | EATONTOWN | NJ | 07724-2119 | |
| JOHN E MAXWELL | 9082 FLAMINGO CIRCLE | | | | N FT MYERS | FL | 33903-2179 | |
| JOHN E MAYASICH & CAROL A | MAYASICH JT TEN | 4757 PONDEROSA DR | | | GILBERT | MN | 55741-8257 | |
| JOHN E MC GRIFF | 15075 MURILAND | | | | DETROIT | MI | 48238-2152 | |
| JOHN E MC GRORY & JUL ANN MC | GRORY JT TEN | 757 ROCKRIDGE DR | | | MANCHESTER | MO | 63021-6615 | |
| JOHN E MC KINLEY | 84 HOLLAND AVENUE | | | | ELMONT | NY | 11003-1633 | |
| JOHN E MC NALLY | 9844 LAURENCE | | | | ALLEN PARK | MI | 48101-1325 | |
| JOHN E MCCOY | 596 FULMER DRIVE | | | | DAYTON | OH | 45403-3213 | |
| JOHN E MCDONOUGH | 1133 LANCASTER AVENUE | | | | PITTSBURGH | PA | 15218-1012 | |
| JOHN E MCGINNIS & MARGARET C | MCGINNIS JT TEN | R D 1 BOX 73A | | | WORTHINGTON | PA | 16262-9601 | |
| JOHN E MCKEE | 1010 SOUTHPOINT ROAD | | | | BELMONT | NC | 28012 | |
| JOHN E MCKEE & | SHELLY L MCKEE JT TEN | 21849 BLACK ROCK LANE | | | HALERSTOWN | MD | 21740-1823 | |
| JOHN E MCNAMARA | 4175 APPALOOSA LANE | | | | MIDDLETOWN | MD | 21769-6602 | |
| JOHN E MECZYNSKI | 23 PHEASANT RUN RD | | | | AMHERST | NY | 14228-1839 | |
| JOHN E MERRITT | 8765 PRINCE AVE | | | | LOS ANGELES | CA | 90002-1257 | |
| JOHN E MEYER | 16417 E RENO AVE | | | | CHOCTAW | OK | 73020-7418 | |
| JOHN E MIHALIS | 50099 RT 303 | | | | WELLINGTON | OH | 44090 | |
| JOHN E MILAS & FLORENCE | MILAS JT TEN | 1530 BOEGER AVE | | | WESTCHESTER | IL | 60154-3408 | |
| JOHN E MILES | 3330 FEE FEE | | | | BRIDGETON | MO | 63044-3225 | |
| JOHN E MILLER | 2525 POT SPRING RD S220 | | | | TIMONIUM | MD | 21093 | |
| JOHN E MOORE | 5516 W 70 TERRACE | | | | PRAIRIE VILLI | KS | 66208-2360 | |
| JOHN E MOORE | 5332 SEVILLE CIRCLE | | | | LA PALMA | CA | 90623-1101 | |
| JOHN E MOORE III PERS REP EST | JOHN K MOORE | 5070 N HIGHWAY A-1-A | SUITE 200 | | VERO BEACH | FL | 32963 | |
| JOHN E MORRIS | 54 STEUBEN STREET | | | | ADDISON | NY | 14801-1214 | |
| JOHN E MORRISON | 8803 W MANSLICK RD | | | | VALLEY STATION | KY | 40272-2228 | |
| JOHN E MULGREW | 76 W 21ST STREET | | | | AVALON | NJ | 08202-2015 | |
| JOHN E MULLER & RITA L | MULLER JT TEN | 5 CROWNHILL LN | | | CLARKSON VALLEY | MO | 63005-7101 | |
| JOHN E MULLINS | R ROUTE 3 | LORNE VALLAY | | | CARDIGAN | PRINCE EDWARD ISLAND | C0A 1G0 | CANADA |
| JOHN E MURPHY III PERS REP EST | JOHN EMMETT MURPHY | 67 PINE RIDGE CIRCLE | | | CLANCY | MT | 59634 | |
| JOHN E MURRAY & HIDEKO | MURRAY JT TEN | 1512 THURSO RD | | | LYNN HAVEN | FL | 32444-8336 | |
| JOHN E MUSSER | BOX 371 | | | | NASHVILLE | MI | 49073-0371 | |
| JOHN E NELSON | 90 GOLDNER AVE | | | | WATERFORD | MI | 48328-2849 | |
| JOHN E NELSON & | KATHRYN M NELSON JT TEN | 425 MCKINLEY DR | | | SARASOTA | FL | 34236-2119 | |
| JOHN E NELSON & | SHIRLEY A MORRELL JT TEN | 425 MCKINLEY DR | | | SARASOTA | FL | 34236-2119 | |
| JOHN E NOAKES & WENDY B | NOAKES JT TEN | 4295 BARNETT SHOALS ROAD | | | ATHENS | GA | 30605-4721 | |
| JOHN E NOEL JR | 25800 MILFORD ROAD | | | | SOUTH LYON | MI | 48178-8950 | |
| JOHN E NOLAN | 2547 SANDY CREEK DR | | | | SHELBY TWP | MI | 48316-3854 | |
| JOHN E NORMAN & HOPE S | NORMAN JT TEN | 2710 S JAY ST | | | DENVER | CO | 80227-3856 | |
| JOHN E NORTHRUP JR | 2218 GARY DRIVE | | | | MANSFIELD | OH | 44903-8845 | |
| JOHN E NOWAK | 1064 S GARFIELD RD | | | | LINWOOD | MI | 48634-9717 | |
| JOHN E NUNAMAKER | 8107 IVANDALE DRIVE | | | | PARMA | OH | 44129-4311 | |
| JOHN E NYDAVER JR | 63 LAWTON RD | | | | SHIRLEY | MA | 01464 | |
| JOHN E NYESTE & MARILYN A | NYESTE JT TEN | 545 CHURCH GROVE | | | FRANKENMUTH | MI | 48734-9790 | |
| JOHN E OBERGFELL & PEGGY L OBERGFELL | TRS JOHN E OBERGFELL & PEGGY L | OBERGFELL LIVING TRUST U/A | DTD 6/9/04 | 6998 OPOSSUM DR | NINEVEH | IN | 46164 | |
| JOHN E OCZEPEK | 1762 LIBERTY RD | | | | SAGINAW | MI | 48604-9261 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN E ODLE JR | 1015 FARNUM AVE | | | | FLINT | MI | 48503-3122 | |
| JOHN E OLINGER | 1422 BENTON ROAD | | | | SALEM | OH | 44460-9680 | |
| JOHN E OLSEN | 25 S SHAMROCK DR | | | | FOXFIRE VILLAGE | NC | 27281-9713 | |
| JOHN E OLSEN & BERNADINE A | OLSEN JT TEN | 25 S SHAMROCK DR | | | FOXFIRE VILLAGE | NC | 27281-9713 | |
| JOHN E OLSON | P O BOX  952 | | | | RAPID CITY | SD | 57709-0952 | |
| JOHN E ORTH & THELMA W ORTH JT TEN | 442 FAST LANDING RD | | | | DOVER | DE | 19901-2705 | |
| JOHN E ORVIS | 290 PARADISE BLVD APT 58 | | | | INDIALANTIC | FL | 32903-2459 | |
| JOHN E OSBURN | 4505 NE 73RD ST | | | | KANSAS CITY | MO | 56342-0254 | |
| JOHN E PANEK CUST JOHN G | PANEK UNIF GIFT MIN ACT NY | 6371 LANCELOT COURT | | | RIVERSIDE | CA | 92506-5122 | |
| JOHN E PANEK CUST MISS | LORAINE M PANEK UNIF GIFT | MIN ACT NY | 6371 LANCELOT COURT | | RIVERSIDE | CA | 92506-5122 | |
| JOHN E PANZARELLA | 404 FOREST DR | | | | LAKE JACKSON | TX | 77566-4612 | |
| JOHN E PARKER | 2131 CHAPARRAL | | | | KALAMAZOO | MI | 49006-1382 | |
| JOHN E PARKS & | MARY L PARKS JT TEN | 302 S KEELER | | | OLATHE | KS | 66061-4720 | |
| JOHN E PARMETER | 16 HEPBURN STREET | | | | NORFOLK | NY | 13667-3103 | |
| JOHN E PASCHE | 3619 FIELDSTONE CIRCLE | | | | WACO | TX | 76708-2363 | |
| JOHN E PATT | 301 VENNARD AVE | | | | LAFAYETTE | LA | 70501-6529 | |
| JOHN E PATTERSON | 15824 WASHBURN | | | | DETROIT | MI | 48238-1066 | |
| JOHN E PEARSON | 6323 COHOCTAH RD | | | | FENTON | MI | 48430 | |
| JOHN E PENTALERI | 108 RIDGELAND DR | | | | GREENVILLE | SC | 29601-3017 | |
| JOHN E PERKINS | 31 LANGNER LANE | | | | WESTON | CT | 06883-1218 | |
| JOHN E PERKINS III | 3112 WINCHESTER ACRES RD | | | | LOUISVILLE | KY | 40245-1652 | |
| JOHN E PEROTTI | 560 ACACCIA AVE | | | | SAN BRUNO | CA | 94066-4222 | |
| JOHN E PETERSON | 3848 N WEST TORCH LAKE DR | | | | KEWADIN | MI | 49648-9047 | |
| JOHN E PEYTON & NANCY A | PEYTON JT TEN | 331 N CENTRAL AVE | | | DULUTH | MN | 55807 | |
| JOHN E PFLUGER & MARGARET B | PFLUGER JT TEN | 519 W NORWEGIAN ST | | | POTTSVILLE | PA | 17901-2822 | |
| JOHN E PHILLIPS | 4213 WESTERN HILLS DR | | | | WEST DES MOINES | IA | 50265-3845 | |
| JOHN E PICHEL | 124 SAN BENANCIO RD | | | | SALINAS | CA | 93908-9114 | |
| JOHN E PITTAWAY | BOX 22127 | | | | INDIANAPOLIS | IN | 46222-0127 | |
| JOHN E PLEVA JR | 10860 SHARON DRIVE | | | | PARMA | OH | 44130-1428 | |
| JOHN E POWELL | 4150 SW SCHERER RD | | | | LEES SUMMIT | MO | 64082-1107 | |
| JOHN E POWERS JR & MARIE | POWERS JT TEN | C/O JOHN E POWERS III/SHARON MARIE | POWERS POA | 373 ALUM HILL RD | ASHLEY FALLS | MA | 01222 | |
| JOHN E PRATT | BOX 6560 ARAMCO | | | | DHAHRAN | | | SAUDI ARABIA |
| JOHN E PREDMORE & PATRICIA E | PREDMORE JT TEN | 23 WALLINGFORD RISE | | | FAIRPORT | NY | 14450-9390 | |
| JOHN E PRUETT | 5978 NEW BETHANY RD | | | | BUFORD | GA | 30518-1434 | |
| JOHN E PULLIAM | 2725 ROCKLEDGE TRAIL | | | | DAYTON | OH | 45430-1931 | |
| JOHN E QUATROCHE & | EILEEN F QUATROCHE JT TEN | 800 E MAHOHING ST | | | PUNXSUTAWNEY | PA | 15767-2320 | |
| JOHN E QUINZY | 825 DESOTO | | | | YPSILANTI | MI | 48198-6174 | |
| JOHN E RACEK JR | 1259 GLENAIRE NW | | | | GRAND RAPIDS | MI | 49544-1725 | |
| JOHN E RANKIN JR | 1045 S STATE RTE 53 | | | | LOMBARD | IL | 60148-3226 | |
| JOHN E RAYMOND SR | BOX 2185 | | | | MARSHALL | TX | 75671-2185 | |
| JOHN E REDEFER JR | 20 COVENTRY RD | | | | REHOBOTH BEACH | DE | 19971-1430 | |
| JOHN E REDFEARN JR | 4212 LUCAS CT | | | | LOUISVILLE | KY | 40213-2014 | |
| JOHN E RENNHACK | 4334 N KEYSTONE AVE | | | | CHICAGO | IL | 60641-2121 | |
| JOHN E REYNOLDS JR & BEVERLY | J REYNOLDS JT TEN | 9105 N STATE RD 267 | | | BROWNSBURG | IN | 46112-8278 | |
| JOHN E RIALS | 1974 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8784 | |
| JOHN E RIDER | 1030 W PRINCESS ANNE RD | | | | NORFOLK | VA | 23507 | |
| JOHN E RITZ | 26 W. JEFFERSON RD. | | | | PITTSFORD | NY | 14534 | |
| JOHN E RITZ & MARY H | RITZ JT TEN | 26 W. JEFFERSON RD. | | | PITTSFORD | NY | 14534 | |
| JOHN E RITZERT | 7314 FLAMINGO | | | | ALGONAC | MI | 48001-4212 | |
| JOHN E ROBERSON | 5158 KENNEDY ROAD | | | | TRENTON | OH | 45067-9416 | |
| JOHN E ROBERTS | 1701 WHITE WING CIRCLE | | | | FRIENDSWOOD | TX | 77546 | |
| JOHN E ROBERTS CUST | JAMES W STEELE III | UNIF TRANS MIN ACT GA | 387 MAGNOLIA DR | | DOUGLASVILLE | GA | 30134 | |
| JOHN E RODWELL | 1668 MONTGOMERY ST | | | | RAHWAY | NJ | 07065-5221 | |
| JOHN E ROGOWSKI | 103 TAYLOR AVE | | | | ROSCOMMON | MI | 48653 | |
| JOHN E ROHRBAUGH & FLORENCE | C ROHRBAUGH JT TEN | 262 AVONDALE ROAD | | | ROCHESTER | NY | 14622-1963 | |
| JOHN E ROLFE & KATHRYN J | ROLFE JT TEN | 11365 MILSHIRE PL | | | GRAND BLANC | MI | 48439-1229 | |
| JOHN E ROMAS CUST JOHN | JOSEPH ROMAS UNDER MI UNIF | GIFTS TO MINORS ACT | 7144 OAKWOOD DR | | WEST BLOOMFIELD | MI | 48322-2736 | |
| JOHN E RONECKER & JEANETTE G | RONECKER & JEFFERY A | RONECKER & JERRY K RONECKER | JT TEN | 4539 GEMINI DR | ST LOUIS | MO | 63128-2433 | |
| JOHN E ROSENBERGER | 17 BRIDGETTE BLVD | | | | LAKEWORTH | FL | 33463-4311 | |
| JOHN E ROSLUND | 32 CLINTON AVE | | | | WESTPORT | CT | 06880-1208 | |
| JOHN E ROSSMAN | 18635 N 41ST PLACE | | | | PHOENIX | AZ | 85050-3759 | |
| JOHN E RUBEL & EVELYN M RUBEL | TRS U/A/D DTD 6/13/02 | THE RUBEL FAMILY TRUST | 11075 SOUTH LINDEN RD | | LINDEN | MI | 48451-9465 | |
| JOHN E RUGGLES | BOX 8179 | | | | NEW BEDFORD | MA | 02742-8179 | |
| JOHN E RUGGLES & | BETTY M RUGGLES JT TEN | BOX 8179 | | | NEW BEDFORD | MA | 02742-8179 | |
| JOHN E RUMSEY | 540 SPRING LN | | | | FLUSHING | MI | 48433-1902 | |
| JOHN E RUPP | 4495 BRISTOL LANE | | | | CARMEL | IN | 46033-2460 | |
| JOHN E RYAN | 20703 CASTLE BEND | | | | KATY | TX | 77450-4912 | |
| JOHN E RYMER AS CUSTODIAN | FOR ANN ELIZABETH RYMER | U/THE FLORIDA GIFTS TO | MINORS ACT | 144 harbison orchard road | highlands | NC | 28741-9664 | |
| JOHN E SALADIN & KATHERINE I | SALADIN JT TEN | 3697 S LAKOLA RD | | | REED CITY | MI | 49677-9563 | |
| JOHN E SANDER | C/O GEOLOGY DEPT | JAMES MADISON UNIV | | | HARRISONBURG | VA | 22807-0001 | |
| JOHN E SAUTKULIS | 20 ORCHARD ST | | | | PORT WASHINGTON | NY | 11050-2464 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN E SAWYER | 11282 68TH AVE N | | | | SEMINOLE | FL | 33772-6222 | |
| JOHN E SAYRE | 17 ROOSEVELT DRIVE | | | | BEDFORD HILLS | NY | 10507-1003 | |
| JOHN E SCHAEKEL | 10726 STABLE DR | | | | INDIANAPOLIS | IN | 46239-8844 | |
| JOHN E SCHAENZER & NANCY H SCHAENZER | TRS U/A DTD 4/26/01 JOHN E SCHAENZER | & NANCY H SCHAENZER TRUST | 9429 LINDA DR | | DAVISON | MI | 48423 | |
| JOHN E SCHANTZ | 3540 S GLEANE ROAD RT 5 | | | | SAGINAW | MI | 48609-9709 | |
| JOHN E SCHAUFELBERGER | 14704 SE 46TH STREET | | | | BELLEVUE | WA | 98006-2443 | |
| JOHN E SCHIFFERDECKER | 411 N CHEROKEE ST | | | | GIRARD | KS | 66743-1111 | |
| JOHN E SCHIFFERDECKER & | CAROLE A SCHIFFERDECKER JT TEN | 411 N CHEROKEE ST | | | GIRARD | KS | 66743-1111 | |
| JOHN E SCHULENBERG | 445 SOUTH FOURTH AVE | | | | ANN ARBOR | MI | 48104-2301 | |
| JOHN E SCHWARTZ | 89 LINDA ISLE DR | | | | NEWPORT BEACH | CA | 92660-7209 | |
| JOHN E SHAMMA TR | JOHN E SHAMMA TRUST | UA 01/13/95 | 1817 CALLE FORTUNA | | GLENDALE | CA | 91208-3023 | |
| JOHN E SHAPPELL | 3825 CENTRE STREET 19 | | | | SAN DIEGO | CA | 92103-3671 | |
| JOHN E SHEA & ENID L SHEA JT TEN | 15 GREENVIEW DRIVE | | | | CASWELL BEACH | NC | 28465-8468 | |
| JOHN E SHIVER | 9800 WATERFOWL FLYWAY | | | | CHESTERFIELD | VA | 23838-8908 | |
| JOHN E SIBRAVA | 880 PINEBROOK DRIVE | | | | LOMBARD | IL | 60148-4201 | |
| JOHN E SIMPSON SR & DORIS J | SIMPSON JT TEN | 1783 VERMONT | | | MARYSVILLE | MI | 48040-1746 | |
| JOHN E SINTAS | 930 SOUTH PINE ST | | | | GRAPEVINE | TX | 76051-5567 | |
| JOHN E SLAGG | 301 PARK LN | | | | EDGERTON | WI | 53534-1406 | |
| JOHN E SLATING | 13707 DALLAS DR | ROOM 351 | | | HUDSON | FL | 34667 | |
| JOHN E SLIVA | 3866 N CENTER RD | | | | SAGINAW | MI | 48603-1916 | |
| JOHN E SMITH | 2112 WOODLAWN DR | | | | LA PORTE | IN | 46350-6105 | |
| JOHN E SMITH | 15 CRAWFORD ST | | | | PONTIAC | MI | 48341-2107 | |
| JOHN E SMITH & | LILLIAN C SMITH TR | JOHN E SMITH TRUST | UA 01/17/97 | 22 MEETINGHOUSE ROAD | HATBORO | PA | 19040-1603 | |
| JOHN E SMITH & ELAINE M | SMITH JT TEN | RD 2 BOX 275 | | | EAST FREEDOM | PA | 16637-9601 | |
| JOHN E SOLIGO | 2723 HARRISON ST | | | | KANSAS CITY | MO | 64109 | |
| JOHN E SORRELLS | 927 CROSSROADS DR | | | | HOUSTON | TX | 77079-5015 | |
| JOHN E SPACK | 1723 E WASHINGTON STREET | | | | ALLENTOWN | PA | 18109-2365 | |
| JOHN E SPEHAR | 3827 PERCY KING COURT | | | | WATERFORD | MI | 48329-1356 | |
| JOHN E SPEHAR & KATHARINE H | SPEHAR JT TEN | 3827 PERCY KING CT | | | WATERFORD | MI | 48329-1356 | |
| JOHN E SPENCE | BOX 31 | | | | CHATHAM | MI | 49816-0031 | |
| JOHN E SPRINGER | 181 BIRCH HTS | | | | WINDSOR | VT | 05089-9477 | |
| JOHN E SPRINGMAN | 5445 W 900 N | | | | CARTHAGE | IN | 46115-9533 | |
| JOHN E STANTON | 6700 150TH AVE N 412 | | | | CLEARWATER | FL | 33764-7195 | |
| JOHN E STEELE | 19051 MERIMAN | | | | LIVONIA | MI | 48152-3373 | |
| JOHN E STEELE & | LOUISE HEIL JT TEN | 19051 MERRIMAN | | | LIVONIA | MI | 48152-3373 | |
| JOHN E STEIN TR | JOHN E STEIN TRUST | U/A 01/24/97 | 237 KINGSBURY | | DEARBORN | MI | 48128-1552 | |
| JOHN E STEIN TR | JOHN E STEIN LIVING TRUST | UA 01/24/97 | 237 KINGSBURY | | DEARBORN | MI | 48128-1552 | |
| JOHN E STEINWERT & | COLETTE J STEINWERT JT TEN | 8229 COWDRAY COURT | | | SACRAMENTO | CA | 95829-6550 | |
| JOHN E STEM | BOX 449 | | | | MILFORD | NJ | 08848-0449 | |
| JOHN E STEPANIC | 640 MAPLEWOOD DR | | | | BROOKFIELD | OH | 44403-9722 | |
| JOHN E STEPANIC & DONNA J | STEPANIC JT TEN | 640 MAPLEWOOD DR | | | BROOKFIELD | OH | 44403-9722 | |
| JOHN E STEPANIC JR | 640 MAPLEWOOD DR | | | | BROOKFIELD | OH | 44403-9722 | |
| JOHN E STEPHENS | 6227 WATCHCREEK WAY 203 | | | | MILFORD | OH | 45150-5605 | |
| JOHN E STEPLETON & EUGENIA L | STEPLETON JT TEN | 9171 DEERFIELD DR | BOX 604 | | WESTFIELD CENTER | OH | 44251 | |
| JOHN E STEVENS | 5977 WHITEWATER ELDORADO RD | | | | NEW PARIS | OH | 45347-9260 | |
| JOHN E STREETER & | BARBARA R STREETER JT TEN | 4709 YARROW CT | | | WILLIAMSBURG | VA | 23188-2427 | |
| JOHN E SUGRUE | 1704 HOCKLEY DRIVE | | | | HINGHAM | MA | 02043 | |
| JOHN E SULLIVAN | BOX 310911 | | | | FLINT | MI | 48531-0911 | |
| JOHN E SULLIVAN | 143 LAKEVIEW LN | | | | BRIGHTON | MI | 48114-8707 | |
| JOHN E SUMMERS | BOX 246 | | | | GREENBUSH | MI | 48738-0246 | |
| JOHN E SUMMERS & LEONA E | SUMMERS JT TEN | BOX 246 | | | GREENBUSH | MI | 48738-0246 | |
| JOHN E SVEC | 42007 EDENBROOKE | | | | CANTON | MI | 48187-3947 | |
| JOHN E SWENSON & SARA H | SWENSON JT TEN | 2 POOR RICHARDS DR | | | CONCORD | NH | 03304-3505 | |
| JOHN E SZPYTMAN | 440 BEECHMONT | | | | DEARBORN | MI | 48124-1350 | |
| JOHN E TANKARD JR | BOX 976 | | | | NASSAWADOX | VA | 23413-0976 | |
| JOHN E TAYLOR | 732 LOGGERS CIRCLE | | | | ROCHESTER | MI | 48307-6022 | |
| JOHN E TEAL | BOX 1513 | | | | SAN LEANDRO | CA | 94577-0151 | |
| JOHN E THOMAS | 312 CRESTVIEW COURT | | | | CHESTERFIELD | IN | 46017-1418 | |
| JOHN E THOMAS | 807 CONYERS RD | | | | MCDONOUGH | GA | 30252-2786 | |
| JOHN E THOMAS | 3130 ARNOLD TENBROOK RD | | | | ARNOLD | MO | 63010-4732 | |
| JOHN E THOMPSON | 1200 N TIPPECANOE | | | | ALEXANDRIA | IN | 46001-1157 | |
| JOHN E THOMPSON & EVA C | THOMPSON JT TEN | 35998 QUACKERTOWN LANE | | | FARMINGTON | MI | 48331-3807 | |
| JOHN E TINE JR | 53 OERTEL DR | | | | FARMVILLE | VA | 23901-4220 | |
| JOHN E TRANBARGER | 463 CO RD 3450 | | | | MOUNTAIN VIEW | MO | 65548-7345 | |
| JOHN E TRAVIS | 5557 BUENA VISTA | CLAIM 20 | | | MARGATA | FL | 33063 | |
| JOHN E TRIPP CUST AUTUMN R | TRIPP UNIF GIFT MIN ACT MI | 10164 LAKE RD | | | OTISVILLE | MI | 48463-9714 | |
| JOHN E TRIPP CUST FOR | BRANDON D TRIPP UNDER THE MI | UNIF GIFTS TO MINORS ACT | 10164 LAKE RD | | OTISVILLE | MI | 48463-9714 | |
| JOHN E TUDOR & LULU B TUDOR TRS | U/A DTD 11/26/02 | JOHN E TUDOR & LULU B TUDOR TRUST | 848 SOUTH RIMPAU BLVD | PO BOX 360649 | LOS ANGELES | CA | 90036 | |
| JOHN E TURNER | 101 SKYFLOWER DR | | | | DAYTONA BEACH | FL | 32117-7125 | |
| JOHN E TURNER | 834 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44505-3413 | |
| JOHN E VAN GORDER & ELAINE M | VAN GORDER JT TEN | 638 PORTERSVILLE RD | | | ELLWOOD CITY | PA | 16117-2719 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN E VASSER | | 7333 BISON | | | WAYNE | MI | 48185-2370 | |
| JOHN E VOEGELI | | BOX 66 | | | MONTICELLO | WI | 53570-0066 | |
| JOHN E VOJTKOFSKY | | 150 HELTON-VOJTKOFSKY LN | | | TEN MILE | TN | 37880-2613 | |
| JOHN E VOLKMAN | | APT 318 | 300 TWINRIDGE LN | | RICHMOND | VA | 23235-5288 | |
| JOHN E WALKER | | 3435 LEATHERWOOD FORD ROAD | | | JAMESTOWN | TN | 38556-5863 | |
| JOHN E WALKER | | 1516 HIPOINT 303 | | | LOS ANGELES | CA | 90035-1539 | |
| JOHN E WALTON | | 32975 LEDGE HILL DRIVE | | | SOLON | OH | 44139-1918 | |
| JOHN E WARD | | 2712 CHKER TAVRN RD | | | APPLETON | NY | 14008 | |
| JOHN E WATSELL & GEORGIANNA | G WATSELL JT TEN | 6414 THREE PINES ROAD | | | BEARLAKE | MI | 49614-9217 | |
| JOHN E WAYLAND | | 4360 CHEESEMAN AVE | | | WATERFORD | MI | 48329-4006 | |
| JOHN E WEAVER | | 6090 HARTWICK DR | | | LANSING | MI | 48906-9350 | |
| JOHN E WEBB | | 607 AUSTIN AVE | | | CARY | NC | 27511-3815 | |
| JOHN E WEGERT | | PO BOX 234 | | | WATERTOWN | WI | 53094-0234 | |
| JOHN E WEST | | 4547 MONTGOMERY RD | | | NORWOOD | OH | 45212-3128 | |
| JOHN E WHITE | | 8693 SCENIC HILLS | | | PENSACOLA | FL | 32514-5644 | |
| JOHN E WILLIAMS | | 1501 W RIVERVIEW DRIVE | | | BELLE | WV | 25015-1221 | |
| JOHN E WILLIAMS | | 333 E CALENDAR | | | LA GRANGE | IL | 60525-2512 | |
| JOHN E WILLIAMS AS CUST FOR | MARK ANDREW WILLIAMS U/THE | MO UNIFORM GIFTS TO MINORS | ACT | 1163 GRAND AVE | CARTHAGE | MO | 64836-3820 | |
| JOHN E WILLIAMS TR | JOHN E WILLIAMS REV LIV TRUST | UA 11/22/96 | 122 MELODY DR | | HARPER SPRINGS | FL | 34689 | |
| JOHN E WILSON | | 1695 GROVENBURG RD | | | HOLT | MI | 48842-9647 | |
| JOHN E WILSON JR | | 12 S GENESEE ST | | | NEW HAVEN | CT | 06515-1105 | |
| JOHN E WISE | | 3105 FELT | | | LANSING | MI | 48906-3085 | |
| JOHN E WISNIEWSKI | | 6407 DORA BLVD | | | INDEPENDENCE | OH | 44131-4936 | |
| JOHN E WOODSIDE & BETTY | DELORES WOODSIDE JT TEN | 121 ST CHRISTOPHER | | | CAHOKIA | IL | 62206-2439 | |
| JOHN E YANDURA | | 1017 AMELIA | | | ROYAL OAK | MI | 48073-2704 | |
| JOHN E ZENTMEYER JR AS CUST FOR | DEBORA KIM ZENTMEYER UNDER THE | VIRGINIA U-G-M-A | 960 LINCOLN RD | | LITITZ | PA | 17543-9720 | |
| JOHN E ZIMMERMAN | | 2231 S ST RD 135 | | | GREENWOOD | IN | 46143-9443 | |
| JOHN E ZOBAVA | | 6840 156TH AVE N W | | | RAMSEY | MN | 55303-4020 | |
| JOHN EAGAN & KATHLEEN EAGAN JT TEN | 45 KENNEDY DR | | | | W HAVERSTRAW | NY | 10993-1025 | |
| JOHN EARL FRAZIER II | | 36 MORGAN AVE | | | WASHINGTON | PA | 15301-3533 | |
| JOHN EARL MCBRIDE | | 9910 N SORRELL RD | | | CASTLE ROCK | CO | 80104-9117 | |
| JOHN EARL MYERS & | CLARISSA D MYERS JT TEN | UNIT 302 | 100 DENNISTON AVENUE | | PITTSBURGH | PA | 15206-4040 | |
| JOHN EARL MYERS JR | | 5197 OLD COLONY DRIVE | | | WARREN | OH | 44481-9154 | |
| JOHN EASLEY | | 125 HERMITAGE DRIVE | | | BRISTOL | TN | 37620-2828 | |
| JOHN EDINGER | | 105 ALTON ST | | | SYRACUSE | NY | 13215-1501 | |
| JOHN EDMOND HEER | | BOX 3546 | | | SHAWNEE | OK | 74802-3546 | |
| JOHN EDWARD ANDERSON | | 1144 VANDEMAN STREET | | | INDIANAPOLIS | IN | 46203-2252 | |
| JOHN EDWARD BACCASH | | 53 75TH ST | | | BROOKLYN | NY | 11209-1924 | |
| JOHN EDWARD BARRIE | | 243 CTY RTE 14 | | | FULTON | NY | 13069 | |
| JOHN EDWARD BARTEL | | 5103 LAUREL PARK DRIVE | | | CAMARILLO | CA | 93012-5338 | |
| JOHN EDWARD BEARISH JR | | 1823 WHITEHALL ST | | | ALLENTOWN | PA | 18104-4147 | |
| JOHN EDWARD COOK | | 329 LOCUST ST | | | EDGEWOOD | PA | 15218-1424 | |
| JOHN EDWARD CORMAN | | 201 E FRONT ST | | | DANVILLE | PA | 17821-1929 | |
| JOHN EDWARD CUTCLIFFE | | 1350 N ORANGE GROVE AVE | | | LOS ANGELES | CA | 90046-4711 | |
| JOHN EDWARD DAHLBERG | | 5835 E POWERS AVE | | | ENGLEWOOD | CO | 80111-1545 | |
| JOHN EDWARD FORSYTHE | | BOX 11 | | | WINONA | MS | 38967-0011 | |
| JOHN EDWARD FRENCH | | 5503 LACREEK LN | | | SPRING | TX | 77379-7917 | |
| JOHN EDWARD GOOCH | | 5133 GANDER ROAD WEST | | | DAYTON | OH | 45424-4510 | |
| JOHN EDWARD GREEN | | LOT 7 | 1 GRANDVIEW DR | | HADLEY | PA | 16130 | |
| JOHN EDWARD HARMON EX EST | BEULAH A HUMPHRIES | 9800 S 90TH AVE | | | PALOS HILLS | IL | 60465-1009 | |
| JOHN EDWARD HEPPE | | 607 WOODLEAVE ROAD | | | BRYN MAWR | PA | 19010-2920 | |
| JOHN EDWARD KELLY & REBA D PHILLIPS | TRS U/A DTD 8/23/02 | KELLY FAMILY TRUST | PO BOX 1506 | | O'FALLON | IL | 62269-8506 | |
| JOHN EDWARD KERN | | 85 E 3RD ST D-2 | | | NEW YORK | NY | 10003-9040 | |
| JOHN EDWARD LUCID | | 822 REINHARD AVENUE | | | COLUMBUS | OH | 43206-3079 | |
| JOHN EDWARD MASTERS | | 205 W DURST AVE | | | GREENWOOD | SC | 29649-2022 | |
| JOHN EDWARD OBRIEN | | 108 GREENRIDGE DR | | | MOORE | SC | 29369-9731 | |
| JOHN EDWARD RADVANSKY | | 325 NANCY CIRCLE | | | BRUNSWICK | OH | 44212-1452 | |
| JOHN EDWARD ROSS | | 1945 EAST AVERY DRIVE | | | PALM SPRINGS | CA | 92264 | |
| JOHN EDWARD TUCKER | | 92 HENDRICKS ISLE SLIP 1 | | | FT LAUDERDALE | FL | 33301 | |
| JOHN EDWARD WALSH JR & | LYDIA WALSH JT TEN | 4410 BRIGGS AVE | | | MONTROSE | CA | 91020-1110 | |
| JOHN EDWARD WRIGHT & | GLYNN FAYE WRIGHT JT TEN | 9440 CROCKETT RD | | | BRENTWOOD | TN | 37027-8401 | |
| JOHN EDWARD WURTELE | | 10047 TEPA PL | | | FT MILL | SC | 29708-9330 | |
| JOHN EDWARDSEN KNIFFIN | | 725 OVERLA BLVD | | | CLAYTON | OH | 45315-9661 | |
| JOHN EICHER TOD | | 8010 DEEPWOOD | APT M-11 | | MENTOR | OH | 44060 | |
| JOHN ELDON DEAN | | BOX 43116 | SHEPPARD CENTRE POSTAL OUTLET | SHEPPARD CENTRE 4841 YONGE ST | NORTH YORK | ONTARIO | | CANADA |
| JOHN ELDON MCROBERTS | | 2304 DENHAM DR | | | ARLINGTON | TX | 76001-8413 | |
| JOHN ELIAS | | 8280 SANDPINE CIRCLE | | | PORT ST LUCI | FL | 34952-2615 | |
| JOHN ELLIOTT | | 10400 DOWNEY AVE 102 | | | DOWNEY | CA | 90241-2524 | |
| JOHN ELMORE MARTIN | | 605 TANGLEWOOD LANE | | | KERRVILLE | TX | 78028 | |
| JOHN ELORRIAGA | | APT 10 | 61 PIERREPONT ST | | BROOKLYN | NY | 11201-2432 | |
| JOHN ELWOOD FASH | | 7 LAWDRY RD | | | SOMERSET | NJ | 08873 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN ELZA | 7301 MAIN ST | | | | DOWNERS GROVE | IL | 60516-3802 | |
| JOHN EMERSON EMERY | 2219 PEARSALL ROAD | | | | FAIRVIEW | MI | 48621-9780 | |
| JOHN EMERSON WITT & | IRENE KERR WITT TR | JOHN EMERSON WITT & IRENE KERR | WITT FAM TRUST UA 09/08/94 | 906 BRYNWOOD TERR | CHATTANOOGA | TN | 37415-3007 | |
| JOHN ENG & | NANCY ENG JT TEN | 53 HARMAN ROAD | | | EDISON | NJ | 08837-2722 | |
| JOHN ENGLISH BAGBY | 124 LAGOON LANE | | | | PINE KNOLL SHORES | NC | 28512-6305 | |
| JOHN ERIC HARPER JR | 1746 CALLE LINDERO | | | | LOMPOC | CA | 93436-1705 | |
| JOHN ERIC HESTER CUST | JOHN C HESTER | UNIF GIFT TO MIN ACT MI | 690 MCMUNN | | SOUTH LYON | MI | 48178-1332 | |
| JOHN ERIC HESTER CUST | HEATHER E HESTER | UNIF GIFT TO MIN ACT MI | 690 MCMUNN | | SOUTH LYON | MI | 48178-1332 | |
| JOHN ERIC HESTER CUST | CLAIRE M HESTER | UNIF GIFT TO MIN ACT MI | 690 MCMUNN | | SOUTH LYON | MI | 48178-1332 | |
| JOHN ERIC HOBEIN | 699 N VULCAN 134A | | | | ENCINITAS | CA | 92024-2135 | |
| JOHN ERIC KRAKOWIAK | 47015 MERION CIRCLE | | | | NORTHVILLE | MI | 48167 | |
| JOHN ERIC LAURILA | 7805 CENTER RD | | | | ASHTABULA | OH | 44004-8837 | |
| JOHN ERICSSON SOCIETY INC | ATTN RAGNA E LAVAGNINO | BOX 317 | CANDLEWOOD ISLE | | NEW FAIRFIELD | CT | 06812-0317 | |
| JOHN ERIK THORSTEN OLSSON | 7147 BRIAR COVE DRIVE | | | | DALLAS | TX | 75240-2705 | |
| JOHN ERNEST HAIRE | 510 HAMPTON DR | | | | SPARTANBURG | SC | 29306-3365 | |
| JOHN ERNEST PENA | 4608 BONHAM | | | | ODESSA | TX | 79762-4531 | |
| JOHN ERNEST SIMPSON | 226 E CUCAMONGA | | | | CLAREMONT | CA | 91711-5015 | |
| JOHN ERSTE | 240 ROCK SPRINGS DR | | | | SPARTANSBURG | SC | 29301-5355 | |
| JOHN ERVING WELCH & JOHN | CARLEN WELCH JT TEN | 6974 70E HIGHWAY | | | COOKEVILLE | TN | 38506-8504 | |
| JOHN ESCAMILLA | 1308 NYSSA AVE | | | | MCALLEN | TX | 78501 | |
| JOHN ESSENYI | 2254 BERWYN S W | | | | WYOMING | MI | 49509-1716 | |
| JOHN ETHAN FREIBERG & | MARGARET BETH FREIBERG TEN COM | 15 ZACCHEUS MEAD LANE | | | GREENWICH | CT | 06831-3715 | |
| JOHN EVAN GRANT | 6370 CYPRESS ST | | | | VANCOUVER | BC | V6M 3S5 | CANADA |
| JOHN EVANCHO AS CUSTODIAN | FOR ROBERT J EVANCHO U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 25 SILVERWOOD BLVD | NEWARK | DE | 19711-8303 | |
| JOHN EVANS LAIRD IV | 90 EDISON RD | | | | DOYLESTOWN | PA | 18901 | |
| JOHN EVANS NAFTZGER | BOX 1401 | | | | WICHITA | KS | 67201-1401 | |
| JOHN EVERETT CIESLIK | 6385 SHELDON RD | | | | ROCHESTER | MI | 48306-3542 | |
| JOHN F ABEL | 140 PROSPECT ST | | | | EAST STROUDSBURG | PA | 18301-2525 | |
| JOHN F ADAMS | 280 PARMA CENTER RD | | | | HILTON | NY | 14468-9351 | |
| JOHN F ADKINS | 2298 FORESTDEAN CT | | | | DAYTON | OH | 45459-8425 | |
| JOHN F AIKIN | 12 GLEN DHU DR | | | | WHITBY | ONTARIO | L1R 1H8 | CANADA |
| JOHN F ALLEN | 700 N COLLEGE ST LOT 21 | | | | GLENCOE | AL | 35905-1270 | |
| JOHN F ALLEN TR | JOHN F ALLEN TRUST | UA 03/23/95 | BOX 103 | | ADDISON | IL | 60101-0103 | |
| JOHN F ALVARADO | 1910 W 1ST ST | | | | MARION | IN | 46952-3258 | |
| JOHN F ALVORD | 11111 BISCYNE BOULEVARD | 610 | | | MIAMI | FL | 33181-3404 | |
| JOHN F AMBRECHT | 3866 HEMLOCK ST | | | | OXNARD | CA | 93035-2932 | |
| JOHN F ANDERSON | 214 ROCK CREEK DR | | | | GREENVILLE | SC | 29605-1128 | |
| JOHN F ANDERSON & | BARBARA PETERSON ANDERSON JT TEN | 9941 N CALLE LOMA LINDA | | | TUCSON | AZ | 85737-9584 | |
| JOHN F ANGELACOS | 1281 CHARTWELL CARRIAGE WAY N | | | | EAST LANSING | MI | 48823 | |
| JOHN F ASKIN & | ALICE E ASKIN JT TEN | 2709 BARDELL DR | | | WILMINGTON | DE | 19808-2166 | |
| JOHN F ATEN & JOHN F ATEN | III JT TEN | 25200 TREADWELL AVE | | | EUCLID | OH | 44117-1232 | |
| JOHN F BABINSKI & KAREN K | BABINSKI JT TEN | 11815 DICE RD RT-3 | | | FREELAND | MI | 48623-9281 | |
| JOHN F BAKER | 31 PLYMOUTH RD | | | | NEEDHAM | MA | 02492-3714 | |
| JOHN F BAMMEL | 9486 GOLFSHORE DR 301 | | | | NAPLES | FL | 34108 | |
| JOHN F BARRON | P O BOX 9829 | | | | PANAMA CITY BCH | FL | 32417-0229 | |
| JOHN F BARRY | 624 15TH ST | | | | MANHATTAN BEACH | CA | 90266-4805 | |
| JOHN F BARRY & | JOYCE E BARRY JT TEN | 15 CANNON FORGE DR | | | FOXBORO N | MA | 02035-2220 | |
| JOHN F BAUMILLER | 2928 BUSHNELL CAMPBELL R | | | | FOWLER | OH | 44418-9728 | |
| JOHN F BAYLOCK | 7 LANSBURY CIR | | | | HAINESPORT | NJ | 08036-6253 | |
| JOHN F BEATTY JR | 4623 TARRAGON AVE | | | | MIDDLEBURG | FL | 32068-6123 | |
| JOHN F BEATTY JR & | MARJORIE E BEATTY JT TEN | 7198 E CARPENTER RD | | | DAVISON | MI | 48423-8958 | |
| JOHN F BECK | 8339 AVIGNON DRIVE | | | | RICHMOND | VA | 23235 | |
| JOHN F BENDER & MARGARET H | BENDER JT TEN | PSC 277 | BOX 165 | | APO | AP | 96549 | |
| JOHN F BENNETT | 3 HERBERT HOOVER DR | | | | NEW WINDSOR | NY | 12553-6408 | |
| JOHN F BENNETT | 41 DEER RUN LANE | | | | HILTON HEAD ISLAND | SC | 29928-4119 | |
| JOHN F BESANCON | 1515 TANNAHILL | | | | BLOOMFIELD HILLS | MI | 48304-1077 | |
| JOHN F BETSCH | 3 WINCESTER LANE | | | | HUNTINGTON | NY | 11743-2152 | |
| JOHN F BINNS | 4214 SENECA DR | | | | BAYTOWN | TX | 77520 | |
| JOHN F BLAKE | 799 WARD ROAD | | | | WILMINGTON | OH | 45177-9213 | |
| JOHN F BOBROWICZ | 1165 INVERNESS LANE | | | | STOW | OH | 44224-2268 | |
| JOHN F BODNER & | ANNA J BODNER JT TEN | 103 GEORGETOWN LN | | | EXPORT | PA | 15632-1521 | |
| JOHN F BOES TR | BOES TRUST UA 09/10/98 | 1954 HUNTERS RIDGE DR | | | BLOOMFIELD HILLS | MI | 48304-1036 | |
| JOHN F BOGNASKI | 221 WEYMOUTH ROAD | | | | SYRACUSE | NY | 13205-2852 | |
| JOHN F BOND | 2203 RAY ST | | | | SAGINAW | MI | 48601-4059 | |
| JOHN F BOURLAND | 1822 LAKE LANSING RD | | | | HASLETT | MI | 48840-8201 | |
| JOHN F BOWBLIS | 409 SUSSEX RD | | | | WOOD RIDGE | NJ | 07075-1242 | |
| JOHN F BOYLE | 1403 WOODGLEN LANE | | | | BLOOMFIELD HILLS | MI | 48304-1272 | |
| JOHN F BOZICH TR | JOHN F BOZICH TRUST | UA 04/23/97 | 2609 SW PARK PL | | PORTLAND | OR | 97201-1850 | |
| JOHN F BRACHULIS & SOPHIE R | BRACHULIS JT TEN | 15739 N FRANKLIN DR | | | CLINTON TOWNSHIP | MI | 48038-1023 | |
| JOHN F BRAUNER | BOX 43 | | | | ADAMS | WI | 53910-0043 | |
| JOHN F BRUSKI | 3 PAONIA | | | | LITTLETON | CO | 80127-4300 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN F BULLARD JR | | 2805 BAYOU BLVD | | | PENSACOLA | FL | 32503-4205 | |
| JOHN F BURDICK & | CONSTANCE H BURDICK TR | BURDICK FAM REVOCABLE TRUST | UA 10/11/99 | 19421 CARDENE CT | NORTHVILLE | MI | 48167-3194 | |
| JOHN F BURNS | | 138 S MEADOW DR | | | GLEN BURNIE | MD | 21060-7227 | |
| JOHN F BUSH | | 3659 WILLIAMSON | | | SAGINAW | MI | 48601-5669 | |
| JOHN F BYRON & JOANNE LEE SPRADLIN TRS | JOHN F BYRON LIVING TRUST | U/A DTD 9/20/01 | 2638 WATERSTONE DR | | ORANGE PARK | FL | 32073-1642 | |
| JOHN F CABELKA | | 11855 SMITH GROVE RD | | | SCOTTSVILLE | KY | 42164-9059 | |
| JOHN F CALLAHAN JR | | 1036 E TABOR ST | | | INDIANAPOLIS | IN | 46203-4240 | |
| JOHN F CAMPBELL | | 5352 SHADY LN | | | STANDISH | MI | 48658-9779 | |
| JOHN F CAMPBELL | | 5256 MERIMONT CT | | | ORLANDO | FL | 32808-1732 | |
| JOHN F CANCRO | | 3204 GILHAM ST | | | PHILADELPHIA | PA | 19149-3126 | |
| JOHN F CANNON TR | JOHN F CANNON REVOCABLE LIVING | TRUST UA 12/10/97 | 13608 E CALNA DR | | WHITTIER | CA | 90602 | |
| JOHN F CANTERBURY & | MAMIE M CANTERBURY JT TEN | C/O LINDA C MANLEY | 8167 SANDPIPER | | CANTON | MI | 48187 | |
| JOHN F CANTRELL | | 422 MOORE | | | PONTIAC | MI | 48342-1961 | |
| JOHN F CAPPON | | 1147 GLENWOOD AVE | | | SYRACUSE | NY | 13207-1501 | |
| JOHN F CARMODY | | 295 PARK CIRCLE | | | GOLDEN | CO | 80401-9440 | |
| JOHN F CIMINO | | 5575 BISSET | | | LAS VEGAS | NV | 89118-3418 | |
| JOHN F CITAK JR & DOROTHY J | CITAK JT TEN | 2534 PARKER BLVD | | | TONAWANDA | NY | 14150-4530 | |
| JOHN F CLARK | | 410 EDEN DR | | | MONROEVILLE | PA | 15146-1514 | |
| JOHN F CLYNE | | 3040 SCENIC PL | | | BRONX | NY | 10463-1017 | |
| JOHN F COCCIOLONE & DENISE R | COCCIOLONE JT TEN | 511 QUEEN | | | WOODBURY | NJ | 08096-5715 | |
| JOHN F COLLINS | | 1831 COMSTOCK LANE | | | SAN JOSE | CA | 95124-1705 | |
| JOHN F COLOMBO | | 714 HIGH STREET | | | CHARLOTTE | MI | 48813-1250 | |
| JOHN F COMBS | | 18326 AUTUMN TRAILS LN | | | KATY | TX | 77449-4406 | |
| JOHN F CONNOR | | 103 YALE ROAD LATTIMER ESTATE | | | WILMINGTON | DE | 19805-4625 | |
| JOHN F CONNORS | | 3 KNOWLES DRIVE | | | BILLERICA | MA | 01821-4411 | |
| JOHN F CONTRUCCI | | 442 IVY AVENUE | | | HAWORTH | NJ | 07641-1706 | |
| JOHN F COOPER & LINDA M | COOPER JT TEN | 10550 TILLMAN RD | | | CLARENCE | NY | 14031-2336 | |
| JOHN F COSTA | | 214 PLEASANT ST | | | ARLINGTON | MA | 02476-8134 | |
| JOHN F COSTELLO | | 12 BAY IN THE WOOD | | | DAYTONA BEACH | FL | 32119-2302 | |
| JOHN F COX | | 2543 SOUTH CARROLL ST | | | PHILADELPHIA | PA | 19142-2112 | |
| JOHN F CRAIG & ALICE L CRAIG JT TEN | | 2410 LINKWOOD AVE | | | WILMINGTON | DE | 19805-2330 | |
| JOHN F CRAIG III TR REV TR | U/A DTD 04/19/71 ANNE M | CRAIG | BOX 902 | | LIMON | CO | 80828-0902 | |
| JOHN F CRAIG JR & MARY E | CRAIG JT TEN | 27 FAIRBANKS LANE | | | BASKING RIDGE | NJ | 07920-1544 | |
| JOHN F CRIGLER JR | | 865 CENTRAL AVE K-301 | | | NEEDAM | MA | 02492-1364 | |
| JOHN F CROCKETT | | 957 OSPREY DRIVE | | | MELBOURNE | FL | 32940-7854 | |
| JOHN F CUMMINGS JR | | 17 TAYLOR ROAD | | | MATAWAN | NJ | 07747-3023 | |
| JOHN F CUNNINGHAM | | 413 KERWIN RD | | | SILVER SPRING | MD | 20901-1751 | |
| JOHN F CURRINGTON | | BOX 325 | | | ELMER | NJ | 08318-0325 | |
| JOHN F CURTIS | | 408 KEM RD | | | MARION | IN | 46952-2056 | |
| JOHN F CWIK | | 59 SKI VALLEY CRESCENT | | | LONDON | ONTARIO | N6K 3H2 | CANADA |
| JOHN F DALEY | | 1240 SWITZER | | | ST LOUIS | MO | 63147-1840 | |
| JOHN F DANIELS | | 2585 LAKEVILLE RD | | | OXFORD | MI | 48370-2426 | |
| JOHN F DE WYSE | | 1344 WELLS | | | FLINT | MI | 48529-1246 | |
| JOHN F DEANGELO | | 8323 DALESFORD RD | | | BALTIMORE | MD | 21234-5009 | |
| JOHN F DEGHETTO | | 24620 STANFORD | | | DEARBORN HGTS | MI | 48125-1615 | |
| JOHN F DELANEY & | JUDITH E DELANEY JT TEN | 101 HILLCREST DRIVE | | | VICTOR | NY | 14564-1226 | |
| JOHN F DERR | | 730 MAGNOLIA DR | | | SEAFORD | DE | 19973-1318 | |
| JOHN F DEVINE | | 230 ASPEN N W | | | WARREN | OH | 44483-1183 | |
| JOHN F DEVINE JR | | 43 EVANS DR | | | CRANBURY | NJ | 08512-3131 | |
| JOHN F DEVLIN & MARY C | DEVLIN JT TEN | 53 PARK HILL ROAD | | | NORTHAMPTON | MA | 01062-9721 | |
| JOHN F DEVNEY | | 90 KIMBARK RD | | | ROCHESTER | NY | 14610-2738 | |
| JOHN F DEXTER V | | 19733 E NAVARRO PLACE | | | AURORA | CO | 80013-4563 | |
| JOHN F DIFFLEY JR & | ELIZABETH C DIFFLEY TR | DIFFLEY FAM TRUST | UA 02/14/97 | 6504 STONEHAM RD | BETHESDA | MD | 20817-1630 | |
| JOHN F DIXON | | 20 RICHMAN PLAZA APT 20E | | | BRONX | NY | 10453-6522 | |
| JOHN F DOOLEY | | 3 WAVERLY ROAD | | | HAVERTOWN | PA | 19083-4531 | |
| JOHN F DOOLEY & VERA M | DOOLEY JT TEN | 3 WAVERLY ROAD | | | HAVERTOWN | PA | 19083-4531 | |
| JOHN F DOOLEY & VERNA M | DOOLEY TEN ENT | 3 WAVERLY ROAD | | | HAVERTOWN | PA | 19083-4531 | |
| JOHN F DOVE | | 165 ALWINE COURT | | | HIAWATHA | IA | 52233-7901 | |
| JOHN F DOVE II | | 1340 EAST MEADOW DRIVE | | | OREGON | OH | 43616-4036 | |
| JOHN F DOWNING | | 15 LAWRENCE AVE | | | NORTH TARRYTOWN | NY | 10591-2307 | |
| JOHN F DRISCOLL & ANNAMAE | DRISCOLL JT TEN | BOX 388 | | | SANDWICH | MA | 02563-0388 | |
| JOHN F DUCE & MARY V DUCE JT TEN | | 826 S LINCOLN AVE | | | MONTEREY PARK | CA | 91755-4048 | |
| JOHN F DUFFY AS CUSTODIAN | FOR JOHN P DUFFY U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 44 PELLOM PLACE | | STAMFORD | CT | 06905-4823 | |
| JOHN F DUGAN | | 13003 CRYSTAL | | | GRANDVIEW | MO | 64030-2735 | |
| JOHN F DUKE | | 744 LAKE FOREST RD | | | ROCHESTER | MI | 48309-2537 | |
| JOHN F DUPART | | 8633 HARBORTOWNE | | | CLARKSTON | MI | 48348-2435 | |
| JOHN F EDDY | | 602 77TH ST | | | NIAGARA FALLS | NY | 14304-2328 | |
| JOHN F EDWARDS & RITA M | EDWARDS JT TEN | R F D | | | EARLVILLE | IL | 60518 | |
| JOHN F EDWARDS JR | | 9245 OAKES ROAD | | | ARCANUM | OH | 45304-8919 | |
| JOHN F ELVIG & | RUTH A ELVIG TEN COM | 14351 CINDYWOOD | | | HOUSTON | TX | 77079-6614 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN F EMERSON | | 5468 SCANDIA DR | P O BOX 634 | | BEMUS PT | NY | 14712-9639 | |
| JOHN F ESTRADA | | 13211 GLENOAKS BLVD | | | SYLMAR | CA | 91342-3928 | |
| JOHN F EVANS JR | | 115 BOB WILSON RD | | | NEWNAN | GA | 30263-4902 | |
| JOHN F EVERETT | | 3400 KEMP FORD ROAD | | | UNION HALL | VA | 24176-3818 | |
| JOHN F FAHRNER | | 9593 GRIST MILL RUN | | | OLMSTEAD TOWNSHIP | OH | 44138-2897 | |
| JOHN F FALKE & | MARGARET M FALKE JT TEN | 3906 ORCHARD HILL DR | | | ARLINGTON | TX | 76016 | |
| JOHN F FEAR | | 679 SE CLIFTON LN | | | PORT SAINT LUCIE | FL | 34983-2125 | |
| JOHN F FENTON | | 12 HYDE RD | | | BLOOMFIELD | NJ | 07003-3019 | |
| JOHN F FERRANTI | | 52 DODGE RD | | | BENNINGTON | NH | 03442-4102 | |
| JOHN F FIELDS | | 831 ALLEN STREET | | | CARO | MI | 48723-1485 | |
| JOHN F FINK | | 3513 MEYER AVE | | | CLEVELAND | OH | 44109-1431 | |
| JOHN F FINNEY JR | | 910 WEST GROVE | | | LUFKIN | TX | 75904-3009 | |
| JOHN F FISHER CUST ANGELA | FISHER UNDER THE MI UNIF | GIFTS TO MINORS ACT | 3738 BYRON CNTR AVE SW | | WYOMING | MI | 49509-3682 | |
| JOHN F FITZGERALD | | 1911 WOODRUN DR | | | MONTGOMERY | AL | 36117-5008 | |
| JOHN F FLANAGAN | | 2540 BROOKWOOD DR | | | FLOSSMOOR | IL | 60422-1828 | |
| JOHN F FLINT & LOUISE M | FLINT JT TEN | 9522 ASBURY ROAD | | | LEROY | NY | 14482-8912 | |
| JOHN F FLIS & PAULINE FLIS JT TEN | | 47 SUNRISE DRIVE | | | BALDWINVILLE | MA | 01436 | |
| JOHN F FLOOD | | 32 COLGATE DR | | | TOMS RIVER | NJ | 08757-5538 | |
| JOHN F FLOOD | | 8551 DOMAINE CT | | | UNION | KY | 41091 | |
| JOHN F FLYNN & KAREN A FLYNN JT TEN | | 19 NOTTINGHAM RD | | | SPARROW BUSH | NY | 12780-5508 | |
| JOHN F FORRESTER & BARBARA G | FORRESTER JT TEN | 2245 LOCH LOMOND DR | | | VIENNA | VA | 22181-3238 | |
| JOHN F FOTIOU | | 8900 PARLO ROAD | | | BALTIMORE | MD | 21236-2146 | |
| JOHN F FRATRICH | | BOX 204 | | | FAIRBANK | PA | 15435-0204 | |
| JOHN F FRAWLEY | | 211 BROAD ST | | | MARLBORO | MA | 01752-4019 | |
| JOHN F FREETO III | | 580 WASHINGTON ST | | | NEWTON | MA | 02458-1418 | |
| JOHN F FRENCH | | 141 BURBANK CRESCENT | | | ORANGEVILLE | ONTARIO | L9W 3H7 | CANADA |
| JOHN F GABRIEL | | 3712 HOLLOW RD | | | NEW CASTLE | PA | 16101-6514 | |
| JOHN F GABRIELE | | 40 FAWN RIDGE | | | MILLWOOD | NY | 10546-1119 | |
| JOHN F GAGE | | 335 E COLUMBIA AVE | | | BELLEVILLE | MI | 48111-3915 | |
| JOHN F GARRETY | | 76 GRAND AVE | | | PARK RIDGE | NJ | 07656-1206 | |
| JOHN F GARRITSEN & | LUCILLE GARRITSEN JT TEN | 522 ELM DRIVE | | | STILLWATER | MN | 55082-4416 | |
| JOHN F GEER | | 151 CENTRAL PARK W | | | N Y | NY | 10023-1514 | |
| JOHN F GEIER | | 2052 W FARGO AVENUE 2D | | | CHICAGO | IL | 60645-2279 | |
| JOHN F GLOSSOP | | 9152 C AVENUE | SPACE 89 | | HESPERIA | CA | 92345-6072 | |
| JOHN F GLUTZ | | 806 E FLAG LN | | | POINCIANA | FL | 34759-3321 | |
| JOHN F GONZALEZ | | 7240 S RIDGEWAY AVE | | | CHICAGO | IL | 60629 | |
| JOHN F GRAVES | | 5390 HUNTSMAN DR | | | WHITE LAKE | MI | 48383 | |
| JOHN F GREEN & | CHRISTIE A GREEN TR | GREEN FAM TRUST | UA 05/20/96 | 3822 CALLE CITA | SANTA BARBARA | CA | 93110-1518 | |
| JOHN F GREZLIKOWSKI & | ANN E GREZLIKOWSKI JT TEN | 34825 SHROUD ST | POTNETS BAYSIDE | | MILLSBORO | DE | 19966 | |
| JOHN F GROSZEK JR | | 5404 JANET COURT | | | OAK FOREST | IL | 60452-3725 | |
| JOHN F GUILES | | 4561 SEYMOUR RD | | | FLUSHING | MI | 48433-1540 | |
| JOHN F GUMPPER | | 1204 HOL-HI DRIVE | | | KALAMAZOO | MI | 49008-2910 | |
| JOHN F HAARER | | 4078 CLEARVIEW NE | | | GRAND RAPIDS | MI | 49546-1301 | |
| JOHN F HANAUER SR | | 11683 PETERS PIKE | | | TIPP CITY | OH | 45371-9508 | |
| JOHN F HARING | | 22 LORRIC LANE | | | SPENCERPORT | NY | 14559-9755 | |
| JOHN F HARMS & | JOYCE M HARMS JT TEN | 342 HOLLAND RD | | | FLUSHING | MI | 48433-2163 | |
| JOHN F HARRINGTON | | 25 FLORAL PARK BLVD | | | PAWTUCKET | RI | 02861-3820 | |
| JOHN F HARRIS | | 1814 NW ROSEWOOD DR | | | GRAIN VALLEY | MO | 64029-7211 | |
| JOHN F HART | | 1458 MEDINAH LANE | | | MURRELLS INLET | SC | 29576 | |
| JOHN F HART | | 1894 CHATHAM DRIVE | | | TROY | MI | 48084-1414 | |
| JOHN F HART | | 13421 BENNINGTON AVE | | | CLEVELAND | OH | 44135-5061 | |
| JOHN F HARTMAN & ELVA M | HARTMAN JT TEN | 2630 CLEVELAND | | | GRANITE CITY | IL | 62040-3436 | |
| JOHN F HASKELL | | 4450 N WOLCOTT AVE APT 2 | | | CHICAGO | IL | 60640 | |
| JOHN F HASLANGER | | 116 WINDING RIDGE DR | | | DAYTON | OH | 45415-2819 | |
| JOHN F HEAD & | LORETTA M HEAD JT TEN | 928 PRESCOTT LN | | | FT MYERS BEACH | FL | 33931-2216 | |
| JOHN F HEBERLE | | 64 SHELL EDGE DRIVE | | | ROCHESTER | NY | 14623-4354 | |
| JOHN F HENRY 3RD | | 188 PATRICK HENRY WAY | | | CHARLES TOWN | WV | 25414-3852 | |
| JOHN F HERRICK | | 21150 BRANTLEY RD | | | CLEVELAND | OH | 44122-1934 | |
| JOHN F HERSCHBERGER JR & | PATRICIA HERSCHBERGER JT TEN | RR1/BOX 127-D | | | WASHINGTON ISLAND | WI | 54246-9738 | |
| JOHN F HERSHEY | | C/O PATRICIA A HERSHEY | 31004 LA QUINTA DRIVE | | GEORGETOWN | TX | 78628 | |
| JOHN F HICKEY JR | | 7858 S CATHAY ST | | | CENTENNIAL | CO | 80016-1942 | |
| JOHN F HOLM | | HOLM BROS PLUMBING & HEATING | | | ATWATER | MN | 56209 | |
| JOHN F HOLMES | | 2037 QUEEN CITY AVE | | | CINCINNATI | OH | 45214-1009 | |
| JOHN F HOLOHAN | | 511 SEQUOIA DR | | | PITTSBURGH | PA | 15236-4460 | |
| JOHN F HONEAS | | 131 S-950 E | | | GREENTOWN | IN | 46936 | |
| JOHN F HORNER | | 4809 FOXCROFT | | | TROY | MI | 48098-3568 | |
| JOHN F HUMBEL & ELISABETH B | HUMBEL JT TEN | 3100 DAKOTA NE | | | ALBUQUERQUE | NM | 87110-2611 | |
| JOHN F HUSFELT SR & DEBRA | MALOLL JT TEN | 527 LAKE DR | | | MIDDLETOWN | DE | 19709-9685 | |
| JOHN F HUSFELT SR & JOHN F | HUSFELT JR JT TEN | 527 LAKE DR | | | MIDDLETOWN | DE | 19709-9685 | |
| JOHN F HUTSON | | 26B RUE DE KREUZERBUCH | | | L-8370 HOBSCHEID | | | LUXEMBOURG |
| JOHN F HYDE | | 123 SAINT LAWRENCE STREET | | | REHOBOTH BEACH | DE | 19971-2267 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN F HYDE & CAROL G | HYDE JT TEN | 123 SAINT LAWRENCE STREET | | | REHOBOTH BEACH | DE | 19971-2267 | |
| JOHN F HYDE & FLORENCE D | HYDE JT TEN | 1538 TIBBITS AVE | | | TROY | NY | 12180-3632 | |
| JOHN F HYLE & MARION E HYLE | TEN ENT | 9135 SAGINAW DRIVE | | | PITTSBURGH | PA | 15237-5438 | |
| JOHN F IANNUZZI & BARBARA | IANNUZZI JT TEN | 73 LANGDON PLACE | | | LYNBROOK | NY | 11563-2415 | |
| JOHN F IRELAND | 394 S BROAD ST | | | | DUNKIRK | IN | 47336-9440 | |
| JOHN F JAMIESON | 113 UNION AVE | | | | SPRING LAKE | NJ | 07762-1050 | |
| JOHN F JONES | 379 MELROSE AVE | | | | BOARDMAN | OH | 44512-2358 | |
| JOHN F JOY & EVELYN JOY JT TEN | 533 RIVERSIDE DRIVE | | | | NORTH TARRYTOWN | NY | 10591-1326 | |
| JOHN F JUDD | 1605 MEADOW GROVE CIR W | | | | NORTH VERNON | IN | 47265-8800 | |
| JOHN F JUST | BOX 133 | | | | ABBOT VILLAGE | ME | 04406-0133 | |
| JOHN F KANE & JANICE E | KANE JT TEN | 48 HITCHING POST LN | | | BEDFORD | NH | 03110-4925 | |
| JOHN F KANNIARD | 4231 ALONZO DR | | | | WINSTON-SALEM | NC | 27104-2808 | |
| JOHN F KARNAI JR | 724 WEST LAKE AVE | | | | RAHWAY | NJ | 07065-2335 | |
| JOHN F KARNAL & MARGARET | KARNAL JT TEN | 724 W LAKE AVE | | | RAHWAY | NJ | 07065-2335 | |
| JOHN F KEAYES & | MARGARET A KEAYES JT TEN | 27 BRADLEY ST | | | FAIRFIELD | CT | 06430-4901 | |
| JOHN F KEENAN | 3734 OLD MILITARY RD | | | | CROSS PLAINS | WI | 53528-9132 | |
| JOHN F KELLER | 186 DOGWOOD DR | | | | HIGHLAND HGTS | KY | 41076-3791 | |
| JOHN F KELLEY | 6 HATHAWAY DRIVE | | | | PRINCETON JUNCTION | NJ | 08550-1606 | |
| JOHN F KELLY CUST | MATTHEW T MCKENNA | UNIF TRANS MIN ACT MD | 26 FILBERT RD | | ELKTON | MD | 21921-4841 | |
| JOHN F KIDWELL | 6 ROSE CLOVER | | | | LITTLETON | CO | 80127-2220 | |
| JOHN F KIKTA | 38 LARK LN | | | | BRICK | NJ | 08724-7052 | |
| JOHN F KING | 6 MEDALIST CT | | | | BRENTWOOD | TN | 37027 | |
| JOHN F KIRK JR | 3509 W MONACAN DR | CARRSBROOK | | | CHARLOTTESVILLE | VA | 22901-1029 | |
| JOHN F KIRK JR & MARILYN D | KIRK JT TEN | 3509 W MONACAN DRIVE | CARRSBROOK | | CHARLOTTESVILLE | VA | 22901-1029 | |
| JOHN F KIRKLAND | 271 GAMECOCK LOOP | | | | BAMBERG | SC | 29003 | |
| JOHN F KISIL | 45138 N SPRING DR | | | | CANTON | MI | 48187-2542 | |
| JOHN F KLEE | G-1297 HEATHERCREST DR | | | | FLINT | MI | 48532 | |
| JOHN F KOLASINSKI CUST | JOHN M KOLASINSKI | UNIF TRANS MIN ACT OH | 2227 CHALMETT | | TOLEDO | OH | 43611-1661 | |
| JOHN F KOONTZ JR | 154 CREED ST | | | | STRUTHERS | OH | 44471-1672 | |
| JOHN F KOSKI | 831 N HOWARD ST | | | | ST PAUL | MN | 55119-3555 | |
| JOHN F KOVACS | 2512 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-1307 | |
| JOHN F KRAFT SR | 7378 E COUNTY ROAD 100 S | | | | PLAINFIELD | IN | 46123-7538 | |
| JOHN F KRAMB | 1585 HUNTERS RIDGE | | | | BLOOMFIELD HILLS | MI | 48304-1029 | |
| JOHN F KRAMER | 429 STATE ROUTE 104B | | | | MEXICO | NY | 13114-3126 | |
| JOHN F KREBS | 2014 GARDNER | | | | BERKLEY | MI | 48072-1221 | |
| JOHN F KRZYWY & LUCY KRZYWY JT TEN | 139 ROSE CIRCLE | | | | MIDDLETOWN | CT | 06457-6462 | |
| JOHN F LAMAN | 6721 PINE WAY DRIVE | | | | TROY | MI | 48098-2095 | |
| JOHN F LAMB III & | LINDA M LAMB JT TEN | 14325 SWANEE BEACH | | | FENTON | MI | 48430-1463 | |
| JOHN F LAMB III & LINDA M | LAMB JT TEN | 14325 SWANEE BEACH | | | FENTON | MI | 48430-1463 | |
| JOHN F LANE & NORMA A LANE JT TEN | 829 ORLANDO SE | | | | GRAND RAPIDS | MI | 49546-2332 | |
| JOHN F LANGSTON JR & JANICE | B LANGSTON JT TEN | BOX 30367 | | | SAVANNAH | GA | 31410-0367 | |
| JOHN F LATTIN | 10284 ROCK HOLLOW LN | | | | DIMONDALE | MI | 48821-8757 | |
| JOHN F LAVERY JR & | MARILYN L LAVERY JT TEN | 11 WOODLAND DRIVE | | | BROOKLINE | NH | 03033-2141 | |
| JOHN F LAYCOCK | 5477 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8744 | |
| JOHN F LAYCOCK & PATRICIA A | LAYCOCK JT TEN | 5477 COPLEY SQUARE RD | | | GRAND BLANC | MI | 48439-8744 | |
| JOHN F LECZNAR | 1001 BRENTHAVEN DR | | | | BLOOMFIELD HILLS | MI | 48304-1406 | |
| JOHN F LEICHTER & | LORI J LEICHTER JT TEN | 688 W THORNRIDGE WAY | | | SPENCER | IN | 47460-7167 | |
| JOHN F LEONARD | 104 WESTMINSTER RD | | | | CHATHAM | NJ | 07928-1364 | |
| JOHN F LESLIE | 185 LESLIE RD | | | | VALENCIA | PA | 16059-1127 | |
| JOHN F LITTLE | 3300 NORTHWOOD PLACE | | | | SAGINAW | MI | 48603-2300 | |
| JOHN F LOCKHART | 101 CAMPBELL ROAD | | | | CHESWICK | PA | 15024-1802 | |
| JOHN F LONG | 3917 STACY LN | | | | SANTA BARBARA | CA | 93110-1516 | |
| JOHN F LOREE & | SHARLENE R LOREE JT TEN | 15988 W 13 MILE RD | | | BEVERLY HILLS | MI | 48025-5644 | |
| JOHN F LOUNSBURY | 5 APPLEGATE LANE | | | | ST THOMAS | ONTARIO | N5P 3S8  -0000 | CANADA |
| JOHN F LOUNSBURY | 5 APPLEGATE LANE | | | | ST THOMAS | ON | N5P 3S8 | CANADA |
| JOHN F LOUNSBURY | 5 APPLEGATE LANE | | | | ST THOMAS | ONTARIO | N5P 3S8 | CANADA |
| JOHN F LUNA | 2210 WILMA AVE | | | | LOS ANGELES | CA | 90040-3933 | |
| JOHN F LYDON | 413 PROSPECT ST | | | | NORWOOD | MA | 02062-1301 | |
| JOHN F M SISSON | 4452 30 ST | | | | EDMONTON | ALBERTA | T6T 1H1 | CANADA |
| JOHN F MADDEN & CHARMION L | MADDEN JT TEN | BOX 4341 | | | SANTA FE | NM | 87502-4341 | |
| JOHN F MAGIERA | RT3 MURRAY BOX 23 | | | | CARO | MI | 48723 | |
| JOHN F MAIMONE & VIOLET K | MAIMONE JT TEN | 130 RIVER DRIVE | | | EAST PALATKA | FL | 32131-4030 | |
| JOHN F MAIN | 3580 E 200 S | | | | DANVILLE | IN | 46122 | |
| JOHN F MALLOY | 213 SUNSET ST | | | | MCKEESPORT | PA | 15131-1933 | |
| JOHN F MALLOY | 11435 SPERRY RD | | | | CHESTERLAND | OH | 44026-1625 | |
| JOHN F MARKEY | C/O BERNICE K MARKEY | 38 MARGIN ST | | | PEABODY | MA | 01960-1929 | |
| JOHN F MARSHALL JR | 38636 PINEBROOK | | | | STERLING HTS | MI | 48310-2911 | |
| JOHN F MARTINEZ | 15222 MONTE ST | | | | SYLMAR | CA | 91342-1349 | |
| JOHN F MARTINI TR | MARTINI FAM TRUST | UA 06/29/95 | 81 ATLANTIC AVE | | HULL | MA | 02045-3331 | |
| JOHN F MAURER | 306 GLEN BERNE DRIVE | | | | WILMINGTON | DE | 19804-3412 | |
| JOHN F MC ANERNEY | 602 S OAK BOX 544 | | | | WELLSVILLE | KS | 66092-8828 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN F MC CLOSKEY & ISABELLA | E MC CLOSKEY JT TEN | 1139 NORTH RD NE | | | WARREN | OH | 44483-4520 | |
| JOHN F MC CORMICK & BERTHA | MC CORMICK JT TEN | | | | HIGHLAND LAKE | NY | 12743 | |
| JOHN F MC COWAN & VIRGINIA B | MC COWAN JT TEN | 223 HICKORY ST | | | NORTHBROOK | IL | 60062-1305 | |
| JOHN F MC GRANAHAN | 4024 NORTHWOOD DR NE | | | | CEDAR RAPIDS | IA | 52402-2739 | |
| JOHN F MC GUIRK | 6 BARRY COURT | | | | LOUDONVILLE | NY | 12211-1708 | |
| JOHN F MC KENNA | 304 HEATHCOTE RD | | | | SCARSDALE | NY | 10583-7106 | |
| JOHN F MC KIM | 3710 DE-SOTO BLVD | | | | PALM HARBOR | FL | 34683-1617 | |
| JOHN F MC NAUGHTON JR TR FOR | JOHN F MC NAUGHTON III JENNIFER | E MC NAUGHTON & JILLIAN K MC | NAUGHTON U/W JOHN F MC NAUGHTON | BOX 532 13 COPPER GATE | EAST GRANBY | CT | 06026-9511 | |
| JOHN F MC REYNOLDS | 13305 ASTOR AVE | | | | CLEVELAND | OH | 44135-5007 | |
| JOHN F MCCLOSKEY | 1139 NORTH ROAD N E | | | | WARREN | OH | 44483-4520 | |
| JOHN F MCDONALD | 15228 GARFIELD | | | | ALLEN PARK | MI | 48101-2050 | |
| JOHN F MCELHATTAN AS TR | U/T NO 82-0502M DTD 05/10/82 | F/B/O JOHN F MCELHATTAN | 1861 HUNTERS POINT LANE | | WESTLAKE | OH | 44145-3651 | |
| JOHN F MCELHINNEY | 1900 SO OCEAN DR APT 1207 | | | | FT LAUDERDALE | FL | 33316-3718 | |
| JOHN F MCGOWAN | 3501 AUGUSTA DR | | | | COLUMBIA | MO | 65203-0989 | |
| JOHN F MENGEL & MARY L | MENGEL TRUSTEES U/A DTD | 07/06/93 F/B/O JOHN F MENGEL | & MARY MENGEL TRUST | 648 RIVERSIDE DRIVE | SPRINGFIELD | OH | 45504-1223 | |
| JOHN F MERKER | 801 ROCKCREEK DR | | | | CENTERVILLE | OH | 45458-2116 | |
| JOHN F METZGER & KATHLEEN J | METZGER JT TEN | 10493 HOPEWELL HILLS DR | | | CINCINNATI | OH | 45249-3659 | |
| JOHN F MEVIS & CAROLE L | MEVIS JT TEN | 36237 LYNDON | | | LIVONIA | MI | 48154-5124 | |
| JOHN F MILLER | 2 FERNHILL CRESCENT | | | | | | 59157 | SINGAPORE |
| JOHN F MILLER | BOX 222 | | | | NEW MATAMORAS | OH | 45767-0222 | |
| JOHN F MILLER & JEAN R | MILLER JT TEN | 2 FERNHILL CRESCENT | | | | | 259157 | SINGAPORE |
| JOHN F MILLS | 77 SANDERS RD | | | | BUFFALO | NY | 14216-1217 | |
| JOHN F MINICLIER & MARGARET | C MINICLIER JT TEN | 210 STONERIDGE AVENUE | | | MOUNT DORA | FL | 32757 | |
| JOHN F MINKLER | ROUTE 144 BOX 78-B | | | | SELKIRK | NY | 12158 | |
| JOHN F MORIN TR U/A DTD 09/03/03 | JOHN F MORIN TRUST | 24 HARRIET ST | | | OXFORD | MI | 48371 | |
| JOHN F MORRALL III CUST | JAMES F MORRALL UNIF GIFT | MIN ACT DC | 3511 RODMAN ST | | N W WASHINGTON | DC | 20008-3118 | |
| JOHN F MORRALL III CUST JOHN | F MORRALL IV UNIF GIFT MIN | ACT DC | 3511 RODMAN ST NW | | WASH | DC | 20008-3118 | |
| JOHN F MORSE | 5516 KURT DR | | | | LANSING | MI | 48911-3769 | |
| JOHN F MOTTO & SALLY ANN | MOTTO JT TEN | 557 BEECHNUT DR | | | MANHEIM | PA | 17545-9460 | |
| JOHN F MUELLER | 425 LAKE FOREST | | | | ROCHESTER | MI | 48309-2237 | |
| JOHN F MUELLER & CAROL P | MUELLER JT TEN | 425 LAKE FOREST | | | ROCHESTER | MI | 48309-2237 | |
| JOHN F MULLANEY JR & TERESA | ESTRADA MULLANEY TRUSTEES UA | MULLANEY FAMILY TRUST DTD | 08/10/90 | BOX 669 | OCEANO | CA | 93445-0669 | |
| JOHN F MYRICK & MARY E | MYRICK TRUSTEES MYRICK TRUST | U/A DTD 08/11/88 | 332 MOUNT HOLYOKE AVE | | PACIFIC PALISADES | CA | 90272-4601 | |
| JOHN F NALLY | 163 SARATOGA ROAD | | | | SCOTIA | NY | 12302-4512 | |
| JOHN F NELSON | 1927 104 ST | | | | NEW RICHMOND | WI | 54017-6039 | |
| JOHN F NEVINS | 7021 N ELM ST | | | | LIBERTY | MO | 64068-9572 | |
| JOHN F NEWMAN & RUBY | PETERSEN NEWMAN JT TEN | 9905 ESCANABA AVE | | | CHICAGO | IL | 60617-5467 | |
| JOHN F OATES | 61 TREWIN LANE | | | | BOWMANVILLE | ONTARIO | L1C 4X1 | CANADA |
| JOHN F OBRIEN | 136 WENTWORTH DR | | | | BERKELEY HEIGHTS | NJ | 07922-1701 | |
| JOHN F OCHS & LANI D OCHS JT TEN | 301 BRIDGE ST | | | | CHARLEVOIX | MI | 49720-1414 | |
| JOHN F OCONNELL & MARY C | OCONNELL JT TEN | 365 MEETINGHOUSE RD | | | JENKINTOWN | PA | 19046-2908 | |
| JOHN F OCONNOR | BOX 582 | | | | MORRISVILLE | NY | 13408-0582 | |
| JOHN F OLDANI | 828 WATERMAN RD | | | | ANN ARBOR | MI | 48103-1676 | |
| JOHN F ONEILL & CATHERINE H | ONEILL JT TEN | 931 SO 17TH STREET | | | ARLINGTON | VA | 22202-2601 | |
| JOHN F OROURKE JR EX EST | WILLIAM OROURKE | 243 PAINTER RD | | | MEDIA | PA | 19063 | |
| JOHN F ORSAG | 8080 BLACKLEAF CT | | | | CENTERVILLE | OH | 45458-2910 | |
| JOHN F OSTERNDORF | 128 FREEPORT AVE | P O BOX 837 | | | POINT LOOKOUT | NY | 11569 | |
| JOHN F OTTER | 10272 LEHRING ROAD | | | | BYRON | MI | 48418-9170 | |
| JOHN F OTTO | BOX 268 | | | | LAKEVILLE | PA | 18438-0268 | |
| JOHN F PAGLIUCA | 104 BENSON ROAD | | | | STOUGHTON | MA | 02072-3307 | |
| JOHN F PAGLIUCA & JUDITH A | PAGLIUCA JT TEN | 104 BENSON ROAD | | | STOUGHTON | MA | 02072-3307 | |
| JOHN F PARKER | 230 WATERWAY CT | | | | LAPEER | MI | 48446-3298 | |
| JOHN F PARKER & VERA C PARKER TRS | VERA C PARKER REVOCABLE LIVING | TRUST U/A DTD 11/30/2000 | 9490 E BURT RD | | BIRCH RUN | MI | 48415 | |
| JOHN F PAUMIER | 36361 PERRY GRANGE RD | | | | SALEM | OH | 44460-9460 | |
| JOHN F PAYNE & DELORES A | PAYNE JT TEN | 505 BETTY LANE | | | MIDWEST CITY | OK | 73110-2165 | |
| JOHN F PEKAR | 153 N HAMILTON ST | | | | LOCKPORT | IL | 60441-2607 | |
| JOHN F PERKON | PO BOX 471 | | | | GREENSBURGY | IN | 47240 | |
| JOHN F PETKO | 905 CHESNUT ST | | | | COLLEGEVILLE | PA | 19426-2463 | |
| JOHN F PHILLIPS JR | 7820 NEWBERRY RD | | | | TIPP CITY | OH | 45371-9046 | |
| JOHN F PILLES JR | 212 CREST RD | | | | MARLTON | NJ | 08053-7131 | |
| JOHN F PINDAR | 26011 LAKESHORE BLVD | APT 715 | | | EUCLID | OH | 44132-1118 | |
| JOHN F PINO | 1 CAMERON CIRCLE | | | | LAUREL SPRINGS | NJ | 08021-4860 | |
| JOHN F PODSADLO | 7841 TOMAHAWK TR | | | | LAMBETSVILLE | MI | 48144-9630 | |
| JOHN F POINAN & MARION F | POINAN JT TEN | 142 SHADOWBROOK DR | | | ROCHESTER | NY | 14616-1521 | |
| JOHN F POLLOW | 4308 CHURCH RD | | | | LOCKPORT | NY | 14094-9769 | |
| JOHN F POOLEY | 4341 DREXEL AVE | | | | RIVERSIDE | CA | 92505-2931 | |
| JOHN F POULOS | 31 CHESTNUT ST | | | | KEARNY | NJ | 07032-2317 | |
| JOHN F RALSTON | 9097 MILLARD DR | | | | NORTHFIELD | OH | 44067 | |
| JOHN F RAPIN | BOX 66 | | | | BARNARDSVILLE | NC | 28709-0066 | |
| JOHN F RAWSON | 3460 N GALE RD | | | | DAVISON | MI | 48423-8520 | |
| JOHN F READY | 243 WINTHROP AVE | | | | NEW HAVEN | CT | 06511-5133 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN F REAMES II | 1436 LUCKNOW RD | | | | BISHOPVILLE | SC | 29010-8673 | |
| JOHN F REBER | 122 SMITH AVE | | | | MT KISCO | NY | 10549-2816 | |
| JOHN F REDMOND | 2151 JAMIESON AVE UNIT 1011 | | | | ALEXANDRIA | VA | 22314 | |
| JOHN F REGAN JR | 113 N MAIN | | | | DECATUR | IL | 62523-1206 | |
| JOHN F REID | 491 HIGHLAND AVE | | | | SALEM | OH | 44460-1801 | |
| JOHN F REINKE | 3732 W 46 PLACE | | | | CLEVELAND | OH | 44102-6010 | |
| JOHN F REXINGER JR | 517 CAPEN BLVD | | | | EGGERTSVILLE | NY | 14226-2821 | |
| JOHN F RHEE | 3425 W DU PONT AVE | | | | BELLE | WV | 25015-1055 | |
| JOHN F RICUPERO | 14-85 166ST | | | | BEECHHURST | NY | 11357 | |
| JOHN F RIEGER & | BETTY J REIGER JT TEN | 517 SPITZ DR | | | FENTON | MO | 63026-6035 | |
| JOHN F RILEY TR | JOHN F RILEY LIVING TRUST | UA 09/30/97 | 320 PEARL ST | | BLISSFIELD | MI | 49228-1217 | |
| JOHN F RIVERA | 1 BETSY'S FLAG CT | | | | O'FALLON | MO | 63366-8498 | |
| JOHN F RIVERS | 62757 CONSTANTINE RD | | | | CONSTANTINE | MI | 49042-9774 | |
| JOHN F RODENBO | 5298 E SANILAC RD | | | | KINGSTON | MI | 48741-9513 | |
| JOHN F ROE | 19 IROQUOIS ROAD | | | | OSSINING | NY | 10562-3825 | |
| JOHN F ROE & MARIE C ROE JT TEN | 19 IROQUOIS RD | | | | OSSINING | NY | 10562-3825 | |
| JOHN F RONAN | 500 HIGH POINT DRIVE | PENTHOUSE 9 | | | HARTSDALE | NY | 10530-1142 | |
| JOHN F ROOS | 13 CREEKVIEW DR | | | | CHEEKTOWAGA | NY | 14225-4415 | |
| JOHN F ROWE | 11801 NO WASHINGTON 302A | | | | NORTHGLENN | CO | 80233-5070 | |
| JOHN F RUGGERI | 202 E VIRGINIA AVE | | | | WEST CHESTER | PA | 19380-2347 | |
| JOHN F RUSSELL | 464 KENILWORTH S E | | | | WARREN | OH | 44483-6018 | |
| JOHN F RUSSELL | 856 DIETRICH | | | | NEWARK | OH | 43055-2767 | |
| JOHN F SALMON | 33 NEWCOMB BLVD | | | | NEW ORLEANS | LA | 70118-5527 | |
| JOHN F SANKER | 7022 N COUNTRY CLUB DR | | | | SARASOTA | FL | 34243 | |
| JOHN F SAUNDERS | 117 EDWIN LANE | | | | STROUDSBURG | PA | 18360-8476 | |
| JOHN F SCARPACE & JOANNE A | SCARPACE JT TEN | 4 SHAMROCK COURT | | | MILLBRAE | CA | 94030-1740 | |
| JOHN F SCHAMING JR & DARLENE | M SCHAMING JT TEN | 33 BERLIN RD | | | JEANNETTE | PA | 15644-1065 | |
| JOHN F SCHIMMEL | 29-1 HONEYWELL LANE | | | | HYDE PARK | NY | 12538-2607 | |
| JOHN F SCHMITTINGER | 136 S FORECASTLE DR | | | | LITTLE EGG HARBOR | NJ | 08087 | |
| JOHN F SCHNEIDER | 4218 MIDDLEBROOK DR | | | | DAYTON | OH | 45440-3314 | |
| JOHN F SCHRINER | 68 NORTHVIEW AVE | | | | WYNANTSKILL | NY | 12198-8169 | |
| JOHN F SCHUBERT | 44 FAIRWAY VIEW DR | | | | BRISTOL | CT | 06010-2802 | |
| JOHN F SCHULTHEISS | 106 WOODHALL | | | | VICTORIA | TX | 77904-1151 | |
| JOHN F SCHUSTER | 959 E 22ND ST | | | | EUGENE | OR | 97405-3015 | |
| JOHN F SCHWEIKERT | 11490 BUCKSKIN TR | | | | HOLLY | MI | 48442 | |
| JOHN F SCOTT & M LEE SCOTT JT TEN | 269 PKWY DR | | | | PITTSBURGH | PA | 15228-2127 | |
| JOHN F SEVERT | R D 2 BANCROFT RD | | | | GARRETTSVILLE | OH | 44231 | |
| JOHN F SHAW | 366 CECILTON S | | | | LAUREL | MD | 20724-2455 | |
| JOHN F SHIVOK & | THERESA M SHIVOK JT TEN | 3432 RUTGERS DR | | | BETHLEHEM | PA | 18020-2060 | |
| JOHN F SHOWALTER | 2728 SAN RAE DRIVE | | | | KETTERING | OH | 45419-2251 | |
| JOHN F SHUEY & SUZANNE S | SHUEY JT TEN | 2020 MILLTOWN RD | | | CAMP HILL | PA | 17011-7433 | |
| JOHN F SIGLER | 1614 DOGWOOD ROAD | | | | FLOURTOWN | PA | 19031-2207 | |
| JOHN F SIMON | BOX 774 | | | | ELKINS | WV | 26241-0774 | |
| JOHN F SIMOR | 9105 W CALKINS ROAD | | | | FLINT | MI | 48532-5529 | |
| JOHN F SIMPSON | 524 VALLEYVIEW DR | | | | ALBEMARLE | NC | 28001-9560 | |
| JOHN F SIMPSON | 2510 GLOUCESTER DRIVE | | | | BLACKSBURG | VA | 24060-8266 | |
| JOHN F SKOBBEKO | 2 FERNGLADE CT | | | | CHESTER | NY | 10918-2637 | |
| JOHN F SKOSNIK & CAROL A | SKOSNIK JT TEN | 4359 BURSSENS DRIVE | | | WARREN | MI | 48092-5870 | |
| JOHN F SLOANE | 34 WALNUT ST | | | | WALTHAM | MA | 02453-4442 | |
| JOHN F SMAGALA | 7 WEST GREEN WING DR | | | | TEAL POINT MILTON | DE | 19968-9558 | |
| JOHN F SMITH | 9969 PENNEY MIX RD | | | | CAMDEN | NY | 13316-4601 | |
| JOHN F SNYDER | 121 QUEEN ANNE B | | | | CHATHAM | MA | 02633-1896 | |
| JOHN F STACK | BOX 2134 | | | | PAHRUMP | NV | 89041-2134 | |
| JOHN F STACK & MARILYN P | STACK JT TEN | BOX 2134 | | | PAHRUMP | NV | 89041-2134 | |
| JOHN F STAFSTROM | 185 TREMONT ST | | | | NEWINGTON | CT | 06111-4742 | |
| JOHN F STAKEL & MARY JEAN | STAKEL TEN COM | 9015 SALTSBURG RD | | | PITTSBURGH | PA | 15239-2049 | |
| JOHN F STANFORD | 527 RIVERDALE AVE | | | | YONKERS | NY | 10705-3568 | |
| JOHN F STANLEY | 1517 DUTCHESS AVE | | | | KETTERING | OH | 45420 | |
| JOHN F STEFEK | 6520 LAKE AVE | | | | ELYRIA TWSP | OH | 44035-1141 | |
| JOHN F STIMAC CUST | CHRISTOPHER PINTER | UNIF GIFT MIN ACT MI | 2941 WOODCREEK WAY | | BLOOMFIELD HILLS | MI | 48304-1974 | |
| JOHN F STOCKI | 10FALLS BROOK RD | | | | BRISTOL | CT | 06010-2659 | |
| JOHN F STOICK & VIOLA M STOICK | TR U/A DTD 05/15/91 THE JOHN F | STOICK & VIOLA M STOICK REV FAM | TR | 1419 HURON AVE | ROYAL OAK | MI | 48073-2032 | |
| JOHN F STURGES | 17274 WOODHILL ST | | | | FONTANA | CA | 92336 | |
| JOHN F SULLIVAN | BOX 760024 | | | | LATHRUP VILLAGE | MI | 48076-0024 | |
| JOHN F SULLIVAN | 355 8TH AVE APT 10E | | | | N Y | NY | 10001-4889 | |
| JOHN F THOMAS | 2644 N GOYETTE AVE | | | | TUCSON | AZ | 85712-1907 | |
| JOHN F THOMPSON II | 7321 N LIBERTY ST | | | | KANSAS CITY | MO | 64118 | |
| JOHN F TIERNAN | 589 CO RT 44 | | | | CHASE MILLS | NY | 13621 | |
| JOHN F TIMNEY | 2795 NORTH LAKE DRIVE | | | | WATERFORD | MI | 48329-2548 | |
| JOHN F TINNES | 8287 CREEKSIDE DRIVE | | | | WESTLAND | MI | 48185-4614 | |
| JOHN F TROHA | 1236 REYNOLDS | | | | KANSAS CITY | KS | 66102-5155 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN F TUMA | | BOX 70 | | | EDGEWOOD | TX | 75117-0070 | |
| JOHN F TURNER | | BOX 2109 | | | WESTMINSTER | MD | 21158-7109 | |
| JOHN F TURPIN | | 4720 E 78TH | | | INDPLS | IN | 46250-2234 | |
| JOHN F TWARDZIK | | 70 DEER PATH DR | | | MOUNTAIN TOP | PA | 18707-1229 | |
| JOHN F VAN GILDER | | 4214 MORRICE RD | | | WEBBERVILLE | MI | 48892-8703 | |
| JOHN F VAN RIPER | | 12271 WOODIN RD | | | CHARDON | OH | 44024-9176 | |
| JOHN F VAN SANT JR | | 3406 LELAND STREET | | | CHEVY CHASE | MD | 20815-4006 | |
| JOHN F VENTURA | | 4023 ONTARIO CTR. RD. | | | WALWORTH | NY | 14568 | |
| JOHN F VERKERKE & | LEONA C VERKERKE TR | VERKERKE FAM TRUST | UA 04/07/92 | 15440 WINDMILL DR | MACOMB TWP | MI | 48044-4930 | |
| JOHN F VOEKS & | ELAINE B VOEKS TR | VOEKS INTER-VIVOS TRUST | UA 02/25/93 | 855 TERRA CALIF DR 2 | WALNUT CREEK | CA | 94595-3044 | |
| JOHN F VOLK | | 3201 BENEVA RD | APT 103 | | SARASOTA | FL | 34232-4513 | |
| JOHN F WADEWITZ | | 50 PLEASANT ST | | | HOLLISTON | MA | 01746-2607 | |
| JOHN F WALDRON | | 6230 BRAEBURN CIRCLE | | | EDINA | MN | 55439-2548 | |
| JOHN F WALLACE & NORMA E | | WALLACE JT TEN | 11531 NEWELL DRIVE | | PORT RICHEY | FL | 34668-1540 | |
| JOHN F WALLACE & SUSANN C | | WALLACE JT TEN | 11 BENEDICTINE RETREAT | | SAVANNAH | GA | 31411-1624 | |
| JOHN F WARD | | 109 N CEDAR ST | | | MCDONOUGH | GA | 30253-2318 | |
| JOHN F WASHBURN CUST | | FBO MAX BROWN | UNIF GIFT MIN ACT TX | 310 LEISUREWOODS DR | BUDA | TX | 78610 | |
| JOHN F WATKINS | | 3449 ERIN AVENUE | | | CLEVELAND | OH | 44113-4918 | |
| JOHN F WATSON JR | | 2100 BAY COLONY DRIVE | | | PEKIN | IL | 61554-9301 | |
| JOHN F WELCH | | 30 JORDAN ROAD | | | PLYMOUTH | MA | 02360-3005 | |
| JOHN F WENTZEL | | BOX 185 | | | SOMERSET CENTER | MI | 49282-0185 | |
| JOHN F WHELAN & WINIFRED A | | WHELAN JT TEN | 4935 E 37TH PL | | TULSA | OK | 74135-5586 | |
| JOHN F WICHER CUST FOR MATT | | WICHER UNDER UNIFORM | TRANSFERS TO MINORS ACT | 3695 SHADOW OAKS PKY | HORN LAKE | MS | 38637-2069 | |
| JOHN F WIDIGAN | | 4065 E UNIVERSITY DR 497 | | | MESA | AZ | 85205-7069 | |
| JOHN F WIDIGAN & GERALDINE L | | WIDIGAN JT TEN | 4065 E UNIVERSITY DR 497 | | MESA | AZ | 85205-7069 | |
| JOHN F WIEST & JUNE C WIEST JT TEN | | 3684 CHELTENHAM ROAD | | | YORK | PA | 17402-4250 | |
| JOHN F WOLICKI & CLEO E | | WOLICKI JT TEN | 300 CAROLINE AVE | | ESSEXVILLE | MI | 48732-1145 | |
| JOHN F WOOD | | 5557 GUM RUN RD | | | CLEVES | OH | 45002-9019 | |
| JOHN F WOODRICH | | 19335 UPLAND COURT | | | NORTHVILLE | MI | 48167-1912 | |
| JOHN F WOODRICH & ROBERT B | | WOODRICH JT TEN | 19335 UPLAND CT | | NORTHVILLE | MI | 48167-1912 | |
| JOHN F WOOLDRIDGE & DONNA K | | WOOLDRIDGE TRS JOHN F WOOLDRIDGE & | DONNA K WOOLDRIDGE REVOCABLE | LIVING TRUST U/A DTD 02/26/2001 | RR 1 BOX 73 | BROUGHTON | IL | 62817-9744 | |
| JOHN F WORTHINGTON | | 4954 E SR236 | | | MIDDLETOWN | IN | 47356 | |
| JOHN F YOUNG | | 613 BOSWORTH | COQUITLAM BC | | CANADA | | V3J   3V3 | |
| JOHN F YOUNGBLOOD | | 1472 TALL OAKS CIRCLE | | | CONYERS | GA | 30013 | |
| JOHN F YURTINUS | | 1341 SANTA CRUZ DR | | | MINDEN | NV | 89423-7521 | |
| JOHN F ZACHAREK | | 11443 FLEMING | | | HAMTRAMCK | MI | 48212-2903 | |
| JOHN F ZAJAC | | 20 MORTON ST | | | GARNERVILLE | NY | 10923-1418 | |
| JOHN J ZAVATSKY CUST | | GERALYNN ZAVATSKY UNIF GIFT | MIN ACT MICH | 4218 OXFORD WAY | NORMAN | OK | 73072-3155 | |
| JOHN J ZAVATSKY CUST | | PATRICIA ZAVATSKY UNIF GIFT | MIN ACT MICH | 4218 OXFORD WAY | NORMAN | OK | 73072-3155 | |
| JOHN J ZAVATSKY CUST BRUCE E | | ZAVATSKY UNIF GIFT MIN ACT | MICH | 4218 OXFORD WAY | NORMAN | OK | 73072-3155 | |
| JOHN F ZENS & BETTY J ZENS & | | DANIEL S REID JT TEN | 234 EDGEWATER | | ALGONAC | MI | 48001-1840 | |
| JOHN F ZENS & BETTY J ZENS & | | JAMES M REID JT TEN | 234 EDGEWATER | | ALGONAC | MI | 48001-1840 | |
| JOHN F ZENS & BETTY J ZENS & | | JOHN F ZENS IV JT TEN | 234 EDGEWATER | | ALGONAC | MI | 48001-1840 | |
| JOHN F ZOLINSKI | | 1756 E MAROBA | | | LINWOOD | MI | 48634-9405 | |
| JOHN FANNING & THERESA A | | FANNING TEN ENT | 1856 E SCHILLER ST | | PHILADELPHIA | PA | 19134-2009 | |
| JOHN FARINA | | 2822 S UNION AVE | | | CHICAGO | IL | 60616-2539 | |
| JOHN FARKAS & VERA FARKAS JT TEN | | 443 POWELL AVE | | | NEWBURGH | NY | 12550-3417 | |
| JOHN FASSERO JR | | R R 2 BOX 10 | | | GILLESPIE | IL | 62033-9802 | |
| JOHN FASSERO JR CUST | | BEN A FASSERO UNDER THE IL | UNIF TRAN MIN ACT | R R 2 | GILLESPIE | IL | 62033-9802 | |
| JOHN FASSL | | 14014 SADDLE RIVER DR | | | NORTH POTOMAC | MD | 20878-4248 | |
| JOHN FENNEL | | 5505 SEMINARY RD UNIT 1201-N | | | FALLS CHURCH | VA | 22041-3538 | |
| JOHN FERGUS DOHERTY | | 1155 CHARTER OAKS DR | | | BARTLETT | IL | 60103-1719 | |
| JOHN FETA & | | LINDA A FETA JT TEN | 6492 DILLON | | GARDEN CITY | MI | 48135-2001 | |
| JOHN FETA JR & LINDA A FETA JT TEN | | 6492 DILLON | | | GARDEN CITY | MI | 48135-2001 | |
| JOHN FEUSTEL & SYLVIA | | FEUSTEL JT TEN | 2690 320TH STREET | | CHELSEA | IA | 52215-9774 | |
| JOHN FICHERA | | 28 AINSWORTH LN | | | ROCHESTER | NY | 14624-2272 | |
| JOHN FIDLER | | 11112 NE SYLVAN TERRACE | | | VANCOUVER | WA | 98686-4126 | |
| JOHN FIELD FOLEY | | 84 WEST SANTA CLARA ST 800 | | | SAN JOSE | CA | 95113-1810 | |
| JOHN FIELDS | | 2629 RETFORD DR | | | CINCINNATI | OH | 45231-1061 | |
| JOHN FINN | | 447 MAIN ST | | | HUDSON | MA | 01749-1817 | |
| JOHN FINN | | 63-95 AUSTIN ST APT 2K | | | QUEENS | NY | 11374-3021 | |
| JOHN FINOCCHIARO & BETTY | | FINOCCHIARO JT TEN | P O BOX 6006 | | ATASCADERO | CA | 93423-6006 | |
| JOHN FISICO | | 53 ATHLONE RD | | | TORONTO | ONTARIO | M4J 4H3 | CANADA |
| JOHN FITCH ARNOLD | | 12 HARDIG LANE | | | EAST HARWICH | MA | 02645-2160 | |
| JOHN FITZGERALD SOMMER | | 124 WOODS LN | | | WAYNE | PA | 19087-3738 | |
| JOHN FLEISCHER | | 3541 BAZETTA ROAD | | | CORTLAND | OH | 44410-9398 | |
| JOHN FLOYD SKOSNIK | | 4359 BURSSENS DR | | | WARREN | MI | 48092-5870 | |
| JOHN FLOYD SKOSNIK | | 4359 BURSSENS DRIVE | | | WARREN | MI | 48092-5870 | |
| JOHN FOGELSON | | 3039 SIMPSON ST | | | EVANSTON | IL | 60201-1914 | |
| JOHN FOLEY | | 10319 DENTON HL | | | FENTON | MI | 48430-2509 | |
| JOHN FOLKEMA | | 306 52ND AVE DR E | | | BRADENTON | FL | 34203-4720 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN FORD-JR | | 176-B COLUMBINE AVE | | | WHITING | NJ | 08759-2907 | |
| JOHN FOREMAN | | BOX 389278 | | | CHICAGO | IL | 60638-9278 | |
| JOHN FORTE AS CUSTODIAN FOR | MARY ANN FERRARO U/THE IND | UNIFORM GIFTS TO MINORS ACT | 16630 CHANDLER BLVD | | MISHAWAKA | IN | 46544-6492 | |
| JOHN FOSTER & JOANNE FOSTER JT TEN | | 740 PEBBLE AVE | | | PALM BAY | FL | 32907-1590 | |
| JOHN FOWLER BROWN & | ANTOINETTE H BROWN TR | BROWN LIVING TRUST | UA 12/28/95 | 3578 SPRING BLVD | EUGENE | OR | 97405-4468 | |
| JOHN FOX CUMMINGS | | 707 E MARION ST | | | ARLINGTON HEIGHTS | IL | 60004-0944 | |
| JOHN FRANCIS DE RIENZO | | 47 KILLDEER PLACE | | | HACKETTSTOWN | NJ | 07840-3030 | |
| JOHN FRANCIS HEANEY | | 20-08 150 ST | | | WHITESTONE | NY | 11357-3626 | |
| JOHN FRANCIS HESS | | BOX 1465 | | | CUMBERLAND | MD | 21501-1465 | |
| JOHN FRANCIS HOHL | | 18856 BRETTON DR | | | DETROIT | MI | 48223-1367 | |
| JOHN FRANCIS MCARDLE | | 312 DARLINGTON DR | | | BUFFALO | NY | 14223-2109 | |
| JOHN FRANCIS MCCAFFREY JR | | 74 SLEEPY HOLLOW | | | NEW CANAAN | CT | 06840-3211 | |
| JOHN FRANCIS MCSHANE & PEGGY GENEVIEVE | MCSHANE TRS U/A DTD 01/07/2003 | MCSHANE FAMILY REVOCABLE TRUST | RT 1 BOX 173 | | SUNRISE BEACH | MA | 65079 | |
| JOHN FRANCIS TANNER | | 2921 ST ANDREWS DR | | | RICHARDSON | TX | 75082-3209 | |
| JOHN FRANGAKIS & DESPINA | FRANGAKIS JT TEN | 2701 ORCHARD LANE | | | MT PENN | PA | 19606-2217 | |
| JOHN FRANGAKIS CUST LEAH | KOUTROULELIS UNDER PA UNIF | GIFTS TO MINORS ACT | 2701 N ORCHARD LAKE | | MOUNT PENN | PA | 19606-2217 | |
| JOHN FRANK & VIRGINIA A FRANK | TR JOHN FRANK & VIRGINIA ANN | FRANK TRUST | DTD 12-7-99 | 2730 N US 23 PO 501 | OSCODA | MI | 48750 | |
| JOHN FRANK BALLA | C/O MARLEINE H JOHNSON | 2236 W. WILSON RD. | | | CLIO | MI | 48420 | |
| JOHN FRANK KLOS | | 27633 LAHSER RD | | | SOUTHFIELD | MI | 48034 | |
| JOHN FRANKLIN CONLEY | | 2145 29TH ST | APARTMENT 113 | | ASHLAND | KY | 41101-4081 | |
| JOHN FRANKLIN HARSHMAN III | | 1800 WESTGATE LANE | | | BLYTHEVILLE | AR | 72315 | |
| JOHN FRANKLIN LIST JR | | 723 ELKTON ROAD | | | NEWARK | DE | 19711-4919 | |
| JOHN FRANKLIN SAXTON | | 14166 WEIR RD | | | CLIO | MI | 48420-8853 | |
| JOHN FRANKLIN SWAIM | | BOX 185 | | | ROCKVILLE | IN | 47872-0185 | |
| JOHN FRANKLIN WHITED | | 133 WILLOWOOD CIRCLE | | | HURRICANE | WV | 25526 | |
| JOHN FRANOVIC EX EST | MARY ACQUARO | 411 BUHLER AVE | | | PINE BEACH | NJ | 8741 | |
| JOHN FRANZBLAU | | 3054 WACO AVE | | | SIMI VALLEY | CA | 93063 | |
| JOHN FRATES JR & BARBARA | JUNE FRATES TR U/A DTD | 06/23/88 FRATES TRUST | 160 CORONA ST | | SAN FRANCISCO | CA | 94127-2808 | |
| JOHN FREDERIC REINHARDT | | 24842 COUNTY RD 22 E | | | ELKHART | IN | 46517-9760 | |
| JOHN FREDERICK ARENS | | BOX 744 | | | NORTH FALMOUTH | MA | 02556-0744 | |
| JOHN FREDERICK BOWIS | | 10001 S GLEN RD | | | POTOMAC | MD | 20854-4131 | |
| JOHN FREDERICK DEPPEN | | 416 EAGLE RIDGE DRIVE | | | SAINT PETERS | MO | 63376-4710 | |
| JOHN FREDERICK GLUTZ & | JACQUELINE CARNE DEFAZIO | 806 E FLAG LN | | | POINCIANA | FL | 34759-3321 | |
| JOHN FREDERICK MC KNIGHT III | | 740 WILLOW GLEN RD | | | SANTA BARBARA | CA | 93105-2440 | |
| JOHN FREUDENRICH | | 800 SHADYSIDE DR | | | WEST MIFFLIN | PA | 15122-3233 | |
| JOHN FREUDENRICH JR | | 2235 HEWITT GIFFORD ROAD | | | LORDSTOWN | OH | 44481-9117 | |
| JOHN FRUCCO & MARY | FRUCCO JT TEN | 27 AMHERST DRIVE | | | YONKERS | NY | 10710-2301 | |
| JOHN FURTADO | | 132 SHERATON AVE | | | SOMERSET | MA | 02725-1149 | |
| JOHN G ALDINGER JR & | LAURABELLE ALDINGER JT TEN | 1720 NORTH COURT | | | EUSTIS | FL | 32726-7934 | |
| JOHN G ALLISON | | 541 OAKBROOK CIR | | | FLUSHING | MI | 48433 | |
| JOHN G ANDERSON & ANNE JEAN | ANDERSON JT TEN | 101 E KEYSTONE AVE | | | WILMINGTON | DE | 19804-2025 | |
| JOHN G ANDRYSIAK | | 1306 115TH AVE | | | MARTIN | MI | 49070-9590 | |
| JOHN G ARSCOTT | | 1 DEEPBROOK RD | | | WYCKOFF | NJ | 07481-2510 | |
| JOHN G ATHERTON | | 904 SHERWOOD WAY | | | EMPORIA | KS | 66801-5582 | |
| JOHN G ATWOOD | | 8585 BAY HARBOR ROAD | | | ELBERTA | AL | 36530 | |
| JOHN G AULL & MARY JANE AULL | TR U/A DTD 12/07/89 AULL | TRUST | 6047 BERKELEY | | GOLETA | CA | 93117-1772 | |
| JOHN G BABIUCH | | 406 NORTON AVE | | | KANSAS CITY | MO | 64124-2025 | |
| JOHN G BAKER | | 9226 GREENWOOD RD APT 424 | | | GREENWOOD | LA | 71033-2995 | |
| JOHN G BANKHEAD & TRACEY B | BANKHEAD JT TEN | 5958 MILLSTONE RUN | | | STONE MOUNTAIN | GA | 30087-1829 | |
| JOHN G BARRICKMAN | | 9040 OLD ST RD 37 N | | | MARTINSVILLE | IN | 46151-7664 | |
| JOHN G BELCZAK | | 19042 FAIRWAY | | | LIVONIA | MI | 48152-4700 | |
| JOHN G BELECANECH | | 153 VALLEY ST | | | NEW PHILADELPHIA | PA | 17959-1214 | |
| JOHN G BENDICK & JACQUELINE | M BENDICK JT TEN | BOX 733 | | | CUTCHOGUE | NY | 11935-0733 | |
| JOHN G BENEDIKT | | 4052 FERN AVE | | | LYONS | IL | 60534-1023 | |
| JOHN G BENJAMIN | | 57 WILLOW PL | | | ALBERTSON | NY | 11507 | |
| JOHN G BERNER & ANNE C | BERNER JT TEN | 3419 BROOKSIDE | | | CARMICHAEL | CA | 95608-3425 | |
| JOHN G BIRD JR | | 272 OAKLEDGE RD | | | HARPSWELL | ME | 04079-4228 | |
| JOHN G BOBAK & JOAN M BOBAK | TR UNDER JOINT REVOCABLE | LIVING TRUST DTD 12/16/83 | 738 BALLANTYNE | | GROSSE PTE SHORES | MI | 48236-1502 | |
| JOHN G BORGER | | 392 SCHRAALENBURGH RD | | | HAWORTH | NJ | 07641-1229 | |
| JOHN G BRADLEY & JUDITH | A BRADLEY JT TEN | 269 PENNINGTON HARBOURTON RD | | | PENNINGTON | NJ | 08534-4006 | |
| JOHN G BRELAND JR | | 2817 BRANCHDALE HWY | | | HOLLY HILL | SC | 29059-8958 | |
| JOHN G BRIAN 3RD | | 10350 N HADLEY COURT | | | WHITE BEARK LAKE | MN | 55110-1208 | |
| JOHN G BRIAN JR | | BOX 7828 | | | EWING | NJ | 08628-0828 | |
| JOHN G BRUBAKER | | 118 COMMUNITY PARK DR | | | PALMYRA | PA | 17078-3615 | |
| JOHN G BUCKLEY | | 394 BARTLETT DR | | | MADISON | CT | 06443-1785 | |
| JOHN G BUEHLER & MARY JANE | BUEHLER JT TEN | 805 S TUSCARAWAS AVENUE | | | DOVER | OH | 44622-2349 | |
| JOHN G BURKE & RITA A | BURKE JT TEN | 16 REDGATE RD | | | WEST ROXBURY | MA | 02132-2921 | |
| JOHN G BURNSIDE | | 666 NELSON DR | | | MOORESVILLE | IN | 46158-1101 | |
| JOHN G BYNUM JR & NANCY G | BYNUM TRUSTEES U/A DTD | 04/02/91 BYNUM FAMILY | LOVING TRUST | 414 KENNISON AVE | NEW CARLISLE | OH | 45344-1311 | |
| JOHN G CAMERON JR CUST CLARA | K CAMERON UNDER MI UNIFORM | GIFTS TO MINORS ACT | 55 CAMPAU CIRCLE NW | | GRAND RAPIDS | MI | 49503 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN G CARNEY JR & PATRICIA | S CARNEY JT TEN | 23730 EDDY STONE RD UNIT 204 | | | BONITA SPRINGS | FL | 34135 | |
| JOHN G CELI | 64 BROOK ST | | | | WELLESLEY | MA | 02482-6619 | |
| JOHN G CERNEA | 29321 OSBORN RD | | | | BAY VILLAGE | OH | 44140-1830 | |
| JOHN G CERVENAK | 1850 HICKORY BARK LANE | | | | BLOOMFIELD HILLS | MI | 48304-1116 | |
| JOHN G CHIN | 46425 INVERNESS RD | | | | CANTON | MI | 48188-3095 | |
| JOHN G CHURCHILL | 4729 ROBBINS ST | | | | SAN DIEGO | CA | 92122-3036 | |
| JOHN G COLE | 280 EDEN RD | | | | KINGSLEY | MI | 49649-9229 | |
| JOHN G COLLIGAN TR | JOHN G COLLIGAN TRUST | U/A 7/21/00 | 3064 RIDGE DR | | TOANO | VA | 23168 | |
| JOHN G CONLEY AS CUST FOR | MARY ELIZABETH CONLEY U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 825 N BELMONT AVE | ARLINGTON HTS | IL | 60004-5605 | |
| JOHN G CONLEY AS CUSTODIAN | FOR MARY MARGARET CONLEY | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 903 E GREENWOOD DR | MOUNT PROSPECT | IL | 60056-1339 | |
| JOHN G CONLEY AS CUSTODIAN | FOR TIMOTHY F CONLEY U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 203 E FRANKLIN ST | ROCKTON | IL | 61072-2213 | |
| JOHN G COYLE AS CUSTODIAN | FOR MARK E COYLE U/THE | KANSAS UNIFORM GIFTS TO | MINORS ACT | 614 S ST | ATCHISON | KS | 66002-2925 | |
| JOHN G CRAWFORD JR CUST | JOHN G CRAWFORD V UNDER THE | OR UNIF TRANSFERS TO MINORS | ACT | 2866 NW SHENANDOAH TERR | PORTLAND | OR | 97210-2814 | |
| JOHN G CRAWFORD JR CUST FOR | KATHRYN S CRAWFORD UNDER | THE OR UNIF TRANSFERS TO | MINORS ACT | 2866 NW SHENANDOAH TERR | PORTLAND | OR | 97210-2814 | |
| JOHN G CREEL & ANITA B CREEL JT TEN | 3637 STWART RD | | | | DORAVILLE | GA | 30340-2729 | |
| JOHN G CRUMB | 579 PANAMA BEAR LK RD | | | | PANAMA | NY | 14767-9704 | |
| JOHN G CURTAN | 4253 MALLARD COVE | | | | AVON | OH | 44011-3225 | |
| JOHN G CUTTS | 613 S EMERSON ST | | | | MT PROSPECT | IL | 60056-3837 | |
| JOHN G DAINUS | 1034 ORANGE | | | | WYANDOTTE | MI | 48192-5629 | |
| JOHN G DALY | 410 S UVALDA CIR | | | | AURORA | CO | 80012-2415 | |
| JOHN G DAVIS | RT 6 BOX 775 | | | | BURNSVILLE | NC | 28714-9625 | |
| JOHN G DECKER | 1313 DOLLEY MADISON BLVD | SUITE 204 | | | MC LEAN | VA | 22101-3926 | |
| JOHN G DECOSTA | 45499 MUIRFIELD DR | | | | CANTON TOWNSHIP | MI | 48188-1098 | |
| JOHN G DENNEY | 5352 INDIAN HILL ROAD | | | | DUBLIN | OH | 43017-8538 | |
| JOHN G DESTEESE & HEIKE S | DESTEESE JT TEN | 3323 W CANAL DR | | | KENNEWICK | WA | 99336-2435 | |
| JOHN G DINNEEN | 3740 SULLIVANT AVE | | | | COLUMBUS | OH | 43228-2123 | |
| JOHN G DOWLING | 2823 HEMLOCK AVE | | | | BALTIMORE | MD | 21214-1246 | |
| JOHN G DUKE & | BOBBIE J DUKE JT TEN | 35 E COMMERCE ST | | | HERNANDO | MS | 38632-2215 | |
| JOHN G DUPONT | 8060 RICKS RD | | | | HORNELL | NY | 14843-9230 | |
| JOHN G EAKIN | 101 CLIFF ROAD | | | | BADEN | PA | 15005-2701 | |
| JOHN G ECKOFF TR | JOHN G ECKOFF REVOCABLE TRUST | UA 01/31/94 | 17170 SE 91ST LEE AVE | | THE VILLAGES | FL | 32162 | |
| JOHN G ERB & NANCY W ERB TRS | JOHN G ERB & NANCY W ERB FAMILY | TRUST U/A DTD 08/19/03 | 35963 S WIND CREST DR | | TUCSON | AZ | 85739 | |
| JOHN G ERNST | 3939 WEBSTER RD | | | | ELMIRA | MI | 49730-9702 | |
| JOHN G FAGAN JR | 9 JENNY HILL LANE | | | | NASHUA | NH | 03062 | |
| JOHN G FALVEY | 49 ELM ST | | | | HINGHAM | MA | 02043-2432 | |
| JOHN G FALZON | 35937 SUMMERS | | | | LIVONIA | MI | 48154-5265 | |
| JOHN G FISCHER | 6240 WASHBURN RD | | | | GOODRICH | MI | 48438-8824 | |
| JOHN G FISHER | BOX 672 | | | | NEW SUFFOLK | NY | 11956-0672 | |
| JOHN G FLETCHER CUST ASHLEY | C FLETCHER UNDER THE VA | UNIFORM TRANSFERS TO MINORS | ACT | 108 CRANDOL DRIVE | YORKTOWN | VA | 23693-3305 | |
| JOHN G FLORA | 217 1/2 E MICHIGAN AVE | | | | PAW PAW | MI | 49079-1427 | |
| JOHN G FORBES | 536 HARBOR DRIVE N | | | | INDIAN ROCKS BEACH | FL | 33785-3117 | |
| JOHN G FOREMAN | 3857 TERRANCE FERRY | | | | JOLIET | IL | 60431-2795 | |
| JOHN G FRICK JR | 232 SUMMER RIDGE DRIVE | | | | BATON ROUGE | LA | 70810 | |
| JOHN G FULTZ | 5821 SUNNYHILLS DR | | | | OXFORD | MI | 48371-4158 | |
| JOHN G GAVEL | 40839 LAGRANGE | | | | STERLING HTS | MI | 48313-4344 | |
| JOHN G GEURTSE JR | 149 WILSON AVE | | | | PORT MONMOUTH | NJ | 07758-1423 | |
| JOHN G GLORE | 11432 OLD ST CHARLES | | | | BRIDGETON | MO | 63044-3018 | |
| JOHN G GOODWIN | 16 PARKVIEW BLVD | | | | WHITBY | ONTARIO | L1N 3M7 | CANADA |
| JOHN G GRUPPEN | 5635 84TH ST-ROUTE 2 | | | | ZEELAND | MI | 49464-9552 | |
| JOHN G GUTHRIE | BOX 182 | | | | LILBURN | GA | 30048-0182 | |
| JOHN G HAGERMAN | 7088 BREWER RD | | | | FLINT | MI | 48507-4608 | |
| JOHN G HAGERSTROM | 1110 FARMINGTON RD | | | | STRONG | ME | 04983-3135 | |
| JOHN G HALLER JR | 3154 CYMAR DR | | | | BEAVERCREEK | OH | 45434-6370 | |
| JOHN G HALLOCK JR & | BARBARA H HALLOCK JT TEN | 5621 CEDAR FALLS ROAD | | | HAZELHURST | WI | 54531-9786 | |
| JOHN G HANSEN | 37320 22ND ST | | | | KALAMAZOO | MI | 49009-9229 | |
| JOHN G HANSON | 3432 FOX WOODS COURT | | | | WEST BLOOMFIELD | MI | 48324-3265 | |
| JOHN G HARMON | 406 TROTTER RD | | | | BESSEMER | PA | 16112-2328 | |
| JOHN G HAYES | 20039 PRESIDENTS CUP TERRACE | | | | ASHBURN | VA | 20147 | |
| JOHN G HENRY | 964 MC KNIGHT RD | | | | INDIANA | PA | 15701-3355 | |
| JOHN G HEWITT | 5581 E ESMOND RD | | | | HALE | MI | 48739-9031 | |
| JOHN G HIXSON | 48 HANLON DR | | | | RUSH | NY | 14543-9757 | |
| JOHN G HOLLAND TRUSTEE OF | ORIS B HASTINGS CHARITABLE | FOUNDATION U/W ORIS B | HASTINGS | 230 EIGHTH STREET | CAIRO | IL | 62914-2135 | |
| JOHN G HOOK & SHIRLEY E | HOOK JT TEN | 3424 NORTHEAST 39TH | | | PORTLAND | OR | 97212-1906 | |
| JOHN G HOUSTON CUST | ELAINE KATE HUSTON | UNIF GIFT MIN ACT MI | 30231 FOX CLUB DR | | FARMINGTON HILLS | MI | 48331-1931 | |
| JOHN G HUDSON III | 720 EAST BASIN ROAD | | | | NEW CASTLE | DE | 19720-4203 | |
| JOHN G HUTNICK | 27892 BARRINGTON ROAD | | | | MADISON HEIGHTS | MI | 48071-2741 | |
| JOHN G JESSUP | 7603 ARNOLD RD | | | | IUKA | IL | 62849-1757 | |
| JOHN G KARCH | 887 BELLIS PKWY | | | | ORADELL | NJ | 07649-1944 | |
| JOHN G KAVANAGH | 11 SURREY RUN PL | | | | CONROE | TX | 77384-4786 | |
| JOHN G KELLEHER & PATRICIA J | KELLEHER TR F/B/O J C | KELLEHER & P J KELLEHER U/A | DTD 12/29/83 | 550 A AVE | CORONADO | CA | 92118-1918 | |
| JOHN G KELLER | 4504 TOURNAY ROAD | | | | BETHESDA | MD | 20816-1843 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN G KIDWELL | C/O RUTH A KIDWELL | 1844 E TROY AVE | | | INDIANAPOLIS | IN | 46203-5452 | |
| JOHN G KLEKOTKA | 1056 WOODWORTH NE | | | | GRAND RAPIDS | MI | 49525-2204 | |
| JOHN G KLING & | DOLORES M KLING TR | JOHN G & DOLORES KLING | LIVING TRUST UA 10/26/98 | 31020 TANGLEWOOD DR | NOVI | MI | 48377-4539 | |
| JOHN G KOLMETZ & JOAN C | KOLMETZ JT TEN | 24506 AUDREY | | | WARREN | MI | 48091-1778 | |
| JOHN G KOLMETZ AS CUSTODIAN | FOR JOHN G KOLMETZ JR U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 24506 AUDREY | WARREN | MI | 48091-1778 | |
| JOHN G KOLMETZ CUST MARK A | KOLMETZ UNIF GIFT MIN ACT | MICH | | 24506 AUDREY | WARREN | MI | 48091-1778 | |
| JOHN G KOPACKA | 23190 SCOTCH PINE LN | | | | MACOMB | MI | 48042-5368 | |
| JOHN G KOPACZ | 21207 SEVERN | | | | HARPER WDS | MI | 48225-2319 | |
| JOHN G KOSTKO | 6851 GRANT DR BOX 421 | | | | WESTFIELD CTR | OH | 44251-0421 | |
| JOHN G KOTENKO | 10479 WEALE RD BOX 37 RT 1 | | | | BAY PORT | MI | 48720-9705 | |
| JOHN G KRAUSE & JOANN | KRAUSE TEN ENT | 4949 N RAUCHOLZ RD | | | HEMLOCK | MI | 48626 | |
| JOHN G KRAUSE & JOANN KRAUSE JT TEN | 4949 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626 | |
| JOHN G KROL JR | 5367 EAGLE CREEK | | | | LEAVITTSBURG | OH | 44430-9415 | |
| JOHN G KRUCHINSKY | 4 CRESCENT ROAD | | | | EDISON | NJ | 08817-4125 | |
| JOHN G KUBECK | 2113 SEMINARY RD | | | | MILAN | OH | 44846-9474 | |
| JOHN G LACEY JR & ANN JOYCE | LACEY TEN ENT | 4605 ROUNDHILL RD | | | ELLICOTT CITY | MD | 21043-6732 | |
| JOHN G LAKATOS | 4706 OLD CAPITOL TRAIL | | | | WILMINGTON | DE | 19808-5221 | |
| JOHN G LEININGER | 26 FAIRWOOD DRIVE | | | | BROWNSBURG | IN | 46112-1918 | |
| JOHN G LINK | 606 MERCER RD | | | | BUTLER | PA | 16001 | |
| JOHN G LINTNER & | KAREN L LINTNER JT TEN | 473 GLENN RD | | | STATE COLLEGE | PA | 16803-3471 | |
| JOHN G LINZNER | 219 N VANBUREN ST | | | | BAY CITY | MI | 48708-6518 | |
| JOHN G LOCKLIN & SHIRLEY | J LOCKLIN JT TEN | P.O BOX 1109 | | | AUMSVILLE | OR | 97325 | |
| JOHN G LOVELL & PATRICIA S | LOVELL JT TEN | 230 TYNE ROAD | | | LOUISVILLE | KY | 40207-3480 | |
| JOHN G LYNCH | 81160 CHURCH | | | | MEMPHIS | MI | 48041-4430 | |
| JOHN G MANNA | 376 N TRANSIT ST | | | | LOCKPORT | NY | 14094-2141 | |
| JOHN G MARTIN | 705 CHESTNUT LANE | | | | YARDLEY | PA | 19067 | |
| JOHN G MARTIN JR & | ROSANNE L MARTIN JT TEN | 302 CARRAIGE HOUSE LANE | | | RIVERTON | NJ | 08077-1122 | |
| JOHN G MC CULLOUGH | 303 BRITON PARK CT | | | | DULUTH | GA | 30097-5983 | |
| JOHN G MC DANIEL & KATHLEEN | F MC DANIEL JT TEN | 2068 SINGERLY RD | | | ELKTON | MD | 21921-3641 | |
| JOHN G MC INERNEY AS CUST | FOR JOSEPH G MC INERNEY | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 1206 ASHLAND AVE | RIVER FOREST | IL | 60305-1028 | |
| JOHN G MCCORMACK | 201 COOPER LN APT 15 | | | | BURKESVILLE | KY | 42717-9681 | |
| JOHN G MCPHERSON & DONNA J | MCPHERSON TR OF THE JOHN G | MCPHERSON & DONNA J MCPHERSON | REV TR ESTABLISHED 10/12/82 | BOX 1816 | PLACERVILLE | CA | 95667-1816 | |
| JOHN G MERSELIS III | 12 BALLOU LANE | | | | WILLIAMSTOWN | MA | 01267-2229 | |
| JOHN G METCALF | 4131 EAST COUNTY J | | | | BELOIT | WI | 53511-7821 | |
| JOHN G MILLER & JULIA A | MILLER JT TEN | 4740 WEST JOY RD | | | DEXTER | MI | 48130-9706 | |
| JOHN G MOMBACH & ANNA M | MOMBACH TEN COM | 114 OLD FARM RD N | | | NEW HYDE PARK | NY | 11040-3335 | |
| JOHN G MORAN JR | 57 ROCKLAND ST | | | | SWAMPSCOTT | MA | 01907-2540 | |
| JOHN G MORAVEC | USAEDE | CMR 410 BOX 097 | | | APO | AE | 09096 | |
| JOHN G MORFCHAK | 245 FOREST GLEN | | | | WARREN | OH | 44481-9678 | |
| JOHN G MORRISON | 27 EASTWOODS DR | | | | COLD SPG HBR | NY | 11724-2304 | |
| JOHN G MOUSSOT | 154 VIOLA ST | | | | WALLKILL | NY | 12589-4411 | |
| JOHN G MULIETT & | PATRICIA B MULIETT JT TEN | 20660 FAIRWAY LANE | | | GROSSE POINTE WOOD | MI | 48236-1668 | |
| JOHN G MYSHRALL & MARION G | MYSHRALL TR & SUCCESSOR TTEE | U/A DTD 05/10/93 THE MYSHRALL | REV LIV TR | 304 D 1 KNOTTY PINE CIRCLE | LAKE WORTH | FL | 33463 | |
| JOHN G NAVARRA JR | 25 PLANTATION WAY | | | | ALLENTOWN | NJ | 08501-1870 | |
| JOHN G NEUMAN TR | JOHN G NEUMAN LIVING TRUST | UA 03/20/97 | 952 N BRYS DR | | GROSSE POINTE WOOD | MI | 48236-1288 | |
| JOHN G OLES | 520 N TURNER | | | | YOUNGSTOWN | OH | 44515-2151 | |
| JOHN G OSADCKY & ELISE H | OSADCKY JT TEN | ALDERSGATE | 3800 SHAMROCK DR APT 2230 | | CHARLOTTE | NC | 28215 | |
| JOHN G PADDOCK | 8127 WATTERSON TRAIL | | | | JEFFERSONTOW | KY | 40299-1053 | |
| JOHN G PAGE JR AS CUST FOR | JOHN THOMAS PAGE U/THE | KANSAS UNIFORM GIFTS TO | MINORS ACT | 326 S CHERRY ST | OLATHE | KS | 66061-4427 | |
| JOHN G PAUL CUST MISS | ELIZABETH SHELLY PAUL UNIF | GIFT MIN ACT PA | 207 S ITHAN AVE | | ROSEMONT | PA | 19010-1044 | |
| JOHN G PETRUCCI | 133 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720-6707 | |
| JOHN G PEW JR | 6000 INTERFIRST PLAZA | 901 MAIN STREET | | | DALLAS | TX | 75202-3714 | |
| JOHN G PINONE | 27 WESTWOOD DRIVE | | | | WETHERSFIELD | CT | 06109-1942 | |
| JOHN G PINONE & ALICE O | PINONE JT TEN | 27 WESTWOOD DR | | | WETHERSFIELD | CT | 06109-1942 | |
| JOHN G PITTELLI | 300 CORLISS AVE | | | | JOHNSON CITY | NY | 13790-1920 | |
| JOHN G PRESSLY & | PRUDENCE H PRESSLY TR | PRESSLY TRUST | UA 03/07/88 | 2725 POSEIDON DR | LAKE HAVASU CITY | AZ | 86404-3260 | |
| JOHN G PRESSLY & PRUDENCE H | PRESSLY TR JOHN G PRESSLY & | PRUDENCE H PRESSLY TRUST | UA 03/07/88 | 2725 POSEIDON DR | LAKE HAVASU CITY | AZ | 86404-3260 | |
| JOHN G PURCELL & BEVERLY A | PURCELL JT TEN | 14984 NORTH WHITEFISH POINT RD | | | PARADISE | MI | 49768-9608 | |
| JOHN G RANKART | 626 PAULEY PLACE | | | | ATLANTA | GA | 30328-5222 | |
| JOHN G RANKART & MARIE A | RANKART JT TEN | 626 PAULEY PLACE N E | | | ATLANTA | GA | 30328-5222 | |
| JOHN G REALE JR | 65 CRIKKI LN | | | | NANUET | NY | 10954-5223 | |
| JOHN G REMBECKI | 22 KURTZ AVE | | | | LANCASTER | NY | 14086-2419 | |
| JOHN G REYNOLDS | 1369 HUNTER RD | | | | BRIGHTON | MI | 48114-8726 | |
| JOHN G RINERE | 8629 SCIPIO RD | | | | NUNDA | NY | 14517-9745 | |
| JOHN G ROBINSON JR | APT E | KENILWORTH APARTMENTS | 2117 TOWNHILL RD | | BALTIMORE | MD | 21234-2487 | |
| JOHN G ROSENBERG | 322 DOUGLAS | | | | BLOOMFIELD HILLS | MI | 48304-1733 | |
| JOHN G RUX & ELSIE RUX JT TEN | HOLIDAY MANOR 1700 RTE 37 W | BLDG 106 APT 9 | | | TOMS RIVER | NJ | 08757 | |
| JOHN G RYAN CUST MAUREEN | RYAN UNIF GIFT MIN ACT VA | 1432 HIGHWOOD DRIVE | | | MC LEAN | VA | 22101-2520 | |
| JOHN G RYAN JR CUST | CATHERINE V RYAN UNIF GIFT | MIN ACT VA | 1432 HIGHWOOD DR | | MC LEAN | VA | 22101-2520 | |
| JOHN G RYAN JR CUST | ELIZABETH RYAN UNIF GIFT MIN | ACT VA | 1432 HIGHWOOD DR | | MC LEAN | VA | 22101-2520 | |
| JOHN G RYAN JR CUST | ELIZABETH S RYAN UNIF GIFT | MIN ACT NJ | 1432 HIGHWOOD DR | | MC LEAN | VA | 22101-2520 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN G SCHLEICHER | | 15022 SOUTHFORK DRIVE | | | TAMPA | FL | 33624-2324 | |
| JOHN G SCHMIDT | | 11295 LAKEHAVEN DR | | | WHITE LAKE | MI | 48386-3647 | |
| JOHN G SCHOMAEKER | | 931 MONROE DR NE STE 102 | | | ATLANTA | GA | 30308-1793 | |
| JOHN G SCHROEDER | | 4032 N MONADNOCK RD | | | HERNANDO | FL | 34442-4549 | |
| JOHN G SCHUHMANN JR | | 129 HYACINTH | | | LAKE JACKSON | TX | 77566-4613 | |
| JOHN G SEAMAN | | 721 MEADOWBROOK DRIVE | | | CORPUS CHRISTI | TX | 78412 | |
| JOHN G SEARIGHT | | 6583 PLUMB DR | | | CLARKSTON | MI | 48346-2147 | |
| JOHN G SIZICK & JANETTE M | | KOSTICK JT TEN | APT F3 | 120 CAMELOT DR | SAGINAW | MI | 48603-6408 | |
| JOHN G SKRAMOUSKY | | 2462 SADDLEWOOD LANE | | | PALM HARBOR | FL | 34685-2512 | |
| JOHN G SMITH | | 1451 BROOKSIDE AVENUE | | | LINWOOD | PA | 19061-4135 | |
| JOHN G SOLEK CUST ALEXANDER | | LAUREN SOLEK UNDER NY UNIF | GIFTS TO MINORS ACT | 32223 CALLE BALAREZA | TEMECULA | CA | 92592 | |
| JOHN G SPADARO TR | | U/A DTD 08/23/95 | HELEN O SPADARO REVOCABLE LIVING TRUST | 5761 MACAW PL | LAKELAND | FL | 33809 | |
| JOHN G SPEED | | 9059 NORTHSWAN CIRCLE | | | ST LOUIS | MO | 63144-1142 | |
| JOHN G SPERA | | 4901 NW 13TH AVE | | | POMPANO BCH | FL | 33064-1060 | |
| JOHN G SPILLER JR | | 23651 CRUISE CIRCLE DR | | | CANYON LAKE | CA | 92587-7730 | |
| JOHN G STANGER & CAROL | | STANGER JT TEN | 727 S GUNDERSON AVE | | OAK PARK | IL | 60304-1423 | |
| JOHN G STATHAKOS | | 12111 TALL FOREST | | | CYPRESS | TX | 77429-3135 | |
| JOHN G STEPHENSON | | FROG CREEK FARM | 2903 CRSE 4250 | | MT VERNON | TX | 75457 | |
| JOHN G STRUTH & | | HARRIET HELEN STRUTH JT TENOD | WILLIAM J STRUTH SUBJ TO STA RULES | 2002 MATTISON DRIVE NE | PALM BAY | FL | 32905-3940 | |
| JOHN G TENCZAR | | 16 LYMAN ST | | | EASTHAMPTON | MA | 01027-1012 | |
| JOHN G THOLKE III | | BOX 196 | | | N FALMOUTH | MA | 02556-0196 | |
| JOHN G THOMPSON & | | ALICE A THOMPSON JT TEN | 211 MILL CREEK | | POMPTON PLAINS | NJ | 07444 | |
| JOHN G THOMPSON & JANET A | | THOMPSON & ANNETTE GELLISE JT TEN | 141 S FINN RD | | MUNGER | MI | 48747-9720 | |
| JOHN G THOMPSON & JANET A | | THOMPSON JT TEN | 141 S FENN RD | | MUNGER | MI | 48747-9720 | |
| JOHN G TOMPARY TR U/A DTD | | 4/29/92 THE JOHN G TOMPARY | TRUST | 2648 W WINNEMAC | CHICAGO | IL | 60625-2712 | |
| JOHN G TRIPP | | 7 RONNIE LANE | | | N CHILI | NY | 14514-1108 | |
| JOHN G TRUESDELL JR TTEE | | JOHN G TRUESDELL JR TRUST | U/A DTD 08/04/03 | 23871 WILLOWS DR APT 372 | LAGUNA HILLS | CA | 92653 | |
| JOHN G TRUMPOWER | | 526 OCEAN PKWY | | | BERLIN | MD | 21811-1550 | |
| JOHN G TUREK | | 10612 BLUEJACKET ST | | | OVERLAND PARK | KS | 66214-3033 | |
| JOHN G VALDEZ | | 9220 MADISON AVE | 15129 LAVERDA | | MORENO VALLEY | CA | 92551-4062 | |
| JOHN G VALDEZ | | 15129 LAVERDA LANE | | | MORENO VALLEY | CA | 92551-4062 | |
| JOHN G VAN ROEKEL | | BOX 334 | | | MONROE | IA | 50170-0334 | |
| JOHN G VANSACH | | 405 COLLAR PRICE 405 | | | BROOKFIELD | OH | 44403-9708 | |
| JOHN G VAUGHN | | 745 PINEWOODS DR | | | WENTZVILLE | MO | 63385-4443 | |
| JOHN G VEBENSTAD | | 4211 SHELTON DR | | | LAMBERTVILLE | MI | 48144-9412 | |
| JOHN G WALSH CUST J GREGORY | | WALSH UNDER THE NY UNIF GIFT | MIN ACT | 14 MACAFFER DR | MENANDS | NY | 12204-1208 | |
| JOHN G WARDWELL | | BOX 137 | | | GOLD RUN | CA | 95717-0137 | |
| JOHN G WEBB JR | | 219 SOUTH PRINCETON CIRCLE | | | LYNCHBURG | VA | 24503-2643 | |
| JOHN G WELLS | | 1406 COTTONWOOD DRIVE | | | ANDERSON | IN | 46012-2804 | |
| JOHN G WHITAKER | | 19718 S CHAPIN RD | | | ELIS | MI | 48831-9202 | |
| JOHN G WHITESIDES | | 8713 E 8 MILE RD | | | STOCKTON | CA | 95212-9301 | |
| JOHN G WHITNALL | | 10043 BURNET AVE | | | MISSION HILLS | CA | 91345-3011 | |
| JOHN G WICKS & PATRICIA A WICKS TRS | | THE WICKS FAMILY TRUST | U/A DTD 7/1/98 | 220 WEST OLYMPIC PLACE #305 | SEATTLE | WA | 98119 | |
| JOHN G WILLIAMS & | | KAREN F HARTSHORN JT TEN | RT 1 BOX 8A | | OCATA | NM | 87734 | |
| JOHN G WILSON | | 5862 E W AVE | | | VICKSBURG | MI | 49097-8306 | |
| JOHN G ZELENKA & JULIE L | | ZELENKA JT TEN | 6535 OLD RIVER TRAIL | | LANSING | MI | 48917-8650 | |
| JOHN GACH & ELINOR M GACH JT TEN | | 1238 W BRISTOL RD | | | FLINT | MI | 48507-5520 | |
| JOHN GAFFNEY | | 26 PINE STREET | | | NORWOOD | NY | 13668-1213 | |
| JOHN GAFFNEY & HELEN GAFFNEY JT TEN | | 107-75TH ST | | | BROOKLYN | NY | 11209-2301 | |
| JOHN GALE & MARGARET | | GALE JT TEN | 120-21 CASALS PL | | BRONX | NY | 10475-3102 | |
| JOHN GALIK | | 37 CARYL AVE | | | YONKERS | NY | 10705-3924 | |
| JOHN GALLAGHER | | 675 MC LEAN AVE | | | YONKERS | NY | 10704-3855 | |
| JOHN GANCEE WU & MAY WU JT TEN | | 130 FOREST HILL DR | | | KINGSTON | NY | 12401-7461 | |
| JOHN GARDNER | | 931 COVINGTON 307 | | | DETROIT | MI | 48203-4007 | |
| JOHN GARDOCKI | | 3410 DEVONSHIRE | | | STERLING HTS | MI | 48310-3719 | |
| JOHN GARGAL | | 10351 MAPLE ST | | | PRESQUE ISLE | MI | 49777-8311 | |
| JOHN GARRETT SMITH | | HWY 27 SOUTH BOX 21 | | | ROOPVILLE | GA | 30170-0021 | |
| JOHN GARTH AAMOT | | 7240 YORK AVE S APT 208 | | | MINNEAPOLIS | MN | 55435-4426 | |
| JOHN GASCOYNE | | 3120 E NORWICH AVE 124 | | | SAINT FRANCIS | WI | 53235-4936 | |
| JOHN GASSEL & EDNA M GASSEL JT TEN | | 3522 ARLINGTON DR | | | LAPEER | MI | 48446-2801 | |
| JOHN GATTLE KENTNER | | 174 CAMELLIA DR | | | LEESBURG | FL | 34788-2605 | |
| JOHN GATZA | | APT 159 | 8401 18 MILE RD | | STERLING HGTS | MI | 48313-3058 | |
| JOHN GAUGHAN | | 90 GELSTON AVE | | | BROOKLYN | NY | 11209-6008 | |
| JOHN GAUNT | | 844 HICKORY RIDGE | | | LILBURN | GA | 30047-3146 | |
| JOHN GAUNT & LEEANN M GAUNT JT TEN | | 844 HICKORY RIDGE | | | LILBURN | GA | 30047-3146 | |
| JOHN GAVAGAN & MARGARET | | GAVAGAN JT TEN | 4E | 3985 GOUVERNEUR AVE | BRONX | NY | 10463-2943 | |
| JOHN GAVIN STUART | | 255 VALLEY RD | | | CHATHAM ON | ON | N7L 5K9 | CANADA |
| JOHN GAWRON | | 81 DEERFIELD RD | | | SAYREVILLE | NJ | 08872-1613 | |
| JOHN GAYLORD BUNNER | | 718 MELS DR | | | EVANSVILLE | IN | 47712-9632 | |
| JOHN GEHMAN | | 12755 EMERSON RD | | | APPLE CREEK | OH | 44606-9370 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN GEIST HOLLENBACK | 721-6TH AVE | | | | WILLIAMSPORT | PA | 17701-1672 | |
| JOHN GENGARELLI | 23 WOODLAND ST | | | | MILLBURY | MA | 01527-3155 | |
| JOHN GEORGE PASTORELLA | 68 DUMOUNT ST | | | | ROCHESTER | NY | 14617-2855 | |
| JOHN GEORGE THOMAS | 910 SOUTH 7TH STREET | | | | BRAINERD | MN | 56401-4035 | |
| JOHN GEORGE TREEN | 427 SILVER SANDS WAY | | | | BRICK | NJ | 08723-5728 | |
| JOHN GEORGE VOLLMER | 6011 SHARONWOODS BLVD | | | | COLUMBUS | OH | 43229-2646 | |
| JOHN GEORGIOS LIOSIS | NATIONAL BANK OF GREECE | | | | POROS TRIZINIA | | | GREECE |
| JOHN GERALD LYTLE IV | 4193 APULIA RD | | | | JAMESVILLE | NY | 13078-9605 | |
| JOHN GERARD | 391 PALZA RD NORTH | | | | FAIRLAWN | NJ | 07410-3619 | |
| JOHN GERSTHEIMER | 4846 CAYUGA | | | | ST LOUIS | MO | 63123-5706 | |
| JOHN GIACOPELLI | 5B BIRCHWOOD CT | | | | WHITING | NJ | 08759-1731 | |
| JOHN GIBBONS | 1912 PRAIRIE SQUARE APT 30 | | | | SCHAUMBURG | IL | 60173 | |
| JOHN GILBERT MARTIN | 5123S 400 E | | | | WALTON | IN | 46994 | |
| JOHN GILBERT SNUGGS | BOX 1262 | | | | MONROE | NC | 28111-1262 | |
| JOHN GILLEY | 18620 M52 | | | | CHELSEA | MI | 48118-9132 | |
| JOHN GILMORE | BOX 397 | | | | MANITO | IL | 61546-0397 | |
| JOHN GILROY & MARCIA K | GILROY JT TEN | 111 WILLITS ST APT 315 | | | BIRMINGHAM | MI | 48009-3331 | |
| JOHN GJERLOV | SOMMERDALEN 4 | | | | DK-2670 GREVE | | | DENMARK |
| JOHN GJERLOV | SOMMERDALEN 4 | | | | 2670 GREVE | | | DENMARK |
| JOHN GLENN MATTHEWS JR | 36 SWAP FOX DRIVE | | | | CALABASH | NC | 28467-2582 | |
| JOHN GLODE & JANE GLODE JT TEN | BOX 605 | | | | SARATOGA | WY | 82331-0605 | |
| JOHN GLYN POU | 91 KNOB HILL | | | | COLD SPRING | TX | 77331 | |
| JOHN GOBESKI | 1215 N HURON RD | | | | LINWOOD | MI | 48634-9412 | |
| JOHN GOITZ & FRANCES | GOITZ JT TEN | BOX 112 | 760 CLAWSON AVE | | FLAGTOWN | NJ | 08821-0112 | |
| JOHN GOJMERAC & JEANNE J | GOJMERAC JT TEN | 260 ROGERS AVE | | | TONAWANDA | NY | 14150-5273 | |
| JOHN GORALSKI | 8133 SAWYER RD | | | | DARIEN | IL | 60561-5228 | |
| JOHN GORDON ROACH JR & | MARY FORD ROACH JT TEN | BOX 506 | | | MC COMB | MS | 39649-0506 | |
| JOHN GORECKI | 368 BEECH | | | | WEST LAND | MI | 48186-6866 | |
| JOHN GOULASARIAN & | LOUISA GOULASARIAN JT TEN | 8018 PARK | | | ALLEN PARK | MI | 48101-1718 | |
| JOHN GRACZYK | 76 WEST FALLS RD | | | | WEST FALLS | NY | 14170 | |
| JOHN GRANT WARD & EUGENE | BLANC JR TRUSTEES U/A WITH | CAMILLA WARD DTD 11/19/57 | 106 BROOKVIEW AVE | | FAIRFIELD | CT | 06432-1833 | |
| JOHN GRANT WARD & LYDIA WARD | TRUSTEES U/W WILLIAM GRANT | 106 BROOKVIEW AVE | | | FAIRFIELD | CT | 06432-1833 | |
| JOHN GRAVES AS CUSTODIAN FOR | MISS LESLIE ANN GRAVES U/THE | N C UNIFORM GIFTS TO MINORS | ACT | 31 NOROTON AVE | DARIEN | CT | 06820-5213 | |
| JOHN GRAY & | MICHELLE GRAY JT TEN | 216 KOSSUTH ST | | | PISCATAWAY | NJ | 08854-3206 | |
| JOHN GRAY & NANCY GRAY JT TEN | 527 W 36TH STEET | | | | JASPER | IN | 47546-9220 | |
| JOHN GREENWALD | 1521 MARTINGALE CT | | | | CARLSBAD | CA | 92009-4034 | |
| JOHN GREENWALD & ZAIDA | GREENWALD JT TEN | 1521 MARTINGALE CT | | | CARLSBAD | CA | 92009-4034 | |
| JOHN GREGOR PAUL AS | CUSTODIAN FOR CHRISTOPHER | BATTIN PAUL U/THE PA UNIFORM | GIFTS TO MINORS ACT | 26 APPLEY CT | CHERRY HILL | NJ | 08002-1854 | |
| JOHN GREGORY BROWN | 11905 S 93RD AVE | | | | PALOS PARK | IL | 60464-1116 | |
| JOHN GREGORY CARTER | PO BOX 1444 | | | | CORNELIA | GA | 30531-6444 | |
| JOHN GREGORY COPENHEFER | 405 BELGRAVIA CT | | | | LOUISVILLE | KY | 40208-2120 | |
| JOHN GREGORY TOTH | 2360 SAINT JAMES WOOD BLVD | | | | TOLEDO | OH | 43617 | |
| JOHN GRINEWSKY & JOYCE K | GRINEWSKY JT TEN | 3291 MEADOW RUN CIRCLE | | | VENICE | FL | 34293-1411 | |
| JOHN GRUMME | BOX 354 | | | | GLENFORD | NY | 12433-0354 | |
| JOHN GUINAN | 115 E ATHENS AVE | | | | ARDMORE | PA | 19003-2825 | |
| JOHN GUNTER & BILLIE F | GUNTER TEN COM | 1500 SHERMAN | | | ARLINGTON | TX | 76012-4646 | |
| JOHN GUTAWESSKY | 25009 DONALD | | | | REDFORD | MI | 48239-3329 | |
| JOHN GUTCH | 86 CHESTNUT ST | | | | SWOYERSVILLE | PA | 18704-1903 | |
| JOHN GUY RICHARDSON | 645 EMERSON ST | | | | DENVER | CO | 80218-3216 | |
| JOHN H ADAMS | 5218 SHREEVES | | | | FAIRGROVE | MI | 48733-9563 | |
| JOHN H ADAMS | 15408 HWY 106 | | | | CARNESVILLE | GA | 30521-2303 | |
| JOHN H ADLER & SHIRLEY R | ADLER JT TEN | 10784 VERNON AVE | | | HUNTINGTON WOODS | MI | 48070-1529 | |
| JOHN H ALEXANDER | 822 ELIZA ST | | | | HOUTZDALE | PA | 16651-1221 | |
| JOHN H ALLEN | 185 CURVE STREET | | | | DEDHAM | MA | 02026-1927 | |
| JOHN H ALLEN | 18435 BRADY | | | | REDFORD | MI | 48240-1704 | |
| JOHN H ALMENDINGER TR | JOHN H ALMENDINGER LIVING TRUST U/A | DTD 3/1/02 | 3590 ROUND BOTTOM | | CINCINNATI | OH | 45244 | |
| JOHN H ALTSEIMER | 1655 W PLACITA PESETA | | | | GREEN VALLEY | AZ | 85614-5064 | |
| JOHN H ANDERSON | 805 DUPONT 5 | | | | BELLINGHAM | WA | 98225-3128 | |
| JOHN H ANKRAPP | 2020 HOT OAK RIDGE | | | | LAS VEGAS | NV | 89134-5516 | |
| JOHN H ANKRAPP & JUDITH K | ANKRAPP JT TEN | 2020 HOT OAK RIDGE | | | LAS VEGAS | NV | 89134-5516 | |
| JOHN H APRAHAMIAN | 3308 VIA GIOVANI CIRCLE | | | | CORONA | CA | 92881 | |
| JOHN H ARMITAGE | APT 206 | 1300 BLOOR STREET | | | MISSISSAUGA | ONTARIO | L4Y 3Z2 | CANADA |
| JOHN H ARNOLD | 6008 RUSKIN PL W | | | | INDIANAPOLIS | IN | 46224-1253 | |
| JOHN H ATWELL & KENNA E | ATWELL JT TEN | 2930 E 8TH ST | | | TUCSON | AZ | 85716-5248 | |
| JOHN H BAKER | 2710 TANGLEWOOD TRAIL | | | | EAST POINT | GA | 30344-6631 | |
| JOHN H BAKER | 469 SPRINGFIELD RD | | | | COLUMBIANA | OH | 44408-9495 | |
| JOHN H BAKER | 2928 HARDING | | | | DETROIT | MI | 48214-2108 | |
| JOHN H BANKSON | 4305 OAK HILL DR | | | | ANNANDALE | VA | 22003-3422 | |
| JOHN H BARNES | 3942 BRAXTON BRIDGE HWY | | | | EHRHARDT | SC | 29081-9502 | |
| JOHN H BARNES | 35570 FERNWOOD ST | | | | WESTLAND | MI | 48186-4108 | |
| JOHN H BAUCHENS | PO BOX 3765 | | | | LACEY | WA | 98509-3765 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN H BELIN | | 5401 EDWARD | | | FLINT | MI | 48505-5158 | |
| JOHN H BENSON IV | | 56915 TAYLOR RD | | | HAMBURG | NY | 14075 | |
| JOHN H BERG & CLAIRE E BERG JT TEN | | 11 | 2093 VICTOR AVE | | REDDING | CA | 96002-0468 | |
| JOHN H BICKEL | | 333 SCHOCK RD | | | HARBOR BEACH | MI | 48441-9703 | |
| JOHN H BISSET | | BOX 63532 | | | PIPE CREEK | TX | 78063-3532 | |
| JOHN H BJUR | | 31340 HARTFORD | | | WARREN | MI | 48093-2055 | |
| JOHN H BLAKEMORE | | 6383 BLUE JAY DR | | | FLINT | MI | 48506-1778 | |
| JOHN H BOGGS | | 3608 PLUM STREET | | | PARKERSBURG | WV | 26104-1902 | |
| JOHN H BOLDRIDGE & BETTY C | | BOLDRIDGE JT TEN | 14295 BUTLER STORE RD | | RIXEYVILLE | VA | 22737-1904 | |
| JOHN H BOSWELL | | 1010 LAMAR ST STE 900 | | | HOUSTON | TX | 77002-6314 | |
| JOHN H BOUGHNER & BOBBIE A | | BOUGHNER JT TEN | 43211 LIRA | | STERLING HTS | MI | 48313-1881 | |
| JOHN H BOWERS | | C/O JOHN BOWERS BUICK | 726 BAYTREE COURT | | NAPLES | FL | 34108 | |
| JOHN H BOWERS & VIVIAN L | | BOWERS TRUSTEES U/D/T DTD | 09/23/88 | 1058 RIDGEWOOD DR | MILLBRAE | CA | 94030-1025 | |
| JOHN H BOWLES | | 2000 N FOREST AVE | | | MUNCIE | IN | 47304-2520 | |
| JOHN H BRADEN | | BOX 277 | | | WATSEKA | IL | 60970-0277 | |
| JOHN H BRADSHAW | | 13326 N MURPHY RD | | | BRAZIL | IN | 47834-6857 | |
| JOHN H BRADSHAW & DONENE | | K BRADSHAW JT TEN | 7061 DEAN FAMR ROAD | | NEW ALBANY | OH | 43054 | |
| JOHN H BRANCH TR | | JOHN H BRANCH LIVING TRUST | UA 7/26/97 | 14120 INGRAM | LIVONIA | MI | 48154-4223 | |
| JOHN H BRICE | | 4360 CLINGSTONE LN TRLR 37 | | | GRANITE FALLS | NC | 28630-8481 | |
| JOHN H BRIGHT | | 7721 S MILLER | | | OKLAHOMA CITY | OK | 73159-4619 | |
| JOHN H BRINTON JR & | | PHYLLIS M BRINTON JT TEN | 602 W MOON VALLEY DR | | PHOENIX | AZ | 85023-6233 | |
| JOHN H BROWN | | 2292 N RIVER ROAD | | | WARREN | OH | 44483 | |
| JOHN H BROWN JR TR | | JOHN H BROWN JR TRUST | UA 05/02/96 | 19767 CHEYENNE | DETROIT | MI | 48235-1147 | |
| JOHN H BRUNGARDT | | 8618 CRESCENT | | | RAYTOWN | MO | 64138-3343 | |
| JOHN H BRYAN | | THREE FIRST NATIONAL | SUITE 4600 | C/O SARA LEE | CHICAGO | IL | 60602 | |
| JOHN H BURDICK | | 18755 LEXINGTON | | | REDFORD TWP | MI | 48240-1942 | |
| JOHN H BURGESS | | 3315 OLD CASTLE LANE | | | ORANGE | TX | 77630-3042 | |
| JOHN H BUTTERFIELD | | 9 ALMA FARM RD | TODDINGTON | | BEDFORDSHIRE | ENGLAND | LU5 6BG | UK |
| JOHN H BYRNSIDE JR | | 301 ARTHUR AVENUE PLZ APT 12 | | | CLARKSBURG | WV | 26301-4282 | |
| JOHN H CALLEBS | | 25006 LORETTA | | | WARREN | MI | 48091-1405 | |
| JOHN H CANAVAN | | 212-77 WHITEHALL TERRACE | | | HOLLIS HILLS | NY | 11427-1824 | |
| JOHN H CANDLE & | | SHIRLEY R CANDLE JT TEN | 824 LAUREL AVE | | LIBERTY | MO | 64068-1306 | |
| JOHN H CARDINAL | | 6182 CALKINS RD | | | FLINT | MI | 48532-3204 | |
| JOHN H CARPENTER | | 34 ACORN CIR | | | CHAMBERSBURG | PA | 17201-3102 | |
| JOHN H CARSON | | 2215 SKEELS AVE | | | EAU CLAIRE | WI | 54701-7534 | |
| JOHN H CASSADY | | 1803 DARRICH DRIVE | | | BALTIMORE | MD | 21234-3815 | |
| JOHN H CASSADY & MARY K | | CASSADY JT TEN | 1803 DARRICH DRIVE | | BALTIMORE | MD | 21234-3815 | |
| JOHN H CATO III | | 23915 EDINBURGH | | | SOUTHFIELD | MI | 48034-4893 | |
| JOHN H CHEENEY | | 114 EAST STURGIS STREET | | | ST JOHNS | MI | 48879-2258 | |
| JOHN H CHRISTY | | 4400 DALLAS AVE | | | SPARTA | WI | 54656-4634 | |
| JOHN H CLAIBORNE IV | | ROUTE 2 | BOX 23 | | LA FOLLETTE | TN | 37766-9802 | |
| JOHN H CLARK & JO ANN H | | CLARK TRUSTEES UNDER | DECLARATION OF TRUST DTD | 10/21/91 | 537 WEST PALO VERDE ST | GILBERT | AZ | 85233-5834 | |
| JOHN H COFFEE | | 10256 MILE RD | | | NEW LEBANON | OH | 45345-9664 | |
| JOHN H COLEMAN | | 4594 BLACKMORE RD | | | LESLIE | MI | 49251-9789 | |
| JOHN H COLGIN | | BOX123 | | | MOORINGSPORT | LA | 71060 | |
| JOHN H COLLINS | | 74 OXFORD ST | | | WINCHESTER | MA | 01890-2312 | |
| JOHN H COOMER | | 401 HUDSON ST | | | COLUMBIA | KY | 42728-1633 | |
| JOHN H COON | | 11377 LEWIS ROAD | | | CLIO | MI | 48420-7919 | |
| JOHN H COOPER | | 2755 S COOK RD | | | OWOSSO | MI | 48867-8930 | |
| JOHN H COOPER | | 12060 STONE CROSSING CIR | | | TAMPA | FL | 33635-6227 | |
| JOHN H COPE | | BOX 114 | | | STEVINSON | CA | 95374-0114 | |
| JOHN H COREY TR | | JOHN H COREY TRUST | UA 10/24/94 | 488 BRYN MAWR | BIRMINGHAM | MI | 48009-1589 | |
| JOHN H CRAWFORD | | 3601 CHORLEY WOODS WAY | | | SILVER SPRING | MD | 20906-1407 | |
| JOHN H CRAWFORD | | 58000 WERDERMAN | | | NEW HAVEN | MI | 48048-2417 | |
| JOHN H CRIST CUST DAVID J | | CHRIST UNIF GIFT MIN ACT | MICH | 5 WEST CORRAL DRIVE | SAGINAW | MI | 48603-5815 | |
| JOHN H CROCKER | | 2311 WOODRUFF ST | | | LANSING | MI | 48912-3335 | |
| JOHN H CUNEO | | 7871 WATSON WAY | | | CITRUS HEIGHTS | CA | 95610-2330 | |
| JOHN H CUNEO JR & BARBARA | | CUNEO JT TEN | 7871 WATSON WAY | | CITRUS HEIGHTS | CA | 95610-2330 | |
| JOHN H DANIELS | | 3066 LAKEVIEW RD | | | SHREVEPORT | LA | 71107-5614 | |
| JOHN H DANLEY | | 4533 N 73RD ST | | | MILWAUKEE | WI | 53218-5427 | |
| JOHN H DAUTEL | | 501 CENTRAL AVE | | | LAKEWOOD | NJ | 08701-3141 | |
| JOHN H DAVIS | | 45 JARED LN | | | MEDON | TN | 38356-8641 | |
| JOHN H DAVIS | | 13022 HELEN | | | SOUTHGATE | MI | 48195-2438 | |
| JOHN H DAVIS | | 605 W HOLBROOK AVE | | | FLINT | MI | 48505-2057 | |
| JOHN H DE MEULES | | PARK PLAZA | 124 NW 7TH APT 511 | | CORVALLIS | OR | 97330-6345 | |
| JOHN H DELAND | | 8623 CANTER POST RD | | | CHARLOTTE | NC | 28216-9694 | |
| JOHN H DELANEY & | | PATRICIA A DELANEY JT TEN | 140 SOUTH ROAD | | SCOTTSVILLE | NY | 14546-9706 | |
| JOHN H DELL | | 15489 SR18 | | | SHERWOOD | OH | 43556 | |
| JOHN H DELL & MARY R DELL JT TEN | | 15489 ST RT 18 | | | SHERWOOD | OH | 43556-9776 | |
| JOHN H DELONEY | | 2365 W FRANCES RD | | | MT MORRIS | MI | 48458-8249 | |
| JOHN H DILIBERTI | | 612 ABERDEEN DR | | | CHAPEL HILL | NC | 27516 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN H DILKS | | 389 CARLTON PL | | | EXTON | PA | 19341-1742 | |
| JOHN H DONNELLY | | 17 HAINES DRIVE | | | BLOOMFIELD | NJ | 07003-2905 | |
| JOHN H DOSTER | | 420 WILDOAK | | | PERRY | MI | 48872-9187 | |
| JOHN H DOUGLAS | | 1721 W HOLMES RD | | | LANSING | MI | 48910-4332 | |
| JOHN H DOWELL | | 1406 MANN AVE | | | FLINT | MI | 48503-6700 | |
| JOHN H DOWNING & WILDA | DOWNING TRUSTEES U/A DTD | 09/27/93 THE DOWNING | LOVING TRUST | 39250 WENDLING RD | MARCOLA | OR | 97454-9716 | |
| JOHN H DUBOSE IV | | 3442 ALISON DR | | | DORAVILLE | GA | 30340 | |
| JOHN H DUNN | | 3615 BRANNON DR | | | WACO | TX | 76710-1344 | |
| JOHN H DUX | | 311 AYERS CIR | | | SUMMERVILLE | SC | 29485-3305 | |
| JOHN H DWORAK | | 4130 RANSOM ROAD | | | CLARENCE | NY | 14031-2330 | |
| JOHN H EBEL | | 423WILLIAM ST | | | PISCATAWAY | NJ | 08854-6043 | |
| JOHN H ELILS | | 3540 LIGGETT DR | | | SAN DIEGO | CA | 92106-2153 | |
| JOHN H ELLIS & DOROTHY M | ELLIS JT TEN | 90 AQUIDNECK AVE | | | PORTSMOUTH | RI | 02871-4304 | |
| JOHN H ELLISON | | 808 NORTH UNIVERSITY | | | TOLEDO | OH | 43607-3538 | |
| JOHN H ENG & GINGER H ENG JT TEN | | 11221 CLIFFWOOD DR | | | HOUSTON | TX | 77035-6039 | |
| JOHN H ENGHOLM & CLARA J | ENGHOLM JT TEN | 3952 SAGINAW TRAIL | | | WATERFORD | MI | 48329-4247 | |
| JOHN H ERNST | | 106 E LINCOLN ST | | | ST JOHNS | MI | 48879-1320 | |
| JOHN H FECHTER & | BONNIE I FECHTER TR | FECHTER FAM TRUST | UA 02/15/86 | 1607 ASTORIA DR | FAIRFIELD | CA | 94533-3355 | |
| JOHN H FERGUSON | | 3500 PIEDMONT AVENUE | | | DAYTON | OH | 45416-2114 | |
| JOHN H FINCHER | | 155 GOLF COURSE RD | | | CANTON | GA | 30114 | |
| JOHN H FINLEY | | 2171 WESTMINSTER ROAD | | | CLEVELAND HEIGHTS | OH | 44118-2821 | |
| JOHN H FIRMENT & | MARTHA B FIRMENT TR | FIRMENT LIVING TRUST | UA 11/24/98 | 28308 GREEN WILLOW | FARMINGTON HILLS | MI | 48331-2783 | |
| JOHN H FISH 3RD | | 16922 MUNTZ CT | | | DUBUQUE | IA | 52001-0124 | |
| JOHN H FLECKENSTEIN | | 219 WINONA BLVD | | | ROCHESTER | NY | 14617-3718 | |
| JOHN H FORD | | 5755 VALLEY RIDGE AVE | | | LOS ANGELES | CA | 90043-2232 | |
| JOHN H FRANK | | 48841 DENTON RD | APT 27 BLDG 3 | | BELLVILLE | MI | 48111-2046 | |
| JOHN H FREDERICK | | 7037 FREDERICK LANE | | | ORANGE | TX | 77632-9226 | |
| JOHN H FRISCHKORN | | 1814 GRAEFIELD | | | BIRMINGHAM | MI | 48009-7543 | |
| JOHN H FULCHER | | 67 WOODBURY DRIVE | | | LOCKPORT | IL | 14094-9934 | |
| JOHN H GANNETT | C/O CITIZENS FIRST BANK | 1601 SW COLLEGE RD | | | OCALA | FL | 34474-3025 | |
| JOHN H GANSEL & DIXIE T | GANSEL TRUSTEES U/A DTD | 12/08/88 FAMILY TRUST | 709 SEA CLIFF DR W | | APTOS | CA | 95003-3574 | |
| JOHN H GARRETT | | 4134 7TH ST SPB | | | NEWPORT | MI | 48166-9673 | |
| JOHN H GASSER | | 18011 CORUNNA ROAD | | | CHESANING | MI | 48616-9704 | |
| JOHN H GASSER & GRACE H | GASSER JT TEN | 18011 CORUNNA RD | | | CHESANING | MI | 48616-9704 | |
| JOHN H GEDUTIS | | 32601 FOWLER CIRCLE | | | WARRENVILLE | IL | 60555 | |
| JOHN H GIBSON | | 4083 HUSSEY ROAD | | | JAMESTOWN | OH | 45335-9518 | |
| JOHN H GLADNEY | | 46H COUNTY ROAAD 308 | | | HOULKA | MS | 38850 | |
| JOHN H GLASCOCK | | 20 PHELPS AVE | | | NEW BRUNSWICK | NJ | 08901-3700 | |
| JOHN H GLASSER | | 6766 PARKWAY CIRCLE | | | DEARBORN HEIGHTS | MI | 48127-2369 | |
| JOHN H GLASSER & RONALD D | GLASSER JT TEN | 6766 PARKWAY CIRCLE | | | DEARBORN HTS | MI | 48127-2369 | |
| JOHN H GOELZ | | 1359 BEACH AVE | | | ATLANTIC BCH | FL | 32233-5731 | |
| JOHN H GREGORY IV | | 6948 KALANIANAOLE HWY | | | HONOLULU | HI | 96825 | |
| JOHN H GRIFFIN | | 4846 AUTUMN DR | | | PACE | FL | 32571-1154 | |
| JOHN H GUESS | | 1612 RAINIER FALLS DRIVE NE | | | ATLANTA | GA | 30329-4108 | |
| JOHN H GUILFORD & JANET L | GUILFORD JT TEN | BOX 29 | | | GREENVIEW | CA | 96037-0029 | |
| JOHN H HAILS | | 37133 FOX CHASE | | | FARMINGTON HILLS | MI | 48331-4310 | |
| JOHN H HALBERG & | DOLORES L HALBERG TR | HALBERG FAM LIVING TRUST | UA 12/14/95 | 710 BALTHROPE RD | NEWPORT NEWS | VA | 23608-1905 | |
| JOHN H HALL | | 49110 MAURICE DRIVE | | | CHESTERFIELD | MI | 48047-1731 | |
| JOHN H HALLETT | | 1090 5TH ST | | | PLAINWELL | MI | 49080-9568 | |
| JOHN H HAMBY | | 1024 HURON STREET | | | FLINT | MI | 48507-2326 | |
| JOHN H HAMMONTREE & | FRANCES L HAMMONTREE TR | HAMMONTREE FAM LIVING TRUST | UA 04/16/93 | 1119 BLUE BRANCH DR | GRAIN VALLEY | MO | 64029 | |
| JOHN H HARDEN | | 1568 LORETTA | | | COLUMBUS | OH | 43211-1508 | |
| JOHN H HAROLD JR | | 5808 VIRGINIA PL | | | METAIRIE | LA | 70003-1035 | |
| JOHN H HARRIS | | 5438 HAMMOND RD | | | LAPEER | MI | 48446-2783 | |
| JOHN H HAVRILLA | | 3420 EISENHOWER COURT | | | MC KEESPORT | PA | 15131-2210 | |
| JOHN H HAVRILLA & IRENE C | HAVRILLA JT TEN | 3420 EISENHOWER CT | | | MC KEESPORT | PA | 15131-2210 | |
| JOHN H HEMBREE JR | | 9 HONEY SUCKLE HILL | | | JACKSON | MS | 39208-6668 | |
| JOHN H HEMBREE TR | JOHN H HEMBREE LIVING TRUST | UA 09/09/98 | 13 SPRING LAKE CIRCLE | | JACKSON | MS | 39208-6685 | |
| JOHN H HENDERSON JR | | 6967 NIAGARA DR APT 47 | | | ROMULUS | MI | 48174-4334 | |
| JOHN H HENES | | 48 RIDGE RD | | | SPARTA | NJ | 07871 | |
| JOHN H HERBST | | 1908 EAST JUNIPER P.O. BOX 16 | | | MAHOMET | IL | 61853 | |
| JOHN H HERRON | | 9816 DAPHNE CT | | | EL PASO | TX | 79925-4614 | |
| JOHN H HERRON | | 2842 COLERIDGE | | | LOS ALAMITOS | CA | 90720-4013 | |
| JOHN H HERRON SR & | JOANN W HERRON JT TEN | HAWKS RD | | | SHELBURNE | MA | 01370 | |
| JOHN H HESTER | | 1166 LAFAYETTE RD LOT F38 | | | MEDINAE | OH | 44256-2499 | |
| JOHN H HESTER JR | | 4 DONAZETTE ST | | | WELLESLEY | MA | 02482-4814 | |
| JOHN H HICKS | | 4405 N GARFIELD APT 413 | | | MIDLAND | TX | 79705-3404 | |
| JOHN H HICKS & BARBARA J | HICKS JT TEN | 931 WINTERCREST CT | | | ARLINGTON | TX | 76017 | |
| JOHN H HICKS & MARILYN J | HICKS JT TEN | 1345 MENDAVIA AVE | | | CORAL GABLES | FL | 33146-1103 | |
| JOHN H HIMMER | | 14 FOREST GROVE RD | | | CORAOPOLIS | PA | 15108-3414 | |
| JOHN H HINDS | | 5649 MARTIN ROAD | | | WARREN | MI | 48092-2634 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN H HINDS & ELLA M | HASKINS JT TEN | 5649 MARTIN RD | | | WARREN | MI | 48092-2634 | |
| JOHN H HINTON | BOX 311165 | | | | FLINT | MI | 48531-1165 | |
| JOHN H HLADKY CUST MARK PAUL | HLADKY UNIF GIFT MIN ACT | OHIO | 1633 RIVER BIRCH DR | | FLOWER MOUND | TX | 75028-3628 | |
| JOHN H HOENMEYER II & | MARK J HOENMEYER JT TEN | 15922 DAWSON RIDGE DR | | | TAMPA | FL | 33647-1324 | |
| JOHN H HOGUE JR | BOX 82 | | | | YAZOO CITY | MS | 39194-0082 | |
| JOHN H HOMRIGHAUSEN AS CUST | FOR JOHN MARK HOMRIGHAUSEN | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 5122 GRETNA GREEN | HOUSTON | TX | 77084-1926 | |
| JOHN H HORN JR | 423 MARYLAND AVENUE | | | | BALTIMORE | MD | 21221-6706 | |
| JOHN H HOWARD 3RD | 194 JEFFREY LANE | | | | BOLINGBROOK | IL | 60440-1328 | |
| JOHN H HOWELL JR & SHARON A | HOWELL JT TEN | 6791 TRAILVIEW DR | | | DAYTON | OH | 45414-2165 | |
| JOHN H HUBER | 810 ECKFORD DR | | | | TROY | MI | 48098-4848 | |
| JOHN H HUNLEY | 224 UNION ST | | | | LOVELAND | OH | 45140-2962 | |
| JOHN H HUNTER | 12888 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9208 | |
| JOHN H HUTH | 42 NIXON HOLLOW LN N | | | | PLEASANT SHADE | TN | 37145-3130 | |
| JOHN H IANNUCCI | 2425 GIANT OAKS DR | | | | PITTSBURGH | PA | 15241-2809 | |
| JOHN H IHLE | 902 WIER STREET | | | | MUSCATINE | IA | 52761-3635 | |
| JOHN H IHLE & JULIE ANNE SAUCEDO TRS | U/A DTD 11/08/04 | JOHN H IHLE LIVING TRUST | 902 WIER ST | | MUSCATINE | IA | 52761 | |
| JOHN H INGRAHAM | 22 POLLARD DRIVE | | | | MILLIS | MA | 02054-1226 | |
| JOHN H IPSON III & GLORIA A | IPSON JT TEN | 190 ADDISON CIRCLE | | | FOWLERVILLE | MI | 48836-9711 | |
| JOHN H IVY & | CAROLINE IVY JT TEN | 4749 BRAINARD RD | | | ORANGE VILLAGE | OH | 44022 | |
| JOHN H JACKSON | 3616 CHELSEA CRESCENT NE | | | | ATLANTA | GA | 30319-1623 | |
| JOHN H JACKSON | 415 SALEM HANCOCK BR RD | | | | SALEM | NJ | 08079 | |
| JOHN H JACKSON & DORIS T | JACKSON JT TEN | 3616 CHELSEA CRESCENT NE | 1450 NEWPORT COVE | | ATLANTA | GA | 30319-1623 | |
| JOHN H JACOB TR | JOHN H JACOB REVOCABLE TRUST | U/A DTD 2/18/99 | | | DEFIANCE | OH | 43512-3724 | |
| JOHN H JACOBSON AS CUSTODIAN | FOR DAVID P JACOBSON U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 1920 QUEBEC AVE N | GOLDEN VALLEY | MN | 55427-3533 | |
| JOHN H JAWOROWICZ & ELAINE P | JAWOROWICZ & MARC H JAWOROWICZ | TRS JOHN JAWOROWICZ REV LIV | TRUST U/A 8/16/95 | 35319 HILLSIDE DRIVE | FARMINGTON HILLS | MI | 48335-2521 | |
| JOHN H JENSEN | 274 CREPE MYRTLE CIRCLE | | | | WINSTON SALEM | NC | 27106-4612 | |
| JOHN H JOBES & EDWARD B HEYD | TR FOR SUSAN D OGDEN U/W | BENJAMIN J DARLING | 1310 AVENUE CORUNA | | CORAL GABLES | FL | 33156 | |
| JOHN H JOHNSON | 1201 W MAIN ST | | | | LAKE GENEVA | WI | 53147-1712 | |
| JOHN H JOHNSON CUST | JESSICA JOHNSON | UNIF TRANS MIN ACT VA | 3620 WILLOW GLEN | | HERNDON | VA | 22071 | |
| JOHN H JOHNSON CUST | MARK JOHNSON | UNIF TRANS MIN ACT VA | 3620 WILLOW GLEN | | HERNDON | VA | 22071 | |
| JOHN H JOHNSON CUST | MATHEW JOHNSON | UNIF TRANS MIN ACT VA | 3620 WILLOW GLEN | | HERNDON | VA | 22071 | |
| JOHN H JONES | 18129 GODDARD ST | | | | DETROIT | MI | 48234-4404 | |
| JOHN H JONES JR & FERN E | JONES JT TEN | BOX 508 | | | ANDOVER | NY | 14806-0608 | |
| JOHN H JONES JR & SUZANNE W | JONES JT TEN | 2850 DAIRY ROAD | | | TITUSVILLE | FL | 32796-1627 | |
| JOHN H JORDAN | 1461 BUD AVE | | | | WILLOW RUN | MI | 48198-3308 | |
| JOHN H JUENGER | 410 E JOHNSON | | | | FAIRFIELD | IL | 62837-1916 | |
| JOHN H KAEDING | FIDDLEHEAD FARM | | | | WORCESTER | VT | 05682 | |
| JOHN H KAMETZ | 2158 MARHOFER AVE | | | | STOW | OH | 44224-4144 | |
| JOHN H KELLEY JR | 300 BROAD AVE | | | | BELLE VERNON | PA | 15012-1402 | |
| JOHN H KELLY | 8745 S ESSEX | | | | CHICAGO | IL | 60617-2338 | |
| JOHN H KENNERLY | 1544 CENTRAL PKWY | | | | ORANGEBURG | SC | 29115-3320 | |
| JOHN H KERN CUST SUSAN LYNN | KERN UNIF GIFT MIN ACT CA | 166 STEWART DR | | | TIBURON | CA | 94920-1338 | |
| JOHN H KERR | 503 TALLWOOD LANE | | | | GREEN BROOK | NJ | 08812-2149 | |
| JOHN H KILMER | 2565 MEINERT RD | | | | WEXFORD | PA | 15090-7912 | |
| JOHN H KLAUBE & MARY E | KLAUBE JT TEN | 210 68TH ST | | | GUTTENBERG | NJ | 07093-3214 | |
| JOHN H KLOEKER | 5013 OPEN MEADOW DR | | | | INDEPENDENCE | KY | 41051-8112 | |
| JOHN H KNOTT | 6159 BROWN ROAD | | | | OREGON | OH | 43618-9758 | |
| JOHN H KNUDTSON & | LINDA F KNUDTSON JT TEN | 3097 SOUTH QUINTERO ST | | | AURORA | CO | 80013-2265 | |
| JOHN H KOERNER | 5000 COE RD | | | | CAZENOVIA | NY | 13035-9637 | |
| JOHN H KOTCHER | 23291 DOREMUS | | | | ST CLAIR SHORES | MI | 48080-2782 | |
| JOHN H KOVACS | 80 EAST 207 STREET | | | | EUCLID | OH | 44123-1010 | |
| JOHN H KRAMER | 1026 S HEINCKE RD | | | | MIAMISBURG | OH | 45342-3859 | |
| JOHN H KRAMER & BERNICE A | KRAMER JT TEN | 1026 S HEINCKE ROAD | | | MIAMISBURG | OH | 45342-3859 | |
| JOHN H KREHAN & LIESEL | KREHAN JT TEN | 107 TUDOR DR | | | CLARK | NJ | 07066-2127 | |
| JOHN H KUEMMEL 11 | 7 DAKIN CT | | | | BALTO | MD | 21234-4217 | |
| JOHN H LABAHA | 390 BUNKER HILL AVE | | | | WATERBURY | CT | 06708-1939 | |
| JOHN H LAFELDT | 613 W BAY ST | | | | DAVISON | MI | 48423-1046 | |
| JOHN H LAKE | BOX 488 | | | | WARE SHOALS | SC | 29692-0488 | |
| JOHN H LAKE | EAST MAIN STREET | | | | WARE SHOALS | SC | 29692 | |
| JOHN H LANDRY | 10257 FENTON RD | | | | FENTON | MI | 48430-9787 | |
| JOHN H LARZELERE | 1944 WINCHESTER | | | | EAST LANSING | MI | 48823-1355 | |
| JOHN H LARZELERE & MARY | ALICE LARZELERE JT TEN | BOX 221 | | | MANOR | PA | 15665-0221 | |
| JOHN H LAWRANCE & | ELLEN N LAWRANCE TR | JOHN H LAWRANCE FAM LIVING | TRUST UA 11/09/95 | 2816 LINWOOD | ROYAL OAK | MI | 48073-3023 | |
| JOHN H LEDFORD | 1708 GLYNN OAKS | | | | ARLINGTON | TX | 76010-5952 | |
| JOHN H LEE | 601 E MONROE | | | | KIRKWOOD | MO | 63122-6319 | |
| JOHN H LELO & KEVIN H LELO JT TEN | 1762 N JONES RD | | | | ESSEXVILLE | MI | 48732-9708 | |
| JOHN H LEMOND | 3940 BRYN MAWR / APT 308 | | | | CHICAGO | IL | 60659 | |
| JOHN H LEMOND III | 5909 N MAPLEWOOD AVE | | | | CHICAGO | IL | 60659-5005 | |
| JOHN H LEWIS & | BILLIE J LEWIS TR | THE JOHN H LEWIS & BILLIE J | LEWIS TRUST UA 01/25/96 | 2598 N AYALA DR 138 | RIALTO | CA | 92377-8826 | |
| JOHN H LEWIS JR | 2390 EIFFEL CT | | | | DECATUR | GA | 30032 | |
| JOHN H LEYH AS CUSTODIAN FOR | JAMES J LEYH U/THE DELAWARE | UNIFORM GIFTS TO MINORS ACT | 931 EAST MARKET STREET | | GEROGETOWN | DE | 19947-2225 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN H LITCHFORD JR & | GRACE E LITCHFORD & | WAYNE T LITCHFORD JT TEN | 199 ANTARGARD | | SEAFORD | DE | 19973 | |
| JOHN H LITTLE | 803 NICOLET BOX 976 | | | | HOUGHTON LAKE | MI | 48629-0976 | |
| JOHN H LIWACZ & VIRGINIA | B LIWACZ JT TEN | 22 FAIRWAY COURT | | | LAWRENCEVILLE | NJ | 08648-1466 | |
| JOHN H LOCKE JR | 1555 OAK ST 504 | | | | EVANSTON | IL | 60201-4233 | |
| JOHN H LONGFIELD & BETTY | JEAN LONGFIELD JT TEN | 5469 SCHIERING DR | | | FAIRFIELD | OH | 45014-2443 | |
| JOHN H LOVE JR TR | JOHN H LOVE JR TRUST | UA 02/05/99 | 2335 BRETTON DRIVE | | CINCINNATI | OH | 45244-3729 | |
| JOHN H LUFT | 3060 NE 49TH ST | | | | OCALA | FL | 34479-1820 | |
| JOHN H LUPPEN | 1003 W 15TH ST | | | | DAVENPORT | IA | 52804-3801 | |
| JOHN H MAC KENZIE & AVERIL W | MAC KENZIE JT TEN | 6343 BEAVER LAKE DR | | | GROVE CITY | OH | 43123-8976 | |
| JOHN H MACAULEY | 1663 ALGONQUIN | | | | DES PLAINES | IL | 60016-6631 | |
| JOHN H MACHAMER | 4665 TEMPLETON | | | | WARREN | OH | 44481-9182 | |
| JOHN H MACLEOD | 235 W CLINTON ST | | | | HASTINGS | MI | 49058-2219 | |
| JOHN H MALOY | 3377 GLENVIEW CIR | | | | ATLANTA | GA | 30331-2407 | |
| JOHN H MARKUSON JR & | CONSTANCE W MARKUSON JT TEN | 1333 CLYBOURNE STREET | | | BATAVIA | IL | 60510-7614 | |
| JOHN H MARR | 3715 STRUBLE RD | | | | ENDWELL | NY | 13760-1125 | |
| JOHN H MARTIN JR CUST JOHN R | MARTIN UNIF GIFT MIN ACT NY | 6381 MARTIN DRIVE | | | ROME | NY | 13440-7431 | |
| JOHN H MATHIS | 109 HOOVER AVE | | | | KENMORE | NY | 14217-2517 | |
| JOHN H MATLOCK | 133 E ELDRIDGE | | | | FLINT | MI | 48505-3431 | |
| JOHN H MATTHEWS | 616 WELLINGTON CRESCENT | | | | MT CLEMENS | MI | 48043-2949 | |
| JOHN H MATTHEWS | 232 S CHESTNUT | | | | REED CITY | MI | 49677-1206 | |
| JOHN H MC ADAMS | 354 TILMOR | | | | WATERFORD | MI | 48328-2564 | |
| JOHN H MC CAMEY | 1921 SPRUCE DRIVE | | | | ERIE | CO | 80516-9735 | |
| JOHN H MC DONNELL | 2212 REGINA | | | | LINCOLN PARK | MI | 48146-2589 | |
| JOHN H MC FASSEL | 46 WEST AVE | | | | SPRINGFIELD | PA | 19064-3623 | |
| JOHN H MCCONKIE & CHARLOTTE | C MCCONKIE TRUSTEES U/A | DTD 12/21/85 J H MCCONKIE & | C C MCCONKIE LIVING TRUST | 8 BLAIR CT | DANVILLE | CA | 94526-2201 | |
| JOHN H MCELROY | 1904 HUNTING RIDGE RD | | | | RALEIGH | NC | 27615-5514 | |
| JOHN H MCKAY & | LUCILLE A MCKAY JT TEN | 34136 FREEDOM RD | | | FARMINGTON | MI | 48335-4759 | |
| JOHN H MCMAKEN SR | 8417 W MARKLEY RD | | | | W MILTON | OH | 45383 | |
| JOHN H MESSER | 7715 FOREST TRAIL 4 | | | | PORT RICHEY | FL | 34668-5813 | |
| JOHN H MIKASA TR | JOHN H MIKASA TRUST | UA 02/09/88 | 98-292 HALE MOMI PL | | AIEA | HI | 96701-4410 | |
| JOHN H MILBECK | 5809 E RS AVE | | | | SCOTTS | MI | 49088-9728 | |
| JOHN H MILLER | 806 BORDEN RD | | | | CHEEKTOWAGA | NY | 14227-2635 | |
| JOHN H MINNICK | 1115 S CEDAR | | | | OTTAWA | KS | 66067-3510 | |
| JOHN H MITCHELL | 128 HOLLAND AVE | | | | DAYTON | OH | 45427-2637 | |
| JOHN H MITCHELL II | 12935 S MAIN | | | | HOUSTON | TX | 77035 | |
| JOHN H MITCHELSON & | BEVERLY A MITCHELSON JT TEN | BOX 610 | | | PITTSBURG | KS | 66762-0610 | |
| JOHN H MIXON | 289 SHADYWOOD DRIVE | | | | DAYTON | OH | 45415-1237 | |
| JOHN H MODE | 6082 DEERFIELD CR | | | | MORROW | GA | 30260-1407 | |
| JOHN H MOODY | 2009 BARKS ST | | | | FLINT | MI | 48503-4305 | |
| JOHN H MOORE | RT 2 BOX 493 | | | | SHELBYVILLE | TX | 75973-9639 | |
| JOHN H MOORE | 13 ADAMS 1 | | | | SOMERVILLE | MA | 02145 | |
| JOHN H MORROW | 1400 PARK PL TOWER | | | | BIRMINGHAM | AL | 35203-2700 | |
| JOHN H MOSLEY | 4808 CLOVERLAWN | | | | FLINT | MI | 48504-2092 | |
| JOHN H MUNSON | 1239 HOOVER LA | | | | INDIANAPOLIS | IN | 46260-2829 | |
| JOHN H MYLES | 5623 BARTMER | | | | ST LOUIS | MO | 63112-2803 | |
| JOHN H NELSON & ELAINE E | NELSON JT TEN | 2536 RIDGEVIEW DR | | | KALAMAZOO | MI | 49008-2180 | |
| JOHN H NEWELL CUST FOR | SENATRA J NEWELL UNDER VA | UNIF GIFTS TO MINORS ACT | 4817 KENTBURY COURT | | WOODRIDGE | VA | 22193-4818 | |
| JOHN H NEWTON | 3906 SOUTH HURDS CORNER ROAD | | | | MAYVILLE | MI | 48744-9720 | |
| JOHN H NICKLE JR | 205 JEFFERSON ST | | | | DELAWARE CITY | DE | 19706 | |
| JOHN H NIELSEN | 3906 CURRY LN | | | | JANESVILLE | WI | 53546-3492 | |
| JOHN H NOLEN JR | 4350 SEDBERRY HILL COURT | | | | ATLANTA | GA | 30339-5355 | |
| JOHN H O'BRIEN JR & VIRGINIA | M O'BRIEN JT TEN | 6921 38TH AVE N | | | ST PETERSBURG | FL | 33710-1449 | |
| JOHN H ODONNELL | 135 EAGLESFIELD WAY | | | | FAIRPORT | NY | 14450-4406 | |
| JOHN H OONK & MARY ANN | HUEBNER JT TEN | 7125 FORSYTH | | | ST LOUIS | MO | 63105-2122 | |
| JOHN H OSTENDORF & | CAROLE ANNE OSTENDORF JT TEN | 1409 AUDUBON RD | | | VINCENNES | IN | 47591-5005 | |
| JOHN H OUTEN & MABEL M OUTEN JT TEN | 326 S TOMAHAWK | | | | REED CITY | MI | 49677-1148 | |
| JOHN H PATTERSON | 1335 FLEMING AVE 201 | | | | ORMOND BEACH | FL | 32174-8244 | |
| JOHN H PENNINGTON JR | 1030 W DAWSON ROAD | | | | MILFORD | MI | 48381-2722 | |
| JOHN H PERKINS & JANE | PERKINS JT TEN | 7517 MAYAPPLE DR. APT 5 | | | CORDOVA | TN | 38016 | |
| JOHN H PESONEN | 1926 OXFORD | | | | BERKLEY | MI | 48072-1736 | |
| JOHN H PFEIFFER | 5470 BROADWAY | | | | LANCASTER | NY | 14086-2133 | |
| JOHN H PIECHOTA | 3072 OAKHURST DR | | | | AURORA | IL | 60504-6669 | |
| JOHN H PITOCCHELLI | 141 EACHUS AVENUE | | | | ROSEMONT | PA | 19010-1312 | |
| JOHN H PITTMAN | 2562 WILLOW LAKES EAST BLVD | | | | GREENWOOD | IN | 46143-8393 | |
| JOHN H POTH JR | 155 ELM | | | | ELMHURST | IL | 60126-2606 | |
| JOHN H POTTS & KATHLEEN K | POTTS JT TEN | 1528 ALISON DR | | | WEST CHESTER | PA | 19380-6373 | |
| JOHN H POWELL CUST CHARLES | ANDREW POWELL UNIF GIFT MIN | ACT PA | RD 4 BOX 216 | | MONTOURSVILLE | PA | 17754-9578 | |
| JOHN H PRATT JR | 12871 RIDGE RD | | | | ALBION | NY | 14411-9151 | |
| JOHN H PRESTON | 2811 OLD FRANKLIN TPKE | | | | ROCKY MOUNT | VA | 24151-5685 | |
| JOHN H PRIMM | 6134 MONTICELLO | | | | DALLAS | TX | 75214-3302 | |
| JOHN H QUELL | S KENT RD | BOX 129 | | | GAYLORDSVILLE | CT | 06755-0129 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN H RADER | 729 DAVID DR | | | | TYLER | TX | 75703-4818 | |
| JOHN H RADFORD | 6340 S 425 W | | | | PENDLETON | IN | 46064-8758 | |
| JOHN H REA & | VIRGENE L REA TR | VIRGENE L REA 0220952 | TRUST UA 02/21/95 | BOX 91 | DUNDEE | IL | 60118-0091 | |
| JOHN H REED & | RACHEL WALL REED JT TEN | 1314 SPRINGDALE RD | | | GAINESVILLE | GA | 30501-2446 | |
| JOHN H REED & RACHEL | WALL REED JT TEN | 1314 SPRINGDALE RD | | | GAINESVILLE | GA | 30501-2446 | |
| JOHN H REICHEL | 31246 FRANK DRIVE | | | | WARREN | MI | 48093-1609 | |
| JOHN H REICHENBACH | 5700 SATINWOOD DRIVE | | | | COLUMBUS | OH | 43229-3424 | |
| JOHN H REPP & EVELYN | REPP JT TEN | 6436 SOLANDRA DR S | | | JACKSONVILLE | FL | 32210-7065 | |
| JOHN H RHODES | 22200 MAKAH ROAD | | | | EDMONDS | WA | 98020-7206 | |
| JOHN H RIECKERS | 89 INDEPENDENCE WAY | | | | CONVENT STATION | NJ | 07961 | |
| JOHN H RIECKERS CUST SUSAN B | RIECKERS UNIF GIFT MIN ACT | NJ | 89 INDEPENDENCE WAY | | CONVENT STATION | NJ | 07961 | |
| JOHN H RITSEMA | 2431 AZALEA LN | | | | WAUCHULA | FL | 33873-9002 | |
| JOHN H ROBERTSON | 18714 GLENWOOD | | | | LATHRUP VILLAGE | MI | 48076-2506 | |
| JOHN H ROBINS TR | ZELDA S ROBINS MARITAL TRUST | U/A DTD 12/11/04 | 587 SOUTH 50 WEST | | KAYSVILLE | UT | 84037 | |
| JOHN H ROBINSON | 146 TRUX ST | | | | PLYMOUTH | OH | 44865-1053 | |
| JOHN H ROHRS | 35 HUDSON VIEW DR | | | | PUTNAM VALLEY | NY | 10579-1920 | |
| JOHN H ROMANOWSKI | 715 FOREST LAKE DRIVE | | | | LAKELAND | FL | 33809-3734 | |
| JOHN H ROSE JR | 5812 EDGEPARK RD APT D | | | | BALTIMORE | MD | 21239-3147 | |
| JOHN H ROSS JR | 6475 LITTLEWOOD DRIVE | | | | KERNERSVILLE | NC | 27284-7006 | |
| JOHN H ROURKE & LORETTA M | ROURKE JT TEN | 4379 TAHITI DR | | | SPRING HILL | FL | 34607-3234 | |
| JOHN H ROWLAND & MARGARET K | ROWLAND JT TEN | 2396 DORCHESTER ST | APT 206 | | TROY | MI | 48084-3740 | |
| JOHN H RUSSELL | 47W PRINCETON | | | | PONTIAC | MI | 48340-1837 | |
| JOHN H SALYER | 101 FLANNAGAN DRIVE | | | | BRISTOL | VA | 24202-5843 | |
| JOHN H SAND | 3370 NANEUM RD | | | | ELLENSBURG | WA | 98926-6964 | |
| JOHN H SANDLIN & | REBECCA L SANDLIN JT TEN | 803 N GRAHAM AVENUE | | | INDIANAPOLIS | IN | 46219-4522 | |
| JOHN H SCHLEPPHORST & MARY T | SCHLEPPHORST JT TEN | 24 KELLWOOD DR | | | KIRKSVILLE | MO | 63501-2755 | |
| JOHN H SCHMIDT & | PAMELA A SCHMIDT JT TEN | 660 MAPLE CREST DR | | | FRANKENMUTH | MI | 48734-9312 | |
| JOHN H SCHMIDT JR & JOHN H | SCHMIDT SR JT TEN | 1086 W BERGEN AVE | | | FLINT | MI | 48507-3602 | |
| JOHN H SCHMIDT SR TR U/A | DTD 02/04/92 JOHN H SCHMIDT | SR REVOCABLE LIVING TRUST | 1201 WELCH BLVD | | FLINT | MI | 48504-7359 | |
| JOHN H SCHNABEL & LORRAINE | SCHNABEL JT TEN | 159 CRESTVIEW DRIVE | | | DAVIDSVILLE | PA | 15928-9509 | |
| JOHN H SCHWERZLER | 321 WESTWOOD DR | | | | WOODBURY | NJ | 08096-3127 | |
| JOHN H SEEMANN | 79 SOLOF BLVD | | | | INWOOD | NY | 11096-1016 | |
| JOHN H SEIFERT & NANCY B | SEIFERT JT TEN | 1525 LITTLEHILL ROAD | | | POINT PLEASANT | NJ | 08742-3431 | |
| JOHN H SEINAR SR | 3022 WOODLAND DR | | | | DAVISON | MI | 48423-8735 | |
| JOHN H SEWELL | 927 GA HWY 51 N | | | | HOMER | GA | 30547 | |
| JOHN H SHEALEY | UNITED STATES | 110 MANASSAS PL | | | FITZGERALD | GA | 31750-8604 | |
| JOHN H SHIELDS 2ND | 3800 UNIVERSITY DRIVE | | | | HUNTSVILLE | AL | 35816-3142 | |
| JOHN H SHINE & EVELYN J | SHINE JT TEN | 8214 VANADIA DR | | | MT MORRIS | MI | 48458-9732 | |
| JOHN H SHIVELY III | 14041 92ND PLACE NE | | | | BOTHELL | WA | 98011-5144 | |
| JOHN H SIBBISON JR CUST JOHN | H SIBBISON III UNIF GIFT MIN | ACT OHIO | 2658 CLARELLEN STREET | | TORRANCE | CA | 90505-7056 | |
| JOHN H SIEMINSKI | 8310 NW EASTSIDE DR | | | | WEATHERISY LAKE | MO | 64152-1669 | |
| JOHN H SIZEMORE | 2486 KETZLER DR | | | | FLINT | MI | 48507-1036 | |
| JOHN H SMALLWOOD | 1444 ENOTA AVE NW | | | | GAINESVILLE | GA | 30501-2271 | |
| JOHN H SMITH | 438 ANCHOR ST | | | | CORPUS CHRISTI | TX | 78418-4243 | |
| JOHN H SMITH | ROUTE 3 | 5130 WOODRIDGE DR | | | LEWISTON | MI | 49756-8962 | |
| JOHN H SMITH & | SHEILA C SMITH JT TEN | 6452 O'SAGE | | | ALLEN PARK | MI | 48101-2357 | |
| JOHN H SPEARS & JO ANN SPEARS TRS | U/A DTD 06/24/02 THE | JOHN H SPEARS TRUST | 210 SOUTH FERNANDEZ ST | | ARLINGTON HEIGHTS | IL | 60005 | |
| JOHN H SPROLES | 494 GLEBE RD | | | | DALEVILLE | VA | 24083-3651 | |
| JOHN H STAHL | 3690 CANELLA DR | | | | NORTHAMPTON | PA | 18067-9265 | |
| JOHN H STAHL SR & EMMA E | STAHL JT TEN | 3690 CANELLA DRIVE | | | NORTHAMPTON | PA | 18067-9265 | |
| JOHN H STAMATAKY | APT 3B | 145 SEAMAN AVE | | | NEW YORK | NY | 10034-1937 | |
| JOHN H STANLEY & JEAN M | STANLEY TR U/A DTD | 12/15/92 THE STANLEY FAMILY | REVOCABLE LIVING TRUST | 3277 MYERSVILLE RD | UNIONTOWN | OH | 44685-8324 | |
| JOHN H STAPLES | 181 N BALSAMINA WAY | | | | MENLO PARK | CA | 94028-7515 | |
| JOHN H STARNES | 5101 W PRAIRIEWOOD DR | | | | MUNCIE | IN | 47304 | |
| JOHN H STEGNER | 220 ERIE STREET | | | | HONESDALE | PA | 18431-1006 | |
| JOHN H STETSON | 63 LEDGEWOOD DR | | | | FALMOUTH | ME | 04105-1811 | |
| JOHN H STOLL JR | 27 SHADY OAKS CT | | | | EAST AMHERST | NY | 14051-2419 | |
| JOHN H STRINGER | 3908 ST CLAIR | | | | DETROIT | MI | 48214-1553 | |
| JOHN H SUTTON | 175 BEAVER COURT | | | | AMHERST | OH | 44001-2101 | |
| JOHN H TAYBORN & JOYCE C | TAYBORN JT TEN | 11421 S FOREST | | | CHICAGO | IL | 60628-5041 | |
| JOHN H TAYLOR | 3165 CHAMBLEE TUCKER ROAD | | | | CHAMBLEE | GA | 30341-4227 | |
| JOHN H TAYLOR | APT 208 | 48691-S-4-94 SERVICE DR | | | BELLEVILLE | MI | 48111-3304 | |
| JOHN H TAYLOR | 4277 ELDORADO SPRINGS RD | | | | BOULDER | CO | 80303-9610 | |
| JOHN H TAYLOR | 2710 SUNCREST DRIVE | | | | FLINT | MI | 48504-8447 | |
| JOHN H TAYLOR & ANGELINA G | TAYLOR JT TEN | 3165 CHAMBLEE TUCKER ROAD | | | CHAMBLEE | GA | 30341-4227 | |
| JOHN H TEAGUE | 1520 LAKE RANDOLPH | | | | POWHATAN | VA | 23139 | |
| JOHN H TELFER TR U/A DTD | 05/21/85 JOHN H TELFER TRUST | 5180 LAKESHORE RD | | | FORT GRATIOT | MI | 48059-3115 | |
| JOHN H TERRELL & MARY ANNE | TERRELL TEN ENT | 5432 E NITHSDALE DR | | | SALISBURY | MD | 21801-2461 | |
| JOHN H TESCH | 170 BELCODA ROAD | | | | SCOTTSVILLE | NY | 14546-9720 | |
| JOHN H THOMPSON | 220 CLEARVIEW LANE | | | | LINCOLN UNIVERSITY | PA | 19352-8926 | |
| JOHN H TILTON JR | 152 EAST 94TH ST | | | | NEW YORK | NY | 10128 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN H TIMBRELL JR | 560 WILDCAT HILL RD | | | | HARWINGTON | CT | 06791-2613 | |
| JOHN H TIMMONS CUST DREW G | TIMMONS UNDER ID UNIFORM | TRANSFERS TO MINORS ACT | 12635 BRAZOS BEND TRAIL | | HUMBLE | TX | 77346 | |
| JOHN H TOWNSEND JR & RUBY | L TOWNSEND JT TEN | 8509 BURNETT | | | KANSAS CITY | KS | 66112-1824 | |
| JOHN H TREDER | 2804 WESTVIEW | | | | DODGE CITY | KS | 67801-2515 | |
| JOHN H TURNER | 17508 NAUSET | | | | CARSON | CA | 90746-1640 | |
| JOHN H TURNER & MARIA TURNER JT TEN | 4201-34TH ST | | | | MOUNT RAINIER | MD | 20712-1737 | |
| JOHN H VANBODEN | 37 FACTORY ST | | | | CLEVELAND | NY | 13042 | |
| JOHN H VANCIL | 3095 SEARS RD | | | | SPRING VALLEY | OH | 45370-9728 | |
| JOHN H VAUGHAN | 10025 SW 62ND CIR | | | | OCALA | FL | 34476-3631 | |
| JOHN H VENHORST | 6155 FORREST GROVE DR | | | | BETTENDORF | IA | 52722-5983 | |
| JOHN H VILLAREAL | 4311 HILAND | | | | SAGINAW | MI | 48601-6766 | |
| JOHN H VON THUN & KATHLEEN A | QUIGLEY & DOLORES C BASAK JT TEN | 7621 N W 23RD ST | | | MARGATE | FL | 33063-7950 | |
| JOHN H WAGNER & MARGARET J | WAGNER JT TEN | 3261 TALL OAKS COURT | | | FLINT | MI | 48532-3752 | |
| JOHN H WALKER JR | 13802 TAYLOR CREST RD | | | | HOUSTON | TX | 77079-5815 | |
| JOHN H WARD | R3 BOX 200 | | | | SPENCER | IN | 47460-9599 | |
| JOHN H WARREN | BOX 23 | | | | PROSPECT HILL | NC | 27314-0023 | |
| JOHN H WERNER | 5563 LYTLE RD | | | | WAGNESVILLE | OH | 45068-9485 | |
| JOHN H WERT & | JOAN G WERT JT TEN | 1478 HILL TOP RD | | | LEESPORT | PA | 19533 | |
| JOHN H WESCHE | 1578 LYON RD | | | | NEW HAVEN | MO | 63068-2606 | |
| JOHN H WESSON AS CUSTODIAN | FOR JOHN HOWARD WESSON U/THE | ARKANSAS UNIFORM GIFTS TO | MINORS ACT | 190 BLUE BAYOU ROAD | NASHVILLE | AR | 71852-7404 | |
| JOHN H WESTENKIRCHNER | 3248 SOUTHERN BLVD | | | | DAYTON | OH | 45409-1238 | |
| JOHN H WHEELER & LORETTA | F WHEELER JT TEN | 1010 BAYLOR WISSMAN RD | | | GEORGETOWN | IN | 47122-9432 | |
| JOHN H WICKERSHAM & ELEANOR | A WICKERSHAM JT TEN | 508 DOGWOOD CIR | | | SUMMERVILLE | SC | 29485-5717 | |
| JOHN H WILKINSON JR | 2 ROCHELLE ST | | | | CITY ISLAND | NY | 10464-1606 | |
| JOHN H WILLIAMS | 8060 MEYERS | | | | DETROIT | MI | 48228-4015 | |
| JOHN H WILLIAMS | 8999 MISTY CREEK DR | | | | SARASOTA | FL | 34241-8506 | |
| JOHN H WILLIAMS TR | JOHN H WILIAMS TRUST | UA 12/22/97 | 1638 WHITTIER | | YPSILANTI | MI | 48197-2044 | |
| JOHN H WILLSON | 337 WITMER ROAD | | | | NORTH TONAWANDA | NY | 14120-1642 | |
| JOHN H WILSON | 108 PATRICK HENRY CT | | | | DANVILLE | KY | 40422-1788 | |
| JOHN H WITT | BOX 512 | | | | AULANDER | NC | 27805-0512 | |
| JOHN H WITTE TR | JOHN H WITTE TRUST | UA 12/18/97 | 7905 LOTUS | | MORTON GROVE | IL | 60053-3628 | |
| JOHN H WLODYKA JR | 2302 GRING DR | | | | WEST LAWN | PA | 19609-1143 | |
| JOHN H WOLBERT | 233 KIRKWAY LN | | | | LAKE ORION | MI | 48362-2278 | |
| JOHN H WOLF JR | 1410 HUNTINGDON RD | | | | ABINGTON | PA | 19001-2104 | |
| JOHN H WOOD | 506 RIDGEWOOD RD | | | | FRANKLIN | TN | 37064-5236 | |
| JOHN H WOOD | 3364 WASHINGTON | | | | SNOVER | MI | 48472-9728 | |
| JOHN H WOOD | 1185 CREEK CV | | | | MAINEVILLE | OH | 45039-5008 | |
| JOHN H WOOLDRAGE & | BARBARA L WOOLDRAGE JT TEN | 3726 W BIRCHWOOD AVE | | | MILWAUKEE | WI | 53221-3930 | |
| JOHN H WRIGHT | BOX 7152 | | | | DES MOINES | IA | 50309-7152 | |
| JOHN H WRIGHT | 203 PITCHER LN | | | | NORTH SYRACUSE | NY | 13212-3573 | |
| JOHN H WRIGHT | 5657 N TULLIS | | | | KANSAS CITY | MO | 64119-4139 | |
| JOHN H WRIGHT & BEATRICE | T WRIGHT JT TEN | 203 PITCHER LN | | | NORTH SYRACUSE | NY | 13212-3573 | |
| JOHN H YARDLEY | 505 EDGEVALE RD | | | | BALT | MD | 21210-1901 | |
| JOHN H YEUTTER | 17360 HIGHLAND CENTER ROAD | | | | DEFIANCE | OH | 43512-8924 | |
| JOHN H YOUNG | 520 JUANA AVE 2 | | | | SAN LEANDRO | CA | 94577-5047 | |
| JOHN H YOUNG | 1055 E STEWART AVE | | | | FLINT | MI | 48505-3626 | |
| JOHN H ZANDER | 9300 RATTALEE LK RD | | | | CLARKSTON | MI | 48348-1640 | |
| JOHN HABOIAN | 12513 RIVER MILL DR | | | | BAYONET POINT | FL | 34667-2537 | |
| JOHN HAESSLER CUST MICHELE | HAESSLER UNDER NE UNIF GIFTS | TO MINORS ACT | 6400 ROGERS CIRCLE | | LINCOLN | NE | 68506-1561 | |
| JOHN HAGGARD | 1410 S CLINTON | | | | BERWYN | IL | 60402-1232 | |
| JOHN HALLO | 6859 BRANDYWINE RD | | | | PARMA HTS | OH | 44130-4607 | |
| JOHN HAMPSHIRE JR | 1038 | 19766 RD | | | OAKWOOD | OH | 43873-9074 | |
| JOHN HAMPTON TRIBBLE | 1043 DIXON AVE | | | | LOUISVILLE | KY | 40217-1511 | |
| JOHN HANCOCK | 9 PASTURE LANE | NEWBOLD VERDON | LEICESTER | | ENGLAND | | LE9 9PP | UK |
| JOHN HANCOCK SIGNATURE SERVICE | TR FBO RUTHANN BRYSON | 5925 JESSUP DR | | | ZEPHRYHILLS | FL | 33540-7594 | |
| JOHN HANCOCK TR | FBO YVONNE S LINDSAY | 3582 STATE RR 5 NE | | | CORTLAND | OH | 44410 | |
| JOHN HANCOCK TR | FBO LAWRENCE A WASZAK IRA | A/C 2053576 | 4525 S CLINTON AVE | | BERWYN | IL | 60402-4312 | |
| JOHN HANGEN | 4 SUMMERFIELD DR | | | | ARCANUM | OH | 45304-1498 | |
| JOHN HANNAN | 12102 COVERT RD | | | | PHILADELPHIA | PA | 19154-2715 | |
| JOHN HANNUM RILEY CUST | TREVOR S RILEY UNIF GIFT MIN | ACT MICH | 6582 1/2 ANTIGUA BL | | SAN DIEGO | CA | 92124-4010 | |
| JOHN HANNUM RILEY CUST JOHN | HARTLEY RILEY UNIF GIFT MIN | ACT MICH | 4514 ALEXANDER PINE DR | | CLARKSTON | MI | 48346 | |
| JOHN HANSON | 18844 BRETTON | | | | DETROIT | MI | 48223-1367 | |
| JOHN HARDY | 13249 AVENUE O | | | | CHICAGO | IL | 60633-1419 | |
| JOHN HARDY & BARBARA HARDY | TRUSTEES U/A DTD 08/13/92 | THE HARDY FAMILY REVOCABLE | TRUST | BOX 74 | GLENHAVEN | CA | 95443-0074 | |
| JOHN HARDY BOLLING | 8438 ELGIN ST | | | | DETROIT | MI | 48234-4030 | |
| JOHN HARDY CAWLEY | 7637 EAST SABINO VISTA DRIVE | | | | TUCSON | AZ | 85750-2714 | |
| JOHN HARDY DRAPER | 199 BUTLER BRIDGE LANE | | | | PORTLAND | TN | 37148-1693 | |
| JOHN HAROWSKI JR | 215 DEEDS AVE | | | | DAYTON | OH | 45404-1717 | |
| JOHN HARRIS JONES | BOX 7673 | | | | PINE BLUFF | AR | 71611-7673 | |
| JOHN HARRIS JR | BOX 430883 | | | | PONTIAC | MI | 48343-0883 | |
| JOHN HARRISON HULL | 3554 EDGEVALE | | | | TOLEDO | OH | 43606-2637 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN HARRISON IV | 402 PENN OAK ROAD | | | | FLOURTOWN | PA | 19031-2228 | |
| JOHN HARRISON WILLIS III | 305 COLLEGE PARK DR | | | | LYNCHBURG | VA | 24502-2407 | |
| JOHN HARRY CROWE III | 5755 KUGLER MILL ROAD | | | | CINCINNATI | OH | 45236-2035 | |
| JOHN HARTLEY RILEY | 4514 ALEXANDER PINE DR | | | | CLARKSTON | MI | 48346 | |
| JOHN HARTMAN & RUTH HARTMAN JT TEN | 322 FRONT ST | | | | OWEGO | NY | 13827-1604 | |
| JOHN HARVEY | 7508 FERBER PL | | | | SPRINGFIELD | VA | 22151-2932 | |
| JOHN HARVEY & | VERNELL W HARVEY JT TEN | 3116 LAKEWOOD EDGE DR | | | CHARLOTTE | NC | 28269-7704 | |
| JOHN HASLET HENDERSON | FERRILL | 3309 MULLEN AVE | | | TAMPA | FL | 33609-4657 | |
| JOHN HASTEN BLANKENSHIP | 3100 DEVONSHIRE | | | | BOWLING GREEN | KY | 42104-4593 | |
| JOHN HAUMANN | 2666 LIMERICK | | | | TROY | MI | 48098-2191 | |
| JOHN HAYDEN DONOIAN | 26005 JOY ROAD | | | | DEARBORN HEIGHTS | MI | 48127-1100 | |
| JOHN HAYNE FRIERSON | 512 COKESBURG LANE | | | | RICHMOND | VA | 23229-7224 | |
| JOHN HAYNES WEIS | 4498 S GILEAD WAY | | | | SALT LAKE CITY | UT | 84124-4016 | |
| JOHN HAYWARD ROTHGEB | 704 N MAIN ST APT 312 | | | | TUSCOLA | IL | 61953-1008 | |
| JOHN HEBER CLARK JR | PO BOX 341 | | | | MORENCI | AZ | 85540-0341 | |
| JOHN HEISLER | 160 RED HORSE ROAD (RM 302) | | | | POTTSVILLE | PA | 17907 | |
| JOHN HENDERSON | 1524 BLAKE ST | | | | BERKELEY | CA | 94703-1806 | |
| JOHN HENRY | 85 8TH AVE | | | | HUNTINGTON STATION | NY | 11746-2212 | |
| JOHN HENRY & ELIZABETH HENRY JT TEN | 15 CANTERBURY ROAD | | | | WINCHESTER | MA | 01890-3812 | |
| JOHN HENRY BAREY & | DORIS MARIE BAREY TR | BAREY FAMILY TRUST | U/A 7/17/97 | 4114 NEWLAND DRIVE E | WEST BLOOMFIELD | MI | 48323-3054 | |
| JOHN HENRY COON JR | 501 WELLINGTON AVE | LINCOLN PARK | | | READING | PA | 19609-2313 | |
| JOHN HENRY FINKENBERG & | MARION MILDRED FINKENBERG TR | FINKENBERG FAM TRUST | U/A 09/18/97 | 1158 PULORA CT | SUNNYVALE | CA | 94087-2331 | |
| JOHN HENRY HARRIS | 750 E LYNDON | | | | FLINT | MI | 48505-2954 | |
| JOHN HENRY HARRIS | 910 N BRADY ST | | | | MUNCIE | IN | 47303-5035 | |
| JOHN HENRY HILL | 258 PINE STREET | | | | BUFFALO | NY | 14204-1462 | |
| JOHN HENRY HINKEBEIN | 7505 N PARK PLACE | | | | LYNDON | KY | 40222-4823 | |
| JOHN HENRY MAXWELL & EMMA | JEAN MAXWELL JT TEN | 6901 PARKBELT DR | | | FLINT | MI | 48505-1912 | |
| JOHN HENRY PILARSKI | 141 N WATER ST #34 | | | | MILWAUKEE | WI | 53202 | |
| JOHN HENRY REISERT | 7121 COVERED BRIDGE RD | | | | PROSPECT | KY | 40059-9642 | |
| JOHN HENRY SCHAALE | 313 N ADDISON ST | | | | ALPENA | MI | 49707-3221 | |
| JOHN HENRY SHORT | RT 5 BOX 9638 | | | | MONTICELLO | KY | 42633-2917 | |
| JOHN HENRY TEDDER | 349 SW OAK GLENN | | | | FT WHITE | FL | 32038-2187 | |
| JOHN HENRY THOMAS | 3901 BELLA VISTA | | | | MIDWEST CITY | OK | 73110-3404 | |
| JOHN HENRY TOMAKA | 3086 TARRYWOOD TER | | | | PUNTA GORDA | FL | 33983-3358 | |
| JOHN HENTON | 302 FIRST ST | | | | ELLWOOD CITY | PA | 16117-2106 | |
| JOHN HERBERT WILDER | 4965 CORLISS DR | | | | LYNDHURST | OH | 44124-1130 | |
| JOHN HEYMAN | 18 E 48TH ST 20TH FL | | | | NEW YORK | NY | 10017-1014 | |
| JOHN HIBBS HESS | 2007 ERIN COURT | | | | SIMI VALLEY | CA | 93065 | |
| JOHN HILDEBRAND CUST ARLEEN | HILDEBRAND UNIF GIFT MIN ACT | NY | 3606 AVE R | | BROOKLYN | NY | 11234-4418 | |
| JOHN HIMMELMAN | REGENCY ESTATES | 5 KING CT | | | MANALAPAN | NJ | 07726-8645 | |
| JOHN HINES | 121 BRICKELL ROAD | | | | STOUGHTON | MA | 02072-3462 | |
| JOHN HIRATSUKA | 9871 N SPANISH HEAD TRL | | | | TUCSON | AZ | 85742-5307 | |
| JOHN HITCHCOCK | 3278 CRESTVIEW AVE | | | | LEBANON | OH | 45036-2437 | |
| JOHN HITCHCOCK JR | 3278 CRESTVIEW DR | | | | LEBANON | OH | 45036-2437 | |
| JOHN HITLIN GLOSS | 5852 DUE WEST RD NW | | | | KENNESAW | GA | 30152-3722 | |
| JOHN HLYWA | 12857 ST LOUIS | | | | DETROIT | MI | 48212-2541 | |
| JOHN HOEFMAN | BOX 268 CAMPBELLFORD | | | | ONTARIO | | K0L1L0 | CANADA |
| JOHN HOFFMAN & BETTY | HOFFMANS TRUSTEES FOR JOHN | HOFFMAN & BETTY HOFFMAN | TRUST U/A 02/05/87 | 10312 DOMINION VALLEY DRIVE | FAIRFAX STATION | VA | 22039 | |
| JOHN HOFFNER | 8354 DUSTMAN RD | | | | WORDEN | IL | 62097-1726 | |
| JOHN HOGAN & CHRISTINE D | HOGAN JT TEN | 10 CROOKED PINE RD | | | DAYTONA BEACH | FL | 32128-6745 | |
| JOHN HOLDER & | STACEY HOLDER JT TEN | 116 LITCHFIELD AVE | | | BABYLON | NY | 11702-2015 | |
| JOHN HOLLENBERG | 122 EVELYNS DRIVE | | | | HARWICH | MA | 02645 | |
| JOHN HOLTON | 8405 COURT AVE | | | | HAMLIN | WV | 25523-1317 | |
| JOHN HOPPE | 8309 JAKE LANE | | | | WEST HILLS | CA | 91304 | |
| JOHN HORBACZUK | 71 PIERCE STREET | | | | BUFFALO | NY | 14206-3321 | |
| JOHN HORVATH & ANNA HORVATH JT TEN | 196-39-45TH ROAD | | | | FLUSHING | NY | 11358-3511 | |
| JOHN HOSTICK | 21 RENE LANE | | | | ST CATHARINES | ONTARIO | L2P 3L3 | CANADA |
| JOHN HOUSTON | 3900 DIAMOND RIDGE ST | | | | LAS VEGAS | NV | 89129-7058 | |
| JOHN HOWARD | 430 SW SADWICK AVE | | | | PORT ST.LUCIE | FL | 34953 | |
| JOHN HOWARD & MAUREEN HOWARD JT TEN | 135 HASSLAR SPUR | | | | BYRDSTOWN | TN | 38549 | |
| JOHN HOWARD BARNES KNOWLTON | BOX 5591 CONN COLL | | | | NEW LONDON | CT | 06320 | |
| JOHN HOWARD SEINAR & MARY | LOUISE SEINAR JT TEN | 3022 WOODLAND DR | | | DAVISON | MI | 48423-8735 | |
| JOHN HOWARD WILEMAN | 5206 BALTIMORE AVE | | | | BETHESDA | MD | 20816-3001 | |
| JOHN HOYT | 265 KENSINGTON RD | | | | RIVER EDGE | NJ | 07661-1239 | |
| JOHN HRETZ & ELAINE B HRETZ JT TEN | 18157 REDWOOD AVE | | | | LATHRUP VILLAGE | MI | 48076-2624 | |
| JOHN HRINEVICH JR & | MARY ALICE HRINEVICH JT TEN | 5152 SUNLYN STREET | | | GRAND BLANC | MI | 48439-9505 | |
| JOHN HUBBARD | 7305-103RD STREET | | | | FLUSHING | MI | 48433-8761 | |
| JOHN HUBER | 540 PECK RD | | | | SPENCERPORT | NY | 14559-9549 | |
| JOHN HUBERT REAM & | ELIZABETH MARSH REAM JT TEN | RR 002 BOX 392 | | | HOLLIDAYSBURG | PA | 16648-9200 | |
| JOHN HUGH GERHARD | 816 JUDIE LANE | | | | AMBLER | PA | 19002-2619 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN HULTGREN | 3304-179TH AVE NE | | | | REDMOND | WA | 98052-5813 | |
| JOHN HUNT | BOX 682 | | | | WAYNE | MI | 48184-0682 | |
| JOHN HUNTER | 620 COUNTRY CLUB RD | | | | BRIDGEWATER | NJ | 08807-1660 | |
| JOHN HUNTER RAGASE | 99 BULLITT PARK PL | | | | COLUMBUS | OH | 43209-1713 | |
| JOHN HUTCHISON | 15367 WARWICK | | | | DETROIT | MI | 48223-1720 | |
| JOHN HUYLER MOYER | 224 BEECH DR S | | | | RIVER EDGE | NJ | 07661-1131 | |
| JOHN HYATT | 1027 FULLER S E | | | | GRAND RAPIDS | MI | 49506-3244 | |
| JOHN HYSLOP | 2236 HILLVIEW DRIVE | | | | BETHANY | ONTARIO | | CANADA |
| JOHN I BROWN | 604 CHERRY LANE NE | | | | LEESBURG | VA | 20176-4534 | |
| JOHN I CARVER | PO BOX 850438 | | | | YUKON | OK | 73085-0438 | |
| JOHN I HANLEY | 38 COBBS RD | | | | W HARTFORD | CT | 06107 | |
| JOHN I HANSON | 4170 ELM AVE UNIT 219 | | | | LONG BEACH | CA | 90807-6909 | |
| JOHN I JACKSON | 1404 FLEET ROAD | | | | TROY | OH | 45373-2432 | |
| JOHN I JOHNSON | 12 HILLTOP PLACE | | | | EDGEMONT | IL | 62203-2126 | |
| JOHN I LUTZ | 43 STRAFFORD VILLAGE WAY | | | | BLUFFTON | SC | 29910 | |
| JOHN I LUTZ & JUANITA Y LUTZ JT TEN | 43 STRAFFORD VILLAGE WAY | | | | BLUFFTON | SC | 29910 | |
| JOHN I MARSHALL III | 916 W CULLOM | | | | CHICAGO | IL | 60613-1619 | |
| JOHN I MASCARI | BOX 8443 | | | | ASHEVILLE | NC | 28814-8443 | |
| JOHN I MC CLAIN | PO BOX 243 | | | | KENNETT | MO | 63857 | |
| JOHN I MESICK | | | | | SCHODACK LANDING | NY | 12156 | |
| JOHN I MILLER | 1260 E DODGE RD | | | | MT MORRIS | MI | 48458-9127 | |
| JOHN I MILLER & LYNN S | MILLER JT TEN | W 6390 PENINSULA CT | | | NESHKORO | WI | 54960 | |
| JOHN I MYLONAS | C/O VAUXHALL MOTORS LTD | GRIFFIN HOUSE BOX 3 | | | LUTON BEDFORDSHIRE | ENGLAND | LU1 3YT | UNITED KINGDOM |
| JOHN I NEWTON | 2683 S CARLSEN ROAD | | | | SIDNEY | MI | 48885-9750 | |
| JOHN I NURNBERGER & LOTHAR L | NURNBERGER JT TEN | BOX 11348 | | | CHAMPAIGN | IL | 61826-1348 | |
| JOHN I PATTEE III | 1221 N WILLIAMS | | | | BAY CITY | MI | 48706-3666 | |
| JOHN I POLLACK | BOX 221 | | | | NIAGARA FALLS | NY | 14304-0221 | |
| JOHN I RAY & NANCY A RAY JT TEN | 7631 BLACKMAR CIR | | | | PORTAGE | MI | 49024-4089 | |
| JOHN I SNODGRASS | 500 PALM VALLEY DRIVE E | | | | HARLINGEN | TX | 78552-8941 | |
| JOHN I STIPLOSEK | 26301 JOY ROAD | | | | DEARBORN HGTS | MI | 48127-1176 | |
| JOHN I TAYLOR | 341 WALKER RD | | | | MURPHY | NC | 28906-6307 | |
| JOHN I TISSOT | 455 W 43RD STREET 2A | | | | NEW YORK | NY | 10036 | |
| JOHN I WATKINS | 237 LEMYRA SE | | | | GRAND RAPIDS | MI | 49548-1245 | |
| JOHN I WILLOUGHBY | BOX 555 | | | | SCOTTSMOOR | FL | 32775-0555 | |
| JOHN I ZINK | 3553 E ROBSON | | | | INDIANAPOLIS | IN | 46201-3442 | |
| JOHN IACOBUCCI | 9283 ROGERS RD | | | | LONGMONT | CO | 80503-8561 | |
| JOHN IACONO & AGNES D IACONO JT TEN | 1524 HUDDELL ST | | | | LINWOOD | PA | 19061-4121 | |
| JOHN IDONAS | 2175 WEST SUNRISE STREET | | | | LECANTO | FL | 34461-9757 | |
| JOHN INGLE III & | ALICE W INGLE JT TEN | 1024 CHEROKEE DR | | | TALLAHASSEE | FL | 32301-5612 | |
| JOHN IRWIN & | KIMBERLY IRWIN JT TEN | 5045 IRWIN DR | | | HOLLY | MI | 48442-9626 | |
| JOHN ISAILA | 1866 WOODLAWN | | | | YOUNGSTOWN | OH | 44514-1376 | |
| JOHN IVANY MARSHALL | 21 GREEN BRIAR DR | | | | COVINGTON | LA | 70433-4543 | |
| JOHN J ANDREWS | 560 VALLEY HALL DRIVE | | | | DUNWOODY | GA | 30350-4631 | |
| JOHN J ANDREWS & FRANZISKA | ANDREWS JT TEN | 560 VALLEY HALL DR | | | DUNWOODY | GA | 30350-4631 | |
| JOHN J ANTON | 2021 DAUGHARITY RD | | | | CHAPEL HILL | TN | 37034-2016 | |
| JOHN J ARABUCKI | 9560 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1700 | |
| JOHN J ARIAL | 5473 NW VENETIAN DRIVE | | | | KANSAS CITYE | MO | 64151-3439 | |
| JOHN J AZAR | 1313 CHANCELLOR DR | | | | HOLIDAY | FL | 34690-6461 | |
| JOHN J BACHEY | C/O MARGARET GOTTSCHLICH | 443 STONEHAVEN RD | | | DAYTON | OH | 45429 | |
| JOHN J BADAGLIACCA | 14617 PARK AVE EXT | | | | MEADVILLE | PA | 16335-9491 | |
| JOHN J BAGDONAS | 278 BELLEVILLE AVE | | | | BELLEVILLE | NJ | 07109-1606 | |
| JOHN J BAILEY JR | 233 MEADOWBROOK AVENUE | | | | WILMINGTON | DE | 19804-2829 | |
| JOHN J BALACO CUST KELLY M | BALACO UNDER IL UNIFORM | TRANSFERS TO MINORS ACT | 5004 N DAWN DR | | PEORIA | IL | 61614-4632 | |
| JOHN J BANNON | 35E PRICE STREET | | | | LINDEN | NJ | 07036-3015 | |
| JOHN J BARAN TR | JOHN J BARAN FAM TRUST | UA 03/09/98 | 2420 FRANKLIN STREET SE | | OLYMPIA | WA | 98501 | |
| JOHN J BARANWAY | 7097 SAINT VRAIN ROAD | | | | LONGMONT | CO | 80503-9067 | |
| JOHN J BAROUYRIAN | 4505 YUMA ST N W | | | | WASHINGTON | DC | 20016-2043 | |
| JOHN J BARRY | 1578 ATTRIDGE RD | | | | CHURCHVILLE | NY | 14428-9435 | |
| JOHN J BARTLETT | 6076 HILLER DRIVE | | | | CICERO | NY | 13039-9372 | |
| JOHN J BARTON | 121-6TH AVE | | | | BROOKLYN | NY | 11217-3522 | |
| JOHN J BATTAGLIA | 787 LYTLE FIVE POINT ROAD | | | | DAYTON | OH | 45458-5003 | |
| JOHN J BATTISTA | 97 WHISPERING PINES CIR | | | | ROCHESTER | NY | 14612-2767 | |
| JOHN J BECK | 16350 IDA WEST RD | | | | PETERSBURG | MI | 49270-8501 | |
| JOHN J BEDDRICK | 315 POINTSETTIA AVE | | | | LEHIGH | FL | 33936-5034 | |
| JOHN J BEHRNS | 10221 ROAD I9 ROUTE 2 | | | | OTTAWA | OH | 45875-8615 | |
| JOHN J BELLOLI JR | 8663 NORBORNE | | | | DEARBORN HEIGHTS | MI | 48127-1190 | |
| JOHN J BELMONTE | 211 E 53RD ST GRD FLR | | | | NEW YORK | NY | 10022-4803 | |
| JOHN J BENNETT | 5 FLETCHER COURT | | | | PALM COAST | FL | 32137-8308 | |
| JOHN J BERGIN | 408 KENLI LN | | | | BRIELLE | NJ | 08730-1616 | |
| JOHN J BERGMANN & PAUL F | BERGMANN JT TEN | BOX 246 | | | GERMANTOWN | IL | 62245-0246 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN J BESTEN SR | | 610 BARNES AVE | | | SYRACUSE | NY | 13207-2509 | |
| JOHN J BIALAS | | 30208 AUSTIN DRIVE | | | WARREN | MI | 48092-1898 | |
| JOHN J BIALAS & GERALDINE G | | BIALAS JT TEN | 30208 AUSTIN DRIVE | | WARREN | MI | 48092-1898 | |
| JOHN J BIANCHI | | 14563 EUREKA RD | | | COLUMBIANA | OH | 44408-9784 | |
| JOHN J BIANGE | | 4212 MARKET ROAD | | | MECHANICSVILLE | VA | 23111-6829 | |
| JOHN J BISCOVICH JR | | 1760 E CODY ESTEY | | | PINCONNING | MI | 48650-9734 | |
| JOHN J BLAIES | | 1421 WOODLAND DR | | | LEWISTON | MI | 49756-8113 | |
| JOHN J BOBAK & | | JOHN W BOBAK JT TEN | 304 RIVER AVE | | MASONTOWN | PA | 15461-1551 | |
| JOHN J BOES | | 10615 SLOUGH RD | | | DEFIANCE | OH | 43512-9760 | |
| JOHN J BOKENY & HENRIETTA | | BOKENY JT TEN | BOX 245 | | SUFFIELD | CT | 06078-0245 | |
| JOHN J BOLAND | | 445 PARK BLVD | | | GLEN ELLYN | IL | 60137-4678 | |
| JOHN J BONNELL SR & MARY ANN | | BONNELL JT TEN | 3109 GEHRING DRIVE | | FLINT | MI | 48506-2233 | |
| JOHN J BONNER | | 5401 TODD AVE | | | BALT | MD | 21206-4327 | |
| JOHN J BONNER & BETTY A | | BONNER JT TEN | 5401 TODD AVE | | BALTIMORE | MD | 21206-4327 | |
| JOHN J BOURASSA III | | 2938 ARIZONA | | | FLINT | MI | 48506-2440 | |
| JOHN J BOYD | | 9534 W LINCOLN AVE | | | BROOKFIELD | IL | 60513-1160 | |
| JOHN J BREHN | | 4261 TERMUNDE DR | | | ALSIP | IL | 60803-2405 | |
| JOHN J BRENNAN | | 74 SECONA PL 1-A | | | BROOKLYN | NY | 11231 | |
| JOHN J BRENNEMAN | | | | | ACCIDENT | MD | 21520 | |
| JOHN J BROCKMAN & SELMA E | | BROCKMAN TRUSTEES U/A DTD | 03/20/89 THE BROCKMAN 1989 | TRUST | DANVILLE | CA | 94506 | |
| JOHN J BROCKMAN & SELMA E | | BROCKMAN JT TEN | 1463 LAWRENCE ROAD | 1463 LAWRENCE ROAD | DANVILLE | CA | 94506 | |
| JOHN J BRONKHORST & | | HELEN L BRONKHORST TR | BRONKHORST FAMILY TRUST | UA 12/11/96 | 13936 N TRADE WINDS WAY | TUCSON | AZ | 85755 | |
| JOHN J BRUNNER 111 & VALENE | | L BRUNNER JT TEN | 1406 E THIRD PLACE | | MESA | AZ | 85203-8122 | |
| JOHN J BRUNO | | 18 WOODHOLLOW RD | | | GREAT RIVER | NY | 11739 | |
| JOHN J BRUNO & MARGARET J | | BRUNO JT TEN | 18 WOODHOLLOW RD | | GREAT RIVER | NY | 11739 | |
| JOHN J BRUNY | | 9629 ARCOLA AVE | | | LIVONIA | MI | 48150-3258 | |
| JOHN J BRYLA | | 27221 W HENRY LANE | | | BARRINGTON | IL | 60010-5944 | |
| JOHN J BRZEZINSKI | | 1124 PROMONTORY DR | | | MARIETTA | GA | 30062-2992 | |
| JOHN J BUBON & CONSTANCE | | F BUBON JT TEN | 4656 BRADDOCK GREEN COURT | | FAIRFAX | VA | 22032-1743 | |
| JOHN J BUCHAL & | | MARY H BUCHAL TR | JOHN J BUCHAL LIVING TRUST | UA 04/03/96 | 50 WOODS DR | CLINTON CORNERS | NY | 12514-2551 | |
| JOHN J BUDA | | 1532 100TH ST | | | NIAGRA FALLS | NY | 14304-2791 | |
| JOHN J BUE & ELIZABETH B BUE JT TEN | | 1201 WOODLAWN AVE | | | WILM | DE | 19805-2633 | |
| JOHN J BULACH | | 6700 DUNWOODY RD | | | OXFORD | OH | 45056-9228 | |
| JOHN J BURBANK | | USAG-J UNIT 45013 | BOX 3166 | | APO | AP | 96338 | |
| JOHN J BURKE & DAVID JOHN | | BURKE JT TEN | 10423 S KEAGING AVE | | OAK LAWN | IL | 60453-4771 | |
| JOHN J BURLESON | | 511 BONNIE BRAE AVE | | | NILES | OH | 44446-3803 | |
| JOHN J BURSIK | | 145 SPICER CREEK RUN | | | GRAND ISLAND | NY | 14072-2188 | |
| JOHN J BUSH | | 21 FOX HILL RD | | | CHATHAM | MA | 02633-1408 | |
| JOHN J BUTH | | 8893 FISK ROAD | | | AKRON | NY | 14001-9024 | |
| JOHN J BYRNE & | | SHIRLEY W BYRNE TR JOHN J BYRNE | & SHIRLEY W BYRNE TRUST | UA 12/11/95 | 15550 BURNT STORE RD UNIT 192 | PUNTA GORDA | FL | 33955-9343 | |
| JOHN J BYRON | | 3361 WILLIAMS | | | DEARBORN | MI | 48124-3747 | |
| JOHN J CAHILL | | 289 PARKEDGE AVE | | | TONAWANDA | NY | 14150-7820 | |
| JOHN J CALIGIURI & | | ANGELA M CALIGIURI JT TEN | 60 GREENBRANCH RD | | WEST SENECA | NY | 14224-4117 | |
| JOHN J CAMPBELL | | 13417 LAKE SHORE DR | | | FENTON | MI | 48430-1023 | |
| JOHN J CAPRIA | | 19 GOVAN DR | | | STONY POINT | NY | 10980-2432 | |
| JOHN J CAPTOR JR | | 58458 CAPTOR DR | | | RAYLAND | OH | 43943-7891 | |
| JOHN J CARAGLIANO | | 106 JUNIPER LANE | | | BERLIN | CT | 06037-2413 | |
| JOHN J CARBONE & NANCY J | | CARBONE JT TEN | 3210 CARILLON DRIVE | | WILMINGTON | DE | 19808-2412 | |
| JOHN J CARBONE & NANCY J | | CARBONE TEN COM | 3210 CARILLON DR | | WILMINGTON | DE | 19808-2412 | |
| JOHN J CARROLL | | 1307 WASHINGTON AVE 1004 | | | ST LOUIS | MO | 63103-1932 | |
| JOHN J CARROLL | | 43 TARPON DRIVE | | | SEA GIRT | NJ | 08750-2213 | |
| JOHN J CARSON & SARAH J | | CARSON TRUSTEE U/A DTD | 10/19/90 JOHN J CARSON | GRANTOR TRUST | 2360 US HWY 160 | PARSON | KS | 67357 | |
| JOHN J CASCIANO & KATHLEEN A | | CASCIANO JT TEN | 2 ANSONIA RD | | WEST ROXBURY | MA | 02132-4009 | |
| JOHN J CASSIDY & CAROL L | | CASSIDY JT TEN | 427 COLONIAL PARK DRIVE | | SPRINGFIELD | PA | 19064-3404 | |
| JOHN J CASTEN | | 2244 MADISON ST 3 | | | HOLLYWOOD | FL | 33020-5365 | |
| JOHN J CASTRICHINI | | 1-A | 100 S BECKMAN DR | | ALTOONA | PA | 16602-2900 | |
| JOHN J CASTRO JR & ANITA | | CASTRO JT TEN | 35 DYER ST | | WARREN | RI | 02885-3632 | |
| JOHN J CAUZILLO | | 4711 ARLINE DRIVE | | | WEST BLOOMFIELD | MI | 48323-2507 | |
| JOHN J CENKY | | 6126 NORANDA DRIVE | | | DAYTON | OH | 45415-2021 | |
| JOHN J CHAPPELL & RUTH R | | CHAPPELL JT TEN | 5168 SHENSTONE DR | | VIRGINIA BEACH | VA | 23455-3218 | |
| JOHN J CHIARELLA & DONNA | | CHIARELLA JT TEN | 57 HARBOR HILL RD | | SUNAPEE | NH | 03782-2624 | |
| JOHN J CIANCIOLO | | N 24 W 26321 WILDERNESS WAY | | | PEWAUKEE | WI | 53072 | |
| JOHN J CIAVATTONE & | | JULIA LEE CIAVATTONE JT TEN | 50 OAKTREE LANE | | MANHASSET | NY | 11030-1705 | |
| JOHN J CIELMA | | 6944 E CURTIS RD | | | BRIDGEPORT | MI | 48722-9726 | |
| JOHN J CIPOLLONE & SUSAN M | | CIPOLLONE JT TEN | 5202 BAY ST | | ROCKLIN | CA | 95765-5513 | |
| JOHN J CIRELLI & LOUISA | | V CIRELLI JT TEN | 8 MARION AVE | | SOUTH GLENS FALLS | NY | 12803-4807 | |
| JOHN J CITUK | | 12530 ULRICH AVENUE | | | BALTIMORE | MD | 21220-1241 | |
| JOHN J COABEY | | 35 ROOSEVELT ST | | | SOUTH RIVER | NJ | 08882-1566 | |
| JOHN J COLAGIOVANNI | | 8125 OLD BURY ROAD | | | LIVERPOOLE | NY | 13090-1601 | |
| JOHN J COLLINS | | 2419 ANDRE AVE | | | JANESVILLE | WI | 53545-2294 | |
| JOHN J COLLINS & MARY M | | COLLINS JT TEN | 65-25 160TH STREET | | FLUSHING | NY | 11365-2567 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN J COLOMBO | C/O G PETRILLO | 66 ROUNDHILL DR | | | YONKERS | NY | 10710-2414 | |
| JOHN J COMBS | 6415 WOODVIEW CIRCLE | | | | LEAVITTSBURG | OH | 44430-9436 | |
| JOHN J CONDON & VIRGINIA O CONDON TRS | JOHN J CONDON & VIRGINIA O CONDON | JOINT REVOCABLE TRUST U/A | DTD 9/19/02 | BOX 5769 | RIVER FOREST | IL | 60305 | |
| JOHN J CONNAUGHTON & ALICE M | CONNAUGHTON JT TEN | 32421 LYNDON | | | LIVONIA | MI | 48154-4101 | |
| JOHN J CONNAUGHTON TR | JOHN J CONNAUGHTON TRUST | UA 01/08/96 | 32421 LYNDON | | LIVONIA | MI | 48154-4101 | |
| JOHN J CONNELLY | C/O ERIE COUNTY ADULT PROTECTION | ATTN PAMELA KRAWCZYK POA | 95 FRANKLIN ST ROOM 1304 | | BUFFALO | NY | 14202 | |
| JOHN J CONIFF | APT 15C | 1088 DELAWARE AVE | | | BUFFALO | NY | 14209-1621 | |
| JOHN J CONSIDINE & MAUREEN | CONSIDINE JT TEN | 13074 AUTUMN WILLOW DR | | | FAIRFAX | VA | 22030-8200 | |
| JOHN J CONWAY III | 5601 33RD ST NW | | | | WASHINGTON | DC | 20015 | |
| JOHN J CONWAY III | 11 FENWAY DRIVE | | | | LOUDONVILLE | NY | 12211-1405 | |
| JOHN J COOK JR | 1731 E BOULEVARD | | | | PETERSBURG | VA | 23805-1605 | |
| JOHN J COPE | 1 BAY CT | | | | SAN RAFAEL | CA | 94901-2468 | |
| JOHN J CORDERA SR & DOLORES | CORDERA JT TEN | 800 PATTERSON AVE | | | JEANNETTE | PA | 15644-2630 | |
| JOHN J CORRION | 465 E HAMPTON ROAD | | | | ESSEXVILLE | MI | 48732-8703 | |
| JOHN J COSTELLO & FLORENCE A | COSTELLO JT TEN | 1724 BRIDGETOWN PIKE APT 5 | | | FEASTERVILLE | PA | 19053-2379 | |
| JOHN J COTTER JR AS CUST FOR | JOAN MARIE COTTER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 9275 SAN DIEGO AV NE | ALBUQUERQUE | NM | 87122 | |
| JOHN J COTTER JR AS CUST FOR | PETER JOHN COTTER U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 7 ELLSWORTH STREET | | RYE | NY | 10580-4141 | |
| JOHN J COX | 69 STONEYBROOK DRIVE | | | | GREENWOOD | IN | 46142-2107 | |
| JOHN J CRANE & MARY RYAN JT TEN | U S POST OFFICE BOX 160 | | | | MOSCOW | PA | 18444 | |
| JOHN J CRAWFORD AS CUSTODIAN | FOR JOHN J CRAWFORD JR U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 346 FLINT CREEK RD | RICHMOND HILLS | GA | 31324 | |
| JOHN J CRAWLEY JR & | DOROTHY CRAWLEY JT TEN | 101 DORADO DRIVE | | | CONVENT STATION | NJ | 07960-6032 | |
| JOHN J CROVA & | SHARON R CROVA JT TEN | 37014 GRANT RD | | | ROMULUS | MI | 48174-1133 | |
| JOHN J CURRIGAN | 1932 DEAN AVE | | | | HOLT | MI | 48842-1514 | |
| JOHN J CURTIN | C/O BETH WEIMAR | 660 S HARRISON ST | | | ARLINGTON | VA | 22204-1251 | |
| JOHN J CURTIS | 694 MARION AVE | | | | PEEKSKILL | NY | 10566-2221 | |
| JOHN J CUSIC | 4368 WEST 202 STREET | | | | FAIRVIEW PARK | OH | 44126-1525 | |
| JOHN J CVACH | 1800 MIDSUMMER LN | | | | JARRETSVILLE | MD | 21084-1200 | |
| JOHN J CWIKLINSKI & ALFREDA | R CWIKLINSKI JT TEN | 20164 GREAT OAKS CIRCLE S | | | MOUNT CLEMENS | MI | 48036-4403 | |
| JOHN J CYR JR | BOX 5572 | | | | SALISBURY | MA | 01952-0572 | |
| JOHN J DALTON | 307-20 JOHN STREET | | | | GRIMSBY | ONTARIO | L3M 1X5 | CANADA |
| JOHN J DALY & EILEEN E | DALY JT TEN | GREYROCK TERR | | | IRVINGTON ON HUDSON | NY | 10533 | |
| JOHN J DALY JR | 34 MEADOW ROAD | | | | BURLINGTON | CT | 06013-2306 | |
| JOHN J DANCIK | 400 HOBRAN LANE | APT 3201 | | | HONOLULU | HI | 96815-1208 | |
| JOHN J DANTONIO | 1 BLUE BELL LN | | | | MIDDLETOWN | CT | 06457-5033 | |
| JOHN J DAUER & | CHERYL A DAUER JT TEN | 4516 BOND CT | | | MIDLAND | MI | 48640-3304 | |
| JOHN J DAUKSTS | 1462 FAIRVIEW | | | | JENISON | MI | 49428-9740 | |
| JOHN J DAVIDEK TR U/A DTD | 08/27/85 OF THE JOHN J | DAVIDEK TR | 3509 CHICAGO | | FLINT | MI | 48503-6606 | |
| JOHN J DAVIS | BOX 678 | | | | NEENAH | WI | 54957-0678 | |
| JOHN J DAY & ANN M DAY JT TEN | 225 BRAINARD AVE | BOX 13 | | | CAPE MAY POINT | NJ | 8212 | |
| JOHN J DE BOER | 12620 IROZUOIS DRIVE | | | | GRAND LEDGE | MI | 48837-8910 | |
| JOHN J DE BRINCAT & NANCY DE | BRINCAT JT TEN | 4871 CIDER HILL DR | | | ROCHESTER | MI | 48306-1609 | |
| JOHN J DEANGELIS & | KATHLEEN M DEANGELIS JT TEN | 5 CHRISTIAN HILL ROAD | | | UPTON | MA | 01568-1211 | |
| JOHN J DEASY & BLANCHE T | DEASY JT TEN | 3286-35TH ST | | | ASTORIA | NY | 11106-1173 | |
| JOHN J DEGANUTTI | 3739 S AUSTIN BLVD 1 | | | | CICERO | IL | 60804-4153 | |
| JOHN J DEMIJOHN | 1501 VAN WORMER RT 5 | | | | SAGINAW | MI | 48609-9560 | |
| JOHN J DEMIJOHN & KATHLEEN | E DEMIJOHN TRUSTEES U/A DTD | 06/02/94 DEMIJOHN TRUST | 1501 VAN WORMER ROAD | | SAGINAW | MI | 48609-9560 | |
| JOHN J DILLON | 4988 WORTH ST | | | | MILLINGTON | MI | 48746 | |
| JOHN J DINAN & MARY A DINAN | HIS WIFE AS TEN ENT | 1003 KIRKCOLM RD | | | BALTIMORE | MD | 21286-1740 | |
| JOHN J DIVO & CAROL C DIVO JT TEN | 658 JONES RD | | | | ESSEXVILLE | MI | 48732-9687 | |
| JOHN J DOLANSKY & HELEN | DOLANSKY JT TEN | 4505 SHABBONA LANE | | | LISLE | IL | 60532-1060 | |
| JOHN J DOMAGATA | S-7711 GRANDVIEW AVE | | | | MERRIMAC | WI | 53561-9761 | |
| JOHN J DOMBKOWSKI | 13728 SE 88TH AVE | | | | SUMMERFIELD | FL | 34491-9605 | |
| JOHN J DOMBKOWSKI & | ANN E DOMBKOWSKI JT TEN | 13728 SE 88TH AVE | | | SUMMERFIELD | FL | 34491-9605 | |
| JOHN J DOMBKOWSKI AS CUST | FOR ROBERT J DOMBKOWSKI | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 13728 SE 88TH AVE | SUMMERFIELD | FL | 34491-9605 | |
| JOHN J DONLEY | 619 BLACK GATES ROAD | EDENRIDGE | | | WILMINGTON | DE | 19803-2239 | |
| JOHN J DONOVAN | 3438 EWINGS RD | | | | LOCKPORT | NY | 14094 | |
| JOHN J DONOVAN 3RD | 107 NEWBURY WAY | | | | GIBSONIA | PA | 15044-9325 | |
| JOHN J DORLEY | 534 EHRET RD | | | | FAIRLESS HILL | PA | 19030-3612 | |
| JOHN J DRANE | 4105 SHANNON DR | | | | BALTIMORE | MD | 21213-2104 | |
| JOHN J DREW | 810 SLEETH | | | | COMMERCE TWP | MI | 48382-2651 | |
| JOHN J DUANE | 66 FISHER RD | | | | ARLINGTON | MA | 02476-7644 | |
| JOHN J DUFF | BOX 923 | | | | MIDDLE ISLAND | NY | 11953-0923 | |
| JOHN J DUHAN | 718 GARLAND CIR APT D | | | | KALAMAZOO | MI | 49008-2458 | |
| JOHN J DUNCAN | PO BOX 211 | | | | RAYMONDVILLE | NY | 13678 | |
| JOHN J DUNCAN & CAROLE B | DUNCAN JT TEN | PO BOX 211 | | | RAYMONDVILLE | NY | 13678 | |
| JOHN J DUNN CUSTODIAN FOR | PAMELA DUNN UNDER THE NJ | UNIFORM TRANSFERS TO MINORS | ACT | 195 CHEROKEE TRL | PELHAM | AL | 35124-3666 | |
| JOHN J DUSAK | 3036 RUSHLAND DR | | | | DAYTON | OH | 45419-2138 | |
| JOHN J DUTTON | 54 GLOSTER ROAD | | | | LAWRENCEVILLE | GA | 30044 | |
| JOHN J ECKMAN | 4791 HAPLIN DRIVE | | | | DAYTON | OH | 45439-2955 | |
| JOHN J ELIAS | 39608 TIMBERLANE | | | | STERLING HTS | MI | 48310-2461 | |
| JOHN J ENGLISH JR | 63639 CR 652 RT 2 | | | | MATTAWAN | MI | 49071 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN J ENKLER | | 649 VAN WAGNER RD | | | POUGHKEEPSIE | NY | 12603-1136 | |
| JOHN J EPPS | | 5341 ASHBOURNE LN | | | INDIANAPOLIS | IN | 46226-3230 | |
| JOHN J ERB | | 511 RAWLINS DRIVE | | | WAUKESHA | WI | 53188-4647 | |
| JOHN J ERLA | | 27 W NOBLE ST | | | HAZELETON | PA | 18201-6935 | |
| JOHN J ESKEITZ | ATTN ANN MANCHUR | 552 PITTSTOWN RD | | | PITTSTOWN | NJ | 08867-4004 | |
| JOHN J EVANS & ELIZABETH A | EVANS JT TEN | 10 UNION ST | | | MATAWAN | NJ | 07747-2812 | |
| JOHN J FANTUCCHIO & | JOSEPHINE V FANTUCCHIO JT TEN | 131 BUNKER HILL LANE | | | WEST QUINCY | MA | 02169-6135 | |
| JOHN J FARRELL | | 3847 SHANNON RD | | | CLEVELAND HGTS | OH | 44118-1932 | |
| JOHN J FECSO & | ELIZABETH A FECSO TR | FECSO FAMILY TRUST | UA 8/14/97 | 601 GALAXY LANE | MELBOURNE BEACH | FL | 32951 | |
| JOHN J FEDEL & MARTHA V | FEDEL FEDEL JT TEN | 600 LOVELL PL | | | FULLERTON | CA | 92835-1332 | |
| JOHN J FEELEY & | JOSEPHINE M FEELEY JT TEN | 75 REGENT DR | | | LIDO BEACH | NY | 11561-4922 | |
| JOHN J FELICIANO | | 21 BAYBERRY CT | | | PORT READING | NJ | 07064-1427 | |
| JOHN J FERRARA | | 1 HIGH POINT RD | | | WESTPORT | CT | 06880-3905 | |
| JOHN J FINNER | | 900 WEST ST | | | EATON RAPIDS | MI | 48827-1704 | |
| JOHN J FISCHEL & LOIS T | FISCHEL JT TEN | 1309 EVERGREEN DR | | | BETHLEHEM | PA | 18015-5309 | |
| JOHN J FISHER | | 4618 NORTHFORK DRIVE | | | PEARLAND | TX | 77584-8607 | |
| JOHN J FITZHARRIS | | 33 CORDELE ROAD | | | NEWARK | DE | 19711-5613 | |
| JOHN J FITZHARRIS & | ANTOINETTE T FITZHARRIS JT TEN | 33 CORDELE ROAD | | | NEWARK | DE | 19711-5613 | |
| JOHN J FITZPATRICK & MARY | K FITZPATRICK JT TEN | 2916 S 97TH CIRCLE | | | OMAHA | NE | 68124-2900 | |
| JOHN J FITZSIMMONS & IRENE M | FITZSIMMONS JT TEN | 19930 HICKORY LEAF LANE | | | SOUTHFIELD | MI | 48076-1760 | |
| JOHN J FLAHARTY & MARY | LOUISE FLAHARTY JT TEN | 2287 FOREST GLEN DR | | | WEST BLOOMFIELD | MI | 48324-3730 | |
| JOHN J FLAHERTY | | 67 HOUSTON ST | | | WATERBURY | CT | 06704-2520 | |
| JOHN J FOERST | | 104 THORNRIDGE DR | | | LEVITTOWN | PA | 19054-2311 | |
| JOHN J FONTAINE | | 4539 RIVER RD | | | FAIRFIELD | OH | 45014-1014 | |
| JOHN J FONTANA | | 124 MARLBORO ST | | | WOLLASTON | MA | 02170-2915 | |
| JOHN J FORD | | 900 KENTUCKY | HOME LIFE BLDG | | LOUISVILLE | KY | 40204-1826 | |
| JOHN J FORITANO TR | U/A DTD 12/16/04 THE | JOHN J FORITANO REVOCABLE LIVING TRUST | 79 W WARNER RD | | AKRON | OH | 44319 | |
| JOHN J FORKAN & JUSTINE | FORKAN JT TEN | 713 TESON | | | HAZELWOOD | MO | 63042-3333 | |
| JOHN J FOSTER | | 721 LAWRENCE ST NE | | | WASHINGTON | DC | 20017 | |
| JOHN J FOWLER | | 42 ALEZANDER AVE | | | MEDFORD | MA | 02155-6204 | |
| JOHN J FRANSSEN | | 365 BIGELOW ST | | | PORT PERRY | ONTARIO | L9L 1N2 | CANADA |
| JOHN J FREEMAN | | 2611 LAKE RD | | | RANSOMVILLE | NY | 14131-9656 | |
| JOHN J FRIER & GERTRUDE | ANN FRIER JT TEN | 1900 PLEASANT ST | | | HANNIBAL | MO | 63401-2651 | |
| JOHN J FRIER & REBECCA | FRIER JT TEN | 1900 PLEASANT | | | HANNIBAL | MO | 63401-2651 | |
| JOHN J FULLAN | | 21470 PRATT RD | | | ARMADA | MI | 48005-1337 | |
| JOHN J GARKOWSKI JR | | 111-50 115TH ST SOUTH | | | OZONE PARK | NY | 11420-1115 | |
| JOHN J GARRISON | | 618 S 4TH ST | | | HOOPESTON | IL | 60942-1810 | |
| JOHN J GAVIN JR | | 309 CEDAR ST | | | GARWOOD | NJ | 07027-1108 | |
| JOHN J GEDDES & H MAUREEN | GEDDES JT TEN | 5845 GIRARD COURT | | | MINNEAPOLIS | MN | 55419-2137 | |
| JOHN J GENTILE | | BOX 206 | | | BRASELTON | GA | 30517-0004 | |
| JOHN J GERAH & | DOLORES A GERAH JT TEN | 104 GRANVILLE CT | | | NAPLES | FL | 34104 | |
| JOHN J GERLACH | | BOX 632 | | | PALATINE | IL | 60078-0632 | |
| JOHN J GIBBS CUST CARRIE ANN | GIBBS UNIF GIFT MIN ACT | OHIO | 508 E ELEVENTH ST | | UHRICHSVILLE | OH | 44683-1520 | |
| JOHN J GILBERT JR TR | UW JOHN J GILBERT | BOX 598 | | | PORTSMOUTH | NH | 03802-0598 | |
| JOHN J GILKEY & RONA G | GILKEY JT TEN | 1728 HAWKINS DR | | | LOS ALTOS | CA | 94024-5800 | |
| JOHN J GILMORE | | 4743 E ARCADIA LANE | | | PHOENIX | AZ | 85018 | |
| JOHN J GLAZIER & | MARIE T GLAZIER JT TEN | 8741 TULLEY AVE | | | OAK LAWN | IL | 60453-1358 | |
| JOHN J GLEASON | | 604 LELAND ST | | | FLUSHING | MI | 48433-1347 | |
| JOHN J GLOWICKI & MADELINE M | GLOWICKI JT TEN | 809 S BIRNEY ST | | | BAY CITY | MI | 48708-7540 | |
| JOHN J GOLDFINE | | 6063 S PIKE LAKE RD | | | DULUTH | MN | 55811-9629 | |
| JOHN J GOODMAN | | 105 CENTRAL AVE | | | PT PLEASANT BEACH | NJ | 08742 | |
| JOHN J GORMAN | | 98 COLEMAN RD | | | HAMILTON | NJ | 08690-3958 | |
| JOHN J GORMLEY | | 338 ROUTE 40 | | | ELMER | NJ | 08318 | |
| JOHN J GOSSAGE TR | JOHN J GOSSAGE TRUST | U/A DTD 10/1/99 | 8705 CLYDESDALE ROAD | | SPRINGFIELD | VA | 22151-1429 | |
| JOHN J GOTTLIEB JR | | 7140 RACE RD | | | HANOVER | MD | 21076-1313 | |
| JOHN J GRAHAM & | KATHLEEN A GRAHAM JT TEN | 8325 KNOLLWOOD DR | | | ST LOUIS | MO | 63121-4512 | |
| JOHN J GREEN | | 8054 WIMBLEDON DRIVE | | | KALAMAZOO | MI | 49024-7807 | |
| JOHN J GRIECO & JANE P | GRIECO JT TEN | 8516 W HEMLOCK | | | ORLAND PARK | IL | 60462-1626 | |
| JOHN J GRIFFIN & MARY | JANE GRIFFIN JT TEN | 8 PATRICIA DR | | | NEW CITY | NY | 10956-2005 | |
| JOHN J GROLL & MARGARET M | GROLL JT TEN | 916 MAIN ST | | | FENTON | MI | 48430-2176 | |
| JOHN J GROSSO & | IRENE A GROSSO JT TEN | 1070 TREMONT DR | | | GLENOLDEN | PA | 19036-1521 | |
| JOHN J GUERRA | | 123 MILL ST | | | HOPEDALE | MA | 01747-2004 | |
| JOHN J GUIREY | | 421 KALAMAZOO AVE | | | PETOSKEY | MI | 49770-2639 | |
| JOHN J GULA | | 2710 MCCLEARY JACOBY ROAD | | | CORTLAND | OH | 44410-1710 | |
| JOHN J GUTTEK | | 16100 BEVERLY CIRCLE | | | ROSEVILLE | MI | 48066-5610 | |
| JOHN J GWIZDAK | | 45177 RECTOR DRIVE | | | CANTON | MI | 48188-1641 | |
| JOHN J HAAKE & | ANGELA N HAAKE JT TEN | 3791 GLIDDEN DR | | | STURGEON BAY | WI | 54235-9515 | |
| JOHN J HALADYNA | | 2020 RIKISHA LANE | | | BEAUMONT | TX | 77706-2636 | |
| JOHN J HALL | | 398 HOMANS AVE | | | CLOSTER | NJ | 07624-2948 | |
| JOHN J HANCHARICK & PATRICIA | A HANCHARICK JT TEN | 35195 GREENWICH AVE | | | NORTH RIDGEVILLE | OH | 44039-4507 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN J HARDISON | | BOX 1088 | | | FARMINGTON | MI | 48332-1088 | |
| JOHN J HARDISON & | ANGELA J HARDISON JT TEN | BOX 1088 | | | FARMINGTON | MI | 48332-1088 | |
| JOHN J HARMON CUST JAY | LAWRENCE HARMON A MINOR | UNDER THE LAWS OF OREGON | 232 VALLEY VIEW DRIVE | | MEDFORD | OR | 97504-6974 | |
| JOHN J HARRIGAN & ANNE L | HARRIGAN JT TEN | 17 RICHTER DRIVE | | | DANBURY | CT | 06811-3406 | |
| JOHN J HARRY IV | | BOX 2072 | | | JACKSON | MS | 39225-2072 | |
| JOHN J HATEM CUST JOHN J | HATEM II UNIF GIFT MIN ACT | CAL | 885 CREST VISTA DR | | MONTEREY PARK | CA | 91754-3749 | |
| JOHN J HATEM CUST RICHARD B | HATEM UNIF GIFT MIN ACT CAL | 885 CREST VISTA DR | | | MONTEREY PARK | CA | 91754-3749 | |
| JOHN J HAYES | | 4081 ALEXANDER ROAD | | | ATWATER | OH | 44201-9753 | |
| JOHN J HAYES | | 10868 ST FRANCIS | | | ST ANN | MO | 63074-3414 | |
| JOHN J HAYES & MARGARET M | HAYES JT TEN | 325B HERITAGE VILLAGE | | | SOUTHBURY | CT | 06488 | |
| JOHN J HEALY | | 30-12-44TH ST | | | LONG ISLAND CITY | NY | 11103-2402 | |
| JOHN J HEFFNER & MARY J HEFFNER TRS | HEFFNER FAMILY TRUST U/A | DTD 10/9/02 | 3700 JOY RD | | METAMORA | MI | 48455 | |
| JOHN J HEGARTY | APT 509 | 805 HUNTINGTON AVE | | | BOSTON | MA | 02115-6265 | |
| JOHN J HEIDI | | 506 HEMINGWAY DR | | | COLUMBIA | TN | 38401-1310 | |
| JOHN J HEMM | | 1512 NICKLIN AVE | | | PIQUA | OH | 45356 | |
| JOHN J HIGHTOWER | | 51 LILBURNE DR | | | YOUNGSTOWN | OH | 44505-4825 | |
| JOHN J HILL & MAXINE M HILL JT TEN | 20 WILLISON RD | | | | GROSSE POINTE SHRS | MI | 48236-1563 | |
| JOHN J HILL JR & MAXINE D | HILL JT TEN | 20 WILLISON ROAD | | | GROSSE POINTE SHRS | MI | 48236-1563 | |
| JOHN J HILTON & DEANNA G | HILTON JT TEN | 420 WATTS BRANCH PARKWAY | | | ROCKVILLE | MD | 20854-5513 | |
| JOHN J HINDERER | | 3883 COLONIAL DR | | | ANDERSON | IN | 46012 | |
| JOHN J HINZ | | 1601 LAKE JAMES DR | | | PRUDENVILLE | MI | 48651-9420 | |
| JOHN J HIRN | | 9390 HADLEY DR | | | WESTCHESTER | OH | 45069-4055 | |
| JOHN J HOAGLAND JR | | 524 FRANCIS AVE | | | WOODBRIDGE | NJ | 07095-2231 | |
| JOHN J HOESZLE | | 12130 PALMER RD | | | MAYBEE | MI | 48159-9788 | |
| JOHN J HOGAN JR | | 2803 MURRAY HILL RD | | | KINSTON | NC | 28504-1127 | |
| JOHN J HOGARTY | | 23 DOBSON RD | | | OLD BRIDGE | NJ | 08857-1542 | |
| JOHN J HOIDEN | | 201 MALONE | | | HOUSTON | TX | 77007-8116 | |
| JOHN J HOLLAND TR | JOHN J HOLLAND TRUST UA 7/10/96 | 802 KENMARE DR | | | BURR RIDGE | IL | 60521-7053 | |
| JOHN J HOOD | | 5636 CREEKWOOD | | | HASLETT | MI | 48840-9752 | |
| JOHN J HOOD | | 9 SKUNK HILL RD | | | EXETER | RI | 02822-1313 | |
| JOHN J HORAK JR | | 16501 HILAND TRAIL | | | LINDEN | MI | 48451-9089 | |
| JOHN J HORAN | | 307 OCEAN AVE | | | SEA GIRT | NJ | 08750-2123 | |
| JOHN J HORAY | | 11145 SPRAGUE RD | | | N ROYALTON | OH | 44133-1264 | |
| JOHN J HORGAN | | 1005 FOX CHAPEL RD | | | PITTSBURGH | PA | 15238-2013 | |
| JOHN J HOWLEY | | 682 RAMBLING DR | | | SAGINAW | MI | 48609-4958 | |
| JOHN J HUDAK | | 1615 NEWMAN AVE | | | LAKEWOOD | OH | 44107-5260 | |
| JOHN J HUDAK & ADELINE | DECKER JT TEN | 1615 NEWMAN AVE | | | LAKEWOOD | OH | 44107-5260 | |
| JOHN J HUDSON | | 601 SLATE TOP RD | | | CLAYTON | NC | 27520-5831 | |
| JOHN J HUDSON | | 1948 HOUT ROAD | | | MANSFIELD | OH | 44905-1823 | |
| JOHN J HUGHES | | 390 HOLLY ST. | | | DENVER | CO | 80220 | |
| JOHN J HUTSON | | 327 NEWELL ST | | | BARBERTON | OH | 44203-2223 | |
| JOHN J ISSLER & AUGUSTA M | ISSLER JT TEN | R D 1 | | | WESTFIELD | NY | 14787-9801 | |
| JOHN J JAHELKA JR | | 4217 DREXEL DR | | | VESTAL | NY | 13850-4018 | |
| JOHN J JANCA JR | | 6940 LEFFINGWELL RD | | | CANFIELD | OH | 44406-9189 | |
| JOHN J JANCA JR TRUSTEE | IRREVOCABLE TRUST DTD | 10/23/91 U/A JOHN J JANCA | 1842 LANCASTER DR | | YOUNGSTOWN | OH | 44511-1041 | |
| JOHN J JANCA JR TRUSTEE | IRREVOCABLE TRUST DTD | 10/23/91 U/A HELEN K JANCA | 1842 LANCASTER DR | | YOUNGSTOWN | OH | 44511-1041 | |
| JOHN J JANIK III | | 3699 SHADY BEACH BLVD | | | ORCHARD LAKE | MI | 48324-3060 | |
| JOHN J JANKIEWICZ | | 907 NW SIDNEY TERR | | | PORT CHARLOTTE | FL | 33948-3741 | |
| JOHN J JANKIEWICZ & ISABEL C | JANKIEWICZ JT TEN | 907 NW SIDNEY TERR | | | PORT CHARLOTTE | FL | 33948-3741 | |
| JOHN J JARDOT | | 223 DUTTON STREET | | | EATON RAPIDS | MI | 48827-1507 | |
| JOHN J JASINSKI | | 26251 MARLENE | | | ROSEVILLE | MI | 48066-4952 | |
| JOHN J JASKULA | | 18 GLENWOOD TERR | | | CLARK | NJ | 07066-1911 | |
| JOHN J JECKEWICZ | | 88 LAMB | | | WHITMORE LAKE | MI | 48189-9761 | |
| JOHN J JENNINGS | | BOX 661 | | | EDGEWATER | MD | 21037 | |
| JOHN J JOHNSON & HERTA IDA | JOHNSON JT TEN | 426 2ND ST | | | TOLEDO | OH | 43605-2006 | |
| JOHN J JORDAN | | 14106 WEST 88TH STREET | | | SHAWNEE MISSION | KS | 66215-3220 | |
| JOHN J JORDAN | | BOX 35 | | | GARDEN CITY | MI | 48136-0035 | |
| JOHN J JOY | | BOX 65 | | | MARKELVILLE | IN | 46056-0065 | |
| JOHN J JUNEMANN & MARY JANE | JUNEMANN JT TEN | 509 S FRANKLIN ST | | | SAGINAW | MI | 48604-1430 | |
| JOHN J KALAMANSKI | | 4033 6TH ST NE | | | MINNEAPOLIS | MN | 55421-2863 | |
| JOHN J KAMPHOUSE & | FRED KAMPHOUSE JT TEN | 1937 RONDO SE | | | KENTWOOD | MI | 49508-4902 | |
| JOHN J KANE III | | 229N WESTSTONE BLVD | | | FUQUAY VARINA BLVD | | 27526-6915 | |
| JOHN J KANTOROWSKI | | 1305 WALKER AVE NW | APT 4105 | | GRAND RAPIDS | MI | 49504-4014 | |
| JOHN J KARDINE & DEBORAH | KARDINE JT TEN | 51 ABALIA LANE | | | NEWARK | DE | 19711-3415 | |
| JOHN J KARDINE & DEBORAH | KARDINE ENT | 51 ABELIA LANE | | | NEWARK | DE | 19711-3415 | |
| JOHN J KARY TR U/A DTD | 09/23/92 JOHN J KARY | REVOCABLE LIVING TRUST | 199 S CRANBROOK CROSS RD | | BLOOMFLD TWSP | MI | 48301-3423 | |
| JOHN J KASCSAK | | 749 STATE RD | | | WARREN | OH | 44483-1631 | |
| JOHN J KASMER JR | | BOX 91 | | | ELBA | NY | 14058-0091 | |
| JOHN J KASSON | | 3616 SABAL SPRING BLVD | | | N FORT MYERS | FL | 33917-2027 | |
| JOHN J KASTNER | | 3735 ADRIATIC WAY | | | SANTA CLARA | CA | 95051-3229 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN J KATERINOS | | 4840 S MARIN WAY | | | NEW BERLIN | WI | 53151-7524 | |
| JOHN J KAZLAS | | 903 FOREST DR | | | KOKOMO | IN | 46901-1861 | |
| JOHN J KEANE | | 205 HAZARD AVE | | | ENFIELD | CT | 06082-4522 | |
| JOHN J KEARNS | | 54299 W 9 MILE RD | | | NORTHVILLE | MI | 48167-9722 | |
| JOHN J KEATING & REGINA R | KEATING JT TEN | 82-37 261ST STREET | | | FLORAL PARK | NY | 11004-1507 | |
| JOHN J KELLEHER | | 113 CHERRINGTON DR | | | CRANBERRY TOWNSHIP | PA | 16066-3159 | |
| JOHN J KELLY & | ANNA M KELLY JT TEN | 3345 ANAHEIM DR | | | WASILLA | AK | 99654-6033 | |
| JOHN J KELLY JR & JOAN A | KELLY JT TEN | 732 HITCHCOCK | | | LISLE | IL | 60532-2408 | |
| JOHN J KEMO | | 72 STONEY BROOK RD | | | HOPEWELL | NJ | 08525-2710 | |
| JOHN J KEMP & CYNTHIA | JOHNSON-KEMP TR U/A DTD | 06/30/94 THE JOHN J KEMP & | CYNTHIA JOHNSON-KEMP 1994 REV TR | 2634 LADBROOK WAY | THOUSAND OAKS | CA | 91361 | |
| JOHN J KENDALL | | 266 HAWKS NEST CIRCLE | | | ROCHESTER | NY | 14626-4864 | |
| JOHN J KENNEDY | | RIDDLE VILLAGE | 216 WILLIAMSBURG | | MEDIA | PA | 19063-6032 | |
| JOHN J KENNEDY | | 4227 MONTEZUMA COORSE | | | LIVERPOOL | NY | 13090-6853 | |
| JOHN J KERNS & HELEN J | KERNS JT TEN | C/O JOHN T KERNS | 3901 N W 52 AVE | | FORT LAUDERDALE | FL | 33319-6533 | |
| JOHN J KIERNAN & | EVELYN O KIERNAN JT TEN | BOX 72 | | | NEW LONDON | NH | 03257-0072 | |
| JOHN J KILROE JR | | 541 BRIARWOOD DR N W | | | CALABASH | NC | 28467-1711 | |
| JOHN J KING & SALLY A | KING JT TEN | 11500 ORCHARDVIEW DR | | | FENTON | MI | 48430-2546 | |
| JOHN J KITTREDGE | | 72 MORNINGSIDE ROAD | | | WORCESTER | MA | 01602-2518 | |
| JOHN J KNITTLE | | 11821 F MONTVIEW BLVD | | | AURORA | CO | 80010-1605 | |
| JOHN J KONDRATOWICZ | | 8516 LOCHDALE | | | DEARBORN HEIGHTS | MI | 48127-1267 | |
| JOHN J KOPP TOD | JOHN J KOPP JR | 501 WEST 107TH STREET APT 203 | | | KANSAS CITY | MO | 64114 | |
| JOHN J KOPY | | 60443 TREBOR | | | SOUTH LYON | MI | 48178-9442 | |
| JOHN J KORY | | 39 STARLITE AVE | | | CHEEKTOWAGA | NY | 14227-1235 | |
| JOHN J KORYCIAK | | 5427 S LINDEN RD | | | SWARTZ CREEK | MI | 48473-8263 | |
| JOHN J KOVACS | | 960 TRAILWOOD PATH | | | BLOOMFIELD | MI | 48301-1719 | |
| JOHN J KOWALSKI | | 311 HERRICK AVE | | | TEANECK | NJ | 07666-3103 | |
| JOHN J KOZIK | | 15550 NIAGARA PARKWAY | | | NIAGARA ON THE LAKE | ON | L0S 1J0 | CANADA |
| JOHN J KOZUP | | 7570 2ND  AVENUE | | | DEXTER | MI | 48130 | |
| JOHN J KOZUP & ELEANOR C KOZUP TRS THE | JOHN J KOZUP & ELEANOR C KOZUP | REVOCABLE LIVING TRUST | U/A DTD 08/06/03 | 7570 SECOND ST | DEXTER | MI | 48130 | |
| JOHN J KREMMEL TOD | KATHLEEN F POLINSKY | SUBJECT TO STA TOD RULES | 570 VIRGINIA AVE | | AMBRIDGE | PA | 15003 | |
| JOHN J KREUTZTRAGER | | 604 HOLIDAY AVE | | | HAZELWOOD | MO | 63042-3302 | |
| JOHN J KRIMMEL III | | 5020 BOSUNS WAY APT B1 | | | YPSILANTI | MI | 48197 | |
| JOHN J KRISTOLA | | 11751 HIBNER | | | HARTLAND | MI | 48353-1320 | |
| JOHN J KROTH | | 2034 BRIGGS RD | | | LEXINGTON | NC | 27292-7431 | |
| JOHN J KUJIK JR | | 8222 WOOD | | | GROSSE ILE | MI | 48138-1133 | |
| JOHN J KUJIK SR & | JOHN J KUJIK JT TEN | 1860 W LONGMEADOW | | | TRENTON | MI | 48183-1781 | |
| JOHN J LA FEAR | | 11256 E COLDWATER RD | | | DAVISON | MI | 48423-8509 | |
| JOHN J LA MANTIA | | 1920-TUSCARORA RD | | | NIAGARA FALLS | NY | 14304-1898 | |
| JOHN J LAMMERDING & JANE A | LAMMERDING JT TEN | 9664 WHITTINGTON DR | | | JACKSONVILLE | FL | 32257-5447 | |
| JOHN J LANGAN III | | 954 WEST GRACE  F202 | | | CHICAGO | IL | 60613 | |
| JOHN J LASOTA | | 2780 EAST MULLETT LAKE ROAD | | | INDIAN RIVER | MI | 49749-9506 | |
| JOHN J LE NOBLE | | 12601 E NAVAJO DR | | | PALOS HEIGHTS | IL | 60463-1742 | |
| JOHN J LE NOBLE & | PATRICIA B LE NOBLE JT TEN | 12601 E NAVAJO DR | | | PALOS HEIGHTS | IL | 60463-1742 | |
| JOHN J LENDRUM III | | 1403 E BROOKLAKE | | | HOUSTON | TX | 77077-3205 | |
| JOHN J LENHART | | 12 MAGNOLIA AVE | | | GLEN BURNIE | MD | 21061-1952 | |
| JOHN J LEONARD & DONNA M | LEONARD JT TEN | 300 N STATE ST APT 5323 | | | CHICAGO | IL | 60610-4896 | |
| JOHN J LETTERLY | | 39990 PARSONS RD | | | GRAFTON | OH | 44044-9151 | |
| JOHN J LETTIERI | | 11201 VIVAN DR | | | HUNTSVILLE | AL | 35810-1214 | |
| JOHN J LEWANDOWSKI & SOPHIE | LEWANDOWSKI JT TEN | 27517 LORRAINE | | | WARREN | MI | 48093-4928 | |
| JOHN J LINNEHAN | | 57 EASTLAND TERR | | | HAVERHILL | MA | 01830-2841 | |
| JOHN J LINNEHAN CUST SEANA | LINNEHAN UNIF GIFT MIN ACT | MASS | 57 EASTLAND TERR | | HAVERHILL | MA | 01830-2841 | |
| JOHN J LIPP | | 503 FUGATE DR | | | DEFIANCE | OH | 43512-4301 | |
| JOHN J LIVECCHI | | BOX 544 | | | NEWARK | NY | 14513-0544 | |
| JOHN J LIVECCHI & JANET A | LIVECCHI JT TEN | 258 WAHL RD | | | ROCHESTER | NY | 14609-1865 | |
| JOHN J LOBA & | BARBARA S LOBA JT TEN | 4857 SUNDALE DRIVE | | | CLARKSTON | MI | 48346-3692 | |
| JOHN J LOBRUTTO | | 2883 ROBERTS AVE | | | BRONX | NY | 10461-4842 | |
| JOHN J LOFTUS | | 4104 JOHNSON RD | | | MIDDLEVILLE | MI | 49333-9471 | |
| JOHN J LOFTUS & | BRIDGET R LOFTUS JT TEN | 4104 JOHNSON RD | | | MIDDLEVILLE | MI | 49333-9471 | |
| JOHN J LOFTUS & MARGARET M | LOFTUS JT TEN | 4104 JOHNSON RD | | | MIDDLEVILLE | MI | 49333-9471 | |
| JOHN J LOGAN | | BOX 190506 | | | ANCHORAGE | AK | 99519-0506 | |
| JOHN J LOGAN | | 430 E WARREN AVE APT 907 | | | DETROIT | MI | 48201-1483 | |
| JOHN J LOGAN JR | | 3126 NORMANDY ROAD | | | INDIANAPOLIS | IN | 46222-1375 | |
| JOHN J LONKO JR | | 2789 BASELINE RD | | | GRAND ISLAND | NY | 14072-1308 | |
| JOHN J LUCHT | | W11386 BOAT LANDING 7 RD | | | ATHELSTANE | WI | 54104-9608 | |
| JOHN J LUCHT & DARLENE N | LUCHT JT TEN | 11386 BOAT LANDING 7 RD | | | ATHELSTANE | WI | 54104 | |
| JOHN J LUMINARI & DOROTHY L | LUMINARI CO TTEE U/A DTD | 09/26/83 M/B F/B/O BOTH | 649 59TH AVE | | ST PETERSBURG BCH | FL | 33706-2217 | |
| JOHN J LUPO & | MARILYN LUPO JT TEN | 3 REMSEN ST | | | NEW YORK | NY | 10304-4117 | |
| JOHN J LUTHER | | 310 QUARRY ROAD | GE CIRCLE | | AURORA | IL | 60506 | |
| JOHN J LYNCH | | 165 HIBISCUS DR | | | ROCHESTER | NY | 14618-4437 | |
| JOHN J LYONS | | 7823 HAROLD RD | | | BALTIMORE | MD | 21222-3302 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN J MACKOWSKI | | 1140 RAHN | | | WESTLAND | MI | 48186-4828 | |
| JOHN J MADDEN | | 1906 N HODGES LANE | | | SPOKANE VALLEY | WA | 99016-8586 | |
| JOHN J MADDRILL JR | | 5435 MARKS CT | | | GREENWOOD | IN | 46142-9689 | |
| JOHN J MAGRINI TR | | UA 8/10/95 | | BOX 3182 | BOARDMAN | OH | 44513-3182 | |
| JOHN J MAGUIRE & | ELLEN PLUTA & ARLENE JOHNSON & J JAMES | MAGUIRE JT TEN | 3641 57TH AVE DR W | | BRADENTON | FL | 34210 | |
| JOHN J MAIER TR | JOHN J MAIER REVOCABLE LIVING | TRUST UA 04/13/93 | 40 OCEAN PALM VILLA N | | FLAGLER BEACH | FL | 32136-4112 | |
| JOHN J MAKOWKA | | PO BOX 802 | | | MATAWAN | NJ | 07747-0802 | |
| JOHN J MAKRIES | | 14194 JEFF RD APT A | | | LARGO | FL | 33774-2037 | |
| JOHN J MAKRIES & RUTH M | MAKRIES JT TEN | 14194 JEFF RD A | | | LARGO | FL | 33774-2037 | |
| JOHN J MALESKI | | 45 WOODRIDGE DR | | | CARNEGIE | PA | 15106-3030 | |
| JOHN J MALIKOWSKI | | BOX 342 | | | SWAYZEE | IN | 46986-0342 | |
| JOHN J MALLOY | | 16924 SILVER SHORES LN | | | ODESSA | FL | 33556-2218 | |
| JOHN J MANCE TRUSTEE FOR | JOHN J MANCE TRUST U/A DTD | 05/20/87 | 10524 BORGMAN | | HUNTINGTON WOODS | MI | 48070-1147 | |
| JOHN J MANNION & ELIZABETH F | MANNION JT TEN | 85 NORTH LAKE DRIVE | | | HAMDEN | CT | 06517-2415 | |
| JOHN J MARCHANT | | 55 PICKERING ST | | | DANVERS | MA | 01923-2048 | |
| JOHN J MARCHESE | | 199 PILGRIM ROAD | | | TONAWANDA | NY | 14150-8608 | |
| JOHN J MARCIN | | 25 S NESCOPEC ST | | | TAMAQUA | PA | 18252-1909 | |
| JOHN J MARKOVICH | | 3808 MARSHALL COURT | | | INDEPENDENCE | MO | 64055-6798 | |
| JOHN J MARSHALL & E JANE | MARSHALL JT TEN | 49 W 9TH ST | | | POTTSTOWN | PA | 19464-5239 | |
| JOHN J MARSHALL JR | | 33 BONNIE BROOK DR | | | CUMBERLAND | RI | 02864-2903 | |
| JOHN J MARTONE | | 2 PEARL ST | | | GLEN COVE | NY | 11542-4122 | |
| JOHN J MARTY JR & | RAMONA J MARTY TR | MARTY REVOCABLE TRUST | UA 08/01/97 | 8322 N 37TH ST | OMAHA | NE | 68112-2014 | |
| JOHN J MASSARO | | 459 TOWNSHIP LINE ROAD | | | SCHWENKSVILLE | PA | 19473 | |
| JOHN J MATOOLE & JOAN V | MATOOLE JT TEN | 1215 N 101ST CIRCLE | | | OMAHA | NE | 68114-2116 | |
| JOHN J MATTERNAS | | BOX 367 | | | SCHAEFFERSTOWN | PA | 17088-0367 | |
| JOHN J MAXSON | | 3946 N STANDISH ROAD | | | RHODES | MI | 48652-9514 | |
| JOHN J MC CAMBRIDGE | | 9200 FALLS RUN ROAD | | | MC LEAN | VA | 22102-1028 | |
| JOHN J MC CARTHY JR & MARY E | MC CARTHY JT TEN | 22 CHESTER ST | | | TEWKSBURY | MA | 01876-3942 | |
| JOHN J MC CARTNEY JR & | MARION MC CARTNEY JT TEN | 821 ROBERT E LEE DRIVE | | | WILMINGTON | NC | 28412-7137 | |
| JOHN J MC CLOSKEY | | 1540 BEVAN RD | | | PITTSBURGH | PA | 15227-1512 | |
| JOHN J MC CLOSKEY & IRENE F | MC CLOSKEY JT TEN | 2346 FAIRSKIES DR | | | SPRING HILL | FL | 34606-7259 | |
| JOHN J MC COURY | | 2576 VERNOR ROAD | | | LAPEER | MI | 48446-8329 | |
| JOHN J MC GLYNN & CAROL | F MC GLYNN JT TEN | 242 SOUTH PERSHING AVE | | | BETH PAGE | NY | 11714-4344 | |
| JOHN J MC KENNA | | 9007 BRIAR FOREST DR | | | HOUSTON | TX | 77024-7214 | |
| JOHN J MC KEON | | APT 6-F | 39-30-52ND ST | | WOODSIDE | NY | 11377 | |
| JOHN J MC LAUGHLIN & | HELEN D MC LAUGHLIN JT TEN | PO BOX 7367 | | | CUMBERLAND | RI | 02864-0895 | |
| JOHN J MC LAUGHLIN & DOROTHY | C MC LAUGHLIN JT TEN | 1605 BRIARWOOD COURT | | | ROCKY HILL | CT | 06067-3835 | |
| JOHN J MC MAHON | | 4664 ARGYLE | | | TROY | MI | 48098-3706 | |
| JOHN J MC MAHON & ALICE F MC | MAHON JT TEN | 4664 ARGYLE | | | TROY | MI | 48098-3706 | |
| JOHN J MC NAMARA | | 875 E CAMINO REAL | | | BOCA RATON | FL | 33432-6356 | |
| JOHN J MC NAMEE | | 2882 S IVAN WAY | | | DENVER | CO | 80227-3834 | |
| JOHN J MC NAMEE & ALICE K MC | NAMEE TR REV TR DTD 08/26/87 | U/A JOHN J MC NAMEE & ALICE K MC | NAMEE | 118 BRETANO WAY | GREENBRAE | CA | 94904-1302 | |
| JOHN J MC NICHOLASAND & | VIRGINIA B MC NICHILAS JT TEN | 115 WOODCLIFF AVENUE | | | WOODCLIFF LAKE | NJ | 07677-7935 | |
| JOHN J MCAMALLY & LUCIENNE | MCAMALLY JT TEN | 2972 TOWNSHIP LINE RD | RD 1 | | NORRISTOWN | PA | 19403-4609 | |
| JOHN J MCANALLY & LUCIENNE C | MCANALLY TR U/A DTD | 07/25/91 JOHN J MCANALLY | TRUST | 2972 TOWNSHIP LINE RD RD1 | NORRISTOWN | PA | 19403-4609 | |
| JOHN J MCCARTHY & SHIRLEY E | MCCARTHY JT TEN | 133 DENWALL DR | | | SPRINGFIELD | MA | 01119-2407 | |
| JOHN J MCCLOSKEY | | 3713 IRONGATE LN | | | BOWIE | MD | 20715 | |
| JOHN J MCDERMOTT & CARLA | MCDERMOTT JT TEN | 20 FALLON DR | | | WESTPORT | MA | 02790-1209 | |
| JOHN J MCDONOUGH & DOLORES E | MCDONOUGH JT TEN | 9850 SAPPINGTON RD | | | ST LOUIS | MO | 63128-1242 | |
| JOHN J MCGLOIN & MARY T | MCGLOIN JT TEN | 735 126TH AVE | | | TREASURE ISLAND | FL | 33706-1036 | |
| JOHN J MCGRAIL JR & | CHERYL C MCGRAIL JT TEN | 42339 JENNINGS COURT | | | CANTON | MI | 48188 | |
| JOHN J MCHUGH & | BETH ANN MCHUGH JT TEN | BOX 971 | | | VERO BEACH | FL | 32961-0971 | |
| JOHN J MCKEON & KAREN MCKEON JT TEN | | 2501 AIRPORT | | | ADRIAN | MI | 49221-3605 | |
| JOHN J MCKULKA | | 3334 CHOPTANK AVE | | | BALTIMORE | MD | 21220-4328 | |
| JOHN J MCLAUGHLIN & MARY C | MCLAUGHLIN TRUSTEES U/A DTD | 03/25/91 THE MCLAUGHLIN | LOVING TRUST | 24 MASON DRIVE | MANHASSET | NY | 11030-2008 | |
| JOHN J MCLELLAN IV | | 1035 YORKSHIRE RD | | | GROSSE POINTE PARK | MI | 48230-1449 | |
| JOHN J MCMAHON | | 9 LAVERDURE CIR | | | FRAMINGHAM | MA | 01701-4043 | |
| JOHN J MCNASSOR JR | | 406B FLANBORO TRAIL | | | SUN CITY CENTER | FL | 33573-6114 | |
| JOHN J MCQUAID JR | | 7133 GREENWOOD AVE | | | BALTIMORE | MD | 21206-1223 | |
| JOHN J MCTIGUE | | 124 DURIE AVE | | | CLOSTER | NJ | 07624-1613 | |
| JOHN J MEAD TR | JOHN JAY MEAD REV LVG TRUST | 12/28/99 | 109 HIGHLAND LAKE DR | | CARY | NC | 27511-9133 | |
| JOHN J MEARES | | 8733 BECK PLACE | | | HOMETOWN | IL | 60456-1114 | |
| JOHN J MEHOLIC TR | U/A DTD 02/18/02 | JOHN J MEHOLIC LIVING TRUST | 1603 JOLSON CT | | MERRITT ISLAND | FL | 32953 | |
| JOHN J MEISTER JR & DOROTHY | MEISTER JT TEN | 988 SIPP AVE | | | MEDFORD | NY | 11763-4024 | |
| JOHN J MERRILEES SR | | 1488 ST RT 162 E | | | NORTH FAIRFIELD | OH | 44855-9686 | |
| JOHN J MESZAROS | | 1012 KINGS HIGHWAY | | | LINCOLN PARK | MI | 48146-4208 | |
| JOHN J MESZAROS & JULIA | MESZAROS JT TEN | 1012 KINGS HWY | | | LINCOLN PARK | MI | 48146-4208 | |
| JOHN J METIVIER | | 9236 FENTON ROAD | | | GRAND BLANC | MI | 48439-8379 | |
| JOHN J METIVIER & ZELDA J | METIVIER JT TEN | 9236 FENTON ROAD | | | GRAND BLANC | MI | 48439-8379 | |
| JOHN J MEYER & MARTIN H | MEYER JT TEN | 70 NEW LANE | APT 2YY | | STATEN ISLAND | NY | 10305-3131 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN J MICHALSKI | 48084 TILCH | | | | MT CLEMENS | MI | 48044 | |
| JOHN J MIESZKOWSKI | 1231 CHRISINE TERRACE | | | | MADISON HEIGHTS | MI | 48071-3868 | |
| JOHN J MIKOSZ & IRENE A | MIKOSZ JT TEN | 39 CENTRAL AVE | | | NORTH VERSAILLES | PA | 15137-1101 | |
| JOHN J MILLER & | ELOISE C MILLER TR | THE MILLER LIV TRUST | U/A 3/27/00 | 73 STATE ST | SENECA FALLS | NY | 13148-1420 | |
| JOHN J MILLIGAN | 1011 PARTRIDGE DR | | | | PALATINE | IL | 60067-7044 | |
| JOHN J MITCHELL | 10242 HICKORY RIDGE RD APT 304 | | | | COLUMBIA | MD | 21044-4767 | |
| JOHN J MITCHELL | BOX 414 | | | | SOUTH HADLEY | MA | 01075-0414 | |
| JOHN J MOHR | 748 CHIPPEWA DRIVE | | | | DEFIANCE | OH | 43512-1441 | |
| JOHN J MOLESPHINI & BARBARA | MOLESPHINI JT TEN | 814 SCHAEFER AVE | | | ORADELL | NJ | 07649-2429 | |
| JOHN J MOLINATTO | 113 WILLOW DR | | | | MONESSEN | PA | 15062 | |
| JOHN J MOLLER | 683 RIDGEWOOD AVE | | | | ORADELL | NJ | 07649 | |
| JOHN J MOLLOY | 948 MAIN ST | | | | WEST SENECA | NY | 14224-3130 | |
| JOHN J MONAZYM TR | JOHN J MONAZYM TRUST | UA 11/19/96 | 27521 PRINCETON | | ST CLAIR SHORES | MI | 48081-1716 | |
| JOHN J MONTGOMERY | 3771 BRAUER | | | | OXFORD | MI | 48371-1044 | |
| JOHN J MOORE | 1411 E OLIVE | | | | BLOOMINGTON | IL | 61701-5709 | |
| JOHN J MORAN | 129 S VIRGINIA AVE APT 412 | | | | ATLANTIC CITY | NJ | 08401-7444 | |
| JOHN J MORAN | 4 FLOWER ST | | | | NEW ROCHELLE | NY | 10801-7507 | |
| JOHN J MORAN & GENEVIEVE | THOMPSON JT TEN | 129 S VIRGINIA AVE APT 412 | | | ATLANTIC CITY | NJ | 08401-7444 | |
| JOHN J MORAN & PATRICIA | THOMPSON JT TEN | 129 S VIRGINIA AVE APT 412 | | | ATLANTIC CITY | NJ | 08401-7444 | |
| JOHN J MORLEY | 45 POTTER HILL RD | | | | GRAFTON | MA | 01519-1117 | |
| JOHN J MORLEY & MYRTLE D | MORLEY JT TEN | 16 REVERE DR E | | | FLORAL PARK | NY | 11001-2815 | |
| JOHN J MORRISSEY III & | MARY M MORRISSEY JT TEN | 1889 ROUTE 118 | | | DORCHESTER | NH | 03266 | |
| JOHN J MORTON II TR | JOHN J MORTON II REV TRUST | UA 11/2/98 | 12 FERN ST | | WELLS | ME | 04090-4426 | |
| JOHN J MOSKAL | 8721 STARK DR | | | | HINSDALE | IL | 60521-6447 | |
| JOHN J MUEHLHOF & FRANCES M | MUEHLHOF JT TEN | 383 DISTILLERY HILL RD | | | BENTON | PA | 17814-8167 | |
| JOHN J MULHOLLAND & MICHELE | O MULHOLLAND JT TEN | 3440 STANFORD AVE | | | DALLAS | TX | 75225-7618 | |
| JOHN J MULKERIN & ANTRICE | MULKERIN JT TEN | 250 CAMP HORNE RD | | | PITTSBURGH | PA | 15202-1647 | |
| JOHN J MULLANEY | 375 GREAT WESTERN ROAD | | | | HARWICH | MA | 02645-2419 | |
| JOHN J MURPHY | 5730 W FALL CREEK DR | | | | PENDLETON | IN | 46064-8933 | |
| JOHN J MURPHY CUST MICHAEL | CONOR MURPHY UNIF GIFT MIN | ACT CONN | 84 WEDGEWOOD DR | | SEEKONK | MA | 02771-3431 | |
| JOHN J MURRAY | 5431 WINE TAVERN LA | | | | DUBLIN | OH | 43017 | |
| JOHN J MUSIC JR | 2176 OAK SHADE DRIVE | | | | DAVISON | MI | 48423-2105 | |
| JOHN J MUSSO | 3718 SW EDMUNDS | | | | SEATTLE | WA | 98126-2738 | |
| JOHN J MUSZYNSKI | 29125 HILLVIEW | | | | ROSEVILLE | MI | 48066-2016 | |
| JOHN J NAGY JR | 15 POPLAR LANE | | | | LEVITTOWN | PA | 19054-3618 | |
| JOHN J NAPERKOSKI | 2456 WORTHAM DR | | | | ROCHESTER | MI | 48307-4670 | |
| JOHN J NARKIEWICZ | 415 SILAS DEANE | | | | WETHERSFIELD | CT | 06109-2124 | |
| JOHN J NEDHAM | 1207 CARR ST | | | | SANDUSKY | OH | 44870-3171 | |
| JOHN J NEIGER | 11127 ROBERT CARVER RD | | | | FAIRFAX STATION | VA | 22039-1316 | |
| JOHN J NEITZKE | 22380 NUTMEG TRAIL | | | | KIRKSVILLE | MO | 63501-8506 | |
| JOHN J NESSLER | 605 BENITA DR EAST | | | | MINGO JUNCTION | OH | 43938-1362 | |
| JOHN J NICOL JR | 2018 WILLOW BEACH | | | | KEEGO HARBOR | MI | 48320-1210 | |
| JOHN J NICOL JR & ESTHER M | NICOL JT TEN | 2018 WILLOW BEACH | | | KEEGO HARBOR | MI | 48320-1210 | |
| JOHN J NIERADKA & | MARIA M NIERADKA JT TEN | 11221 TAYLOR COURT | | | WEST WINDSOR | NJ | 08550 | |
| JOHN J NOBLE | 90 EAST MAIN ST | | | | PLYMOUTH | OH | 44865-1213 | |
| JOHN J NOVAK TR | NOVAK LIVING TRUST | UA 04/12/99 | 534 EAST PARK VALLEY DR | | HOPKINS | MN | 55343-7735 | |
| JOHN J NOVOTNY | 4449 S CLAUSEN AVE | | | | WESTERN SPNGS | IL | 60558-1637 | |
| JOHN J NOVOTNY & | GLORIA J NOVOTNY JT TEN | 4449 S CLAUSEN AVE | | | WESTERN SPNGS | IL | 60558-1637 | |
| JOHN J NUGENT & | LYNDA A NUGENT JT TEN | 129 BLANCHETTE DR | | | MARLBOROUGH | MA | 01752-5601 | |
| JOHN J O CONNOR & | EVELYN M O CONNOR TR | JOHN J O CONNOR LIVING TRUST | UA 7/21/99 | 47627 LOWELAND TERR | POTOMAC FALLS | VA | 20165-5143 | |
| JOHN J O LONE | 520 GARFIELD | BOX 3432 | | | JANESVILLE | | 53547-0000 | |
| JOHN J OBRIEN | 7440 WILLIAMS AVE | | | | RICHMOND HEIGHTS | MO | 63117 | |
| JOHN J OBRIEN | RR 1 BOX 87F | | | | SUSQUEHANNA | PA | 18847-9766 | |
| JOHN J OCONNELL III | 752 NEW HARWINTON RD | | | | TORRINGTON | CT | 06790-5930 | |
| JOHN J OLSZEWSKI | 12863 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439-1543 | |
| JOHN J OMELIAN | 2900 W 900 S | | | | S WHITLEY | IN | 46787-9713 | |
| JOHN J ONEILL | 156 ELM CT | | | | ANDOVER | KS | 67002-9028 | |
| JOHN J ONEILL JR | 101 ELMWOOD PARK W | | | | TONAWANDA | NY | 14150-3316 | |
| JOHN J ORAVETS | 1338 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3844 | |
| JOHN J ORMSBY | 625 S BROADWAY 1 | | | | REDONDO BEACH | CA | 90277-4200 | |
| JOHN J OROURKE | 444 E 84TH 8-C | | | | NEW YORK | NY | 10028-6241 | |
| JOHN J PAESE & MARY J PAESE JT TEN | 114 WEBER AVE | | | | BUFFALO | NY | 14215-3920 | |
| JOHN J PAONESSA & D | MICKEY PAONESSA JT TEN | 3258 ONTARIO AVE | | | NIAGARA FALLS | NY | 14305-3318 | |
| JOHN J PAPPAS | 9441 N 128TH WAY | | | | SCOTTSDALE | AZ | 85259 | |
| JOHN J PARDO JR & BETSY A | PARDO JT TEN | 850 PONTOISON DR | | | BALLWIN | MO | 63021-6911 | |
| JOHN J PARKER & SANDRA E | PARKER JT TEN | 53 1/2 BEACH STREET | | | MILFORD | MA | 01757-3409 | |
| JOHN J PARMENTIER | 10445 VIEWTOP CT | | | | HARTLAND | MI | 48353-2539 | |
| JOHN J PASIONEK JR & | PATRICIA A PASIONEK JT TEN | 37 PINE ST | | | NORWOOD | MA | 02062-1521 | |
| JOHN J PASKVAN | 956 DANIELSON CT | | | | GURENEE | IL | 60031-4108 | |
| JOHN J PATCH | 1661 BRAWLEY SCHOOL RD | | | | MOORESVILLE | NC | 28117-7086 | |
| JOHN J PATTENAUDE JR & | GLORIA C PATTENAUDE JT TEN | PO BOX 314 | | | MONSON | MA | 01057 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN J PEACOCK & | VALORIE J PEACOCK JT TEN | 14712 E COLGATE DR | | | AURORA | CO | 80014-3806 | |
| JOHN J PEILA | 1283 ASCOTT LANE | | | | FRANKLIN | TN | 37064-6733 | |
| JOHN J PELCHER | 36 LUX ST | | | | ROCHESTER | NY | 14621-4142 | |
| JOHN J PENDERGAST | 4392 ARGETSINGER RD | | | | ROCK STREAM | NY | 14878-9619 | |
| JOHN J PENDERGAST | 14 PLEASANT CREEK CT | | | | FAIRFIELD | OH | 45014-4863 | |
| JOHN J PENKUNAS USNH | 1836 LAKE EDGE DRIVE | | | | MIDDLEBURG | FL | 32068-6620 | |
| JOHN J PERKINS JR & CONNIE H | PERKINS JT TEN | 101 HIGHPOINT ANCHORAGE | | | HENDERSONVILLE | TN | 37075-5532 | |
| JOHN J PERRY | 1823 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9524 | |
| JOHN J PETELKA | 1132 ELLIS RD | | | | YPSILANTI | MI | 48197-8946 | |
| JOHN J PETRAITS & MARGARET A | PETRAITS JT TEN | 4405 NORTH 575 EAST | | | BROWNSBURG | IN | 46112 | |
| JOHN J PETZ | 46633 CRYSTAL DOWNS WEST | | | | NORTHVILLE | MI | 48168 | |
| JOHN J PHELAN & CAPITOLA E | PHELAN JT TEN | 12629 SAFETY TURN | | | BOWIE | MD | 20715-1918 | |
| JOHN J PHILBIN JR & CECELIA | PHILBIN JT TEN | 1907 GREEN RIDGE ST | | | DUNMORE | PA | 18512-2218 | |
| JOHN J PHILLIPS | 2400 N CANAL | | | | LANSING | MI | 48917-8652 | |
| JOHN J PINTARELLI & MARY | PINTARELLI JT TEN | 36 MARQUETTE AVE | | | CRYSTAL FALLS | MI | 49920-1329 | |
| JOHN J PLACEK | 707 S KASPAR | | | | ARLINGTON HEIGHTS | IL | 60005-2321 | |
| JOHN J POLLOCK | 16460 HILLCREST COURT NORTH | | | | EDEN PRAIRIE | MN | 55346-3724 | |
| JOHN J POLOISKY | 5 SAVOY ST | | | | COLONIA | NJ | 07067-1816 | |
| JOHN J POLOISKY & ELIZABETH | POLOISKY JT TEN | 5 SAVOY STREET | | | COLONIA | NJ | 07067-1816 | |
| JOHN J PRESTON & BARBARA | L PRESTON JT TEN | 44 STANHOPE RD | | | SPARTA | NJ | 07871-2231 | |
| JOHN J PRINCE | 87 ROSEGLEN RD | | | | PORT HOPE | ONTARIO | L1A 3V6 | CANADA |
| JOHN J PURCELL | 8808 SIGNATURE LN | | | | SAINT LOUIS | MO | 63126-2134 | |
| JOHN J QUINN | 406 HICKORY LN N | | | | OAKDALE | MN | 55128-7037 | |
| JOHN J QUINN & | BERNICE ARLENE QUINN TR | JOHN J QUINN & BERNICE ARLENE | QUINN TRUST UA 07/17/97 | 1408 SHERIDAN COURT | LAPEER | MI | 48446-1279 | |
| JOHN J RANCURELLO | 2302 LAKEVIEW DR | | | | BELLBROOK | OH | 45305-1716 | |
| JOHN J RANKIN JR & MARIE P | RANKIN JT TEN | 208 W ALBEMARLE AVE | | | LANSDOWNE | PA | 19050-1127 | |
| JOHN J RAPHAEL | 269 BEACH 140TH ST | | | | BELLE HARBOR | NY | 11694-1221 | |
| JOHN J RASKOB III TR | JOHN J RASKOB III TRUST | UA 10/21/98 | 6725 E OPATAS | | TUCSON | AZ | 85715-3336 | |
| JOHN J RAU | 4210 E HUNTERS CREEK | | | | METAMORA | MI | 48455-9223 | |
| JOHN J REGIS | 14702 MANN RD | | | | HICKORY CORNE | MI | 49060-9746 | |
| JOHN J RESSLAR | 19824 GALLAHAD | | | | MACOMB | MI | 48044 | |
| JOHN J RICHARD | 231 WEST GREYSTONE RD | | | | OLD BRIDGE | NJ | 08857-3423 | |
| JOHN J RICHARDS & | JULIAN S RICHARDS & WILLIAM G | RICHARDS TR JOHN J RICHARDS | TRUST UA 12/26/41 | 1215 FERN ST | NEW ORLEANS | LA | 70118 | |
| JOHN J RICHARDSON | 184 ASCAN AVE | | | | FOREST HILLS | NY | 11375-5947 | |
| JOHN J RICK | 214 GRATIOT COURT | | | | SAGINAW | MI | 48602-1864 | |
| JOHN J RICK & IRIS L | RICK JT TEN | 214 GRATIOT CT | | | SAGINAW | MI | 48602-1864 | |
| JOHN J RICOTTA | 113 MT GREY ROAD | | | | SETAUKET | NY | 11733-1649 | |
| JOHN J RICOTTA CUST GENNA M | RICOTTA UNIF GIFT MIN ACT | NY | 2944 WYMAN PKWY | | BALTIMORE | MD | 21211-2802 | |
| JOHN J RICOTTA CUST LISE | MARIE RICOTTA UNIF GIFT MIN | ACT NY | 113 MT GREY ROAD | | EAST SETAUKET | NY | 11733-1649 | |
| JOHN J RIEDEL | 7038 CHELSEA DAY LANE | | | | TEGA CAY | SC | 29708-8369 | |
| JOHN J RIKER | 12 COLLINSON DR | | | | MIDDLETOWN | NJ | 07748-1560 | |
| JOHN J RILEY | 85 CEDAR ST | | | | WELLESLEY | MA | 02481-3523 | |
| JOHN J RILEY & | JOHN J RILEY JR JT TEN | STONEGATE APTS 5B8 | | | PEEKSKILL | NY | 10566 | |
| JOHN J RINALDO & PATRICIA | RINALDO JT TEN | 5579 PATTERSON | | | TROY | MI | 48098-3926 | |
| JOHN J RIVERA | 102 HIALEAH CT | | | | SUMMERVILLE | SC | 29483-8241 | |
| JOHN J ROACH | 226 CARVEL RD | | | | PASADENA | MD | 21122-3110 | |
| JOHN J ROBIADEK | 5134 FORREST VW | | | | CLARKSTON | MI | 48346-4133 | |
| JOHN J ROBINSON | 8305 HIRAM PL S E | | | | WARREN | OH | 44484-2534 | |
| JOHN J ROBINSON JR & BRIGID | ROBINSON JT TEN | 1231 GRAYTON | | | GROSSE POINTE PARK | MI | 48230-1163 | |
| JOHN J ROCHA | 1436 ACACIA | | | | SAGINAW | MI | 48602-2814 | |
| JOHN J ROCHETTE | 5300 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-3905 | |
| JOHN J ROLETTER | 1873 KENTWOOD ST | | | | PHILADELPHIA | PA | 19116-3835 | |
| JOHN J ROLLINS JR & | MARY J KATCHMARK JT TEN | 16351 ROTUNDA DR | | | DEARBORN | MI | 48120-1170 | |
| JOHN J ROSS | 7409 SOUTHWICK | | | | DAVISON | MI | 48423-9564 | |
| JOHN J ROSS | 5209 N W 50TH LANE | | | | GAINESVILLE | FL | 32653-4356 | |
| JOHN J ROTE & | RUTH I ROTE TR | ROTE FAMILY TRUST | UA 12/05/97 | 1072 HEMLOCK CIR | ST GEORGE | UT | 84790-6806 | |
| JOHN J ROTHERMEL | 204 JACKSON AVE | | | | PERU | IN | 46970-1128 | |
| JOHN J RUSCHAU & | NANCY L RUSCHAU JT TEN | 646 BURNTWOOD DR | | | BEAVECREEK | OH | 45430-1652 | |
| JOHN J RUSSELL & ROSELL V | RUSSELL JT TEN | 58 BEVERLY ROAD | | | ORADELL | NJ | 07649-2638 | |
| JOHN J RYAN & FAITH RYAN JT TEN | 1478 SAUCON MEADOW CT | | | | BETHLEHEM | PA | 18015-5232 | |
| JOHN J RYAN AS CUST FOR MISS | JEANNINE RYAN U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 20 SPRINGWOOD WAY | | EAST HAMPTON | NY | 11937-1153 | |
| JOHN J RYAN TR JOHN J RYAN 1998 | REVOCABLE TRUST U/A DTD 9/2/98 | 39 OAKLAND AVE | | | NEEDHAM | MA | 02492-3112 | |
| JOHN J SALAZAR | 1482 HANFORD AVE | | | | LINCOLN PARK | MI | 48146-1660 | |
| JOHN J SALMON | 185 COTTONWOOD DR | | | | DON MILLS | ONTARIO | M3C 2B3 | CANADA |
| JOHN J SARAKUN | 16007 BAYHAM | | | | MOUNT CLEMENS | MI | 48038-1920 | |
| JOHN J SAVAGE JR | BOX 262 | | | | CHESHIRE | CT | 06410-0262 | |
| JOHN J SAVISKI | 1180 PYNCHON HALL | | | | WEST CHESTER | PA | 19382-7281 | |
| JOHN J SCANLON & | JUNE SCANLON JT TEN | 15 HANCOCK PLACE | | | SOMERSET | NJ | 08873 | |
| JOHN J SCASSO | BOX D | RTE 2 | | | MILLERTON | NY | 12546-0642 | |
| JOHN J SCHALL | 2194 RIDGECLIFF ROAD | | | | COLUMBUS | OH | 43221-1820 | |
| JOHN J SCHEIBLING | 715 GREEN | | | | GRAND LEDGE | MI | 48837-1832 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN J SCHELLENBERGER CUST | JILL M SCHELLENBERGER UNDER | IN UNIF TRANSFERS TO MINORS | | 301 PEKIN RD | GREENVILLE | IN | 47124-9403 | |
| JOHN J SCHENDEN & KATHRYN | LEE SCHENDEN JT TEN | 9 GLENMOOR CIR | | | ENGLEWOOD | CO | 80110-7121 | |
| JOHN J SCHENK | 41695 BERLY DR | | | | CLINTON TOWNSHIP | MI | 48038-4632 | |
| JOHN J SCHEURER JR | 204 SAPPINGTON DR | | | | COLUMBIA | MO | 65203-1649 | |
| JOHN J SCHINDLER & | HENRIETTA SCHINDLER TR | SCHINDLER FAM TRUST | UA 05/28/96 | 16010 BORMET DR | TINLEY PARK | IL | 60477-6354 | |
| JOHN J SCHLAGEL & | SHARON SCHLAGEL JT TEN | 2539 LOGGING TRAIL 1 | | | WEST BRANCH | MI | 48661 | |
| JOHN J SCHNEIDER | 616 SE 102ND AVE | | | | VANCOUVER | WA | 98664-4041 | |
| JOHN J SCHULTE & WILMA H | SCHULTE JT TEN | 3315 E 8TH STREET | | | ANDERSON | IN | 46012-4601 | |
| JOHN J SCHWARTZ | 3 GRACE TERRACE | | | | HARRISON | NJ | 07029-3320 | |
| JOHN J SCHWARTZKOPF | PO BOX 178 | | | | ROEBLING | NJ | 08554 | |
| JOHN J SCHWARZ & JOAN B | SCHWARZ TEN ENT | HC 62 | BOX 515 | | HONESDALE | PA | 18431-9331 | |
| JOHN J SCHWARZ CUST | CHRISTIAN J SCHWARZ UNIF | GIFT MIN ACT PA | HC 62 BOX 515 | | HONESDALE | PA | 18431-9331 | |
| JOHN J SCHWEMMER & CORRINE D | SCHWEMMER JT TEN | 3141 DRAPER ST | | | PHILADELPHIA | PA | 19136-1905 | |
| JOHN J SCHWENDINGER & GAIL C | SCHWENDINGER JT TEN | 5321 N DELPHIA DRIVE | | | CHICAGO | IL | 60656-2542 | |
| JOHN J SCORZA | 1270 ITASCA RD | | | | ADDISON | IL | 60101-1100 | |
| JOHN J SCULLY JR & ALVAH | H SCULLY JT TEN | 244 SOUTH 1ST STREET | | | SURF CITY | NJ | 08008-4813 | |
| JOHN J SEHR & EMILY E SEHR REG | SEHR FAMILY TRUST U/A DTD 10/21/04 | 316 N CECIL | | | INDIANAPOLIS | IN | 46219 | |
| JOHN J SELLMAN & | BARBARA M SELLMAN JT TEN | 94 MOHAWK | | | PONTIAC | MI | 48341-1123 | |
| JOHN J SEMON TR | U/A DTD 08/14/98 | SEMON-LIVING TRUST | 2556 LAND PARK DR | | SACRAMENTO | CA | 95818-2244 | |
| JOHN J SHAFFREY AS CUSTODIAN | FOR PAUL R SHAFFREY U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | BOX 16262 | CLEARWATER | FL | 33766-6262 | |
| JOHN J SHAFFREY AS CUSTODIAN | FOR JOHN B SHAFFREY U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 6208 MOUNTAIN SPRING CT | CLIFTON | VA | 20124-2322 | |
| JOHN J SHEERINS | 4 BERKSHIRE ROAD | | | | PARK RIDGE | NJ | 07656-2502 | |
| JOHN J SHEPHARD | 24370 OAK FOREST DRIVE | | | | RAPIDAN | VA | 22733 | |
| JOHN J SHEPHARD & | PATRICIA A SHEPHARD JT TEN | 24370 OAK FOREST DRIVE | | | RAPIDAN | VA | 22733 | |
| JOHN J SHIMSHOCK | 178 FULTON STREET | | | | NEW BRUNSWICK | NJ | 08901-3427 | |
| JOHN J SHEPHARD & | 575 VALLEY VIEW ROAD | | | | SPRINGFIELD | PA | 19064-3439 | |
| JOHN J SIBLEY | 387 OAKLAND AVE | | | | STATEN ISLAND | NY | 10310-2130 | |
| JOHN J SIDDOCK | 1525 HIAWATHA DRIVE | | | | OWOSSO | MI | 48867-1461 | |
| JOHN J SIENKIEWICZ & | KALYNN R SIENKIEWICZ JT TEN | 2208 PINE HARBOR LANE | | | LAKE ORION | MI | 48360 | |
| JOHN J SIMONCELLI | 1085 N BRANDON AVE | | | | SIMI VALLEY | CA | 93065-4913 | |
| JOHN J SIMPSON | 7450 AMHERST | | | | SAINT LOUIS | MO | 63130-2933 | |
| JOHN J SINGER | 22800 60TH AVE | | | | BARRYTON | MI | 49305-9739 | |
| JOHN J SINGER III | 4461 LAWNWOOD LN | | | | BURTON SOUTHEAST | MI | 48529-1924 | |
| JOHN J SKELLY | 65 WOODLAND AVE | | | | FORDS | NJ | 08863-1721 | |
| JOHN J SKOLNIK JR | 5505 ANTOINETTE DRIVE | | | | GRAND BLANC | MI | 48439-4383 | |
| JOHN J SKUTNIK | 101 HARRISON PLACE | | | | PARLIN | NJ | 08859-1632 | |
| JOHN J SLATTERY & KATRINA J | SLATTERY TRS U/A DTD 07/08/99 | SLATTERY FAMILY TRUST 1999 | PO BOX 1036 | | SAUSALITO | CA | 94966 | |
| JOHN J SMITH & LOUISE M | SMITH JT TEN | 7 IRIS LANE | MONARCH PLACE | | BRISTOL | VA | 24201 | |
| JOHN J SMITH & STACIA B | SMITH JT TEN | 4 CURRY DR | | | NEWTOWN | CT | 06470-1307 | |
| JOHN J SNYDER JR | BOX 40 | | | | WASHINGTON BOROUGH | PA | 17582-0040 | |
| JOHN J SOBOL | 364 WABASH AVE | | | | KENMORE | NY | 14217-2206 | |
| JOHN J SOUCIE & GRACE L | SOUCIE JT TEN | 3801 VILLIAGE VIEW DR | APT 1513 | | GAINESVILLE | GA | 30506 | |
| JOHN J SPANGLER & MABLE R | SPANGLER TR | JOHN J SPANGLER JOINT LIVING | TRUST UA 04/19/97 | 1782 ELMWOOD DR | DEFIANCE | OH | 43512-2509 | |
| JOHN J SPODNICK | BOX 180 | | | | WESTFIELD | OH | 44251-0180 | |
| JOHN J SPOHN JR | 136 EAST GATES STREET | | | | COLUMBUS | OH | 43206-3624 | |
| JOHN J SPORER & | ANNE M SPORER JT TEN | 356 SOUTH 20TH STREET | | | TERRE HAUTE | IN | 47803-2106 | |
| JOHN J SPUHLER | 605 CALAIS DR #211 | | | | PGH | PA | 15237 | |
| JOHN J STANZAK | PO BOX 15021 | | | | HAMILTON | OH | 45015 | |
| JOHN J STAPLETON | 4663 WILLOWBROOK DR | | | | MENTOR | OH | 44060-1039 | |
| JOHN J STEGER | 4100 LYELL RD | | | | ROCHESTER | NY | 14606-4309 | |
| JOHN J STRAVERS | 26612 S DIGSWELL CT | | | | SUN LAKES | AZ | 85248-7110 | |
| JOHN J STROMSKI III | 31685 ECKSTEIN | | | | WARREN | MI | 48092 48092 | |
| JOHN J STRZALKA | RR 2 BOX 178 | | | | HAWLEY | PA | 18428-9616 | |
| JOHN J STUHR | 1118 DEERBROOK DRIVE | | | | PORT MATILDA | PA | 16870-9461 | |
| JOHN J SULLIVAN | 274 MANUELLA LANE | | | | SONOMA | CA | 95476-7355 | |
| JOHN J SULLIVAN JR | 521 OCEAN AVE | | | | AVON | NJ | 07717 | |
| JOHN J TARDIO & FELICIA C | TARDIO JT TEN | 11 CRAIGHEAD STREET | | | PITTSBURGH | PA | 15211-2103 | |
| JOHN J TARTIS & | CAROL A TARTIS JT TEN | 320 OLD FARM RD | | | GLEN GARDNER | NJ | 08826-3243 | |
| JOHN J TAYLOR | 5110 SEVEN MILE | | | | BAY CITY | MI | 48706-9774 | |
| JOHN J TERKOWITSCH | 136 EAST DIVISION ST | | | | VILLA PARK | IL | 60181-2204 | |
| JOHN J TESTA | 123 NAUTICAL DRIVE | | | | VENICE | FL | 34287-6523 | |
| JOHN J THIERINGER | 3653 KLEMER RD | | | | NO TONAWANDA | NY | 14120-1217 | |
| JOHN J THOM & PATSY J THOM JT TEN | 3481 N GLAE RD | | | | DAVISON | MI | 48423 | |
| JOHN J THOMAS | 8559 SPRING BREEZE TERR | | | | SUWANEE | GA | 30024-1541 | |
| JOHN J THOMAS | 10435 WHITNEYVILLE AVEN | | | | ALTO | MI | 49302-9629 | |
| JOHN J TIMCHALK | 431 CLIFFWOOD | | | | BREA | CA | 92821-3629 | |
| JOHN J TOMANCIK & ALICE | TOMANCIK TRUSTEES U/A DTD | 06/03/93 THE JOHN J TOMANCIK | & ALICE TOMANCIK TRUST | 770 GETMAN ROAD | OWOSSO | MI | 48867-1511 | |
| JOHN J TOMKO & PHILOMENA | TOMKO JT TEN | 233 PENRIDGE AVENUE | | | MOUNTVILLE | PA | 17554-1030 | |
| JOHN J TRACY | 1042 MAPLE ST | | | | ALBION | MI | 49224-1184 | |
| JOHN J TROOST | 5473 GREENBORO DR SE | | | | KENTWOOD | MI | 49508-6043 | |
| JOHN J TULL | 1230 JOHN ST | | | | ATCHISON | KS | 66002-2675 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN J TURPENING | 3998 LIPPINCOTT BLVD | | | | LAPEER | MI | 48446-9752 | |
| JOHN J TUSKEY JR | C/O WALTER BOZIMOWSKI & ASSOC | 42657 GARFIELD STE 211 | | | CLINTOM TOWNSHIP | MI | 48038 | |
| JOHN J TUTKO | 3704 WIMBORNE AVE | | | | NEW LENOX | IL | 60451-9679 | |
| JOHN J UTECH JR | 40 MELROSE PLACE | | | | MONTCLAIR | NJ | 07042-2523 | |
| JOHN J VAN DE BROEK | 286 SYER 8TH LINE | FRASERVILLE ON | | | | | K0L 1V0 | CANADA |
| JOHN J VENDER JR | 9 BEDFORD DRIVE | | | | TRENTON | NJ | 08628-1902 | |
| JOHN J VENDITTI & MAUREEN M | VENDITTI JT TEN | 3325 SHEFFIELD AVE | | | PHILADELPHIA | PA | 19136-3514 | |
| JOHN J VERBANC AS CUSTODIAN | FOR JOHN A VERBANC U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 212 NORTH RD | WILMINGTON | DE | 19809-3021 | |
| JOHN J VESCUR | 48-03  21 ST  AVE | | | | ASTORIA | NY | 11105 | |
| JOHN J VINCKE | 4302 NORTH VASSAR ROAD | | | | FLINT | MI | 48506-1741 | |
| JOHN J VINSCAVAGE | 396 SUMMER ST | | | | BUFFALO | NY | 14213-2665 | |
| JOHN J VLAHAKIS CUST BARBARA | L VLAHAKIS UNIF GIFT MIN ACT | MICH | 1750 HITCHING POST | | E LANSING | MI | 48823-2144 | |
| JOHN J VLAHAKIS CUST PAUL | JOHN VLAHAKIS UNIF GIFT MIN | ACT MICH | 420 CURTIS ROAD | | EAST LANSING | MI | 48823-2079 | |
| JOHN J VOORHEES | 3965 WALDENWOOD DRIVE | | | | ANN ARBOR | MI | 48105-3608 | |
| JOHN J WADLEY JR & SHARON V | WADLEY JT TEN | 103 HELEN CIRCLE | | | SEDALIA | MO | 65301-2220 | |
| JOHN J WAHL | 1530 HEMMETER | | | | SAGINAW | MI | 48603-4628 | |
| JOHN J WAINRIGHT | 10554 E ESTATES DR | | | | CUPERTINO | CA | 95014-4508 | |
| JOHN J WALKER | 3010 PLEASANT AVE | | | | SANDUSKY | OH | 44870-5417 | |
| JOHN J WALL | 2120 FOREST AVE | | | | SAN JOSE | CA | 95128-1450 | |
| JOHN J WALL TR FOR JOHN J | WALL & NANCY WALL U/A DTD | 9/9/1971 | 2120 FOREST AVE | | SAN JOSE | CA | 95128-1450 | |
| JOHN J WALSH | 428 BRAFORD CIR | | | | COLUMBIA | TN | 38401-5092 | |
| JOHN J WALSH | 7301 EDENVILLE DR | | | | SARASOTA | FL | 34243-1716 | |
| JOHN J WALTON SR | 36 JOHN GREEN LN | | | | GEORGETOWN | SC | 29440-6999 | |
| JOHN J WARDEN & ELIZABETH B | WARDEN JT TEN | 608 SOUTH MARGARET COURT | | | WEST PALM BEACH | FL | 33413-3439 | |
| JOHN J WARNOCK | 112 BETHANY ROAD | | | | HAZLET | NJ | 07730-1433 | |
| JOHN J WASHNOCK | 1041 BELDEN AVE | | | | AKRON | OH | 44310-1713 | |
| JOHN J WATSON | 481 OAK HILL SCHOOL RD | | | | TOWNSEND | DE | 19734-9267 | |
| JOHN J WEBER | 3424 E TILLMAN RD | | | | FT WAYNE | IN | 46816-4206 | |
| JOHN J WEBER CUST KRISTOPHER | J WEBER UNIF GIFT MIN ACT | CONN | 9 TANGLEWYLDE AVE APT 1A | | BRONXVILLE | NY | 10708-3117 | |
| JOHN J WEISS | 109 STANLEY DR | | | | BAY CITY | MI | 48706-9118 | |
| JOHN J WENCK | 5371 CANNAS DR | | | | CINCINNATI | OH | 45238-5257 | |
| JOHN J WENCK & MARGARET ANN | WENCK JT TEN | 5371 CANNAS DR | | | CINCINNATI | OH | 45238-5257 | |
| JOHN J WENZKE & ANNABELLE | S WENZKE JT TEN | 2121 E PHILADELPHIA STREET | | | YORK | PA | 17402-2328 | |
| JOHN J WERNERT & | KATHRYN A WERNERT JT TEN | 14 ELIZABETH ST | | | PITTSBURGH | PA | 15223-1832 | |
| JOHN J WHALEN & EDYTHE M | WHALEN JT TEN | 6810 FOSSIL CREEK ROAD | | | MEMPHIS | TN | 38120-8846 | |
| JOHN J WHITE & GERALDINE S | WHITE JT TEN | 294 SHORE DR | | | LAKE MILTON | OH | 44429-9534 | |
| JOHN J WHITTY & DOROTHY | M WHITTY JT TEN | 5071 MC KEAN AVE | | | PHILADELPHIA | PA | 19144-4124 | |
| JOHN J WIECZORECK | 5 EAST HIGHLAND AVENUE | | | | ATLANTIC HGLN | NJ | 07716-1228 | |
| JOHN J WIENKE | BOX 5357 | | | | BERGENFIELD | NJ | 07621-5357 | |
| JOHN J WIGLEY | 6200 OAK ST MT PARK | | | | ROSWELL | GA | 30075-1166 | |
| JOHN J WINN | 11 CEDAR DR | | | | NEW BOSTON | NH | 03070-5130 | |
| JOHN J WOHADLO & LIGORIA | WOHADLO JT TEN | 139 JUNIPER DR | | | SCHERERVILLE | IN | 46375-1110 | |
| JOHN J WORDEN | 1966 E STEVENSON LAKE RD | | | | CLARE | MI | 48617-9162 | |
| JOHN J WRIGHT | 17742 STATE LINE AVE | | | | LANSING | MI | 60438-2011 | |
| JOHN J WURTS & JEANNE D | WURTS JT TEN | 201 TINLEY DRIVE | | | LANSING | MI | 48911-5054 | |
| JOHN J YAVOR & NANCY | YAVOR JT TEN | 2 SINGLETON ST | | | SOUTH AMBOY | NJ | 08879-2020 | |
| JOHN J YOUNG | 20180 KLINGER | | | | DETROIT | MI | 48234-1744 | |
| JOHN J YOUNG JR | 3900 N STAFFORD ST | | | | ARLINGTON | VA | 22207-4627 | |
| JOHN J YOUNGBLOOD & MARGARET | YOUNGBLOOD JT TEN | 663 PRESQUE ISLE DRIVE | | | PITTSBURGH | PA | 15239-2636 | |
| JOHN J YUCKA | 39552 ROBERT LANE | | | | ELYRIA | OH | 44035-8176 | |
| JOHN J ZALEWSKI & JENNIE | ZALEWSKI JT TEN | 6630 PLAINFIELD | | | DEARBORN HTS | MI | 48127-3945 | |
| JOHN J ZEMKO | 2635 LA SALLE BLVD | | | | LANSING | MI | 48912-4249 | |
| JOHN J ZIEMBA | 2368 BURGER | | | | HAMTRAMCK | MI | 48212-2945 | |
| JOHN J ZINGER | 102 LAKE FIFTEEN RD | | | | IRON RIVER | MI | 49935-8446 | |
| JOHN J ZOLLER | 26 DIAMOND ST | | | | LITTLE FALLS | NY | 13365 | |
| JOHN J ZOVKO & KAREN A ZOVKO JT TEN | 3427 S MARSHFIELD AVE | | | | CHICAGO | IL | 60608-6209 | |
| JOHN J ZUCCA | 2628 SUMMIT DR | | | | BURLINGAME | CA | 94010-6038 | |
| JOHN JACKSON | 1512 PINE AVE | | | | BIRMINGHAM | AL | 35211-5056 | |
| JOHN JACKSON | 11481 ENGLESIDE | | | | DETROIT | MI | 48205-3211 | |
| JOHN JACKSON JR | 15 COLFAX AVENUE | | | | BUFFALO | NY | 14215-2601 | |
| JOHN JACOB MENTINK | 5663 LAKEWOOD CIRCLE | | | | WASHINGTON | WV | 26181-9517 | |
| JOHN JACOB MEYERS IV | 11665 MILWAUKEE STREET | | | | THORNTON | CO | 80233-2443 | |
| JOHN JACOB SIDDALL | 367 E CASTLEBURY DR | | | | SALINE | MI | 48176-1478 | |
| JOHN JAMES BUTLER | 17213 BLOSSOM VIEW DR | | | | OLNEY | MD | 20832-2405 | |
| JOHN JAMES COLVIN | 7 ALDEN COURT | | | | MALVERNE | NY | 11565-2104 | |
| JOHN JAMES CORAZZINI | 446-6TH ST | | | | GREENPORT | NY | 11944-1855 | |
| JOHN JAMES MC CORT | 2654 E.WATERFORD AVE | | | | FRESNO | CA | 93720 | |
| JOHN JAMES MC KEOUGH 3RD | 9337 OUTLOOK AVE | | | | PHILADELPHIA | PA | 19114-3610 | |
| JOHN JAMES MORGAN & | MARGARET MORGAN JT TEN | 15734 PORTIS RD | | | NORTHVILLE | MI | 48167-2033 | |
| JOHN JAMES O MALLEY | 116 PINEHURST AVE | | | | NEW YORK | NY | 10033-1755 | |
| JOHN JAMES WALLACE | 2225 JACKSON AVE | | | | ALEXANDRIA | LA | 71301-5230 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN JAMES WRIGHT | 35 MAVISTA AVE | | | | BALTIMORE | MD | 21222-4858 | |
| JOHN JANAVS | 11739 LAURELCREST DR | | | | STUDIO CITY | CA | 91604-3816 | |
| JOHN JANDOVITZ & GLORIA | JANDOVITZ JT TEN | 4401 LAKE WOOD AVE | | | BRADENTON | FL | 34028 | |
| JOHN JANTOS | 11507 S FORDNEY RD RT 2 | | | | CHESANING | MI | 48616-9802 | |
| JOHN JANUARY | 2424 EAST MICHIGAN | | | | INDIANPOLIS | IN | 46201-3228 | |
| JOHN JARVIS | 112 CENTER ST | | | | FAIRHAVEN | MA | 02719-3841 | |
| JOHN JASINSKI & DENISE | JASINSKI JT TEN | 421 W THOMPSON | | | MARYVILLE | MO | 64468-2459 | |
| JOHN JASPER CUST FOR MATTHEW | CLETUS JASPER UNDER ILLINOIS | UNIF GIFTS TO MINORS ACT | 281 COLUMBINE DR | | CLARENDON HILLS | IL | 60514-1007 | |
| JOHN JASULEVICUS & DONNA | JASULEVICUS JT TEN | 8 EDGEWOOD CT | | | SIMSBURY | CT | 06070-2350 | |
| JOHN JAVOR & | JAMES A JAVOR JT TEN | 475 JEWETT HOLMWOOD RD | | | EAST AURORA | NY | 14052-2148 | |
| JOHN JAY ANDERSEN CUST | DUSTIN ANDERSEN UNDER UT | UNIFORM TRANSFERS TO MINORS | ACT | 4380 INDIAN TRAIL DRIVE | MEMPHIS | TN | 38141-7118 | |
| JOHN JAY ANDERSEN CUST J | TODD ANDERSEN UNDER UT | UNIFORM TRANSFER TO MINORS | ACT | 4380 INDIAN TRAIL DRIVE | MEMPHIS | TN | 38141-7118 | |
| JOHN JEFFERS | PO BOX 83 | | | | PLAINSBORO | NJ | 08536-2447 | |
| JOHN JEFFERS & SHARON | JEFFERS JT TEN | 63 STONY BROOK RD | | | HOPEWELL | NJ | 08525-2806 | |
| JOHN JEFFREY KURDILLA | 320 OAK KNOLL AVE NE | | | | WARREN | OH | 44483 | |
| JOHN JEFFREY TYNER | 730 CHESTER AVE | | | | SAN MARINO | CA | 91108-1320 | |
| JOHN JENKINS | 840 PARKWOOD | | | | PONTIAC | MI | 48340-3027 | |
| JOHN JENNINGS & KATHLEEN | JENNINGS JT TEN | 8 LOCUST LANE | | | GLEN HEAD | NY | 11545-2802 | |
| JOHN JEWETT EARLE JR | 440 CENTRAL PARK PLACE | | | | BRENTWOOD | CA | 94513-6031 | |
| JOHN JOFKO CUST MICHAEL J | JOFKO UNIF GIFT MIN ACT VA | 3434 W RIDGE CIR SW | | | ROANOKE | VA | 24014-4239 | |
| JOHN JONES | PO BOX 1096 | | | | MAURICEVILLE | TX | 77626-1096 | |
| JOHN JONES JR | BOX 342 | | | | NICE | CA | 95464-0342 | |
| JOHN JOSEPH ASHING | 111 ROTHWELL RD | | | | WILMINGTON | DE | 19805-1052 | |
| JOHN JOSEPH CHOMYAK | 10 RIVER RD APT 9K | | | | NEW YORK | NY | 10044-1147 | |
| JOHN JOSEPH CZWALGA | 1834 OAK ROAD | | | | NORTH BRUNSWI | NJ | 08902-2535 | |
| JOHN JOSEPH HAMEL | 35905 HUNTER | | | | WESTLAND | MI | 48185-6664 | |
| JOHN JOSEPH HELMSEN | 10225 FREDERICK AVE | APT 710 | | | KENSINGTON | MD | 20895 | |
| JOHN JOSEPH KIRIS | 4481 STEPHANIE DRIVE | | | | BETHLEHEM | PA | 18020 | |
| JOHN JOSEPH LEE | 4610 SHORE DR | | | | MC HENRY | IL | 60050-3784 | |
| JOHN JOSEPH LION | FLAT 92 SALENT PINES | MANOR ROAD | BOURNEMOUTH BH1 3HF | | HAMPSHIRE | | ENGLAND | UK |
| JOHN JOSEPH MADEJ | 65 LACKAWANNA AVE | | | | SLOAN | NY | 14212-2107 | |
| JOHN JOSEPH MANCUSO & MARY | JANE MANCUSO JT TEN | 23-72-25TH ST | | | ASTORIA | NY | 11105-3108 | |
| JOHN JOSEPH MORRISSEY & | MARYANN MORRISSEY JT TEN | 106 S ACTON RD | | | STOW | MA | 01775-2107 | |
| JOHN JOSEPH OKEEFE | 1905 CAMBRIDGE ROAD | | | | ANN ARBOR | MI | 48104-3650 | |
| JOHN JOSEPH REILLY SR AS CUST | JOSEPH ANTHONY REILLY A MINOR | U/P L 55 CHAPTER 139 OF THE LAWS | OF NEW JERSEY | 44 WESKORA AVE | PLEASANTVILLE | NY | 10570-2715 | |
| JOHN JOSEPH SEERLEY JR | 4912 92ND ST E | | | | TACOMA | WA | 98446-5522 | |
| JOHN JOSEPH SHEA III | 3508 BAINBRIDGE LN | | | | FLOWER MOUND | TX | 75022-2889 | |
| JOHN JOSEPH SIEROTNIK | 106 FELDSPAR DRIVE | | | | SYRACUSE | NY | 13219-3402 | |
| JOHN JOSEPH SISLER | 619 ANCHORAGE LANE | | | | HOUSTON | TX | 77079-2535 | |
| JOHN JOSEPH UPMAN JR & BETTY | ELLEN UPMAN JT TEN | 1915 LISMORE LANE | | | BALTIMORE | MD | 21228-4845 | |
| JOHN JOSEPH WALSH | 13439 LEWIS RD | | | | CLIO | MI | 48420-9172 | |
| JOHN JOSEPH WALSH & ROSEMARY | WALSH TRUSTEES UA WALSH | REVOCABLE TRUST DTD 04/03/89 | 14416 FUTURA DR | | SUN CITY WEST | AZ | 85375-5930 | |
| JOHN JUENGER | 410 E JOHNSON ST | | | | FAIRFIELD | IL | 62837-1916 | |
| JOHN JUI-TEH YEH | 7510 FREMLIN ST | | | | VANCOUVER | B C | V6P 3W6 | CANADA |
| JOHN JUPIN III | 209 MEADOW LANE | | | | LANCASTER | PA | 17601-3705 | |
| JOHN JURATOVAC JR | 3933 EVELYN DR | | | | NO OLMSTED | OH | 44070-2136 | |
| JOHN JURZYSTA | 257 MOULSON ST | | | | ROCHESTER | NY | 14621-2323 | |
| JOHN K ADAMS & | LORI L ADAMS | TEN ENT | 2495 TRENTWOOD BLVD | | ORLANDO | FL | 32812-4833 | |
| JOHN K ANDERSON | 845 ST ANDREWS RD | | | | SAGINAW | MI | 48603-5939 | |
| JOHN K ASHFORD | 1028 N FRANCIS | | | | CARLSBAD | NM | 88220-5159 | |
| JOHN K AUSTGEN & JEANNE L | AUSTGEN JT TEN | 10515 W 129 AVE | | | CEDAR LAKE | IN | 46303-9016 | |
| JOHN K BACHMAN | 130 MOUNTAIN ROAD | | | | LENHARTSVILLE | PA | 19534-9420 | |
| JOHN K BAILEY | 3331 4TH ST | | | | WAYLAND | MI | 49348-9419 | |
| JOHN K BALDWIN | 625 KLINE RD | | | | OAKLAND | MI | 48363-1223 | |
| JOHN K BATTERSHILL JR | 217 COUNTY RD 179 | | | | WESTCLIFFE | CO | 81252-9630 | |
| JOHN K BIVER | 3885 LAWNDALE | | | | SAGINAW | MI | 48603-1630 | |
| JOHN K BIVER & HELEN M BIVER JT TEN | 3885 LAWNDALE | | | | SAGINAW | MI | 48603-1630 | |
| JOHN K BOLAND II | 129 SPRINGFIELD WAY | | | | DOVER | DE | 19904-9118 | |
| JOHN K BRUS | 15 BARKALOW STREET | | | | SOUTH AMBOY | NJ | 08879-1310 | |
| JOHN K CHANEY | 7602 PINEWALK DR S | | | | MARGATE | FL | 33063 | |
| JOHN K CHAPMAN | 11 SOUTH SECOND AVE | | | | BROADALBIN | NY | 12025-2137 | |
| JOHN K CHISM | BOX 8242 | | | | SAGINAW | MI | 48608-8242 | |
| JOHN K CONGDON | 181 MAIN ST | | | | RANDOLPH | NY | 14772-1130 | |
| JOHN K CREAGH CUST FOR JOHN | K CREAGH JR UNDER THE WI | UNIF GIFTS TO MINORS ACT | 3709 MICHIGAN AVE | | MANITOWOC | WI | 54220-3024 | |
| JOHN K CUNNINGHAM & MARY P | CUNNINGHAM JT TEN | 95 DEEPDALE DR | | | MANHASSET | NY | 11030-3319 | |
| JOHN K DEBONO | 6183 TRUMAN DRIVE | | | | BELLEVILLE | MI | 48111-4299 | |
| JOHN K DELAY JR | 7434 OVERDALE DR | | | | DALLAS | TX | 75240-2743 | |
| JOHN K DONALD JR | 256 BOARDMAN BLVD | | | | YOUNGSTOWN | OH | 44512-6046 | |
| JOHN K DORSEY | 108 W CONGRESS ST | | | | CHARLES TOWN | WV | 25414-1622 | |
| JOHN K EDWARDS JR & MARY W | EDWARDS JT TEN | 2405 NORTH 18TH AVE | | | PENSACOLA | FL | 32503-5406 | |
| JOHN K EMRICK & | BEVERLY EMRICK JT TEN | 3132 HASSLER ST | | | DAYTON | OH | 45420-1940 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN K FALON | APT 13 | 157 CHELSEA ST | | | EVERETT | MA | 02149-4637 | |
| JOHN K FELBINGER | 1035 DALLET RD | | | | PITTSBURGH | PA | 15227-1347 | |
| JOHN K FITZSIMMONS & | LAURIE FITZSIMMONS JT TEN | 3920 BUCKEYE DR | | | SPRINGFIELD | IL | 62707-8325 | |
| JOHN K FREDERIKSEN | 2002 DEVON AVE | | | | PARK RIDGE | IL | 60068-4306 | |
| JOHN K GALM & BARBARA C | GALM JT TEN | 623 MARINE ST | | | BOULDER | CO | 80302-5924 | |
| JOHN K GERARD | 604 RAINBOW CT | | | | ANDERSON | IN | 46013-1165 | |
| JOHN K GREEN | 1317 CHEROKEE RD | | | | LOUISVILLE | KY | 40204-2218 | |
| JOHN K GUSLER & KEVIN S | GUSLER JT TEN | 3301 PILLAR DR E | | | WHITMORE LAKE | MI | 48189-9627 | |
| JOHN K HARRIS | 1260 THRUSH | | | | FLORISSANT | MO | 63031-3657 | |
| JOHN K HEALY | 245 MARINER DR | | | | TARPON SPRINGS | FL | 34689-5839 | |
| JOHN K HEALY TRUSTEE U/A DTD | 05/07/92 JOHN K HEALY TRUST | 245 MARINER DR | | | TARPON SPRINGS | FL | 34689 | |
| JOHN K HOPSON | 112 HILLCREST CIRCLE | | | | CLARKSVILLE | TN | 37043-4901 | |
| JOHN K JARMAN | 2741 CHILO CEMETERY MCKENDR RD | | | | FELICITY | OH | 45120-9737 | |
| JOHN K KAVOUKSORIAN TR | JOHN K KAVOUKSORIAN LIV TRUST | UA 04/07/00 | 1701 GENESEE ST | | UTICA | NY | 13501-5613 | |
| JOHN K KENNEDY CUST | JACOB JOSEPH KENNEDY | UNIF TRANS MIN ACT NC | 400 ASBRY RUN DR | | WINSTON SALEM | NC | 27106-8744 | |
| JOHN K KING | 34 CHESTER RD | | | | DERRY | NH | 03038-1636 | |
| JOHN K LADAS CUST | ERIKA LADAS | UNIF GIFT MIN ACT MI | 14551 IMLAY CITY RD | | CAPAC | MI | 48014-2507 | |
| JOHN K LANE | BOX 1936 | | | | WARSAW | MO | 65355-1936 | |
| JOHN K LAWSON | 947 NORTON CRES | | | | LONDON | ONTARIO | N6J 2Y8 | CANADA |
| JOHN K LAWSON | 947 NORTON CRES | | | | LONDON | ONTARIO | N6J 2Y8 | CANADA |
| JOHN K LAY | 3497 HWY 1804 | | | | WILLIAMSBURG | KY | 40769-9433 | |
| JOHN K LEPPERT CUST JOHN K | LEPPERT JR UNIF GIFT MIN ACT | NY | 27 SHADY LANE | | HUNTINGTON | NY | 11743-4523 | |
| JOHN K LOWER CUST JEFFREY T | LOWER UNDER THE FLORIDA | GIFTS TO MINORS ACT | PO BOX 521900 | | LONGWOOD | FL | 32752-1900 | |
| JOHN K LOWER CUST KENNETH R | LOWER UNDER THE FLORIDA | GIFTS TO MINORS ACT | PO BOX 521900 | | LONGWOOD | FL | 32752-1900 | |
| JOHN K MASHIHARA | 2951 VIRGINIA AVE | | | | SANTA MONICA | CA | 90404-5031 | |
| JOHN K MC KNIGHT | BOX 128 | | | | ROSMAN | NC | 28772-0128 | |
| JOHN K MCDOUGALL | 5160 TOWNLINE | | | | BIRCH RUN | MI | 48415-9053 | |
| JOHN K MILLER | 2102 ADDINGTON ST | | | | IRVING | TX | 75062-3530 | |
| JOHN K MILLICE JR | 15610 DOVE MEADOW | | | | SAN ANTONIO | TX | 78248 | |
| JOHN K MORIARTY JR | 2557 RIVER ROAD | | | | READING | PA | 19605-2840 | |
| JOHN K MORROW SR | 5841 EAST 43RD ST | | | | INDIANAPOLIS | IN | 46226-3301 | |
| JOHN K NEAST & BARBARA K | NEAST TEN ENT | 1006 CENTER AVE | | | JIM THORPE | PA | 18229-1016 | |
| JOHN K NELSON | 4421 SHIRLEY RD | | | | RICHMOND | VA | 23225-1054 | |
| JOHN K NIEMAN | RFD 1 ALLEN RD | | | | BANNISTER | MI | 48807-9801 | |
| JOHN K NORTON | 4777 SYCAMORE DR | | | | YPSILANTI | MI | 48197-8234 | |
| JOHN K OMISCHL | BOX 59322 | | | | CHICAGO | IL | 60659-0322 | |
| JOHN K PARKER | BOX 764 | | | | DOUCETTE | TX | 75942-0764 | |
| JOHN K PATTON III | 9145 CALKINS RD | | | | FLINT | MI | 48532 | |
| JOHN K PATTON JR | 641 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 | |
| JOHN K PITSCH | 3013 143RD AVE | BOX 21 | | | BURNIPS | MI | 49314 | |
| JOHN K PORTER AS CUST FOR | EVELYN Y PORTER A MINOR | U/LAWS OF GA | 4256 D'YOURVILEL TRAVE | | ALTNATA | GA | 30341 | |
| JOHN K RAGUSE | 932 BEDFORD RD | | | | GROSSE POINTE PARK | MI | 48230 | |
| JOHN K RAMMING | 7974 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9277 | |
| JOHN K READ JR | 1210C GILMORE RD | | | | CHAPEL HILL | NC | 27516-4924 | |
| JOHN K REDMOND | 2351 MARLETTE RD | | | | MARLETTE | MI | 48453-8944 | |
| JOHN K RENKE III | 10924 LIVINGSTON DR | | | | NEW PORT RICHEY | FL | 34654-6031 | |
| JOHN K RICE | 301 JENNIFER AVE | | | | CARMI | IL | 62821 | |
| JOHN K RICHARDSON JR & SANDRA N | RICHARDSON TRS U/A DTD 9/10/03 THE | RICHARDSON LIVING TRUST | 13098 W STONEBRIDGE LANE | | HUNTLEY | IL | 60142 | |
| JOHN K RILEY | 3673 PLEASANT AVE | | | | HAMBURG | NY | 14075-4601 | |
| JOHN K ROBERTS JR | 4627 N LAKEWOOD DR | | | | PANAMA CITY | FL | 32404-6618 | |
| JOHN K SANDY | 1638 LIBERTY ST | | | | MORA | MN | 55051-7423 | |
| JOHN K SCHWARTZ JR | 1871 EASTERN PKWY | | | | SCHENECTADY | NY | 12309-6103 | |
| JOHN K SLOAN | 1106-5775 HAMPTON PLACE | | | | VANCOUVER | BC | V6T 2G6 | CANADA |
| JOHN K SMITH | 17260 REVERE | | | | SOUTHFIELD | MI | 48076-7722 | |
| JOHN K SMYTH IV & MARIE L | SMYTH TRUSTEES U/A DTD | 12/07/90 OF THE JOHN K SMYTH | III REVOCABLE TRUST | 225 HURON WOODS DR | MARQUETTE | MI | 49855-8622 | |
| JOHN K STEFFEY & ANNA D | STEFFEY JT TEN | 1188 D FOREST RD | | | WARREN | OH | 44484-3528 | |
| JOHN K STEINHAUER & MILDRED | A STEINHAUER JT TEN | 3647 WEST 82ND STREET | | | CHICAGO | IL | 60652-2431 | |
| JOHN K STENSON | 4631 W 21ST ST | | | | CICERO | IL | 60804-2517 | |
| JOHN K STEWART | 4013 NE CHANNEL DR | | | | LEES SUMMIT | MO | 64064 | |
| JOHN K STILL | 3501 MOINA MICHAELS RD | | | | GOOD HOPE | GA | 30641-2113 | |
| JOHN K STRODEL | 639 SELFMASTER PKWY | | | | UNION | NJ | 07083-9028 | |
| JOHN K SWAYZE | 9900 PARKWOOD DRIVE | | | | BETHESDA | MD | 20814-4030 | |
| JOHN K TABOR & DOROTHY | JEAN TABOR JT TEN | 509 BLUFFVIEW DR | | | BELLEAIR BLUFFS | FL | 33770-1310 | |
| JOHN K TAKTIKOS | 351 ORCHARD LANE | | | | CORTLAND | OH | 44410-1233 | |
| JOHN K THOMAS & | CECILIA A THOMAS TR | JOHN K & CECILIA A THOMAS | REVOCABLE TRUST UA 05/25/00 | 6271 RANGEVIEW DR | DAYTON | OH | 45415-1927 | |
| JOHN K VITTITOW | 4314 WOODGATE LANE | | | | LOUISVILLE | KY | 40220-3065 | |
| JOHN K WASENKO | 4724 DRIFTWOOD | | | | COMMERCE TWP | MI | 48382-1315 | |
| JOHN K WEBER | 621 DERBYSHIRE DR | | | | FAIR BANKS | AK | 99709-2472 | |
| JOHN K WELLS | 808 NEW STATE RD | | | | NORTH FAIRFIELD | OH | 44855-9603 | |
| JOHN K WILLIAMS | 14199 ST RD 38 E | | | | NOBLESVILLE | IN | 46060-9360 | |
| JOHN K WILSON | 4380 KNOX AVE | | | | ROSAMOND | CA | 93560-6427 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN K WOODBURN | 2704 FAIRMOUNT LANE | | | | SANDUSKY | OH | 44870-5970 | |
| JOHN K WRIGHT | 5672 W LAKE SHORE DR | | | | WEIDMAN | MI | 48893-9283 | |
| JOHN KACPERSKI | 28750 NORTH HIGH RIDGE DRIVE | | | | SANTA CLARITA | CA | 91350 | |
| JOHN KALAFUT | 3526 BERKSHIRE | | | | WARREN | MI | 48091-3419 | |
| JOHN KALAMAN & PAULA | KALAMAN JT TEN | 210 SNOW HILL AVE | | | KETTERING | OH | 45429-1708 | |
| JOHN KALINICH | 2065 HUBBARD MASURY RD | | | | HUBBARD | OH | 44425-9798 | |
| JOHN KALINSKI | 8056 FISHER | | | | WARREN | MI | 48089-2908 | |
| JOHN KALMANEK JR & | IDA E KALMANEK JT TEN | 4328 GREENTREE DRIVE | | | FLINT | MI | 48507-5606 | |
| JOHN KASZA | 4658 ROSALIE | | | | DEARBORN | MI | 48126-4108 | |
| JOHN KATKO JR | 15 SE 9TH AVE | | | | DEARFIELD BEACH | FL | 33441 | |
| JOHN KAVALOS | 1038 RADEMACHER | | | | DETROIT | MI | 48209-2245 | |
| JOHN KAVCSAK | 825 E 36TH ST | | | | ERIE | PA | 16504-1723 | |
| JOHN KAZANAS TTEE | JOHN KAZANAS TR DTD 02-21-02 | KAZANAS FAMILY TRUST | 2046 E SAN CARLOS PLACE | | CHANDLER | AZ | 85249 | |
| JOHN KAZARIAN | 34958 WHITE PINE TRAIL | | | | FARMINGTON HILLS | MI | 48335-4640 | |
| JOHN KEECH & | BRENDA FISK KEECH JT TEN | 923 W WASHINGTON | | | JONESBORO | AR | 72401-2674 | |
| JOHN KEINATH | 11120 BAKER RD | | | | FRANKENMUTH | MI | 48734 | |
| JOHN KEITH ASHLEY | 937 MEADOW LN | | | | KINGSPORT | TN | 37663-2855 | |
| JOHN KEITH BROWN & SUZANNE | C BROWN JT TEN | 1118 WASHBURN EAST | | | SAGINAW | MI | 48602-2977 | |
| JOHN KEITH BURT | 1708 RD 7 | | | | GRAFTON | NE | 68365-3009 | |
| JOHN KEKI | 1590 NORTH COMPASS | | | | PORT CLINTON | OH | 43452 | |
| JOHN KELLER MC KOWEN | 846 HWY 964 | | | | JACKSON | LA | 70748-4118 | |
| JOHN KELLER MCKOWEN JR | 3320 BILL MCKOWEN LANE | | | | JACKSON | LA | 70748-3907 | |
| JOHN KELLEY & NANCY KELLEY JT TEN | 401 VILLAGE RD | | | | PORT HUENEME | CA | 93041-3032 | |
| JOHN KEMLER TR U/A DTD 1/17/98 | JOHN KEMLER & MARY KEMLER FAMILY | TRUST | 714 LUDLOW AVE | | ROCHESTER | MI | 48307 | |
| JOHN KENDALL MORGAN | 1657 B WILLIAMSBURG COURT | | | | WHEATON | IL | 60187 | |
| JOHN KENNEBREW | PO BOX 365 | | | | SHORTER | AL | 36075 | |
| JOHN KENNEDY | 1241 CUTTER LN | | | | PARK CITY | UT | 84098 | |
| JOHN KENNELLY | 1 BAYBROOK CT | | | | OAK BROOK | IL | 60523-1605 | |
| JOHN KENNETH DAVIS | 23741 BRISBANE BAY | | | | MONARCH BEACH | CA | 92629-4201 | |
| JOHN KENNETH JOHNSON | BOX 141 | | | | GLADSTONE | MI | 49837-0141 | |
| JOHN KEVIN MC COTTER | 239 ROCKLYN AVE | | | | LYNBROOK | NY | 11563-3745 | |
| JOHN KILLIAN NELSON & YVONNE | GOMEZ NELSON JT TEN | 3665 COLONIAL AVENUE | | | LOS ANGELES | CA | 90066-2729 | |
| JOHN KIRBY | 6 VISTA DRIVE | | | | BOONTON | NJ | 07005-9538 | |
| JOHN KIRK STRUGGLES | 317 LATROBE AVE | | | | NORTHFIELD | IL | 60093-3518 | |
| JOHN KISH | 811 SHEILA DR | | | | JOLIET | IL | 60435-3023 | |
| JOHN KISH | 2801 S DORT HWY LOT A-1 | | | | FLINT | MI | 48507-5243 | |
| JOHN KISH & | THERESA KISH JT TEN | 25679 HILLIARD BLVD | | | WESTLAKE | OH | 44145-3308 | |
| JOHN KISIELEWSKI | 632 DEVON BROOKE DR | | | | WOODSTOCK | GA | 30188 | |
| JOHN KLEMAN | 13 SUNSET DRIVE | | | | SHELBY | OH | 44875-9416 | |
| JOHN KLEPASKI | BOX 80 | | | | PINCKNEY | MI | 48169-0080 | |
| JOHN KLIKNA | 25 SYLVIA CT | | | | PANTSVILLE | CT | 06479-1322 | |
| JOHN KLINGNER & ANNE | KLINGNER JT TEN | 2374 ALBANY POST RD | | | WALDEN | NY | 12586-2246 | |
| JOHN KLOIAN JR | 2360 LERWICK LN | | | | MILFORD | MI | 48381-1302 | |
| JOHN KNAB | 903 JAY SMITH STREET | | | | GREAT FALLS | VA | 22066 | |
| JOHN KNAB & LAWRENCE KNAB | TRS U/A DTD 7/11/02 SADIE KNAB TRUST | 903 JAYSMITH ST | | | GREAT FALLS | VA | 22066 | |
| JOHN KOCISKY & LYNNE KOCISKY JT TEN | 1349 N M-13 | | | | LINWOOD | MI | 48634-9412 | |
| JOHN KOH | 2297 LOCH HIGHLAND DR | | | | DEXTER | MI | 48130-9597 | |
| JOHN KOJIAN | 1219 E DALLAS | | | | MADISON HEIGHTS | MI | 48071-4162 | |
| JOHN KOLY | 1696 SOMMERSET SHIRE | | | | FLORISSANT | MO | 63031-1563 | |
| JOHN KONCOS & ELAYNE A KONCOS TRS | U/A DTD 11/18/02 | JOHN KONCOS & ELAYNE A KONCOS TRUST | 7444 N OSCEOLA AVE | | CHICAGO | IL | 60631 | |
| JOHN KONEFAL & DAWN KONEFAL JT TEN | 13 BLAKSLEE PL | BOX 33 | | | HILLBURN | NY | 10931 | |
| JOHN KOROPCHAK & | MARYANN KOROPCHAK TR | JOHN & MARYANN KOROPCHAK | FAMILY REVOCABLE TRUST 10/30/95 | 15007 W ALOHA DRIVE | SUN CITY WEST | AZ | 85375-5769 | |
| JOHN KORUPCHAK | 184 WAVE ROAD | | | | MANAHAWKIN | NJ | 08050-1714 | |
| JOHN KOSHA & HELENE | KOSHAK JT TEN | BOX 226 | | | NORWOOD | NJ | 07648-0226 | |
| JOHN KOUFAKIS AS CUSTODIAN | FOR JOHN KOUFAKIS JR U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 135 COUNTRY CLUB DRIVE | MANHASSET | NY | 11030-3235 | |
| JOHN KOWALIK JR | 27 LAKE DRIVE | | | | FREEHOLD | NJ | 07728-1361 | |
| JOHN KRAEMER | 785 LINDEN ROAD | | | | TOMS RIVER | NJ | 08753-7811 | |
| JOHN KRAIZA & | CAROLYN KOWALSKI & | CLAUDIA DOMBROWSKI JT TEN | 15890 MAGNOLIA DR N | | CLINTON TOWNSHIP | MI | 48038-2595 | |
| JOHN KRAMER CUST STEPHEN | KRAMER UNIF GIFT MIN ACT PA | 3721 ACADEMY RD | | | PHILA | PA | 19154-2001 | |
| JOHN KRASCELL | 7090 ABBEY LN | | | | SWARTZ CREEK | MI | 48473-1502 | |
| JOHN KRAWCHENKO & | JOAN D KRAWCHENKO JT TEN | RD2 3 GOTHAM RD | | | WATERTOWN | NY | 13601 | |
| JOHN KREBS | 4105 DIANE DR | | | | FAIRVIEW PARK | OH | 44126 | |
| JOHN KRESS & ALICE KRESS JT TEN | 19 QUAKER LA | | | | ENFIELD | CT | 06082-6109 | |
| JOHN KRICH | 178 GLENVIEW RD | | | | SOUTH ORANGE | NJ | 07079-1135 | |
| JOHN KRILL | 257 WALKER ST A | | | | LOWELL | MA | 01851-1353 | |
| JOHN KROM RUDD | BOX 449 | | | | LAKEVILLE | CT | 06039-0449 | |
| JOHN KROMWELL | BOX 16447 | | | | CHICAGO | IL | 60616-0447 | |
| JOHN KRYSTAN | 61 GATES-GREECE T L ROA | | | | ROCHESTER | NY | 14606 | |
| JOHN KULIK | 3732 SOUTH 56TH COURT | | | | CICERO | IL | 60804-4311 | |
| JOHN KULLY | 2228 WILLOW OAKS CIR 104 | | | | VIRGINIA BEACH | VA | 23451-6824 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN KUNEN & HENRIETTA J | KUNEN JT TEN | 2430 FLORAL DR | | | ZEELAND | MI | 49464-9103 | |
| JOHN KUREK & JOHN J KUREK JT TEN | 7411 MEADOW LANE | | | | PARMA | OH | 44134 | |
| JOHN KUTYBA | BOX 7250 | | | | CHICAGO | IL | 60680-7250 | |
| JOHN KWASOWSKI & MARY | KWASOWSKI JT TEN | 146 VICTORIA RD | | | NEW BRITAIN | CT | 06052-1549 | |
| JOHN L ADAMS | 3057 MOSS | | | | KEEGO HARBOR | MI | 48320-1068 | |
| JOHN L ADKINS | 2601 W 11TH AVE | | | | PINE BLUFF | AR | 71603-21121 | |
| JOHN L AITKENS | ROUTE 3 | BOX 301 | | | NEWPORT | AR | 72112 | |
| JOHN L ALDEN & | CAROL A ALDEN JT TEN | LOT 66 | 4101 SHERIDAN | | LENNON | MI | 48449-9413 | |
| JOHN L ANDERSON | 368 CLEARLAKE DRIVE WEST | | | | NASHVILLE | TN | 37217-4521 | |
| JOHN L ANDREWS & LILLIAN E | ANDREWS JT TEN | 20 WAYTE ROAD | | | BEDFORD | MA | 01730-1630 | |
| JOHN L ANDREWS II | 275 HIGLEY HILL RD | | | | WILMINGTON | VT | 05363-9616 | |
| JOHN L ARNOTT | BOX 135 | | | | ROSE CITY | MI | 48654-0135 | |
| JOHN L AUER | 4 8TH DR | | | | DECATUR | IL | 62521-5407 | |
| JOHN L AYDENT | 4746 LEFFINGWELL ROAD | | | | CANFIELD | OH | 44406-9130 | |
| JOHN L AYDENT & | VILMA A AYDENT JT TEN | 4746 LEFFINGWELL ROAD | | | CANFIELD | OH | 44406-9130 | |
| JOHN L AYDENT JR | 13229 HOWTHORN LANE | | | | DALE CITY | VA | 22193-5159 | |
| JOHN L BABCOCK | 155 | 1300 ACADEMY RD | | | CULVER | IN | 46511-1234 | |
| JOHN L BACHMAN | 151 N. MAIN STREET | BOX 195 | | | BRISTOL | CT | 06011-0195 | |
| JOHN L BAKLE | 12741 PLATTER CREEK ROAD 126 | | | | SHERWOOD | OH | 43556-9787 | |
| JOHN L BALL | 23080 ALMOND CT | | | | CALIFORNIA | MD | 20619-4057 | |
| JOHN L BALOGH | 8904 QUANDT | | | | ALLEN PARK | MI | 48101-1529 | |
| JOHN L BANACK | 84 BROOKVIEW DR | | | | WALLINGFORD | CT | 06492-2824 | |
| JOHN L BARBATO | 880 STILLWELL CT | | | | WHEATON | IL | 60187-8400 | |
| JOHN L BARNETT | 2113 CANNIFF ST | | | | FLINT | MI | 48504-2009 | |
| JOHN L BART | 7106 WHITTAKER | | | | DETROIT | MI | 48209-1561 | |
| JOHN L BASKIN | 385 S BLVD W | | | | PONTIAC | MI | 48341-2464 | |
| JOHN L BECK | 2610 MARION AVE | | | | LANSING | MI | 48910-2514 | |
| JOHN L BERINGER | 483 THIRD ST | | | | BROOKLYN | NY | 11215-2940 | |
| JOHN L BEVERIDGE | 4 RIDGE TRAIL | | | | ORMOND BEACH | FL | 32174-4938 | |
| JOHN L BIELECKI | 22 BRIARHEATH LANE | | | | CLARK | NJ | 07066-2811 | |
| JOHN L BIRMINGHAM | 4 DOVER LANE | | | | COLUMBIA | CT | 06237-1438 | |
| JOHN L BIRO | 108 FAIRWAY PLACE NW | | | | WARREN | OH | 44483-1752 | |
| JOHN L BLAIR 3RD | 826 E 8TH AVE | | | | NEW SMYRNA BEACH | FL | 32169-3204 | |
| JOHN L BLAKKAN | 03362 SPRINGWATER BEACH | | | | BOYNE CITY | MI | 49712-9296 | |
| JOHN L BLAKKAN & | RENA J BLAKKAN JT TEN | 03362 SPRINGWATER BEACH | | | BOYNE CITY | MI | 49712-9296 | |
| JOHN L BLAZETIC | 21344 CREEKSIDE DR | | | | STRONGSVILLE | OH | 44149-1203 | |
| JOHN L BLUE | BOX 895 | | | | BARTLESVILLE | OK | 74005-0895 | |
| JOHN L BOOK | 9004 NOBLET RD | | | | DAVISON | MI | 48423 | |
| JOHN L BOOS | 313 MANHATTAN AVE | | | | BABYLON | NY | 11704-5531 | |
| JOHN L BOURGET & KATHRYN A | BOURGET JT TEN | 1332 BROOK LANE | | | ROCHESTER HILLS | MI | 48306-4209 | |
| JOHN L BOWERS | 526 RHODES DR | | | | PALO ALTO | CA | 94303-3027 | |
| JOHN L BOWLES & DAVID O | RADLOFF & WIRT L BOWLES | TRUSTEES UA F/B/O BOWLES | FAMILY TRUST DTD 06/09/77 | 5336 FALMOUTH ROAD | BETHESDA | MD | 20816-2915 | |
| JOHN L BRACKEN | BOX 271 | | | | OIL CITY | PA | 16301-0271 | |
| JOHN L BRANDEIS CUST RENA S | BRANDEIS UNDER THE NJ | UNIFORM TRANSFERS TO MINORS | ACT | 991 W ALMONT PL | CITRUS SPRINGS | FL | 34434 | |
| JOHN L BRICE | 1076 NORTHLAWN | | | | BIRMINGHAM | MI | 48009-5008 | |
| JOHN L BROOKE | 781 N WAYNE AVE | BOX 140 | | | WAYNE | PA | 19087-2744 | |
| JOHN L BROWN | 209 ROPER MOUNTAIN RD EXT | | | | GREENVILLE | SC | 29615-4826 | |
| JOHN L BRUCH JR | 521 SOUTH MAIN ST | | | | MUNCY | PA | 17756-1723 | |
| JOHN L BRZEZNIAK | 398 MATAWAN AVE | | | | CLIFFWOOD | NJ | 07721-1262 | |
| JOHN L BUCCHARE JR | 11735 RIDGE | | | | PINCKNEY | MI | 48169-9532 | |
| JOHN L BUCHANAN | 25168 GODDARD | | | | TAYLOR | MI | 48180-3908 | |
| JOHN L BURKE | 5100 W 57TH ST | | | | SHAWNEE MISSION | KS | 66205-2831 | |
| JOHN L BURNETT & BARBARA E BURNETT | TRS U/A DTD 12/14/00 JOHN L BURNETT & | BARBARA E BURNETT REVOCABLE TRUST | 8302 E NATAL AVE | | MESA | AZ | 85208-6727 | |
| JOHN L BYRNS JR | 2400 W DRAHNER | | | | OXFORD | MI | 48371-4412 | |
| JOHN L CAMERON | 410 W CENTER | | | | ST LOUIS | MI | 48880-1469 | |
| JOHN L CAMPBELL | 165 DIVISION AVE | | | | SUMMIT | NJ | 07901-3063 | |
| JOHN L CAPORALE | 15 TOWN LINE DR | | | | CARMEL | NY | 10512-3974 | |
| JOHN L CAREY | 1250 W SOUTHWINDS BLVD UNIT 114 | | | | VERO BEACH | FL | 32963 | |
| JOHN L CASTO | 390 GIUANS LANE | | | | EASTVIEW | KY | 42732-9714 | |
| JOHN L CAUGHEY CUST FOR JOHN D | CAUGHEY UNDER THE OKLAHOMA | U-G-M-A | 2946 MANCHESTER BAPTIST | 10 GEORGETOWN WOODS DR | YOUNGSVILLE | NC | 27596-7613 | |
| JOHN L CELEDONIA | 1831 CLEMMENS AVE NW | | | | WARREN | MI | 44485-2111 | |
| JOHN L CHIPNER | 422 E MAIN ST | | | | LOUDONVILLE | OH | 44842-1360 | |
| JOHN L CHRISTIAN | 1547 CALLE ALTA | | | | LA JOLLA | CA | 92037-7104 | |
| JOHN L CLARK | 5085 TIOHERO | | | | CLARKSTON | MI | 48348 | |
| JOHN L CLARK | 4527 CITATION LN | | | | SARASOTA | FL | 34233-5037 | |
| JOHN L CLARK | 1910 POINTVIEW | | | | YOUNGSTOWN | OH | 44502-2939 | |
| JOHN L CLARK & | EVELYN D CLARK JT TEN | 5085 TIOHERO | | | CLARKSTON | MI | 48348-3388 | |
| JOHN L CLAY & VEOTIES CLAY JT TEN | 8455 SOUTH DORCHESTER AVENUE | APT 1 | | | CHICAGO | IL | 60619-6432 | |
| JOHN L CLOWER | 3171 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418 | |
| JOHN L COCKING & JANET R | COCKING JT TEN | 2501 FLINTRIDGE | | | ORION | MI | 48359-1532 | |
| JOHN L COLBERT | 617 VERDE VISTA | | | | VISALIA | CA | 93277-2060 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN L COLBURN | | 8203 AMBER COVE DR | | | HUMBLE | TX | 77346-1654 | |
| JOHN L COLLINS | | 1434 WEST AVE | | | BURLINGTON | IA | 52601 | |
| JOHN L COLLINS | | 4305 CLIO RD | | | FLINT | MI | 48504-1864 | |
| JOHN L COLSON | | 178 LONGVIEW DR | | | W WEBSTER | NY | 14580-1410 | |
| JOHN L COOK | | 2515 E SUGNET CT | | | MIDLAND | MI | 48642-4073 | |
| JOHN L COOK & LILIA ANN COOK JT TEN | | 5310 ELK | | | PECK | MI | 48466 | |
| JOHN L COPAS | | 105 MC KITTERICK AVENUE | | | JACKSON | OH | 45640-1021 | |
| JOHN L CORNEAL | | 6310 S WASHINGTON | | | LANSING | MI | 48911-5545 | |
| JOHN L CORNELIUS | | 766 THORNHILL DRIVE | | | CLEVELAND | OH | 44108-2313 | |
| JOHN L COURTLEY | | 32264 PARKWOOD | | | WESTLAND | MI | 48186-8944 | |
| JOHN L COX JR | | 44970 BEMIS RD | | | BELLEVILLE | MI | 48111-9171 | |
| JOHN L COX JR & PEGGY A COX JT TEN | | 44970 BEMIS ROAD | | | BELLEVILLE | MI | 48111-9171 | |
| JOHN L CRAFTON | | 877 CENTRAL CHURCH RD | | | MORRISTOWN | TN | 37814-2565 | |
| JOHN L CRAWFORD | | 1290 JOAN DR | | | HAMILTON | OH | 45013-9616 | |
| JOHN L CRISWELL | | 9109 WHITCOMB | | | DETROIT | MI | 48228-2215 | |
| JOHN L CRIVEA | | 207 ASHFORD AVE | | | GREENVILEE | SC | 29609-4908 | |
| JOHN L CURL | | 1205 GROVE ST | | | DEFIANCE | OH | 43512-2910 | |
| JOHN L CURREY & JOAN F | | CURREY JT TEN | 5224 HILLINGDON RD | | CHARLOTTE | NC | 28226-7358 | |
| JOHN L DARDEN | | 118 STRAUSS ST | | | BUFFALO | NY | 14212-1250 | |
| JOHN L DAVIES | | 3620 DEVONSHIRE | | | STERLING HTS | MI | 48310-3721 | |
| JOHN L DAVIS | | 1925 GROVER STREET | | | SHREVEPORT | LA | 71101-2238 | |
| JOHN L DAVIS | | 106 PARKS CIR | | | WOODSTOCK | GA | 30188-4135 | |
| JOHN L DE NARDO SR JOHN L DE | | NARDO & CELESTE DE NARDO JT TEN | 19708 GLORIA | | MACOMB | MI | 48044 | |
| JOHN L DE ZERGA CUST JOHN L | | DE ZERGA JR UNIF GIFT MIN | ACT NJ | 24 PHELPS AVE | BERQEUFIELD | NJ | 07621-1310 | |
| JOHN L DEGOOD | | 510 PINE ST | | | CORUNNA | MI | 48817-1034 | |
| JOHN L DEMASTUS | | 1973 IRISH PATH | | | HARRISONBURG | VA | 22802-1202 | |
| JOHN L DETER | | 1135 AGNES AVE | | | JOHNSTOWN | PA | 15905-4607 | |
| JOHN L DIEHL | | 3322 RESLEY RD | | | HANCOCK | MD | 21750-1714 | |
| JOHN L DOERZBACHER & LAURA D | | DOERZBACHER TEN ENT | 518 MISTIC LANE | | ARNOLD | MD | 21012-2006 | |
| JOHN L DONALD | | 5502 TRACY DR | | | YOUNGSTOWN | OH | 44512-3825 | |
| JOHN L DONOVAN & EUNICE B | | DONOVAN JT TEN | 20 ROYAL OAK DRIVE | | ROCHESTER | NY | 14624-2814 | |
| JOHN L DOUGLAS | | 3368 N MARKSARA DRIVE | | | MARION | IN | 46952-8709 | |
| JOHN L DOWNHOUR | | 10634 W 500 N | | | KOKOMO | IN | 46901-8789 | |
| JOHN L DREW | | 6344 BENNETT LAKE RD | | | FENTON | MI | 48430-8908 | |
| JOHN L DRISCOLL | | 400 S W MARION LANE | | | LEE'S SUMMIT | MO | 64081-2316 | |
| JOHN L DUELL | | 558 ST JAMES DR | | | INDIANAPOLIS | IN | 46217-3902 | |
| JOHN L DUELL & BARBARA ANN | | DUELL JT TEN | 6554 ST JAMES DR | | INDIANAPOLIS | IN | 46217-3902 | |
| JOHN L DUNN | | 371 E 2ND ST | | | COUDERSPORT | PA | 16915-9407 | |
| JOHN L DURST | | 8193 CRESTWAY ROAD | | | CLAYTON | OH | 45315-8959 | |
| JOHN L DUVA | | 2632 MEADOWLARK DR | | | SIERRA VISTA | AZ | 85635-3462 | |
| JOHN L DWYER | | 828 GARY DR | | | PLAINFIELD | IN | 46168-2210 | |
| JOHN L EASTMAN SR AS | | CUSTODIAN FOR JOHN L EASTMAN | JR U/THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 39 W 54TH ST | NEW YORK | NY | 10019-5404 |
| JOHN L EBELL | | 312 SEVERN AVE APT E311 | | | ANNAPOLIS | MD | 21403-2573 | |
| JOHN L EDWARDS | | 176 LIBERTY | | | PONTIAC | MI | 48341-1206 | |
| JOHN L EICHENSEHR | | 19386 SOUTH MEYERS RD | | | OREGON CITY | OR | 97045-8921 | |
| JOHN L EILERS & NANCY L | | EILERS JT TEN | 6211 RIVIERA CIR | | LONG BEACH | CA | 90815 | |
| JOHN L ELLISON | | 3775 OAK HILL RD | | | DOUGLASVILLE | GA | 30135-5019 | |
| JOHN L EMPIE & DEBORAH A EMPIE TRS | | U/A DTD 9/23/2004 THE | EMPIE LIVING TRUST | 5890 SOUTH ST. ROAD | AUBURN | NY | 13021-5655 | |
| JOHN L ETCHEBARNE | | 38 MAGNOLIA DR | | | CALISTOGA | CA | 94515-9788 | |
| JOHN L EVENICH | | 962 SYCAMORE LANE | | | EL CAJON | CA | 92019-1125 | |
| JOHN L FALLON & MARGARET M | | FALLON JT TEN | 21 DEXTER LANE | | JACKSON | NJ | 08527-3964 | |
| JOHN L FARMER III & | | MARY ANN FARMER JT TEN | 142 AMSTERDAM RD | | LANCASTER | PA | 17603-9719 | |
| JOHN L FARNAN | | BOX 51 | | | ABINGTON | PA | 19001-0051 | |
| JOHN L FAVA | | APT 41 | 34-13-80TH ST | | JACKSON HEIGHTS | NY | 11372 | |
| JOHN L FEDDER | | 10049 M-52 | | | ST CHARLES | MI | 48655-9591 | |
| JOHN L FIERST | | 5619 RUSSELL | | | MISSION | KS | 66202-2508 | |
| JOHN L FLAKE TR | | UA 02/23/95 | 7905 GRANADA | | PRAIRIE VILLAGE | KS | 66208-5060 | |
| JOHN L FORYS | | 10292 POTTER RD | | | DAVISON | MI | 48423-8110 | |
| JOHN L FOX | | 8744 SLAGLE RD | | | CENTERVILLE | OH | 45458-2641 | |
| JOHN L FRYLING | | 4519 N 25TH RD | | | ARLINGTON | VA | 22207-4101 | |
| JOHN L FURGURSON | | 706 WESTBOROUGH RD | | | KNOXVILLE | TN | 37909-2133 | |
| JOHN L GASSEL | | 4218 MT MORRIS RD | | | COLUMBIAVILLE | MI | 48421-9373 | |
| JOHN L GERENCER | | 276 SOUTH OAK STREET | | | WHITE CLOUD | MI | 49349-8925 | |
| JOHN L GHINDEA | | 323 VERNON RD | | | GREENVILLE | PA | 16125-8640 | |
| JOHN L GIDDINGS | | 45 WILDWOOD DRIVE | | | GREENWICH | CT | 06830-6727 | |
| JOHN L GILBERT | | 17156 ILENE | | | DETROIT | MI | 48221-2433 | |
| JOHN L GILBERT | | BOX 458 | | | FENTON | MI | 48430-0458 | |
| JOHN L GILBERT | | PO BOX 208 | | | MOUNT MORRIS | MI | 48458-0208 | |
| JOHN L GILTROP & | | PAULETTE M GILTROP JT TEN | TOD JOHN W GILTROP & | CHRISTINE M HAUSBECK TEN COM | 2930 EDDY | SAGINAW | MI | 48604-2311 |
| JOHN L GOKEY | | 10724 EASTERN AVE SE | | | WAYLAND | MI | 49348-9609 | |
| JOHN L GOLDEN | | 2778 VAN WORMER | | | SAGINAW | MI | 48609-9788 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN L GOLDEN | | 4042 BEECHWOOD DR | | | BELLBROOK | OH | 45305-1642 | |
| JOHN L GRAFFIGNA | | 6010 BLVD EAST  APT 56 | | | WEST NEW YORK | NJ | 07093 | |
| JOHN L GRAMMER | | 1111 CUNNINGHAM STREET | | | VALLEJO | CA | 94590 | |
| JOHN L GREEN | | 5924 SUNCHASE CIRCLE | | | LANSING | MI | 48917-1273 | |
| JOHN L GREINER | | 16446 WOODSTREAM | | | CLINTON TOWNSHIP | MI | 48038-4193 | |
| JOHN L GUZOSKI | | 115 COOPER DRIVE | | | WATERBURY | CT | 06704-1620 | |
| JOHN L HABECKER & | FRANCES W HABECKER JT TEN | 609 SHAKESPEARE AVE | | | MILTON | PA | 17847 | |
| JOHN L HAGOPIAN | | 39350 ROLAND DRIVE | | | STERLING HGTS | MI | 48310-2769 | |
| JOHN L HALEY | | 8491 CHESTNUT RIDGE | | | GASPORT | NY | 14067-9347 | |
| JOHN L HALL | | 950 S SMITH RD | | | OWOSSO | MI | 48867-9325 | |
| JOHN L HAMMOND JR | | 425 RIVERSIDE DRIVE | APT 7H | | N Y | NY | 10025-7737 | |
| JOHN L HANKS | | 24635 BELLEMOOR DR | | | PLAQUEMINE | LA | 70764-3823 | |
| JOHN L HANNA JR | | 3069 BECKLEYSVILLE RD | | | PARKTON | MD | 21120-9675 | |
| JOHN L HANTHORNE | | 6079 W CURTICE RD | | | EATON RAPIDS | MI | 48827-9102 | |
| JOHN L HARDY | | 118 HAMILTON STREET | | | ELYRIA | OH | 44035-3915 | |
| JOHN L HARKRADER & FREDERICA | D HARKRADER JT TEN | 1916 COURT DONEGAL | | | MIDDLETOWN | OH | 45042-2919 | |
| JOHN L HARNDEN JR | | PO BOX 154 | | | BASEHOR | KS | 66007 | |
| JOHN L HARP | | 3007 S CENTRAL WAY | | | ANDERSON | IN | 46011-4530 | |
| JOHN L HARRIS | | 190 JERSEY ST | | | SOUTH AMBOY | NJ | 08879-2141 | |
| JOHN L HARRIS | | 4641 BARRINGTON DRIVE | | | AUSTINTOWN | OH | 44515-5124 | |
| JOHN L HARRIS JR | | 4311 MELBA | | | ST LOUIS | MO | 63121-3114 | |
| JOHN L HARRISON & BYRD S | HARRISON JT TEN | 5770 CATAWBA LN | | | MORRISTOWN | TN | 37814-1437 | |
| JOHN L HARRISON & KATHLEEN M | HARRISON JT TEN | 714 CENTRAL PARK BLVD | | | PORT ORANGE | FL | 32127-7553 | |
| JOHN L HASKINS | | 5960 HOLCOMB | | | DETROIT | MI | 48213-3026 | |
| JOHN L HASSLER | | BOX 91 | | | ELMHURST | IL | 60126-0091 | |
| JOHN L HAZEN | | 6500 ELK RUN CT | | | CLARKSTON | MI | 48348-2812 | |
| JOHN L HEBERT & MURIEL A | HEBERT JT TEN | 917 LAKE SHORE DR | | | ESCANABA | MI | 49829-3636 | |
| JOHN L HEINEMAN & HELEN | HEINEMAN JT TEN | 8 DANIELS RD | | | FRAMINGHAM | MA | 01701-2704 | |
| JOHN L HEMPSALL & | CAROL J HEMPSALL JT TEN | 4278 LATIFEE CT | | | SWARTZ CREEK | MI | 48473-1710 | |
| JOHN L HENDRICKSON SR | | 1079 STANTON AVE | | | WOODMERE | NY | 11598-1326 | |
| JOHN L HENTHORNE & SHIRLEY A | HENTHORNE JT TEN | 1436 E GILBERT | | | INDIANAPOLIS | IN | 46227-4665 | |
| JOHN L HESS | | 1079 HOLMDEN AVE | | | CLEVELAND | OH | 44109-1835 | |
| JOHN L HETTRICK JR | | 115 MEADOW RD | | | BUFFALO | NY | 14216-3613 | |
| JOHN L HETTRICK JR | | 115 MEADOW RD | | | BUFFALO | NY | 14216-3613 | |
| JOHN L HILLARD | | 312 VANCE LANE | | | DANVILLE | IL | 61832-2839 | |
| JOHN L HINDS & | CAROLE J HINDS JT TEN | 362 RIVERWOODS DRIVE | | | FLUSHING | MI | 48433-2100 | |
| JOHN L HITCHINGS & | HELEN N HITCHINGS TEN COM | 1443 WEST 100TH PL | | | DENVER | CO | 80260-6299 | |
| JOHN L HOENIG | | 25 RAND PL | | | PITTSFORD | NY | 14534-2038 | |
| JOHN L HOFFMAN | | 420 EAST 23RD ST | | | NEW YORK | NY | 10010-5033 | |
| JOHN L HOLMAN & DOROTHY | HOLMAN TRUSTEES REVOCABLE | TRUST DTD 03/10/89 U-A J L & | D HOLMAN | 23019 BENNER COURT | TORRANCE | CA | 90505-2822 | |
| JOHN L HOLMES | | 20427 CHAREST | | | DETROIT | MI | 48234-1653 | |
| JOHN L HOOVER | | 3893 ANOKA | | | WATERFORD | MI | 48329-2101 | |
| JOHN L HORSTMAN | | BOX 248 | | | CONTINENTAL | OH | 45831-0248 | |
| JOHN L HOWARD & PATRICIA | PERRY HOWARD JT TEN | 316 W MINNEHAHA PARKWAY | | | MINNEAPOLIS | MN | 55419-1327 | |
| JOHN L HOYES | | 6216 W RAY RD | | | SWARTZ CREEK | MI | 48473-9122 | |
| JOHN L HUDSON | | 4922 SW HUDSON ST | | | SEATTLE | WA | 98116-4348 | |
| JOHN L HURRY | | 9315 CLIO ROAD | | | CLIO | MI | 48420-8556 | |
| JOHN L HURTH | | W3823 EVERGREEN RD | | | FREDONIA | WI | 53021-9767 | |
| JOHN L ISAACS | | 567 WILSON AVE | | | NOVATO | CA | 94947-3821 | |
| JOHN L JACKSON | | 99 DETROIT ST | | | DURAND | MI | 48429-1439 | |
| JOHN L JACKSON | | 3026 ROSETTA BLVD | | | NEWTON FALLS | OH | 44444-8757 | |
| JOHN L JACOB & | WINIFRED L JACOB JT TEN | BOX 4752 | | | SAN CLEMENTE | CA | 92674-4752 | |
| JOHN L JEFFERSON | | 18651 LAMONT | | | DETROIT | MI | 48234-2230 | |
| JOHN L JERNIGAN III & ARABELLE B | JERNIGAN TR REV INTERVIVOS TR | U/A DTD 05/17/79 OF THE PAULL F | JERNIGAN | BOX 1562 | DECATUR | AL | 35602-1562 | |
| JOHN L JOHNSON & | BRENDA A JOHNSON JT TEN | 7600 FOREST KNOLL DRIVE | | | DUBLIN | OH | 43017 | |
| JOHN L JONES | | 602 ROCKSHIRE DR | | | JANESVILLE | WI | 53546-3300 | |
| JOHN L JORDAN | | 1285 DOEBLER DRIVE | | | NO TONAWANDA | NY | 14120-2205 | |
| JOHN L KANOUSE & | CAROLYN S KANOUSE JT TEN | 7825 FARINA WAY | | | INDIANAPOLIS | IN | 46259 | |
| JOHN L KAPPLER | | 25 HOLLAND AVE | BOX 247 | | PEAPACK | NJ | 07977 | |
| JOHN L KATES | | 4709 BLUFF CIRCLE | | | OAK GROVE | MO | 64075 | |
| JOHN L KEEFE | | 1 SANDY VALLEY DR | | | WALPOLE | MA | 02081-2601 | |
| JOHN L KEENAN JR | | 33-A BROOK HILL LANE | | | ROCHESTER | NY | 14625-2234 | |
| JOHN L KENNEDY | | 1825 SOUTH BLVD | | | TROY | MI | 48098-1703 | |
| JOHN L KENNEDY | | 1710 COUNTRY CLUB DRIVE | | | MANSFIELD | TX | 76063-2621 | |
| JOHN L KENNEY | | BOX 697 | | | OWOSSO | MI | 48867-0697 | |
| JOHN L KERMATH & | JEFFRY KERMATH JT TEN | 1910 SO OCEAN BLVD APT 126 | | | DEL RAY BEACH | FL | 33483-6409 | |
| JOHN L KESSLER SR & DONNA L | KESSLER TR JOHN L KESSLER SR & | DONNA L KESSLER TRUST | UA 2/19/99 | 12006 CENTER ROAD | TRAVERSE CITY | MI | 49686 | |
| JOHN L KEY | | 9537-A LOS ANGELES DR | | | BELLFLOWER | CA | 90706-4574 | |
| JOHN L KIEFER | | 515 POWERS ST | | | CADILLAC | MI | 49601-1464 | |
| JOHN L KIMMERLING | | 1276 TIMBERWOOD CIRCLE | | | ANDERSON | IN | 46012-9729 | |
| JOHN L KIRKLAND | | 5154 SUGAR CAMP ROAD | | | MILFORD | OH | 45150-9674 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN L KNIGHT | 3317 E HIGH ST | | | | SPRINGFIELD | OH | 45505-1638 | |
| JOHN L KNOCHEL | 7104 E 550 N | | | | LAFAYETTE | IN | 47905-9759 | |
| JOHN L KOEHL JR | 11760 FROST RD | | | | TIPP CITY | OH | 45371-9101 | |
| JOHN L KOOGLER | RTE 2 | BOX 193 | | | FISHERSVILLE | VA | 22939-9802 | |
| JOHN L KOWALSKI | 1257 SCRANTON ST SW | | | | PALM BAY | FL | 32908-7565 | |
| JOHN L KRISAN | 32838 GRINSELL | | | | WARREN | MI | 48092-3153 | |
| JOHN L KRUPP TR | JOHN L KRUPP REVOCABLE TRUST | UA 12/09/99 | 333 N BROAD STREET | | LANSDALE | PA | 19446 | |
| JOHN L KVOCHAK | 711 FOXDALE RD | | | | WILM | DE | 19803-1603 | |
| JOHN L LATERRA JR | 18 CROWLEY DRIVE | | | | OLD SAYBROOK | CT | 06475-2239 | |
| JOHN L LAUDERMILK | 5130 OLD 138 HWY | | | | LOGANVILLE | GA | 30249 | |
| JOHN L LAWSON | 1785 E NINE MILE RD | | | | DAFTER | MI | 49724 | |
| JOHN L LEAVY & BETTY A LEAVY JT TEN | 17 WISTERIA DRIVE | | | | PENN HILLS | PA | 15235-1968 | |
| JOHN L LEWIS | 31 GREENWOODE | | | | PONTIAC | MI | 48340-2261 | |
| JOHN L LINEBAUGH & SHARON L | LINEBAUGH JT TEN | 2743 S TAMARAC DR | | | LUDINGTON | MI | 49431  49431 | |
| JOHN L LOCKWOOD | 11836 TALL TREE DR | | | | PLYMOUTH | MI | 48170-3724 | |
| JOHN L LONDICK & DOROTHY E | LONDICK JT TEN | 2956 OTSEGO | | | WATERFORD | MI | 48328-3251 | |
| JOHN L LONG | 825 MALCOLM PLACE | | | | LINDEN | NJ | 07036-1634 | |
| JOHN L LOSQUADRO & JEAN L | LOSQUADRO JT TEN | 2121 HENLEY STREET | | | GLENVIEW | IL | 60025-4159 | |
| JOHN L LOVE | 1422 ORVILLE STREET SE | | | | GRAND RAPIDS | MI | 49507-2250 | |
| JOHN L LOWE III | 10 BLUE HILLS RD | | | | NORTH HAVEN | CT | 06473-1001 | |
| JOHN L LUCIER | 9403 W GAYLANTA LAKE RD | | | | ATLANTA | MI | 49709-9156 | |
| JOHN L LYTLE | 665 DARCY LANE | | | | MONONGAHELA | PA | 15063-4203 | |
| JOHN L MAINS JR | 42 W 2ND ST | | | | MAYSVILLE | KY | 41056-1137 | |
| JOHN L MALARIK & | CLAUDETTE B MALARIK JT TEN | 377 ORCHARD ST | | | SPRINGDALE | PA | 15144-1315 | |
| JOHN L MANKER | 5913 SUBURBAN DRIVE | | | | INDIANAPOLIS | IN | 46224-1358 | |
| JOHN L MARSHALL | 19422 KEVIN COURT | | | | WOODBRIDGE | CA | 95258-9254 | |
| JOHN L MARSHALL | 900 S PERRY ST BOX 337 | | | | DAYTON | OH | 45402-2527 | |
| JOHN L MARTIN | 11 OAK PARK PL | | | | SAVANNAH | GA | 31405-1018 | |
| JOHN L MARTIN & MARY LEE | MARTIN JT TEN | APT 4 | 903-9TH AVE | | HUNTINGTON | WV | 25701-2843 | |
| JOHN L MARTINSON | 37 FATHER BIRO TRAIL | | | | HAMILTON | ON | L9B 1T8 | CANADA |
| JOHN L MATNEY CUST DONALD G | MATNEY UNDER THE VA UNIF | TRAN MIN ACT | 12528 WARWICK BLVD | | NEWPORT NEWS | VA | 23606-2676 | |
| JOHN L MATNEY CUST JOHN LEE | MATNEY UNDER THE VA UNIF | TRAN MIN ACT | 12528 WARWICK BLVD | | NEWPORT NEWS | VA | 23606-2676 | |
| JOHN L MAURER | 145 ELMRIDGE RD | | | | MANSFIELD | OH | 44907-2422 | |
| JOHN L MC GHEE JR | BOX 2741 | | | | HIGH POINT | NC | 27261-2741 | |
| JOHN L MC GRATH & | JOSEPHINE D MC GRATH JT TEN | 1550 PORTLAN AVE 2221 | | | ROCHESTER | NY | 14621-3005 | |
| JOHN L MC KEIGUE | C/O A PUCHI | 14637 MALLARD DRIVE | | | LOCKPORT | IL | 60441-9266 | |
| JOHN L MC TAGGART JR | 236 HIGH ST | | | | BELFAST | ME | 04915-6607 | |
| JOHN L MCCAIN | 254 PARKER DR | | | | PITTSBURGH | PA | 15216-1347 | |
| JOHN L MCFADDEN | 4100 WESTBROOK DR APT 128 | | | | BROOKLYN | OH | 44144-1268 | |
| JOHN L MEADOWS | 25 DOVE RD | | | | ASHEVILLE | NC | 28806-9004 | |
| JOHN L MEHRENS | 5991 TROON AVE SW | | | | PORT ORCHARD | WA | 98367 | |
| JOHN L MENCHACA | 14632 BRAND BLVD | | | | SAN FERNANDO | CA | 91345-1707 | |
| JOHN L MESSER | 115 HUNT ST | | | | TOWANDA | IL | 61776 | |
| JOHN L MIKESKA CUST JOHN | ALLAN MIKESKA UNIF GIFT MIN | ACT TEXAS | 265 BERKSHIRE LANE | | BEAUMONT | TX | 77707-2301 | |
| JOHN L MILLER | 115 HALIFAX DR | | | | VANDALIA | OH | 45377-2907 | |
| JOHN L MILLER | 1161 HOLLACE CHASTAIN RD | | | | MITCHELL | IN | 47446 | |
| JOHN L MINGEE | 6490 SANDFIELD DR | | | | BROOKPARK | OH | 44142-3752 | |
| JOHN L MITCHELL | 18 BLACKSMYTHE LANE | | | | NEWPORT NEWS | VA | 23602-7465 | |
| JOHN L MITCHELL JR | 723 RAVENEL RD | | | | AUGUSTA | GA | 30909-1835 | |
| JOHN L MONASMITH | 73520 HARRISON BOAT CLUB RD | | | | PIEDMONT | OH | 43983 | |
| JOHN L MORRIS | 1294 S LAUREL RD | | | | LONDON | KY | 40744-7961 | |
| JOHN L MORRISON | 573 SYCAMORE CT | | | | FLINT | MI | 48506-5210 | |
| JOHN L MORRISON JR | 5646 MILTON ST | STE 618 | | | DALLAS | TX | 75206-3934 | |
| JOHN L MORROW JR | BOX 146 | | | | HAGUE | VA | 22469-0146 | |
| JOHN L MOWREY & MARGARET M | MOWREY JT TEN | 28 SOUTH ROBY | | | ANDERSON | IN | 46012-3247 | |
| JOHN L MUNSON | BOX 35 | | | | SLAUGHTER | LA | 70777-0035 | |
| JOHN L NANCE | 3002 ASPEN CIRCLE | | | | BLUE BELL | PA | 19422 | |
| JOHN L NARVELL | 1928 PLEASANTVIEW AVE | | | | LINWOOD | PA | 19061-4043 | |
| JOHN L NELSON | 1100 EBENEZER RD | | | | LUGOFF | SC | 29078-9714 | |
| JOHN L NEWMAN JR | 1553 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3529 | |
| JOHN L NICHOLS CUST | ERIN L NICHOLS | UNIF TRANS MIN ACT IN | 1246 MAPLE AVE | | TERRE HAUTE | IN | 47804-3026 | |
| JOHN L NIEBRZYDOSKI & ANNA M | NIEBRZYDOSKI JT TEN | 4621 N SEEGER ST | | | CASS CITY | MI | 48726-1228 | |
| JOHN L NORTON | 101 FRANCES ST | | | | PORTLAND | ME | 04102-2511 | |
| JOHN L OHARA JR & BARBARA C | OHARA TR U/A DTD 8/12/93 | THE JOHN & BARBARA OHARA | FAMILY TRUST | 80 CAMINO ENCINAS | ORINDA | CA | 94563-3335 | |
| JOHN L OLEYNIK & | KAREN E OLEYNIK TR | JOHN L OLEYNIK REVOCABLE TRUST | U/A 10/28/00 | 10065 KOLB | ALLEN PARK | MI | 48101-1231 | |
| JOHN L OLNEY | 2228 SE 38TH TRAIL | | | | OKEECHOBEE | FL | 34974-7063 | |
| JOHN L OSWALT | 2713 TWP RD 937 | | | | PERRYSVILLE | OH | 44864 | |
| JOHN L OVERMAN | 4739 EAST ROAD 200 S | | | | DANVILLE | IN | 46122 | |
| JOHN L OWEN | BOX 7691 | | | | LANCASTER | PA | 17604-7691 | |
| JOHN L PAGACICH & | JACQUELINE L TALLEY JT TEN | 2094 CRESCENT LAKE ROAD | | | WATERFORD | MI | 48329-3729 | |
| JOHN L PARDUS & JAYNE J | PARDUS JT TEN | 27 BOGHT ROAD | | | WATERVLIET | NY | 12189-1610 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN L PARKER | 2463 ETHEL S | | | | DETROIT | MI | 48217-1656 | |
| JOHN L PARSONS | 115 BONNELL CT | | | | CARY | NC | 27511-5401 | |
| JOHN L PEARCE | 1106 BRAEVIEW RD | | | | HOWELL | MI | 48843-1180 | |
| JOHN L PERRINE | 4173 BRISTOLWOOD | | | | FLINT | MI | 48507-5534 | |
| JOHN L PERRY | BOX 65 | 540 S ALBANY RD | | | S BETHLEHEM | NY | 12161-0065 | |
| JOHN L PERSON | 20539 BURGES | | | | DETROIT | MI | 48219-1204 | |
| JOHN L PETERSEN TRUSTEE U/A | DTD 10/15/91 JOHN L | PETERSEN TRUST | BOX 1506 | | CEDAR RAPIDS | IA | 52406-1506 | |
| JOHN L PIERCE | 2485 ALTON RD | | | | DELTONA | FL | 32738-4118 | |
| JOHN L PIERCE | 11021 SW 143 COURT | | | | MIAMI | FL | 33186-7006 | |
| JOHN L PISSINIS | 121 EDWARD ST | | | | JOLIET | IL | 60436-2756 | |
| JOHN L PLANSOEN | 342 SUNSET ROAD | | | | POMPTON PLAINS | NJ | 07444-1513 | |
| JOHN L POLKA | 3340 DOLPHIN DR | | | | LAKE HAVASU CITY | AZ | 86406-4165 | |
| JOHN L PRUETER JOHN L | PRUETER JR & SHIRLEY | PATZWOLDT JT TEN | 6011 STONEGATE PLACE | | SAGINAW | MI | 48603-3498 | |
| JOHN L PUCHAN & KATHRYN M | PUCHAN JT TEN | 220 W 2ND AVE | | | LATROBE | PA | 15650-1069 | |
| JOHN L PULLY | BOX 1618 DOGWOOD ROAD | | | | POWHATAN | VA | 23139-8030 | |
| JOHN L PUTNAM | 6625 SWALLOW DR | | | | HARRISON | MI | 48625-9049 | |
| JOHN L R PALLETT | BOX 5341 | STATION B | | | VICTORIA | BC | V8R 6S4 | CANADA |
| JOHN L RAINES | BOX 42 | | | | CHIPPEWA LK | MI | 49320-0042 | |
| JOHN L RAK | 17324 S CAYUGA CT | | | | LOCKPORT | IL | 60441-4396 | |
| JOHN L RALEY | 1650 HWY 81 W | | | | MCDONOUGH | GA | 30253-6433 | |
| JOHN L REED | 235 SOUTHWIND LN | | | | GREENWOOD | IN | 46142 | |
| JOHN L REIDER | 1 LIONEL STREET | | | | CLARK | NJ | 07066-2521 | |
| JOHN L RENG | 308 EUCLID AVE | | | | LOCH ARBOUR | NJ | 07711-1212 | |
| JOHN L REYNERTSON CUST | RONALD JOSEPH REYNERTSON | UNIF GIFT MIN ACT ILL | 627 WEST PATTERSON | 2E | CHICAGO | IL | 60613-4470 | |
| JOHN L RICHARDS | 941 N SACRAMENTO AVE | | | | ONTARIO | CA | 91764-3124 | |
| JOHN L RICHARDS | 2151 BERKLEY ST | | | | SALT LAKE CITY | UT | 84109-1112 | |
| JOHN L ROBERTS | 1107 LANTERN LANE | | | | NILES | OH | 44446-3524 | |
| JOHN L ROBINSON | 3310 STARMOUNT DRIVE | | | | GREENSBORO | NC | 27403-1037 | |
| JOHN L ROEHSLER | 2644 SHEILA LN | | | | MARIETTA | GA | 30062-4939 | |
| JOHN L ROMINE | PO BOX 132 | | | | HOUGHTON LAKE | MI | 48629-0132 | |
| JOHN L ROPER | 18453 LINDSAY | | | | DETROIT | MI | 48235-3040 | |
| JOHN L ROSE & | FRANCES G ROSE JT TEN | 324 LORD BYRON CT | | | CARY | NC | 27513-3826 | |
| JOHN L ROSS | 301 ASHBROOK DR | | | | BELLFNTN | OH | 43311-2741 | |
| JOHN L ROSS | 3005 MALLERY ST | | | | FLINT | MI | 48504-2927 | |
| JOHN L ROSSI & KATHERINE | ROSSI JT TEN | BOX 734 | | | WATERBURY | CT | 06720-0734 | |
| JOHN L RUMSFIELD | 224 DEVON AVE | | | | PARK RIDGE | IL | 60068-5514 | |
| JOHN L RURY & VIRGINIA RURY JT TEN | 2 SARATOGA COURT | | | | PLATTSBURGH | NY | 12901-1351 | |
| JOHN L RUSNAK | 64 BRINTON ST | | | | BUFFALO | NY | 14214-1175 | |
| JOHN L RUSSELL | 9224 TORREY RD | | | | GRAND BLANC | MI | 48439-9324 | |
| JOHN L RYBISKI | 1550 135TH AVE | | | | WAYLAND | MI | 49348-9567 | |
| JOHN L SALOMONE | 325 LAUREL RIDGE LANE | | | | NORTH KINGSTOWN | RI | 02852-4155 | |
| JOHN L SANDERS JR | 20022 WASHBURN | | | | DETROIT | MI | 48221-1020 | |
| JOHN L SANKS | 17201 COVENTRY LANE | | | | COUNTRY CLUB | IL | 60478-4632 | |
| JOHN L SCHERER JR | 4900-18TH AVE S | | | | MINNEAPOLIS | MN | 55417-1218 | |
| JOHN L SCHLICHT | 3712 S VASSAR RD | | | | VASSAR | MI | 48768-9779 | |
| JOHN L SCHOONFIELD III | 23107 PLAYVIEW | | | | ST CLAIR SHORES | MI | 48082-1394 | |
| JOHN L SCHOTT JR & HELEN | M SCHOTT JT TEN | 2860 SHERWOOD AVE A | | | MODESTO | CA | 95350-2234 | |
| JOHN L SCHWERTZ | 18 PRIDE ST | | | | HONEOYE FALLS | NY | 14472-9225 | |
| JOHN L SCOTT | 27 LARCHWOOD DR | | | | GOSHEN | NY | 10924-2542 | |
| JOHN L SCOZZARI | 25 OLD KENTUCKY STOCK ROAD | | | | CROSSVILLE | TN | 38571 | |
| JOHN L SEELEY | NELSON BLVD | | | | BREWSTER | NY | 10509 | |
| JOHN L SHALONGO | 100 KABOODLE RD | | | | DANVILLE | PA | 17821-7754 | |
| JOHN L SHAVER & WINIFRED M | SHAVER JT TEN | 50 GROVELAND RD | | | ORTONVILLE | MI | 48462-8815 | |
| JOHN L SHELDON III | 87 HIGHLAND AVE | | | | WAKEFIELD | RI | 02879-3403 | |
| JOHN L SHERRY & JACQUELINE J | SHERRY JT TEN | 1613 MOURNMOUTH ROAD | | | GROSSE POINTE WOOD | MI | 48236-1989 | |
| JOHN L SHOCKEY | 3885 STONE ROAD | | | | IONIA | MI | 48846-9743 | |
| JOHN L SIMPSON JR AS CUST | FOR DEBORAH JANE SIMPSON | U/MICH UNIFORM GIFTS TO | MINORS ACT | 8580 KOLUDER CT | LORTON | VA | 22079-3073 | |
| JOHN L SINCLAIR SR TR | JOHN L SINCLAIR SR TRUST | UA 02/22/95 | 1636 HENDERSON DRIVE | | KALAMAZOO | MI | 49006-4424 | |
| JOHN L SMALLWOOD | 902 KELLER | | | | FORT WORTH | TX | 76126-3617 | |
| JOHN L SMIDDY & DEBRA J | SMIDDY JT TEN | 420 WALNUT STREET | | | DEFIANCE | OH | 43512-1649 | |
| JOHN L SMITH | 136 HOOPER | | | | CARO | MI | 48723 | |
| JOHN L SMITHERMAN | 286 S WYMORE RD | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| JOHN L SPAETH | 7388 RAUCHOLZ RD | | | | ST CHARLES | MI | 48655-8707 | |
| JOHN L SPARKS | 2826 MARGATE CIRCLE | | | | FLINT | MI | 48506-1319 | |
| JOHN L SPEISER | 1940 LANGLAN DR | | | | DEFIANCE | OH | 43512-3737 | |
| JOHN L STCLAIR | 4215 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1806 | |
| JOHN L STEEN JR | 9 CURTIS AVENUE | | | | WILMINGTON | DE | 19804-1909 | |
| JOHN L STEFFENS | 22741 DODGE CT | | | | FAIRBAULT | MN | 55021-7865 | |
| JOHN L STEINHAUSER | 9836 WILLOW GROVE ROAD | | | | ALLONS | TN | 38541 | |
| JOHN L STEPHAN | 159 HILLCREST | | | | MANSFIELD | OH | 44907-1639 | |
| JOHN L STERLING CUST | CHRISTIAN STERLING UNIF GIFT | MIN ACT ILL | 3415 W 127TH ST | | BLUE ISLAND | IL | 60406-1833 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN L STEVENS | 3250 CHRISTY WAY N | | | | SAGINAW | MI | 48603-2234 | |
| JOHN L STEWART | | | | | BAR HARBOR | ME | 04609 | |
| JOHN L STIGLER | 7820 E 118TH TERRACE | | | | KANSAS CITY | MO | 64134 | |
| JOHN L STILL | 8382 W FRANCES RD | | | | FLUSHING | MI | 48433-8810 | |
| JOHN L STILL & | BARBARA JO STILL JT TEN | 8382 FRANCES RD | | | FLUSHING | MI | 48433-8810 | |
| JOHN L STIMAC & | BETTY J STIMAC TEN COM | 104 DON DEE DR | | | WEST MONROE | LA | 71291-7541 | |
| JOHN L STONHOUSE | 73 COTTON BLOSSOM RD | | | | MILLBROOK | AL | 36054-5020 | |
| JOHN L STRANGE | 7155 DRAKE STATE LINE | | | | BURGHILL | OH | 44404-9716 | |
| JOHN L STRASBERGER II | 20734 SOUTH PIERSON CT | | | | DETROIT | MI | 48228-1028 | |
| JOHN L STROMAN | 1152 VICKSBURG STREET | | | | DELTONA | FL | 32725-2842 | |
| JOHN L STRONG | 1314 LINVILLE | | | | WATERFORD | MI | 48328-1231 | |
| JOHN L STRZALKA | 2777 WINTER PARK ROAD | | | | ROCHESTER HLS | MI | 48309-1355 | |
| JOHN L STRZESZYNSKI | 316 SO MADISON ST | | | | BAY CITY | MI | 48708-7249 | |
| JOHN L STUMP | 14 AUDUBON PL | | | | FAIRHOPE | AL | 36532 | |
| JOHN L STUMP | 14 AUDUBON PL | | | | FAIRHOPE | AL | 36532 | |
| JOHN L SULLIVAN | 1166 BALLYLIFFEN DR | | | | MOUNT PLEASANT | SC | 29466 | |
| JOHN L SULLIVAN | 5692 JENNIFER DRIVE EAST | | | | LOCKPORT | NY | 14094-6008 | |
| JOHN L SUTTON | 169 HANOVER ST | | | | HAMILTON | OH | 45011-3111 | |
| JOHN L SUTTON | 1908 S SHERMAN | | | | BAY CITY | MI | 48708-8193 | |
| JOHN L SWEET & MONICA K | SWEET JT TEN | 10 RIDGEVIEW DR | | | UNIONTOWN | PA | 15401 | |
| JOHN L TAP & | DEBORAH J TAP JT TEN | 4075 SCHOOL ST | | | METAMORA | MI | 48455 | |
| JOHN L THOMAS | 20111 PLAZA 290 BLVD | | | | TOMBALL | TX | 77375-5797 | |
| JOHN L THOMAS JR | 20244 N LARKMOOR DRIVE | | | | SOUTHFIELD | MI | 48076-2472 | |
| JOHN L THOMAS JR & MARILYN C | THOMAS JT TEN | 20244 N LARKMOOR DRIVE | | | SOUTHFIELD | MI | 48076-2472 | |
| JOHN L THOMASON | 3872 KENNETH ST | | | | RIVERSIDE | CA | 92509-2739 | |
| JOHN L THORSNESS & LORETTO B | THORSNESS JT TEN | 502 SMITH | | | SPOONER | WI | 54801-1043 | |
| JOHN L TOMPKINS | 1056 STEVEN CT | | | | ROANOKE | IN | 46783-9199 | |
| JOHN L TREADWAY | 1205 S LINCOLN ST | | | | BLOOMINGTON | IN | 47401-5849 | |
| JOHN L TREMAINE & VIRGINIA | TREMAINE JT TEN | BOX 79 | | | TUMACACORI | AZ | 85640-0079 | |
| JOHN L TROISI | 417 WINDING CT | | | | BRICKTOWN | NJ | 08723-4954 | |
| JOHN L TROUP | 1843 DENHAM CT | | | | SIMI VALLEY | CA | 93065-2206 | |
| JOHN L URCHEK | 100 LECKRONE WAY | | | | CORTLAND | OH | 44410 | |
| JOHN L VAN AKEN | 718 ALLERTON ST | | | | KENT | OH | 44240-4502 | |
| JOHN L VANDERKUUR III | G 8166 BARDEN RD | | | | DAVISON | MI | 48423 | |
| JOHN L VANDIVER | 2140 DUDLER DRIVE | | | | ARNOLD | MO | 63010-1523 | |
| JOHN L VAUPEL JR | 16 KEYSTONE DR | | | | SAVANNAH | GA | 31406-5756 | |
| JOHN L VIGO JR | 6151 MILNE BLVD | | | | NEW ORLEANS | LA | 70124-2013 | |
| JOHN L VOLK & ANITA F VOLK JT TEN | 8666 VILLAGE MILL ROW | | | | BAYONET POINT | FL | 34667-2686 | |
| JOHN L VOLLRATH | 2 LA SINFONIA | | | | RANCHO SANTA MARGA | CA | 92688-3200 | |
| JOHN L WAINSCOTT | RR1 BOX 117 | | | | BUTLER | MO | 64730-9801 | |
| JOHN L WALCZAK | 106 GRAVELINE AVE | | | | MERIDEN | CT | 06451-2814 | |
| JOHN L WARREN | 5130 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722 | |
| JOHN L WEBB | 4219 RICHMOND FOSTER RD | | | | RICHMOND | TX | 77469-8653 | |
| JOHN L WEBER | 428 UPPER VALLEY RD | | | | ROCHESTER | NY | 14624-2309 | |
| JOHN L WESTHOFF TR | JOHN L WESTHOFF TRUST | UA 10/18/96 | 1863 KENTUCKY | | QUINCY | IL | 62301-4229 | |
| JOHN L WHITE CUST LESLIE M | WHITE UNDER THE DE UNIF GIFT | MIN ACT | 524 DOUGFIELD DR | | NEWARK | DE | 19713-2706 | |
| JOHN L WHITEHEAD | 607 IVYDALE RD CARRCROFT | | | | WILMINGTON | DE | 19803-4331 | |
| JOHN L WHITMEYER JR TRUSTEE | REVOCABLE TRUST DTD 03/29/89 | U/A F/B/O JOHN L WHITMEYER | JR | 329 VIA LINDA VISTA | REDONDO BEACH | CA | 90277-6411 | |
| JOHN L WILEY | 41 SANTA MARIA | | | | HAMILTON | OH | 45013-4828 | |
| JOHN L WILKI | 1511 SPRING LANE | | | | WILMINGTON | DE | 19809-2240 | |
| JOHN L WILLIAMS | 238 JULIAN POND LANE | | | | KERNERSVILLE | NC | 27284 | |
| JOHN L WILTSHIRE | 321 BOWENTOWN RD | | | | BRIDGETON | NJ | 08302-2302 | |
| JOHN L WINDOM | 1333 ESSLING | | | | SAGINAW | MI | 48601-1333 | |
| JOHN L WINSCOTT | 1423 S PLEASANT ST | | | | INDEPENDENCE | MO | 64055-1142 | |
| JOHN L WOLFE | BOX 36953 | | | | BIRMINGHAM | AL | 35236-6953 | |
| JOHN L WONDERLICH & BEVERLY | WONDERLICH JT TEN | 1845 185TH ST | | | NEW SHARON | IA | 50207-8139 | |
| JOHN L WRIGHT | 11382 BLUE SPRUCE DR | | | | FOWLER | MI | 48835-9122 | |
| JOHN L YEE | 26 TERRACE DRIVE | | | | MARIN CITY | CA | 94965-4002 | |
| JOHN L YUHOS & BETTY A YUHOS JT TEN | 6415 BALDWIN BLVD | | | | LORAINE | OH | 44053-3809 | |
| JOHN L ZABALLOS & | MARY ZABALLOS TR | ZABOLLOS FAMILY TRUST UA12/2/98 | 25804 SPRING DR | | HAYWARD | CA | 94542-1926 | |
| JOHN L ZIMMERMAN | BOX 1848 | | | | SANDUSKY | OH | 44871-1848 | |
| JOHN L ZUCHOWSKI | ATTN VIVIAN ZUCHOWSKI | 4651 MILL RUN DRIVE | | | NEW PORT RICHEY | FL | 34653-6332 | |
| JOHN L ZYSKI | 308 AVEDON CT | | | | JOPPA | MD | 21085-4716 | |
| JOHN LA FERLITA | 2300 NE 33RD AVE 204 | | | | FORT LAUDERDALE | FL | 33305-1840 | |
| JOHN LADD | 72 TABER AVE | | | | PROVIDENCE | RI | 02906-4130 | |
| JOHN LAFOUNTAIN | 620 E PARISH RD | | | | KAWKAWLIN | MI | 48631-9747 | |
| JOHN LAGRAND | ROUTE 1 BOX 1973 | | | | CADET | MO | 63630-9751 | |
| JOHN LAMBREGTSE | 576 GREGORVILLE ROAD | | | | WAYLAND | MI | 49348-9525 | |
| JOHN LAMNECK & ROSE | LAMNECK JT TEN | 36 WILLARD AVE | | | FARMINGDALE | NY | 11735-5117 | |
| JOHN LAND ROSS & HELEN O ROSS | TR OF THE JOHN LAND ROSS & | HELEN O ROSS REV TR U/A DTD | 02/17/93 | 78-6650 MAMALA HOA HWY | HOLUALOA | HI | 96725-9734 | |
| JOHN LANDY CUST | MIKAYLA LANDY | UTMA NM | 1174 SCARBOROUGH LANE | | WOODBURY | MN | 55125-8826 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN LAPPAS | C/O PRIMROSE FLORIST | 1225 3RD AVE | | | NEW YORK | NY | 10021-5105 | |
| JOHN LARKO | 346 ANDERSON AVE | | | | INDIANA | PA | 15701-2023 | |
| JOHN LARRY WHITTINGTON | 10831 FIRST AVE | | | | WHITTIER | CA | 90603-3103 | |
| JOHN LARSEN & DIANA LARSON JT TEN | 1075 LINDA GLEN DR | | | | PASADENA | CA | 91105-1117 | |
| JOHN LAVECCHIA | 7 EVELYN TERR | | | | S AMBOY | NJ | 08879-1953 | |
| JOHN LAWRENCE HOLFELDER JR | 10 STARR LANE | | | | BETHEL | CT | 06801-2911 | |
| JOHN LAWRENCE MC LAUGHLIN | 2ND | 1150 RICLE RANGE RD | | | MOUNT PLEASANT | SC | 29464-4250 | |
| JOHN LAWRENCE MC NULTY CUST | JULIA ANN MC NULTY UNIF GIFT | MIN ACT PA | 8 BYRON LANE | | YARDLEY | PA | 19067-3240 | |
| JOHN LAWRENCE SULLIVAN | 30568 ELMWOOD | | | | GARDEN CITY | MI | 48135-1923 | |
| JOHN LAYTON | 3625 PRATHER RD | | | | KANSAS CITY | MO | 64116-2833 | |
| JOHN LEASK LUMLEY | 743 SNYDER HILL ROAD | | | | ITHACA | NY | 14850-8708 | |
| JOHN LEE MIDDLETON JR | BOX 333 | | | | ENGLEWOOD | TN | 37329-0333 | |
| JOHN LEE NANCE | 176 FAIRWAY DR | | | | HARLEYSVILLE | PA | 19438-2535 | |
| JOHN LEE TERRY | 2128 NEEPER ST | | | | GRAND BLANC | MI | 48439-8520 | |
| JOHN LEE WILLIAMS | 102 S COURT SQ | | | | WAVERLY | TN | 37185-2113 | |
| JOHN LEFLER | BOX 358 | | | | TOLUCA | IL | 61369-0358 | |
| JOHN LEHMKUHL & MARGARET | LEHMKUHL JT TEN | 7312-15TH AVE W | | | BRADENTON | FL | 34209-4442 | |
| JOHN LELAND SCHAFER | 24214 WATSON ROAD | | | | DEFIANCE | OH | 43512-6842 | |
| JOHN LENGJAK TR | JOHN LENGJAK TRUST | U/A DTD 02/10/06 | 616 BALDWIN WOODS RD | | BELOIT | WI | 53511 | |
| JOHN LENGYEL | 16711 GLENMORE | | | | REDFORD | MI | 48240-2419 | |
| JOHN LEO GEARY | 25 FREEMAN ROAD | | | | YARMOUTHPORT | MA | 02675-2304 | |
| JOHN LEO HEULER | 17205 BROOKLYN AVE | | | | YORBA LINDA | CA | 92886-1763 | |
| JOHN LEONARD KACHINSKI | 325 SKILLEN | | | | BUFFALO | NY | 14207-1350 | |
| JOHN LEONARD PERT | PO BOX 753 | | | | CEDAR CITY | UT | 84721 | |
| JOHN LESKO & | MARY LESKO JT TEN | 624 JUDIE DR | | | CLEVELAND | OH | 44109-3714 | |
| JOHN LESLIE & | DOROTHY LEDOH MONK TR | JOHN LESLIE & DOROTHY LEDAH | MONK TRUST UA 11/22/94 | 3180 EDSEL DR | TRENTON | MI | 48183-3534 | |
| JOHN LESLIE CHAMBERLAIN | 316 MYRTLE AVE | | | | CHELTENHAM | PA | 19012 | |
| JOHN LESLIE MANNING | 925 DENTON HOLLOW RD | BOX 2 | | | POCOPSON | PA | 19366 | |
| JOHN LESLIE WATSON & | JOSEPHINE S WATSON JT TEN | 327 DEE DR | | | MONTGOMERY | AL | 36108-4710 | |
| JOHN LESTER BRISTER | 2090 BETHEL RD | | | | BROOKHAVEN | MS | 39601 | |
| JOHN LEW & MARY LEW JT TEN | 105 S SACRAMENTO ST | | | | TULARE | CA | 93274-3529 | |
| JOHN LEWAK & MARGARET LEWAK JT TEN | 2641 W WETHERSFIELD | | | | PHOENIX | AZ | 85029-2574 | |
| JOHN LEWIS DAVIS | 1925 GROVER ST | | | | SHREVEPORT | LA | 71101-2238 | |
| JOHN LEWIS KARKLIN | 142 HASBROUCK AVENUE | | | | HASBROUCK HEIGHTS | NJ | 07604-2704 | |
| JOHN LEWIS MCCAIN | 1134 WOODLAND DRIVE | | | | WILSON | NC | 27893-2122 | |
| JOHN LEWIS OVERMAN | 4008 MARTINA DR | | | | ROCKFORD | IL | 61114-5296 | |
| JOHN LEWIS TIMLIN | APT 3 | 415 NORTH THOMAS ST | | | ARLINGTON | VA | 22203-3111 | |
| JOHN LEWIS TISCHENKEL | 1088 NW 81ST TER | | | | PLANTATION | FL | 33322-5748 | |
| JOHN LINDSAY & JANE LINDSAY JT TEN | 3030 BOWIE LANE | | | | HUNTINGTOWN | MD | 20639-8550 | |
| JOHN LIPPAS | 7158 W CIRDLE DR | | | | DALLAS | TX | 75214-1942 | |
| JOHN LISTON | 23505 UPPER OAK FLAT RD | | | | LOS GATOS | CA | 95030 | |
| JOHN LIVEZEY JR | 1140 MILL CREEK DR | | | | SOUTHAMPTON | PA | 18966-4356 | |
| JOHN LIVINGSTON | 3316 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5642 | |
| JOHN LIZZA | 208 JEROME AVE | | | | CARLE PLACE | NY | 11514-1132 | |
| JOHN LOECHLI | 8915 TALLADAY RD | | | | WILLIS | MI | 48191-9708 | |
| JOHN LOFARO | 29 PINE CLOSE | | | | NO TARRYTOWN | NY | 10591-1710 | |
| JOHN LOGAN O'DONNELL | 181 E 73 ST | | | | NEW YORK | NY | 10021-3549 | |
| JOHN LOGRASSO & MARY | LOGRASSO JT TEN | 809 H STREET | | | ANTIOCH | CA | 94509-1640 | |
| JOHN LOIACONO & | MARY M LOIACONO JT TEN | 6581 PARSON BLVD | | | FLUSHING | NY | 11365-2442 | |
| JOHN LOMBARDI | 5073 WILLIAMSON ST | | | | DEARBORN | MI | 48126-5004 | |
| JOHN LOSINSKI JR | 31416 BLAIR DRIVE | | | | WARREN | MI | 48092-1406 | |
| JOHN LOTTERER | 1200 LEWIS ROAD | | | | MANSFIELD | OH | 44903-8948 | |
| JOHN LOUBRIEL & JEAN | LOUBRIEL JT TEN | 90 HOLLAND AVE | | | DEMAREST | NJ | 07627-2714 | |
| JOHN LOUGHLIN & HELENA | LOUGHLIN JT TEN | 11 ARBOR ST | | | GREAT NECK | NY | 11021-3848 | |
| JOHN LOUIS | 247 CIRCLE LANE | | | | LAKE FOREST | IL | 60045 | |
| JOHN LOUIS BELLANDO | 2448 WEIR RD NE | | | | WARREN | OH | 44483-2516 | |
| JOHN LOUIS EVENICH & SHARON GAYE | EVENICH TRS | EVENICH FAMILY TRUST U/A DTD 1/25/01 | 962 SYCAMORE LANE | | EL CAJON | CA | 92019 | |
| JOHN LUBIANETZKI | 2762 TALL OAKS CIR | | | | CORTLAND | OH | 44410-1767 | |
| JOHN LUNSFORD | 1142 N EDGEFIELD | | | | DALLAS | TX | 75208-3623 | |
| JOHN LUPO | 5854 STONE RD | | | | LOCKPORT | NY | 14094-1238 | |
| JOHN LUTHER BRANCH | 64 ROBYN WAY | | | | MARIETTA | GA | 30062-5174 | |
| JOHN LUTHER BRANCH JR | 64 ROBYN WAY | | | | MARIETTA | GA | 30062-5174 | |
| JOHN LUTZ & LINDA GAY | TRUSTEES U/A DTD 10/29/91 | LUTZ SUPPLEMENTAL NEEDS | TRUST | 700 DETROIT AVE. | IRON MOUNTAIN | MI | 49801-3930 | |
| JOHN LYNCH | 165 HIBISCUS DR | | | | ROCHESTER | NY | 14618-4437 | |
| JOHN LYTLE BOGDANOR & | JANET CAROL BOGDANOR JT TEN | 2204 ROUNTREE DR | | | ST LOUIS | MO | 63136-6137 | |
| JOHN LYTWYNCHUK | 10 KRESIA LN | | | | COURTICE | ONTARIO | L1E 2G8 | CANADA |
| JOHN M & PAULINE E MCGUIRE TR | JOHN M MCGUIRE REVOCABLE LIVING | TRUST UA 12/15/98 | 39104 DURAND CT | | STERLING HEIGHTS | MI | 48310-2403 | |
| JOHN M ABRINKO & LINDA T | TURNER JT TEN | 59332 MT ASH COURT | | | WASHINGTON | MI | 48094-3755 | |
| JOHN M ADAMS | ROUTE 1 BOX 4520 | | | | DILLWYN | VA | 23936-8745 | |
| JOHN M ADAMS | 871 ELMWOOD DR | | | | WICKLIFFE | OH | 44092-2115 | |
| JOHN M ALDERSON 4TH | BOX 678 | | | | ALDERSON | WV | 24910-0678 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN M ALISEN | 158-30-82ND ST | | | | HOWARD BEACH | NY | 11414 | |
| JOHN M ALISEN & PATRICIA A | ALISEN JT TEN | 158-30-82ND ST | | | HOWARD BEACH | NY | 11414 | |
| JOHN M AMBROSE JR | 2155 FOREST HOME AVE | | | | DAYTON | OH | 45404-2511 | |
| JOHN M AMOS | 7160 OAK HILL DR | | | | SYLVANIA | OH | 43560-1305 | |
| JOHN M ANDERSON | 21434 PICKFORD | | | | DETROIT | MI | 48219-2431 | |
| JOHN M ANTHONY | 405 E BEAUMONT | | | | GREENVILLE | IL | 62246-1201 | |
| JOHN M ARNOLD & | JOANNE P ARNOLD TR | JOHN M ARNOLD & JOANNE P ARNOLD | LIVING TRUST UA 03/20/89 | 940 KENT DR | CLAREMONT | CA | 91711-3313 | |
| JOHN M ASHBAUGH & | KATHRYN S ASHBAUGH JT TEN | 236 WOODLAWN | | | ROYAL OAK | MI | 48073-2682 | |
| JOHN M AVERY | 6018 CANADICE HILL RD | | | | SPRINGWATER | NY | 14560-9643 | |
| JOHN M BAILEY & | KATHIE L BAILEY JT TEN | 970 S FULTON AVE | | | FORT LUPTON | CO | 80621-1258 | |
| JOHN M BAILEY JR | BOX 219 | | | | LOUISA | VA | 23093-0219 | |
| JOHN M BARCIA & KATHERINE L | BARCIA JT TEN | 1670 E ANDERSON RD | | | LINWOOD | MI | 48634-9452 | |
| JOHN M BARNES II | PO BOX 3201 | | | | SAINT AUGUSTINE | FL | 32085-3201 | |
| JOHN M BAROODY & ALICE | BAROODY JT TEN | 79 HIGHLAND AVE | | | GENEVA | NY | 14456-1439 | |
| JOHN M BARRICK | 1040 SOUTH JOSSMAN | | | | ORTONVILLE | MI | 48462-9072 | |
| JOHN M BARTO | 9111 FOX MEADOW LANE | | | | EASTON | MD | 21601 | |
| JOHN M BATCH | 16473 LONCHAR DR | | | | CLIMAX | MI | 49034 | |
| JOHN M BAULDRY | 6312 HERON CT | | | | CLARKSTON | MI | 48346-2299 | |
| JOHN M BERG | 20806 GLENCOVE | | | | SAN ANTONIO | TX | 78266-2776 | |
| JOHN M BERGER | 21 DUNHAM PLACE | | | | ST CHARLES | IL | 60174-5795 | |
| JOHN M BERLIN TRUSTEE U/A | DTD 04/26/91 THE JOHN M | BERLIN TRUST | 1450 BAYSHORE DR | | ENGLEWOOD | FL | 34223-4613 | |
| JOHN M BINION | 1730 BOWEN RD | | | | MANSFIELD | OH | 44903-8706 | |
| JOHN M BIRKELAND | 2703 S RIVIERA DR | | | | WHITE BEAR LAKE | MN | 55110-4959 | |
| JOHN M BOLIL | 25 GATEHOUSE CT | | | | MORRISTOWN | NJ | 7960 | |
| JOHN M BOLTON | 49401 HEATH PLACE CT | | | | CHESTERFIELD TWP | MI | 48047-3780 | |
| JOHN M BOLTON & BERTHA M | BOLTON JT TEN | 49401 HEATH PL CT | | | CHESTERFIELD TWP | MI | 48047-3780 | |
| JOHN M BONNEL | 8745 PARKVIEW DR | | | | GREGORY | MI | 48137-9628 | |
| JOHN M BONOFORTE | 111 HORSENECK POINT RD | | | | OCEANPORT | NJ | 07757-1121 | |
| JOHN M BORDAS | 10730 LIMA CENTER RD | | | | MANCHESTER | MI | 48158-9553 | |
| JOHN M BOURKE JR | BOX 121 | | | | SOMERSET | MI | 49281-0121 | |
| JOHN M BOURKE JR & BONITA J | BOURKE JT TEN | BOX 121 | | | SOMERSET | MI | 49281-0121 | |
| JOHN M BOWER | 6216 HICKORYWOOD DR | | | | SPEEDWAY | IN | 46224-3206 | |
| JOHN M BOWLER & ALICE A | BOWLER JT TEN | 239 RIVER RD | | | WARREN | PA | 16365-3632 | |
| JOHN M BRADSHAW | BOX 935 | | | | STERLING | AK | 99672-0935 | |
| JOHN M BRANDENBURG & | KAREN E BRANDENBURG JT TEN | 37596 HURON POINTE DR | | | HARRISON TOWNSHIP | MI | 48045 | |
| JOHN M BROPHY III | 184 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612-4119 | |
| JOHN M BRUBAKER | BOX 272 | | | | WATKINS GLEN | NY | 14891-0272 | |
| JOHN M BRUNNER | 18 MILLAY RD | | | | MORGANVILLE | NJ | 7751 | |
| JOHN M BRYANT & ANNE J | BRYANT JT TEN | 4961 CORONADO DRIVE | MADISON PLACE | | WILMINGTON | NC | 28409 | |
| JOHN M BRYDEN | 3615 BOAT DOCK DR | | | | FALLS CHURCH | VA | 22041-1413 | |
| JOHN M BUCKNER | 7290 CROCKER ROAD | | | | VALLEY CITY | OH | 44280-9548 | |
| JOHN M BUHAGER | 55 NORMANDY ROAD | | | | EVESHAM | NJ | 08053-5527 | |
| JOHN M BUIE | 3180 COLONEL NEIL RD | | | | CRYSTAL SPRINGS | MS | 39059-9327 | |
| JOHN M BULLIGAN JR & BEVERLY | A BULLIGAN TEN COM | 56 SCHILL | | | KENNER | LA | 70065-3353 | |
| JOHN M BUNGENSTOCK & KATHY A | BUNGENSTOCK JT TEN | 225 ALEXANDER CT | | | FESTUS | MO | 63028-1070 | |
| JOHN M BURGETT | 3 TALL OAK LANE | | | | WEST LAFAYETTE | IN | 47906-8803 | |
| JOHN M BURGETT & SHARON | M BURGETT JT TEN | 3 TALL OAK LN | | | WEST LAFAYETTE | IN | 47906-8803 | |
| JOHN M BURKE | 65 ROCKWOOD LN | | | | GREENWICH | CT | 06830-3814 | |
| JOHN M BURNETTE & | BERNICE P BURNETTE JT TEN | ATTN BERNICE P WILSON | 4625 COURTHOUSE RD | | PRINCE GEORGE | VA | 23875-2955 | |
| JOHN M BYRAM | 805 NELSON AVENUE | | | | CAHOKIA | IL | 62206-2031 | |
| JOHN M BYRNE JR | 614 LOVEVILLE RD | UNIT D4C | | | HOCKESSIN | DE | 19707 | |
| JOHN M CALANGELO JR | 2255 S CENTER | | | | SAGINAW | MI | 48609-7012 | |
| JOHN M CALDWELL | BOX 4647 | | | | LEXINGTON | KY | 40544-4647 | |
| JOHN M CALLAGHAN | 13104 WHITE OAKS DR | | | | GAINES | MI | 48436-9652 | |
| JOHN M CALLAGY | ALTHEA LANE | | | | DARIEN | CT | 6820 | |
| JOHN M CANNON | 57 SHORE RD | | | | E SETAUKET | NY | 11733-3931 | |
| JOHN M CAPITO | 511 KENILWORTH SE | | | | WARREN | OH | 44483-6019 | |
| JOHN M CARDINAL | 222 RIVER DRIVE | WILSON HILL | | | MASSENA | NY | 13662-4106 | |
| JOHN M CARLSON | 6998 SUNSET LANE | | | | BOSTON | NY | 14025-9770 | |
| JOHN M CARROLL | 1930-A N JAMESON LANE | | | | MONTECITO | CA | 93108-2917 | |
| JOHN M CARROLL | 2 UNION HILL LANE | | | | HAZLET | NJ | 07730-2404 | |
| JOHN M CAUGHLIN TRUSTEE OF | THE JOHN M CAUGHLIN TRUST | U/A DTD 06/14/89 | 2616 THOMAS | | FLINT | MI | 48504-4528 | |
| JOHN M CHASE III & HEATHER A | CHASE TR JOHN M CHASE & HEATHER | A CHASE REV TRUST UA 08/18/95 | 266 MCMILLAN RD | | GROSSE POINTE FARM | MI | 48236-3456 | |
| JOHN M CHASE JR | 3180 CITY NATL BANK BLDG | | | | DETROIT | MI | 48226 | |
| JOHN M CHASE JR TR | REVOCABLE TRUST DTD 06/01/84 | AS AMENDED & RESTATED JOHN M | CHASE JR AS GRANTOR | 3180 PENOBSCOT BUILDING | DETROIT | MI | 48226-4213 | |
| JOHN M CHASE JR TRUSTEE U/A | DTD 06/01/84 JOHN M CHASE JR | TRUST | 3180 PENOBSCOT BLDG | | DETROIT | MI | 48226-4213 | |
| JOHN M CHASE JR TRUSTEE U/A | DTD 06/01/84 M/B JOHN M | CHASE JR | 3180 PENOBSCOT BUILDING | | DETROIT | MI | 48226-4213 | |
| JOHN M CHELF & | ELIZABETH ANN BRYANT JT TEN | 897 ANNIE LANG DR | | | MILFORD | MI | 48381-4713 | |
| JOHN M CHOPE | 5368 E COLLETT DR E | | | | CAMBY | IN | 46113-8420 | |
| JOHN M CHRISTENSEN & | CARLENE CHRISTENSEN JT TEN | 1022 CADY ST | | | MAUMEE | OH | 43537-3126 | |
| JOHN M CHUPAK & GRACE G | CHUPAK JT TEN | 16 HOGUE DR | | | WEST MIDDLESEX | PA | 16159-2510 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN M CIZMAR | | 7112 W WESTERN RESERVE RD | | | CANFIELD | OH | 44406-8113 | |
| JOHN M CLAREY CUST BRIAN W CLAREY | UNDER THE NY UNIF TRAN MIN ACT | PO BOX 107 | | | MAYVILLE | NY | 14757 | |
| JOHN M CLAREY CUST KYLE J CLAREY | UNDER THE NY UNIF TRAN MIN ACT | PO BOX 107 | | | MAYVILLE | NY | 14757 | |
| JOHN M CLAREY CUST MICHAEL A CLAREY | UNDER THE NY UNIF TRAN MIN ACT | PO BOX 107 | | | MAYVILLE | NY | 14757 | |
| JOHN M CLARK JR | | 330 S BROADWAY | | | TARRYTOWN | NY | 10591-5611 | |
| JOHN M CLARKE | | 1745 STOKESLEY RD | | | BALTIMORE | MD | 21222-4838 | |
| JOHN M CLASSER | | 6133 BROADWAY | | | LANCASTER | NY | 14086-9528 | |
| JOHN M CLOUD | | 323 WEST STREET RD | | | KENNETT SQUARE | PA | 19348-1617 | |
| JOHN M COALE | | 1034 HARTER BLVD | | | ANDERSON | IN | 46011-2560 | |
| JOHN M COBB | | 407 PREAKNESS DR | | | THOMPSON STATION | TN | 37179-5241 | |
| JOHN M COLE | | 46922 BEN FRANKLIN | | | SHELBY TOWNSHIP | MI | 48315-5222 | |
| JOHN M COLE & | KATHERYN O COLE JT TEN | 112 JENNINGS RD | | | MANAHAWKIN | NJ | 8050 | |
| JOHN M COLLINS | | 136 FIRST STREET | | | NORTHEAST | MD | 21901-5601 | |
| JOHN M COLLINS | | 750 BAYLOR RD | | | ROCHESTER | MI | 48309-2511 | |
| JOHN M COMPAGNONI | | 5147 DRAYTON RD | | | CLARKSTON | MI | 48346-3707 | |
| JOHN M CONDOLEON | | 390 WOODBINE SE | | | WARREN | OH | 44483-6047 | |
| JOHN M CONLOW & MARGARET T | CONLOW JT TEN | 15 PURNELL AVE | | | CINNAMINSON | NJ | 08077-2746 | |
| JOHN M COOPER | | 142 MARYLAND N E | | | WARREN | OH | 44483-3415 | |
| JOHN M CORBIN | | 3984 FAIRVIEW RD | | | COLUMBIA | TN | 38401-1354 | |
| JOHN M COURTLEY | | 212 GREEN VALLEY | | | FRANKLIN | TN | 37064-5278 | |
| JOHN M COUSLEY & CHRISTINE Z | COUSLEY TR U/A DTD 01/25/91 F | B O JOHN M COUSLEY & CHRISTINE Z | COUSLEY | BOX 901 | LOWER GWYNEDD | PA | 19002-0901 | |
| JOHN M CRAYCRAFT | | 800 CATHERINE ST | | | RIPLEY | OH | 45167-1318 | |
| JOHN M CRAYCRAFT | | 800 CATHERINE ST | | | RIPLEY | OH | 45167-1318 | |
| JOHN M CROCKER | | 6 FIELDSPRING COURT | | | LUTHERVILLE | MD | 21093-4742 | |
| JOHN M CROCKER & DOROTHY C | HEBRANK TR RESIDUARY TR U/W | EMANUEL M CROCKER | 6 FIELDSPRING COURT | | LUTHERVILLE | MD | 21093-4742 | |
| JOHN M CROUD CUST FOR | BRANDON CROUD UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 31422 NEWPORT | | WARREN | MI | 48093-7040 | |
| JOHN M CROUD CUST FOR | SHELLEY CROUD UNDER THE MI | UNIFORM GIFTS TO MINORS ACT | 31422 NEWPORT | | WARREN | MI | 48093-7040 | |
| JOHN M CULLAR | | 4508 STRATFORD DRIVE | | | KOKOMO | IN | 46901-3932 | |
| JOHN M DAIDONE | | 5835 HEGEL RD | | | GOODRICH | MI | 48438-9619 | |
| JOHN M DANIELL CUST | JOSH C DANIELL UTMA GA | 47 ROCKY CIRCLE | | | WHITE | GA | 30184-2857 | |
| JOHN M DANIELL CUST | JEREMY C DANIELL UTMA GA | 47 ROCKY CIRCLE | | | WHITE | GA | 30184-2857 | |
| JOHN M DARSCHEID | | 2001 EAST COURT ST | | | FLINT | MI | 48503-2870 | |
| JOHN M DAVENPORT | | 2930 WEST 2ND ST | | | LA SALLE | MI | 48145-9630 | |
| JOHN M DAVIS | | 1074 WILLOW GROVE CT | | | ROCHESTER | MI | 48307-2547 | |
| JOHN M DAVIS JR | | 7 SWAN | | | NEW ORLEANS | LA | 70124-4405 | |
| JOHN M DAWSEY | | 26 SUTTON FARMS RD | | | SRAVERTOWN | PA | 18708-9537 | |
| JOHN M DAWSON | | 2095 FENDALE | | | SYLVAN LAKE | MI | 48320-1723 | |
| JOHN M DEMKO | | 919 COMSTOCK NW | | | WARREN | OH | 44483-3107 | |
| JOHN M DESALVO | | 148 BROADWAY AV SE | | | WARREN | OH | 44484-4602 | |
| JOHN M DEWEY | | 759 LAFAYETTE DR | | | AKRON | OH | 44303-1720 | |
| JOHN M DIDION | | 2965 OAKHURST COURT | | | FULLERTON | CA | 92835-4324 | |
| JOHN M DILL TRUSTEE U/A DTD | 03/23/92 JOHN M DILL TRUST | 3560 IVANREST SW | | | GRANDVILLE | MI | 49418-2024 | |
| JOHN M DINN | | 45 JULIA ST | | | FRANKLIN | IN | 46131-2237 | |
| JOHN M DOBOVAN & LOIS R | DOBOVAN JT TEN | 38480 MALLAST AVE | | | HARRISON TOWNSHIP | MI | 48045-2727 | |
| JOHN M DOHERTY | | 9195 N STATE RD 267 | | | BROWNSBURG | IN | 46112-8278 | |
| JOHN M DONAHUE | | 2519 WEST WALNUT STREET | | | MURPHYSBORO | IL | 62966-3021 | |
| JOHN M DONOVAN | | 188 MONTCALM DRIVE | | | ROCHESTER | NY | 14617-1732 | |
| JOHN M DORRIS | | 18452 GUITREAU LANE | | | PORT VINCENT | LA | 70726-8040 | |
| JOHN M DRAPER | | 4669 CHRISTOPHER AVE | | | DAYTON | OH | 45406-1317 | |
| JOHN M DROLETT | | 2386 ANCHOR COURT | | | HOLT | MI | 48842-8714 | |
| JOHN M DUDA | | 3899 TROWBRIDGE | | | HAMTRAMCK | MI | 48212-3145 | |
| JOHN M DUGAN & SYLVIA A | DUGAN JT TEN | 179 BRAHMA AVE | | | BRIDGEWATER | NJ | 08807-2757 | |
| JOHN M DUNCAN JR | | 2 HOYT ROAD | | | SHERMAN | CT | 06784-1145 | |
| JOHN M DUNHAM | | 323 W HAYDN DR STE 1218 | | | CARMEL | IN | 46032-7055 | |
| JOHN M DUNLAP | | 6370 LAPEER RD | | | FLINT | MI | 48509-2450 | |
| JOHN M DUNLAP & PATRICIA E | DUNLAP JT TEN | HCR 3 BOX 3400 | | | GREENVILLE | MO | 63944-9616 | |
| JOHN M DUNN & PHYLLIS B DUNN | TEN ENT | BOX 65 | | | PLEASANTVILLE | PA | 16341-0065 | |
| JOHN M DUTRA | | 1000 CECELIA COURT | | | SAN LEANDRO | CA | 94577-3710 | |
| JOHN M DVORSKY & | ROBERT J DVORSKY JT TEN | 8180 VAN TINE ROAD | | | GOODRICH | MI | 48438-8817 | |
| JOHN M EBY | | 4061 LAHRING ROAD | | | LINDEN | MI | 48451-9471 | |
| JOHN M EGAN | | 45 CRESCENT RD | | | MADISON | NJ | 07940-2519 | |
| JOHN M EGAN | | 10222 S OAKLEY | | | CHICAGO | IL | 60643-1916 | |
| JOHN M ELLIS | | 2313 E 4TH ST | | | ANDERSON | IN | 46012-3612 | |
| JOHN M ELYARD | | 248 BRYARLY RD | | | WINCHESTER | VA | 22603-4101 | |
| JOHN M EVANS | | 22245 YORKSHIRE DR | | | ATHENS | AL | 35613-2405 | |
| JOHN M EVANS & JEANIENE | EVANS JT TEN | 418 E COOMBIS | | | ALVIN | TX | 77511-3505 | |
| JOHN M FANUCCHI TR | JOHN FANUCCHI REVOCABLE LIVING | TRUST UA 12/08/97 | 7582 COORS COURT | | ARVADA | CO | 80005 | |
| JOHN M FARRELL | | 10 AGASSIZ ST APT 14 | | | CAMBRIDGE | MA | 02140-2823 | |
| JOHN M FEETER | | 5569 RIDGE ROAD | | | LOCKPORT | NY | 14094-9442 | |
| JOHN M FISCELLA | | 13561 OLD EL CAMINO REAL | | | SAN DIEGO | CA | 92130-3163 | |
| JOHN M FISHBAUGH | | 11140 DAVISBURG RD | | | DAVISBURG | MI | 48350-2615 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN M FISHER & | KATHLEEN POLING JT TEN | 6300 AIA SOUTH | | | ST AUGUSTINE | FL | 32080 | |
| JOHN M FISHER & | MARIANNE FISHER JT TEN | 6300 AIA SOUTH | B5 - 1 TH | | ST AUGUSTINE | FL | 32080 | |
| JOHN M FLYNN | 2343 SOUTH CEDAR DR. | | | | SPRINGFEILD | MO | 65809 | |
| JOHN M FORD & | PATRICIA L MORRIS-FORD JT TEN | 5313 2ND ST N | | | ARLINGTON | VA | 22203-1211 | |
| JOHN M FORGET | 407 MCINTOSH | | | | ALMONT | MI | 48003-8738 | |
| JOHN M FORST & TRACY L FORST JT TEN | 1805 BIGNONIA DR | | | | SEBRING | FL | 33870-2304 | |
| JOHN M FRASSA | 37 PALISADE AVE | | | | GARFIELD | NJ | 07026-3107 | |
| JOHN M FRAZIER | 2478 SCENIC HIGHWAY SOUTH | | | | SNELLVILLE | GA | 30078-5710 | |
| JOHN M GALEHOUSE | 6118 FRY RD | | | | BROOKPARK | OH | 44142-2702 | |
| JOHN M GANDY | 14016 HIAWASSEE ROAD | | | | HUNTERSVILLE | NC | 28078-6241 | |
| JOHN M GANNON | BOX 2933 | | | | PALMER | AK | 99645-2933 | |
| JOHN M GANTCHAR CUST | DANIELLE GANTCHAR UNDER THE | MI UNIFORM GIFTS TO MINORS | ACT | 2247 CHARMS RAVINE | WIXOM | MI | 48393-4413 | |
| JOHN M GARTI | 1924 W EAGLECREST DR | | | | NAMPA | ID | 83651 | |
| JOHN M GAUGHAN | 6845 S KINGERY RD | | | | WILLOWBROOK | IL | 60527-5114 | |
| JOHN M GEORGE | 5130 N 70TH PL | | | | SCOTTSDALE | AZ | 85253-7021 | |
| JOHN M GERARDI & FRANCES M | GERARDI JT TEN | 28829 SHAWNEE ST | | | JERSEYVILLE | IL | 62052-3430 | |
| JOHN M GERTY | 211 DEACON HAYNES RD | | | | CONCORD | MA | 01742-4757 | |
| JOHN M GERTY JR | 7431 KEELER AVE | | | | SKOKIE | IL | 60076-3805 | |
| JOHN M GERULA | 24 FOREST GREEN DR | | | | SPRINGFIELD | IL | 62707-8026 | |
| JOHN M GILLESPIE & | MARGARET GILLESPIE TR | GILLESPIE FAM REVOCABLE LIVING | TRUST UA 08/30/00 | 11719 SCHREIBER ROAD | VALLEY VIEW | OH | 44125-5407 | |
| JOHN M GNAP | 5132 CROISSANT ST | | | | DEARBORN HEIGHTS | MI | 48125-3416 | |
| JOHN M GONDA | 8663 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9631 | |
| JOHN M GRADO | 250 N THROP ST | | | | KANSAS CITY | KS | 66102-5123 | |
| JOHN M GRAY CUST DANIEL | THOMAS GRAY UNIF GIFT MIN | ACT ILL | 14 NORTON AVE | | LEMONT | IL | 60439-3945 | |
| JOHN M GRAY CUST TIMOTHY | MARTIN GRAY UNIF GIFT MIN | ACT ILL | 14 NORTON AVE | | LEMONT | IL | 60439-3945 | |
| JOHN M GREEN | 51 MIDDLE COVE RD | | | | MIDDLE COVE | NL | A1K2A6 | |
| JOHN M GREGORY | 30119 RAINBOW CREST DR | | | | AGOURA HILLS | CA | 91301-4030 | |
| JOHN M GRISWOLD | 2006 JENKINS ST | | | | MARYSVILLE | KS | 66508-1328 | |
| JOHN M GRONER | 1880-1 COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48326-1962 | |
| JOHN M GUARAGNA CUST JOHN M | GUARAGNA JR UNIF GIFT MIN | ACT MA | 29 ROWLEY SHR | | GLOUCESTER | MA | 01930-1181 | |
| JOHN M GUNZBURGER & LINDA D | GUNZBURGER JT TEN | 24520 W JANET LN | | | CHANNAHON | IL | 60410-9729 | |
| JOHN M GUSEMAN & JUDITH | GUSEMAN TEN ENT | 69 UNION ST | | | UNIONTOWN | PA | 15401-4245 | |
| JOHN M GWALTNEY TR | JOHN M GWALTNEY TRUST | UA 02/21/92 | 7445 CYPRESS BEND MANOR | | VERO BEACH | FL | 32966-5172 | |
| JOHN M GWIAZDA & | DEBORAH H GWIAZDA JT TEN | BOX 185 | | | GREENPORT | NY | 11944-0185 | |
| JOHN M HABAZIN | FILLMORE STREET | | | | ALIQUIPPA | PA | 15001 | |
| JOHN M HABAZIN CUST FOR | TIMOTHY A HABAZIN UNDER PA | UNIF GIFTS TO MINORS ACT | 1716 FILLMORE ST | | ALIQUIPPA | PA | 15001-2048 | |
| JOHN M HANKEY | 2430 RENTON RD | | | | PITTSBURGH | PA | 15239-1227 | |
| JOHN M HANNA & VIRGINIA E HANNA | TR U/A DTD 02/05/90 JOHN M | HANNA & VIRGINIA E HANNA 1990 | INTER VIVOS TR | 3174 DRY CREEK ROAD | NAPA | CA | 94558-9722 | |
| JOHN M HANNAHAN | 9036 HEADLY | | | | STERLING HTS | MI | 48314-2659 | |
| JOHN M HARMON | 8707 WARD PKWY | | | | KANSAS CITY | MO | 64114-2752 | |
| JOHN M HARMON & | NORA J HARMON JT TEN | 8707 WARD PARKWAY | | | KANSAS CITY | MO | 64114-2752 | |
| JOHN M HARRINGTON | 26 FINCH AVE | | | | MERIDEN | CT | 06451-2713 | |
| JOHN M HARTIGAN TR | UA 12/27/68 | FBO ROBERT FRANCIS DOWER | 30 N LASALLE STREET SUITE 1200 | | CHICAGO | IL | 60602-2503 | |
| JOHN M HATFIELD | 369 CASS ST | | | | CICERO | IN | 46034 | |
| JOHN M HAVRILLA & JUDITH L | HAVRILLA JT TEN | 10449 LAKE SHORE DRIVE | | | FENTON | MI | 48430-2421 | |
| JOHN M HAWKINS | 1571 BENTRIDGE DR | | | | LAWRENCEVILLE | GA | 30043-6510 | |
| JOHN M HEADING & | SUSAN E HEADING JT TEN | 3625 CRICKET LN | | | BRIDGEWATER | VA | 22812-9420 | |
| JOHN M HELFT & JEANNE M | HELFT JT TEN | 49 COTTRELL LANE | | | HOOSICK FALLS | NY | 12090-4510 | |
| JOHN M HERBST | 2482 MCGUFFEY RD | | | | COLUMBUS | OH | 43211-1233 | |
| JOHN M HICKS | BOX 231 | | | | ROCHESTER | TX | 79544-0231 | |
| JOHN M HITCHCOCK | 1856 PALMAS | | | | SAN MARINO | CA | 91108-2549 | |
| JOHN M HITT | 41 WEST COLGATE | | | | PONTIAC | MI | 48340-1140 | |
| JOHN M HOLMES | 513 PRINCETON GREENS CT | | | | SUN CITY CENTER | FL | 33573 | |
| JOHN M HOWARD | 311 LAURA | | | | FARMINGTON | MO | 63640-2313 | |
| JOHN M HOWARD | 54699 ASHFORD CT | | | | SHELBY TWP | MI | 48316-1295 | |
| JOHN M HRIT CUST KEVIN | ANDREW HRIT UNDER THE MI | UNIF GIFTS TO MINORS ACT | 21853 PICADALLY | | NOVI | MI | 48375-4793 | |
| JOHN M HUNTER | 13018 MEEKER BLVD | | | | SUN CITY WEST | AZ | 85375-3803 | |
| JOHN M HUTIRA | 406 RIVERS RUN | | | | GREENWOOD | SC | 29649-8473 | |
| JOHN M JETT & FRANCES L | JETT JT TEN | 300 LANT LN | | | EVANSVILLE | IN | 47715-3400 | |
| JOHN M JOHNSON | 507 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44511-1538 | |
| JOHN M JONES | 181 NOVATO ST | | | | SAN RAFAEL | CA | 94901 | |
| JOHN M JONES TR | JOHN MURRAY JONES REVOCABLE | TRUST UA 06/16/98 | 4118 N FULTON PL | | ROYAL OAK | MI | 48073-6352 | |
| JOHN M JOSEPH & ROSEMARIE M | JOSEPH JT TEN | 366 KILBURN RD | | | LANGHORNE | PA | 19047-1936 | |
| JOHN M JUNKIN | 690 NW 90TH PL | | | | PORTLAND | OR | 97229-6500 | |
| JOHN M KAYANEK | 11081 POTTER RD | | | | FLUSHING | MI | 48433-9737 | |
| JOHN M KCKENNA & | BEVERLY M MCKENNA JT TEN | 5337 BUTTERNUT TREE CT | | | FLINT | MI | 48532-1302 | |
| JOHN M KEEGAN | 8475 SQUIRREL HILL NE | | | | WARREN | OH | 44484-2051 | |
| JOHN M KEEGAN & SUSAN A | KEEGAN JT TEN | 8475 SQUIRREL HILL NE | | | WARREN | OH | 44484-2051 | |
| JOHN M KELLER | BOX 2617 | | | | SARASOTA | FL | 34230-2617 | |
| JOHN M KELLEY | 124 S ANDREWS | | | | LAKE ORION | MI | 48362-3006 | |
| JOHN M KELLY | 132 S ORCAS ST | | | | SEATTLE | WA | 98108-2446 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN M KELLY | | 1244 168TH AVE NE | | | BELLEVUE | WA | 98008-3006 | |
| JOHN M KELLY & MAUREEN E | KELLY JT TEN | 909 ROCK SPRING RD | | | BLOOMFIELD HILLS | MI | 48304-3143 | |
| JOHN M KEMPER TR | JOHN KEMPER DEED OF TRUST | UA 01/10/94 | 13511 CRISPIN WAY | | ROCKVILLE | MD | 20853 | |
| JOHN M KENNEDY | 853 WRIGHT AVE | | | | SCHENECTADY | NY | 12309-6056 | |
| JOHN M KENNEL | 16 MARLIN DR BROOKSIDE | | | | NEWARK | DE | 19713-3728 | |
| JOHN M KERNISKY & | LINDA A KERNISKY JT TEN | 6805 BOBWHITE LA | | | SPOTSYLVANIA | VA | 22553 | |
| JOHN M KILROY | 2633 N JANNEY ST | | | | PHILADELPHIA | PA | 19125-1810 | |
| JOHN M KING | 215 GOODE STREET | | | | BURNT HILLS | NY | 12027 | |
| JOHN M KING | 349 E PHILADELPHIA | | | | FLINT | MI | 48505-3361 | |
| JOHN M KINZIE | 46850 SUGARBUSH ROAD | | | | NEW BALTIMORE | MI | 48047-5244 | |
| JOHN M KITZMILLER | 11715 WILKHOLLOW | | | | HOUSTON | TX | 77043 | |
| JOHN M KITZMILLER & NANCY R | KITZMILLER TEN ENT | 11715 WICKHOLLOW LN | | | HOUSTON | TX | 77043-4533 | |
| JOHN M KOHLER | 12417 PIPO RD | | | | SANDIAGO | CA | 92128 | |
| JOHN M KOLESAR | 21 CROWLEY AVE | | | | BUFFALO | NY | 14207-1022 | |
| JOHN M KOLMER | BOX 1648 | | | | MUSKOGEE | OK | 74402-1648 | |
| JOHN M KOLTVEDT | 4678 CEDAR CREST DR | | | | SAGINAW | MI | 48603-7266 | |
| JOHN M KOPEC | C/O CELOP-BU | 890 COMMONWEALTH AVE | | | BOSTON | MA | 02215 | |
| JOHN M KOSTKA | 2510 BOULDER LN | | | | AUBORN HILLS | MI | 48326-4172 | |
| JOHN M KRAMPE | 7311 APPLE CROSS CIR | | | | AVON | IN | 46123-7711 | |
| JOHN M KRASNY | 6027 WINGED FOOT DR | | | | GRAND BLANC | MI | 48439-9521 | |
| JOHN M KRAUSE | 2484 LAWSON BLVD | | | | GURNEE | IL | 60031-6087 | |
| JOHN M KRONE & JACQUELINE E | KRONE JT TEN | 20 LEDGEWOOD RD | | | DEDHAM | MA | 02026-6225 | |
| JOHN M KRUSE & GALE M | KRUSE JT TEN | 220 S 4TH ST | | | DUBOIS | PA | 15801-2335 | |
| JOHN M KUHN | 2158 S STATE RD 13 | | | | LAPEL | IN | 46051-9778 | |
| JOHN M KUNZ | 411 AQUEDUCT | | | | AKRON | OH | 44303-1510 | |
| JOHN M KUTZLER & | PATRICIA KUTZLER JT TEN | 1715 8TH ST | | | WAUKEGAN | IL | 60085-7209 | |
| JOHN M LAGAMBA & | MADELINE T LAGAMBA JT TEN | 25 BEECHWOOD AVE | | | TORRINGTON | CT | 06790-5122 | |
| JOHN M LAING | 337 G AVE | | | | CORONADO | CA | 92118-1232 | |
| JOHN M LANG TR | JOHN M LANG REVOCABLE TRUST | UA 07/23/98 | 18790 13MILE RD APT G102 | | ROSEVILLE | MI | 48066 | |
| JOHN M LANGSTON | 1122 S KENMAN AVE | | | | LA GRANGE PARK | IL | 60526-1209 | |
| JOHN M LEIDLEIN JR & | ALEXANDRA G LEIDLEIN JT TEN | 18675 PARKSIDE | | | DETROIT | MI | 48221-2208 | |
| JOHN M LEIGH JR | 2300 VANDERBILT CIRCLE | | | | AUSTIN | TX | 78723-1542 | |
| JOHN M LEINONEN | 47609 PINE CREEK CT | | | | NORTHVILLE | MI | 48167-8527 | |
| JOHN M LEMMON TR | LEMMON FAM TRUST | UA 09/15/97 | ONE CAPITOL MALL STE 700 | | SACRAMENTO | CA | 95814-3228 | |
| JOHN M LEMPENAU | 8869 LAKE RD | | | | CORFU | NY | 14036-9573 | |
| JOHN M LEONE | 106 JACOBSTOWN | NEW EGYPT RD | | | WRIGHTSTOWN | NJ | 08562 | |
| JOHN M LEWIS | 189 LEATHERWOOD LAKE RD | | | | STEWART | TN | 37175-4073 | |
| JOHN M LIPSCOMB | 1165 LEE RD. 174 | | | | OPELIKA | AL | 36801 | |
| JOHN M LISHMAN | 1257 DALEVIEW DR | | | | MCCLEAN | VA | 22102-1538 | |
| JOHN M LOEBER | 1646 PELL AVENUE | | | | DAYTON | OH | 45410-3311 | |
| JOHN M LOVELACE JR | 1202 TUPELO PL | | | | BALTIMORE | MD | 21220-5528 | |
| JOHN M LOWERY | 9800 S LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9335 | |
| JOHN M LUKASIK JR | 6340 KINLOCH | | | | DEARBORN HEIGHTS | MI | 48127-2902 | |
| JOHN M LYONS TR | JOHN M LYONS REVOCABLE TRUST | UA 10/14/98 | 1321 UPPER 11TH ST | | VINCENNES | IN | 47591-3317 | |
| JOHN M MAC BRAYNE III | 31 TIDE WATCH DRIVE | | | | ORLAND | ME | 04472 | |
| JOHN M MAC LEOD & | ELEANOR MAC LEOD JT TEN | 1315 BEACON STREET | | | NEW SMYRNA BEACH | FL | 32169-2215 | |
| JOHN M MACCAUSLAND & | RUTH P MACCAUSLAND JT TEN | 14 PLYMOUTH DRIVE | | | CHERRY HILL | NJ | 08034-3643 | |
| JOHN M MACK AS CUSTODIAN FOR | SUSAN LYNN MACK U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 9425 HAMLIN | EVANSTON | IL | 60203-1303 | |
| JOHN M MAIDLOW | 15074 AIRPORT RD | | | | LANSING | MI | 48906-9103 | |
| JOHN M MAIER JR | 33432 LEONA | | | | GARDEN CITY | MI | 48135-1037 | |
| JOHN M MALLOW JR | 22 LAKE STREET | | | | MARLINTON | WV | 24954-1459 | |
| JOHN M MALLOY | 6291 EAST SHADY GROVE ROAD | | | | MEMPHIS | TN | 38120-2642 | |
| JOHN M MANEY | 13480 WENTWORTH LN 125 C | | | | SEAL BEACH | CA | 90740 | |
| JOHN M MANOGUE | 402 ELM ST | | | | MILTON | WI | 53563-1207 | |
| JOHN M MARINO | 21851 NEWLAND ST SPC 149 | | | | HUNTINGTN BCH | CA | 92646-7630 | |
| JOHN M MARONIC | 6135 BELMONT | | | | DOWNERS GROVE | IL | 60516-1641 | |
| JOHN M MARRO & | JOSEPH V MARRO JT TEN | 40462 AVINGER | | | STERLING HEIGHTS | MI | 48313 | |
| JOHN M MARTIN & | CLAIRE ANN MARTIN JT TEN | 308 OONOGA CIRCLE | | | LOUDON | TN | 37774 | |
| JOHN M MARUK | ROUTE 47 | POTTER MOUNTAIN RD | | | PITTSFIELD | MA | 01201 | |
| JOHN M MASSEY JR & KAREN D | MASSEY JT TEN | 4428 WILDWOOD DRIVE | | | GLADSTONE | MO | 64116-4602 | |
| JOHN M MASTERSON | 7230 4TH ST N LOT 1201 | | | | ST PETERSBURG | FL | 33702-5849 | |
| JOHN M MATTHEWS | 38700 YALE CT | | | | NORTHVILLE | MI | 48167-9067 | |
| JOHN M MC CLELLAND & | VALERIE C MC CLELLAND JT TEN | 49 GARNET RIDGE DR | | | TOLLAND | CT | 06084-3302 | |
| JOHN M MC HUGH | 9 MOUNTAIN CREST DR | | | | CHESHIRE | CT | 06410-3554 | |
| JOHN M MC LAREN | 844-A FM 230 | | | | TRINITY | TX | 75862 | |
| JOHN M MC QUILLEN | 203 S JACKSON | | | | KANSAS CITY | MO | 64123-1860 | |
| JOHN M MCCARROLL | 5657 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8933 | |
| JOHN M MCCONNELL | 879 NORTH LAKESHORE DR | | | | GLADWIN | MI | 48624-8065 | |
| JOHN M MCCOY SUCC TR U/A DTD 4/7/94 | JOHN M MCCOY & MARGARET M MCCOY | REVOCABLE FAMILY TRUST FBO TRUST B | 28026 GLENMEADE WAY | | ESCONDIDO | CA | 92026-6633 | |
| JOHN M MCGREGOR TR | FBO JOHN MCGREGOR TRUST | UA 06/14/88 | 7056 MEADOWLAKE RD | | BLOOMFIELD HILLS | MI | 48301-3544 | |
| JOHN M MCNEIL | 184 WEST GATES | | | | ROMEO | MI | 48065-4457 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN M MECLER | 7353 HUGHES AVE | | | | BALTIMORE | MD | 21219-2013 | |
| JOHN M MELEG | 11409 JEDDO RD | | | | YALE | MI | 48097-2510 | |
| JOHN M MELIA CUST BETH A | MELIA UNDER CT UNIF GIFTS TO | MINORS ACT | 1508 VERA CRUZ DR | | PLANO | TX | 75074 | |
| JOHN M MELNIK | 1013 CENTER E ST | | | | WARREN | OH | 44481 | |
| JOHN M MEUSER & KAREN L | MEUSER JT TEN | 5888 EAST LAKE RD | | | ROMULOUS | NY | 14541 | |
| JOHN M MIGONE | 8102 FULTON AVE | | | | MARGATE | NJ | 08402-1628 | |
| JOHN M MILES | 258 S MASSANUTTEN ST | | | | STRASBURG | VA | 22657-2406 | |
| JOHN M MILES | 7099 REFLECTION DR NE | | | | COMSTOCK PARK | MI | 49321 | |
| JOHN M MILLER | 6533 CLARK LAKE RD | | | | JACKSON | MI | 49201-9205 | |
| JOHN M MINARD & MARY GRACE | MINARD JT TEN | 209 E FOURTH ST | | | EMPORIUM | PA | 15834-1446 | |
| JOHN M MISITI & LISA MISITI JT TEN | 10878 RYAN RD | | | | MEDINA | NY | 14103-9529 | |
| JOHN M MITCHELL | 212 KING ST | | | | MT PLEASANT | SC | 29464-5307 | |
| JOHN M MITTERKO | 4 MAIN ST | | | | EAST BRUNSWICK | NJ | 08816-4766 | |
| JOHN M MOJESKI & ARLENE | MOJESKI JT TEN | 528 N MAIN ST | | | SOUTHAMPTON | NY | 11968-2831 | |
| JOHN M MOLLINET | PO BOX 562 | | | | WEST YELLOWSTONE | MT | 59758 | |
| JOHN M MONER | 345 VALLEYBROOK OVAL | | | | HINCKLEY | OH | 44233-9641 | |
| JOHN M MONTANA & A CAROLINE MONTANA | TRS | MONTANA FAMILY TRUST U/A DTD 2/9/04 | 2416 BELLBROOK ST | | ORANGE | CA | 92865 | |
| JOHN M MOORE | 395 WYOMING AVE | | | | KINGSTON | PA | 18704-3618 | |
| JOHN M MOORE JR | 395 WYOMING AVE | | | | KINGSTON | PA | 18704-3618 | |
| JOHN M MORDAS CUST | J BLAKE MORDAS | UNIF TRANS MIN ACT FL | 6325 ANCHOR LANE | | ROCKLEDGE | FL | 32955 | |
| JOHN M MORWAY | 10390 DENTON CREEK DR | | | | FENTON | MI | 48430 | |
| JOHN M MOSLEY | 2 BEVERLY DR | | | | LAUREL | MS | 39443-9409 | |
| JOHN M MUENCH | 467 EAST HIAWATHA TRAIL | | | | WOOD DALE | IL | 60191-2112 | |
| JOHN M MUIR & KATHLEEN J | MUIR JT TEN | 9 GRENOBLE CT | | | MATAWAN | NJ | 07747-9651 | |
| JOHN M MULLEN | 169 ELLIOT ST | | | | NEWTON UPPER FALLS | MA | 02464-1230 | |
| JOHN M MUNSON | 12689 GUILFORD CIRCLE | | | | WELLINGTON | FL | 33414-5504 | |
| JOHN M MURPHY | 361 ANNA BELLE AVENUE | | | | CARNEY S PT | NJ | 08069-2622 | |
| JOHN M NARDONE | 5032 HELENE | | | | UTICA | MI | 48316-4236 | |
| JOHN M NOBLE JR | 771 PAULA ST | | | | VANDALIA | OH | 45377-1134 | |
| JOHN M NOONAN | 8 TRAILWOOD CIRCLE | | | | ROCHESTER | NY | 14618-4812 | |
| JOHN M NORAIAN SR & LUCILLE | H NORAIAN TRUSTEES U/A DTD | 03/27/90 JOHN M NORAIAN SR | TRUST | 4065 JUSTIN COURT | BLOOMFIELD HILLS | MI | 48302 | |
| JOHN M NORTON | 2135 COUNTRY CLUB DRIVE | | | | HUNTINGTON VALLEY | PA | 19006-5605 | |
| JOHN M NORTON CUST MICHAEL K | NORTON UNIF GIFT MIN ACT NJ | 26 HALSEY AVE | | | RIVERDALE | NJ | 07457-1415 | |
| JOHN M NOVESS & MARGUERITE A | NOVESS JT TEN | 2344 CRESCENT LAKE RD | | | WATERFORD | MI | 48329-3733 | |
| JOHN M NUNN | P.O.BOX 2234 | | | | FREDERICKBURG | TX | 78624 | |
| JOHN M OAKLEY & SUSAN M | OAKLEY JT TEN | 50501 LAGAE | | | NEW BALTIMORE | MI | 48047-4234 | |
| JOHN M OBERHELMAN | 8613 RANLEIGHT COURT | | | | NEWBURGH | IN | 47630 | |
| JOHN M ODELL | 106 STRATFORD DR | | | | GOOSECREEK | SC | 29445 | |
| JOHN M OGDEN | 3907 GANARASKA RD R R 1 | | | | CAMPBELLCROFT | ON | L0A 1B0 | CANADA |
| JOHN M OGDEN | R ROUTE 1 | | | | NIAGARA FALLS | ONTARIO | L0A 1B0 | CANADA |
| JOHN M OGORMAN | 10 OAK BLUFF | | | | LARCHMONT | NY | 10538-4011 | |
| JOHN M OLAUGHLIN JR | 6993 E CANAL RD | | | | LOCKPORT | NY | 14094-9578 | |
| JOHN M OREILLY JR & | LUANNE O OREILLY TRS | OREILLY LIVING TRUST | UA 09/09/98 | 505 PARRISH POINT BLVD | MARY ESTHER | FL | 32569 | |
| JOHN M OWENS JR | BOX 50907 | | | | ELEELE KAUAI | HI | 96705-0907 | |
| JOHN M PADDOCK & | NANCY T PADDOCK JT TEN | 7765 FOX TRAIL LANE | | | CINCINNATI | OH | 45255-4315 | |
| JOHN M PANZA | 963 COLEMAN AVE | | | | FAIRMONT | WV | 26554-3535 | |
| JOHN M PARKER & RUTH K | PARKER JT TEN | 100 TEMPLE ST | | | FITCHBURG | MA | 01420-3751 | |
| JOHN M PARRISH JR | BOX 65768 | | | | MURFREESBORO | TN | 37128-6746 | |
| JOHN M PARTYKA | 68280 APPLEVIEW DR | | | | SALT LAKE CITY | UT | 84165-0768 | |
| JOHN M PATE | R D 1 | | | | ROMEO | MI | 48095-1389 | |
| JOHN M PATTYN | 244 CORROTTOMAN CT | | | | CASTORLAND | NY | 13620 | |
| JOHN M PAULY | 67 CALVIN COURT NORTH | | | | AVON | IN | 46123-4051 | |
| JOHN M PAULY & DONNA L PAULY JT TEN | 67 CALVIN CT NORTH | | | | TONAWANDA | NY | 14150-8901 | |
| JOHN M PAVCO JR | 2721 NAAMANS | R D 3 | | | TONAWANDA | NY | 14150-8901 | |
| JOHN M PENA | 7016 NILES CANYON DR | BOX 286 | | | WILMINGTON | DE | 19810-1185 | |
| JOHN M PERCHAK | 8524 SLEEPY HOLLOW NE DR | | | | SUNOL | CA | 94586 | |
| JOHN M PESEK III & BARBARA M | PESEK CO-TRUSTEES OF THE | PESEK LIVING TRUST DTD | 12/06/91 | 4631 MAYFIELD | WARREN | OH | 44484 | |
| JOHN M PETERSON | 5980 W WOODCREST DR | | | | FREMONT | CA | 94536-6729 | |
| JOHN M PETERSON & | FRANCES R B PETERSON JT TEN | 2756 CHIPPERFIELD RD | | | NEW PALESTINE | IN | 46163-9520 | |
| JOHN M PETERSON & VERNA I | PETERSON JT TEN | 1207 W 45TH ST | | | LAWRENCE | KS | 66047-3183 | |
| JOHN M PETRO | 5815 OXLEY AVE | | | | RICHMOND | VA | 23225-4626 | |
| JOHN M PHELAN CUST SEAN L | PHELAN UNDER PA UNIFORM | GIFTS TO MINORS ACT | 1040 SENTRY LN | | LASALLE ON | ON | N9H 1N6 | CANADA |
| JOHN M PITTMAN | 30424 BRANDY RD | | | | GLADWYNE | PA | 19035-1009 | |
| JOHN M POE II TR | UA 09/14/94 | JOHN M POE II | 8526 157TH PLACE NW | | LITTLE ROCK | AR | 72223 | |
| JOHN M POGUE | 5204 KENWOOD AVE | | | | STANWOOD | WA | 98292-6797 | |
| JOHN M POHL | 1009 E FLORIDA AVE | | | | CHEVY CHASE | MD | 20815-6604 | |
| JOHN M POOTHULLIL | BOX 402 | | | | APPLETON | WI | 54911-1535 | |
| JOHN M PRINCE | 287 RUSSELL AVE | | | | LAKE JACKSON | TX | 77566-0402 | |
| JOHN M PRUSSNER | 1150 N STATE ROAD | | | | CORTLAND | OH | 44410-1241 | |
| | | | | | OWOSSO | MI | 48867-9607 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN M QUANDT | | 57460 SCHOENHERR | | | WASHINGTON | MI | 48094-3118 | |
| JOHN M QUILLMAN | | 14 AUDUBON DR | | | MONROE | LA | 71203-2703 | |
| JOHN M RAIBLE | | 1030 N WITTFIELD | | | INDIANAPOLIS | IN | 46229-2335 | |
| JOHN M RAIBLE & BERTHA M | RAIBLE JT TEN | 1030 N WITTFIELD | | | INDIANAPOLIS | IN | 46229-2335 | |
| JOHN M RAITER | | 18497 BENNETT RD | | | N ROYALTON | OH | 44133-6044 | |
| JOHN M RASNICK III | | 12710 FOX MEADOW DRIVE | | | RICHMOND | VA | 23233-2229 | |
| JOHN M RAU JR | SUITE 10 | | 4122 E CHAPMAN AVE | | ORANGE | CA | 92869-4012 | |
| JOHN M REAZER | | 2208 RUSKIN AVE | | | BALTIMORE | MD | 21217-1933 | |
| JOHN M REDMAYNE | | LEVENSWOOD PENNY ROAD RD 9 | | | PALMERSTON NORTH | | | NEW ZEALAND |
| JOHN M REDMOND CUST THOMAS | JOHN REDMOND UNIF GIFT MIN | ACT MINN | BOX 430 | | LAKE CITY | MN | 55041-0430 | |
| JOHN M RELOVSKY | | 904 LEWIS ST | | | BROWNSVILLE | PA | 15417-2208 | |
| JOHN M REPKA & | MARIANNE REPKA JT TEN | 3804 LEATHERTOP DR | | | PLANO | TX | 75075-1591 | |
| JOHN M RICE | | 44 ROCKFORD AVE | | | DALY CITY | CA | 94015-4724 | |
| JOHN M RICHARDSON | | 7637 WINDSOR DR N | | | N SYRACUSE | NY | 13212 | |
| JOHN M RICHMOND | | 2101 N PIPER PL | | | MESA | AZ | 85215-2762 | |
| JOHN M RIEKER | | 32 SUNSET AVE | | | KINDERHOOK | NY | 12106-2317 | |
| JOHN M RIGBY | | 1223 NEW STREET | | | WILMINGTON | DE | 19808-5819 | |
| JOHN M RIORDAN | | 27 BRANDON CIRCLE | | | ROCHESTER | NY | 14612-3055 | |
| JOHN M RISSER | | 600 HIGHLAWN AVE | | | ELIZABETHTOWN | PA | 17022-1307 | |
| JOHN M ROBERTS | | 163 NORTH LEHIGH AVENUE | | | CRANFORD | NJ | 07016-3040 | |
| JOHN M ROBERTS | | 7300 GREENLAWN ROAD | | | LOUISVILLE | KY | 40222-6443 | |
| JOHN M ROBERTSON | | 4608 FOXWOOD RD | | | CHESTER | VA | 23831-8012 | |
| JOHN M ROCKWOOD | | 36 RIDGE CT | | | AUBURN | NH | 03032 | |
| JOHN M RODRIGUEZ | | 3759 BALDWIN PARK BLVD | | | BALDWIN PARK | CA | 91706-4105 | |
| JOHN M ROGERS CUST | CORA LYNN ROGERS | UNIF TRANS MIN ACT IL | 36189 SCHOENHERR | | STERLING HTS | MI | 48312-3427 | |
| JOHN M ROGERS CUST | MARCY MARIE ROGERS | UNIF GIFT MIN ACT MI | C/O VICKY HAMLIN-ROGERS | 5128 VIS A VIS | PETOSKEY | MI | 49770 | |
| JOHN M ROSENSTEEL | | 10487 NINA ST | | | SEMINOLE | FL | 33778-3511 | |
| JOHN M ROTHFUSS | | 11273 NORTH DR | | | BROOKLYN | MI | 49230-8916 | |
| JOHN M ROWIN | | 2227 HAVEN LN | | | MONROE | WI | 53566 | |
| JOHN M ROWLAND & LINDA W | ROWLAND JT TEN | 127 W WOODWORTH ST | | | BAD AXE | MI | 48413-1153 | |
| JOHN M RUNBERG & KAREN K | RUNBERG JT TEN | 12909 E DOUBLE TREE RANCH RD | | | SCOTTSDALE | AZ | 85259-6204 | |
| JOHN M RUSBACKY JR | BOX 143 | | | | MASURY | OH | 44438-0143 | |
| JOHN M RYAN | | 25 OAK GROVE CHURCH ROAD | | | YOUNGSVILLE | NC | 27596 | |
| JOHN M RYAN & LOIS A RYAN JT TEN | 44705 ASPEN RIDGE DR | | | | NORTHVILLE | MI | 48168 | |
| JOHN M RYBSKI & | MARY E RYBSKI JT TEN | 2319 WEST 47TH PLACE | | | CHICAGO | IL | 60609-4006 | |
| JOHN M SADLER | 4095 DREAM ACRES DR | | | | NORTH BRANCH | MI | 48461-8923 | |
| JOHN M SADOFSKY | 96 HIGHLAND AVE | | | | METUCHEN | NJ | 08840-1913 | |
| JOHN M SAKUMA & MABEL T | SAKUMA JT TEN | 611 PIO DR | | | WAILUKU | HI | 96793-2622 | |
| JOHN M SALIBA & | CARRIE SALIBA JT TEN | 45184 INDIAN CREEK | | | CANTON | MI | 48187-2514 | |
| JOHN M SALYER CUST JOHN M | SALYER JR UNDER THE TN UNIF | GIFTS TO MINORS ACT | 617 PICCADILLY ROW | | ANTIOCH | TN | 37013-1726 | |
| JOHN M SAMMS TR PENINSULA FAM | MEDICAL CENTER PROFIT SHARING | PLAN & TR DTD 01/01/89 FBO JOHN | M SAMMS | 9007 WARREN DR NW | GIG HARBOR | WA | 98335-6008 | |
| JOHN M SANDOVAL | | 143 RIM ROCK RD | | | ALEDO | TX | 76008-3983 | |
| JOHN M SANTORO | | BOX 266 | | | BETHEL | DE | 19931-0266 | |
| JOHN M SANDY | | 46268 WILLIS RD | | | BELLEVILLE | MI | 48111-8972 | |
| JOHN M SARDONE & LINDA J | SARDONE JT TEN | 576 LINCOLN AVE | | | WEST HEMPSTEAD | NY | 11552-3306 | |
| JOHN M SAWRUK & MARJORIE V | SAWRUK JT TEN | 667 OXHILL CT | | | WHITE LAKE | MI | 48386-2336 | |
| JOHN M SCANLAN | | 10416 S LAMON | | | OAK LAWN | IL | 60453-4743 | |
| JOHN M SCATCHELL | | 5256 N VIRGINIA AVE | | | CHICAGO | IL | 60625-4015 | |
| JOHN M SCHECHTMAN & ROSE ANN | SCHECHTMAN JT TEN | 832 E UNION ST | | | MANCHESTER | IA | 52057-1443 | |
| JOHN M SCHMIDT & | DOROTHY K SCHMIDT JT TEN | 645 CARNEGIE AVE | | | SHARON | PA | 16146-3669 | |
| JOHN M SCHNEIDERS | | 3711 S OCEAN BLVD | | | HIGHLAND BEACH | FL | 33487-3303 | |
| JOHN M SCHOENER | | 10659 MOUNTAIN LAUREL WAY | | | UNION | KY | 41091-7629 | |
| JOHN M SCHWANTES | | PO BOX 250 | | | PITTSVILLE | WI | 54466 | |
| JOHN M SEABORN | | 2904 SAGECREEK CIR | | | MIDLOTHIAN | VA | 23112-4236 | |
| JOHN M SELLERS | | 1770 MUMFORD COURT | | | XENIA | OH | 45385-4923 | |
| JOHN M SHARF | | 234 N CHARLOTTE ST | | | LANCASTER | PA | 17603-3404 | |
| JOHN M SHARKUS | | 99 N ROCKY RIVER | | | BEREA | OH | 44017-1844 | |
| JOHN M SHEERAN AS CUST MISS ANN E | SHEERAN U/THE MINN U-G-M-A | ATTN ANN E SHEERAN DEMORY | 815 KITSAP ST | | PT ORCHARD | WA | 98366-5231 | |
| JOHN M SHEETS II | | 3234 BEVERLY STREET | | | TOLEDO | OH | 43614-4101 | |
| JOHN M SHERIDAN & | DELPHINE M SHERIDAN JT TEN | 5594 OLD CARRIAGE LN | | | W BLOOMFIELD | MI | 48322-1650 | |
| JOHN M SHERIDAN AS CUST FOR | CATHERINE A SHERIDAN U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 3471 HIGHLAND DR | BAY CITY | MI | 48706-2414 | |
| JOHN M SHIRLEY | | 232 SHADY LN | | | ECLECTIC | AL | 36024-3111 | |
| JOHN M SHREFFLER | | 2521 AUTUMN LAKE DR | | | ANDERSON | IN | 46017-9606 | |
| JOHN M SILKAUSKAS & BARBARA | L SILKAUSKAS JT TEN | 7260 CANDLEWYCK CT | | | DAYTON | OH | 45459-5001 | |
| JOHN M SISLER | | BOX 373 | | | MORGANTOWN | WV | 26507-0373 | |
| JOHN M SKERBA & PAMELA J | HICKEY JT TEN | 3215 HAZELHURST AVENUE | | | PITTSBURGH | PA | 15227-4210 | |
| JOHN M SLEZIAK & | ANNA SLEZIAK TRS | U/A 3/3/93 | 38231 SO JULIAN | | CLINTON TWP | MI | 48036-2143 | |
| JOHN M SMAIL | | 8031 MALTBY RD | | | BRIGHTON | MI | 48116-6225 | |
| JOHN M SMALLWOOD | | 8 THURSTON AVE | | | TRENTON | NJ | 08618-1710 | |
| JOHN M SMALLWOOD & JUDITH M | SMALLWOOD JT TEN | 8 THURSTON AVE | | | TRENTON | NJ | 08618-1710 | |
| JOHN M SMILEY | | 4343 SCHUMACHER RD 181-E | | | SEBRING | FL | 33872-2638 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN M SMITH | 11760 ELM RD | | | | BIRCH RUN | MI | 48415-8489 | |
| JOHN M SMITH | 5601 CASMERE ST | | | | DETROIT | MI | 48212-2802 | |
| JOHN M SMITH | 380 LILY ST | | | | N HUNTINGDON | PA | 15642-4324 | |
| JOHN M SMITH | BOX 2072 | | | | LONGVIEW | TX | 75606-2072 | |
| JOHN M SOLTESZ | PO BOX 775 | | | | SHIRLEY | MA | 01464 | |
| JOHN M SOLTIS | 278 CASTLE RD | | | | PITTSBURGH | PA | 15234-2309 | |
| JOHN M SOTER | 1216 ALEX RD | | | | DAYTON | OH | 45449-2114 | |
| JOHN M STAHL | 2612 LAGUNA DR | | | | ENDICOTT | NY | 13760-7213 | |
| JOHN M STANSBERRY | 137 WILL COMBS HOLLOW RD | | | | VILAS | NC | 28692-8367 | |
| JOHN M STANTON | 22 DUNBAR RD | | | | HILTON | NY | 14468-9104 | |
| JOHN M STEINGASSER & | VERONICA STEINGASSER JT TEN | 203-55-27TH AVE | | | BAYSIDE | NY | 11360-2345 | |
| JOHN M STEVENS & CAROL B | STEVENS JT TEN | 819 ALLEGHENY ST | | | HOLLIDAYSBURG | PA | 16648-2401 | |
| JOHN M STOUDT 3RD AS CUST | FOR MISS NANCY LYNN STOUDT | U/THE IND UNIFORM GIFTS TO | MINORS ACT | 689 S HIGH ST | DENVER | CO | 80209-4526 | |
| JOHN M STOUDT AS CUST FOR | DAVID JOHN STOUDT U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 801 SLEDGE AVE WHITFIELD | READING | PA | 19609-1112 | |
| JOHN M STOUT | 735 PICKENS STREET | | | | HARTSELLE | AL | 35640-3645 | |
| JOHN M STUEDMANN & CAMILLE L | STUEDEMANN JT TEN | 22504 VINEYARD CIRCLE | | | MATTAWAN | MI | 49071-8504 | |
| JOHN M SULLIVAN | 7513 PELBROOK FARM DRIVE | | | | CENTERVILLE | OH | 45459-5015 | |
| JOHN M SULLIVAN & SUSAN L | SULLIVAN JT TEN | 5190 CONNORS LN | | | HIGHLAND | MI | 48356-1514 | |
| JOHN M SWAIN | 773 JOSEPHINE AVENUE | | | | COLUMBUS | OH | 43204-1016 | |
| JOHN M SWOPE | 3001 HILL N BROOK DR | | | | PORTAGE | MI | 49024-5616 | |
| JOHN M TAKASH | 8 CAROUSEL CT | | | | WILMINGTON | DE | 19808-2901 | |
| JOHN M TALBOTT SR | P O DRAWER 128 | | | | SAM RAYBURN | TX | 75951-0128 | |
| JOHN M TAYLOR | 2873 AIRPORT RD | | | | WATERFORD | MI | 48329-3307 | |
| JOHN M THACKSTON & | LINNEA D THACKSTON JT TEN | 3144 OLD LYNCHBURG RD | | | NORTH GARDEN | VA | 22959-2112 | |
| JOHN M THALER | 820 SIMCOE STREET N | | | | OSHAWA | ONTARIO | L1G 4V8 | CANADA |
| JOHN M THATCHER & GAYLE R | THATCHER JT TEN | 5518 MAUDINE AVE | | | WEST VALLEY CITY | UT | 84120-2718 | |
| JOHN M THOMPSON | 504 CHERRY HILL DR | | | | BRIDGEVILLE | PA | 15017-1175 | |
| JOHN M THOMPSON | 32041 BELCREST | | | | ROCKWOOD | MI | 48173-9649 | |
| JOHN M THOMPSON & CARRIE J | THOMPSON & NANCY I BALDWIN JT TEN | 32041 BELCREST | | | ROCKWOOD | MI | 48173-9649 | |
| JOHN M THORP | 2382 W SHERDAN RD | | | | PETOSKEY | MI | 49770-9703 | |
| JOHN M TICE & BODIL S TICE | TRUSTEES U/A DTD 07/28/93 | JOHN M TICE & BODIL S TICE | LIVING TRUST | 753 N MESA RD | MILLERSVILLE | MD | 21108-2043 | |
| JOHN M TOPPER & JEANNE L | TOPPER JT TEN | 131 HICKORY LN | | | MEDFORD | NJ | 08055-8716 | |
| JOHN M TRIPLETT & MARY M | TRIPLETT JT TEN | 914 MC KINLEY ROAD | | | TACOMA | WA | 98404-3234 | |
| JOHN M TRIPLETT & MARY M | TRIPLETT TEN COM | 914 MC KINLEY ROAD | | | TACOMA | WA | 98404-3234 | |
| JOHN M TURNBULL | 3416 22ND ST | | | | ROCK ISLAND | IL | 61201-6232 | |
| JOHN M TURNEY CUST | SARAH C TURNEY | UNIF TRANS MIN ACT NY | 210 CENTRAL AVE | | RYE | NY | 10580-1627 | |
| JOHN M TURNEY CUST | PHILIP S TURNEY | UNIF TRANS MIN ACT NY | 210 CENTRAL AVE | | RYE | NY | 10580-1627 | |
| JOHN M TURNEY CUST | SEAN C TURNEY | UNIF TRANS MIN ACT NY | 210 CENTRAL AVE | | REY | NY | 10580-1627 | |
| JOHN M UBBES | 4970 ROSS DRIVE | | | | WATERFORD | MI | 48328-1046 | |
| JOHN M VAN DOORN | 250 DANFORTH | | | | COOPERSVILLE | MI | 49404-1205 | |
| JOHN M VANNELLI & NANCY G | VANNELLI JT TEN | 1272 N VICTORIA STREET | | | SAINT PAUL | MN | 55117-4035 | |
| JOHN M VASSALLO & CHARLES L | VASSALLO JT TEN | 5946 IVY LEAGUE DR | | | CATONSVILLE | MD | 21228-5783 | |
| JOHN M VAUGHT | 4955 LANDINGS CT | | | | SARASOTA | FL | 34231-3232 | |
| JOHN M VEKICH | 202 S 63RD AVE W | | | | DULUTH | MN | 55807-2263 | |
| JOHN M VERGUSON | 6776 E HIGH STREET | | | | LOCKPORT | NY | 14094-5307 | |
| JOHN M VOJNIK | 11 RECTOR PL | | | | BLOOMFIELD | NJ | 07003-4030 | |
| JOHN M WALDECK | 2626 PRITCHARD OHLTOWN RD | | | | WARREN | OH | 44481-9689 | |
| JOHN M WALSH | 21 HILLSIDE ROAD | | | | SOUTHAMPTON | NY | 11968-3731 | |
| JOHN M WALTERS | 29134 SHERIDAN | | | | GARDEN CITY | MI | 48135-2724 | |
| JOHN M WALTON JR | 721 HILLCREST ROAD | | | | MAYSVILLE | KY | 41056-9172 | |
| JOHN M WALTON JR | 200 VINCENT AVE | | | | METAIRIE | LA | 70005-4418 | |
| JOHN M WALZER | 115 BRIGHT AUTUMN LN | | | | ROCHESTER | NY | 14626-1278 | |
| JOHN M WARANIAK | 2725 HUNTER HEIGHTS DRIVE | | | | W BLOOMFIELD | MI | 48324-2132 | |
| JOHN M WARCHAL | 6401 W 85TH PL | | | | BURBANK | IL | 60459-2314 | |
| JOHN M WARCHAL & MARY A | WARCHAL JT TEN | 6401 W 85TH PL | | | BURBANK | IL | 60459-2314 | |
| JOHN M WARNER | 5278 E 600 SOUTH | | | | WALTON | IN | 46994 | |
| JOHN M WAYLAND | 5358 PINECREST | | | | AUSTINTOWN | OH | 44515-4046 | |
| JOHN M WEILER | BOX 69 | | | | IOWA CITY | IA | 52244-0069 | |
| JOHN M WENDLER TR | JOHN M WENDLER TRUST | UA 07/02/96 | 1520 SHOEMAKER | | WESTLAND | MI | 48185-7706 | |
| JOHN M WEST & RACHEL A WEST JT TEN | 400 WILSHIRE COURT | | | | VALPARAISO | IN | 46385-7701 | |
| JOHN M WETHERBEE & NANCY R | WETHERBEE JT TEN | ATTN NANCY R PAXTON | 4214 E LAKE RD | BOX 181 | CLIO | MI | 48420-9145 | |
| JOHN M WHITE & VIRGINIA M | WHITE TRUSTEES U/A DTD | 03/27/92 THE WHITE LIVING | TRUST | 4230 BERRYWICK TERRACE | ST LOUIS | MO | 63128-1906 | |
| JOHN M WHRITENOR & ELIZABETH | A WHRITENOR JT TEN | 2 RIVERVIEW | | | PORT EWEN | NY | 12466 | |
| JOHN M WIESHEIER TRUSTEE U/A | DTD 01/30/92 JOHN M | WIESHEIER TRUST | 301 WHITE OAK DR APT 309 | | SANTA ROSA | CA | 95409-5948 | |
| JOHN M WIRTHMAN | 130 S REMINGTON | | | | BEXLEY | OH | 43209-1868 | |
| JOHN M WITOSZYNSKI & DENISE | S WITOSZYNSKI JT TEN | 20070 CORYELL DR | | | BIRMINGHAM | MI | 48025-5002 | |
| JOHN M WONIEWSKI | 5863 VAN ETTAN DRIVE | BOX 171 | | | OSCODA | MI | 48750 | |
| JOHN M WRIGHT | 5250 INDIAN HILL ROAD | | | | DUBLIN | OH | 43017-8208 | |
| JOHN M YOSHIDA | 6373 FORTUNE | | | | WATERFORD | MI | 48329-3133 | |
| JOHN M ZALLAR | 4117 JAY ST | | | | DULUTH | MN | 55804-1454 | |
| JOHN M ZIATS | 7242 N STATE ROAD 39 | | | | LIZTON | IN | 46149-9540 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN M ZWEIGART | PO BOX 336 | | | | ABERDEEN | OH | 45101 | |
| JOHN MAC DONOUGH | 36 TEMPLEMORE ROAD | | | | OXTON WIRRAL MERSEYSIDE | ENGLAND | L43 2HB | UK |
| JOHN MAC DONOUGH | 36 TEMPLEMORE ROAD | | | | OXTON WIRRAL MERSEYSIDE | ENGLAND | L43 2HB | UK |
| JOHN MACDONALD HEALY CUST | JENNIFER MACDONALD HEALY | UNIF TRANS MIN ACT NC | 1802 PUGH ST | | FAYETTEVILLE | NC | 28305-5024 | |
| JOHN MACDONALD HEALY CUST | BENJAMIN HOFF HEALY | UNIF TRANS MIN ACT NC | 1802 PUGH ST | | FAYETTEVILLE | NC | 28305-5024 | |
| JOHN MADISON JR | 10101 FOLK AVE | | | | CLEVELAND | OH | 44108-2212 | |
| JOHN MADURAS & JOHN S | MADURAS JT TEN | 190 SOUTH BEDFORD ROAD | | | CHAPPAQUA | NY | 10514-3451 | |
| JOHN MAJOCKA | NORTH AVE | | | | ROCHESTER | MA | 02770 | |
| JOHN MAKRINOS | 2240 E 73RD ST | | | | BROOKLYN | NY | 11234-6602 | |
| JOHN MAKUTA & DIANA F MAKUTA JT TEN | 9600 GIRARD LANE | | | | EDMUNDSON | MO | 63134 | |
| JOHN MALASPINA | 2809 FOREST HILLS CT | | | | VIRGINIA BEACH | VA | 23454-1236 | |
| JOHN MALCOLM CAINE & FRANCES | L CAINE JT TEN | 5196 E STANLEY RD | | | FLINT | MI | 48506-1188 | |
| JOHN MALCOLM KRESS | 19 QUAKER LANE | | | | ENFIELD | CT | 06082-6109 | |
| JOHN MALDONADO | 14559 RAVEN ST | | | | SYLMAR | CA | 91342-5129 | |
| JOHN MALECKI | 3926 PINEWOOD DR | | | | ROSCOMMON | MI | 48653-7645 | |
| JOHN MALETTA & | ANTOINETTE MALETTA TEN ENT | CAMBRIDGE APT 211-F | 6920 INKSTER ROAD | | DEARBORN HEIGHTS | MI | 48127-1879 | |
| JOHN MALLOY JR | 8124 HAWK HEAD RD | | | | WAKE FOREST | NC | 27587 | |
| JOHN MALNIC & MARY LOUISE MALNIC TRS | JOHN MALNIC & MARY LOUISE MALNIC | REVOCABLE TRUST U/A DTD 10/4/01 | 300 E MAIN ST | | CARMI | IL | 62821 | |
| JOHN MANDEL & ANNETTE | MANDEL JT TEN | 10336 S LA CROSSE | | | OAK LAWN | IL | 60453-4737 | |
| JOHN MANDROS AS CUST FOR | PAULA A MANDROS U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 408 1/2 N SIERRA BONITA AVE | LOS ANGELES | CA | 90036-2408 | |
| JOHN MANGAN CUST MATTHEW | MANGAN UNIF GIFT MIN ACT PA | 141 HERGEROW LANE | | | WEST CHESTER | PA | 19380-6503 | |
| JOHN MANGEL | 160 MEADOWVIEW ROAD | | | | ATHENS | GA | 30606-4224 | |
| JOHN MANGLIERS | 53910 BUCKINGHAM LN | | | | SHELBY TOWNSHIP | MI | 48316-2022 | |
| JOHN MANTALOS | 6836 N KEELER | | | | LINCOLNWOOD | IL | 60712-4618 | |
| JOHN MANTOVANI & | CAROLYN M MANTOVANI TR | JOHN & CAROLYN M MANTOVANI | REV LIVING TRUST UA 09/16/96 | 16034 HAUSS | EASTPOINTE | MI | 48021-1123 | |
| JOHN MARCIANO | 109 MT PLEASANT AVE | | | | EDISON | NJ | 08820-2116 | |
| JOHN MARCO | 804 WYLIE AVE | | | | JEANNETTE | PA | 15644-2653 | |
| JOHN MARCOSKY AS CUST FOR LAURIE | SUSAN MARCOSKY U/THE MICH | U-G-M-A | ATTN LAURIE SUSAN MOSCOWITZ | 5333 POTOMAC RUN NORTH | WEST BLOOMFIELD | MI | 48322-2131 | |
| JOHN MARCOSKY AS CUSTODIAN | FOR SHARON LYNN MARCOSKY | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 30424 RAMBLEWOOD DRIVE | FARMINGTON HILLS | MI | 48331-1246 | |
| JOHN MARCOSKY AS CUSTODIAN | FOR JEFFREY ALAN MARCOSKY | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 30424 RAMBLEWOOD CLUB DRIVE | FARMINGTON HILLS | MI | 48331-1246 | |
| JOHN MARIANI & JOAN MARIANI JT TEN | 7783 TRAPANI LANE | | | | BOYTON BEACH | FL | 33437-7391 | |
| JOHN MARINO | 6390 STONEWOOD DR | | | | WHITE LAKE | MI | 48383-2781 | |
| JOHN MARION HUFFER | 1300 W 53RD STREET | | | | ANDERSON | IN | 46013-1309 | |
| JOHN MARK MALLOY | 6737 MARSHAL FOCH ST | | | | NEW ORLEANS | LA | 70124 | |
| JOHN MARRS CUST DAVID MARRS | UNIF GIFT MIN ACT IND | 5401 US HWY 150 | | | WEST TERRE HAUTE | IN | 47885-9496 | |
| JOHN MARSHALL FURLOW | BOX 31743 | | | | CHARLESTON | SC | 29417-1743 | |
| JOHN MARTIN | 50 RD 261 | | | | GLEN | MS | 38846 | |
| JOHN MARTIN & BERNICE MARTIN | TEN ENT | 232 JEFFERSON AVE | | | MASONTOWN | PA | 15461-1918 | |
| JOHN MARTIN BUGLIONE | 1768 PRUIT DR | | | | HIGHLAND | MI | 18356 | |
| JOHN MARTIN GREGORY TAYLOR | 3 BELMONT RD | CHESHAM | | | BUCKINGHAMSHIRE HP5 2EJ | | | UNITED KINGDOM |
| JOHN MARTIN KOSSEL | 57 BRIDLEPATH DR | | | | LINDENHURST | IL | 60046-4936 | |
| JOHN MARTIN THOMAS II | 4 CURTIS DRIVE | | | | FLEMINGTON | NJ | 08822-2600 | |
| JOHN MARTINEZ | 2133 SUNSET LN | | | | SAGINAW | MI | 48604 | |
| JOHN MARTINSON & IRIS | MARTINSON JT TEN | 456 OAKDALE ST | | | S I | NY | 10312-5045 | |
| JOHN MARTONE & ANGELA | MARTONE JT TEN | 149 MAC GREGOR DR | | | MAHOPAC | NY | 10541-2747 | |
| JOHN MARZELL & THELMA | MARZELL JT TEN | 13 CANNON HILL RD | | | ROCHESTER | NY | 14624-4222 | |
| JOHN MASANO | 815 LANCASTER AVE | | | | READING | PA | 19607-1636 | |
| JOHN MASCENIK | 60 SEYMOUR AVE | | | | WOODBRIDGE | NJ | 07095-2407 | |
| JOHN MASON CUNNINGHAM | 45 GRANITE ST | | | | MEXICO | ME | 4257 | |
| JOHN MATULA | 6003 CALLAWAY CIRCLE | | | | YOUNGSTOWN | OH | 44515-4169 | |
| JOHN MAURICE HOULDER | 59 WARWICK SQUARE | LONDON | | | MIDDLESEX | ENGLAND | SW1V 2AL | UK |
| JOHN MAVROULEAS | 8797 KILLIE CT | | | | DUBLIN | OH | 43017-8333 | |
| JOHN MAX ZEMKE & DEBORAH | ESTHER ZEMKE JT TEN | 513 WESTWOOD AVE | | | COLUMBIA | MO | 65203-2865 | |
| JOHN MAXWELL | 990 BROWN CABIN RD | | | | LUZERNE | MI | 48636-8730 | |
| JOHN MAY | 617 NORWOOD LN | | | | SCHAUMBURG | IL | 60193-2639 | |
| JOHN MAY JR | C/O FIRST NATIONAL BANK | | | | ARDMORE | OK | 73401 | |
| JOHN MAYES & | WANDA MAYES TR | JOHN MAYES & WANDA MAYES | REVOCABLE FAM TRUST UA 11/29/99 | 14809 CHATHAM DRIVE | SHELBY TWP | MI | 48315-1505 | |
| JOHN MAZURKIEWICZ | 3125 GLEN FLORA WAY | | | | FORT SMITH | AR | 72908-9309 | |
| JOHN MC ALPINE | 11808 ALETA | | | | WARREN | MI | 48093-3059 | |
| JOHN MC CALL | 185 WARREN ST | | | | GLENS FALLS | NY | 12801-3713 | |
| JOHN MC CALLUM | 134 CLAREMONT AVENUE | | | | BUFFALO | NY | 14222-1108 | |
| JOHN MC CLAIN CUST | MARY E MC CLAIN | UNIF GIFTS MIN ACT MI | 3030 PAINT CREEK | | OAKLAND | MI | 48363-2722 | |
| JOHN MC CLAIN CUST | KATHRYN MC CLAIN | UNIF GIFTS MIN ACT MI | 3030 PAINT CREEK | | OAKLAND | MI | 48363-2722 | |
| JOHN MC CULLOUGH GIBSON | 1719 FERN GLEN DR | | | | DRUMORE | PA | 17518-9711 | |
| JOHN MC GRAIL | 30 BROOKDALE RD | | | | STOUGHTON | MA | 02072-3309 | |
| JOHN MC KELLEN | 22 VIOLET PALCE | | | | RHINEBECK | NY | 12572 | |
| JOHN MC LAUGHLIN DOELP | 17 SUNSWYCK ROAD | | | | DARIEN | CT | 6820 | |
| JOHN MC LEAN | 8 JAMES ST | | | | FLORHAM PARK | NJ | 07932 | |
| JOHN MC LEAN CUST JOHN ALLAN | MC LEAN UNIF GIFT MIN ACT | OHIO | 2408 HAVERFORD RD | | COLUMBUS | OH | 43220-4322 | |
| JOHN MC LEAN CUST SCOTT H MC | LEAN UNIF MIN ACT OHIO | 2408 HAVERFORD RD | | | COLUMBUS | OH | 43220-4322 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN MC LEAN SAVELAND | 1113 FALLSMEAD WAY | | | | POTOMAC | MD | 20854-5531 | |
| JOHN MC MORROW CUST HEIDI A | MC MORROW UNIF GIFT MIN ACT | OHIO | 1411 OSTERVILLE RD | | WEST BARNSTABLE | MA | 02668-1705 | |
| JOHN MCCLAIN TRUSTEE U/A TD | 07/17/90 THE JOHN MCCLAIN | LIVING TRUST | 10398 TIMBERIDGE LANE | | HIGHLAND | IN | 46322-3530 | |
| JOHN MCCULLOUGH | 1294 PLANTATION TRAIL | | | | GASTONIA | NC | 28056-7925 | |
| JOHN MCDERMOTT | 300 E CASTLEBURY LN | | | | APPLETON | WI | 54913-6329 | |
| JOHN MCDONALD PILE | ATTN AVSC INTERNATIONAL | 440 9TH AVE FRNT 2 | | | NEW YORK | NY | 10001-1620 | |
| JOHN MCGRATH | 22446 W PEAKVIEW RD | | | | WITTMANN | AZ | 85361 | |
| JOHN MCINNES IV | 7 LANTERN LANE | | | | CUMBERLAND FORESDE | ME | 04110-1410 | |
| JOHN MCIVER ANDREWS | 276 GEORGIA DRIVE | | | | LAPEER | MI | 48446-2754 | |
| JOHN MCKENZIE | BOX 9727 | | | | PANAMA CITY BEACH | FL | 32417-0127 | |
| JOHN MCKINLEY | 84 HOLLAND AVENUE | | | | ELMONT | NY | 11003-1633 | |
| JOHN MCLAUREN BURNS | 3409 CHARLESON STREET | | | | ANNANDALE | VA | 22003-1609 | |
| JOHN MCLEOD | BOX 324 | | | | TWINSBURG | OH | 44087-0324 | |
| JOHN MCMILLAN CUST SCOTT | MCMILLAN UNDER OH UNIFORM | TRANSFERS TO MINORS ACT | 199 HATCH RD | | WADSWORTH | OH | 44281-9725 | |
| JOHN MCWILLIAMS | 212 | 454 ROMEO RD | | | ROCHESTER | MI | 48307-1669 | |
| JOHN MEAD | BOX 1379 | | | | GREENWICH | CT | 06836-1379 | |
| JOHN MEAGHER III & | NANCY R MEAGHER JT TEN | 5000 COURT I | | | BIRMINGHAM | AL | 35208-2414 | |
| JOHN MEGLINO CUST DAVID J | MEGLINO UNIF GIFT MIN ACT | NY | 910 COVENTRY LANE | | DUNCANVILLE | TX | 75137-2104 | |
| JOHN MEIBAUM | 100 HUNTERS TRACE DRIVE | | | | RIPLEY | TN | 38063-1159 | |
| JOHN MELLODGE | 528 GREENWAY AVE | | | | TRENTON | NJ | 08618-2433 | |
| JOHN MELNYK | 21406 LUNDY | | | | FARMINGTON HILLS | MI | 48336-4633 | |
| JOHN MELVIN BOWEN | 406 NORTH SMITH WICK ST | | | | WILLIAMSTON | NC | 27892-2048 | |
| JOHN MERCIERI | 104 JOHNNYCAKE MT RD | | | | BURLINGTON | CT | 06013 | |
| JOHN MERIDETH AS CUST FOR | RANDALL TODD MERIDETH U/THE | KANSAS UNIFORM GIFTS TO | MINORS ACT | 5700 WOODLAWN GREEN CIR APT L | ALEXANDRIA | VA | 22309-4608 | |
| JOHN MERIDITH TABOR JR | BOX 152 | | | | TAYLOR | MS | 38673-0152 | |
| JOHN MERKUN & TILLIE B | MERKUN JT TEN | 15620 SCHOOL AVE | | | CLEVELAND | OH | 44110-3050 | |
| JOHN MERLINO & | THERESA P MERLINO JT TEN | 529 1ST AVENUE | | | SUTERSVILLE | PA | 15083-1213 | |
| JOHN MERRITT | 729 BAY AVE | | | | BRICK | NJ | 08724-4809 | |
| JOHN MERWIN | 149 CANDACE LANE | | | | CHATHAM | NJ | 07928-1116 | |
| JOHN MESKO | 1523 ESSEX AVENUE | | | | LINDEN | NJ | 07036-1921 | |
| JOHN MICHAEL BAXTER | APT D-5 | 3209 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073-4260 | |
| JOHN MICHAEL CONWAY | 7020 PASEO LA FORTUNA | | | | COTOLAUREL | PR | 00780-2363 | |
| JOHN MICHAEL CUNNINGHAM | 325 LESTER ROAD | | | | DOUGLASVILLE | GA | 30134 | |
| JOHN MICHAEL DEPOY | 6141 N KILBORN AVE | | | | CHICAGO | IL | 60646-5019 | |
| JOHN MICHAEL FRANK | 404 SHOFT SHADOW LANE | | | | DE BARY | FL | 32713-2324 | |
| JOHN MICHAEL GABLE | 19145 HOBART RD | | | | WEST FARMINGTON | OH | 44491-9610 | |
| JOHN MICHAEL HERATY | 3220 STONEGATE DRIVE | | | | YUBA CITY | CA | 95993 | |
| JOHN MICHAEL JESSOP | 15237 MC CASLIN LAKE RD | | | | LINDEN | MI | 48451-9720 | |
| JOHN MICHAEL LAMWERSIEK | 213 ORCHARD AVENUE | | | | WINCHESTER | MO | 63021-5231 | |
| JOHN MICHAEL LEE | 16636 KELSLOAN | | | | VAN NUYS | CA | 91406-2823 | |
| JOHN MICHAEL MINOR JR | 5436 COURTNEY HUNTSVILLE RD | | | | YADKINVILLE | NC | 27055-8637 | |
| JOHN MICHAEL MURRAY | APT 10 | 4434 W 135TH ST | | | HAWTHORNE | CA | 90250-5748 | |
| JOHN MICHAEL PAPA | 358 WEST LANE | | | | RIDGEFIELD | CT | 06877-5316 | |
| JOHN MICHAEL POKRYFKY | 9215 FLORIDA | | | | LIVONIA | MI | 48150-3801 | |
| JOHN MICHAEL RYAN | 2604 RIVER OAKS DR | | | | MONROE | LA | 71201-2022 | |
| JOHN MICHAEL SCONYERS | 236 ALEWIFE LN | | | | SUFFIELD | CT | 06078-1957 | |
| JOHN MICHAEL TILEY | 17804 NORTHROP | | | | DETROIT | MI | 48219-2362 | |
| JOHN MICHAEL YEDINAK | FOUR ROD RD | | | | ALDEN | NY | 14004 | |
| JOHN MICHAEL ZAUNER | 311 E REPUBLICAN ST APT 502 | | | | SEATTLE | WA | 98102-6841 | |
| JOHN MICHAJLYSZYN | 24863 RAVEN | | | | EAST DETROIT | MI | 48021-1452 | |
| JOHN MICHALOWICZ & | STEPHANIE MICHALOWICZ & | VIRGINIA L BOK & LEONARD | J MICHALOWICZ JT TEN | 8082 APPLETON | DEARBORN HEIGHTS | MI | 48127-1402 | |
| JOHN MICHEAL MARTINICK | 159 BRUSH CREEK RD | | | | AMHERST | NY | 14221-2742 | |
| JOHN MIERS | 5228 SOUTH 7TH ST | | | | MILWAUKEE | WI | 53221-3620 | |
| JOHN MIGGINS & SHIRLEY | MIGGINS JT TEN | 15430 WOOD | | | HARVEY | IL | 60426-3533 | |
| JOHN MIKEK | 635 30TH AVE W APT 314F | | | | BRADENTON | FL | 34205-8936 | |
| JOHN MIKITA & ANNE MIKITA JT TEN | 95 OAK ST | | | | CLIFTON | NJ | 07014-1703 | |
| JOHN MIKORYAK & VEDA LA JUNE | MIKORYAK JT TEN | 6435 WINONA | | | ALLEN PARK | MI | 48101-2321 | |
| JOHN MIKSITS | 29 SECOND ST | | | | CLIFTON | NJ | 07011-3339 | |
| JOHN MILLER | PO BOX 1317 | | | | BLACK CANYON CITY | AZ | 85324 | |
| JOHN MILLER | BOX 79 | | | | S CHATHAM | MA | 02659-0079 | |
| JOHN MILLER | 4901 DUCK LAKE ROAD | | | | MILFORD | MI | 48381-2130 | |
| JOHN MILLIGAN JR | 416 VAIL VALLEY DRIVE | | | | VAIL | CO | 81657-4553 | |
| JOHN MILTON ANDERSEN CUST | NATHAN JOHN ANDERSEN UNDER | THE TX UNIF GIFTS TO MINORS | ACT | 12015 FIELDWOOD | DALLAS | TX | 75244-7722 | |
| JOHN MILTON DILLARD | 6114 FRIARS WALK PLACE | | | | RALEIGH | NC | 27609-8220 | |
| JOHN MILTON HILL | STEWARD OBSERVATORY | | | | TUCSON | AZ | 85721-0001 | |
| JOHN MILTON NOLTENSMEYER | 3701 BRIGGS | | | | PARSONS | KS | 67357-3823 | |
| JOHN MINNEY & | MARY JANE MINNEY JT TEN | 17137 RD 37 | | | MADERA | CA | 93638-8225 | |
| JOHN MITCHELL | 5971 S HIMALAYA CT | | | | CENTENNIAL | CO | 80016 | |
| JOHN MITCHELL | 271 RT 539 | | | | CREAMRIDGE | NJ | 08514-1519 | |
| JOHN MITCHELL | 283 ROSELAND AVE | | | | ESSEX FELLS | NJ | 07021-1314 | |
| JOHN MITCHELL SORROW JR | BOX 2431 | | | | CHAPEL HILL | NC | 27515-2431 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN MODELL UNDER | GUARDIANSHIP OF SAUL H | MODELL | | | SAN FRANCISCO | CA | 94117-4515 | |
| JOHN MOHME | 8942 BURTON WAY | | UPPER TERR | | BEVERLY HILLS | CA | 90211-1631 | |
| JOHN MOHORIC JR | 8613 BERKELEY ST S W | | | | TACOMA | WA | 98498-2012 | |
| JOHN MOIRANO | 27 LEONARD DLRIVE | | | | MASSAPEQUA | NY | 11758-7919 | |
| JOHN MOLINARI | BOX 9359 | | | | SCOTTSDALE | AZ | 85252-9359 | |
| JOHN MOLLE & ANNA MOLLE JT TEN | 302 W 124TH STREET | | | | KANSAS CITY | MO | 64145-1184 | |
| JOHN MOLNAR | 380 MT OLIVE CEMT RD | | | | LYNNVILLE | TN | 38472 | |
| JOHN MONCURE & | HELEN K MONCURE TR | MONCURE FAM TRUST | UA 01/16/97 | 3441 POLY DRIVE #17 | BILLINGS | MT | 59102 | |
| JOHN MONTALVO | 1157 HIGHLEY STREET | | | | TOLEDO | OH | 43612-2326 | |
| JOHN MONTANA CUST FOR ANDREW | JON MONTANA UNDER NJ UNIF | GIFTS TO MINORS ACT | 7 WOODFIELD LANE | | SADDLE RIVER | NJ | 07458-3219 | |
| JOHN MONTECALVO CUST | GINA MONTENERI UTMA OHIO | 2193 ST RTE 305 | | | CORTLAND | OH | 44410-9399 | |
| JOHN MONTECALVO CUST | MICHAEL MONTENERI UTMA OH | 2193 ST RTE 305 | | | CORTLAND | OH | 44410-9399 | |
| JOHN MONTES & MAXINE MONTES JT TEN | 2024 S 3RD AVE | | | | MAYWOOD | IL | 60153-3318 | |
| JOHN MOORE | 91 MOSSBROOK CRES | | | | AGINCOURT | ON | M1W 2W8 | CANADA |
| JOHN MORGAN | 1808 E PINE | | | | COMPTON | CA | 90221-1353 | |
| JOHN MORGAN BROADDUS JR | 6747 FIESTA | | | | EL PASO | TX | 79912-5043 | |
| JOHN MORGAN CALLAGY JR | 1 CEDAR ST APT 2C | | | | BRONXVILLE | NY | 10708-4127 | |
| JOHN MORGAN JACKSON JR | 102 LOBLOLLY RD | | | | LAGRANGE | GA | 30240 | |
| JOHN MORRALL CUST ALANA | BRODER MORRALL UNIF GIFT MIN | ACT WA | 3511 RODMAN ST NW | | WASHINGTON | DC | 20008-3118 | |
| JOHN MORRIS | 517 WINSKIE ROAD | | | | POOLER | GA | 31322-2815 | |
| JOHN MORRIS SHIMER III & | MAUREEN SHIMER TEN COM | 6725 CHEVY CHASE | | | DALLAS | TX | 75225-2504 | |
| JOHN MORRIS TOWNSEND | BOX 4605 | | | | WILMINGTON | DE | 19807-4605 | |
| JOHN MORSE CUST ACF | CHRISTINA ANN MORSE UNDER | THE FL UNIF TRAN MIN ACT | 9291 17 MILE RD | | MARSHALL | MI | 49068-9755 | |
| JOHN MORTIMER & RHODA GODFREY TR | FOR BRUCE ALAN MALAMENT & LARI | JILL MALAMENT U/A WITH WILLIAM | MALAMENT DTD 8/21/72 | BOX 615 | UNION CITY | NJ | 07087-0615 | |
| JOHN MOSTICH | 540 GRIER AVE | | | | ELIZABETH | NJ | 07202-3105 | |
| JOHN MOTICKA | 6434 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8519 | |
| JOHN MOTZER | 53853 BUCKINGHAM LM | | | | SHELBY TWP | MI | 48316-2021 | |
| JOHN MOYLES JR CUST DANIEL | MOYLES UNIF GIFT MIN ACT PA | 1618 ELECTRIC STREET | | | DUNMORE | PA | 18509-2120 | |
| JOHN MUCHOW JR | 6244 CROSBY RD | | | | LOCKPORT | NY | 14094-7950 | |
| JOHN MULLER | 22500 BRITTANY | | | | EAST DETROIT | MI | 48021-4024 | |
| JOHN MULLINS JR | 251 W DE KALB PIKE E-607 | | | | KING OF PRUSSIA | PA | 19406-2428 | |
| JOHN MULRANEN | 347 MAIN ST | | | | ONEIDA | NY | 13421-2144 | |
| JOHN MUNIZ JR | 6853 AINTREE DR | | | | SAN JOSE | CA | 95119-1802 | |
| JOHN MURPHY | 7251 1ST SE | | | | CARRINGTON | ND | 58421-8509 | |
| JOHN MURRAY ARMSTRONG | 205 CHURCH STREET | | | | SOMERVILLE | TN | 38068-1505 | |
| JOHN MURRAY ARMSTRONG CUST | JACK BRENCE ARMSTRONG UNDER | TN UNIF GIFTS TO MINORS ACT | 205 CHURCH STREET | | SOMERVILLE | TN | 38068-1505 | |
| JOHN MURTAGH | 2005 WINDEMERE DR | | | | GREENCASTLE | IN | 46135-9225 | |
| JOHN MUSCH & THERESA S MUSCH JT TEN | 510 EAST 161ST ST | | | | SOUTH HOLLAND | IL | 60473-1621 | |
| JOHN MYER RIESEN | 113 SAINT JAMES RD | | | | IRVING | TX | 75063-4818 | |
| JOHN MYRON HULYK | 42726 WIMBLETON WAY | | | | NOVI | MI | 48377-2046 | |
| JOHN N ANKER | 2951 ISLAND PT DR | | | | METAMORA | MI | 48455-9625 | |
| JOHN N BICKNELL & MARILYN V | BICKNELL JT TEN | 2253 E DELHI RD | | | ANN ARBOR | MI | 48103-9406 | |
| JOHN N BROOKS | BOX 155 | | | | SILVER GROVE | KY | 41085-0155 | |
| JOHN N BRYAN | BOX 162562 | | | | AUSTIN | TX | 78716-2562 | |
| JOHN N BURLESON | BOX 341 | | | | DE TOUR VILLAGE | MI | 49725-0341 | |
| JOHN N BURNS | 809 FER-COR DR | | | | CORTLAND | NY | 13045-9328 | |
| JOHN N CAPELLA | 340 WESTMINSTER DR | | | | NOBLESVILLE | IN | 46060-4244 | |
| JOHN N CAPELLA & PATRICIA A | CAPELLA JT TEN | 340 WESTMINSTER DR | | | NOBLESVILLE | IN | 46060-4244 | |
| JOHN N CARPENTER & ELFRIEDA | R CARPENTER JT TEN | RR 2 BOX 399 | | | POWNAL | VT | 05261-9729 | |
| JOHN N CHAPPUIS | BOX 3527 | | | | LAFAYETTE | LA | 70502-3527 | |
| JOHN N COLLEY II | 4026 RED ARROW ROAD | | | | FLINT | MI | 48507-5404 | |
| JOHN N COMFORT JR | 414 PHOSPHOR AVENUE | | | | METAIRIE | LA | 70005-3232 | |
| JOHN N DE SANTIS | 200 STONECROP RD | | | | WILMINGTON | DE | 19810-1320 | |
| JOHN N DIEHL | 2110 OAKLYN DR | | | | FALLSTON | MD | 21047-2006 | |
| JOHN N DIEHL & GRACE J DIEHL JT TEN | 2110 OAKLYN DRIVE | | | | FALLSTON | MD | 21047-2006 | |
| JOHN N DISHON | 8749 MONTICELLO DR | | | | WEST CHESTER | OH | 45069-3224 | |
| JOHN N DRISTE & MARILYNN J | DRISTE JT TEN | 1120 MORRISON CIR | | | ANNANDALE | MN | 55302-3486 | |
| JOHN N DUDASH | RR 1 BOX 1178 | | | | STARRUCCA | PA | 18462-9711 | |
| JOHN N ECHTERNACH | BOX 2282 | | | | NEWPORT BEACH | CA | 92659-1282 | |
| JOHN N ECHTERNACH AS CUST FOR | ELIZABETH W ECHTERNACH UNDER THE | CALIFORNIA U-G-M-A | BOX 2282 | | NEWPORT BEACH | CA | 92659-1282 | |
| JOHN N FARETTA | 4010 S HANNA DR | | | | TEMPE | AZ | 85282-6136 | |
| JOHN N FOWLER | 4800 LAKEWOOD DRIVE | | | | METAIRIE | LA | 70002-1371 | |
| JOHN N GARRISON | 17775 GEORGE WASHINGTON DRIVE | | | | SOUTHFIELD | MI | 48075-2780 | |
| JOHN N GAYTAN | 4315 MURWICK | | | | ARLINGTON | TX | 76016-6207 | |
| JOHN N GAYTAN & ALICIA R | GAYTAN JT TEN | 4315 MURWICK DR | | | ARLINGTON | TX | 76016-6207 | |
| JOHN N GOBIS & | ELEANOR GOBIS JT TEN | 177 RHODE ISLAND AVE | | | NEWPORT | RI | 02840 | |
| JOHN N GULICK JR | 369 BROADWAY | | | | SAN FRANCISCO | CA | 94133-4512 | |
| JOHN N HATSOPOULOS CUST | ALEXANDER JOHN HATSOPOULOS | UNIF GIFT MIN ACT MASS | WOODCOCK LANE | | LINCOLN | MA | 01773 | |
| JOHN N HEASTY | 9441 SW 30TH TERR | | | | OCALA | FL | 34476 | |
| JOHN N HLAVATI JR | 8351 GRASS LAKE ROAD | | | | HILLSDALE | MI | 49242-9522 | |
| JOHN N HLAVATI JR & | YOLANDA R HLAVATI JT TEN | 8351 GRASS LAKE ROAD | | | HILLSDALE | MI | 49242-9522 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN N HOFFMAN JR | | 15 ROBINHOOD RD | | | BEDFORD HILLS | NY | 10507-1112 | |
| JOHN N HOFFMANN JR | | 15 ROBINHOOD RD | | | BEDFORD HILLS | NY | 10507-1112 | |
| JOHN N JAMESON | | BOX 453 CANTERBURY FOREST | | | PLAISTOW | NH | 03865-0453 | |
| JOHN N JONES | | 1914 VALLEY DR | | | YPSILANTI | MI | 48197-4443 | |
| JOHN N KENDALL & OLIVE E KENDALL TRS | THE JOHN N KENDALL & OLIVE E KENDALL REVOCABLE TRUST U/A DTD 11/6/00 | 5353 REDDOCH DR | | | JACKSON | MS | 39211-4611 | |
| JOHN N KOPP & MARY E KOPP | CO-TRUSTEES U/A DTD 06/13/89 | JOHN N KOPP AND MARY E KOPP | TRUST | 2721 N 41ST ST | KANSAS CITY | KS | 66104-2402 | |
| JOHN N KOROMPILAS | | 120 DUNSTABLE WAY | | | FOLSOM | CA | 95630-6841 | |
| JOHN N KRAUS | | 17551 HIGHLAND AVE | | | TINLEY PARK | IL | 60477-4331 | |
| JOHN N KRAUS DDS & DOROTHY R | KRAUS JT TEN | 1169 SPRING VALLEY DR | | | ERIE | PA | 16509-2950 | |
| JOHN N KYLE & DOROTHY E | KYLE JT TEN | 1263 PROSPECT ROAD | | | PITTSBURGH | PA | 15227-1407 | |
| JOHN N LECHMAN | | 15300 N CARDINAL DR | | | EFFINGHAM | IL | 62401-7663 | |
| JOHN N LIADIS | | 2701 COUNTRY SIDE BLVD APT J-103 | | | CLEARWATER | FL | 33761 | |
| JOHN N LIEBERMAN | | RD 4 BOX 140-C | | | GREENSBURG | PA | 15601-9448 | |
| JOHN N MANSON | | 430 LOMA MEDIA RD | | | SANTA BARBARA | CA | 93103-2158 | |
| JOHN N MARTIN | | 3423 BAYRIDGE RD | | | LANTANA | FL | 33462-7202 | |
| JOHN N MARTIN | | 101 TRIPP ROAD | | | WOODSTOCK | CT | 06281 | |
| JOHN N MARTIN JR | | 3423 BAYRIDGE RD | | | LANTANA | FL | 33462-7202 | |
| JOHN N MATZER | | 9560 MCLENNAN AVE | | | SEPULVEDA | CA | 91343-2531 | |
| JOHN N MCVAUGH CUSTODIAN FOR | JOHN N MCVAUGH JR UNDER THE | PENNSYLVANIA UNIF GIFTS TO | MINORS ACT | 42041 BRIGHTWOOD LAND | LEESBURG | VA | 20176-5419 | |
| JOHN N MILLER II | | 9355 FULLERTON AVE | | | SAN DIEGO | CA | 92123-3226 | |
| JOHN N MOEHN | | 13365 TREMONT ST | | | BROOKFIELD | WI | 53005-7134 | |
| JOHN N MOELLER III & JAMES T | MOELLER JT TEN | 6927 AITKEN RD | | | LEXINGTON | MI | 48450-9318 | |
| JOHN N MOTLEY JR | | 1152 REX AVE | | | FLINT | MI | 48505-1639 | |
| JOHN N MURPHY | | 38 W YALE | | | PONTIAC | MI | 48340-1856 | |
| JOHN N NEWCOMER CUST KEITH | ALEXANDER NEWCOMER UNIF GIFT | MIN ACT CONN | 10 WHITTLERS RIDGE | | PITTSFORD | NY | 14534-4522 | |
| JOHN N NICHOLS & | JILL S NICHOLS JT TEN | 30815 GRANDVIEW | | | WESTLAND | MI | 48186-5060 | |
| JOHN N PALAZZOLO | | 504 S HAWTHORNE | | | WESTLAND | MI | 48186-4514 | |
| JOHN N PANNULLO & | HELEN PANNULLO JT TEN | 6971 ROSEBURY CT SW | | | OCEAN ISLE BEACH | NC | 28469 | |
| JOHN N PATRICK & | ALBERTA E PATRICK TR | JOHN N PATRICK LIVING TRUST | UA 02/17/98 | BOX 101707 | CAPE CORAL | FL | 33910-1707 | |
| JOHN N PLATKO | | 459 WINTHROP LANE | | | SAGINAW | MI | 48603-6260 | |
| JOHN N PRICE & JOYCE W PRICE JT TEN | 4351 PROVIDENCE PT PL SE | | | | ISSAQUAH | WA | 98029-6270 | |
| JOHN N PRUITT | | 10192 MONICA | | | DETROIT | MI | 48204-1299 | |
| JOHN N RASZEJA | | 66 LAKESIDE DRIVE | | | WEST SENECA | NY | 14224-1014 | |
| JOHN N REBEL & ANNE MARIE REBEL TRS | U/A DTD 10/03/03 JOHN N REBEL & ANNE | MARIE REBEL REVOCABLE LIVING TRUST | 23305 LEIGHWOOD | | WOODHAVEN | MI | 48183 | |
| JOHN N ROHATSCH | | 2205 E STRATFORD CT | | | SHOREWOOD | WI | 53211-2629 | |
| JOHN N SIMONS | | 5601 N 67TH PLACE | | | PARADISE VALLEY | AZ | 85253 | |
| JOHN N SLAWIENSKI | | 11384 SUEMARTOM COURT | | | MARILLA | NY | 14102-9707 | |
| JOHN N SMITH | | 811 W MAIN ST | | | GRAND LEDGE | MI | 48837-1003 | |
| JOHN N SNIDER & MARY ALICE | SNIDER JT TEN | 13778 MAIN ST BOX 144 | | | BATH | MI | 48808-9701 | |
| JOHN N STEWART TRUSTEE U/D/T | DTD 04/04/89 F/B/O JOHN N | STEWART | 912 NE SANDALWOOD PLACE | | JENSEN BEACH | FL | 34957-4792 | |
| JOHN N STIRLING JR | | 1199 WEAVER FARM LN | | | SPRING HILL | TN | 37174-2186 | |
| JOHN N TASOPOLOS | | 1120 7TH ST N | | | ST PETERSBURG | FL | 33701-1506 | |
| JOHN N TEETER | | 402 WATER OAK LN | | | HENDERSONVILLE | NC | 28791-2922 | |
| JOHN N VLAIKU | | 14059 MAIN ST | | | BELOIT | OH | 44609-9505 | |
| JOHN N VLAIKU & MARIE O | VLAIKU JT TEN | 14059 S MAIN ST | | | BELOIT | OH | 44609-9505 | |
| JOHN N WALKER | | 755 HAMBURG RD | | | NEW CASTLE | DE | 19720-5101 | |
| JOHN N WHERRY | | 357 DEERFIELD LN | | | LEXINGTON | KY | 40511-8794 | |
| JOHN N WHITEHEAD | | 4474 JONES RD | | | NORTH BRANCH | MI | 48461-8986 | |
| JOHN N WILKINSON JR AS CUST | FOR ELIZABETH ANNE WILKINSON | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 4605 GRAMERCY CT | RALEIGH | NC | 27609-5580 | |
| JOHN N WILKINSON JR CUST | ELIZABETH ANNE WILKINSON | UNDER VA UNIF GIFTS TO | MINORS ACT | 707 RICHMOND ST | RALEIGH | NC | 27609-5554 | |
| JOHN N YARRINGTON | | 155 DARETOWN RD | | | ELMER | NJ | 08318-2716 | |
| JOHN N YEAGER TRUSTEE U/A | DTD 05/15/92 THE JOHN N JACK | YEAGER LIVING TRUST | 112 N WAYNE ST | | FREMONT | OH | 43420-2432 | |
| JOHN N ZAJAROS | | 2494 CANDLEWOOD DR | | | AVON | OH | 44011-2800 | |
| JOHN NAGELY JR | | 5117 PARTRIDGE PLACE | | | FORT WORTH | TX | 76109 | |
| JOHN NAPOLI & ANN NAPOLI JT TEN | 6460 VOSBURGH RD | | | | ALTAMONT | NY | 12009-3802 | |
| JOHN NARDI CUST MARC NARDI | UNDER THE OH UNIF TRAN MIN | ACT | 3398 TYLER DR | | BRUNSWICK | OH | 44212-3726 | |
| JOHN NAY | | 14063 171ST AVE SE | | | RENTON | WA | 98059-7537 | |
| JOHN NEAL PRICE | | 12654 BRISTOW RD | | | NOKESVILLE | VA | 20181-3348 | |
| JOHN NEAL SUBLETT | | 638 HATHBURN DRIVE | | | ROCKWOOD | TN | 37854-3037 | |
| JOHN NELS KLOSTER | | 9292 EDGEWATER CIR S | | | PEQUOT LAKES | MN | 56472-3230 | |
| JOHN NELSON | | C/O ROSE SWAIN | 9234 SUNDOWN DR B | | ST LOUIS | MO | 63136-5069 | |
| JOHN NELSON | | 1450 N DOHENY DR | | | L A | CA | 90069-1143 | |
| JOHN NELSON ARMOR & | CONSTANCE BERNICE ARMOR JT TEN | 1608 BARKWOOD DR | | | OREFIELD | PA | 18069-8923 | |
| JOHN NEVILLE RIDGELY | | 2101 LINK RD | | | SILVER SPRING | MD | 20905-5146 | |
| JOHN NEWMAN AS CUST BRUCE S | NEWMAN UNDER THE NEW YORK | U-G-M-A | C/O BRUCE S NEWMAN | 344 E 85TH STREET | NEW YORK | NY | 10028-4515 | |
| JOHN NEWMAN WALTERS IR & | JULIA LYNN WALTERS TEN ENT | 116 JENNA ST | | | CENTREVILLE | MD | 21617-2683 | |
| JOHN NICHOLAS BENESCH | | 7455 BRADSHAW RD | | | KINGSVILLE | MD | 21087-1652 | |
| JOHN NICHOLAS FITZSIMMONS | | 8440 S PINEY POINT ST | | | HIGHLANDS RANCH | CO | 80126-2027 | |
| JOHN NICHOLAS RICCARDO & | NANCY G RICCARDO TEN ENT | 806 HAPPY CREEK LANE | | | WEST CHESTER | PA | 19380-1838 | |
| JOHN NICHOLAS SCHOEN | | 353 LEMOND RD APT 113 | | | OWATONNA | MN | 55060-2877 | |
| JOHN NICOLELLA | | 1749 HATHAWAY LANE | | | PITTSBURGH | PA | 15241-2705 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN NIELSEN KITE | BOX 154 | | | | KENO | OR | 97627-0154 | |
| JOHN NIEZNANSKI CUST | JENNIFER NIEZNANSKI | UNIF GIFT MIN ACT NY | 10 MILL VALLEY RD | | PITTSFIELD | NY | 14534-3904 | |
| JOHN NIEZNANSKI CUST | JASON NIEZNANSKI | UNIF GIFT MIN ACT NY | 10 MILL VALLEY RD | | PITTSFORD | NY | 14534-3904 | |
| JOHN NIKITAS | 150 BLACKTHORN LANE | | | | LAKE FOREST | IL | 60045-2813 | |
| JOHN NIX | BOX 285 | | | | BELLEVILLE | MI | 48112-0285 | |
| JOHN NIZOLEK JR | 46 WINDSWEPT DRIVE | | | | HAMILTON SQUARE | NJ | 08690-1127 | |
| JOHN NOBLE | 125 CLEARVIEW RD | | | | DEWITT | NY | 13214-1216 | |
| JOHN NOGRADY & HELEN NOGRADY JT TEN | 57 HUMBOLDT ST | | | | WOODRIDGE | NJ | 07075-2344 | |
| JOHN NORMAN RAJEVICH | 409 W 35TH ST | | | | WILMINGTON | DE | 19802 | |
| JOHN NORMAN REMBISZ | BOX 582 | | | | HEREFORD | MD | 21111-0582 | |
| JOHN NOTTINGHAM | 5957 SLATE | | | | TROY | MI | 48098-3884 | |
| JOHN NOWAK | 42876 HANKS LANE | | | | STERLING HGTS | MI | 48314-3020 | |
| JOHN O ANDRUS | BOX 9686 | | | | DAYTONA BEACH | FL | 32120-9686 | |
| JOHN O AUBUCHON & CHERYL A | AUBUCHON JT TEN | 10825 HILLWAY | | | WHITE LAKE | MI | 48386-3748 | |
| JOHN O BARBER | 4503 W MAPLE AVE | | | | FLINT | MI | 48507-3129 | |
| JOHN O BENSCHOTER | 6092 NANCY ST | | | | LANSING | MI | 48911-6417 | |
| JOHN O BISCHOFF & | LUCILE L BISCHOFF JT TEN | 416 W 9TH | | | CHAPMAN | KS | 67431-9562 | |
| JOHN O BLAIR CUST JULIE R | BLAIR UNIF GIFT MIN ACT MICH | 7000 WOODRIDGE DR | | | IRVING | TX | 75022-5872 | |
| JOHN O BOSSART | 2701 EASTWOOD DR | | | | SANDUSKY | OH | 44870-5630 | |
| JOHN O BRIEN & | ESTHER O BRIEN JT TEN | 539-92ND ST | | | BROOKLYN | NY | 11209-6412 | |
| JOHN O BULLENS | 3632 KEALING COURT | | | | INDIANAPOLIS | IN | 46227-7057 | |
| JOHN O CANDELARIA | 4493 PARK PAXTON PL | | | | SAN JOSE | CA | 95136-2527 | |
| JOHN O CARTER | 4714 BARNHART AVE | | | | DAYTON | OH | 45432-3304 | |
| JOHN O CATALDO | 2610 PRAIRIE AVE | | | | SOUTH BEND | IN | 46614-4227 | |
| JOHN O CROUCH | 3585 FOXWORTH TRAIL | | | | BUFORD | GA | 30519 | |
| JOHN O CUNNINGHAM | 140 FOREST ST | | | | ROCKWELL | NC | 28138-9732 | |
| JOHN O DESBY JR | 44-C GRECIAN GDNS | | | | ROCHESTER | NY | 14626-2641 | |
| JOHN O DOHERTY | 400 CENTURY COURT | | | | KERNERSVILLE | NC | 27284-3345 | |
| JOHN O EBERMAN IV & | RACHEL F EBERMAN JT TEN | 1426 WILLOW AVE | | | LOUISVILLE | KY | 40204-1415 | |
| JOHN O FEEHAN JR | 548 LILLARD DR | | | | FRONT ROYAL | VA | 22630-2321 | |
| JOHN O FORBUS | 2170 POLLY ADAMS RD | | | | BELFAST | TN | 37019 | |
| JOHN O GAIGE | 409 LAKE ST | | | | CULVER | IN | 46511-1314 | |
| JOHN O GRAHAM | 6385 THORNAPPLE RIVER DR | | | | ALTO | MI | 49302-9130 | |
| JOHN O GRAHAM | 8022 KRAFT S E | | | | CALEDONIA | MI | 49316-9403 | |
| JOHN O HAMER | 416 WESLEY AVE | | | | SAVOY | IL | 61874-9473 | |
| JOHN O HARDMAN | BOX 721 | | | | WARREN | MI | 44482-0721 | |
| JOHN O HERBERT 3RD | BOX 2620 | | | | CHESTERFIELD | VA | 23832-9124 | |
| JOHN O HOTCHKISS | 2481 PRAY ROAD | | | | CHARLOTTE | MI | 48813-8308 | |
| JOHN O ISENHATH JR TR | ISENHATH FAM TRUST | UA 02/26/92 | 5920 HODGMAN DR | | PARMA HEIGHTS | OH | 44130-2151 | |
| JOHN O JACK HUDSON CUST | JESSICA E HUDSON | UNIF TRANS MIN ACT AZ | 5839 E BLOOMFIELD RD | | SCOTTSDALE | AZ | 85254-4337 | |
| JOHN O JACK HUDSON CUST | TRAVIS N HUDSON | UNIF TRANS MIN ACT AZ | 5839 E BLOOMFIELD RD | | SCOTTSDALE | AZ | 85254-4337 | |
| JOHN O KILPATRICK | 19358 CAMERON | | | | DETROIT | MI | 48203-1305 | |
| JOHN O KJAR CUST KIMBERLY L | KJAR UNDER THE MO TRANSFERS | TO MINORS LAW | 4501 LINDELL BLVD APT 3J | | SAINT LOUIS | MO | 63108-2044 | |
| | | | | | | | 63108-2044 | |
| JOHN O LAWLESS TRUSTEE | DECLARATION OF TRUST DTD | 08/17/89 | 18 W 140 SUFFIELD CT | | WESTMONT | IL | 60559-3052 | |
| JOHN O MASON | 9709 E 79TH TERR | | | | RAYTOWN | MO | 64138-1915 | |
| JOHN O MC GUINNESS | 111 OXFORD PL | | | | WILM | DE | 19803-4517 | |
| JOHN O MC GUINNESS & | MARY A MC GUINNESS JT TEN | 111 OXFORD PL | | | WILM | DE | 19803-4517 | |
| JOHN O MCGUIRE & DOROTHY | MCGUIRE TRUSTEES UA MCGUIRE | FAMILY LIVING TRUST DTD | 03/04/92 | 18101 COLLINSON | EAST POINTE | MI | 48021-3238 | |
| JOHN O MEEKS | 7417 E SYCAMORE ST | | | | EVANSVILLE | IN | 47715-3761 | |
| JOHN O MEEKS TR | JOHN O MEEKS TRUST | UA 10/10/74 | 7417 E SYCAMORE ST | | EVANSVILLE | IN | 47715-3761 | |
| JOHN O NICHOLS & PATRICIA J | NICHOLS JT TEN | 5239 CHICKASAW | | | FLUSHING | MI | 48433-1090 | |
| JOHN O PARRY & HELEN A PARRY TRS | JOHN O PARRY & HELEN A PARRY | REVOCABLE LIVING TRUST U/A | DTD 12/19/02 | 4188 HAMPTON RIDGE BLVD | HOWELL | MI | 48843 | |
| JOHN O PRATHER | 34 MEYER RD | | | | EDISON | NJ | 08817-4639 | |
| JOHN O ROBERTS III | 3402 MACKIN RD | | | | FLINT | MI | 48504-3278 | |
| JOHN O ROBERTS III & | EMMA J ROBERTS JT TEN | 3402 MACKIN ROAD | | | FLINT | MI | 48504-3278 | |
| JOHN O SANDEL III | 606 OLD BARNWELL RD | | | | WEST COLUMBIA | SC | 29170 | |
| JOHN O SCHIAVONI | 7301 GRANBY DR | | | | HUDSON | OH | 44236-1765 | |
| JOHN O SIMPSON | 26 HUFFMAN AVE | | | | DAYTON | OH | 45403-1914 | |
| JOHN O SPIGHT | 2214 FOSS | | | | ST LOUIS | MO | 63136-4403 | |
| JOHN O TAYLOR | 1119 CHESHIRE | | | | HOUSTON | TX | 77018-2013 | |
| JOHN O TAYLOR & BETTIE E | TAYLOR JT TEN | 318 S 9TH ST | | | QUAKERTOWN | PA | 18951-1526 | |
| JOHN O TENUTA TRUSTEE U/A | 7/9/92 AS AMENDED | 2680 E WALTON | | | AUBURN HILLS | MI | 48326-1960 | |
| JOHN O THOMAS & LUCY F | THOMAS JT TEN | 414 WASHINGTON LANE | | | FORT WASHINGTON | PA | 19034-1306 | |
| JOHN O VEIHMEYER & BETTY M | VEIHMEYER JT TEN | APT 224 | 41-505 CARLOTTA DR | | PALM DESERT | CA | 92211-3272 | |
| JOHN O YERIAN | 643 E MCNEIL | | | | CORUNNA | MI | 48817-1756 | |
| JOHN O YOUNG | 855 ALEXANDER ST SE 1 | | | | GRAND RAPIDS | MI | 49507-1450 | |
| JOHN OBERST | 4705 N 850 E | | | | FREMONT | IN | 46737-9528 | |
| JOHN OBRIEN | 1815 POWELL ST | | | | NORRISTOWN | PA | 19401-3025 | |
| JOHN OBRIEN & ROSEMARY | OBRIEN JT TEN | 77 SKYLINE DRIVE | | | SALEM | CT | 06420-4108 | |
| JOHN OCONNER | 7030 S RHODES AVE | | | | CHICAGO | IL | 60637-4618 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN O'DOWD | | 4212 DE MAISONNEUVE OUEST APT 1 | | | WESTMOUNT | QUEBEC | H3Z 1K4 | CANADA |
| JOHN O'DOWD & MADELEINE L | O'DOWD JT TEN | 1413 SPRINGWOOD LN | | | ROCHESTER HILLS | MI | 48309-2610 | |
| JOHN O'DWYER TR | JOHN O'DWYER LIVING TRUST | UA 07/22/97 | 356 N VAN NORTWICK | | BATAVIA | IL | 60510-1712 | |
| JOHN O'HARA & KATHRYN ROSE | O'HARA JT TEN | 51630 MEADOW POND DR | | | GRANGER | IN | 46530-6109 | |
| JOHN O'HEAR & ANITA O'HEAR JT TEN | PO BOX 2713 | | | | NIAGARA FALLS | NY | 14302 | |
| JOHN OLCSVAY | | 1419 OSAGE ROAD | | | NORTH BRUNSWICK | NJ | 08902-1517 | |
| JOHN OLIN MORTENSEN | | 1585 ASHBURY LANE | | | RENO | NV | 89523-1235 | |
| JOHN OLIVER DE VRIES | | 208 N TYRONE RD | | | BALT | MD | 21212-1123 | |
| JOHN OLIVIERI SR & | ANGELA OLIVIERI JT TEN | 101 PECK RD | | | HILTON | NY | 14468-9354 | |
| JOHN OMAR RICE | | 376 RIDGELAND CIR | | | HOWARD | OH | 43028-8301 | |
| JOHN OMARA & CAROL ANNE | OMARA JT TEN | 3258 N LAKESHORE RD | | | DECKERVILLE | MI | 48427-9630 | |
| JOHN ORBAN & RUTH M ORBAN TR | JOHN & RUTH ORBAN TRUST | UA 01/31/95 | 2254 NORWEGIAN DR APT 58 | | CLEARWATER | FL | 33763-2914 | |
| JOHN ORCHANIAN | | 42-65 KISSENA BLVD | | | FLUSHING | NY | 11355-3273 | |
| JOHN OROSS | | 400 ISLIP AVE | | | ISLIP | NY | 11751-1817 | |
| JOHN OSTUNO & GLORIA OSTUNO JT TEN | | 650 OAK AVE | | | CHESHIRE | CT | 06410-3058 | |
| JOHN OSULLIVAN | | 6479 CARRIAGE HILL | | | GRAND BLANC | MI | 48439-9536 | |
| JOHN OTOCKI | | 4529 ELM AVE | | | BROOKFIELD | IL | 60513-2364 | |
| JOHN OTT | | 225 CARRIES COVE LANE | | | CLARKESVILLE | GA | 30523 | |
| JOHN OTTMAN JR | | 613 E ROELAND | | | APPLETON | WI | 54915-2112 | |
| JOHN OVERBAY | | 1934 NE THIRD | | | BEND | OR | 97701-3854 | |
| JOHN OVERHEIM | | 601 JULIE DRIVE | | | GALLUP | NM | 87301-4818 | |
| JOHN OWEN POLLARD | | BOX 577 | | | SAINT MARIES | ID | 83861-0577 | |
| JOHN OZEHOSKY | | 189 KENSETT RD | | | MANHASSET | NY | 11030-2140 | |
| JOHN OZEHOSKY | | 15 BINGHAM CIRCLE | | | MANHASSET | NY | 11030-2103 | |
| JOHN P ACKERLY 3RD & MARY | WALL ACKERLY JT TEN | 10 OAK LANE | | | RICHMOND | VA | 23226-1614 | |
| JOHN P ADAMS | | 7 PEACHTREE LANE | | | WINTER HAVEN | FL | 33884-1077 | |
| JOHN P AIRINGTON & PATRICIA | A AIRINGTON JT TEN | 1237 KIERRE LOOP | | | N LITTLE ROCK | AR | 72116-3726 | |
| JOHN P ALCOCK | | 3910 LEA ROAD | | | MARSHALL | VA | 20115-2967 | |
| JOHN P ALEXANDER | | 523 MONTGOMERY ST | | | SHELBYVILLE | IN | 46176-1910 | |
| JOHN P ANDREW | | 43699 MINK MEADOWS ST | | | FAIRFAX | VA | 20152-3626 | |
| JOHN P ANDREWS | | 1360 N SANDBURG TERR | APT 2510 | | CHICAGO | IL | 60610-7910 | |
| JOHN P ANTHONY & IRENE A | ANTHONY JT TEN | 2303 HUNTINGTON ST | | | BETHLEHEM | PA | 18017-4940 | |
| JOHN P ARAKELIAN & ALICIA | ARAKELIAN JT TEN | 2758 NORTH 91ST STREET | | | MILWAUKEE | WI | 53222-4641 | |
| JOHN P ARGOTT | | 9338 DORRINGTON | | | ARLETA | CA | 91331 | |
| JOHN P AYRES | | 9 ZANE ROAD | | | BINGHAMTON | NY | 13903-1519 | |
| JOHN P BACKUS | | 102260 MILFORD RD | | | HOLLYN | MI | 48442-8950 | |
| JOHN P BACOT | | BOX 15439 | | | SURFSIDE BEACH | SC | 29587-5439 | |
| JOHN P BAKER | | 7085 SANTA IRENE CIRCLE 127 | | | BUENA PARK | CA | 90620-3191 | |
| JOHN P BALTES & MARY J | BALTES JT TEN | 6085 BRENT AVE E | | | INVER GROVE HEIGHT | MN | 55076-1509 | |
| JOHN P BARON | | 3012 EBBTIDE DRIVE | | | EDGEWOOD | MD | 21040-2902 | |
| JOHN P BASSIGNANI | | 76 JORDAN RD | | | FRANKLIN | MA | 02038-1219 | |
| JOHN P BENNETT | | 263 PLEASANT STREET | | | TEWKSBURY | MA | 01876-2747 | |
| JOHN P BENO | | 19100 VERMONT ST | | | GRAFTON | OH | 44044-9627 | |
| JOHN P BENTLEY JOHN B | BENTLEY & SARAH A MEAGHER TR | U/W ANNE B BENTLEY | 2631 CHESTER LANE | | BAKERSFIELD | CA | 93304-1832 | |
| JOHN P BOGOSOFF | | 44 POPLAR | | | BATTLE CREEK | MI | 49017-4810 | |
| JOHN P BOKA | | 7057 SOHN ROAD | | | VASSAR | MI | 48768-9405 | |
| JOHN P BOYLE JR & ELLEN L | BOYLE JT TEN | 9 GLEN RIDGE DR | | | LONG VALLEY | NJ | 07853-3423 | |
| JOHN P BREEN & JEAN B BREEN TRS | BREEN FAMILY LIVING TRUST | U/A DTD 8/27/98 | 97 LONG MEADOW HILL RD | | BROOKFIELD | CT | 6804 | |
| JOHN P BRELSFORD & PAMELA E | GAIBLE JT TEN | 505 REGENT DRIVE | | | MIDDLETOWN | OH | 45044-5345 | |
| JOHN P BRINKMANN | | 417 FREDRICK ST | | | CASSVILLE | WI | 53806 | |
| JOHN P BROGAN | | 6255 CANDLER | | | UTICA | MI | 48316-3227 | |
| JOHN P BROOKS JR | | B77 | 175 QUINCY SHORE DR | | QUINCY | MA | 02171-2975 | |
| JOHN P BROWN | | 2667 TIFT ST | | | CUYAHOGA FALLS | OH | 44221-2728 | |
| JOHN P BROWN & | JOYCE RAY BROWN JT TEN | 1405 PECK LN | | | CENTERVILLE | OH | 45459-5430 | |
| JOHN P BROZIE & ELVERA F | BROZIE TRUSTEES UA BROZIE | FAMILY TRUST DTD 03/03/92 | 3021-B VIA BUENA VISTA | | LAGUNA HILLS | CA | 92653-3053 | |
| JOHN P BURAN | | 1126 SOUTH 22ND ST | | | MANITOWOC | WI | 54220-4952 | |
| JOHN P BURCH JR | | 2756 NE 35THE ST | | | FT LAUDERDALE | FL | 33306-1524 | |
| JOHN P BURKE | | 83 S IRWINWOOD DRIVE | | | LANCASTER | NY | 14086-2821 | |
| JOHN P BURNETTE JR | | 1236 HAMMOND ST | | | ROCKY MOUNT | NC | 27803-1912 | |
| JOHN P BUTLER | | 716 ASH ST | | | SCRANTON | PA | 18510-1005 | |
| JOHN P CADEMARTORI | | 1133 LAS FLORES CT | | | LOS ALTOS | CA | 94022-1009 | |
| JOHN P CANNING | | 360 BRANDON MILL CIR | | | FAYETTEVILLE | GA | 30214-1257 | |
| JOHN P CARR & MARTHA F CARR | CO-TTEES U/D DTD 12/10/86 | M-B JOHN P CARR & MARTHA F | CARR | BOX 1806 | ELKINS | WV | 26241-1806 | |
| JOHN P CARTWRIGHT & DAWN P CARTWRIGHT | TRS CARTWRIGHT FAMILY LIVING | TRUST U/A DTD 12/18/97 | 5211 ROYAL CREST DR | | DALLAS | TX | 75229 | |
| JOHN P CASSILLO & FRANCINE L | CASSILLO JT TEN | 163 LOCUST ST | | | VALLEY STREAM | NY | 11581-2129 | |
| JOHN P CERNI CUST JOSEPH A | CERNI UNIF GIFT MIN ACT | OHIO | 7590 EISENHOWER DRIVE | | BOARDMAN | OH | 44512-5709 | |
| JOHN P CESTARO | | 1119 PERIWINKLE WAY #21 | | | SANIBEL | FL | 33957 | |
| JOHN P CHASE | | 5319 TUSCARAWAS ROAD | | | BETHESDA | MD | 20816-3123 | |
| JOHN P CHRISTENSEN & VERA C | CHRISTENSEN JT TEN | BOX 580 | | | FIELDALE | VA | 24089-0580 | |
| JOHN P CHRISTIANSEN | | 2748 CANOE CIRCLE DRIVE | | | LAKE ORTON | MI | 48360-1891 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN P CIANCHETTI | 2849 YOUNGSTOWN-WILSON RD | | | | RANSOMVILLE | NY | 14131-9619 | |
| JOHN P CLARK | 8112 LINCOLN | | | | TAYLOR | MI | 48180-2416 | |
| JOHN P CLARY & ESTELLE J | CLARY JT TEN | 3722 CHAPEL RD | | | SPRING ARBOR | MI | 49283-8702 | |
| JOHN P COCCHIARA | 6851 LOUIS XIV ST | | | | NEW ORLEANS | LA | 70124-3331 | |
| JOHN P COFFEY & JEANNE E | COFFEY JT TEN | 21053 HAZELNUT | | | PLAIN FIELD | IL | 60544-9343 | |
| JOHN P COLEMAN | 422 HILLVIEW CT | | | | LEMONT | IL | 60439-4330 | |
| JOHN P CONTI | 4266 JOUSHA WAY NW | | | | KENNESAW | GA | 30144-5167 | |
| JOHN P CREIGHTON | 1181 WILLARD ST | | | | GALESBURG | IL | 61401-2044 | |
| JOHN P CRIGLER & FRANCES B | CRIGLER TRUSTEES U/A DTD | 01/10/92 CRIGLER LIVING | TRUST | 207 S LINDA DR | SHELBYVILLE | TN | 37160-4334 | |
| JOHN P CROUSE JR | 3022 AZALEA TERRACE | | | | PLYMOUTH MEETING | PA | 19462-7106 | |
| JOHN P CRYER & HELEN L | CRYER JT TEN | 2448 RIFFEL CT | | | CASTRO VALLEY | CA | 94546-5256 | |
| JOHN P DAMBERGER | 6893 WEATHERBY DRIVE | | | | MENTOR | OH | 44060-8409 | |
| JOHN P DAVIS | 1107 E SHERMAN ST | | | | MARION | IN | 46952-3013 | |
| JOHN P DE SEYN | 340 WILKINSON ROAD | | | | MACEDON | NY | 14502-9503 | |
| JOHN P DECOURSEY & JOAN C | DECOURSEY JT TEN | 5013 W 131ST ST | | | LEAWOOD | KS | 66209-1805 | |
| JOHN P DEMING III | 3822 CREEK HILL DRIVE | | | | BETTENDORF | IA | 52722 | |
| JOHN P DENNEHY | 2840 CHESSINGTON DR | | | | NEW LENOX | IL | 60451-2889 | |
| JOHN P DETERDING | PO BOX 111 | | | | FRANKENMUTH | MI | 48734-0111 | |
| JOHN P DIAMOND CUST BRUCE W | DIAMOND UNIF GIFT MIN ACT | CONN | 27 WILLIAMSBURG DR | | CHESHIRE | CT | 06410-2839 | |
| JOHN P DICK | 8065 WILLIAM | | | | TAYLOR | MI | 48180-7408 | |
| JOHN P DIETER | 12009 TANGLE BRIAR TRAIL | | | | AUSTIN | TX | 78750-1908 | |
| JOHN P DOHERTY & MARY J | DOHERTY JT TEN | 280 TREMONT ST | | | NEWTON | MA | 02458-2143 | |
| JOHN P DOMKE | 606 JONES ST | | | | MAYFIELD | KY | 42066-2828 | |
| JOHN P DONNELLY | 104 NINTH ST | | | | WATKINS GLEN | NY | 14891-1411 | |
| JOHN P DONOVAN III | 8114 MULLINS | | | | HOUSTON | TX | 77081 | |
| JOHN P DORE | 7 MARGARET ST | | | | CANTERBURY | VICTORIA | 3126 | AUSTRALIA |
| JOHN P DORN | 1384 AMHERST ST | | | | BUFFALO | NY | 14216-3402 | |
| JOHN P DOUGHERTY III | 328 RED PUMP RD | | | | NOTTINGHAM | PA | 19362-9153 | |
| JOHN P DOWNES & | MARCELLA T LIOTTA JT TEN | 48 36 44 ST APT 6A | | | WOODSIDE | NY | 11377 | |
| JOHN P DOYLE | 515 FRANCIS DR | | | | MECHANICSBURG | PA | 17050-2469 | |
| JOHN P DOYLE | 516 BUHLER AVE | | | | PINE BEACH | NJ | 08741-1121 | |
| JOHN P DRAKE | 10300 E 39 | | | | KANSAS CITY | MO | 64133 | |
| JOHN P DRAPER | 31 DORSET ST | | | | NORWOOD | MA | 02062-1210 | |
| JOHN P DRIVER | 269 HAVANA | | | | COMMERCE TWP | MI | 48382-3259 | |
| JOHN P DULL | 15230 brightfield manor drive | | | | chesterfield | MO | 63017 | |
| JOHN P DUNNE JR | 70 E 5TH ST | | | | BAYONNE | NJ | 07002-4219 | |
| JOHN P DUNNING | 111 W PATTY LN | | | | MONROEVILLE | PA | 15146-3657 | |
| JOHN P DUVENDECK & | AMY D DUVENDECK JT TEN | 440 WINDING RIVER DR | | | WILLIAMSTON | MI | 48895-9012 | |
| JOHN P EBBITT | 504 ESPANOLA AVE | | | | KALAMAZOO | MI | 49004-1108 | |
| JOHN P EGETO | 25 JENNER ST | | | | ESSEX | ONTARIO | N8M 1G4 | CANADA |
| JOHN P EGETO JR | 25 JENNER ST | | | | ESSEX | ONT | N8M 1G4 | CANADA |
| JOHN P EGETO JR | 25 JENNER ST | | | | ESSEX | ONT | N8M 1G4 | CANADA |
| JOHN P ELLISON JR | 19870 EDGECLIFF DRIVE | | | | EUCLID | OH | 44119-1020 | |
| JOHN P EMMENDORFER | 14575 LINCOLN RD | | | | CHESANING | MI | 48616-8425 | |
| JOHN P ENNY | 5 N BRANCH CT | | | | CHERRY HILL | NJ | 08003-1417 | |
| JOHN P ERNST & WILLIAM JAMES | ERNST JT TEN | 9552 N MCQUITTY LN | | | HARRISBURG | MO | 65256-9742 | |
| JOHN P FARKAS | 443 POWELL AVE | | | | NEWBURGH | NY | 12550-3417 | |
| JOHN P FARMER | 257 WELCOME FALLS RD | | | | EVA | AL | 35621-8518 | |
| JOHN P FARRELL | 18889 BRASILIA DR | | | | NORTHRIDGE | CA | 91326-1919 | |
| JOHN P FARRELL & | JOSEPHINE A FARRELL JT TEN | 5342 LAKE DR | | | CELINA | OH | 45822-9108 | |
| JOHN P FARRELL & JOSEPHINE A | FARRELL JT TEN | 5342 LAKE DRIVE | | | CELINA | OH | 45822-9108 | |
| JOHN P FAULKNER | RD 1 | | | | CLYMER | NY | 14724-9801 | |
| JOHN P FAVREAU | 158 WEST ST | | | | CLINTON | MA | 01510-1725 | |
| JOHN P FEISLEY & MARIAN G FEISLEY TRS | U/A DTD 5/18/01 | JOHN P FEISLEY TRUST | 111 PINE KNOLL | | ST CLAIRSVILLE | OH | 43950 | |
| JOHN P FENLON | 311 HUNTERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-8525 | |
| JOHN P FERRETTI | 1305 RUBY | | | | ROCHESTER HLS | MI | 48309-4351 | |
| JOHN P FIDERAK & JEAN | FIDERAK JT TEN | R D 2 | | | TAMAQUA | PA | 18252-9802 | |
| JOHN P FINOCCHIARO | 107 GORDON RD | | | | ESSEX FELLS | NJ | 07021-1619 | |
| JOHN P FLANAGAN | 6426 MORRIS PARK ROAD | | | | PHILADELPHIA | PA | 19151-2403 | |
| JOHN P FLANAGAN & | FREIDA A FLANAGAN TR | FLANAGAN FAM LIVING TRUST | UA 08/26/93 | 28140 HIGHWOOD CT | MENIFEE | CA | 92584 | |
| JOHN P FLEMING | 610 BAILEY WOODS RD | | | | DACULA | GA | 30019-1236 | |
| JOHN P FLEMING | 6633 E 10TH ST | | | | INDPLS | IN | 46219-3415 | |
| JOHN P FORAN & MARK FORAN JT TEN | 4 BELLINGHAM ROAD | | | | WORCESTER | MA | 01606-2127 | |
| JOHN P FORD & ERMA B | FORD JT TEN | 392 HARVARD ST | | | OXNARD | CA | 93030-2461 | |
| JOHN P FORTE TR | JOHN P FORTE 1998 TRUST | UA 09/14/98 | 1018 LIBERTY SQUARE RD | | BOXBOROUGH | MA | 01719-1115 | |
| JOHN P FRANCIS | 1813 REESE MANOR DR | | | | FINKSBURG | MD | 21048-1312 | |
| JOHN P FRYDRYCHOWSKI | 2962 SENECA STREET | | | | W SEMECA | NY | 14224-1949 | |
| JOHN P FUSERO | PO BOX 443 | | | | STANDISH | MI | 48658 | |
| JOHN P FUSERO & DOROTHY M | FUSERO JT TEN | 3085 N. GENESEE RD | APT 233 | | FLINT | MI | 48506 | |
| JOHN P GALLAGHER | BOX 10931 | | | | ST PETERSBURG | FL | 33733-0931 | |
| JOHN P GAPCYNSKI | 201 ARTILLERY RD | | | | YORKTOWN | VA | 23692 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN P GARIN | | 154 EAST 226TH ST | | | EUCLID | OH | 44123-1138 | |
| JOHN P GARIN | | 251 EAST 210TH STREET | | | EUCLID | OH | 44123-1832 | |
| JOHN P GILLES | | 225 SOUTH 15TH STREET | | | LA CROSS | WI | 54601 | |
| JOHN P GIRVIN & BETTYE | | GIRVIN JT TEN | 1078 THE PARKWAY | | LONDON | ONTARIO | N6A 2W9 | CANADA |
| JOHN P GLANCY | | PO BOX 262 | 7734 S CLEVE-MASS ROAD | | CLINTON | OH | 44216 | |
| JOHN P GLORIEUX CUST | | ALEXANDER P GLORIEUX UNDER | RI UNIF TRANSFERS TO MINORS | ACT | 2301 CATHEDRAL AVE NW APT 401 | WASHINGTON | DC | 20008-1532 | |
| JOHN P GOBEL | | 2222 MONT ROYAL | | | WATERFORD | MI | 48328-1726 | |
| JOHN P GORE | | 1018 OAK DR | | | WESTMINSTER | MD | 21158-3651 | |
| JOHN P GRENNAN JR & JILL P | | WENSKY JT TEN | 9 BROWNING ROAD | | SHREWSBURY | MA | 01545-1403 | |
| JOHN P GRIEGO & BETTY GRIEGO JT TEN | | 12405 GRAND AVE NE | | | ALBUQUERQUE | NM | 87123-1534 | |
| JOHN P GROTH | | 44 WINDSOR DRIVE | | | OAK BROOK | IL | 60523-2365 | |
| JOHN P GUINAN | | 638 EAST MT RD SOUTH | | | COLD SPRING | NY | 10516 | |
| JOHN P GUTSCHLAG TR U/A DTD | | 8/26/77 | 4950 KELLER SPRINGS 300 | | ADDISON | TX | 75001-6270 | |
| JOHN P HAGGERTY | | 33 EDGEWOOD DR | | | RHINEBECK | NY | 12572-1006 | |
| JOHN P HAMPTON | | 37 JOYMAR DRIVE | | | STREETSVILLE | ONTARIO | L5M 1G1 | CANADA |
| JOHN P HANLEY | | 3504 BIGBY HOLLOW COURT | | | COLUMBUS | OH | 43228-9758 | |
| JOHN P HARLLEE 3RD | | BOX 9320 | | | BRADENTON | FL | 34206-9320 | |
| JOHN P HARRIS | | 169 MARLENE ST | | | MILFORD | MI | 48381-2263 | |
| JOHN P HARRIS III | | 1733 BEVERLY DR. | | | FREDERICKSBURG | VA | 22401 | |
| JOHN P HAYES | | 3449 BURLINGTON DR | | | ORLANDO | FL | 32837-9089 | |
| JOHN P HAZELRIGG | | 5911 ROSALIE RD | | | HUBER HEIGHTS | OH | 45424-4326 | |
| JOHN P HEISS | | BOX 244 | | | BOSWELL | IN | 47921-0244 | |
| JOHN P HELMICK JR | | 4700 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32216-6359 | |
| JOHN P HENDRIX | | 145 REGISTER SUTTON RD | | | ROSE MILL | NC | 28458-8659 | |
| JOHN P HIPSKIND & DELORES J | | HIPSKIND JT TEN | 1003 W WHITE | | CHAMPAIGN | IL | 61821-3313 | |
| JOHN P HLAVACS & VIRGINIA | | HLAVACS CO-TRUSTEES U/A DTD | 02/16/94 OF THE JOHN P HLAVACS & | VIRGINIA HLAVACS TR | 8813 BIRCH RUN DR | MILLINGTON | MI | 48746-9573 | |
| JOHN P HOAR AS CUSTODIAN FOR | | EILEEN T HOAR U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 2 BUCKTHORN RD | PLAISTOW | NH | 03865-2785 | |
| JOHN P HOGAN | | 25 REAMER AVE | BELLEMOOR | | WILMINGTON | DE | 19804-1715 | |
| JOHN P HOLDEN | | 23900 13 MILE RD | | | BELLEVUE | MI | 49021-9530 | |
| JOHN P HORHN | | 3116 GREYFRIARS | | | DETROIT | MI | 48217-1072 | |
| JOHN P HUDSON | | 2873 W 30TH STREET | | | INDIANAPOLIS | IN | 46222-2230 | |
| JOHN P HUGHES CUSTODIAN FOR | | GREGORY O HUGHES UNDER THE | NY UNIFORM GIFTS TO MINORS | ACT | 178 LAKESHORE DR | MARLBOROUGH | MA | 01752-4211 | |
| JOHN P HULT | | 27800 FAIRMOUNT BLVD | | | PEPPER PIKE | OH | 44124-4618 | |
| JOHN P HUNTSINGER | | 4385 GINA ST | | | FREMONT | CA | 94538-2857 | |
| JOHN P HUXTABLE JR | | 165 OAK ST | | | FOXBORO | MA | 02035-1620 | |
| JOHN P ISTVAN & BLANCHE M | | ISTVAN JT TEN | 11245 MAE AVE | | WARREN | MI | 48089-3475 | |
| JOHN P IVORY | | 10 HARMONY HILL RD | | | PAWLING | NY | 12564 | |
| JOHN P JOHNSON TR | | JOHN P JOHNSON REVOCABLE TRUST | OF 1999 | UA 01/23/99 | 104 FAIRVIEW AVE | BELMONT | MA | 02478-3769 | |
| JOHN P JONES | | 4724 STONEHEDGE STREET | | | TROTWOOD | OH | 45426-2106 | |
| JOHN P JU | | 33 CRESCENT RD | | | WANAQUE | NJ | 07465-1201 | |
| JOHN P KACANI | | 5-49TH AVE S | | | BOIS DES FILION | QUEBEC | J6Z 2N2 | CANADA |
| JOHN P KEENAN & | | ANNE MARIE KEENAN JT TEN | 54-17 31ST | | WOODSIDE | NY | 11377-1651 | |
| JOHN P KENNEDY AS CUSTODIAN | | FOR KATHLEEN T KENNEDY U/THE | D C UNIFORM GIFTS TO MINORS | ACT | 24 CASTLETON ST | JAMAICA PLAIN | MA | 02130-1733 | |
| JOHN P KEREKES & CRISTINA S | | KEREKES JT TEN | PHILLIPS ACADEMY | | ANDOVER | MA | 01810-4161 | |
| JOHN P KESHOCK | | 2240 EAGLE CREEK RD | | | AVON | OH | 44011-1874 | |
| JOHN P KILBANE | | 7506 WOLFTEVER TRAIL | | | OOLTEWAH | TN | 37363-6216 | |
| JOHN P KIMMEY & ANNE SCHMIDT | | KIMMEY JT TEN | 1700 EMBASSY DR 108 | | WEST PALM BEACH | FL | 33401-1961 | |
| JOHN P KINZIE | | 6B SOUTH CREEK CT | | | EAST AMHERST | NY | 14051-1206 | |
| JOHN P KIRBY JR & | | ELIZABETH M KIRBY JT TEN | 155 DANBURY COURT | | LAKE FOREST | IL | 60045 | |
| JOHN P KITHAS | | 30335 MADISON AVENUE | | | WARREN | MI | 48093-9009 | |
| JOHN P KLINGLER | | 1173 WOODBRIDGE LN | | | WEBSTER | NY | 14580-8749 | |
| JOHN P KNEEBONE & KATHERINE | | A KNEEBONE JT TEN | 4680 VINCENT DR | | HOLLY | MI | 48442-9005 | |
| JOHN P KOSKOWSKI | | 161 LEXINGTON ST | | | BRISTOL | CT | 06010-5001 | |
| JOHN P KOVALCIK & JO ANN | | KOVALCIK JT TEN | 2049 CHURCH AVE | | SCOTCH PLAINS | NJ | 07076-1836 | |
| JOHN P KRISOR | | 7749 W OLIVE ST | | | CHICAGO | IL | 60631-3327 | |
| JOHN P KRISOR & GRETCHEN A | | KRISOR JT TEN | 7749 OLIVE AVE | | CHICAGO | IL | 60631-3327 | |
| JOHN P KRIVAN | | P O BOX 510 | | | NEW BEDFORD | PA | 16140 | |
| JOHN P KUSHAWA & ARLENE M | | KUSHAWA JT TEN | 2833 S 72ND ST | | MILWAUKEE | WI | 53219-2959 | |
| JOHN P LAIMBEER JR | | 201 FOX LN | | | POLSON | MT | 59860-9411 | |
| JOHN P LAMB | | 2 PRAIRIE COURT | | | TUSCOLA | IL | 61953-1110 | |
| JOHN P LAMBERT & BARBARA T | | LAMBERT JT TEN | 62 SHADY LN. | | COLCHESTER | VT | 05446-1254 | |
| JOHN P LANGFORD | | 859 MACK BRANCH RD | | | LYNNVILLE | TN | 38472-5411 | |
| JOHN P LAROCQUE | | 950 TAFT | | | HINSDALE | IL | 60521-4839 | |
| JOHN P LARSON | | 21666 GLENWILD DR | | | NORTHVILLE | MI | 48167-9075 | |
| JOHN P LAWRENSON & | | DORIS M LAWRENSON JT TEN | 19 CRAIG PL. | | NUTLEY | NJ | 07110-3006 | |
| JOHN P LAYDEN | | 136 NOBLE ST | | | BROOKLYN | NY | 11222-2534 | |
| JOHN P LEARNED | | BOX 737 | | | CNTR HARBOR | NH | 03226-0737 | |
| JOHN P LEHNHERR | | 1201 W 11TH ST | | | MARSHFIELD | WI | 54449-4050 | |
| JOHN P LEHNHERR & SANDRA L | | LEHNHERR JT TEN | 1201 W 11TH ST | | MARSHFIELD | WI | 54449-4050 | |
| JOHN P LEONOWICZ | | 9259 TAN BAY | | | COMMERCE TWP | MI | 48382-4362 | |
| JOHN P LEWIS | | 4946 GREEN RD | | | ORCHARD LAKE | MI | 48323-2714 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN P LEWIS | | 708 YORK AVE | | | CHARLESTON | WV | 25312-1417 | |
| JOHN P LIZZA & KRISTINA | LIZZA JT TEN | | | | MILLINGTON | NJ | 07946-1812 | |
| JOHN P LOCKE JR AS CUST FOR | JOHN R LOCKE 3RD U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 1800 FROST BANK TOWER | | SAN ANTONIO | TX | 78205-1403 | |
| JOHN P LUCKY & ANNETTE LUCKY JT TEN | 11014 POTTER RD | | | | FLUSHING | MI | 48433-9737 | |
| JOHN P LUKASIEWICZ CUST FOR | JOSEPH A LUKASIEWICZ UNDER | THE NJ UNIF GIFTS TO MINORS | ACT | 5 LIBERTY LN | ENGLISHTOWN | NJ | 07726-8177 | |
| JOHN P LYNCH | S 4211 PITTSBURG | | | | SPOKANE | WA | 99203-4340 | |
| JOHN P MACKIN & RITA M | MACKIN TEN ENT | 128 N WOODSTOCK DR | | | CHERRY HILL | NJ | 08034-3710 | |
| JOHN P MAKAY & SUSANNE J | MAKAY JT TEN | 809 SUNSET DR | | | GIRARD | PA | 16417-9714 | |
| JOHN P MALONEY | 1307 BURCHFIELD RD | | | | ALLISON PARK | PA | 15101 | |
| JOHN P MARTIN | 469 DARTMOOR WAY C | | | | MANCHESTER | NJ | 08759 | |
| JOHN P MARTIN & ANN | MARIE MARTIN JT TEN | 469 DARTMOOR WAY C | | | MANCHESTER | NJ | 08759-5512 | |
| JOHN P MASER | 874 N LEROY | | | | FENTON | MI | 48430-2740 | |
| JOHN P MC CANN | 1897 BRANT RD | | | | NORTH COLLINS | NY | 14111-9601 | |
| JOHN P MC CUE & SARAH A | MC CUE JT TEN | APT 55 | 120 GREENWOOD PARKWAY | | HOLDEN | MA | 01520 | |
| JOHN P MC DERMOTT & | TERESA M MC DERMOTT JT TEN | 5412 BAKER DR BOX 83904 | | | THE COLONY | TX | 75056-1810 | |
| JOHN P MC MULLIN | 1397 TENNYSON | | | | TROY | MI | 48083-5354 | |
| JOHN P MC NULTY | 324 HAMILTON ST | | | | EVANSTON | IL | 60202-1305 | |
| JOHN P MCCARTHY | 92 BRADFORD COMMONS LANE | | | | BRAINTREE | MA | 02184-8258 | |
| JOHN P MCDONAGH III | 502 UMATILLA WAY | | | | VANCOUVER | WA | 98661-5941 | |
| JOHN P MCFADDEN | 735 BERKSHIRE CT | | | | DOWNERS GROVE | IL | 60516 | |
| JOHN P MCGREGOR | 25217 ROSENBUSCH | | | | WARREN | MI | 48089-1573 | |
| JOHN P MEDEIROS & | ARLEEN B STRYSHAK JT TEN | 169 SHEFFIELD HILL RD | | | EXETER | RI | 02822 | |
| JOHN P MELLEIN TR | JOHN P MELLEIN REV TRUST | UA 12/10/99 | 10 OAK CT | | ALLEGAN | MI | 49010-1640 | |
| JOHN P MEYER | 97 EAST FELTON STREET | | | | N TONAWANDA | NY | 14120-2659 | |
| JOHN P MEYERS | 17 WOODLAWN AVE | | | | BRIDGETON | NJ | 08302 | |
| JOHN P MIKOLAY | 50 SPRING ST | | | | TARRYTOWN | NY | 10591-5020 | |
| JOHN P MILES | 5644 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8605 | |
| JOHN P MILES | R R 2 BOX 418 | | | | ALEXANDRIA | IN | 46001 | |
| JOHN P MILES & CAROL A MILES JT TEN | 5644 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8605 | |
| JOHN P MILLER | 302 ANTLER DR | | | | SAN ANTONIO | TX | 78213-3303 | |
| JOHN P MILLER | 4419 PARK AVE W R 12 | | | | MANSFIELD | OH | 44903-8612 | |
| JOHN P MILLET | 6086 E LYNN DRIVE | | | | MOORESVILLE | IN | 46158-9462 | |
| JOHN P MOLLER | 447 BEVERLY RD | | | | RIDGEWOOD | NJ | 07450 | |
| JOHN P MORRIS | 5 BRENTWOOD DR | | | | BLOOMFIELD | CT | 06002-2564 | |
| JOHN P MULVIHILL III | 110 RUSTIC TERR | | | | FAIR HAVEN | NJ | 07704-3646 | |
| JOHN P MURPHY | 28 CENTRAL AVE | | | | TARRYTOWN | NY | 10591-3336 | |
| JOHN P MURPHY | 905 ELMIRA ST | | | | WHITE HAVEN | PA | 18661-1205 | |
| JOHN P MURPHY | 119 CEDAR RIDGE DR | APT S309 | | | WEST BEND | WI | 53095-3671 | |
| JOHN P MUTTER | 606 W 4TH STREET | | | | HOUGHTON | MI | 49931 | |
| JOHN P MYRICK & SUE D | MYRICK JT TEN | 4719 CLENDENIN RD | | | NASHVILLE | TN | 37220-1003 | |
| JOHN P NALLY JR | 202 WILSONIA RD | | | | ROCHESTER | NY | 14609-6725 | |
| JOHN P NEEDHAM | 151 KENTUCKY STREET | | | | BUFFALO | NY | 14204-2723 | |
| JOHN P NELSON & DONNA M | NELSON JT TEN | 7061 ARMSTRONG ROAD | | | GOLETA | CA | 93117-4035 | |
| JOHN P NOVAK | 81 MACPHERSON AVE | | | | TORONTO | ONTARIO | M5R 1W7 | CANADA |
| JOHN P NOVAK JR | 16 PALMER TERR BOX 990 | | | | SAG HARBOR | NY | 11963-4405 | |
| JOHN P NOWAK | 116 WESTWOOD ROAD NO | | | | MASSAPEQUA PK | NY | 11762-1446 | |
| JOHN P NURENBERG | ROUTE 1 11309 GOODWIN R | | | | PEWAMO | MI | 48873 | |
| JOHN P OBRIEN | 132 HILLSIDE AVE | | | | NORWOOD | MA | 02062-4770 | |
| JOHN P OBRIEN | 42273 BIRCH TREE LN | | | | CLINTON TWP | MI | 48038-2108 | |
| JOHN P O'BRIEN | 1207 N PLEASANT ST | | | | ROYAL OAK | MI | 48067-1233 | |
| JOHN P OBRIEN & MARY L | OBRIEN JT TEN | 42273 BIRCH TREE LN | | | CLINTON TWP | MI | 48038-2108 | |
| JOHN P OCONNOR | 127 W 400S | | | | VICTOR | ID | 83455-5133 | |
| JOHN P O'KEEFE & JUNE S | OKEEFE JT TEN | 6 SUMMIT AVE | | | BINGHAMTON | NY | 13904-1723 | |
| JOHN P OLIVER | 3605 RANDLEMAN ROAD | | | | GREENSBORO | NC | 27406-9101 | |
| JOHN P OMURA | 77 STRATHCONA AVE | | | | OTTAWA | ONTARIO | K1S 1X5 | CANADA |
| JOHN P OROURKE & JANET A | OROURKE JT TEN | 1915 LAKE TERRACE DR | | | DANVILLE | IL | 61832-2217 | |
| JOHN P ORTT | 1350 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-2746 | |
| JOHN P PACKARD | 137 WESTBORO RD | | | | NORTH GRAFTON | MA | 01536 | |
| JOHN P PAGLIARULO | 8604 28TH AVE EAST | | | | PALMETTO | FL | 34221 | |
| JOHN P PALLAY CUST MATTHEW A | PALLAY UNDER THE OH UNIF | TRSF TO MINORS ACT | 78 S IRELAND BLVD | | MANSFIELD | OH | 44906-2221 | |
| JOHN P PALLER | 48318 TELEGRAPH RD | | | | AMHERST | OH | 44001-9712 | |
| JOHN P PALMENTERA | 13720 BELFAIR DR | | | | CLEVELAND | OH | 44130-2709 | |
| JOHN P PAUL EX EST | WILLIAM T F PAUL | 2772 INDEPENDENCE DR | | | GREEN BAY | WI | 54304 | |
| JOHN P PEERA | 8371 SHERWOOD | | | | GRAND BLANC | MI | 48439 | |
| JOHN P PESOTA & JOANNE M | PESOTA JT TEN | 109 CRAIG RD | | | DICKSON CITY | PA | 18519-1183 | |
| JOHN P POLICH | N3844 NORTH US 2 | | | | IRON MOUNTAIN | MI | 49801-9313 | |
| JOHN P POWELL & SALLIE F | POWELL JT TEN | 40 GREEN SPRINGS AVE SW | | | BIRMINGHAM | AL | 35211-3912 | |
| JOHN P PYLES | 1001 JACKSON LANE | | | | CRYSTAL SPRINGS | MS | 39059-9362 | |
| JOHN P QUADERER | PO BOX 342 | | | | OTISVILLE | MI | 48463 | |
| JOHN P RAINEY & JANE B | RAINEY JT TEN | 20516 WOODLAND ROAD | | | SUTHERLAND | VA | 23885-9380 | |
| JOHN P RASPITHA | 5802 S SALINA ST | | | | SYRACUSE | NY | 13205-3216 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN P RAUGHTER | 2900 OVERLOOK DR | | | | ASTON TWP | PA | 19014-1623 | |
| JOHN P REGAN & COLLEEN D | REGAN JT TEN | UNIT 2D | 501 NORTH OAKWOOD | | LAKE FOREST | IL | 60045-1901 | |
| JOHN P RESECH & GALE P | RESECH JT TEN | PO BOX 445 | | | ABBOTSFORD | WI | 54405 | |
| JOHN P REYNOLDS | 9264 BALDWIN ROAD | | | | GAINES | MI | 48436-9719 | |
| JOHN P RHEINGANS | 15257 300 COURT | | | | MASON CITY | IA | 50401-9138 | |
| JOHN P RICHARDSON | 205 NAVAHO | | | | LOVELAND | OH | 45140-2420 | |
| JOHN P RITOTA JR | 3401 SOUTH FEDERAL HIGHWAY | | | | DELRAY BEACH | FL | 33483 | |
| JOHN P RIVERA | 24555 BORDERHILL | | | | NOVI | MI | 48375-2944 | |
| JOHN P ROBINSON | 8044 MC KINLEY | | | | TAYLOR | MI | 48180-2487 | |
| JOHN P RODRICK | 3895 W 63 AVE | | | | ARUADA | CO | 80003-6719 | |
| JOHN P RODRIGUEZ | 5114 WEST CORTLAND AVE | | | | FRESNO | CA | 93722-9774 | |
| JOHN P ROGERS | 6901 BRADFORD CRT | | | | LAUREL | MD | 20707-3201 | |
| JOHN P ROUGHEN JR | RR 2 BOX 23192 | | | | LEWISTOWN | MT | 59457-9802 | |
| JOHN P RUBLE | 1131 WENBROOK DR | | | | KETTERING | OH | 45429-4420 | |
| JOHN P RUBY & MARGARET B | RUBY TRUSTEES U/A DTD | 04/26/73 RUBY TRUST | 19191 HARVARD AVE | APT 353 C | IRVINE | CA | 92612 | |
| JOHN P RUTHERFORD | 181 FRISBEE HILL RD | | | | HILTON | NY | 14468-8962 | |
| JOHN P RUTHERGLEN | 17494 PARKER RD | | | | CASTRO VALLEY | CA | 94546-1224 | |
| JOHN P RYAN | 15B WEST ST | | | | MILLVILLE | MA | 01529 | |
| JOHN P RYDZIK | 236 S JEFFERSON ST | | | | WATERFORD | WI | 53185-4128 | |
| JOHN P SALOKA | 235 W FARNUM | | | | MADISON HEIGHTS | MI | 48071-4513 | |
| JOHN P SANDERS | 255 SALES LANDING CIRCLE | | | | CAMDEN | TN | 38320 | |
| JOHN P SCHANZ | 461 W TENTH ST APT 11 | | | | ERIE | PA | 16502 | |
| JOHN P SCHENKEL & ROSE | SCHENKEL JT TEN | 503 WINN STREET | | | SUMTER | SC | 29150-4027 | |
| JOHN P SCHMELZER | 18 BRIAR ROAD | BOX 114 | | | GOLF | IL | 60029 | |
| JOHN P SCHWING | 1127 EVERSOLE ROAD | | | | CINCINNATI | OH | 45230-3546 | |
| JOHN P SCREMPOS | BOX 204 | | | | MORGAN HILL | CA | 95038-0204 | |
| JOHN P SEIBEL & MARION I | SEIBEL JT TEN | 1210 SHIELDS RD | | | ST GERMAIN | WI | 54558-9142 | |
| JOHN P SEKORA JR | RD 3 BOX 271 | | | | GREENSBURG | PA | 15601-9438 | |
| JOHN P SEMIEN | 27781 GATEWAY BLVD APT G 211 | | | | FARMINGTON | MI | 48334-5028 | |
| JOHN P SHADDOCK | 11800 FRANCESCA CT | | | | ROMEO | MI | 48065-2630 | |
| JOHN P SHADRON | 811 MEADOW BRANCH | | | | CONVERSE | TX | 78109-1626 | |
| JOHN P SHARPE CUST | RACHEL SHARPE | UNIF GIFT MIN ACT MI | 14046 SQUAW LAKE RD | | LINDEN | MI | 48451-9451 | |
| JOHN P SHAW | 3500 EMBER ST NE | | | | MARIETTA | GA | 30066-3966 | |
| JOHN P SHEA TRUSTEE FAMILY | TRUST DTD 02/18/91 U/A JOHN | P SHEA | 1530 S WESTERN | | SAN PEDRO | CA | 90732-3602 | |
| JOHN P SILVONEN | 19799 WAKENDEN | | | | REDFORD | MI | 48240-1341 | |
| JOHN P SINDEL | 25046 WATSON RD | | | | DEFIANCE | OH | 43512-6898 | |
| JOHN P SKOP | 126 N LINN ST | | | | PRINCETON | IL | 61356-1540 | |
| JOHN P SMITH | 5810 LINGLESTOWN RD | | | | HARRISBURG | PA | 17112-1127 | |
| JOHN P SMITH TR | JOHN P SMITH TRUST | UA 01/08/97 | 132 NORTH ARBOGAST | | GRIFFITH | IN | 46319-2702 | |
| JOHN P SMITH TRUSTEE | REVOCABLE LIVING TRUST DTD | 01/31/89 U-A JOHN P SMITH | 20630 CRYSTAL AVE | | EUCLID | OH | 44123-2112 | |
| JOHN P SMITH TRUSTEE | REVOCABLE LIVING TRUST DTD | 01/31/89 U/T/A JOHN P SMITH | 20630 CRYSTAL AVE | | EUCLID | OH | 44123-2112 | |
| JOHN P SNYDER | BOX 356 | | | | CHURCHVILLE | NY | 14428-0356 | |
| JOHN P SNYDER SR | 3009 CIRCLE DRIVE | | | | FLINT | MI | 48507-1813 | |
| JOHN P SOBUSH | 21579 LUNDY | | | | FARMINGTON | MI | 48336-4636 | |
| JOHN P SOJKA JR | 1812 SIERRA MADRE VILLA AVE | | | | PASADENA | CA | 91107-1233 | |
| JOHN P SOLBERG | 59280 ROMEO PLANK RD | | | | RAY | MI | 48096-3521 | |
| JOHN P SORGINI | 5 WESTERN AVE | | | | LYNN | MA | 01904-2105 | |
| JOHN P SOWLE & SHIRLEY SOWLE | TEN ENT | 20944 US HGWY 6 & 19 | | | SAEGERTOWN | PA | 16433 | |
| JOHN P STANEK & LUCY A | STANEK JT TEN | 1661 LYNN AVE | | | YOUNGSTOWN | OH | 44514-1120 | |
| JOHN P STEFANO | 1126 RIALTO DR | | | | BOYNTON BEACH | FL | 33436-7198 | |
| JOHN P STERKEL | 1426 SIOUX LN | | | | BURKBURNETT | TX | 76354-2832 | |
| JOHN P STOCK | 2808 CLAREMONT BLVD | | | | BERKELEY | CA | 94705-1408 | |
| JOHN P STRAINOVICI | 23319 MIDDLESEX | | | | SAINT CLAIR SHORES | MI | 48080-2526 | |
| JOHN P SWARTZ | 2650 JOHNSON RD | | | | STANDISH | MI | 48658-9100 | |
| JOHN P SYLVIA & MARY LOU | SYLVIA JT TEN | 2230 N E 44 ST | | | LIGHTHOUSE POINT | FL | 33064-7340 | |
| JOHN P TABONE | 6956 LAKE AVE | | | | WILLIAMSON | NY | 14589-9506 | |
| JOHN P TALKOWSKI | 8919 SINGING HILLS DR NE | | | | WARREN | OH | 44484-2134 | |
| JOHN P TALLIEU | BOX 103 | | | | MOUNT MORRIS | MI | 48458-0103 | |
| JOHN P TAYLOR | 509 ROUTE 530 APT 181 | | | | WHITING | NJ | 08759-3155 | |
| JOHN P TEIXEIRA | 6960 COLONIAL DRIVE | | | | NIAGARA FALLS | NY | 14305-1404 | |
| JOHN P TEIXEIRA III CUST | RACHEL E TEIXEIRA | UNDER THE NY UNIF GIFT MIN ACT | 3029 EAST LAKE RD | | SKANEATELES | NY | 13152 | |
| JOHN P TEIXEIRA IV CUST | JOHN P TEIXEIRA IV | UNDER THE NY UNIF GIFT MIN ACT | 3029 EAST LAKE ROAD | | SKANEATELES | NY | 13152 | |
| JOHN P TELLMAN | BOX 820 | | | | BELLE | MO | 65013-0820 | |
| JOHN P TELLMAN & ELINOR A | FLEISCHMANN JT TEN | BOX 820 | | | BELLE | MO | 65013-0820 | |
| JOHN P TIMMONS & | VIRGINIA A TIMMONS TR | TIMMONS REVOCABLE TRUST | UA 02/12/97 | 1096 RISING SUN | TUCSON | AZ | 85737-9100 | |
| JOHN P TODARO TR | JOHN P TODARO TRUST | UA 11/22/86 | 122 40 133RD AVE | | S OZONE PARK | NY | 11420-3237 | |
| JOHN P TOMASEK | 11749 E LOVEJOY RD | | | | BYRON | MI | 48418-9612 | |
| JOHN P TOUPIN | 8200 CROLL WAY | | | | BAKERSFIELD | CA | 93311 | |
| JOHN P TWOMEY & JANE C TWOMEY TR | TWOMEY FAM LIVING TRUST | UA 03/23/98 | 2103 RED MAPLE LANE | | COMMERCE TWSP | MI | 48390 | |
| JOHN P VALANCIUS | 83 JUNIPER RD | | | | DELTA | PA | 17314-8616 | |
| JOHN P VALLELY & | ELAINE J VALLELY JT TEN | 1745 SPENCERPORT RD | | | ROCHESTER | NY | 14606-3336 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN P VILCEK | 600 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1536 | |
| JOHN P VLAHOS & PENELOPE | VLAHOS JT TEN | 43 BRADFORD LANE | | | OAK BROOK | IL | 60523-2350 | |
| JOHN P VORELL | 18088 BOSTON RD | | | | STRONGSVILLE | OH | 44136-8638 | |
| JOHN P VOSS | 2028 N 14TH ST | | | | MCALESTER | OK | 74501-3232 | |
| JOHN P VREELAND | 13915 PATHFINDER DR | | | | TAMPA | FL | 33625-6453 | |
| JOHN P WAGNER | 1132 EVILO ST | | | | EL CAJON | CA | 92021-6325 | |
| JOHN P WALSH | 7539 JAGUAR DRIVE | | | | BOARDMAN | OH | 44512-5307 | |
| JOHN P WALSH JR & | GAIL K WALSH JT TEN | 7539 JAGUAR DR | | | BOARDMAN | OH | 44512-5307 | |
| JOHN P WATSON | BOX 27 | | | | LILLIAN | TX | 76061-0027 | |
| JOHN P WECKLE & | JOETTA WECKLE JT TEN | 65 E PRINCETON AVE | | | PONTIAC | MI | 48340-1950 | |
| JOHN P WHITLEY | 3916 RIVERSIDE DR | | | | BETHANY | OK | 73008-3053 | |
| JOHN P WILLIAMS | 620 EVERETT DRIVE | | | | LANSING | MI | 48915-1110 | |
| JOHN P WILLS | 4287 GREEN ROAD R R 1 | | | | HAMPTON | ONTARIO | L0B 1J0 | CANADA |
| JOHN P WILLS | 4287 GREEN ROAD R R 1 | HAMPTON ONTARIO | | | | | L0B 1J0 | CANADA |
| JOHN P WILLS | 4287 GREEN RD RR 1 | | | | HAMPTON | ONT | L0B 1J0 | CANADA |
| JOHN P WIMBERLY | 9885 MARDAN DR | | | | DIMONDALE | MI | 48821-9558 | |
| JOHN P WOLFRUM | 222 SANDHURST DR | | | | LAPEER | MI | 48446-8718 | |
| JOHN P WORK AS CUSTODIAN FOR | JOHN P WORK JR U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 10412 SOMERTON DR | | DALLAS | TX | 75229-5321 | |
| JOHN P WORK AS CUSTODIAN FOR | STEVEN LANDISS WORK U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 10412 SOMERTON DR | DALLAS | TX | 75229-5321 | |
| JOHN P WRIGHT | 311 DOWNING COURT | | | | WESTAMPTON | NJ | 08060-5701 | |
| JOHN P WRONOWICZ | 1463 EAGLEVIEW DRIVE | | | | BLOOMINGTON | IN | 47403 | |
| JOHN P YOUTZ | PO BOX 761 | | | | DESERT HOT SPRINGS | CA | 92240 | |
| JOHN P ZACHMAN | 523 CURRIE HILL ST | | | | FORT WAYNE | IN | 46804-3526 | |
| JOHN P ZARLING & FRANCES | F ZARLING JT TEN | 1958 RAVEN DR | | | FAIRBANKS | AK | 99709-6661 | |
| JOHN PACHAN | 4801 RTE 353 | | | | SALAMANCA | NY | 14779-9709 | |
| JOHN PACKER JR | 2157 BOTT ST | | | | YOUNGSTOWN | OH | 44505-3806 | |
| JOHN PALKA JR | 7 CANOPUS HOLLOW RD | | | | GARRISON | NY | 10524-3928 | |
| JOHN PALMERI & LINDA PALMERI JT TEN | 35 AUTUMN WOOD | | | | ROCHESTER | NY | 14624-5345 | |
| JOHN PANCHAK | TOMLINSON AVENUE | BOX 144 | | | TERRYVILLE | CT | 06786-0144 | |
| JOHN PANNILL BAILEY | 45651 PADDINGTON STATION TERR | | | | DULLES | VA | 20166-9266 | |
| JOHN PANNULLO | 36 BAY VIEW DR | | | | BRICK | NJ | 08723-7461 | |
| JOHN PANYKO | 2802 CIMMARON BLVD APT 147 | | | | CORPUS CHRISTI | TX | 78414-3454 | |
| JOHN PAPPAS | 4 MONTVALE RD | | | | NEWARK | DE | 19713-3731 | |
| JOHN PARIDIS | 490 CHURCHILL ROAD | | | | TEANECK | NJ | 07666-2903 | |
| JOHN PARKER POGUE | 626 IROQUOIS RD | | | | DANVILLE | KY | 40422 | |
| JOHN PARKINSON III | 7662 TOWNSHIP HWY 120 | | | | ADENA | OH | 43901-7914 | |
| JOHN PARKOLAP & | JOHN J PARKOLAP JR JT TEN | 6530 W 26TH PLACE | | | BERWYN | IL | 60402-2789 | |
| JOHN PARTIN | 1185 KAILYN CT | | | | HAMILTON | OH | 45013-4192 | |
| JOHN PASCUCCI | 128 PADDOCK AVE | | | | MERIDEN | CT | 06450-6948 | |
| JOHN PASTIER & | ANITA PASTIER JT TEN | 1 RAYSON LANE | | | AIRMONT | NY | 10952 | |
| JOHN PATAKI | 101 LOCUST DR | | | | WESTVILLE | IL | 61883-1205 | |
| JOHN PATRICK | 640 LETA | | | | FLINT | MI | 48507-2795 | |
| JOHN PATRICK ANTHONY | 1822 SW 12 AVE | | | | MIAMI | FL | 33129-2611 | |
| JOHN PATRICK BALL | 2 WATERFRONT PL STE 1401 | | | | MORGANTOWN | WV | 26501-5965 | |
| JOHN PATRICK CARROLL | 6038 HEMINGWAY | | | | DAYTON | OH | 45424-3525 | |
| JOHN PATRICK DEADY | 457 W WINNIE WAY | | | | ARCADIA | CA | 91007-7958 | |
| JOHN PATRICK ELSNER | 3819 SUNRISE WAY | | | | LOUISVILLE | KY | 40220-2114 | |
| JOHN PATRICK HORNE & SYLVIA | MARIE HORNE JT TEN | 107 SUNSET DR | | | ELKINS | WV | 26241-3235 | |
| JOHN PATRICK KEARNEY | 2558 SIGMA CT | | | | ORANGE PARK | FL | 32073-6028 | |
| JOHN PATRICK MALONEY & | THERESA MALONEY JT TEN | 9 SAN MATEO WAY | | | CORONA DEL MAR | CA | 92625-1034 | |
| JOHN PATRICK MANLEY 3RD | 15 NELSON RIDGE S | | | | WASHINGTON | ME | 04574-3617 | |
| JOHN PATRICK MATUS & JUNE | ANN MATUS JT TEN | 9146 BEECHER RD | | | FLUSHING | MI | 48433-9465 | |
| JOHN PATRICK O'BRIEN | 1633 WASHINGTON BLVD APT 6C | | | | STAMFORD | CT | 06902-2425 | |
| JOHN PATRICK OREILLY | U BOX 4444 | | | | KINGSTON | NY | 12402-4444 | |
| JOHN PATRICK OREILLY & | ROBERT BERGEN OREILLY JT TEN | 212 CASCADE RD | | | WARWICK | NY | 10990 | |
| JOHN PATRICK OSELETTE | 2402 CALADIUM DR NE | | | | ATLANTA | GA | 30345-2008 | |
| JOHN PATRICK PERRY | 310 ORAN WAY | | | | JESUP | GA | 31545-0119 | |
| JOHN PATRICK PETERS | 2351 BAY FARM PL | | | | NEWPORT BEACH | CA | 92660-0704 | |
| JOHN PATTEN | 3005 WATKINS ROAD | C/O BETHANY VILLAGE #A110 | | | HORSEHEADS | NY | 14845 | |
| JOHN PATTERSON CUST JESSICA | MARIE PATTERSON UNDER CA | UNIF TRANSFERS TO MINORS ACT | 6735 CORTE TERCERA | | MARTINEZ | CA | 94553-5945 | |
| JOHN PATTON JR AS CUSTODIAN | FOR MARY A PATTON U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 2064 N 600 W | EARL PARK | IN | 47942-8674 | |
| JOHN PAUL BARNETT & MARY | LOUISE BARNETT TEN ENT | | | | OSCEOLA MILLS | PA | 16666 | |
| JOHN PAUL BARRIE | 700 13TH ST NW STE 700 | | | | WASHINGTON | DC | 20005-6619 | |
| JOHN PAUL BINGHAM | 2289 CLUBHOUSE DR | | | | NAPERVILLE | IL | 60563-1795 | |
| JOHN PAUL COLEMAN | 132 FM 1696 E | | | | HUNTSVILLE | TX | 77320-1006 | |
| JOHN PAUL COLEMAN & | SHARON M COLEMAN JT TEN | 132 FM 1696 RD E | | | HUNTSVILLE | TX | 77320-1006 | |
| JOHN PAUL DEMEO | 60 ROSARIA LN | | | | HANOVER CENTER | MA | 02339-1326 | |
| JOHN PAUL ENGELBRECHT | 22356 OLD HWY 169 | | | | FORT DODGE | IA | 50501-8471 | |
| JOHN PAUL GALLAGHER | 169 SAMBOURNE STREET | | | | WILKES-BARRE | PA | 18701-2104 | |
| JOHN PAUL GAPCYNSKI & FERNE | DRIVER GAPCYNSKI JT TEN | 201 ARTILLERY RD | | | YORKTOWN | VA | 23692-4225 | |
| JOHN PAUL KENT | 1605 ROSEDALE | | | | WEST BLOOMFIELD | MI | 48324-1277 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN PAUL KERRIGAN & ESTHER JEAN | KERRIGAN TR U/A DTD 09/13/91 | JOHN PAUL KERRIGAN & ESTHER JEAN | KERRIGAN TR | BOX 390 | WHITMORE LAKE | MI | 48189-0390 | |
| JOHN PAUL LASWELL | 1740 E 18TH ST | | | | ANDERSON | IN | 46016-2125 | |
| JOHN PAUL LOUZECKY | 2322 W GOLDCREST AVENUE | | | | MILWAUKEE | WI | 53221-4233 | |
| JOHN PAUL LUKES | 1004 GRIGNON ST | | | | GREEN BAY | WI | 54301-3017 | |
| JOHN PAUL MROZEK | 340 PINE TREES COURT | | | | RICHMOND HILL | ONTARIO | L4C 5N4 | CANADA |
| JOHN PAUL PEACH | 1023 HERMITAGE DR | | | | OWENSBORO | KY | 42301-6004 | |
| JOHN PAUL PERKINS & MARGARET | A PERKINS JT TEN | 22790 M-66 N | | | BATTLE CREEK | MI | 49017-9435 | |
| JOHN PAUL ROULEAU CUST | STEPHANIE ROULEAU UNIF GIFT | MIN ACT VT | 9400 HIGHLAND WOODS BLVD UNIT 5402 | | BONITA SPGS | FL | 34135-3305 | |
| JOHN PAUL ROULEAU II | 78 FOX RUN CURVE | | | | COLUMBUS | MS | 39705-1610 | |
| JOHN PAUL RYAN | 20 EDGELAWN AVE | | | | WHEELING | WV | 26003-6035 | |
| JOHN PAUL WILHELM | 8185 PYLE RD | | | | AMHERST | OH | 44001 | |
| JOHN PAUL WISE | 6730 NICHOLE DR | | | | NORTH RIDGEVILLE | OH | 44039-3342 | |
| JOHN PEARSON | 16 FAIRVIEW AVE | | | | FALMOUTH | MA | 02540-3112 | |
| JOHN PEART | 1645 HOLIDAY PLACE | | | | NEW ORLEANS | LA | 70114-1848 | |
| JOHN PEDRAZA | 14141 LA RUE ST | | | | SAN FERNANDO | CA | 91340-3836 | |
| JOHN PELLERITO | 22436 PROVINCIAL | | | | WOODHAVEN | MI | 48183-3704 | |
| JOHN PENA | 26040 CLANCY STREET | | | | ROSEVILLE | MI | 48066-3105 | |
| JOHN PENKE CRYER | 2448 RIFFEL ST | | | | CASTRO VALLEY | CA | 94546-5256 | |
| JOHN PEREZ | 7235 LIBERTY SCHOOL TAP RD | | | | AZLE | TX | 76020-5527 | |
| JOHN PEREZ | 8438 CLIO ROAD | | | | MOUNT MORRIS | MI | 48458-8202 | |
| JOHN PERI CAMPOLI | BOX 1384 | | | | PITTSFIELD | MA | 01202-1384 | |
| JOHN PERREN & | DOROTHY PERREN JT TEN | 41 LONGMEADOW COURT | | | ROTONDA WEST | FL | 33947-1801 | |
| JOHN PERRETT & PEGGY PERRETT JT TEN | 1410 MEMORIAL DRIVE | | | | BOYLE | MS | 38730-9750 | |
| JOHN PERRONE | 104 TILLER LN | | | | BRICK TOWN | NJ | 08723-6775 | |
| JOHN PERRY GRIER & | FRANCES J GRIER JT TEN | 217 S COLLEGE | | | GENESEO | IL | 61254-1405 | |
| JOHN PERRY MATTSON & | MARY LOIS MATTSON TR | MATTSON FAM TRUST | UA 02/20/93 | 7423 CALDUS AVE | VAN NUYS | CA | 91406-2310 | |
| JOHN PETER ADELMAN & | MARGARET I ADELMAN JT TEN | 508 ANDRES ST | | | CHESANING | MI | 48616 | |
| JOHN PETER FAUERBACH | 236 WINE ST | | | | CHARLOTTESVILLE | VA | 22902-4633 | |
| JOHN PETER SCHNITKER | 9006 MONTGOMERY AVE | | | | CHEVY CHASE | MD | 20815-5602 | |
| JOHN PETER TREXLER | R D 2 BOX 294 STONE CREEK RD | | | | HUNTINGDON | PA | 16652-9113 | |
| JOHN PETO & | PATRICIA J WARTELLA JT TEN | 4339 BEECHWOOD AVE | | | BURTON | MI | 48509-1101 | |
| JOHN PHILIP BONARIGO | 1102 N RODNEY STREET | | | | WILMINGTON | DE | 19806-4320 | |
| JOHN PHILIP MCEACHERN | 129 WEIR POINT DR | | | | MANTEO | NC | 27954-9499 | |
| JOHN PHILIP PITSCHI | 411 EDGEWOOD DR | | | | EXTON | PA | 19341 | |
| JOHN PHILIP SCHOONHOVEN | 6636 N PONCHARTRAIN BLVD | | | | CHICAGO | IL | 60646 | |
| JOHN PHILLIP MARTIN | 8531 POPE RD | | | | JONESVILLE | MI | 49250-9759 | |
| JOHN PHILLIPS & LINDA | PHILLIPS JT TEN | 6301 MACKENZIE CIRCLE | | | FLINT | MI | 48507-3867 | |
| JOHN PHINISEE | 2246 O BRIEN RD | | | | MT MORRIS | MI | 48458-2635 | |
| JOHN PILLAR | 111 DOUGLAS AVE | | | | SOMERSET | NJ | 08873-3228 | |
| JOHN PINO CUST CHRISTOPHER | JOHN PINO UNDER THE PA UNIF | GIFTS TO MINORS ACT | 1 CAMERON CIRCLE | | LAUREL SPRINGS | NJ | 08021-4860 | |
| JOHN PINWAR III | 40 CYPRESS RUN | | | | BLUFFTON | SC | 29909-5081 | |
| JOHN PIPER MARRINER & ANN | OHARA MARRINER JT TEN | 315 HILLSIDE PL | | | NORTH AURORA | IL | 60542-1522 | |
| JOHN POCZONTEK | 2759 WEXFORD | | | | STOW | OH | 44224-2866 | |
| JOHN POINAN | 142 SHADOWBROOK DRIVE | | | | ROCHESTER | NY | 14616-1521 | |
| JOHN POLANSKY | 1247 RIDGE DRIVE | | | | SOUTH CHARLESTON | WV | 25309-2417 | |
| JOHN POLIMENI JR | 75 DEERFIELD LANE | | | | CANANDAIGUA | NY | 14424-2407 | |
| JOHN POLINO & MADELINE | POLINO JT TEN | 2321 N VERMONT | | | ROYAL OAK | MI | 48073-4263 | |
| JOHN POLLICK | 2336 FIR ST | | | | GLENVIEW | IL | 60025-2704 | |
| JOHN POLT JR | 5128 WEST 151 ST | | | | CLEVELAND | OH | 44142-1741 | |
| JOHN POPEK & CATHERINE POPEK TRS | POPEK FAMILY TRUST U/A DTD 5/21/01 | 502 PARK ST | | | RIDLEY PARK | PA | 19078 | |
| JOHN PORTER | 1219 LINDBERG RD | | | | ANDERSON | IN | 46012-2635 | |
| JOHN PORTER DAVIS | 270 ALLISON AVE | | | | WASHINGTON | PA | 15301 | |
| JOHN PORTER WHITE | 324 LORENE | | | | WAYLAND | MI | 49348-1126 | |
| JOHN POSPY | 24719 AUDREY | | | | WARREN | MI | 48091-1781 | |
| JOHN POST | 12351 HILL RD | | | | SWARTZ CREEK | MI | 48473-8581 | |
| JOHN POSTAVA | 1843 WIND HARBOR RD | | | | BELLE ISLE | FL | 32809-6847 | |
| JOHN POTACH | 121 DOGWOOD DR | | | | LEVITTOWN | PA | 19055-1728 | |
| JOHN POWELL | 24871 MIDDLEBELT | | | | NEW BOSTON | MI | 48164-9717 | |
| JOHN POWELL RUTHERGLEN & | SHEILA IRENE RUTHERGLEN JT TEN | 17494 PARKER RD | | | CASTRO VALLEY | CA | 94546-1224 | |
| JOHN POWERS & DORIS | POWERS JT TEN | H-208 | 2002 S FEDERAL HWY | | BOYNTON BEACH | FL | 33435-6958 | |
| JOHN PRAKAPAS | 14 THELMA DRIVE | | | | BAKERSFIELD | CA | 93305-2930 | |
| JOHN PREIKSCHAT | BOX 310 | | | | WHITE CITY | SASK | S0G 5B0 | CANADA |
| JOHN PRESSEL JR | 9760 MINTWOOD DRIVE | | | | DAYTON | OH | 45458-5122 | |
| JOHN PRESSEL JR & HELEN | PRESSEL JT TEN | 9760 MINTWOOD ROAD | | | DAYTON | OH | 45458-5122 | |
| JOHN PRIETO & | MARY PRIETO JT TEN | 69 RESERVE AVE | | | OBERLIN | OH | 44074-9315 | |
| JOHN PRINCE HARRIS | 1504 AUTUMN RD | | | | CHARLESTON | WV | 25314-2306 | |
| JOHN PRIOLO & MARGARET | PRIOLO JT TEN | 12008 SOUTHALL COURT | | | RICHMOND | VA | 23233 | |
| JOHN PROKOPCHUK | 5891 PARK RD | | | | EAU CLAIRE | MI | 49111-9714 | |
| JOHN PRYBYLSKI | 4638 N HARFIELD ROAD | | | | PINCONNING | MI | 48650 | |
| JOHN PSAROS | 7389 MC GUIRE ROAD | | | | FENTON | MI | 48430-8974 | |
| JOHN PSAROS & CAROL JOYCE | PSAROS JT TEN | 7389 MC GUIRE ROAD | | | FENTON | MI | 48430-8974 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN PULSONETTI | 1056 WASHINGTON AVE N | | | | OLD TAPPAN | NJ | 07675-7036 | |
| JOHN Q MILUSKI & BEVERLY | MILUSKI JT TEN | 75 REGENCY DR | | | GRAND ISLAND | NY | 14072-3203 | |
| JOHN Q SHUNK ASSOCIATION | BOX 625 | | | | BUCYRUS | OH | 44820-0625 | |
| JOHN QUATTROCIOCCHI | 788 CARUSO DR | | | | WINDSOR ON | ON | N9G 2M7 | CANADA |
| JOHN QUINN & | MADELINE QUINN JT TEN | 9 ADAMS LANE | | | SUFFERN | NY | 10901-7114 | |
| JOHN QUINTANA | 10326 FARMINGTON AVE | | | | SUNLAND | CA | 91040-1842 | |
| JOHN QUIRINO SR CUST JOHN | QUIRINO JR UNDER THE FLORIDA | GIFTS TO MINORS ACT | 1987 NE 119 RD | | NORTH MIAMI | FL | 33181-3319 | |
| JOHN R ABBOTT JR | 8748 HIPP CT | | | | TAYLOR | MI | 48180-2980 | |
| JOHN R ACKLEY CUST | DYLAN JOHN ACKLEY | UNIF TRANS MIN ACT MI | 2370 CARRIAGE | | GALESBURG | MI | 49053-9629 | |
| JOHN R AGNEW & KATHRYN | AGNEW JT TEN | 119 E MARYLAND AVE | | | ROYAL OAK | MI | 48067-3722 | |
| JOHN R AIPLE & | MARY JOAN AIPLE JT TEN | 5001 ACKERMAN BLVD | | | KETTERING | OH | 45429 | |
| JOHN R ALBINO | BOX 63 | 197 OLD SCHENLEY RD | | | SCHENLEY | PA | 15682-0063 | |
| JOHN R ALDRICH | 11560 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9732 | |
| JOHN R ALLAN | 1313 HURON PL | | | | LETHBRIDGE | ALBERTA | T1K 3L1 | CANADA |
| JOHN R ALLEN | 3821 HIGHWAY 255 S | | | | CLEVELAND | GA | 30528-3237 | |
| JOHN R AMEER | 345 FRANKLIN TPKE | | | | RIDGEWOOD | NJ | 07450-1907 | |
| JOHN R ANDERSON | 2998 CLARY HILL COURT | | | | ROSWELL | GA | 30075-5430 | |
| JOHN R ANDERSON 2ND | 187 W LINCOLN AVE | | | | DELAWARE | OH | 43015-1626 | |
| JOHN R ANDREWS JR | 307 N MAIN ST | | | | WHITESTOWN | IN | 46075-9403 | |
| JOHN R ANGIOLINI & MARY LOU | ANGIOLINI JT TEN | UNIT 6 | 97 W MAIN ST | | NIANTIC | CT | 06357-1730 | |
| JOHN R ANTAL | 27741 MACKENZIE | | | | WESTLAND | MI | 48185-1849 | |
| JOHN R ANTAL & JOAN L ANTAL JT TEN | 27741 MACKENZIE | | | | WESTLAND | MI | 48185-1849 | |
| JOHN R ARCHER | 12934 BIGGIN CHURCH RD S | | | | JACKSONVILLE | FL | 32224-7912 | |
| JOHN R ARGIRO JR | 114 HILLCREST ACRES | | | | NEW CASTLE | PA | 16102-3110 | |
| JOHN R ARMSTRONG | 1000-82ND AVE N | | | | BROOKLYN PARK | MN | 55444-1709 | |
| JOHN R ASHAL | 36962 THEODORE DR | | | | MT CLEMENS | MI | 48043 | |
| JOHN R ASHAL & JANET A ASHAL JT TEN | 36962 THEODORE DR | | | | MT CLEMENS | MI | 48043 | |
| JOHN R ASHBURN JR TR | JOHN R ASHBURN JR REV TRUST | UA 08/01/98 | 215 DEEP WATER WAY | | CARROLLTON | VA | 23314-2238 | |
| JOHN R ASP | 1397 LINDEN RD | | | | FLINT | MI | 48532 | |
| JOHN R AULD | 473 RICETOWN ROAD | | | | COOPERSTOWN | NY | 13326 | |
| JOHN R AVERILL JR | 1512 LARIMER ST 26 | | | | DENVER | CO | 80202-1613 | |
| JOHN R AVIS & | ELIZABETH S AVIS TR | THE AVIS FAMILY TRUST | UA 07/01/98 | 644 CARLETON RD | WESTFIELD | NJ | 07090-2504 | |
| JOHN R BAILEY | 1257 GLENRIDGE COURT | | | | OSHAWA | ON | L1H 8L8 | CANADA |
| JOHN R BAIRD | 8220 BOULDER CREEK ROAD | | | | PENRYN | CA | 95663-9682 | |
| JOHN R BALOG | 165 FOREST STREET | | | | AMHERST | OH | 44001-1605 | |
| JOHN R BARANOWSKI | 728 CAMPBELL ST | | | | SOUTH AMBOY | NJ | 08879-1450 | |
| JOHN R BARBER | 89 PENARROW DR | | | | TONAWANDA | NY | 14150-4226 | |
| JOHN R BARGIEL | 4853 GAMBER DRIVE | | | | TROY | MI | 48098-5063 | |
| JOHN R BARNETT | 1632 W ATERTON RD | | | | FLINT | MI | 48507-5348 | |
| JOHN R BARNOWSKI | 2595 CHESWICK | | | | TROY | MI | 48084-1011 | |
| JOHN R BASS | 8880 W 1050S | | | | FORTVILLE | IN | 46040 | |
| JOHN R BATCHELDER | 6327 OLD BROOK DRIVE | | | | FORT WAYNE | IN | 46835-2441 | |
| JOHN R BATES JR | 105 MONTEVALLO LANE | | | | BIRMINGHAM | AL | 35213-4405 | |
| JOHN R BAYLOR | GATEWAY MANOR 225 NO 56TH 407 | | | | LINCOLN | NE | 68504 | |
| JOHN R BEDNAR & CHARLOTTE G | BEDNAR JT TEN | 133 HERBST RD | | | CORAOPOLIS | PA | 15108-3660 | |
| JOHN R BEERS | BOX 11077 | | | | PALM DESERT | CA | 92255-1077 | |
| JOHN R BEHRENS | 3482 HWY NN | | | | WEST BEND | WI | 53095-8722 | |
| JOHN R BELL & DORTHY I BELL JT TEN | 4297 MAIN ST | PO BOX 325 | | | BROWN CITY | MI | 48416 | |
| JOHN R BENDER | 3370 PINERIDGE | | | | BRIGHTON | MI | 48116-9429 | |
| JOHN R BERCHOK | 1026 DALE RD | | | | FINLEYVILLE | PA | 15332-1522 | |
| JOHN R BERCHOK & EMMA D | BERCHOK JT TEN | 1026 DALE RD | | | FINLEYVILLE | PA | 15332-1522 | |
| JOHN R BERGMAN | 1603 CHESTNUT GROVE ROAD | | | | SALEM | OH | 44460-4276 | |
| JOHN R BESANT | 7075 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9740 | |
| JOHN R BEVINGTON | N 30 W 29151 HILLCREST DR | | | | PEWAUKEE | WI | 53072 | |
| JOHN R BILICKI | 9326 EAST WILD | | | | LOVONIA | MI | 48150-4519 | |
| JOHN R BIRD | 226 COTTINGHAM STREET | | | | TORONTO | ON | M4V 1C6 | CANADA |
| JOHN R BIROS & | KAY F BIROS JT TEN | 10949 GARY PLAYER DR | | | EL PASO | TX | 79935-3909 | |
| JOHN R BISHOP | 2372 WOODFIELD CIRCLE | | | | LEXINGTON | KY | 40515-1202 | |
| JOHN R BLAKISTONE | 1015 BENTLEY DRIVE | | | | NAPLES | FL | 34110-8640 | |
| JOHN R BLESSING | 125 PAPAYA DR | | | | ORMOND BEACH | FL | 32174-6196 | |
| JOHN R BLUMBERG | 970 DUNLEAVY DR | | | | HIGHLAND | MI | 48356-2119 | |
| JOHN R BODENMILLER | 1508 N HURON | | | | TAWAS CITY | MI | 48763 | |
| JOHN R BOLHUIS | 10104 OLD KENT LN | | | | CLARKSTON | MI | 48348 | |
| JOHN R BOLHUIS & KRISTINE M | BOLHUIS JT TEN | 10104 OLD KENT LN | | | CLARKSTON | MI | 48348 | |
| JOHN R BOLON | 6456 WOODVILLE DR | | | | DAYTON | OH | 45414 | |
| JOHN R BONACCI | 1058 LAEKSTON DR | | | | WEBSTER | NY | 14580-8621 | |
| JOHN R BONGORT | 27361 SPRING ARBOR DR | | | | SOUTHFIELD | MI | 48076-3543 | |
| JOHN R BOOKSHAR | 6517 HIDDEN TREE LANE | | | | AMHERST | OH | 44001-1923 | |
| JOHN R BOOKSHAR & ROSALIE A | BOOKSHAR JT TEN | 6517 HIDDEN TREE LANE | | | AMHERST | OH | 44001-1923 | |
| JOHN R BORING | 1628 ABBOTT RD | | | | ROSE CITY | MI | 48654-9619 | |
| JOHN R BORSH & | SHIRLEY R BORSH TR | JOHN R & SHIRLEY R BORSH | LIVING TRUST UA 10/10/96 | 5965 WALDON RD | CLARKSTON | MI | 48346-2266 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN R BOSS | 23 HARRIS LN | | | | LAFAYETTE | GA | 30728-5052 | |
| JOHN R BOUSTANI | 270 RIDGE BLUFF LANE | | | | SUWANEE | GA | 30024-3543 | |
| JOHN R BOWDEN | 2400 SPAULDING RD | | | | ATTICA | MI | 48412-9314 | |
| JOHN R BRADLEY | 38806 PARKVIEW DRIVE | | | | WAYNE | MI | 48184-2809 | |
| JOHN R BRADSHAW | PO BOX 22023 | | | | LANSING | MI | 48909-2023 | |
| JOHN R BRANE | BOX 321 | | | | VAN BUREN | IN | 46991-0321 | |
| JOHN R BRANE & MARTHA BRANE JT TEN | 402 W MAIN | | | | VAN BUREN | IN | 46991 | |
| JOHN R BRANTINGHAM CUSTODIAN | FOR JENNIFER R BRANTINGHAM | UNDER THE MI UNIFORM GIFTS | TO MINORS ACT | 710 N PERRY ST | PONTIAC | MI | 48342-1565 | |
| JOHN R BREDEWATER & | PATRICIA D BREDEWATER JT TEN | RR 9 BOX 247A | | | KOKOMO | IN | 46901-9204 | |
| JOHN R BRETHOUR | 3801 E HARDY DR | | | | TUCSON | AZ | 85716-1471 | |
| JOHN R BRIGHT | 2102 HIGHLAND AVE | | | | READING | PA | 19606-1813 | |
| JOHN R BRITTAIN | 65 KENWOOD DR NO | | | | LEVITTOWN | PA | 19055-2445 | |
| JOHN R BROOKY | 241 E WEBSTER | | | | FERNDALE | MI | 48220-2537 | |
| JOHN R BROPHY | 3215 GALLOWAY ROAD | | | | SANDUSKY | OH | 44870-5947 | |
| JOHN R BROWER & | ANNE MARIE BROWER JT TEN | 2973 SECKEL ST | | | MEDFORD | OR | 97504-8171 | |
| JOHN R BROWN | 7031 ACADEMY LANE | | | | LOCKPORT | NY | 14094-5356 | |
| JOHN R BROWN | 11105 W PARNELL AVE | | | | HALES CORNERS | WI | 53130-1832 | |
| JOHN R BRYAN | 2115 RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-8465 | |
| JOHN R BRYANT | 5157 S TOD | | | | WARREN | OH | 44481-9744 | |
| JOHN R BRYANT & ANDRE D | BRYANT JT TEN | 5157 SO TOD | | | WARREN | OH | 44481-9744 | |
| JOHN R BUCKHAM | 800 A GORDON AVE | | | | BELMONT | CA | 94002-2312 | |
| JOHN R BUFFINGTON | RD 1 BOX 371 | | | | MAHAFFEY | PA | 15757-9635 | |
| JOHN R BURDETTE AS CUST FOR | MICHAEL RAY BURDETTE U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 3301 EASTGATE | BURTON | MI | 48519-1556 | |
| JOHN R BURDETTE CUST LISA | GAIL BURDETTE UNIF GIFT MIN | ACT MICH | 5513 CHATHAM LANE | | GRAND BLANC | MI | 48439-9742 | |
| JOHN R BURLESON & GAIL A | BURLESON JT TEN | 519 PLYMOUTH DRIVE | | | DAVISON | MI | 48423-1729 | |
| JOHN R BURNS & MILDRED K | BURNS JT TEN | 2501 SPRUCE LOOP RD | | | SYLVANIA | OH | 43560-8973 | |
| JOHN R BURTON | 14194 COON HOLLOW ROAD | | | | THREE RIVERS | MI | 49093-8534 | |
| JOHN R BURTON III | 34 ROCKY POINT DR | | | | BOW | NH | 03304-4112 | |
| JOHN R BUSH | 7203 CENTERHILL DRIVE | | | | LAKELAND | FL | 33809-6628 | |
| JOHN R BUSKA | 504 WASHINGTON AVE | | | | LINDEN | NJ | 07036-2967 | |
| JOHN R BUTLER & DORIS | BUTLER JT TEN | 520 N LEMON ST E13 | | | MEDIA | PA | 19063-2327 | |
| JOHN R BUTLER & DORIS | BUTLER TEN ENT | 5235 RESERVATION ROAD | | | DREXEL HILL | PA | 19026-4811 | |
| JOHN R BUTZ | 346 DAYTON ST | | | | YELLOW SPRINGS | OH | 45387 | |
| JOHN R CAIN | 21530 KELLY RD APT 106 | | | | EASTPOINTE | MI | 48021 | |
| JOHN R CALLAHAN | 101 E WARD AVE | | | | RIDLEY PARK | PA | 19078-3010 | |
| JOHN R CALLAHAN & CONNIE L | CALLAHAN JT TEN | 4241 SOUTH US 23 | | | GREENBUSH | MI | 48738-9744 | |
| JOHN R CALLERY | 3621 BOND ST | | | | RALEIGH | NC | 27604-3801 | |
| JOHN R CALSO & CAROL E CALSO TR | JOHN RICHARD CALSO TRUST NO 1 | U/A 5/25/00 | 53352 CHESIRE | | SHELBY TWP | MI | 48316-2713 | |
| JOHN R CAMILLER | APT 7 | 14654 GIBRALTAR RD | | | GIBRALTAR | MI | 48173 | |
| JOHN R CAMPANALE | 18 BROAD ST | | | | CHERRY VALLEY | MA | 01611-3321 | |
| JOHN R CAMPBELL | 10335 ORO VISTA | | | | SUNLAND | CA | 91040-3042 | |
| JOHN R CANNING & RUSSELL | CANNING & ROBERT CANNING JT TEN | 12640 HOLLY RD | | | GRAND BLANK | MI | 48439 | |
| JOHN R CARDWELL JR | 1210 STANHOPE AVENUE | | | | RICHMOND | VA | 23227-3730 | |
| JOHN R CARR | 13058 WEATHERFIELD DR | | | | ST LOUIS | MO | 63146-3646 | |
| JOHN R CARRIER | 3201 MC CLURE | | | | FLINT | MI | 48506-2537 | |
| JOHN R CARROLL | 5217 MAPLETON ROAD | | | | LOCKPORT | NY | 14094-9293 | |
| JOHN R CARROLL | 1037 TABOR AVE | | | | DAYTON | OH | 45420-1423 | |
| JOHN R CARSON | 7457 E SAGINAW HIGHWAY | | | | GRAND LEDGE | MI | 48837-9173 | |
| JOHN R CARSON & FLORENCE | D CARSON JT TEN | 1014 N W 7TH ST | | | BOCA RATON | FL | 33486-3481 | |
| JOHN R CASH | 20 OAKRIDGE AVE | | | | BUFFALO | NY | 14217-1119 | |
| JOHN R CASSONE & EVELYN | CASSONE JT TEN | 312-7TH AVE | | | PELHAM | NY | 10803-1314 | |
| JOHN R CAYLOR | 1837 BITSY GRANT CT | | | | LAWRENCEVILLE | GA | 30044-6941 | |
| JOHN R CEVAER | 3 STACEY DR | | | | RANSOMVILLE | NY | 14131-9515 | |
| JOHN R CHAFFIN & MARYLEE E | CHAFFIN TRUSTEES UA CHAFFIN | FAMILY TRUST DTD 01/30/91 | BOX 17 | | SANDHILL | MS | 39161-0017 | |
| JOHN R CHALMERS | 4 JANMEAD | HUTTON BRENTWOOD | | | ESSEX | ENGLAND | CM13 2PU | UK |
| JOHN R CHAPMAN | 1256 S ROCK HILL ROAD | | | | WEBSTER GROVES | MO | 63119-4602 | |
| JOHN R CHASE | 30 CAMDEN RD | | | | HILLSBORO | NJ | 8844 | |
| JOHN R CHATTEN | 272 PICKETTS WAY | | | | ACWORTH | GA | 30101 | |
| JOHN R CHEW | 28893 N GARLAND ROAD | | | | WAUCONDA | IL | 60084-1013 | |
| JOHN R CHIANTIS | 7140 SAN BENITO DRIVE | | | | SYLVANIA | OH | 43560-1128 | |
| JOHN R CHILVER & | MARY K CHILVER JT TEN | 4160 40TH AVE | | | HUDSONVILLE | MI | 49426-9417 | |
| JOHN R CHRISTIAN | 7271 CARPENTER ROAD | | | | DAVISON | MI | 48423-8959 | |
| JOHN R CIPOLLETTI | 19 DICKINSON AVE | | | | TOMS RIVER | NJ | 08753-6772 | |
| JOHN R CLARK | 7915 HATTERAS LANE | | | | SPRINGFIELD | VA | 22151-2410 | |
| JOHN R CLAUS | 9970 ELMWOOD | | | | FREELAND | MI | 48623-9024 | |
| JOHN R COINER | 26980 SIDNEY DRIVE | | | | CLEVELAND | OH | 44132-2902 | |
| JOHN R COLE & NORMA R | COLE JT TEN | 404 N SAN JOSE AVE | | | COVINA | CA | 91723-1738 | |
| JOHN R COLLINS | 3424 CAMBRIDGE DRIVE | | | | SPRINGFIELD | OH | 45503-1004 | |
| JOHN R COLLINS | 3427 MILVERTON RD | | | | SHAKER HEIGHTS | OH | 44120-4219 | |
| JOHN R COLLINS & NAOMI H | COLLINS JT TEN | 3427 MILVERTON RD | | | SHAKER HTS | OH | 44120-4219 | |
| JOHN R COMPO | BOX 188 | | | | DEFIANCE | OH | 43512-0188 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN R CONDON & SUSAN J | CONDON JT TEN | 32 CANNON FORGE DR | | | FOXBORO | MA | 02035-2200 | |
| JOHN R CONIBER | 117 MEADOW LANE | | | | NORTH SYRACUSE | NY | 13212-2161 | |
| JOHN R CONKLIN | 204 RAMBLIN ROSE LN | | | | MARTINSBURG | WV | 25401-7002 | |
| JOHN R CONNELLY | 4658 EBENEZER RD | | | | CINCINNATI | OH | 45248-1523 | |
| JOHN R CONNELLY | 15 ARN TERR | | | | SECAUCUS | NJ | 07094-3804 | |
| JOHN R CONNOLLY | BOX 2953 | | | | HABOR | OR | 97415-0506 | |
| JOHN R COOKE | 3 TERRY DRIVE | | | | TERRYVILLE | CT | 06786-4624 | |
| JOHN R COOPER | 629 BRAESIDE NORTH DR | | | | INDIANAPOLIS | IN | 46260-1732 | |
| JOHN R COURTRIGHT & | SUZANNE D COURTRIGHT JT TEN | 3405 N PEARY STREET | | | ARLINGTON | VA | 22207-5359 | |
| JOHN R COVERT | 328 WEDGEWOOD DRIVE | | | | NEWPORT | TN | 37821-8208 | |
| JOHN R COVERT & VIVIAN M | COVERT JT TEN | 328 WEDGEWOOD DRIVE | | | NEWPORT | TN | 37821-8208 | |
| JOHN R COX | 436 STATE RTE 7 N | | | | GALLIPOLIS | OH | 45631-5917 | |
| JOHN R CRANDALL OR NELL C | CRANDALL TRUSTEES U/A DTD | 12/12/91 THE CRANDALL LIVING | TRUST | 721 OURLANE CIRCLE | HOUSTON | TX | 77024-2720 | |
| JOHN R CREECH | BOX 119 | | | | MOSCOW MILLS | MO | 63362-0119 | |
| JOHN R CRIPPEN | APT 1 | 307 WAVERLEY ST | | | MENLO PARK | CA | 94025-3537 | |
| JOHN R CRONE & SHIRLEY M | CRONE JT TEN | 605 MADISON AVE | | | WARREN | PA | 16365-2940 | |
| JOHN R CROSSLAND & | PRISCILLA CROSSLAND JT TEN | 834 CAUSEZ AVE | | | CLAYMONT | DE | 19703 | |
| JOHN R CROWE CUST WILLIAM MC | F CROWE UNIF GIFT MIN ACT | NY | P O BOX 737 | | EDENTON | NC | 27932 | |
| JOHN R CUNNINGHAM | 4019 ANCHOR WAY | | | | ORLANDO | FL | 32804-2824 | |
| JOHN R CURRY | 6205 CROOKED CREEK EAST DR | | | | MARTINSVILLE | IN | 46151-7601 | |
| JOHN R CVENGROS | 728 W JACKSON BLVD | APT 605 | | | CHICAGO | IL | 60661 | |
| JOHN R CYPHERS & MELBA J | CYPHERS TEN ENT | 505 GARDEN DRIVE | | | SURF SIDE | SC | 29575-5911 | |
| JOHN R DABELS | 15022 BALLANTYNE COUNTRY CLUB DR | | | | CHARLOTTE | NC | 28277-2719 | |
| JOHN R DAHL | 1409 TYLER ST | | | | JANESVILLE | WI | 53545-4938 | |
| JOHN R DALTON | 86 OHLIN DR | | | | NEW MIDDLETOWN | OH | 44442-8779 | |
| JOHN R DAMM & MARY LOU DAMM JT TEN | 644 TURNBERRY CT | | | | TARPON SPGS | FL | 34688-6329 | |
| JOHN R DAVIS | BOX 64531 | | | | UNIVERSITY PLACE | WA | 98467 | |
| JOHN R DAVIS | 1709 RIDGEVIEW LN | | | | NEWCASTLE | OK | 73065-5759 | |
| JOHN R DAVIS | 6611 HILLCREST 213 | | | | DALLAS | TX | 75205-1301 | |
| JOHN R DAVIS & KATHA S DAVIS JT TEN | PO BOX 551 | | | | CAPE MAY | NJ | 08204-0551 | |
| JOHN R DAWSON | 3939 SW DOSCH RD | | | | PORTLAND | OR | 97201-1350 | |
| JOHN R DE BRUYN | 512 BURKETT STREET | | | | JACKSON | TN | 38301-4725 | |
| JOHN R DE CLERCQ | 6299 KIEV ST | | | | W BLOOMFIELD | MI | 48324-1382 | |
| JOHN R DE GRANDE | 21709 RIDGEWAY | | | | ST CLAIR SHORES | MI | 48080-4082 | |
| JOHN R DEALY & THELMA A | DEALY JT TEN | 5712 ANTHONY AVE | | | GARDEN GROVE | CA | 92845-2612 | |
| JOHN R DEAN | PO BOX 621832 | | | | ORLANDO | FL | 32862-1832 | |
| JOHN R DEBONO | 9309 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 | |
| JOHN R DECKER | 1705-33RD ST | | | | BAY CITY | MI | 48708-8712 | |
| JOHN R DECLUE JR & LORNAHOPE | DECLUE TRUSTEES UNDER THE | DECLUE FAMILY LIVING TRUST | U/A DTD 01/15/90 | 1625 E MOUNTAIN ST | PASADENA | CA | 91104-3936 | |
| JOHN R DEGLOW & | ANNETTE M DEGLOW TR | JOHN & ANNETTE DEGLOW FAMILY | REVOCABLE TRUST UA 01/29/98 | 8424 OLIVET COURT | SACRAMENTO | CA | 95826-3009 | |
| JOHN R DEWEY | 20 | 4685 HIGHPOINT DR | | | ROCKFORD | IL | 61114-4841 | |
| JOHN R DICK | 821 LAKE SHORE ROAD | | | | GROSSE PTE SH | MI | 48236-1455 | |
| JOHN R DILL | 2525 N 400 W | | | | ANDERSON | IN | 46011-8758 | |
| JOHN R DILLON JR | 135 WOODVIEW AVENUE | | | | CORTLAND | OH | 44410-1247 | |
| JOHN R DIORIO | 2116 W 8TH ST | | | | WILMINGTON | DE | 19805-2816 | |
| JOHN R DOHERTY & CANDACE | DOHERTY JT TEN | 2229 WALNUT BLVD | | | ASHTABULA | OH | 44004-2505 | |
| JOHN R DONALDSON AS CUST FOR | JOHN R DONALDSON 3RD U/THE | TEXAS UNIFORM GIFTS TO | MINORS ACT | 1119 E RIO GRANDE ST | PEARSALL | TX | 78061-4427 | |
| JOHN R DONALDSON AS CUST FOR | DALTON BRIGGS DONALDSON | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 1119 E RIO GRANDE ST | PEARSALL | TX | 78061-4427 | |
| JOHN R DONKER | 7129 EDGEWOOD DR | | | | JENISON | MI | 49428-8935 | |
| JOHN R DOUGHERTY | 542 79TH ST | | | | NIAGARA FALLS | NY | 14304-2333 | |
| JOHN R DOUGLASS | C/O VAUXHALL MOTORS LTD | GRIFFIN HOUSE BOX 3 | | | LUTON BEDFORDSHIRE | ENGLAND | LU1 3YT | UK |
| JOHN R DOWLING | 5784 STONEVILLE | | | | WINDSOR | OH | 44099-9748 | |
| JOHN R DRISCOLL | 45 BLACKSMITH DRIVE | | | | EAST AMHERST | NY | 14051 | |
| JOHN R DUTCHESS JR | 9379 LAFAYETTE | | | | ANGOLA | NY | 14006-9263 | |
| JOHN R EAGLE & JOYCE B EAGLE JT TEN | 11315 COLOMA LANE | | | | HOUSTON | TX | 77024-7400 | |
| JOHN R EATON | 10197 OSSINEKE RD | | | | OSSINEKE | MI | 49766-9541 | |
| JOHN R EDWARDS | 3612 PIFER RD | | | | OLYMPIA | WA | 98501-3671 | |
| JOHN R EHRLICH | 1 APPLETREE CLOSE | | | | CHAPPAQUA | NY | 10514-1701 | |
| JOHN R ELLENBERGER SR & | LILLIE D ELLENBERGER TR | JOHN R ELLENBERGER SR TRUST | UA 06/17/94 | 6764 GILLIS RD | VICTOR | NY | 14564-9709 | |
| JOHN R EMBLER & | GAIL F EMBLER JT TEN | 55 TERRACE DR | | | WEAVERVILLE | NC | 28787-9479 | |
| JOHN R EMOLO & ROSE M EMOLO JT TEN | 231 E 22ND ST | | | | PATERSON | NJ | 07514-2109 | |
| JOHN R ENGEL & GAIL V ENGEL JT TEN | 18015 ASHLEA DR | | | | BROOKFIELD | WI | 53045-1212 | |
| JOHN R ESTES | 1135 OAKCREST RD | | | | HOWELL | MI | 48843-8429 | |
| JOHN R EVANS CUST | KATE JON EVANS | UNIF TRANS MIN ACT KS | BOX 67 | | LEBO | KS | 66856-0067 | |
| JOHN R EVANS CUST | MEGAN ANNA EVANS | UNIF TRANS MIN ACT KS | BOX 67 | | LEBO | KS | 66856-0067 | |
| JOHN R EYBS JR | 2205 HOPI COURT | | | | WESTMINSTER | MD | 21157-7822 | |
| JOHN R FAGAN | W140N 7470 LILLY RD | | | | MENOMONEE FALLS | WI | 53051-4608 | |
| JOHN R FALSTAD | 108 IMMANUEL LN | | | | MILLINGTON | MD | 21651-1672 | |
| JOHN R FEDERINKO | 240 MORRIS ST | | | | CLYMER | PA | 15728-1259 | |
| JOHN R FILLIS & MERCEDES | ROMERO DE FILLIS JT TEN | PO BOX 02-5275 | | | MIAMI | FL | 32182-3275 | |
| JOHN R FINK | 3014 NORTH 50TH ST | | | | PHOENIX | AZ | 85018 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN R FINKE | 386 CHOWNING CIRCLE | | | | KETTERING | OH | 45429-1626 | |
| JOHN R FINKE & SUZANNE J | FINKE JT TEN | 386 CHOWNING CIRCLE | | | KETTERING | OH | 45429-1626 | |
| JOHN R FISHER | 405 E LILY DR | | | | OAK CREEK | WI | 53154-3030 | |
| JOHN R FITZGIBBON & LYNDA J | FITZGIBBON JT TEN | 6523 E HOLLY RD | | | HOLLY | MI | 48442-9614 | |
| JOHN R FLINN | 11 HILLCREST CIR | | | | BEDFORD | IN | 47421-5611 | |
| JOHN R FLOCH | BOX 112 | | | | BEAN STATION | TN | 37708-0112 | |
| JOHN R FLYNN & | CATHERINE K FLYNN JT TEN | 3004 PHEASANT RUN DR | | | CINNAMINSON | NJ | 08077-4414 | |
| JOHN R FLYNN & FRANCES R FLYNN JT TEN | 235 STEBBINS ST | | | | BELCHERTOWN | MA | 01007 | |
| JOHN R FORD | 520 CHMQUAPIN DRIVE | | | | LYNDHURST | VA | 22952-2912 | |
| JOHN R FOTENAKES | 8394 WESLEY DR | | | | FLUSHING | MI | 48433-2914 | |
| JOHN R FOX | 28/25/34TH ST | | | | QUEENS | NY | 11103-5065 | |
| JOHN R FREEMAN & | SUMATHI RAMASWAMY JT TEN | 1200 BARRISTER RD | ANN ARBOR MI | | NEW YORK | NY | 48105 | |
| JOHN R FRIES | 2717 ISHA LAYE WAY | | | | TOLEDO | OH | 43606-2731 | |
| JOHN R FRIZIELLE | 4393 KEMPF STREET | | | | WATERFORD | MI | 48329-1801 | |
| JOHN R FRIZIELLE & DONNA M | FRIZIELLE JT TEN | 4393 KEMPF ST | | | WATERFORD | MI | 48329-1801 | |
| JOHN R FRIZIELLE AS CUST FOR | SANDRA K FRIZIELLE U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 4393 KEMPF ST | WATERFORD | MI | 48329-1801 | |
| JOHN R FULLER | 2020 WASHINGTON AVE | | | | PLOVER | WI | 54467 | |
| JOHN R FURCI & KATHERINE M | FURCI TEN COM | 7806 COMANCHE AVE | | | WINNETKA | CA | 91306-2310 | |
| JOHN R GAFFNEY | 311 BLAIRMORE E BLVD | | | | ORANGE PARK | FL | 32073-4320 | |
| JOHN R GALE TOD | JESSIE M GALE | 9541 SUMMER WIND TR | | | MIAMISBURG | OH | 45342-5450 | |
| JOHN R GARNER JR | 4832 TENSHAW DR | | | | DAYTON | OH | 45418-1932 | |
| JOHN R GARRISON & THOMAS W GARRISON | EXS EST JOHN R GARRISON | 17046 124TH AVE SE | | | RENTON | WA | 98058 | |
| JOHN R GEIER | 22515 KARAM CT | | | | WARREN | MI | 48091-5223 | |
| JOHN R GIBBEL | BOX 16 | | | | LITITZ | PA | 17543-0016 | |
| JOHN R GIBSON | 628 AIRPORT ROAD | | | | WARREN | OH | 44481-9484 | |
| JOHN R GIBSON JR | 11990 CHICKEN BRISTLE RD | | | | FARMERSVILLE | OH | 45325-9231 | |
| JOHN R GIDDENS CUST JOHN | CRAMER GIDDENS A MINOR UNDER | THE LAWS OF GEORGIA | 434 RENDANT AVE | | SAVANNAH | GA | 31419-2234 | |
| JOHN R GILLESPIE | HCR1 BOX C9 | | | | SWIFWATER | PA | 18370-9732 | |
| JOHN R GILMAN | 1705 HILLBROOKE DR | | | | WALLA WALLA | WA | 99362 | |
| JOHN R GISBURNE TR | JOHN R GISBURNE TRUST | U/DT DTD 01/06/2004 | 245 W HILTON DR | | BOULDER CREEK | CA | 95006-9204 | |
| JOHN R GLASSFORD | 38 S STONE AVE | | | | ELMSFORD | NY | 10523-3608 | |
| JOHN R GOLEMBIOWSKI | 92 EDGELAKE DRIVE | | | | WATERFORD | MI | 48327-3719 | |
| JOHN R GOOD | 1411 W 53RD ST | | | | ANDERSON | IN | 46013-1310 | |
| JOHN R GOODNOUGH | 2256 SEXTON RD | | | | HOWELL | MI | 48843-8984 | |
| JOHN R GORNEY | GREENLEAF CARE HOME | 5585 BROOKLYN RD | | | JACKSON | MI | 49201-8570 | |
| JOHN R GOUGH | 17584 S E 105TH TERRACE | | | | SUMMERFIELD | FL | 34491-6923 | |
| JOHN R GOULD | 10902 RAMPART WY | | | | WHEATON | MD | 20902-4764 | |
| JOHN R GOZDZIALSKI | 11437 FARMINGTON ROAD | | | | LIVONIA | MI | 48150 | |
| JOHN R GOZDZIALSKI & ANN | GOZDZIALSKI JT TEN | 11440 BROOKFIELD | | | LIVONIA | MI | 48150-5712 | |
| JOHN R GRAHAM | 378 TOURANGEAU DR | | | | ROCHESTER HILLS | MI | 48307 | |
| JOHN R GRAY | 1337 ROYAL SAINT GEORGE DR | | | | NAPERVILLE | IL | 60563-2316 | |
| JOHN R GREGG CUST MOLLY ANN | GREGG UNIF GIFT MIN ACT NJ | BOX 452 | | | VALLEY FORGE | PA | 19481-0452 | |
| JOHN R GRETZINGER TRUSTEE | U/A DTD 01/30/92 JOHN R | GRETZINGER REVOCABLE TRUST | 1530 S OCEAN BLVD 502 | | POMPANO BEACH | FL | 33062-7443 | |
| JOHN R GRETZINGER TRUSTEE | U/A DTD 01/30/92 JOHN R | GRETZINGER TRUST | 1530 S OCEAN BLVD 502 | | POMPANO BEACH | FL | 33062-7443 | |
| JOHN R GRIMM & MATILDA GRIMM JT TEN | 1039 S EMERSON ST | | | | DENVER | CO | 80209-4331 | |
| JOHN R GSCHWIND | 1919 VIRGINIA LANE | | | | AUBURN | IN | 46706 | |
| JOHN R HACKETT | 185 STILSON RD | | | | HUNT | NY | 14846 | |
| JOHN R HALBERT | 16320 GODSON DR | | | | LAKEVILLE | MN | 55044-6285 | |
| JOHN R HALL | 1428 LAKEWOOD RD | | | | MANASQUAN | NJ | 08736-1904 | |
| JOHN R HALL | 9837 KENTSDALE DRIVE | | | | POTOMAC | MD | 20854-4455 | |
| JOHN R HALL & RITA A HALL JT TEN | 257 ROCK ST | | | | LYNDON STATION | WI | 53944-9574 | |
| JOHN R HALPER | 602 NORTH MAIN ST | | | | MOUNT PROSPECT | IL | 60056-2113 | |
| JOHN R HAMILTON | 500 MISTLETOE HOLLOW RD | | | | GADSDEN | AL | 35901-5740 | |
| JOHN R HAMILTON JR | 2700 RACHEL DR. SW | | | | WARREN | OH | 44481-9660 | |
| JOHN R HANEY | BOX 206 | | | | MARCELLUS | MI | 49067-0206 | |
| JOHN R HANRAHAN & | MARY ELLEN HANRAHAN JT TEN | 1845 RUSTIC OAK RD | | | CHESTERFIELD | MO | 63017-5013 | |
| JOHN R HARGREAVES | 6643 MORROW DR | | | | DAYTON | OH | 45415-1535 | |
| JOHN R HARKEY | 801 WORDEN RD | | | | WICKLIFFE | OH | 44092-1738 | |
| JOHN R HARRIS | 85 PAUL DR | | | | AMHERST | NY | 14228-1322 | |
| JOHN R HARRISON | 222 KENNEDY | | | | SAN ANTONIO | TX | 78209-5248 | |
| JOHN R HARROW | 11378 GLENMARK TRL | | | | MONTROSE | MI | 48457-9759 | |
| JOHN R HART | 3587 WEIR ROAD | | | | LAPEER | MI | 48446-8739 | |
| JOHN R HART | 97 ALTA MESA CIRCLE | | | | MONTERY | CA | 93940-4601 | |
| JOHN R HART JR | 230 SHATTUCK RD | | | | SAGINAW | MI | 48604-2324 | |
| JOHN R HARVIE | 11161 DAISY LN | | | | SAGINAW | MI | 48609-9442 | |
| JOHN R HASSARD | BOX 481 | | | | NEMO | TX | 76070-0481 | |
| JOHN R HAUG & JOANNE M HAUG TR | JOHN R HAUG REVOCABLE TRUST | U/A 6/28/99 | 2409 WESTWOOD DR | | MUSKEGON | MI | 49441-3141 | |
| JOHN R HAWKEN JR | 4207 E 115TH ST | | | | KANSAS CITY | MO | 64137-2415 | |
| JOHN R HAYS | 723 STEAMMILL | | | | NEW HARMONY | IN | 47631 | |
| JOHN R HEDDELL | 7000 TOMVIEW CT | | | | OAKVILLE | MO | 63129-6420 | |
| JOHN R HEDGES | 104 BRAND AVE SE | | | | FARIBAULT | MN | 55021-6414 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN R HELDT | 300 THE WOODS | | | | BEDFORD | IN | 47421-9378 | |
| JOHN R HELDT & | PATRICIA L HELDT JT TEN | 300 THE WOODS | | | BEDFORD | IN | 47421-9378 | |
| JOHN R HENDERSON | 1835 S ARLINGTON | | | | INDIANAPOLIS | IN | 46203-2618 | |
| JOHN R HENDRICKSON | 3848 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4767 | |
| JOHN R HENSON | 1155 BROCKWAY RD | | | | ROME | OH | 44085 | |
| JOHN R HERB | 5765 THOMPSON ROAD | | | | CLARENCE CTR | NY | 14032-9724 | |
| JOHN R HERSH | 814 S CLINTON ST | | | | DEFIANCE | OH | 43512-2758 | |
| JOHN R HETTEBERG | 4169 ROWANNE RD | | | | COLUMBUS | OH | 43214-2939 | |
| JOHN R HIGGINS | BOX 213 | 260 E UNION STREET | | | SENECA | IL | 61360-0213 | |
| JOHN R HILDEBRAND & | THELMA S HILDEBRAND JT TEN | 630 DOGWOOD DR | | | SALEM | VA | 24153-2740 | |
| JOHN R HOBBS | 42477 LILLEY POINTE DR | | | | CANTON | MI | 48187-3803 | |
| JOHN R HOELLEN | 1324 CORBIN PLACE NE | | | | WASHINGTON | DC | 20002 | |
| JOHN R HOERLEIN AS CUST FOR | ROBERT J HOERLEIN U/THE | UNIFORM GIFTS TO MINORS ACT | 1608 E HENRY CLAY AVE | | FT WRIGHT | KY | 41011-3728 | |
| JOHN R HOFFECKER & NANCY LEE | HOFFECKER JT TEN | 715 TAUNTON ROAD | | | WILMINGTON | DE | 19803-1709 | |
| JOHN R HOFFMAN | 336 7TH AVENUE | | | | THREE RIVERS | MI | 49093-1162 | |
| JOHN R HOLMAN | BOX 137 | | | | CASH | AR | 72421-0137 | |
| JOHN R HOLOMAN & JOSEPHINE A | HOLOMAN JT TEN | 110 WEST ELIZABETH ST | | | NEW CASTLE | PA | 16105-2856 | |
| JOHN R HORNBOOK JR | 38 N SECOND ST | | | | ST CLAIR | PA | 17970-1028 | |
| JOHN R HOSBROOK | APT 207 | 903 WILMINGTON AVE | | | DAYTON | OH | 45420-1629 | |
| JOHN R HOTCHKIN | 11593 BROADWAY | | | | ALDEN | NY | 14004-9533 | |
| JOHN R HOUSE | 6791 WESTFIELD DR | | | | RIVERDALE | GA | 30274-2762 | |
| JOHN R HOWARD & | CHARLOTTE S HOWARD JT TEN | 2393 MONTVIEW DR NW | | | ATLANTA | GA | 30305-4070 | |
| JOHN R HUDAK | 12207 N. DESERT SAGE DR. | NUMBER A | | | FOUNTAIN HILLS | AZ | 85268 | |
| JOHN R HUDAK TR | U/A DTD 08/11/04 | JOHN R HUDAK FAMILY LIVING TRUST | 12207 DESERT SAGE #A | | FOUNTAIN HILLS | AZ | 85268 | |
| JOHN R HULL | 4406 DEPOT ROAD | | | | SALEM | OH | 44460-9482 | |
| JOHN R HUNTLEY | 12640 HOLLY RD., #8307 | | | | GRAND BLANC | MI | 48439-1860 | |
| JOHN R HURFF & NANCY S HURFF JT TEN | 561 BARNSBORO RD | | | | SEWELL | NJ | 08080-4509 | |
| JOHN R INMAN CUST FOR | CATHERINE C INMAN A MINOR | UNDER THE LAWS OF GEORGIA | 1883 ARDMORE ROAD | | ATLANTA | GA | 30309-1845 | |
| JOHN R JACKSON | G 7432 ELMCREST AVE | | | | MT MORRIS | MI | 48458 | |
| JOHN R JACKSON | 14098 LANDINGS WAY | | | | FENTON | MI | 48430-1314 | |
| JOHN R JANZEN | 3677 GLEN ROAD | | | | JORDAN | ON | L0R 1S0 | CANADA |
| JOHN R JOHNSON | 107 KERRY STREET | | | | EATON RAPIDS | MI | 48827-1380 | |
| JOHN R JONES | 529 TRINITY CHURCH ROAD | | | | NORTH EAST | MD | 21901-1013 | |
| JOHN R JONES | 575 PEACEFUL PL | | | | ANDERSON | IN | 46013-1164 | |
| JOHN R JONES | 3051 240TH ST | | | | WILLIAMSBURG | IA | 52361 | |
| JOHN R JUDS | 6937 W HOLLOW LN | | | | FRANKLIN | WI | 53132-9287 | |
| JOHN R K MC KENZIE | 1036 KILKENNY DR | | | | WINNIPEG | MAN | R3T 5A1 | CANADA |
| JOHN R KASMER | 258 SAGEWOOD TERRACE | | | | WILLIAMSVILLE | NY | 14221-4743 | |
| JOHN R KAUFMAN | 432 EVERGREEN AVE | | | | NEW CASTLE | PA | 16105-1408 | |
| JOHN R KEATING & | SUSAN M KEATING JT TEN | 30 E WYSSMAN RD | | | ORANGEVILLE | IL | 61060-9748 | |
| JOHN R KEBLAITIS & | MARGO C KEBLAITIS JT TEN | 140 ANNISON | | | COMMERCE TOWNSHIP | MI | 48382 | |
| JOHN R KEENER | 1444 ARLINGWOOD AVE | | | | JACKSONVILLE | FL | 32211-6385 | |
| JOHN R KEENER & MARY J | KEENER JT TEN | 1444 ARLINGWOOD AVENUE | | | JACKSONVILLE | FL | 32211-6385 | |
| JOHN R KELLY | 42609 MEDLEYS NECK RD | | | | LEONARDTOWN | MD | 20650-5753 | |
| JOHN R KENNEDY | BOX 697 | | | | EDGEWOOD | MD | 21040-0697 | |
| JOHN R KENNEDY | PO BOX 10496 | | | | FAIRBANKS | AK | 99710-0496 | |
| JOHN R KENNEDY & LISA L | KENNEDY JT TEN | 2512 SEBASTIAN DR | | | GRAND BLANC | MI | 48439-8159 | |
| JOHN R KENNY | 52 PITAS AVE | | | | SO ATTLEBORO | MA | 02703-7119 | |
| JOHN R KETTERING | 100 COTTAGE DR APT 203 | | | | PALMYRA | PA | 17078-3634 | |
| JOHN R KEY | 1356 COUNTY RD 1447 | | | | FALKVILLE | AL | 35622-3655 | |
| JOHN R KEY & | MONTEZ L KEY JT TEN | 1356 COUNTY ROAD 1447 | | | FALKVILLE | AL | 35622-3655 | |
| JOHN R KIMSEL & | SHARRIE K KIMSEL JT TEN | 2230 WOODSTEAD ST | | | BURTON | MI | 48509-1056 | |
| JOHN R KINN | 4110AKLAND AVE | | | | SANDUSKY | OH | 44870-8013 | |
| JOHN R KINSEY | 50 CAROL CT | | | | HAMILTON | OH | 45013-1401 | |
| JOHN R KIRWAN | 214 WEST TEXAS | SUITE 701 - PETROLEUM BUILDING | | | MIDLAND | TX | 79701 | |
| JOHN R KIRWAN JR | 106 TREEVIEW DR | | | | CORAOPOLIS | PA | 15108-9330 | |
| JOHN R KNAUF & JUDITH M | KNAUF JT TEN | 150 OLD RANCH RD | | | SEAL BEACH | CA | 90740-2829 | |
| JOHN R KNIGHT | 215 N CLEAR LAKE AVE | | | | MILTON | WI | 53563-1007 | |
| JOHN R KNORR | 219 CENTRAL ST | | | | BOYLSTON | MA | 01505-1424 | |
| JOHN R KOBE & VIRGINIA M | KOBE JT TEN | 4228 SHORELINE DR | | | ROBBINSDALE | MN | 55422-1583 | |
| JOHN R KOENIG | 8832 UNION TURNPIKE | | | | GLENDALE | NY | 11385-7853 | |
| JOHN R KOERWER & DOLORES | C KOERWER JT TEN | 6 HAUSER ST | | | MIDDLETOWN | NJ | 07748-1741 | |
| JOHN R KOLB | 7170 CRESTMORE | | | | W BLOOMFIELD | MI | 48323-1309 | |
| JOHN R KOLINSKI | 2810 NO ORR RD | | | | HEMLOCK | MI | 48626 | |
| JOHN R KONGS | 306 WALNUT | | | | SENECA | KS | 66538-2050 | |
| JOHN R KONGS & GLADYS M | KONGS JT TEN | 306 WALNUT STREET | | | SENECA | KS | 66538-2050 | |
| JOHN R KOSTELNY CUST | ERIC G KOSTELNY | UNIF TRANS MIN ACT IL | 1320 SHAGBAR DR | | DES PLAINES | IL | 60018-1656 | |
| JOHN R KOSTISHION & | MARJORIE T KOSTISHION JT TEN | 1532 HILLTOWN PIKE | | | HILLTOWN | PA | 18927-9708 | |
| JOHN R KRAIL TRUSTEE | REVOCABLE LIVING TRUST DTD | 04/26/91 U-A JOHN R KRAIL | 2400 INDIAN CREEK BLV WEST | APT E 119 | VERO BEACH | FL | 32966-5105 | |
| JOHN R KRAWECKI | 10 MARCO TERR | | | | LITTLE FALLS | NY | 13365-1824 | |
| JOHN R KREILEY | 26 ARVINE HEIGHTS | | | | ROCHESTER | NY | 14611-4114 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN R KRISTOFIK | 246 E BAIRD AVE | | | | BARBERTON | OH | 44203-3216 | |
| JOHN R KUNCE | BOX 273 | | | | RICHMOND | KY | 40476-0273 | |
| JOHN R KURAS | 335 NORTH PARK AVE | | | | BUFFALO | NY | 14216-1937 | |
| JOHN R KURGAN | 7268 SHOREWOOD VAN ETTAN LAKE | | | | OSCODA | MI | 48750-9620 | |
| JOHN R KUSNIR | 1968 SW LEAFY RD | | | | PORT ST LUCIE | FL | 34953-1357 | |
| JOHN R KUTINA & | JANET V KUTINA TR | JOHN R & JANET V KUTINA TRUST | UA 10/12/1999 | 10845 BILL POINT BLUFF | BAINBRIDGE ISLAND | WA | 98110-2105 | |
| JOHN R LANE | 8202 E 85TH ST | | | | RAYTOWN | MO | 64138-3011 | |
| JOHN R LAPP | BOX 184 | 89 CASEY DR | | | PT SANILAC | MI | 48469-0184 | |
| JOHN R LARKIN | 10060 EVANS RD | | | | SAGINAW | MI | 48609-9200 | |
| JOHN R LASSITER | 520 UPPER AVE | | | | NEWBURGH | NY | 12550-1642 | |
| JOHN R LAWHON | 843 DEERFIELD ROAD | | | | ANDERSON | IN | 46012-9374 | |
| JOHN R LAWYER | 1785 OHLTOWN-MCDONALD RD | | | | NILES | OH | 44446-1361 | |
| JOHN R LEITCH | 3010 SE 18TH PLACE | | | | CAPE CORAL | FL | 33904-4011 | |
| JOHN R LEMNA & | ELIZABETH J LEMNA JT TEN | 402 OAK LYNN DR | | | ORLANDO | FL | 32809-3047 | |
| JOHN R LIEBERMAN | 1037 ROSEWOOD TER | | | | LIBERTYVILLE | IL | 60048-3551 | |
| JOHN R LILES | 6368 LOSS CR ROAD | | | | TIRO | OH | 44887 | |
| JOHN R LINTON | 670 LINCREST DR | | | | NORTH HUNTINGDON | PA | 15642-3122 | |
| JOHN R LIVELY | C/O LIVELY & PADFIELD LLP | 801 CHERRY ST SUITE 1155 | | | FORT WORTH | TX | 76102-6818 | |
| JOHN R LOCKE JR | 1800 FROST BK TOWER | | | | SAN ANTONIO | TX | 78205 | |
| JOHN R LOCKE JR & BETTY SUE | LOCKE TEN COM | 1800 FROST BANK TOWER | | | SAN ANTONIO | TX | 78205-1403 | |
| JOHN R LOOSE & JOY H LOOSE JT TEN | 6045 PASEO CANYON DRIVE | | | | MALIBU | CA | 90265-3131 | |
| JOHN R LUBERT | 2150 GLENN DRIVE N E | | | | WARREN | OH | 44483-4318 | |
| JOHN R LUBERT & ROSE A | LUBERT JT TEN | 2150 GLENN DRIVE N E | | | WARREN | OH | 44483-4318 | |
| JOHN R LUDWICK | 430 N LOMBARD AVE | | | | OAK PARK | IL | 60302-2412 | |
| JOHN R LYNCH & HELEN E LYNCH JT TEN | 28 COUNTRY CLUB SHORES W | | | | OGDEN | NY | 13669-5254 | |
| JOHN R MACDONALD | 1002 LOCKHEAD | | | | FLINT | MI | 48507-2848 | |
| JOHN R MANN | 3852 LEDGE DR | | | | TROY | MI | 48084-1163 | |
| JOHN R MARCACCIO | POJAC POINT | | | | NORTH KINGSTOWN | RI | 02852 | |
| JOHN R MARIANO & | CHRISTINE M DRUKE JT TEN | DEER HILL RD | BOX 106 | | SOUTH NEWFANE | VT | 05351-0106 | |
| JOHN R MARKS | 3949 SKYLINE DR | | | | ZANESVILLE | OH | 43701-1272 | |
| JOHN R MARKUSON CUST KYLE J | MARKASON UNDER THE IL UNIF | TRANSFERS TO MINORS ACT | 574 CANNON DR | | GENEVA | IL | 60134-5007 | |
| JOHN R MARRY | 538 S MERIDIAN RD | | | | HUDSON | MI | 49247 | |
| JOHN R MARSDEN | 3604 GREENGRADEN BLVD | | | | ERIE | PA | 16508-2245 | |
| JOHN R MARTEN | 1167 BROWN RD | | | | ORION | MI | 48359-2265 | |
| JOHN R MARTIN | 4183 PARAN PINES DR | | | | ATLANTA | GA | 30327-3901 | |
| JOHN R MARTIN & PEGGY A | MARTIN JT TEN | 4016 BECKLEYSVILLE ROAD | | | HAMPSTEAD | MD | 21074-2708 | |
| JOHN R MARTINEZ & | MAGALI C MARTINEZ JT TEN | 7 CHERYL LANE | | | MONROE TWP | NJ | 08831 | |
| JOHN R MARTZELL | 338 LAFAYETTE ST | | | | NEW ORLEANS | LA | 70130-3244 | |
| JOHN R MATTHEWS | 102 MAIN ST | | | | JOHNSTOWN | PA | 15901-1507 | |
| JOHN R MAY | 1908 KIMBERLY CIRCLE | | | | SPRINGFIELD | OH | 45503-6411 | |
| JOHN R MC CORMICK | 724 SAINT ANDREWS CIRCLE | | | | NEW SMYRNA BEACH | FL | 32168-7982 | |
| JOHN R MC CORMICK & JEAN | EDNA MC CORMICK JT TEN | 724 SAINT ANDREWS CIRCLE | | | NEW SMYRNA BEACH | FL | 32168-7982 | |
| JOHN R MC ELROY & JOYCE MC | ELROY JT TEN | 5416 E BRISTOL | | | BURTON | MI | 48519-1510 | |
| JOHN R MC GUIRE & | SHIRLEY G MC GUIRE JT TEN | 58 MISTY COVE LANE | | | HILTON HEAD ISLAND | SC | 29928-7544 | |
| JOHN R MCCANDLESS | 1208 CLEARVIEW AVENUE | | | | NEW CASTLE | PA | 16101-4834 | |
| JOHN R MCDONALD & | SANDRA A MCDONALD JT TEN | 10097 POTTINGER RD | | | CINCINNATI | OH | 45251-1112 | |
| JOHN R MCFALLS | BOX 980381 | | | | YPSILANTI | MI | 48198-0381 | |
| JOHN R MCGROARTY | N67 W30925 GOLF RD | | | | HARTLAND | WI | 53029-8710 | |
| JOHN R MCKEE & SUE A MCKEE TR | MCKEE FAMILY LIVING TRUST | UA 10/13/95 | 4131 EAGLE NEST DR | | WATERFORD | MI | 48329-1625 | |
| JOHN R MCKENNA | 112 JEROME PARK DR | | | | GUELPH | ONTARIO | 1.9H6H3 | CANADA |
| JOHN R MCRAE | 302 WEST BASIN RD | | | | NEW CASTLE | DE | 19720-6406 | |
| JOHN R MELLOR & | MARY A MELLOR JT TEN | 1064 LINCOLN ST | | | ELMIRA | NY | 14901-1036 | |
| JOHN R MELTON | BOX 33862 | | | | CHARLOTTE | NC | 28233-3862 | |
| JOHN R MENA | 224 DOWITCHER DR. | | | | PATTERSON | CA | 95363 | |
| JOHN R MEREDITH | 6915 KIVA LN | | | | DALLAS | TX | 75227-1715 | |
| JOHN R MEREDITH & RUTH E | MEREDITH JT TEN | 902 BEECH ST | | | KENOVA | WV | 25530-1416 | |
| JOHN R MERRICK | 117 S BROAD ST | | | | KENNETT SQ | PA | 19348-3101 | |
| JOHN R MESTRINELLI & | DELORES F MESTRINELLI JT TEN | 1350 SW 72ND AVE | | | MIAMI | FL | 33144-5445 | |
| JOHN R METZNER JR | 2425 RIDGECREST RD | | | | FT COLLINS | CO | 80524-1547 | |
| JOHN R MEYERS | 172 ELEVATOR RD | | | | LINWOOD | MI | 48634 | |
| JOHN R MICHALS EX U/W | JOHN J MICHALS | 7963 PLANTATION LAKES DR | | | PORT ST LUCIE | FL | 34986-3060 | |
| JOHN R MICHALSKI | 1760 N KINGSTON RD | | | | DEFORD | MI | 48729-9763 | |
| JOHN R MIDDLEBROOK | 200 GRAMONT AVE | | | | DAYTON | OH | 45417-2324 | |
| JOHN R MILLS | 2940 HAZELWOOD | | | | DETROIT | MI | 48206-2133 | |
| JOHN R MINER & DENNIS C | MINER JT TEN | 8350 W HILL ROAD | | | SWARTZ CREEK | MI | 48473-7603 | |
| JOHN R MONAHAN | 4039 SPRINGER | | | | ROYAL OAK | MI | 48073-6415 | |
| JOHN R MONNINGER | 77 RIVERLAWN DR | | | | FAIR HAVEN | NJ | 07704-3319 | |
| JOHN R MOORE | 305 JEFFREY LN | | | | PENDLETON | IN | 46064-8806 | |
| JOHN R MOORE & LEIHLA J | MOORE JT TEN | 305 JEFFREY LN | | | PENDLETON | IN | 46064-8806 | |
| JOHN R MOORE 2ND | 709 WORTHINGTON MILL RD | | | | NEWTOWN | PA | 18940-9649 | |
| JOHN R MORGAN & | DOLORES S MORGAN TR | MORGAN FAMILY TRUST | UA 09/05/00 | 9207 HIDDEN FARM RD | ALTA LOMA | CA | 91737-1535 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN R MORIARITY | HC 4 BOX 43044 | | | | ALTURAS | CA | 96101-9506 | |
| JOHN R MORRIS | 167 EAST MAIN ST | | | | LEXINGTON | OH | 44904-1226 | |
| JOHN R MORRIS | 3181 STERLING | | | | PONTIAC | MI | 48326-1640 | |
| JOHN R MORRISON | 116 TANGLEWOOD TRAIL | | | | LOUISVILLE | KY | 40223-2816 | |
| JOHN R MORRISON & DOLORES W | MORRISON JT TEN | 1024 SECOND ST | | | BEAVER | PA | 15009-2618 | |
| JOHN R MOSLANDER | 3021 HWY P | | | | WENTZVILLE | MO | 63385-2311 | |
| JOHN R MULROY JR | APT 1003 | 900 N LAKE SHORE DR | | | CHICAGO | IL | 60611-1591 | |
| JOHN R MURPHY | 2661 BRUNSWICK ROAD | | | | YOUNGSTOWN | OH | 44511-2113 | |
| JOHN R MURPHY & | ZEITA I MURPHY JT TEN | 26 FIDDLER'S DRIVE | | | O'FALLON | MO | 63366-5551 | |
| JOHN R MURPHY & MARGARET M | MURPHY JT TEN | 4245 S VANDECAR | | | MT PLEASANT | MI | 48858-9555 | |
| JOHN R MURRAY & | TONI P MURRAY JT TEN | 221 MELROSE ST | | | ROCHESTER | NY | 14619-1805 | |
| JOHN R NAUM | 1724 BIG LAKE LN | | | | HIXSON | TN | 37343 | |
| JOHN R NEFF JR | 6515 WHEATON RD | | | | CHARLOTTE | MI | 48813-8611 | |
| JOHN R NELSON | 5097 PALOMAR DR | | | | FLINT | MI | 48507-4526 | |
| JOHN R NEUBAUER | 2201 TORREY PINES | | | | TUCSON | AZ | 85710-7947 | |
| JOHN R NEUMANN | 6114 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473 | |
| JOHN R NEW | 250D VILLAGE CREEK CIR | | | | WINSTON SALEM | NC | 27104-4742 | |
| JOHN R NEW | 138 CALIFORNIA AVE | | | | HIGHLAND PK | MI | 48203 | |
| JOHN R NICKELL & MARJORIE J | NICKELL JT TEN | 6647 SNOW HILL ROAD | | | SNOW HILL | MD | 21863-3303 | |
| JOHN R NIX | 416 KILE RD | | | | SWEETWATER | TN | 37874-6436 | |
| JOHN R NORRIS JR | 3716 TIMBER CIRCLE | | | | KNOXVILLE | TN | 37920-4248 | |
| JOHN R O BRIEN | 8145 SUNNYBRAE | | | | CANOGA PARK | CA | 91306-1737 | |
| JOHN R O'KEEFE JR | 3175 CAUBY ST | APT 107 | | | SAN DIEGO | CA | 92110-4620 | |
| JOHN R OKERLIN | 3573 CAMBRIA CIRCLE | | | | THE VILLAGES | FL | 32162 | |
| JOHN R OLDENCAMP | 1694 UNIVERSITY | | | | FERNDALE | MI | 48220-2845 | |
| JOHN R OLIVER JR | 8759 OLIVET | | | | DETROIT | MI | 48209-1749 | |
| JOHN R OLSON & SOLVEIG L | OLSON JT TEN | 1177 CEDARVIEW DR | | | MINNEAPOLIS | MN | 55405-2110 | |
| JOHN R ONG & FLORENCE A ONG JT TEN | C/O LINDA PETERSEN | 3239 7TH AVE SOUTH | | | GREAT FALLS | MT | 59405-3404 | |
| JOHN R ORT | 50 SUMMIT HILL DR | | | | ROCHESTER | NY | 14612-3828 | |
| JOHN R PAINTER | 621 WYOMING AVENUE | | | | NILES | OH | 44446-1053 | |
| JOHN R PALMER | 79 LITCHFIELD RD | | | | WATERTOWN | CT | 06795-1910 | |
| JOHN R PANCURAK | 161 SHERWOOD DRIVE | | | | MONACA | PA | 15061-2557 | |
| JOHN R PARR | 1352 CARMAN ST | | | | BURTON | MI | 48529-1206 | |
| JOHN R PATTEN | 1306 CLUBHOUSE RD | | | | GLADWYNE | PA | 19035-1006 | |
| JOHN R PATTERSON | 3361 S VASSAR RD | | | | DAVISON | MI | 48423-2425 | |
| JOHN R PATTERSON | 5720 RIVERWOOD DR | | | | ATLANTA | GA | 30328-3727 | |
| JOHN R PAUL JR | 209 NE PASEO PL | | | | BLUE SPRINGS | MO | 64014-1944 | |
| JOHN R PEDERSEN EX EST | FRANCES J USHER | C/O MERRILL LYNCH | ACCOUNT 76N34269 | 1684 CAMELOT DRIVE | REDLANDS | CA | 92374 | |
| JOHN R PEER | 225 BRUSH CREEK DRIVE | | | | ROCHESTER | NY | 14612-2269 | |
| JOHN R PELLETT | ROUTE 7 3565 S POINT RD | | | | VERONA | WI | 53593-9505 | |
| JOHN R PEZZONE | 1823 JOHNSTON PLACE | | | | POLAND | OH | 44514-1414 | |
| JOHN R PIERSON | 245 MISSOURI AVE | | | | OAKGROVE | KY | 42262-9421 | |
| JOHN R PIGG II | 14110 MARTIN CREEK RD | | | | GRANVILLE | TN | 38564-7000 | |
| JOHN R PIKUR | 764 SPARTON | | | | ROCHESTER HILLS | MI | 48309-2527 | |
| JOHN R PIKUR & BILLIE E | PIKUR JT TEN | 764 SPARTAN | | | ROCHESTER HILLS | MI | 48309-2527 | |
| JOHN R PILGER | 10022 LONG BEACH BLVD M | | | | LYNWOOD | CA | 90262-1501 | |
| JOHN R PLUM | 250 LAKESIDE DR | | | | LEWES | DE | 19958 | |
| JOHN R POBOCIK | 5066 BRADY ST | | | | SWARTZ CREEK | MI | 48473-1329 | |
| JOHN R POCZONTEK | 3919 MILLER DR | | | | BRUNSWICK | OH | 44212-2732 | |
| JOHN R POOR | 2004 MCANALLY RD | | | | MOUNT PLEASANT | TN | 38474 | |
| JOHN R PORTER | 3741 SUNRISE OAKS DRIVE | | | | PORT ORANGE | FL | 32119-8651 | |
| JOHN R PORTER & | ROSALIE P PORTER JT TEN | #7 ROCKFORD ROAD UNIT A15 | | | WILMINGTON | DE | 19806 | |
| JOHN R POTTS | 213 PINEWOOD DRIVE | | | | SCHENECTADY | NY | 12303-5615 | |
| JOHN R PRAVEL & JUDITH M | PRAVEL JT TEN | 103 S THOMAS ST | | | CALDWELL | TX | 77836-1776 | |
| JOHN R PRESCOTT JR | 8 WARREN TER | | | | WOLLASTON | MA | 02170-2626 | |
| JOHN R PRIESTER | 6781 WISE RD | | | | WEST MIDDLESEX | PA | 16148-7129 | |
| JOHN R PRINKEY | 3086 STARLITE | | | | WARREN | OH | 44485-1616 | |
| JOHN R PROFFITT JR | BOX 729 | | | | DALTON | GA | 30722-0729 | |
| JOHN R PUGSLEY | 12100 W CO RD 700 S | | | | DALEVILLE | IN | 47334-9488 | |
| JOHN R PURCELL & | DIANE L PURCELL JT TEN | 2662 FIR | | | LONGVIEW | WA | 98632-2021 | |
| JOHN R PUZEY & JUDITH A | PUZEY JT TEN | 10562 CATLIN INDIANOLA RD | | | CATLIN | IL | 61817-9114 | |
| JOHN R QUINN TR U/A DTD | 05/13/94 JOHN R QUINN TRUST | 3720 BLACK HIGHWAY | LOT 14 | | ADRIAN | MI | 49221-9511 | |
| JOHN R RADER & ELIZABETH L | RADER JT TEN | 752 PARKWAY DR. | | | KALISPELL | MT | 59901-2672 | |
| JOHN R RAJKOVICH | 22432 HEATHERWOOD CT | | | | FARMINGTON HILLS | MI | 48335 | |
| JOHN R RAMSEY | BOX 427 | | | | MEXICO | NY | 13114-0427 | |
| JOHN R RATLIFF & DORIS F | RATLIFF JT TEN | 643 COTTAGE LN | | | GREENWOOD | IN | 46143-8439 | |
| JOHN R RAU | 2209 ENGLISH OAK CT | | | | MIAMISBURG | OH | 45342-4548 | |
| JOHN R RAUM JR & ELEANOR P | RAUM JT TEN | C/O LOYALTON OF CAPE MAY | 591 RTE 9 SOUTH | | CAPE MAY COURT HSE | NJ | 08210 | |
| JOHN R RAY | 7525 NORTHWEST 12TH ST | | | | OKLAHOMA CITY | OK | 73127-4119 | |
| JOHN R RAY & LINNIE RAY TEN | COM | 9111 SERENE CREEK | | | SAN ANTONIO | TX | 78230-4035 | |
| JOHN R REES | 1506 SARGAS STREET | | | | COLUMBUS | OH | 43240 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN R REESE | 14502 penick | | | | waller | TX | 77484 | |
| JOHN R REHFUSS | 10846 MODENA DR | | | | PHILADELPHIA | PA | 19154-3916 | |
| JOHN R REYNOLDS | 1124 N HARMON AVE | | | | DANVILLE | IL | 61832-2914 | |
| JOHN R RICHARDSON | 4130 LYNMOREA DRIVE | | | | PENSACOLA | FL | 32504 | |
| JOHN R RIDDELL | 375 CO RD PAJ | | | | ISHPEMING | MI | 49849-2341 | |
| JOHN R RILEY | BOX 5069 | | | | EDGARTOWN | MA | 02539-5069 | |
| JOHN R ROACH | 222 MT PLEASANT | | | | BEDFORD | IN | 47421-9665 | |
| JOHN R ROADCAP | 29 NEILLIAN WAY | | | | BEDFORD | MA | 01730 | |
| JOHN R ROBINSON | 812 FAIRLAWN ST | | | | ALLEN | TX | 75002-5007 | |
| JOHN R RODGERS | C/O ATTORNEY JOSEPH F MULCAHY JR | 9 W THIRD ST | | | MEDIA | PA | 19063-2803 | |
| JOHN R ROONEY | 2669 WOODBOURNE DRIVE | | | | WATERFORD | MI | 48329-2479 | |
| JOHN R ROSSETTI & LINDA E | ROSSETTI JT TEN | 14669 MUSTANG PATH | | | GLENWOOD | MD | 21738-9516 | |
| JOHN R ROWBOTHAM | 4599 LOBDELL RD | | | | MAYVILLE | MI | 48744-9627 | |
| JOHN R ROWLAND CUST TODD R | ROWLAND UNDER THE FLORIDA | GIFTS TO MINORS ACT | 7000 LA CUESTA LANE | | CITRUS HEIGHTS | CA | 95621 | |
| JOHN R RUDOLPH | 322 CENTRAL PARK WEST | | | | NEW YORK CITY | NY | 10025-7629 | |
| JOHN R RULO | 9037 PADOVA DR | | | | BOYNTON BEACH | FL | 33437 | |
| JOHN R RYAN & CLYLE Y RYAN JT TEN | 1812 LAKE CYPRESS DR | | | | SAFETY HARBOR | FL | 34695-4510 | |
| JOHN R SABAN & DIANE L SABAN JT TEN | 536 S SYBALD ST | | | | WESTLAND | MI | 48186-3800 | |
| JOHN R SAMARA | 1130 N VERMONT | | | | OKLAHOMA CITY | OK | 73107-5008 | |
| JOHN R SAMMON | 453 WILLIAMS RD | | | | HENRIETTA | NY | 14467-9758 | |
| JOHN R SANDERS | 7843 E CR 100N | | | | AVON | IN | 46123 | |
| JOHN R SANDERSON | 32975 BAGLEY RD | | | | N RIDGEVILLE | OH | 44039-4351 | |
| JOHN R SAUTNER | 40 EDGEWOLD ROAD | | | | WHITE PLAINS | NY | 10607-1010 | |
| JOHN R SAVAGE | 3032 CHARLWOOD DR | | | | ROCHESTER HLS | MI | 48306-3610 | |
| JOHN R SAVAGE | 3032 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3610 | |
| JOHN R SAYLES & | ESTHER E SAYLES JT TEN | 526 S 100 W | | | FRANKLIN | IN | 46131-8433 | |
| JOHN R SCHILLIN CUST DAVID | BRICE SCHILLING UNIF GIFT | MIN ACT CAL | ATTN JOHN R SCHILLING APC | 4675 MACARTHUR COURT 590 | NEWPORT BEACH | CA | 92660-8800 | |
| JOHN R SCHROEDER JR | 2325 S SHORE DR | | | | DELAVAN | WI | 53115-3610 | |
| JOHN R SCHRUP | 6894 YELLOWSTONE DR | | | | RIVERSIDE | CA | 92506-3924 | |
| JOHN R SCOTT | PO DWR 3430 | | | | BIG SPRING | TX | 79721-3430 | |
| JOHN R SEAGRAVES | 3353 HERTLEIN LANE | | | | VANDALIA | OH | 45377-9792 | |
| JOHN R SEAGRAVES | 3353 HERTLEIN LANE | | | | VANDALIA | OH | 45377-9792 | |
| JOHN R SEIFERT & MITZI D SEIFERT TRS | SEIFERT FAMILY TRUST | U/A DTD 11/13/92 | BOX 355 | | WATERS | MI | 49797 | |
| JOHN R SELF | 6524 OCALA CT | | | | CENTERVILLE | OH | 45459-1941 | |
| JOHN R SERLEY | 1327 LIPSCOMB DR | | | | BRENTWOOD | TN | 37027-7008 | |
| JOHN R SEXTON | 1717 SOUTH CARLSON | | | | WESTLAND | MI | 48186-4054 | |
| JOHN R SHADDY & JOAN I SHADDY TRS | U/A DTD 08/22/02 THE | SHADDY FAMILY TRUST | 13201 OLYMPIA WAY | | SANTA ANA | CA | 92705 | |
| JOHN R SHADONIX CUST FOR | MATTHEW SHADONIX UNDER THE | AZ UNIFORM TRANSFERS TO | MINORS ACT | 2102 S CALLE CORDOVA | TUCSON | AZ | 85710-5728 | |
| JOHN R SHADONIX CUST FOR | COLINS SHADONIX UNDER THE AZ | UNIFORM TRANSFERS TO | ACT | 2102 S CALLE CORDOVA | TUCSON | AZ | 85710-5728 | |
| JOHN R SHADONIX CUST FOR | CARL E SHADONIX UNDER THE AZ | UNIFORM TRANSFERS TO MINORS | ACT | 2102 S CALLE CORDOVA | TUCSON | AZ | 85710-5728 | |
| JOHN R SHAW | 605 PITTSBURGH ST | | | | SPRINGDALE | PA | 15144-1502 | |
| JOHN R SHEER | 90 AMBERWOOD DRIVE | | | | GRAND ISLAND | NY | 14072-1301 | |
| JOHN R SHEPPARD | 6719 COUNTRY SWAN | | | | SAN ANTONIO | TX | 78240-4425 | |
| JOHN R SHIELS | 30 LA SALLE DRIVE | | | | SAINT CATHARINES | ONTARIO | L2M 2E4 | CANADA |
| JOHN R SHIPLEY | 2036 N WALTON | | | | WESTLAND | MI | 48185-7732 | |
| JOHN R SHREVE | 3111 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902-5065 | |
| JOHN R SIEBERT | 4 PIRATES COVE RD | | | | LITTLE SILVER | NJ | 07739-1623 | |
| JOHN R SIEBERT CUST JESSICA | L SIEBERT UNDER THE NJ UNIF | TRAN MIN ACT UNTIL | 4 PIRATE COVE | | LITTLE SILVER | NJ | 07739-1623 | |
| JOHN R SIEFKEN | 2786 WALKER DRIVE | | | | EXPORT | PA | 15632-9307 | |
| JOHN R SIMON | 8721 POND CREEK RD | | | | PORTSMOUTH | OH | 45663 | |
| JOHN R SKRBINA & CATHERINE M | SKRBINA JT TEN | 18386 HEATHERLEA DR | | | LIVONIA | MI | 48152-4074 | |
| JOHN R SMERLINSKI | 5106 SCHOFIELD | | | | MONONA | WI | 53716-2728 | |
| JOHN R SMITH | 186 COURT ST | | | | PONTIAC | MI | 48342-2510 | |
| JOHN R SNYDER | 5534 FOREST HILL | | | | ST JOHNS | MI | 48879 | |
| JOHN R SNYDER & | BETTY LOU SNYDER JT TEN | 5534 FOREST HILL | | | ST JOHNS | MI | 48879 | |
| JOHN R SODOMA & NANCY C | SODOMA TRS U/A DTD 04/04/05 | SODOMA FAMILY REVOCABLE TRUST | 7030 N HWY 1 | UNIT 203 | COCOA | FL | 32927 | |
| JOHN R SOMMER | 1831 JONQUIL CIR | | | | ROCKFORD | IL | 61107-1602 | |
| JOHN R SOMMERS | 8731 S COUNTRY DR APT 101 | | | | OAK CREEK | WI | 53154-3881 | |
| JOHN R SOPKO | 168 COUNTRY GREEN | | | | AUSTINTOWN | OH | 44515-2215 | |
| JOHN R SPENCER | 1002 WASHINGTON | | | | LEAVENWORTH | KS | 66048-2951 | |
| JOHN R SPRAGUE JR | 15 SOUTH HIGH STREET | | | | BELLEVILLE | IL | 62220-2102 | |
| JOHN R SRUBAS | 3912 WELLESLEY DR NE | | | | ALBUQUERQUE | NM | 87107-4522 | |
| JOHN R STAMPER | 13515 HONOLULU CT # L606 | | | | HARTLAND | MI | 48353-3747 | |
| JOHN R STANKAVAGE & ARLENE T | STANKAVAGE JT TEN | 1149 MARINE ST | | | CLEARWATER | FL | 33755-1044 | |
| JOHN R STEMNISKI & | DOROTHY B STEMNISKI JT TEN | 19 WALNUT ROAD | | | SWAMPSCOTT | MA | 01907-2217 | |
| JOHN R STENCEL | 14570 BLUE SKIES | | | | LIVONIA | MI | 48154-4966 | |
| JOHN R STENCH | 1545 GLORIA | | | | WESTLAND | MI | 48186-8925 | |
| JOHN R STOUFFER | 4380 WILLOW CREEK | | | | TROY | MI | 48098-5726 | |
| JOHN R STOVER | 29 HUNTRESS AVE | | | | BELFAST | ME | 04915 | |
| JOHN R STOZENSKI | 412 HOMESTEAD CIR | | | | WARRINGTON | PA | 18976-3600 | |
| JOHN R STRATON JR | 5975-384 LAWRENCE WELK DR | | | | ESCONDIDO | CA | 92026-6422 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN R STREU & BETTY M | STREAU JT TEN | 144 ALLEN AVE | | | GREEN BAY | WI | 54302-4402 | |
| JOHN R STREU & JUDITH A | STREU JT TEN | 532 LANCELOT CT | | | LIBERTY | MO | 64068-1020 | |
| JOHN R STROTHER JR | 18 WEST ANDREWS DR N W | | | | ATLANTA | GA | 30305-2017 | |
| JOHN R SUDIMACK & TREVA L | SUDIMACK JT TEN | 7606 KITTANSETT LANE | | | PICKERINGTON | OH | 43147-9081 | |
| JOHN R SUNDERLAND & ILENE P | SUNDERLAND TEN ENT | 415 TWIN OAKS ROAD | | | LINTHICUM | MD | 21090-1207 | |
| JOHN R SURIANO | 295 CHERRYLAND | | | | AUBURN HILLS | MI | 48326 | |
| JOHN R SURYAN & | MARIE L SURYAN JT TEN | 6335 S. ELMS RD | | | SWARTZ CREEK | MI | 48473 | |
| JOHN R SUTER | 1510 MARK WEST SPRINGS RD | | | | SANTA ROSA | CA | 95404-9605 | |
| JOHN R SUTHERLAND | 15790 LUXEMBURG | | | | FRASER | MI | 48026-2309 | |
| JOHN R SUTHERLAND | 1509-21ST AVE | | | | ROCK ISLAND | IL | 61201-4420 | |
| JOHN R TADDEO CUST MICHAEL | CODY TADDEO UNDER OH UNIFORM | TRANSFERS TO MINORS ACT | 464 OVERLOOK | | MANSFIELD | OH | 44907-1536 | |
| JOHN R TAVALIERI | 21515 MAPLE | | | | ST CLAIR SHR | MI | 48081-2242 | |
| JOHN R TAYLOR | 115 ROGER AVE | | | | WESTFIELD | NJ | 07090-1773 | |
| JOHN R TAYLOR | 36 NIAGARA ST | | | | NO TONAWANDA | NY | 14120-6116 | |
| JOHN R TERESI & IRENE TERESI JT TEN | 40825 N BLACK OAK AVE | | | | ANTIOCH | IL | 60002-2029 | |
| JOHN R TESKE & | JOSEPHINE J TESKE JT TEN | 3537 SW SUNSET TRACE CIR | | | PALM CITY | FL | 34990-3017 | |
| JOHN R THOMAS | 6226 122ND AVE SE | | | | BELLEVUE | WA | 98006-4445 | |
| JOHN R THOMPSON | 1403 PARKER BLVD | | | | KENMORE | NY | 14223-1618 | |
| JOHN R THOMPSON | 4224 105TH AVE NE | | | | KIRKLAND | WA | 98033-7914 | |
| JOHN R TITLOW II | 1323 CAROL LANE | | | | NAPERVILLE | IL | 60565-1233 | |
| JOHN R TOBIN JR TR | JOHN R TOBIN JR TRUST | UA 9/9/98 | 1466 SODON CT | | BLOOMFIELD HILLS | MI | 48302-2353 | |
| JOHN R TOMASIAK | 8640 WARWICK SE | | | | WARREN | OH | 44484-3059 | |
| JOHN R TRAPP | 12524 SADDLE HORN CIR | | | | STRONGVILLE | OH | 44136-9241 | |
| JOHN R TRICE | 786 STONEY BROOK RD | | | | ELMIRA | NY | 14905-1225 | |
| JOHN R TRIMARCO & ARLENE E | TRIMARCO JT TEN | 81 SUNSET AVE | | | GLEN ELLYN | IL | 60137-5635 | |
| JOHN R TURNBULL | 4982 18th court sw | | | | naples | FL | 34116 | |
| JOHN R TURNER JR | 5690 E CENTER VILLAGE DR | | | | TUSCON | AZ | 85750-1730 | |
| JOHN R TURTURA | 322 GORHAM ST | | | | MORENCI | MI | 49256-1409 | |
| JOHN R ULMER | RT 2 BOX 321-A | | | | LAFOLLETTE | TN | 37766-9565 | |
| JOHN R UREK | 15431 MCLAIN | | | | ALLEN PARK | MI | 48101-2076 | |
| JOHN R UTTERBACK & EMILY A | UTTERBACK & SHELLY A | UTTERBACK JT TEN | 616 SOUTH WALNUT | | CAMERON | MO | 64429-2226 | |
| JOHN R VALLINO | 864 LAKE ACCESS RD | | | | MURPHYSBORO | IL | 62966-4745 | |
| JOHN R VALLO JR & | JOAN E VALLO JT TEN | 1274 CHIPMUNK CT | | | CENTERVILLE | OH | 45458-2701 | |
| JOHN R VAN BUREN | BOX 135 | | | | STUYVESANT FALLS | NY | 12174-0135 | |
| JOHN R VASBINDER | 156 BRENTVIEW DR | | | | GRAFTON | OH | 44044-1502 | |
| JOHN R VASOLD & MARY JEAN | VASOLD JT TEN | 7005 N RIVER RD | | | FREELAND | MI | 48623-7204 | |
| JOHN R VELLA & | BARBARA ANN VELLA JT TEN | 6843 REDFORD CIRCLE | | | TROY | MI | 48098-1200 | |
| JOHN R VINCENT | 15151 FORD RD | | | | DEARBORN | MI | 48126 | |
| JOHN R VITCUSKY | 27 MILLWRIGHT DR | | | | NEWARK | DE | 19711-8023 | |
| JOHN R VOELKER | APT 2 | 283 HIGH STREET | | | LOCKPORT | NY | 14094-4517 | |
| JOHN R VOGEL | 419 RIVERVIEW LANE | | | | BRIELLE | NJ | 08730-1719 | |
| JOHN R WALSH JR | 26663 WAGNER | | | | WARREN | MI | 48089-1252 | |
| JOHN R WALZ | 11441 CHARLESTON PKY | | | | FISHERS | IN | 46038-1954 | |
| JOHN R WARD JR | 428 SLOCUM | | | | AUBURN HGHTS | MI | 48057 | |
| JOHN R WARDERS | 4248 SUNSET AVE | | | | INDIANAPOLIS | IN | 46208-3766 | |
| JOHN R WARE AS CUSTODIAN FOR | JOHN STEVEN WARE A MINOR U/P | L 55 CHAP 139 OF THE LAWS OF | N J | 179 WHEELER ST | REHOBOTH | MA | 02769-1101 | |
| JOHN R WEATHERFORD | BOX 384 | | | | CUSHMAN | AR | 72526-0384 | |
| JOHN R WEAVER | 3 GALE LANE FAIRTHORNE | | | | WILMINGTON | DE | 19807-2264 | |
| JOHN R WEAVER JR | 3709 SUGAR LANE | | | | KOKOMO | IN | 46902-4443 | |
| JOHN R WEBER | 8015 NW 28TH PL | APT A221 | | | GAINESVILLE | FL | 32606 | |
| JOHN R WEBER | 251 SE 9TH CT | | | | POMPANO BEACH | FL | 33060 | |
| JOHN R WEESE | 3124 WINDSOR DRIVE | | | | LANDISVILLE | PA | 17538-1341 | |
| JOHN R WEIFFENBACH JR | 205 FARRELL RD | | | | VANDALIA | OH | 45377-9653 | |
| JOHN R WEIS & | DIANE D WEIS JT TEN | 35 BIRCH LANE | | | TOMS RIVER | NJ | 08753-2508 | |
| JOHN R WELCH JR | 5372 POLEN CIRCLE | | | | DAYTON | OH | 45440-2826 | |
| JOHN R WESOLICH | 9218 LARAMIE | | | | CRESTWOOD | MO | 63126-2710 | |
| JOHN R WESOLICH & DONNA L | WESOLICH JT TEN | 9218 LARAMIE DR | | | CRESTWOOD | MO | 63126-2710 | |
| JOHN R WESTENBERGER | 2385 SOUTH MIRA COURT 207 | | | | ANAHEIM | CA | 92802-5517 | |
| JOHN R WETHY | 6626 S HAMPSHIRE | | | | HOLLY | MI | 48442-8204 | |
| JOHN R WETHY & DONA M WETHY JT TEN | 6626 S HAMPSHIRE | | | | HOLLY | MI | 48442-8204 | |
| JOHN R WHITLOCK | 1306 THE GRV | | | | NORTH AUGUSTA | SC | 29841-3933 | |
| JOHN R WICKLAND TOD | J SCOTT WICKLAND | 1831 HOPE AVE | | | KINGMAN | AZ | 86401-4088 | |
| JOHN R WIENOLD | 7 HILLCREST DR | PRESTBURY | | | AURORA | IL | 60506-9179 | |
| JOHN R WIENOLD & MARGARET V | WIENOLD JT TEN | 7 HILLCREST DRIVE | | | AURORA | IL | 60506-9179 | |
| JOHN R WILLIAMS | 741 RANDALL DR | | | | TROY | MI | 48098-4819 | |
| JOHN R WILLIAMS | 697 SANDPIPER DRIVE | | | | VONORE | TN | 37885 | |
| JOHN R WILLIAMS | 1498 EASTERN AVE | | | | MORGANTOWN | WV | 26505-2312 | |
| JOHN R WILLIAMS & FLORENCE K | WILLIAMS JT TEN | 433 WEST MARKET STREET | | | WEST CHESTER | PA | 19382-2806 | |
| JOHN R WILSON | 806 LELAND ST | | | | FLINT | MI | 48507-2434 | |
| JOHN R WILSON TR FIRST | TRUST DTD 09/07/77 U/A JOHN | R WILSON JR | 1 OLD FORT LN | | HILTON HEAD ISLAND | SC | 29926-2696 | |
| JOHN R WIND | 2700 PINERIDGE DR NW APT D | | | | WALKER | MI | 49544 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN R WINFREE | | 2951 LESLIE | | | DETROIT | MI | 48238-3305 | |
| JOHN R WINKELMANN | | 135 W BROADWAY | | | GETTYSBURG | PA | 17325-1206 | |
| JOHN R WITGEN | | 542 COOK RD | | | PEWAMO | MI | 48873-9740 | |
| JOHN R WITHEROW | | 14004 PLACID COVE | | | STRONGSVILLE | OH | 44136-5129 | |
| JOHN R WITT | | 781 OAKWOOD DR | | | FRANKFORT | IL | 60423-1034 | |
| JOHN R WITT & PHYLLIS C WITT JT TEN | | 781 OAKWOOD DR | | | FRANKFORT | IL | 60423-1034 | |
| JOHN R WOOD | | 7780 LAKE SHORE DRIVE | | | WHITEMORE LAKES | MI | 48189-9292 | |
| JOHN R WOOD | | 813 FRUITDALE RD | | | MORGANTOWN | IN | 46160-8658 | |
| JOHN R WOODRUFF | | 9122 LAKE GERALD DR NE | | | SPARTA | MI | 49345-8399 | |
| JOHN R WOODRUFF | | 10269 WEST REID ROAD | | | SWARTZ CREEK | MI | 48473-8518 | |
| JOHN R WOOLER | | KARSDALE R R 2 | ANNAPOLIS COUNTY | NOVA SCOTIA | B0S | 1K0 | CANADA | |
| JOHN R YAEGER | | 2104 BEDELL ROAD | | | GRAND ISLAND | NY | 14072-1652 | |
| JOHN R YASENCHAK | | 3837 DAWNING AVE | | | CLEVELAND | OH | 44109-4847 | |
| JOHN R YEOMANS | | 9702 NORTH LAKE RD | | | OTTER LAKE | MI | 48464-9401 | |
| JOHN R ZACCARINI | | 82 CROYDON RD | | | YONKERS | NY | 10710-1026 | |
| JOHN R ZDUNCZYK & DIANE E | | ZDUNCZYK JT TEN | 2503-20TH ST | | WYANDOTTE | MI | 48192-4425 | |
| JOHN R ZEUSCHEL JR TR | | JOHN R ZEUSCHEL REVOCABLE | LIVING TRUST UA 07/31/93 | 1638 HIGHLAND VALLEY CIRCLE | CHESTERFIELD | MO | 63005-4919 | |
| JOHN R ZISMER | | 33012 WEST 128TH ST | | | EXCELSIOR SPRINGS | MO | 64024-6228 | |
| JOHN R ZITNIK & DENISE G | | ZITNIK JT TEN | 324 FORSYTHE ST CASH OPTION | ACCT | GIRARD | OH | 44420-2205 | |
| JOHN R ZORICH | | 8406 REYNOLDS DR | | | BAYONET POINT | FL | 34667-6921 | |
| JOHN RACANELLI | | 25 S TAYLOR STREET | | | BERGENFIELD | NJ | 07621-2436 | |
| JOHN RADLER JR | | 22 BRENWALL AVE | | | TRENTON | NJ | 08618-1741 | |
| JOHN RADON | | 1191 MARKS RD | | | VALLEY CITY | OH | 44280-9728 | |
| JOHN RADU SR & | | CATHERINE BARSON TR JOHN RADU SR | & CATHERINE BARSON RADU LIVING | TRUST UA 01/13/93 | 450 BROADWAY SE | WARREN | OH | 44484-4608 |
| JOHN RAITHEL HIND | | 5005 BARTONS ENCLAVE LANE | | | RALEIGH | NC | 27613-8565 | |
| JOHN RALPH DENT | | C/O JOHN R DENT LAW OFFICE | 332 DENVER AVE | | FT LUPTON | CO | 80621-1822 | |
| JOHN RAMILLER | | 10506 HILL RD | | | GOODRICH | MI | 48438-9769 | |
| JOHN RANDOLPH JOUETT | | 3491 FOOTHILL RD | | | SANTA BARBARA | CA | 93105-1902 | |
| JOHN RANIOLO & SALVATRICE | | RANIOLO JT TEN | 131 REMSEN RD | | YONKERS | NY | 10710-1429 | |
| JOHN RAY HUGHES | | 6318 ORCHID LANE | | | MAPLE GROVE | MN | 55311-3242 | |
| JOHN RAYMOND EGBERT | | 13 WILD ROSE COURT | | | COLUMBIA | SC | 29229-8867 | |
| JOHN RAYMOND KENEFICK | | 3273 NORTH CT | | | ELLENWOOD | GA | 30294-2459 | |
| JOHN RAYMOND MINNICK | | 2900 SOUTH VALLEY VIEW BLVD | LOT 230 | | LAS VEGAS | NV | 89102-5946 89102-5946 | |
| JOHN RAYMOND VITHA & RANA | | MARY VITHA JT TEN | 39 HOLMAN STREET | | PORTSMOUTH | RI | 02871-3913 | |
| JOHN RAYMOND WILT | | BOX 541 | | | HAMPTON | VA | 23669-0541 | |
| JOHN REGAS | | 16929 STEEPLECHASE PKWY | | | ORLAND PARK | IL | 60467 | |
| JOHN REID HILL | | 194 THOMAS ST | | | GLEN RIDGE | NJ | 07028-2215 | |
| JOHN REILLY CUST ELIZABETH | | ANN REILLY UNDER NY | UNIFORM GIFTS TO MINORS ACT | 195 QUAKER HILL ROAD | PAWLING | NY | 12564-1819 | |
| JOHN REILLY CUST MARGARET M | | REILLY UNDER NY UNIFORM | GIFTS TO MINORS ACT | 195 QUAKER HILL ROAD | PAWLING | NY | 12564-1819 | |
| JOHN REIN | | 2333 FOREST TRAIL | | | TROY | MI | 48098-3670 | |
| JOHN REINA JR | | 31800 FILMORE | | | WAYNE | MI | 48184-2266 | |
| JOHN REINHARDT MABRY | | 1518 BAINIER FALLS DR | | | ATLANTA | GA | 30329 | |
| JOHN REIS MACLEAN | | 1372 WOODBROOK LN | | | SOUTHLAKE | TX | 76092-4840 | |
| JOHN RESTIFO & IRENE M | | RESTIFO JT TEN | 3516 REGIS DR | | ERIE | PA | 16510-2619 | |
| JOHN REX BLACK & WAHNETA | | BLACK JT TEN | 1512 N CURRY RD | | WILMINGTON | OH | 45177-9048 | |
| JOHN REYNOLDS SHAW CUST FOR | | JOHN RYAN SHAW UNDER TX UNIF | GIFTS TO MINORS ACT | 5751 N KOLB RD APT 5204 | TUCSON | AZ | 85750-3708 | |
| JOHN RICHARD BOLIN JR | | 5340 NORWOOD | | | FAIRWAY | KS | 66205-2646 | |
| JOHN RICHARD BURDSALL | | 801 SOUTHFORD AVENUE | | | DAYTON | OH | 45429-2053 | |
| JOHN RICHARD DARDEN | | 1501 PINEVILLE RD APT 16 | | | NEOSHO | MO | 64850-2755 | |
| JOHN RICHARD DOYLE | | 1709 WHISPERING WILLOW PL | | | SAN JOSE | CA | 95125-4568 | |
| JOHN RICHARD HART TRUSTEE | | U/A DTD 04/26/94 JOHN | RICHARD HART LIVING TRUST | 242 MCKENDRY DRIVE | MENLO PARK | CA | 94025-2918 | |
| JOHN RICHARD HOWELL | | 25019 PRARIE MOUNTAIN | | | SAN ANTONIO | TX | 78255-2065 | |
| JOHN RICHARD JONES | | 5074 THORNHILL LANE | | | DUBLIN | OH | 43017-4339 | |
| JOHN RICHARD KNIGHT | | 5062 OLD MILL RD | | | COLORADO SPRINGS | CO | 80917-1129 | |
| JOHN RICHARD LIPTAK | | 77 JOSEPH DR | | | TONAWANDA | NY | 14150-6221 | |
| JOHN RICHARD LUCAS JR | | 3804 VIA PALOMINO | | | PALOS VERDES EST | CA | 90274-1451 | |
| JOHN RICHARD LUKEMAN JR | | 1316 W STATE | | | JACKSONVILLE | IL | 62650-1849 | |
| JOHN RICHARD RAMSHAW | | 68014 LOFLAND RD | | | CAMBRIDGE | OH | 43725-9598 | |
| JOHN RICHARD REISS | | BOX 596 | | | ELM GROVE | WI | 53122-0596 | |
| JOHN RICHARD SCHMID & SHERRY T | | SCHMID TRS R & S SCHMID FAMILY | TRUST U/A DTD 3/3/00 | 6054 SOUTH 2125 EAST | OGDEN | UT | 84403 | |
| JOHN RICHARD SHIRLEY | | BOX 45 | | | ORANGEBURG | SC | 29116-0045 | |
| JOHN RICHARD TUCKER | | 6753 CARTERS VALLEY RD 20 | | | CHURCH HILL | TN | 37642-6348 | |
| JOHN RICHARD WHEELER & ALICE | | FITZWATER WHEELER JT TEN | 608 1/2 RIDGEWOOD AVE | | CUMBULD | MD | 21502-3764 | |
| JOHN RICHARD WHITE | | BOX 495 | | | GILBERT | WV | 25621-0495 | |
| JOHN RICHE ETTINGER | | 45 EAST END AVE | | | N Y | NY | 10028-7953 | |
| JOHN RIES & EILEEN RIES JT TEN | | 8040 PINE RD | | | PHILADELPHIA | PA | 19111-1864 | |
| JOHN RIESS JR | | 8771 ESSEN DR | | | STERLING HTS | MI | 48314-1650 | |
| JOHN RIHORKEWICZ | | 263 N WASHINGTON | | | SLEEPY HOLLOW | NY | 10591-2314 | |
| JOHN RIHORKEWICZ & FLORENCE | | E RIHORKEWICZ JT TEN | 263 N WASHINGTON ST | | SLEEPY HOLLOW | NY | 10591-2314 | |
| JOHN RISTICH | | 28 LEXINGTON PKWY | | | ROCHESTER | NY | 14624-4246 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN ROBBINS | BOX 404 | | | | BRANDON | MS | 39043-0404 | |
| JOHN ROBERT ARNOLD | 1240 PERIWINKLE ST | | | | DARLINGTON | SC | 29532 | |
| JOHN ROBERT BOSCO & DIANE E | BOSCO JT TEN | 905 TITUS AVE | | | ROCHESTER | NY | 14617-4025 | |
| JOHN ROBERT CAMOU & DOROTHY | MARIE CAMOU JT TEN | 631 TANGLEWOOD DR | | | SYKESVILLE | MD | 21784-8965 | |
| JOHN ROBERT CARSON | 119 RIVER LAKE CT | | | | EATONTON | GA | 31024 | |
| JOHN ROBERT CONE SR | BOX 106 | | | | MOUNT PLEASANT | FL | 32352-0106 | |
| JOHN ROBERT EBERT | 1324 SOUTH G STREET | | | | ELWOOD | IN | 46036-2346 | |
| JOHN ROBERT GOOD | BOX 4401 | | | | INCLINE VILLAGE | NV | 89450-4401 | |
| JOHN ROBERT GUERCIO | 274 VISTA DRIVE | | | | APOLLO | PA | 15613 | |
| JOHN ROBERT HARRIS | 1711 BONDARY ST | | | | ALIQUIPPA | PA | 15001-3042 | |
| JOHN ROBERT HARRIS & | CHRISTINA L HARRIS JT TEN | 8818 WINDHAVEN DR | | | OOLTEWAH | TN | 37363-6515 | |
| JOHN ROBERT HILL | 277 THRIFT ST | | | | MOBILE | AL | 36609-2412 | |
| JOHN ROBERT ISRAEL JR | 7421 MEYERS RD | | | | MIDDLETOWN | OH | 45042-1143 | |
| JOHN ROBERT KEIFER | RFD 1 | | | | GUIDE ROCK | NE | 68942-9801 | |
| JOHN ROBERT KUERS | 4244 VICTORY DRIVE | | | | FRISCO | TX | 75034-6336 | |
| JOHN ROBERT KULKA | 2512 SLEEPY HOLLOW RD | | | | STATE COLLEGE | PA | 16803-2226 | |
| JOHN ROBERT LANCARIC | 246-27 CAMBRIA AVE | | | | LITTLE NECK | NY | 11362-1227 | |
| JOHN ROBERT LEWIS | 465 SOUTH MARKET ST | | | | SELINGSGROVE | PA | 17870-1817 | |
| JOHN ROBERT LOWE | 1206 E 29TH ST | | | | ANDERSON | IN | 46016-5533 | |
| JOHN ROBERT MAC DONALD | C/O SMALL | THE CAPTAIN LEWIS | 270 MAINE AVE | | FARMINGDALE | ME | 04344 | |
| JOHN ROBERT MC GEE JR | 391 GIFFORD DR | | | | FULLERTON | ONTARIO | K0L 1T0 | CANADA |
| JOHN ROBERT MCDUFFEE | 1907 S WINDING WAY | | | | ANDERSON | IN | 46011-3862 | |
| JOHN ROBERT MOHAN | 1800 ETHELRED COURT | | | | MIDLOTHIAN | VA | 23113 23113 | |
| JOHN ROBERT MOSLEY | 220 E LAKEVIEW | | | | FLINT | MI | 48503-4164 | |
| JOHN ROBERT MOUTHAAN & | EVELYN M MOUTHAAN JT TEN | 13733 POPLAR AVE | | | GRANT | MI | 49327-9352 | |
| JOHN ROBERT SPIESS | BOX 460 | | | | PLACITAS | NM | 87043-0460 | |
| JOHN ROBERT TELFORD JR | 3821 SELMAVILLE RD | | | | SALEM | IL | 62881-5809 | |
| JOHN ROBERT WALCZAK & | VERA M WALCZAK JT TEN | BOX 544 | | | CLIO | MI | 48420-0544 | |
| JOHN ROBERTS | 4504 PARKTON | | | | WARRENSVILLE | OH | 44128-3516 | |
| JOHN ROBIN THOMAS & | LINDA JO THOMAS JT TEN | BOX 6033 | | | HUNTSVILLE | AL | 35824-0033 | |
| JOHN ROCHE | 4513 CHARLES COURT | | | | BENBROOK | TX | 76116-7613 | |
| JOHN ROCHE & MAURA ROCHE JT TEN | 202 VOSS AVE | | | | YONKERS | NY | 10703-2509 | |
| JOHN ROCHE CUST FOR JIMMY | ROCHE UNDER THE ILL UNIFORM | GIFTS TO MINORS ACT | 120 VALLEY TRAIL DRIVE | | WINONA | MN | 55987-1325 | |
| JOHN ROCHE CUST FOR JOSEPH | ROCHE UNDER THE ILL UNIFORM | GIFTS TO MINORS ACT | 120 VALLEY TRAIL DR | | WINONA | MN | 55987-1325 | |
| JOHN ROESING & | LAURA ROESING TEN ENT | RR 1 BOX 1589 | | | BEACH LAKE | PA | 18431 | |
| JOHN ROGER BANKS | 38 NIAGARA MOBILE PK | 51 RITCHIE AVE | | | TONAWANDA | NY | 14150-6506 | |
| JOHN ROGER CUSHNIE | 410 ATKINSON DRIVE ROOM 1608 | | | | HONOLULU | HI | 96814 | |
| JOHN ROGER MAY | 5423 S KENNETH | | | | CHICAGO | IL | 60632-4725 | |
| JOHN ROGERS | 3011 OSCEOLA ST | | | | LAKE CITY | FL | 32025 | |
| JOHN ROGERS | 662 SCALES RD | | | | SUWANEE | GA | 30024-1835 | |
| JOHN RONALD KANDAL | 1514 PATTY CR | | | | ROWLETT | TX | 75089-3263 | |
| JOHN RONCHETTO | 93 WINDCHIME | | | | IRVINE | CA | 92603-0632 | |
| JOHN RONDINELLI | 4628 DRIFTWOOD LANE | | | | YOUNGSTOWN | OH | 44515-4831 | |
| JOHN ROPES JR | BOX 713 | | | | BRIELLE | NJ | 08730-0713 | |
| JOHN ROROS & | ANGELA ROROS JT TEN | 1502 CHIVALRY CT | | | BALTIMORE | MD | 21237 | |
| JOHN ROSE | 1145 CHARTER RD | | | | WARMINSTER | PA | 18974-2318 | |
| JOHN ROSEN | 65 FORESTGLEN CIRCLE | | | | WILLIAMSVILLE | NY | 14221 | |
| JOHN ROSS HILL | 28 BRUCE ST | | | | JACKSON | TN | 38301-3825 | |
| JOHN ROSS MAC LEAN | SUITE 204 | 1999 NELSON ST | | | VANCOUVER | BC | V6G 1N4 | CANADA |
| JOHN ROSS PASTION JR | 6021 INDIANOLA AVE | | | | INDIANAPOLIS | IN | 46220-2013 | |
| JOHN ROX | C/O CATHERINE HUGHES EST | ADMIN | ATTN: JAMES T. REYNOLDS | POST OFFICE BOX 11177 | HAUPPAUGE | NY | 11788 11788 | |
| JOHN ROY BIRMINGHAM | 5460 N OCEAN DR 2A | | | | RIVIERA BEACH | FL | 33404-2516 | |
| JOHN ROY PEAK III & LORRAINE CHINN | PEAK TRS U/A DTD 2/24/05 | JOHN ROY PEAK III & LORRAINE CHINN | PEAK LIVING TRUST | 64 WELLSLEY | PLEASANT RIDGE | MI | 48069 | |
| JOHN ROYER BRUBAKER | 2403 CHAPMAN ST | | | | LOMITA | CA | 90717-2310 | |
| JOHN RUBCEWICH & HELEN | RUBCEWICH JT TEN | 21 WYOMING DRIVE | | | HUNTINGTON STATION | NY | 11746-2653 | |
| JOHN RUBIN JR | G 3372 W CARPENTER RD | | | | FLINT | MI | 48504 | |
| JOHN RUFFRAGE | 242 MAVERICK LN | | | | UTICA | NY | 13502-7626 | |
| JOHN RUPP | 1721 E COUNTY ROAD 1100 S | | | | COAL CITY | IN | 47427-8920 | |
| JOHN RUSKIN BELL | 435 ROLLINGWOOD | | | | BAYTOWN | TX | 77520-1116 | |
| JOHN RUSSELL | 18 HARRIETT AVENUE | | | | BUFFALO | NY | 14215-3508 | |
| JOHN RUSSELL MARTIN | 6714 WILLIAMS RD | | | | ROME | NY | 13440-2026 | |
| JOHN RUSSELL PETERSON | 2729 SAN FELIPE DR | | | | COLLEGE STATION | TX | 77845-6417 | |
| JOHN RUSSELL ZAPPIA | 180 HIGHGATE AVE | | | | BUFFALO | NY | 14215-1024 | |
| JOHN RYAN & | ANN P RYAN JT TEN | 261 HARVEST AVE | | | STATEN ISLAND | NY | 10310-2817 | |
| JOHN RYBA | 4568 SELHURST RD | | | | N OLMSTED | OH | 44070-2615 | |
| JOHN S ALAMOVICH & INNICE M | ALAMOVICH JT TEN | 444 MAPLETON AVE | | | MOUNT LEBANON | PA | 15228-1220 | |
| JOHN S ALCARESE | 2619 CHESLEY AVE | | | | BALTIMORE | MD | 21234-7507 | |
| JOHN S ALLEN | 8318 DONNAHA RD | | | | TOBACCOVILLE | NC | 27050-9743 | |
| JOHN S ALLEN TOD BRUCE D ALLEN | SUBJECT TO STA TOD RULES | 2812 S GARDEN DR CONDO 103 | | | LAKE WORTH | FL | 33461 | |
| JOHN S ALLEN TOD CRAIG S ALLEN | SUBJECT TO STA TOD RULES | 2812 S GARDEN DR CONDO 103 | | | LAKE WORTH | FL | 33461 | |
| JOHN S ALLEN TOD DAVID W ALLEN | SUBJECT TO STA TOD RULES | 2812 S GARDEN DR CONDO 103 | | | LAKE WORTH | FL | 33461 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN S ALLEN TOD JOHN R ALLEN | SUBJECT TO STA TOD RULES | 2812 S GARDEN DR CONDO 103 | | | LAKE WORTH | FL | 33461 | |
| JOHN S ANDERSON | 9332 CASTLE KNOLL BLVD | | | | INDIANAPOLIS | IN | 46250-3488 | |
| JOHN S ARENDAS | 116 WHITE HERON DR | | | | DAYTONA BEACH | FL | 32119-1324 | |
| JOHN S AUGERI | 93 RESEVOIR ROAD | | | | MIDDLETOWN | CT | 06457-4840 | |
| JOHN S BACHELDER JR | LOT 1 | 15019 W AHARA RD | | | EVANSVILLE | WI | 53536-8504 | |
| JOHN S BAILEY | 5206 WINSFORD | | | | FLINT | MI | 48506 | |
| JOHN S BAILEY II | BILL BAILEY INSURANCE AGENCY | BOX 246 | | | WILLIAMSTOWN | WV | 26187-0246 | |
| JOHN S BALDWIN | 112 MC GAVOCK RD | | | | NASHVILLE | TN | 37214-2125 | |
| JOHN S BALLARD | 1502 MARWOOD SE | | | | GRAND RAPIDS | MI | 49508-4858 | |
| JOHN S BARLOGA | 13304 N LINDEN ROAD | | | | CLIO | MI | 48420-8247 | |
| JOHN S BART | 37 LINCOLN RD | | | | AMHERST | NY | 14226-4458 | |
| JOHN S BATES | 6132 COUNTY RD 924 | | | | SWEENY | TX | 77480 | |
| JOHN S BATES & LUCILLE M | BATES JT TEN | 6132 COUNTY RD 924 | | | SWEENY | TX | 77480 | |
| JOHN S BAXTER | 9575 BRIAN DR | | | | BATTLE CREEK | MI | 49017-9735 | |
| JOHN S BEATO | 77 FERRIS PL | | | | OSSINING | NY | 10562-3534 | |
| JOHN S BECKER | 309 TAYLOR SCHOOL RD | | | | HAMILTON | OH | 45013-9658 | |
| JOHN S BECKHAM & | MERLYN C BECKHAM JT TEN | 104 ADELAIDE DR | | | GREENVILLE | SC | 29615-2021 | |
| JOHN S BECKHAM JR | 154 11TH STREET N E | | | | WASHINGTON | DC | 20002-6216 | |
| JOHN S BENJAMIN | 29475 QUAIL RUN DRIVE | | | | AGOURA HILLS | CA | 91301-1518 | |
| JOHN S BERG TRUSTEE UA DTD | 10/15/87 JOHN S BERG TRUST | 1 RIVERPLACE DR APT 309 | | | LA CROSSE | WI | 54601-8530 | |
| JOHN S BILODEAU & DORIS BILODEAU TRS | JOHN S BILODEAU & DORIS BILODEAU TRUST | U/A DTD 12/11/2003 | 98 SCOTT DYER RD | | CAPE ELIZABETH | ME | 4107 | |
| JOHN S BLAINE & LILLIAN J | BLAINE JT TEN | 4820 WAVEWOOD | | | COMMERCE TWP | MI | 48382-1360 | |
| JOHN S BOHANAN | HC 67 BOX 117-A1 | | | | WARSAW | MO | 65355-7814 | |
| JOHN S BOWERS JR | 3373 WHITE BEAR AVE | | | | WHITE BEAR LAKE | MN | 55110-5406 | |
| JOHN S BOWERS JR & PATSY J | BOWERS JT TEN | 3373 WHITE BEAR AVE | | | WHITE BEAR LAKE | MN | 55110-5406 | |
| JOHN S BRATINA | 82 LILMONT DR | | | | PITTSBURGH | PA | 15218-2229 | |
| JOHN S BRITTAIN | 1701 MARKET ST | | | | PHILADELPHIA | PA | 19103-2903 | |
| JOHN S BRODELLA | 7326 SUNSET DR | | | | LANSING | MI | 48917-9619 | |
| JOHN S BROOMALL EX U/W | LENA BROMALL | BOX 800 | | | SKIPPACK | PA | 19474-0800 | |
| JOHN S BRUCIAK | 5351 WILDERNESS DR | | | | BROWNSVILLE | TX | 78526 | |
| JOHN S BUCKINGHAM | 2637 LIBERTY PARKWAY | | | | BALTIMORE | MD | 21222-4412 | |
| JOHN S BURK | 458 OAK RIDGE ROAD | | | | CLARK | NJ | 07066-2843 | |
| JOHN S BURKE & HELEN J | BURKE JT TEN | 1700 VOORHEES AVE | | | MANHATTAN BEACH | CA | 90266-7046 | |
| JOHN S BUSH II TR | JOHN S BUSH II TRUST | UA 05/21/99 | 7104 SALEM CROSSING PL | | ENGLEWOOD | OH | 45322-2568 | |
| JOHN S BUXTON CUST FOR | ROBERT EDWARD THOMAS BUXTON | UNDER SC UNIF GIFTS TO | MINORS ACT | 2774 STAMBY PLACE | MOUNT PLEASANT | SC | 29466-7931 | |
| JOHN S BUXTON CUST FOR SARA | LILIAN PREOT BUXTON UNDER | THE SC UNIF GIFTS TO MINORS | ACT | 2774 STAMBY PLACE | MOUNT PLEASANT | SC | 29466-7931 | |
| JOHN S BUXTON CUST HEATHLEY | PREOT BUXTON UNIF GIFT MIN | ACT SC | 2774 STAMBY PL | | MOUNT PLEASANT | SC | 29466-7931 | |
| JOHN S CANO & | SALLY CANO JT TEN | 733 AVOCADO AVE | | | CORONA DEL MAR | CA | 92625-1938 | |
| JOHN S CAROTHERS | 2127 LONDONDERRY DRIVE | | | | MURFREESBORO | TN | 37129-1310 | |
| JOHN S CARPENTER & | FREDERICKA C CARPENTER JT TEN | 140 DORKING ROAD | | | ROCHESTER | NY | 14610-2724 | |
| JOHN S CARPENTER & DELORES | CARPENTER JT TEN | 15660 OAKHILL | | | EAST CLEVELAND | OH | 44112-2917 | |
| JOHN S CHAPERON | 2825 NE 35 CT | | | | FT LAUDERDALE | FL | 33308-5813 | |
| JOHN S CHILD & BEATRICE L | CHILD TEN ENT | 8221 SEMINOLE AVE | | | PHILA | PA | 19118-3929 | |
| JOHN S CHILDERS CUST AMY S | CHILDERS UNDER NC UNIFORM | TRANSFERS TO MINORS ACT | 1375 WATERLILY RD | | COINJOCK | NC | 27923 | |
| JOHN S CIANCIO | 1014 DOVER AVE | | | | WILMINGTON | DE | 19805-2508 | |
| JOHN S CLARK | 622 BAILEY DR | | | | BATAVIA | IL | 60510-8690 | |
| JOHN S CLIFFORD | BOX 610065 | | | | SAN JOSE | CA | 95161-0065 | |
| JOHN S CLUGSTON | 4025 BURBANK DR | | | | CONCORD | CA | 94521-1023 | |
| JOHN S COBB TR | JOHN S COBB REVOCABLE TRUST | UA 02/09/99 | R R 2 BOX 28 1 | | WOODSVILLE | NH | 03785-9503 | |
| JOHN S COLE | 5600 WESLEY AV | | | | BALTIMORE | MD | 21207-6827 | |
| JOHN S COLEMAN | 4010 MARYLAND MANOR | | | | GRANITE CITY | IL | 62040-3924 | |
| JOHN S CONABLE | BOX 31 | | | | WARSAW | NY | 14569-0031 | |
| JOHN S COOK & MAXINE | COOK JT TEN | 116 S MARKET | | | MEMPHIS | MO | 63555-1444 | |
| JOHN S COOMER | 42121 CHASE LAKE RD | | | | DEER RIVER | MN | 56636-3170 | |
| JOHN S COOPER & | ANNE D COOPER TR | JOHN & ANNE D COOPER TRUST | UA 04/24/95 | 21 STEPHENS WAY | BERKELEY | CA | 94705-1537 | |
| JOHN S COWAN | 6809 LA CASA BONITA NE | | | | ALBUQUERQUE | NM | 87110-2756 | |
| JOHN S COWAN JR | 1106 CHISUM | | | | ARTESIA | NM | 88210-1819 | |
| JOHN S CRIDER | 42635 COLLING DR | | | | CANTON | MI | 48188-1172 | |
| JOHN S CRYDERMAN | 4261 GRANGE HALL RD | LOT 49 | | | HOLLY | MI | 48442-1162 | |
| JOHN S DALZIEL | 21994 CRICKET LANE | | | | STRONGSVILLE | OH | 44149-1127 | |
| JOHN S DARLING | 5465 WINDSOR DRIVE | | | | KING GEORGE | VA | 22485-5338 | |
| JOHN S DATTOLI | 567 OLD WARREN ROAD | | | | SWANSEA | MA | 02777-4217 | |
| JOHN S DELLASVETURA TR | JOHN S DELLASVETURA TRUST | UA 04/24/97 | 7 CONANT RD UNIT 56 | | WINCHESTER | MA | 01890-1164 | |
| JOHN S DILLARD | 764 E 219TH STREET 2 | | | | BRONX | NY | 10467-5306 | |
| JOHN S DOBRILOVIC | 2140 S DUCK CREEK | | | | NORTH JACKSON | OH | 44451-9626 | |
| JOHN S DOMBROWSKI | 711 HEMPHILL | | | | YPSILANTI | MI | 48198-3076 | |
| JOHN S DONOVAN & MIRIAM A | DONOVAN JT TEN | 707 HILLTOP ROAD | | | CINNAMINSON | NJ | 08077-3342 | |
| JOHN S DOOLEY | 14646 CEDARGROVE | | | | DETROIT | MI | 48205-3610 | |
| JOHN S DOOLEY JR | 14646 CEDARGROVE | | | | DETROIT | MI | 48205-3610 | |
| JOHN S DOYEL | 404 W 20TH ST | | | | NEW YORK | NY | 10011-2902 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN S DUNLOP | | 663 STONE STREET | | | OSHAWA | ONTARIO | L1J1A4 | CANADA |
| JOHN S DUNN | | 425 WOODLAND PASS | | | EAST LANSING | MI | 48823 | |
| JOHN S EDWARDS | | 31 ROOSEVELT ST | | | MASSENA | NY | 13662-1216 | |
| JOHN S ESTERLY | | 936 E 55TH ST | | | CHICAGO | IL | 60615-5016 | |
| JOHN S FANKO | | 2118 E CARPENTER RD | | | FLINT | MI | 48505-1883 | |
| JOHN S FARKAS & | DEBRA A FARKAS TEN COM | 2313 ORR ROAD | | | CARO | MI | 48723-9136 | |
| JOHN S FRANCO | | RUA DR VASEO ROCHA 54 | | | 3840 VAGOS | | | PORTUGAL |
| JOHN S FREDRICKS | | 88 HILES AVE | | | SALEM | NJ | 08079-1253 | |
| JOHN S FREDRICKS & JANE A | FREDRICKS JT TEN | 88 HILES AVE | | | SALEM | NJ | 08079-1253 | |
| JOHN S GAYDOS & MARY ANN | GAYDOS JT TEN | 8129 N MERRILL | | | NILES | IL | 60714-2442 | |
| JOHN S GERZSENY | | 917 KATHY CIRCLE | | | FLINT | MI | 48506-5249 | |
| JOHN S GILL | | APT 305 | 773 EAST JEFFERY ST | | BOCA RATON | FL | 33487-4174 | |
| JOHN S GOODING & | ARLENE O GOODING JT TEN | 8620 GOLFSIDE DR | | | COMMERCE TWP | MI | 48382-2219 | |
| JOHN S GORDINIER | | 1851 NE 62ND ST | | | FORT LAUDERDALE | FL | 33308-2183 | |
| JOHN S GOTTLIEB | | 760 N BEVERLY GLEN BLVD | | | LOS ANGELES | CA | 90077-3102 | |
| JOHN S GRAY | | 2425 DEXTER RD | | | AUBURN HILLS | MI | 48326-2311 | |
| JOHN S GRECH | | 28200 27 MILE RD | | | NEW HAVEN | MI | 48048 | |
| JOHN S GRIFFIN | | 8351 JEFFERSON ROAD | | | CLIFFORD | MI | 48727-9713 | |
| JOHN S GUTTMAN | | 1 CORNELL WAY | | | MONTCLAIR | NJ | 07043-2505 | |
| JOHN S HAGNER | | 10609 A MARRIOTTSVILLE RD | | | RANDALLSTOWN | MD | 21133 | |
| JOHN S HAINES & JANET L | HAINES JT TEN | 0028 FAIRWAY LN | | | GLENWOOD SPRING | CO | 81601-9515 | |
| JOHN S HALAMA | | 4414 LILY DR | | | HOWELL | MI | 48843-8120 | |
| JOHN S HALLER JR | | 778 MAY APPLE LANE | | | CARBONDALE | IL | 62901 | |
| JOHN S HALPERN AS CUST FOR | CYNTHIA HALPERN U/THE NEW YORK | U-G-M-A | APT 2A | 557 8TH ST APT 3R | BROOKLYN | NY | 11215-6920 | |
| JOHN S HARDING | | BOX 608 | | | BRIELLE | NJ | 08730-0608 | |
| JOHN S HARON | | 1159 W BROADWAY | | | ALEXANDRIA | IN | 46001-8158 | |
| JOHN S HARTLEY | | 393 GRANTHAM AVE | | | ST CATHARINES | ONTARIO | L2M 5B2 | CANADA |
| JOHN S HARTMANN | | 2511 HIGHWAY 7 STE 101 | | | EXCELSIOR | MN | 55331-5700 | |
| JOHN S HARTSOG & MAMIE E | HARTSOG JT TEN | 51 OAK KNOLL RD | | | WILMINGTON | DE | 19808-3113 | |
| JOHN S HAYDEN TRUSTEE | REVOCABLE LIVING TRUST DTD | 07/24/90 U/A JOHN S HAYDEN | 33949 SLEEPY HOLLOW | | LIVONIA | MI | 48150-2607 | |
| JOHN S HAYWORTH | | 328 NORTH IRVINGTON | | | INDIANAPOLIS | IN | 46219-5718 | |
| JOHN S HEANEY | | 1251 HAWTHORNE | | | YPSILANTI | MI | 48198-5943 | |
| JOHN S HERSEY | | BOX 5098 | | | VICTORIA | TX | 77903-5098 | |
| JOHN S HIBBERD | | 611 AUXERRE CIRCLE | | | SEFFNER | FL | 33584-7612 | |
| JOHN S HILKER & | KAROL HILKER JT TEN | 128 SPYGLASS CT | | | MADISONVILLE | KY | 42431 | |
| JOHN S HILL | | 5553 N BUCKNECK RD | | | BRADFORD | OH | 45308-9427 | |
| JOHN S HILL & PATSY A | HILL JT TEN | 5553 N BUCKNECT RD | | | BRADFORD | OH | 45308-9427 | |
| JOHN S HOLMES | | 1021 NE MAIN STREET | | | PAOLI | IN | 47454-9233 | |
| JOHN S HOUSTON | | 6507 GOLDEN RING RD | | | BALTIMORE | MD | 21237-2047 | |
| JOHN S HRIBERNIK | | 3087 HADLEY ROAD | | | CAMBY | IN | 46113-9373 | |
| JOHN S HUBBARD | | 6102 DUPONT ST | | | FLINT | MI | 48505-2684 | |
| JOHN S HUFF | | 82 HUBBARDSTON PL | | | AMHERST | NY | 14228-2833 | |
| JOHN S INGHAM | | 30 BAY VIEW RD | | | WELLESLEY | MA | 02482 | |
| JOHN S JAKUBOWICZ | | 25137 LYNDON | | | DETROIT | MI | 48239-3313 | |
| JOHN S JARONIK TRUSTEE OF | THE JOHN S JARONIK TR U/D/T | 04/30/81 | 1609 N SHERIDAN RD | | WAUKEGAN | IL | 60085-2111 | |
| JOHN S JIMOS | | 117 W DARTMOUTH | | | FLINT | MI | 48505-4029 | |
| JOHN S JOHNSON | | 3972 AZALEAN DRIVE | | | CHATTANOOGA | TN | 37415-3708 | |
| JOHN S JUSTICE | | 35 FALLS RD | | | ROXBURY | CT | 06783-2013 | |
| JOHN S KALT | | BOX 143 | 6900 TUBSPRING | | ALMONT | MI | 48003-0143 | |
| JOHN S KALT & CATHLEEN E | KALT JT TEN | BOX 143 | | | ALMONT | MI | 48003-0143 | |
| JOHN S KARHOFF & JOANNA R | KARHOFF JT TEN | 6194 BALLS MILL ROAD | | | MIDLAND | VA | 22728-1909 | |
| JOHN S KAST | | RURAL ROUTE 1 | | | ALBION | NY | 14411 | |
| JOHN S KEHOE | | 1561 INDIAN CREEK ROAD | | | TEMPERANCE | MI | 48182-3210 | |
| JOHN S KELLEY | | 308 N BLAKELY STREET | | | DUNMORE | PA | 18512-1906 | |
| JOHN S KERR | | 639 GASTEIGER RD | | | MEADVILLE | PA | 16335-4901 | |
| JOHN S KILMER III | | 22891 WALNUT LANE | | | GENEO | OH | 43430-1133 | |
| JOHN S KILMER IV | | 22891 WALNUT LANE | | | GENOA | OH | 43430-1133 | |
| JOHN S KINCZEL | | 226 BUCKS MEADOW LANE | | | NEWTOWN | PA | 18940-1410 | |
| JOHN S KLIMEK | | 11357 LUMPKIN ST | | | HAMTRAMCK | MI | 48212-2905 | |
| JOHN S KOENIG & KATHLEEN H | KOENIG JT TEN | 8272 ORHAN AVE | | | CANTON | MI | 48187-4223 | |
| JOHN S KOLOSKI TRUSTEE U/A | DTD 04/12/90 JOHN S KOLOSKI | TRUST | 2217 OTHELOO COVE | | FORTWAYNE | IN | 46818 | |
| JOHN S KOVACH | | 235 ADAMS CIRCLE | | | PINEHURST | NC | 28374-8061 | |
| JOHN S KOWALCYK | | 7123 CLEON DRIVE | | | SWARTZ CREEK | MI | 48473-9444 | |
| JOHN S LARSEN | | 907 DEVON RD | | | PAPILLION | NE | 68046-3808 | |
| JOHN S LARSON | | 23899 STANFORD ROAD | | | CLEVELAND | OH | 44122-2676 | |
| JOHN S LEE JR | | 23 WINDSWEPT RD | | | E FALMOUTH | MA | 02536-5218 | |
| JOHN S LEWIS | | 245 NYAC AVE | | | PELHAM | NY | 10803-1907 | |
| JOHN S LIBBY | | 206 OVERCREEK ROAD | | | GREENVILLE | SC | 29607-5438 | |
| JOHN S LINDSAY | | 200 IRON BRIDGE ROAD | | | FREEPORT | PA | 16229-1718 | |
| JOHN S LINKER & KATHLEEN M | LINKER JT TEN | 7474 WEST COLDWATER | | | FLUSHING | MI | 48433-1120 | |
| JOHN S LITTLE | | 300S | 7519 E COUNTY RD | | DUNKIRK | IN | 47336 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN S MADURAS & MARY | PETRISHIN MADURAS JT TEN | 190 SOUTH BEDFORD ROAD | | | CHAPPAQUA | NY | 10514-3451 | |
| JOHN S MAJEWSKI | 2377 KENNELY ROAD | | | | SAGINAW | MI | 48609-9315 | |
| JOHN S MALICKI | 115 SHAWNEE DR | | | | NATRONA | PA | 15065-2337 | |
| JOHN S MARTINI | 40 RIVERSIDE DR | | | | NORWELL | MA | 02061-2227 | |
| JOHN S MAYANCSIK | APT 8 | 301 S MARYLAND AVE | | | WILMINGTON | DE | 19804-1360 | |
| JOHN S MC CORMICK | BOX 12 | | | | ROWLAND | NC | 28383-0012 | |
| JOHN S MC CUTCHEN | 3866 SPRING HILL ROAD | | | | REMBERT | SC | 29128-8468 | |
| JOHN S MC EWING | 300 WILLOW VALLEY LAKES DR | D103 | | | WILLOW STREET | PA | 17584-9442 | |
| JOHN S MCFADDEN | 18830 RIVERCLIFF DR | | | | FAIRVIEW PARK | OH | 44126-1746 | |
| JOHN S MCVICAR | 614 SOUTH ST APT 1 | | | | ROSLINDALE | MA | 02131-1716 | |
| JOHN S MEANY JR | 9200 S WINCHESTER AVENUE | | | | CHICAGO | IL | 60620-5607 | |
| JOHN S MEIMARIDIS | 45371 HARMONY LANE | | | | BELLEVILE | MI | 48111-2413 | |
| JOHN S MERTEN | 111 SAN CARLOS ST | | | | TOMS RIVER | NJ | 08757 | |
| JOHN S MINNETT JR | 8 LEMON COVE | | | | LUCAS | TX | 75002-8037 | |
| JOHN S MISURACA | 12256 KALISPELL ST | | | | BRIGHTON | CO | 80603-6918 | |
| JOHN S MITCHELL | 1519 COLUMBIA DRIVE | | | | SHADY SIDE | MD | 20764-9421 | |
| JOHN S MONROE & LINDA G | MONROE JT TEN | 3032 NOVUS ST | | | SARASOTA | FL | 34237 | |
| JOHN S MONTELEONE | 19 JENNINGS LANE | | | | WOODBURY | NY | 11797-3024 | |
| JOHN S MONTROIS | 96 WILDMERE RD | | | | ROCHESTER | NY | 14617-2318 | |
| JOHN S MORGAN | 603 ANTIETAM DRIVE | | | | STONE MOUNTIAN | GA | 30087 | |
| JOHN S MURAWSKI | 372 E YORK STREET | | | | AKRON | OH | 44310-3365 | |
| JOHN S MYERS | 319 E 300N | | | | ANDERSON | IN | 46012-1207 | |
| JOHN S NAGY | 3808 VALACAMP S E | | | | WARREN | OH | 44484-3313 | |
| JOHN S NEILL | 365 EGYPT RUN RD | | | | LANDENBERG | PA | 19350-9332 | |
| JOHN S NEWHOUSE & MARJORIE S | NEWHOUSE TEN ENT | 304 W WALNUT SUITE 210 | | | INDEPENDENCE | MO | 64050-3830 | |
| JOHN S NEWMAN | 219 SPOTTSWOOD RD | | | | LOCUST GROVE | VA | 22508-5537 | |
| JOHN S NOWACZYK | 6257 PARAKEET RD | | | | ENGLEWOOD | FL | 34224-8374 | |
| JOHN S OCONNELL JR | 79 HIGH RD | | | | NEWBURY | MA | 01951-1725 | |
| JOHN S O'DONNELL CUST FOR | CAITLIN M O'DONNELL UNDER MA | UNIF GIFTS TO MINORS ACT | 5 ANCIENT RUBBLY WAY | | BEVERLY | MA | 01915-1566 | |
| JOHN S O'DONNELL CUST FOR | PATRICK S O'DONNELL UNDER MA | UNIF GIFTS TO MINORS ACT | 5 ANCIENT RUBBLY WAY | | BEVERLY | MA | 01915-1566 | |
| JOHN S OLSON | 555 17TH STREET SW | | | | JAMESTOWN | ND | 58401-6215 | |
| JOHN S PALLAS | 2140 LONDON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4231 | |
| JOHN S PARK | 95 SKY VALLEY RD | | | | SWANTON | MD | 21561-2045 | |
| JOHN S PASUIT | 815-2ND AVE | | | | FREEDOM | PA | 15042-2703 | |
| JOHN S PATTON | 2507 US HIGHWAY 136 | | | | HILLSBORO | IN | 47949 | |
| JOHN S PATTON | 1801 EAST 22ND ST | | | | MUNCIE | IN | 47302-5465 | |
| JOHN S PAVLOV | 2538 S CANFIELD-NILES RD | | | | YOUNGSTOWN | OH | 44515-5009 | |
| JOHN S PETRIE | 130 WABASH ROAD | | | | ROCHESTER | MI | 48307-4451 | |
| JOHN S PHILLIPS | BOX 171 | | | | HURTSBORO | AL | 36860-0171 | |
| JOHN S PIERCE JR | 4208 BROMLEY LANE | | | | RICHMOND | VA | 23221-1136 | |
| JOHN S PODRASKY | 14198 GARFIELD | | | | REDFORD | MI | 48239-2835 | |
| JOHN S POLLOCK JR | 78 GLEN MAWR DR | | | | TRENTON | NJ | 08618-2027 | |
| JOHN S POPP | 2823 DONJOY DR | | | | HEBRON | KY | 41048-8109 | |
| JOHN S PRENDERGAST & | ELIZABETH L PRENDERGAST JT TEN | 626 FAY-ANN DRIVE | | | BLACKWOOD | NJ | 08012-2826 | |
| JOHN S PRIEST JR | 404 BAY ROAD | BOX 1579 | | | SOUTH DUXBURY | MA | 02331-1579 | |
| JOHN S PRUCHNICKI & MISS | FAITH PRUCHNICKI JT TEN | 17640 FOXWOOD WAY | | | BOCA RATON | FL | 33487-2217 | |
| JOHN S RAY JR | 3 WEST ROSELAWN AVENUE | | | | DANVILLE | IL | 61832 | |
| JOHN S RAYMOND | RT 1 BOX 1644 | | | | SHELBYVILLE | TX | 75973-9705 | |
| JOHN S REID & WILMA M REID JT TEN | 158 NORTH KENNILWORTH | | | | GLEN ELLYN | IL | 60137-5385 | |
| JOHN S RICCI | 60 HUFFMAN AVE | | | | PORT HOPE | ONTARIO | L1A 4K1 | CANADA |
| JOHN S RICCI | R ROUTE 3 | | | | PORT HOPE | ONTARIO | L1A 3V7 | CANADA |
| JOHN S RIVES II | 1424 ROWAN COURT | | | | MARIETTA | GA | 30066-2752 | |
| JOHN S ROBERTS | 1065 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1909 | |
| JOHN S ROBINSON & HELEN H | ROBINSON TEN COM | BOX 766 | | | SOUTH CHATHAM | MA | 02659-0766 | |
| JOHN S ROMAN | 1352 HILLCREST | | | | SALNIA | ONTARIO | H7S 2N4 | CANADA |
| JOHN S ROSEN JR | 65 FORESTGLEN CIRCLE | | | | WILLIAMSVILLE | NY | 14221 | |
| JOHN S ROSS | 12982 W PEACOCK ROAD | | | | ZION | IL | 60099-9432 | |
| JOHN S RUEHLE | 278 AMBROSIA RD | | | | EDINBURG | PA | 16116-9613 | |
| JOHN S RUSSELL | 2238 CENTER CT SO APR 6 | | | | GRAND ISLAND | NY | 14072-1720 | |
| JOHN S RUSSELL | 2 LINDA VISTA ST | | | | WORCESTER | MA | 01603-1713 | |
| JOHN S RYDZEWSKI | 24632 VENICE | | | | NOVI | MI | 48374-2985 | |
| JOHN S SACKO | R D 1 BOX 275-A | | | | OLYPHANT | PA | 18447-9801 | |
| JOHN S SAINSBURY & PALMA B | SAINSBURY JT TEN | 64 HACKEL BARNEY ROAD | | | LONG VALLEY | NJ | 07853-3070 | |
| JOHN S SCHEIBE | 2307 BUENA VISTA | | | | BELMONT | CA | 94002-1525 | |
| JOHN S SCHLONDROP | W242 N5826 QUAIL RUN LANE | | | | SUSSEX | WI | 53089-3676 | |
| JOHN S SCHMITT | 6028 PINEGROVE RD | | | | CICERO | NY | 13039-9370 | |
| JOHN S SCHROEDER | 211 KENNEDY ST | | | | OTTAWA | OH | 45875-9409 | |
| JOHN S SCOFIELD CUST MICHAEL | J SCOFIELD UNDER THE AZ UNIF | TRAN MIN ACT | 2730 N DOS HOMBRES | | TUCSON | AZ | 85715-3507 | |
| JOHN S SENICK | 4896 EAST CLARK ROAD | | | | HARRISVILLE | MI | 48740 | |
| JOHN S SHALLCROSS SR | 1109 S VERMONT ST | | | | SMITHFIELD | NC | 27577-3729 | |
| JOHN S SHARI | 536 ROOSEVELT ST | | | | NORTHVALE | NJ | 07647-1007 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN S SHARP | 3300 SHARP RD | | | | ADRIAN | MI | 49221-8631 | |
| JOHN S SKOTKO | 23252 MARION AVE | | | | NORTH OLMSTED | OH | 44070-1141 | |
| JOHN S SLATON | 1059 PINEY ROAD | | | | TRENTON | GA | 30752-2730 | |
| JOHN S SMUTEK | 48316 REMER | | | | SHEBLY TOWNSHIP | MI | 48317-2641 | |
| JOHN S SOLOMON | 329 TIMBERRIDGE LN | | | | AUBURN | GA | 30011-3031 | |
| JOHN S SOPOCY | 6510 GRENLUND RD | | | | BANNISTER | MI | 48807-9783 | |
| JOHN S SPENCER & CLODAGH | S SPENCER JT TEN | 5 A JUSTIN DRIVE | | | JACKSONVILLE | IL | 62650-2757 | |
| JOHN S SPUGANI CUST PAUL S | SPUGANI UNIF GIFT MIN ACT NJ | | 63 YORKWOOD DRIVE | | BRICKTOWNSHIP | NJ | 08723-7806 | |
| JOHN S STEPANCHAK | 4159 JASMINE PLACE | | | | MOUNT JOY | PA | 17552-9232 | |
| JOHN S STEWART | 821 GALVASTON | | | | LIBERTY | MO | 64068-9131 | |
| JOHN S STOLARSKI & KIM | STOLARSKI JT TEN | 4465 MAJOR | | | WATERFORD | MI | 48329-1939 | |
| JOHN S STOPERA & DEBORAH C | STOPERA JT TEN | 10806 INKSTER RD | | | ROMULUS | MI | 48174-2636 | |
| JOHN S SULO | BOX 99 | | | | NAPLES | NC | 28760-0099 | |
| JOHN S SULO & VIOLA I SULO JT TEN | BOX 99 | | | | NAPLES | NC | 28760-0099 | |
| JOHN S SWAJESKI | 1302 NEWCOMB ROAD | GREEN ACRES | | | WILMINGTON | DE | 19803-5108 | |
| JOHN S SWANTON | 7212 CRINSTEAD CT | | | | CINCINNATI | OH | 45243-1202 | |
| JOHN S TAME | 9733 GLENSTONE DR | | | | KIRTLAND | OH | 44094-9334 | |
| JOHN S THEISS | 49 DWINELL CT | | | | FRANKLIN | OH | 45005-2015 | |
| JOHN S TICICH | 2165 CLAIRMONT DR | | | | UPPER ST CLAIR | PA | 15241-3241 | |
| JOHN S TOSH SR & | JOHN S TOSH JR CO-TTEES | UW JOHN L TOSH | BOX 525 | | RISING SUN | MD | 21911-0525 | |
| JOHN S TOWLER & MAUREEN A | TOWLER JT TEN | 10 FRANKLIN AVE | | | CROTON-ON-HUDSON | NY | 10520-3051 | |
| JOHN S TRACEY & | MARILYN J TRACEY TR | JOHN S TRACEY LIVING TRUST | UA 03/10/93 | 20630 NAVES DRIVE | CLINTON TOWNSHIP | MI | 48038 | |
| JOHN S VAN MATER JR | 1199 WILLIS BRANCH RD | | | | GOODLETTSVILLE | TN | 37072 | |
| JOHN S VIERLING | 864 EAST HENDRICKS DRIVE | | | | ALEXANDRIA | IN | 46001-8901 | |
| JOHN S WAGGETT | 315 SEQUOIA LN | | | | LEONARD | MI | 48367-4281 | |
| JOHN S WALKER | 227 E MANSION | | | | JACKSON | MI | 49203-4332 | |
| JOHN S WALKER JR | C/O JAMES E WALKER | 431 ARMFIELD ST | | | STATESVILLE | NC | 28677 | |
| JOHN S WALSH AS CUSTODIAN | FOR JOHN COLLINS WALSH U/THE | FLA GIFTS TO MINORS ACT | 4422 DEERING DR | | FT WORTH | TX | 76114-3873 | |
| JOHN S WASHINGTON | 15479 WALNUT CREEK | | | | STRONGSVILLE | OH | 44149-5632 | |
| JOHN S WATSON | 1227 PIN OAK DR APT L5 | | | | FLOWOOD | MS | 39208-9726 | |
| JOHN S WEISERT | 1460 LANCASTER LN | | | | ZIONSVILLE | IN | 46077-3800 | |
| JOHN S WELLAR JR | 4872 NORTH WEST 1ST COURT | | | | PLANTATION | FL | 33317 | |
| JOHN S WELLES & FRANCES C WELLES | TR U/A DTD 10/20/92 JOHN S | WELLES & FRANCES C WELLES LIV TR | 4110 UNITED CHURCH LANE | | INDIANAPOLIS | IN | 46237 | |
| JOHN S WELSHER & MARIE | WELSHER JT TEN | 654 S SHELDON RD | | | PLYMOUTH | MI | 48170-1549 | |
| JOHN S WESOLOWSKI | 2807 MC GREGOR RD | | | | LINCOLN | MI | 48742-9765 | |
| JOHN S WHINSTON | 123 E 37TH ST | | | | NEW YORK | NY | 10016-3030 | |
| JOHN S WIEGNER | 5694 LE BARON COURT | | | | EAST LANSING | MI | 48823-2971 | |
| JOHN S WIEGNER & CAROLANN | WIEGNER JT TEN | 5694 LABARON CT | | | EAST LANSING | MI | 48823-2971 | |
| JOHN S WIERZBICKI | 26 SHEPHERD WAY | | | | KENDALL PARK | NJ | 08824-1464 | |
| JOHN S WITZGALL | KENSINGTON BLDG | 201 N ELIZABETH ST | | | LIMA | OH | 45801-4302 | |
| JOHN S WORTH JR | C/O 5932 ST AGNES DR | | | | PLANO | TX | 75093 | |
| JOHN S YUILLE | 13620 NORTH 109TH AVE | | | | SUN CITY | AZ | 85351-2579 | |
| JOHN S ZOLINSKI | 2435 HAYES | | | | MARNE | MI | 49435-8779 | |
| JOHN S ZWERNER | 2895 MEADOWOOD LANE | | | | BLOOMFIELD HILLS | MI | 48302-1031 | |
| JOHN SABBAG | 12 HAMILTON CIRCLE | | | | NORWOOD | MA | 02062-4043 | |
| JOHN SABOL TRUSTEE U/A DTD | 03/09/93 THE JOHN SABOL | TRUST | 4733 ROADOAN RD | | BROOKLYN | OH | 44144-3106 | |
| JOHN SAGAL | 7050 GREEN BUSH LANE | BOX 53 | | | LEXINGTON | MI | 48450 | |
| JOHN SAHAJDACK JR | 10965 HILLMAN NORTH | | | | LAKEVIEW | MI | 48850-9125 | |
| JOHN SALAUN | 40 KING ST | | | | CRANSTON | RI | 02920 | |
| JOHN SALVAGGI | 15 WALLACE ROAD | | | | BINGHAMTON | NY | 13905-1217 | |
| JOHN SALVAGGI TR | U/A DTD 12/16/02 | THE JOHN SALVAGGI REVOCABLE LIVING | TRUST | 555 THE ESPLANADE UNIT 203 | VENICE | FL | 34285 | |
| JOHN SALVINO & | ROSE SALVINO JT TEN | 1835 PORTSHIP RD | | | BALTIMORE | MD | 21222-3026 | |
| JOHN SAMMETH JR & MARTHA ANN | SAMMETH TRUSTEES LIVING | TRUST DTD 05/28/91 U/A JOHN | SAMMETH JR | 467 FOXHILL DR | BEBARY | FL | 32713-4565 | |
| JOHN SANDMEYER | 18704 PURPLE MARTIN LANE | | | | GAITHERSBURG | MD | 20879-1750 | |
| JOHN SANDOZ | 1 SO ORANGE GROVE, 37 | | | | PASADENA | CA | 91105 | |
| JOHN SANSEVERE | 10 FRANKLIN AVE | | | | WHITE PLAINS | NY | 10601-3848 | |
| JOHN SAPP | 606 E 33RD ST | | | | SAVANNAH | GA | 31401-8208 | |
| JOHN SARACENI JR | 324 MILTONIA ST | | | | LINDEN | NJ | 07036-5064 | |
| JOHN SARANTOPOLOUS & | HELEN SARANTOPOLOUSJT TEN | 6729 W 63RD ST | | | CHICAGO | IL | 60638-4003 | |
| JOHN SARANTOPOULOS | 6729 W 63RD STREET | | | | CHICAGO | IL | 60638-4003 | |
| JOHN SARRATT FANT | 5586 WHITHORN CT | | | | FAYETTEVILLE | NC | 28311-0237 | |
| JOHN SARVIS | 54 MILTON ST | | | | CLARK | PA | 16113 | |
| JOHN SASS & | MARY J SASS TR JOHN SASS & MARY | J SASS REVOCABLE LIVING TRUST | UA 08/20/97 | 1099 MCMULLEN BOOTH RD APT 726 | CLEARWATER | FL | 33759 | |
| JOHN SATRIALE SR CUST JOHN | SATRIALE UNIF GIFT MIN ACT | NY | 4 CADDY LN | | SUFFERN | NY | 10901-3951 | |
| JOHN SATTERFIELD | 144-03 105TH AVE | | | | JAMAICA | NY | 11435-4904 | |
| JOHN SAVAS | PO BOX 567 | | | | MIDLOTHIAN | VA | 23113 | |
| JOHN SCALIA | 192 GRIDLEY ST | | | | BRISTOL | CT | 06010-6212 | |
| JOHN SCALZA & | DEBORAH SCALZA JT TEN | 65 HAGAMAN ST | | | CARTERET | NJ | 07008-1916 | |
| JOHN SCARNE GAMES INC | 2581 COUNTRYSIDE BLVD 312 | | | | CLEARWATER | FL | 33761-3521 | |
| JOHN SCHARNOWSKE | 131 E SCHOOL ST | | | | ANDERSON | IN | 46012-1703 | |
| JOHN SCHAVE JR | 5800 BRINING RD | BOX 121 | | | PORT HOPE | MI | 48468-9708 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN SCHEIFELE | 1889 TURNBERRY DR | | | | VISTA | CA | 92083-5351 | |
| JOHN SCHLEETER | 3411 COPPER HILL RUN | | | | FT WAYNE | IN | 46804-3402 | |
| JOHN SCHLUCKEBIER | 4326 BOBBITT | | | | DALLAS | TX | 75229-4137 | |
| JOHN SCHMIDT | 2306 BUCKINGHAM | | | | WESTCHESTER | IL | 60154-5144 | |
| JOHN SCHNEIDER | 3131 BREMERTON | | | | PEPPER PIKE | OH | 44124-5344 | |
| JOHN SCHNEIDER & | ELIZABETH SCHNEIDER JT TEN | 6913 ALGONQUIN AVE | | | CHICAGO | IL | 60646-1505 | |
| JOHN SCHULENBERG | 181 LA REATA ROAD | | | | KERRVILLE | TX | 78028 | |
| JOHN SCHWARTZ | BOX 832 | | | | NEW CANAAN | CT | 06840-0832 | |
| JOHN SCHWEIGER & MARIA | SCHWEIGER JT TEN | 60-37 GATES AVE | | | RIDGEWOOD | NY | 11385-2544 | |
| JOHN SCIBERRAS & | MARY SCIBERRAS JT TEN | 4642 PARKER | | | DEARBORN HEIGHTS | MI | 48125-2239 | |
| JOHN SCIBERRAS & | MARY SCIBERRAS JT TEN | 4642 PARKER ST | | | DEARBORN HEIGHTS | MI | 48125-2239 | |
| JOHN SCOTT | 5145 N POINT PARK CT | | | | MONTICELLO | IN | 47960-7315 | |
| JOHN SCOTT COOPER | 8224 FIVE-POINT HWY | | | | EATON RAPIDS | MI | 48827-9060 | |
| JOHN SCOTT CROWE | BOX 2494 | | | | GREENVILLE | NC | 27836-0494 | |
| JOHN SCOTT EDELMAN | 411 OLD BETHEL RD | | | | EDINBURG | VA | 22824-3176 | |
| JOHN SCOTT HILL & KATHERINE | H HILL JT TEN | 121 KING ANTHONY WAY | | | GETZVILLE | NY | 14068-1415 | |
| JOHN SCOTT KEARNS | 78 SOUTH BROADLAWN AVE | | | | COLUMBUS | OH | 43228-1413 | |
| JOHN SCOTT MARTIN | 3049 GEHRING DR | | | | FLINT | MI | 48506-2259 | |
| JOHN SCOTT MATTHEW | 2044 N SYCAMORE AVENUE | | | | LOS ANGELES | CA | 90068-3736 | |
| JOHN SCOTT PARRISH | 5306 BURDOCK CREEK | | | | ACWORTH | GA | 30101-7873 | |
| JOHN SCOTTI | 26 MEADER ST | | | | PROVIDENCE | RI | 02909-1643 | |
| JOHN SCRIBANO & | JOSEPHINE SCRIBANO JT TEN | 165 PINE VISTA DR | | | PINEHURST | NC | 28374-9207 | |
| JOHN SEAMAN | BOX 47 | | | | RONCO | PA | 15476-0047 | |
| JOHN SEBELA & | DOLORES SEBELA TR | JOHN & DOLORES SEBELA LIVING | TRUST UA 01/31/97 | 1764 COACH DR | NAPERVILLE | IL | 60565-2414 | |
| JOHN SEIDLITZ | 3705 S 13 ST | | | | SHEBOYGAN | WI | 53081-7282 | |
| JOHN SEKERAK | 1766 LEXINGTON ST N W | | | | WARREN | OH | 44485-1723 | |
| JOHN SELIG | 5012 VANDELIA ST | | | | DALLAS | TX | 75235-8826 | |
| JOHN SELL JR TR | JOHN SELL JR TRUST | UA 08/30/95 | 13456 SIMPSON RD | | BLISSFIELD | MI | 49228-9514 | |
| JOHN SELLERS JR & | VIVIAN SELLERS JT TEN | 1350 DREXEL | | | DETROIT | MI | 48215-2795 | |
| JOHN SENITCH | 583 CLINTON AVE | | | | BELFORD | NJ | 07718-1165 | |
| JOHN SENKOWSKI JR | 1107 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1912 | |
| JOHN SEPS | 1096 MEADOWBROOK | | | | INKSTER | MI | 48141-1929 | |
| JOHN SERINO TRUSTEE U/A DTD | 07/31/87 F/B/O ELSURIN TRUST | DAVIS MALM & D'AGOSTINE | ONE BOSTON PLACE | | BOSTON | MA | 02108-4407 | |
| JOHN SEVALLA | 1855 DITMARS BLVD | | | | LONG ISLAND CITY | NY | 11105-3908 | |
| JOHN SEXTON JR | PO BOX 69 | | | | METAMORA | MI | 48455 | |
| JOHN SHANLEY | 126 GILL AVE | | | | NEW LENOX | IL | 60451 | |
| JOHN SHARPLESS MC INTYRE JR | BOX 14087 | | | | JACKSON | MS | 39236-4087 | |
| JOHN SHAW | BOX 236 | | | | CEDAR KNOLLS | NJ | 07927-0236 | |
| JOHN SHEEHAN | 275 GORDON DRIVE | | | | PARAMUS | NJ | 07652-3323 | |
| JOHN SHEEHAN & MICHAEL | SHEEHAN & BRIAN SHEEHAN JT TEN | 16 CHARING CROSS | | | LYNNFIELD | MA | 01940-2434 | |
| JOHN SHEPARD WILEY JR & | DAVID SHEPARD WILEY TR | U/A DTD 05/24/82 RUSSELL W | WILEY TESTAMENTARY TRUST | 1929 UPPER LAKE DR | RESTON | VA | 20191 | |
| JOHN SHERIDAN EX EST | CARLYN SHERIDAN | 3471 HIGHLAND DR | | | BAY CITY | MI | 48706 | |
| JOHN SHEROW & FLORENCE | SHEROW JT TEN | 65 REDWOOD AVE | | | WAYNE | NJ | 07470-5135 | |
| JOHN SHREVE | 66 IVORY COURT | | | | BOWMANVILLE | ONT | L1C 5C1 | CANADA |
| JOHN SHULEVA & ANN E SHULEVA JT TEN | 3018 HEARTHSTONE | | | | PARMA | OH | 44134-2656 | |
| JOHN SIKORA & | THERESA SIKORA TR | SIKORA FAM REVOCABLE LIVING | TRUST UA 06/04/93 | 8370 SHARP LANE | CHESTERLAND | OH | 44026-1445 | |
| JOHN SIMKANIN | 3836 DEXTER ROAD | | | | ANN ARBOR | MI | 48103-1600 | |
| JOHN SIMON & JEAN M | SIMON JT TEN | 10310 N W 7 STREET | | | PLANTATION | FL | 33324-1007 | |
| JOHN SIMON JR | 3020 DONNELLY | | | | KANSAS CITY | MO | 64129-1547 | |
| JOHN SIMONCIC & | LORRAINE M SIMONCIC JT TEN | 27367 WILSON | | | DEARBORN HEIGHTS | MI | 48127-5200 | |
| JOHN SIMONETTI | 18 VILLAGE GREEN | | | | COLONIA | NJ | 07067-3306 | |
| JOHN SIMONS | 159 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624-3842 | |
| JOHN SINCLAIRE III | 323 WILD HORSE LANE | | | | MOUNT PLEASANT | SC | 29464-6270 | |
| JOHN SINNING | 7086 PECK LAKE RD | | | | SARANAC | MI | 48881-9655 | |
| JOHN SISCO & ANNA SISCO JT TEN | 5916 WOODSTCK AVE | | | | LINCOLN | NE | 68512-1839 | |
| JOHN SKIPPER CAUSEY | 10456 STOKESHILL CT | | | | PINEVILLE | NC | 28134-6330 | |
| JOHN SKOSNIK & VERNA SKOSNIK JT TEN | 4359 BURSSENS DR | | | | WARREN | MI | 48092-5870 | |
| JOHN SKUNZA | 3200 WILLIAMS RD | | | | COLUMBUS | OH | 43207-3575 | |
| JOHN SLEZAK & | HELEN B SLEZAK TR | SLEZAK FAMILY REV LVG TRUST | UA 7/3/98 | 4223 6 MILE RD | SOUTH LYON | MI | 48178-9635 | |
| JOHN SLIMBARSKI | 201 COLUMBIA RD | | | | VALLEY CITY | OH | 44280-9706 | |
| JOHN SLOAN BROWN | 4850 EISENHOWER AVE 316 | | | | ALEXANDRIA | VA | 22304 | |
| JOHN SMIRNOFF | 4444 ST MARTINS DR | | | | FLINT | MI | 48507-3727 | |
| JOHN SMITH HOWARD | BOX 314 | | | | KINGS MILLS | OH | 45034-0314 | |
| JOHN SNIDERMAN CUST ADAM | SNIDERMAN UNIF GIFT MIN ACT | NJ | 133 E PALISADE AVENUE APT H | | ENGLEWOOD | NJ | 07631-2249 | |
| JOHN SNOW PRINCE | 2500 BAYBERRY LANE | | | | VESTAL | NY | 13850-2902 | |
| JOHN SOCACIU | 8944 WEST HATCHER RD | | | | PEORIA | AZ | 85345-7088 | |
| JOHN SOKOL & | JILL SOKOL JT TEN | 5523 WEST CYPRESS SUITE R-2 | | | TAMPA | FL | 33607-1735 | |
| JOHN SOUKARIS | 29 SESAME ST | | | | SCARBOROUGH | ONTARIO | L2H 2Q8 | CANADA |
| JOHN SPARACINO | 66 SUMMER ST APT 5F | | | | BUFFALO | NY | 14209-2251 | |
| JOHN SPRENKLE | 5939 N PONTATOC RD | | | | TUCSON | AZ | 85718-4321 | |
| JOHN ST JOHN & | FRANCES ST JOHN JT TEN | 191 MABIE CT | | | MAHWAH | NJ | 07430-2968 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN STAATS | 12090 E ARIZONA AVE | | | | AURORA | CO | 80012-4243 | |
| JOHN STABILE | 118 TIMBERLANE CT | | | | YORKSTOWN HEIGHTS | NY | 10598-1821 | |
| JOHN STAJNINGER | 28570 ANCHOR DRIVE | | | | NEW BALTIMORE | MI | 48047-5303 | |
| JOHN STALLONE CUST ADRIENNE | STALLONE UNIF GIFT MIN ACT | NY | 97 DOUGLAS RD | | STATEN ISLAND | NY | 10304-1504 | |
| JOHN STALLONE CUST JOHN | CHARLES STALLONE UNIF GIFT | MIN ACT NY | 97 DOUGLAS RD | | STATEN ISLAND | NY | 10304-1504 | |
| JOHN STALLONE CUST STEVEN | STALLONE UNIF GIFT MIN ACT | NY | 97 DOUGLAS RD | | STATEN ISLAND | NY | 10304-1504 | |
| JOHN STALZER | 16 DANTE PL | | | | WALDWICK | NJ | 07463-1208 | |
| JOHN STANTON PIERCE | 12344 BRADFORD LANDING WAY | | | | GLEN ALLEN | VA | 23059 | |
| JOHN STEEG | 202 W MEADOWBROOK DR | | | | MIDLAND | MI | 48640-3453 | |
| JOHN STEEL | 3 HERRING RUN ROAD | | | | HARWICH | MA | 02645-2409 | |
| JOHN STELLANDER & KATHRYN L | STELLANDER JT TEN | 210B BLAIR MILL EAST | | | HORSHAM | PA | 19044-3052 | |
| JOHN STENBROTEN | 422 S MAIN ST | | | | MONTICELLO | WI | 53570 | |
| JOHN STEPHANIAN & MARGARET | STEPHANIAN JT TEN | 5175 HARDWOODS DR | | | WEST BLOOMFIELD | MI | 48323-2736 | |
| JOHN STEPHEN REILLY | 17 PAYNE CT | | | | CLIFTON PARK | NY | 12065-4921 | |
| JOHN STEPHEN SUKOLA IV | 920 SILVERCREEK CIRCLE | | | | DAYTON | OH | 45458-3218 | |
| JOHN STETZ & DOUGLAS J STETZ JT TEN | 4394 WICKFIELD DRIVE | | | | FLINT | MI | 48507-3757 | |
| JOHN STETZ & JULIA A STETZ JT TEN | 4394 WICKFIELD DRIVE | | | | FLINT | MI | 48507-3757 | |
| JOHN STEVE VARGO JR | 625 N THOMPSONVILLE HWY | | | | BEULAH | MI | 49617-9753 | |
| JOHN STEVEN ACKER | 7265 WOODLAND DRIVE | | | | SPRING GROVE | PA | 17362 | |
| JOHN STEVEN BELL | 156 HICKORY ST | | | | PORT JEFFERSON STATION | NY | 11776 | |
| JOHN STEVEN BIGUSH | 46141 GREEN RIDGE DRIVE | | | | NORTHVILLE | MI | 48167-3012 | |
| JOHN STEVEN DOYCHICH | 48320 LAKELAND DRIVE | | | | SHELBY TOWNSHIP | MI | 48317 | |
| JOHN STEVEN DYKZEUL | BOX 281313 | | | | SAN FRANCISCO | CA | 94128-1313 | |
| JOHN STIGER FERRY | 1115 HILLSBORO MILE | | | | HILLSBORO BEACH | FL | 33062-2001 | |
| JOHN STILLITTANO | 78 KNEELAND AVE | | | | BINGHAMTON | NY | 13905-4142 | |
| JOHN STOLLERY & DEBRA | STOLLERY JT TEN | 1805 ENDICOTT LN | | | VIRGINIA BEACH | VA | 23464-7860 | |
| JOHN STOLZ | 3 WOODWAYE ROAD | | | | PLAINVIEW | NY | 11803-2617 | |
| JOHN STOUT | 6673 BLACKSNAKR RD | | | | UTICA | OH | 43080-9571 | |
| JOHN STOUTJESDYK & PAULINE | STOUTJESDYK JT TEN | 2105 RAYBROOK ST SE UNIT 3043 | | | GRAND RAPIDS | MI | 49546-7729 | |
| JOHN STRAKA JR & CATHERINE G | STRAKA TR THE JOHN STRAKA JR & | CATHERINE G STRAKA DECLARATION | OF TR DTD 09/02/93 | 4091 EASY ST. | GREENWOOD | IN | 46142-8306 | |
| JOHN STRAUGHN | BOX 3531 | | | | WARREN | OH | 44485-0531 | |
| JOHN STRINGER JR | 2726 PINGREE | | | | DETROIT | MI | 48206-2189 | |
| JOHN STUART SHAVER | 9719 HULBERT ROAD | | | | SEVILLE | OH | 44273-9563 | |
| JOHN STUART THOMSEN | 339 WEST SYCAMORE CANE | | | | LOUISVILLE | CO | 80027-2237 | |
| JOHN STURTZ | 2855 MEDFORD DR | | | | TOLEDO | OH | 43614-5454 | |
| JOHN SUDIK | 4629 W ORCHID LANE | | | | GLENDALE | AZ | 85302-5208 | |
| JOHN SULLIVAN | 170 BARCLAY AVE | | | | STATEN ISLAND | NY | 10312-4141 | |
| JOHN SURVILL | 8 HIGHVIEW CIRCLE | | | | MIDDLETOWN | NJ | 07748-2812 | |
| JOHN SUTTER & | MARY JO SUTTER JT TEN | 307 QUENTIN DR | | | SAN ANTONIO | TX | 78201-3733 | |
| JOHN SVIZZERO | 59 GURNET ROAD | | | | DUXBURY | MA | 02332-4013 | |
| JOHN SWEETERMAN | 816 HILLERMAN LN | | | | KETTERING | OH | 45429-5431 | |
| JOHN SWEEZER | 329 CORTLAND ST | | | | HIGHLAND PARK | MI | 48203-3434 | |
| JOHN SWIECILO | 8721-3 KENNEDY CIRCLE | | | | WARREN | MI | 48093-2248 | |
| JOHN SWINDELL | 26949 ELIZABETH LN | | | | OLMSTED TWP | OH | 44138-1152 | |
| JOHN SWIS | 7540 KENDALL | | | | DEARBORN | MI | 48126-1396 | |
| JOHN SZAFRANSKI & MARY ANN | SZAFRANSKI JT TEN | 319 YALE AVE | | | POINT PLEASANT BCH | NJ | 08742-3136 | |
| JOHN SZARKO | 97 MOSLE ROAD | | | | FAR HILLS | NJ | 07931-2235 | |
| JOHN SZOKE | 13121 ORANGE ST. | | | | SOUTHGATE | MI | 48195-0104 | |
| JOHN SZYMCZAK & | KATHY SZYMCZAK JT TEN | 5502 SOUTH COUNTY LINE ROAD | | | HINSDALE | IL | 60521 | |
| JOHN T ALLEN | 696 VALLEY VIEW DR | BOX 23 | | | BROOKFIELD | OH | 44403-9602 | |
| JOHN T ANDREWS JR | 56 FARMERSVILLE RD | | | | CALIFON | NJ | 7830 | |
| JOHN T ANDROMIDAS | 12618 HERITAGE FARM LN | | | | HERNDON | VA | 20171-2233 | |
| JOHN T ANIPEN JR | 1650 E FOREST | | | | YPSILANTI | MI | 48198-4161 | |
| JOHN T APPLETON & | NANCY J APPLETON JT TEN | 662 HOPKINS HILL ROAD | | | WEST GREENWICH | RI | 02817-2562 | |
| JOHN T ARGENZIANO & ELMA C | ARGENZIANO JT TEN | 224 TUPELO DR | | | NAPERVILLE | IL | 60540-7929 | |
| JOHN T ARMS | 1013 EISENHOWER AVE | | | | JANESVILLE | WI | 53545-1781 | |
| JOHN T ATWOOD | 9701 RIVER RD | | | | NEWPORT NEWS | VA | 23601-4247 | |
| JOHN T BAIN SR | 1423 ROOKER ROAD | | | | MOORESVILLE | IN | 46158-8081 | |
| JOHN T BAIRD | 4813 BAXMAN RD | | | | BAY CITY | MI | 48706-2656 | |
| JOHN T BAKER | 206 CONHOCKEN CT | | | | MURFREESBORO | TN | 37128-4782 | |
| JOHN T BAKER & MICHAELINE B | BAKER JT TEN | 206 CONHOCKEN CT | | | MURFREESBORO | TN | 37128-4782 | |
| JOHN T BALLA | 220 S MELBOURN ST | | | | DEARBORN | MI | 48124-1455 | |
| JOHN T BARE | 1445 VICTOR DR | | | | MARTINSVILLE | IN | 46151-7340 | |
| JOHN T BARRETT | 229 MEDWAY ST APT 208 | | | | PROVIDENCE | RI | 02906-5300 | |
| JOHN T BARTON | 315 NE 28TH AVE 102 | | | | PORTLAND | OR | 97232-3163 | |
| JOHN T BERKHEISER | 1669 CORNERSVILLE HWY | | | | LEWISBURG | TN | 37091-5108 | |
| JOHN T BERTHET | 2628 OGDEN DR | | | | ORCHARD LAKE | MI | 48323-3244 | |
| JOHN T BEST | 249 EAST 77TH ST | | | | ANDERSON | IN | 46013-3906 | |
| JOHN T BIGGERS | 2995 EAST TROY AVENUE | | | | BEECH GROVE | IN | 46107-1451 | |
| JOHN T BLACK | 5286 OLD FRANKLIN | | | | GRAND BLANC | MI | 48439-8752 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN T BLAZEY | 1223 HAMMOND RD | | | | PALMYRA | NY | 14522-9709 | |
| JOHN T BODE | 130 WEST WISCONSIN AVENUE | 26 | | | PEWAUKEE | WI | 53072-3461 | |
| JOHN T BRADBURN JR & SHELIA | A BRADBURN JT TEN | 3904 N SHERIDAN DR | | | MUNCIE | IN | 47304-1343 | |
| JOHN T BREHM | 895 W DOUGLAS AVE | | | | NASHVILLE | TN | 37206 | |
| JOHN T BREIDENSTEIN | 1574 FAWNVISTA LANE | | | | CINCINNATI | OH | 45246-2038 | |
| JOHN T BRIDGERS | 61 ARMSTRONG CIRCLE | | | | BRAINTREE | MA | 02184-6820 | |
| JOHN T BROWN & JEAN M | BROWN JT TEN | 2011 W ERIE AVE 1 | | | LORAIN | OH | 44052-1170 | |
| JOHN T BROZ JR CUST | JAKE ANDREW BROZ | UNIF TRANS MIN ACT IL | 832 JOHN ST | | LEMONT | IL | 60439-4221 | |
| JOHN T BROZ JR CUST | ALEX JOHN BROZ | UNIF TRANS MIN ACT IL | 832 JOHN ST | | LEMONT | IL | 60439-4221 | |
| JOHN T BURNS AS CUSTODIAN | FOR ERIC H BURNS U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 510 S 8TH ST | LAFAYETTE | IN | 47901-1722 | |
| JOHN T BYLICA & AMELIA S | BYLICA JT TEN | 325 S JACKSON | | | BEVERLY HILLS | FL | 34465-4072 | |
| JOHN T BYRNE | 461 WASHBURN ST | | | | LOCKPORT | NY | 14094-4963 | |
| JOHN T CAFFERTY & ELIZABETH | CAFFERTY JT TEN | 83 RHAM AVE | | | EAST ROCKAWAY | NY | 11518-1803 | |
| JOHN T CAFFERTY CUST | ELIZABETH ANN CAFFERTY UNIF | GIFT MIN ACT NY | 83 RHAME AVE | | EAST ROCKAWAY | NY | 11518-1803 | |
| JOHN T CAFFERTY CUST | CATHERINE MARIE CAFFERTY | UNIF GIFT MIN ACT NY | 4720 SHANNON HOUSE DRIVE #105 | | RALEIGH | NC | 27612 | |
| JOHN T CAFFERTY CUST JOHN | CHRISTOPHER CAFFERTY UNIF | GIFT MIN ACT NY | 83 RHAME AVE | | EAST ROCKAWAY | NY | 11518-1803 | |
| JOHN T CALLEN & | SUSAN G CALLEN JT TEN | BOX 34857 | | | LAS VEGAS | NV | 89133-4857 | |
| JOHN T CAMPBELL | 966 FAYETTE CITY RD | | | | FAYETTE CITY | PA | 15438-1231 | |
| JOHN T CARLETON | 7 TEMPLEDERRY AVE | | | | HAINES CITY | FL | 33844-9728 | |
| JOHN T CASTILLEJA | 1225 NE 81ST TER | | | | KANSAS CITY | MO | 64118-1322 | |
| JOHN T CHEGAR | 328SAWMILL DR | | | | CORTLAND | OH | 44410 | |
| JOHN T CHRISMAN | 6407 CAMINO VIVIENTE | | | | GOLETA | CA | 93117-1523 | |
| JOHN T COMPTON & | LISA M COMPTON JT TEN | 21 EXCHANGE ST | | | LE ROY | NY | 14482-1522 | |
| JOHN T CONRAD | 24 SPRINGDALE DR | | | | KITCHENER | ONTARIO | N2K 1P9 | CANADA |
| JOHN T COSTES | BOX 27 | | | | SAINT ALBANS | VT | 05478-0027 | |
| JOHN T COTTER & RITA COTTER | TRUSTEES LIVING TRUST DTD | 03/23/88 U/A F/B/O JOHN T | COTTER & RITA COTTER | 11835 MEADOW DR | PORT RICHEY | FL | 34668-1162 | |
| JOHN T COTTRILL | BOX 5488 | | | | HAMDEN | CT | 06518-0488 | |
| JOHN T COUGHLIN | 309 W OLIVER ST | | | | CORUNNA | MI | 48817-1635 | |
| JOHN T COURTNEY | 625 THOMAS ST | | | | JANESVILLE | WI | 53545-2451 | |
| JOHN T CRAUN | 465 SOUTH CENTER ROAD | | | | SAGINAW | MI | 48603-6116 | |
| JOHN T CRAWFORD 2ND | 21212 WALLACE | | | | SOUTHFIELD | MI | 48075-3872 | |
| JOHN T CROWLEY | 418 W 17TH ST | | | | N Y | NY | 10011-5812 | |
| JOHN T CUNNINGHAM | 1316 CHAMBERLAIN AVE C | | | | MOBILE | AL | 36604-2219 | |
| JOHN T CURRY & | MARGARET G CURRY JT TEN | 1304 BERKMAN DR | | | VICTORIA | TX | 77904-1368 | |
| JOHN T CZERNIAK & | LENORA M CZERNIAK JT TEN | 606 TRAM RD | | | MT PLEASANT | PA | 15666 | |
| JOHN T DAVITT | 75 CASELAND ST | | | | SPRINGFIELD | MA | 1107 | |
| JOHN T DEEGAN | 10 ORCHARD RD | | | | SKANEATELES | NY | 13152-1030 | |
| JOHN T DOREMUS | 3612 PARHAM DRIVE | | | | CHATTANOOGA | TN | 37412-1833 | |
| JOHN T DORSEY CUST | ROBERT J DORSEY | UNIF GIFT MIN ACT MN | 220 HOLLY RD | | HOPKINS | MN | 55343-8516 | |
| JOHN T DRAKE | 612 W ADAMS ST | | | | GREENWOOD | MS | 38930-3404 | |
| JOHN T DRAKE | 7155 ACHILL DRIVE | | | | DUBLIN | OH | 43017-2634 | |
| JOHN T DURALIA JR | 10867 LINN ROAD | | | | ESPYVILLE | PA | 16424-4154 | |
| JOHN T DYE | 509 N BROAD ST | | | | LANCASTER | OH | 43130-3032 | |
| JOHN T EAVES | 3667 N HWY 113 | | | | TEMPLE | GA | 30179-2569 | |
| JOHN T ELDER & | ANN H ELDER JT TEN | 352 BEKASINA DR | | | HENDERSON | NV | 89014-5152 | |
| JOHN T ELLISON & | ROBYN J ELLISON JT TEN | 6071 WELLESLEY DR | | | WEST BLOOMFIELD | MI | 48322-2367 | |
| JOHN T ENGLISH | 7604 DOGWOOD LN | | | | PARMA | OH | 44130 | |
| JOHN T ENNIS | 631 FRANKLIN | | | | DENVER | CO | 80218-3625 | |
| JOHN T ESAREY | 412 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2034 | |
| JOHN T FARON & MARY F | FARON JT TEN | 3349 HYDE WAY | | | VISALIA | CA | 93291-4234 | |
| JOHN T FARON & MARY R | FARON JT TEN | 3349 HYDE WAY | | | VISALIA | CA | 93291-4234 | |
| JOHN T FEIT | 613 S MARLYN AVE | | | | BALTIMORE | MD | 21221-5235 | |
| JOHN T FERGUSON | 14406 BOULA AVE | | | | LOCKPORT | IL | 60441-5844 | |
| JOHN T FERGUSON JR | 4790 FINLAY ST | | | | RICHMOND | VA | 23231-2754 | |
| JOHN T FICZERI | 38946 GARDENSIDE DR | | | | WILLOUGHBY | OH | 44094-7908 | |
| JOHN T FINUCAN | 2203 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5984 | |
| JOHN T FISHER & MELVA J | FISHER JT TEN | BOX 211 | | | INWOOD | WV | 25428-0211 | |
| JOHN T FLAUTZ & NANCY A | FLAUTZ JT TEN | 1413 EXETER RD | | | ALLENTOWN | PA | 18103-6314 | |
| JOHN T FORD | 5938 LARKSPUR DR | | | | SCOTTSDALE | AZ | 85254-4360 | |
| JOHN T FORD | 2692 ABINGTON DRIVE | | | | SNELLVILLE | GA | 30078-3493 | |
| JOHN T FORD & ELIZABETH J | FORD JT TEN | PO BOX 143 | | | ALMONT | MI | 48003 | |
| JOHN T FORTON | 19325 FIVE PTS | | | | DETROIT | MI | 48240-1309 | |
| JOHN T FOTOVICH JR | 4841 N 107TH STREET | | | | KANSAS CITY | KS | 66109-4179 | |
| JOHN T FOWNES | 6 INDIAN HILL RD | | | | PITTSBURGH | PA | 15238-2230 | |
| JOHN T GALLAGHER JR | PO BOX 1257 | | | | LINCOLN | NH | 03251 | |
| JOHN T GALLIVAN | 2458 PINEGROVE DR | | | | DAYTON | OH | 45449-3343 | |
| JOHN T GASPAREC & | MARGARET GASPAREC JT TEN | 2001 HAYWOOD ST | | | FARRELL | PA | 16121-1310 | |
| JOHN T GATES | RR 2 | | | | SUMMITVILLE | IN | 46070-9802 | |
| JOHN T GILLIO | 87-36-111TH ST | | | | RICHMOND HILL | NY | 11418 | |
| JOHN T GILMORE III | 4300 MT SCOTT | | | | WICHITA FALLS | TX | 76310-2474 | |
| JOHN T GLYNN | 17036 WAHOO LANE | | | | SUMMERLAND KEY | FL | 33042 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN T GLYNN & | SANDRA L GLYNN JT TEN | 17036 WAHOO LN | | | SUMMERLAND KEY | FL | 33042-3627 | |
| JOHN T GLYNN & SANDRA L | GLYNN JT TEN | 17036 WAHOO LANE | | | SUMMERLAND KEY | FL | 33042 | |
| JOHN T GODWIN | 529 SISKIN CIRCLE | | | | NORTH AUGUSTA | SC | 29841-3124 | |
| JOHN T GRALTON | W227 S 8075 GUTHRIE DR | | | | BIG BEND | WI | 53103 | |
| JOHN T GRAYHACK | 95 N PARK RD | | | | LAGRANGE | IL | 60525-5938 | |
| JOHN T GRAYHACK & ELIZABETH | H GRAYHACK JT TEN | 95 N PARK ROAD | | | LA GRANGE | IL | 60525-5938 | |
| JOHN T GREXA | 8156 THOMPSON SHARPSVILLE | | | | MASURY | OH | 44438-8718 | |
| JOHN T GRIEBEL TRUSTEE | REVOCABLE TRUST DTD 01/29/91 | U-A JOHN T GRIEBEL | W5301 BRIARWOOD RD | | ELKHORN | WI | 53121-3023 | |
| JOHN T GUNN | 556 E 91ST PLACE | | | | CHICAGO | IL | 60619-7432 | |
| JOHN T GUSTAFSON | N5045 CANFIELD LN | | | | ST IGNACE | MI | 49781 | |
| JOHN T HABRAT JR | 2805 RALPH AVE | | | | CLEVELAND | OH | 44109-5415 | |
| JOHN T HABRAT JR CUST | SUZANNE MARIE HABRAT UNIF | GIFT MIN ACT OHIO | 2805 RALPH AVE | | CLEVELAND | OH | 44109-5415 | |
| JOHN T HABRAT JR CUST | MICHELLE MARIE HABRAT UNIF | GIFT MIN ACT OHIO | 2805 RALPH AVE | | CLEVELAND | OH | 44109-5415 | |
| JOHN T HADLEY & JOANNE K | HADLEY JT TEN | 836 FOREST DRIVE | | | ANDERSON | IN | 46011-1234 | |
| JOHN T HALL | RFD 6 BOLOCK HWY | | | | CHARLOTTE | MI | 48813-9806 | |
| JOHN T HARNISH & MARLENE | A HARNISH JT TEN | 1008 N PARK DR | | | TACOMA | WA | 98403-2925 | |
| JOHN T HARR | 7727 ADAIR RD | | | | CASCO | MI | 48064-1530 | |
| JOHN T HARVEY | 1902 KENT ST | | | | FLINT | MI | 48503-4316 | |
| JOHN T HATCHER | 8014 ST CYRIL | | | | DETROIT | MI | 48213-2330 | |
| JOHN T HATHAWAY | 3455 CARTERSBURG RD | | | | DANVILLE | IN | 46122-8535 | |
| JOHN T HAWKINS | BOX 2232 | | | | BETHAL ISLAND | CA | 94511-3232 | |
| JOHN T HAYES | 4108 SIMMENTAL LANE | | | | LUTTS | TN | 38471-5335 | |
| JOHN T HAZARD & MARION B | HAZARD JT TEN | 20008 THURMAND BEND RD | | | SPICEWOOD | TX | 78669 | |
| JOHN T HEAVEY & ANN HEAVEY JT TEN | 722 HIGH ROAD | | | | PALM SPRINGS | CA | 92262-4321 | |
| JOHN T HEITMANN | 1275 ORCHARD RIDGE ROAD | | | | BLOOMFIELD HILLS | MI | 48304-2646 | |
| JOHN T HICKEY & RUTH M | HICKEY JT TEN | 689 NEW BRITAIN AVE | | | FARMINGTON | CT | 06032-2109 | |
| JOHN T HITE | BOX 1232 | | | | DELTA JCT | AK | 99737-1232 | |
| JOHN T HOLDERBAUM | 124 S WASHINGTON ST APT 1 | | | | OXFORD | MI | 48371-4986 | |
| JOHN T HOLLAND & DOLLY R | HOLLAND JT TEN | 1813 BROOKLINE AVE SW | | | DECATUR | AL | 35603-2610 | |
| JOHN T HOWERY | 1961 NW 500TH RD | | | | KINGSVILLE | MO | 64061-9182 | |
| JOHN T HRUBY & | CYNTHIA HRUBY JT TEN | 5805 W 24TH | | | FREMONT | MI | 49412-9638 | |
| JOHN T HRUBY CUST | ANDREW J HRUBY | UNIF GIFT MIN ACT TX | 5805 W 24TH | | FREMONT | MI | 49412-9638 | |
| JOHN T HRUBY CUST | BENJAMIN T HRUBY | UNIF GIFT MIN ACT TX | 5805 W 24TH | | FREMONT | MI | 49412-9638 | |
| JOHN T HUTCHISON | 3903 BEATTY DR | | | | DAYTON | OH | 45416-2203 | |
| JOHN T HUTSKO | 2322 PANTHER PL | | | | NORTH LAS LEGAS | NV | 89031-0696 | |
| JOHN T HUTSKO & | LYNN M WRIGHT JT TEN | 2322 PANTHER PL | | | NORTH LAS VEGAS | NV | 89031-0696 | |
| JOHN T INGHRAM | 2311 WINCHESTER RD | | | | CHARLESTON | WV | 25303-3018 | |
| JOHN T JAMES | 55 VILLA ROAD APT# 263 | | | | GREENVILLE | SC | 29615 | |
| JOHN T JOHNSON | 14985 RIVER VIEW CT | | | | STERLINGS HEIGHTS | MI | 48313-5772 | |
| JOHN T JOHNSON | 14974 OLD OAK DR | | | | STRONGSVILLE | OH | 44149-4873 | |
| JOHN T JOHNSON JR | 251 ROCKTON THRUWAY RD | | | | WINNSBORO | SC | 29180-7097 | |
| JOHN T JOUVER & MARGARET M | JOUVER JT TEN | 1611 IDLEWOOD ROAD | | | GLENDALE | CA | 91202-1027 | |
| JOHN T KAPUSTA | 4225 WEST 224TH | | | | FAIRVIEW PARK | OH | 44126-1822 | |
| JOHN T KEARNS TR | JOHN T KEARNS TRUST U/A DTD 2/4/02 | 2443 DARTMOOR | | | TROY | MI | 48084 | |
| JOHN T KELLER | 6 SUNWICH ROAD | | | | ROWAYTON | CT | 06853-1616 | |
| JOHN T KENNEDY | 1026 CANTERBURY | | | | PONTIAC | MI | 48341-2336 | |
| JOHN T KERRIGAN JR | 58 SEVEN OAKS LANE | | | | BREWSTER | NY | 10509-1610 | |
| JOHN T KILIAN | 1584 WESTBROOK | | | | MADISON HEIGHTS | MI | 48071-3045 | |
| JOHN T KOESTER & MARY A | KOESTER JT TEN | 32 PENROSE ST | | | ROCHESTER | NY | 14612-5206 | |
| JOHN T KOOPER | 23 CRUPPER LN | | | | ALEXANDRIA | KY | 41001-9599 | |
| JOHN T KRAEMER JR & | ROSEMARIE KRAEMER JT TEN | 1898 SE ADAIR STREET | | | PORT ST LUCIE | FL | 34952-5802 | |
| JOHN T KRAVCHUK | 6069 OPOSSUM RUN ROAD | | | | GROVE CITY | OH | 43123-9535 | |
| JOHN T KRUKENBERG & BETTY L | KRUKENBERG JT TEN | 3075 S SUNDERLAND ROAD | | | LIMA | OH | 45806-9302 | |
| JOHN T KRYZA | 11736 JUNIPER DRIVE | | | | BELLEVILLE | MI | 48111-3100 | |
| JOHN T LEE III | 950 CAMPBELLTON DR | | | | NORTH AUGUSTA | SC | 29841-3203 | |
| JOHN T LESNIEWSKI | 187 PINEWOOD DRIVE | | | | LEVITTOWN | PA | 19054-3627 | |
| JOHN T LINDQUIST | 1189 MADONNA ROAD | | | | SAN LUIS OBISPO | CA | 93405-6511 | |
| JOHN T LOFTUS | 2009 RIVERSIDE DR APT 18 | | | | PORT HURON | MI | 48060-2676 | |
| JOHN T LORD CUST FOR | CARRISSA T LORD UNDER THE NY | UNIF GIFTS TO MINORS ACT | 25 GREENLEAF ST | | RYE | NY | 10580-3930 | |
| JOHN T LOUGHREY | 202 WOODINGHAM TRAIL | | | | VENICE | FL | 34292-3931 | |
| JOHN T LOWERY | 700 LAKESHORE DR | | | | CUBA | MO | 65453-9611 | |
| JOHN T LUKOWSKI | 54821 PONTIAC RD | | | | HANCOCK | MI | 49930 | |
| JOHN T LUTTRELL | 246 H PRITCHETT RD | | | | ELLI JAY | GA | 30540-9311 | |
| JOHN T LYONS | 8037 E COUNTY RD 250 SOUTH | | | | ZIONSVILLE | IN | 46077 | |
| JOHN T MACKILLOP | 941 KOAE ST | | | | HONOLULU | HI | 96816-5004 | |
| JOHN T MACMANUS | 118 RINGWOOD RD | | | | ROSEMONT | PA | 19010-2714 | |
| JOHN T MADZIK | 55 ROSS CIRCLE | | | | SEDONA | AZ | 86336-5522 | |
| JOHN T MAGIN & | BONNIE L MAGIN JT TEN | 64 MCGUIRE RD | | | ROCHESTER | NY | 14616-2329 | |
| JOHN T MAHER JR | 117-01 PARK LANE S | BUILDING D APT 2J | | | KEW GARDENS | NY | 11418-1014 | |
| JOHN T MAKLEY | 15404 RUSSELL RD | | | | RUSSELL TOWNSHIP | OH | 44022-2665 | |
| JOHN T MALEK | 408 JEFFERSON | | | | DECORAH | IA | 52101-1748 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN T MALONE CUST FOR | JENNIFER LYNN MALONE UNDER | THE ILL UNIFORM GIFTS TO | MIN ACT | 552 N GARFIELD AVE | HINSDALE | IL | 60521-3539 | |
| JOHN T MALONE CUST FOR MEGAN | LORRAINE MALONE UNDER IL | UNIF GIFTS TO MIN ACT | 552 N GARFIELD AVE | | HINSDALE | IL | 60521-3539 | |
| JOHN T MATTHEWS TOD | JOCELYN D MATTHEWS | SUBJECT TO STA TOD RULES | 4833 COLUMBUS AVE | | ANDERSON | IN | 46013 | |
| JOHN T MC INTYRE & | DOROTHY L MC INTYRE JT TEN | 804 CONGRESS | | | SAGINAW | MI | 48602-5318 | |
| JOHN T MC KIERNAN & BARBARA | A MC KIERNAN JT TEN | 67726 GLEASON AVE | | | RICHMOND | MI | 48062-1322 | |
| JOHN T MC LEAN | 303 N FOREST BLVD | | | | LAKE MARY | FL | 32746-2570 | |
| JOHN T MCINTYRE | 1327 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440-9407 | |
| JOHN T MCMAHON JR | 1340 BIELBY | | | | WATERFORD | MI | 48054 | |
| JOHN T MERCER | 111 SAVORY LANE | | | | NORTH WALES | PA | 19454-1636 | |
| JOHN T MERRITT | 729 BAY AVE | | | | BRICK | NJ | 08724-4809 | |
| JOHN T MILLER | 4780 CENTERVILLE RD APT 312 | | | | WHITE BEAR LAKE | MN | 55127-2316 | |
| JOHN T MILLS JR | RR 1 BOX 71B | | | | NEW BETHLEHEM | PA | 16242-9801 | |
| JOHN T MINKER & MARY L | MINKER JT TEN | 106 CAMERON DR | | | HOCKESSIN | DE | 19707-9684 | |
| JOHN T MITCHELL | 215 SHEARER BLDG | | | | BAY CITY | MI | 48706 | |
| JOHN T MONKOWSKI | 2560 CORAL DRIVE | | | | TROY | MI | 48098-3954 | |
| JOHN T MONKOWSKI & JEANNINE | MONKOWSI JT TEN | 2560 CORAL | | | TROY | MI | 48098-3954 | |
| JOHN T MONKOWSKI & JEANNINE | MONKOWSKI JT TEN | 2560 CORAL DRIVE | | | TROY | MI | 48098-3954 | |
| JOHN T MOORE | BOX 983 | | | | HAGERSTOWN | MD | 21741-0983 | |
| JOHN T MOORE & GRACE | MOORE JT TEN | 10 SCHOOL ST | | | EAST WILLISTON | NY | 11596-2029 | |
| JOHN T MOREN & REMA M | MOREN JT TEN | 856 ASHFORD LANE | | | FT COLLINS | CO | 80526-3923 | |
| JOHN T MORGAN & JUDY C | MORGAN JT TEN | 2404 MEADOW LARK LANE | | | COLUMBIA | MO | 65201-6248 | |
| JOHN T MULCAHY JR & DEBRA J | MULCAHY JT TEN | 10 MONROE ST | | | GLENS FALLS | NY | 12801-2909 | |
| JOHN T NAYLOR | BOX 352498 | | | | TOLEDO | OH | 43635-2498 | |
| JOHN T NITTERAUER JR | 72 BENTHAM PKWY | | | | BUFFALO | NY | 14226-4505 | |
| JOHN T OHANLON | 12916 COHASSET LANE | | | | WOODBRIDGE | VA | 22192-3503 | |
| JOHN T OLIVER | 5628 BROADWAY | | | | INDPLS | IN | 46220-3073 | |
| JOHN T OLSSON | 271 RAY ST | | | | PORTLAND | ME | 04103-3916 | |
| JOHN T ORMAN | 41 SUN VALLEY DRIVE | | | | BRANDON | MS | 39042-2304 | |
| JOHN T PARHAM | 1401 W GARY ROAD | | | | MONTROSE | MI | 48457-9324 | |
| JOHN T PATTON SR & ROBERTA J | PATTON TRUSTEES PATTON | FAMILY TRUST DTD 06/28/93 | 3160 SW 95TH PLACE | | OCALA | FL | 34476-7456 | |
| JOHN T PAVLO & DONNA L PAVLO | TEN ENT | 2435 PLAINVIEW DR | | | SAGINAW | MI | 48603-2540 | |
| JOHN T PAVLO & DONNA PAVLO JT TEN | 2435 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2540 | |
| JOHN T PELTON | 704 GEORGIA | | | | WILLIAMSTON | MI | 48895-1612 | |
| JOHN T PENNINGTON | 1426 W 10TH ST | | | | MUNCIE | IN | 47302-2169 | |
| JOHN T PERKINS | 701 MEADOWVIEW DR | | | | FLUSHING | MI | 48433-1334 | |
| JOHN T PERRONE | 104 TILLER LANE | | | | BRICK | NJ | 08723-6775 | |
| JOHN T PETERSON & | ELSIE H PETERSON JT TEN | BOX 564 | | | NEWELL | SD | 57760-0564 | |
| JOHN T PETTY | 1370 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2116 | |
| JOHN T PHIPPS | BOX 1220 | | | | CHAMPAIGN | IL | 61824-1220 | |
| JOHN T PIGG | 5031 HILLSBORO PIKE APT 529 | | | | NASHVILLE | TN | 37215-1585 | |
| JOHN T PLEDGER | 1467 TAYLOR | | | | DETROIT | MI | 48206-2029 | |
| JOHN T POLACOK & JOANNE G | POLACOK JT TEN | 198 CHERRY LANE | | | AVON LAKE | OH | 44012-1704 | |
| JOHN T POULOS JR | 4724 EAST QUAILBRUSH RD | | | | CAVE CREEK | AZ | 85331 | |
| JOHN T PRITCHARD | BOX 85 | | | | DICKSON | TN | 37056-0085 | |
| JOHN T PSENAK & | BEVERLY R PSENAK TR | PSENAK FAM TRUST | UA 11/06/96 | 5196 LILLIAN CT | LIVERMORE | CA | 94550-3718 | |
| JOHN T QUILLE & CAROLE J | QUILLE JT TEN | 26344 N MIDDLETON PKWY | | | MUNDELEIN | IL | 60060-1460 | |
| JOHN T RAKOWICZ | 30850 GREENLAND ST | | | | LIVONIA | MI | 48154-3230 | |
| JOHN T RAMSEY JR | 221 CRESCENT BCH | | | | BURLINGTON | VT | 05401-2611 | |
| JOHN T RATCLIFF | 4 LORI-LEE DR | | | | LAFAYETTE | IN | 47905-4725 | |
| JOHN T RETTALIATA | 8901 S PLEASANT AVE | | | | CHICAGO | IL | 60620-5444 | |
| JOHN T RHODES | 1667 SMITH RD | | | | LAPEER | MI | 48446-7716 | |
| JOHN T RICHARDS JR | 8945 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9403 | |
| JOHN T ROBINSON | P O BOX 2082 | | | | PAWCATUCK | CT | 06379-1947 | |
| JOHN T ROBINSON JR | 1877 WEDGEWOOD DRIVE | | | | STONE MOUNTAIN | GA | 30088-3934 | |
| JOHN T ROSS | 1903 ACORN RD | | | | FRANKLIN | IN | 46131-7372 | |
| JOHN T ROWE & SANDRA M ROWE JT TEN | 140 S 200 EAST | | | | PROVO | UT | 84606 | |
| JOHN T RUPPRECHT | 619 PADDOCK DR | | | | S HAMPTON | PA | 18966-3516 | |
| JOHN T SABOL | 4429 SHERATON DRIVE | | | | PARMA | OH | 44134-2841 | |
| JOHN T SABOL & AGNES G SABOL JT TEN | 4429 SHERATON DR | | | | PARMA | OH | 44134-2841 | |
| JOHN T SATRIALE | 1 FIELDSTONE CT | | | | NEW CITY | NY | 10956-6859 | |
| JOHN T SAVAGE | 4468 CARMANWOOD DRIVE | | | | FLINT | MI | 48507-5653 | |
| JOHN T SCHEIDT | 1309 AMSTEL WAY | | | | WEST CHESTER | PA | 19380-5817 | |
| JOHN T SCHMITT | 9504 CARRYBACK LANE | | | | KNOXVILLE | TN | 37923-2012 | |
| JOHN T SELETOS | 17946 INDEX STREET | | | | GRANADA HILLS | CA | 91344-4017 | |
| JOHN T SHARP CUST | ROBERT J REAMER JR | UNIF TRANS MIN ACT NJ | 301 10TH AVE | | HADDON HEIGHTS | NJ | 08035-1835 | |
| JOHN T SHELTON | 987 CEDAR GROVE RD | | | | BIG SANDY | TN | 38221-5104 | |
| JOHN T SHELTON & | WENDY B SHELTON JT TEN | 31952 MOUNT HERMON RD | | | SALISBURY | MD | 21804-1449 | |
| JOHN T SHELTON & B JEANETTE | SHELTON JT TEN | 987 CEDAR GROVE RD | | | BIG SANDY | TN | 38221-5104 | |
| JOHN T SHIVERS | 1939 PARKWOOD | | | | SAGINAW | MI | 48601-3508 | |
| JOHN T SHULAS | BOX 501 | | | | WEST POINT | OH | 44492-0501 | |
| JOHN T SINER TRUSTEE OF THE | JOHN T SINER REVOCABLE TRUST | UNDER A TRUST AGREEMENT DTD | 11/30/83 | 923 JOAN AVENUE | EVANSVILLE | IN | 47711-3415 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN T SMITH | | 4253 CLEVELAND AVE | | | SAN DIEGO | CA | 92103 | |
| JOHN T SMITH | | 1501 W 94TH PLACE | | | LOS ANGELES | CA | 90047-3909 | |
| JOHN T SOPRONYI | | 536 WILLIAM ST | | | TRENTON | NJ | 08610-6145 | |
| JOHN T SPENCER | | 5307 CRANSTON DR | | | COLUMBUS | GA | 31907-2839 | |
| JOHN T SPERLA | | 5334 FERN AVE | | | GRAND BLANC | MI | 48439-4327 | |
| JOHN T SPERLA & AUDREY I | | SPERLA JT TEN | 5334 FERN ST | | GRAND BLANC | MI | 48439-4327 | |
| JOHN T SPERLA AS CUSTODIAN | | FOR JOHN T SPERLA JR U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | GRAND BLANC | MI | 48439-4327 | |
| JOHN T SPRADLIN CUST | | SHANE M NIELSEN | UNIF TRANS MIN ACT IL | 106 N 7TH ST APT 11 | OREGON | IL | 61061-1329 | |
| JOHN T SPRADLIN CUST | | SHAWN M NIELSON | UNIF TRANS MIN ACT IL | 106 N 7TH ST APT 11 | OREGON | IL | 61061-1329 | |
| JOHN T SPRADLIN TR | | JOHN T SPRADLIN TRUST | UA 02/28/77 | 106 N 7TH ST UNIT #1 | OREGON | IL | 61061 | |
| JOHN T STARTZEL | | BOX 560 | | | CHERRY VALLEY | IL | 61016-0560 | |
| JOHN T STEEN SR | | 300 CONVENT SUITE 2440 | | | SAN ANTONIO | TX | 78205 | |
| JOHN T STEVENS | | 2 ONYX CT | | | WILMINGTON | DE | 19810 | |
| JOHN T STOLTER | | 2660 IRMA STREET | | | WARREN | MI | 48092-3729 | |
| JOHN T STRUGALA | | 2754 SOUTH LAKE LEELANAU DRIVE | | | LAKE LEELANAU | MI | 49653-9762 | |
| JOHN T SULLIVAN | | 3441 BROWN AVE | | | FT WORTH | TX | 76111-4603 | |
| JOHN T SWEENEY AS CUSTODIAN | | FOR PAMELA ANN SWEENEY U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 414 N MAIN ST | MOUNT GILEAD | OH | 43338-9789 | |
| JOHN T SWEENEY AS CUSTODIAN | | FOR GREGORY NEIL SWEENEY | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 414 N MAIN ST | MT GILEAD | OH | 43338-9789 | |
| JOHN T SZURLEJ | | 108 PARAMOUNT PKWY | | | TONAWANDA | NY | 14223-1049 | |
| JOHN T TAFOYA SR TR | | JOHN J TAFOYA SR REVOCABLE | TRUST UA 10/27/97 | 192 GLEN COVE | CHESTERFIELD | MO | 63017-2708 | |
| JOHN T TAYLOR | | 5107 DONFIELD S E | | | KENTWOOD | MI | 49508 | |
| JOHN T TORAIN | | 2189 N TAYLOR ROAD | | | CLEVELAND HTS | OH | 44112-3051 | |
| JOHN T TRUMBLE | | 6407 N WILLOW BROOM TRL | | | NWDC LITTLETO | CO | 80125-9078 | |
| JOHN T TUREK & DONNA M TUREK TR | | TUREK LIVING TRUST UA 11/3/98 | 12630 ST ANDREWS DRIVE | | KANSAS CITY | MO | 64145-1145 | |
| JOHN T VAN LANNINGHAM | | 200 BEECH ST | | | EDINBORO | PA | 16412-2006 | |
| JOHN T VAUGHAN | | 8958 BURTON AVE | | | OVERLAND | MO | 63114-4824 | |
| JOHN T VISOCKI | | 3151 NW 44TH AVE LOT 140 | | | OCALA | FL | 34482-7829 | |
| JOHN T VON LUHRTE CUST | | SUZANNE H VON LUHRTE UNIF | GIFT MIN ACT OHIO | 1276 LINWOOD SW | NORTH CANTON | OH | 44720-3473 | |
| JOHN T VON LUHRTE CUST ANNE | | M VON LUHRTE UNIF GIFT MIN | ACT OHIO | 1276 LINWOOD S W | NORTH CANTON | OH | 44720-3473 | |
| JOHN T WAIDNER & | | PATRICE C WAIDNER JT TEN | 13018 SOUTHAMPTON CT | | CARMEL | IN | 46032-9400 | |
| JOHN T WALLACE | | 4801 MAPLEWOOD AVE | | | MUNCIE | IN | 47304-1155 | |
| JOHN T WALTERS | | 7317 NW 118TH ST | | | OKLAHOMA CITY | OK | 73162-1508 | |
| JOHN T WARREN | | 4000 CLAYTONTOWN RD | | | BUCHANAN | TN | 38222-3752 | |
| JOHN T WATSON | | 50 EVERGREEN LANE | | | SOUTH WINDSOR | CT | 06074-3541 | |
| JOHN T WAY & | | LAURENE C WAY JT TEN | 3628 ORION OAKS COURT | | LAKE ORION | MI | 48360-1022 | |
| JOHN T WEBER | | 43 GREENPORT ST | | | STATEN ISLAND | NY | 10304-3011 | |
| JOHN T WELKER | | 2232 HOWLAND-WILSON RD | | | CORTLAND | OH | 44410-9418 | |
| JOHN T WELLS | | 4 CRESCENT DRIVE | | | BLIELLE | NJ | 08730-2008 | |
| JOHN T WESLEY | | 6228 ELMWOOD AVE | | | CINCINNATI | OH | 45216-2433 | |
| JOHN T WHITE | | 4289 9TH ST | | | ECORSE | MI | 48229-1272 | |
| JOHN T WHITE JR & MARYBELLE | | G WHITE & J JOHN T HODGE JT TEN | 2807 MCCAIN RD | | JACKSON | MI | 49203-2613 | |
| JOHN T WHITE JR & MARYBELLE | | G WHITE & TRAVIS C HODGE JT TEN | 2807 MCCAIN ROAD | | JACKSON | MI | 49203-2613 | |
| JOHN T WHITTHORNE | | 3182 EAST 119 ST | | | CLEVELAND | OH | 44120-3823 | |
| JOHN T WILLIAMS | | 3674 GEIGER HOLLOW ROAD | | | ALLEGANY | NY | 14706-9718 | |
| JOHN T WINSON | | 108 WIND GATE DRIVE | | | ELYRIA | OH | 44035-8185 | |
| JOHN T WISE | | 6343 VIA DE SONRISA DEL SUR | | | BOCA RATON | FL | 33433 | |
| JOHN T WITNERBOTTOM | | 7612 ABBOTT COURT | | | NEW PORT RICHEY | FL | 34654-5800 | |
| JOHN T WOMACK JR | | 3839 IRIS DR | | | WATERFORD | MI | 48329-1171 | |
| JOHN T WRAZEN | | 347 LASALLE AVE AVE | | | BUFALLO | NY | 14215-1011 | |
| JOHN T WYSOCKI | | 6294 GRAND POINT ROAD | | | PRESQUE ISLE | MI | 49777-8469 | |
| JOHN T ZOHLEN & MARY C | | ZOHLEN JT TEN | 3 WILELINOR DRIVE | | EDGEWATER | MD | 21037-1006 | |
| JOHN T ZYDZIK | | 702 DONALD DR N | | | BRIDGEWATER | NJ | 08807-1621 | |
| JOHN TABLAC JR & | | DAVID J TABLAC JT TEN | 230 HAMILTON BLVD | | STRUTHERS | OH | 44471-1451 | |
| JOHN TAKACS | | 202 DEVONSHIRE DRIVE | | | ELMIRA HEIGHTS | NY | 14903-1403 | |
| JOHN TALKISH | | 2239 WILLOWGROVE AVENUE | | | DAYTON | OH | 45409-1952 | |
| JOHN TALLEY | | 4029 BYRAM AVE | | | INDIANAPOLIS | IN | 46208-3834 | |
| JOHN TALLITSCH & LEILA E | | TALLITSCH JT TEN | 725 PARKSIDE DRIVE | | SYCAMORE | IL | 60178-2320 | |
| JOHN TAPLER JR | | 6512 ODESSA | | | WICHITA | KS | 67226-1413 | |
| JOHN TARABOLETTI & NEVA | | TARABOLETTI JT TEN | 903 ORCHARD AVENUE | | GREENSBURG | PA | 15601-4335 | |
| JOHN TARNOSKY | | 4710 HEPBURN PL | | | SAGINAW | MI | 48603-2930 | |
| JOHN TAYLOR FOUST | | 3583 E HOLLY GROVE RD | | | LEXINGTON | NC | 27292-9635 | |
| JOHN TEDROWE BONNER III | | 25 GREIS AVE | | | NESCONSET | NY | 11767 | |
| JOHN TENGOWSKI | | 720 LAKE BARNEGAT DRIVE | | | LANOKA HARBOR | NJ | 08734-2102 | |
| JOHN TERDIK | | 15 KAY RD | | | TRENTON | NJ | 08620-1640 | |
| JOHN TERINGO III | | 1608 TATTINGER TRAIL | | | CHESAPEAKE | VA | 23321-1884 | |
| JOHN TERLESKI | | 275 HIGHLAND AVENUE | | | WALLINGFORD | CT | 06492-2137 | |
| JOHN THANOPOULOS | | 318 RIDGE RD | | | WILMETTE | IL | 60091-3218 | |
| JOHN THARP CUST DIANA M | | THARP UNDER PA UNIFORM GIFTS | TO MINORS ACT | 101 FLINTLOCK CIRCLE | LANSDALE | PA | 19446-6312 | |
| JOHN THARP CUST RACHAEL K | | THARP UNDER PA UNIFORM GIFTS | TO MINORS ACT | 101 FLINTLOCK CIRCLE | LANSDALE | PA | 19446-6312 | |
| JOHN THEODORE GILCREASE | | PO BOX 750129 | | | LAS VEGAS | NV | 89136-0129 | |
| JOHN THOMAS | | 920 BURLEIGH AVE | | | DAYTON | OH | 45407-1207 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN THOMAS AKOURIS INVT | LTD | C/O COSMOPOLITAN SERVICE CORP | | | PARK RIDGE | IL | 60068-5802 | |
| JOHN THOMAS BACKE | 537 HARRISON ST | | | | DENVER | CO | 80206 | |
| JOHN THOMAS BATSON | 1901 PAMELA CIRCLE | | | | SEVIERVILLE | TN | 37862-8524 | |
| JOHN THOMAS DETIENNE | 2210 MERIDIAN ST | | | | ANDERSON | IN | 46016-4382 | |
| JOHN THOMAS HAMILTON | BOX 54 | | | | SARDIS | GA | 30456-0054 | |
| JOHN THOMAS JONES SR | 1160 LYNNEBROOKE DR | | | | CINCINNATI | OH | 45224 | |
| JOHN THOMAS KLEBBA & | PATRICIA KLEBBA JT TEN | 9113 HENRY CLAY DR | | | LOUISVILLE | KY | 40242-3321 | |
| JOHN THOMAS KRUPCZYK | 430 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-6610 | |
| JOHN THOMAS KUNZ | 302 NORTH LAKE HILLS DR | | | | AUSTIN | TX | 78733-3112 | |
| JOHN THOMAS LAZAR | 1022 BRIER RD | | | | TURLOCK | CA | 95380 | |
| JOHN THOMAS LEE TRUSTEE U/A | DTD 04/07/94 JOHN THOMAS LEE | LIVING TRUST | 236 BELVIDERE | | SAN ANTONIO | TX | 78212-2001 | |
| JOHN THOMAS PITTS | 211 HOCKLEBERRY LANE 821 | | | | HARPERS FERRY | WV | 25425-5029 | |
| JOHN THOMAS RASLAWSKI & | BRIAN THOMAS RASLAWSKI JT TEN | 53 CHESHIRE DR | | | BELLEVILLE | IL | 62223-3413 | |
| JOHN THOMAS ROLLINSON | BOX 249 | | | | CLORIS | NM | 88101 | |
| JOHN THOMAS SIFFORD & DEBRA | C SIFFORD JT TEN | 2974 JEFFERSON DR | | | PLAINFIELD | IN | 46168-9691 | |
| JOHN THOMAS STOFER | 118-R SOUTH 26TH ST | | | | OLEAN | NY | 14760-1804 | |
| JOHN THOMAS TVRDY | 506 OLD S ROUTE 52 | | | | NEW RICHMOND | OH | 45157 | |
| JOHN THORNTON | 4633 STONEHEDGE | | | | TROTWOOD | OH | 45426-2103 | |
| JOHN TIANEN | 444 W. RAVINE BAYE ROAD | | | | BASESIDE | WI | 53217 | |
| JOHN TICINO JR | 25 COE ST | | | | MERIDEN | CT | 06451-2032 | |
| JOHN TIERS | 410 WASHINGTON AVE | | | | BETHLEHEM | PA | 18017-5939 | |
| JOHN TIHEY JR | 537 PARKER STREET | ATTEN THOMAS E TIHEY | | | VERONA | PA | 15147-1441 | |
| JOHN TILLMANN | 4047 HALFMOON BAY DR | | | | LAS VEGAS | NV | 89115-1288 | |
| JOHN TILSON JOHNSON III | 1812 OAKCREST CT | | | | WINSTON SALEM | NC | 27106 | |
| JOHN TIMMERKAMP | RT 2 BOX 186B | | | | VALLEY CENTER | KS | 67147-9320 | |
| JOHN TIMOTHY MCCARTHY & | LAURA MCCARTHY TR | MCCARTHY FAM TRUST | UA 07/25/96 | 17050 ARNOLD DR ALU 32 | RIVERSIDE | CA | 92518-2877 | |
| JOHN TIMOTHY WHITE | 412 SOUTH GARFIELD STREET | | | | ARLINGTON | VA | 22204-2052 | |
| JOHN TINCHER | 1475 E CO RD 550N | | | | ORLEANS | IN | 47452 | |
| JOHN TOBIAS | 10-011 ROAD Y | | | | HAMLER | OH | 43524 | |
| JOHN TOCCO | 360 OHIO ST | | | | LOCKPORT | NY | 14094-4218 | |
| JOHN TOLES JR | 16814 LANGLY AVE | | | | CLEVELAND | OH | 44128-3608 | |
| JOHN TOMSIK | 5043 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-9713 | |
| JOHN TOPPING | BOX 147 | 31200 MARTINDALE ROAD | | | NEW HUDSON | MI | 48165-0147 | |
| JOHN TORELLA | 42365 APPLESWAY | | | | LEETONIA | OH | 44431-9684 | |
| JOHN TORKILDSEN | 5 ROSS LANE | | | | NEW CITY | NY | 10956-6003 | |
| JOHN TORRANI | 19 HIGHLAND AVE | | | | MADISON | NJ | 07940-2108 | |
| JOHN TORRES & | ANGIE TORRES JT TEN | 12207 DELL WAY | | | FREDERICKSBURG | VA | 22407 | |
| JOHN TREVISAN | 14093 STANLEY | | | | WARREN | MI | 48088 | |
| JOHN TROFIMOV | 330 UNIVERSITY AVE | | | | ELYRIA | OH | 44035-7154 | |
| JOHN TROISI & | ROSEMARIE TROISI JT TEN | 417 WINDING CT | | | BRICK | NJ | 08723-4954 | |
| JOHN TROUT | 111 W WASHINGTON | | | | PALATINE | IL | 60067-6145 | |
| JOHN TRUBENBACHER AS | CUSTODIAN FOR KIMBERELY | TRUBENBACHER U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 132 GLOVER AVE | YONKERS | NY | 10704-4232 | |
| JOHN TRUBILLA | 161 SOUTHWOOD DRIVE | | | | OLD BRIDGE | NJ | 08857-1654 | |
| JOHN TUBBS JR | 5026 HIGHWAY DD | | | | HOUSTON | MO | 65483-2369 | |
| JOHN TUER | 101 ABELLO RD. SE | | | | PALM BAY FL | L | 32909 | |
| JOHN TUREK & | DONNA TUREK JT TEN | JOHN & DONNA TUREK TRUST | UA 11/03/98 | 12630 ST ANDREWS DR | KANSAS CITY | MO | 64145-1145 | |
| JOHN TYLER BRANN | 13101 OLD CREEDMOOR RD | | | | RALEIGH | NC | 27613-7421 | |
| JOHN TYLER II | 4829 UPPER HOLLEY RD | | | | HOLLEY | NY | 14470-9765 | |
| JOHN TYLKO JR | 158 UPPER STELLA IRELAND RD | | | | BINGHAMTON | NY | 13905-5930 | |
| JOHN U MONRO | C/O JANET M DREYER | 1816 ANTIOCH RD | | | CLAREMONT | CA | 91711-2713 | |
| JOHN UCCI & VIOLA UCCI JT TEN | 5913 OAKWOOD DR SMT | | | | MONROE | MI | 48161-3960 | |
| JOHN UNGER & HILDEGARD SULINSKI TRS | U/A DTD 05/30/2003 | AUGUSTA UNGER TRUST | 154-41 HORACE HARDING BLVD | | FLUSHING | NY | 11367 | |
| JOHN UNTENER | 360 S ORANGE ST | | | | ORANGE | CA | 92866-1910 | |
| JOHN URBANI | 2435 LITTLETELL AVENUE | | | | WEST BLOOMFIELD | MI | 48324-1747 | |
| JOHN URBANOWICZ | 17235 OLD STATE RD | | | | MIDDLEFIELD | OH | 44062-9143 | |
| JOHN V ARGENTO | 373 WOOD ROAD | | | | ROCHESTER | NY | 14626-3238 | |
| JOHN V BIRD | 3475 TWO MILE RD | | | | BAY CITY | MI | 48706-9222 | |
| JOHN V BLANCHARD | PO BOX 397 | | | | PRINCETON | MA | 1541 | |
| JOHN V BUCKLEY JR & | MARGARET H BUCKLEY TR | BUCKLEY TRUST | UA 11/28/94 | 45 ALTON AVE | SAN FRANCISCO | CA | 94116-1402 | |
| JOHN V BUCKLEY JR & | MARGARET H BUCKLEY TR | BUCKLEY LIVING TRUST | UA 11/28/94 | 45 ALTON AVE | SAN FRANCISCO | CA | 94116-1402 | |
| JOHN V CALECA | 4820 HANNIBAL WAY | | | | LAS VEGAS | NV | 89130-0155 | |
| JOHN V CAWTHON JR | 209 4TH | | | | FARMERSVILLE | IL | 62533-9786 | |
| JOHN V CLEVENGER & | GARRY A CLEVENGER JT TEN | 10870 LAWNDALE DR | | | PARMA HTS | OH | 44130-4439 | |
| JOHN V CONWAY | 2080 WINDSONG WAY | | | | MONROE | GA | 30656-3391 | |
| JOHN V COULTER & NELL M | COULTER JT TEN | 133 WOODLAND RD | | | NEW CANAAN | CT | 06840-5828 | |
| JOHN V COYNER JR & | LYNETTE C COYNER JT TEN | 10061 S DEER CREEK RD | | | LITTLETON | CO | 80127 | |
| JOHN V CREIDY CUST ALIA | CREIDY UNIF GIFT MIN ACT NY | 4617-6TH AVE | | | BROOKLYN | NY | 11220-1316 | |
| JOHN V DALE | 5292 RUNYAN LAKE | | | | FENTON | MI | 48430-9529 | |
| JOHN V DALE & DONNA L DALE JT TEN | 5292 RUNYAN LAKE | | | | FENTON | MI | 48430-9529 | |
| JOHN V DANELLA | 13 BIRCH AVE | | | | WESTVILLE | NJ | 08093-1102 | |
| JOHN V DASHNER JR & | JOANN K DASHNER JT TEN | 6363 FLUSHING RD | | | FLUSHING | MI | 48433-2548 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN V DORKA | 10990 MAYFIELD RD | | | | CHARDON | OH | 44024-9325 | |
| JOHN V DOW | RR 10 BOX 526K | | | | LAKE CITY | FL | 32025-7711 | |
| JOHN V DUTCHAK | 33421 KATHERINE | | | | GARDEN CITY | MI | 48135-1036 | |
| JOHN V EIDSON JR & LILLIAN S | EIDSON JT TEN | 1701 BUTLER ST | | | WINSTON-SALEM | NC | 27107-1509 | |
| JOHN V ELLUL | 2325 S DORT HWY SUITE 201 | | | | FLINT | MI | 48507 | |
| JOHN V FOUGNER | 1 ATLANTA AVE | | | | EAST WILLISTON | NY | 11596-2401 | |
| JOHN V GADANY | 10247 OAK RD 187 | | | | OTISVILLE | MI | 48463-9773 | |
| JOHN V GADD | 4850 G PORTAGE EASTERLY | | | | W FARMINGTON | OH | 44491-9733 | |
| JOHN V GARNER | 1500 INDIAN SPRINGS DR | | | | FRANKLIN | TN | 37064-9618 | |
| JOHN V GILMAN & MARCELLA N | GILMAN JT TEN | 917 MILLS AVE N | | | MUSKEGON | MI | 49445-2913 | |
| JOHN V GREEN III | 73 INWOOD AVE | | | | UPPER MONTCLAIR | NJ | 07043-2539 | |
| JOHN V GWOZDEK & MARY LOU | GWOZDEK JT TEN | 10041 S WESTMINSTER | | | GUTHERIE | OK | 73044-9195 | |
| JOHN V HEARNE CUST KRISTINA | LINDSAY HEARNE UNIF GIFT MIN | ACT CAL | P O BOX 6264 | | LANCASTER | CA | 93539-6264 | |
| JOHN V HERZOG | 4213 PASEO DE LAS TORTUGA S | | | | TORRANCE | CA | 90505-6326 | |
| JOHN V HIGHFILL & BARBARA B | HIGHFILL JT TEN | 523 HERMITAGE CT | | | CHARLOTTE | NC | 28207-1413 | |
| JOHN V HOSBEIN | 97 CRANBERRY BEACH | | | | WHITE LAKE | MI | 48386-1915 | |
| JOHN V JASKOLSKI | N59W24415 EAGLE CT | | | | SUSSEX | WI | 53089 | |
| JOHN V KACZOR | 2620 DAVID DR | | | | NIAGARA FALLS | NY | 14304-4619 | |
| JOHN V KETCHAM | 163 CASCADE RD | | | | STAMFORD | CT | 06903-4225 | |
| JOHN V KOCAB | 1319 TUXEDO AVE | | | | PARMA | OH | 44134-1731 | |
| JOHN V LAUDERDALE | 85-33 CHIPPINGHAM DRIVE | | | | CORDOVA | TN | 38018-4525 | |
| JOHN V LEWIS & SHIRLEY LEWIS JT TEN | 954 HUDSON RD | | | | CAMBRIDGE | MD | 21613-3230 | |
| JOHN V LEWIS JR & SHIRLEY | FAYE LEWIS JT TEN | 954 HUDSON RD | | | CAMBRIDGE | MD | 21613-3230 | |
| JOHN V MARSTRELL | BOX 76 | | | | STILLWATER | OH | 44679-0076 | |
| JOHN V MARTINEK | 4535 STANLEY AVE | | | | DOWNERS GROVE | IL | 60515-2904 | |
| JOHN V MARTUCCI | 1161 VISTA DR | | | | EUREKA | CA | 95503-6017 | |
| JOHN V MC CULLOCH & | MARCELLA S MC CULLOCH JT TEN | 1885 VISTA LAKE DR | | | ORANGE PARK | FL | 32003 | |
| JOHN V MCGARRY | 143 GOODMAN DRIVE | | | | OSHAWA | ON | L1J 7V9 | CANADA |
| JOHN V MCKIM | 1509 W 38TH ST | | | | ANDERSON | IN | 46013-1011 | |
| JOHN V MLINAR | 637 MAIN ST | | | | VANDLING | PA | 18421-1525 | |
| JOHN V MURPHY | BOX 1406 | | | | NORTH EASTHAM | MA | 02651-1406 | |
| JOHN V MUSCOLINO | 488 LANDING AVE | | | | SMITHTOWN | NY | 11787-1102 | |
| JOHN V NEHEMIAS & BETTY | MASON NEHEMIAS TEN ENT | BOX 874 | | | FLAGLER BEACH | FL | 32136-0874 | |
| JOHN V NILES | 2129 W CORTLAND DR | | | | APPLETON | WI | 54914-1987 | |
| JOHN V PATTINSON | 79 HENRY AVE | | | | WARMINSTER | PA | 18974-4111 | |
| JOHN V PAVAL & JANE IRENE | PAVAL JT TEN | 18645 FLORAL | | | LIVONIA | MI | 48152-3774 | |
| JOHN V PINNO & ALICE B PINNO | TEN ENT | BOX A | | | OXFORD | PA | 19363 | |
| JOHN V PLEHAL | 7152 SONTAG WAY | | | | SPRINGFIELD | VA | 22153-1226 | |
| JOHN V POE | 25120 SEND | | | | ROSEVILLE | MI | 48066-3655 | |
| JOHN V POE & | JANICE K POE JT TEN | 25120 SEND | | | ROSEVILLE | MI | 48066-3655 | |
| JOHN V POLAK JR | 3904 GLENWOOD DR | | | | SUFFOLK | VA | 23434-7224 | |
| JOHN V ROMAGNOLA | 2417 WESTSIDE DRIVE | | | | NORTH CHILI | NY | 14514-1011 | |
| JOHN V ROUSELL | 5173 BELVIDERE | | | | DETROIT | MI | 48213-3071 | |
| JOHN V SABEL | 2512 MINTON DR | | | | MOON TOWNSHIP | PA | 15108-9207 | |
| JOHN V SANDBERG & MARION L | SANDBERG TRUSTEES U/A DTD | 09/27/90 JOHN V SANDBERG & | MARION L SANDBERG TRUST | 30410 BARKLEY | LIVONIA | MI | 48154-3638 | |
| JOHN V SHERIDAN | 3625 S WINTER CANYON ROAD | | | | MALIBU | CA | 90265-4834 | |
| JOHN V STAUFFACHER | 528 20TH AVE | | | | MONROE | WI | 53566-1558 | |
| JOHN V STROUD | 322 TIGITSI WAY | | | | LOUDON | TN | 37774-2507 | |
| JOHN V SUHY | 1210 MIFFLIN RD | | | | PITTSBURGH | PA | 15207-2212 | |
| JOHN V THOMPSON | 11833 WHEATON | | | | STERLING HEIGHTS | MI | 48313-1767 | |
| JOHN V THOMPSON & CARLA V | THOMPSON JT TEN | 11833 WHEATON ST | | | STERLING HEIGHTS | MI | 48313-1767 | |
| JOHN V TOLOMEO EXECUTOR OF | THE ESTATE OF BERNARD J | MCALEER | 3318 GERYVILLE PIKE | | PENNSBURG | PA | 18073-2613 | |
| JOHN V TRABUE | 122 JACK NICKLAUS LA | | | | DAVENPORT | FL | 33837 | |
| JOHN V TRABUE & MARILYN J | TRABUE JT TEN | 122 JACK NICKLAUS LA | | | DAVENPORT | FL | 33837 | |
| JOHN V VAN INGEN | BOX 391 | | | | MORRISVILLE | NY | 13408-0391 | |
| JOHN V VENDETTI | BOX 373 | | | | MORRIS | CT | 06763-0373 | |
| JOHN V WILLIAMS | 10641 N OAK HILLS PKWY | | | | BATON ROUGE | LA | 70810-2860 | |
| JOHN V WOJNAR | 7770 FAUST | | | | DETROIT | MI | 48228-5414 | |
| JOHN VALENCIC | 5323 72ND CIRCLE NORTH | | | | BROOKLIN CENTER | MN | 55429 | |
| JOHN VALENTINE | 9532 GLANDON ST | | | | BELLFLOWER | CA | 90706-3019 | |
| JOHN VAMOSSY | 307 EAST SHIAWASSEE | | | | FENTON | MI | 48430-2372 | |
| JOHN VAN CANNEYT | BOX 99014 | | | | TROY | MI | 48099-9014 | |
| JOHN VAN DEUSEN | 12475 SEYMOUR | | | | BURT | MI | 48417-9704 | |
| JOHN VAN HORN | 10527 VIA LUGANO COURT | | | | CLERMONT | FL | 34711 | |
| JOHN VAN LARE & SHARON H | VAN LARE JT TEN | 104 PASSING CREEK DRIVE | | | WEBSTER | NY | 14580-9302 | |
| JOHN VAN LIESHOUT JR CUST | JASON VAN LIESHOUT UNIF GIFT | MIN ACT ILL | 129 N ILLINOIS | | SOUTH BEND | IN | 46619-1842 | |
| JOHN VAN PELT AS CUSTODIAN | FOR SCOTT GEORGE VAN PELT | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 28 HIGH ST | BRANCHVILLE | NJ | 07826-4352 | |
| JOHN VAN RENSSELAER | 6140 CASTLEWOOD LANE | | | | COLORADO SPRINGS | CO | 80918-3325 | |
| JOHN VANGENDEREN & EVA | I VANGENDEREN JT TEN | 203 ORCHARD VIEW DRIVE | | | ROYAL OAK | MI | 48073-3361 | |
| JOHN VARISTO & | AMY LEE VARISTO JT TEN | 8517 CENTRALIA | | | DEARBORN HGTS | MI | 48127-1186 | |
| JOHN VARVARO | 263 RUTLEDGE AVE | | | | HAWTHORNE | NY | 10532-1029 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN VASSAR | 2804 LONGFELLOW DR SW | | | | DECATUR | AL | 35603-4536 | |
| JOHN VASSIL | 809 MAPLE ST | | | | NEW SMYRNA BEACH | FL | 32169-2815 | |
| JOHN VEDOURAS & EMILY | VEDOURAS JT TEN | 4110 PINE FOREST DR | | | PARMA | OH | 44134 | |
| JOHN VERGA & CLAUDIA VERGA JT TEN | 76 FORREST DALE RD | | | | ROCKVILLE CENTER | NY | 11570-2106 | |
| JOHN VERNER ROBERTSON | 13 THE DOWNS | | | | TUSCALOOSA | AL | 35401-5843 | |
| JOHN VETRANO AS CUST FOR | JACK THOMAS VETRANO U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 3230 E FAIRBROOK ST | MESA | AZ | 85213-5513 | |
| JOHN VETTER JR & | TIM M VETTER JT WROS | 7412 MANOR CIRCLE #203 | | | WESTLAND | MI | 48185 | |
| JOHN VETTER JR & | SCOTT K VETTER JT WROS | 305 2 WASHINGTON ST | | | YPSILANTI | MI | 48197 | |
| JOHN VIDA JR | 350 HATCHER ST SE | | | | PALM BAY | FL | 32909 | |
| JOHN VILLANI CUST JOHN PETER | VILLANI UNIF GIFT MIN ACT | NJ | 113 MT HOREB RD | | WARREN | NJ | 07059-5546 | |
| JOHN VINCENT HEISER | 77 HIGHLAND AVE | | | | GLEN RIDGE | NJ | 07028-1420 | |
| JOHN VINCENT MOONEY & | NINA MARIA MOONEY JT TEN | 4527 166TH ST | | | FLUSHING | NY | 11358-3232 | |
| JOHN VLAHOS | 451 QUARRY LN N E | | | | WARREN | OH | 44483-4532 | |
| JOHN VOGEL | 211 VALLEY COURT | | | | HAWORTH | NJ | 07641-1215 | |
| JOHN VOGT DISTRIBUTEE EST | MARY VOGT | 7115 NORTHLEDGE DR | | | LOCKPORT | NY | 14094-1633 | |
| JOHN VON BATCHELDER | 16351 ROTUNDA DRIVE APT 373 | | | | DEARBORN | MI | 48120 | |
| JOHN VRAZO | 42525 LEONARDOS WAY | | | | CLINTON TOWNSHIP | MI | 48038-1682 | |
| JOHN W A BAKER | 2766 WOODSTOCK DR | | | | DETROIT | MI | 48203-1065 | |
| JOHN W ABBOTT TR | JOHN W ABBOTT TRUST | UA 06/14/95 | 5921 WEST MICHIGAN AVE | APT C3 | SAGINAW | MI | 48603-5922 | |
| JOHN W ADAMS | 5425 HEATHER LN | | | | DEARBORN HEIGHTS | MI | 48125-2344 | |
| JOHN W ALLISON | 1435 CHICKASAW DR | | | | LONDON | OH | 43140-8755 | |
| JOHN W ANDERSON | 4155 STAFFORD ROAD | | | | WELLSVILLE | KS | 66092-8772 | |
| JOHN W ANDERSON | 26955 FLORESTA | | | | MISSION VIEJO | CA | 92691-5201 | |
| JOHN W ANDREE | 5760 SANFORD BEACH DRI | | | | SANFORD | MI | 48657-9349 | |
| JOHN W ANDREWS | 2250 ST JAMES DR | | | | WILMINGTON | DE | 19808-5219 | |
| JOHN W ANDREWS | 173 WILLIAM PENN DRIVE | | | | NORRISTOWN | PA | 19403-5205 | |
| JOHN W APPLEGATE JR | 2831 BROOKDALE AVENUE | | | | LOUISVILLE | KY | 40220-1118 | |
| JOHN W APPLEGATE JR & | MARY K APPLEGATE JT TEN | 10409 SHELBYVILLE RD | | | LOUISVILLE | KY | 40223-3119 | |
| JOHN W APPLIN & HELEN E | APPLIN JT TEN | 21825 ENGLEHARDT | | | SAINT CLAIR SHORES | MI | 48080-2933 | |
| JOHN W ARNOLD | 24752 ALICIA | | | | FLAT ROCK | MI | 48134-9544 | |
| JOHN W ARNOLD | BOX 102 | | | | SCHAEFFERSTOWN | PA | 17088-0102 | |
| JOHN W ATHEY JR | 10274 BRAY RD | | | | CLIO | MI | 48420 | |
| JOHN W ATKINSON | WINDING CREEK VLG | 24 VALLEY RD | | | MILLSBORO | DE | 19966-8729 | |
| JOHN W ATKINSON & ROSALIE M | ATKINSON JT TEN | WINDING CREEK VLG | 24 VALLEY RD | | MILLSBORO | DE | 19966-8729 | |
| JOHN W ATKINSON TR | JOHN W ATKINSON LIVING TRUST | UA 03/12/99 | 2055 RANDOM DR | | MANSFIELD | OH | 44904-1643 | |
| JOHN W AUGUST | 9322 COAL RIVER RD | | | | STICKNEY | WV | 25140-9402 | |
| JOHN W AULSON & JACQUELINE A DEE & | DOUGLAS E AULSON TRS U/A DTD 2/25/02 | THE JOHN W AULSON TRUST | 4 GLEN RD | | TOPSFIELD | MA | 1983 | |
| JOHN W BACKER JR | 2081 HARMONY CT | | | | LEXINGTON | KY | 40502-2603 | |
| JOHN W BAILEY | 7144 N 300 W 5 | | | | MARION | IN | 46952-6827 | |
| JOHN W BAILEY | 8499 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 | |
| JOHN W BAIRD | 7111 BULL CREEK RD | | | | CHARLESTOWN | IN | 47111-9767 | |
| JOHN W BAKER | 807 NORTH 5TH AVE | | | | MAYWOOD | IL | 60153-1035 | |
| JOHN W BANKS | 225 CR 836 | | | | BLACK OAK | AR | 72414-9618 | |
| JOHN W BARCY | 1709 WESTAIRE | | | | PEORIA | IL | 61614-6809 | |
| JOHN W BARNES | 5887 UPPER RIVER RD | | | | MIAMISBURG | OH | 45342-1402 | |
| JOHN W BARNETTE | 16 ROSEBROOK DRIVE | | | | FLORISSANT | MO | 63031-8632 | |
| JOHN W BARRETT | PO BOX 987 | | | | LEXINGTON | MS | 39095-0987 | |
| JOHN W BARRETT | 104 VIA BENEVENTO | | | | NEW SYRNA BEACH | FL | 32169-5106 | |
| JOHN W BARTMAN JR | 1116 CAROB CT | | | | HEMET | CA | 92545-7826 | |
| JOHN W BASSETT & | LINDA S BASSETT JT TEN | 2965 PORTER RD | | | WHITE LAKE | MI | 48383 | |
| JOHN W BATES & DAWN M BATES JT TEN | 2287 MERRICK DR | | | | CALEDONIA | IL | 61011-9789 | |
| JOHN W BAYLY | 720 MARKET ST | | | | ALGONAC | MI | 48001-1521 | |
| JOHN W BAYNES TRUSTEE U/A | DTD 08/17/90 JOHN W BAYNES | TRUST | 9270 WARWICK DR | | DESERT HOT SPRINGS | CA | 92240-1322 | |
| JOHN W BEARDMORE | 114 WASHINGTON ST | BOX 676 | | | CLINTON | MI | 49236-9584 | |
| JOHN W BEDAN SR & GLENDA A | BEDAN JT TEN | 4015 N DR CEDAR HILLS | | | GREENWOOD | IN | 46143 | |
| JOHN W BENNETT & | ROBERT J BENNETT JT TEN | 1270 VILLAGE DR APT 114 | | | LEMONT | IL | 60439-3791 | |
| JOHN W BERDO & JAN R BERDO JT TEN | 2730 LARCH AVE | | | | WASHINGTON | IA | 52353-9477 | |
| JOHN W BERGMAN | 1490 COUNTRY CLUB RD | | | | MARTINSVILLE | IN | 46151-7511 | |
| JOHN W BIEBESHEIMER TR | JOHN W BIEBESHEIMER JR TRUST | U/D/T DTD 10/17/2005 | N9306 LAKESIDE RD | | TREGO | WI | 54888 | |
| JOHN W BIGLAND JR | 7421 WILLIAMSBURG COLONIAL LN | | | | ST LOUIS | MO | 63119-4428 | |
| JOHN W BIGLAND JR | 7421 WILLIAMSBURG COLONIAL LN | | | | ST LOUIS | MO | 63119-4428 | |
| JOHN W BILLINGSLY | 3381 SPRING VALLEY RD | | | | DECATUR | GA | 30032-6819 | |
| JOHN W BIRD | 2317 TOMAHAWK | | | | LAPEER | MI | 48446-8071 | |
| JOHN W BISHOP | 1020 N OLD DIXIE HWY | | | | JUPITER | FL | 33458-4350 | |
| JOHN W BISTRICKY & OPAL R | BISTRICKY JT TEN | 4133 KNOLLWOOD DR | | | GRAND BLANC | MI | 48439-2024 | |
| JOHN W BLACKMORE | 826 MOHAWK DRIVE | | | | HURON | OH | 44839-1826 | |
| JOHN W BLAKE | 422 N 6TH BOX 532 | | | | ELWOOD | IN | 46036-1441 | |
| JOHN W BLAKE JR | 9431 HICKORY LIMB | | | | COLUMBIA | MD | 21045-5200 | |
| JOHN W BLAKE JR | 9431 HICKORY LIMB | | | | COLUMBIA | MD | 21045-5200 | |
| JOHN W BLOOM | 4455 BRIDGEVILLE CT | | | | HUDSONVILLE | MI | 49426-9161 | |
| JOHN W BLOSSOM AS CUST FOR | CHRISTINE A BLOSSOM A MINOR | U/ART 8-A PERS PROP LAW OF | N Y | 1001 MOUNTFORT COURT SW | VIENNA | VA | 22180-6469 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN W BLOSSOM AS CUST FOR | DEBRA L BLOSSOM A MINOR | U/ART 8-A OF THE PERS PROP | | | VIENNA | VA | 22180-6469 | |
| JOHN W BOCK | | | 1001 MOUNTFORT COURT SW | | LOS LUNAS | NM | 87031-6727 | |
| JOHN W BOGLE TOD | J MICHAEL BOGLE | SUBJECT TO STA TOD RULES | 613 HERITAGE DR | | MADISON | TN | 37115 | |
| JOHN W BOLDEN & WILMA A | BOLDEN JT TEN | 411 KIEFFER AVE | | | MOUNT CARMEL | IL | 62863-2834 | |
| JOHN W BONNAU JR | 512 JANE ST | | | | PINCONNING | MI | 48650-7516 | |
| JOHN W BORGMANN JR | 6702 TWIN BROOKS DR | | | | INDIANAPOLIS | IN | 46227-5110 | |
| JOHN W BOW | 4556 COVINGTON COURT | | | | ROCHESTER | MI | 48306 | |
| JOHN W BOWMAN | 102-19 MANCHESTER AVE | | | | ST CATHARINES | ONTARIO | L2R 1N9 | CANADA |
| JOHN W BOYD JR | 2431 SHEPHERD CIRCLE WEST | | | | NORTHFIELD | NJ | 08225-1434 | |
| JOHN W BOYD JR & DINELLA M | BOYD JT TEN | 17500 ANNCHESTER | | | DETROIT | MI | 48219-3561 | |
| JOHN W BREED & | FREDDIE L BREED JT TEN | 1804 LUCAS DR | | | FORT WORTH | TX | 76112-7723 | |
| JOHN W BREWSTER & | CUMI F BREWSTER JT TEN | 2701 MARY ANN DR | | | SULPHUR | LA | 70663 | |
| JOHN W BRIGGS | 11 CENTER ST | | | | SAYVILLE | NY | 11782-2713 | |
| JOHN W BROHN & CONNIE BROHN JT TEN | G 3100 WALTON AVE | | | | FLINT | MI | 48504 | |
| JOHN W BROOKS & MARILYN L | SWANK JT TEN | 10133 E COLDWATER RD | | | DAVIDSON | MI | 48423-8598 | |
| JOHN W BROOKS & MARY | LOUISE BROOKS JT TEN | 10133 COLDWATER ROAD | | | DAVISON | MI | 48423-8598 | |
| JOHN W BROOMES & | LINDA L BROOMES JT TEN | 14826 SUNDANCE CT | | | WICHITA | KS | 67230-7190 | |
| JOHN W BROWN | 1268 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-9047 | |
| JOHN W BROWNING | 1972 WARSAW | | | | DETROIT | MI | 48207-1151 | |
| JOHN W BRUJ | 116 VALLEY RIDGE DR | | | | PARADISE | CA | 95969-3710 | |
| JOHN W BRUNNER & INGRID | BRUNNER JT TEN | 328 N 26TH ST | | | ALLENTOWN | PA | 18104-4924 | |
| JOHN W BRYANT | 602 W SWANEE | | | | FITZGERALD | GA | 31750-2043 | |
| JOHN W BULLACH JR | 6819 WILLIAMSBURG BLVD | | | | ARLINGTON | VA | 22213 | |
| JOHN W BURCHAM | 4765 CHERRYWOOD PARK | | | | WEST BLOOMFIELD | MI | 48323-2089 | |
| JOHN W BURKET | RD 1 BOX 407 | | | | TYRONE | PA | 16686-9212 | |
| JOHN W BURNETT | 5314 CUMNOR DRIVE | | | | DOWNERS GROVE | IL | 60515-5313 | |
| JOHN W BURNHAM & ROXANNE R | BURNHAM JT TEN | 5532 BERLIN DR | | | PORT RICHEY | FL | 34668-6308 | |
| JOHN W BURNSIDE TR THE | JOHN W BURNSIDE TRUST U/A | DTD 12/18/90 | 1823 LINDBERG LANE | | DAYTONA BEACH | FL | 32124-6759 | |
| JOHN W BURTON | 6848 N MONTGOMERY CO LINE RD | | | | UNION | OH | 45322 | |
| JOHN W BUTTRAM & | ANGELICA P BUTTRAM JT TEN | 5431 LARIMORE | | | DALLAS | TX | 75236-2119 | |
| JOHN W BUTZBERGER | 5095 SW BIMINI CIR S | | | | PALM CITY | FL | 34990-1256 | |
| JOHN W BYRD | 7180 TWIN BRANCH RD NE | | | | ATLANTA | GA | 30328-1744 | |
| JOHN W CAFFREY & AILEEN O | CAFFREY JT TEN | 140 COOLIDGE AVE | | | PARLIN | NJ | 08859-1545 | |
| JOHN W CAMPBELL & JANICE L | CAMPBELL JT TEN | 374 RATTLER ROAD | | | VESUVIUS | VA | 24483-2603 | |
| JOHN W CAMPBELL JR | 106 WILLOW DRIVE | | | | N CAPE MAY | NJ | 08204-3441 | |
| JOHN W CANNON | 15830 HESSEL | | | | DETROIT | MI | 48235-1884 | |
| JOHN W CANNON & SHARON J | TERRELL JT TEN | C-4 | 15830 HESSEL | | DETROIT | MI | 48235-1884 | |
| JOHN W CAPAN & HELEN | CAPAN JT TEN | 4 MECHANIC ST | | | AKRON | NY | 14001-1204 | |
| JOHN W CARADONNA & MARILYN L | CARADONNA JT TEN | 8928 GITTENS | | | COMMERCE TWP | MI | 48382-3744 | |
| JOHN W CARLSON & EVELYN S | CARLSON JT TEN | HILLTOP TER BOX G | | | BROCKWAY | PA | 15824-0507 | |
| JOHN W CARMICHAEL & CAROL M | CARMICHAEL JT TEN | 1247 WABASSO RD | | | WALLED LAKE | MI | 48390-2568 | |
| JOHN W CARROLL CUST KELLY A | CARROLL UNDER PA UNIF GIFTS | TO MINORS ACT | 701 INDIANA AVE | | LEMOYNE | PA | 17043-1566 | |
| JOHN W CARROLL CUST MATTHEW | C CARROLL UNDER PA UNIF | GIFTS TO MINORS ACT | 701 INDIANA AVE | | LEMOYNE | PA | 17043-1566 | |
| JOHN W CARTER | 1772 HINES HILL RD | | | | HUDSON | OH | 44236-1208 | |
| JOHN W CASTLE | 3060 CHATFIELD | | | | FLINT | MI | 48504-4460 | |
| JOHN W CHAFIN | 13194 ST RT 18 | | | | SHERWOOD | OH | 43556-9773 | |
| JOHN W CHALK | 37 JEFFREY WAYNE DRIVE | | | | SAINT PETERS | MO | 63376-1957 | |
| JOHN W CHANDLER JR | 850 MILLER RD | | | | SINKING SPRINGS | PA | 19608 | |
| JOHN W CHEGAS | 491 DAVISON RD APT10 | | | | LOCKPORT | NY | 14094-4015 | |
| JOHN W CHILDE III | 2151 S LAKESHORE DRIVE | | | | HARBOR SPRINGS | MI | 49740-9115 | |
| JOHN W CHRISTIANO | 8242 GARDEN GROVE | | | | RESEDA | CA | 91335-1440 | |
| JOHN W CHURCHILL | 9230 PARQUE STREET | | | | NEW PORT RICHEY | FL | 34655 | |
| JOHN W CLARK | 314 NORTH AVE | | | | BATAVIA | IL | 60510-1951 | |
| JOHN W CLARK | 2323 ALPINE WAY | | | | DAYTON | OH | 45406-2102 | |
| JOHN W CLARK | 5812 RIDGEWAY AVE | | | | ROCKVILLE | MD | 20851 | |
| JOHN W CLARK | 4620 BONNIE DR | | | | SEBRING | FL | 33872-1707 | |
| JOHN W CLARK & JOYCE M CLARK JT TEN | 1675 SOUTH BLUFF RD | | | | SYRACUSE | UT | 84075-6921 | |
| JOHN W CLEAR | 1607 JENNIFER DR | | | | COLUMBIA | TN | 38401-5431 | |
| JOHN W CLEARY | 2537 S CANAL EXT | | | | NEWTON FALLS | OH | 44444-9461 | |
| JOHN W CLIFFORD & MARCIA D | CLIFFORD JT TEN | 7677 HIGHLAND DR | | | GASPORT | NY | 14067-9265 | |
| JOHN W CLOWER | BOX 761 | | | | BLOOMINGTON | IN | 47402-0761 | |
| JOHN W COBB & | ELSIE A COBB TR JOHN W COBB & | ELSIE A COBB REVOCABLE LIVING | TRUST UA 11/18/91 | 710 SNOW RD | GRAYLING | MI | 49738-9422 | |
| JOHN W COCHRAN | 5813 MEROLD DR | | | | EDINA | MN | 55436-2258 | |
| JOHN W COFFEY & MARJORIE | JONES COFFEY JT TEN | 610 LINCOLN AVE | | | ERIE | PA | 16505-5014 | |
| JOHN W COLEMAN | 22836 GREENVIEW | | | | SOUTHFIELD | MI | 48075-4078 | |
| JOHN W COLLINS | 1525 WEST ROLSTON ROAD | | | | LINDEN | MI | 48451-9769 | |
| JOHN W CONNELL & GEORGIA ANN | CONNELL JT TEN | 422 INVERNESS | | | HOWELL | MI | 48843-1150 | |
| JOHN W CONNER JR | 206 EASTWAY | | | | RICHMOND | KY | 40475-2412 | |
| JOHN W CONNOR & BEVERLY A CONNOR TRS | U/A DTD 5/17/2001 | JOHN W CONNOR LIVING TRUST | 11637 TAHITI | | STERLING HGTS | MI | 48312 | |
| JOHN W COOKSEY | 713 LOCUST | | | | PLATTSBURG | MO | 64477-1131 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN W COOLEY | 1628 MILNER DR | | | | DAYTON | OH | 45432 | |
| JOHN W COPENY | 534 W STEWART AVE | | | | FLINT | MI | 48505-3208 | |
| JOHN W COTERO | 5126 STELLAR | | | | SHELBY TOWNSHIP | MI | 48316-1666 | |
| JOHN W COTERO & PHYLLIS R | COTERO JT TEN | 5126 STELLAR | | | SHELBY TOWNSHIP | MI | 48316-1666 | |
| JOHN W COVEYOU | 7931 DIMMICK RD | | | | CINCINNATI | OH | 45241-1178 | |
| JOHN W COVEYOU & PATRICIA A | COVEYOU JT TEN | 7931 DIMMICK RD | | | CINCINNATI | OH | 45241-1178 | |
| JOHN W COX | 1905 GARDEN DR | | | | JANESVILLE | WI | 53546-5629 | |
| JOHN W COX | 5149 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8963 | |
| JOHN W CROSSMAN | 1118 WHEELER ST | | | | JANESVILLE | WI | 53545-4949 | |
| JOHN W CROWE | BOX 99 | | | | CLARKSVILLE | OH | 45113-0099 | |
| JOHN W CRUMLEY | 316 | 1300 S UNIVERSITY DR | | | FORT WORTH | TX | 76107-5756 | |
| JOHN W CUMPATA & | ROSE E CUMPATA JT TEN | 10115 W POTTER RD | | | FLUSHING | MI | 48433 | |
| JOHN W DAMRON & | MYRA F DAMRON JT TEN | 424 GARDEN VALLEY DR | | | BOARDMAN | OH | 44512-6504 | |
| JOHN W DANIELS & ANN E | DANIELS JT TEN | 1679 LUDEAN | | | HIGHLAND | MI | 48356-1752 | |
| JOHN W DAQUILA JR | 276 OAKVILLE RD | | | | BEAVER FALLS | PA | 15010-1210 | |
| JOHN W DASPIT | 180 SANDHURST RD | | | | COLUMBIA | SC | 29210-4149 | |
| JOHN W DAVIES CUST MATTHEW S | DAVIES UNDER THE NEBRASKA | UNIFORM GIFTS TO MINORS ACT | BOX 314 | | PILGER | NE | 68768-0314 | |
| JOHN W DAVIS JR | 202 MAIN ST | | | | CLAYTON | DE | 19938-3405 | |
| JOHN W DAY | 1701 WOODLAWN DR | | | | BAYTOWN | TX | 77520-5753 | |
| JOHN W DE HART JR | 69-8TH ST | | | | SALEM | NJ | 08079-1032 | |
| JOHN W DE RIEUX | 5405 LODESTONE DR | | | | OOLTEWAH | TN | 37363-6802 | |
| JOHN W DEAN | HC 34 BOX 24A | | | | LE RAYSVILLE | PA | 18529-9403 | |
| JOHN W DEVLIN | 345 MARQUETTE | | | | PARK FOREST | IL | 60466-1913 | |
| JOHN W DICKERT JR | ROUTE 3 | BOX 27 | | | NEWBERRY | SC | 29108-9401 | |
| JOHN W DINGMAN | 5141 BERNIDA DR | | | | FLINT | MI | 48506-1589 | |
| JOHN W DOHERTY | 16 LEDGE HILL RD | | | | WEST ROXBURY | MA | 02132-5008 | |
| JOHN W DOLAN | 1018 GRANDVIEW RD | | | | CLINTON | IA | 52732-6250 | |
| JOHN W DONAGHY | BOX 156 | | | | NEWFOUNDLAND | PA | 18445-0156 | |
| JOHN W DOUGHERTY | BOX 141 | | | | LEWISVILLE | PA | 19351-0141 | |
| JOHN W DOWD & MARY M DOWD JT TEN | 325 RHINECLIFF DRIVE | | | | ROCHESTER | NY | 14618-1620 | |
| JOHN W DRAKE | 889 RTE 518 | | | | SKILLMAN | NJ | 08558-2615 | |
| JOHN W DRAKE JR | 2706 SPRING LN | | | | RICHARDSON | TX | 75082 | |
| JOHN W DRAZBA TR | JOHN W DRAZBA LIVING TRUST | UA 12/03/92 | 20982 BUFFALO RUN | | KILDEER | IL | 60047-8534 | |
| JOHN W DRAZBA TRUSTEE | UNDER DECLARATION OF TRUST | DTD 12/03/92 | 20982 BUFFALO RUN | | KILDEER | IL | 60047-8534 | |
| JOHN W DRAZBA TRUSTEE UNDER | THE JOHN W DRAZBA | DECLARATION OF TRUST DTD | 12/03/92 | 20982 BUFFALO RUN | KILDEER | IL | 60047-8534 | |
| JOHN W DRAZBA TRUSTEE UNDER | DECLARATION OF TRUST | 12/03/92 | 20982 BUFFALO RUN | | KILDEER | IL | 60047-8534 | |
| JOHN W DRIES | 238 W ST CHARLES ROAD | | | | ELMHURST | IL | 60126-3340 | |
| JOHN W DRIVER & KARIN DRIVER JT TEN | 1059 CARTER ROAD | | | | DELAND | FL | 32724-1407 | |
| JOHN W DUBBS III | 1150 OLD MILL RD | | | | LAKE FOREST | IL | 60045-3714 | |
| JOHN W DUBY | 821 CAMBRIDGE ST APT 378 | | | | MIDLAND | MI | 48642-4672 | |
| JOHN W DULANEY | 184 HCR 1309 | | | | HILLSBORO | TX | 76645 | |
| JOHN W DUNCAN | 4806 THORNAPPLE LANE | | | | LANSING | MI | 48917-4433 | |
| JOHN W DUNFORD | 3399 ARGUST GREEN COURT | | | | COLUMBUS | OH | 43227 | |
| JOHN W EARHART | P.O. BOX 9235 | | | | SOUTH BURLINGTON | VT | 05407 | |
| JOHN W EARLY JR & INGRID R | EARLY JT TEN | 8217 FAIRWAY HOLLOW | LAKES OF THE NORTH | | MANCELONA | MI | 49659-8923 | |
| JOHN W EASLEY | 2525 LAKE DRIVE | | | | LOVELAND | CO | 80538-3134 | |
| JOHN W EATON | 10404 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439 | |
| JOHN W EBERTS | 661 WILLOW LA | | | | WEBSTER | NY | 14580-9407 | |
| JOHN W EDMOND | 4148 RIVERSHELL LN | | | | LANSING | MI | 48911-1907 | |
| JOHN W EHRLER AS CUSTODIAN | FOR LAURA MARIE EHRLER U/THE | MO UNIFORM GIFTS TO MINORS | LAW | 6 CEDAR CREST | ST LOUIS | MO | 63132-4205 | |
| JOHN W ELLIOTT | 33 OAKNOLL ROAD | | | | WILMINGTON | DE | 19808 | |
| JOHN W ELLIS | 1336 S SEYMOUR ROAD | | | | FLINT | MI | 48532-5512 | |
| JOHN W ELLIS & | BERTHA M ELLIS TR | JOHN W & BERTHA M ELLIS | REVOCABLE TRUST UA 03/04/98 | 1336 SEYMOUR RD | FLINT | MI | 48532-5512 | |
| JOHN W ESCHENLOHR | BOX 7055 | | | | AVON | CO | 81620-7055 | |
| JOHN W EVANS | 3442 CHEATHAM ROAD | | | | ACWORTH | GA | 30101-7676 | |
| JOHN W EVANS | 301 SALEM AVE | | | | FRONT ROYAL | VA | 22630-2541 | |
| JOHN W EVANS & YVONNE H | EVANS TEN ENT | 301 SALEM AVE | | | FRONT ROYAL | VA | 22630 | |
| JOHN W EWING | 5125 WEST 12TH ST | | | | SPEEDWAY | IN | 46224-6917 | |
| JOHN W F RANDOLPH | PARISH LANE | | | | NEW CANAAN | CT | 06840 | |
| JOHN W F READ | BOX 3 | 156 HARMONIESTRAAD | | | B-2018 ANTWERP | | | BELGIUM |
| JOHN W FAGAN | 8120 E JEFFERSON | APT 1-D | | | DETROIT | MI | 48214-2665 | |
| JOHN W FARLEY & MILDRED R | FARLEY JT TEN | 20 CORONET CT | | | NISKAYUNA | NY | 12309-1929 | |
| JOHN W FARLEY & VIRGINIA A | FARLEY JT TEN | 9215 ADMIRAL LOWELL PL NE | | | ALBUQUERQUE | NM | 87111-1261 | |
| JOHN W FERRELL & JOAN K | FERRELL JT TEN | G-7120 FENTON RD | | | GRAND BLANC | MI | 48439 | |
| JOHN W FINCH III | 408 BRENTWOOD CIRCLE | | | | WILSON | NC | 27893-1708 | |
| JOHN W FITCH | 28926 LEONA | | | | GARDEN CITY | MI | 48135-2758 | |
| JOHN W FITZGERALD | 760 N BROAD ST EXT | | | | GROVE CITY | PA | 16127-4614 | |
| JOHN W FLAUGHER | 345 BUNKER HILL ROAD | | | | BELLEVILLE | IL | 62221-5765 | |
| JOHN W FLETCHER | 555 N BROAD ST APT 417B | | | | DOYLESTOWN | PA | 18901-3441 | |
| JOHN W FOLEY | 20 WOODLAWN AVE | | | | NEW ROCHELLE | NY | 10804-4619 | |
| JOHN W FOLLIN & DIBRELL | F FOLLIN JT TEN | 2214 WESTMORELAND ST | | | FALLS CHURCH | VA | 22043-1750 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN W FORMAN | 14140 W NINE MILE RD | | | | OAK PARK | MI | 48237-2621 | |
| JOHN W FOX & MABELL M FOX JT TEN | 5147 WILLISTON RD | | | | MINNETONKA | MN | 55345-4731 | |
| JOHN W FRANKLIN | 4403 HOFFMAN FARMS DR | | | | HILLIARD | OH | 43026 | |
| JOHN W FRANKS | 1642 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9195 | |
| JOHN W FRAZIER | 721 W 1ST ST | | | | MARION | IN | 46952-3762 | |
| JOHN W FRYE & JANET B FRYE JT TEN | 601 E CONCORD ST | | | | PENTWATER | MI | 49449-9530 | |
| JOHN W FURA | 401 NORTH ADAM STREET | | | | LOCKPORT | NY | 14094-1455 | |
| JOHN W GABBARD | 1115 W S R 250 | | | | DEPUTY | IN | 47230 | |
| JOHN W GAIN | 4 KENO LANE | | | | WEST GROVE | PA | 19390-9421 | |
| JOHN W GAIN CUST FOR MATTHEW | A GAIN UNDER PA UNIF GIFTS | TO MINORS ACT | 4 KENO LANE | | WEST GROVE | PA | 19390-9421 | |
| JOHN W GAIN CUST LISA K GAIN | UNDER PA UGMA | 4 KENO LANE | | | WEST GROVE | PA | 19390-9421 | |
| JOHN W GALIARDO | 56 CROOKED TREE LANE | | | | PRINCETON | NJ | 08540-2950 | |
| JOHN W GALLOWAY & AVILEE | GALLOWAY JT TEN | 1078 BURRVILLE RD | | | SUNBRIGHT | TN | 37872-2112 | |
| JOHN W GAUL | 2008 HAWTHORNE | | | | GROSSE PT WDS | MI | 48236-1432 | |
| JOHN W GEROW | 527 BETHANY VILLAGE CIRCLE | | | | LEHIGH ACRES | FL | 33936-7625 | |
| JOHN W GESSWEIN | 2814 ERIE AVENUE | | | | BALTIMORE | MD | 21234-1105 | |
| JOHN W GETZAN & CYNTHIA | FORD GETZAN JT TEN | 8945 AUTUMNGLO DR | | | CLARKSTON | MI | 48348-1603 | |
| JOHN W GEYER | 14816 RAVENSWOOD DR | | | | SUN CITY WEST | AZ | 85375-5704 | |
| JOHN W GEYER & MARY L GEYER JT TEN | 14816 RAVENSWOOD DRIVE | | | | SUN CITY WEST | AZ | 85375-5704 | |
| JOHN W GILCHRIST | 4646 BOBBITT | | | | DALLAS | TX | 75229-4241 | |
| JOHN W GILLIAM JR & BILLIE C | GILLIAM JT TEN | 2724 WESTMINSTER | | | DALLAS | TX | 75205-1505 | |
| JOHN W GLADDEN TRUSTEE | LIVING TRUST DTD 06/21/90 | U/A JOHN W GLADDEN | 704 JACKSON ST | | KINGS MOUNTAIN | NC | 28086-2236 | |
| JOHN W GOEKE | 1 LAKE ST | | | | COVINGTON | KY | 41011-3644 | |
| JOHN W GORBEL | 7356 OAKWOOD DR | | | | BROOKFIELD | OH | 44403-9724 | |
| JOHN W GORMAN & | DIANE R GORMAN JT TEN | 4912 BROADMOOR DR | | | MAPLE PLAIN | MN | 55359 | |
| JOHN W GRAY | 9609 RD 11 | | | | PAYNE | OH | 45880-9129 | |
| JOHN W GREENSLADE II | 4 ALDEN PLACE 2D | | | | BRONXVILLE | NY | 10708-4842 | |
| JOHN W GREGORY | 5624 BENTWOOD LANE | | | | GREENDALE | WI | 53129-1805 | |
| JOHN W GRIFFITH | 1406 SPRING HILL DR | | | | HUMMELSTOWN | PA | 17036-8966 | |
| JOHN W GRIMES | BOX 276 | | | | FRIES | VA | 24330-0276 | |
| JOHN W GUMBERT | 2854 WALCOTT RD | | | | JACKSON | MI | 49201-8212 | |
| JOHN W GUNST | 230 BROOKVIEW CT | | | | ANDERSON | IN | 46016-6808 | |
| JOHN W GUNTNER | 1847 LOCH SHIEL ROAD | | | | BALTIMORE | MD | 21234-5217 | |
| JOHN W GUYINN | 3614 N COLORADO AVE | | | | INDIANAPOLIS | IN | 46218-1556 | |
| JOHN W HACKWORTH | 8940 CEDAR CREEK | | | | DESOTO | KS | 66018-9404 | |
| JOHN W HAINES | 4303 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3818 | |
| JOHN W HAINES III | 162 RT 79 | | | | MARLBORO | NJ | 07746 | |
| JOHN W HALE | 12431 ANCHORAGE WAY | | | | FISHERS | IN | 46038 | |
| JOHN W HALE & CHARLOTTE E | HALE JT TEN | 12431 ANCHORAGE WY | | | FISHERS | IN | 46038-9584 | |
| JOHN W HALUSKA | 10712 S KOLMAR | | | | OAK LAWN | IL | 60453-5349 | |
| JOHN W HALUSKA & JEANETTE M | HALUSKA JT TEN | 10712 SO KOLMAR | | | OAK LAWN | IL | 60453-5349 | |
| JOHN W HAMILTON | 37 NORTH HALIFAX | | | | DAYTONA BEACH | FL | 32118-4248 | |
| JOHN W HAMILTON & | PATRICIA ANN HAMILTON EXS EST | EILEEN MARGARET HAMILTON | 1816 JERSEY RD | | EAST MEREDITH | NY | 13757 | |
| JOHN W HAMLIN & GERMAINE V | HAMLIN TRUSTEES U/A DTD | 09/25/91 F/B/O JOHN W HAMLIN | & GERMAINE V HAMLIN | 2120 EAST LONG ST APT 307 | CARSON CITY | NV | 89706 | |
| JOHN W HARBRECHT AS CUST FOR | PAUL WILLIAM HARBRECHT A | MINOR U/ART 8-A PERS PROP | LAW OF N Y | 375 WELWYN WALK | ALPHARETTA | GA | 30022-7058 | |
| JOHN W HARPER JR & HATTIE M | HARPER JT TEN | 2000 S 9TH AVENUE | | | MAYWOOD | IL | 60153-3233 | |
| JOHN W HARPER JR & IRMA J | HARPER JT TEN | 2000 SOUTH 9TH AVE | | | MAYWOOD | IL | 60153-3233 | |
| JOHN W HARRIS | 2992 UPTO RD E | | | | COLUMBUS | OH | 43232-5240 | |
| JOHN W HARRIS | 410 N SUNSET DR | | | | PIQUA | OH | 45356-4434 | |
| JOHN W HARRIS | 1222 MOCKINGBIRD LANE | | | | ARLINGTON | TX | 76013-3702 | |
| JOHN W HARRIS & SANDRA L LAWRENCE TRS | HARRIS FAMILY TRUST | U/A DTD 02/17/2000 | 3006 W JOY RANCH RD | | PHOENIX | AZ | 85086-8350 | |
| JOHN W HASLER | 2341 E 10TH STT | | | | ANDERSON | IN | 46012-4364 | |
| JOHN W HATHAWAY | 1145 FM 2199 SOUTH | | | | MARSHALL | TX | 75672-3358 | |
| JOHN W HAUTMAN | 204 MUNDS MOUNTAIN CIRCLE | | | | SEDONA | AZ | 86336-7202 | |
| JOHN W HAWARD & | MARTHA G HOWARD JT TEN | 12524 N SEARCY ROAD | | | KEARNEY | MO | 64060 | |
| JOHN W HAWSON & JEAN M | HAWSON TRUSTEES U/A DTD | 10/22/93 THE HAWSON FAMILY | TRUST | 29081 US 19 NORTH 368 | CLEARWATER | FL | 33761-2460 | |
| JOHN W HAYNES | 244 W 93RD ST | | | | LOS ANGELES | CA | 90003-4036 | |
| JOHN W HAYNIE & | BETTE R HAYNIE JT TEN | BOX 106 | | | REEDVILLE | VA | 22539-0106 | |
| JOHN W HAYWOOD & SALLY H | HAYWOOD JT TEN | 140 DORWOOD DR | | | CARLISLE | PA | 17013-2131 | |
| JOHN W HECKLER & LOUISE E | HECKLER TEN ENT | 1 SOUTH DRIVE | | | LANSDALE | PA | 19446-1704 | |
| JOHN W HECKLER & LOUISE E | HECKLER JT TEN | 1 SOUTH DR | | | LANSDALE | PA | 19446-1704 | |
| JOHN W HEIMAN | 7654 MEADOW RIDGE DR | | | | FISHERS | IN | 46038-2219 | |
| JOHN W HEINRICY | 8850 TIPSICO LAKE ROAD | | | | HOLLY | MI | 48442-8946 | |
| JOHN W HEMPEL | 3619 SUNRIDGE DR | | | | FLINT | MI | 48506-2547 | |
| JOHN W HENRY & KATHLEEN V | HENRY JT TEN | 2584 MEADOW RUN | | | GERMANTOWN | TN | 38138-6254 | |
| JOHN W HENRY CUST MEGAN M | HENRY UNIF GIFT MIN ACT | MICH | 2584 MEADOW RUN | | GERMANTOWN | TN | 38138-6254 | |
| JOHN W HERZBERG | 1277 KUEHN RD | | | | STERLING | MI | 48659-9707 | |
| JOHN W HICKEY | 100 2ND FLOOR | | | | CAMP GROVE | IL | 61424 | |
| JOHN W HICKEY TR | JOHN W HICKEY LIVING TRUST | UA 07/22/96 | 100 2ND ST | | CAMP GROVE | IL | 61424 | |
| JOHN W HIGGINS CUST FOR | JOHN B HIGGINS UNDER IL | UNIF GIFTS TO MINORS ACT | 123 W OAK ST UNIT E | | CHICAGO | IL | 60610-5413 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN W HILL | 9387 MENDOTA | | | | DETROIT | MI | 48204-2650 | |
| JOHN W HILL JR | 463 CLUBVIEW | | | | KALAMAZOO | MI | 49009-9195 | |
| JOHN W HINNERS | 3132 S 200 E | | | | ANDERSON | IN | 46017-9563 | |
| JOHN W HODGE JR | BOX 1105 | | | | MERIDIAN | MS | 39302-1105 | |
| JOHN W HODGES | 420 E LILLY LN | | | | ARLINGTON | TX | 76010-5706 | |
| JOHN W HODGSON | 306 LOMBARDY LANE | | | | OSWEGO | IL | 60543-9724 | |
| JOHN W HOHMANN | 3815 CALLE BARCELONA | | | | TUCSON | AZ | 85716-5117 | |
| JOHN W HOLMES & CAROL J | HOLMES JT TEN | 2713 PINETREE | | | TRENTON | MI | 48183-2233 | |
| JOHN W HOLZER | 914 COLLEGE AVENUE | | | | RICHMOND | IN | 47374-5227 | |
| JOHN W HONKALA | 7336 MEADOWRIDGE CIR | | | | W BLOOMFIELD | MI | 48322-2915 | |
| JOHN W HOPKINS | 4064 RIVERVIEW DR | | | | ALMA | MI | 48801-9563 | |
| JOHN W HOSTETLER | 1708 NORTH HACKBERRY RD | | | | MUNCIE | IN | 47304-9712 | |
| JOHN W HOUGH TR RESIDUARY TR | U/W H H HARRIS TR | 181 W MADISON SUITE 4800 | SUITE 1200 | | CHICAGO | IL | 60602-4510 | |
| JOHN W HOWELL | 11838 CHASE WELLESLEY DR 418 | | | | RICHMOND | VA | 23233-7755 | |
| JOHN W HOWELL & REE C HOWELL JT TEN | 916 LESLIE AVE | | | | HELENA | MT | 59601-2522 | |
| JOHN W HUDSON | C/O JEWEL HUDSON | 18695 CHERRYLAWN | | | DETROIT | MI | 48221-2045 | |
| JOHN W HUGHES JR | 301 W PARK1 | | | | BUTTE | MT | 59701-9100 | |
| JOHN W HULBERT | 609 RAUB ST | | | | JOLIET | IL | 60435-6117 | |
| JOHN W HULL | 580 E WALNUT ST | | | | WESTERVILLE | OH | 43081-2466 | |
| JOHN W HUNT | 5049 MACKLYN DRIVE | | | | TOLEDO | OH | 43615-2937 | |
| JOHN W HUNT & PAULINE J HUNT | TR U/A DTD 12/28/93 HUNT | FAMILY TRUST | 2742 PARKWAY PL | | HARTLAND | MI | 48353-3232 | |
| JOHN W HUNTER | 54568 MARISSA CT | | | | SHELBY TOWNSHIP | MI | 48316-1291 | |
| JOHN W HUNTER & MAXINE A | HUNTER JT TEN | 54568 MARISSA CT | | | SHELBY TOWNSHIP | MI | 48316-1291 | |
| JOHN W INGRAM CUST FOR | RACHEL BETH INGRAM UNDER OH | UNIF TRANSFERS TO MINORS ACT | 207 BOY SCOUT ROAD | | RAY | OH | 45672-9625 | |
| JOHN W IRELAND | 34960 EBERLEIN DRIVE | | | | FRASER | MI | 48026-5250 | |
| JOHN W JACKSON | 627 CATALPA | | | | LIMA | OH | 45804-2025 | |
| JOHN W JACKSON | 4807 SAN ANTONE | | | | BOSSIER CITY | LA | 71111-2626 | |
| JOHN W JACOBS & MARGARET S | JACOBS JT TEN | 452 S SIXTH | | | INDIANA | PA | 15701-3163 | |
| JOHN W JACQUES | 31850 PARTRIDGE LN APT 22 | | | | FARMINGTON HILLS | MI | 48334-1374 | |
| JOHN W JAMES | 619 W GRANT ST | | | | OLYPHANT | PA | 18447 | |
| JOHN W JAMESON | 6539 W SWEET CREEK DR | | | | NEW PALESTINE | IN | 46163-9567 | |
| JOHN W JARRELL | 2217 CENTERVILLE RD | | | | WILMINGTON | DE | 19808-3337 | |
| JOHN W JENKINS | 5606 MCEVER RD | | | | FLOWERY BRANC | GA | 30542-2737 | |
| JOHN W JENKINS & JANE | JENKINS JT TEN | 533 BRIGHTWOOD RD | | | MILLERSVILLE | MD | 21108-1741 | |
| JOHN W JOHNSON | 11637 ILENE | | | | DETROIT | MI | 48204-1938 | |
| JOHN W JOHNSON | 16834 MARLOWE | | | | DETROIT | MI | 48235-4074 | |
| JOHN W JOHNSON | 2778 WABUM | | | | WHITE LAKE | MI | 48386-1575 | |
| JOHN W JOHNSON | 1268 COUNTRY LN | | | | CONYERS | GA | 30012-2202 | |
| JOHN W JOHNSON & | ISABEL JOHNSON JT TEN | 5861 GOODRICH RD APT 3B | | | CLARENCE CENTER | NY | 14032 | |
| JOHN W JOHNSTON | 606 5TH ST N | | | | SPRINGVILLE | IA | 52336-9611 | |
| JOHN W JOHNSTON | 508 MADISON ST | | | | HOWELL | MI | 48843-1626 | |
| JOHN W JORDAN | 1909 N BUCKLES ST | | | | MUNCIE | IN | 47303-1805 | |
| JOHN W JORDAN | 26150 ZEMAN AVE | | | | EUCLID | OH | 44132-1937 | |
| JOHN W JUDSON JR & DORINDA M | JUDSON JT TEN | 6 E PINE ST | | | PLAISTOW | NH | 03865-2620 | |
| JOHN W KANE & GERALDINE J | KANE JT TEN | 11814 LINDEN ST | | | CEDAR LAKE | IN | 46303-9776 | |
| JOHN W KANG | 4446 TANBARK  DRIVE | | | | BLOOMFIELD HILLS | MI | 48302-1651 | |
| JOHN W KARMAN | 1304 VINSETTA BLVD | | | | ROYAL OAK | MI | 48067-1027 | |
| JOHN W KATCHAN | 11202 PFEFFERS ROAD | | | | BRADSHAW | MD | 21087-1835 | |
| JOHN W KEKEL | 9045 BRISTOL ROAD | | | | SWARTZ CREEK | MI | 48473-8502 | |
| JOHN W KELLER | 11460 PINE HILL DR | | | | WAYNESBORO | PA | 17268-9357 | |
| JOHN W KELLEY | 242 FAIRVIEW AVE | | | | PAINTED POST | NY | 14870-1217 | |
| JOHN W KELLY | 264 CLARK MEADOWS | | | | CANANDAIGUA | NY | 14424 | |
| JOHN W KENNEDY | 1806 NEW HOPE AND CRIMORA RD | | | | CRIMORA | VA | 24431-2200 | |
| JOHN W KENNELY | 40 BABCOCK DR | | | | ROCHESTER | NY | 14610-3305 | |
| JOHN W KERNODLE | 438 LOWERY ST | | | | JAMESTOWN | IN | 46147-9106 | |
| JOHN W KETZ | 9572 BERYL ST | | | | CANAL FULTON | OH | 44614-9349 | |
| JOHN W KILCOYNE | 520 EAST 5TH ST #200 | | | | CINCINNATI | OH | 45202-4157 | |
| JOHN W KILPATRICK | 19122 CHESHIRE | | | | DETROIT | MI | 48236-2012 | |
| JOHN W KILROY AS CUSTODIAN | FOR TIMOTHY MARK KILROY | UNDER THE OHIO UNIFORM GIFTS | TO MINORS ACT | BOX 15234 | PITTSBURGH | PA | 15237-0234 | |
| JOHN W KIMBLE | 103 JOHNSON ROAD | | | | OXFORD | GA | 30054-2808 | |
| JOHN W KING | 3125 BEELER AVE | | | | INDIANAPOLIS | IN | 46224-2549 | |
| JOHN W KING JR | 2023 HIGHLAND AVE | | | | HUNTINGDON | PA | 16652-9766 | |
| JOHN W KINGERY | 1237 W PARK AVE | | | | BRAZIL | IN | 47834-7544 | |
| JOHN W KLEIN | 1225 THURMAN | | | | SAGINAW | MI | 48602-2853 | |
| JOHN W KNAUS | 1159 KENILWORTH | | | | CLAWSON | MI | 48017-2905 | |
| JOHN W KNIGHT | 135 HAWTHORN DR | | | | NEW CONCORD | OH | 43762 | |
| JOHN W KOON SR & | TWILA D KOON TR | KOON FAM TRUST | UA 06/29/94 | 908 CAMINITO MADRIGAL APTA | CARLSBAD | CA | 92009-2454 | |
| JOHN W KORAL JR | 30438 GLENWOOD CIRCLE | | | | WARREN | MI | 48093-3332 | |
| JOHN W KOSSOWAN & | CAROLYN S KOSSOWAN JT TEN | 20 CONANT ST | | | DANVERS | MA | 01923-2920 | |
| JOHN W KOWALESKI | 5763 ADA DRIVE SE | | | | GRAND RAPIDS | MI | 49546-9632 | |
| JOHN W KUELSKE & FRANCES A | KUELSKE JT TEN | 1010 NORTH THOMAS | | | SAGINAW | MI | 48609-9590 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN W LA TOUR | 895 PAUL RD | | | | ROCHESTER | NY | 14624  14624 | |
| JOHN W LABARGE | BOX 23 | | | | NORFOLK | NY | 13667-0023 | |
| JOHN W LACY & ESTHER V LACY | TRUSTEES THE JOHN W LACY | LIVING TRUST U/A DTD | 06/24/93 | 35124 NORTHMONT DRIVE | FARMINGTON HILLS | MI | 48331-2641 | |
| JOHN W LAMAR | 5 WILSHIRE WAY | | | | CLARK | NJ | 07066-1405 | |
| JOHN W LANDERS JR | BOX 884 | | | | LAKE PLACID | FL | 33862-0884 | |
| JOHN W LANG | 3435-23RD AVE | | | | MERIDIAN | MS | 39305-3838 | |
| JOHN W LANGE | 6838  LOCKHAVEN DRIVE | | | | LOCKPORT | NY | 14094 | |
| JOHN W LARMOND | 7 HUNT ST R R 1 | | | | AYR | ON | N0B 1E | CANADA |
| JOHN W LARSON | 1062 E MANDEVILLE ST | | | | BURTON | MI | 48529-1125 | |
| JOHN W LAURSEN JR | 3842 PLYMOUTH CHURCH RD | | | | BELOIT | WI | 53511-9324 | |
| JOHN W LAYTON & SHIRLEY R | LAYTON JT TEN | BOX 2428 | | | PENSACOLA | FL | 32513-2428 | |
| JOHN W LEATHER | 1178 BLACK WALNUT DR | | | | NELLYSFORD | VA | 22958-8044 | |
| JOHN W LEE | 736 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1357 | |
| JOHN W LEE | 14312 BRADY | | | | REDFORD | MI | 48239-3319 | |
| JOHN W LENER & | ROSE MARY LENER JT TEN | 902 UNION ST | | | WHITEHALL | PA | 18052-5102 | |
| JOHN W LENNON | 27 RUBY LANE | | | | HARRISON | ME | 04040 | |
| JOHN W LETNER | 801 W GORDON PIKE | | | | BLOOMINGTON | IN | 47403-4331 | |
| JOHN W LEVAR & MARY RUTH | LEVAR JT TEN | BOX 636 | | | LANDER | WY | 82520-0636 | |
| JOHN W LEWIS IV | 40 W KESSLER BLVD W DR | | | | INDIANAPOLIS | IN | 46208-1551 | |
| JOHN W LEZENBY JR | 265 WASHINGTON DR | | | | PENNSVILLE | NJ | 08070-1313 | |
| JOHN W LITTLE | 2407 WAYNESVILLE-JAMESTOWN RD | | | | XENIA | OH | 45385-9631 | |
| JOHN W LLOYD | 3318 N 3100 E | | | | TWIN FALLS | ID | 83301-0336 | |
| JOHN W LOCKE | BOX 7232 | | | | FLINT | MI | 48507-0232 | |
| JOHN W LOEFFLER | 4273 PROJECT RD | | | | LUEBBERING | MO | 63061 | |
| JOHN W LOEFFLER & JOHN W | LOEFFLER JT TEN | 4273 PROJECT RD | | | LUEBBERING | MO | 63061 | |
| JOHN W LOGSDON | 8891 STATE HIGHWAY 19 | | | | EDGEWOOD | TX | 75117-5406 | |
| JOHN W LONG | 3 MARTIN RD | | | | OSSINING | NY | 10562-5602 | |
| JOHN W LOWRIE | 1961 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 | |
| JOHN W LUCAS & CANDEE L | LUCAS JT TEN | 117 N MARGARET DR | | | LAKESIDE | CA | 43440-1036 | |
| JOHN W LYONS & | LINDA E MEYER JT TEN | 44 HIGH RIDGE ROAD | | | PISGAH FOREST | NC | 28768 | |
| JOHN W MAC DOWELL JR | 1086 WOODRIDGE TRAIL | | | | SANFORD | NC | 27332 | |
| JOHN W MACY & LOIS M MACY JT TEN | 2402 NE 168 STREET | | | | VANCOUVER | WA | 98684 | |
| JOHN W MAHER JR | 96 FORT MEADOW DR | | | | HUDSON | MA | 01749-3140 | |
| JOHN W MAHONEY & RITA | JEAN MAHONEY JT TEN | 623 N MARTIN | | | WAUKEGAN | IL | 60085-3435 | |
| JOHN W MAIER | 1113 J 240 N | | | | ANDERSON | IN | 46012-3171 | |
| JOHN W MALCOLM | RUPERT HILL RD | | | | PAWLET | VT | 05761 | |
| JOHN W MALONEY JR | 1914 HONEYSUCKLE LANE | | | | CINCINNATI | OH | 45230 | |
| JOHN W MALRAY | 9336 HWY 518 | | | | ARCADIA | LA | 71001-5421 | |
| JOHN W MANN | 225 N MAIN STREET | | | | GERMANTOWN | OH | 45327-1007 | |
| JOHN W MARA CUST | MATTHEW P MARA | UNIF GIFT MIN ACT TX | 17414 SPRING CREEK FOREST DR | | SPRING | TX | 77379-4819 | |
| JOHN W MAREK JR | PO BOX 7012 | STERLING HEIGHTS MI | | | UTICA | MI | 48311 | |
| JOHN W MARQUETTE | 7473 STEADMAN RD | | | | FENWICK | MI | 48834-9607 | |
| JOHN W MARSHALL | 2428 ELLIS APT B | | | | NORTH LAS VEGAS | NV | 89030-6088 | |
| JOHN W MARTIN | 548 CO RD 125 | | | | TOWN CREEK | AL | 35672-7032 | |
| JOHN W MARTIN | 369 E KELLER HILL RD | | | | MOORESVILLE | IN | 46158 | |
| JOHN W MARTINI | 519 CHARLES ST | | | | FALL RIVER | MA | 02724-1942 | |
| JOHN W MASHBURN | BOX 253 | | | | DALTON | GA | 30722-0253 | |
| JOHN W MASON & | M DELLINE MASON TR | JOHN W & M DELLINE MASON TRUST | UA 01/19/95 | 2801 BARCELONA ST | DOUGLAS | AZ | 85607-2645 | |
| JOHN W MASON & JOAN A MASON | TRUSTEES FAMILY LIVING TRUST | DTD 11/20/90 U/A JOHN W & | JOAN A MASON | 945 CRESTON RD | BERKELEY | CA | 94708-1501 | |
| JOHN W MATOSKY JR | 5071 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3207 | |
| JOHN W MATTHEWS | 3343 W WILSON RD | | | | CLIO | MI | 48420-1929 | |
| JOHN W MATTICK & MARY M | MATTICK TR JOHN W | MATTICK & MARY M MATTICK | TRUST U/A DTD 10/15/92 | 4359 GRACE RD | BONITA | CA | 91902-1410 | |
| JOHN W MAURO & | IRMA MAURO JT TEN | 41 KENT RD | | | UPPER DARBY | PA | 19082-2406 | |
| JOHN W MC CARTY | 514 SOUTHWELL RD | | | | LINTHICUM | MD | 21090-2041 | |
| JOHN W MC CORMICK & SUZANNE | MC CORMICK JT TEN | 30032 FINK | | | FARMINGTON | MI | 48336-3412 | |
| JOHN W MC CRAY | 552 BERGEN AVENUE | | | | JERSEY CITY | NJ | 07304-2527 | |
| JOHN W MC KEON | 310 SOUTH IRVING STREET | | | | RIDGEWOOD | NJ | 07450-5130 | |
| JOHN W MC LAIN | 46 RIVER FOREST | | | | ANDERSON | IN | 46011-1919 | |
| JOHN W MC LEMORE | 525 N FOREST PLACE | | | | CULVER | IN | 46511-1117 | |
| JOHN W MC PHAIL | 6174 COWELL RD | | | | BRIGHTON | MI | 48116-5112 | |
| JOHN W MC WILLIAMS & NANCY J | MC WILLIAMS JT TEN | 18563 CHATHAM | | | RIVERVIEW | MI | 48192-7704 | |
| JOHN W MCCARTY JR & SUIGENE | AU KIM JT TEN | 329 HERRICK AVE | | | TEANECK | NJ | 07666-3103 | |
| JOHN W MCCAW JR | 250 FOREST RIDGE RD 64 | | | | MONTEREY | CA | 93940-4123 | |
| JOHN W MCGEE | 1791 FRIAR TUCK RD NE | | | | ATLANTA | GA | 30309-2600 | |
| JOHN W MCGINLEY | 117 LLANGOLLEN BLVD | | | | NEW CASTLE | DE | 19720-4709 | |
| JOHN W MCGINNIS & JACQUELINE | POORE JT TEN | 801 19TH STREET | | | AMBRIDGE | PA | 15003-1808 | |
| JOHN W MCGRATH | 550 DOGWOOD DRIVE | | | | MECHANICSBURG | PA | 17055-6176 | |
| JOHN W MCKEE | 4331-A WILD TURKEY ROAD | | | | ANDERSON | IN | 46013-1241 | |
| JOHN W MCNULTY TR | JOHN W MCNULTY TRUST | UA 10/23/96 | 1243 E MADISON PARK | | CHICAGO | IL | 60615-2914 | |
| JOHN W MERCER & SONJA A | MERCER JT TEN | 12095 CAVE CREEK CT | | | NOBLESVILLE | IN | 46060 | |
| JOHN W MERRIFIELD | 10616 KETCHUM ROAD | | | | NORTH COLLINS | NY | 14111-9778 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN W MERTEN | | 935 E GRAND RIVER | | | EAST LANSING | MI | 48823-4525 | |
| JOHN W MEYER & CLARA E | MEYER JT TEN | 242 HOWES DRIVE | | | LOS GATOS | CA | 95032-4037 | |
| JOHN W MICHAEL | | 221 ANTIETAM RD | | | BALTIMORE | MD | 21221-1503 | |
| JOHN W MIKESELL | | 513 NORTH MCKINLEY RD | | | FLUSING | MI | 48433-1352 | |
| JOHN W MILLER | | 9552 E COUNTY RD 1225 S | | | GALVESTON | IN | 46932-8805 | |
| JOHN W MINER & LYNN M | MURPHY TRUSTEES MARITAL | DEDUCTION TRUST OF THE | ESTATE OF VIRGINIA E MINER | 828 MAIN STREET | CALAIS | ME | 04619 | |
| JOHN W MINOR | | 303 MIDLAND DR | | | GRANITEVILLE | SC | 29829-4012 | |
| JOHN W MINTO | | 10 FIFTH STREET | | | ELIZABETH | NJ | 07206-1102 | |
| JOHN W MITCHELL | | BOX 1228 | | | STUART | VA | 24171-1228 | |
| JOHN W MITCHELL | | 320 N NORTH CURTICE RD | | | OREGON | OH | 43618-9608 | |
| JOHN W MODEEN & HELEN A MODEEN | TR U/A DTD 04/23/93 THE | JOHN W MODEEN & HELEN A MODEEN TR | 4933 NORTH RIVER VISTA | | TUCSON | AZ | 87505 | |
| JOHN W MONTROY & | IRENE MONTROY JT TEN | 211 MILL ST | | | BANCROFT | MI | 48414-9605 | |
| JOHN W MOORE | | 16265 GEDDES RD | | | HEMLOCK | MI | 48626-9604 | |
| JOHN W MOORE | | 575 GLOROSE | | | ST LOUIS | MO | 63137-3420 | |
| JOHN W MOORE | | 603 SCOTCH RD | | | PENNINGTON | NJ | 08534-4111 | |
| JOHN W MORANT | | BOX 3512 | | | GREENSBORO | NC | 27402-3512 | |
| JOHN W MURPHY & MARIE B | MURPHY JT TEN | 502 | PO BOX 413 | | EGG HARBOR | WI | 54209 | |
| JOHN W MUTSCHLER | | 1153 E 28TH ST | | | SAN BERNARDINO | CA | 92404-4113 | |
| JOHN W NAREL | | 2876 S ARCHER AVE | APT 2 2ND FLOOR FRONT | | CHICAGO | IL | 60608 | |
| JOHN W NESBITT | | 2530 N STATE ROAD 39 | | | LEBANON | IN | 46052-9272 | |
| JOHN W NEWCOMBE | | 2610 COSTA MESA | | | WATERFORD | MI | 48329-2431 | |
| JOHN W NIBERT & ELEANOR L | NIBERT JT TEN | 2077 ALBERTA ST | | | WESTLAND | MI | 48186-4677 | |
| JOHN W NILAND | | 6 OSPREY DRIVE | | | GALES FERRY | CT | 06335 | |
| JOHN W NOYES | | 1661 N LONGFELLOW ST | | | ARLINGTON | VA | 22205-2835 | |
| JOHN W O LEARY | | 2030 CHARTER AVE | | | PORTAGE | MI | 49024-4944 | |
| JOHN W OATES & | KATHERINE M OATES JT TEN | 2920 CRYSTAL LANE #424 | | | KALAMAZOO | MI | 49009 | |
| JOHN W OHSNER | | 7720 SCARFF RD | | | NEW CARLISLE | OH | 45344-8684 | |
| JOHN W OPRIAN | | 2022 S PLAZA DRIVE | | | AKRON | OH | 44319-1316 | |
| JOHN W ORTIZ | | 1439 F ST | | | UNION CITY | CA | 94587-2237 | |
| JOHN W ORTIZ TR | JOHN W ORTIZ LIVING TRUST | UA 12/18/95 | 805 CYPRESS BLVD APT 404 | | POMPANO BEACH | FL | 33069 | |
| JOHN W OTTEN | | 756 E BROAD ST | | | GIBBSTOWN | NJ | 08027-1116 | |
| JOHN W PARDUE | | 9224 SALEM FARMS DR | | | SO LYON | MI | 48178-9015 | |
| JOHN W PARDUE & | DELORES L PARDUE JT TEN | 9224 SALEM FARMS DR | | | SO LYON | MI | 48178-9015 | |
| JOHN W PARKER & RENEE G | PARKER JT TEN | 805 SW 205TH | | | SEATTLE | WA | 98166-4162 | |
| JOHN W PARRISH JR | | 419 NORTH MAIN ST | | | UNION | OH | 45322-9744 | |
| JOHN W PARSONS | | 420 MCCRILLIS CORNER RD | | | WILTON | ME | 04294-6805 | |
| JOHN W PARSONS JR | | 2904 LONGSTREET SW | | | WYOMING | MI | 49509-2924 | |
| JOHN W PATTERSON | | 8098 SE 21ST AVE | | | OCALA | FL | 34480 | |
| JOHN W PAUGH | | 30 SPRING CREEK DR | | | CORTLAND | OH | 44410 | |
| JOHN W PAUL | | 5222 BOTSFORD | | | STERLING HTS | MI | 48310-5711 | |
| JOHN W PAUL TR | JOHN W PAUL TRUST | UA 05/30/95 | 7124 DOVER WAY | | ARVADA | CO | 80004-1740 | |
| JOHN W PEAL | | 701-98TH ST | | | MARMET | WV | 25315-1903 | |
| JOHN W PENSHORN | | N4357 HWY V | | | POYNETTE | WI | 53955 | |
| JOHN W PETHERS | | 7107 KESSLING ST | | | DAVISON | MI | 48423-2445 | |
| JOHN W PETTIGREW | | BOX 650 | | | EDGEFIELD | SC | 29824-0650 | |
| JOHN W PHILLIPS | | R 2 6616 SHILOH WAY | | | LANSING | MI | 48917-9612 | |
| JOHN W PIDGEON | | 1259 PEACHWOOD | | | FLINT | MI | 48507-3770 | |
| JOHN W PIERCE & PHYLLIS | E M PIERCE JT TEN | 22218 ELMIRA BLVD | | | PORT CHARLOTTE | FL | 33952-8413 | |
| JOHN W PINSON | | 2227 ADAMS AVE | | | FLINT | MI | 48505-5009 | |
| JOHN W PINSON | | 665 E 117TH ST | | | CLEVELAND | OH | 44108-4204 | |
| JOHN W POCHRON & ELIZABETH | POCHRON JT TEN | BOX 8 | | | RICES LANDING | PA | 15357-0008 | |
| JOHN W POTTER | | 911 TURNER ASHBY RD | | | MARTINSVILLE | VA | 24112-0650 | |
| JOHN W POWELL | | 5166 BLACKFOOT DR | | | LITHONIA | GA | 30038-1102 | |
| JOHN W POWELL JR | | 18629 BILTMORE ST | | | DETROIT | MI | 48235-3030 | |
| JOHN W PRIOR & MARJORIE H | PRIOR JT TEN | 531 E 40TH AVE | | | EUGENE | OR | 97405-3918 | |
| JOHN W QUINN CUST KELLIE A | QUINN UNIF GIFT MIN ACT WI | 1906 TREE LINE COURT | | | WAUKESHA | WI | 53188-2655 | |
| JOHN W QUINN CUST KEVIN J | QUINN UNIF GIFT MIN ACT WI | 1906 TREE LINE COURT | | | WAUKESHA | WI | 53188-2655 | |
| JOHN W RAINNEY & KAREN L | RAINNEY JT TEN | 2670 S SALFORD BLVD | | | NORTH PORT | FL | 34287-3984 | |
| JOHN W RAUB | | 513 SUDBURY CT | | | INDIANAPOLIS | IN | 46234-2252 | |
| JOHN W RAUB & MARGARET E | RAUB JT TEN | 513 SUDBURY CT | | | INDIANAPOLIS | IN | 46234-2252 | |
| JOHN W RAY | | 1320 E OAKLAND | | | LANSING | MI | 48906-5542 | |
| JOHN W REDDING & WILMA W | REDDING JT TEN | 5808 DELMAR RD | | | MARION | IN | 46953-6120 | |
| JOHN W REED | | 209 W CENTER | | | FAIRMOUNT | IL | 61841-9794 | |
| JOHN W REEVES | | 612 PINE GLEN DR | | | ALBANY | GA | 31705-5347 | |
| JOHN W REEVES & GLADYS C | REEVES JT TEN | 612 PINE GLEN DR | | | ALBANY | GA | 31705-5347 | |
| JOHN W REIFEL | | 16902 LANDING DR | | | SPRING LAKE | MI | 49456-1388 | |
| JOHN W REILLY | | 4250 K ST | | | PHILADELPHIA | PA | 19124-4817 | |
| JOHN W RHYNE JR | | 9282 E EASTMAN PLACE | | | DENVER | CO | 80231-4662 | |
| JOHN W RICHARD & | MARY D RICHARA JT TEN | RR1 BOX 1187 | | | GRAFTON | NH | 03240 | |
| JOHN W RICHMOND | | 5123 EL RANCHO CT | | | ARLINGTON | TX | 76017-2008 | |
| JOHN W RIESS | | 8771 ESSEN | | | STERLING HGTS | MI | 48314-1650 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN W RILEY | 853 BOND STREET | | | | ELIZABETH | NJ | 07201-1905 | |
| JOHN W RIMASSA | 2737 WINDING CREEK CIR | | | | NORMAN | OK | 73071-7040 | |
| JOHN W RINGO | 2022 BARKS | | | | FLINT | MI | 48503-4306 | |
| JOHN W RITCHIE | 1305 NEW STREET | | | | WILMINGTON | DE | 19808-5821 | |
| JOHN W ROAN & | LINDA M ROAN JT TEN | 284 DEIBLER ROAD | | | PA FURNACE | PA | 16865 | |
| JOHN W ROBERTSON | BOX 35 | | | | FOREST | IN | 46039-0035 | |
| JOHN W ROBINSON | BOX 47 | | | | GOLIAD | TX | 77963-0047 | |
| JOHN W ROBINSON JR | 3277 CANTERBURY DR | | | | BAY CITY | MI | 48706-2005 | |
| JOHN W ROBINSON JR | 326 SO 31ST ST | BOX 14925 | | | SAGINAW | MI | 48601-6348 | |
| JOHN W ROBINSON JR | 103 MELVIN DR | | | | HARRIMAN | TN | 37748 | |
| JOHN W ROCKENBACH | 17 PENN ST | | | | CLIFTON HEIGHTS | PA | 19018 | |
| JOHN W ROCKENBACH & | ELIZABETH T ROCKENBACH JT TEN | 17 N PENN ST | | | CLIFTON HEIGHTS | PA | 19018-1616 | |
| JOHN W ROSE | 5702 E DESERT VISTA TRL | | | | CAVE CREEK | AZ | 85331-6401 | |
| JOHN W ROSS | 5875 RHODES AVE | | | | NEW ORLEANS | LA | 70131-3925 | |
| JOHN W ROWLAND JR | 8128 NECK ROAD | | | | WILLIAMSPORT | MD | 21795-2125 | |
| JOHN W ROYER | 3002 W C R 100 S | | | | GREENFIELD | IN | 46140 | |
| JOHN W RUDER & KAREN RUDER JT TEN | 25411 33RD PLACE SOUTH | | | | KENT | WA | 98032-9712 | |
| JOHN W RUGER | 111 BLACKBURN AVE | | | | NASHVILLE | TN | 37205-3743 | |
| JOHN W RUSHMAN | 27 SHERBROOKE DRIVE | | | | FLORHAM PARK | NJ | 07932 | |
| JOHN W RUSSEL TR | JOHN W RUSSEL REVOCABLE LIVING | TRUST UA 06/12/97 | 630 E MAIN | | CARLINVILLE | IL | 62626-1820 | |
| JOHN W SAGER | 525 LINCOLN ST APT304 | | | | MIDDLEVILLE | MI | 49333-8449 | |
| JOHN W SALZMANN & JEAN | BERNICE SALZMANN TEN ENT | 515 BLOOMFIELD AVE | | | DREXEL HILL | PA | 19026-5209 | |
| JOHN W SASKO | 45 HERITAGE DRIVE | | | | ILDERTON ON | ON | N0M 2A0 | CANADA |
| JOHN W SCHNEIDER | 13453 AMMAN RD | | | | CHESANING | MI | 48616-9454 | |
| JOHN W SCHULTZ JR & | IRENE J SCHULTZ JT TEN | 18 BUNKER LANE | | | ROTONDA WEST | FL | 33947-2112 | |
| JOHN W SCOTT | 505 HOWLAND WILSON ROAD | | | | WARREN | OH | 44484 | |
| JOHN W SEARS | 9609 W CR 1000 S | | | | LOSANTVILLE | IN | 47354 | |
| JOHN W SEPURA | 17522 HIAWATHA | | | | SPRING LAKE | MI | 49456-9433 | |
| JOHN W SEXTON | 4113 FLINTVILLE ROAD RD 2 | | | | DARLINGTON | MD | 21034-1138 | |
| JOHN W SHADLE 3RD & | NANCY SHADLE JT TEN | 8535 TALL PINE ROAD | | | BRITT | MN | 55710-8039 | |
| JOHN W SHAFFER | 3041 BRISTOL CHAMPION | | | | BRISTOLVILLE | OH | 44402 | |
| JOHN W SHAFFRAN | PO BOX 493 | | | | OLD FORGE | NY | 13420-0493 | |
| JOHN W SHARROCK | 3225 WEST RD | | | | E LANSING | MI | 48823-7306 | |
| JOHN W SHIVERS | 4109 BELLE AVE | | | | BALTIMORE | MD | 21215-4917 | |
| JOHN W SHULTZ | 909 AETNA ST | | | | CONNELLSVILLE | PA | 15425-4419 | |
| JOHN W SIFFERMAN | G-10801 HALSEY ROAD | | | | GRAND BLANC | MI | 48439 | |
| JOHN W SIMMONS | 229 W VICTORIA | | | | TULSA | OK | 74106-3646 | |
| JOHN W SKINNER | 18 VILLIAGE GREEN DR | | | | GUELPH | ONTARIO | N1G 4X7 | CANADA |
| JOHN W SMITH | 52 CONNIE DR | | | | ST PETERS | MO | 63301-3111 | |
| JOHN W SMITH | 4365 W SHERMAN HOLLOW RD | | | | BRANCHPORT | NY | 14418-9730 | |
| JOHN W SMITH | 19443 130TH AVE | | | | TUSTIN | MI | 49688-8602 | |
| JOHN W SMITH | 2541 GORLAD | | | | LAKE ORION | MI | 48360 | |
| JOHN W SMITH & T OPAL SMITH JT TEN | 4365 W SHERMAN HOLLOW RD | | | | BRANCHPORT | NY | 14418-9730 | |
| JOHN W SNYDER | 5652 E 900 S | | | | LA FONTAINE | IN | 46940-9160 | |
| JOHN W SOUTHWARD | 163 HIGH ST | | | | TERRYVILLE | CT | 06786-5415 | |
| JOHN W SPARK | 7267 LANCELOT DRIVE | | | | PARMA | OH | 44134-5713 | |
| JOHN W SPELMAN | 94 CARMAS DRIVE | | | | ROCHESTER | NY | 14626-3713 | |
| JOHN W SPENCE | PO BOX 306 | | | | TRYON | NC | 28782 | |
| JOHN W SPIEGL & ROBERT | SPIEGL JT TEN | 204 SOUTH CEDAR LAKE RD | | | ROUND LAKE | IL | 60073-3258 | |
| JOHN W STAFFORD | 2539 STERLING DR | | | | LAWRENCEVILLE | GA | 30043 | |
| JOHN W STANULIS | 17070 SWAN CREEK | | | | HEMLOCK | MI | 48626-8768 | |
| JOHN W STARNES | 6079 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7904 | |
| JOHN W STARRY JR CUST SIMONE | STARRY UNIF GIFT MIN ACT | TEXAS | 3748 TOWNSEND DR | | DALLAS | TX | 75229-3922 | |
| JOHN W STEELE & BETTY L | STEELE TRUSTEE THE STEELE | TRUST DTD 08/16/89 | 832 INNESLEY DR | | ARROYO GRANDE | CA | 93420-4509 | |
| JOHN W STEINER | 1050 OAK STREET | | | | NEENAH | WI | 54956-4167 | |
| JOHN W STEINMACHER | 19531 ST ANDREWS DR NW | | | | SOAP LAKE | WA | 98851-9747 | |
| JOHN W STEPHENS | 7740 SW CANYON DR | | | | PORTLAND | OR | 97225-3313 | |
| JOHN W STERLING III | 237 W BROADWAY | | | | JIM THORPE | PA | 18229-1905 | |
| JOHN W STEWART | 19031 GREEN SPRUCE | | | | SOUTHFIELD | MI | 48076-1821 | |
| JOHN W STEWART | BOX 7142 | | | | PORT HURON | MI | 48061-7142 | |
| JOHN W STEWART | 265 SUN DRIVE | | | | JACKSON | MS | 39211-4340 | |
| JOHN W STEWART | ATTN JOHN W STEWART | 1887 VALLEY VIEW RD | | | SNELLVILLE | GA | 30078-2450 | |
| JOHN W STEWART & REBECCA C | STEWART JT TEN | 265 SUN DRIVE | | | JACKSON | MS | 39211-4340 | |
| JOHN W STILES | 1377 SOUTH ROAD | | | | HILTON | NY | 14468 | |
| JOHN W STONE & MARILYN L | STONE JT TEN | 1307 DEER FIELD LN | | | LADY LAKE | FL | 32162 | |
| JOHN W STURM | 2122 BEDFORD RD | | | | LOWELLVILLE | OH | 44436-9753 | |
| JOHN W SUH | 4206 SUZANNE DRIVE | | | | PALO ALTO | CA | 94306 | |
| JOHN W SUH CUST | AMY B Y SUH | UNDER THE CA UNIF TRANS MIN ACT | 4206 SUZANNE DR | | PALO ALTO | CA | 94306 | |
| JOHN W SUMNER | 2208 SINCLAIR AVENUE | | | | MIDLAND | TX | 79705 | |
| JOHN W SUSTARICH TRUSTEE U/A | JOHN W SUSTARICH TRUST 1989 | DTD 12/27/89 | BOX 234 | | SEBASTOPOL | CA | 95473-0234 | |
| JOHN W SWANSON | 7238 OJIBWA RD. | | | | BRAINERD | MN | 56401-8529 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN W SWEITZER & | ROBERT E SWEITZER JT TEN | 2938 NORWOOD | | | TRENTON | MI | 48183-3545 | |
| JOHN W SWINEFORD II | 11100 RIVER RD | | | | CHESTERFIELD | VA | 23838 | |
| JOHN W SYX | 1369 IRONWOOD DR | | | | FAIRBORN | OH | 45324-3503 | |
| JOHN W TATE | BOX 644 | | | | MUNCIE | IN | 47308-0644 | |
| JOHN W TAYLOR | 5420 HWY 258 S | | | | DEEP RUN | NC | 28525-9613 | |
| JOHN W TAYLOR | 31050 WEST THOMPSON LANE | | | | HARTLAND | WI | 53029-9705 | |
| JOHN W TAYLOR | PO BOX 46 | | | | SILVERHILL | AL | 36576 | |
| JOHN W TAYLOR JR | 21 LOWELL DR | | | | MARLTON | NJ | 08053 | |
| JOHN W TAYS | 417 MARSH OVAL | | | | NEW BRAUNFELS | TX | 78130-5227 | |
| JOHN W THOMASON & | PEGGY THOMASON JT TEN | BOX 39 | | | VANLEER | TN | 37181-0039 | |
| JOHN W THOMASON JR | 4263 MINER DRIVE | | | | BRUNSWICK | OH | 44212-2742 | |
| JOHN W THROWER | 409 SAXONBURG BOULEVARD | | | | SAXONBURG | PA | 16056-9451 | |
| JOHN W THROWER JR | 108 ARBIN RD | | | | SAXONBURG | PA | 16056-9801 | |
| JOHN W THUERCK JR | 99 PATSY LANE | | | | DEPEW | NY | 14043-1015 | |
| JOHN W TOMPKINS | 2239 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8801 | |
| JOHN W TRENT & BESSIE P | TRENT JT TEN | 2192 QUAIL TRAIL | | | LAKE WORTH | FL | 33461-5811 | |
| JOHN W TROFFA | 8 ANTHONY MARANGIELLO ST | | | | GLEN COVE | NY | 11542-3927 | |
| JOHN W TRONOSKI TR | JOHN W TRONOSKI TRUST | UA 02/02/00 | 729 BELL LANE | | MAPLE GLEN | PA | 19002-3307 | |
| JOHN W TUREL | 31454 JOY RD | | | | LIVONIA | MI | 48150-3836 | |
| JOHN W TURNER | 1118 INDIAN MEADOWS | | | | ST LOUIS | MO | 63132-3112 | |
| JOHN W UBER | 515 TYSON CIRCLE | | | | ROSWELL | GA | 30076-2212 | |
| JOHN W URBANCE | 1605 HIGHLAND PLACE | | | | STREATOR | IL | 61364-1715 | |
| JOHN W VALENTINE | 2214 CRIDER R 11 BX 358 | | | | MANSFIELD | OH | 44903-6920 | |
| JOHN W VALENTINE | 8170 E US HWY 24 | | | | MONTICELLO | IN | 47960 | |
| JOHN W VANALST CUST JOHN W | VANALST JR UNDER NC UNIFORM | TRANSFERS TO MINORS ACT | 1221 GRAYLAND ST | | GREENSBORO | NC | 27408-7418 | |
| JOHN W VANCE | 1248 DELTA AVE | | | | CINCINNATI | OH | 45208-3004 | |
| JOHN W VARIN | 68 SABER LANE | | | | AMHERST | NY | 14221-4808 | |
| JOHN W VAUGHN | 2304 FAYETTE ST | | | | NORTH KANSAS CITY | MO | 64116-3053 | |
| JOHN W VAUGHN | 1384 ST RD 38 W | | | | PENDLETON | IN | 46064-9584 | |
| JOHN W VAUGHN & JUNE F | VAUGHN JT TEN | 1384 W ST RD 38 | | | PENDLETON | IN | 46064-9584 | |
| JOHN W WAKEFIELD JR | BOX 5250 | | | | SPARTANBURG | SC | 29304-5250 | |
| JOHN W WALCOTT & PATRICIA C WALCOTT | TRS U/A DTD 09/15/04 JOHN W WALCOTT & | PATRICIA C WALCOTT REVOCABLE TRUST | 24132 PARKE LN | | GROSSE ILE | MI | 48138 | |
| JOHN W WALKER | 25616 LAKE SHORE DR | | | | INGLESIDE | IL | 60041-9195 | |
| JOHN W WALLER | 828 SANGRIA CT | | | | LAWRENCEVILLE | GA | 30043-3426 | |
| JOHN W WALTER | BOX 87 | | | | SWARTZ CREEK | MI | 48473-0087 | |
| JOHN W WALTON | 9350 APPOLINE | | | | DETROIT | MI | 48228-2661 | |
| JOHN W WARD & MARGARET M WARD | TR OF THE JOHN W WARD & | MARGARET M WARD FAM TR U/A DTD | 7/20/1981 | 19002 GORDON LANE | YORBA LINDA | CA | 92886-4214 | |
| JOHN W WARNER & COLLEEN J | WARNER JT TEN | 48 W STATE AVE | | | PHOENIX | AZ | 85021-8752 | |
| JOHN W WATSON | 1175 ALEPPO RD | BOX 62 | | | ALEPPO | PA | 15310-0062 | |
| JOHN W WEIMMER | 3100 RIDGEWAY BLVD | | | | LAKEHURST | NJ | 08733-1337 | |
| JOHN W WHALEY | 619 WHALEY RD | | | | NEW CARLISLE | OH | 45344-9711 | |
| JOHN W WHITE | 2087 WESTMINSTER | | | | FLINT | MI | 48507-3528 | |
| JOHN W WHITELEATHER JR | TRUSTEE U/A DTD 01/01/90 | SIDNEY O SMOCK TRUST | BOX 807 | | COLUMBIA CITY | IN | 46725-0807 | |
| JOHN W WIESNER JR | P O DRAWER 2348 | | | | CONROE | TX | 77305-2348 | |
| JOHN W WIETECHA | 37314 WOODSMENS TRAIL | | | | DE TOUR VLG. | MI | 49725-9710 | |
| JOHN W WIGGINS JR | 16 CALVIN ROAD | | | | KENDALL PARK | NJ | 08824-1016 | |
| JOHN W WILES | 6962 PENNYWHISTLE CIRCLE | | | | CONCORD | OH | 44077-2141 | |
| JOHN W WILEY & | PATRICIA A WILEY JT TEN | 1404 PATTERSON AVE | | | LEVITTOWN | PA | 19057-5022 | |
| JOHN W WILLIAMS & ANDREA H | WILLIAMS JT TEN | 555 CRESCENT DR | | | IRWIN | PA | 15642-9674 | |
| JOHN W WILLIAMSON CUST | ROBERT CHARLES CARGAL UNIF | GIFT MIN ACT TEXAS | 12729 BEECH TREE LN | | EULESS | TX | 76040-3427 | |
| JOHN W WILLIAMSON CUST JOHN | BUCKMAN CARGAL UNIF GIFT MIN | ACT TEXAS | 4304 PEPPERBUSH DR | | FORT WORTH | TX | 76137-1175 | |
| JOHN W WILLIS | 505 BELLA CAPRI DR | | | | MERRITT IS | FL | 32952-5312 | |
| JOHN W WILTSHIRE | 4403 CAMDEN | | | | DALLAS | TX | 75206 | |
| JOHN W WINTER | 7 MASONIC DRIVE | CUNNINGHAM PL APT 2E | | | SPRINGFIELD | OH | 45504 | |
| JOHN W WOLF & LOUISE E WOLF JT TEN | 107 S DAVIS ST | | | | CRAWFORDSVILLE | IN | 47933-2312 | |
| JOHN W WOLFORD | 1983 SOUTH MAINE | | | | DELAWAY | OH | 43119-9257 | |
| JOHN W WOLVIN | 9031 N VASSAR ROAD | | | | MT MORRIS | MI | 48458-9726 | |
| JOHN W WOOD | 1157 ROSELAND DR | | | | COLUMBIA | TN | 38401 | |
| JOHN W WORKS | 3052 KINGSTON CIRCLE | | | | AKRON | OH | 44224-3114 | |
| JOHN W WOZNIAK & JANET R | WOZNIAK JT TEN | 1743 KILBURN | | | ROCHESTER HLS | MI | 48306-3033 | |
| JOHN W WYLIE | 1512 E LANTRIP | | | | KILGORE | TX | 75662-6108 | |
| JOHN W WYNDER | 3301 FAIRVIEW AVE | | | | BALTIMORE | MD | 21216 | |
| JOHN W YAPPEL | 6116 CAMPBELL RD | | | | MENTOR | OH | 44060-3026 | |
| JOHN W YARWORTH | APT 13 | 901 ST LOUIS | | | FERNDALE | MI | 48220-2460 | |
| JOHN W YATES | 106A KITTOE DRIVE | | | | MOUNTAIN VIEW | CA | 94043-3915 | |
| JOHN W YOUNG | 798 TOTTENHAM | | | | BIRMINGHAM | MI | 48009-5596 | |
| JOHN W ZEMAN | BOX 10083 | | | | ROCKFORD | IL | 61131-0083 | |
| JOHN W ZICK | 9 HARBOR LANE | | | | KEY LARGO | FL | 33037-3715 | |
| JOHN W ZUCKER | 574 W END AVEAPT 41 | | | | NEW YORK | NY | 10024 | |
| JOHN WADE MEARS | 1269 LESTER | | | | YPSILANTI | MI | 48198-6471 | |
| JOHN WAGENBACH | 58 W MAIN ST | | | | PHILLIPSBURG | OH | 45354 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN WAGNER | BOX 530 | | | | REDONDO BEACH | CA | 90277-0530 | |
| JOHN WALIGURA & MARY LOUISE | WALIGURA JT TEN | 135 GREENWOOD RD | | | PITTSBURGH | PA | 15238-2017 | |
| JOHN WALKER | 248 JOSEPHINE | | | | DETROIT | MI | 48202-1812 | |
| JOHN WALLACE | 89-85 VANDERVEER ST | | | | QUEENS VILLAGE | NY | 11427-2411 | |
| JOHN WALLACE & SARAH | WALLACE JT TEN | 39-15-56TH ST | | | WOODSIDE | NY | 11377 | |
| JOHN WALLACE LUM CUST | JONATHAN J LUM UNIF GIFT MIN | ACT CAL | 2956 DOLORES WAY | | BURLINGAME | CA | 94010-5719 | |
| JOHN WALLRAFF & MARY | WALLRAFF JT TEN | 250 KRAUS RD | | | MATTITUCK | NY | 11952-2101 | |
| JOHN WALSH & | ETHEL WALSH JT TEN | 956B ABERDEEN DR | | | LAKEWOOD | NJ | 8701 | |
| JOHN WALTER SEIGAL & | DOROTHY DUVAL SEIGAL JT TEN | & NOT TEN COM | BOX 1131 | | SLOUGHOUSE | CA | 95683-1131 | |
| JOHN WALTERS & MARGARET | WALTERS TEN ENT | 4105 GRANITE AVENUE | | | BALTIMORE | MD | 21206-2533 | |
| JOHN WARD CUST MARY | CATHERINE WARD UNIF GIFT MIN | ACT CAL | 19002 GORDON LANE | | YORBA LINDA | CA | 92886-4214 | |
| JOHN WARE UPTON | APT 30F | 111 E 85TH ST | | | NEW YORK | NY | 10028-0958 | |
| JOHN WARRUM | 6830 W 250 S | | | | RUSSIAVILLE | IN | 46979-9495 | |
| JOHN WASSI | 1317 RT 55 | | | | ELDRED | NY | 12732 | |
| JOHN WATERS | 121 PARK ST | | | | WALWORTH | WI | 53184-0669 | |
| JOHN WAYNE TEASLEY | 819 BUCKHAVEN DRIVE | | | | SMYRNA | TN | 37167 | |
| JOHN WAYNE WELLS | 9373 GREENSPORT RD | | | | ASHVILLE | AL | 35953-4454 | |
| JOHN WEBB | 808 TRINITY DR | | | | WILSON | NC | 27893-2131 | |
| JOHN WEISS | 15 BUCKINGHAM RD | | | | MERRICK | NY | 11566-3713 | |
| JOHN WEISS JR | 630 BERLIN ROAD | | | | VOORHEES | NJ | 08043-1493 | |
| JOHN WEISSERT | 5402 W UNIVERSITY BLVD | | | | DALLAS | TX | 75209-5016 | |
| JOHN WEITZ & PATRICIA R | WEITZ JT TEN | 142 KUAILIMA DR | | | KAILUA | HI | 96734-3221 | |
| JOHN WELDON JR | 14160 E TYLER DRIVE | | | | PLYMOUTH | MI | 48170-2374 | |
| JOHN WELGE CUST LOGAN | MATTHEW WELGE UNDER THE TX | UNIF GIFT MIN ACT | #1 RIDGETOP DRIVE | | ST LOUIS | MO | 63117 | |
| JOHN WELLS AS CUSTODIAN FOR | JAMES WELLS U/THE ILLINOIS | UNIFORM GIFTS TO MINORS ACT | 1610 CHEYENNE CIRCLE | | LAWTON | OK | 73505-2818 | |
| JOHN WENDELL PLEASANT | G 1168 GILBERT RD | | | | FLINT | MI | 48532 | |
| JOHN WENNING | 6421 SHENANDOAH WAY | | | | MADISON | WI | 53705-2542 | |
| JOHN WESLEY | 5140 E PONCE DE LEON AVE APT F | | | | STONE MOUNTAIN | GA | 30083-1279 | |
| JOHN WESLEY BATMAN JR | 1647 CLEVELAND STREET | | | | CLEARWATER | FL | 33755-6104 | |
| JOHN WESLEY FISKE | 95 PRAIRIE ST | | | | WEST CONCORD | MA | 01742-2955 | |
| JOHN WESLEY GLASS | 21 PROSPECT STREET UNIT #2 | | | | PARRY SOUND | ONTARIO | P2A2B5 | CANADA |
| JOHN WESLEY LARRIS | 1001 HILLCREST CT APT 209 | | | | HOLLYWOOD | FL | 33021-7869 | |
| JOHN WESLEY REAM JR | 53811 FRANKLIN DR | | | | SHELBY TWP | MI | 48316-2311 | |
| JOHN WESLEY SPOTSWOOD | BOX 296 | | | | NORFOLK | NY | 13667-0296 | |
| JOHN WESLEY TODD IV | 1015 CARRIAGE DR | | | | HARRISBURG | VA | 22801-9688 | |
| JOHN WESLEY WHITTLESEY | BOX 562 | | | | WINNETKA | IL | 60093 | |
| JOHN WEST JR | 3912 W METAIRIE AVE | | | | METAIRIE | LA | 70001-4956 | |
| JOHN WEY | 119 COUNTY LINE RD | | | | HARWINGTON | CT | 06791-1519 | |
| JOHN WHALEN | 5941 CARMAN STREET | NIAGARA FALLS ONT | | | | | L2J 1S2 | CANADA |
| JOHN WHITFORD KEPNER | 110 TINDALL | | | | RATON | NM | 87740-3330 | |
| JOHN WHITNEY NIXON JR | 1370 POND VIEW LN | | | | NEWTON SQUARE | PA | 19073-2716 | |
| JOHN WIEDERHOEFT | 2040 GREEN ST | | | | SAN FRANCISCO | CA | 94123-4813 | |
| JOHN WIETHOFF | 38 BOYD DRIVE | | | | WESTBURY | NY | 11590-1002 | |
| JOHN WILDER | BOX 8 | | | | MENDOCINO | CA | 95460-0008 | |
| JOHN WILLIAM BECKER | 123 MADISON ST | | | | VASSAR | MI | 48768-1217 | |
| JOHN WILLIAM BURGESS | 2447 TWIN OAKS DRIVE | | | | CLEVELAND | TN | 37323-7161 | |
| JOHN WILLIAM DALTON III | 1100 SNEED RD | | | | FRANKLIN | TN | 37069-6938 | |
| JOHN WILLIAM DICKSON | 305 DEEP WILLOW DR | | | | EXTON | PA | 19341-3034 | |
| JOHN WILLIAM FEHR & | CYNTHIA MOORE FEHR TR | WILL & CYNTHIA FEHR TRUST | UA 3/19/98 | 468 13TH AVENUE | SALT LAKE CITY | UT | 84103-3229 | |
| JOHN WILLIAM FISHBURN | 161 DUBONNET ROAD | | | | TAVERNIER | FL | 33070-2730 | |
| JOHN WILLIAM FOX & JOAN FOX TRS | JOHN WILLIAM FOX & JOAN FOX | REVOCABLE TRUST U/A DTD 08/16/2004 | 1008 TROY O'FALLON RD | | TROY | IL | 62294 | |
| JOHN WILLIAM FRAZER OR RUTH & | STAGG FRAZER JT TEN | 14485 ST ANDREWS LN | | | ASHLAND | VA | 23005 | |
| JOHN WILLIAM GARBER | 15300 GAMECOCK ROAD | | | | MIDLOTHIAN | VA | 23112-5314 | |
| JOHN WILLIAM GLACE | 524 W BRECKENRIDGE | | | | FERNDALE | MI | 48220-2910 | |
| JOHN WILLIAM GOODLOW | 57 BENEDICT STREET | | | | CASTLETON-ON-HUDSON | NY | 12033-1119 | |
| JOHN WILLIAM GUSTWILLER | 21295 KAMMEYER ROAD | | | | DEFIANCE | OH | 43512-2528 | |
| JOHN WILLIAM JADUS & | KATHERINE L JADUS JT TEN | 67761 TULANE RD | | | ST CLAIRVILLE | OH | 43950-9734 | |
| JOHN WILLIAM KELLY | 11165 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473 | |
| JOHN WILLIAM KURTZ SR AS | CUST FOR JOHN W KURTZ JR A | MINOR U/ART 8-A OF PERSONAL | PROPERTY LAW OF NEW YORK | BOX 782 | RAMONA | CA | 92065-0782 | |
| JOHN WILLIAM LEWIS | 577 IDORA AVE | | | | YOUNGSTOWN | OH | 44511-3175 | |
| JOHN WILLIAM MC ALLISTER | 161 COLUMBIA DR | | | | WAVERLY | OH | 45690-1250 | |
| JOHN WILLIAM MC CLEAN | 602 STACY CT | | | | TOWSON | MD | 21286-2939 | |
| JOHN WILLIAM NEWMAN | 1313 E LEE ST | | | | DAWSON | GA | 31742-1846 | |
| JOHN WILLIAM REDMOND & AVIS | I REDMOND JT TEN | 45 ACACIA LAKE DR | | | BROWNSVILLE | TX | 78521-4903 | |
| JOHN WILLIAM RUNYAN III | BOX 770037 | | | | MEMPHIS | TN | 38177-0037 | |
| JOHN WILLIAM THIERS | 7 WATCH WATER CLOSE | | | | PORTSMOUTH | VA | 23703-2276 | |
| JOHN WILLIAM THOMAS | 107 U LITTLE RIVER DR SW | | | | EATONTON | GA | 31024 | |
| JOHN WILLIAM WATSON & ALICE D | WATSON TR U/A DTD 03/31/94 | JOHN WILLIAM WATSON & ALICE D | WATSON REV FAM TR | 38025 9TH AVE | ZEPHYRHILLS | FL | 33541-3953 | |
| JOHN WILLIAMS | 7424 POSSUM HILL RD | | | | WORDEN | IL | 62097-2114 | |
| JOHN WILLIAMSON | 36 STANLEY BROOK DR | | | | SALEM | NH | 03079-2873 | |
| JOHN WILLIAMSON | 1511 WELLINGTON ST | | | | OAKLAND | CA | 94602-1751 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN WILLIE PAYNE | 567 E PATTERSON | | | | FLINT | MI | 48505-4710 | |
| JOHN WILLS | 4287 GREEN RD | RR 1 | | | HAMPTON | ONT | L0B 1J0 | CANADA |
| JOHN WILMARTH HUNTER & | NEVA J HUNTER JT TEN | RTE 4 BOX 587 | | | MARION | NC | 28752-9427 | |
| JOHN WILSON | 2313 N CALVERT ST | | | | BALTIMORE | MD | 21218-5202 | |
| JOHN WILSON AS CUST FOR MARY E | WILSON U/THE WISCONSIN U-G-M-A | C/O M W SKWIERASKI | 124 N KANE | | BURLINGTON | WI | 53105-1842 | |
| JOHN WILSON SMITH | 1121 WHITFIELD BLVD | | | | WEST LAWN | PA | 19609-1137 | |
| JOHN WILTSHIRE SNYDER | BOX 190 | | | | HAGERSTOWN | MD | 21741-0190 | |
| JOHN WINIARSKI JR | 185PARK DRIVE | | | | KENSINGTON | CT | 6037 | |
| JOHN WINT | 12 W MAIN ST | | | | MACEDON | NY | 14502-9101 | |
| JOHN WISEMAN | 700 ONEIDA ST | | | | LEWISTON | NY | 14092-1340 | |
| JOHN WISNIEWSKI & GENEVIEVE | WISNIEWSKI JT TEN | 5225 ARGYLE | | | DEARBORN | MI | 48126-3184 | |
| JOHN WITTENBERG & MARILYN J | WITTENBERG JT TEN | 13428 LILLIAN LN | | | STERLING HTS | MI | 48313-2642 | |
| JOHN WM PATRICK | 4352 SHIRLEY LANE | | | | SALT LAKE CITY | UT | 84124-3742 | |
| JOHN WM PATRICK TRUSTEE FOR | CATHERINE P ADAMSON U/W | WILLIAM C PATRICK | 4352 SHIRLEY LANE | | SALT LAKE CITY | UT | 84124-3742 | |
| JOHN WOJCIECHOWSKI | 22 RIVERVIEW TERR | | | | MAHWAH | NJ | 07430-1607 | |
| JOHN WOLLENBURG | 3056 HAMILTON ST | | | | WEST LAFAYETTE | IN | 47906-1157 | |
| JOHN WOODHAMS | 1001 | 8171 BAY COLONY DR | | | NAPLES | FL | 34108-7564 | |
| JOHN WOODS | HC70 BOX 395 | | | | DRYHILL | KY | 41749 | |
| JOHN WORDEN | SUITE 1200 507 L GAY ST | | | | KNOXVILLE | TN | 37902-1502 | |
| JOHN WOZNIAK | 5112 BRUNSWICK DR | | | | VIENNA | OH | 44473-9626 | |
| JOHN WRIGHT | 2215 N MORRISH | | | | FLUSHING | MI | 48433-9409 | |
| JOHN WRIGHT & | DOROTHY WRIGHT JT TEN | COMSTOCK BRIDGE | | | COLCHESTER | CT | 6415 | |
| JOHN WRIGHT CRAWFORD | 30833 PRIMROSE | | | | WARREN | MI | 48093-5945 | |
| JOHN WYRICK | 5963 TOWNSEND | | | | DETROIT | MI | 48213-2472 | |
| JOHN Y KENNEDY | 3808 JAMES DRIVE | | | | METAIRIE | LA | 70003-1410 | |
| JOHN Y TENG | 780 HOGHLAND AVE | | | | PIEDMONT | CA | 94611-3807 | |
| JOHN Y VAN BIBBER | 107 BLANKENBAKER LANE | | | | LOUISVILLE | KY | 40207-1725 | |
| JOHN Y W SETO | 13410 LA CRESTA DR | | | | LOS ALTOS | CA | 94022-1905 | |
| JOHN YAGELOWICH | 2B CRESCENT ROAD | | | | GREENBELT | MD | 20770-1837 | |
| JOHN YAKIMOW CUST FOR SCOTT | EDWARD YAKIMOW A MINOR UNDER | THE MICHIGAN UNIF GIFTS TO | MINORS ACT | 607 N KALAMAZOO | MARSHALL | MI | 49068-1076 | |
| JOHN YANKOFF & | CATHERINE PACZYNSKI JT TEN | 820 N CAMPBELL AVE | | | CHICAGO | IL | 60622-4623 | |
| JOHN YANKOWSKI | 8 GLENN RD | | | | FLEMINGTON | NJ | 08822-3322 | |
| JOHN YARDLEY & TERESA L | YARDLEY JT TEN | 404 WEST LANE | | | N MUSKEGON | MI | 49445-2740 | |
| JOHN YAROS JR | 46 ORCHARD AVE | | | | PENNINGTON | NJ | 08534-5212 | |
| JOHN YASCHEN | 347 WALNUT DR | | | | E CHINA TOWNSHIP | MI | 48054-4193 | |
| JOHN YATKAUSKAS | APT 128 | 1101 MIDLAND AVE | | | YONKERS | NY | 10708-6313 | |
| JOHN YAVORSKY | 5522 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44512-2609 | |
| JOHN YOUCHOFF & MARY AGNES | YOUCHOFF JT TEN | 291 SANDPIPER LOOP | | | CROSSVILLE | TN | 38555-5827 | |
| JOHN YOUNG | 765 NICOLE COURT | | | | GILROY | CA | 95020-6809 | |
| JOHN YOUNG | 139-15-87TH AVE | | | | JAMAICA | NY | 11435-3017 | |
| JOHN YOUNG SR & BARBARA A | YOUNG JT TEN | RR2 BOX 248E | | | DALLAS | PA | 18612-9524 | |
| JOHN Z PILIPIAK | 1840 GREGORY AVE | | | | GLENDALE HTS | IL | 60139-2117 | |
| JOHN Z SZAFRANSKI | 1958 HARTLAND RD | | | | APPLETON | NY | 14008-9621 | |
| JOHN ZABORSZKY | 8 TERRACE GDNS | | | | SAINT LOUIS | MO | 63131-2530 | |
| JOHN ZAISER | BOX 389 | | | | LAKE WALES | FL | 33859-0389 | |
| JOHN ZANETTI & ROBERTA | ZANETTI JT TEN | 21268 CUNNINGHAM | | | WARREN | MI | 48091-4603 | |
| JOHN ZEARING HECKER | 202 S MCKINLEY | | | | CHAMPAIGN | IL | 61821-3250 | |
| JOHN ZELMANSKI | 32380 BRISTOL CT | | | | FRASER | MI | 48026-2328 | |
| JOHN ZEMBO JR | 2116 WASCANA AVE | | | | LAKEWOOD | OH | 44107-6149 | |
| JOHN ZEMON & JOHN A ZEMON JT TEN | 16630 CRAIGMERE DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-6423 | |
| JOHN ZETTNER JR & HELEN E | ZETTNER JT TEN | 8900 HOUGHTON | | | STERLING HEIGHTS | MI | 48314-3524 | |
| JOHN ZIAN JR | 1138 LAKEVIEW | | | | WATERFORD | MI | 48328-3821 | |
| JOHN ZIETEK | 56 PEMBRICK RD | | | | GREENWICH | CT | 06831-5043 | |
| JOHN ZIMBRICK | 1601 W BELTLINE HWY | | | | MADISON | WI | 53713-2329 | |
| JOHN ZIOBROWSKI | 84 SWEENEY ST | APT 233 | | | NORTH TONAWANDA | NY | 14120-5825 | |
| JOHN ZOLIN JR | 21019 WINKEL | | | | ST CLAIR SHORES | MI | 48081-3062 | |
| JOHNATHAN B HARDING | 1862 SHERMAN AVE | | | | EVANSTON | IL | 60201-3756 | |
| JOHNATHAN F HATCHEL | 12187 N GENESEE RD | | | | CLIO | MI | 48420-9130 | |
| JOHNATHAN G MAIER CUST | JACOB C MAIER | UNDER THE OH UNIF TRAN MIN ACT | 5907 WILBER AVE | | PARMA | OH | 44129 | |
| JOHNATHAN G MAIER CUST | WILLIAM J MAIER | UNDER THE OH UNIF TRAN MIN ACT | 5907 WILBER AVE | | PARMA | OH | 44129 | |
| JOHNATHAN H GREENE & FRANCES | A GREENE JT TEN | 630 CROWN LANE | | | PORT ORANGE | FL | 32127 | |
| JOHNATHAN LASKOWSKI | 2467 WILLOW CREEK COURT | | | | JENSON | MI | 49428 | |
| JOHNATHAN W EACH | 1114 ASPEN VALLEY AVENUE | | | | LAS VEGAS | NV | 89123-3190 | |
| JOHNATHON A MEIER | 3918 KNOBWOOD OVERLOOK | | | | INDIANAPOLIS | IN | 46234 | |
| JOHNATHON M GIBB | 1507 W 17TH ST | | | | SIOUX CITY | IA | 51103-2455 | |
| JOHNATON TODD PORGES | 10 PAULA LN | | | | WATERFORD | MI | 06385-1522 | |
| JOHNELL A FOUTS | 14434 PINE CONE TRAIL | | | | CLERMONT | FL | 34711-7133 | |
| JOHNELL JACKSON | 469 LEXINGTON AVE | | | | ROCHESTER | NY | 14613-1942 | |
| JOHNELLE K CLOUSE & EUGENE C | CLOUSE JT TEN | 7158 WOODLEA RD | | | OSCODA | MI | 48750-9722 | |
| JOHNENE MARIE TUNGL & JOHN L | TUNGL JT TEN | 37832 W MEADOWHILL DR | | | NORTHVILLE | MI | 48167-8922 | |
| JOHNET PHILLIPS | 1704 S OAKHILL | | | | JANESVILLE | WI | 53546-5777 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNETTA KENDALL | 925 N KING AVE | | | | INDIANAPOLIS | IN | 46222-3720 | |
| JOHNETTE E LYTLE | 11808 VALLEY BLVD | | | | WARREN | MI | 48093 | |
| JOHNETTE KOMINSKE & MARY | JONE KOMINSKE JT TEN | 2121 W 4TH AVENUE | | | SAULT STE MARIE | MI | 49783 | |
| JOHNETTE M ALESSI | 54340 ARROWHEAD | | | | SHELBY TOWNSHIP | MI | 48315-1206 | |
| JOHNEY A BRIDGES | 11795 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2630 | |
| JOHNEY I REED | 759 KENILWORTH | | | | PONTIAC | MI | 48340-3101 | |
| JOHNEY FEDERICI | 847 SHACKAMAXON DR | | | | WESTFIELD | NJ | 07090-3462 | |
| JOHNIE A LITTLE | 628 KALAMAZOO AVE | | | | KALAMAZOO | MI | 49007-3308 | |
| JOHNIE A SWEETIN | 10430 NICHOLS RD | | | | GAINES | MI | 48436-8914 | |
| JOHNIE C COFFMAN | 5231 ONEALL ROAD | | | | WAYNESVILLE | OH | 45068-9125 | |
| JOHNIE C COFFMAN | 5231 ONEALL ROAD | | | | WAYNESVILLE | OH | 45068-9125 | |
| JOHNIE C GLASS | 275 HICKORY DALE | | | | ST CHARLES | MO | 63304-7018 | |
| JOHNIE C STEVENS | 3117 ARIZONA ST | | | | FLINT | MI | 48506-2527 | |
| JOHNIE DOYLE MASTERS | 307 TIMBER LANE | | | | ANDERSON | IN | 46017-9693 | |
| JOHNIE E APPLE | 800 CLARKE ST | | | | OLD HICKORY | TN | 37138-3139 | |
| JOHNIE L BAILEY | 2112 GILMARTIN | | | | FLINT | MI | 48503-4470 | |
| JOHNIE L BROOKS | 4087 PINGREE | | | | DETROIT | MI | 48204-2450 | |
| JOHNIE L BURKE | 4090 W COUNTY RD 700 S | | | | MUNCIE | IN | 47302-9534 | |
| JOHNIE L ROBERTSON | 11040 CANOE BRANCH ROAD | | | | CASTALIAN SPRINGS | TN | 37031-5555 | |
| JOHNIE M GARDNER | 1399 E 84TH ST | | | | CLEVELAND | OH | 44103-2986 | |
| JOHNIE P ASKERNEESE | 5701 WINTERHILL DR | | | | JACKSON | MS | 39211-3233 | |
| JOHNIE R MC GLAUGHLIN | 3416 MUNSON | | | | LANSING | MI | 48917-9518 | |
| JOHNIE S LUPER | 4450 SHELDON RD | | | | CANTON | MI | 48188-2523 | |
| JOHNIE STEWARD | 1428 SUNSET BLVD | | | | HOLLYHILL | FL | 32117-2922 | |
| JOHNIE W LATHON | 3207 MACKIN ROAD | | | | FLINT | MI | 48504-3295 | |
| JOHNIE W LATHON & GERTRUDE | LATHON JT TEN | 3207 MACKIN RD | | | FLINT | MI | 48504-3295 | |
| JOHNIE W LATHON JR | 3207 MACKIN ROAD | | | | FLINT | MI | 48504-3295 | |
| JOHNITA L STARNS | RT 5 BOX 32C | | | | SEMINOLE | OK | 74868 | |
| JOHNNA D JONES | BOX 57733 | | | | OKLAHOMA CITY | OK | 73157-7733 | |
| JOHNNA HARMS | 1475 W 13TH AVE APT 7 | | | | EUGENE | OR | 97402-3987 | |
| JOHNNA S RODDY | 4104 SE 42ND ST | | | | DEL CITY | OK | 73115-2843 | |
| JOHNNA WILLS WILLIAMS | ATTN JOHNNA LOU WILLS | 9750 NORTH 96TH ST #131 | | | SCOTTSDALE | AZ | 85258-5223 | |
| JOHNNE F JONES & SHIRLEY M | JONES JT TEN | 22781 N 91ST WAY | | | SCOTTSDALE | AZ | 85255-4395 | |
| JOHNNEY L BOSTON | 596 RADMACHER | | | | DETROIT | MI | 48209-3056 | |
| JOHNNIE A BULLOCK | 85 S ASTOR | | | | PONTIAC | MI | 48342-2910 | |
| JOHNNIE A EDWARDS | 3116 HILL ST | | | | WEIRTON | WV | 26062-4802 | |
| JOHNNIE A HENDERSON & | HELEN HENDERSON JT TEN | 218 S PARK AVE | | | DOTHAN | AL | 36301-1334 | |
| JOHNNIE A MOORE | 1113 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-2743 | |
| JOHNNIE A SMITH | 907 N HIENCKE RD | | | | WEST CARROLLTON | OH | 45449-1536 | |
| JOHNNIE B FERGUSON | 3109 LINKSLAND RD | | | | MOUNT PLEASANT | SC | 29466 | |
| JOHNNIE B GRIFFIN | 19 PATAULA SHORE CIR | | | | FT GAINES | GA | 39851 | |
| JOHNNIE B JACKSON | 20 CANDLELIGHT LANE SW | | | | ATLANTA | GA | 30331-3908 | |
| JOHNNIE B ONEY | 1009 FRANCIS AVENUE | | | | BALTIMORE | MD | 21227-4202 | |
| JOHNNIE B ROBERSON JR | 3409 WILCOX | | | | BELLWOOD | IL | 60104-2172 | |
| JOHNNIE B TATE | 111 RICHARDS ST | | | | JOLIET | IL | 60433-1004 | |
| JOHNNIE B WILLIS | 2702 CHURCH ST | | | | DORAVILLE | GA | 30340-1139 | |
| JOHNNIE BENSON | 269 CAIRO ROAD | | | | OAKLAND | CA | 94603-1007 | |
| JOHNNIE BOLDEN | 1000 WINDGROVE TRAIL | | | | MAITLAND | FL | 32751-5416 | |
| JOHNNIE BOLDEN & BLANCHE M | BOLDEN JT TEN | 748 TOMLINSON TERR | | | LAKE MARY | FL | 32746-6306 | |
| JOHNNIE BOLDEN CUST BRIAN | JAMES BOLDEN UNDER THE FL | UNIF TRAN MIN ACT | 748 TOMLINSON TER | | LAKE MARY | FL | 32746-6306 | |
| JOHNNIE BROWN & MARY DEANE | BROWN JT TEN | 18534 VAN AKEN BLVD | | | SHAKER HEIGHTS | OH | 44122-4830 | |
| JOHNNIE BURNETT | 2409 PECAN ST | | | | JOLIET | IL | 60435-1134 | |
| JOHNNIE C ADAMS | 1629 CARON LANE | | | | DOUGLASVILLE | GA | 30134-2032 | |
| JOHNNIE C BICKLEY | 2832 ATHENS AVE | | | | DAYTON | OH | 45406-4324 | |
| JOHNNIE C BUSH | 15410 LAUDER | | | | DETROIT | MI | 48227-2629 | |
| JOHNNIE C GIBBS | 356 HONEYSUCKLE | | | | MOUNT MORRIS | MI | 48458-1008 | |
| JOHNNIE C SMITH | 833 WEBBER | | | | SAGINAW | MI | 48601-3309 | |
| JOHNNIE CARTER JR | 912 KENNELWORTH | | | | FLINT | MI | 48503-2719 | |
| JOHNNIE CHARLES SHEFFIELD | 12567 LONGVIEW | | | | DETROIT | MI | 48213-1846 | |
| JOHNNIE CUONG TAN DINH | 3541 PARALLEL ROAD | | | | MORAINE | OH | 45439-1213 | |
| JOHNNIE D CORBIN | 2222 N ARENDELL WAY | | | | TALLAHASSEE | FL | 32308 | |
| JOHNNIE D MAYNARD | 219 PRESSLEY RD | | | | VONORE | TN | 37885-2119 | |
| JOHNNIE D MAYNARD | 219 PRESSLEY RD | | | | VONORE | TN | 37885-2119 | |
| JOHNNIE D PLAYER | 646 W FOSSER D | | | | FLINT | MI | 48505-2008 | |
| JOHNNIE D SMITH CUST FOR | JOSEPH MORGAN SMITH UNDER MI | UNIF GIFTS TO MINORS ACT | 10445 E MOUNT MORRIS ROAD | | DAVISON | MI | 48423-9000 | |
| JOHNNIE DEAN THOMPSON | 660 N DIETERLE RD | | | | FOWLERVILLE | MI | 48836-8928 | |
| JOHNNIE DEAN THOMPSON | 660 N DIETERLE RD | | | | FOWLERVILLE | MI | 48836-8928 | |
| JOHNNIE DEBARDELABEN | 1130 HOWARD ST | | | | SAGINAW | MI | 48601-2734 | |
| JOHNNIE DUNN & JOYCE DUNN JT TEN | 2630 PROCTOR | | | | FLINT | MI | 48504-2859 | |
| JOHNNIE E ALLEN | 8942 JENKS ROAD | | | | JAMESTOWN | OH | 45335-9305 | |
| JOHNNIE E BLAYLOCK & | SHIRLEY M BLAYLOCK JT TEN | 5048 PENSACOLA BLVD | | | DAYTON | OH | 45439-2941 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNNIE E MALONE | 2515 BEATRICE | | | | DETROIT | MI | 48217-2315 | |
| JOHNNIE EDWARDS | 2247 NILES ROAD | | | | WARREN | OH | 44484-5156 | |
| JOHNNIE EWELL MONTGOMERY | 3629 LYNN ST | | | | FLINT | MI | 48503-4588 | |
| JOHNNIE F BARDEN | 46 MT VERNON PLACE | | | | NEWARK | NJ | 07106-3510 | |
| JOHNNIE F MORRIS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 | |
| JOHNNIE F VITAS | 725 EAST 315TH ST | | | | WILLOWICK | OH | 44095-4220 | |
| JOHNNIE FLETCHER | 1525 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239-3541 | |
| JOHNNIE GREER | 452 S 14TH ST | | | | SAGINAW | MI | 48601-1917 | |
| JOHNNIE H BURKETT | 7348 FAIRVIEW ROAD | | | | BATESBURG | SC | 29006-9780 | |
| JOHNNIE H TAYLOR & ROBERT J | TAYLOR JT TEN | 16669 REDWOOD ST | | | FOUNTAIN VALLEY | CA | 92708-2321 | |
| JOHNNIE HARRIS | 6834 S HARPER | | | | CHICAGO | IL | 60637-4836 | |
| JOHNNIE HORTON | 739 SOUTHAMPTON RD | | | | AUBURN HTS | MI | 48326-3541 | |
| JOHNNIE J JOHNSON | 4229 GRAY | | | | DETROIT | MI | 48215-2245 | |
| JOHNNIE J LOWE | 1692 BROOKLYNN | | | | DAYTON | OH | 45432-1906 | |
| JOHNNIE J SACKMAN | 432 INDIAN RIDGE TRL | | | | ROSSFORD | OH | 43460-1356 | |
| JOHNNIE J TURNBILL | 1212 FOREST HIL DR | | | | HARRIMAN | TN | 37748-5038 | |
| JOHNNIE K ZIMMERMAN | 1111 DICKENS CT | | | | ARLINGTON | TX | 76015-3506 | |
| JOHNNIE L ARTIS & WILLIE V | ARTIS JT TEN | 3500 SEAWAY DR | | | LANSING | MI | 48911-1909 | |
| JOHNNIE L BARKER | 8045 S WASHTENAW | | | | CHICAGO | IL | 60652-2813 | |
| JOHNNIE L BREWER | 1901 GOODNIGHT CT | | | | GRANBURY | TX | 76049-1855 | |
| JOHNNIE L BUMPER | 422 CAPITOL VIEW DR | | | | COLUMBUS | OH | 43203-1036 | |
| JOHNNIE L DUNN | 2630 PROCTOR ST | | | | FLINT | MI | 48504-2859 | |
| JOHNNIE L FAIRFAX | 7535 17TH ST NW | | | | WASHINGTON | DC | 20012-1101 | |
| JOHNNIE L FUTRELL | 610 E MCCLELLAN ST | | | | FLINT | MI | 48505-4232 | |
| JOHNNIE L GALBRAITH | 1240 | 701 JACKSON | | | NEW PR | AR | 72112 | |
| JOHNNIE L GRIFFITH | 2019 W 13TH ST | | | | JACKSONVILLE | FL | 32209-4734 | |
| JOHNNIE L LACY | BOX 4219 | | | | FLINT | MI | 48504-0219 | |
| JOHNNIE L MC NABB | PO BOX 152 | | | | EXETER | MO | 65647-9732 | |
| JOHNNIE L PATRICK | 3006 RIDGE CLIFFE 6 | | | | FLINT | MI | 48532-3730 | |
| JOHNNIE L PICKARD | 203 NORTH MAIN ST | | | | LEETON | MO | 64761-9228 | |
| JOHNNIE L ROBERTSON | BOX 4314 | | | | AUBURN HILLS | MI | 48057 | |
| JOHNNIE L TAYLOR | 5108 TURNER | | | | FT WORTH | TX | 76105-5137 | |
| JOHNNIE M ANDERSON | 5089 TIN TOP RD | | | | WEATHERFORD | TX | 76087-8079 | |
| JOHNNIE M BEAUFORD | 126 DORIAN LA | | | | ROCHESTER | NY | 14626-1908 | |
| JOHNNIE M BEAUFORD | 126 DORIAN LA | | | | ROCHESTER | NY | 14626-1908 | |
| JOHNNIE M CLAXTON | 5712 DORIAN CT | | | | LITHONIA | GA | 30058-5686 | |
| JOHNNIE M DEGREGORIO | 24011 ROSEWOOD STREET | | | | OAK PARK | MI | 48237-2270 | |
| JOHNNIE M GREEN | BOX 3164 | | | | COLUMBIA | SC | 29230-3164 | |
| JOHNNIE M JOHNSON | 222 CERRO ST | | | | ENCINITAS | CA | 92024 | |
| JOHNNIE M ROMINE | 5620 MAYFAIR | | | | DEARBORN HTS | MI | 48125-3026 | |
| JOHNNIE M SIMPSON | BOX 43 | | | | VANDALIA | MI | 49095-0043 | |
| JOHNNIE M SOUTHE | 330 E 87TH PL | | | | CHICAGO | IL | 60619-6764 | |
| JOHNNIE M WILLIAMS | BOX 2382 | | | | ANDERSON | IN | 46018-2382 | |
| JOHNNIE M WOODS | 1743 EDISON | | | | DETROIT | MI | 48206-2073 | |
| JOHNNIE MAE ALLISON | 8622 S THROOP ST | | | | CHICAGO | IL | 60620-4053 | |
| JOHNNIE MAE CABBLE | C/O JOHN H EWING | | | | PEAPACK | NJ | 7977 | |
| JOHNNIE MAE TALLEY | APT 408 | 2500 W GRAND BLVD | | | DETROIT | MI | 48208-1241 | |
| JOHNNIE MOORE | 3619 SHANNON RD | | | | CLEVELAND HTS | OH | 44118-1928 | |
| JOHNNIE P THOMAS | 6485 SALINE | | | | WATERFORD | MI | 48329-1377 | |
| JOHNNIE PARKS | 294 WINSLOW ST | | | | BUFFALO | NY | 14212-1231 | |
| JOHNNIE POOLE JR | 2032 S 22ND AVE | | | | BROADVIEW | IL | 60155-2806 | |
| JOHNNIE Q EDWARDS | 728 HUMBOLDT | | | | BUFFALO | NY | 14211-1116 | |
| JOHNNIE R BATTS | 6224 PAINTED YELLOW GATE | | | | COLUMBIA | MD | 21045 | |
| JOHNNIE R BRIGGS | 1038 N MARION AVENUE | | | | JANESVILLE | WI | 53545-2335 | |
| JOHNNIE R FLAUGHER | 108 N 72ND ST | | | | KANSAS CITY | KS | 66111-2505 | |
| JOHNNIE R KILLINS | 1214 GWINNETT SQUARE CIR | | | | DULUTH | GA | 30096-5097 | |
| JOHNNIE R KIMMONS | 34521 RIVALS RD | | | | WILMINGTON | IL | 60481-9793 | |
| JOHNNIE R RIDGEWAY | 2237 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1421 | |
| JOHNNIE R STAYTON | 5377 GROVELAND | | | | HOLLY | MI | 48442-9468 | |
| JOHNNIE RAGSDALE | 55 EAST DEWEY AVENUE | | | | YOUNGSTOWN | OH | 44507-1568 | |
| JOHNNIE S HAMBLIN | 703 OLD CORBIN | | | | WILLIAMSBURG | KY | 40769 | |
| JOHNNIE S WESTERFIELD | 621 LOWE CIRCLE | | | | RICHLAND | MS | 39218-9711 | |
| JOHNNIE SMITH & HATTIE B | SMITH JT TEN | 3033 WILSON CT | | | DENVER | CO | 80205-4945 | |
| JOHNNIE SUE BERRE TR | JOHNNIE SUE BERRE TRUST | UA 05/14/96 | 7100 DEARWESTER DR | | CINCINNATI | OH | 45236-6115 | |
| JOHNNIE T DUTTON | 508 N MADISON ST | | | | ATHENS | AL | 35611-1750 | |
| JOHNNIE W BRIZE | 1109 FAIRVIEW | | | | URBANA | IL | 61801-1507 | |
| JOHNNIE W BURFORD | 7931 PAYNE | | | | DEARBORN | MI | 48126-1036 | |
| JOHNNIE W FULGHAM | 2423 TUSCOLA ST | | | | FLINT | MI | 48503 | |
| JOHNNIE W GRIGGS & EMMA L | GRIGGS JT TEN | 560 OSBANO | | | YPSILANTI | MI | 48198-3839 | |
| JOHNNIE W HOWARD | 6602 GERMANTOWN PK | | | | MIAMISBURG | OH | 45342-1104 | |
| JOHNNIE W JACKSON | 323 HOLFORD | | | | RIVER ROUGE | MI | 48218-1127 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNNY A ROSENSTEIN | | 4482 BERQUIST DR | | | DAYTON | OH | 45426-1802 | |
| JOHNNY ANDREI | | 6935 KIRK RD | | | CANFIELD | OH | 44406-9647 | |
| JOHNNY B BURTON | | 4702 LILLIE | | | FORT WAYNE | IN | 46806-4818 | |
| JOHNNY B HASTINGS & LEE T | HASTINGS JT TEN | 13726 CREEKSIDE PL | | | DALLAS | TX | 75240-3550 | |
| JOHNNY B JOHNSON | | 25745 PEPPERTREE LN | | | WARREN | MI | 48091-1387 | |
| JOHNNY B MOLES | | 409 EAST PORTER | | | ALBION | MI | 49224-1807 | |
| JOHNNY B RAKESTRAW | | BOX 337 | | | JEFFERSON | GA | 30549-0337 | |
| JOHNNY B SMITH | | 51 HERON LANDING PL | | | RICHMOND | KY | 40475-9531 | |
| JOHNNY B SMITH | | 2993 HWY 324 | | | BUFORD | GA | 30518 | |
| JOHNNY B YARBROUGH | | 1622 CRAWFORD RD | | | CLEVELAND | OH | 44106-1512 | |
| JOHNNY BALLARD | | 3390 LAPEER | | | SAGINAW | MI | 48601-6370 | |
| JOHNNY BENNETT | | 404 EAST 9TH AVE | | | ROSELLE | NJ | 07203-2178 | |
| JOHNNY BLAIR | | 36 CRESTHILL DR | | | ROCHESTER | NY | 14624-1403 | |
| JOHNNY BURKHART | | 4434 S FOLTZ | | | INDIANAPOLIS | IN | 46221-3400 | |
| JOHNNY BURNS | ATTN JOAN BURNS | BOX 738 | | | MARSHALL | AR | 72650-0738 | |
| JOHNNY C BOWMAN | | 4005 REDBIRD LN | | | JOSHUA | TX | 76058-5508 | |
| JOHNNY C BROOME | | 272 CLAY RD | | | FITZGERALD | GA | 31750-9802 | |
| JOHNNY C GEORGE | | 1510 N E SOUTH DEESE DRIVE | | | HIGHSPRING | FL | 32643-9732 | |
| JOHNNY C GRINSTAD | | 1923 N TURNER ST | | | MUNCIE | IN | 47303-2450 | |
| JOHNNY C HOSBROOK | | 10437 ST RTE 503 N | | | LEWISBURG | OH | 45338-9045 | |
| JOHNNY C MITCHELL | | 7207 BEAUFORT WAY | | | SHREEVEPORT | LA | 71129 | |
| JOHNNY C PONDER | | 5225 YEAGER RD | | | DOUGLASVILLE | GA | 30135-4847 | |
| JOHNNY C SIMMONS | | 6201 SIERRA CT | | | ARLINGTON | TX | 76016-5251 | |
| JOHNNY C VIERS | ROUTE 2 | BOX 648 | | | HAYSI | VA | 24256-9618 | |
| JOHNNY C WILLS | | 872 SCOTTSWOOD RD | | | DAYTON | OH | 45427-2238 | |
| JOHNNY CARTER | | 26 JORDEN DR | | | LAWRENCEVILLE | GA | 30044-4442 | |
| JOHNNY CASTILLO | | 12141 COUNTRY RUN DR | | | BIRCH RUN | MI | 48415-8535 | |
| JOHNNY CHOO & LYNN CHOO JT TEN | | 5120 SKY LAKE DR | | | PLANO | TX | 75093-7539 | |
| JOHNNY COPELAND | | 1100 SOUTH GOODMAN | | | ROCHESTER | NY | 14620-2530 | |
| JOHNNY D FERRELL | | 1505 WOOD BROOKE DR | | | NEW CASTLE | IN | 47362 | |
| JOHNNY D GILMORE | | BOX 1758 | | | GORDONSVILLE | VA | 22942-1758 | |
| JOHNNY D MCDONALD & MARY | LEECH MYERS MCDONALD JT TEN | 367 MCCALL RD | | | FOREST CITY | NC | 28043-3356 | |
| JOHNNY E ALLIGOOD | | 648 CANNON SE DR | | | SOCIAL CIRCLE | GA | 30025-4663 | |
| JOHNNY E BURCHETT | | 11442 S EMERALD | | | CHICAGO | IL | 60628-5216 | |
| JOHNNY E COLE | | 8376 LAKEVIEW DR | | | SHOW LOW | AZ | 85901-8137 | |
| JOHNNY E FRANKLIN & NANCY D | FRANKLIN TEN COM | 367 HCR 3363 | | | MOUNT CALM | TX | 76673 | |
| JOHNNY E GOMEZ | | 2930 GOLDEN SPRINGS DRIVE | | | TRACY | CA | 95376-0740 | |
| JOHNNY E JOHNSON | | 4934 W RACE | | | CHICAGO | IL | 60644-1748 | |
| JOHNNY E MINTON | | 1524 AMY ST | | | BURTON | MI | 48509-1802 | |
| JOHNNY EDMONDS | | 7261 7 1/2 MILE ROAD | | | CERESCO | MI | 49033 | |
| JOHNNY EUGENE OSBURN & | LANELL OSBURN BOATRIGHT & MARION | PAUL OSBURN & DELORIS ANN OSBURN | MCMULLEN JT TEN | 14120 STATE HWY 64E | TYLER | TX | 75707-5754 | |
| JOHNNY F EVANS | | 14328 WHITCOMB | | | DETROIT | MI | 48227-2207 | |
| JOHNNY F JINKS | | 902 EGYPTIAN WAY | | | GRAND PRAIRIE | TX | 75050-6309 | |
| JOHNNY F S YEE & SUSAN YEE JT TEN | | 2457 CRANBROOK ROAD | | | CANTON | MI | 48188-1678 | |
| JOHNNY FLOWERS | | 344 JOSLYN | | | PONTIAC | MI | 48342-1517 | |
| JOHNNY FREIL & SUE FREIL JT TEN | | 3901 PINEWOOD DR | | | ADAMSVILLE | AL | 35005-2254 | |
| JOHNNY G DAVIS | | 353 WEST LORETTA | | | LEMAY | MO | 63125-2041 | |
| JOHNNY G DENNISON | | 5888 KOLB AVE | | | ALLEN PARK | MI | 48101 | |
| JOHNNY G JONES | | 614 NORTH E ST | | | MC ALESTER | OK | 74501-4022 | |
| JOHNNY GIBBS | | 108 BARKLEY DR | | | ATMORE | AL | 36502-6630 | |
| JOHNNY GIVAND | | 949 KENTLAND DRIVE | | | MANSFIELD | OH | 44906-2905 | |
| JOHNNY GOLDEN SR TR U/A DTD 4/9/02 | JOHNNY GOLDEN SR REVOCABLE TRUST | 20272 ALDERTON | | | DETROIT | MI | 48219 | |
| JOHNNY H ASHLEY | | 1131 NORTH BRACE ROAD | | | SUMMERTOWN | TN | 38483-7135 | |
| JOHNNY H BARNES | | 210 MORGAN ST | | | ROCKMART | GA | 30153-2726 | |
| JOHNNY H BOTTOMS | | 1715 DOC BRAMBLETT RD | | | CUMMING | GA | 30040-4450 | |
| JOHNNY H BURKS | | 2680 TRAMMEL LANE | | | LEBANON | TN | 37090 | |
| JOHNNY H COOPER | | BOX 745 | | | BRASELTON | GA | 30517-0013 | |
| JOHNNY H TIPTON | | 581 OAK KNOLL ROAD | | | LYNN CREEK | MO | 65052 | |
| JOHNNY HOLLINGSWORTH | | BOX 1642 | | | CAHOKIA | IL | 62206-0642 | |
| JOHNNY J FIELDS | | 5096 STATE RD | | | HALE | MI | 48739-9180 | |
| JOHNNY J HUNT | | 999 CHELSTON ROAD | | | SOUTH EUCLID | OH | 44121-3433 | |
| JOHNNY J HUNT & DOROTHY M | HUNT JT TEN | 999 CHELSTON ROAD | | | SOUTH EUCLID | OH | 44121-3433 | |
| JOHNNY J MORGAN | | 8421 MAYERLING DRIVE | | | CHARLOTTE | NC | 28227-0380 | |
| JOHNNY J SIMMS | | 12933 MULBERRY RD | | | NEOSHO | MO | 64850-7855 | |
| JOHNNY J WILLIAMS | | 4845 VINEWOOD ST | | | DETROIT | MI | 48208-1815 | |
| JOHNNY J WILLIAMSON | | 2464 OCONEE CIR | | | GAINESVILLE | GA | 30507-7834 | |
| JOHNNY JIMENEZ | | 512 S 12TH | | | SAGINAW | MI | 48601-1909 | |
| JOHNNY JOE & MADELYN JOE JT TEN | | 1807 29TH AVE | | | SAN FRANCISCO | CA | 94122 | |
| JOHNNY JUSTICE | | 4857 KENNEDY DR | | | BROOKLYN | OH | 44144-3165 | |
| JOHNNY JUUHL | | 1106 KINGS COVE LANE | | | ROCHESTER HILLS | MI | 48306-4228 | |
| JOHNNY JUUHL CUST FOR JOY | JUUHL UNDER MI UNIF GIFTS TO | MINORS ACT | 1106 KINGS COVE | | ROCHESTER | MI | 48306-4228 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNNY L BLANKS & CYNTHIA C | BLANKS JT TEN | 1525 CAVEL CHUB LAKE RD | | | ROXBORO | NC | 27573-7108 | |
| JOHNNY I CARROLL | 660 ST RT 503 | | | | ARCANUM | OH | 45304-9411 | |
| JOHNNY L COLEMAN | 15245 FORRER | | | | DETROIT | MI | 48227-2312 | |
| JOHNNY L COPELAND | 607 BETHEL MINE RD | | | | CASEYVILLE | IL | 62232-2410 | |
| JOHNNY L CRAVENS | RR5 BOX AM32 | | | | SPENCER | IN | 47460-9214 | |
| JOHNNY L CRUMLEY | 172 UNCLE AB RD | | | | DAHLONEGA | GA | 30533-3025 | |
| JOHNNY L DAVIS | 18121 RUSSELL | | | | DETROIT | MI | 48203-2498 | |
| JOHNNY L EVANS | 9016 SO ESSEX AV | | | | CHICAGO | IL | 60617-4051 | |
| JOHNNY L FREELEN | 700 VZ COUNTY ROAD 1315 | | | | CANTON | TX | 75103-6278 | |
| JOHNNY L FREELEN & JOHNNIE V | FREELEN JT TEN | 700 VZ CR 1315 | | | CANTON | TX | 75103 | |
| JOHNNY L HAYES | 564 TEAKWOOD DR NW | | | | GAINESVILLE | GA | 30501-3013 | |
| JOHNNY L HUKILL JR | 7980 BRIAR ROAD | | | | AZLE | TX | 76020-8888 | |
| JOHNNY L JOHNSON | 5756 MACLAND ROAD | | | | POWDER SPRING | GA | 30127-4127 | |
| JOHNNY L JONES JR | BOX 1012 | 474 WEST MD | | | FORSXTH | GA | 31029-1012 | |
| JOHNNY L KITTS | RR 2 BOX 174 | | | | WASHBURN | TN | 37888-9639 | |
| JOHNNY L LUSAIN | 11333 LARIMORE RD | | | | SAINT LOUIS | MO | 63138-2046 | |
| JOHNNY L MILLER | 20283 ARCHDALE ST | | | | DETROIT | MI | 48235-2144 | |
| JOHNNY L MOORE | 1822 GREENBRIAR DR | | | | PORTAGE | MI | 49024-5786 | |
| JOHNNY L QUESENBERRY | 2785 ST RT 50 | | | | BATAVIA | OH | 45103-8514 | |
| JOHNNY L RAY & BARBARA J RAY JT TEN | 23336 OBERLIESEN | | | | CLINTON TWP | MI | 48036-1231 | |
| JOHNNY L ROSE | 929 MAPLEWOOD | | | | YPSILANTI | MI | 48198-5829 | |
| JOHNNY L SCARBER JR | 16910 CRUSE | | | | DETROIT | MI | 48235-4097 | |
| JOHNNY L SIMMONS | 58 S ROSELAWN ST | | | | PONTIAC | MI | 48342-2842 | |
| JOHNNY L SPRINGFIELD | 1159 E RIVER | | | | ELYRIA | OH | 44035-6057 | |
| JOHNNY L SULLIVAN | 501 EAST AND WEST STREET | | | | MINDEN | LA | 71055 | |
| JOHNNY L TOASTER | 19692 HANNA | | | | DETROIT | MI | 48203-1327 | |
| JOHNNY LEE CURINGTON | 7452 MAPLE ST | | | | DEARBORN | MI | 48126-1407 | |
| JOHNNY LOUIS RICHARDSON | 135 HURON ST | | | | DAYTON | OH | 45417-1732 | |
| JOHNNY LOVELL SHACKELFORD | 12640 PRICETON PIKE | | | | PINE BLUFF | AR | 71602-8568 | |
| JOHNNY M DAVIS | RT 1 BOX 143 | | | | MINOR HILL | TN | 38473-9801 | |
| JOHNNY M OVERTON | 1403 E MADISON | | | | KOKOMO | IN | 46901-3108 | |
| JOHNNY M SANFORD JR | 209 PASADENA | | | | HIGHLAND PARK | MI | 48203-3040 | |
| JOHNNY MARVIN BOLLINGER | 330 MELROSE AVE EXT | | | | TRYON | NC | 28782-3297 | |
| JOHNNY MAYFIELD JR | 6129 PLAINFIELD RD | | | | CINCINNATI | OH | 45213-2377 | |
| JOHNNY MC ALPHINE | 1411 S 17TH AVE | | | | MAYWOOD | IL | 60153-1856 | |
| JOHNNY MIZE | 4255 P CO RD 1025 E | | | | INDIANAPOLIS | IN | 46234-9022 | |
| JOHNNY MONTEJANO JR | 1802 W MAGNOLIA | | | | SAN ANTONIO | TX | 78201-4950 | |
| JOHNNY N HAYES & | YEE MOY LAU IRENE HAYES JT TEN | 1645 LOTUS AVE SE | | | GRAND RAPIDS | MI | 49506 | |
| JOHNNY P GREGORY | 1101 N PINE DR | | | | CONROE | TX | 77301-1131 | |
| JOHNNY P HARGRAVE | 11323 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473-8575 | |
| JOHNNY P HOLLOMON & | EVELYN S HOLLOMON | BOX 1551 | | | DOTHAN | AL | 36302-1551 | |
| JOHNNY P PROVENZA | 9640 KINGSTON ROAD | | | | SHREVEPORT | LA | 71118-4907 | |
| JOHNNY PATTERSON | 16836 ARDMORE | | | | DETROIT | MI | 48235-4053 | |
| JOHNNY PAUL LAW & MARY KAY | LAW JT TEN | BOX 125 | | | CULDESAC | ID | 83524-0125 | |
| JOHNNY PAYNE | 253 EMERSON DRIVE | | | | BEREA | OH | 44017-1151 | |
| JOHNNY POY LEE & HELEN W LEE JT TEN | 1439 W FOSTER AVE | | | | CHICAGO | IL | 60640-2105 | |
| JOHNNY PUCKETT | 391 FERGUSON ROAD | | | | DELHI | LA | 71232-6583 | |
| JOHNNY Q LOCKAMY | 4072 HOMESTEAD DR | | | | BURTON | MI | 48529-1610 | |
| JOHNNY R BRUBAKER | 415 EAST KEEGAN ST | | | | DEERFIELD | MI | 49238-9735 | |
| JOHNNY R BURCHETT | R4 BOX 416 | | | | ALBANY | KY | 42602 | |
| JOHNNY R BURT | 4801 HWY 52 | | | | DAWSONVILLE | GA | 30534-1217 | |
| JOHNNY R CARGILE | 2012 E GRAND BLVD | | | | DETROIT | MI | 48211-2964 | |
| JOHNNY R ESKRIDGE & | DENNIS ESKRIDGE & GLENDA SMITH & | KATHIE FRANCIS & CHARLES | ESKRIDGE & LARRY ESKRIDGE JT TEN | 1730 DANDRIDGE | BARNHART | MO | 63012-1439 | |
| JOHNNY R HERNANDEZ | 8941 VALLEY VIEW AVE | | | | WHITTIER | CA | 90605-1721 | |
| JOHNNY R MARTIN | 8640 BLISS | | | | DETROIT | MI | 48234-3350 | |
| JOHNNY R MOORE | 920 CLEO | | | | LANSING | MI | 48915-1325 | |
| JOHNNY R PALMER | 1241 W MAIN ST | | | | HARTSELLE | AL | 35640-2131 | |
| JOHNNY R RELIFORD | 3318 PARFOURE | | | | UNIONTOWN | OH | 44685-7832 | |
| JOHNNY R ROBERTS | 4430 ARDALE ST | | | | SARASOTA | FL | 34232-4016 | |
| JOHNNY R SPENCE | 161 SWISS STONE WAY | | | | MT STERLING | KY | 40351-1911 | |
| JOHNNY R THOMAS & | ELIZABETH M THOMAS TEN COM | 17 MERRY OAK TRL | | | PIEDMONT | SC | 29673-9784 | |
| JOHNNY R THOMAS CUST CAROLYN | A THOMAS UNDER SC UNIFORM | GIFTS TO MINORS ACT | 17 MERRY OAK TRL | | PIEDMONT | SC | 29673-9784 | |
| JOHNNY R WELLS & | DONNA L WELLS JT TEN | 4803 MELISSA LEA LANE | | | WICHITA FALLS | TX | 76308-5101 | |
| JOHNNY ROE THOMAS & | ELIZABETH M THOMAS JT TEN | 17 MERRY OAK TRL | | | PIEDMONT | SC | 29673-9784 | |
| JOHNNY ROTH | 12748 S BASELL DR | | | | HEMLOCK | MI | 48626-7402 | |
| JOHNNY SETO | 32 CONCESSION ST | | | | BOWMANVILLE | ONT | | CANADA |
| JOHNNY SPARKS | 2198 GOLDEN DAWN DRIVE | | | | ATLANTA | GA | 30311-5414 | |
| JOHNNY SPARKS & MABLE J | SPARKS JT TEN | 2198 GOLDEN DAWN DR | | | ATLANTA | GA | 30311-5414 | |
| JOHNNY T BARTON | 1551 LIPSCOMB RD | | | | SOCIAL CIRCLE | GA | 30025-3634 | |
| JOHNNY T WALKER | 6815 LCOKWOOD BLVD APT 149 | | | | YOUNGSTOWN | OH | 44512-3915 | |
| JOHNNY TAYLOR | 1106 PATRICA | | | | DETROIT | MI | 48217-1230 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNNY V THOMPSON & MARY E | THOMPSON JT TEN | BOX 1355 | | | COAL CITY | WV | 25823-1355 | |
| JOHNNY VEASLEY | 117 STEVENS STREET | | | | BUFFALO | NY | 14215-4041 | |
| JOHNNY W BURNETT | 4268 HOWE RD | | | | GRAND BLANC | MI | 48439 | |
| JOHNNY W DUKES | 26024 STANFORD | | | | INKSTER | MI | 48141-3286 | |
| JOHNNY W GRIFFIN | 19715 BUFFALO | | | | DETROIT | MI | 48234-2432 | |
| JOHNNY W SCOBEY | APT 1 | 1031 LINCOLN AVE | | | FLINT | MI | 48507-1520 | |
| JOHNNY W WINFREY | 3817 BUTTERNUT DR | | | | DECATUR | GA | 30034-4543 | |
| JOHNNY WISE JR | 8515 BELDEGREEN CT | | | | CHARLOTTE | NC | 28216-1661 | |
| JOHNNY WONG | 1925 COLLEGE VIEW DR | | | | MONTEREY PARK | CA | 91754-4437 | |
| JOHNSIE W MOORE | 115 CAROLINA AVE | | | | LAKE CITY | SC | 29560-2103 | |
| JOHNSIE W MOORE | 115 CAROLINA AVE | | | | LAKE CITY | SC | 29560-2103 | |
| JOHNSON S COWAN AS CUSTODIAN | FOR JOHNSON STEPHEN COWAN JR | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 5551 EDLEN DRIVE | DALLAS | TX | 75220-2105 | |
| JOHNSON S YUN & JENNIE G YUN JT TEN | 19227 GARY LANE | | | | LIVONIA | MI | 48152-1132 | |
| JOHNSON WHITE SR & CLARA M | WHITE JT TEN | 6114 BIRCHER | | | ST LOUIS | MO | 63120-1314 | |
| JOHNSTON ALBERT MITCHELL | 2146 NE 8TH AVENUE | | | | PORTLAND | OR | 97212 | |
| JOHNSTON COOPER ADAMS JR | 4315 TUCKAHOE RD | | | | MEMPHIS | TN | 38117-3009 | |
| JOHNSTON N BOYDEN | 43 SPINNAKER LANE | | | | SHELBURNE | VT | 5482 | |
| JOHNTHER F HENRY | 188 PATRICK HENRY WAY | | | | CHARLES TOWN | WV | 25414-3852 | |
| JOHNY F GILREATH | RR 1 BOX 85-B OAK STREET | | | | BYRDSTOWN | TN | 38549-9541 | |
| JOHNY N SEVERSON | BOX 523 | | | | BLACK HAWK | SD | 57718-0523 | |
| JOI L COBB | 8616 HIDDEN FOREST COURT | | | | GRAND BLANC | MI | 48439 | |
| JOI M BROOKS | 3186 STRIPPED NAPLE COVE | | | | BUFORD | GA | 30519 | |
| JOICE MAE HOWARD | 3710 LE ERDA | | | | FLINT | MI | 48504-2137 | |
| JOICHI MURAMATSU & TOSHIE | MURAMATSU JT TEN | 3831 CLAUDINE ST | | | HONOLULU | HI | 96816-4332 | |
| JOIE D BUELL | 21445 POWERS RD | | | | DEFIANCE | OH | 43512-9069 | |
| JOIE J LIONTI | 102 BEN JONES LOOP | | | | WILLIAMSBURG | KY | 40769-9746 | |
| JOJO LAGERSTROM & | RONALD LAGERSTROM JT TEN | 22524 SUNNYSIDE | | | ST CLAIR SHR | MI | 48080-3875 | |
| JOLAIN MCKINNON | 134 POCONO MTN LAKE EST | | | | BUSHKILL | PA | 18324 | |
| JOLANTA S GEISEL | 1509 PROSPECT TERR | | | | PEEKSKILL | NY | 10566-4830 | |
| JOLANTHE SACKS | 290 JACKSON ST | | | | DENVER | CO | 80206-5525 | |
| JOLEA SPRAKER | 6420 E EVERGREEN BLVD | | | | VANCOUVER | WA | 98661-7625 | |
| JOLEEN C GRACEMYER | 9907 E BAY SHORE RD | | | | MARBLEHEAD | OH | 43440-2427 | |
| JOLEEN D ALLEN CUST | GREGORY K ALLEN UNIF GIFT | MIN ACT ILL | BOX 157 | | ALLERTON | IL | 61810-0157 | |
| JOLEEN J NELSON | 209 OAK RIDGE DR | | | | MT VERNON | IA | 52314-1585 | |
| JOLEEN TWACHTMANN | 2830 WINCHESTER DR | | | | MARION | IA | 52302-6165 | |
| JOLENE B COOK | 1791 BERRY RD | | | | LAFAYETTE | NY | 13084-9412 | |
| JOLENE D BLASI | 133 GERLOFF RD | | | | SCHWENKSVILLE | PA | 19473-1719 | |
| JOLENE M WINNINGHAM | 6792 MCEWAN ST | | | | COLO SPGS | CO | 80922-3108 | |
| JOLENEE K HEITMANN | 12968 SW 5TH | | | | BEAVERTON | OR | 97005-2725 | |
| JOLINDA H LACLAIR | ATTN JAMES E HIRSCH | 253 CULVER HILL ROAD | | | MIDDLESEX | VT | 05602-9267 | |
| JOLYNE A LEE | 3831 16TH AVE | | | | ROCKFORD | IL | 61108-6214 | |
| JOLYNNE C PIERCE | 1900 E GIRARD PL 1207 | | | | ENGLEWOOD | CO | 80110-3114 | |
| JOMARIAN LACKEY HOLLAND | 420 CLERMONT DR | | | | BIRMINGHAM | AL | 35209-2308 | |
| JON A BAILEY | BOX 32 | | | | EDMORE | MI | 48829-0032 | |
| JON A BENNETT | 12504 GAYTON STATION BLVD | | | | RICHMOND | VA | 23233-6648 | |
| JON A CARNET | 9722 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9481 | |
| JON A GOLDSBERRY | 3657 RIVIERA DRIVE | | | | SAN | CA | 92109-6641 | |
| JON A HABERSTROH | UNION CENTRAL LIFE INS CO | 7890 HICKORY HILL LANE | | | CINCINNATI | OH | 45241-1304 | |
| JON A HEERS & MARCIA R HEERS JT TEN | 18732 NATURE LANE | | | | EDEN PRAIRIE | MN | 55346 | |
| JON A HERB | 66 BRINKER RD | | | | BARRINGTON | IL | 60010-5135 | |
| JON A KOELLA AS CUSTODIAN | FOR JON A KOELLA JR U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | BOX 888 | DANDRIDGE | TN | 37725-0888 | |
| JON A KRAMP | 919 SIOUX DR | | | | ELGIN | IL | 60120-2352 | |
| JON A KRUTSCH & SYLVIA K | KRUTSCH JT TEN | 10809 47TH ST E | | | PUYALLUP | WA | 98372-2204 | |
| JON A MILLER & | VICKI MILLER JT TEN | 59 RUTH ANN DR | | | GODFREY | IL | 62035-3404 | |
| JON A WIEBE & JANICE S WIEBE JT TEN | 8612 EAST 104TH STREET | | | | TULSA | OK | 74133 | |
| JON A WOOLUM | 5549 CHATEAU WAY | | | | FAIRFIELD | OH | 45014-3215 | |
| JON ALAN KUNKEL | 718 EAST CALEDONIA | | | | HILLSBORO | ND | 58045-4733 | |
| JON ARLAND JAGER | 37 EVELYN ST | | | | TRUMBULL | CT | 06611-2813 | |
| JON ATANASOFF | 9338 EDGEFIELD | | | | ROSCOE | IL | 61073-7244 | |
| JON B BARKMAN | 8806 W STATE ROAD 42 | | | | MONROVIA | IN | 46157-9352 | |
| JON B SUNKEES | 125 SOUTH PINION DRIVE | | | | VERNAL | UT | 84078-2319 | |
| JON B SUNKEES & JANET C | SUNKEES JT TEN | 125 S PINON DR | | | VERNAL | UT | 84078-2319 | |
| JON B WILLIAMS & | SUSAN M WILLIAMS JT TEN | 651 SUNBELT ROAD | | | SEGUIN | TX | 78155 | |
| JON BARTH REGAS | 2580 N WILLOW WAY | | | | INDIANAPOLIS | IN | 46268-4249 | |
| JON BUCHANAN CUST | CHRISTOPHER A BUCHANAN UNDER | OH UNIF GIFTS TO MINORS ACT | 3996 BEAVERCREEK CIRCLE | | SHARONVILLE | OH | 45241-3067 | |
| JON C BAUER | 51 WOODLAND PARK | | | | PINE CITY | NY | 14871-9007 | |
| JON C PROSSER | 1920 DEERWALK COURT | | | | AVON | IN | 46123 | |
| JON C SHEARER | 760 EAST BEVERLY STREET | | | | PONTIAC | MI | 48340-2913 | |
| JON C WHITE | 1517 RUFFIN ST | | | | DURHAM | NC | 27701-1258 | |
| JON CASSISTA & MELODY A | CASSISTA JT TEN | 124 N BENNETT ST | | | GENEVA | IL | 60134-2209 | |
| JON CHARLES SHARP | BOX 11404 | | | | BLACKSBURG | VA | 24062-1404 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JON CHARLES SHARP | BOX 11404 | | | | BLACKSBURG | VA | 24062-1404 | |
| JON CHRISTOPHER COOPER | 5625 VALLEY OAK DR | | | | LOS ANGELES | CA | 90068-2556 | |
| JON CHRISTOPHER RISSO | 8201 CEDAR ST | | | | SILVER SPRINGS | MD | 20910-5559 | |
| JON D BRODSKY & CAROL L | BRODSKY JT TEN | 4 WYNNRIDGE RD | | | FAYETTEVILLE | NY | 13066-2532 | |
| JON D CUNNINGHAM | 5886 W 200N | | | | ANDERSON | IN | 46011-9771 | |
| JON D DEAN | RD 1 BOX 261 | | | | BROCKPORT | PA | 15823-9412 | |
| JON D MOOR | 2357 DREW VALLEY ROAD | | | | ATLANTA | GA | 30319 | |
| JON D NUSS | 1003 THRUSTON AVE | | | | LOUISVILLE | KY | 40217-2033 | |
| JON D SHEPARD | 6514 WEST OHIO ST | | | | INDIANAPOLIS | IN | 46214-3975 | |
| JON D WOODSON & PAMELA S | WOODSON JT TEN | 7266 WOODY RD. | | | GLOUCESTER | VA | 23061 | |
| JON DAVID DIEWALD | ATTENHOFERSTRASSE 8A | | | | CH-8032 | ZURICH | | |
| JON DILORENZO & | THERESA DILORENZO JT TEN | 95-10 157TH AVE | | | HOWARD BEACH | NY | 11414-2838 | |
| JON DUNHAM | 2361S FAIRFAX DR | | | | DENVER | CO | 80222-6207 | |
| JON DUPLESSIS | 28730 GRANDRIVER AVE TRLR 8 | | | | FARMINGTON HILLS | MI | 48336-5874 | |
| JON E BACHTOLD | 1415 OLIVE | | | | WALLA WALLA | WA | 99362-3549 | |
| JON E BELLOMY & JUDY A | BELLOMY JT TEN | 2530-4TH AVE NW | | | OWATONNA | MN | 55060-1214 | |
| JON E BOWMAN | BOX 912 | | | | HEBRON | OH | 43025-0912 | |
| JON E DAVIS | 324 CARDINAL DRIVE SW 33 | | | | DECATUR | AL | 35601-5869 | |
| JON E JONES | 461 CHESTNUT DRV | | | | LOCK PORT | NY | 14094 | |
| JON E KRUTULIS | 900 BRIARWOOD DR | | | | GREENWOOD | IN | 46142-3714 | |
| JON E MAXFIELD SR | 1315 KATY DRIVE | | | | IRVING | TX | 75061-4728 | |
| JON E MONTELIUS | 3 LINCOLN AVE | | | | BRANFORD | CT | 06405 | |
| JON E MORRIS CUST | HEATHER L MORRIS | UNIF TRANS MIN ACT FL | 1600 PINE PLACE | | CLEARWATER | FL | 33755 | |
| JON E MORRIS CUST HEATHER L | MORRIS UNDER THE PA UNIF | TRAN MIN ACT | 50 SQUIRE COURT | | DUNEDIN | FL | 34698-8346 | |
| JON E ODLING | 2736 LAKE SHORE DR APT 1702 | | | | WACO | TX | 76708-1047 | |
| JON E RUNQUIST & BRENDA C | RUNQUIST JT TEN | 13735 BECKWITH NE. | | | LOWELL | MI | 49331-9366 | |
| JON E S M LLOYD & DORIS | K LLOYD COMMUNITY PROPERTY | E 12108 21ST AVE | | | SPOKANE | WA | 99206-5766 | |
| JON E STEPLETON & DEBRA L | STEPLETON JT TEN | BOX 689 | | | WESTFIELD CENTER | OH | 44251-0689 | |
| JON E TANSEY | 12444 MADONNA DR | | | | LANSING | MI | 48917-8617 | |
| JON EDWARD KHACHATURIAN | 5427 SUTTON PL | | | | NEW ORLEANS | LA | 70131-5412 | |
| JON ERIC ANDERSON | 3569 BOMAR RD | | | | DOUGLASVILLE | GA | 30135 | |
| JON G ENERSON & VERNA R | ENERSON JT TEN | 3515 HADLEY | | | ORTONVILLE | MI | 48462-9284 | |
| JON G WALGREN | 213 BAY COLONY DR | | | | NAPERVILLE | IL | 60565 | |
| JON G WILCOX | 2292 HILLER RD | | | | WEST BLOOMFIELD | MI | 48324-1422 | |
| JON GEORGE STAMATOPOULOS | 6040 CAMINITO DE LA TAZA | | | | SAN DIEGO | CA | 92120-3034 | |
| JON H BANGO | 12 GREENVIEW DR | | | | PARKERSBURG | WV | 26104-1531 | |
| JON H JACKSON | 10980 JOHNSON DR | | | | PARMA | OH | 44130-7349 | |
| JON H MARTIN | 592 MARTIN RD | | | | BIG MOOSE | NY | 13331-2138 | |
| JON H POWELL | 11228 ARMON DR | | | | CARMEL | IN | 46033-3711 | |
| JON HALSTEAD | 2110 HANOVER AVE | | | | RICHMOND | VA | 23220-3428 | |
| JON HENRY BICKNELL | 692 PILGRIM DR E | | | | SAGINAW | MI | 48638-7129 | |
| JON J GATTA | 4659 NORWOOD DRIVE | | | | WILMINGTON | DE | 19803-4811 | |
| JON J GATTA JR | 162 WILDFLOWER DR | | | | PLYMOUTH MEETING | PA | 19462-1522 | |
| JON J TANJA & | PAMELA L DITTEMORE JT TEN | 4666 LAKE VALLEY DR | | | HOOVER | AL | 35244-3278 | |
| JON J TANJA & | LORI A CARAWAY JT TEN | 4666 LAKE VALLEY DR | | | HOOVER | AL | 35244-3278 | |
| JON JEFFREY BERNIER | 3755 REDCOAT WAY | | | | ALPHARETTA | GA | 30022-7111 | |
| JON K DIXON | 4463 KOSSUTH AVE | | | | ST LOUIS | MO | 63115-2726 | |
| JON K GLITZENSTEIN | 4509 BRUKHOLDER DR | | | | GENEVA | OH | 44041 | |
| JON K LINDSAY | 2916 PENDLETON LANE SW | | | | MARIETTA | GA | 30064-4093 | |
| JON KIRK PEARSON | 4302 PECAN VALLEY DR | | | | CORPUS CHRISTI | TX | 78413-2510 | |
| JON KWONG & LILLY S POON JT TEN | 2107 LARKIN 8 | | | | SAN FRANCISCO | CA | 94109 | |
| JON L ALLANSON | 8739 GUNPOWDER DR | | | | INDIANAPOLIS | IN | 46256-1361 | |
| JON L BARTEL | 4313 E APOLLO LN | | | | JANESVILLE | WI | 53546-8873 | |
| JON L FESSLER | 312 W GILLIAM | BOX 808 | | | CONDON | OR | 97823-0808 | |
| JON L GIDDINGS | 8420 LAKEVIEW BLVD | | | | RODNEY | MI | 49342-9674 | |
| JON L KALLS | 459 PINE STREET | | | | LOCKPORT | NY | 14094 | |
| JON L POMRINKE JR | 14 BURNDALE AVE | | | | DALLAS | PA | 18612-1502 | |
| JON L SCHRINER | 6045 W PIERSON RD | | | | FLUSHING | MI | 48433-2389 | |
| JON LOWELL ALTHEIDE | RR 5 BOX 920A | | | | ASTORIA | OR | 97103-9506 | |
| JON M ANDERSON & CHERRIE | H ANDERSON JT TEN | 5312 N COMMERCIAL ST | | | TACOMA | WA | 98407-3112 | |
| JON M BOERBOOM & MARY LOU | BOERBOOM JT TEN | 670 VALENTINE LANE | | | HUDSON | MI | 49247 | |
| JON M CORBA | 9685 SERGENT RD | | | | BIRCH RUN | MI | 48415-9604 | |
| JON M DECKER & EVELYN P | DECKER JT TEN | 8530 54TH AVE NE | | | SEATTLE | WA | 98115-3910 | |
| JON M DOTY & | DESPINA S DOTY JT TEN | 3020 FORESTBROOK DRIVE NORTH | | | LAKELAND | FL | 33811-1610 | |
| JON M FAYNOR | 7900 HERBISON ROAD | | | | BATH | MI | 48808-9472 | |
| JON M FILES CUST ALAN W | FILES UNIF GIFT MIN ACT MD | P O BOX 621 | | | QUINTON | VA | 23141 | |
| JON M FITZGERALD | 3269 SUMMIT AVE | | | | WATKINS GLEN | NY | 14891 | |
| JON M HANSON & MARY M HANSON TRS | UA DTD 09/21/04 | JON M HANSON & MARY M HANSON | FAMILY REVOCABLE LIVING TRUST | 14430 SWANEE BEACH | FENTON | MI | 48430 | |
| JON M HEBERLING | 29358 VIA ESPADA | | | | MURRIETA | CA | 92563-4787 | |
| JON M JINKS | 2210 MEADOWBROOK RD S E | | | | DECATUR | AL | 35601-6628 | |
| JON M PARSHALL | 115 WORCESTER RD | | | | ROCHESTER | NY | 14616-3925 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JON M RICE & CYNTHIA K RICE JT TEN | 1401 MARWOOD SE | | | | KENTWOOD | MI | 49508-4855 | |
| JON M WEAVER | 2511 BRADFORD DR | | | | KOKOMO | IN | 46902-3365 | |
| JON N JONSON | 1001 NATIONAL AVE | | | | MARION | IN | 46952-2531 | |
| JON N PALLEY & ADRIENNE | B PALLEY JT TEN | 155 GREENBRIAR RD | | | MERIDEN | CT | 06450-6819 | |
| JON NASH | 903 ORANGE DR | | | | SILVER SPRING | MD | 20901-1005 | |
| JON O VANDERWEELE | 59 EAST ST | | | | NORTH EAST | PA | 16428-1550 | |
| JON OAK & KATHLEEN OAK JT TEN | 18369 NEGAUNEE | | | | REDFORD | MI | 48240-2024 | |
| JON P BEESON | 2535 CHANNIN DR | | | | WILMINGTON | DE | 19810-1201 | |
| JON P KALAFIAN & | SEON-RYE KALAFIAN JT TEN | 5525 HEATHER CT NE | | | OLYMPIA | WA | 98516 | |
| JON P KRAUS & MARY S KRAUS JT TEN | 416 WINDSOR DR | | | | YUBA CITY | CA | 95991-6253 | |
| JON P KRUSE | 1894 MAJON | | | | HIGHLAND | MI | 48356-1757 | |
| JON P LECKERLING & NANCY R | LECKERLING JT TEN | 19 GROVE AVE | | | MADISON | CT | 06443-3257 | |
| JON P SCHAEFER | 93 PARLIAMENT DRIVE EAST | | | | PALOS HEIGHTS | IL | 60463 | |
| JON P SCHAEFER | BOX 308 | | | | WORTH | IL | 60482-0308 | |
| JON P STERNKOPF | 696 MARION AVE | | | | PEEKSKILL | NY | 10566-2221 | |
| JON P THOMPSON | 2151 W 500 N | | | | MARION | IN | 46952-9105 | |
| JON PETERS CUST ELIZABETH | ERIN PETERS UNIF GIFT MIN | ACT NY | 4B | 704 WASHINGTON ST | NEW YORK | NY | 10014-2334 | |
| JON PRICE | 12305 EASTRIDGE DR NE | | | | ALBUQUERQUE | NM | 87112-4604 | |
| JON Q WITHROW | 917 CHESTNUT STREET | | | | ANDERSON | IN | 46012 | |
| JON R ANDERSON CUST AMY L | ANDERSON UNIF GIFT MIN ACT | OHIO | 4667 WEXMOOR DR | | KOKOMO | IN | 46902-9598 | |
| JON R BOERTMAN & DALANNA G | BOERTMAN JT TEN | 3553 WHISPER LANE | | | SAGINAW | MI | 48603-7253 | |
| JON R CHADDOCK | 3293 W MAIN ST RD | | | | BATAVIA | NY | 14020-9109 | |
| JON R CHRISTENSEN | 4516 70TH ST | | | | DES MOINES | IA | 50322-1832 | |
| JON R FERRELL | BOX 199 | | | | CHURUBUSCO | IN | 46723-0199 | |
| JON R FORSBERG | BOX 1073 | N FARRAGUT RD | | | MONTAUK | NY | 11954-0800 | |
| JON R FRANKLIN | 4805 KINGS LN | | | | BURTON SOUTHEAST | MI | 48529-1136 | |
| JON R GOODWIN | 65 WARNER ST | | | | BRISTOL | CT | 06010-3100 | |
| JON R HORKEY & SHEILA M | HORKEY JT TEN | 1920 KELLY DR | | | GOLDEN VALLEY | MN | 55427-3514 | |
| JON R HORKEY CUST NATASHA | HORKEY UNIF GIFT MIN ACT MN | 1920 KELLEY DRIVE | | | GOLDEN VALLEY | MN | 55427-3514 | |
| JON R KIESSLING | 20485 S VIRGINIA | | | | RENO | NV | 89511-9736 | |
| JON R LANTZ & SUSAN KAY | LANTZ JT TEN | 2976 W 66TH ST | | | TULSA | OK | 74132-1711 | |
| JON R PRENTICE | PMB 520 | 401 WALNUT ST | | | GREEN COVE SPRINGS | FL | 32043-3443 | |
| JON R PROWS & | ALICE M PROWS JT TEN | 529 KENSINGTON | | | MIDDLETOWN | OH | 45044-4903 | |
| JON R QUILLARD | 578 MAPLE ST | | | | CARLISLE | MA | 01741-1633 | |
| JON R REHUSCH | 1560 N SANDBURG TER APT 2307 | | | | CHICAGO | IL | 60610-7720 | |
| JON R SCHUSTER | 11432 STERLING VIEW CT | | | | CLERMONT | FL | 34711-6866 | |
| JON R SHANEYFELT | 145 W KESSLER-COWLESVILLE RD | | | | TIPP CITY | OH | 45371-8831 | |
| JON RANDALL GREEN | 46565 WHITECHAPEL WAY | | | | STERLING | VA | 20165-6421 | |
| JON RANDEL MC FARLAND | 2436 COUNTRY CLUB LANE | | | | SELMA | CA | 93662-3236 | |
| JON S ADAMS | 2325 LIVE OAKS ST | | | | LITTLE ROCK | AR | 72223-9343 | |
| JON S AKERS | 9431 A PREAKNESS DR | | | | NORTH FIELD | OH | 44067 | |
| JON S FARR | 4245 SEABREEZE DR | | | | JACKSONVILLE | FL | 32250-2124 | |
| JON S LIGTVOET | 2720 LAFAYETTE NE | | | | GRAND RAPIDS | MI | 49505-3530 | |
| JON S RUNDQUIST | 8123 REDSTONE DR | | | | FORT WAYNE | IN | 46835-4254 | |
| JON S WRIGHT | 840 CARDOZA DR | | | | CRYSTAL | MI | 48818-9677 | |
| JON SCOTT CABLE TR U/A DTD | 05/17/94 JON SCOTT CABLE | TRUST | 27549 PARKVIEW BLVD | APT 3208 | WARREN | MI | 48092-2972 | |
| JON SEIRO SUZUKI | 3739 MUIRFIELD RD | | | | LOS ANGELES | CA | 90016-5719 | |
| JON SHREVE | 2377 ROSE AVENUE | | | | HOWELL | MI | 48843-8460 | |
| JON STEVEN HANDLERY | 351 GEARY ST | | | | S F | CA | 94102-1801 | |
| JON T BROUWER | 47590 BURTON | | | | UTICA | MI | 48317-3108 | |
| JON T FERBER | 179 OLD BROMPTON RD 3RD FL | FLAT A | | | LONDON MIDDLESEX | ENGLAND | SW5 OAN | UK |
| JON T FIELD | 2231 W 10 ST | | | | ASHTABULA | OH | 44004-2529 | |
| JON T FLANAGIN | 404 COTTAGE AVE | | | | VERMILLION | SD | 57069-2120 | |
| JON T SCHOCKE | 410 WOODHULL ST | | | | LAINGSBURG | MI | 48848-9333 | |
| JON T SEIGHMAN | 6903 LEXINGTON PARK BLVD | | | | MASON | OH | 45040-2478 | |
| JON T TRASKY | 6040 ROOSEVELT STREET | | | | COOPERSVILLE | MI | 49404-9499 | |
| JON TOBEY | 1581 S DELANO | | | | ST CLAIR | MI | 48079 | |
| JON V SLAUGHTERBACK | 55 MISSION DR APT 106 | | | | INDIANAPOLIS | IN | 46214-5908 | |
| JON W KRAINOCK | 3275 W ASHLAN AVE 3343 | | | | FRESNO | CA | 93722-4402 | |
| JON W PARMELEE & SHIRLEY M | PARMELEE JT TEN | 120 NORTH WALLACE | | | INDIANAPOLIS | IN | 46201-3722 | |
| JON W SIX | 1091 W RIVER RD | | | | ELYRIA | OH | 44035-2811 | |
| JON WAGNER CUST | LANCE GIBSON | UNIF TRANS MIN ACT FL | 3427 EDINBOROUGH CT | | PENSACOLA | FL | 32514-8108 | |
| JONAH E GILLENWATER | RFD 1 BOX 643 | | | | FT BLACKMORE | VA | 24250-9727 | |
| JONAH L COLEY JR | ATTN CHEVROLET | 2325 PROVIDENCE CREEK LN | | | CHARLOTTE | NC | 28270-0779 | |
| JONAH S HOWARD | 316B OLEANDER DRIVE | | | | EDEN | NC | 27288 | |
| JONAH S HOWARD & | EVELYN H HOWARD TRS | JONAH S HOWARD & EVELYN M HOWARD | LIVING TRUST U/A DTD 01/15/2001 | 316B OLEANDER DRIVE | EDEN | NC | 27288 | |
| JONAH SHEINFELD | 1631-53RD ST | | | | BROOKLYN | NY | 11204-1421 | |
| JONAH SHEINFELD | 1631 53RD STREET | | | | BROOKLYN | NY | 11204-1421 | |
| JONAH SMITH | 6400 VAN BUREN | | | | DETROIT | MI | 48204-4417 | |
| JONAS A RAMONAITIS | 1580 OAK FORREST DR | | | | LADY LAKE | FL | 32162 | |
| JONAS C WALKER 111 | 1683 MUSSULA RD | | | | BALTIMORE | MD | 21286-2344 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONAS E BENDER | | 1410 BIRCH ST | BOX 173 | | YELLOW SPGS | OH | 45387-1308 | |
| JONAS G KUCINSKAS & JULIA | KUCINSKAS JT TEN | APT 1405 | 230-174TH ST | | MIAMI BEACH | FL | 33160-3331 | |
| JONAS HUNTER | | 12430 BENNINGTON AVE | | | CLEVELAND | OH | 44135-3736 | |
| JONAS JOHERG | 79 MAGDALENA COUNTRY | CLUB ESTATES | | | RANCHO MIRAGE | CA | 92270-3927 | |
| JONAS LAITUSIS | 2829 ALLEN AVE | | | | UNION | NJ | 07083-4135 | |
| JONAS MARSHALL | 2966 ALGONQUIN | | | | DETROIT | MI | 48215-2435 | |
| JONAS P DONMOYER & MAUDE E | DONMOYER JT TEN | | | | ONO | PA | 17077 | |
| JONAS SIMONIS & | MARIJA SOFIA SIMONIS TR | SIMONIS FAM TRUST | UA 01/18/89 | 3117 FOOTHILL RD | SANTA BARBARA | CA | 93105-2007 | |
| JONAS W INGRUM & | BRENDA L INGRUM TR | INGRUM LIVING TRUST | UA 09/10/06 | 12058 CANTERBURY DR | WARREN | MI | 48093-1802 | |
| JONATHAN A HARRIS | 378 BUNN HILL RD | | | | VESTAL | NY | 13850-5913 | |
| JONATHAN A HOLLOWAY TR FOR | JULIA OUDIN HOLLOWAY U/A DTD | 5/29/64 | 20910 ROAD M | | CORTEZ | CO | 81321-9404 | |
| JONATHAN A JACOBS | 25360 DEVON | | | | FRANKLIN | MI | 48025-1284 | |
| JONATHAN A MARVE | 2835 BEGOLE STREET | | | | FLINT | MI | 48504-3037 | |
| JONATHAN A MEIER | 3918 KNOBWOOD OVERLOOK | | | | INDIANAPOLIS | IN | 46234 | |
| JONATHAN ALLARD MATTLAGE | 277 MILL CREEK CT | | | | ACWORTH | GA | 30101-4740 | |
| JONATHAN AMBROSE | 240 CLAUDIA CT | | | | MORAGA | CA | 94556 | |
| JONATHAN AYALA | 7847 BLANDWOOD | | | | DOWNEY | CA | 90240-2115 | |
| JONATHAN B GRIFFITHS | 65 NESTINGROCK LANE | | | | LEVITTOWN | PA | 19054-3809 | |
| JONATHAN B HUNT | 107 ESSEX ST | | | | BANGOR | ME | 04401-5301 | |
| JONATHAN B KNEHANS | 12101 N DALE MABRY HIGHWAY | APT 1612 | | | TAMPA | FL | 33618 | |
| JONATHAN B WEAVER | 306 N WEST ST | | | | ARCANUM | OH | 45304-1034 | |
| JONATHAN BAILEY SR | 4000 MARRISON PL | | | | INDIANAPOLIS | IN | 46226-3061 | |
| JONATHAN BENNETT GELBER | 1415 IHILOA LOOP | | | | HONOLULU | HI | 96821-1315 | |
| JONATHAN BIELE | 1012 WESTBROOKE WAY #5 | HOPKINS, MN | | | BRAINERD | MN | 55343 | |
| JONATHAN BLAKLEY | 19778 LESURE | | | | DETROIT | MI | 48235-1522 | |
| JONATHAN BOTHA | 810 W CANDLEWYCK DR1739 | | | | KALAMAZOO | MI | 49001 | |
| JONATHAN BROWN | BOX 22062 | | | | LANSING | MI | 48909-2062 | |
| JONATHAN C BROOKSHIRE | 1105 INDIAN TRAIL DR | | | | RALEIGH | NC | 27609 | |
| JONATHAN C GILMAN TRUSTEE | U/A DTD 12/05/90 MARY D | GILMAN TRUST | 95 CLAFLIN ST | | BELMONT | MA | 02478-3249 | |
| JONATHAN C GOFF & | CARMEN L S GOFF JT TEN | 9017 GREYLOCK ST | | | ALEXANDRIA | VA | 22308 | |
| JONATHAN C GORDON | 8208 DEERBROOK CIRCLE | | | | SARASOTA | FL | 34238-4382 | |
| JONATHAN C GUY | 80 BRUNSWICK RD | | | | LONDON | ENGLAND | W5 1AE | UK |
| JONATHAN C JABLONS | 53 CIRCLE DR | | | | ROSLYN HEIGHTS | NY | 11577-2201 | |
| JONATHAN C PASCUA | 292 FALLING BRROK DR | | | | TROY | MI | 48098-4694 | |
| JONATHAN C PICK | 932 DRODEREK ST., #3 | | | | SAN FRANCISCO | CA | 94115 | |
| JONATHAN C REESE & NANCY L | REESE JT TEN | 1124 CARLYLE CT | | | ARLINGTON HTS | IL | 60004-5044 | |
| JONATHAN C WRIGHT | 103 OLD DENNETTE RD | | | | KITTERY | ME | 03904-1058 | |
| JONATHAN CASE | 39 CARRIAGE HILL LANE | | | | POUGHKEEPSIE | NY | 12603 | |
| JONATHAN CHARLES SAPIRSTEIN | 108 COVENTRY LN | | | | LONGMEADOW | MA | 01106-1630 | |
| JONATHAN CHERNOW | 820 N JUANITA AVE 1 | | | | REDONDO BEACH | CA | 90277-2229 | |
| JONATHAN CLEMENT | 11911 BELL CT | | | | PINE HURST | TX | 77362 | |
| JONATHAN COWLES DAVIS | 4575 BOGIE RD N W | | | | DULUTH | GA | 30096-4403 | |
| JONATHAN D B MILLER | 5615 CONICA COURT | | | | SPRING | TX | 77379-2559 | |
| JONATHAN D EARNSHAW | 300 MCCOOL AVE | | | | EAST SYRACUSE | NY | 13057-2306 | |
| JONATHAN D EWALD & ROSE E | EWALD JT TEN | BOX 10 | | | FRENCHTOWN | NJ | 08825-0010 | |
| JONATHAN D GOLDSTEIN & GERI | G GOLDSTEIN JT TEN | 10 HERRICK AVE | | | DIX HILLS | NY | 11746-6716 | |
| JONATHAN D MANN | 5413 EAST 500 NORTH | | | | KOKOMO | IN | 46901-8451 | |
| JONATHAN D MOHR | 726 MARY AVE | | | | WILLMAR | MN | 56201 | |
| JONATHAN D SIMPSON | 1119 5TH ST NW | | | | CANTON | OH | 44703-2847 | |
| JONATHAN D THORNE | 43 SHADOW CREEK WAY | | | | ORMOND BEACH | FL | 32174-6767 | |
| JONATHAN D TYSON | 6116 N GIFFORD | | | | INDIANAPOLIS | IN | 46228-1258 | |
| JONATHAN D WALTZ | BOX 89 RR 3 | | | | KUNKLETOWN | PA | 18058 | |
| JONATHAN D WILSON | 4894 S CASTOR RD | | | | BRECKENRIDGE | MI | 48615-9644 | |
| JONATHAN DAVID KLEIN | 1062 PERALTA AVE | | | | ALBANY | CA | 94706-2402 | |
| JONATHAN E GRANT | 2628 E WEST HWY | | | | CHEVY CHASE | MD | 20815-3866 | |
| JONATHAN E GRAY | 5038 HULMAN DR | | | | DAYTON | OH | 45406-1227 | |
| JONATHAN E HAINES | 43 ARNOLD ST | | | | ARLINGTON | MA | 02476-5658 | |
| JONATHAN E KLARFELD | 2576 LARCHMONT | | | | BEACHWOOD | OH | 44122 | |
| JONATHAN E MIERAS | 416 GEORGE ST | | | | STURGIS | MI | 49091-1102 | |
| JONATHAN E RHOADS | 131 W WALNUT LANE | | | | PHILADELPHIA | PA | 19144-2611 | |
| JONATHAN E THARP | 3303 N LINCOLN ST | | | | PERU | IN | 46970-8740 | |
| JONATHAN E YUSKA | 84 ACCABONAC ROAD | | | | EAST HAMPTON | NY | 11937-2665 | |
| JONATHAN F SHETTLER | 11699 BENNINGTON RD | | | | DURAND | MI | 48429-9750 | |
| JONATHAN F WOLFINGER | 40 HUBBELL PARK | | | | ROCHESTER | NY | 14608-2428 | |
| JONATHAN FINCH | 25T SCENIC DR BLDG-25T | | | | CROTON ON HUDSON | NY | 10520-1803 | |
| JONATHAN G SEYMOUR | 4501 SILVERBERRY CT | | | | JACKSONVILLE | FL | 32224 | |
| JONATHAN G SEYMOUR JR | 10 CLACTON ROAD | | | | LONDON | ENGLAND | E17 8AR | UK |
| JONATHAN G TRUSLOW | PEOPLES SAVINGS BANK A/C | 4-1424 | 11 BELMORE TERRACE | | JAMAICA PLAIN | MA | 02130-4901 | |
| JONATHAN GERSON | 440 HAVERFORD RD | | | | WYNNEWOOD | PA | 19096-2632 | |
| JONATHAN GOODSON | 1008 HESS DR | | | | AVONDALE EST | GA | 30002-1603 | |
| JONATHAN GREEN & | SANDRA GREEN JT TEN | 1415 HAYNES | | | BIRMINGHAM | MI | 48009-6818 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN H BOYD | | 4312 MAPLE MANOR | | | MUNCIE | IN | 47302-9283 | |
| JONATHAN H HARDEN | | BOX 1346 | | | BRISTOL | IN | 37621 | |
| JONATHAN H HOGUE | | 4107 FRANCIS AVE NORTH | | | SEATTLE | WA | 98103-7730 | |
| JONATHAN H SOMMER & | ELIZABETH M SOMMER JT TEN | 4444 EAST 86TH STREET APT 33B | | | NEW YORK | NY | 10028 | |
| JONATHAN H WETZEL TR | HOWARD RAYMOND WETZEL TRUST | UA 01/27/79 | 283 S COUNTRYSIDE DR | | ASHLAND | OH | 44805-3943 | |
| JONATHAN H ZIEGLER | | 250 LAS ALTURAS RD | | | SANTE BARBARA | CA | 93103 | |
| JONATHAN HAZE | | 3636 WOODHILL CANYON RD | | | STUDIO CITY | CA | 91604-3658 | |
| JONATHAN HODGES | | 32 OVERLOOK AVE | | | PATERSON | NJ | 07504-1045 | |
| JONATHAN HOROWITZ CUST | SARA SIMA HOROWITZ | UNIF GIFT MIN ACT NY | 137 81 75TH ROAD | | KEW GARDENS HILLS | NY | 11367-2815 | |
| JONATHAN HOROWITZ CUST | SARA SIMA HOROWITZ UTMA NY | 7000 ISLAND BLVD | APT BV 4 | | WILLIAMS | FL | 33160-2405 | |
| JONATHAN J COHEN | | 245 E RIVO ALTO | | | MIAMI BEACH | FL | 33139-1267 | |
| JONATHAN J HOMMEL | | 933 OSAGE ROAD | | | PITTSBURGH | PA | 15243-1011 | |
| JONATHAN J KORNAU | | 1063 WALDRON RD | | | LA VERGNE | TN | 37086-4023 | |
| JONATHAN J LAUCKNER | C/O ADAM OPEL | BOX 9022 | | | WARREN | MI | 48090-9022 | |
| JONATHAN J NUGENT | | 90 NORTHOAK CRT | | | DANVILLE | CA | 94506-1328 | |
| JONATHAN JAMES KISSEL | | 18321 VENTURA 800 | | | TARZANA | CA | 91356-4250 | |
| JONATHAN JAVITCH | | 20 FRANKLIN ROAD | | | SCARSDALE | NY | 10583-7562 | |
| JONATHAN K BROKAW | | 1210 N CUMMINGS RD | | | DAVISON | MI | 48423-8122 | |
| JONATHAN K OCKO | | 5033 QUAIL HOLLOW DR | | | RALEIGH | NC | 27609-5452 | |
| JONATHAN KAMINSKI | | 9417 TWILIGHT DR | | | PERRY HALL | MD | 21236-1625 | |
| JONATHAN KRAMPNER | | 3322 ROWENA AVENUE C | | | LOS ANGELES | CA | 90027-2937 | |
| JONATHAN L BLACKWELL | | BOX 158 | | | SPRINGVALE | ME | 04083-0158 | |
| JONATHAN L FEIN & THERESA | KARDOS JT TEN | 477 BROOME ST 24 | | | N Y | NY | 10013-5313 | |
| JONATHAN L GILSON | | 216 WOOD ST | | | WOODVILLE | MA | 01784 | |
| JONATHAN L GREENE | | 180 DOGWOOD DR | | | DELAWARE | OH | 43015-2785 | |
| JONATHAN L HUNT | | 2 SCHOOLHOUSE LANE | | | SANDOWN | NH | 03873-2322 | |
| JONATHAN L KEACH | | 902 AUDUBON DRIVE | | | VALPARAISO | IN | 46383-7809 | |
| JONATHAN L LAMSON | | 109 EAST ST BOX 233 | | | LINDEN | MI | 48451-9113 | |
| JONATHAN L MORREN & | KAREN K MORREN JT TEN | 22 QUAIL LANE | | | LAMOINE | ME | 04605 | |
| JONATHAN L MUNIER | | 12980 TRAIL HOLLOW | | | HOUSTON | TX | 77079-3736 | |
| JONATHAN L PAINTER | | 818 PAINTER RD | | | ALTOONA | AL | 35952-6216 | |
| JONATHAN L PELTON TR | U/A DTD 03/03/03 | THE PELTON INCOME ONLY TRUST | 56 BUFFALO RUN | | EAST BRUNSWICK | NJ | 08816 | |
| JONATHAN L SANCHEZ & | GABRIELE V SANCHEZ JT TEN | 170 DEER RUN LN | | | ROCKPORT | TX | 78382 | |
| JONATHAN L SCHLEE | | 126 KELSEY AVE | | | SALT LAKE CITY | UT | 84111-4509 | |
| JONATHAN L WEISS | | 22 QUEENSBRIDGE DR | | | EAST HANOVER | NJ | 07936-3563 | |
| JONATHAN L WILLIAMS | | 1312 MORNINGSIDE DRIVE | | | ANDERSON | IN | 46011-2456 | |
| JONATHAN LOGAN TEMPLE | | BOX 55 | | | FENTON | MI | 48430-0055 | |
| JONATHAN LOWELL | | 23 PARK ST | | | MALONE | NY | 12953-1212 | |
| JONATHAN M FOSTER | | 4328 TOWLE AVE | | | HAMMOND | IN | 46327-1376 | |
| JONATHAN M FOX & DOROTHY FOX JT TEN | | 11 BERKELEY RD | | | WESTPORT | CT | 06880-1609 | |
| JONATHAN M KAUFMAN | | 626 N VALLEY HILL RD | | | WOODSTOCK | IL | 60098-7844 | |
| JONATHAN M KIPP | | 6201 CIMARRON TR | | | FLINT | MI | 48532-2109 | |
| JONATHAN M MOERSCHEL | | 13612 PARKWOOD DRIVE | | | BURNSVILLE | MN | 55337 | |
| JONATHAN M RUANE | | 1015 SANBORN AVE | | | LOS ANGELES | CA | 90029 | |
| JONATHAN M SCHULTZ | | 10345 RATTALEE LAKE ROAD | | | DAVISBURG | MI | 48350-1323 | |
| JONATHAN MARTIN LEHRER | | 3 HARBOR COURT WEST | | | ROSLYN HARBOR | NY | 11576-2436 | |
| JONATHAN MICHAEL ROTHMAN | | 1608 E LK GENEVA RD NE | | | ALEXANDRIA | MN | 56308-7964 | |
| JONATHAN MILLER | | 304 CYPRESS ST | | | PHILADELPHIA | PA | 19106-4205 | |
| JONATHAN MINSKY | | 5 TULLAMORE DR | | | PORT PERRY | ONTARIO | M2L 2E9 | CANADA |
| JONATHAN MITCHELL SWEAT | | 1503 EAST NORTHSIDE DR | | | JACKSON | MS | 39211-5608 | |
| JONATHAN N EHRMENTRAUT | | 86 GILBERT ST | | | LEROY | NY | 14482-1351 | |
| JONATHAN NEIL HOLLINGER | | 100 FOUR SEASONS DRIVE | | | NEPEAN | ONTARIO | K2E 7S1 | CANADA |
| JONATHAN NORRIS KLING | | 204 WALNUT DRIVE | | | FREDERICKSBURG | VA | 22405-1759 | |
| JONATHAN O SPEERS | | PO BOX 353 | | | OGUNQUIT | ME | 03907-0353 | |
| JONATHAN P CURD & | MARTHA J CURD JT TEN | 27716 BRUSH | | | MADISON HEIGHTS | MI | 48071 | |
| JONATHAN P ERICKSON & | ELEANOR E ERICKSON JT TEN | 221 N DENWOOD | | | DEARBORN | MI | 48128-1509 | |
| JONATHAN P KARMELITA | | 883 LORENWOOD DR | | | HERMITAGE | PA | 16148-8809 | |
| JONATHAN P MARGET | | APT 807 | 2401 H ST NW | | WASH | DC | 20037-2541 | |
| JONATHAN P NORRIS CUSTODIAN | FOR ADAM DANIEL NORRIS UNDER | MA UNIF TRANSFERS TO MIN ACT | 1175 CHESTNUT ST #22 | | NEWTON | MA | 02464 | |
| JONATHAN PAPAMARKOS | | 157 BELMONT AVE | | | N ARLINGTON | NJ | 07031-5727 | |
| JONATHAN PAUL JAVOR TOD | MEGAN MICHELLE JAVOR | SUBJECT TO STA TOD RULES | 3136 BRENTWOOD ROAD | | RALEIGH | NC | 27604 | |
| JONATHAN Q C HALL | | 16853 SHERBROOKE RD | | | LEWES | DE | 19958 | |
| JONATHAN R ALLEN | | 32100 KNOLLWOOD | | | WARREN | MI | 48092-3814 | |
| JONATHAN R ALLEN & CYNTHIA L | ALLEN JT TEN | 32100 KNOLLWOOD | | | WARREN | MI | 48092-3814 | |
| JONATHAN R BURNS | | W8923 PINECREST CT | | | SHAWANO | WI | 54166-6280 | |
| JONATHAN R CRANE | | 493 RIDGEWOOD | | | ROCHESTER | MI | 48306-2644 | |
| JONATHAN R EHLERT | | 133 LIBHART | | | LYONS | MI | 48851-9627 | |
| JONATHAN R FINGER | | 4 HENRY STREET | | | ARLINGTON | MA | 02474-1320 | |
| JONATHAN R FREEMAN | | 365 FRENCHTOWN RD | | | EAST GREENWICH | RI | 02818-1817 | |
| JONATHAN R FRONK | | P | 8476 VIOLET LN | | BATAVIA | NY | 14020-1164 | |
| JONATHAN R GOLDING SR | | 311 MALABAR STREET | | | LEHIGH ACRES | FL | 33972-5372 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN R HUISH | 434 QUEEN MARY'S CT | | | | FRANKLIN | TN | 37064-2968 | |
| JONATHAN R JACKSON | 501 LAND DRIVE | | | | DAYTON | OH | 45440-3701 | |
| JONATHAN R ROD | 42 LINCOLN AVE | | | | RYE BROOK | NY | 10573 | |
| JONATHAN R SMITH | C/O EFFECTIVE AIR INC | 105 PARK DRIVE | | | GLENVIEW | IL | 60025-2722 | |
| JONATHAN RICHEY BONILLA | 5049 MOUTRIE | | | | CORPUS CHRISTI | TX | 78413-2707 | |
| JONATHAN RUIZ | 8942 GARDEN GROVE | | | | NORTHRIDGE | CA | 91325-2724 | |
| JONATHAN S ROSEN & | VICTORIA A ROSEN JT TEN | 1170 GULF BLVD APT 2203 | | | CLEARWATER BEACH | FL | 33767-2787 | |
| JONATHAN S WASKO | 7533 GRAYMORE RD | | | | PITTSBURGH | PA | 15221-3115 | |
| JONATHAN S WILLIAMS | 811 N GEORGE ST | | | | ROME | NY | 13440 | |
| JONATHAN SANDERS | 4553 S 980 E | | | | WINDFALL | IN | 46076-9615 | |
| JONATHAN SAPIRSTEIN | 108 COVENTRY LN | | | | LONGMEADOW | MA | 01106-1630 | |
| JONATHAN SELZER | 780 GREENWICH ST APT #2P | | | | NEW YORK | NY | 10014-5928 | |
| JONATHAN SLASS | 26 STRAWBERRY LANE | | | | WARREN | NJ | 07059 | |
| JONATHAN STARR WATSON | 121 SLADE ST | | | | BELMONT | MA | 02478-2226 | |
| JONATHAN STUART POLSKY | 55 PINEAPPLE ST APT 7J | | | | BROOKLYN | NY | 11201-6848 | |
| JONATHAN T HOWE | 425 SEA SPRAY LANE | | | | PONTE VEDRA | FL | 32082-4705 | |
| JONATHAN T HUGHES | 4495 HAROLD DRIVE | | | | TROY | MI | 48098-4907 | |
| JONATHAN T SCHOLZ U/GDNSHIP | OF ROBERT W SCHOLZ | 501 LOVER'S LANE | | | COLFAX | WA | 99111-9795 | |
| JONATHAN TAYLOR | 5205 CROFTON AVE | | | | SOLON | OH | 44139-1278 | |
| JONATHAN TORRENCE BLOOD & | HELEN M TORRENCE JT TEN | 2543 DUNKEITH DR NW | | | CANTON | OH | 44708-1327 | |
| JONATHAN TORRENCE BLOOD & | SAMUEL TORRENCE JT TEN | 2543 DUNKEITH DR NW | | | CANTON | OH | 44708-1327 | |
| JONATHAN V PAYNE | 191 SANNITA DR | | | | ROCHESTER | NY | 14626-3613 | |
| JONATHAN W DAVIS | 433 FORT MOTT ROAD | | | | PENNSVILLE | NJ | 8070 | |
| JONATHAN W HANSEN CUST | LINDSEY S HANSEN UNDER THE | OH UNIFORM TRANSFERS TO | MINORS ACT | 4432 BURNINGTREE | TOLEDO | OH | 43623-3186 | |
| JONATHAN W SIDLO | 11 MOUNT VIEW AVE | | | | AUBURN | MA | 01501 | |
| JONATHAN W SUMMERS | RR2 BOX 10 | | | | HARRISVILLE | WV | 26362 | |
| JONATHAN W WHITMAN | 1125 OAK RD | | | | DAVISON | MI | 48423 | |
| JONATHAN WATTS | BOX 80041 4615 W MICH | | | | LANSING | MI | 48917-3438 | |
| JONATHAN WEBB | 1842 ECKLEY AVE | | | | FLINT | MI | 48503-4526 | |
| JONATHAN WINTHROP HANSEN | 4432 BURNING TREE DRIVE | | | | TOLEDO | OH | 43623-3186 | |
| JONATHAN Z TORSHEN | ATTN J H TORSHEN | SUITE 3200 | 105 W ADAMS STREET | | CHICAGO | IL | 60603-4109 | |
| JONATHAN ZEICHNER CUST | JOSHUA ADAM ZEICHNER UNIF | GIFT MIN ACT NY | 440 E 23RD ST | | N Y | NY | 10010-5002 | |
| JONATHON FETTER-WORM | 1040 SWAN RIVER RD | | | | BIG FORK | MT | 59911-6339 | |
| JONATHON L GOODRICH | 131 KEENAN LN | | | | SHELBYVILLE | TN | 37160-4349 | |
| JONATHON L TOPE | 3273 GRAFTON | | | | ORION | MI | 48359-1123 | |
| JONATHON WEXLER | 15 DARTMOUTH | | | | DEER PARK | NY | 11729-1005 | |
| JONELL E SCHLUND | 436 S EAGLES POINT | | | | ORANGE | CA | 92869-4331 | |
| JONELL E SCHLUND TR | JONELL E SCHLUND SEPARATE | PROPERTY TRUST | UA 02/21/96 | 436 S EAGLES POINT | ORANGE | CA | 92869-4331 | |
| JONELL L BROWN & | BRUCE L BROWN TR | JONELL L BROWN REVOCABLE | LIVING TRUST UA 3/10/97 | 68 GILBERT RD | BORDENTOWN | NJ | 08505-4001 | |
| JONELL OWEN & LOUISE L | BERGLUND JT TEN | 5232 EMMA DRIVE | | | INDIANAPOLIS | IN | 46236-2743 | |
| JONES BLAKESLEE MINTON | BURTON & FITZGERALD | ATT ROY Q MINTON | 1100 GUADALUPE | | AUSTIN | TX | 78701-2116 | |
| JONES CHAN | 10 CONFUCIUS PLAZA | APT 14A | | | NEW YORK | NY | 10002-6718 | |
| JONES INVESTMENT CO INC | BOX 276 | | | | GRACEVILLE | FL | 32440-0276 | |
| JONES STEVEDORING CO | ATTN CLAYTON R JONES III | BOX 3736 | | | SEATTLE | WA | 98124-3736 | |
| JONES Y PHARR JR | 8925 MOUNT PLEASANT ROAD SOUTH | | | | MIDLAND | NC | 28107-9737 | |
| JONETTE B GREGORY | 725 CLOVETREE CT | | | | NAPERVILLE | IL | 60540-6327 | |
| JONI J MCCALL | 7836 SOUTH LOGAN STREET | | | | LITTLETON | CO | 80122-2811 | |
| JONI JILL CARPENTER | C/O JONI JILL C TOBROCKE | 23 ERIN AVENUE | | | PLATTSBURGH | NY | 12901-2405 | |
| JONI L VANDENBOS | 955 LEE ST | | | | MARTIN | MI | 49070 | |
| JONI M TAYLOR | 4506 DON ST | | | | HOLT | MI | 48842-1108 | |
| JONI PRATHER CUNNINGHAM | 233 STUMP HOLLOW LANE | | | | SPRING CITY | TN | 37381-8216 | |
| JONI WILLOUGHBY | C/O JONI STAAB | 126 N GOWER ST. | | | LOS ANGELES | CA | 90004 | |
| JONIE B DAVIS | 7224 WALLACE RD APT 606 | | | | CHARLOTTE | NC | 28212-6973 | |
| JONITA M SHUMAN | 325 SADDLE CREEK CIRCLE | | | | ROSWELL | GA | 30076-1029 | |
| JONN H WALINSKE | 11221 CANTERBURY LANE | | | | WARREN | MI | 48093-1778 | |
| JONNA D WALKER | 2475 BRIARKNOLL RD | | | | LITHONIA | GA | 30058-8396 | |
| JONNIE E BALLARD | 5934 S STAPLES STREET SUITE 203 | | | | CORPUS CHRISTI | TX | 78413-3842 | |
| JONNIE KAY KUCHWARA | 254 W 25TH ST | | | | NEW YORK | NY | 10001-7325 | |
| JONNIE M GREENE | 1160-5TH AVE | | | | N Y | NY | 10029-6928 | |
| JONNIE M JONES | 6439 VIA DEL RANCHO | | | | CHINO HILLS | CA | 91709-3921 | |
| JONNIE MAE FULLER SENTER | 3808 OAK CREEK DR | | | | AUSTIN | TX | 78727-2916 | |
| JONNIE P HERR | 4809 HUBBARD | | | | TROY | MI | 48098-5016 | |
| JONNY A ROSS | 1200 BARBIE DRIVE | | | | BOARDMAN | OH | 44512-3701 | |
| JONNY ALLEN LYONS | 2505 E NORTH AVE | | | | ANDERSON | SC | 29625-2403 | |
| JONNY F EICKENBERG | 14751 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 | |
| JONNY L MCCOON | 4375 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1466 | |
| JONTHON EHRMAN & | JANEL EHRMAN JT TEN | 7183 HOGAN DR | | | YPSILANTI | MI | 48197-6110 | |
| JOOST M VLES | 34 RUE MADELEINE WY | | | | LANCASTER | NY | 14086-9426 | |
| JORDAN A BROWN | 2600 CENTRE AVE | | | | BELLMORE | NY | 11710-3452 | |
| JORDAN BASILEU JR & | HAZEL J BASILEU TR | JORDAN BASILEU JR & HAZEL J | BASILEU TRUST UA 10/07/94 | 1886 BRECKENWOOD DR | REDDING | CA | 96002 | |
| JORDAN BENNETT | 34 SUNNYHILL ROAD | | | | DOVER | NJ | 07801-3729 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN BIRGER & | BARBARA ANN BIRGER JT TEN | BOX 868 | | | OSTERVILLE | MA | 02655-0868 | |
| JORDAN D EPPERSON | 4449 BELA WAY | | | | CARMICHAEL | CA | 95608-1259 | |
| JORDAN E RIFKIN | 1304 N CENTRAL AVE | | | | INDIANAPOLIS | IN | 46202-2616 | |
| JORDAN FOGEL CUST | BRIANNA FOGEL | UNIF GIFT MIN ACT NY | 2782 JUDITH DR | | BELLMORE | NY | 11710-5307 | |
| JORDAN HAMILTON | 85 ROBERTSON | | | | MT CLEMENS | MI | 48043-2329 | |
| JORDAN HOLLIS FARIS | 2315 SCHAEFFER HILLS DRIVE | | | | HENDERSON | NV | 89052 | |
| JORDAN J SOULERIN | 17731 W 130 ST | | | | NORTH ROYALTON | OH | 44133-5982 | |
| JORDAN P LEBOEUF | 829A LOMBARD ST | | | | SAN FRANCISCO | CA | 94133-2215 | |
| JORDAN PHILLIPS | 24 BROMLEY RD | | | | HUNTINGTON | MA | 01050-9660 | |
| JORDAN ROGERS BELL | 1732 BLACKSTONE DR | | | | NASHUA | NH | 03063-5098 | |
| JORDAN SETH BOLTON | 5648 PUTNAM | | | | WEST BLOOMFIELD | MI | 48323-3721 | |
| JORDAN SHAPIRO | C/O R SHAPIRO | APT 16F | 525 EAST 86TH ST | | NEW YORK | NY | 10028-7515 | |
| JORDAN V SPUMA & MARY SPUMA JT TEN | 51 WEST 6TH ST | | | | BAYONNE | NJ | 07002-2450 | |
| JORDAN WEBER SARIEGO | 295 ELLEN PL | | | | JERICHO | NY | 11753-1823 | |
| JORDAN WOLF & REBECCA WOLF JT TEN | 45 HALLEY DRIVE | | | | POMONA | NY | 10970-2001 | |
| JORDANA D FRIEDMAN | 235 E 57TH ST | APT 15 C | | | NEW YORK | NY | 10022 | |
| JORDIN EBERHARD | 1274 MAPLECREST CT | | | | AMELIA | OH | 45102-1634 | |
| JORDIS C HUTCHINS | 2734 PATRICIA | | | | NORTH MUSKEGON | MI | 49445-3240 | |
| JORDIS L RIEBE | 5570 S KURTZ RD | | | | HALES CORNERS | WI | 53130-1739 | |
| JORDON C CROPPER | 1700 NW MEADOW GRASS DR | | | | BEAVERTON | OR | 97006-4730 | |
| JORGE A BROGGIO | 5825 RAMBLEWOOD CT | | | | BRIGHTON | MI | 48116-9734 | |
| JORGE A DELGADO | 8379 SMART | | | | DETROIT | MI | 48210-1819 | |
| JORGE A LAGE | 89 CLOVER ST | | | | WORCESTER | MA | 01603 | |
| JORGE A LECEA & MARY A LECEA JT TEN | 2305 LOST CREEK DR | | | | FLUSHING | MI | 48433-9433 | |
| JORGE A LOPEZ | 8610 164 ST | | | | JAMAICA | NY | 11432-3440 | |
| JORGE A MARSANO | 3395 S JONES BLVD | NO. 150 | | | LAS VEGAS | NV | 89146 | |
| JORGE BERENGUER | 140 ABACO DR | | | | PALM SPRINGS | FL | 33461-2002 | |
| JORGE CARDENAS JR | 9933 MARSALLE ROAD | | | | PORTLAND | MI | 48875-9683 | |
| JORGE CHANSUOLME JR | 657 FOREST | | | | WYANDOTTE | MI | 48192-6822 | |
| JORGE E GONZALEZ | 1523 BOSTON BLVD | | | | LANSING | MI | 48910-1133 | |
| JORGE E LUHAN & LUCIA A | LUHAN JT TEN | 34321 AMBER LANTERN | | | DANA POINT | CA | 92629-3011 | |
| JORGE E ROJAS | 11077 BLUE CORAL DR | | | | BOCA RATON | FL | 33498 | |
| JORGE ESPIC DONOSO | PASEO VALLE 348 | | | | VINA DEL MAR | | | CHILE |
| JORGE FERENCZI | BOX 9343 | | | | SANTURCE | | 00908-0343 | PR |
| JORGE G ENDERLE | 552 HYDE PARK DR | | | | SAN JOSE | CA | 95136-2836 | |
| JORGE HERNANDEZ | 8454 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 | |
| JORGE L CASTRO | BOX 6174 | | | | DELTONA | FL | 32728-6174 | |
| JORGE L CONTRERAS | 3601 JERREE ST | | | | LANSING | MI | 48911-2635 | |
| JORGE L GONZALEZ | 6606 N W 71 COURT | | | | TAMARAC | FL | 33321-5446 | |
| JORGE L TORRES | HC-01 | BOX 5559 | | | JUANA DIAZ | | 795 | PR |
| JORGE M CALDERON | 24327 RIVARD CT | | | | GROSSE ILE | MI | 48138-2214 | |
| JORGE MAISTO | C/O MARCIA DIAZ CITIBANK | 1748 BROADWAY-56TH STREET | | | NEW YORK | NY | 10019-4304 | |
| JORGE MARINAS & | ANTONIA MARINAS JT TEN | ZUFREATEGUI 637   3RD FL APT B | VICENTE LOPEZ | | BUENOS AIRES 1638 | | | ARGENTINA |
| JORGE P OLIVEIRA | 642 CLARK AVE | | | | PERTH AMBOY | NJ | 08861-1800 | |
| JORGE R FLORES | 209 WILDWOOD DR | | | | DE SOTO | TX | 75115-7554 | |
| JORGE R VARGAS & | ALICIA A VARGAS JT TEN | 4273 CANTERBURY | | | EL PASO | TX | 79902-1351 | |
| JORGEN ERIK MEYER & | ELLEN JOHANNE MEYER JT TEN | 34229 WHITTAKER | | | CLINTON TWP | MI | 48035-3379 | |
| JORGEN JESSEN | 125 BLUE HERON DR | | | | OSHAWA | ONTARIO | L1G 6X6 | CANADA |
| JORI L MAC GIRR | 9022 NEFF ROAD | | | | MOUNT MORRIS | MI | 48458-1036 | |
| JORRIE ANN ISER TOD | JAMES THOMAS ISER | SUBJECT TO STA TOD RULES | 3108 PERGOLA VIEW | | LEES SUMMIT | MO | 64081 | |
| JORY RAMER | 1872 COMMONWEALTH AVE | APT 11 | | | BRIGHTON | MA | 02135 | |
| JOS C BROWN | 274 PINE HOLLOW LANE | | | | HOUSTON | TX | 77056-1502 | |
| JOSANNE R WEDELL | 25689 ROYALTON RD | | | | COLUMBIA STATION | OH | 44028-9403 | |
| JOSAPHA FARMER | 3648 GREEN COVE CT | | | | DAYTON | OH | 45430-1413 | |
| JOSE A BORRANI | 32 FAIRFIELD RD | | | | YONKERS | NY | 10705-1707 | |
| JOSE A BUSTILLOS | 1019 LINCOLN AVE | | | | ALAMEDA | CA | 94501-2322 | |
| JOSE A CABRAL | 4 RAYMOND RD | | | | HUDSON | MA | 01749-1036 | |
| JOSE A CARDENAS | BOX 1655 | | | | ELSA | TX | 78543-1655 | |
| JOSE A CARDENAS | 3438 W 76TH PL | | | | CHICAGO | IL | 60652-1408 | |
| JOSE A CUBAS | GENARO SANCHEZ 13 | | | | LA VIBORA | HAVANA | | CUBA |
| JOSE A DELGADO | 1761 FLAMEVINE PL | | | | VALKARIA | FL | 32950-4337 | |
| JOSE A ESTELLA & DARLENE | L ESTELLA JT TEN | 94 BELLEVUE AVE | | | BRISTOL | CT | 06010-5816 | |
| JOSE A FLORES | 8469 ADLER ROAD BOX 375 | | | | LAMBERTVILLE | MI | 48144-9779 | |
| JOSE A GABILONDO JR | PSC 2 BOX 13005 | | | | APO | AE | 09012-3005 | |
| JOSE A GARCIA & JOSEPHINE M | GARCIA JT TEN | 87 QUEENS DR | | | GRAND ISLAND | NY | 14072-1423 | |
| JOSE A GODINHO | 6 MAPLE ST | | | | HUDSON | MA | 01749-2006 | |
| JOSE A GONZALEZ | 3791 W 135 ST | | | | CLEVELAND | OH | 44111-4427 | |
| JOSE A GONZALEZ | 4377 NORTON AVE | | | | OAKLAND | CA | 94602-3540 | |
| JOSE A GONZALEZ | 33 GARDNER STREET | | | | WORCESTER | MA | 01610-2537 | |
| JOSE A HERNANDEZ & KATHRYN L | HERNANDEZ JT TEN | 7726 GREENBRIAR DR | | | ROCKFORD | MI | 49341-8520 | |
| JOSE A MALDONADO | 57 BEVERLY DRIVE | | | | VALLEJO | CA | 94591-7967 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE A MARTINEZ | 17175 HARMAN | | | | MELVINDALE | MI | 48122-1008 | |
| JOSE A MARTINS | 424 CLARKSON AVENUE | | | | ELIZABETH | NJ | 07202-3620 | |
| JOSE A MIRELES | 1840 COOLIDGE RD | | | | EAST LANSING | MI | 48823-1714 | |
| JOSE A NAREZO | 536 HARWOOD COURT | | | | EATON RAPIDS | MI | 48827 | |
| JOSE A NEGRON | 20852 MAXIM PKWY | | | | ORLANDO | FL | 32833-3939 | |
| JOSE A PENA | 2650 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9597 | |
| JOSE A PUENTE | 10414 BRAEMAR ST | | | | CROSBY | TX | 77532-7009 | |
| JOSE A REQUENA | 6408 COVINGTON RD C31 | | | | FORT WAYNE | IN | 46804-7353 | |
| JOSE A SANTIAGO | 2455 BATSON AVE | | | | ROWLAND HTS | CA | 91748-4513 | |
| JOSE A SANTOS | 1393 CARAVELLE STREET | | | | NIAGARA FALLS | NY | 14304-2725 | |
| JOSE A SILVA | BOX 103 | | | | N TARRYTOWN | NY | 10591-0103 | |
| JOSE A TAMAYO | 413 FIRST AE | | | | ELIZABETH | NJ | 07206-1108 | |
| JOSE A VALADEZ | 2831 CARTERS CREEK STATION ROAD | | | | COLUMBIA | TN | 38401-7307 | |
| JOSE A VASQUEZ | 470 ROBERT COURT | | | | AUBURN HILLS | MI | 48326-2959 | |
| JOSE A VELA | 25050 MARIE ST | | | | PERRIS | CA | 92570-9661 | |
| JOSE A YRABIEN | 108 SAXON COURT | | | | COLUMBIA | TN | 38401-8896 | |
| JOSE ARRUDA BARBOSA | 55 GREENS RD | | | | HOLLYWOOD | FL | 33021-2811 | |
| JOSE B CRESPO TRUSTEE U/A | DTD 10/10/90 NICOLE MARIE | HAMZE TRUST | 79 NAVAHO AVE | | MANKATO | MN | 56001-4831 | |
| JOSE B GONCALVES | 239 CONGRESS ST | | | | MILFORD | MA | 01757-1405 | |
| JOSE B MORENO | C/O RICHARD MORENO | 1146 CO RD | | | SWANTON | OH | 43558 | |
| JOSE BAPTISTA DE SOUSA | RUA TOMAS DE FIGUEIREDO | 12-3-D | | | 1500-599 LISBON | | | PORTUGAL |
| JOSE BRAZA | 189 HIGHLAND ST | | | | MILFORD | MA | 01757-3901 | |
| JOSE C AGILERA | HC 1 BOX 303 | | | | LEWISTON | MI | 49756-9623 | |
| JOSE C ARELLANO | 891 FELIPE PL | | | | HEMET | CA | 92543-7060 | |
| JOSE C CORTEZ | 630 S CLEMENS | | | | LANSING | MI | 48912-2908 | |
| JOSE C GOMEZ | 250 HOMER LN | | | | COOPERSVILLE | MI | 49404-1148 | |
| JOSE C GONZALEZ | 110 S LEIVETT RD | | | | AMHERST | OH | 44001-1726 | |
| JOSE C LIZAMA | 4332 DETROIT AVENUE | | | | OAKLAND | CA | 94619-1604 | |
| JOSE C LORANCA | 1816 N NARRAGANSETT AVE | | | | CHICAGO | IL | 60639 | |
| JOSE C MONTEIRO | 79 TOWER ST | | | | HUDSON | MA | 01749-1739 | |
| JOSE C OLGUIN | 3535 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2126 | |
| JOSE C RODRIGUEZ | 168 CAPRICE CIRCLE | | | | HERCULES | CA | 94547-2092 | |
| JOSE C VILLARRUEL | 1519 ALDEA DR | | | | MONTEBELLO | CA | 90640-3214 | |
| JOSE CARDOSO | 77 HOUGHTON STREET | | | | HUDSON | MA | 01749-2514 | |
| JOSE CASTILLON | 10601 TAMARACK AVE | | | | PACOIMA | CA | 91331-3046 | |
| JOSE CONTRERAS | 3922 RED ARROW | | | | FLINT | MI | 48507-5437 | |
| JOSE COSTA | 78 N WASHINGTON ST | | | | TARRYTOWN S | NY | 10591-3316 | |
| JOSE CRUZ | 135 LAKE ST | | | | CHESTERFIELD | IN | 46017-1006 | |
| JOSE D ALMARAZ | 2827 WEST 21ST STREET | | | | CHICAGO | IL | 60623-3505 | |
| JOSE D CALDERON | 9976 VENA | | | | ARLETA | CA | 91331-4547 | |
| JOSE D CALVILLO | 921 W RIDBUD DR | | | | HURST | TX | 76053-6333 | |
| JOSE D DIAZ | 8245 S W 42ND ST | | | | MIAMI | FL | 33155-4209 | |
| JOSE D GUEVARA | 346 BERRY AVE | | | | HAYWARD | CA | 94544-2325 | |
| JOSE D LOPEZ | 2429 SARAH ST | | | | FRANKLIN PARK | IL | 60131-3125 | |
| JOSE E CAMPOS | BOX 683 | | | | MILFORD | MI | 48381-0683 | |
| JOSE E FREITAS | 2015 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3221 | |
| JOSE E OJITO | 10 FRANCIS STREET | | | | NORTH TARRYTOWN | NY | 10591-2208 | |
| JOSE E VERANO | 29971 PEACHTREE | | | | MURRIETA | CA | 92563 | |
| JOSE E YUJA | 5201 CALIFORNIA AVE STE 280 | | | | BAKERSFIELD | CA | 93309-1686 | |
| JOSE EMILIO SALINAS | 704 LUCILLE STREET | | | | HEBBRONVILLE | TX | 78361-3035 | |
| JOSE ENCISO & | SALLY ENCISO JT TEN | 4042 S PORTSMITH RD | | | BRIDGEPORT | MI | 48722-9583 | |
| JOSE F CABRERA | 48 PRESIDENT ST | | | | EAST NEWARK | NJ | 07029-2804 | |
| JOSE F CORTEZ | 3152 MARVIN DR | | | | ADRIAN | MI | 49221-9289 | |
| JOSE F FIGUEIREDO | 10 PHILIP ST | | | | HUDSON | MA | 01749-1007 | |
| JOSE F HENARES | BOX 650812 | | | | MIAMI | FL | 33265-0812 | |
| JOSE F HENARES & | ZAIDA M HENARES JT TEN | 4556 SW 142 PL | | | MIAMI | FL | 33175-4335 | |
| JOSE F MENENDEZ | 4416 HIDDEN SHADOW DR | | | | TAMPA | FL | 33614-1470 | |
| JOSE F SAGREDO | 1028 UNION ST | | | | PORT HURON | MI | 48060-5834 | |
| JOSE FERREIRA | 39 LEWIS ST | | | | YONKERS | NY | 10703-1610 | |
| JOSE FIGUEROA | PO BOX 1418 | | | | COAMO | | 00769-1418 | PR |
| JOSE G CARMONA | 6787 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2373 | |
| JOSE G CERVANTES | 1000 BURKBURNETT RD | | | | WICHITA FALLS | TX | 76306 | |
| JOSE G LOPEZ | 5241 NW 174TH DRIVE | | | | ORA LOCKA | FL | 33055-3531 | |
| JOSE G MOYA | 304 WILDWOOD | | | | BATTLE CREEK | MI | 49014-6054 | |
| JOSE G MUNOZ | 318 GRISWOLD ST | | | | SAN FERNANDO | CA | 91340-3012 | |
| JOSE G PEREZ | 13077 RELIANCE ST | | | | ARLETA | CA | 91331-4801 | |
| JOSE G SALINAS | 32 W CHICAGO | | | | PONTIAC | MI | 48340-1129 | |
| JOSE G TIJERINA | 198 N LINCOLN ST | | | | ARCHBOLD | OH | 43502-1239 | |
| JOSE G VELA | 1222 WELLINGTON | | | | BAY CITY | MI | 48706-4167 | |
| JOSE GOMEZ SR | 505 FREMONT | | | | BAY CITY | MI | 48708-7721 | |
| JOSE GONZALEZ | 565 BERKELEY AVENUE | | | | SOUTH ORANGE | NJ | 07079-2403 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE GONZALEZ | 24 SUMMER S T | | | | MERIDEN | CT | 06451 | |
| JOSE GUTIERREZ | 3020 N 75TH TERR | | | | KANSAS CITY | KS | 66109-1609 | |
| JOSE H FLORES | 4382 HARDISON MILL RD | | | | COLUMBIA | TN | 38401-7673 | |
| JOSE H MOLINA | 3470 GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-8707 | |
| JOSE I POPOCA | 2845 S KEELER AVE | | | | CHICAGO | IL | 60623-4331 | |
| JOSE I TREVINO TOD THELMA SUE | TREVINO SUBJECT TO STA TOD RULES | 626 COLUMBUS AVE | | | DEFIANCE | OH | 43512 | |
| JOSE IBARRA | 2520 DARLENE CIRCLE | | | | FORT WAYNE | IN | 46802-4548 | |
| JOSE J BEAUCHAMPS | 1408 PENNINGTON RD | | | | TRENTON | NJ | 08618-2638 | |
| JOSE J MAURICIO | 713 GREEN RD | | | | NEW SMYRNA BEACH | FL | 32168-6307 | |
| JOSE J PELAYO | 1629 MELODY LN | | | | SAN JOSE | CA | 95133-1629 | |
| JOSE J ROMERO & EVELYN M ROMERO TRS | U/A DTD 5/16/05 | JOSE J & EVELYN M ROMERO TRUST | 4959 WILDWOOD ROAD | | ALGER | MI | 48610 | |
| JOSE J SANTOS | 63 JAMES DR | | | | NANUET | NY | 10954-1944 | |
| JOSE J VEGA | MURRAY HILL | | | | BELFAST | NY | 14711 | |
| JOSE JAMES | 4040 NW 46 TERRACE | | | | LAUD LKS | FL | 33319-4769 | |
| JOSE L CAVAZOS | 24 YUKON CT | | | | BOLINGBROOK | IL | 60490-4577 | |
| JOSE L COELHO | 136 WEST ST | | | | MILFORD | MA | 1757 | |
| JOSE L CONTRERAS | 82 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 | |
| JOSE L FLORES JR | 5621 LOCKPORT RD | | | | NIAGARA FALLS | NY | 14305-3529 | |
| JOSE L GOMEZ | 4810 HARPER ROAD | | | | HOLT | MI | 48842-8648 | |
| JOSE L GONZALEZ | 9706 ANNETTA AVE | | | | SOUTH GATE | CA | 90280-5144 | |
| JOSE L MAYMI | 1702 S HWY 121 607-147 | | | | LEWISVILLE | TX | 75067-8961 | |
| JOSE L MONTANO | 738 BEACON AVE | | | | LOS ANGELES | CA | 90017-2112 | |
| JOSE L ORTIZ | 9057 N MARTINDALE | | | | DETROIT | MI | 48204-2393 | |
| JOSE L POSADA | 41247 N PARK ST | | | | PAW PAW | MI | 49079-8730 | |
| JOSE L RODRIGUEZ | 11063 BIGELOW RD | | | | DAVISBURG | MI | 48350-1831 | |
| JOSE L SALAZAR | 6857 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8926 | |
| JOSE L SANCHEZ | 4348 S HERMITAGE | | | | CHICAGO | IL | 60609-3122 | |
| JOSE L TORRES | 520 FALCONRIDGE WAY | | | | BOLINGBROOK | IL | 60440-2245 | |
| JOSE L VAZQUEZ | 300 1/2 OLIVER STREET | | | | NEWARK | NJ | 07105-2517 | |
| JOSE L VILLANUEVA | 2734 SOUTH HAMLIN | | | | CHICAGO | IL | 60623-4515 | |
| JOSE LIRA | 1744 SOUTH MICHIGAN ROAD | | | | EATON RAPIDS | MI | 48827 | |
| JOSE LOPEZ | 3688 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3335 | |
| JOSE LORENZO | 5 WOOD ACRE DRIVE | | | | EDISON | NJ | 08820-2303 | |
| JOSE LUIS | 198 ASH STREET | | | | HOPKINTON | MA | 01748-2616 | |
| JOSE LUIS AROCHO | 30223 FOX RUN | | | | BIRMINGHAM | MI | 48025-4724 | |
| JOSE LUIS BENAVIDES JR | 2020 S SAM HOUSTON | | | | SAN BENITO | TX | 78586-7013 | |
| JOSE LUIS C BARAJAS | 33905 NINE MILE | | | | FARMINGTON HILLS | MI | 48335-4713 | |
| JOSE LUIS CORRALES | 4625 SW 128TH AVE | | | | MIAMI | FL | 33175-4643 | |
| JOSE M ALONSO | 7544 W 61ST PL | | | | ARGO | IL | 60501-1618 | |
| JOSE M AMAYA | 1433 FONTAINBLEU AVE | | | | MILPITAS | CA | 95035-3101 | |
| JOSE M BARROS | 29 JODY LANE | | | | YONKERS | NY | 10701-1908 | |
| JOSE M CANTU | BOX 76 | | | | FALCON HEIGHTS | TX | 78545-0076 | |
| JOSE M CARDOSO | 13823 LOUVRE | | | | PACOIMA | CA | 91331-3538 | |
| JOSE M CASTILLO | 21699 HAVILAND AVE | | | | HAYWARD | CA | 94541-2448 | |
| JOSE M CRUZ & CELESTE C CRUZ JT TEN | 3477 SO AIRPORT | | | | BRIDGEPORT | MI | 48722-9557 | |
| JOSE M DUENAS & MARGARET | DUENAS & YOLANDA BOBADILLA JT TEN | 2145 BRIDGEPORT LOOP | | | DISCOVERY BAY | CA | 94514 | |
| JOSE M FERRER 3RD | C/O PAUL H WOLFOWITZ | 59 EAST 54TH ST | | | NEW YORK | NY | 10022-4211 | |
| JOSE M GARCIA & | MARGARET C GARCIA JT TEN | 41 1/2 BELMONT ST | | | CARBONDALE | PA | 18407-1639 | |
| JOSE M GOMES & | MARIA J GOMES JT TEN | 2652 CHILI AVE | | | ROCHESTER | NY | 14624-4121 | |
| JOSE M GOMEZ | 1801 GUATEMEZIN | | | | LAREDO | TX | 78043-3914 | |
| JOSE M GONZALEZ | 1012 STINSFORD RD | | | | NEWARK | DE | 19713-3357 | |
| JOSE M LOPES | 181 WALL ST | | | | METUCHEN | NJ | 08840-2859 | |
| JOSE M NARCISO | 31 CLIFFORD ST | | | | TAUNTON | MA | 02780-2931 | |
| JOSE M QUIROZ | 36584 LEONE ST | | | | NEWARK | CA | 94560-3023 | |
| JOSE M TREVINO | LOT 57 SORRELL ROLLING MEADOWS | | | | O'FALLON | MO | 63366 | |
| JOSE M VAZQUEZ | PO BOX 1648 | | | | BOWLING GREEN | KY | 42102-1648 | |
| JOSE M VELA | 1312 4TH AVE | | | | LAKE ODESSA | MI | 48849-1304 | |
| JOSE M VILLARREAL | 7734 BONITO PARK DR | | | | SAN ANTONIO | TX | 78249-4432 | |
| JOSE M VILLEGAS | 3913 YELLOW FINCH LN | | | | LUTZ | FL | 33549-2706 | |
| JOSE M ZAMORA | 7100 SIR GAWAIN DR | | | | AUSTIN | TX | 78745-5537 | |
| JOSE MARIA GARCIA OVIES | MILICIAS NACIONALES 5-3 DRCHA | | | | 33003 OVIEDO ASTURIAS ESPANA | | | SPAIN |
| JOSE MC GILL | 4726 PARK BEND DR | | | | FORT WORTH | TX | 76137-5400 | |
| JOSE MORALES | 733 PALM HTS | | | | MERCEDES | TX | 78570-3517 | |
| JOSE MUNOZ | 16344 WINDING CREEK RD | | | | PLAINFIELD | IL | 60544-9607 | |
| JOSE N CARRANZA JR | 1007 KETTERING | | | | PONTIAC | MI | 48340-3260 | |
| JOSE NAFARRATE | BOX 73 | | | | CLIFTON | AZ | 85533-0073 | |
| JOSE O CONCEICAO | 18 GAYLE CT | | | | COLONIA | NJ | 07067-3641 | |
| JOSE O CUELLAR | 20893 CREEK COURT | | | | SOULSBYVILLE | CA | 95372-9763 | |
| JOSE P RODRIGUEZ | 3304 S 59TH CT | | | | CICERO | IL | 60804-3824 | |
| JOSE PEREIRA | 40 DELL ST | | | | N TARRYTOWN | NY | 10591-1906 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE PEREZ | 25202 BAYWICK DRIVE | | | | SPRING | TX | 77389 | |
| JOSE R ALONSO | 91 LOMA VISTA | | | | ORINDA | CA | 94563-2237 | |
| JOSE R ALONSO & | CAROL T ALONSO TR | JOSE R ALONSO & CAROL T ALONSO | FAM TRUST UA 05/11/92 | 91 LOMA VISTA DR | ORINDA | CA | 94563-2237 | |
| JOSE R GARZA | 903 LOA ST | | | | LANSING | MI | 48910-5904 | |
| JOSE R GOMEZ | 7933 CORAL POINT AVE | | | | LAS VEGAS | NV | 89128-6756 | |
| JOSE R IMBERS | 90 ASHRIDGE DRIVE | | | | SCARBOROUGH | ON | M1V 1P2 | CANADA |
| JOSE R MATA | 11125 CHEYENNE TRAIL | APT 101 | | | CLEVELAND | OH | 44130-9030 | |
| JOSE R MIER | BOX 1296 | | | | EDISON | NJ | 08818-1296 | |
| JOSE R REYES PASSALACQUA & | LINDA H REYES JT TEN | CHALETS BELL BULEVAR #18 | | | PONCE | PR | 00716 | |
| JOSE R RIVERA | 396 SPRING ST | | | | STRUTHERS | OH | 44471-1218 | |
| JOSE R RIVERA & MIA C RIVERA TR | JOSE & MIA RIVERA FAMILY | LIVING TRUST U/A 12/9/98 | 11889 DUBLIN GREEN DR | | DUBLIN | CA | 94568-1318 | |
| JOSE R RUIZ | 1212 VERMONT | | | | LANSING | MI | 48906-4955 | |
| JOSE R VELA | 3621 POLK | | | | DEARBORNRK | MI | 48124-3870 | |
| JOSE R VILLARREAL | 5001 OLLIE CHUNN ROAD | | | | SPRING HILL | TN | 37174-2250 | |
| JOSE REYNA | 6224 S WHIPPLE | | | | CHICAGO | IL | 60629-2602 | |
| JOSE ROEL GONZALES | 12 CONQUISTADOR RD | | | | RIO GRANDE CITY | TX | 78582-5660 | |
| JOSE ROMERO | 2055 CITY VIEW AVE | | | | LOS ANGELES | CA | 90033-1705 | |
| JOSE ROMERO | 3068 CUDAHY ST | | | | HUNTINGTON PARK | CA | 90255 | |
| JOSE ROMERO | 3631 FALLON CIRCLE | | | | SAN DIEGO | CA | 92130-1871 | |
| JOSE S GARCIA | 1315 DARLENE LANE | | | | ARLINGTON | TX | 76010-5817 | |
| JOSE S HERNANDEZ | 4774 CURTIS ST | | | | DEARBORN | MI | 48126-2839 | |
| JOSE S LOPES | 215 EAST WEBSTER AVENUE | | | | ROSELLE PARK | NJ | 07204-2112 | |
| JOSE SAMPEDRO | 1123 CHESACO AVE | | | | BALTO | MD | 21237-2704 | |
| JOSE SANCHEZ | 632 SO 14TH ST | | | | SAGINAW | MI | 48601-1921 | |
| JOSE SANDOR | BOX 266 | | | | ROMEO | MI | 48065-0266 | |
| JOSE SANTIAGO | 15 MELVILLE RD | | | | EDISON | NJ | 08817-4633 | |
| JOSE T ALVAREZ | 8457 S UPHAM WAY | | | | LITTLETON | CO | 80128-6350 | |
| JOSE TRACHTENBERG | LOS PESAMIENTOS | NO 2150 1ER PISO DPTO 1 | PROVIDENCIA | | SANTIAGO | | | CHILE |
| JOSE TREVINO | 4583 WINTERGREEN DRIVE SOUTH | | | | SAGINAW | MI | 48603-1947 | |
| JOSE VALDEZ JR | 3715 S RIDELAND | | | | BERWYN | IL | 60402 | |
| JOSE VALLEJO | 13542 BLODGETT AVE | | | | DOWNEY | CA | 90242-5205 | |
| JOSE VARGAS | 159 8TH ST | | | | PISCATAWAY | NJ | 08854-1963 | |
| JOSE VEIZAGA-MENDEZ TR | JOSE E VEIZAGA-MENDEZ MD PA MP | 131 S HIGH ST BOX 103 | | | FOXBORO | MA | 02035-2830 | |
| JOSE ZAVALA JR | 606 38TH | | | | BAY CITY | MI | 48708-8414 | |
| JOSEF A WOESTE | 517 COTTONWOOD CIRCLE | | | | BOLINGBROOK | IL | 60440-2641 | |
| JOSEF DEMBO & | GOLDIE DEMBO JT TEN | 9560 GROSS POINT RD 508 B | | | SKOKIE | IL | 60076-1380 | |
| JOSEF FETTIG | 1451 3RD AVE SW | | | | ROCHESTER | MN | 55902-3851 | |
| JOSEF GORNYECZ | 14600 MORTONVIEW | | | | TAYLOR | MI | 48180-4781 | |
| JOSEF M KOBILIJAK & | URSULA M KOBILIJAK JT TEN | 8187  GRAYS DRIVE  APT B7 | | | GROSSE ILE | MI | 48138 | |
| JOSEF MACKIEWICZ | 30651 AUSTIN DRIVE | | | | WARREN | MI | 48092-1891 | |
| JOSEF ROZSENICH | 493 HARBOR VIEW LANE | | | | PETOSKEY | MI | 49770 | |
| JOSEF SEMREN | 2406 BENNETT AVE | | | | FLINT | MI | 48506-3657 | |
| JOSEF SMETANKA & DOREEN | SMETANKA JT TEN | 479 MEADOWOOD LN | | | BURNSVILLE | MN | 55337-6841 | |
| JOSEFA B RIGAIL | 16884 RENWICK ST | | | | LIVONIA | MI | 48154-1609 | |
| JOSEFA GARCIA | 1416 NIGHTINGALE | | | | MC ALLEN | TX | 78504-3334 | |
| JOSEFA MATARAZZO | 471 ELTINGVILLE BLVD | | | | STATEN ISLAND | NY | 10312-2107 | |
| JOSEFA MUEHLEISEN & ELSIE | MUEHLEISEN & OTTO H | MUEHLEISEN JR JT TEN | 31120 SHERIDAN | | BEVERLY HILLS | MI | 48025-5636 | |
| JOSEFA N LIPNICKI | 616 LIGHTHOUSE LANDING LANE | | | | ANNAPOLIS | MD | 21401 | |
| JOSEFA SKJERDAL TRUSTEE U/A | DTD 07/20/90 F/B/O JOSEFA | SKJERDAL | 8003 5TH AVE | | BROOKLYN | NY | 11209-4003 | |
| JOSEFINA ASSA | CHAMPLAIN TOWER NORTH | 8877 COLLINS AVE | APT 1210 | | SURFSIDE | FL | 33154-3521 | |
| JOSEFINA G HERNANDEZ | 800 NORTH 9TH ST | | | | MCALLEN | TX | 78501-2649 | |
| JOSEFINA GUTIERREZ | 310 SORRENTO DRIVE SE | | | | BYRON CENTER | MI | 49315-8817 | |
| JOSEFINA MARTINEZ | 3536 JERREE STREET | | | | LANSING | MI | 48911-2632 | |
| JOSEFINA MURRAY | 59806 CARLTON S 3 2-F | | | | WASHINGTON | MI | 48094-4315 | |
| JOSEFINA R SANCHEZ | 638 INWOOD DRIVE | | | | SANTA BARBARA | CA | 93111-2829 | |
| JOSEPH & DIANE O SEEMAYER TR | SEEMAYER FAMILY TRUST | U/A 2/16/93 | 10521 TOPEKA DR | | NORTHRIDGE | CA | 91326-3031 | |
| JOSEPH & LOUIS MALSKI TR | MARIE H MALSKI LIVING TRUST | UA 08/15/96 | 919 WIND CIRCLE | | LINDERMORE | CA | 94550 | |
| JOSEPH A & SHELLEY J BEEK TR | BEEK FAMILY 1998 TRUST | UA 09/25/98 | 128 DELACOSTA AVE | | SANTA CRUZ | CA | 95060-6321 | |
| JOSEPH A ALFIERI & MARY | LOUISE ALFIERI JT TEN | 156 FIRESIDE LN | | | CAMILLUS | NY | 13031-1947 | |
| JOSEPH A ALLEN JR | 2264 MAYFIELD ROAD | | | | SAGINAW | MI | 48602-3522 | |
| JOSEPH A ALTERMATT & | ELIZABETH ALTERMATT JT TEN | 16550 25 MILE RD | | | MACOMB | MI | 48042-1606 | |
| JOSEPH A ALVARADO | 1223 ORVILLE COURT | | | | NORTHWOOD | OH | 43619-2629 | |
| JOSEPH A AMATO JR & ROSE M | AMATO JT TEN | 6568 WESTMINSTER DRIVE | | | PARMA | OH | 44129-5321 | |
| JOSEPH A AMUNDSON | 3554 ST RT 125 | | | | BETHEL | OH | 45106-9702 | |
| JOSEPH A ANDERSON & | TONI M ANDERSON JT TEN | 2082 CHATEAU PORT | | | CHULA VISTA | CA | 91913 | |
| JOSEPH A ANGER | 4830 RIVERSIDE DRIVE | | | | PALM SHORES | FL | 32935-7238 | |
| JOSEPH A ARABIA | 201 EAGLE ST | | | | NO ADAMS | MA | 01247-2621 | |
| JOSEPH A ARD | BOX 201 | | | | NEW RICHMOND | WI | 54017-0201 | |
| JOSEPH A AREHART | 1235 SOUTH B ST | | | | ELWOOD | IN | 46036 | |
| JOSEPH A ARENA JR & | CHARLOTTE B ARENA JT TEN | 8 DANCER'S IMAGE LN | | | N HAMPTON | NH | 03862-2246 | |
| JOSEPH A ARONE & NATALIE M | ARONE JT TEN | 10 HARKIM ROAD | | | GREENWICH | CT | 06831-3624 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH A AUGUSTYNOWICZ TR | JOSEPH A AUGUSTYNOWICZ | REVOCABLE TRUST UA 06/10/94 | | | WILMINGTON | DE | 19805-4526 | |
| JOSEPH A AUKUDAVICH & | ROSE AUKUDAVICH JT TEN | 5039 SHORELINE BLVD | | | WATERFORD | MI | 48329-1664 | |
| JOSEPH A BACCI & THEA M | BACCI JT TEN | 328 MEADS MTN ROAD | | | WOODSTOCK | NY | 12498-1024 | |
| JOSEPH A BACOT | 271 CANTERBURY RD | | | | ROCHESTER | NY | 14607-3412 | |
| JOSEPH A BAJI JR | 78 MORSE AVE | | | | GIBBSTOWN | NJ | 08027-1568 | |
| JOSEPH A BAKER | 2754 BRIER ST SE | | | | WARREN | OH | 44484-6207 | |
| JOSEPH A BALCH II CUST KARA | ELIZABETH BALCH UNIF GIFT | MIN ACT CONN | 6920 HUNTERS KNOLL | | ATLANTA | GA | 30328 | |
| JOSEPH A BARANOWSKI | 3632 25TH AVENUE NORTH | | | | SAINT PETERSBURG | FL | 33713-3513 | |
| JOSEPH A BARBER JR | 114 SOUTH CATALINA ST | | | | GILBERT | AZ | 85233-5904 | |
| JOSEPH A BARRY | 3100 CHINO HILLS PARKWAY | APT. 721 | | | CHINO HILLS | CA | 91709-4289 | |
| JOSEPH A BATTAGLIA & | MARY R BATTAGLIA JT TEN | 3330 THIRD AVE | | | KOPPEL | PA | 16136 | |
| JOSEPH A BAY & RUTH M BAY JT TEN | 13 FOLLINS BAY ROAD S | | | | SOUTH DENNIS | MA | 02660-3115 | |
| JOSEPH A BEAULNE | 34154 PRESTON | | | | STERLING HEIGHTS | MI | 48312-5653 | |
| JOSEPH A BEAUVAIS | 17518 HERRICK | | | | ALLEN PARK | MI | 48101-3425 | |
| JOSEPH A BEAUVAIS & MARILYN | T BEAUVAIS JT TEN | 17518 HERRICK AVE | | | ALLEN PARK | MI | 48101-3425 | |
| JOSEPH A BECKER | 424 APPLETON DRIVE | | | | VERNON HILLS | IL | 60061-1712 | |
| JOSEPH A BECKER & JOANNE R | BECKER JT TEN | 424 APPLETON DRIVE | | | VERNON HILLS | IL | 60061-1712 | |
| JOSEPH A BELANGER | 4 LOGAN RD | | | | NASHUA | NH | 03063-2214 | |
| JOSEPH A BERTUCCI | 27550 OLD COLONY ST | | | | FARMINGTN HLS | MI | 48334-3235 | |
| JOSEPH A BISHOP | BOX 135 | | | | MENDON | MA | 01756-0135 | |
| JOSEPH A BOJUES | 1000 VANCOUVER AVE | | | | BURLINGAME | CA | 94010-5607 | |
| JOSEPH A BOND | 733 WELLMEIER AVE | | | | DAYTON | OH | 45410-2728 | |
| JOSEPH A BOOVA & | ELLEN M BOOVA TR | BOOVA FAM REVOCABLE TRUST | UA 0824/00 | 42 LAUREL RD | LEWISTOWN | PA | 17044-2603 | |
| JOSEPH A BOWEN III | 2730 BROXTON MILL CT | | | | SNELLVILLE | GA | 30039-4437 | |
| JOSEPH A BRESLIN & GERALDINE | M BRESLIN TEN ENT | BOX 3227 | | | LANCASTER | PA | 17604-3227 | |
| JOSEPH A BROOKS | 4018 HAVENS RD | | | | DRYDEN | MI | 48428-9329 | |
| JOSEPH A BROOKS & BEVERLY J | BROOKS JT TEN | 4018 HAVENS RD | | | DRYDEN | MI | 48428-9329 | |
| JOSEPH A BROSSEAU & | VIRGINIA L BROSSEAU JT TEN | 74 WATER ST | | | BRAINTREE | MA | 02184-8643 | |
| JOSEPH A BUFFAMONTE | 43 CONCORD RD | | | | BOOTHWYN | PA | 19061-1312 | |
| JOSEPH A BURGHART & | GLORIA LEE BURGHART TEN ENT | 146 BROOKSIDE RD | | | NEWTOWN SQUARE | PA | 19073-3807 | |
| JOSEPH A BURNS JR | BOX 4656 | | | | SAN LUIS OBISPO | CA | 93403-4656 | |
| JOSEPH A BYRNE & | RITA K BYRNE TR | BYRNE TRUST | UA 11/21/91 | 4 LODGE RD | NATICK | MA | 01760-3319 | |
| JOSEPH A CACI & | ROSE S CACI JT TEN | 21 W523 MONTICELLO RD | | | GLEN ELLYN | IL | 60137-6438 | |
| JOSEPH A CACI & ROSE S CACI JT TEN | 21 W 523 MONTICELLO RD | | | | GLEN ELLYN | IL | 60137-6438 | |
| JOSEPH A CAMPO & | ELIZABETH CAMPO JT TEN | 9920 SCRIPPS VISTA WAY 158 | | | SAN DIEGO | CA | 92131-2727 | |
| JOSEPH A CANADA | 7 SCHOOL DRIVE | | | | IRWIN | PA | 15642-4517 | |
| JOSEPH A CAPIZZI | 1253 ALPINE DR | | | | SANDUSKY | OH | 44870-5018 | |
| JOSEPH A CAPPELLETTI SR & | ROSARIA M CAPPELLETTI TEN | ENT | 8419 JOPENDA DR | | ELLICOTT CITY | MD | 21043-6642 | |
| JOSEPH A CARAVEO | 11034 LULL ST | | | | SUN VALLEY | CA | 91352-4716 | |
| JOSEPH A CARREGAL & AUREA B | CARREGAL JT TEN | 1628 LOIS LANE | | | BETHLEHEM | PA | 18018-1743 | |
| JOSEPH A CASANZIO | 89 CHELTENHAM RD | | | | ROCHESTER | NY | 14612-5711 | |
| JOSEPH A CATTRYSSE | 4504 PUTNAM RD RR 2 | | | | MOSSLEY | ON | N0L 1V0 | CANADA |
| JOSEPH A CAUSLEY | 1291 E MIDLAND RD | | | | BAY CITY | MI | 48706-9473 | |
| JOSEPH A CEULA & WINIFRED J | CEULA JT TEN | 150 MORNING GLORY LN | | | WHITING | NJ | 08759-4303 | |
| JOSEPH A CHAPLIN | 1840 W 11TH ST | | | | MARION | IN | 46953-1443 | |
| JOSEPH A CHERMANSKY | 2259 PERKINS JONES CT NE | | | | WARREN | OH | 44483-1860 | |
| JOSEPH A CHOVAN & | ELEANOR V CHOVAN JT TEN | 1206 SURREY DRIVE S.E. | | | WARREN | OH | 44484 | |
| JOSEPH A CHRZANOWSKI | 3508 AYNSLEY DRIVE | | | | ROCHESTER HILLS | MI | 48306-3702 | |
| JOSEPH A CIAIOLA | 601 ROEMER BLVD | | | | FARRELL | PA | 16121-1942 | |
| JOSEPH A CIANCIOTTO & | ANGELINA M CIANCIOTTO JT TEN | 43 DEBBY LANE | | | ROCHESTER | NY | 14606-5338 | |
| JOSEPH A CIESIELSKI TR | JOSEPH A CIESIELSKI LIVING | TRUST UA 02/04/87 | 1332 S RENAUD | | GROSSE POINTE | MI | 48236-1740 | |
| JOSEPH A CIESIELSKI TR | JOSEPH A CIESIELSKI LIVING | TRUST UA 02/04/87 | 1331 S RENAUD | | GROSSE PTE WOODS | MI | 48236-1739 | |
| JOSEPH A CIMILLUCA | 199 CIRCLE DRIVE | | | | PLANDOME MANOR | NY | 11030-1100 | |
| JOSEPH A CIMINO & RITA E | CIMINO JT TEN | 100 MOON DR | | | LANGHORNE | PA | 19047-1741 | |
| JOSEPH A COADY | 9610 E NEWBURG | | | | DURAND | MI | 48429-1755 | |
| JOSEPH A COBRYN | 1910 SUNRIDGE DR | | | | GROVE CITY | OH | 43123 | |
| JOSEPH A CONTI | 2591 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-9724 | |
| JOSEPH A COSTANZA & | MILDRED C COSTANZA TR | JOSEPH A COSTANZA LIV TRUST | UA 08/30/99 | 2240 LODOVICK AVE | BRONX | NY | 10469-6446 | |
| JOSEPH A COSTANZO II | 13870 EDGEWATER DR | | | | LAKEWOOD | OH | 44107 | |
| JOSEPH A CRITELLI | 700 COLUMBUS CIR | | | | PERTH AMBOY | NJ | 08861-2310 | |
| JOSEPH A CUOZZO & | MARIE T CUOZZO JT WROS | PO BOX 129 | | | ORIENT POINT | NY | 11957 | |
| JOSEPH A DALESSANDRO & | JOSEPHINE A DALESSANDRO JT TEN | 17048 HARBOR HILL DR | | | CLINTON TOWNSHIP | MI | 48035-2358 | |
| JOSEPH A DAMICO JR & ANN | DAMICO JT TEN | 137 PAINTER RD | | | MEDIA | PA | 19063-4516 | |
| JOSEPH A DAMICO JR AS CUST | FOR DAVID ROBERT DAMICO | U/THE PA UNIFORM GIFTS TO | MINORS ACT | RD 137 PAINTER RD | MEDIA | PA | 19063-4516 | |
| JOSEPH A DAMS | 7788 PETTYSVILLE RD | | | | PINCKNEY | MI | 48169-8260 | |
| JOSEPH A DATTILO | 1645 23RD ST | | | | MANHATTAN BEACH | CA | 90266-4046 | |
| JOSEPH A DE TOMMASO | 1190 LUNALILO HOME RD | | | | HONOLULU | HI | 46825 | |
| JOSEPH A DEATHERAGE SR | 18 WESTWINDS DR | | | | ST PETERS | MO | 63376-1141 | |
| JOSEPH A DECORE | 4526 MICHAEL AVE | | | | NORTH OLMSTED | OH | 44070-2917 | |
| JOSEPH A DEROCHOWSKI | 1431 W CUYLER AVE APT 3E | | | | CHICAGO | IL | 60613-1972 | |
| JOSEPH A DEROSA | 737 SUGAR CREEK TRAIL | | | | WEST WEBSTER | NY | 14580-2444 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH A DEROSA & JOYCE E | DEROSA JT TEN | 737 SUGAR CREEK TRAIL | | | WEST WEBSTER | NY | 14580-2444 | |
| JOSEPH A DIETSCH & MARGARET | A DIETSCH JT TEN | 114 BEECHWOOD DR | | | HUNTINGDON VY | PA | 19006-1203 | |
| JOSEPH A DIETZ | 949 81ST ST | | | | BROOKLYN | NY | 11228-2800 | |
| JOSEPH A DIQUINZIO & DORIS D | DIQUINZIO JT TEN | 114 DA GAMA DR | | | UNIVERSAL CITY | TX | 78148-3306 | |
| JOSEPH A DOMAGALA | BOX 0724 | | | | BUFFALO | NY | 14207-0724 | |
| JOSEPH A DONOVAN TR | JOSEPH A DONOVAN TRUST | UA 11/24/92 AMENDED 12/20/94 | 5363 SE MILES GRANT RD | D101 PH 11 | STUART | FL | 34997-1773 | |
| JOSEPH A DOYLE TRUSTEE | REVOCABLE TRUST DTD 07/01/92 | U/A JOSEPH A DOYLE | SANDARAC 1 UNIT 503A | 6670 ESTERO BLVD | FT MYERS BEACH | FL | 33931-4528 | |
| JOSEPH A DRAPIEWSKI | ATTN DANIEL DRAPIEWSKI | 1388 SUTTER ST | STE 900 | | SAN FRANCISCO | CA | 94109-5453 | |
| JOSEPH A DROUIN | 19707 EDMUNTON | | | | ST CLAIR SHOR | MI | 48080-1634 | |
| JOSEPH A DUBYAK & KRISTEN P | DUBYAK JT TEN | 4139 LANDER RD | | | ORANGE | OH | 44022-1332 | |
| JOSEPH A DUDEK | 2875 EAST CURTIS | | | | BIRCH RUN | MI | 48415-8912 | |
| JOSEPH A DUMAINE | 5711 TERRY | | | | ST LOUIS | MO | 63120-1021 | |
| JOSEPH A EIKENBERG JR | 4411 FIELD GREEN RD | | | | BALTIMORE | MD | 21236-1816 | |
| JOSEPH A EWING | 1135 VALENCIA WAY | | | | PACIFICA | CA | 94044-3534 | |
| JOSEPH A F OPALSKI & | ANNETA OPALSKI JT TEN | 515 E UNION ST | | | NANTICOKE | PA | 18634-3018 | |
| JOSEPH A FALENSKI & | BERNICE A FALENSKI JT TEN | 98 W WASHINGTON ST | | | FORESTVILLE | CT | 06010-5444 | |
| JOSEPH A FERENCZ & DONNA M | FERENCZ JT TEN | 6817 COWELL RD | | | BRIGHTON | MI | 48116-5114 | |
| JOSEPH A FERRANTI & | PATRICIA A FERRANTI JT TEN | 405 GATEFORD DR | | | BALLWIN | MO | 63021 | |
| JOSEPH A FICNER | 4544 SOUTH ALBANY | | | | CHICAGO | IL | 60632-2532 | |
| JOSEPH A FIORE | 20 HAZELNUT DR | | | | MOUNTAINTOP | PA | 18707-1545 | |
| JOSEPH A FITZGERALD | 4220 N 210 E | | | | MARION | IN | 46952 | |
| JOSEPH A FLYNN & MARY FLYNN JT TEN | 2152 ALBANY POST RD | | | | MONTROSE | NY | 10548 | |
| JOSEPH A FOLIO | 202 E MAIN ST | | | | CLARKSBURG | WV | 26301-2126 | |
| JOSEPH A FORD | 2127 NORTH CHIPMAN RD | | | | OWOSSO | MI | 48867-4816 | |
| JOSEPH A FORMAN TR | JOSEPH A FORMAN TRUST | UA 05/06/98 | 227 SHORE BROOK LANE | | WALLED LAKE | MI | 48390-4513 | |
| JOSEPH A FOX TR | JOSEPH A FOX REVOCABLE | LIVING TRUST | UA 10/25/96 | 7250 ROBINDALE ST | DAYTON | OH | 45424-3221 | |
| JOSEPH A FREEMAN | 4216 WALNUT AVE | | | | LYNWOOD | CA | 90262-3823 | |
| JOSEPH A FRESCINO | 42 BLACKMON RD | | | | GRAND ISLAND | NY | 14072-2220 | |
| JOSEPH A FRIESS | 43 WALLACE RD | | | | NORFOLK | NY | 13667-3275 | |
| JOSEPH A FULLER | 2637 WHITMAN DR | | | | WILMINGTON | DE | 19808-3736 | |
| JOSEPH A FURLAN | 860 E 207 ST | | | | EUCLID | OH | 44119-2402 | |
| JOSEPH A FURLAN & DOLORES | FURLAN JT TEN | 860 E 207 ST | | | EUCLID | OH | 44119-2402 | |
| JOSEPH A GARCIA & ARTHUR L | GARCIA JT TEN | 9420 FOLKSTONE RD | | | DALLAS | TX | 75220-3721 | |
| JOSEPH A GATTO | 22 ADAMS DR | | | | RANDOLPH | MA | 02368-3102 | |
| JOSEPH A GELLI | 396 N MAIN ST | | | | PLAINS | PA | 18705-1418 | |
| JOSEPH A GENOVESE | 3529 GREYSTONE DR | | | | SPRING HILL | TN | 37174-2195 | |
| JOSEPH A GENTILE | 21 LIGHTWOOD LANE | | | | ROCHESTER | NY | 14606-3653 | |
| JOSEPH A GEORGE | 3435 LAMOR RD | | | | HERMITAGE | PA | 16148-3050 | |
| JOSEPH A GERMANN | 514 N STATE | | | | NEW ULM | MN | 56073-1865 | |
| JOSEPH A GIARDINA | 502 GRAND BLVD | | | | GREENWOOD | MS | 38930-3023 | |
| JOSEPH A GIDDINGS | 123 SPRINGWOOD DR | | | | PRUDENVILLE | MI | 48651-9591 | |
| JOSEPH A GIULIAN | 886 TRAVAILLE WAY | | | | RIPON | CA | 95366-9570 | |
| JOSEPH A GOMEZ | 527 N BOUNDARY ST | | | | RALEIGH | NC | 27601 | |
| JOSEPH A GREENWALD | 5 KAREN CT | | | | WAYNE | NJ | 07470-4200 | |
| JOSEPH A GREGUS | 4272 WARREN RD | | | | FRANKLIN | TN | 37067-4045 | |
| JOSEPH A GRISCTI | 46 LAKE DRIVE | | | | NORTH BRUNSWICK | NJ | 08902-4830 | |
| JOSEPH A GROSS CUST | ANDREW GROSS | UNIF TRANS MIN ACT OH | 5569 GINGER TREE LANE | | TOLEDO | OH | 43623-1093 | |
| JOSEPH A GROSS CUST | EMILY GROSS | UNIF TRANS MIN ACT OH | 5569 GINGER TREE LANE | | TOLEDO | OH | 43623-1093 | |
| JOSEPH A GUALTIERI & | GIACINTA A GUALTIERI JT TEN | 9407 REECK RD | | | ALLEN PARK | MI | 48101 | |
| JOSEPH A GUENTHER | 5910 CHAPARRAL AVE | | | | SARASOTA | FL | 34243-5339 | |
| JOSEPH A GUTENSON & DOLORES | M GUTENSON JT TEN | 227 ROYAL LANE | | | BLOOMINGDALE | IL | 60108 | |
| JOSEPH A GUTHRIE | 2272 KILBOURNE AVE | | | | COLUMBUS | OH | 43229-5318 | |
| JOSEPH A HAGGERTY | 14 PETRO DRIVE | | | | WILMINGTON | DE | 19804-3717 | |
| JOSEPH A HAINDL | RR 1 BOX 17 | | | | COOKS | MI | 49817-9703 | |
| JOSEPH A HALL | 12116 GREEN BEAVER RD | | | | SALEM | OH | 44460-9275 | |
| JOSEPH A HALL JR CUST | JOSEPH A HALL III | UNDER THE NJ UNIF TRAN MIN ACT | 1506 MAPLE ST | | WALL | NJ | 07719 | |
| JOSEPH A HALLOCK | 29 PEASE AVENUE | | | | VERONA | NJ | 07044 | |
| JOSEPH A HANS | 6749 BESSEMER AVE | | | | BALTIMORE | MD | 21222-1126 | |
| JOSEPH A HAWLEY | 10835 BURBANK DR | | | | POTOMAC | MD | 20854 | |
| JOSEPH A HEJL JR | 48398 NEWCASTLE | | | | SHELBY TWP | MI | 48315-4287 | |
| JOSEPH A HELLMUTH | BOX 522612 | | | | MARATHON SHORES | FL | 33052-2612 | |
| JOSEPH A HENLE | 60 MANCHESTER ROAD | BOX 274 | | | ROCK HILL | NY | 12775-6110 | |
| JOSEPH A HILL | 775 FOURTH ST | | | | PONTIAC | MI | 48340-2029 | |
| JOSEPH A HILLMAN | 2460 W CR 650 N | | | | MIDDLETOWN | IN | 47356 | |
| JOSEPH A HINES | 4965 CRESTVIEW | | | | CLARKSTON | MI | 48348-3951 | |
| JOSEPH A HOLMES | 10511 HALE HWY | | | | EATON RAPIDS | MI | 48827-9726 | |
| JOSEPH A HORNE | 14 BUTTERCUP LANE | | | | MEDWAY | MA | 02053-2313 | |
| JOSEPH A HORNE & | JOYCE M HORNE JT TEN | 14 BUTTERCUP LANE | | | MEDWAY | MA | 02053-2313 | |
| JOSEPH A HORSINGTON | PMB 155 | 1271 WASHINGTON AVE | | | SAN LEANDRO | CA | 94577-3646 | |
| JOSEPH A HOVANEC | 16140 MUSKINGUM BLVD | | | | BROOKPARK | OH | 44142-2238 | |
| JOSEPH A HOWLAND | 710 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6140 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH A INSANA | 28771 CLARK DR | | | | WICKLIFFE | OH | 44092-2647 | |
| JOSEPH A ISAACS | BOX 1502 | | | | WASKOM | TX | 75692-1502 | |
| JOSEPH A JAMES JR | 1143 MARGARET DR | | | | FLORENCE | SC | 29501-5641 | |
| JOSEPH A JARDINA | 4523 WESTWAY AVE | | | | RACINE | WI | 53405-1955 | |
| JOSEPH A JEZEWSKI & RUTH | JEZEWSKI TEN ENT | APT 602 | 2850 59TH ST S | | GULFPORT | FL | 33707-5330 | |
| JOSEPH A JOHN | 1005 THOMAS RD | | | | NORTH MYRTLE BEACH | SC | 29582-3515 | |
| JOSEPH A JOHNSON | RR 1 RR 1 BOX 2 | | | | STAUNTON | IL | 62088-9801 | |
| JOSEPH A JOHNSTON | 320 LINCOLN AVE | | | | CARROLLTON | OH | 44615-1022 | |
| JOSEPH A KASTER | 123 MAC ARTHUR DRIVE | PLEASANT HILLS ESTATES | | | WILMINGTON | DE | 19804-3534 | |
| JOSEPH A KEIPP | 10026 ROYAL GRAND | | | | DETROIT | MI | 48239-2071 | |
| JOSEPH A KELSO | BOX 232 | | | | SAINT IGNACE | MI | 49781-0232 | |
| JOSEPH A KINZEL III | G 6013 MAPLE AVE E | | | | GRAND BLANC | MI | 48439 | |
| JOSEPH A KIPP | 6201 CIMARRON TR | | | | FLINT | MI | 48532-2109 | |
| JOSEPH A KISH | 6880 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-9755 | |
| JOSEPH A KNAPKE | 2066 PALOUSE DRIVE | | | | LONDON | OH | 43140-9019 | |
| JOSEPH A KOLP | 9286 SOUTH WEST ABAY SHORE | DRIVE | | | TRAVERSE CITY | MI | 49684 | |
| JOSEPH A KOSKULITZ JR | 411 DANBURY AVE | | | | RARITAN | NJ | 08869-1305 | |
| JOSEPH A KOWALCZYK | 9124 KOPPING LN | | | | HICKORY HILLS | IL | 60457-1676 | |
| JOSEPH A KOWALSKI JR | 29225 BESTE | | | | ST CLAIR SHRS | MI | 48081-1090 | |
| JOSEPH A KRATT & | ROSEMARY KRATT JT TEN | 4092 BELAIR LN  UNIT 13 | | | NAPLES | FL | 34103 | |
| JOSEPH A KREUER | 808 CRYSTALL CREEK PLACE | | | | EDMOND | OK | 73034-7068 | |
| JOSEPH A KRUPSKI | 11825 NEW DOUGLAS RD | | | | NEW DOUGLAS | IL. | 62074-1021 | |
| JOSEPH A KRUSKA | 5302 MARY COURT | | | | SAGINAW | MI | 48603-3635 | |
| JOSEPH A KUBINSKI | 33707 ARROWHEAD TRAIL | | | | WESTLAND | MI | 48185-2716 | |
| JOSEPH A KUCIA JR | 38 HILLSIDE AVE | | | | PLYMOUTH | CT | 06782-2324 | |
| JOSEPH A KUCINSKAS | 14155 OLIN LAKES DRIVE | | | | CEDAR SPRINGS | MI | 49319-9433 | |
| JOSEPH A KUCINSKAS & ELAINE | M KUCINSKAS JT TEN | 14155 OLIN LAKES DRIVE | | | CEDAR SPRINGS | MI | 49319-9433 | |
| JOSEPH A KUFTA | 20 LEGACY OAK TRL | | | | PITTSFORD | NY | 14534-4630 | |
| JOSEPH A KUFTA & JUNE M | KUFTA JT TEN | 20 LEGACY OAK TRAIL | | | PITTSFORD | NY | 14534-4630 | |
| JOSEPH A KUMAR | 5713 KIPPEN DR | | | | E AMHERST | NY | 14051-1971 | |
| JOSEPH A KUNTZ | 2733 MIDDLEGROUND DR | | | | OWENSBORO | KY | 42301-4113 | |
| JOSEPH A LACOUR JR | 3955 COUNTRY CLUB BLVD | | | | MERIDIAN | MS | 39305-3450 | |
| JOSEPH A LACOUR JR & SARAH T | LACOUR JT TEN | 3955 COUNTRY CLUB BLVD | | | MERIDIAN | MS | 39305-3450 | |
| JOSEPH A LAKOWICZ & LILLIAN | M LAKOWICZ JT TEN | 57715 W EIGHT MILE RD | | | NORTHVILLE | MI | 48167-9139 | |
| JOSEPH A LANDIS | 2765 EVERGREEN DRIVE | | | | EDGEWATER | FL | 32141-5805 | |
| JOSEPH A LANDRY | BOX 1462 | | | | LEOMINSTER | MA | 01453-8462 | |
| JOSEPH A LAURINO & JOSEPHINE | C LAURINO JT TEN | 106 GORDON AVE | | | SLEEPY HOLLOW | NY | 10591-1910 | |
| JOSEPH A LAURINO JR | BOX 353 | | | | HYDE PARK | NY | 12538-0353 | |
| JOSEPH A LAVACHIA | BOX 123 | | | | REHOBOTH BEACH | DE | 19971-0123 | |
| JOSEPH A LAZZARO | 7502 OLD BATTLE GROVE | | | | BALTO | MD | 21222-3505 | |
| JOSEPH A LE TARTE JR & | ALICE K LE TARTE | APT 6 P | 81 CHARTER CIRCLE | | OSSINING | NY | 10562-6053 | |
| JOSEPH A LENDINO & MELODY C | LENDINO JT TEN | 34331 N. BLUESTEM RD | | | ROUND LAKE | IL | 60073 | |
| JOSEPH A LEONE CUST | REBECCA J LEONE UTMA NY | 88 WENDOVER AVE | | | TONAWANDA | NY | 14223-2718 | |
| JOSEPH A LESINSKY | 10910 WINDHAM DR | | | | PARMA | OH | 44130-1575 | |
| JOSEPH A LESTINGI & JOAN | MARIE LESTINGI JT TEN | 21 PHEASANT DR | | | ARMONK | NY | 10504-1321 | |
| JOSEPH A LEVINE | 5 MANOR LANE | | | | STONY BRO | NY | 11790-2817 | |
| JOSEPH A LILLY AS CUST FOR | GERARD LILLY U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 441 SANDEHURST DR | | GRAND BLANC | MI | 48439-1576 | |
| JOSEPH A LOEFFLER | 1895 E BROOKS RD | | | | MIDLAND | MI | 48640-9591 | |
| JOSEPH A LOIACONO & | ROSEMARIE M LOIACONO JT TEN | 1794 79TH STREET | | | BROOKLYN | NY | 11214-1614 | |
| JOSEPH A LOMBARDO | 75 GREENWOOD AVE | | | | N HALEDON | NJ | 07508-3002 | |
| JOSEPH A LOMBARDO TRUSTEE | JOSEPH A LOMBARDO REVOCABLE | TRUST U/A DTD 04/27/93 | 1021 HARD ROCK ROAD | | WEBSTER | NY | 14580 | |
| JOSEPH A LONG | 10672 FREEDOM STREET | | | | GARRETTSVILLE | OH | 44231-1049 | |
| JOSEPH A LOPETRONE & LINDA M | LOPETRONE JT TEN | 36370 WEBER DR | | | STERLING HEIGHTS | MI | 48310-4652 | |
| JOSEPH A LUYBER & CARLA G | LUYBER JT TEN | 923 SCHISLER DR | | | FLORENCE | NJ | 08518-2803 | |
| JOSEPH A MACHANTY | 12 BROOKVIEW TERR | | | | BERGENFIELD | NJ | 07621-3112 | |
| JOSEPH A MACKLIN | 2971 EDGEHILL RD | | | | CLEVELAND HT | OH | 44118-2064 | |
| JOSEPH A MACRI | 5805 E 98TH ST | | | | TULSA | OK | 74137-5017 | |
| JOSEPH A MAFFONGELLI | 20 GLENWOOD RD | | | | UPPER MONTCLAIR | NJ | 07043-1941 | |
| JOSEPH A MAFFONGELLI JR | 20 GLENWOOD RD | | | | UPPER MONTCLAIRE | NJ | 07043-1941 | |
| JOSEPH A MAIULLO III | 1849 N DENWOOD | | | | DEARBORN | MI | 48128-1156 | |
| JOSEPH A MALAHOSKY & BETTY | JANE MALAHOSKY JT TEN | 359 OHIO ST | | | LOCKPORT | NY | 14094-4217 | |
| JOSEPH A MALINOWSKI | 3476 LYON PARK CT | | | | WOODBRIDGE | VA | 22192-1022 | |
| JOSEPH A MALKOWSKI | 18904 MAPLE HEIGHTS BOULEVARD | | | | MAPLE HEIGHTS | OH | 44137-2218 | |
| JOSEPH A MANCUSI | 18607 BENT PINE DR | | | | HUDSON | FL | 34667 | |
| JOSEPH A MANCUSO & | VINCENZA STABILE-MANCUSO JT TEN | 56 KAREN COURT | | | STATEN ISLAND | NY | 10310-2624 | |
| JOSEPH A MANFRE & JUDITH H | MANFRE JT TEN | ONE FIELD DR | | | ELLINGTON | CT | 06029-3903 | |
| JOSEPH A MARANDO & MARILYN J | MARANDO JT TEN | 5739 EMERSON | | | WARREN | OH | 44483-1119 | |
| JOSEPH A MARDEUSZ & | ELSIE K MARDEUSZ JT TEN | 8339 E NOPAL AV | | | MESA | AZ | 85209 | |
| JOSEPH A MARIANO | 147 DEPOT ROAD | | | | WESTFORD | MA | 01886-1340 | |
| JOSEPH A MARKS | 2609 GURNEY CT | | | | ST LOUIS | MO | 63110-3416 | |
| JOSEPH A MAROTTO | 151 MORRIS AVENUE | APT 203 | | | S PLAIN FIELD | NJ | 07080 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH A MARTIN & DIANE E | MARTIN JT TEN | 6095 PALOMINO DR | | | ALLENTOWN | PA. | 18106 | |
| JOSEPH A MARTINEZ JR | 2856 ERNEST HAWKINS RD | | | | SANTA FE | TN | 38482-3139 | |
| JOSEPH A MARTNICK | BOX 398 | | | | HILLMAN | MI | 49746-0398 | |
| JOSEPH A MARYANSKI | 92 W 9TH ST | | | | BAYONNE | NJ | 07002-1302 | |
| JOSEPH A MASO | 7846 W 99TH PLACE | | | | PALOS HILLS | IL | 60465-1505 | |
| JOSEPH A MATUSINEC | 3759 E LUNHAM AVE | | | | CUDAHY | WI | 53110-1141 | |
| JOSEPH A MATUSKA | 15 LEE HILL RD | | | | ANOVER | NJ | 07821-3524 | |
| JOSEPH A MAZAR | 111MINNA AVE | | | | AVENEL | NJ | 07001 | |
| JOSEPH A MAZERIK | 6617 COUNTRY RIDGE | | | | AUSTINTOWN | OH | 44515-5556 | |
| JOSEPH A MC FALLS & JEAN M | MC FALLS JT TEN | 2 SALISBURY LANE | | | MALVERN | PA | 19355-2836 | |
| JOSEPH A MC NEILL | 22-H LEWIS VILLAGE | | | | GREENVILLE | SC | 29611-4438 | |
| JOSEPH A MCBANE | BOX 58 | | | | ATLANTA | IN | 46031-0058 | |
| JOSEPH A MCGAHA | 4925 HOWARD RD | | | | CUMMING | GA | 30040-5207 | |
| JOSEPH A MELE | 2217 WYNCOTE DRIVE | | | | WILMINGTON | DE | 19808-4954 | |
| JOSEPH A MELI | 7306 NANTUCKET CT | | | | INDIANAPOLIS | IN | 46214-1296 | |
| JOSEPH A MELVIN | 642 JENNIFER LN | | | | ABERDEEN | MD | 21001-1718 | |
| JOSEPH A MEO & | SUSAN A MEO TEN ENT | 4122 JACKSON DR | | | LAFAYETTE HILL | PA | 19444-1640 | |
| JOSEPH A MERCER | 6775 E STATE RD 218 | | | | LAFONTAINE | IN | 46940-9227 | |
| JOSEPH A MEYERS & DOLLAND J | MEYERS JT TEN | BOX 307 | | | GREEN VALLEY | IL | 61534-0307 | |
| JOSEPH A MILLER | 110 RIDGEFIELD AVE | | | | STEPHENS CITY | VA | 22655-2940 | |
| JOSEPH A MITCHELL | 6620 JERICO RD | | | | STEVENSVILLE | MD | 49127-9792 | |
| JOSEPH A MOCERI | 2317 BONNIE VIEW DR | | | | ORMOND BEACH | FL | 32176-2813 | |
| JOSEPH A MOKOS | 236 WEST 108TH ST | | | | CHICAGO | IL | 60628-3334 | |
| JOSEPH A MOTTOLA & | MARION MOTTOLA JT TEN | SCHOOL HOUSE ROAD | BOX 105 | | TUXEDO PARK | NY | 10987-0105 | |
| JOSEPH A MURPHY | 719 SHERWOOD CT | | | | NAPERVILLE | IL | 60565-5345 | |
| JOSEPH A MURPHY & DOLORES C | MURPHY JT TEN | 2411 REID RD | | | GRAND BLANC | MI | 48439-8577 | |
| JOSEPH A NASADOWSKI | 2929 W 102ND ST | | | | EVERGREEN PAR | IL | 60805-3554 | |
| JOSEPH A NATT | 9276 MUELLER | | | | TAYLOR | MI | 48180-3513 | |
| JOSEPH A NAZZARO & ROSALYN A | NAZZARO JT TEN | 1 DUNHAM STREET | | | WINCHESTER | MA | 01890-2106 | |
| JOSEPH A NEFF | 3995 RED RIVER WEST GROVE RD | | | | ARCANUM | OH | 45304-9645 | |
| JOSEPH A NICKLES | 4151 JOHNSON ROAD | | | | LOCKPORT | NY | 14094-1252 | |
| JOSEPH A NODGE | 206 HUNTINGTON DR N W | | | | WARREN | OH | 44481-9136 | |
| JOSEPH A NODGE & MARGARET R | NODGE JT TEN | 206 HUNTINGTON DR NW | | | WARREN | OH | 44481-9136 | |
| JOSEPH A NOWACZYK | 3363 ELM ST | | | | SAGINAW | MI | 48604-2263 | |
| JOSEPH A NUNES AS CUSTODIAN | FOR SHERRY L NUNES U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 92-356 AKAULA ST | EWA BEACH | HI | 96706 | |
| JOSEPH A NUNES AS CUSTODIAN | FOR SHARON L NUNES U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 92-356 AKAULA ST | EWA BEACH | HI | 96706 | |
| JOSEPH A NUNES CUST DONALD J | NUNES UNIF GIFT MIN ACT | HAWAII | 92-356 AKAULA ST | | EWA BEACH | HI | 96706 | |
| JOSEPH A NUSBAUMER JR | 658 EDGEWATER EST | | | | KIMBERLING CITY | MO | 65686-7292 | |
| JOSEPH A O'BRIEN | 9 CAMDEN PL | | | | CORPUS CHRISTI | TX | 78412-2612 | |
| JOSEPH A O'CONOR & HELEN T | O'CONOR JT TEN | 18 BEVERLY AVE | | | FLORAL PARK | NY | 11001-3251 | |
| JOSEPH A OLIVEIRA | 57 LEPES RD | | | | TIVERTON | RI | 02878-1301 | |
| JOSEPH A ONNIE | 200 CHESTER STREET 425 | | | | BIRMINGHAM | MI | 48009-1432 | |
| JOSEPH A PACE | 54099 MOUND RD | | | | SHELBY TWP | MI | 48316-1732 | |
| JOSEPH A PANETTA | 35166 DRAKE HEIGHTS DR | | | | FARMINGTON HILLS | MI | 48335-3304 | |
| JOSEPH A PANGELLO JR | 1792 LEALAND AVE | | | | POLAND | OH | 44514-1415 | |
| JOSEPH A PANOZZO JR | 5914 W 75TH PL | | | | BURBANK | IL | 60459-3203 | |
| JOSEPH A PAROL & JOANNE M | PAROL JT TEN | 31850 DIMAS | | | WARREN | MI | 48092-1498 | |
| JOSEPH A PASCENTE | 38 APPIAN DR | | | | ROCHESTER | NY | 14606-4721 | |
| JOSEPH A PASCUCCI & BARBARA | A PASCUCCI JT TEN | 320 SCHOONER AVE | | | EDGEWATER | FL | 32141 | |
| JOSEPH A PAVLICA | 303 GALE ST BOX E | | | | MORRICE | MI | 48857-0305 | |
| JOSEPH A PENNACCHIO | 51 NARBERTH WAY | | | | TOMS RIVER | NJ | 08757-6537 | |
| JOSEPH A PEPPE & CLAUDIA R | PEPPE JT TEN | RR 3 COLONIAL ACRES | | | PITTSFIELD | MA | 01201-9819 | |
| JOSEPH A PETERS & ETHEL | M PETERS JT TEN | 824-7TH ST | | | FULLERTON | PA | 18052-5820 | |
| JOSEPH A PETERS JR & | BERNICE L PETERS JT TEN | 31 EAGLE ST | | | SCHENECTADY | NY | 12307-1103 | |
| JOSEPH A PIKULSKI & MARY M | PIKULSKI JT TEN | 1335 GAULT DRIVE | | | YPSILANTI | MI | 48198-6426 | |
| JOSEPH A PIKULSKI JR | 784 EGAN HIGHWAY | | | | BROOKLYN | MI | 49230-8432 | |
| JOSEPH A PINENO & | ROSALIE M PINENO JT TEN | 509 RUNYON AVE | | | PISCATAWAY | NJ | 08854-4716 | |
| JOSEPH A PLOTAR | 4028 BEBE ROAD | | | | NEWFANE | NY | 14108 | |
| JOSEPH A POCIASK & SHARON M | POCIASK JT TEN | 8 EUREKA | | | LEMONT | IL | 60439 | |
| JOSEPH A POCIASK JR | 8 EUREKA AVE | | | | LEMONT | IL | 60439 | |
| JOSEPH A PONTZER & SANDRA | PONTZER JT TEN | 122 W CONDOT RD | | | ST MARYS | PA | 15857-3543 | |
| JOSEPH A POWERS | 7197 LARME | | | | ALLEN PARK | MI | 48101-2468 | |
| JOSEPH A RADICH & | CAROLYN B RADICH JT TEN | 554 PAT HAVEN DR | | | PITTSBURGH | PA | 15243-1739 | |
| JOSEPH A RAMUNO | 37 BETHANY RD | | | | FRAMINGHAM | MA | 01702-8501 | |
| JOSEPH A RAYMOND | 6417 ROYAL OAKS DR | | | | FREDERICKSBURG | VA | 22407-6349 | |
| JOSEPH A RAYMOND & | JENNIE L RAYMOND JT TEN | 1327 E HURD RD | | | CLIO | MI | 48420 | |
| JOSEPH A RENNER TR | JOSEPH A RENNER REVOCABLE TRUST | UA 11/04/92 | C/O RITA F RENNER POA | 2324 WHISPERING WOODS | BELLEVILLE | IL | 62223 | |
| JOSEPH A RICE | 7910 EAST STATE ROAD APT 28 | | | | ELWOOD | IN | 46036 | |
| JOSEPH A RIESS | 2853 SPRINGBORO WEST | | | | DAYTON | OH | 45439-1711 | |
| JOSEPH A ROBERT | 1351 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1165 | |
| JOSEPH A ROCCO & MARY | ANN ROCCO JT TEN | 2302-33RD ST | | | ASTORIA | NY | 11105-2417 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH A ROCHE & LUCILLE M | ROCHE JT TEN | 1701 GATEHOUSE COURT | | | BEL AIR | MD | 21014-5663 | |
| JOSEPH A RODRIGUES | BOX 53 LEXINGTON AVE | | | | MOHEGAN LAKE | NY | 10547-0053 | |
| JOSEPH A ROGERS | 318 LAKESIDE DRIVE | | | | WESTERVILLE | OH | 43081-3044 | |
| JOSEPH A ROGERS | 3120 STRATFORD | | | | FLINT | MI | 48504-4226 | |
| JOSEPH A RUNYAN & MARJORY J | RUNYAN JT TEN | 429 DUFFEY ST | | | PLAINFIELD | IN | 46168-1617 | |
| JOSEPH A RYSZTAK | 34138 TONQUISH TRAIL | | | | WESTLAND | MI | 48185-2745 | |
| JOSEPH A SALVALZO | 121 MEADOWBROOK | | | | LACKAWANNA | NY | 14218-2034 | |
| JOSEPH A SALVATERRA | 137 BENTWELLO DR | | | | NILES | OH | 44446-2026 | |
| JOSEPH A SANDY | 5836 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9787 | |
| JOSEPH A SARNACKI & | ELEANOR M SARNACKI JT TEN | 1136 EARL AVE | | | SCHENECTADY | NY | 12309-5622 | |
| JOSEPH A SAVAGE | 5903 E 350 N RD | | | | STREATOR | FL | 61364 | |
| JOSEPH A SCHETTINI | 23168 DEER RUN CT | | | | DENTON | MD | 21629-2232 | |
| JOSEPH A SCHIAPPA | 93 HILLCREST AVE | | | | WATERBURY | CT | 06705-2910 | |
| JOSEPH A SCHMIDT | 16 ROCHELLE DR | | | | CHURCHVILLE | NY | 14428-9780 | |
| JOSEPH A SCHUBIN & ESTHER | SCHUBIN JT TEN | 61 WESLEY CHAPEL RD | | | SUFFERN | NY | 10901 | |
| JOSEPH A SCHULTE | 2155 GILMORE LN | | | | WENTZVILLE | MO | 63385-3714 | |
| JOSEPH A SCHWAB | 10370 TUSCANY WAY | | | | EDEN PRAIRIE | MN | 55347-4860 | |
| JOSEPH A SCIORE | 1144 HOOVERVIEW DR | | | | WESTERVILLE | OH | 43082-7438 | |
| JOSEPH A SCULLY | 47 MIDFIELD ROAD | | | | NEW CASTLE | DE | 19720-3566 | |
| JOSEPH A SEIDENSCHMIDT | 2508 OAK PARK DRIVE | | | | KETTERING | OH | 45419-2751 | |
| JOSEPH A SHABEL | 518 AUTUMN DRIVE | | | | FLUSHING | MI | 48433-1921 | |
| JOSEPH A SHABEL & GERTRUDE | SHABEL JT TEN | 518 AUTUMN DR | | | FLUSHING | MI | 48433-1921 | |
| JOSEPH A SHAVER & VICKI L | SHAVER JT TEN | 4010 GREENWOOD COURT | | | SHEBOYGAN | WI | 53081-7427 | |
| JOSEPH A SHELDON | 1122 GREAT OAKS BLVD | | | | ROCHESTER | MI | 48307-1023 | |
| JOSEPH A SHERRY | 415 AMADEI ROAD | | | | EBENSBURG | PA | 15931-6606 | |
| JOSEPH A SHOEMAKER | 145 S TAYLOR AVE | | | | ZIONSVILLE | IN | 46077-9774 | |
| JOSEPH A SIMSACK | 8521 N HUBBARD STREET | | | | WESTLAND | MI | 48185-1533 | |
| JOSEPH A SKOMPINSKI | 279 ROTHER AVE | | | | BUFFALO | NY | 14211-3235 | |
| JOSEPH A SLENZAK | 28649 LOS OLAS DRIVE | | | | WARREN | MI | 48093-2704 | |
| JOSEPH A SMITH & MARY E | SMITH JT TEN | 4680 FEHN RD | | | HEMLOCK | MI | 48626-9673 | |
| JOSEPH A SOLOMAYER | 2 BRATENAHL PLACE | | | | BRATENAHL | OH | 44108-1183 | |
| JOSEPH A STARZYNSKI | 142 LEE ST | | | | DEPEW | NY | 14043-1042 | |
| JOSEPH A STEVE JR & JUDY | B STEVE JT TEN | 18933 LECOMPTON RD | | | LEAVENWORTH | KS | 66048-7642 | |
| JOSEPH A SWIFT CUST | ABIGAIL L SWIFT | UNIF TRANS MIN ACT PA | 835 HARTT RD | | ERIE | PA | 16505-3207 | |
| JOSEPH A SWIFT CUST | RYAN J SWIFT | UNIF GIFTS MIN ACT PA | 835 HARTT RD | | ERIE | PA | 16505-3207 | |
| JOSEPH A SWIFT CUST | ADAM G SWIFT | UNIF GIFTS MIN ACT PA | 835 HARTT RD | | ERIE | PA | 16505-3207 | |
| JOSEPH A SYCHTERZ & HARRIET | K SYCHTERZ JT TEN | 14546 POTANOW TRAIL | | | ORLANDO | FL | 32837-7203 | |
| JOSEPH A SYSLO JR | 9530 GARFIELD | | | | BROOKFIELD | IL | 60513-1120 | |
| JOSEPH A TALCOTT & LOIS H TALCOTT TRS | TALCOTT FAMILY TRUST U/A DTD 4/19/02 | 9805 WOODSONG WAY | | | INDIANAPOLIS | IN | 46229 | |
| JOSEPH A TAYLOR | 1440 E PUETZ RD | | | | OAK CREEK | WI | 53154-3314 | |
| JOSEPH A TEDESCO | 6 AQUEDUCT PL | | | | ELMSFORD | NY | 10523-2002 | |
| JOSEPH A TILOT | 15277 CAMPBELL RD | | | | DEFIANCE | OH | 43512-8833 | |
| JOSEPH A TIMMERMAN & | MARSHA J TIMMERMAN JT TEN | 50 PATCH POND RD#6 | | | CENTEROSSIPEE | NH | 03814 | |
| JOSEPH A TITHOF | 202 HALL ST | | | | ESSEXVILLE | MI | 48732-1150 | |
| JOSEPH A TODD | 31771 AL HWY 99 | | | | ANDERSON | AL | 35610-3001 | |
| JOSEPH A TORRE & | MARY V TORRE JT TEN | 2953 BRITTANY BLUFF DR | | | ORANGE PARK | FL | 32073-1630 | |
| JOSEPH A TORRE & LINDA D | TORRE JT TEN | 3208 GLEN HAVEN TERRACE | | | TALLAHASSEE | FL | 32312-2037 | |
| JOSEPH A TORRES | 5218 LOCKHAVEN AVE | | | | LOS ANGELES | CA | 90041-1031 | |
| JOSEPH A TOTH | 36260 LAKE SHORE BLVD APT 303 | | | | EASTLAKE | OH | 44095-1447 | |
| JOSEPH A TRIPODI | 105 GILBERT STREET | | | | NILES | OH | 44446-3306 | |
| JOSEPH A TRUNEK | 293 LONGFORD AVE | | | | ELYRIA | OH | 44035-4035 | |
| JOSEPH A TULLEY | 155 CANYAN DIABLO RD NO 19 | | | | SEDONA | AZ | 86351-9186 | |
| JOSEPH A UHLHORN | 12 N MORERICK AVE | | | | BALTIMORE | MD | 21228-5530 | |
| JOSEPH A ULANOWSKI | 52 DEXTER STREET | | | | TONAWANDA | NY | 14150-3914 | |
| JOSEPH A VALASEK | 4625 RITA ST | | | | YOUNGSTOWN | OH | 44515-3831 | |
| JOSEPH A VALIS JR | 48 EAST ST | | | | UPTON | MA | 01568-1118 | |
| JOSEPH A VOLKERT CUST | KARA CROSTHWAITE UNDER THE OH | UNIF TRAN MIN ACT | 3383 WESTERN HILL RD | | COLUMBUS | OH | 43223 | |
| JOSEPH A VOYNAR | 777 THIRD AVE | | | | PONTIAC | MI | 48340-2013 | |
| JOSEPH A WADSWORTH | 200 ROBBIES RUN | | | | CORTLAND | OH | 44410-1919 | |
| JOSEPH A WAGNER & LOTUS | A WAGNER JT TEN | 1707 N W 104TH STREET | | | DES MOINES | IA | 50325-6519 | |
| JOSEPH A WARE | 1415 HAWKINS ST NW A | | | | ATLANTA | GA | 30314-2023 | |
| JOSEPH A WEBB | 10457 E RICHFIELD RD | | | | DAVISON | MI | 48423-8405 | |
| JOSEPH A WEIGEL & JULIETTE L | WEIGEL JT TEN | 1101 OVER DOWNS DR | | | PLANO | TX | 75023-4936 | |
| JOSEPH A WEINBERG | 308 BERWICKSHIRE | | | | RICHMOND | VA | 23229-7302 | |
| JOSEPH A WESTRICK | 813 INVERNESS DR | | | | DEFIANCE | OH | 43512-9190 | |
| JOSEPH A WHALEN JR & REGINA | M WHALEN JT TEN | 404 CREST RD | | | ORELAND | PA | 19075 | |
| JOSEPH A WIGGETMAN | 101 GOVERNOR TRUMBULL WAY | | | | TRUMBULL | CT | 6611 | |
| JOSEPH A WILLIAMS & PATRICIA | R WILLIAMS TEN ENT | 34 S MAIN ST APT 702 | | | WILKES-BARRE | PA | 18701-1716 | |
| JOSEPH A WOLNY JR | 42711 GAINSLEY | | | | STERLING HEIGHTS | MI | 48313-2448 | |
| JOSEPH A WOODS & MARY K WOODS TRS | WOODS FAMILY 1996 TRUST | U/A DTD 12/13/96 | 418 17 STREET | | SANTA MONICA | CA | 90402-2236 | |
| JOSEPH A WOOLMAN AS CUST FOR | MARCIA KAY WOOLMAN A MINOR | UNDER LAWS OF THE DISTRICT | OF COLUMBIA | 10401 GROSVENOR PL 1301 | ROCKVILLE | MD | 20852-4640 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH A WYTRWAL | 5695 LUMLEY | | | | DETROIT | MI | 48210-1858 | |
| JOSEPH A YANNELLO & RENE | D YANNELLO JT TEN | 7842 AGATE DR SW | | | TACOMA | WA | 98498-6230 | |
| JOSEPH A YASKOVIC | 11205 BEACH RD | | | | WHITE MARSH | MD | 21162-1623 | |
| JOSEPH A YAUCH TRUSTEE UNDER | DECLARATION OF TRUST DTD | 12/21/93 | 1721 S WASHINGTON ST | | PARK RIDGE | IL | 60068-5442 | |
| JOSEPH A YOUNG | 4214 STANLEY ROAD | | | | COLUMBIAVILLE | MI | 48421-9361 | |
| JOSEPH A ZACK & MARIA ZACK JT TEN | 19856 CRYSTAL RIDGE LANE | | | | NORTH RIDGE | CA | 91326-3856 | |
| JOSEPH A ZAJKOWSKI TR U/A DTD 12/23/03 | JOSEPH A ZAJKOWSKI REVOCABLE TRUST | 14144 SUNBURY | | | LIVONIA | MI | 40154 | |
| JOSEPH A ZAYAC | 1518 MONTERAY | | | | FLINT | MI | 48503-3570 | |
| JOSEPH A ZDILLA | RD 4 BOX219 | | | | ELIZABETH | PA | 15037-9804 | |
| JOSEPH A ZEBROWSKI | 6902 SEBASTIAN RD | | | | FORT PIERCE | FL | 34951-2046 | |
| JOSEPH A ZIDZIK | 32804 NORWOOD DRIVE | | | | WARREN | MI | 48092-3278 | |
| JOSEPH A ZINNER & C | JACQUELINE ZINNER JT TEN | 4108 GLEN PARK RD | | | BALTIMORE | MD | 21236-1015 | |
| JOSEPH A ZUKOVICH & CAROL M | ZUKOVICH JT TEN | 1221 SOUTHEAST 216 STREET | | | LATHROP | MO | 64465 | |
| JOSEPH A ZUPA & HELEN ZUPA JT TEN | 124 CONWELL ST | | | | WILKES-BARRE | PA | 18702-2135 | |
| JOSEPH ABBRUZZESE & MAMIE | ABBRUZZESE JT TEN | 32877 BRUGGEMAN DRIVE | | | WARREN | MI | 48088-5721 | |
| JOSEPH ACCARDO | 5169 WOODHAVEN DR | | | | FLINT | MI | 48504-1264 | |
| JOSEPH ADAM SWIACKI | 7489 AMBOY | | | | DEARBORN HEIGHTS | MI | 48127-1609 | |
| JOSEPH ADAMOVITZ | 11136 S SPAULDING AVE | | | | CHICAGO | IL | 60655-2728 | |
| JOSEPH ADAMS | 5311 BERMUDA LN | | | | FLINT | MI | 48505-1092 | |
| JOSEPH ADAMS & MATTIE E | ADAMS JT TEN | 5725 RODMAN STREET | | | PHILADELPHIA | PA | 19143-1941 | |
| JOSEPH ADAMSON JR & | DAPHENA S ADAMSON JT TEN | 296 GARFIELD ST | | | CARNEYS POINT | NJ | 08069-2310 | |
| JOSEPH AGOSTA | 5505 HAMPDEN AVE | | | | ROCKVALE | TN | 37153-4435 | |
| JOSEPH AGOSTINO | 1496 N BROAD ST | | | | MERIDEN | CT | 06450-2444 | |
| JOSEPH AIGNER | BOX 8995 | | | | MESA | AZ | 85214-8995 | |
| JOSEPH ALAN CORTESE | 2810 WOODLAND HILLS DR #10 | | | | COLORADO SPRINGS | CO | 80918 | |
| JOSEPH ALBA | 84 RIVER ST | | | | PITTSTON | PA | 18640-1126 | |
| JOSEPH ALBRYCHT | 810 LINDBERG AVE | | | | NATCHEZ | MS | 39120-4880 | |
| JOSEPH ALCOCER | BOX 88 | | | | PIRU | CA | 93040-0088 | |
| JOSEPH ALEXANDER TR | ALEXANDER EXEMPTION TRUST | UA 06/16/92 | 6627 DREXEL AVE | | LOS ANGELES | CA | 90048-4208 | |
| JOSEPH ALLEN | 3336 PEARSALL AVENUE | | | | BRONX | NY | 10469-2922 | |
| JOSEPH ALTIERI | 21 KEMP AVE | | | | NORTH ADAMS | MA | 01247-4324 | |
| JOSEPH ALZIEBLER | APT 2 | 9950 RESEDA BLVD | | | NORTHRIDGE | CA | 91324-1500 | |
| JOSEPH AMIHERE | 429 SE 62ND CT | | | | OCALA | FL | 34472-7900 | |
| JOSEPH AMORMINO & ANN M | AMORMINO JT TEN | 49127 CONWAY CT | | | SHELBY TOWNSHIP | MI | 48315-3916 | |
| JOSEPH ANDERKO | 7756 WINONA | | | | ALLEN PARK | MI | 48101-2275 | |
| JOSEPH ANDERSON | 930 WASHINGTON AVENUE | | | | NEW CASTLE | DE | 19720-6001 | |
| JOSEPH ANDOLINA | 935 JOYLENE DR | | | | WEBSTER | NY | 14580-8931 | |
| JOSEPH ANDRADE | 31 FELTON STREET | | | | PEABODY | MA | 01960-1428 | |
| JOSEPH ANDREW WILLOUGHBY | 419 ROBERTS ST | | | | FRANKLIN | TN | 37064-3125 | |
| JOSEPH ANDREWS | 3085 WAYNE RD | | | | PORT CLINTON | OH | 43452-9515 | |
| JOSEPH ANSELMI JR | 6255 LAKEWOOD CT | | | | MENTOR | OH | 44060-2117 | |
| JOSEPH ANTENUCCI | 135 LEXINGTON BLVD | | | | CLARK | NJ | 07066-1428 | |
| JOSEPH ANTHONY BABICH | 5675 STC BLVD 250 | | | | ENGLEWOOD | CO | 80111 | |
| JOSEPH ANTHONY GABLE | 4923 LASKEY RD | | | | HARTSGROVE | OH | 44085-9556 | |
| JOSEPH ANTKU JR | 8620 BLUE TEAL DR | | | | CLAYTON | MI | 45315-9637 | |
| JOSEPH ANTYPAS & | ELLEN ANTYPAS JT TEN | 6940 DAKOTA DRIVE | | | TROY | MI | 48098-7202 | |
| JOSEPH ANTYPAS & | ELEN ANTYPAS JT TEN | 6940 DAKOTA DR | | | TROY | MI | 48098-7202 | |
| JOSEPH ARAIZA | 1146 GINA WAY | | | | OAKDALE | CA | 95361 | |
| JOSEPH ARMSTRONG TR LIVING | TRUST DTD 09/29/87 U/A | JOSEPH ARMSTRONG | 400 AVIUM LANE | | CANTON | MI | 48187 | |
| JOSEPH ARNOLD JR | 417 MILKY WAY | | | | STOCKBRIDGE | GA | 30281-5903 | |
| JOSEPH ARSENAULT CUST | CHRISTINE M ARSENAULT UNDER | THE MA UNIF GIFTS TO MINORS | ACT | 193 MASSAPOAG AVE | N EASTON | MA | 02356-2616 | |
| JOSEPH ARSENAULT CUST JOSEPH | ARSENAULT UNDER MA UNIFORM | TRANSFERS TO MINORS ACT | 193 MASSAPOAG AVENUE | | NORTH EASTON | MA | 02356-2616 | |
| JOSEPH ARTHUR CAVALIER | 1005 NILE DR | | | | CORPUS CHRISTI | TX | 78412 | |
| JOSEPH ARVAY & MARIE D ARVAY JT TEN | 1265 WINDEL WAY | | | | YOUNGSTOWN | OH | 44512-3753 | |
| JOSEPH AUSTIN | 315 RUTLAND RD | | | | FREEPORT | NY | 11520-1749 | |
| JOSEPH AUSTIN & MARILYN | AUSTIN JT TEN | 315 RUTLAND RD | | | FREEPORT | NY | 11520-1749 | |
| JOSEPH AVENI | BOX 35 | | | | WESTMINSTER | MA | 01473-0035 | |
| JOSEPH AYLESWORTH JR | BOX 299 | | | | NICHOLSON | PA | 18446-0299 | |
| JOSEPH B ADKISON & | DEBRA E ADKISON JT TEN | 3319 S 42ND | | | FORT SMITH | AR | 72903-5427 | |
| JOSEPH B ALLEN | 461 E 5600 S NO A | | | | MURRAY | UT | 84107-6249 | |
| JOSEPH B ALLEN & SARAH W | ALLEN JT TEN | 9 DANA PL | | | WAPPINGERS FALLS | NY | 12590-2003 | |
| JOSEPH B ALSPAUGH | 484 CHESAPEAKE AVE | | | | FOSTER CITY | CA | 94404-3516 | |
| JOSEPH B BAUERS & JOY L | BAUERS TRUSTEES U/A DTD | 07/13/88 | 10909 TROOST | | KANSAS CITY | MO | 64131-3548 | |
| JOSEPH B BIDWELL & CATHERINE J | BIDWELL TR UA BIDWELL FAM TR | DTD 08/19/88 | 5030 N AVE DE LA COLINA | | TUCSON | AZ | 85749-9683 | |
| JOSEPH B BOEHMER | 6035 COACHSHIRE COURT | | | | CENTERVILLE | OH | 45459-2221 | |
| JOSEPH B BRYSON JR | 101 WASHINGTON AVE | | | | ELKTON | MD | 21921-6017 | |
| JOSEPH B BURKE | BOX 160 | | | | WILSON | NY | 83014-0160 | |
| JOSEPH B CASTLEMAN | 613 LIBERTY AVE | | | | WILLISTON PARK | NY | 11596-1541 | |
| JOSEPH B COBB | 9303 FARMINGTON DRIVE | | | | RICHMOND | VA | 23229-5335 | |
| JOSEPH B COOKE | RD 1 BOX 106 | | | | BOMBAY | NY | 12914-9801 | |
| JOSEPH B DAVIS JR | 18818 SUMMER ANNE DR | | | | HUMBLE | TX | 77346-4821 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH B DEODATI JR | 6058 COPPERFIELD DR 937 | | | | FORT WORTH | TX | 76132-2689 | |
| JOSEPH B DIGGS & BEVERLY M | DIGGS JT TEN | BOX 1167 | | | MATHEWS | VA | 23109-1167 | |
| JOSEPH B DOYLE | 5667 W STINEMEYER RD | | | | NEW PALESTINE | IN | 46163-9522 | |
| JOSEPH B EIGHAN & MARY ANN | EIGHAN JT TEN | 554 BARBCLIFF LANE | | | CANFIELD | OH | 44406-1064 | |
| JOSEPH B FANNING JR | 1037 KILKENNY DR | | | | WHEATON | IL | 60187-6183 | |
| JOSEPH B FILES JR | 37198 ORCHARD CIR 3-44 | | | | WESTLAND | MI | 48186-3940 | |
| JOSEPH B GLATTHAAR & | KATHLEEN M GLATTHAAR JT TEN | 67 LINDA AVE | | | WHITE PLAINS | NY | 10605-1605 | |
| JOSEPH B GLENN | 116 STEEPLECHASE | | | | BELTON | SC | 29627-7700 | |
| JOSEPH B GNYPEL | 35047 DEARING DR X | | | | STERLING HEIGHTS | MI | 48312-3818 | |
| JOSEPH B GNYPEL & | THADEUS V GNYPEL | TEN COM | 35047 DEARING DR | | STERLING HEIGHTS | MI | 48312-3818 | |
| JOSEPH B GOMMER | 24280 WESTHAMPTON AVE | | | | OAK PARK | MI | 48237-1697 | |
| JOSEPH B GREIGG | 663 MONTGOMERY WOODS DRIVE | | | | HOCKESSIN | DE | 19707-9323 | |
| JOSEPH B GUIDOTTI & | LORENE H GUIDOTTI TR | JOSEPH B & LORENE H GUIDOTTI | REV TRUST UA 09/13/96 | 6 SAN FELIPE CT | SALINAS | CA | 93901-1007 | |
| JOSEPH B HOLLINGER | 17305 OLYMPIA | | | | DETROIT | MI | 48240-2139 | |
| JOSEPH B HUEGY | 106 ED SIMMONS CT | | | | CARY | NC | 27511 | |
| JOSEPH B JOHNSON JR | 533 ECTON ROAD | | | | WINCHESTER | KY | 40391-7115 | |
| JOSEPH B JONES JR TR | JOSEPH B JONES JR TRUST | UA 01/20/94 | 122 CHADRICK DR | | MADISON | AL | 35758-7832 | |
| JOSEPH B KABALA | 2159 W FREDERICK DR B | | | | MARION | IN | 46952-2357 | |
| JOSEPH B KELLY | 5881 BEARCREEK DR BLDG 4 | | | | BEDFORD HTS | OH | 44146-2959 | |
| JOSEPH B KLAUMANN | 18170 BRIARHAVEN CT | | | | MONUMENT | CO | 80132-8794 | |
| JOSEPH B KLERLEIN | 190 MISTLETOE LANE | | | | SYLVA | NC | 28779-6957 | |
| JOSEPH B LAKE | 22121 ESTER RIDGE RD | | | | SUNMAN | IN | 47041-9687 | |
| JOSEPH B LANCZAK & CLARA J LANCZAK TRS | JOSEPH B LANCZAK & CLARA J LANCZAK | REVOCABLE LIVING TRUST | U/A DTD 12/17/2003 | 30 STELLA ST | BURGETTSTOWN | PA | 15021 | |
| JOSEPH B LANGE III & LINDA L | LANGE JT TEN | 2113 SILVERSIDE ROAD | | | WILMINGTON | DE | 19810-4120 | |
| JOSEPH B LUKETICH | 809 W KATHLEEN | | | | PALATINE | IL | 60067-5970 | |
| JOSEPH B MC KISSOCK | 42 RIVERSIDE DRIVE | | | | GLASGOW | MT | 59230 | |
| JOSEPH B MECHOLSKY | 42 MAHONEY RD | | | | PENNSVILLE | NJ | 08070-2338 | |
| JOSEPH B MINELLA II | 1709 DUBLIN CT | | | | SPRING HILL | TN | 37174-9506 | |
| JOSEPH B MINOR | APT 1006 | 1100 ERIE AVENUE | | | EVANSVILLE | IN | 47715-4849 | |
| JOSEPH B MOLES S C PENSION | PLAN & TR DTD 3/1/72 | 730 N OAK PARK AVE | | | OAK PARK | IL | 60302-1537 | |
| JOSEPH B MONAHAN | 301 PEIRSON AVE | | | | NEWARK | NY | 14513-2016 | |
| JOSEPH B MOORE | 315-6TH ST | | | | ELIZABETH | PA | 15037-1439 | |
| JOSEPH B MOORE & MARLENE R | MOORE JT TEN | 315 6TH ST | | | ELIZABETH | PA | 15037-1439 | |
| JOSEPH B MOSER | 28167 STATE HWY 190 | | | | JAMESPORT | MO | 64648-7239 | |
| JOSEPH B NELSON JR | 1 WATER ST | | | | WORCESTER | NY | 12197-3500 | |
| JOSEPH B NEWBURN | 6197 MICHAEL | | | | TAYLOR | MI | 48180-1205 | |
| JOSEPH B OWEN | 700W | 11120 S CO RD | | | DALEVILLE | IN | 47334 | |
| JOSEPH B PATELLA & SUSAN | PATELLA JT TEN | 356 ESSEX AVE | | | BLOOMFIELD | NJ | 07003-2813 | |
| JOSEPH B REHS AS CUST FOR SHERYL | LYNN REHS U/THE NEW YORK U-G-M-A | C/O SHERYL REHS SIMON | 48 KATHLEEN DRIVE | | SYOSSET | NY | 11791-5811 | |
| JOSEPH B RIVES 3RD & BONNIE | J RIVES JT TEN | 3404 WELFORD CIR | | | BIRMINGHAM | AL | 35226-2616 | |
| JOSEPH B RUDOLPH JR | 22 MCCLAY TRAIL DR | | | | ST PETERS | MO | 63376-7578 | |
| JOSEPH B RUSSO & | KATHRYN M RUSSO JT TEN | BOX 575 | | | EAST MORICHES | NY | 11940-0575 | |
| JOSEPH B SAUNDERS | 39 LAFLIN RD | | | | LAFLIN | PA | 18702-7213 | |
| JOSEPH B SAUNDERS & GERTRUDE | SAUNDERS JT TEN | 39 LAFLIN RD | | | LAFLIN | PA | 18702-7213 | |
| JOSEPH B SCHMITT JR | 8430 TIO DIEGO PLACE | | | | LA MESA | CA | 91941-8457 | |
| JOSEPH B SELDEN CUST FOR | BRIAN GLEN SELDEN UNDER OH | UNIF GIFTS TO MINORS ACT | 38 N ROOSEVELT AVE | | COLUMBUS | OH | 43209-1556 | |
| JOSEPH B SEROCK | 526 QUAIL CT | | | | LONGS | SC | 29568-8638 | |
| JOSEPH B SHAW JR | 1408 PUSHAW RD | | | | GLENBURN | ME | 04401-1443 | |
| JOSEPH B SHEPHERD | 38657 91ST ST EAST | | | | PALMDALE | CA | 93591-2236 | |
| JOSEPH B SHUHY TRUSTEE | REVOCABLE INTERVIVOS TRUST | DTD 08/13/92 U/A JOSEPH B | SHUHY | 5015 SOUTHERN PINE CIRCLE | VENICE | FL | 34293-4245 | |
| JOSEPH B SKUTA JR | 312 BRIGHTON RD | | | | SEBRING | FL | 33870 | |
| JOSEPH B SLIVA | PO BOX 39446 | | | | NORTH RIDGEVILLE | OH | 44039 | |
| JOSEPH B SPERDINI | 4295 WEBSTER AVE | | | | BRONX | NY | 10470-2357 | |
| JOSEPH B SPITZ & MILDRED | B SPITZ JT TEN | 609 MILES AVE | | | OLYPHANT | PA | 18447-1307 | |
| JOSEPH B STEUER AS CUSTODIAN | FOR SALLY BEATRICE STEUER | UNDER THE TENNESSEE UNIFORM | GIFTS TO MINORS ACT | 475 N HIGHLANDS ST APT 12M | MEMPHIS | TN | 38122-4546 | |
| JOSEPH B TAYLOR | 4046 CHALFONTE DR | | | | DAYTON | OH | 45440-3219 | |
| JOSEPH BACO | 18 DAUDELIN | | | | KIRKLAND | QUE | H9J 1L8 | CANADA |
| JOSEPH BADALAMENTI & SANDRA | E BADALAMENTI JT TEN | 5379 STUDER LN | | | ST LOUIS | MO | 63128-4513 | |
| JOSEPH BAFFA & LORRAINE | BAFFA JT TEN | 27152-A VIA CHICUELINA | | | SAN JUAN CAPISTRAN | CA | 92675-4292 | |
| JOSEPH BAGUZIS | 4044 LINWOOD DRIVE | | | | SUNNY HILLS | FL | 32428-3046 | |
| JOSEPH BAKER III & | ROSEMARY E BAKER JT TEN | 13516 VERONICA | | | SOUTHGATE | MI | 48195-1242 | |
| JOSEPH BALOGH & | DELORES BALOGH JT TEN | 36 RENEE DR | | | STRUTHERS | OH | 44471-1516 | |
| JOSEPH BALOGH JR | 36 RENEE DRIVE | | | | STRUTHERS | OH | 44471-1516 | |
| JOSEPH BANEK | 245 W GRANT AVENUE | | | | EDISON | NJ | 08820-1220 | |
| JOSEPH BARBERA | 1503 ST MARY | | | | THIBODAUX | LA | 70301-6440 | |
| JOSEPH BARNA | 1026 LOVELL PL | | | | NORTH BRUNSWICK | NJ | 08902-3233 | |
| JOSEPH BARNA & CAROL | BARNA JT TEN | 1026 LOVELL PL | | | NORTH BRUNSWICK | NJ | 08902-3233 | |
| JOSEPH BARTH | 143A BIRCHFIELD COURT | | | | MT LAUREL | NJ | 08054-2567 | |
| JOSEPH BARTOLINI | 345 BRONX RIVER ROAD | | | | YONKERS | NY | 10704-3405 | |
| JOSEPH BATTAGLIA | 74 RED MAPLE DR | | | | WEAVERVILLE | NC | 28787-9273 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH BATTISTA & GRACE | BATTISTA JT TEN | 138 GLOVER AVE | | | YONKERS | NY | 10704-4232 | |
| JOSEPH BATTY & HARRIET | BATTY JT TEN | 1650 COUNTY RD #2 | | | OLIVEBRIDGE | NY | 12641-5402 | |
| JOSEPH BAVARO | 4725 HIGHGATE | | | | KETTERING | OH | 45429-5534 | |
| JOSEPH BECKER JR | 320 HALLSBOROUGH DR | | | | PITTSBURGH | PA | 15238-1604 | |
| JOSEPH BEDNARCIK | 1806 ARTHUR DR NW | | | | WARREN | OH | 44485-1807 | |
| JOSEPH BEDNARIK | 2871 GRETCHEN DRIVE N E | | | | WARREN | OH | 44483-2925 | |
| JOSEPH BELL | 2742 MORAN POST RD | | | | CAMDEN | NY | 13316-4811 | |
| JOSEPH BELLAN | 30 DEERFIELD RD | | | | PARLIN | NJ | 08859-1029 | |
| JOSEPH BELLAVIA CUST LAUREN | MURRAY UNDER FL UNIF | TRANSFERS TO MIN ACT | 8101 NASHUA DR | | PALM BEACH GARDENS | FL | 33418-6043 | |
| JOSEPH BELLER & FRANCES | BELLER JT TEN | CENTURY VILLAGE VENTNOR F-112 | | | DEERFIELD BEACH | FL | 33441 | |
| JOSEPH BELLER & RITA FORMAN JT TEN | CENTURY VILLAGE VENTNOR F-112 | | | | DEERFIELD BEACH | FL | 33441 | |
| JOSEPH BENIK JR | 25 OAKCREST DR | | | | HUNTINGTON STATION | NY | 11746-3920 | |
| JOSEPH BENJAMIN MILLER & | CAROLYN E MILLER JT TEN | 1705 PALMYRA DR | | | LEXINGTON | KY | 40505-1417 | |
| JOSEPH BENTIVEGNA | 209 SCARLET | | | | IRVINE | CA | 92603 | |
| JOSEPH BENZONI & MARIE | BENZONI JT TEN | 224 COUNTY RD BOX 26 | | | TENAFLY | NJ | 07670-1816 | |
| JOSEPH BERNARDO | 29 JUNIPER HILL ROAD | | | | WHITE PLAINS | NY | 10607-2103 | |
| JOSEPH BERNOT | 60 ELMWOOD AVE | | | | UNION | NJ | 07083-6911 | |
| JOSEPH BIALECKI | 2097 MELROSE PKWY | | | | UNION | NJ | 7083 | |
| JOSEPH BICA | 36856 RHEA CT | | | | STERLING HTS | MI | 48310-4371 | |
| JOSEPH BILLINGS | 3211 LINGER LN | | | | SAGINAW | MI | 48601-5619 | |
| JOSEPH BINK | 22 RIGGS ST | | | | FRANKLINVILLE | NY | 14737 | |
| JOSEPH BISHOP & | NANCY M BISHOP TR JOSEPH BISHOP | NANCY M BISHOP FAM TRUST | UA 12/15/97 | W196 S8672 WOODS RD | MUSKEGO | WI | 53150-9373 | |
| JOSEPH BIVONE | 462 NYS RT 41 | | | | DEPOSIT | NY | 13754 | |
| JOSEPH BLACKWELL | 723 N HENRY ST | | | | GARY | IN | 46403-1118 | |
| JOSEPH BLAISE SAVARESE & | BETTE ANN SAVARESE JT TEN | 50-20 212TH ST | | | NEW YORK | NY | 11364-1216 | |
| JOSEPH BLANKENSHIP | 600 BLANKENSHIP LANE | | | | ERWIN | TN | 37650-4251 | |
| JOSEPH BLASIAK | 475 N MAPLE RD TRLR 8 | | | | SALINE | MI | 48176-1234 | |
| JOSEPH BLASIAK JR | 475 N MAPLE LOT 8 | | | | SALINE | MI | 48176-1234 | |
| JOSEPH BLASSIC & LUCY | BLASSIC JT TEN | 116 MILLSBORO ROAD | | | RICES LANDING | PA | 15357-9720 | |
| JOSEPH BLASUCCI | 56 FLORENCE DR | | | | MANCHESTER | NJ | 08759-6092 | |
| JOSEPH BLOCK | 7232 IRISH HILL RD | | | | ELLICOTTVILLE | NY | 14731-9739 | |
| JOSEPH BOBOSCHI & SOCORRO | BOBOSCHI TRUSTEE OF THE | BOBOSCHI FAMILY TRUST | AGREEMENT DTD 8/5/82 | 2125 HARDING AVENUE | NAPA | CA | 94559-4148 | |
| JOSEPH BOGDAN | 5339 OWENS ST | | | | ARVADA | CO | 80002 | |
| JOSEPH BOHANNON | 116 LONGVIEW AVENUE | | | | BUFFALO | NY | 14211-1055 | |
| JOSEPH BONA | 715 PARKVIEW AVE | | | | ROCKFORD | IL | 61107-3247 | |
| JOSEPH BONACCI | 6440 20TH AVE | | | | KENOSHA | WI | 53143-4845 | |
| JOSEPH BONELLI | HC 72 BOX 84 | | | | KINGSTON | OK | 73439-1047 | |
| JOSEPH BONICI | 142 DOGWOOD LA | | | | NEWBURGH | NY | 12550-2026 | |
| JOSEPH BONNET | 26 ELDORADO DRIVE | | | | EAST NORTHPORT | NY | 11731-5618 | |
| JOSEPH BORELL & ANNA | BORELL JT TEN | 15 COLES CT | | | RIVER EDGE | NJ | 07661-1001 | |
| JOSEPH BOROWSKI | 29 CENTER ST BOX 53 | | | | ANNANDALE | NJ | 08801-3079 | |
| JOSEPH BOWBLIS JR | 18 EDGEWOOD PARKWAY | | | | UNION | NJ | 07083-8006 | |
| JOSEPH BOZZAY | 100 BERKLEY PL | | | | HUNTINGTON | WV | 25705-3648 | |
| JOSEPH BRADEN | 5808 W WAUTOMA BEACH RD | | | | HILTON | NY | 14468-9127 | |
| JOSEPH BRADLEY NOLLETTE | 5412 W NW BLVD | | | | SPOKANE | WA | 99205 | |
| JOSEPH BRAUN | 2515 JASPER CT | | | | NORFOLK | VA | 23518-4515 | |
| JOSEPH BRESTER | 4909 N ST RD 135 | | | | NASHVILLE | IN | 47448-8471 | |
| JOSEPH BRODT & SARAH D BRODT JT TEN | 1561 E 7 ST | | | | BROOKLYN | NY | 11230-6407 | |
| JOSEPH BROWN | 11132 RICH MEADOW DRIVE | | | | GREAT FALLS | VA | 22066-1417 | |
| JOSEPH BRUCE | 252 CLINTON PL | | | | NEWARK | NJ | 07112-1587 | |
| JOSEPH BRUCE BARKER | BOX 58775 | | | | SALT LAKE CITY | UT | 84158-0775 | |
| JOSEPH BUD WEISER | 13520 COURTYARD PL | | | | KEYSTONE | SD | 57751 | |
| JOSEPH BUKEVICZ | 17 LEXINGTON DR | | | | MANALAPAN | NJ | 7726 | |
| JOSEPH BUONOCORE | 41 EAST 202ND | | | | EUCLID | OH | 44123-1038 | |
| JOSEPH BURDIS JR & BLANCHE E | BURDIS JT TEN | 2105 BEVERLY COURT | | | HAMPSTEAD | MD | 21074 | |
| JOSEPH BUTSCHLI JR | N 106 W 16331 FIELDSTONE PASS | | | | GERMANTOWN | WI | 53022 | |
| JOSEPH BYRNE & | TERRI L BYRNE JT TEN | 7540 10 MILE RD | | | ROCKFORD | MI | 49341-8303 | |
| JOSEPH C & FRANCES E LOPEZTR | LOPEZ LIVING TRUST | UA 09/10/98 | 51 BRUSH HILL RD | | KINNELON | NJ | 07405-2432 | |
| JOSEPH C & GLORIA C | GROESBECK TR UTD 10/18/90 | 2416 WORLD PARKWAY BLVD | 22 | | CLEARWATER | FL | 33763-2024 | |
| JOSEPH C ABELL JR & | MINNIE LEA ABELL JT TEN | 1606 GEORGE WASHINGTON DR | | | DAYTON | OH | 45432-2512 | |
| JOSEPH C ALBRECHT & | CHARLOTTE E ALBRECHT JT TEN | 1910 WEGNER ST | | | WAUSAW | WI | 54401-5261 | |
| JOSEPH C ANTOINE & CATHERINE | W ANTOINE JT TEN | 31635 TARA BOULEVARD | | | SPANISH FORT | AL | 36527-5133 | |
| JOSEPH C BAILEY | 8424 MORRISON FARMS COURT | | | | BLACKLICK | OH | 43004 | |
| JOSEPH C BENZIE | 7512 FOREST PRESERVE D | | | | CHICAGO | IL | 60634-3301 | |
| JOSEPH C BIGGS | 316 LINSEY AVE PO 391 | | | | CHESAPKE CITY | MD | 21915-1131 | |
| JOSEPH C BILAND & JUDITH T | BILAND JT TEN | 8390 MC KINLEY RD | | | ALGONAC | MI | 48001-1318 | |
| JOSEPH C BINKLEY | 4355 GORMAN AVENUE | | | | ENGLEWOOD | OH | 45322-2551 | |
| JOSEPH C BIXBY | 5081 ROOSVELT RD | | | | DEXTER | KY | 42036-9418 | |
| JOSEPH C BLUM THERESA MEYEROWITZ | ARTHUR S HOFFMAN SAMUEL I COHEN | EXEC OF EST WILLIAM MEYEROWITZ | C/O BLUM HAIMOFF GERSEN LIPSON | 270 MADISON AVE | NEW YORK | NY | 10016-0601 | |
| JOSEPH C BOREK | 911 EASTMAN PLACE | | | | SAN PEDRO | CA | 90731-1234 | |
| JOSEPH C BOREK & ANNA R | BOREK JT TEN | 911 EASTMAN PLACE | | | SAN PEDRO | CA | 90731-1234 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH C BOYD & PATRICIA | J BOYD JT TEN | 122 MELVILLE AVE | | | DORCHESTER | MA | 02124-2129 | |
| JOSEPH C BRADEN | 12419 OLD OAKS DRIVE | | | | HOUSTON | TX | 77024-4911 | |
| JOSEPH C BRINCAT | 29300 ELDON | | | | FARMINGTON HILLS | MI | 48336-2830 | |
| JOSEPH C BROSKI JR | 1421 GLENWOOD | | | | TROY | MI | 48083-5366 | |
| JOSEPH C BROTHMAN | 9538 DONNAN CASTLE COURT | | | | LAUREL | MD | 20723-5939 | |
| JOSEPH C BUCKLEY CUST FOR | DARON M BUCKLEY UNDER OH | UNIFORM TRANSFERS TO MINORS | ACT | 196 EVERGREEN | ELMHURST | IL | 60126-2613 | |
| JOSEPH C BUZZELLI | 1957 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 | |
| JOSEPH C CAFFARELLA | 21C | 401 FIRST AVE | | | NEW YORK | NY | 10010-4056 | |
| JOSEPH C CARROLL | 1401 BLAIR MILL RD APT 403 | | | | SILVER SPRING | MD | 20910 | |
| JOSEPH C CHAMBERS | 659 VILLAGE BLVD | FROSTPROOF FL | | | FROSTPROOF | FL | 33843 | |
| JOSEPH C CLARK | 2156 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9748 | |
| JOSEPH C CONTE | 4132 CONTE ROAD | | | | LOTHIAN | MD | 20711 | |
| JOSEPH C COOLICK | 7258 SOUTH FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 | |
| JOSEPH C COQUIGNE | BOX 343 | | | | STANTON | MI | 48888-0343 | |
| JOSEPH C CORMICAN | 72 RIDGE STREET | | | | MILLIS | MA | 02054-1110 | |
| JOSEPH C CRITES | 6921 CRANE RD | | | | SMITHFIELD | TX | 76180-4308 | |
| JOSEPH C DE FRANK & GLORIA | T DE FRANK JT TEN | 152 JOHNSON AVE | | | PENNS GROVE | NJ | 08069-3108 | |
| JOSEPH C DI FEO CUST | JOSEPH DI FEO | UNDER THE NJ UNIF TRAN MIN ACT | 8 HALF MOON ISLE | | JERSEY CITY | NJ | 07305-5408 | |
| JOSEPH C DILTS | 1 GUMWOOD DRIVE | | | | WILMINGTON | DE | 19803-4001 | |
| JOSEPH C ELLISON | 4214 WIDHOFF | | | | CINTI | OH | 45236-1811 | |
| JOSEPH C ESHELMAN JR | 9456 GREYSTONE PKWY | | | | BRECKSVILLE | OH | 44141-2941 | |
| JOSEPH C ETZLER & | JOSEPH S ETZLER JT TEN | 710 N MAIN ST | | | SALEM | IN | 47167 | |
| JOSEPH C FABIANO CUST | BRANDON J FABIANO | UNIF TRANS MIN ACT PA | 410 FOX CATCHER RD | | BEL AIR | MD | 21015-2001 | |
| JOSEPH C FABIANO CUST | RYAN M FABIANO | UNDER THE MD UNIF TRAN MIN ACT | 410 FOXCATCHER RD | | BEL AIR | MD | 21015-2001 | |
| JOSEPH C FARNEY & HELEN VIRGINIA | FARNEY TR FAM TR DTD 05/25/88 | U/A JOSEPH C FARNEY & HELEN | VIRGINIA FARNEY | 2625 E SOUTHERN | TEMPE | AZ | 85282-7601 | |
| JOSEPH C FARRAUTO & | CHARLES S FARRAUTO JT TEN | 24 SHERMAN AVE | | | TRENTON | NJ | 08638-3455 | |
| JOSEPH C FAVATA | 9296 SE 128TH ST | | | | SUMMERFIELD | FL | 34491-9709 | |
| JOSEPH C FIEDLER | 124 HOLLY CIRCLE | | | | BALTIMORE | MD | 21221 | |
| JOSEPH C FISCHER | 124 PARKWAY DRIVE | | | | SYRACUSE | NY | 13207-1836 | |
| JOSEPH C FORD | 3714 SHERRY DR | | | | FLINT | MI | 48506-2684 | |
| JOSEPH C FRYE | 17251 HANOVER | | | | ALLEN PARK | MI | 48101-2834 | |
| JOSEPH C GELADINO | 23 KORY LN | | | | BRISTOL | CT | 06010-7180 | |
| JOSEPH C GOODWIN JR | 2340 VERMONT | | | | TROY | MI | 48083-2564 | |
| JOSEPH C GOTTSTEIN | 35-78-161ST ST | | | | FLUSHING | NY | 11358-1607 | |
| JOSEPH C GRABOWSKI | 4315 NORTH BAILEY AVENUE | | | | AMHERST | NY | 14226-2134 | |
| JOSEPH C GRAYSON | 270 GALESBURG DRIVE SW | | | | LAWRENCEVILLE | GA | 30044-4870 | |
| JOSEPH C GREENE & SUSAN C | GREENE JT TEN | BOX 1297 | | | KINGS BEACH | CA | 96143-1297 | |
| JOSEPH C GRUBER | 1297 E MUNGER ROAD | | | | TECUMSEH | MI | 49286-8714 | |
| JOSEPH C GUGEL | 7 SUTTERS RUN | | | | ROCHESTER | NY | 14624-3720 | |
| JOSEPH C GULL | 2507 RIVER ROAD | | | | NIAGARA FALLS | NY | 14304-3739 | |
| JOSEPH C HANVEY & | DEBRA ANN HANVEY JT TEN | 15447 HEATHER RIDGE TRAIL | | | CLINTON TWP | MI | 48038-1664 | |
| JOSEPH C HAZELL | 7103 SHAWNEE RD | | | | RICHMOND | VA | 23225-1719 | |
| JOSEPH C HOHL | 1272 DEERFIELD CIRCLE | | | | UPLAND | CA | 91784-1751 | |
| JOSEPH C HUBER JR | 278 HUNTER PKWY | | | | CUYAHOGA FALLS | OH | 44223 | |
| JOSEPH C IAROCCI | 381 OLD BOSTON RD | | | | TOPSFIELD | MA | 01983-1541 | |
| JOSEPH C JACOBS & JOAN M | JACOBS JT TEN | 71 BIRD ROAD | | | NORWOOD | MA | 02062-1505 | |
| JOSEPH C KAMALAY | 12371 WOODLINE DR | | | | CREVE COEUR | MO | 63141-7435 | |
| JOSEPH C KAZDA | 4007 BORDEAUX DR | | | | JANESVILLE | WI | 53546-1783 | |
| JOSEPH C KIBLINGER & | DONNA M KIBLINGER JT TEN | 106 ALLYSON LN | | | FRANKLIN | TN | 37064-6766 | |
| JOSEPH C KIRLEY & | CHRISTINE L KIRLEY JT TEN | PO BOX 620155 | | | WOODSIDE | CA | 94062 | |
| JOSEPH C KITCHEN | 10108 MARALDO PL | | | | ST LOUIS | MO | 63137-2925 | |
| JOSEPH C KOUDELIK & MARIE L | KOUDELIK JT TEN | 415 NAPERVILLE RD | | | CLARENDON HILLS | IL | 60514-2804 | |
| JOSEPH C KROLL TRUSTEE | REVOCABLE LIVING TRUST DTD | 07/19/91 U/A JOSEPH C KROLL | 41094 TURNBERRY LANE | | CLINTON | MI | 48038-4636 | |
| JOSEPH C KUBIK TR | U/A DTD 10/07/93 | FBO JOSEPH C KUBIK | 1605 EASTWIND PL | | YOUNGSTOWN | OH | 44515 | |
| JOSEPH C LANDA | 3049 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444-8732 | |
| JOSEPH C LAPRAD & | THERESA M LAPRAD JT TEN | 15917 SR #30 | | | CONSTABLE | NY | 12926 | |
| JOSEPH C LELLO | 35 E SUNRISE DR | | | | PITTSTON | PA | 18640-1545 | |
| JOSEPH C LILL III & | PATRICIA A LILL JT TEN | 4070 ROLLING TRAILS | | | GREENWOOD | IN | 46142-7328 | |
| JOSEPH C LILL IV | 5141 MALLET CLUB DRIVE | | | | DAYTON | OH | 45439 | |
| JOSEPH C LINDNER | 110 FARLEY AVE | | | | FANWOOD | NJ | 07023-1005 | |
| JOSEPH C LITTLE JR | 4112 TIMBER RUN | | | | RAVENNA TOWNSHIP | OH | 44266 | |
| JOSEPH C LUDWIG | 7486 KINGSBURY BLVD | | | | UNIVERSITY CITY | MO | 63130-4015 | |
| JOSEPH C LUSSIER | 5324 BUTTERFIELD DRIVE | | | | FLINT | MI | 48506-1535 | |
| JOSEPH C MAHER | 23 CLIFF TRAIL | | | | KINNELON | NJ | 07405-3107 | |
| JOSEPH C MAIHOS | 805 S AVERY | | | | MOORE | OK | 73160-7317 | |
| JOSEPH C MALEK | RUTH A MALEK JT TEN | 2755 EAST CLEVELAND ROAD | | | ASHLEY | MI | 48806-9737 | |
| JOSEPH C MAURER TRUSTEE U/A | DTD 09/06/88 JOSEPH C | MAURER TRUST | 12601 WOODWARD BLVD | | GARFIELD HEIGHTS | OH | 44125-3816 | |
| JOSEPH C MAYHEW & KAREN | A MAYHEW JT TEN | 3421 E WILDER RD | | | BAY CITY | MI | 48706-2363 | |
| JOSEPH C MAZIERSKI | 7251 ASHLEY LN | | | | N TONAWANDA | NY | 14120 | |
| JOSEPH C MAZZOCCO | 1766 ROSELAWN DR | | | | MAYFIELD HTS | OH | 44124-3339 | |
| JOSEPH C MEDISCH | 325 BANGOR DRIVE | | | | INDIANAPOLIS | IN | 46227-2423 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH C MELLETT SR | | 83 COLONIAL DR | | | DEDHAM | MA | 02026-2246 | |
| JOSEPH C MENDOZA | | 3031 INDIANWOOD | | | LAKE ORION | MI | 48362-1116 | |
| JOSEPH C MERLE | | BOX 812 | | | TROY | OH | 45373-0812 | |
| JOSEPH C METZLER | | 163 HANGING ROCK RD | | | HARRIMAN | TN | 37748-3514 | |
| JOSEPH C MICHALSKI & HELEN P | MICHALSKI TR U/A DTD 03/24/92 | THE JOSEPH C MICHALSKI & HELEN P | MICHALSKI REV TR | 24821 CULVER | ST CLAIR SHORES | MI | 48080-3127 | |
| JOSEPH C MILLER | | 5540 E HANTHORN RD | | | LIMA | OH | 45806-9248 | |
| JOSEPH C MILLER JR | | 12 CONGRESSIONAL CT | | | CHASE | MD | 21220-1244 | |
| JOSEPH C MYNAR | | 5117 EUGENE AVE | | | BALTIMORE | MD | 21206-5014 | |
| JOSEPH C NAPOLI | | 221 CEDER ST | | | ENGLEWOOD | NJ | 07631-3130 | |
| JOSEPH C OCONNELL | | 8060 HIDDEN SHORE DR | | | FENTON | MI | 48430-9074 | |
| JOSEPH C OWENS | | 65 DUGANTOWN ESTATES | | | GLASGOW | KY | 42141-9505 | |
| JOSEPH C PALMISANO | | 24789 ANTLER DRIVE | | | NORTH OLMSTED | OH | 44070-1202 | |
| JOSEPH C PARISI | | 13820 YATES RD | | | COPEMISH | MI | 49625-9562 | |
| JOSEPH C PARKER | | 506 BELLS CT APT C2 | | | BENSALEM | PA | 19020-7733 | |
| JOSEPH C PAWLAK & NANCY | PAWLAK TEN ENT | 6016 MAPLERIDGE RD | | | ALGER | MI | 48610-9706 | |
| JOSEPH C PECHARICH & JASPER | C PECHARICH JT TEN | 15926 LOS REYES | | | FOUNTAIN VALLEY | CA | 92708-1124 | |
| JOSEPH C PEPER | | 8831 MORRISON | | | PLYMOUTH | MI | 48170-4180 | |
| JOSEPH C PIROSKO | | 5474 HODGSON AVE | | | NIAGARA FALLS | ONTARIO | L2H 1N3 | CANADA |
| JOSEPH C POOL | | 8419 STONEWALL DRIVE | | | INDIANAPOLIS | IN | 46231 | |
| JOSEPH C PRECOUR | | 105 WESLEY AVE | | | BEACON | NY | 12508-2637 | |
| JOSEPH C PROKOP | | 3601 E WYOMING AVE 227 | | | LAS VEGAS | NV | 89104-4926 | |
| JOSEPH C PROVENZALE | | 31 HILLSIDE TERRACE | | | WAYNE | NJ | 07470-4347 | |
| JOSEPH C PRYOR | | 14518 ORO GRANDE | | | SYLMAR | CA | 91342-4045 | |
| JOSEPH C RADEMACHER | | 611 HIGHWAY 8 | | | ARMSTRONG CREEK | WI | 54103 | |
| JOSEPH C RICKER | | 2558 PRIVADA DRIVE | | | LADY LAKE | FL | 32159-8509 | |
| JOSEPH C RICKERT JR & | CAROL A RICKERT TEN COM | 3815 MINNEKAHTA DR | | | RAPID CITY | SD | 57702-3257 | |
| JOSEPH C ROBBINS | | 4 THE DOGWOODS | | | ROSSLYN ESTATES | NY | 11576-1807 | |
| JOSEPH C ROBERTS | | 14455 MIDDLE FAIRWAY DRIVE | | | SPRING HILL | FL | 34609-0352 | |
| JOSEPH C RODRIGUEZ | | 19052 N 37TH PL | | | PHOENIX | AZ | 85050-2698 | |
| JOSEPH C SAARHEIM | | PO BOX 385797 | | | WAIKOLOA | HI | 96738-5053 | |
| JOSEPH C SACCO | | 5822 6TH AVENUE | | | BROOKLYN | NY | 11220-3806 | |
| JOSEPH C SCADUTO | | 14920 CAMARILLO ST | | | SHERMAN OAKS | CA | 91403-2003 | |
| JOSEPH C SCHIM | | 9099 CAMBRIDGE DR | | | SALINE | MI | 48176-9438 | |
| JOSEPH C SCHMID & | SAUNDRA K SCHMID JT TEN | 2843 FIRELIGHT | | | ST LOUIS | MO | 63129-2534 | |
| JOSEPH C SCHNEIDER | | 1733 HUDEPOHL LANE | | | CINCINNATI | OH | 45231-2337 | |
| JOSEPH C SEIF & ROCHELLE | SEIF JT TEN | 110 HARDS LANE | | | LAWRENCE | NY | 11559-1315 | |
| JOSEPH C SHEPHERD | UNIT 6 | 1241 HAMILTON RD | | | LONDON | ONTARIO | N5W 6B3 | CANADA |
| JOSEPH C SHOEMAKER JR | | 223 MINCHES CORNER RD | | | BRIDGETON | NJ | 08302-5683 | |
| JOSEPH C SMITH & MARY C | SMITH JT TEN | 1739 FLINT DRIVE | | | AUBURNDALE | FL | 33823-9678 | |
| JOSEPH C SPAULDING | | 5246 WALNUT STREET | | | PHILADELPHIA | PA | 19139-4026 | |
| JOSEPH C STUHLMUELLER | | 6934 BEAGLE DR | | | HAMILTON | OH | 45011-6507 | |
| JOSEPH C THERIAULT & | HENRIETTE J THERIAULT TR | JOSEPH C THERIAULT & HENRIETTE | THERIAULT LIVING TR UA 03/21/95 | 835 GEORGIA | WILLIAMSTON | MI | 48895-1613 | |
| JOSEPH C TIFFANY II & | DAWN MARIE TIFFANY & | JOSEPH C TIFFANY III JT TEN | 6802 SW 113TH PL | | OCALA | FL | 34476 | |
| JOSEPH C TOMLINSON | | 211 NIBLICK ST | | | POINT PLEASANT BCH | NJ | 08742-3117 | |
| JOSEPH C TROVATO TRUSTEE | JOSEPH C TROVATO TRUST | U/A DTD 02/08/93 | 51860 ADLER PARK DRIVE EAST | | CHESTERFIELD TWNSHP | MI | 48051 | |
| JOSEPH C VANDENDRIES | 2345 S DURAND RD | | | | LENNON | MI | 48449-9717 | |
| JOSEPH C VANSTORY | | 15 BRUNSWICK BLVD | | | BUFFALO | NY | 14208-1543 | |
| JOSEPH C WALDROP | | 2423 LOST VALLEY TRAIL | | | CONYERS | GA | 30094-2440 | |
| JOSEPH C WALIER & JUDITH | M WALIER JT TEN | 36 WINDSOR COURT | | | KEENE | NH | 03431-1736 | |
| JOSEPH C WOOFTER | | 1806 WASHINGTON AVE | | | PARKERSBURG | WV | 26101-3520 | |
| JOSEPH C ZERN | | 8604 STILLWOOD LANE | | | AUSTIN | TX | 78757-6965 | |
| JOSEPH C ZICHICHI | | 19476 INDIAN | | | REDFORD | MI | 48240-1630 | |
| JOSEPH C ZULLO | | 7 WIRT ST | | | NEW BRUNSWICK | NJ | 08901-1765 | |
| JOSEPH CALABRIA & FRANCES | CALABRIA JT TEN | 16 HERBERT DRIVE | | | ENGLISHTOWN | NJ | 07726-3803 | |
| JOSEPH CALDERA & MARIE | CALDERA JT TEN | 8 DERBY LANE | | | DUMONT | NJ | 07628-1513 | |
| JOSEPH CALI AS CUSTODIAN FOR | CARMEN CALI U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 5429 GUADELOUPE WAY | | NAPLES | FL | 34119 | |
| JOSEPH CALVIN SMITH | 1739 FLINT DRIVE | | | | AUBURNDALE | FL | 33823-9678 | |
| JOSEPH CALVIN WILSON | | 4346 JAN WAY | | | SAN JOSE | CA | 95124-4604 | |
| JOSEPH CAMASTA AS CUST FOR | JOSEPH CAMASTA U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 329 WHITEHALL | BLOOMINGDALE | IL | 60108-1384 | |
| JOSEPH CAMPAGNA | | 361 N BROMLEY AVE | | | SCRANTON | PA | 18504-1701 | |
| JOSEPH CAMPBELL | | BOX 2798 | | | ANDERSON | IN | 46018-2798 | |
| JOSEPH CANDELA JR | | 6736 HART LAKE ROAD | | | OTTER LAKE | MI | 48464-9701 | |
| JOSEPH CANIGLIA & | GRACE M CANIGLIA TEN COM | 568 CHESTNUT LN | | | E MEADOW | NY | 11554-3738 | |
| JOSEPH CAPANNA & RITA | CAPANNA JT TEN | RIVER ROAD | | | ROME | NY | 13440 | |
| JOSEPH CAPO | | 220-B CENTER STREET | | | TUCKERTON | NJ | 08087-2134 | |
| JOSEPH CAPOGRECO | | 862 LAWRENCE AVE | | | GIRARD | OH | 44420-1908 | |
| JOSEPH CARACCIOLO | | 5113 LOBO COURT | | | ORLANDO | FL | 32819 | |
| JOSEPH CARTY | | 108 E 86 ST APT 5N | | | NEW YORK | NY | 10028-1026 | |
| JOSEPH CATANESE | | 1062 ORCHARD ST | | | NO BRUNSWICK | NJ | 08902-4144 | |
| JOSEPH CECCHINI TR | JOSEPH CECCHINI TRUST | UA 01/15/97 | 18701 SPAULDING AVE | | SANTA ANA | CA | 92705-2146 | |
| JOSEPH CENTOFANTI & ELVIRA | CENTOFANTI JT TEN | 18 INTERVALE | | | N WHITE PLAINS | NY | 10603-1709 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH CHARGO | | 6224 N LINDEN RD | | | MT MORRIS | MI | 48458-9453 | |
| JOSEPH CHARLES MACEK SR & | RUTH V MACEK JT TEN | P O BOX 1166 | | | OLLA | LA | 71465 | |
| JOSEPH CHASE | | 2362 RIDGE DR | | | BROOMFIELD | CO | 80020-1078 | |
| JOSEPH CHATTEN SUMNER 3RD | | 2703 PARADISE | | | VERNON | TX | 76384-5228 | |
| JOSEPH CHIAVUZZI & FRANCES R | CHIAVUZZI JT TEN | 303 AMITY ST | | | ELIZABETH | NJ | 07202-3939 | |
| JOSEPH CHICKY & CONNIE J | CHICKY JT TEN | 41875 WOODBROOK DR | | | CANTON | MI | 48188-2622 | |
| JOSEPH CHODKIEWICZ & | JULIA CHODKIEWICZ JT TEN | 275 AVE A | | | BAYONNE | NJ | 07002-1306 | |
| JOSEPH CHRISTIAN SNAVELY | III | 953 NELSON ST | | | CHAMBERSBURG | PA | 17201-1742 | |
| JOSEPH CIEPLY | | 1909 KNOLLRIDGE CT | | | COLUMBUS | OH | 43229-2024 | |
| JOSEPH CINI | | 20225 VAUGHAN | | | DETROIT | MI | 48219-1418 | |
| JOSEPH CIOCE | | 31 KREAKEL COURT | | | FLEMINGTON | NJ | 08822-2057 | |
| JOSEPH CLARK BURNHAM | | 18 EAST ROAD | | | PLAISTOW | NH | 03865-3113 | |
| JOSEPH CLYDE COLE | | 941 W 7TH ST | | | GREENFIELD | IN | 46140-1710 | |
| JOSEPH COLEMAN | | 138 CARR | | | PONTIAC | MI | 48342-1767 | |
| JOSEPH COLOMBO & IRMA A | COLOMBO JT TEN | 13691 YELLOWSTONE DR | | | SANTA ANA | CA | 92705-2657 | |
| JOSEPH COLONNA | | 2054 ARLINGTON ST 202 | | | SARASOTA | FL | 34239-2319 | |
| JOSEPH COOLEY | | 1605 WOODBINE DR | | | ANDERSON | IN | 46011-2826 | |
| JOSEPH CORCORAN | | 14 ZINNIA CT | | | COMMACK | NY | 11725-3617 | |
| JOSEPH COSTELLO | | 22803 REDWOOD DR | | | RICHTON PARK | IL | 60471-2332 | |
| JOSEPH COVIELLO | | 29 DOGWOOD LANE | | | BEACON | NY | 12508-1539 | |
| JOSEPH COVIELLO JR | | 29 DOGWOOD LANE | | | BEACON | NY | 12508-1539 | |
| JOSEPH CRISAFULLI | | 610 W 1ST ST | | | FULTON | NY | 13069-3102 | |
| JOSEPH CROSATO | | 8827 CHAMBERLAIN ST | | | DETROIT | MI | 48209 | |
| JOSEPH CROSBY | | 2401 N ABRAM RD 223 | | | MISSION | TX | 78572-8905 | |
| JOSEPH CROSBY & IRMA J | CROSBY JT TEN | 2401 N ABRAM RD 223 | | | MISSION | TX | 78572-8905 | |
| JOSEPH CSATARI CUST DAVID | JOSEPH CSATARI UNIF GIFT MIN | ACT MICH | 11784 SHENANDOAH DR | | S LYON | MI | 48178-9168 | |
| JOSEPH CUCCIA | | 643 BEATTY RD 1 | | | MONROEVILLE | PA | 15146-1501 | |
| JOSEPH CURRAN | | 185 MURIEL AVE | | | NORTH PLAINFIELD | NJ | 07060-4480 | |
| JOSEPH CUTLER | | E9786 SKUNK VALLEY RD | | | SAUK CITY | WI | 53583-9684 | |
| JOSEPH D ABATE | | 4712 ELDER LANE | | | SAGINAW | MI | 48604-9535 | |
| JOSEPH D AIELLO | | 302 FAVRE ST | | | WAVELAND | MS | 39576-4133 | |
| JOSEPH D BANNER & | HARRIETT H BANNER JT TEN | 5119 NORTH RD ROUTE 22 | | | AMENIA | NY | 12501 | |
| JOSEPH D BEACH | | 1207 E MOUNT MORRIS ROAD | | | MOUNT MORRIS | MI | 48458-2909 | |
| JOSEPH D BENGIVENO | | 382 RIDGEFIELD DR | | | BOARDMAN | OH | 44512-3117 | |
| JOSEPH D BIALY | | 27520 E RIVER RD | | | GROSSE ILE | MI | 48138-1913 | |
| JOSEPH D BRUCE | | BOX 129 | | | W ALESANDRIA | OH | 45381-0129 | |
| JOSEPH D BURDAK | | 4726 BATES | | | WARREN | MI | 48092-1908 | |
| JOSEPH D CABRAL | | 39338 IDE CT | | | FREMONT | CA | 94538-1208 | |
| JOSEPH D CAMMALLERI | | 1311 CLINTON STREET | | | SANDUSKY | OH | 44870-3015 | |
| JOSEPH D CHRISTY | | 983 RUPLEY DRIVE N E | | | ATLANTA | GA | 30306-3818 | |
| JOSEPH D CLOUSER | | 400 LOCUST ST APT-A255 | | | LAKEWOOD | NJ | 08701-7413 | |
| JOSEPH D CONRAD JR & | NANCY J CONRAD JT TEN | 1706 DEMETREE DRIVE | | | WINTER PARK | FL | 32789-5930 | |
| JOSEPH D CONRAD JR & KENNETH | C CONRAD TEN COM | 1706 DEMETREE DR | | | WINTER PARK | FL | 32789-5930 | |
| JOSEPH D COOK & WILMA E | COOK JT TEN | BOX 33875 | | | DETROIT | MI | 48232-5875 | |
| JOSEPH D COOPER | | 3045 STROUP RD | | | ATWATER | OH | 44201-9105 | |
| JOSEPH D COOPER & ANNE M | COOPER JT TEN | 3045 STROUP RD | | | ATWATER | OH | 44201-9105 | |
| JOSEPH D COYNE & MARIE P | COYNE JT TEN | 33 ROCKCROFT ROAD | | | WEYMOUTH | MA | 02188-1803 | |
| JOSEPH D CUCCI | | 523 S MCCLURE ST | | | INDIANAPOLIS | IN | 46241-1507 | |
| JOSEPH D CUMMINGS | | 5182 E STANLEY | | | FLINT | MI | 48506-1188 | |
| JOSEPH D CUMMINGS & VICKIE A | CUMMINGS JT TEN | 5182 E STANLEY RD | | | FLINT | MI | 48506-1188 | |
| JOSEPH D CURLEE & | ANNE M CURLEE & | WINIFIELD R CURLEE JR | JT TEN | 5131 DAGGETT AVE | SAINT LOUIS | MO | 63110-3009 | |
| JOSEPH D DAVIS | | 11311 MANOR | | | DETROIT | MI | 48204-1965 | |
| JOSEPH D DEGRAZIA III | | 233 SHADY LN | | | HUNTINGTON VALLEY | PA | 19006-8744 | |
| JOSEPH D DELANEY TR U/A DTD 3/15/01 | JOSEPH D DELANEY REVOCABLE TRUST | 764 NORTH POINT ST APT 8 | | | SAN FRANCISCO | CA | 94109 | |
| JOSEPH D DROZD CUST | JAKOB LOUIS DROZD | UNDER THE VA UNIF GIFT MIN ACT | 141 ROLAND CT SW | | VIENNA | VA | 22180 | |
| JOSEPH D EDWARDS | | 127 EVERGREEN WAY | | | FLOWOOD | MS | 39232-7506 | |
| JOSEPH D FEDYSZEN | | 214 BRONLOW DRIVE | | | IRMO | SC | 29063 | |
| JOSEPH D FEENEY & ALICE A | FEENEY TRS FOR KATHERINE C | BAUMGARDNER TRUST 1 | 9360 RIDGEWAY | | EVANSTON | IL | 60203-1309 | |
| JOSEPH D FEENEY & ALICE A | FEENEY TRS FOR | KATHERINE C BAUMGARDNER TRUST 1 | 9360 RIDGEWAY | | EVANSTON | IL | 60203-1309 | |
| JOSEPH D FRANCESE | | 319 JESSAMINE AVE | | | YONKERS | NY | 10701-5621 | |
| JOSEPH D FRANKO & | IRENE FRANKO TR | FRANKO FAM AGREEMENT OF TRUST | UA 10/07/93 | 24734 ETON | DEARBORN HEIGHTS | MI | 48125-1803 | |
| JOSEPH D FREDERICK JR | | 4828 GREENLAWN DR | | | FLINT | MI | 48504-2048 | |
| JOSEPH D FRITZ | | 149 NURSERY RD | | | ANDERSON | IN | 46012-3121 | |
| JOSEPH D GOODIN | | 2715 ROCKBRIDGE | | | TYLER | TX | 75701-7442 | |
| JOSEPH D GREER II | | 4268 BRIDLEWOOD | | | TRAVERSE CITY | MI | 49684-8236 | |
| JOSEPH D HAAG SR & SHARON L | HAAG JT TEN | 17870 JOLIET ROAD | | | SHERIDAN | IN | 46069-9118 | |
| JOSEPH D HAINES | | RR 1 | | | OSHAWA | ONTARIO | L1H 7K4 | CANADA |
| JOSEPH D HALL | | 2205 CORNWALLIS AVE | | | CAMDEN | SC | 29020-1707 | |
| JOSEPH D HESTER | | 2844 JAMISON LANE | | | INDIANAPOLIS | IN | 46268-1240 | |
| JOSEPH D HILLEGEER | | 4977 CANADICE HILL RD | | | HEMLOCK | NY | 14466-9648 | |
| JOSEPH D HODGSON | | 145 DEAVER ROAD | | | ELKTON | MD | 21921-4402 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH D HOPGOOD | | 2236 HALFORD ST | | | ANDERSON | IN | 46016-3733 | |
| JOSEPH D HRUSKA & MARY | LOUISE HRUSKA JT TEN | 2230 COLUMBIA AVE | | | PITTSBURGH | PA | 15218-1937 | |
| JOSEPH D JACKSON | 129 MILNOR AVE | | | | SYRACUSE | NY | 13224-1628 | |
| JOSEPH D JEAKLE | 490 LAKE GEORGE RD | | | | ATTICA | MI | 48412 | |
| JOSEPH D KINTNER | 6165 W MOBERLY RD NW | | | | DEPAUW | IN | 47115-8872 | |
| JOSEPH D KOHLER | 4374 MAYA LN | | | | SWARTZ CREEK | MI | 48473 | |
| JOSEPH D KOVACS | 5341 STURBRIDGE CT | | | | SHEFFIELD LAKE | OH | 44054-2967 | |
| JOSEPH D KROUT 111 | 1291 BEAR PATH DR | | | | ORANGE | TX | 77632-1866 | |
| JOSEPH D KRUTULIS | 2915 LOCH HAVEN CT | | | | IJAMSVILLE | MD | 21754-8813 | |
| JOSEPH D KUSHMAUL | 2115 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9233 | |
| JOSEPH D LIDDLE INC PENSION | & PROFIT SHARING TRUST DTD | 11/02/79 | 120 N CENTER | | AMERICAN FORK | UT | 84003-1628 | |
| JOSEPH D LINCOLN | R 2 | | | | N MANCHESTER | IN | 46962-9802 | |
| JOSEPH D LOVAS | 409 SOUTHWOOD DR | | | | KENMORE | NY | 14223-1113 | |
| JOSEPH D LYNCH | 35 RENNER PL | | | | NORTH ARLINGTON | NJ | 07031-6709 | |
| JOSEPH D MARTINEZ | 6835 CHURCH ST | | | | RIVERDALE | GA | 30274-2307 | |
| JOSEPH D MCCLEARY | 40111 PALLAZO | | | | CLINTON TOWNSHIP | MI | 48038-4046 | |
| JOSEPH D MCKAY | 75 HIGHLAND AVE | | | | OSHAWA | ONT | L1H 6A4 | CANADA |
| JOSEPH D MHOON | 1619 DICKEN DR | | | | ANN ARBOR | MI | 48103-4420 | |
| JOSEPH D MILLER | 2634 GENES DR | | | | AUBURN HILLS | MI | 48326-1902 | |
| JOSEPH D MILLER | 29168 FOREST HILLS DR | | | | FARMINGTON HILLS | MI | 48331-2446 | |
| JOSEPH D NIEDZWIECKI | 6507 W BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 | |
| JOSEPH D NOLAN AS CUST FOR | NOREEN E NOLAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 412 ALTA AVE | SANTA CRUZ | CA | 95060-6317 | |
| JOSEPH D OBER | POB 565 | | | | MERRIMACK | NH | 03054-0565 | |
| JOSEPH D PERITANO | 9583 DELAWARE RD | | | | ANGOLA | NY | 14006-9379 | |
| JOSEPH D PRATHER | 1845 PEPPERMILL RD | | | | LAPEER | MI | 48446-3248 | |
| JOSEPH D RALEIGH SR & HELENE | E RALEIGH JT TEN | 821 N HAMILTON | | | SAGINAW | MI | 48602-4306 | |
| JOSEPH D RAMIREZ | 348 CORNELL | | | | ELYRIA | OH | 44035-6645 | |
| JOSEPH D RUHALA | 6572 AMY DRIVE | | | | CLARKSTON | MI | 48348-4504 | |
| JOSEPH D RUSHINSKI | 18 BOWNE STATION RD | | | | STOCKTON | NJ | 08559-1522 | |
| JOSEPH D RUTHERFORD & NANCY MAY | RUTHERFORD TR JOSEPH | RUTHERFORD & NANCY RUTHERFORD | 1993 FAM TR DTD 01/13/93 | 2828 HALLMARK DRIVE | BELMONT | CA | 94002-2941 | |
| JOSEPH D SACCOMAN & | MARGUERITE P SACCOMAN JT TEN | 154 MARIUS ST | | | KINGSTON | NY | 12401-5304 | |
| JOSEPH D SARGENT & NANCY | SARGENT JT TEN | 1913 WARNER CT | | | TOPEKA | KS | 66604-3266 | |
| JOSEPH D SMITH | 2827 WESTWIND LN | | | | YORK | PA | 17404-8517 | |
| JOSEPH D SMITH & JANICE | SMITH JT TEN | 2827 WESTWIND LN | | | YORK | PA | 17404-8517 | |
| JOSEPH D SPENCER | 819 MARION DR | | | | HOLLY | MI | 48442-1074 | |
| JOSEPH D STETT & EMMA N | STETT JT TEN | 21 MARION AVE | | | FRANKLIN PARK | NJ | 08823-1103 | |
| JOSEPH D STOCKER | 21769 CUSHING | | | | EASTPOINTE | MI | 48021-2428 | |
| JOSEPH D STOCKER & IRENE A | STOCKER JT TEN | 21769 CUSHING | | | EASTPOINTE | MI | 48021-2428 | |
| JOSEPH D STRICKLAND | 3514 KNOLLVIEW CT | | | | DECATUR | GA | 30034-3206 | |
| JOSEPH D STRONG & PATRICIA M | STRONG JT TEN | 4922 CRESTBROOK | | | WATERFORD | MI | 48328-1012 | |
| JOSEPH D SWEETKO | 700 SANDERSON AVE | | | | CAMPBELL | OH | 44405-1424 | |
| JOSEPH D SZCZEPANSKI | 1097 NOVAK ROAD | | | | GRAFTON | OH | 44044-1225 | |
| JOSEPH D TEICHER | 11900 W OLYMPIC BLVD STE 650 | | | | LOS ANGELES | CA | 90064-1199 | |
| JOSEPH D TERRY | 3312 MIDVALE AVENUE | | | | PHILADELPHIA | PA | 19129-1404 | |
| JENNIFER D TOBIAS CUST | JENNIFER L ULMER UNIF GIFT | MIN ACT MI | 2191 PAINTED POST | | FLUSHING | MI | 48433-2579 | |
| JOSEPH D TOBIAS CUST JODI M | GRANTHAM UNIF GIFT MIN ACT | MI | 932 LYON | | FLINT | MI | 48503-1304 | |
| JOSEPH D TOBIAS CUST TOBIAS | JOS GRANTHAM UNIF GIFT MIN | ACT MI | 932 LYON | | FLINT | MI | 48503-1304 | |
| JOSEPH D TONKIN JR & | PATRICIA A TONKIN JT TEN | 602 WINHALL WAY | | | SILVER SPRING | MD | 20904-2669 | |
| JOSEPH D TROILO | 106 HEATHERLY LANE | | | | AVONDALE | PA | 19311-9706 | |
| JOSEPH D WILLIAMS | 28481 JOHN HAUK | | | | GARDEN CITY | MI | 48135-2830 | |
| JOSEPH D WINTER | 4680 SHERMAN | | | | SAGINAW | MI | 48604-1552 | |
| JOSEPH D WORMAN | 251 N HAMILTON RD | | | | GAHANNA | OH | 43230-2605 | |
| JOSEPH D ZAREMBSKI | 8481 KENNEDY CIRCLE | APT U1 | | | WARREN | MI | 48093-2228 | |
| JOSEPH DACHILLE & | MILDRED DACHILLE JT TEN | 15 LAWTON AVE | | | CLIFFSIDE PARK | NJ | 07010-3021 | |
| JOSEPH D'AMBRUOSO & | VIRGINIA MAY D'AMBRUOSO JT TEN | 18 PINEVIEW DR | | | EAST HAVEN | CT | 6512 | |
| JOSEPH DAMICO & MARY JANE | DAMICO JT TEN | 7 PINEWOOD KNOLL | | | ROCHESTER | NY | 14624-4755 | |
| JOSEPH DANGELO CUST TARA | JANE DANGELO UNIF GIFT MIN | ACT NJ | 80 COTTAGE PLACE | | RIVERDALE | NJ | 07457-1622 | |
| JOSEPH DANIEL MASHECK | 80 LA SALLE ST 2H | | | | NEW YORK | NY | 10027-4712 | |
| JOSEPH DANIELS & RUTH | DANIELS TR U/A DTD | 07/19/93 JOSEPH DANIEL | LIVING TRUST | 1940 CLATTER BRIDGE RD | OCALA | FL | 34471-8384 | |
| JOSEPH DAVID RAIZER | 159-21-71ST AVE | | | | FLUSHING | NY | 11365-3062 | |
| JOSEPH DAVID SILVAROLI | 111 TOELSIN RD | | | | CHEEKTOWAGA | NY | 14225-3258 | |
| JOSEPH DAVIS | 237 N MEYLER ST APT A | | | | SAN PEDRO | CA | 90731-1967 | |
| JOSEPH DAVIS | 5180 GRANGE HALL RD | | | | HOLLY | MI | 48442-8708 | |
| JOSEPH DE FEDE | 65 CLARKSVILLE ST | | | | GREENVILLE | PA | 16125-2377 | |
| JOSEPH DE LORENZO | 31 ROSS ST | | | | CLARK | NJ | 07066-2635 | |
| JOSEPH DE MARCO | 6068 LOCKLIE LN | | | | CLEVELAND | OH | 44143-1549 | |
| JOSEPH DE MARCO & PATRICIA A | DE MARCO JT TEN | 1220 N RAISINVILLE RD | | | MONROE | MI | 48162-9664 | |
| JOSEPH DEFILIPPIS | 90 FENNEC LANE | | | | E AMHERST | NY | 14051-1812 | |
| JOSEPH DEMYERS | 201 WEST JOLLY RD APT 222 | | | | LANSING | MI | 48910 | |
| JOSEPH DENGLER & BONNIE | DENGLER TEN ENT | 12600 SAGAMORE FOREST LANE | | | REISTERSTOWN | MD | 21136-1808 | |
| JOSEPH DENNIS BRACEY | CUSTODIAN FOR JOSEPH DENNIS | BRACEY JR UNDER VA UNIFORM | GIFTS TO MINORS ACT | 255 HOWELAND CIR | DANVILLE | VA | 24541-3765 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH DI PIETRO | | 6 DON LN | | | SELDEN | NY | 11784-1804 | |
| JOSEPH DI ZENZO | | 6 MITCHELL PL | | | PORT CHESTER | NY | 10573 | |
| JOSEPH DIETZ | | 4445 FENMORE AVE | | | WATERFORD | MI | 48328-2840 | |
| JOSEPH DIIORIO | | 514 SHERWOOD PKY | | | WESTFIELD | NJ | 07090-2306 | |
| JOSEPH DINGUS BRYANT | | BOX 550 | | | WALLACE | NC | 28466-0550 | |
| JOSEPH DITTRICH JR | | 18305 INKSTER ROAD | | | ROMULUS | MI | 48174-9253 | |
| JOSEPH DOMINELLI | | 208 S OGLE AVENUE | | | WILMINGTON | DE | 19805-1423 | |
| JOSEPH DOUGLAS KELLIHER | | 5 CARDIFF RD | | | NASHUA | NH | 03062 | |
| JOSEPH DOYLE | | 13 RAMBLEWOOD | | | CHATHAM | IL | 62629-1536 | |
| JOSEPH DREIZLER | | 8833 OAKVILLE ST | | | KELLER | TX | 76248 | |
| JOSEPH DUFFY | | 143 MATHWAN ROAD | | | LAURENCE HRBR | NJ | 08879-2619 | |
| JOSEPH DURKEE & ANNA DURKEE JT TEN | | 1140 ADELINE ST | | | TRENTON | NJ | 08610-6407 | |
| JOSEPH DWORAK | | 8304 JEFFERSON | | | MUNSTER | IN | 46321-1623 | |
| JOSEPH E ADAMS & NORMA M | | ADAMS JT TEN | 1711 HIGHWAY 17 17SOUTH | UNIT 315 | MYRTLE BEACH | SC | 29575 | |
| JOSEPH E ANDRESKI | | 9198 bristol road | | | davidson | MI | 48423 | |
| JOSEPH E BAKAITIS JR | | 7891 ELM | | | TAYLOR | MI | 48180-2263 | |
| JOSEPH E BALDRICA | | 36465 GLENWOOD RD | | | WAYNE | MI | 48184-1123 | |
| JOSEPH E BASTION JR | | 300 WOODHAVEN DR APT 5101 | | | HILTON HEAD ISLAND | SC | 29928-7513 | |
| JOSEPH E BELL II & ANN D | | BELL TEN ENT | BOX 362 | | LEONARDTOWN | MD | 20650-0362 | |
| JOSEPH E BENDER | | 264 N BROAD ST | | | CANFIELD | OH | 44406-1250 | |
| JOSEPH E BENNETT | | 9844 EAST SHORE DRIVE | | | PORTAGE | MI | 49002-7477 | |
| JOSEPH E BENULIS | | 60 WATER ST | | | NEW PHILADELPHIA | PA | 17959-1041 | |
| JOSEPH E BERNARD | | 1522 CONNECTICUT | | | MARYSVILLE | MI | 48040-1721 | |
| JOSEPH E BORER | | BOX 541 | | | E AURORA | NY | 14052-0541 | |
| JOSEPH E BOVE | | 42 WILLIAM ST | | | SOUTH RIVER | NJ | 08882-1067 | |
| JOSEPH E BRADY | | 349 KINGLSLEY RD | | | MASSENA | NY | 13662 | |
| JOSEPH E BROWN | | 1-14109-10-3 | | | LYONS | OH | 43533 | |
| JOSEPH E BROWN | | RTE 1 BOX 1500M | | | PINEVILLE | MO | 64856-9734 | |
| JOSEPH E BURNS | | 121 COSTA MESA DR | | | LADY LAKE | FL | 32159-0079 | |
| JOSEPH E CANTWELL | | 28 OAKWOOD PLACE | | | DELMAR | NY | 12054-2021 | |
| JOSEPH E CARNAHAN & | | PAULINE CARNAHAN JT TEN | 1677N-320TH ST | | SHERRARD | IL | 61281-8503 | |
| JOSEPH E CHUMLEY | | 4726 VALLEY HILL COURT | | | LAKELAND | FL | 33813-2279 | |
| JOSEPH E COLEMAN | | 605 SOUTH SIXTH AVENUE | | | MT VERNON | NY | 10550-4801 | |
| JOSEPH E COMUNALE | | 68839 APPLEVIEW DRIVE | | | WASHINGTON | MI | 48095-1327 | |
| JOSEPH E COONEY | | 31 PEMBROOKE RD | | | CHATHAM TWP | NJ | 07928-1319 | |
| JOSEPH E COUSINEAU | | 23 BOYD DRIVE | | | STAFFORD | VA | 22554-1887 | |
| JOSEPH E COX | | 13711 CREEKSIDE PL | | | DALLAS | TX | 75240-3551 | |
| JOSEPH E CURLEY | | 45 N UNION ST 2 | | | SPENCERPORT | NY | 14559-1253 | |
| JOSEPH E CUSH JR & MARIAN T | | CUSH JT TEN | 4240 BLEIGH ST | | PHILADELPHIA | PA | 19136-3913 | |
| JOSEPH E DAVIS | | 2680 GLENBAR CT | | | COLUMBUS | OH | 43219-3307 | |
| JOSEPH E DAY & ROSE U DAY JT TEN | | 1917 WELCH | | | HOUSTON | TX | 77019-6197 | |
| JOSEPH E DE LISLE & MARY L | | DE LISLE JT TEN | 74 WINDMILL LANE | | ARLINGTON | MA | 02474-1909 | |
| JOSEPH E DECASSE | | 91 SEATTLE SLEW DR | | | HOWELL | NJ | 07731-3107 | |
| JOSEPH E DICKINSON & ETHEL | | DICKINSON TR U/A DTD 08/14/86 | FBO JOSEPH E DICKINSON TR & | ETHEL R DICKINSON TR | 1834 FANTASY WOODS DR | HOUSTON | TX | 77094-3464 | |
| JOSEPH E DONALDSON | | 5941 ROBINSON | | | ALLEN PARK | MI | 48101-2861 | |
| JOSEPH E DOUSTOU JR | | 617 SOUTH SUNSET LANE | | | RAYMORE | MO | 64083-8499 | |
| JOSEPH E DRAGO & MARIE | | DRAGO JT TEN | 1502 RASBERRY LANE | | FLINT | MI | 48507-2348 | |
| JOSEPH E DREW | | 20929 STAHELIN | | | SOUTHFIELD | MI | 48075-7155 | |
| JOSEPH E D'SOUZA CUST | | GEOFFREY J D'SOUZA UNDER THE | IA UNIF TRAN MIN ACT | 3475 JERSEY RIDGE | | DAVENPORT | IA | 52807-2221 | |
| JOSEPH E DUNN | | C/O KEANE | ONE TOWER BRIDGE | 100 FRONT ST- STE 300 | WEST CONSHOHOCKEN | PA | 19428-2886 | |
| JOSEPH E EHRMANN | | 9858 MANDON | | | WHITE LAKE | MI | 48386-2951 | |
| JOSEPH E FERENS & HELENA | | FERENS TEN ENT | 1009 VINE ST | | CONNELLSVILLE | PA | 15425-4520 | |
| JOSEPH E FIGO | | 6039 MARLOW | | | PORTAGE | MI | 49024-2611 | |
| JOSEPH E FINKBEINER | | 13750 HARDENBURG TRAIL | | | EAGLE | MI | 48822-9630 | |
| JOSEPH E FLAHERTY | | 16 ROCKWOOD DR | | | WATERFORD | CT | 06385-2114 | |
| JOSEPH E FLOWERS III | | 4202 CASE | | | HOUSTON | TX | 77005-3506 | |
| JOSEPH E FORSYTHE | | 1290 FAIR ST SW | | | ATLANTA | GA | 30314-2635 | |
| JOSEPH E FORT | | 5121 LAVISTA RD | | | TUCKER | GA | 30084-3602 | |
| JOSEPH E FOSTER | | 891 RIDGEMONT | | | COMMERCE TWP | MI | 48382-3864 | |
| JOSEPH E FOSTER & | | JO ANN FOSTER TR | FOSTER JOINT TRUST | UA 04/07/00 | 42236 MENDEL DRIVE | STERLING HEIGHTS | MI | 48313-2582 | |
| JOSEPH E FRANKO & | | BARBARA J FRANKO TR | JOSEPH E FRANKO & BARBARA J | FRANKO TRUST UA 3/31/99 | 1101 EVAMAR DR | MIDLAND | MI | 48640-2821 | |
| JOSEPH E FRANKOWSKI & | | VIOLET A FRANKOWSKI JT TEN | 305 LAKE ERIE DRIVE | | | MULBERRY | FL | 33860-8552 | |
| JOSEPH E GANGI | | 97 NORTH TERRACE PLACE | | | VALLEY STREAM | NY | 11580-3717 | |
| JOSEPH E GLYNN & | | JEANNE L GLYNN JT TEN | 3060 N ATLANTIC AVE 307 | | | COCOA BEACH | FL | 32931-5046 | |
| JOSEPH E GOLDEN | | 6007 TOWNSEND | | | DETROIT | MI | 48213-2472 | |
| JOSEPH E GRUBER TR | | JOSEPH E GRUBER LIVING TRUST | UA 11/10/95 | 55 MONTCLAIR DR | | FAIRVIEW HTS | IL | 62208-1626 | |
| JOSEPH E GULLY | | BOX 116 | | | BARRY | IL | 62312-0116 | |
| JOSEPH E HANYOK | | 10375 AUBURN ROAD | | | CHARDON | OH | 44024-8620 | |
| JOSEPH E HARTER | | RURAL ROUTE 1 | | | AKRON | IN | 46910-9801 | |
| JOSEPH E HATCH | | 38 DOGWOOD | | | WARRENTON | MO | 63383-3216 | |
| JOSEPH E HENDRICKSON | | 4217 WEXFORD RD | | | INDIANAPOLIS | IN | 46226-3259 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH E HERRONEN | | 503 MAPLE ST | | | HOLLY | MI | 48442-1638 | |
| JOSEPH E HICKMOTT III | | 2000-2G WAVERLY PLACE LANE | | | NORTH CHARLESTON | SC | 29418-2013 | |
| JOSEPH E HILLIARD | | 219 BEVERLY ROAD | | | BARRINGTON | IL | 60010-3405 | |
| JOSEPH E HOLMES JR | | 452 MCPHERSON ST | | | MANSFIELD | OH | 44903-1079 | |
| JOSEPH E HORNER | | R D 3 | | | PARKER | PA | 16049-9803 | |
| JOSEPH E HOVORKA | | 9836 WILLIAM | | | TAYLOR | MI | 48180-3754 | |
| JOSEPH E HRUSOVSKY | | 7494 OHIO STREET | | | MENTOR | OH | 44060-4719 | |
| JOSEPH E HUGHES | | 2133 WILLOW BEACH | | | KEEGO HARBOR | MI | 48320-1214 | |
| JOSEPH E HUGHES & | TOMMIE O HUGHES TR | JOSEPH & TOMMIE HUGHES TRUST | UA 08/19/93 | 11212 RD 244 | PORTERVILLE | CA | 93257-9406 | |
| JOSEPH E IGNACE & ELLEN JANE | IGNACE JT TEN | 6049 FREEDOM LANE | | | FLINT | MI | 48506-1611 | |
| JOSEPH E ISIDORE | | 11005 DETROIT AVE 4 | | | CLEVELAND | OH | 44102-2438 | |
| JOSEPH E JABLONSKI | | 3452 PIPERS GLEN DRIVE | | | STERLING HEIGHTS | MI | 48310-1783 | |
| JOSEPH E JABLONSKI | | 69 RITA ST | | | DAYTON | OH | 45404-2055 | |
| JOSEPH E JANIK & | DOLORES I JANIK JT | JOSEPH E JANIK AND DOLORES I | JANIK LIVING TRUST UA 12/15/99 | 5258 S HAMLIN AVE | CHICAGO | IL | 60632-1709 | |
| JOSEPH E KABOT | | 1834 ST CLAIR RIVER DR | | | ALGONAC | MI | 48001 | |
| JOSEPH E KECK | | 3595 HOPKINS RD | | | KRUM | TX | 76249-6028 | |
| JOSEPH E KELLY & ALICE R | KELLY JT TEN | 208 ELMWOOD AVENUE | LINCOLN PARK | | READING | PA | 19609-2469 | |
| JOSEPH E KING | | 212 6TH STREET | | | DOWNERS GROVE | IL | 60515-5359 | |
| JOSEPH E KINKADE | | 16 FERNWOOD HEIGHTS | | | PINEVILLE | KY | 40977-9753 | |
| JOSEPH E KIRBY | | 4374 40TH STREET | | | GRANDVILLE | MI | 49418-1712 | |
| JOSEPH E KIRBY | | BOX 4574 | | | CHARLESTON | WV | 25364-4574 | |
| JOSEPH E KOLAR & | ANGELICA KOLAR TR | JOSEPH E KOLAR & ANGELICA | KOLAR REV LIV TRUST UA 06/20/00 | 8305 LILLIAN AVE | CENTER LINE | MI | 48015-1636 | |
| JOSEPH E KOMINDO | | 7420 DONNA | | | WESTLAND | MI | 48185-2419 | |
| JOSEPH E KOTULICH | | 110 ROBERTS RD | | | STEWARTSVILLE | NJ | 08886-2401 | |
| JOSEPH E KOVACH JR | | 1950 GLENWOOD | | | GLENDALE | CA | 91201-1348 | |
| JOSEPH E KUBACKA JR | | 15115 MICHELANGELO BLVD APT 102 | | | DELRAY BEACH | FL | 33446-6014 | |
| JOSEPH E KUCHARSKI | | 2563 S W GREENWICH WAY | | | PAL CITY | FL | 34990-7506 | |
| JOSEPH E KURILLA | | 260 STAHL AVE | | | CORTLAND | OH | 44410-1138 | |
| JOSEPH E KWOKA | | 123 COOPERS KILL RD | | | BRANCHBURG | NJ | 08075-2007 | |
| JOSEPH E LAVEQUE JR TR THE | JOSEPH E LAVEQUE JR TRUST | U/A DTD 12/22/97 | 5861 OLYMPIC PARKWAY | | WATERFORD | MI | 48329 | |
| JOSEPH E LAWSON | | 9554 SEAMAN ROAD | | | CURTICE | OH | 43412-9710 | |
| JOSEPH E LIBECAP | | 33 SOUTH HILLCREST DRIVE | | | GERMANTOWN | OH | 45327-9306 | |
| JOSEPH E LOWERS | | RTE 1 BOX 140 | | | WAVERLY | WV | 26184-9717 | |
| JOSEPH E LUCKI & JOYCE K | LUCKI JT TEN | 30 SHERWOOD AVE | | | WHEELING | WV | 26003-5045 | |
| JOSEPH E LYNCH | | 243 WESTERLY RD | | | WESTON | MA | 02493-1154 | |
| JOSEPH E MADDOX JR | | 299 THWAITE LANE | | | WINCHESTER | VA | 22603-3960 | |
| JOSEPH E MARKULICZ & | ALPHONSE MARKULICZ JT TEN | 4245 JONATHON | | | DEARBORN | MI | 48126-3627 | |
| JOSEPH E MARKULICZ & | DEBORAH ANN CHESSOR JT TEN | 4245 JONATHON | | | DEARBORN | MI | 48126-3627 | |
| JOSEPH E MARKULICZ & JENNIE | I KOSA JT TEN | 4245 JONAHTON | | | DEARBORN | MI | 48126-3627 | |
| JOSEPH E MASSARO AS | CUSTODIAN FOR JEFFREY EDWARD | MASSARO U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 381 SPRINGS DR | COLUMBUS | OH | 43214-2859 | |
| JOSEPH E MASTROMONACO TSTEE | THE MASTROMONACO IRREVOCABLE | INTER-VIVOS TRUST DTD | 10/13/77 | 696 AVE C | BAYONNE | NJ | 07002-2807 | |
| JOSEPH E MATEER | | 3085 PINECREST WAY | | | AUBURN HILLS | MI | 48326-1854 | |
| JOSEPH E MC GURN | | 69 HORNE AVE | | | MEDFORD | MA | 02155-1350 | |
| JOSEPH E MC MAHON | | 30 RIDGE PLACE LIONSHEAD LAKE | | | WAYNE | NJ | 07470-5162 | |
| JOSEPH E MCCAFFERTY & | MILDRED S MCCAFFERTY | TRUSTEES U/A DTD 05/04/93 | MCCAFFERTY FAMILY TRUST | 5086 MT GAYWAS DR | SAN DIEGO | CA | 92117-4814 | |
| JOSEPH E MCNAMEE | | 11 FOLKINGHAM LANE | | | BELLA VISTA | AR | 72715-3042 | |
| JOSEPH E MERCADO & LINDA J | MERCADO JT TEN | 985 TILLSON DR | | | ZIONSVILLE | IN | 46077-9472 | |
| JOSEPH E MILES & | CAROL K MILES JT TEN | 4150 VINEWOOD AVE | | | INDIANAPOLIS | IN | 46254-2833 | |
| JOSEPH E MILLEA & | PATRICIA A MILLEA JT TEN | 3950 GLEN LILY RD | | | BOWLING GREEN | KY | 42101-7855 | |
| JOSEPH E MILLER | | 148 VERONA-PITTSBURG ROAD | | | ARCANUM | OH | 45304-9478 | |
| JOSEPH E MLYNARCZYK & SYLVIA T | MLYNARCZYK & SUSAN M MLYNARCZYK JT TEN | 516 GREENBRIER SE | | | GRAND RAPIDS | MI | 49546 | |
| JOSEPH E MOORE | | 2517 SELROSE LANE | | | SANTA BARBARA | CA | 93109-1862 | |
| JOSEPH E MORESHEAD JR | | 232 WELCH ROAD | | | SOUTHINGTON | CT | 06489-1013 | |
| JOSEPH E MORRISSEY & JOANN M | MORRISSEY JT TEN | 174 AUBURN ST | | | AUBURN | MA | 01501-1635 | |
| JOSEPH E MURPHY | | 6727 W BARIVISTA DRIVE | | | VERONA | PA | 15147-1954 | |
| JOSEPH E MURPHY & | ANNA MARIE MURPHY JT TEN | 6727 W BARIVISTA DR | | | VERONA | PA | 15147-1954 | |
| JOSEPH E MURZYN | | 104 FOX TROT DRIVE | | | EIGHTY FOUR | PA | 15330 | |
| JOSEPH E NADRATOWSKI | | 4663 32ND ST | | | DETROIT | MI | 48210-2540 | |
| JOSEPH E NANKERVIS & PHYLLIS | J NANKERVIS JT TEN | 18374 HICKORY RIDGE RD | | | FENTON | MI | 48430-8506 | |
| JOSEPH E NEAL | | 20201 STOUT | | | DETROIT | MI | 48219-1427 | |
| JOSEPH E NELSON & ELAINE G | NELSON JT TEN | 405 MANCHESTER RD | | | RIDGEWOOD | NJ | 07450-1212 | |
| JOSEPH E ODONNELL | | 17 BURBANK DR | | | BUFFALO | NY | 14214-2612 | |
| JOSEPH E OLEYAR | | 3253 DUFFIELD RD | | | FLUSHING | MI | 48433-9709 | |
| JOSEPH E OLIVERI TR | JOSEPH E OLIVERI REVOCABLE | TRUST UA 03/04/99 | 1884 KAPEL DRIVE | | EUCLID | OH | 44117-1828 | |
| JOSEPH E OZUNA | | 3074 CALLE GUEBRACHO | | | THOUSAND OAKS | CA | 91360-4514 | |
| JOSEPH E PANDL | | 81 S LINWOOD AVE | | | PITTSBURGH | PA | 15205-4526 | |
| JOSEPH E PAPELIAN | | 1749 TIMSON LANE | | | BLOOMFIELD HILLS | MI | 48302-2273 | |
| JOSEPH E PICHARELLA & NANCY | A PICHARELLA JT TEN | 120 DUDLEY ST | | | DUNMORE | PA | 18512-2759 | |
| JOSEPH E PISANI & LORIDANA | PISANI JT TEN | BOX 531 | | | MAHOPAC | NY | 10541-0531 | |
| JOSEPH E PISARSKI | | 1641 ALLEY MILL RD | | | CLAYTON | DE | 19938-9739 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH E PITLUCK | 7306 W 115TH ST | | | | WORTH | IL | 60482-1735 | |
| JOSEPH E PORTER | 5060 MAX AVE | | | | GREENWOOD | IN | 46143-8968 | |
| JOSEPH E POST | 19280 ROLANDALE STREET | | | | HARPER WOODS | MI | 48225-2420 | |
| JOSEPH E PRICE | 427 LAKEMONT DR | | | | MOORESBURG | TN | 37811-2509 | |
| JOSEPH E PRINCE II | 42224 LIVE OAK CIRCLE | | | | FREMONT | CA | 94538-4079 | |
| JOSEPH E PRINCE II | 42224 LIVE OAK CIR | | | | FREMONT | CA | 94538-4079 | |
| JOSEPH E PROULX & | JOANNE S PROULX JT TEN | 8230 SUNNYS HALO CT | | | MIDLOTHIAN | VA | 23112 | |
| JOSEPH E READY | 2 SUTHERLAND CT | | | | TOMS RIVER | NJ | 08757-4427 | |
| JOSEPH E REISERER JR TR | JOSEPH E REISERER JR REVOCABLE | TRUST | UA 03/27/97 | 50081 BUCCANEER DR | MACOMB TWP | MI | 48044-1216 | |
| JOSEPH E REZNY | 6159 S NARRAGANSETT | | | | CHICAGO | IL | 60638-4211 | |
| JOSEPH E RITCHIE & E PHYLLIS | RITCHIE JT TEN | 400 BARRE ST | | | OGDENSBURG | NY | 13669-1904 | |
| JOSEPH E ROBERTSON | 11 MICKEY RD | | | | SHELBY | OH | 44875-1825 | |
| JOSEPH E ROBINSON | 1610 CARROLL RD | | | | PARAGOULD | AR | 72450-6012 | |
| JOSEPH E ROOT | 2575 DUNHILL PLACE | | | | KETTERING | OH | 45420 | |
| JOSEPH E ROSS | 12795 WELLS LAKE DR | | | | LE ROY | MI | 49655-8047 | |
| JOSEPH E ROTH & | ELIZABETA A ROTH JT TEN | 4280 DEFENDER DR #206 | | | CINCINNATI | OH | 45252-2319 | |
| JOSEPH E SADLER | 1741 WEST 26 STREET | | | | ERIE | PA | 16508-1256 | |
| JOSEPH E SCHAEFER & MARGARET | C SCHAEFER JT TEN | 8111 S 58TH ST | | | FRANKLIN | WI | 53132-9237 | |
| JOSEPH E SCHAFFER | 6209 WOODMOOR DRIVE | | | | BURTON | MI | 48509-1648 | |
| JOSEPH E SCHRAMM & | PATRICIA A SCHRAMM JT TEN | 6054 PENNWOOD CT | | | BETHEL PARK | PA | 15102-1350 | |
| JOSEPH E SCHRAUB & JEAN | SCHRAUB JT TEN | 455 F D ROOSEVELT DRIVE | | | NEW YORK | NY | 10002 | |
| JOSEPH E SCHROMOFSKY | 122 LOST CREEK DR | | | | BOARDMAN | OH | 44512-6571 | |
| JOSEPH E SHAW | 137 WATERMAN ST | | | | LOCKPORT | NY | 14094-4923 | |
| JOSEPH E SKOLNIK | 9865 VAN BUREN | | | | BELLEVILLE | MI | 48111-1443 | |
| JOSEPH E SMEGO | 1555 HOPKINS AVE | | | | LAKEWOOD | OH | 44107-5038 | |
| JOSEPH E SMITH | 222 E FRANKLIN TURNPIKE | | | | HO-HO-KUS | NJ | 07423-1555 | |
| JOSEPH E SOLTIS TRUSTEE U/W | JOAN C SOLTIS F/B/O THE JOAN | C SOLTIS FAMILY TRUST | 13 HAMPTON CIRCLE | | BLUFFTON | SC | 29909 | |
| JOSEPH E SOLTZ & SUZAN R | SOLTZ TR THE SOLTZ | FAMILY TRUST U/A DTD | 01/07/93 | 18531 MEDFORD AVE | SANTA ANA | CA | 92705-2736 | |
| JOSEPH E SPICER JR | 1822 N REDWOOD DR | | | | INDEPENDENCE | MO | 64058-1570 | |
| JOSEPH E SPICER JR & D | LAVONNE SPICER JT TEN | 1822 N REDWOOD DR | | | INDEPENDENCE | MO | 64058-1570 | |
| JOSEPH E STEPHENS | 107 CHATHAM LN | | | | POINT PLEASANT | NJ | 08742-2005 | |
| JOSEPH E STOERKEL | 111 AVON CT | | | | RAVENNA | OH | 44266-2101 | |
| JOSEPH E SWITRAS | 307 CENTRAL AVE | | | | METUCHEN | NJ | 08840-1228 | |
| JOSEPH E SZATYNSKI | 9110 CAYUGA DR | | | | NIAGRA FALLS | NY | 14304-2690 | |
| JOSEPH E TAKACH & | RUTH L TAKACH TEN COM | 705 OVERHILL | | | KERRVILLE | TX | 78028-2934 | |
| JOSEPH E THOMPSON | 12190 WINDCLIFF RD LEDGEWOOD | | | | SANDYSVILLE | OH | 44136-3556 | |
| JOSEPH E TRAMMELL JR | BOX 773 | | | | PINE KNOT | KY | 42635-0773 | |
| JOSEPH E TROTZ | 1127 E DOMINICK ST | | | | ROME | NY | 13440-6109 | |
| JOSEPH E TRUFFO & ANN TRUFFO | TR DTD 04/23/81 F/B/O | JOSEPH TRUFFO & ANN TRUFFO | 3690 WILLOWCREST | | STUDIO CITY | CA | 91604-3920 | |
| JOSEPH E TURNER & MARY LOU | TURNER JT TEN | 520 KESSLER DRIVE | | | NEENAH | WI | 54956-4112 | |
| JOSEPH E TURPIN | APT 7 | 11 MEADOW LANE | | | BRIDGEWATER | MA | 02324-1886 | |
| JOSEPH E TUSCHER | 1418 KETTERING AVE | | | | BURTON | MI | 48509-2406 | |
| JOSEPH E USHER | BOX 542 | | | | MIDDLEFIELD | OH | 44062-0542 | |
| JOSEPH E VALLI & | MARGARET COLLEEN VALLI JT TEN | 1224 BUCK | | | RICHMOND HTS | MO | 63117-1323 | |
| JOSEPH E VEDERA | 294 EAST ROAD | | | | BRISTOL | CT | 06010-6838 | |
| JOSEPH E VEDERA & GRACE D | VEDERA JT TEN | 294 EAST RD | | | BRISTOL | CT | 06010-6838 | |
| JOSEPH E VERTOLLI JR | 2034 WHEATON AVE | | | | MILLVILLE | NJ | 08332-1424 | |
| JOSEPH E VIROSTEK | 3925 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9624 | |
| JOSEPH E VITRANO | 3630 HWY 431 | | | | COLUMBIA | TN | 38401-7536 | |
| JOSEPH E WALLIS CUST | KYLE CROSTHWAITE UNDER THE OH | UNIF TRAN MIN ACT | 3383 WESTERN HILL RD | | COLUMBUS | OH | 43223 | |
| JOSEPH E WALLS | 4824 RICHARDSON ROAD | | | | HOWELL | MI | 48843-7412 | |
| JOSEPH E WALSH | 346 OAKDALE DR | | | | ROCHESTER | NY | 14618-1130 | |
| JOSEPH E WHETSEL JR | 544 S SOMERSET AVE | | | | INDIANAPOLIS | IN | 46241-1616 | |
| JOSEPH E WHITESELL & DORIS E | WHITESELL TRS U/A DTD 10/11/91 | WHITESELL FAMILY REVOCABLE TRUST | 2802 VIA VIEJAS OESTE | | ALPINE | CA | 91901-3152 | |
| JOSEPH E WHITESELL & DORIS E WHITESELL | TRS U/A DTD 10/11/91 | THE WHITESELL FAMILY REVOCABLE TRUST | 2802 VIA VIEJAS OESTE | | ALPINE | CA | 91901 | |
| JOSEPH E WIDECAN | 1535 E 294 ST | | | | WICKLIFFE | OH | 44092-1918 | |
| JOSEPH E WOLL & GLORIA T | WOLL TEN COM | 4909 CASTAING | | | METAIRIE | LA | 70006-1018 | |
| JOSEPH E YAKICH | 2441 ROYALWOOD RD | | | | BROADVIEW HTS | OH | 44147-1752 | |
| JOSEPH E YOUREK | 2700 MITCHELL DR | | | | WOODRIDGE | IL | 60517-1557 | |
| JOSEPH E YOUREK & | LORETTA R YOUREK JT TEN | 2700 MITCHELL DR | | | WOODRIDGE | IL | 60517-1557 | |
| JOSEPH E ZIEMBA & DOROTHY A | ZIEMBA JT TEN | 1200 TULIP LN | | | MUNSTER | IN | 46321-3025 | |
| JOSEPH E ZUCCHERO TRUSTEE | U/A DTD 02/14/91 JOSEPH E | ZUCCHERO THE REVOCABLE TRUST | 12733 POST OAK ROAD | | SAINT LOUIS | MO | 63131-1445 | |
| JOSEPH E ZYSEK | 11KENT ST | | | | PLAINVILLE | CT | 6062 | |
| JOSEPH EARL OTTO II | 7595 SHEILA DR | | | | BROWNSBURG | IN | 46112-8414 | |
| JOSEPH EARLEY PER REP EST | ELIZABETH C EARLEY | 25 EMERSON RD | | | SEVERNA NEWARK PARK | MD | 21146 | |
| JOSEPH ECKL | 45 DOCK LANE | | | | WANTAGH | NY | 11793 | |
| JOSEPH ECKL & ROSEMARIE T | ECKL JT TEN | 5010 HILLSIDE RD | | | INDEPENDENCE | OH | 44131-4609 | |
| JOSEPH EDWARD CARBONELL IV | BOX 3926 | | | | GREENVILLE | DE | 19807-0926 | |
| JOSEPH EDWARD KELLOGG | 631 LEISURE WORLD | | | | MESA | AZ | 85206-3134 | |
| JOSEPH EDWARD KMIECIK | 685 FOCH BLVD | | | | WILLISTON PARK | NY | 11596-1510 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH EDWARD LEONE | 611 WESTON DR | | | | TOMS RIVER | NJ | 08755-3249 | |
| JOSEPH EDWARD LEWIS | 3918 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4769 | |
| JOSEPH EDWARD LEWIS & | PATRICIA L LEWIS JT TEN | 3918 N IRVINGTON AVE | | | INDIANAPOLIS | IN | 46226-4769 | |
| JOSEPH EDWARD PESCE & | LUCILLE L PESCE JT TEN | 5309 INDEPENDENCE ST | | | ARVADA | CO | 80002-2918 | |
| JOSEPH EHLENDT AS CUST FOR | PETER J EHLENDT U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 17261 WESTBROOK | LIVONIA | MI | 48152-2737 | |
| JOSEPH ELEBESUNU | 804 MAPLESIDE DRIVE | | | | DAYTON | OH | 45426-2542 | |
| JOSEPH ELIAS GUTMAN | BOX 807 | | | | SANTA MONICA | CA | 90406-0807 | |
| JOSEPH ELLIOT TARSHIS | 8357 NW 14TH CT | | | | CORAL SPRINGS | FL | 33071-6206 | |
| JOSEPH ELLMAN | 8081 N 65 ST | | | | BROWN DEER | WI | 53223-3408 | |
| JOSEPH ELLSWORTH SWITRAS & | ANN ELIZABETH SWITRAS JT TEN | 828 ALBION AVE | | | FAIRMONT | MN | 56031-3001 | |
| JOSEPH ELSINGER | 2535 MANITOU ISLAND | | | | WHITE BEAR LAKE | MN | 55110-3901 | |
| JOSEPH ELYKO | 5498 SHIELDS RD | | | | CANFIELD | OH | 44406-9611 | |
| JOSEPH EMER & PATRICIA EMER JT TEN | 1215 CALUMET RD | | | | APPLETON | WI | 54915-4805 | |
| JOSEPH ENLOW | 754 S COUNTY RD 800 E | | | | AVON | IN | 46123-8578 | |
| JOSEPH ENOMOTO & | FLORENCE ENOMOTO JT TEN | 13516 MOORE ST | | | CERRITOS | CA | 90703-2309 | |
| JOSEPH ERDELY | 27CHARLOTTE ST | | | | CARTERET | NJ | 07008-1861 | |
| JOSEPH ESTRIN | 9511 SHORE ROAD | | | | BROOKLYN | NY | 11209-7550 | |
| JOSEPH EUGENE KLEES | 535 DUTCH HILL DRIVE | | | | LANSING | MI | 48917-3456 | |
| JOSEPH EUGENE MACIEJEWSKI | 850 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1310 | |
| JOSEPH EVANS & EILEEN C | EVANS JT TEN | 4901 TILOS WAY | | | OCEANSIDE | CA | 92056-7415 | |
| JOSEPH EVANS & EILEEN C EVANS | TR EVANS FAM TRUST UA 06/12/91 | 4901 TILOS WAY | | | OCEANSIDE | CA | 92056-7415 | |
| JOSEPH F ABELY & ANN T ABELY JT TEN | 35 CRAWMORE RD | | | | WELLESLEY MILLS | MA | 02181-1312 | |
| JOSEPH F AMENT | 77 OLD ROD ROAD | | | | COLCHESTER | CT | 6415 | |
| JOSEPH F BAKA & MARY ANN | BAKA TRUSTEES U/A DTD | 10/19/93 THE BAKA FAMILY | REVOCABLE LIVING TRUST | 833 AIRPORT RD | WARREN | OH | 44481-9350 | |
| JOSEPH F BALDACCHINO & SARAH | E BALDACCHINO JT TEN | 600 E MAIN ST | | | EMITSBURG | MD | 21727-9165 | |
| JOSEPH F BANASIAK | 8900 MAPLE AVE | | | | HINSDALE | IL | 60521-6426 | |
| JOSEPH F BARNES & | LORRAINE G KNIGHT JT TEN | 10437 SW TORCH LAKE DR | | | RAPID CITY | MI | 49676-9661 | |
| JOSEPH F BASIL JR CUST | KATHERINE R BASIL UNIF GIFT | MIN ACT NY | 3525 HARDT ROAD | | EDEN | NY | 14057-9646 | |
| JOSEPH F BASIL JR CUST DAVID | EDWARD BASIL UNIF GIFT MIN | ACT NY | 3525 HARDT ROAD | | EDEN | NY | 14057-9646 | |
| JOSEPH F BASIL JR CUST LAURA | BETH BASIL UNDER THE NY UNIF | GIFT MIN ACT | 3525 HARDT ROAD | | EDEN | NY | 14057-9646 | |
| JOSEPH F BASIL SR | 600 KLEIN RD | | | | WILLIAMSVILLE | NY | 14221-2722 | |
| JOSEPH F BELMONTI | 7540 PORTER ROAD | | | | GRAND BLANC | MI | 48439-8570 | |
| JOSEPH F BENEDETTI JR | 901 EAST CAMINO REAL | 4A | | | BOCA RATON | FL | 33432-6372 | |
| JOSEPH F BENJAMIN | 68 VERNON ST 3 | | | | OAKLAND | CA | 94610-4228 | |
| JOSEPH F BENZ & BARBARA A | BENZ JT TEN | 8878 ALTON STREET | | | PHILADELPHIA | PA | 19115-4805 | |
| JOSEPH F BERDAR SR & | ANGELA R BERDAR JT TEN | 10 CONESTOGA DRIVE | | | SLINGERLAND | NY | 12159-9429 | |
| JOSEPH F BLADEK | 345 BURLINGTON CRESCENT | | | | LONDON | ONTARIO | N5Z 3G8 | CANADA |
| JOSEPH F BLUM | 49525 CALLENS | | | | NEW BALTIMORE | MI | 48047-3330 | |
| JOSEPH F BORIS JR & PATRICIA | BORIS JT TEN | 5331 BERKELEY RD | | | SANTA BARBARA | CA | 93111-1611 | |
| JOSEPH F BRODOWSKI AS CUST | FOR LINDA M BRODOWSKI A | MINOR U/THE LAWS OF THE | STATE OF MICH | M20 EAST ROUTE 2 | BIG RAPIDS | MI | 49307 | |
| JOSEPH F BROWN & JAMES R | BROWN JT TEN | 1843 NORTH STILES STREET | | | LINDEN | NJ | 07036-5430 | |
| JOSEPH F BUSCH & | JANET E BUSCH TR | BISCH FAM TRUST | UA 08/31/94 | 975 BRYN MAWR DR | GAHANNA | OH | 43230-3844 | |
| JOSEPH F BUTLER | 9509 BURLINGTON AVENUE 3 EAST | | | | BROOKFIELD | IL | 60513-1854 | |
| JOSEPH F CAFFREY TR | JOSEPH F CAFFREY TRUST | UA 11/28/94 | 14 PARKHURST DR | | NASHUA | NH | 03062-1366 | |
| JOSEPH F CASEY | 1 KINGS WAY | | | | SCITUATE | MA | 02066-2609 | |
| JOSEPH F CAVANAUGH JR | PO BOX 2506 | | | | MASHPEE | MA | 2649 | |
| JOSEPH F CHABICA JR | 5625 5TH ST CT W | | | | BRADENTON | FL | 34207-3852 | |
| JOSEPH F CIEMINSKI & BETTY L | CIEMINSKI JT TEN | 17879 W JACOBS DR | | | NEW BERLIN | WI | 53146 | |
| JOSEPH F COLLINS | 2311 SILVAN LA RR 3 | | | | MILTON | WI | 53563-9803 | |
| JOSEPH F CONOLLY TR | CONNOLLY FAM TRUST C | UA 10/13/83 | BOX 1030 | | ST HELENA | CA | 94574-0530 | |
| JOSEPH F CONOLLY TRUSTEE UA | CONNOLLY FAMILY TRUST B DTD | 10/13/83 | BOX 1030 | | SAINT HELENA | CA | 94574-0530 | |
| JOSEPH F CORSON & MARY F | CORSON TRUSTEES CORSON | FAMILY REVOCABLE LIVING | TRUST U/A DTD 01/22/93 | 107 WOLLGAST COURT | BLYTHEWOOD | SC | 29016-8132 | |
| JOSEPH F CRIPPS & | DOLORES CRIPPS TR | JOSEPH F & DOLORES CRIPPS | TRUST UA 09/09/98 | 29711 STEINHAVER | INKSTER | MI | 48141-3419 | |
| JOSEPH F CUNNEEN & ALICE E | CUNNEEN JT TEN | 116 BEACH 221ST ST | | | ROCKAWAY POINT | NY | 11697-1524 | |
| JOSEPH F CURRAN & | MARGARET M CURRAN JT TEN | 42 MALL ROAD | APT 307 | | BURLINGTON | MA | 1803 | |
| JOSEPH F DAVIS | BOX 270 | | | | EDMONTON | KY | 42129-0270 | |
| JOSEPH F DAVIS & LUCINDA B | DAVIS JT TEN | 8330 MEADOW RD | | | WARRENTON | VA | 20186-7425 | |
| JOSEPH F DAY JR TR U/A DTD | 04/10/78 M-B JOSEPH F DAY JR | TR | 110 MOUNTAIN SUMMIT ROAD | | TRAVELERS REST | SC | 29690-4033 | |
| JOSEPH F DE MARCO | 112 INN CIR | | | | FOUNTAIN INN | SC | 29644-1923 | |
| JOSEPH F DEAN & GOLDIE R | DEAN JT TEN | 4325 LAKE AVE | | | LOCKPORT | NY | 14094-1180 | |
| JOSEPH F DEPOWSKI & | ELEANOR R DEPOWSKI JT TEN | 7492 MEMORIAL | | | DETROIT | MI | 48228 | |
| JOSEPH F DI SALVI | 85 YORK ST | | | | LAMBERTVILLE | NJ | 08530-2019 | |
| JOSEPH F DION JR | 29 DARTMOUTH RD | | | | WALPOLE | MA | 02081-1727 | |
| JOSEPH F DION JR & EDITH A | DION JT TEN | 29 DARTMOUTH RD | | | WALPOLE | MA | 02081-1727 | |
| JOSEPH F DIXON & COMPANY | 206 PORTO VELLHO ST | | | | PUNTA GORDA | FL | 33983-5428 | |
| JOSEPH F DUBLIN | 10277 FAXON CT | | | | CINCINNATI | OH | 45215-1006 | |
| JOSEPH F DUNNABECK JR | 21900 DUNNABECK COURT | | | | NOVI | MI | 48374-3883 | |
| JOSEPH F ELIAS | 5725 CURTICE RD | | | | MASON | MI | 48854-9734 | |
| JOSEPH F ERDELY | 15 TRACY DR | | | | SKANEATELES | NY | 13152 | |
| JOSEPH F ETHERIDGE | 11085 LYTLE ROAD | | | | LENNON | MI | 48449-9642 | |
| JOSEPH F FABIAN | 1754 OLD FORGE RD | | | | NILES | OH | 44446-3222 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH F FARKAS & | PHYLLIS K FARKAS TEN COM | 14375 E 638 HWY | | | PRESQUE ISLE | MI | 49777 | |
| JOSEPH F FIKTARZ | 10761-103 MAGNOLIA | | | | ANAHEIM | CA | 92804-6264 | |
| JOSEPH F FLINTER 3RD | 416 CENTRAL AVE | | | | SCARSDALE | NY | 10583 | |
| JOSEPH F FLITT | 37 HUNT | | | | BUFFALO | NY | 14207-2142 | |
| JOSEPH F FONTANA | 75 STOUGHTON RD | | | | DEDHAM | MA | 02026-5231 | |
| JOSEPH F FREEMAN | 8789 VALLEY LN | | | | LENNON | MI | 48449-9630 | |
| JOSEPH F GALAMBOS | 325 SOUTHEAST AVE | | | | TALLMADGE | OH | 44278-2333 | |
| JOSEPH F GALOCZY CUST | MICHAEL PLONSKI UNDER OH | UNIF TRANSFERS TO MINORS ACT | C/O MATTHEW M PLONSKI | 14605 HARLEY AVENUE | CLEVELAND | OH | 44111 | |
| JOSEPH F GENOVARIO | 421 COLUMBUS AVE | | | | TRENTON | NJ | 08629-2706 | |
| JOSEPH F GERAGHTY TR | JOSEPH F GERAGHTY TRUST | UA 01/20/94 | 4 ROBERT ROAD | | BAYVILLE | NY | 11709-1929 | |
| JOSEPH F GIBLIN JR & | VIRGINIA L GIBLIN JT TEN | 4007 FLOYD DR | | | INDIANAPOLIS | IN | 46221-3423 | |
| JOSEPH F GIUMETTE TRUSTEE | REVOCABLE LIVING TRUST DTD | 12/02/91 U/A JOSEPH F | GIUMETTE | 1915 IRONWOOD LANE | BENSALEM | PA | 19020 | |
| JOSEPH F GIUNTO | 1359-86TH STREET | | | | BROOKLYN | NY | 11228-3313 | |
| JOSEPH F GIUNTO & THERESA J | GIUNTO JT TEN | 1359-86TH ST | | | BROOKLYN | NY | 11228-3313 | |
| JOSEPH F GIUNTO CUST FRANK | JOHN JOSEPH GIUNTO UNIF GIFT | MIN ACT NY | 1359-86TH ST | | BROOKLYN | NY | 11228-3313 | |
| JOSEPH F GOODNER & BETTY L | GOODNER JT TEN | 4019 BELVOIR PINES | | | EAST RIDGE | TN | 37412-2019 | |
| JOSEPH F HAGERTY | 735 SABALO DRIVE | | | | ATLANTIC BEACH | FL | 32233-3908 | |
| JOSEPH F HALLORAN & BETTY R | HALLORAN JT TEN | 16979 YUCCA RD | | | APPLE VALLEY | CA | 92307-1145 | |
| JOSEPH F HANLEY JR | 5112 MANTLE COURT | | | | GLEN ALLEN | VA | 23060-6285 | |
| JOSEPH F HEIN | 3640 PRAIS | | | | STEVENS POINT | WI | 54481-2357 | |
| JOSEPH F HEIN & AUDREY D | HEIN JT TEN | 3640 PRAIS ST | | | STEVENS POINT | WI | 54481-2357 | |
| JOSEPH F HERRICK | BOX 420 | | | | LANESBORO | MN | 55949-0420 | |
| JOSEPH F HILDEN | 5825 N MERRIMAC AVE | | | | CHICAGO | IL | 60646-5324 | |
| JOSEPH F HILL | 204 ROBIN HILL ROAD | | | | WILLIAMSVILLE | NY | 14221-1546 | |
| JOSEPH F HOHENZY & BARBARA E | HOHENZY JT TEN | 4617 EAST RANCHO CALIENTE DRIVE | | | CAVE CREEK | AZ | 85331 | |
| JOSEPH F JEAN | 3008 GARFIELD ST | | | | BAY CITY | MI | 48708-8432 | |
| JOSEPH F JEANNETTE | 168 STEPHENS ROAD | | | | GROSSE POINT FARMS | MI | 48236-3540 | |
| JOSEPH F JORDAN & NANCY G | JORDAN JT TEN | 1651 W UNIVERSITY HEIGHTS DR N | | | FLAGSTAFF | AZ | 86001-8919 | |
| JOSEPH F KAHMANN | 2888 MCBRYDE AVE | | | | RICHMOND | CA | 94804-1247 | |
| JOSEPH F KEATING | 70 PERRY PL | | | | BRONXVILLE | NY | 10708-1114 | |
| JOSEPH F KEATING CUST | RACHEL MARIE D'AMBROSIO | 115 GRANDVIEW BLVD | | | YONKERS | NY | 10710-2528 | |
| JOSEPH F KINSLEY & | KATHERINE C KINSLEY JT TEN | 13810 MARINE DR | | | ORLANDO | FL | 32832-6506 | |
| JOSEPH F KOTEY SR TR | KOTEY FAM TRUST-B | UA 02/27/99 | 786 TIMBERVIEW DR | | FINDLAY | OH | 45840 | |
| JOSEPH F KREPLEY TR | JOSEPH F KREPLEY TRUST | UA 05/25/90 | 50 INDIANS FIELDS TRIAL | | LOWER BURRELL | PA | 15068-9700 | |
| JOSEPH F KRUGER | 124 GALE AVE | | | | LIVERPOOL | NY | 13088-6302 | |
| JOSEPH F KULESZA & CAROL A | KROLL TRS U/A DTD 04/28/03 | THE KULESZA LIVING TRUST | 4534 ORR | | WARREN | MI | 48091 | |
| JOSEPH F LAWS | 17508 HILLIARD RD | | | | LAKEWOOD | OH | 44107 | |
| JOSEPH F LEJEUNE | C/O ANNA M LEJEUNE | 34 FORREST HILL DRIVE | | | HOWELL | NJ | 07731-2159 | |
| JOSEPH F LEMANSKI | 24939 AUDREY | | | | WARREN | MI | 48091-1785 | |
| JOSEPH F LYDON SR TR U/A DTD 04/08/04 | KATHLEEN K LYDON TRUST | 21329 ENDSLEY AVE | | | ROCKY RIVER | OH | 44116 | |
| JOSEPH F MADRIGRANO & | SHIRLEY M MADRIGRANO JT TEN | 4919 HARRISON RD | | | KENOSHA | WI | 53142-3783 | |
| JOSEPH F MAGGIONCALDA | 31437 BALMORAL AVE | | | | GARDEN CITY | MI | 48135-1702 | |
| JOSEPH F MALISZEWSKI | 4210 N MICHIGAN | | | | SAGINAW | MI | 48604-1647 | |
| JOSEPH F MARALDO SR & | JOSEPH F MARALDO JR JT TEN | 57 RAYMOND AVE | | | STATEN ISLAND | NY | 10314-2948 | |
| JOSEPH F MARCELLINO JR & | HILDA F MARCELLINO JT TEN | 136 QUAIL RUN | | | SMITHFIELD | NC | 27577 | |
| JOSEPH F MARSH JR | BOX 734 | | | | ATHENS | WV | 24712-0734 | |
| JOSEPH F MARTIN TR | JOSEPH F MARTIN REVOCABLE LIVING | TRUST U/A DTD 11/12/99 | 6074 MAD RIVER RD | | DAYTON | OH | 45459 | |
| JOSEPH F MASTROBATTISTO & | NANCY M MASTROBATTISTO JT TEN | 6644 LIGHT BREEZE DR | | | LAS VEGAS | NV | 89108-4336 | |
| JOSEPH F MAURIELLO | 51 WHITTLESSEY AVE | | | | W ORANGE | NJ | 07052-6029 | |
| JOSEPH F MAURO & JOHANNA | MAURO JT TEN | 21207 THIELE CT | | | ST CLAIR SHORES | MI | 48081-1131 | |
| JOSEPH F MC DONOUGH | 1000 W SADDLE RIVER RD | | | | HO HO KUS | NJ | 07423-1210 | |
| JOSEPH F MC GRANAHAN | | | | | VESUVIUS | VA | 24483 | |
| JOSEPH F MC LEAN & MARY A MC | LEAN JT TEN | 3690 PINECREST ST APT 124 | | | SARASOTA | FL | 34232-4646 | |
| JOSEPH F MCGUIN | 840 ATLANTIC AVE APT B | | | | HOFFMAN ESTATES | IL | 60194-3704 | |
| JOSEPH F MCHUGH JR | 255 MITCHELL RD | | | | CAPE ELIZABETH | ME | 04107-1253 | |
| JOSEPH F MEDINA | 8 WHITING STREET | | | | BILLERICA | MA | 01821-2556 | |
| JOSEPH F MEYERS | 8920 ROLL ROAD | | | | CLARENCE CENTER | NY | 14032-9142 | |
| JOSEPH F MICHAEL | 4725 PREEMPTION RD | | | | ROCK STREAM | NY | 14878-9653 | |
| JOSEPH F MIGNONE & HILDA L | MIGNONE JT TEN | 30385 CHANNEL WAY DRIVE | | | CANYON LAKE | CA | 92587 | |
| JOSEPH F MIGNONE CUST | KRISTEN M MIGNONE UNIF GIFT | MIN ACT CAL | 30385 CHANNEL WAY DRIVE | | CANYON LAKE | CA | 92587 | |
| JOSEPH F MIGNONE CUST PAUL J | MIGNONE UNIF GIFT MIN ACT | CAL | 30385 CHANNEL WAY DR | | CANYON LAKE | CA | 92587-7987 | |
| JOSEPH F MIKS & | GENEVIEVE A MIKS JT TEN | ROLLINGS HILLS PL. | 3521 16TH ST APT 168 | | ZION | IL | 60099 | |
| JOSEPH F MILLER & LORRAINE M | MILLER JT TEN | 2114 GREEN HERON DR | | | MURRELLS INLET | SC | 29576-8848 | |
| JOSEPH F MYER | 6 FAIRWAY DRIVE | | | | ALEXANDRIA | IN | 46001-2812 | |
| JOSEPH F NACHMAN & ROSEMARY A | NACHMAN TR U/A DTD 09/21/92 | FOR JOSEPH F NACHMAN & ROSEMARY | A NACHMAN | 123 ROBINDALE CIR | CONROE | TX | 77384-4654 | |
| JOSEPH F NOLAN & HELEN T | NOLAN JT TEN | 5722 34TH NE | | | SEATTLE | WA | 98105-2323 | |
| JOSEPH F NOTHHELFER | 170 WETDALE DR | | | | HOWELL | MI | 48843 | |
| JOSEPH F O'CONNOR TR U/A DTD 10/15/01 | JOSEPH F OCONNOR REVOCABLE TRUST | ONE NORTH WACKER DRIVE | SUITE 4600 | | CHICAGO | IL | 60606 | |
| JOSEPH F OLDECK & PATRICIA J | OLDECK JT TEN | 2509 OKLAHOMA | | | FLINT | MI | 48506-2886 | |
| JOSEPH F OLIVETO | 5641 daisy street | | | | simi valley | CA | 93063 | |
| JOSEPH F ONDECKO | 1725 EAST 291ST ST | | | | WICKLIFFE | OH | 44092-2403 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH F ONEIL | 693 MAIN ST | | | | HINGHAM | MA | 02043-3130 | |
| JOSEPH F ONEILL | 9035 DUNMORE | | | | DALLAS | TX | 75231-4007 | |
| JOSEPH F O'NEILL & | IRENE A ONEILL JT TEN | 702 SEAHORSE RD | | | FRIPP ISLAND | SC | 29920-7370 | |
| JOSEPH F OSTER | 33 HUXLEY WAY | | | | FAIRPORT | NY | 14450-7335 | |
| JOSEPH F PALKA TR | JOSEPH F PALKA LIVING TRUST | UA 03/22/95 | 2533 E 33RD ST | | LORAIN | OH | 44055-2134 | |
| JOSEPH F PAVLAK | 1570 BLANCHARD DR S W | | | | GRAND RAPIDS | MI | 49509-2755 | |
| JOSEPH F PAYEZ | 302 ARBOR BLUFF COVE | | | | SUFFOLK | VA | 23434 | |
| JOSEPH F PELON | 2110 EAST CURTIS | | | | BIRCH RUN | MI | 48415-8905 | |
| JOSEPH F PEMBROKE JR | 46801 N VALLEY DRIVE | | | | NORTHVILLE | MI | 48167-1792 | |
| JOSEPH F PEMBROKE JR & MARY | PEMBROKE JT TEN | 46801 NORTH VALLEY DR | | | NORTHVILLE | MI | 48167-1792 | |
| JOSEPH F PLISH | 9223 MORRISON | | | | PLYMOUTH | MI | 48170-4125 | |
| JOSEPH F PLUMMER SR | 7766N CO RD 500E | | | | PITTSBORO | IN | 46167 | |
| JOSEPH F POWELL | 928 HURL DRIVE | | | | PITTSBURGH | PA | 15236-3664 | |
| JOSEPH F PRALL TRUSTEE U/A | DTD 12/22/92 THE JOSEPH F | PRALL LIVING TRUST | 26 SUSHALA WAY | | PLYMOUTH | MA | 02360-4726 | |
| JOSEPH F PRIMKA | 6 RESEAU AVE | | | | SOUTH AMBOY | NJ | 08879-1413 | |
| JOSEPH F PRIMKA & | CONCETTA PRIMKA JT TEN | 6 RESEAU AVE | | | SOUTH AMBOY | NJ | 08879-1413 | |
| JOSEPH F RAMREKERSINGH | 6 THORNBURY ST | | | | COURTICE ON | ON | L1E 2B9 | CANADA |
| JOSEPH F RAMREKERSINGH | 6 THORNBURY ST | | | | COURTICE | ONTARIO | L1E 2B9 | CANADA |
| JOSEPH F RAWLEY & | BERNADETTE M RAWLEY JT TEN | 108 REGINA AVE RD-1 | | | STANHOPE | NJ | 07874-2256 | |
| JOSEPH F REBER | 223 E 2ND ST | | | | FOND DU LAC | WI | 54935-4442 | |
| JOSEPH F REHIEL | P O 19503 | | | | PHILADELPHIA | PA | 19124-0003 | |
| JOSEPH F RICCHIAZZI | 116 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223-1020 | |
| JOSEPH F RILEY III | 32040 ALINE DRIVE | | | | WARREN | MI | 48093-1145 | |
| JOSEPH F RILEY III & | VIRGINIA G RILEY JT TEN | 32040 ALINE DRIVE | | | WARREN | MI | 48093-1145 | |
| JOSEPH F ROBERTS & ANITA | F ROBERTS TEN ENT | | | | SLOVAN | PA | 15078 | |
| JOSEPH F ROBERTS & ANITA F | ROBERTS JT TEN | 18 BELAIR DR | | | SLOVAN | PA | 15078 | |
| JOSEPH F ROGERS | 3328 CEDAR CHURCH RD | | | | DARLINGTON | MD | 21034-1304 | |
| JOSEPH F ROUSH | BOX 5 | | | | TOWNSEND | VA | 23443-0005 | |
| JOSEPH F RUTKOWSKI & DOLORES | L RUTKOWSKI JT TEN | 54326 CAMBRIDGE DR | | | SHELBY TOWNSHIP | MI | 48315-1601 | |
| JOSEPH F RUTKOWSKI & DOLORES L | RUTKOWSKI & CYNTHIA M SKELTON | TR JOSEPH RUTKOWSKI LIVING | TRUST UA 10/27/99 | 54326 CAMBRIDGE DR | SHELBY TWP | MI | 48315-1601 | |
| JOSEPH F RYNEWICZ & NANCY B | RYNEWICZ TRUSTEES U/A DTD | 01/11/94 JOSEPH F RYNEWICZ & | NANCY B RYNEWITZ 1994 TRUST | 1977 MONTEMAR WAY | SAN JOSE | CA | 95125-5648 | |
| JOSEPH F SCHLENDER CUST FOR | ELIZABETH A SCHLENDER UNDER | IL UNIFORM TRANSFERS TO | MINORS ACT | 1021 FLORIDA LANE | ELK GROVE VILLAGE | IL | 60007-2927 | |
| JOSEPH F SCHNAGL & LAVERNE R | SCHNAGL JT TEN | 26214 S LAKE WOOD DR | | | SUN LAKES | AZ | 85248-7243 | |
| JOSEPH F SEDLAR & PAULINE M | SEDLAR JT TEN | 700 N MAIN ST | | | CHESANING | MI | 48616-9401 | |
| JOSEPH F SEDLAR JR | 1001 VOLKMER RD | | | | CHESANING | MI | 48616-8450 | |
| JOSEPH F SEIBERT | 6690 HOMESTRETCH RD | | | | DAYTON | OH | 45414-2514 | |
| JOSEPH F SEMANCIK | 4423 OLCOTT AVE | | | | EAST CHICAGO | IN | 46312-2651 | |
| JOSEPH F SERRA & | VERONICA M SERRA JT TEN | 2217 WINDING WAY DRIVE | | | DAVISON | MI | 48423-2042 | |
| JOSEPH F SHANNON JR & | LINDA SHANNON JT TEN | 45 MASON RD | | | JEFFERSON | MA | 01522-1308 | |
| JOSEPH F SHILLAIR | 972 S FARLEY RD | | | | MUNGER | MI | 48747-9712 | |
| JOSEPH F SHILLAIR TR | JOSEPH F SHILLAIR TRUST | UA 03/24/91 | 972 S FARLEY RD | | MUNGER | MI | 48747-9712 | |
| JOSEPH F SHURYAN JR TR U/A DTD | 11/02/01 JOSEPH F SHURYAN JR | REVOCABLE LIVING TRUST | PO BOX 2724 | | HELENDALE | CA | 92342 | |
| JOSEPH F SICKLER | 1103 ASPEN DR | | | | PLAINSBORO | NJ | 08536-3610 | |
| JOSEPH F SIEGRIST | 2751 CHESTER RD | | | | COLUMBUS | OH | 43221-1327 | |
| JOSEPH F SKRAITZ & NORMA B | SKRAITZ JT TEN | 652 SUNSET AVE | | | BELLE VERNON | PA | 15012-4702 | |
| JOSEPH F SOUZA | 20 WARWICK ST | | | | SOMERVILLE | MA | 02145-3510 | |
| JOSEPH F SOUZA II & ANTHONY | A SOUZA TR U/A DTD | 08/17/92 JOSEPH F SOUZA | TRUST | 84 FRANKLIN ST | QUINCY | MA | 02169-7825 | |
| JOSEPH F SOVIS | 3295 E WILKINSON RD | | | | OWOSSO | MI | 48867-9623 | |
| JOSEPH F STERK | 396 DIVOT DR | | | | WILLOWICK | OH | 44095-4704 | |
| JOSEPH F STRAUSS | 410 S SHIAWASSEE | | | | CORUNNA | MI | 48817-1644 | |
| JOSEPH F SULLIVAN & | JACQUELINE T SULLIVAN JT TEN | 11 PINEWOOD AVE | | | CARNEYS POINT | NJ | 08069-2816 | |
| JOSEPH F SULLIVAN & BEATRICE | M KELM JT TEN | UNIT 204 | 64 WILLARD ST | | QUINCY | MA | 02169-1241 | |
| JOSEPH F SURRA | APT 4 | 1990 DELAWARE AVE | | | BUFFALO | NY | 14216-3532 | |
| JOSEPH F SURRA & MARY JANE | SURRA JT TEN | APT 4 | 1990 DELAWARE AVENUE | | BUFFALO | NY | 14216-3532 | |
| JOSEPH F THIEL | 20059 ARCADIA | | | | CLINTON TOWNSHIP | MI | 48036 | |
| JOSEPH F THOMAS | 10 EVERGREEN DR | | | | SYOSSET | NY | 11791-4203 | |
| JOSEPH F THOMPSON & | SHIRLEY THOMPSON JT TEN | 5981 STAGECOACH AVE | | | LONGMONT | CO | 80504 | |
| JOSEPH F TORTORICI | 965 BRIDGESTONE | | | | ROCHESTER HILLS | MI | 48309-1621 | |
| JOSEPH F TOTH | 1091 CRESTWOOD DR | | | | MANSFIELD | OH | 44905-1625 | |
| JOSEPH F TRIFILETTI | 14 CHARLES ST | | | | WALTHAM | MA | 02453-4252 | |
| JOSEPH F TURNBULL | 19 BLACK OAK ROAD | | | | WAYLAND | MA | 01778-3603 | |
| JOSEPH F VALERIO JR | 301 RIVERVIEW ROAD | | | | KING OF PRUSSIA | PA | 19406-2020 | |
| JOSEPH F WALSH | 10140 PENNY MIX ROAD | | | | CAMDEN | NY | 13316-4616 | |
| JOSEPH F WEIGMAN SR | 3722 GREENVALE ROAD | | | | BALTIMORE | MD | 21229-5146 | |
| JOSEPH F WIENER | 204 6TH ST N | | | | BRIGANTINE | NJ | 08203-3116 | |
| JOSEPH F WOODS & MARY | RUTH WOODS JT TEN | 294 COLT RD | | | TRANSFER | PA | 16154-1604 | |
| JOSEPH F YABLONSKI | 19500 HARMON | | | | MELVINDALE | MI | 48122-1608 | |
| JOSEPH F YOVICH & | SHARON G YOVICH JT TEN | 1609 BEAUFORT ST | | | LARAMIE | WY | 82072-1932 | |
| JOSEPH F ZAREK & | JEANETTE L ZAREK JT TEN | 5106 SKYLITE LANE | | | SHELBY TOWNSHIP | MI | 48316-1652 | |
| JOSEPH F ZOLTANSKI | 247 HENRY STREET | | | | TRENTON | NJ | 08611-3223 | |
| JOSEPH F ZWILLING & | SHIRLEY M ZWILLING JT TEN | 5282 E 117 ST | | | GARFIELD HTS | OH | 44125-2805 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH FAGAN | THORNTON HALL BLDG | | | | SHARON | PA | 16146 | |
| JOSEPH FALCON | 1027 WINTERS WAY | | | | SUISUN CITY | CA | 94585-3510 | |
| JOSEPH FALLON | 275 BRIARWOOD LANE | | | | PALATINE | IL | 60067-7743 | |
| JOSEPH FANCERA & MARIE | FANCERA JT TEN | 829 TILLER DR | | | FORKED RIVER | NJ | 08731-3013 | |
| JOSEPH FANCERA JR | 46 GRIDLEY CR | | | | MILFORD | NJ | 08848 | |
| JOSEPH FANELLE | 331 5TH AVENUE | | | | BELLMAWR | NJ | 08031-1324 | |
| JOSEPH FARRELL | 62701 GEORGETOWN | | | | CAMBRIDGE | OH | 43725-8634 | |
| JOSEPH FASKA CUST | DAVID FASKA | UNIF GIFT MIN ACT NY | 140-26 69TH AVE | | FLUSHING | NY | 11367-1637 | |
| JOSEPH FAULKNER EX | UW JOHN FAULKNER | HENRY FAULKNER INC | BUSTLETON & HALDEMAN AVES | BOX 6148 | PHILADELPHIA | PA | 19115-6148 | |
| JOSEPH FECHIK | 5322 GRANVILLE ST | | | | FLINT | MI | 48505-2605 | |
| JOSEPH FEGO & ELAINE FEGO JT TEN | 22 TRENTON ST | | | | JERSEY CITY | NJ | 07306-1417 | |
| JOSEPH FEINGOLD | 219 W 78TH ST | | | | N Y | NY | 10024-6668 | |
| JOSEPH FERRAIUOLO | 13414 ROSEDALE | | | | SOUTHGATE | MI | 48195-1733 | |
| JOSEPH FETTER | 4771 W WICKFORD | | | | BLOOMFIELD HILLS | MI | 48302-2382 | |
| JOSEPH FILAN-JR | 7736 WESTOVER DRIVE | | | | PORT RICHEY | FL | 34668-4141 | |
| JOSEPH FIORITA | 10 MAPLECREST DR | | | | DANBURY | CT | 06810 | |
| JOSEPH FISHKIN & ZONA | FISHKIN JT TEN | 19 BEVERLY COURT | | | METUCHEN | NJ | 08840-1502 | |
| JOSEPH FITZGERALD CUST BRIAN | J FITZGERALD UNIF GIFT MIN | ACT NJ | 11 HEATHWOOD AVE | | JACKSON | NJ | 08527-4226 | |
| JOSEPH FLANNERY & OLIVE | B FLANNERY JT TEN | 182 NEWTOWN LANE | | | EAST HAMPTON | NY | 11937-2448 | |
| JOSEPH FLEISCHER | 5160 FENN RD | | | | MEDINA | OH | 44256-7042 | |
| JOSEPH FORLINI | 483 STRAWTOWN ROAD | | | | W NYACK | NY | 10994-1248 | |
| JOSEPH FORNAROLO | 104 BROCK CRESCENT | | | | POINTE CLAIRE | QUEBEC | H9R 3B8 | CANADA |
| JOSEPH FRAGOMELE | 614 LOVEVILLE RD E 5 B | | | | HOCKESSIN | DE | 19707-1622 | |
| JOSEPH FRANCIS BARRACLOUGH | 51 MALDINER AVE | | | | TONAWANDA | NY | 14150-4023 | |
| JOSEPH FRANCIS CAVANAUGH | 387 WADDINGTON | | | | BLOOMFIELD VILLAGE | MI | 48301-2642 | |
| JOSEPH FRANCIS NAGANASHE | 284 PIPERS LANE | | | | MOUNT MORIS | MI | 48458-8703 | |
| JOSEPH FRANGIPANE & VERONICA | FRANGIPANE JT TEN | 27 CLEARWATER DR | | | HOHOKUS | NJ | 07423-1703 | |
| JOSEPH FRANK KOLOCK | 212 OAKRIDGE AVE | | | | KENMORE | NY | 14217-1165 | |
| JOSEPH FRANK MATE | 6403 BLUE JAY | | | | FLINT | MI | 48506-1766 | |
| JOSEPH FRANK SCIBELLI | 5626 MCALPINE FARM RD | | | | CHARLOTTE | NC | 28226-7325 | |
| JOSEPH FRED ORLOFF & NINA | ORLOFF JT TEN | 88 NEWCOMB DR | | | VENTURA | CA | 93003-8840 | |
| JOSEPH FRIEDMAN & RITA | FRIEDMAN JT TEN | 245 PROSPECT AVENUE | | | HACKENSACK | NJ | 07601-2569 | |
| JOSEPH FUCHS | 2 MILFORD CLOSE | | | | WHITE PLAINS | NY | 10606-3909 | |
| JOSEPH FURROW & ANNABELL | FURROW JT TEN | 3022 COLERIDGE DR | | | LOS ALAMITOS | CA | 90720-4017 | |
| JOSEPH FUSCO & LORETTA | FUSCO JT TEN | 43 FARM RD N | | | WADING RIVER | NY | 11792-1711 | |
| JOSEPH G ACKERMAN | 33 WARREN DRIVE | | | | TONAWANDA | NY | 14150-5132 | |
| JOSEPH G AMOROSE | 103 MATTIER DRIVE | | | | PITTSBURGH | PA | 15238-2716 | |
| JOSEPH G BATTAGLIA & CARRIE | J BATTAGLIA JT TEN | 125 COMMONWEALTH AVENUE | | | BUFFALO | NY | 14216 | |
| JOSEPH G BENNETT | 3090 GOLDENROD ST | | | | SARASOTA | FL | 34239-5612 | |
| JOSEPH G BENSAVAGE | 732 ELM ST APT 111 | | | | KEARNY | NJ | 7032 | |
| JOSEPH G BLACK | 3213 NORTHFIELD RD | | | | DAYTON | OH | 45415-1516 | |
| JOSEPH G BUTTERFIELD | 1941 E MEADOWBROOK | | | | PHOENIX | AZ | 85016-5143 | |
| JOSEPH G CENCICH TR | JOSEPH G CENCICH LIVING TRUST | UA 08/30/95 | 41115 CRABTREE LN | | PLYMOUTH | MI | 48170-2634 | |
| JOSEPH G CENTOLA | 83 CULVERTON DR | | | | ROCHESTER | NY | 14609-2748 | |
| JOSEPH G CONDOLFF | 75 RAILROAD STREET | | | | GREENLAWN | NY | 11740-1218 | |
| JOSEPH G CORCORAN & MILDRED | C CORCORAN JT TEN | 112 S GRAY AVE | | | WILMINGTON | DE | 19805-5217 | |
| JOSEPH G CRAUTHAMEL JR | 6227 SYLVIA | | | | BROOKPARK | OH | 44142 | |
| JOSEPH G DAMORE | 113 VALLEY CIR NE | | | | WARREN | OH | 44484-1084 | |
| JOSEPH G DEVITT & ELIZABETH | DEVITT TR U/D/T DTD | 10/21/87 | 15181 FORD RD | APT136 | DEARBORNE | MI | 48126-4689 | |
| JOSEPH G DINGA | 20315 HICKORY LANE | | | | LIVONIA | MI | 48152-1045 | |
| JOSEPH G DION | 2380 MENTONE | | | | WALLED LK | MI | 48390-1858 | |
| JOSEPH G DOBBINS JR | 20343 CHEROKEE | | | | DETROIT | MI | 48219-1195 | |
| JOSEPH G DVORAK SR | 1408 CHESAPEAKE AVENUE | | | | BALTIMORE | MD | 21220-4320 | |
| JOSEPH G EDWARDS & MARJORIE | E EDWARDS JT TEN | 126 GRAMPIAN WAY | | | BOSTON | MA | 02125-1036 | |
| JOSEPH G ENGELHARD | 2823 N LAKE SHORE DR | | | | HARBOR SPRINGS | MI | 49740-9121 | |
| JOSEPH G F MEITZLER & | BEATRICE E MEITZLER JT TEN | 101 CENTER AVE | | | SCHUYLKILL HAVEN | PA | 17972-1003 | |
| JOSEPH G FERGUSON | BOX 911 | | | | POINT CLEAR | AL | 36564-0911 | |
| JOSEPH G FINK JR | 270 MILLARD AVE | | | | SLEEPY HOLLOW | NY | 10591-1435 | |
| JOSEPH G FISCHER | 544 HEISS AVE | | | | DAYTON | OH | 45403-3013 | |
| JOSEPH G FOLSOM | 2817 BETHUNE HWY | | | | BISHOPVILLE | SC | 29010-8238 | |
| JOSEPH G FORTUNA | 50 CHARLOTTE DRIVE | | | | BRIDGEWATER | NJ | 08807-2501 | |
| JOSEPH G FOTI | 90 WISNER AVE | | | | NEWBURGH | NY | 12550-4055 | |
| JOSEPH G FUSCI | 5 ANDERSON RD | | | | NORWALK | CT | 06851-2402 | |
| JOSEPH G GASSER | BOX 194 | | | | FT JENNINGS | OH | 45844-0194 | |
| JOSEPH G GOLINSKE TR | JOSEPH G GOLINSKE REVOCABLE | TRUST | UA 05/22/97 | 13511 GARFIELD | REDFORD | MI | 48239-4514 | |
| JOSEPH G GRAHAM | 5124 NORTHCLIFF LOOP WEST | | | | COLUMBUS | OH | 43229-5252 | |
| JOSEPH G GRAHAM & MARY JOAN | GRAHAM JT TEN | 5124 NORTHCLIFF LOOP WEST | | | COLUMBUS | OH | 43229-5252 | |
| JOSEPH G GRECO JR | 571 E CENTER ST | | | | NESQUEHONING | PA | 18240 | |
| JOSEPH G HAMILTON | 5189 PINNACLE DR SOUTH W. | | | | WYOMING | MI | 49509 | |
| JOSEPH G HAMMOND | 520 COLLINS | | | | YOUNGSTOWN | OH | 44515-3307 | |
| JOSEPH G HANCKO | 2058 EAST SPRAGUE | | | | BROADVIEW HEIGHTS | OH | 44147-1397 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH G HORAK JR & | LORRAINE E HORAK JT TEN | 4164 N 74TH ST | | | MILWAUKEE | WI | 53216-1050 | |
| JOSEPH G JEAN & | JANICE M LA CLAIR JT TEN | 25410 DEERCREEK DR | | | FLAT ROCK | MI | 48134-2800 | |
| JOSEPH G KAMINSKI | 125 SOUTH MARKET ST | | | | ELYSBURG | PA | 17824-9716 | |
| JOSEPH G KIELY & GENE P | KIELY JT TEN | 107 HARVARD AVE | | | MERIDEN | CT | 06451-3807 | |
| JOSEPH G KOMENDAT & MARY A | KOMENDAT JT TEN | 28716 MILTON | | | WARREN | MI | 48092-2367 | |
| JOSEPH G KRSUL | 304 CENTRE ST BOX 381 | | | | OSHAWA | ONT | L0S 1J0 | CANADA |
| JOSEPH G LEHMAN | 2624 PHIPPS ROAD | | | | APPLEGATE | MI | 48401-9795 | |
| JOSEPH G LEPORE & BARBARA A | LEPORE JT TEN | 7 AZALEA RD | | | WALTHAM | MA | 02452-4701 | |
| JOSEPH G LIAN | 104 80TH ST | | | | BROOKLYN | NY | 11209-3512 | |
| JOSEPH G MACCIO | 15 PIER ST | | | | YONKERS | NY | 10705-1858 | |
| JOSEPH G MALEK | 169 ST JAMES AVE | | | | CHICOPEE | MA | 01020-2462 | |
| JOSEPH G MANTEL AS CUSTODIAN | FOR DEAN W MANTEL U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 3921 PARTRIDGE ROAD | DEFOREST | WI | 53532-2605 | |
| JOSEPH G MARKS | 6938 TAWNEY ROAD | | | | NIAGARA FALLS | NY | 14304-3024 | |
| JOSEPH G MASICH | 941 ERIE AVENUE | | | | NORTH TONAWANDA | NY | 14120-3502 | |
| JOSEPH G MCDUFFEE | 6234 WEST COUNTRY LANE | | | | ANDERSON | IN | 46011-9770 | |
| JOSEPH G MICHAELS & RUTH G | MICHAELS JT TEN | 2138 PASSOLT ST | | | SAGINAW | MI | 48603-4017 | |
| JOSEPH G MIGA | 8 FRAN LANE | | | | COLCHESTER | CT | 06415 | |
| JOSEPH G MONTEMAYOR | 31 CLARK | | | | PONTIAC | MI | 48342-2080 | |
| JOSEPH G MOORE | 10643 BUCK RD | | | | FREELAND | MI | 48623-9753 | |
| JOSEPH G MOORE & JUDITH C | MOORE JT TEN | 10643 BUCK RD | | | FREELAND | MI | 48623-9753 | |
| JOSEPH G MORTON | 32382 LINDERMAN | | | | WARREN | MI | 48093 | |
| JOSEPH G NERO | 207 CLOVER DR | | | | ELIZABETH | PA | 15037-2335 | |
| JOSEPH G NOVAK JR | 7474 PINE CREEK TRL | | | | WATERFORD | MI | 48327-4521 | |
| JOSEPH G NOWLAND & GRACE | M NOWLAND JT TEN | 82 BEAUFORT AVE | | | NEEDHAM | MA | 02492-3804 | |
| JOSEPH G OBRIEN | 712 W ANDERSON ST | | | | STILLWATER | MN | 55082-5728 | |
| JOSEPH G ONOFFRY | 1302 EDGEWOOD DR | | | | WEST HOMESTEAD | PA | 15120-1333 | |
| JOSEPH G PAGANO | 630 COUNTY ROUTE 4 | | | | OGDENSBURG | NY | 13669-4326 | |
| JOSEPH G PANIK | 5485 REYNOLDS RD | | | | CHEBOYGAN | MI | 49721-9549 | |
| JOSEPH G PAUL | 7B | 120 W 70TH ST | | | NEW YORK | NY | 10023-4443 | |
| JOSEPH G PAWLICA | 3544 CHASE DR | | | | WARREN | MI | 48091-3326 | |
| JOSEPH G PAWLICA & LEONA J | PAWLICA JT TEN | 3544 CHASE | | | WARREN | MI | 48091-3326 | |
| JOSEPH G PEEL & ELIZABETH J | PEEL JT TEN | 2617 FRAZER RD | | | NEWARK | DE | 19702-4502 | |
| JOSEPH G PETER | 20456 VAN ANTWERP | | | | HARPER WOODS | MI | 48225-1475 | |
| JOSEPH G PIAZZON | 53660 WASHINGTON RD | | | | NEW BALTIMORE | MI | 48047-1004 | |
| JOSEPH G POLSON | 611 S HIGBIE PL | | | | GROSSE POINTE WOOD | MI | 48236-2417 | |
| JOSEPH G POLZIN & | PAULINE G WRIGHT JT TEN | 113 TWIN ELM | | | HOUGHTON LAKE | MI | 48629-9030 | |
| JOSEPH G PRIMBS TR | EVA E PRIMBS TESTAMENTARY | TRUST U/A DTD 02/26/01 | 1131 N LINCOLN | | POCATELLO | ID | 83204 | |
| JOSEPH G REBAR & | ANN B REBAR TR | JOSEPH & ANN REBAR TRUST | UA 09/08/86 | 8812 CYPRESS PRESERVE PLACE | FORT MYERS | FL | 33912 | |
| JOSEPH G RITCH JR & | CONSTANCE B RITCH JT TEN | 12072 94TH ST | | | LARGO | FL | 33773-4303 | |
| JOSEPH G ROBERTSON | 2377 SOUTH 400 WEST | | | | BOUNTIFUL | UT | 84010-7609 | |
| JOSEPH G SABATO | 3210 APPLE ORCHARD LN | | | | CINCINNATI | OH | 45248-2877 | |
| JOSEPH G SALADNA | 1105 WADSWORTH RD | | | | MEDINA | OH | 44256-3216 | |
| JOSEPH G SCHEFFER | 11365 NORWAY | | | | HARTLAND | MI | 48353-3432 | |
| JOSEPH G SCHNEIDER | 6240 ADAMSON | | | | WATERFORD | MI | 48329-3000 | |
| JOSEPH G SCRIMA & GAIL E | FIELDER JT TEN | 137 FITZNER DRIVE | | | DAVISON | MI | 48423 | |
| JOSEPH G SCRIMA & GAIL E | FIELDER JT TEN | 737 FITZNER DRIVE | | | DAVISON | MI | 48423-1953 | |
| JOSEPH G SEAMAN | 701 W HIGH ST | | | | EBENSBURG | PA | 15931-1514 | |
| JOSEPH G SMITH | 10258 WILLOWBRIDGE COURT | | | | HIGHLANDS RANCH | CO | 80126 | |
| JOSEPH G SOCKOLOSKY JR | 6339 SUDLERSVILLE ROAD | | | | MARYDEL | MD | 21649-1247 | |
| JOSEPH G SQUIRES | 1091 LEEWARD LN | | | | ST HELEN | MI | 48656-9231 | |
| JOSEPH G STEINER | 2737 MARION AVE | | | | BENSALEM | PA | 19020-4137 | |
| JOSEPH G STILLWAGON | 16 SABAL DR | | | | PUNTA GORDA | FL | 33950-5048 | |
| JOSEPH G SZOTT | 2902 VERMONT | | | | ROYAL OAK | MI | 48073 | |
| JOSEPH G TARANTO | 26 LONG SPRINGS RD | | | | SOUTHAMPTON | NY | 11968-2503 | |
| JOSEPH G TAYLOR | 42 N 96TH STREET | | | | MESA | AZ | 85207-8813 | |
| JOSEPH G TRIMBOLI & | CATHERINE TRIMBOLI JT TEN | 11 GERRI ROAD | | | EAST NORTHPORT | NY | 11731-2703 | |
| JOSEPH G VALLEE | 1006 WEST SAINT MARY ST | | | | ABBEVILLE | LA | 70510-3418 | |
| JOSEPH G VITO | 6504 BLUEJAY DR | | | | FLINT | MI | 48506-1768 | |
| JOSEPH G WHITE AS CUSTODIAN | FOR SANFORD WHITE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 561 DOVER COURT | BUFFALO GROVE | IL | 60089-6698 | |
| JOSEPH G YOUNGBLOOD | 1026 SHEPHERDS LANE NE | | | | ATLANTA | GA | 30324-4612 | |
| JOSEPH GADBERRY | 9808 W 101ST ST | | | | OVERLAND PARK | KS | 66212-5343 | |
| JOSEPH GALANEK & | DANIELA GALANEK JT TEN | 6097 FIELDSTONE TRAIL | | | SEVEN HILLS | OH | 44131-2749 | |
| JOSEPH GALIASTRO | 536 LORILLARD AVENUE | | | | UNION BEACH | NJ | 07735-3114 | |
| JOSEPH GALLUCCI | 14 LAKEVIEW DR | | | | PUTNAM VALLEY | NY | 10579-1925 | |
| JOSEPH GARCIA | P O BOX 554 | | | | CLIO | MI | 48420-0554 | |
| JOSEPH GARLOCK & PHYLLIS | GARLOCK TRUSTEES U/A DTD | 11/12/93 JOSEPH GARLOCK | REVOCABLE TRUST | 18440 MIDWAY | SOUTHFIELD | MI | 48075-7139 | |
| JOSEPH GARNICK | 6015 BLUE BAY DR | | | | DALLAS | TX | 75248-2818 | |
| JOSEPH GARVEY & DOROTHY | GARVEY JT TEN | 764 CHATHAM AVE | | | ELMHURST | IL | 60126-4527 | |
| JOSEPH GENNARI & ANTOINETTE | GENNARI JT TEN | BOX 100 | | | SANDUSKY | MI | 44871-0100 | |
| JOSEPH GERALD BOUDREAU | 39 INVERNESS AVE | | | | HALIFAX | NS | B3P 1X6 | CANADA |
| JOSEPH GIANFRANCESCO | 633 FORESTRIDGE DR | | | | YOUNGSTOWN | OH | 44512-3512 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH GIANNINI & | MARISA GIANNINI & | CATHERINE L GIANNINI | | 1700 W 95TH PL | SAINT JOHN | IN | 46373-9145 | |
| JOSEPH GILBERT & | ROSALIE D GILBERT JT TEN | 10804 TENBROOK DR | | | SILVER SPRING | MD | 20901-1034 | |
| JOSEPH GILMORE JR | 61 KIRKPATRICK ST | | | | BUFFALO | NY | 14215-3832 | |
| JOSEPH GLOVER | 2459 GLOVER RD | | | | JOHNS ISLAND | SC | 29455-4400 | |
| JOSEPH GODLEWSKI | 210 RADCLIFF DRIVE | | | | HOUGHTON LAKE | MI | 48629-9134 | |
| JOSEPH GOLDMAN | 14 CONSTITUTION COURT | | | | EAST BRUNSWICK | NJ | 08816-3438 | |
| JOSEPH GOMES & MARGARET | GOMES JT TEN | 75-397 HUALALAI RD | | | KAILUA KONA | HI | 96740-9724 | |
| JOSEPH GORNIK | 24 AUGUSTA AVE | | | | AMHERST | NY | 14226-2203 | |
| JOSEPH GOURDJI & ANNA | GOURDJI JT TEN | 7218 LOUBET ST | | | FOREST HILLS | NY | 11375-6723 | |
| JOSEPH GRACE | 2713 GORHAM | | | | SAGINAW | MI | 48601-1337 | |
| JOSEPH GRAZIANO | 87 ANDOVER PLACE | | | | ROBBINSVILLE | NJ | 08691 | |
| JOSEPH GRECO | 28ANDRE AVENUE | | | | EDISON | NJ | 08817-3216 | |
| JOSEPH GRESKO | 7750 WINTHROP | | | | DETROIT | MI | 48228-3670 | |
| JOSEPH GREZAFFI III TR UA DTD 01/15/03 | JOSEPH GREZAFFI III TRUST | 1065 JOHN RODES BLVD S | | | MELBOURNE | FL | 32904-2005 | |
| JOSEPH GRILLO & MARIA ANGELA | GRILLO JT TEN | 2022 HENDRICKS AVE | | | BELLMORE | NY | 11710-3009 | |
| JOSEPH GRISKOWITZ | 211 HULLIHEN DR | | | | NEWARK | DE | 19711-3650 | |
| JOSEPH GUCCIARDO | 787 SAW CREEK ESTATES | | | | BUSHKILL | PA | 18324-9455 | |
| JOSEPH GUDEL | 679 UNIT 4 SECOND ST | | | | FAIRPORT HARBOR | OH | 44077 | |
| JOSEPH GUERRA & MARTHA | GUERRA JT TEN | 27 HOFFMAN AVE | | | GENEVA | NY | 14456-2514 | |
| JOSEPH GULA JR | 144 MAHAR AVENUE | | | | SO PLAINFIELD | NJ | 07080-2214 | |
| JOSEPH GYORKEY | C/O AHUVA BARAK | 4 NUFAR ST | | | HERZLIYA | | 46418 | ISRAEL |
| JOSEPH H ADAMS | 2594 WARWICK DR NE | | | | MARIETTA | GA | 30062-2530 | |
| JOSEPH H ADAMS & | CHARLOTTE H ADAMS JT TEN | 2594 WARWICK DR NE | | | MARIETTA | GA | 30062-2530 | |
| JOSEPH H AIDIF | 2485 CRANE RD | | | | FENTON | MI | 48430-1055 | |
| JOSEPH H ANDERSON | 81 WESTPORT DR | | | | TOMS RIVER | NJ | 08757-6385 | |
| JOSEPH H ASH | 6708 OLD BONNE TERRE RD | | | | BONNE TERRE | MO | 63628-3704 | |
| JOSEPH H AUGUSTINE & | BARBARA J AUGUSTINE JT TEN TOD HENRY J | AUGUSTINE SUBJECT TO STA TOD RULES | 1015 SHIELDS | | LANSE | MI | 49946 | |
| JOSEPH H BALL & SANDRA L | BALL & ROBERT A BALL & | YELANE BALL TR U/W MINNIE | S COHAN | 1175 HOLLOW ROAD | NARBERTH | PA | 19072-1155 | |
| JOSEPH H BEAUDRY | 3941 GREENMAN POINT RD | | | | CHEBOYGAN | MI | 49721-9627 | |
| JOSEPH H BETHEA JR | 349 JOHNSON AVE | | | | TRENTON | NJ | 08648-3430 | |
| JOSEPH H BRADY JR | 2433 OLD COUNTRY RD | | | | NEWARK | DE | 19702-4701 | |
| JOSEPH H BRAUN | 432 HILLSIDE AVE | | | | HILLSIDE | IL | 60162-1216 | |
| JOSEPH H BROOKS JR | 12 FROST RD | | | | DOVER FOXCROFT | ME | 04426-3122 | |
| JOSEPH H BUCKLEY & | LUCILLE E BUCKLEY JT TEN | 1100 NORTH SHAW RD | | | GLADWIN | MI | 48624-9698 | |
| JOSEPH H BURGER | 3432 ROWENA DR | | | | LOS ALAMITOS | CA | 90720-4846 | |
| JOSEPH H BURGETT | 28070 FLORAL | | | | ROSEVILLE | MI | 48066 | |
| JOSEPH H BURNS | BOX 87 | | | | CUERO | TX | 77954-0087 | |
| JOSEPH H BUTLER | 2535 HIGHLND GOLF COURSE CR | | | | CONYERS | GA | 30013-1976 | |
| JOSEPH H CAHN TRUSTEE U/W | HORTENSE T CAHN | 904 ROSE AVENUE | | | VENICE | CA | 90291-2833 | |
| JOSEPH H CARSUO & ADELE | CARUSO JT TEN | 8300 PONTIAC LAKE RD | | | WHITE LAKE | MI | 48386-1677 | |
| JOSEPH H CLECKLEY | RT 1 BOX 592 | | | | SAN AUGUSTINE | TX | 75972-9735 | |
| JOSEPH H COHEN JR | 231 UPLAND AVE | | | | NEWTON HIGHLANDS | MA | 02461-2002 | |
| JOSEPH H CONDUFF | 103 W MAIN | | | | FLOYD | VA | 24091-2380 | |
| JOSEPH H COVINGTON | 17418 SANTA ROSA | | | | DETROIT | MI | 48221-2660 | |
| JOSEPH H DELISLE II | 2118 NORTH GERRARD | | | | SPEEDWAY | IN | 46224-5038 | |
| JOSEPH H DENYS & ELEANOR | M DENYS JT TEN | 20109 ROSEDALE | | | ST CLAIR SHORES | MI | 48080-1712 | |
| JOSEPH H DILLHOFF & | PHILOMENA DILLHOFF JT TEN | 9596 LEEBROOK DR | | | CINCINNATI | OH | 45231-2647 | |
| JOSEPH H DOLAN AS CUSTODIAN | FOR THERESA DOLAN U/THE PA | UNIFORM GIFTS TO MINORS ACT | 1807 MARION ST | | SCRANTON | PA | 18509-2519 | |
| JOSEPH H DOLKOWSKI | 3517 SHROYER RD | | | | KETTERING | OH | 45429-2731 | |
| JOSEPH H EHRLICH TR | ESTELLE KRING TRUST | UA 01/24/86 | 280 W MAPLE RD STE 310 | WABEEK BLDG | BIRMINGHAM | MI | 48009-3344 | |
| JOSEPH H EPPINGER & HELEN M | EPPINGER JT TEN | 1225 E WARNER ROAD UNIT 9 | | | TEMPE | AZ | 85284-3244 | |
| JOSEPH H ESKEW | 113 W MAIN ST | | | | MALDEN | MO | 63863-2162 | |
| JOSEPH H FORMAN JR AS CUST FOR | ELIZABETH ANNE FORMAN | UNDER THE NY U-G-M-A | 249 KANE STREET | | BROOKLYN | NY | 11231 | |
| JOSEPH H FROST | BOX 462519 | | | | GARLAND | TX | 75046-2519 | |
| JOSEPH H GASPER | 3142 HIGH STREET | | | | OAKLAND | CA | 94619-1810 | |
| JOSEPH H GIRARD | 24 CRESTWOOD DR | | | | SOUTHBRIDGE | MA | 01550-1112 | |
| JOSEPH H GOLDENHERSH | C/O JERALD H GOLDENHERSH | 9700 WEST MAIN ST | | | BELLEVILLE | IL | 62223-1402 | |
| JOSEPH H GOODMAN | 11305 STONYBROOK DRIVE | | | | GRAND BLANC | MI | 48439-1009 | |
| JOSEPH H GOODMAN & DOROTHY | GOODMAN JT TEN | 11305 STONYBROOK DR | | | GRAND BLANC | MI | 48439-1009 | |
| JOSEPH H GREGORY | 2750 DREW ST | PARK PLACE  RM 342 | | | CLEAR WATER | FL | 33759 | |
| JOSEPH H HARKINS | 202 DUNCANNON RD | | | | BEL AIR SOUTH | MD | 21014-5627 | |
| JOSEPH H HARRIS | 214 HOLMES ST | | | | DURAND | MI | 48429-1526 | |
| JOSEPH H HENSCHEL | 1636 N WELLS ST 3201 | | | | CHICAGO | IL | 60614-6025 | |
| JOSEPH H HIGGINS | PO BOX 7117 | | | | FLINT | MI | 48507 | |
| JOSEPH H HIGGINS & DEBRA M | HIGGINS JT TEN | 120 BURRELL ST | | | ODON | IN | 47562 | |
| JOSEPH H HOLLAND | APT 1 | 8271 DENWOOD | | | STERLING HEIGHTS | MI | 48312-5968 | |
| JOSEPH H HOPKINS III | 15786 118TH PL SE | | | | RENTON | WA | 98058-4658 | |
| JOSEPH H HUMBERSTON | 17566 KENMORE ROAD | | | | LAKE MILTON | OH | 44429-9704 | |
| JOSEPH H HUNTER | 556 TWIN OAKS DR | | | | CARMEL | IN | 46032-9719 | |
| JOSEPH H HURDLE JR | 1082 MEBANE AIRPORT RD | | | | MEBANE | NC | 27302 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH H JAJEY | | 9455 W MT MORRIS RD | | | FLUSHING | MI | 48433-9216 | |
| JOSEPH H JOHNS | | BOX 15 | | | SMOAKS | SC | 29481-0015 | |
| JOSEPH H JONES | | APT 2 | 224 S 9TH ST | | SAGINAW | MI | 48601-1803 | |
| JOSEPH H JONES JR | | 3802 CHURCH RD | | | ELLICOTT CITY | MD | 21043-4504 | |
| JOSEPH H JUNGLAS | | 1178 WHITTIER | | | WATERFORD | MI | 48327-1642 | |
| JOSEPH H KEAST | | 126 ARLINGTON DR | | | INKSTER | MI | 48141-1247 | |
| JOSEPH H KEITH | | 438 FORK DR | | | ST LOUIS | MO | 63137-3642 | |
| JOSEPH H KELLY | | 7846 PARKLANE AVE | | | JENISON | MI | 49428-9110 | |
| JOSEPH H KINGERY JR | | 2840 WINBURN AVE | | | DAYTON | OH | 45420-2260 | |
| JOSEPH H KINSEY & | | TRACI L KINSEY JT TEN | 641 HERMAY DR | | HAMILTON | OH | 45013-6067 | |
| JOSEPH H KLIMA | | 3433 S HOME | | | BERWYN | IL | 60402-3329 | |
| JOSEPH H KRESS | | 3124 MISSION VIEW DRIVE | | | FREMONT | CA | 94538-2919 | |
| JOSEPH H KREUSEL & RUTH P | | KREUSEL JT TEN | 7140 SHEA RD | | MARINE CITY | MI | 48039-2412 | |
| JOSEPH H LAMCZYK | | 8539 ROBIN | | | ST LOUIS | MO | 63147-1524 | |
| JOSEPH H LAWRENCE JR | | 129 IMPERATO COURT | | | TOMS RIVER | NJ | 08753-5304 | |
| JOSEPH H LOFTON | | 11952 HITCHCOCK DR | | | CINCINNATI | OH | 45240-1724 | |
| JOSEPH H LOGUE | | 95 WELLSFORD ST | | | BROCKTON | MA | 02302-1447 | |
| JOSEPH H MAGER | | 9410 S AIRPORT RD | | | ATLANTA | MI | 49709-9005 | |
| JOSEPH H MANHERTZ | | 1 WHEATFIELD CIRCLE | | | FAIRPORT | NY | 14450-9320 | |
| JOSEPH H MANN III | | 1 LAKEVIEW PL | | | AVONDALE ESTATES | GA | 30002-1479 | |
| JOSEPH H MANN JR | | BEVERWYCK | 1 HICKORY DRIVE | | SLINGERLANDS | NY | 12159-9350 | |
| JOSEPH H MCCARTHY | | BOX 35 | | | PICKFORD | MI | 49774-0035 | |
| JOSEPH H MCKOAN IV | | 9890 N RIVER RD | | | CLAY TWP | MI | 48001 | |
| JOSEPH H MEEKER | | 112 WHIPPANY RD | | | WHIPPANY | NJ | 07981-1721 | |
| JOSEPH H MEREDITH | | 572 COLLIER ROAD | | | UNIONTOWN | PA | 15401 | |
| JOSEPH H MEYER & EARLEEN | | G MEYER JT TEN | 142 WEST GATE DR | | ST PETERS | MO | 63376-4266 | |
| JOSEPH H MICHALSKI | | 2165 ROBIN DR | | | WARRINGTON | PA | 18976-1567 | |
| JOSEPH H MILAN JR | | 2719 WILSHIRE AVE SW | | | ROANOKE | VA | 24015-3947 | |
| JOSEPH H MILLER | | 8509 ARBORWOOD RD | | | BALT | MD | 21208-1503 | |
| JOSEPH H MILLER | | 904 BRIARFIELD ROAD | | | JACKSON | MS | 39211-4117 | |
| JOSEPH H MILLER & RITA D | | MILLER JT TEN | 904 BRIARFIELD ROAD | | JACKSON | MS | 39211-4117 | |
| JOSEPH H NIKOLAUS | | 135 NORTH 13TH STREET | | | COLUMBIA | PA | 17512-1346 | |
| JOSEPH H NORVILLE | | 855 MEADOWLARK | | | BRIDGE CITY | TX | 77611-3238 | |
| JOSEPH H ONEILL & MARY L | | ONEILL JT TEN | 3344 SIMPSON RD | | FORT GRATIOT | MI | 48059-4243 | |
| JOSEPH H OTTEMILLER | | 311 D QUEENSDALE DR | | | YORK | PA | 17403-4395 | |
| JOSEPH H PAUWELS & VIRGINIA | | M PAUWELS JT TEN | 3269 DORAL DR | | ROCHESTER HILLS | MI | 48309 | |
| JOSEPH H PAWLISH TRUSTEE U/A | | DTD 05/03/89 THE JOSEPH H | PAWLISH TRUST | 601 BURTON DR | LAKE FOREST | IL | 60045-1603 | |
| JOSEPH H PHIBBS JR | | 4411 ARDONNA LANE | | | DAYTON | OH | 45432-1809 | |
| JOSEPH H PLOCHOCKI | | 5010 LAREHVIEW DRIVE | | | HUBER HEIGHTS | OH | 45424-2401 | |
| JOSEPH H POPE | | 216 WOODCREEK RD | | | ELGIN | SC | 29045-9158 | |
| JOSEPH H RIEDEL | | 5948 W HARRISON ST | | | CHANDLER | AZ | 85226-1899 | |
| JOSEPH H ROBERTS | | 317 OLD STATE ROAD 37N | | | BEDFORD | IN | 47421 | |
| JOSEPH H ROSENBAUM | | 1308 CASTLE COURT | | | HOUSTON | TX | 77006-5702 | |
| JOSEPH H SCHAEFER TR | | JOSEPH H SCHAEFER REVOCABLE | TRUST | UA 06/21/99 | 829 FREMONT AVE | MORRIS | IL | 60450-1719 | |
| JOSEPH H SCHNEIDER TR | | THE JOSEPH H SCHNEIDER LIVING | TRUST UA 12/01/94 | 506 KAREN DR | BEREA | OH | 44017-1635 | |
| JOSEPH H SHEELER | | 31 CRIMSON COURT | | | LEOMINSTER | MA | 01453-4756 | |
| JOSEPH H SMALL & FERNANDE B | | SMALL JT TEN | 42551 BLAIRMOOR COURT | | STERLING HEIGHTS | MI | 48313-2611 | |
| JOSEPH H SMITH JR | | 5157 WELLFLEET | | | DAYTON | OH | 45426-1419 | |
| JOSEPH H SMOLEY AS CUSTODIAN | | FOR CHRISTOPHER SMOLEY A | MINOR U/THE CALIFORNIA GIFTS | OF SECURITIES TO MINORS ACT | 3620 CHANT DRIVE | MODESTO | CA | 95355 | |
| JOSEPH H STALEY | | 337 SILVERTREE CT | | | DAYTON | OH | 45459-4441 | |
| JOSEPH H STEIMEL | | 84 PALM HARBOR DR. | | | NORTH PORT | FL | 34287 | |
| JOSEPH H STEINBACH | | 3547 LUNA AVE | | | SAN DIEGO | CA | 92117-2625 | |
| JOSEPH H STEPHENSON 3RD & | | SHIRLEY ANN STEPHENSON JT TEN | 3404 SPRINGBROOK LANE | | LANSING | MI | 48917-1795 | |
| JOSEPH H STOWERS III | | 422 CALDERONE ST | | | SOUTH PLAINFIELD | NJ | 07080-3984 | |
| JOSEPH H TAUSCHEK | | 1384 SAWYER RD | | | KENT | NY | 14477 | |
| JOSEPH H THOMPSON | | 9616 QUAIL RIDGE | | | URBANDALE | IA | 50322-1398 | |
| JOSEPH H TROMPETER & BEVERLY | | ANN TROMPETER & MICHELLE LEE | FRANZEN JT TEN | 38135 SUMPTER DR | | STERLING HEIGHTS | MI | 48310-3023 | |
| JOSEPH H VOGLER GDN EST | | JEANNE BERIS | 2911 GRAND AVENUE | | WAUKEGAN | IL | 60085 | |
| JOSEPH H WAGNER AS CUSTODIAN | | FOR LESTER A WAGNER U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 3811 SULGRAVE RD | RICHMOND | VA | 23221-3327 | |
| JOSEPH H WEISBERG & | | NOREEN L WEISBERG JT TEN | 5708 KINGSTREE DR | | DUBLIN | OH | 43017-2210 | |
| JOSEPH H WHITE TRUSTEE U/A | | DTD 06/08/92 JOSEPH H WHITE | TRUST | 27 PICARDY LANE | | ST LOUIS | MO | 63124-1682 | |
| JOSEPH H WILLIAMS | | ROUTE 1 | BOX 345A | | WHEATLAND | MO | 65779-9801 | |
| JOSEPH H WILLIS | | 1604 W MAIN ST | | | OTTUMWA | IA | 52501-1644 | |
| JOSEPH H WOLLETT | | 2435 BEVERLY PLACE | | | COLUMBUS | OH | 43209-2809 | |
| JOSEPH H WOOD | | 7802 PINES RD | | | SHREVEPORT | LA | 71129-4402 | |
| JOSEPH H WYLIE | | 16 COVINGTON DRIVE | | | TRENTON | NJ | 08620-1510 | |
| JOSEPH H YAO & | | JESSIE L YAO JT TEN | 203 COVINGTON RD | | GREENVILLE | SC | 29617 | |
| JOSEPH H YOUNG III | | 940 FAIR OAKS DR | | | BETHEL PARK | PA | 15102-2219 | |
| JOSEPH H ZITZELBERGER | | 753 WILEY RD | | | CHILLICOTHE | OH | 45601-9461 | |
| JOSEPH HAAS | | 1230 SUNSET RD | | | WINNETKA | IL | 60093-3628 | |
| JOSEPH HAAS | | BOX 115 | | | WEVERTOWN | NY | 12886-0115 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH HAGEN | 15030 BELMONT | | | | ALLEN PARK | MI | 48101-1606 | |
| JOSEPH HAKIM | 20020 WOODMONT | | | | HARPER WOODS | MI | 48225-1866 | |
| JOSEPH HALL SCHLOSSER | 401 BAR HARBOUR RD | | | | STRATFORD | CT | 06614-8816 | |
| JOSEPH HALPERN AS CUST FOR | LEWIS HALPERN A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF | NEW JERSEY | 64 COLORADO ROAD | PARAMUS | NJ | 07652-3202 | |
| JOSEPH HAMMILL III & | PAULINE M HAMMILL TR | HAMMILL TRUST UA 7/23/99 | 2030 CAULFIELD LN | | PETALUMA | CA | 94954-4677 | |
| JOSEPH HAROLD HESTER III | 1321 BONITA DR | | | | PARK RIDGE | IL | 60068-5019 | |
| JOSEPH HARRY CYCON | 80 WESTON AVE | | | | BUFFALO | NY | 14215-3333 | |
| JOSEPH HARTINGER & URSULA | HARTINGER JT TEN | 1114 SOUTH ELK RIDGE | | | PAYSON | AZ | 85541 | |
| JOSEPH HARVEY STARNES | 386 HENSON LN | | | | BRISTOL | TN | 37620-9412 | |
| JOSEPH HAUCK & MARIE HAUCK TRS | JOSEPH HAUCK & MARIE HAUCK REVOCABLE | TRUST U/A DTD 11/12/98 | 6849 GREENRIDGE AVE | | SOLON | OH | 44139 | |
| JOSEPH HAVERILLA | 26 ROOSEVELT ST | | | | YONKERS | NY | 10701-5824 | |
| JOSEPH HAYES WALSH | 25 BASSETT RD | | | | BROCKTON | MA | 02301-4101 | |
| JOSEPH HEFFERNAN & MAYROSE | HEFFERNAN JT TEN | 1788 AUGUSTA DR SW 103 | | | FORT MYERS | FL | 33907-5768 | |
| JOSEPH HEINZ | 11195 KADER DR | | | | PARMA | OH | 44130-7244 | |
| JOSEPH HEMME | 854 TAYCO ST | | | | MENASHA | WI | 54952-2284 | |
| JOSEPH HEMPHILL & | JACQUELINE HEMPHILL JT TEN | 22 WYNDALE AVE | | | MAPLE SHADE | NJ | 08052-3327 | |
| JOSEPH HENRY HARRINGTON A | MINOR U/GDNSHP OF JOSEPH P | HARRINGTON | APT 1 | 415 SAN VICENTE BLVD | SANTA MONICA | CA | 90402-1739 | |
| JOSEPH HENRY WILLIS | 201 LONG MEADOW DR NW | | | | ROME | GA | 30165 | |
| JOSEPH HERKO | 15 MADIE AVENUE | | | | SPOTSWOOD | NJ | 08884-1139 | |
| JOSEPH HILL | 20745 LONDON DR | | | | OLYMPIA FIELDS | IL | 60461-1818 | |
| JOSEPH HIRSHFIELD & MOLLIE R | HIRSHFIELD JT TEN | 1326 KALMIA ROAD N W | | | WASHINGTON | DC | 20012-1445 | |
| JOSEPH HOBAN | 1908 SYMPHONY LANE | | | | MIDWEST CITY | OK | 73130-6336 | |
| JOSEPH HOCHMAN TRUSTEE OF | THE JOSEPH HOCHMAN REVOCABLE | TRUST DTD 03/29/93 | 7321 AMBERLY LANE 104 | | DELRAY BEACH | FL | 33446-2993 | |
| JOSEPH HOLMES | 4331 GEORGETOWN DRIVE | | | | ORLANDO | FL | 32808-6409 | |
| JOSEPH HORVATH | 4985 TRUMAN MT RD | | | | GAINESVILLE | GA | 30506 | |
| JOSEPH HOWARD BROWN | 1130 W RIVER DR | | | | WAWAKA | IN | 46794-9793 | |
| JOSEPH HOWARD DIGNAN A MINOR | U/GDNSHIP OF ELEANOR A | DIGNAN | 1018 LOMBARD ST | | SAN FRANCISCO | CA | 94109-1515 | |
| JOSEPH HRUDKAJ | 2921 39TH STREET | | | | TWO RIVERS | WI | 54241-1314 | |
| JOSEPH HUNTER | 120 SUNNY GLEN DR | | | | VALLEJO | CA | 94591-7503 | |
| JOSEPH I BIZZOTTO & | CAROLINE BIZZOTTO JT TEN | 15790 FLANAGAN ST | | | ROSEVILLE | MI | 48066-1490 | |
| JOSEPH I BROWN & BARBARA L | BROWN JT TEN | 16 GARFIELD DR | | | NEWPORT NEWS | VA | 23608-2606 | |
| JOSEPH I DIEGO | 3561 LARKWOOD CT | | | | BLOOMFIELD HILLS | MI | 48302-1539 | |
| JOSEPH I LASALA TRUSTEE U/A | DTD 09/18/92 JOSEPH I LASALA | REVOCABLE TRUST | 500 MARKET ST 1OL | | PORTSMOUTH | NH | 03801-3458 | |
| JOSEPH I LENNEMANN & JULIANNE M | LENNEMANN JT TEN TOD MARYLOU J SIMON | SUBJECT TO STA TOD RULES | 14110 CUTLER RD | | PORTLAND | MI | 48875 | |
| JOSEPH I MARTIN | 78 WALTON PK | | | | MELROSE | MA | 02176-2104 | |
| JOSEPH I RODGIN | 401 BLAND ST | | | | BLUEFIELD | WV | 24701-3021 | |
| JOSEPH I ROSENBERGER | ROUTE 4 | BOX 161 | | | WAYNESBORO | VA | 22980-9217 | |
| JOSEPH I SELIGSON | 706 EASTERN PKWY | APT 2F | | | BROOKLYN | NY | 11213-3404 | |
| JOSEPH I THAKKOLKARAN | 3917 MOUNTAIN LAUREL BLVD | | | | OAKLAND | MI | 48363-2638 | |
| JOSEPH I TURNER | 3501 HARRIS AVENUE | | | | RICHMOND | VA | 23223-1335 | |
| JOSEPH I WARDA | 10473 GERA RD | | | | BIRCH RUN | MI | 48415-9753 | |
| JOSEPH IESLIN | 718 FRANKLIN ST | | | | BELVIDER | NJ | 07823 | |
| JOSEPH IGNATZ | 2705 N MOBILE AVE | | | | CHICAGO | IL | 60639-1021 | |
| JOSEPH IOVIERO & | JOAN IOVIERO JT TEN | 25 HEYWARD HILLS DR | | | HOLMDEL | NJ | 07733-1403 | |
| JOSEPH ISRAEL | 17069 NEWPORT CLUB DR | | | | BOCA RATON | FL | 33496-3008 | |
| JOSEPH J ADKINS | 8990 E GORMAN RD | | | | BLISSFIELD | MI | 49228-9605 | |
| JOSEPH J AIELLO JR | 16 PAUL HOLLY DRIVE | | | | LOUDONVILLE | NY | 12211-1706 | |
| JOSEPH J AKULIONIS | 828 N MAIN ST | | | | DURYEA | PA | 18642-1239 | |
| JOSEPH J ALGIERE | 46 ROBIN RD | | | | FARMINGTON | CT | 06032-2511 | |
| JOSEPH J ALLOTTA | 6127 CROSS TRAILS RD | | | | SYLVAINA | OH | 43560-1715 | |
| JOSEPH J ANDRES | 59 ALYS DR EAST | | | | DEPEW | NY | 14043-1402 | |
| JOSEPH J BAMONTE & MISS IDA | BAMONTE JT TEN | 1637 NORTHUMBERLAND DR | | | ROCHESTER HILLS | MI | 48309-2962 | |
| JOSEPH J BATCHELOR | 2401 CARPENTER ROAD | | | | BAD AXE | MI | 48413-9127 | |
| JOSEPH J BATINA | 4405 TOD AVENUE | | | | LORDSTOWN | OH | 44481-9749 | |
| JOSEPH J BATTISTI | 119 LAURA LANE | | | | ELIZABETH | PA | 15037-3101 | |
| JOSEPH J BAVA | 1703 POWELL ST | | | | SAN FRANCISCO | CA | 94133-2808 | |
| JOSEPH J BAZYLEWICZ | 4706 NW 41 AVE | | | | TAMARAC | FL | 33319-5812 | |
| JOSEPH J BERG JR | 218 HASTINGS DRIVE | | | | LAUREL | DE | 19956-1917 | |
| JOSEPH J BERKEY | 5043 BOYD DR | | | | PICKNEY | MI | 48169-9369 | |
| JOSEPH J BIEDA | 11223 IRVINGTON DRIVE | | | | WARREN | MI | 48093-4939 | |
| JOSEPH J BIEDA & JOAN | BARBARA BIEDA JT TEN | 11223 IRVINGSON | | | WARREN | MI | 48093-4939 | |
| JOSEPH J BIELAWSKI & | NILI BIELAWSKI JT TEN | 20240 ALHAMBRA ST | | | SOUTHFIELD | MI | 48076-5418 | |
| JOSEPH J BIESIADA JR | 9 VAN DUYN DRIVE | | | | TRENTON | NJ | 08618-1017 | |
| JOSEPH J BILKA | 6147 STATE RTE N 61 | | | | SHELBY | OH | 44875 | |
| JOSEPH J BISKUP | 2000 S LINCOLN | | | | BAY CITY | MI | 48708-8171 | |
| JOSEPH J BOLASH | 3047 GRAFTON RD | | | | GRAFTON | OH | 44044-1045 | |
| JOSEPH J BRADY & CATHERINE P | BRADY TRUSTEES U/A DTD | 03/14/80 JOSEPH J BRADY | TRUST | 11150 W KELLOGG | WICHITA | KS | 67209-1229 | |
| JOSEPH J BRAUN | 2908 PEASE LANE | | | | SANDUSKY | OH | 44870-5927 | |
| JOSEPH J BREGIN | 2712 RAVINIA LANE | | | | WOODRIDGE | IL | 60517-2214 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH J BROWN & | DOYLE O BROWN JT TEN | RT 1 BOX 253 | | | MINERAL POINT | MO | 63660-9743 | |
| JOSEPH J BUNSEY | 2702 NORRIS AVE | | | | PARMA | OH | 44134-3910 | |
| JOSEPH J BYRNE | 412 NICHOLS AVE | | | | WILMINGTON | DE | 19803-5234 | |
| JOSEPH J CANTON | 3442 SURREY RD | | | | WARREN | OH | 44484-2841 | |
| JOSEPH J CAPETOLA | 93 OLD QUEENS BLVD | | | | ENGLISHTOWN | NJ | 07726-3538 | |
| JOSEPH J CARAM | 1415 SUNSET | | | | ROYAL OAK | MI | 48067-1069 | |
| JOSEPH J CARDINALE | 445 LIBERTY ST | | | | RAVENNA | OH | 44266-3439 | |
| JOSEPH J CARDINALE & CAROL R | CARDINALE JT TEN | 445 LIBERTY ST | | | RAVENNA | OH | 44266 | |
| JOSEPH J CARUSOTTI | 6086 DANA SHORES DR | | | | HONEOYE | NY | 14471-9700 | |
| JOSEPH J CASAROLL | 35144 KNOLLWOOD LANE | | | | FARMINGTON HILLS | MI | 48335-4696 | |
| JOSEPH J CENATEMPO & | ANGELA A CENATEMPO JT TEN | 10 RIGENCY CIRCLE | | | TRUMBULL | CT | 6611 | |
| JOSEPH J CENTOFANTI | 633 N UNION AVE | | | | SALEM | OH | 44460-1705 | |
| JOSEPH J CERBONE | BOX 449 | | | | MT KISCO | NY | 10549-0449 | |
| JOSEPH J CERMAK | 11633 W WAHL RD RT 2 | | | | ST CHARLES | MI | 48655-9802 | |
| JOSEPH J CHIARA | 9006 ROEDEAN | | | | PARMA | OH | 44129-1747 | |
| JOSEPH J CHIARELLA & DONA M | CHIARELLA JT TEN | 57 HARBOR HILL RD | | | SUNAPEE | NH | 03782-2624 | |
| JOSEPH J CHOBOT & | ELLEN E CHOBOT JT TEN | 6640 BARRETT DR | | | DOWNERS GROVE | IL | 60516-2724 | |
| JOSEPH J CHRASKA & | MARJORIE E CHRASKA JT TEN | 24697 S CROMWELL DR | | | FRANKLIN | MI | 48025-1646 | |
| JOSEPH J CHRASKA & MARJORIE | E CHRASKA JT TEN | 24697 S CROMWELL DR | | | FRANKLIN | MI | 48025-1646 | |
| JOSEPH J COLOSIMO | 1480 TOWN LINE RD | | | | LANCASTER | NY | 14086-9774 | |
| JOSEPH J CONNOR | 422 GOLDEN MEADOWS CIRCLE | | | | SUWANEE | GA | 30024-2268 | |
| JOSEPH J COPLEY | 9707 OLD GEORGETOWN ROAD | APT 2103 | | | BETHESDA | MD | 20814 | |
| JOSEPH J CORSO AS CUSTODIAN | FOR MICHAEL CORSO U/THE IOWA | UNIFORM GIFTS TO MINORS ACT | 3905 NW 78TH ST | | KANSAS CITY | MO | 64151-8201 | |
| JOSEPH J CREGIER | 5 PEARCE PL | | | | MAHOPAC | NY | 10541-3781 | |
| JOSEPH J CUNEO & | ELIZABETH L CUNEO JT TEN | 6315 HORSEMANS CANYON DR | | | WALNUT CREEK | CA | 94595-4308 | |
| JOSEPH J CZERKAWSKI & | FREDA E CZERKAWSKI JT TEN | 4435 SEGAL DR | | | MARRIOT IS | FL | 32953-8513 | |
| JOSEPH J DAVIS JR | 2935 AUTEN | | | | ORTENVILLE | MI | 48462-8841 | |
| JOSEPH J DE FRANCESCO | BOX 2311 | | | | WALDPORT | OR | 97394-2311 | |
| JOSEPH J DEMAIO | 66 N READ AVENUE | | | | RUNNEMEDE | NJ | 08078-1648 | |
| JOSEPH J DESIMINI TR | JOSEPH J DESIMINI REVOCABLE | TRUST UA 03/03/00 | 327 CLINTON STREET | | LOWELL | IN | 46356 | |
| JOSEPH J DI LIBERTO JR | 5189 CRIBBINS RD | | | | AVOCA | MI | 48006-3310 | |
| JOSEPH J DICARMINE & ROSARIO | CALDERON DICARMINE JT TEN | BOX 234 | | | WYANTSKILL | NY | 12198-0234 | |
| JOSEPH J DIPASQUALE | 235 SCHOOL RD | | | | KENMORE | NY | 14217-1170 | |
| JOSEPH J DOMBROSKY | 342 RUSSELL DR | | | | CORTLAND | OH | 44410-1244 | |
| JOSEPH J DONDERO | 12 ELY RD | | | | HOLMDEL | NJ | 07733-2304 | |
| JOSEPH J DONOVAN & JOAN | P DONOVAN JT TEN | 6 GALE AVE | | | BRAINTREE | MA | 02184-3902 | |
| JOSEPH J DORCEY | 1708 W OAKWOOD RD | | | | OAK CREEK | WI | 53154-5553 | |
| JOSEPH J DRAPP | 706 LECHNER LANE | | | | PITTSBURGH | PA | 15227-4310 | |
| JOSEPH J DRAPP & MARLENE E | DRAPP JT TEN | 706 LECHNER LANE | | | PITTSBURGH | PA | 15227-4310 | |
| JOSEPH J DYMORA | 9472 EAST RD | | | | BURT | MI | 48417-9786 | |
| JOSEPH J DYNDUR | BOX 535 | | | | WOONSOCKET | RI | 02895-0535 | |
| JOSEPH J ELNICK AS CUST FOR | MARY JO ELNICK U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 28600 MOUND RD | WARREN | MI | 48092-5507 | |
| JOSEPH J ELNICK AS CUSTODIAN | FOR ALAN J ELNICK U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 108 HARVEST LN | | FRANKENMUTH | MI | 48734-1212 | |
| JOSEPH J FABUS JR | 7274 SHEPARDSVILLE RD | | | | ELSIE | MI | 48831-9765 | |
| JOSEPH J FARRON | 43 JORDAN AVE | | | | ROCHESTER | NY | 14606-4111 | |
| JOSEPH J FIALKO | 15 BAKER TERRACE | | | | TONAWANDA | NY | 14150-5105 | |
| JOSEPH J FOLEY JR & | HELEN M FOLEY JT TEN | 219 SYLVANIA AVE | | | GLENSIDE | PA | 19038-4112 | |
| JOSEPH J FOLEY JR & HELEN M | FOLEY TEN ENT & NOT TEN COM | 219 SYLVANIA AVE | | | GLENSIDE | PA | 19038-4112 | |
| JOSEPH J FRACZEK | 23 OLD ORCHARD RD | | | | W SPRINGFIELD | MA | 01089-4537 | |
| JOSEPH J GADANY & MARGARET G | GADANY JT TEN | 9124 CHELMSFORD DR | | | SWARTZ CREEK | MI | 48473-1118 | |
| JOSEPH J GADBAW AS CUSTODIAN | FOR ELIZABETH GADBAW A MINOR | U/LAWS OF THE STATE OF | MICHIGAN | 11101 MANN RD | TRAVERSE CITY | MI | 49684-7643 | |
| JOSEPH J GALKOWSKI | 716 DEXTER AVE | | | | ROMEOVILLE | IL | 60446-1123 | |
| JOSEPH J GARNHAM | APT C | 217 SUMMIT RIDGE | | | WHITE LAKE | MI | 48386-3502 | |
| JOSEPH J GARVEY & | DOROTHY C GARVEY JT TEN | 764 CHATHAM AVE | | | ELMHURST | IL | 60126-4527 | |
| JOSEPH J GATALETTO | 2417 SAVOY DR | | | | ORLANDO | FL | 32808-5152 | |
| JOSEPH J GENTILE & CAROL ANN | GENTILE JT TEN | 5629 ST CHARLES RD | | | BERKELEY | IL | 60163-1146 | |
| JOSEPH J GERARDI & | JUDITH E GERARDI TRS | GERARDI FAM REV LIVING | TRUST UA 08/04/98 | 288 POWHATAN AVE | COLUMBUS | OH | 43204-1965 | |
| JOSEPH J GERTNER | 5715 W GRACE STREET | | | | CHICAGO | IL | 60634-2652 | |
| JOSEPH J GIAMMONA SR | 3821 ANNADALE RD | | | | BALTIMORE | MD | 21222-2717 | |
| JOSEPH J GOLICK & LEONA M | GOLICK JT TEN | 420 CHARLESTOWN DRIVE | | | BOLINGBROOK | IL | 60440-1210 | |
| JOSEPH J GONDEK | 36280 JEFFREY | | | | STERLING HIGHTS | MI | 48310-4357 | |
| JOSEPH J GONDEK & HELEN J | GONDEK JT TEN | 36280 JEFFERY | | | STERLING HIGHTS | MI | 48310-4357 | |
| JOSEPH J GORZELSKI | 3921 LANCASTER DR | | | | STERLING HTS | MI | 48310-4410 | |
| JOSEPH J GOULD & DOROTHY S | GOULD TR U/A DTD | 09/03/93 GOULD FAMILY TRUST | 354 S ARDEN BLVD | | LOS ANGELES | CA | 90020-4734 | |
| JOSEPH J GROSSO CUST | JORDANA GROSSO | UNDER THE NJ UNIF GIFT MIN ACT | 2091 WHITEHORSE HAMILTON SQ RD | | HAMILTON SQUARE | NJ | 08690 | |
| JOSEPH J GROSSO CUST | DANIELLE GROSSO | UNDER THE NJ UNIF GIFT MIN ACT | 2091 WHITEHORSE HAMILTON SQ RD | | HAMILTON SQUARE | NJ | 08690 | |
| JOSEPH J GSCHWENDER & | LOUISE E GSCHWENDER JT TEN | 130 NUTMEG SQUARE | | | SPRINGBORO | OH | 45066 | |
| JOSEPH J GUGENHEIM | BOX 90061 | | | | SAN ANTONIO | TX | 78209-9061 | |
| JOSEPH J GUGENHEIM TR | GUGENHEIM FAM TRUST | UA 02/24/95 | BOX 90061 | | SAN ANTONIO | TX | 78209-9061 | |
| JOSEPH J HANLEY & DOROTHY G | HANLEY TR | JOSEPH JAMES & DOROTHY GRACE | HANLEY REV LIV TR U/A 05/02/00 | 235 W PLEASANT RUN APT 121 | CEDAR HILL | TEXAS | 75104-5439 | |
| JOSEPH J HARAND | 102 COLUMNS CIRCLE | | | | SHELBY | NC | 28150 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH J HARTIGAN III CUST | KAILA E HARTIGAN UNDER THE | MI UNIFORM GIFTS TO MINORS | | 60 FOX HILLS DR S APT 6 | BLOOMFIELD HILLS | MI | 48304-1354 | |
| JOSEPH J HLAVATY | 10193 DELSY DR | | | | N ROYALTON | OH | 44133-1407 | |
| JOSEPH J HNILO JR | 3480 SKYVIEW | | | | KALAMAZOO | MI | 49048-9439 | |
| JOSEPH J HOLLOWAY | C/O OSTROMECKY | 48 PLEASANT ST | | | SPENCER | MA | 01562-1626 | |
| JOSEPH J HORNE | 907 DELL SOL DR | | | | BOULDER CITY | NV | 89005-2322 | |
| JOSEPH J HORVATH & | ANNE HORVATH JT TEN | 3833 RETREAT DR | | | MEDINA | OH | 44256-8161 | |
| JOSEPH J HUBER | 15706 CLARION CT | | | | MACOMB | MI | 48042-5701 | |
| JOSEPH J HUDAK & | ARDIS J HUDAK TR | JOSEPH J HUDAK FAM LIVING TRUST | UA 02/20/95 | 2292 TREMAINSVILLE RD | TOLEDO | OH | 43613-3410 | |
| JOSEPH J HUSKEY | 1140 DEER LAKE RD | | | | FRANKLIN | TN | 37069-4751 | |
| JOSEPH J HUTNAK | 1085 MT PLEASANT RD | | | | HARRISVILLE | RI | 02830-1724 | |
| JOSEPH J HUTNAK & LENORE I | HUTNAK JT TEN | RFD 4 | 222 MOUNT PLEASANT ROAD | | NASONVILLE | RI | 02830-1719 | |
| JOSEPH J IGNATOWSKI & KAREN | D IGNATOWSKI JT TEN | 16463 W DOS AMIGOS CT | | | SURPRISE | AZ | 85374-6212 | |
| JOSEPH J JANECZEK | 714 INDEPENDENCE AVE | | | | TRENTON | NJ | 08610-4204 | |
| JOSEPH J JANOS | 33647 FLORENCE | | | | GARDEN CITY | MI | 48135-1097 | |
| JOSEPH J JEAKLE | 8810 CHERRYLAWN | | | | STERLING HEIGHTS | MI | 48313-4829 | |
| JOSEPH J JENNEMAN | 19378 CENTRALIA | | | | DETROIT | MI | 48240-1409 | |
| JOSEPH J JERSEVIC | 4435 FORSYTHE | | | | SAGINAW | MI | 48603-5683 | |
| JOSEPH J JERSEVIC & GLORIA A | JERSEVIC JT TEN | 4435 FORSYTHE | | | SAGINAW | MI | 48603-5683 | |
| JOSEPH J KALO & VIVIAN V | KALO TRUSTEES U/A DTD | 05/01/91 F/B/O JOSEPH J KALO | & VIVIAN V KALO TRUST | 5533 NIMITZ RD | NEW PORT RICHEY | FL | 34652-3149 | |
| JOSEPH J KATULIC JR | 1811 BALDWIN | | | | ANN ARBOR | MI | 48104-4446 | |
| JOSEPH J KELLY | 5 DE HALVE MAEN DR | | | | STONY POINT | NY | 10980-2602 | |
| JOSEPH J KIFFE | 4569 ATASCEDEO DR | | | | SANTA BARBARA | CA | 93110 | |
| JOSEPH J KISER | 427 SOUTH MIAMI AVE | | | | BRADFORD | OH | 45308-1218 | |
| JOSEPH J KLUCE & HELEN M | KLUCE JT TEN | 11344 BRIARCLIFF DRIVE | | | WARREN | MI | 48093-2520 | |
| JOSEPH J KNAPIK | 311 E WATER STREET | | | | HUBBARD | OH | 44425-1646 | |
| JOSEPH J KOBUS | 5047 HARP STREET | | | | JACKSONVILLE | FL | 32258-2266 | |
| JOSEPH J KOCIK | 108 ELEVENTH ST | | | | PORT CLINTON | OH | 43452-2442 | |
| JOSEPH J KOHLER M | 929 CLUB DR | | | | JOHNSTOWN | PA | 15905-1911 | |
| JOSEPH J KONCEWICZ | 3218 SKYLANE DRIVE 102 | | | | CARROLLTON | TX | 75006-2587 | |
| JOSEPH J KORONCEY & MARGARET | E KORONCEY JR OF THE | KORONCEY TRUST U/A DTD | 10/08/86 | 2720 OLYMPIA DR | CARLSBAD | CA | 92008-2143 | |
| JOSEPH J KOTVA TR | JOSEPH J KOTVA TRUST | UA 08/31/94 | 763 WELLMON ST | | BEDFORD | OH | 44146-3873 | |
| JOSEPH J KOZLOWSKI | 6815 SPRING ST | BOX 172 | | | NORTH BRANCH | MI | 48461-9384 | |
| JOSEPH J KRAUS JR | 1252 JACKSON ST | | | | OSHKOSH | WI | 54901-3752 | |
| JOSEPH J KREBS TR | JOSEPH J KREBS TRUST | UA 01/24/96 | 46634 N HILL DR | | MACOMB | MI | 48044-3908 | |
| JOSEPH J KREPTOWSKI JR | 2863-10TH ST | | | | CUYAHOGA FALLS | OH | 44221-2049 | |
| JOSEPH J KUNTZ | 1-A GREENLEAF COURT | CRESTWOOD VILLAGE 5 | | | WHITING | NJ | 08759-1728 | |
| JOSEPH J KUSNYER | 63 WESTCLIFF DR | | | | WEST SENECA | NY | 14224-2837 | |
| JOSEPH J KUTI | 1270 MT HOREB ROAD | | | | MARTINSVILLE | NJ | 08836-2034 | |
| JOSEPH J LAGRASTA | 17532 HAMLIN ST | | | | VAN NUYS | CA | 91406-5311 | |
| JOSEPH J LAGRASTA & MARY L | LAGRASTA JT TEN | 17532 HAMLIN ST | | | VAN NUYS | CA | 91406-5311 | |
| JOSEPH J LASPADA | 170 N GRAVEL ROAD | | | | MEDINA | NY | 14103-1251 | |
| JOSEPH J LEMIEUX | 384 PINEHURST DRIVE | | | | CANTON | MI | 48188-3076 | |
| JOSEPH J LEONARD JR | 1033 COOLIDGE RD | | | | ELIZABETH | NJ | 07208-1003 | |
| JOSEPH J LINHART & JUDITH A | LINHART JT TEN | 27 SUMMERTREE LN | | | COLLINSVILLE | IL | 62234-6861 | |
| JOSEPH J LITWIN | 30 LAKE VIEW CT | | | | BLUFFTON | SC | 29910-5318 | |
| JOSEPH J LONGO | 408 PASSAIC AVE | | | | LODI | NJ | 07644-1533 | |
| JOSEPH J LOPEZ | 13900 LAKESIDE N BLVD # N303 | | | | SHELBY TOWNSHIP | MI | 48315-6045 | |
| JOSEPH J LYNCH | 201 PARKERS GLEN | | | | SHOHOLA | PA | 18458 | |
| JOSEPH J MAIETTA & | CORINNE B MAIETTA JT TEN | 301 APPLETREE POINT RD | | | BURLINGTON | VT | 05401 | |
| JOSEPH J MAIORINO | 17 GREENTREE RD | | | | HAMILTON | NJ | 08619-2215 | |
| JOSEPH J MARCHESE | 31758 IVY LANE | | | | WARREN | MI | 48093-5599 | |
| JOSEPH J MARRA | 996 RTE 100 | | | | WESTON | VT | 05161-5414 | |
| JOSEPH J MARSIGLIO | 957 WHITEGATE DRIVE | | | | NORTHVILLE | MI | 48167-1075 | |
| JOSEPH J MASTROPIETRO | 2408 WOODLAND DR | | | | NEW CASTLE | PA | 16101-5558 | |
| JOSEPH J MATURI | 247 PARK ST | | | | STATEN ISLAND | NY | 10306 | |
| JOSEPH J MC GOVERN | 402 BECKER AVE | WOODCREST | | | WILMINGTON | DE | 19804-2102 | |
| JOSEPH J MC QUAIDE & | CATHERINE R MC QUAIDE JT TEN | 2413 WINTER ST | | | SAINT ALBANS | WV | 25177-3311 | |
| JOSEPH J MCCLOSKEY CUST | BRADLEY JOSEPH MCCLOSKEY | UNIF GIFT MIN ACT MI | 1167 COPPERWOOD | | BLOOMFIELD HILLS | MI | 48302-1929 | |
| JOSEPH J MCCLOSKEY CUST | JENNIFER N MCCLOSKEY UNDER | MI UNIFORM GIFTS TO MINORS | ACT | 1167 COPPERWOOD DRIVE | BLOOMFIELD HILLS | MI | 48302-1929 | |
| JOSEPH J MCCLOSKEY CUST | JENNIFER NICOLE MCCLOSKEY | UNIF GIFT MIN ACT MI LAW | 1167 COPPERWOOD | | BLOOMFIELD HILLS | MI | 48302-1929 | |
| JOSEPH J MCCLOSKEY CUST | BRADLEY J MCCLOSKEY UNDER MI | UNIFORM GIFTS TO MINORS ACT | 1167 COPPERWOOD DRIVE | | BLOOMFIELD HILLS | MI | 48302-1929 | |
| JOSEPH J MCCUE | 853 COUNTRYSIDE HIGHWAY | | | | MUNDELEIN | IL | 60060 | |
| JOSEPH J MEMMINGER JR & | BARBARA M MEMMINGER JT TEN | 41496 WINDMILL DR | | | HARRISON TOWNSHIP | MI | 48045-5907 | |
| JOSEPH J MENDOZA | 7029 TERNES | | | | DEARBORN | MI | 48126-1714 | |
| JOSEPH J MENENDEZ | 130 OAK ST | | | | FLORAL PARK | NY | 11001-3434 | |
| JOSEPH J MENTALEWICZ JR | 903 LAKE MICHIGAN DR | | | | GRAND RAPIDS | MI | 49504-5642 | |
| JOSEPH J MEYERS | 77 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9745 | |
| JOSEPH J MIHALOVIC | W151 S7544 WOOD RD | | | | MUSKEGO | WI | 53150-8905 | |
| JOSEPH J MILLER | 5335 ASHBURY MANOR LANE | | | | SUGAR HILL | GA | 30518 | |
| JOSEPH J MILLER & ELEANOR E | MILLER TEN ENT | 811 E MAIN ST | | | WAYNESBORO | PA | 17268-2343 | |
| JOSEPH J MINOR & AILEEN M | MINOR JT TEN | BOX 410 | | | CENTERVILLE | MD | 21617-0410 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH J MIRANDA | 32 NEWTON RD | | | | HAMBURG | NY | 14075-5325 | |
| JOSEPH J MIRASOLO | 12230 DIXIE HWY | | | | HOLLY | MI | 48442-9484 | |
| JOSEPH J MITTLEMAN TR | U/A DTD 12/16/98 | JOSEPH J MITTLEMAN REVOCABLE TRUST FBO | GLAYDS MITTLEMAN | 268 WARWICK AVE | TEANECK | NJ | 07666 | |
| JOSEPH J MOCIK | 106 CENTER AVENUE | | | | LEONARDO | NJ | 07737-1116 | |
| JOSEPH J MOCNIAK | 4211 LINCOLN AVE | | | | CLEVELAND | OH | 44134-1811 | |
| JOSEPH J MOCNIAK & DRAKE | FOLLIETT JR JT TEN | 4610 RUSSELL AVE | | | CLEVELAND | OH | 44134-1859 | |
| JOSEPH J MONJU AS CUSTODIAN | FOR HELEN AGNES MONJU A | MINOR U/THE LA GIFTS TO | MINORS ACT | 3450 BRIDLE PATH LN | MARIETTA | GA | 30067-5131 | |
| JOSEPH J MONJU SR | 75548 HIGHWAY 437 | | | | COVINGTON | LA | 70435-7705 | |
| JOSEPH J MONVILLE | 1230 E MIDLAND RD | | | | BAY CITY | MI | 48706-9473 | |
| JOSEPH J MULQUEEN & | PATRICIA E MURPHY JT TEN | 18 PIEDMONT CT | | | BRICK | NJ | 08724 | |
| JOSEPH J MUOIO | 15807 HOLLEY RD | | | | HOLLEY | NY | 14470-9315 | |
| JOSEPH J MURTHA JR | 1745 FRIES MILL RD | | | | WILLIAMSTOWN | NJ | 08094-8727 | |
| JOSEPH J NAMEY JR | 3539 EASTVIEW DR N E | | | | GRAND RAPIDS | MI | 49525-3360 | |
| JOSEPH J NASADOS | 21 WESTWOOD PL. | | | | DANVILLE | IL | 61832-2975 | |
| JOSEPH J NEEDLEMAN & | WILMA H NEEDLEMAN JT TEN | 10027 LEXINGTON CIR N | | | BOYNTON BEACH | FL | 33436-4560 | |
| JOSEPH J NEERING | 70 TIERNEY RD | | | | BAY CITY | MI | 48708-9123 | |
| JOSEPH J NEMECEK | 107 N WALKER | | | | CAPAC | MI | 48014-3168 | |
| JOSEPH J NESSRALLA & | EVELYN T NESSRALLA JT TEN | 36 N BASSETT RD | | | BROCKTON | MA | 02301-3611 | |
| JOSEPH J NEVEADOMI | 37 LINDSAY RD | | | | MUNROE FALLS | OH | 44262-1117 | |
| JOSEPH J NEVEADOMI & BERTHA | F NEVEADOMI JT TEN | 37 LINDSEY RD | | | MUNROE FALLS | OH | 44262-1117 | |
| JOSEPH J NOVAK | 11403 S TURNER RD | | | | ST CHARLES | MI | 48655-9609 | |
| JOSEPH J ORLANDO & | BARBARA L ORLANDO JT TEN | 7416 S MICHIGAN AVE | | | ROTHBURY | MI | 49452 | |
| JOSEPH J ORLOWSKI & DORIS M | ORLOWSKI JT TEN | 232 KELLS AVE | | | NEWARK | DE | 19711-5110 | |
| JOSEPH J OSTACH | 14807 PARK | | | | LIVONIA | MI | 48154-5156 | |
| JOSEPH J PAGLIA | 614 RIVULETT COURT | | | | LAWRENCEVILLE | GA | 30043-8402 | |
| JOSEPH J PAPKE | 34545 M-43 W | | | | PAW PAW | MI | 49079-8454 | |
| JOSEPH J PARKS II TR | JOSEPH J PARKS II LIVING TRUST | UA 06/12/98 | 238 CAPITAL AVE NE 4 | | BATTLE CREEK | MI | 49017-3971 | |
| JOSEPH J PAWLAK | 1205 MAPLE ROAD | | | | ELMA | NY | 14059-9574 | |
| JOSEPH J PAWLAK & ANNA G | PAWLAK JT TEN | 1205 MAPLE RD | | | ELMA | NY | 14059-9574 | |
| JOSEPH J PENN & | LISA MARIE DURLOCK JT TEN | BOX 561 | | | HIGGINS LAKE | MI | 48627-0561 | |
| JOSEPH J PERILLO | 3750 LAKE SHORE DR | | | | CHICAGO | IL | 60613-4238 | |
| JOSEPH J PERO | 4097 WATERWHEEL LANE | | | | BLOOMFIELD HILLS | MI | 48302-1871 | |
| JOSEPH J PETERSON | 118 SCOTTSDALE | | | | TROY | MI | 48084-1771 | |
| JOSEPH J PETRU | 7305 GARY RD | | | | CHESANING | MI | 48616-9461 | |
| JOSEPH J POGIVARA | 11120 WEST GERMAN CHURCH ROAD | | | | LAGRANGE | IL | 60525-5265 | |
| JOSEPH J POOLE EX EST | ELIZA P FULWOOD | 2606 RUBIN AVE | | | BLTIMORE | MD | 21215 | |
| JOSEPH J POWERS | 22082 LAMBRECHT | | | | E DETROIT | MI | 48021-2534 | |
| JOSEPH J PRELESNIK & | GENEVIEVE S PRELESNIK JT TEN | 339 GOOSECREEK DRIVE | | | WINTER SPRING | FL | 32708-4937 | |
| JOSEPH J PRINZI & NANCY R | PRINZI JT TEN | 15074 BAYOU POINTE PLACE | | | GRAND HAVEN | MI | 49417-8957 | |
| JOSEPH J PRUSAK | 16624 S PARLIAMENT AVE | | | | TINLEY PARK | IL | 60477-2466 | |
| JOSEPH J PRYBYS | 34131 PRESTON DR | | | | STERLING HEIGHTS | MI | 48312-5654 | |
| JOSEPH J QUARTANA | 1912 CLEARVIEW PKWY | SUITE 203 | | | METAIRIE | LA | 70001-2439 | |
| JOSEPH J QUINN JR | 818 NW 34TH ST | | | | OKLAHOMA CITY | OK | 73118-7202 | |
| JOSEPH J RADZIEWICZ & | ALICE J RADZIEWICZ JT TEN | 61 MILLAY ROAD | | | MORGANVILLE | NJ | 07751-1414 | |
| JOSEPH J RAUSCH | 15525 WEST GRANGE AVENUE | | | | NEW BERLIN | WI | 53151-7944 | |
| JOSEPH J REEDY | 620 WARNER RD | | | | BROOKFIELD | OH | 44403-9704 | |
| JOSEPH J REIHART | 5778 FRY RD | | | | BROOKPARK | OH | 44142-2228 | |
| JOSEPH J REILLY | 351 CHERRY ST | | | | ELIZABETH | NJ | 07208-3152 | |
| JOSEPH J RIVA | 534 SQUAW BROOK RD | | | | NORTH HALEDON | NJ | 07508-2941 | |
| JOSEPH J ROONEY & | IRENE M ROONEY JT TEN | 5705 ROBINWOOD LANE | | | FALLS CHURCH | VA | 22041-2605 | |
| JOSEPH J RYLKO | 3659 N PIONEER | | | | CHICAGO | IL | 60634-2027 | |
| JOSEPH J SALERNO | 5296 CHESTNUT HILL DR | | | | WILLOUGHBY | OH | 44094-4375 | |
| JOSEPH J SALOKA & ELEANOR | SALOKA J TEN | 11300 JUDY DRIVE | | | STERLING HEIGHTS | MI | 48313-4920 | |
| JOSEPH J SALVESTRINI | 900 NORTHPOINT PLACE | | | | LOMPOC | CA | 93436-3220 | |
| JOSEPH J SAUER | 2473 WOODTHRUSH PLACE | QUAIL RUN | | | MELBOURNE | FL | 32904-8023 | |
| JOSEPH J SAUM | 322 W LORAIN STREET | | | | MONROE | MI | 48162-2738 | |
| JOSEPH J SCHMITT JR & | JOY C SCHMITT JT TEN | 4118 WENWOOD DR | | | LOUISVILLE | KY | 40218-2869 | |
| JOSEPH J SEITZ & DOLORES | A SEITZ JT TEN | 20 KERR DR | | | TRENTON | NJ | 08610-1010 | |
| JOSEPH J SHEREDA & MARGARET | A SHEREDA JT TEN | 3875 KAELEAF RD | | | LAKE ORION | MI | 48360-2619 | |
| JOSEPH J SHERRY | 1373 EAST COMMERCE RD | | | | COMMERCE TOWNSHIP | MI | 48382-1240 | |
| JOSEPH J SHRUGA | 7812 N W SEYMOUR CT | | | | KANSAS CITY | MO | 64152-4212 | |
| JOSEPH J SIELSKI | 1930 GRAVES ROAD | | | | HOCKESSIN | DE | 19707-9714 | |
| JOSEPH J SIKORA | 834 RIVERSIDE DRIVE | | | | HILLSBOROUGH | NJ | 06844 | |
| JOSEPH J SILVAROLI | 143 BROOKSIDE DR | | | | BUFFALO | NY | 14220-2801 | |
| JOSEPH J SLIFKO | 1889 E ACTON CT | | | | SIMI VALLEY | CA | 93065-2205 | |
| JOSEPH J SMITH | 339 CAROLYN DRIVE | | | | PORTLAND | MI | 48875-1603 | |
| JOSEPH J SMRZ & CHARLENE R | SMRZ JT TEN | 1014 S GRANT AVE | | | VILLA PARK | IL | 60181-3337 | |
| JOSEPH J SNYDER | 4012 W. 30TH STREET | | | | DAVENPORT | IA | 52804 | |
| JOSEPH J SOKOL | 7 LOCKWOOD AVE | | | | FARMINGDALE | NY | 11735-4504 | |
| JOSEPH J SOLOMON & PATRICIA | B SOLOMON JT TEN | 136 S WHITEHORSE RD | | | PHOENIXVILLE | PA | 19460-2563 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH J SOPKO | 2719 WICKLOW RD | | | | CLEVELAND | OH | 44120-1335 | |
| JOSEPH J SOSNOWSKI | 27731 WAGNER | | | | WARREN | MI | 48093-8356 | |
| JOSEPH J SPERBER 3RD | 42 RIDGE RD | | | | EAST WILLISTON | NY | 11596-2507 | |
| JOSEPH J STALLER TRUSTEE | U/A DTD 05/21/92 JOSEPH J | STALLER TRUST | 558 FOXCREEK DR | | LEHIGH ACRES | FL | 33936-5966 | |
| JOSEPH J STEGMEYER | 908 PARK LN | | | | NASHVILLE | TN | 37221-4368 | |
| JOSEPH J STEINER | BOX 241 | | | | CISSNA PARK | IL | 60924-0241 | |
| JOSEPH J STELLA | 811 N SHEURMANN RD APT 329 | | | | ESSEXVILLE | MI | 48732-2204 | |
| JOSEPH J STERN & ANNE F | STERN JT TEN | 4280 FLIPPEN TRL | | | NORCROSS | GA | 30092-3926 | |
| JOSEPH J STITH & | ELIZABETH STITH JT TEN | 216 TOAS AVE | | | SYRACUSE | NY | 13211-1753 | |
| JOSEPH J SUAREZ | 50 REED AVE | | | | TRENTON | NJ | 08610-6306 | |
| JOSEPH J SUSKI | 11078 RICHFIELD RD | | | | DAVISON | MI | 48423-8517 | |
| JOSEPH J SWICHTENBERG | 335 LAPRAIRIE | | | | FERNDALE | MI | 48220-3212 | |
| JOSEPH J TARKANICK | 7200 LEE ROAD | | | | BROOKFIELD | OH | 44403-9674 | |
| JOSEPH J TITUS | 1201 E 59TH PL | | | | LOS ANGELES | CA | 90001-1115 | |
| JOSEPH J TOBIN JR | FISH HILL ROAD R D 1 | | | | FRANKLINVILLE | NY | 14737-9801 | |
| JOSEPH J TODOR | 8495 S SHARON DRIVE | | | | OAK CREEK | WI | 53154-3477 | |
| JOSEPH J TREVIS JR | 104 LAKESHORE DRIVE | | | | STRUTHERS | OH | 44471-1454 | |
| JOSEPH J TURNER & | CATHERINE TURNER JT TEN | 118-50 197TH ST | | | ST ALBANS | NY | 11412-3456 | |
| JOSEPH J TYLUTKI | 4525 SHABBONA LN | | | | LISLE | IL | 60532-1060 | |
| JOSEPH J TYLUTKI CUSTODIAN | JOSEPH P TYLUTKI A MINOR | UNDER THE UNIF GIFTS TO | MINORS ACT MICHIGAN | 4525 SHABBONA LN | LISLE | IL | 60532-1060 | |
| JOSEPH J VENTIMIGLIA | 31310 BRODERICK DR | | | | CHESTERFIELD TWP | MI | 48051-1809 | |
| JOSEPH J VITALI & BARBARA J | VITALI TRUSTEES U/A VITALI | FAMILY TRUST DTD 01/21/92 | 28 COULT LANE | | OLD LYME | CT | 06371-1104 | |
| JOSEPH J VOGT | 1299 FLYNN RD | | | | ROCHESTER | NY | 14612-2919 | |
| JOSEPH J VOLY | 6 BALSAM RD | | | | WILMINGTON | DE | 19804-2643 | |
| JOSEPH J WATERS | 111 JOHNSON ROAD | | | | ROCHESTER | NY | 14616-5139 | |
| JOSEPH J WATSON & LINDA M | WATSON JT TEN | BOX 99 | | | DOLLAR BAY | MI | 49922-0099 | |
| JOSEPH J WEGLARZ | 33700 MULVEY | | | | FRASER | MI | 48026-3593 | |
| JOSEPH J WENDLING | 15567 LINCOLN RD | | | | CHESANING | MI | 48616-9773 | |
| JOSEPH J WHITFORD | 21080 WENDELL | | | | MT CLEMENS | MI | 48036-3723 | |
| JOSEPH J WILLIAMS | 215 PALO VERDE DR | | | | BROWNSVILLE | TX | 78521-2616 | |
| JOSEPH J WOLK | 197 E LAUREL CIRCLE | | | | NORVELT | PA | 15674 | |
| JOSEPH J WYSMIERSKI | 3237 S MANOR DR 314 | | | | LANSING | IL | 60438-3620 | |
| JOSEPH J YANALAITIS & | JACQUELINE I YANALAITIS TEN ENT | 5597 BAINBRIDGE DRIVE | BOX 6622 | | HARRISBURG | PA | 17112-2263 | |
| JOSEPH J YEAGER | 17 MATTEI LANE | | | | NEWARK | DE | 19713-2638 | |
| JOSEPH J YOUNG | 6333 CROSBY RD | | | | LOCKPORT | NY | 14094-7951 | |
| JOSEPH J YURCHAK | 69 W ELM ST | | | | FAIRCHANCE | PA | 15436-1048 | |
| JOSEPH J ZADER | 357 WETMORE ROAD | | | | TULLY | NY | 13159-2482 | |
| JOSEPH J ZALKA JR & MARY J | ZALKA JT TEN | 15765 DIAGONAL RD | | | LA GRANGE | OH | 44050-9532 | |
| JOSEPH J ZARACHOWICZ | 7004 FAIT AVE | | | | BALTIMORE | MD | 21224-3123 | |
| JOSEPH J ZARACHOWICZ & | JOANNE H ZARACHOWICZ JT TEN | 7004 FAIT AVE | | | BALTIMORE | MD | 21224-3123 | |
| JOSEPH J ZEIGLER | 3726 RISEDORPH ST | | | | FLINT | MI | 48506-3128 | |
| JOSEPH J ZIELINSKI | 5186 E CARPENTER RD | | | | FLINT | MI | 48506-4530 | |
| JOSEPH J ZILENSKI | 7038 MAPLE ST | | | | BASOM | NY | 14013-9770 | |
| JOSEPH J ZORAN & MARLENE D | ZORAN JT TEN | 3964 WOOD COVE LN | | | WILLIAMSTON | MI | 48895-9107 | |
| JOSEPH JACKSON | 458 SHERMAN ST | | | | BUFFALO | NY | 14211-3126 | |
| JOSEPH JAKUNSKAS | 5157 JACKSON RD | | | | TRENTON | MI | 48183-4598 | |
| JOSEPH JAMES ALLOGIO | 86 WINDING HILL RD | | | | SUSSEX | NJ | 07461-4701 | |
| JOSEPH JAMES KORONA | 7401 LAMPHERE | | | | DETROIT | MI | 48239-1071 | |
| JOSEPH JAMES THERRIAN | 1436 LASALLE ST | | | | BURTON | MI | 48509-2408 | |
| JOSEPH JEFFRIES III | 243 S UNION | | | | PLYMOUTH | MI | 48170-1611 | |
| JOSEPH JENNINGS JR | 518 PLUM ST | | | | YOUNGSTOWN | OH | 44502-1578 | |
| JOSEPH JIUNNIES AS CUSTODIAN | FOR JODY JIUNNIES A MINOR | UNDER THE LAWS OF SOUTH | CAROLINA | 112 GREEN ASH COURT | AIKEN | SC | 29803-2714 | |
| JOSEPH JOHN CHIARELLA JR | 57 HARBOR HILL RD | | | | SUNAPEE | NH | 03782-2624 | |
| JOSEPH JOHN DELAURO | 5959 WILSON MILLS RD | | | | HIGHLAND HTS | OH | 44143-3211 | |
| JOSEPH JOHN GILLIO | 139 ROLLING HILLS RD | | | | CLIFTON | NJ | 07013-4125 | |
| JOSEPH JOHN GOLONKA | 36726 WALTHAM | | | | STERLING HEIGHTS | MI | 48310-4513 | |
| JOSEPH JOHN SKUPEN | 15 GRACE DR | | | | PLAINS | PA | 18705-3502 | |
| JOSEPH JOHN VALENTI | 77 EUCLID AVE | | | | BUFFALO | NY | 14217-2707 | |
| JOSEPH JOHNSON | 6433 SHERIDAN | | | | DETROIT | MI | 48213-2413 | |
| JOSEPH JOHNSTON & MARGARET | JOHNSTON JT TEN | 3177 CASTLE ROCK RD | | | DIAMOND BAR | CA | 91765-3439 | |
| JOSEPH JONES | 62 EVERGREEN DR | | | | ROCHESTER | NY | 14624-3647 | |
| JOSEPH JULIANO | 11 VALLEY ROAD | | | | LEVITTOWN | NY | 11756-2906 | |
| JOSEPH JUNIOR SANDERS ADM | UW MARVIS REBECCA SANDERS | 135 RIVER RIDGE RD | | | EDEN | NC | 27288-8004 | |
| JOSEPH K BERRY | 2229 ROBERTU RD | | | | B'HAM | AL | 35214-1411 | |
| JOSEPH K BRYAN JR | BOX 963 | | | | OXFORD | NC | 27565-0963 | |
| JOSEPH K BURNS EXC | EST YVONNE F BURNS | PO BOX 588 | | | ELLICOTT CITY | MD | 21041 | |
| JOSEPH K BURNS TR U/A DTD 8/17/85 | JOSEPH L BURNS TRUST | PO BOX 588 | | | ELLICOTT CITY | MD | 21041 | |
| JOSEPH K CMEJREK JR & | PHYLLIS M CMEJREK JT TEN | 12202 JEFFERS LANE | | | FENTON | MI | 48430-2463 | |
| JOSEPH K HOWZE | 33754 FLOYD | | | | MT CLEMENS | MI | 48035-4201 | |
| JOSEPH K KELLEY & DOROTHY | L KELLEY JT TEN | 223 ARROWHEAD CIRCLE | | | SPARTANBURG | SC | 29301-2865 | |
| JOSEPH K KENDALL & PAMELA K | KENDALL JT TEN | 2891 HORIZON HILLS DR | | | PRESCOTT | AZ | 86305-7110 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH K KIEBEL | 4126 WEST CROSSING | | | | SAGINAW | MI | 48603 | |
| JOSEPH K KOLASA | 37261 ROSEBUSH | | | | STERLING HTS | MI | 48310-3808 | |
| JOSEPH K KRZEMINSKI | 10451 SCHAEFFER ROAD | | | | MUIR | MI | 48860-9717 | |
| JOSEPH K LODICE | 38 GRECIAN GARDENS DR APT D | | | | ROCHESTER | NY | 14626-2639 | |
| JOSEPH K LOGSDON & BETTY J | LOGSDON JT TEN | 423 N SPALDING AVE | | | LEBANON | KY | 40033-1522 | |
| JOSEPH K MATTHEWS & MARGARET | A MATTHEWS JT TEN | 47 STAFFORD ST | | | WORCESTER | MA | 01603-1422 | |
| JOSEPH K MC CAMMON IV | 3545 NEWARK RD | | | | LINCOLN UNIVERSITY | PA | 19352-1609 | |
| JOSEPH K MENDEL | BOX 370 | | | | WELLSBURG | WV | 26070-0370 | |
| JOSEPH K MORROW JR | 19 COUNTRY LIFE | | | | OFALLON | MO | 63366-2709 | |
| JOSEPH K RULON | 181 EDWARD FOSTER RD | | | | SCITUATE | MA | 02066-4342 | |
| JOSEPH K SCHULTZ | 74 JANICE CT 222 | | | | ESSEXVILLE | MI | 48732-9403 | |
| JOSEPH K TALI & | DAWN G TALI JT TEN | 711 BEACH BUGGY LN | | | LINDEN | MI | 48451-9663 | |
| JOSEPH K TOOR | 4756 SHERSTONE CT | | | | CANTON | MI | 48188-2396 | |
| JOSEPH K VAN DEVENTER JR | 12645 PALMYRA ROAD | | | | NORTH JACKSON | OH | 44451-9727 | |
| JOSEPH KANE | 5100 FOREST HILL AVE | | | | RICHMOND | VA | 23225-2915 | |
| JOSEPH KARL SAUL | 52 W ROUEN | | | | CHEEKTOWAGA | NY | 14227-2414 | |
| JOSEPH KATO & AMELIA KATO JT TEN | 154 VIA MADONNA | | | | ENGLEWOOD | FL | 34224-5125 | |
| JOSEPH KAUFMAN | 500 FORD ST APT C-3 | | | | PLYMOUTH | MI | 48170-2235 | |
| JOSEPH KAUFMAN AS CUSTODIAN | FOR MARK ALAN KAUFMAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | BOX 236 | LAWRENCE | NY | 11559-0236 | |
| JOSEPH KAVON & | HERBERT KAVON & | DAVID KAVON JT TEN | 147-15 NORTHERN BLVD | APT 4H | FLUSHING | NY | 11354-4331 | |
| JOSEPH KAWECKI & | JOSEPHINE KAWECKI JT TEN | 28277 NEW CASTLE ROAD | | | FARMINGTON HILLS | MI | 48331-3336 | |
| JOSEPH KEDRON | 6985 TEPPER TREE COURT | | | | LOCKPORT | NY | 14094-9667 14094-9667 | |
| JOSEPH KELLY | 876 CABANA ROAD EAST | | | | ANCASTER | ONTARIO | N9G 1A4 | CANADA |
| JOSEPH KENEBREW | C/O DARKUS GALLOWAY | RT 2 BOX 244G | | | NEWTON | TX | 75966-9538 | |
| JOSEPH KEOUGH | 8000 COLONY CIRCLE SOUTH | APT 105 B16 | | | TAMARAC | FL | 33321-8900 | |
| JOSEPH KICHAVEN | 160 N ALMONT DRIVE | | | | BEVERLY HILLS | CA | 90211-1807 | |
| JOSEPH KINDNERSKI JR | 52 REDWOOD DR | | | | BRICK | NJ | 08723-3324 | |
| JOSEPH KING & PINKIE | KING JT TEN | 2685 OAKMAN BLVD | | | DETROIT | MI | 48238-2529 | |
| JOSEPH KIRK BARTOLACCI | 1042 N CRANDALL | | | | CHARLOTTE | MI | 48813-8721 | |
| JOSEPH KLCO JR | 802 RYAN | | | | OWOSSO | MI | 48867-3436 | |
| JOSEPH KLEIN | 26 WADDINGTON AVE | | | | WEST ORANGE | NJ | 07052-2645 | |
| JOSEPH KLING AS CUSTODIAN | FOR JEFFREY KLING U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | BOX 565 | KENT | CT | 06757-0565 | |
| JOSEPH KLOBUCHAR & | JEAN I KLOBUCHAR TR | JOSEPH & JEAN KLOBUCHAR TRUST | UA 06/05/00 | 6106 OAK CREEK DR | SWARTZ CREEK | MI | 48473-8870 | |
| JOSEPH KOBULYAR | 1284 HENRY AVE | | | | SPRING HILL | FL | 34608 | |
| JOSEPH KOBYLSKI & | MARJORIE K KOBYLSKI JT TEN | 685 S TIMBER LN. | | | PORT CLINTON | OH | 43452 | |
| JOSEPH KOEHLY | 826 BLACK WALNUT WAY | | | | CHICO | CA | 95973-8101 | |
| JOSEPH KOEHLY | 826 BLACK WALNUT WAY | | | | CHICO | CA | 95973-8101 | |
| JOSEPH KOEHLY & | MERCEDES P KOEHLY JT TEN | 826 BLACK WALNUT WAY | | | CHICO | CA | 95973 | |
| JOSEPH KOEN EX U/W | CAROL DIMAGGIO KOEN | 1743 ORIOLE ST | | | NEW ORLEANS | LA | 70122 | |
| JOSEPH KOJALI JR | 230 BEECHWOOD LANE | | | | PALM COAST | FL | 32137-8625 | |
| JOSEPH KOLET | 22395 INDEPENDENCE | | | | WOODHAVEN | MI | 48183-3739 | |
| JOSEPH KOLON | C/O KOLONKOWSKI | 675 WATER ST 11I | | | NEW YORK | NY | 10002-8113 | |
| JOSEPH KOMAR | 735 RICHWOOD RD | | | | WALTON | KY | 41094-9517 | |
| JOSEPH KON & LENA KON JT TEN | 8 FALSTAFF DRIVE | | | | CUMBERLAND | RI | 02864-5611 | |
| JOSEPH KOPELMAN | 7 OVERHILL RD | | | | NATICK | MA | 01760-2720 | |
| JOSEPH KOREN & ELEANOR V | KOREN JT TEN | 1910 RIVER DR | | | WATERFORD | MI | 48328-1032 | |
| JOSEPH KORKUS | 8681 WANDERING WAY | | | | FREELAND | MI | 48623-9556 | |
| JOSEPH KOUSSA | 1537 BEAVERCREEK LANE | | | | KETTERING | OH | 45429-3705 | |
| JOSEPH KOVACS | 2164 BRIAR LANE | | | | BURTON | MI | 48509-1233 | |
| JOSEPH KOVACS & IRMGARD | KOVACS TEN ENT | 14211 LOWE | | | WARREN | MI | 48093-5737 | |
| JOSEPH KOWASKI & MARY E | KOWASKI JT TEN | 8 CAREY RD | | | SUCCASUNNA | NJ | 07876-1103 | |
| JOSEPH KOZAN | 5115 JANES RD | | | | SAGINAW | MI | 48601-9607 | |
| JOSEPH KOZIOL | 13639 EDMORE DRIVE | | | | DETROIT | MI | 48205-1116 | |
| JOSEPH KRAHL | 178 CEMETERY ST | | | | ARCHBALD | PA | 18403-2263 | |
| JOSEPH KRASNAHILL | RD2 BOX 33E | | | | WAPWALLOPEN | PA | 18660-9618 | |
| JOSEPH KRAUSE & PATRICIA A | KRAUSE JT TEN | 400 W CRESCENT AVENUE | | | PENDEL | PA | 19047-5104 | |
| JOSEPH KRISTOFF JR | 6046 ROBERT DR | | | | BROOKPARK | OH | 44142-2761 | |
| JOSEPH KRSNICH & | JANIS R KRSNICH TR | KRSNICH TRUST UA 01/26/98 | 3036 SOUTH STRATTON DRIVE | | WEST ALLIS | WI | 53219-2762 | |
| JOSEPH KUBACKI | 833 PINE TREE RD | | | | LAFAYETTE HILL | PA | 19444 | |
| JOSEPH KURDYLA | 74 SABO ST | | | | CARTERET | NJ | 07008-1230 | |
| JOSEPH KURPOWIC & | CATHERINE KURPOWIC JT TEN | 1608 WOODMERE | | | DETROIT | MI | 48209-1722 | |
| JOSEPH KUTNER AS CUSTODIAN | FOR RANDY KUTNER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 54-40 LITTLE NECK PKWY | LITTLE NECK | NY | 11362-2205 | |
| JOSEPH L ALLOY & | PATRICIA E ALLOY JT TEN | 9 ALPINE DR | | | WAYNE | NJ | 07470-4201 | |
| JOSEPH L AULETTA | 31 GLEN MAWR DR | | | | TRENTON | NJ | 08618-2006 | |
| JOSEPH L BACKS & VIRGINIA L | BACKS JT TEN | 460 S NIXON AVE | | | LIMA | OH | 45805-3130 | |
| JOSEPH L BALSIMO | 4023 RAYMONN AVE | | | | BALTIMORE | MD | 21213-2129 | |
| JOSEPH L BAYTOS | 5184 WILLOWCREST | | | | YOUNGSTOWN | OH | 44515-3954 | |
| JOSEPH L BERNIGER PENSION PLAN | UA 01/01/87 | 100 EXECUTIVE DR STE 340 | | | W ORANGE | NJ | 07052-3309 | |
| JOSEPH L BEYERS | 327 RIVERVIEW ADDITION RD | | | | BEDFORD | IN | 47421 | |
| JOSEPH L BOUCHARD | 148 ERIE ST | | | | LOCKPORT | NY | 14094-4628 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH L BOWLES CUST JOSEPH | V BOWLES UNIF GIFT MIN ACT | MI | TOWN CIR NORWALK High st | | COMMERCE TWP | MI | 48382 | |
| JOSEPH L BRITTON | 1575 MILTON SHARPE PD | | | | RUSSELLVILLE | KY | 42276-7226 | |
| JOSEPH L BROCKMAN | BOX 308 | | | | JERSEYVILLE | IL | 62052-0308 | |
| JOSEPH L BROWN | 12537 ROLLING ROCK CT | | | | CHARLOTTE | NC | 28215 | |
| JOSEPH L BRUBAKER & JOYCE F | BRUBAKER JT TEN | 2310 N DIXON RD | | | KOKOMO | IN | 46901-1784 | |
| JOSEPH L BRUTKO | 29 MEINZER STREET | | | | AVENEL | NJ | 07001-1718 | |
| JOSEPH L BUHAGIAR | 6179 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9098 | |
| JOSEPH L CAIN JR | BOX 258 | | | | ALMONT | MI | 48003-0258 | |
| JOSEPH L CATRI | 528 BERLIN RD | | | | HURON | OH | 44839-1904 | |
| JOSEPH L CATRON | 6543 LIBERTY BELL DR | | | | BROOKPARK | OH | 44142-3541 | |
| JOSEPH L CHIASSON | 5 GRANT ST | | | | MAYNARD | MA | 01754-1813 | |
| JOSEPH L CIGNETTI CUST JODIE | LYNN CIGNETTI UNIF GIFT MIN | ACT PA | 920 ROSE HILL DR | | ALTOONA | PA | 16602-6704 | |
| JOSEPH L CORCORAN | 112 S GRAY AVE | | | | WILMINGTON | DE | 19805-5217 | |
| JOSEPH L CORDEIRO | 2895 LA CRESTA CIRCLE | | | | MINDEN | NV | 89423 | |
| JOSEPH L CREMER | 2549 LITER RD | | | | ORION | MI | 48359-1546 | |
| JOSEPH L CURRERI & | DOMENICA V CURRERI JT TEN | 7 EISENHOWER DRIVE | | | YONKERS | NY | 10710-1209 | |
| JOSEPH L DAGOSTINO & | ISABEL DAGOSTINO JT TEN | 518 UNDERHILL AVE | | | BRONX | NY | 10473-2924 | |
| JOSEPH L DANGELO CUST | JENNIFER ANN MANNOCCHI UNDER | NY UNIF GIFTS TO MIN ACT | 196 AVALON GARDENS DR | | NANUET | NY | 10954 | |
| JOSEPH L DARLING | 1050 FENNER RD | | | | CARO | MI | 48723-9646 | |
| JOSEPH L DELAVERN | 2310 GIBSON ST | | | | FLINT | MI | 48503 | |
| JOSEPH L DESROCHERS | 18825 DORIS | | | | LIVONIA | MI | 48152-1921 | |
| JOSEPH L DESROCHERS II & | LOIS E DESROCHERS JT TEN | 18825 DORIS | | | LIVONIA | MI | 48152-1921 | |
| JOSEPH L DEVER JR | 5317 TRIPLE CROWN CT | | | | COLUMBUS | OH | 43221-5619 | |
| JOSEPH L DI BELLA | 1330 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60195-2607 | |
| JOSEPH L DORA | 3736 LYONS RD | | | | LYONS | MI | 48851-9774 | |
| JOSEPH L DOUGLAS JR | 50 MELLOR AVE | | | | CATONSVILLE | MD | 21228-5104 | |
| JOSEPH L DUHR JR | 2945 HIGHWAY 5 N | | | | MOUNTAIN HOME | AR | 72653-5867 | |
| JOSEPH L EVANS | 248 RAMADA CIRCLE | | | | JACKSON | MS | 39212-4323 | |
| JOSEPH L FABER | 73 WILLOW ST | | | | ROCKLAND | ME | 04841-3032 | |
| JOSEPH L GAGE | 729 GARLAND AVE | | | | SEBRING | FL | 33875-1308 | |
| JOSEPH L GAMBARELLI | 9900 S YOUNGS LANE | | | | OKLAHOMA CITY | OK | 73159-7433 | |
| JOSEPH L GAY & | ANITA E GAY TR | GAY TRUST UA 06/15/94 | 2707-1/2 WEST AVE 32 | | LOS ANGELES | CA | 90065-2115 | |
| JOSEPH L GIULIANI | 8733 ARLEY DR | | | | SPRINGFIELD | VA | 22153-1514 | |
| JOSEPH L GONZALEZ | 1218 SWAN DRIVE | | | | PATTERSON | CA | 95363 | |
| JOSEPH L GRACEFFO | 250 MONROE DR | | | | NORTHFIELD | OH | 44067-1252 | |
| JOSEPH L GRADISON | 6330 E 75TH STREET | | | | INDIANAPOLIS | IN | 46250-2777 | |
| JOSEPH L GRAMER JR | BOX 175 | | | | AMAZONIA | MO | 64421-0175 | |
| JOSEPH L GRECO | 8 CANAL STREET | | | | LYONS | NY | 14489-1249 | |
| JOSEPH L GRIFFITTS | 323 ST RTE 224 | | | | SULLIVAN | OH | 44880 | |
| JOSEPH L HATTY | 29206 BOSTON | | | | ST CLAIR SHOR | MI | 48081-3201 | |
| JOSEPH L HEALY & KATHERINE P | HEALY JT TEN | 36 WINDEMERE ROAD | | | WELLESLEY HILLS | MA | 02481-4821 | |
| JOSEPH L HEUSER & CAROLINE | LOUISE HEUSER TR U/A DTD | 12/03/91 JOSEPH L HEUSER & | CAROLINE LOUISE HEUSER REV | 15211 BROOKRIDGE BLVD | BROOKSVILLE | FL | 34613-5803 | |
| JOSEPH L HOLLAND | 5540 HOLLISTER DRIVE | | | | SPEEDWAY | IN | 46224-3322 | |
| JOSEPH L HOLLAND & EMILY E | HOLLAND JT TEN | 5540 HOLLISTER DR | | | INDIANAPOLIS | IN | 46224-3322 | |
| JOSEPH L HOROWITZ | 10607 STONEYHILL CT | | | | SILVER SPRING | MD | 20901-1540 | |
| JOSEPH L HORVATH & MARGARET | E HORVATH JT TEN | 553 SOMERLOT HOFFMAN ROAD E | | | MARION | OH | 43302-8328 | |
| JOSEPH L HUTCHISON | 1057 SCHULTZ | | | | DEFIANCE | OH | 43512-2944 | |
| JOSEPH L JACKSON & | JOSEPH C JACKSON JT TEN | 7485 SILVER FOX RUN | | | SWARTZ CREEK | MI | 48473 | |
| JOSEPH L JAMISON & | KATHRYN H JAMISON JT TEN | BOX 512 | | | GREENSBURG | PA | 15601-0512 | |
| JOSEPH L JARONIEWSKI | 3161 BARNS ROAD | | | | MINNINGTON | MI | 48746 | |
| JOSEPH L JOBE | 1370 ATHENS RD | | | | WINTERVILLE | GA | 30683-2936 | |
| JOSEPH L KEHOE CUST TODD D KEHOE | A MINOR UNDER THE LOUISIANA | GIFTS TO MINORS ACT | ATTN CROWN BUICK | 2121 CLEARVIEW PKWY | METAIRIE | LA | 70001-2450 | |
| JOSEPH L KRAMER | 2015 GARDENIA LANDINGS LANE | | | | SUN CITY CENTER | FL | 33573-4831 | |
| JOSEPH L LATOZAS | 2800 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1638 | |
| JOSEPH L LEAL JR | 88 OGEMAW ROAD | | | | PONTIAC | MI | 48341-1143 | |
| JOSEPH L LEFEBVRE | 173 W WEST HILL RD | | | | BARKHAMSTED | CT | 06063-3226 | |
| JOSEPH L LEONI | 338 SOUTH FRANKLIN ST | | | | WILKES BARRE | PA | 18702-3809 | |
| JOSEPH L LUDOVICI | RD 1 BOX 430 | | | | CHESTER | WV | 26034-9740 | |
| JOSEPH L LYNK & JANET J | LYNK JT TEN | 5720 E PRINCETON AVE | | | ENGLEWOOD | CO | 80111-1027 | |
| JOSEPH L MAHON | 244 N ROANOKE AVE | | | | YOUNGSTOWN | OH | 44515-2836 | |
| JOSEPH L MANN & JUSTINA L | MANN JT TEN | 3535 RIDGE RD W | | | ROCHESTER | NY | 14626-3452 | |
| JOSEPH L MASSE | 1844 RANDOLPH ST | | | | DELANO | CA | 93215-1525 | |
| JOSEPH L MC MILLAN | 4254 SAN SERVERA DRIVE S | | | | JACKSONVILLE | FL | 32217-4623 | |
| JOSEPH L MERTZ JR | 11414 REPUBLIC | | | | WARREN | MI | 48089-3970 | |
| JOSEPH L MESTICHELLI | 8 WEST ICKER AVENUE | | | | E BRUNSWICK | NJ | 08816-2344 | |
| JOSEPH L MESTICHELLI & | VIRGINIA M MESTICHELLI JT TEN | 8 W ICKER AVE | | | EAST BRUNSWICK | NJ | 08816-2344 | |
| JOSEPH L MILLER | 4727 GULL DRIVE 36-D | | | | LANSING | MI | 48917-4193 | |
| JOSEPH L MITCHELL | 3849 PROVENCAL DR | | | | EATON RAPIDS | MI | 48827-8705 | |
| JOSEPH L MORAN JR TRUSTEE | U/A DTD 12/02/92 F/B/O | JOSEPH L MORAN SR TRUST | 1 WALSH LANE | | CINCINNATI | OH | 45208-3435 | |
| JOSEPH L MORRIS | 147 HWY 124 | | | | PANGBURN | AR | 72121-9598 | |
| JOSEPH L MULVILLE TR | JOSEPH L MULVILLE REVOCABLE | TRUST UA 07/23/97 | 3650 W 113TH PL | | CHICAGO | IL | 60655-3408 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH L MURRAY | 76 UNIVERSITY AVE | | | | NEW CASTLE | DE | 19720-4347 | |
| JOSEPH L MUSCARELLE JR & | SHARON MUSCARELLE TR | ROBM TRUST | UA 11/01/84 | 9 WAREWOODS RD | SADDLE RIVER | NJ | 07458-2712 | |
| JOSEPH L NICPON | 538 PROSPECT AVENUE | | | | NO TONAWANDA | NY | 14120-4218 | |
| JOSEPH L NIZOLEK | 749 LAKE DRIVE | | | | TRENTON | NJ | 08648-4417 | |
| JOSEPH L OMICHAEL | 703 SWINGING SPEAR | | | | ROSWELL | NM | 88201-7822 | |
| JOSEPH L OWENS III | 953 CHAMPNEY | | | | ST SIMONS ISLAND | GA | 31522 | |
| JOSEPH L OWENS JR | 156 HAMPTON POINT DR | | | | ST SIMONS ISLAND | GA | 31522-5426 | |
| JOSEPH L PAJROWSKI | 223 OXFORD RD | | | | OXFORD | PA | 19363-4215 | |
| JOSEPH L PARKER | 2401 BULL RUN ROAD | | | | FOWLERVILLE | MI | 48836-9266 | |
| JOSEPH L PATRICK | 35510 STEPHANIE MM 202 | | | | ROMULUS | MI | 48174 | |
| JOSEPH L PAYNE | 401 MOSSOAK DR APT 2 | | | | DAYTON | OH | 45429-2928 | |
| JOSEPH L PETO | 326 NORTH DR | | | | DAVISON | MI | 48423-1627 | |
| JOSEPH L PETRY JR & MARTHA | JO PETRY JT TEN | 8769 CARRIAGE LN | | | PENDLETON | IN | 46064-9339 | |
| JOSEPH L PORCELLI | 5944 GONYER RD SW | | | | FIFE LAKE | MI | 49633-9478 | |
| JOSEPH L PORTNOY & | RUTH K PORTNOY TR | PORTNOY FAM TRUST | UA 09/15/95 | 100 CORTE ORIENTAL 5 | GREENBRAE | CA | 94904-1926 | |
| JOSEPH L PRYOR | 412 THORS STREET | | | | PONTIAC | MI | 48342-1967 | |
| JOSEPH L RAMER | 34461 CHERRY HILL | | | | WESTLAND | MI | 48186-4307 | |
| JOSEPH L RANDALL | 5999 N COUNTYLINE ROAD | | | | COLEMAN | MI | 48618-9204 | |
| JOSEPH L RICHARDSON | 6626 TERRY LN | | | | HALE | MI | 48739-9098 | |
| JOSEPH L RODIER & | DOROTHY RODIER & ANGELA RODIER JT TEN | 26909 S RODIER RD | | | FREEMAN | MO | 64746 | |
| JOSEPH L SCHEIDELER | 124 FOXCHASE DR | | | | DELRAN | NJ | 08075-2321 | |
| JOSEPH L SCHIDECKER | 2311 DELVUE DR | | | | DAYTON | OH | 45459-3627 | |
| JOSEPH L SCHMIDT | 2221 MICHELE CT | | | | TROY | MI | 48098-3826 | |
| JOSEPH L SCHMITZ | ROUTE 1 | | | | MT HOPE | WI | 53816-9801 | |
| JOSEPH L SCHNEIDER & MILDRED | R SCHNEIDER JT TEN | BOX 272376 | | | TAMPA | FL | 33688-2376 | |
| JOSEPH L SCHOLTISEK | BOX 723 | | | | LOCKPORT | NY | 14095-0723 | |
| JOSEPH L SEIFERT | 1545 FRUITLAND AVE | | | | CLEVELAND | OH | 44124-3401 | |
| JOSEPH L SHANKS | 43 MAYLAN DR | | | | DAYTON | OH | 45405-2737 | |
| JOSEPH L SHEPPARD | BOX 327 | | | | CUERO | TX | 77954-0327 | |
| JOSEPH L SIMO | 3301 IRISH CIRCLE | | | | SHREVEPORT | LA | 71119-3506 | |
| JOSEPH L SKWIRSK | 160 W CAPAC ROAD | | | | IMLAY CITY | MI | 48444-1063 | |
| JOSEPH L SLICKER & | SANDRA B SLICKER TR | SLICKERFAMILY LIVING TRUST | UA 07/22/98 | 2016 WESTBURY DRIVE | MIDLAND | MI | 48642-3253 | |
| JOSEPH L SMITH & SHIRLEY | SMITH JT TEN | 4811 DEARD RD | | | BYRON | MI | 48418 | |
| JOSEPH L SPEYER & GWEN E | SPEYER JT TEN | 2119 WEST 73RD TERRACE | | | PRAIRIE VILLAGE | KS | 66208-3417 | |
| JOSEPH L STEIN JR | 3905 RAYMOND AVE | | | | BRIDGETON | MO | 63044-2934 | |
| JOSEPH L STEMPLE | 103 SYMES DRIVE | | | | WARNER ROBINS | GA | 31093-3138 | |
| JOSEPH L STEMPLE & LORETTA G | STEMPLE JT TEN | 103 SYMES DRIVE | | | WARNER ROBINS | GA | 31093-3138 | |
| JOSEPH L STILLS | 4477 PARKTON DR | | | | WARRENSVIL HT | OH | 44128-3531 | |
| JOSEPH L STONE | 100 BENT ARROW DRIVE | | | | STOCKBRIDGE | GA | 30281-4839 | |
| JOSEPH L SULLIVAN | 41 VAN LIEW AVE | | | | MILLTOWN | NJ | 08850-1120 | |
| JOSEPH L SWIECICKI | 4485 ELEVEN MILE ROAD | | | | AUBURN | MI | 48611-9599 | |
| JOSEPH L SWIENCICKI | 4485 ELEVEN MILE RD RT 2 | | | | AUBURN | MI | 48611-9599 | |
| JOSEPH L TALLMAN | 2324 MONTCLAIR AVE NW | | | | GRAND RAPIDS | MI | 49544-1422 | |
| JOSEPH L TANNEHILL | BOX 1123 | | | | FLINT | MI | 48501-1123 | |
| JOSEPH L TEALE | 9084 DUCKWOOD TRL | | | | WOODBURY | MN | 55125-8878 | |
| JOSEPH L TENGOWSKI | 10125 PEOPLES LOOP | | | | PORT RICHEY | FL | 34668-3373 | |
| JOSEPH L TENGOWSKI & | DOROTHY A TENGOWSKI JT TEN | 10125 PEOPLES LOOP | | | PORT RICHEY | FL | 34668-3373 | |
| JOSEPH L THOMAS | 4810 JOE PATCH | | | | BAYTOWN | TX | 77520-8438 | |
| JOSEPH L THOME | 15102 COUNTY ROAD Y | | | | NEW BAVARIA | OH | 43548-9753 | |
| JOSEPH L VARADY | 3231 LONGMEADOW DRIVE | | | | TRENTON | MI | 48183-3460 | |
| JOSEPH L VISINTIN | 4663 S. PRIROSE DR. | | | | GOLD CANYON | AZ | 85218 | |
| JOSEPH L WARD CUST MARY DAWN | WARD UNIF GIFT MIN ACT | TEXAS | 14358 CHADBOURNE | | HOUSTON | TX | 77079-6600 | |
| JOSEPH L WAWRZASZEK | 170 MURRAY ST | NORTHBROOK HTS | | | AUBURN | NY | 13021-1406 | |
| JOSEPH L WEBER JR | 11001 DENNE | | | | LIVONIA | MI | 48150-2952 | |
| JOSEPH L WELLS | 1984 E ST JOSEPH HIGHWAY | | | | GRANDLEDGE | MI | 48837-9783 | |
| JOSEPH L WHEELER & RUTH V | WHEELER JT TEN | 402 CREEKSIDE CIRCLE | | | OCEAN VIEW | DE | 19970-3023 | |
| JOSEPH L WHITE JR | 201 ARROWHEAD DR | | | | CARTERSVILLE | GA | 30120-4002 | |
| JOSEPH L WHITE TR | JOSEPH L WHITE REVOCABLE | LIVING TRUST UA 1/10/2000 | 4650 WATERLOO VALLEY DRIVE | | ARCADIA | OK | 73007-9519 | |
| JOSEPH L WILLIAMS | 132 WHITTEMORE | | | | PONTIAC | MI | 48342-3064 | |
| JOSEPH L WILSON & LEANNA | WILSON JT TEN | 3600 W RAY RD | APT 1110 | | CHANDLER | AZ | 85226 | |
| JOSEPH L YELTON & HILDA | B YELTON TEN ENT | 2407 LAWNDALE RD | | | FINKSBURG | MD | 21048-1401 | |
| JOSEPH L YOAKAM TRUSTEE U/A | DTD 3-5-93 JOSEPH L YOAKAM | TRUST | 1716 WHISPERING PINES LN | | BELLEFONTAINE | OH | 43311-9494 | |
| JOSEPH L YOUNG | 529 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4425 | |
| JOSEPH L ZANGARA CUST LOUIS | WILLIAM ZANGARA UNIF GIFT | MIN ACT NJ | 75 KNAPP AVE | | HAMILTON | NJ | 08610-2224 | |
| JOSEPH L ZINGALE | 1129 E THUNDERHILL PL | | | | PHOENIX | AZ | 85048-4603 | |
| JOSEPH L ZINGALE & VICKI M | ZINGALE JT TEN | 1129 E THUNDERHILL PL. | | | PHENIX | AZ | 85048-4603 | |
| JOSEPH LA BARBARA | 129 OAK ST | | | | YONKERS | NY | 10701-4326 | |
| JOSEPH LA PENTA | 191-11 42ND AVE | | | | FLUSHING | NY | 11358-2843 | |
| JOSEPH LACASSE | 713 MEADOWVIEW ST | | | | FLUSHING | MI | 48433-1334 | |
| JOSEPH LACINA & DORIS B | LACINA JT TEN | 12408 HILLCREST | | | GRAND BLANC | MI | 48439-1852 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH LADINA | 9324 SALEM | | | | DETROIT | MI | 48239-1580 | |
| JOSEPH LAIOSA & KATHLEEN | LAIOSA JT TEN | 3062 QUEENSBERRY DR | | | HUNTINGTOWN | MD | 20639-2306 | |
| JOSEPH LAMIA | 211 KUYPER DRIVE | | | | UPPER NYACK | NY | 10960-1016 | |
| JOSEPH LANGHAUSER JR | 124 WILLIAMSBURY RD S | | | | BLOOMFIELD TWP | MI | 48301-2760 | |
| JOSEPH LAROCCA | 27511 GARFIELD | | | | ROSEVILLE | MI | 48066-3086 | |
| JOSEPH LASALA & ROSA A | LASALA JT TEN | 30118 GLORIA | | | ST CLAIR SHORES | MI | 48082-1684 | |
| JOSEPH LASKOWSKI | 17 RANSOM HALL RD | | | | WOLCOTT | CT | 06716-2515 | |
| JOSEPH LAST CUST FOR WILLIAM | LAST MINOR UNDER ARTICLE 8-A | OF THE PERSONAL PROPERTY LAW | OF N Y | 3336 KNIGHT ST | OCEANSIDE | NY | 11572-4614 | |
| JOSEPH LAVINBUK & | ELDA LAVINBUK TR | JOSEPH LAVINBUK & ELDA | LAVINBUK FAMILY TRUST UA 8/5/97 | 7 KARA WEST | IRVINE | CA | 92620-1856 | |
| JOSEPH LAVITT | 10 ASHBURY BAY | | | | WINNIPEG | MANITOBA | R2V 2T4 | CANADA |
| JOSEPH LAWRENCE | 2489 COUNTY ST | | | | DIGHTON | MA | 02715-1520 | |
| JOSEPH LAWRENCE & JULIA | LAWRENCE JT TEN | 27 INDIAN MOUND DRIVE | | | WHITESBORO | NY | 13492-2234 | |
| JOSEPH LAWRENCE MITCHELL JR | 274 CORA DR | | | | CARLISLE | OH | 45005-3223 | |
| JOSEPH LAWRENCE OWENS III | 953 CHAMPNEY | | | | ST SIMONS ISLAND | GA | 31522 | |
| JOSEPH LEE BAKER | BOX 627 | | | | MONETTE | AR | 72447-0627 | |
| JOSEPH LEE IVACKO & | JO ELLEN IVACKO TRS JOSEPH LEE | IVACKO & JO ELLEN IVACKO REVOCABLE | LIVING TRUST U/A DTD 01/09/02 | P O BOX 326 | SOMERSET CENTER | MI | 49282-0326 | |
| JOSEPH LEHN & ANGELINE LEHN JT TEN | 11210 REGAL DR | | | | STERLING HEIGHTS | MI | 48313-4974 | |
| JOSEPH LEO NEUMANN | 3968E PIKES PEAK ROAD | | | | PARKER | CO | 80138-4323 | |
| JOSEPH LEO SKROBACZ | 8780 STAHLEY ROAD | | | | EAST AMHERST | NY | 14051-1585 | |
| JOSEPH LEO TORRE | 2155 TAYLOR ST | | | | S F | CA | 94133-2221 | |
| JOSEPH LEONARD MAZUREK & | DEBORAH JOY MAZUREK JT TEN | 14349 KERNER DRIVE | | | STERLING HEIGHTS | MI | 48313-2134 | |
| JOSEPH LESICA & GRACE LESICA TRS FBO | JOSEPH LESICA REVOCABLE TRUST | U/A DTD 02/19/1993 | 1285 LAKE ROGERS CIRCLE | | OVIEDA | FL | 32765 | |
| JOSEPH LESLIE | 714 BERGEN BLVD | | | | RIDGEFIELD | NJ | 07657-1425 | |
| JOSEPH LEVINE AS CUST FOR VICTOR | DAVID LEVINE A MINOR U/ART 8-A | OF THE PERS PROP LAW OF NY | C/O COHEN | 1924 E MCGRAW ST | SEATTLE | WA | 98112-2629 | |
| JOSEPH LEVITT & SYLVIA K | LEVITT JT TEN | 7354 CORNELL | | | UNIVERSITY CITY | MO | 63130-2912 | |
| JOSEPH LEWIS FABIAN | 8 ROCKLAND AVENUE | | | | CLARENCE | NY | 14031-2018 | |
| JOSEPH LICWINKO | 53 NORTH 11TH STREET | | | | KENILWORTH | NJ | 07033-1519 | |
| JOSEPH LIEBERMAN & SUZANNE | LIEBERMAN JT TEN | 65 ELLENDALE ST | | | SPRINGFIELD | MA | 01128-1140 | |
| JOSEPH LIMA & MARY E LIMA JT TEN | 104 BROOKSBY VILLAGE DRIVE | | | | PEABODY | MA | 01960 | |
| JOSEPH LINDER TRUSTEE U/A | DTD 08/01/83 ROSE LINDER | 26 WOOD CREEK DRIVE | | | CINCINNATI | OH | 45241-3255 | |
| JOSEPH LIPTOCK | 18600 MOHAWK AVE | | | | CLEVELAND | OH | 44119-2105 | |
| JOSEPH LIVEZEY & BONNIE P | LIVEZEY TEN ENT | LIVEZEY & ALLENS LANES | | | PHILADELPHIA | PA | 19119 | |
| JOSEPH LIVEZEY JR | 109 N 3RD ST 301 | | | | EASTON | PA | 18042-1883 | |
| JOSEPH LIWAK & ELIZABETH L | LIWAK JT TEN | 430 HOLLAND RD | | | FLUSHING | MI | 48433-2131 | |
| JOSEPH LOIBL | 7 WOODLAND TERR | | | | CHEEKTOWAGA | NY | 14225-2034 | |
| JOSEPH LOJEWSKI | 6211 FORESTER ROAD | | | | CARSONVILLE | MI | 48419-9773 | |
| JOSEPH LOMBARDI & EDITH | LOMBARDI TRS U/A DTD 3/7/95 FBO | LOMBARDI LIVING TRUST | 205 HOLLY AVE | | PORT ST LUCIE | FL | 34952-1601 | |
| JOSEPH LOMBARDO CUST | ADRIENNE LOMBARDO UNDER THE | MA UNIFORM GIFTS TO MINORS | ACT | 3 FLORAL STREET | WINDHAM | NH | 03087 | |
| JOSEPH LONGO | 15 JANET LANE | | | | ROCHESTER | NY | 14606-4631 | |
| JOSEPH LOPEZ | BOX 388665 | | | | CHICAGO | IL | 60638-8665 | |
| JOSEPH LOPEZ | 424 SO 9TH ST | | | | SAGINAW | MI | 48601-1941 | |
| JOSEPH LOPICCOLO | 56089 SCHOENHERR | | | | SHELBY TOWNSHIP | MI | 48315-6410 | |
| JOSEPH LOPRESTI & | JELORMA DE MARIO JT TEN | 400 DANNER ST | | | JOHNSTOWN | PA | 15904-1533 | |
| JOSEPH LORIN WIBEL 2ND AS | CUST FOR ALYSON DEE WIBEL | U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 62 SAINT JAMES PT | CROSSVILLE | TN | 38555-5700 | |
| JOSEPH LOTURCO JR | 4901 ROOSEVELT | | | | DEARBORN HTS | MI | 48125-2538 | |
| JOSEPH LOUIS HORVATH | 30444 BAERYL PLACE | | | | CASTAIC | CA | 91384-4717 | |
| JOSEPH LOUIS SIECH | 703 LA PLAISANCE ST | | | | MONROE | MI | 48161-1327 | |
| JOSEPH LOWINGER | 4812 14TH AVE | | | | BROOKLYN | NY | 11219-3149 | |
| JOSEPH LUBERA | 74 WEST 17TH STREET | | | | BAYONNE | NJ | 07002-2604 | |
| JOSEPH LUDWIK & | JEAN LUDWIK TR | JOSEPH LUDWIK LIVING TRUST | UA 05/10/95 | 13730 BAYVIEW DR | STERLING HTS | MI | 48313-2000 | |
| JOSEPH LUGARA | 27 NORTH 19TH ST | | | | KENILWORTH | NJ | 07033-1659 | |
| JOSEPH LUVISI | 422 WAVERLEY OAKS ROAD | | | | WALTHAM | MA | 02452-8406 | |
| JOSEPH LUZAR | 30408 BARJODE RD | | | | WILLOWICK | OH | 44095-4949 | |
| JOSEPH LYNCH | 118 BRANDEMERE COURT | | | | ELYRIA | OH | 44035-3665 | |
| JOSEPH LYNCH & ELEANOR V | LYNCH JT TEN | 118 BRANDMERE CT | | | ELYRIA | OH | 44035-3665 | |
| JOSEPH LYNN RIDEN & | EDITH ANN LEDBETTER JT TEN | 214 HATCHER CREEK LANE | | | WALLAND | TN | 37886-2607 | |
| JOSEPH M & ESTHER TARCHALSKI TR | TARCHALSKI FAMILY TRUST | UA 11/20/98 | 2318 MONT ROYAL | | WATERFORD | MI | 48328-1728 | |
| JOSEPH M ADUBATO | 2422 DWIGHT AVE | | | | POINT PLEASANT | NJ | 08742-3705 | |
| JOSEPH M ANDERSON | 389 JORDAN STREET | | | | PONTIAC | MI | 48342-1737 | |
| JOSEPH M ANGELOTTI | 402 FIELDSTONE COURT | | | | FRANKLIN LAKES | NJ | 07417-1800 | |
| JOSEPH M BALLANTYNE AS CUST FOR | MISS ELIZABETH C BALLANTYNE | UNDER THE NEW YORK U-G-M-A | 126 KELVIN PL | | ITHACA | NY | 14850-2320 | |
| JOSEPH M BALLANTYNE AS CUST FOR | JOSEPH C BALLANTYNE UNDER THE | NEW YORK U-G-M-A | 17336 NE 34TH ST | | REDMOND | WA | 98052-5750 | |
| JOSEPH M BALOGA & ROSEMARY BALOGA | TRS U/A DTD 1/19/01 | BALOGA FAMILY TRUST | 35575 COURT RIDGE CT | | FARMINGTON HILLS | MI | 48335 | |
| JOSEPH M BANIA JR | 5435 LANCE RD | | | | MEDINA | OH | 44256-7503 | |
| JOSEPH M BANIA JR & | LYNN A BANIA JT TEN | 5435 LANCE RD | | | MEDINA | OH | 44256-7503 | |
| JOSEPH M BANISH | 1702 CRANBERRY LANE APT 160 | | | | WARREN | MI | 44483-3631 | |
| JOSEPH M BARBARA | 104 E LINCOLN | | | | MADISON HTS | MI | 48071-4085 | |
| JOSEPH M BARONE III | 117 SHREWSBURY CT | | | | TRENTON | NJ | 08534-5414 | |
| JOSEPH M BAUM | 1929 CEDAR AVE | | | | HUNTINGTON | IN | 46750-8420 | |
| JOSEPH M BAVARO | 225 SOUTHBROOK DR | | | | DAYTON | OH | 45459-2847 | |
| JOSEPH M BERAK | 1928 ROYAL CRESCENT | | | | LONDON | ONTARIO | N5V 1N7 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH M BERAK | 1928 ROYAL CRESCENT | | | | LONDON | ON | N5V 1N7 | CANADA |
| JOSEPH M BIEDA | 13650 PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9777 | |
| JOSEPH M BIGLIN JR | BOX 656 | | | | SOUTH WINDSOR | CT | 06074-0656 | |
| JOSEPH M BOOTH | 3135 WILDWOOD DR | | | | MC DONALD | OH | 44437-1354 | |
| JOSEPH M BORACKI | 1827 FLEET ST | | | | BALTO | MD | 21231-3007 | |
| JOSEPH M BOSSI | 13 SWANSON DR | | | | BRISTOL | CT | 06010-3153 | |
| JOSEPH M BRAUSER & LYNN | BRAUSER JT TEN | 38 ABBOT RD | | | BRADFORD | PA | 16701-1055 | |
| JOSEPH M BRUCK | 2008 BOOTH AVE | | | | SIMI VALLEY | CA | 93065-1102 | |
| JOSEPH M BRUNETTI | 431 LINDEN HILL RD | | | | NEWTOWN | PA | 18940-1626 | |
| JOSEPH M BUERCKE & | MARY T BUERCKE JT TEN | 26 SOUTHVIEW TERRACE SOUTH | | | MIDDLETOWN | NJ | 07748-2415 | |
| JOSEPH M BUSH | BOX 41974 | | | | FREDERICKSBURG | VA | 22404-1974 | |
| JOSEPH M CABANISS | BOX 93 | | | | MOUNT MORRIS | MI | 48458-0093 | |
| JOSEPH M CALLAGHAN & JANET | CALLAGHAN JT TEN | 1303 CARDINAL DR | | | WARSAW | IN | 46580-2005 | |
| JOSEPH M CARMACK | 25647 JOANNE SMITH DR | | | | WARREN | MI | 48091-6511 | |
| JOSEPH M CARUSO | 262 WATSON AVE | | | | PLAINFIELD | NJ | 07062-1437 | |
| JOSEPH M CASEY | 2435 RIDGESTONE DR. | | | | DALLAS | TX | 75287 | |
| JOSEPH M CASEY | 568 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2417 | |
| JOSEPH M CAVERLY & MARY A | CAVERLY TEN COM | 41 STAR RIDGE WAY | | | PETERSBERG | NY | 12138-4004 | |
| JOSEPH M CERMELE & JEAN C | CERMELE JT TEN | 528 DREXEL AVE | | | LAWRENCEVILLE | NJ | 08648-3845 | |
| JOSEPH M CHETCUTI | 22076 SEASHORE CIR | | | | ESTERO | FL | 33928-4302 | |
| JOSEPH M CHRISTOFF JR | 100 ROCKWAY AVE | | | | ROCKAWAY | NJ | 07866-3920 | |
| JOSEPH M CIMBALA III | 300 ROYAL OAKS BLVD APT 206 | | | | FRANKLIN | TN | 37067-4413 | |
| JOSEPH M CIMBIORA JR | 2918 GREENWAY TRL | | | | MADISON | WI | 53719 | |
| JOSEPH M CIRRINCIONE & | BILLIE K CIRRINCIONE JT TEN | 410 HOLLY DR | | | ANNAPOLIS | MD | 21403 | |
| JOSEPH M COELHO | 91 BARNABY STREET | | | | FALL RIVER | MA | 02720-3505 | |
| JOSEPH M COLLINS TR U/A | DTD 12/18/84 MAURA C COLLINS | TRUST | 28 SEAVERNS AVE APT 5 | | JAMAICA PLAIN | MA | 02130-2887 | |
| JOSEPH M CONREY | 364 FORK BRIDGE RD | | | | PITTSGROVE | NJ | 08318-4527 | |
| JOSEPH M COOK | 3570 S WALTERS RD | | | | BELOIT | WI | 53511 | |
| JOSEPH M COONEY | 325 HENRY ST | | | | HASBROUCK HEIGHTS | NJ | 07604-1711 | |
| JOSEPH M COWAN & | LEONA J COWAN TR | JOSEPH M COWAN & LEONA J COWAN | TRUST UA 08/24/93 | 36770 BIRWOOD | CLINTON TOWNSHIP | MI | 48035-1702 | |
| JOSEPH M CRISCIONE | 301 FIFTH AVE 4R | | | | BROOKLYN | NY | 11215-2436 | |
| JOSEPH M CUMMINGS | 4 RUSSELL LANE | | | | SIMSBURY | CT | 06070-1614 | |
| JOSEPH M CUVIELLO | 1104 BRIGHTON ROAD | | | | TONAWANDA | NY | 14150-8309 | |
| JOSEPH M D ANTONI | 1149 HOLLY SPRING LANE | | | | GRAND BLANC | MI | 48439-8955 | |
| JOSEPH M DELAGE | 18116 AUDETTE | | | | DBN | MI | 48124-4217 | |
| JOSEPH M DENEHY & MARIE L | DENEHY JT TEN | 101 GRAY ROAD | | | GORHAM | ME | 04038-1110 | |
| JOSEPH M DIGEL | 1705 O'CONNOR RD | | | | FOREST HILLS | MD | 21050-2101 | |
| JOSEPH M DVORAK III | 403 AUDUBON ROAD | | | | RIVERSIDE | IL | 60546-1727 | |
| JOSEPH M DZAGULONES | 21336 HILDEBRANDT DR | | | | FLAT ROCK | MI | 48134-9037 | |
| JOSEPH M FAGAN | 837-3RD ST | | | | OCEAN CITY | NJ | 08226-4017 | |
| JOSEPH M FAHRION | 10 DOUGLAS ROAD | | | | FREEHOLD | NJ | 07728-1808 | |
| JOSEPH M FALORE AS CUSTODIAN | FOR DAVID FALORE U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 3 COLTON CT | REDWOOD CITY | CA | 94062-4042 | |
| JOSEPH M FERRARA | 9909 KENNEDY CT | | | | BELLEVILLE | MI | 48111-1433 | |
| JOSEPH M FERREIRA | 6 RIVER BEND LN | | | | PELHAM | NH | 03076-2240 | |
| JOSEPH M FISHER & | MARY C FISHER JT TEN | 1212 N GREENBRIAR RD | | | MUNCIE | IN | 47304 | |
| JOSEPH M FITZGERALD AS CUST | FOR ANN S FITZGERALD U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 447 E RAINIER AVE | ORANGE | CA | 92865-1113 | |
| JOSEPH M FITZGERALD AS CUST | FOR LINDA JOY FITZGERALD | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 8690 LOS CAYATES DR | BUENA PARK | CA | 90621-1026 | |
| JOSEPH M FOL | 1054 SEWARD AVE | | | | WESTFIELD | NJ | 07090-3514 | |
| JOSEPH M FOLEY SR & MARK K | FOLEY & ROBERT E BUZZELL | JR TRUSTEES U/A DTD 08/16/91 | JOSEPH M FOLEY SR TRUST | 54 IVES AVE | RUTHLAND | VT | 05701-3508 | |
| JOSEPH M FORNADEL & | SOPHIA M FORNADEL JT TEN | 4649 LANDER RD | | | CHAGRIN FALLS | OH | 44022-1703 | |
| JOSEPH M FOSTER | 7008 PERSIMMON PLACE | | | | SARASOTA | FL | 34243-1226 | |
| JOSEPH M FRIEDMAN | 8 VAN SAUN DR | | | | TRENTON | NJ | 08628-1534 | |
| JOSEPH M FURTADO | BOX 384 | | | | PORTSMOUTH | RI | 02871-0384 | |
| JOSEPH M GALINIS | 75 TOBY DRIVE | | | | SUCCASUNNA | NJ | 07876-1847 | |
| JOSEPH M GARCIA | 10829 S WASHTENAW AVE | | | | CHICAGO | IL | 60655-1730 | |
| JOSEPH M GARCIA & JOSEPH M | GARCIA SR & ANNA GARCIA JT TEN | BOX 3269 | | | MELVINDALE | MI | 48122-0269 | |
| JOSEPH M GAZDA | 1518 PENNOCK RD | | | | PITTSBURGH | PA | 15212-1522 | |
| JOSEPH M GINEVRA | 40 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4309 | |
| JOSEPH M GLOWACKI JR | 28540 S STREAMWOOD DR | | | | BEECHER | IL | 60401-5074 | |
| JOSEPH M GOLDBERG | 250 E 87TH ST | | | | N Y | NY | 10128-3115 | |
| JOSEPH M GOLLICK | BOX 145 | | | | SPOONER | WI | 54801-0145 | |
| JOSEPH M GRAHAM | 303 IRVING WY | | | | PENDLETON | IN | 46064-9051 | |
| JOSEPH M GRANDAS | 2055 LINDEN ST | | | | DEARBORN | MI | 48124-4315 | |
| JOSEPH M GWIZDALA | 1405 S MONROE | | | | BAY CITY | MI | 48708-8073 | |
| JOSEPH M H IRBY | BOX 307 | | | | BLACKSTONE | VA | 23824-0307 | |
| JOSEPH M HAAS | 6983 KIRK ROAD | | | | CANFIELD | OH | 44406-8663 | |
| JOSEPH M HALLIGAN | BOX 66373 | | | | BATON ROUGE | LA | 70896-6373 | |
| JOSEPH M HANNAFORD | 23735 TUSCANY | | | | EAST DETROIT | MI | 48021-1822 | |
| JOSEPH M HART | 249 SECRET WAY | | | | CASSELBERRY | FL | 32707-3364 | |
| JOSEPH M HENKE & JEREMY J HENKE JT TEN | 2302 NORTH RADCLIFF PL | | | | BRADENTON | FL | 34207-5738 | |
| JOSEPH M HESSELL & | MARGARET I HESSELL TR | JOSEPH M HESSELL LIVING TRUST | UA 02/15/96 | 13830-21 MILE RD | SHELBY TOWNSHIP | MI | 48315-4804 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH M HOAG | 811 WESTGATE COURT | | | | CHICO | CA | 95926-7146 | |
| JOSEPH M HOSTIG JR | 2 CATALLO DR | | | | WATERFORD | NY | 12188-1704 | |
| JOSEPH M INGRAHAM | 17561 STEEL | | | | DETROIT | MI | 48235-1447 | |
| JOSEPH M INGRAHAM & FLORENCE | V INGRAHAM JT TEN | 17561 STEEL | | | DETROIT | MI | 48235-1447 | |
| JOSEPH M JACOBOVITZ JR | 15124 ARBOR HOLLOW DR | | | | ODESSA | FL | 33556-3143 | |
| JOSEPH M JOSEPH & | GENEVIEVE W JOSEPH TR | JOSEPH FAM REV TRUST | UA 02/01/00 | 212 SE 20TH PLACE | CAPE CORAL | FL | 33990 | |
| JOSEPH M JOURDAN | 6434 HURON | | | | TAYLOR | MI | 48180-1951 | |
| JOSEPH M KATRINIC | 6021 OAK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8869 | |
| JOSEPH M KAVULICH | 11725 QUINCY DRIVE | | | | NEW PORT RICHEY | FL | 34654 | |
| JOSEPH M KENDRICK | 1376 SWARTZ RD | | | | FLINTON | PA | 16640-8302 | |
| JOSEPH M KINCER | 15371 PAYNE COURT | | | | DEARBORN | MI | 48126-3030 | |
| JOSEPH M KISZKA & MARY ANN | KISZKA JT TEN | G-6190 W PIERSON ROAD | | | FLUSHING | MI | 48433 | |
| JOSEPH M KOBILOINSKY | 5305 STONINGTON DR | | | | MEDINA | OH | 44256-7053 | |
| JOSEPH M KOLODY | 15 PRESTWICK CT | | | | HILTON HEAD | SC | 29926-2600 | |
| JOSEPH M KOTZAN | 10299 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2059 | |
| JOSEPH M KOTZAN & DONNA M | KOTZAN JT TEN | 10299 WHIPPLE TREE LN | | | CLARKSTON | MI | 48348-2059 | |
| JOSEPH M KRAMMER | 768 221ST STREET | | | | PASADENA | MD | 21122-1319 | |
| JOSEPH M KROSOFF | 346 SARATOGA DR | | | | PITTSBURG | PA | 15236 | |
| JOSEPH M KUCERA | 450 N GARFIELD | | | | HINSDALE | IL | 60521-3753 | |
| JOSEPH M KUKLA | 30825 COOLEY | | | | WESTLAND | MI | 48185-1797 | |
| JOSEPH M KUNITSKY & MILDRED | KUNITSKY JT TEN | 1312 CYPRESS AVE ELSMERE | | | WILMINGTON | DE | 19805-5031 | |
| JOSEPH M KWAISER | 2830 E CURTIS RD | | | | BIRCH RUN | MI | 48415-8912 | |
| JOSEPH M LEPTICH | 6601 NADETTE | | | | CLARKSTON | MI | 48346-1122 | |
| JOSEPH M LEWANDOWSKI | 7723 CHARRINGTON DRIVE | | | | CANTON | MI | 48187-1860 | |
| JOSEPH M LORENC | 543 LUCE AVE | | | | FLUSHING | MI | 48433-1405 | |
| JOSEPH M MAAS | 462 W PARKWOOD ROAD | | | | DECATUR | GA | 30030-2825 | |
| JOSEPH M MADONIO & DONNA M | MADONIO JT TEN | 336 RESERVE DR | | | TAVARES | FL | 32778-2157 | |
| JOSEPH M MARCIN & ANN | MARCIN TEN ENT | 258 W COTTAGE AVE | | | TAMAQUA | PA | 18252-1825 | |
| JOSEPH M MASSACK & EDYTHE C | MASSACK JT TEN | 228 E MC MURRAY RD | | | MC MURRAY | PA | 15317-2948 | |
| JOSEPH M MAZZEO & CAROL S | MAZZEO JT TEN | 8272 ASHWOOD WAY | | | CLARKSTON | MI | 48346-1101 | |
| JOSEPH M MCDERMOTT TR | U/A DTD 04/27/02 | THE JAMES H MCDERMOTT TRUST | 686 CASTLE BLVD | | AKRON | OH | 44313 | |
| JOSEPH M MENDELSOHN & | SANDRA G MENDELSOHN JT TEN | 38 MOHAWK RD | | | MARBLEHEAD | MA | 01945-2133 | |
| JOSEPH M METZENDORF | 341 LAIRD AVE N E | | | | WARREN | OH | 44483-5228 | |
| JOSEPH M METZGER | 18146 SE RIDGEVIEW DR | | | | TEQUESTA | FL | 33469 | |
| JOSEPH M MILLER | 1915 KNOLLTON RD | | | | TIMONIUM | MD | 21093-5248 | |
| JOSEPH M MONTECALVO | 151 HEATHER LANCE | | | | CORTLAND | OH | 44410-1217 | |
| JOSEPH M MOORE | 211 BELLEVUE | | | | TOCCOA | GA | 30577-3807 | |
| JOSEPH M MORAN | 6363 SHERMAN DRIVE | | | | LOCKPORT | NY | 14094-6517 | |
| JOSEPH M MURRAY JR & CAROL R | MURRAY JT TEN | 2718 KRING DR | | | SAN JOSE | CA | 95125-4138 | |
| JOSEPH M MYZAK | 1220 WILSON POINT RD | | | | BALTIMORE | MD | 21220-5511 | |
| JOSEPH M NAPP | 1500 MC CARTER HWY | | | | NEWARK | NJ | 07104-3908 | |
| JOSEPH M NATALE | 426 BAYVIEW DR | | | | LAWRENCE HARB | NJ | 08879-2847 | |
| JOSEPH M NIEMCZURA & ANNA E | NIEMCZURA JT TEN | 21052 LEFEVER | | | WARREN | MI | 48091-2734 | |
| JOSEPH M NOGUES | 204 1/2 DIAMOND AVE | | | | BALBOA ISLAND | CA | 92662-1116 | |
| JOSEPH M NOVAJOVSKY & | ANN C NOVAJOVSKY TR | JOSEPH M NOVAJOVSKY LIVING | TRUST UA 03/06/95 | 8550 OLD PLANK RD | GRAND BLANC | MI | 48439-2045 | |
| JOSEPH M OBRIEN & JOELLEN J | OBRIEN JT TEN | 1914 CRYSTAL TREE CT | | | GENEVA | IL | 60134-4317 | |
| JOSEPH M OLSHEFSKI | 101 SOUTHVIEW DR | | | | BREVARD | NC | 28712-4027 | |
| JOSEPH M OLSHEFSKI & DOROTHY | OLSHEFSKI JT TEN | 101 SOUTHVIEW DR | | | BREVARD | NC | 28712-4027 | |
| JOSEPH M PADGETT SR | 1111 S RITTER | | | | INDIANAPOLIS | IN | 46203-2538 | |
| JOSEPH M PASSALAQUA | 2900 FIRST AVE APT P307 | | | | SEATTLE | WA | 98121 | |
| JOSEPH M PISZCOR | 162 SECURITY DR | | | | WASHINGTON | PA | 15301-9222 | |
| JOSEPH M PLONKA & PATRICIA L | PLONKA TRUSTEES UA PLONKA | FAMILY LIVING TRUST DTD | 11/21/91 | 1355 OLD PLANK RD | MILFORD | MI | 48381-2944 | |
| JOSEPH M PRZYBYLO | 775 STONEPATH CIRCLE | | | | PICKERING ON | ON | L1V 3S9 | CANADA |
| JOSEPH M RASCAVAGE & MARY B | RASCAVAGE TEN ENT | 110 W CENTRE ST | | | ASHLAND | PA | 17921-1343 | |
| JOSEPH M RATELL | 1666 DENISON DR | | | | WARREN | OH | 44485-1715 | |
| JOSEPH M REAVER JR & MARIAN | REAVER JT TEN | 5301 MIDDLEBURG ROAD | | | UNION BRIDGE | MD | 21791-9508 | |
| JOSEPH M REMIC | 4916 NORTH HILLS DRIVE | | | | RALEIGH | NC | 27612 | |
| JOSEPH M RIBAR JR & | LYNN F RIBAR JT TEN | 1040 GILMORE ST | | | FAIRBANKS | AK | 99701-4117 | |
| JOSEPH M RIVETTO & SHERRIE D | RIVETTO JT TEN | 25424 S ILLINOIS AVE | | | SUN LAKES | AZ | 85248 | |
| JOSEPH M ROBBINS | 5200 SHOTT RD | | | | MAYVILLE | MI | 48744-9704 | |
| JOSEPH M ROBINSON | 7176 BLANKENSHIP CIR | | | | DAVISON | MI | 48423 | |
| JOSEPH M ROETHLE & | LINDA S ROETHLE JT TEN | 1515 WESTMEATH AVE | | | GREEN BAY | WI | 54313 | |
| JOSEPH M ROETHLE CUST | SARAH E ROETHLE | UNIF TRANS MIN ACT WI | 1515 WESTMEATH AVE | | GREEN BAY | WI | 54313 | |
| JOSEPH M ROGAZIONE & REBECCA | ROGAZIONE JT TEN | 447 ST LAWRENCE BLVD | | | EASTLAKE | OH | 44095-1310 | |
| JOSEPH M ROGERS JR & JOSEPH | M ROGERS SR JT TEN | 298 WEATHERSTONE LANE | | | MARIETTA | GA | 30068-3476 | |
| JOSEPH M ROTONDO | 20351 HUBBARD | | | | LIVONIA | MI | 48152-4220 | |
| JOSEPH M RUA | 255 NIAGARA ST | | | | TONAWANDA | NY | 14150-1004 | |
| JOSEPH M RUSSIN | BOX 273 | | | | MADERA | PA | 16661-0273 | |
| JOSEPH M SCHAFER & MARIE | SCHAFER JT TEN | PO BOX 101 | | | GUNTERSVILLE | AL | 35976 | |
| JOSEPH M SCHEBELL | 90 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1436 | |
| JOSEPH M SCHIAVONE & | THERESA V SCHIAVONE JT TEN | 26 SWINDON CT | | | TOMS RIVER | NJ | 08757-6581 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH M SCHULDE | | 2448 GLADSTONE AVE | | | WINDSOR | ONTARIO | N8W 2P2 | CANADA |
| JOSEPH M SCITNEY | | 775 N LAUREL ST | | | HAZLETON | PA | 18201-3248 | |
| JOSEPH M SECKA JR | | 3938 S MAIN ST | | | MINERAL RIDGE | OH | 44440-9792 | |
| JOSEPH M SEDACCA | | 311 EAST 72ND ST | | | NEW YORK | NY | 10021-4684 | |
| JOSEPH M SEINKNER | | 4272 N FOREST LAKE DR | | | HERNANDO | FL | 34442-2901 | |
| JOSEPH M SEINKNER & CLARA C | SEINKNER JT TEN | 4272 N FOREST LAKE DR | | | HERNANDO | FL | 34442-2901 | |
| JOSEPH M SELIGMAN & ADRIENNE | D SELIGMAN JT TEN | 1428 GEORGIAN DR | | | MOORESTOWN | NJ | 08057-1351 | |
| JOSEPH M SERRA TR | JOSEPH M SERRA LVG TRUST | UA 8/20/98 | 3N230 E MARY LANE | | ST CHARLES | IL | 60175-7825 | |
| JOSEPH M SHARP & PATRICIA K | SHARP JT TEN | 7421 NW 116TH ST | | | OKLAHOMA CITY | OK | 73162-1543 | |
| JOSEPH M SHAW | | 25 OAK BRANCH ROAD | | | CRANBURY | NJ | 08512-3045 | |
| JOSEPH M SHEPHERD | | 685 SOUTH WAUPAK ROAD | | | ELIDA | OH | 45807 | |
| JOSEPH M SHUSTER & | PATRICIA MARY SHUSTER JT TEN | 13369 N 101ST PLACE | | | SCOTTSDALE | AZ | 85260-7240 | |
| JOSEPH M SILVERS | | 1180 SHERWOOD LN | | | LAPEER | MI | 48446-1578 | |
| JOSEPH M SMITH & BETTY J SMITH TRS | JOSEPH M SMITH LIVING TRUST | U/A DTD 6/11/98 | 2500 ROCK BRIDGE RD | | GREAT BEND | KS | 67530-6844 | |
| JOSEPH M SONNEBORN JR | 301 WINSTON TOWERS | 251 174TH STREET | | | MIAMI | FL | 33160-3300 | |
| JOSEPH M SOPCHECK & JENNIE | SOPCHECK JT TEN | 7780 WESTWOOD | | | DETROIT | MI | 48228-3342 | |
| JOSEPH M SPENNEY | | BOX 186 | | | WHEATLAND | MO | 65779-0186 | |
| JOSEPH M STAFFIERA TR | JOSPEH M STAFFIERA TRUST | UA 03/10/99 | 5091 PINNACLE DR | | OLDSMAR | FL | 34677-1927 | |
| JOSEPH M STEFANKO | | 6070 SEYMOUR RD | | | FLUSHING | MI | 48433-1006 | |
| JOSEPH M STEHLE | | 759 HIBBARD RD | | | HORSEHEADS | NY | 14845-7941 | |
| JOSEPH M STILL | | 2307 WOLF RD | | | WAUKESHA | WI | 53186-2645 | |
| JOSEPH M STURGILL | | BOX 285 | | | WISE | VA | 24293-0285 | |
| JOSEPH M SUTKOWSKI | | 19 JANINA AVENUE | | | EDISON | NJ | 08820-2048 | |
| JOSEPH M SWAIN & HELEN L | SWAIN JT TEN | 500 ROUTE 44 | | | LOGAN TOWNSHIP | NJ | 08085 | |
| JOSEPH M SWEENEY | | 455 CHARBRIDGE | | | LAPEER | MI | 48446 | |
| JOSEPH M SZYMCZYK & GREGORY | P SZYMCZYK JT TEN | 28551 ADLER DR | | | WARREN | MI | 48093-4222 | |
| JOSEPH M TARALA | | 48439 M-40 HWY | | | PAW PAW | MI | 49079 | |
| JOSEPH M THELEN | | 260 DONNA DR | | | PORTLAND | MI | 48875-1116 | |
| JOSEPH M THELEN & | JEANETTE A THELEN JT TEN | 260 DONNA DRIVE | | | PORTLAND | MI | 48875-1116 | |
| JOSEPH M TORREGROSSA | | 2570 LOVE RD | | | GRAND ISLAND | NY | 14072-2457 | |
| JOSEPH M TREPTON | | 1960 HARDWICK DR | | | LAPEER | MI | 48446-9719 | |
| JOSEPH M URDA 111 & GAIL L | URDA JT TEN | 5218 GATEWAY AVENUE | | | ORLANDO | FL | 32821-8210 | |
| JOSEPH M URDA III | | 5218 GATEWAY AVE | | | ORLANDO | FL | 32821-8210 | |
| JOSEPH M VIVACQUA | | 270 MONTGOMERY DR | | | CANFIELD | OH | 44406-1287 | |
| JOSEPH M VOKE | | 380 OAK RD | | | STAHLSTOWN | PA | 15687 | |
| JOSEPH M VOKE & VIRGINIA | H VOKE JT TEN | 380 OAK RD | | | STAHLSTOWN | PA | 15687-1259 | |
| JOSEPH M VOYTILLA | | 1526 EVANS RD | | | POTTSTOWN | PA | 19465-7256 | |
| JOSEPH M VRICELLA | | 1409 REED PLACE | | | BRONX | NY | 10465-1222 | |
| JOSEPH M WAITER & ELLEN M | WAITER JT TEN | 1524 S HANOVER STREET | | | NANTICOKE | PA | 18634-3618 | |
| JOSEPH M WALL & ANN MARIE | WALL JT TEN | 5952 OXFORD ROAD | | | LONGMONT | CO | 80503-8849 | |
| JOSEPH M WALTERS | | 7240 RONALD DRIVE | | | SAGINAW | MI | 48609-6923 | |
| JOSEPH M WILSON & DOROTHY M | WILSON JT TEN | 701 NORTHSIDE DR | | | FREDERICK | MD | 21701-6235 | |
| JOSEPH M WODZIAK | | 16970 AUTUMN DR | | | TINLEY PARK | IL | 60477-2915 | |
| JOSEPH M WOMMACK | | 214 BLUFFVIEW COURT | | | TROY | MO | 63370-2012 | |
| JOSEPH M WRIGHT | | 28711 SUNSET | | | LATHRUP VILLAGE | MI | 48076-2538 | |
| JOSEPH M YOUNTS | | BOX 1525 | | | FOUNTAIN INN | SC | 29644-1059 | |
| JOSEPH M ZAMEJC | | 8 SILVER CT | | | WATERDOWN | ONTARIO | L0R 2H4 | CANADA |
| JOSEPH MACHUGA JR | | 1104 HICKORY DR | | | HILLSBOROUGH | NC | 27278-7365 | |
| JOSEPH MACK III | | 1562 KING CHARLES DRIVE | | | PITTSBURGH | PA | 15237-1585 | |
| JOSEPH MADRAS | | 2206 NANDI HILLS TRAIL | | | SWARTZCREEK | MI | 48473-7912 | |
| JOSEPH MAFFEO & MARIAN | MAFFEO JT TEN | 425 PROCTOR AVE | | | REVERE | MA | 02151-5714 | |
| JOSEPH MAGGIO | | 160 OAKWOOD AVE | | | W LONG BRANCH | NJ | 07764-1558 | |
| JOSEPH MAINO | | 13 AZALEA DR | | | LUMBERTON | NJ | 08060-5239 | |
| JOSEPH MAIURI & EVA M MAIURI JT TEN | | 23143 N ROSEDALE | | | ST CLAIR SHORES | MI | 48080-2612 | |
| JOSEPH MAJOVSKY | | 21122 WINDSOR LAKE WAY | | | CREST HILL | IL | 60435 | |
| JOSEPH MALENCH | | 442 W 57TH ST APT 11-J | | | NEW YORK | NY | 10019-3049 | |
| JOSEPH MALERBA & | HELEN MALERBA JT TEN | 2893 NOEL COURT | | | WANTAGH | NY | 11793-2317 | |
| JOSEPH MALLIA | | 22700 GARRISON 904 | | | DEAR BORN | MI | 48124-2025 | |
| JOSEPH MANARD | | 955 RUE DE PALMS | | | NICEVILLE | FL | 32578-3603 | |
| JOSEPH MANINA JR | | 15473 BOICHOT ROAD | | | LANSING | MI | 48906-1223 | |
| JOSEPH MANINA JR & ROSA A | MANINA JT TEN | 15473 BOICHOT ROAD | | | LANSING | MI | 48906-1223 | |
| JOSEPH MANJORIN & RITA | MANJORIN JT TEN | 68 EAGLE RIDGE WY | | | NANUET | NY | 10954-1014 | |
| JOSEPH MANNO & FLORENCE | MANNO JT TEN | 240 DE GRAY ST | | | NORTH HALEDON | NJ | 07508-2524 | |
| JOSEPH MANUEL | | 3876 LYNN RD | | | ORCHARD PARK | NY | 14127-4020 | |
| JOSEPH MARCELO FAIR & | MICHAEL ANTHONY FAIR & ILETA | MARIA FAIR & JOSEPH LEE FAIR | JT TEN | 703 DOGWOOD CT | CLEVELAND | OK | 74020-1020 | |
| JOSEPH MARINO | | 586 S PINE | BOX 192 | | HEMLOCK | MI | 48626-0192 | |
| JOSEPH MAROVICH JR | | 26151 ELINORE RD | | | EUCLID | OH | 44132-2321 | |
| JOSEPH MARTIN ARVOY | | 10495 BENNINGTON RD | | | DURAND | MI | 48429 | |
| JOSEPH MARTIN MIELENHAUSEN | | P O BOX 11 | | | CENTERMORICHES | NY | 11934-0011 | |
| JOSEPH MARTIN NOWOSAD CUST | KATE STINSON NOWOSAD | UNIF TRANS MIN ACT MI | 2275 MAPLE LN | | NILES | MI | 49120-8810 | |
| JOSEPH MARTIN SCHWARTZ CUST | ALEXIS MIRIAM SCHWARTZ | UNIF TRANS MIN ACT MA | 824 MASSACHUSETTS AVE | | LEXINGTON | MA | 02420-3921 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH MARTINI | | 13497 MARK | | | SOUTHGATE | MI | 48195-2422 | |
| JOSEPH MASICH & MARCY | | ZELLNER JT TEN | 20367 MIDWAY BLVD | | PORT CHARLOTTE | FL | 33952-4038 | |
| JOSEPH MASSOTH | | 8772 VIA ALTA WAY | | | ELK GROVE | CA | 95624-2544 | |
| JOSEPH MASTRONI & SHIRLEY J | | MASTRONI JT TEN | 7428 E TYCKEY LANE | | SCOTTSDALE | AZ | 85250-4640 | |
| JOSEPH MATLOCK | | 28980 HAZELWOOD | | | INKSTER | MI | 48141-1660 | |
| JOSEPH MATTERA & | | LILLIAN MATTERA JT TEN | 64 COTTER ST | | WEST ISLIP | NY | 11795-1047 | |
| JOSEPH MATTHEW BILODEAU | | 187 LUCERNE DR | | | FORESTVILLE | WI | 54213-9797 | |
| JOSEPH MATTHEW CATANIA | | 10262 MOLINO ROAD | | | SANTEE | CA | 92071-1618 | |
| JOSEPH MATTHEWS | | 1019 THIRD ST | | | BRILLIANT | OH | 43913-1051 | |
| JOSEPH MAX GANADO | | 171 OLD BAKERY ST | | | VALLETTA VLT 09 MALTA | | | |
| JOSEPH MAYER | | 25743 W 7 MILE RD | | | DETROIT | MI | 48240-1770 | |
| JOSEPH MAZIARZ | | 22 NEWELL AVE | | | TRENTON | NJ | 08618-5134 | |
| JOSEPH MAZZEO & CAROL MAZZEO JT TEN | | 8272 ASHWOOD WAY | | | CLARKSTON | MI | 48346-1101 | |
| JOSEPH MAZZOCCHI AS CUST FOR | | JOSEPH MAZZOCCHI JR A MINOR U/P | L 55 CHAPTER 139 OF THE LAWS OF | NJ | 217 MAPLEWOOD AVENUE | BOGOTA | NJ | 07603-1713 | |
| JOSEPH MAZZONE | | 17 COLEY ROAD | | | WILTON | CT | 06897-2703 | |
| JOSEPH MC CLUGHAN | | BOX 946 | | | RANGELEY | ME | 04970-0946 | |
| JOSEPH MC CRIGHT | | 2295 BLAINE | | | DETROIT | MI | 48206-2217 | |
| JOSEPH MCCRACKEN | | 6457 ARTESIAN | | | DETROIT | MI | 48228-4908 | |
| JOSEPH MELE & | | ANN K MELE JT TEN | 22 STAFFORD RD | | HAMPDEN | MA | 01036-9649 | |
| JOSEPH MELINCHEK | | 21 DALE ST | | | LATHAN | NY | 12110-4541 | |
| JOSEPH MELO & | | CONCETTA MELO JT TEN | 44 PLEASANT ST | | W HARTFORD | CT | 06107-1623 | |
| JOSEPH MENZOFF & AMANDA | | MENZOFF JT TEN | 6511 BOWDOIN PLACE | | BRADENTON | FL | 34207-5529 | |
| JOSEPH MESSURI | | 6020 ST ELIA COURT | | | CANFIELD | OH | 44406-8034 | |
| JOSEPH MEZZO | | 4 RT 24 | | | CHESTER | NJ | 07930-2410 | |
| JOSEPH MICHAEL BEARD | | 47 UNION CHURCH RD | | | GREENVILLE | SC | 29605-6061 | |
| JOSEPH MICHAEL CECCHINI | | 22220 GROVE PTE | | | ST CLAIR SHORE | MI | 48081 | |
| JOSEPH MICHAELS & VIVIEN | | MICHAELS JT TEN | 6 MERRITT DRIVE | | BELLA VISTA | AR | 72714-4807 | |
| JOSEPH MICHELANGELO | | 3788 CONDALIA AVE | | | YUCCA VALLEY | CA | 92284-1921 | |
| JOSEPH MICHELI CUST SCOTT | | MICHELI UNIF GIFT MIN ACT | OHIO | 2599 MILLSBORO ROAD | MANSFIELD | OH | 44903-8784 | |
| JOSEPH MICHELI CUST TRACI JO | | MICHELI UNIF GIFT MIN ACT | OHIO | 2599 MILLSBORO ROAD | MANSFIELD | OH | 44903-8784 | |
| JOSEPH MIDLER | | 877 PORT DR | | | MAMARONECK | NY | 10543-4523 | |
| JOSEPH MIGLIOZZI | | 497 SHARON TPKE APT 5 | | | GOSHEN | CT | 06756-1302 | |
| JOSEPH MIGONE | | 169 OLD PORT ROAD | | | ABSECON | NJ | 08201 | |
| JOSEPH MIKITA | | 3125 NE 7TH DR | | | BOCA RATON | FL | 33431-6906 | |
| JOSEPH MILKO | | 190 SEVENTH STREET | | | BELFORD | NJ | 07718-1441 | |
| JOSEPH MILLER | | 8815 WAYNES WAY | | | BLANCHESTER | OH | 45107 | |
| JOSEPH MILLER | | 15116 MEYER | | | ALLEN PK | MI | 48101-2651 | |
| JOSEPH MILLER & | | CONRADINE MILLER TR | MILLER FAMILY LIVING TRUST | UA 6/30/98 | 1444 TROJAN AVE | SAN LEANDRO | CA | 94579-1542 | |
| JOSEPH MILLER CO INC | | BOX 628 | | | TOMAH | WI | 54660-0628 | |
| JOSEPH MILLER CUST TIFFANY ERIN | | LOREY UNDER THE FLORIDA GIFTS TO | MINORS ACT | 101 WALSHINGHAM LANE #1D | | CARY | NC | 27513 | |
| JOSEPH MILLNIK | | 34 GOLD ST | | | EDISON | NJ | 08837-3210 | |
| JOSEPH MINDAK | | 110 HONEYSUCKLE DR | | | WASHINGTON TWNSHP | NJ | 07675-5215 | |
| JOSEPH MIRAGLIOTTA & MARIE | | MIRAGLIOTTA JT TEN | 11 EAST GRANT AVE | | COLONIA | NJ | 07067-1404 | |
| JOSEPH MIRANDA | | 300 WEST LAKE DR | | | VALHALLA | NY | 10595-1022 | |
| JOSEPH MIRENDA & | | MARY C MIRENDA JT TEN | 1873 BROMTON DR | | LYNDHURST | OH | 44124-3727 | |
| JOSEPH MIRVIS | | 19 TRENTON CIR | | | GRANVILLE | OH | 43023-9656 | |
| JOSEPH MOLLA | | 5312 NORTHRUP | | | ST LOUIS | MO | 63110-2036 | |
| JOSEPH MONIN | | 116 CROSBY AVENUE | | | KENMORE | NY | 14217-2454 | |
| JOSEPH MONTI JR | | 1040 RIVERSIDE DRIVE | | | WELCH | WV | 24801-2614 | |
| JOSEPH MONTVILLE TR | | JOSEPH FRANCIS MONTVILLE | LIVING TRUST | UA 10/23/96 | 6801 TENNESSEE | DARIEN | IL | 60561-3850 | |
| JOSEPH MORANO | | 43 SHERWOOD ROAD | | | KENILWORTH | NJ | 07033 | |
| JOSEPH MORTON & DEANNE E | | MORTON JT TEN | 4227 WEATHERSTONE ROAD | | CRYSTAL LAKE | IL | 60014-4521 | |
| JOSEPH MOSES & ELSE | | ESTHER MOSES JT TEN | 100 BENNETT AVE | | NEW YORK | NY | 10033-3000 | |
| JOSEPH MROZ | | RR 1 | | | FRANKTON | IN | 46044-9801 | |
| JOSEPH MUGNAI | | 142 SAGAMORE DRIVE | | | PLAINVIEW | NY | 11803 | |
| JOSEPH MUGNAI & FRANCES | | MUGNAI JT TEN | 142 SAGAMORE DRIVE | | PLAINVIEW DRIVE | NY | 11803 | |
| JOSEPH MURAWSKI CUST | | KIMBERLY MURAWSKI UNDER THE | NY UNIFORM GIFTS TO MINORS | ACT | 1004 N DELAWARE AVE | LINDENHURST | NY | 11757-2113 | |
| JOSEPH MURAWSKI CUST BRYAN | | MURAWSKI UNDER THE NY | UNIFORM GIFTS TO MINORS ACT | 1004 N DELAWARE AVE | | LINDENHURST | NY | 11757-2113 | |
| JOSEPH MUSZYNSKI | | 24082 S SHORE DR | | | EDWARDSBURG | MI | 49112-9565 | |
| JOSEPH MUZYKA | | 33 VINE LANE | | | LEVITTOWN | PA | 19054-1305 | |
| JOSEPH N BOLLING | | 5768 NEFF AVE | | | DETROIT | MI | 48224-2060 | |
| JOSEPH N BUTERA | | 75 AMBROSE ST | | | ROCHESTER | NY | 14608-1215 | |
| JOSEPH N BUTLER | | 202 CO ROAD 628 | | | ROGERSVILLE | AL | 35652-5951 | |
| JOSEPH N CAVAIOLI | | 78 CUMBERLAND RD | | | LEOMINSTER | MA | 01453-2015 | |
| JOSEPH N CHARBONNEAU | | 6 LAUREL LANE | | | FARMINGTON | CT | 06032-3109 | |
| JOSEPH N DEMURO & | | MARGARET J DEMURO & | CHRIS M DEMURO-RESCIO JT TEN | 16606 S 38TH PL | | PHOENIX | AZ | 85048-7942 | |
| JOSEPH N EPSTEIN | | 289 MAITLAND AVE | | | TEANECK | NJ | 07666-3060 | |
| JOSEPH N FREEDMAN | | 241 HAMILTON RD | | | MERION STATION | PA | 19066-1102 | |
| JOSEPH N KATZENSTEIN & | | DIANA H KATZENSTEIN JT TEN | 277 VAN NOSTRAND AVE | | ENGLEWOOD | NJ | 07631-4710 | |
| JOSEPH N LAHOOD JR | | 21657 CORSAUT LANE | | | BEVERLY HILLS | MI | 48025-2605 | |
| JOSEPH N LANDRY | | 296 FOUR SEASONS DR | | | LAKE ORION | MI | 48360 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH N LANDRY & BARBARA A | LANDRY JT TEN | 296 FOUR SEASONS DR | | | LAKE ORION | MI | 48360 | |
| JOSEPH N LATA & ALBINE E | LATA JT TEN | 1641 KING ST | | | ENFIELD | CT | 06082-6038 | |
| JOSEPH N LATA AS CUST JOSEPH | NICHOLAS LATA JR A MINOR U/SEC | 2918-D 55 SUPPLEMENT TO THE | GENERAL STATUTES OF CONNECTICUT | 125 BRIDGE ST | WAREHOUSE POINT | CT | 06083-9547 | |
| JOSEPH N LATA AS CUSTODIAN | FOR MARGARET ANN LATA A | MINOR U/SEC 2918-D 55 | SUPPLEMENT TO THE GENERAL | 1641 KING ST | ENFIELD | CT | 06082-6038 | |
| JOSEPH N LATA JR CUST JOSEPH | N LATA III UNIF GIFT MIN ACT | CONN | N MAIN ST | | WAREHOUSE POINT | CT | 06088 | |
| JOSEPH N LEVEILLE | BOX 679 | | | | DOWNSVILLE | NY | 13755-0679 | |
| JOSEPH N LONG SR | 8345 ODOM ROAD | | | | GREENWOOD | LA | 71033-3362 | |
| JOSEPH N MARINO | 7778 OAK ORCHARD RD | | | | BATAVIA | NY | 14020-1012 | |
| JOSEPH N PALLIKKATHAYIL & | LEONIE PALLIKKATHAYIL TRS | U/A DTD 05/21/98 | PALLIKKATHAYIL TRUST | 4003 NW CLAYMONT DR | KANSAS CITY | MO | 64116-1750 | |
| JOSEPH N POPE | 7213 SPY GLASS DRIVE | | | | MODESTO | CA | 95356-9555 | |
| JOSEPH N RAMAGE & MARY W | RAMAGE JT TEN | 8759 HURON | | | TAYLOR | MI | 48180-2952 | |
| JOSEPH N RICE | 2301 EGDEMOUNT AVE | | | | BALTIMORE | MD | 21217-1910 | |
| JOSEPH N SIMPSON | 12557 JOSEPH LANE | | | | ATLANTA | MI | 49709-9075 | |
| JOSEPH N SIMPSON | 7747 S KINGSTON ST | | | | CHICAGO | IL | 60649-4713 | |
| JOSEPH N SPENCER | 1716 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5481 | |
| JOSEPH N TORI | 205 FAIRFIELD DR | | | | WINCHESTER | VA | 22602-6838 | |
| JOSEPH N WALLER & CAROL W | WALLER JT TEN | 202 WINCHESTER RD | | | WAKEFIELD | RI | 02879-4600 | |
| JOSEPH N WOOD & | MARCELLA C WOOD TR | WOOD LIVING TRUST | UA 07/10/95 | 6 LAKESIDE DR | JOHNSTON | RI | 02919-1137 | |
| JOSEPH NADLER & ESTHER | NADLER JT TEN | 8699 SE ISLAND WAY | | | JUPITER | FL | 33458-1126 | |
| JOSEPH NAUS | 14427 SPRING CREEK ROAD | | | | LOCKPORT | IL | 60441-7517 | |
| JOSEPH NEDOREZOV | 1365 HORSESHOE DR | | | | BLUE BELL | PA | 19422-1857 | |
| JOSEPH NEINER | 2507 NORTHVIEW DRIVE | | | | CORTLAND | OH | 44410-1745 | |
| JOSEPH NELSON BELLUCCIO & | RUBYLANE C BELLUCCIO JT TEN | 141 YALE DRIVE | | | LAKEWORTH | FL | 33460 | |
| JOSEPH NEWMAN | 2024 SHERMAN ST | | | | ANDERSON | IN | 46016-4066 | |
| JOSEPH NICKOLAS SCHAEFER & | CYNTHIA ANN SCHAEFER JT TEN | 19255 WHITEHALL CT | | | BROOKFIELD | WI | 53045-3744 | |
| JOSEPH NICOLAS BASILE & | ANGELA MARIA BASILE TR | INTERVIVOS JOSEPH NICOLAS | BASILE TRUST UA 12/18/95 | 241 MORRIS AVE | BRISTOL | CT | 06010-4418 | |
| JOSEPH NIDA TR | JOSEPH NIDA LIVING TRUST | UA 12/06/94 | 2915 BELCHER DR | | STERLING HTS | MI | 48310-3620 | |
| JOSEPH NIEZNANSKI CUST | MEGHAN NIEZNANSKI | UNIF GIFT MIN ACT NY | 32 COOPER DR | | HILTON | NY | 14468-1340 | |
| JOSEPH NIEZNANSKI CUST | CHRISTOPHER NIEZNANSKI | UNIF GIFT MIN ACT NY | 32 COOPER DR | | HILTON | NY | 14468-1340 | |
| JOSEPH NOBERT ROLLIN | 1459 LIBERTY ST | | | | GREEN BAY | WI | 54304-3162 | |
| JOSEPH NOVOSIELSKI | 1702 STONY HILL RD | | | | HINCKLEY | OH | 44233-9591 | |
| JOSEPH NOWACZOK | 40430 PRITTS | | | | CLINTON TOWNSHIP | MI | 48038-4130 | |
| JOSEPH NOWOCIEN | 10244 RT 16 | | | | DELEVAN | NY | 14042-9747 | |
| JOSEPH O BOSCHULTE | 1811 HALLECK PL | | | | COLUMBUS | OH | 43209-3222 | |
| JOSEPH O BYRD | 470 GALLAGHER DR | | | | BENICIA | CA | 94510-3918 | |
| JOSEPH O DURHAM | 3168 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-3933 | |
| JOSEPH O EBERTOWSKI | 3559 SOUTH 94TH STREET | | | | MILWAUKEE | WI | 53228-1401 | |
| JOSEPH O EDELMAYER & MARY E | EDELMAYER TRS EDELMAYER LIVING | TRUST U/A DTD 12/24/02 | 14330 SARASOTA | | REDFORD | MI | 48239 | |
| JOSEPH O HILL | 4570 MELWOOD ROAD | | | | LEECHBURG | PA | 15656-8371 | |
| JOSEPH O KORB | BOX 623 | | | | DUBOIS | PA | 15801-0623 | |
| JOSEPH O LEROUX | 3292 VAN BUREN RD | BOX 95 | | | RICHVILLE | MI | 48758 | |
| JOSEPH O MOORE | 1420 W MCDERMOTT DR APT 325 | | | | ALLEN | TX | 75013-2853 | |
| JOSEPH O NUCCETELLI | 284 BOWLINE RD | | | | SEVERNA PARK | MD | 21146-3314 | |
| JOSEPH O NUCCETELLI & | SANDRA A NUCCETELLI JT TEN | 284 BOWLINE RD | | | SEVERNA PARK | MD | 21146-3314 | |
| JOSEPH O OVIEDO | 8180 HIGHLAND RD APT B3 | | | | WHITE LAKE | MI | 48386-2000 | |
| JOSEPH O RYAN | 492 ATLANTA ST | | | | SAGINAW | MI | 48604-2243 | |
| JOSEPH O SCHUSTER & | BETTY L SCHUSTER JT TEN | 1900 WACHTLER AVE | | | SAINT PAUL | MN | 55118-4332 | |
| JOSEPH O SNIDER | 4130 ASBURY DR | | | | TOLEDO | OH | 43612-1804 | |
| JOSEPH OBAR | 9310 SUNRISE LAKES BLVD APT-205 | | | | SUNRISE | FL | 33322 | |
| JOSEPH O'KEEFFE | 527 HILL ST | | | | SAN FRANCISCO | CA | 94114-2812 | |
| JOSEPH OLENDER & MARION R | OLENDER JT TEN | 311 EASTERN AVE | | | RENSSELAER | NY | 12144-1702 | |
| JOSEPH OLIN CRAVEN SR | 5088 BROWNING WAY | | | | LILBURN | GA | 30047-7040 | |
| JOSEPH OLIVERIO | 19686 E KINGS CT | | | | GROSSE POINTE WOOD | MI | 48236-2526 | |
| JOSEPH ONEK | 3723 INGOMAR ST NW | | | | WASH | DC | 20015-1819 | |
| JOSEPH OROSZ | 2878 ROOSEVELT AVE | | | | BRONX | NY | 10465-2416 | |
| JOSEPH OZOG JR & ANTONINA | OZOG JT TEN | 9403 BARRY DRIVE | | | ROMULUS | MI | 48174-1572 | |
| JOSEPH P ABEY & EDITH D ABEY JT TEN | 25 FALMOUTH ST | | | | BELMONT | MA | 02478-3674 | |
| JOSEPH P ADINOLFE | 2770 COOMER ROAD | | | | NEWFANE | NY | 14108-9632 | |
| JOSEPH P AGLIATA | 223 AMITY STREET | | | | ELIZABETH | NJ | 07202-3937 | |
| JOSEPH P ANCONA JR AS CUST | FOR ROBERT JOHN ANCONA U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 11 WOODLAWN DR | RIDGEFIELD | CT | 06877-5120 | |
| JOSEPH P ANDRES | 3883 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 | |
| JOSEPH P APOLITO & | PATRICIA A APOLITO JT TEN | 5 CASE COURT | | | LOCKPORT | NY | 14094-2607 | |
| JOSEPH P BALIONIS & YVONNE | BALIONIS JT TEN | 10660 OLD SPANISH TRAIL | | | TUCSON | AZ | 85748-8203 | |
| JOSEPH P BANKO JR & | DELPHINE B BANKO JT TEN | 819 RIDGE DR | | | MC LEAN | VA | 22101-1628 | |
| JOSEPH P BASINSKY & | MEDELEINE A BASINSKY TR | THE BASINSKY FAMILY TRUST | UA 3/30/99 | 4748 LORIN DR | SHELBY TWP | MI | 48316-2244 | |
| JOSEPH P BONANNO & MAUD | BONANNO JT TEN | 518-4TH ST | | | PALISADES PARK | NJ | 07650-2316 | |
| JOSEPH P BONARDELLI & | DOLORES A BONARDELLI JT TEN | 6041 LENNON RD | | | SWARTZ CREEK | MI | 48473 | |
| JOSEPH P BOVINO & GEORGE A | BOVINO JT TEN | RR 10 BOX 37 | | | CARMEL | NY | 10512-9205 | |
| JOSEPH P BUREK | 9 BARNARD PLACE | | | | WEST WINDSOR | NJ | 8550 | |
| JOSEPH P BUSH | 1514 CANTERBURY TRL 8 | | | | MT PLEASANT | MI | 48858-4025 | |
| JOSEPH P CALLAHAN | 91 N WALNUT ST | | | | N MASSAPEQUA | NY | 11758-3015 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH P CAMPBELL | | 11515 LAKE AVE | | | CLEVELAND | OH | 44102-6107 | |
| JOSEPH P CANN | | 22703 GLENVIEW AVE | | | GLENWOOD | IA | 51534-6250 | |
| JOSEPH P CANNON | | 2822 DAKOTA DR | | | ANDERSON | IN | 46012-1414 | |
| JOSEPH P CARRA | | BOX 275 | | | MENDON | NY | 14506-0275 | |
| JOSEPH P CASASSA & ELSIE J | CASASSA JT TEN | 3557 PEET RD | | | NEW LOTHROP | MI | 48460-9620 | |
| JOSEPH P CAUCHI | | 5566 HEATHER LN | | | DEARBORN HGTS | MI | 48125-2345 | |
| JOSEPH P CONNOLLY | | 537 STAR LANE | | | SOUTH SAINT PAUL | MN | 55075-1512 | |
| JOSEPH P CORNELL | | 164 RANSOM ROAD | | | BINGHAMTON | NY | 13901-5119 | |
| JOSEPH P CRAGO | | 4012 MARGATE DRIVE | | | BEVERCREEK | OH | 45430-2079 | |
| JOSEPH P CRISLER AS CUST FOR | JENA L CRISLER U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | BOX 251 | CLINTON | MD | 20735-0251 | |
| JOSEPH P CURTIS & DOLORES L | CURTIS JT TEN | BOX 116 | | | GUILFORD | ME | 04443-0116 | |
| JOSEPH P CUSUMANO | | 4821 RIOVIEW | | | CLARKSTON | MI | 48346-3671 | |
| JOSEPH P CUSUMANO | | 2705 PAWNEE CIRCLE | | | PLANO | TX | 75023-6321 | |
| JOSEPH P CUTRERA | | 836 COOPER LANDING RD E304 | | | CHERRY HILL | NJ | 8002 | |
| JOSEPH P DE BERGALIS JR | | 38 COLETTE AVE | | | CHEEKTOWAGA | NY | 14227-3402 | |
| JOSEPH P DEARBORN AS | CUSTODIAN FOR PETER N | DEARBORN U/THE N H UNIFORM | GIFTS TO MINORS ACT | 5 REO LANE | LONDONDERRY | NH | 03053-3435 | |
| JOSEPH P DEMPSEY III | | 9649 RIDGE VIEW DRIVE | | | MARSHALL | VA | 20115-2001 | |
| JOSEPH P DI LEO & VICTORIA E | DI LEO JT TEN | 11 | 14560 LAKESIDE CIRCLE APT 121 | | STERLING HEIGHTS | MI | 48313 | |
| JOSEPH P DITCHMAN JR | | 7300 CALLEY LN | | | RUSSELL | OH | 44072-9585 | |
| JOSEPH P DITTIGER | | 68 ALBEMARLE | | | BUFFALO NY | NY | 14207-1308 | |
| JOSEPH P DIVVER & | DEBRA COMATAS-DIVVER JT TEN | 854 SENECA RD | | | FRANKLIN LAKES | NJ | 07417-2825 | |
| JOSEPH P DOMBROWSKI | PO BOX 263 | | | | EAST JORDAN | MI | 49727 | |
| JOSEPH P DONOHUE | | 1306 DRAGOON | BOX 09302 | SPRINGWELLS STATION | DETROIT | MI | 48209-0302 | |
| JOSEPH P DOWNEY | | 24 LINCOLN ST | | | NO EASTON | MA | 02356-1708 | |
| JOSEPH P DOYKA | | 7767 ZIMMERMAN | | | HAMBURG | NY | 14075-7127 | |
| JOSEPH P DRISCOLL JR | | 13209 ITHAN LANE | | | BOWIE | MD | 20715-1424 | |
| JOSEPH P DRUGAN | | 81 GREENE ST | | | HOPEDALE | MA | 01747-1400 | |
| JOSEPH P EBBITT | | 8931 FREDRICK | | | LIVONIA | MI | 48150-3940 | |
| JOSEPH P ELROD & | DONNA F ELROD JT TEN | 42030 CLAYTON ST | | | CLINTON TOWNSHIP | MI | 48038-1839 | |
| JOSEPH P FALCONE JR | | 7200 MONROE ST | | | HARAHAN | LA | 70123-3924 | |
| JOSEPH P FINN | ST PETERS CATHDRAL | 196 DUFFERIN AVE | | | LONDON | ONTARIO | N6A 1K8 | CANADA |
| JOSEPH P FINN | | 196 DUFFERIN AVENUE | | | LONDON | ONTARIO | N6A 1K8 | CANADA |
| JOSEPH P FINNAN | | 31 PERKINS STREET | | | PLAINS | PA | 18705 | |
| JOSEPH P FLANAGAN III | | 13515 SCANLAN WAY | | | DAVIDSON | NC | 28036 | |
| JOSEPH P FORTE | | 33 ELM DR | | | EAST WINDSOR | NJ | 08520-2120 | |
| JOSEPH P GARBARINI & | ANNA GARBARINI JT TEN | 308 FIELDER AVE | | | ORTLEY BEACH | NJ | 08751-1406 | |
| JOSEPH P GASPAROVIC | | 1701 W WILKINSON ROAD | | | OWOSSO | MI | 48867-9407 | |
| JOSEPH P GENOVESE CUST | CHERYL M GENOVESE | UNIF GIFT MIN ACT NY | 841 THE CIRCLE | | LEWISTON | NY | 14092-2050 | |
| JOSEPH P GERLACH & JOSEPHINE | GERLACH JT TEN | 9281 LAURENCE | | | ALLEN PARK | MI | 48101-1511 | |
| JOSEPH P GORMAN & RUTH A | GORMAN JT TEN | 826 FRANCIS LANE | | | EDMOND | OK | 73034-4642 | |
| JOSEPH P HENDRON | | 7 CEDAR ST | | | TUCKAHOE | NY | 10707-3303 | |
| JOSEPH P HENICAN III | | 6029 PRYTANIA ST | | | NEW ORLEANS | LA | 70118-6018 | |
| JOSEPH P HOFFMAN | | 136 W ELZA | | | HAZEL PARK | MI | 48030-2287 | |
| JOSEPH P HOGAN | | 422 SUSAN ROAD | | | SAINT LOUIS | MO | 63129-4836 | |
| JOSEPH P HUDAK | | 20151 BONNIE BANK BLVD | | | ROCKY RIVER | OH | 44116-4118 | |
| JOSEPH P HUDEK | | 2048 3RD AVE NORTH | | | FT DODGE | IA | 50501-6732 | |
| JOSEPH P JANISKI | | 531 W VIENNA ST | | | CLIO | MI | 48420-2016 | |
| JOSEPH P JANNETTA & | ELIZABETH B JANNETTA JT TEN | 2235 D | SPRING HARBOR DR | | DEL RAY BEACH | FL | 33445 | |
| JOSEPH P KARLINCHAK | | 12799 RIDGE RD | | | NO HUNTINGDON | PA | 15642-2939 | |
| JOSEPH P KELLOGG | | 3851 MARIANNA RD | | | JACKSONVILLE | FL | 32217-3215 | |
| JOSEPH P KELLY | | 4 AERIE WYNDE DR | | | DENVILLE | NJ | 07834-9304 | |
| JOSEPH P KENT | | 19676 DAMMAN | | | HARPER WDS | MI | 48225-1754 | |
| JOSEPH P KENYON & MARIE D | KENYON JT TEN | 207 HATHAWAY RD | | | NEW BEDFORD | MA | 02746-1029 | |
| JOSEPH P KIDA | | 6338 W MAPLE RD | | | SWARTZ CREEK | MI | 48473-8230 | |
| JOSEPH P KLIMOWICZ | | 10000 NW 3RD CT | | | PLANTATION | FL | 33324-7047 | |
| JOSEPH P KLINGLER & | ESTHER I KLINGLER TR | KLINGLER FAMILY REVOCABLE | FAMILY TRUST UA 12/9/93 | 704 N 36TH STREET | GROVE | OK | 74344 | |
| JOSEPH P KORNAU | | 6165 DEER RUN RD | | | MIDDLETOWN | OH | 45044-9646 | |
| JOSEPH P KOVACH | | BOX 893 | | | LINESVILLE | PA | 16424-0893 | |
| JOSEPH P KOZMA | | 810 ISLAND LAKE DR | | | OXFORD | MI | 48371 | |
| JOSEPH P KRUMMEL JR | | 4187 BERYL RD | | | FLINT | MI | 48504-1483 | |
| JOSEPH P KUDYBA | | BOX 955 | | | PALM BEACH | FL | 33480-0955 | |
| JOSEPH P KUKLENSKI | | 1208 E 23RD ST | | | ANDERSON | IN | 46016-4618 | |
| JOSEPH P LEAHY & TOMMIE SUE | LEAHY JT TEN | 215 RODMAN CIR | | | MUSKOGEE | OK | 74403-8631 | |
| JOSEPH P LEONARD | | 1162 N E RIVER ROAD | | | LAKE MILTON | OH | 44429-9787 | |
| JOSEPH P LOFTUS & | THOMAS F LOFTUS SR JT TEN | 830 KENMARA DR | | | WEST CHESTER | PA | 19380 | |
| JOSEPH P LORENZO & GERTRUDE J LORENZO | TRS U/A DTD 5/24/01 | JOSEPH P LORENZO LIVING TRUST | 34372 PARKGROVE DRIVE | | WESTLAND | MI | 48185 | |
| JOSEPH P LUBAWSKI II | | 910 RAYNOR ROAD | | | SPRING LAKE | NC | 28390 | |
| JOSEPH P MAGGIO III | | 4040 TRAVIS ST APT 107 | | | DALLAS | TX | 75204-1774 | |
| JOSEPH P MALONEY JR | | 434 BELLEWOOD DR | | | FLUSHING | MI | 48433-1847 | |
| JOSEPH P MARION | | 1701 FOX KNLS | | | LEONARD | MI | 48367-4446 | |
| JOSEPH P MAY | | BOX 202 | | | QUINCY | FL | 32353-0202 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH P MAZUR | 564 MEADOW SWEET CIR | | | | OSPREY | FL | 34229-8976 | |
| JOSEPH P MC GOWAN | 254 SKYPORT RD | | | | WEST MIFFLIN | PA | 15122-2552 | |
| JOSEPH P MC GRADY | 6 RUSTIC LANE | | | | HYANNISPORT | MA | 02647 | |
| JOSEPH P MCADAMS | 28492 ELDER DR | | | | NORTH OLMSTED | OH | 44070-5126 | |
| JOSEPH P MCALLISTER | 1690 BEECH LANE | | | | MACUNGIE | PA | 18062-9480 | |
| JOSEPH P MCFARREN | 3200 E FLOYD DR | | | | DENVER | CO | 80210-6936 | |
| JOSEPH P MELILLO | 4357 JENNINGS ROAD | | | | CLEVELAND | OH | 44109-3632 | |
| JOSEINH P MESSINEO & EILEEN C | MESSINEO JT TEN | 118 STEVENSON AVE | | | BEVERLY | NJ | 08010-1839 | |
| JOSEPH P MONAGHAN & MARGARET | M MONAGHAN JT TEN | 1601 PARKSIDE PLACE | | | INDIAN HARBOUR BCH | FL | 32937-4805 | |
| JOSEPH P MONKS | 1855 BOYER AVE EAST | | | | SEATTLE | WA | 98112 | |
| JOSEPH P MOONEY | 22032 LYONS VALLEY RD | | | | ALPINE | CA | 91901 | |
| JOSEPH P MURPHY | C/O SHIRLEY TURNER POA | 794 KIMBERLY CT E | | | GAITHERSBURG | MD | 20878 | |
| JOSEPH P MURPHY JR & LINDA C | CORTER JT TEN | 11 HANAPEPE PLACE | | | HONOLULU | HI | 96825-2108 | |
| JOSEPH P MURRAY & JESSIE T | MURRAY JT TEN | 60 EDGECUMB RD | | | WEST MILFORD | NJ | 07480-2219 | |
| JOSEPH P NATOLI & MARY M | NATOLI CO-TTEES U/A DTD | 01/11/94 JOSEPH & MARY | NATOLI TRUST | 3839-45 VISTA CAMPANA SO | OCEANSIDE | CA | 92057-8144 | |
| JOSEPH P NICHOLS JR & GAIL E | NICHOLS JT TEN | 907 HIDDEN VALLEY DR | | | HURON | OH | 44839-2684 | |
| JOSEPH P NOVAK | 1005 DOWNEY ST | | | | FLINT | MI | 48503-3171 | |
| JOSEPH P OBRIEN | 32865 FAIRCREST | | | | BEVERLY HILLS | MI | 48025-2937 | |
| JOSEPH P OLIVER | 1518 OSAGE RD | | | | CUMMINGS | KS | 66016-9131 | |
| JOSEPH P ORESKOVICH | 36505 49TH AVE | | | | PAW PAW | MI | 49079-8331 | |
| JOSEPH P ORTISI AS CUSTODIAN | FOR ROSARIO JOSEPH ORTISI | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 19542 STRATFORD DR | MACOMB TWP | MI | 48044-1266 | |
| JOSEPH P OVERAITIS | 14192 BLACKBURN STREET | | | | LIVONIA | MI | 48154-4247 | |
| JOSEPH P PANYARD | 1036 IROQUOIS BLD | | | | ROYAL OAK | MI | 48067 | |
| JOSEPH P PELTZ & JOYCE V | PELTZ JT TEN | 3319 E CHARMWOOD DR | | | PORT HURON | MI | 48060-7242 | |
| JOSEPH P PENDERGAST | 3548 BIG TREE RD | | | | BELLBROOK | OH | 45305-1971 | |
| JOSEPH P PISAREK & | STELLA G PISAREK JT TEN | 211 STONEY DR | | | SYRACUSE | NY | 13219-2229 | |
| JOSEPH P PISCOPO | 9980 MCKEON COURT | | | | SOUTH LYON | MI | 48178-9655 | |
| JOSEPH P POLITE | 23244 TULANE | | | | FARMINGTON HILLS | MI | 48336-3667 | |
| JOSEPH P POLIZZI | 9212 CENTURY DRIVE | | | | SPRING HILL | FL | 34606-1704 | |
| JOSEPH P POPOCZY | 21491 KENNISON AVENUE | | | | EUCLID | OH | 44123-1946 | |
| JOSEPH P PRZYBYLSKI | 7209 PROVINCIAL CT | | | | CANTON TOWNSHIP | MI | 48187-2121 | |
| JOSEPH P PURWIN | 1107 INNES AVE | | | | GRAND RAPIDS | MI | 49503-3634 | |
| JOSEPH P RAMSAY & MARY G | RAMSAY JT TEN | 1002 SUNSET ROAD | | | WHEATON | IL | 60187-9058 | |
| JOSEPH P REASONER | 9364 W. FALL CREEK DRIVE | | | | PENDLETON | IN | 46064 | |
| JOSEPH P REED AS CUST FOR | PATRICIA REED A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF N | J | 111 BIRCHWOOD AVE | UPPER NYACK | NY | 10960-1201 | |
| JOSEPH P REILLY & | BARBARA M REILLY JT TEN | 415 CRYSTAL AVE | | | S I | NY | 10314-2063 | |
| JOSEPH P REISZEL & | LOUISE REISZEL JT TEN | 373 ROSE ST | | | MASSAPEQUA PARK | NY | 11762-1139 | |
| JOSEPH P RINKER & MARY ANN | RINKER JT TEN | 36739 WALTHAM DR | | | STERLING HTS | MI | 48310-4515 | |
| JOSEPH P RIVEIRO CUST | GREGORY J RIVEIRO UNDER THE | NY UNIF GIFTS TO MINORS ACT | 78 S LEWIS PL | | ROCKVILLE CT | NY | 11570-5531 | |
| JOSEPH P RIVEIRO CUST | MICHAEL RIVEIRO UNDER NY | UNIF GIFTS TO MINORS ACT | 58 WAGG AVENUE | | MALVERNE | NY | 11565-1624 | |
| JOSEPH P ROBERSON & VENITA A | ROBERSON JT TEN | 230 W EDWIN CIRCLE | | | MEMPHIS | TN | 38104-5915 | |
| JOSEPH P ROSE | 2428 ALMA RD | | | | BALTIMORE | MD | 21227-3012 | |
| JOSEPH P RUFFINO | BOX 160 | | | | HERRIN | IL | 62948-0160 | |
| JOSEPH P SANTANGELO | 615 PEFFER ST | | | | NILES | OH | 44446-3318 | |
| JOSEPH P SBUTTONI SR & | VIRGINIA SBUTTONI JT TEN | 4303 CASTLEMAN COURT | | | NASHVILLE | TN | 37215-3502 | |
| JOSEPH P SCALZO | 240 MILLER ROAD | | | | SELKIRK | NY | 12158-2705 | |
| JOSEPH P SCHADEK | 241 WESTGATE DRIVE | | | | MANSFIELD | OH | 44906-2940 | |
| JOSEPH P SCHAEFER | 2922 MEISNER ST | | | | FLINT | MI | 48506-2434 | |
| JOSEPH P SCHORK | 50B BONNING RD | | | | NEWTON | NJ | 07860-4947 | |
| JOSEPH P SCHUBAUER | 650 WILLOW ST | | | | LOCKPORT | NY | 14094-5137 | |
| JOSEPH P SCHUBAUER & | CAROL J SCHUBAUER JT TEN | 650 WILLOW ST | | | LOCKPORT | NY | 14094-5137 | |
| JOSEPH P SHELTON | 1601 ROGER STREET | | | | MILPITAS | CA | 95035-2822 | |
| JOSEPH P SOPCHAK & IRENE | M SOPCHAK JT TEN | 3124 SMITH ST | | | DEARBORN | MI | 48124-4347 | |
| JOSEPH P SOUSA | 4349 LA COSA AVE | | | | FREMONT | CA | 94536-4721 | |
| JOSEPH P SPANIAL & FRANCINE | B SPANIAL TEN ENT | 1002 HOMESTEAD CIRCLE | | | LANSDALE | PA | 19446-4600 | |
| JOSEPH P STAWINSKI CUST | THOMAS L HICKS | UNIF TRANS MIN ACT NJ | 337 OAK AVE | | WOODBRIDGE | NJ | 07095-1605 | |
| JOSEPH P STAWINSKI CUST | CHARLES L HICKS | UNIF TRANS MIN ACT NJ | 337 OAK AVE | | WOODBRIDGE | NJ | 07095-1605 | |
| JOSEPH P STEIGAUF | 6725 VERMAR TERRACE | | | | EDEN PRAIRIE | MN | 55346-2753 | |
| JOSEPH P STEVENS | ROUTE 6 3210 INGERSOL | | | | LANSING | MI | 48906-9149 | |
| JOSEPH P STEVENS & SANDRA L | STEVENS JT TEN | 3210 INGERSOL RTE 6 | | | LANSING | MI | 48906-9149 | |
| JOSEPH P SUCHACZEWSKI | 524 EAST MAIN | | | | WESTVILLE | IL | 61883-1554 | |
| JOSEPH P SUGG | 7244 MICHAEL RD | | | | ORCHARD PARK | NY | 14127-1407 | |
| JOSEPH P SWARTER | 102 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2026 | |
| JOSEPH P THOMPSON | 8391 E CORD 500N | | | | MILAN | IN | 47031 | |
| JOSEPH P THOMPSON & MISS | KATHLEEN G THOMPSON JT TEN | 287 HIGHLAKE AVE | | | ANN ARBOR | MI | 48103-2071 | |
| JOSEPH P TISONE & MAXINE E | TISONE JT TEN | 140 DARWISH DR | | | MC DONOUGH | GA | 30252-3636 | |
| JOSEPH P TOBIN TR | JOSEPH P TOBIN TRUST | UA 11/21/94 | 1229 CAMBRIDGE RD | | BERKLEY | MI | 48072-1917 | |
| JOSEPH P TORTORICE TRUSTEE | REVOCABLE LIVING TRUST DTD | 10/01/85 U/A JOSEPH P | TORTORICE | 9334 LIDO LANE | PORT RICHEY | FL | 34668-4786 | |
| JOSEPH P TRUPIANO | 1598 DETROIT STREET | | | | LINCOLN PK | MI | 48146-3217 | |
| JOSEPH P TWADDELL | 410 WHITEHOUSE BEACH | | | | MILLSBORO | DE | 19966 | |
| JOSEPH P VAN CAMP | 165 SUPERIOR AVE | | | | NEWINGTON | CT | 06111-3952 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH P VAN DER MEULEN & | ANN I VAN DER MEULEN TR | U/A DTD 08/07/91 F-B-O VAN | DER MEULEN FAM/TR TRUST | 9 CLUB VIEW LANE | ROLLING HILLS | CA | 90274-4208 | |
| JOSEPH P VANDENBERG | W5530 EAGLE POINT DR | | | | LA CROSSE | WI | 54601-2481 | |
| JOSEPH P VARGO | 7153 MT JULITE | | | | DAVISON | MI | 48423 | |
| JOSEPH P VEDRODY & CATHERINE | M VEDRODY JT TEN | 3301 YALE ST | | | FLINT | MI | 48503-4629 | |
| JOSEPH P VERMETTE | 6726 E RIVER RD | | | | FLUSHING | MI | 48433-2514 | |
| JOSEPH P WARNER & ELEANOR C | WARNER TEN ENT | 2001 MEMORIAL AVE | APT-58 | | WILLIAMSPORT | PA | 17701 | |
| JOSEPH P WARREN | 118 MILLER AVE | | | | TYBEE ISLAND | GA | 31328-9678 | |
| JOSEPH P WATHEN | 2875 SMITH CREEK RD | | | | LANESVILLE | IN | 47136-8707 | |
| JOSEPH P WEISS | 1488 E KITCHEN RD | | | | PINCONNING | MI | 48650-9468 | |
| JOSEPH P WESSLING | 9 THATCHER CT | | | | ALEXANDRIA | KY | 41001-1108 | |
| JOSEPH P WHALEN & | SANDRA J WHALEN JT TEN | 620 TIMOTHY | | | PEORIA | IL | 61614-2049 | |
| JOSEPH P WILLFORTH | 2468 ANDREWS DR | | | | WARREN | OH | 44481-9342 | |
| JOSEPH P WOOD | 4020 CLAUSEN | | | | WESTERN SPRINGS | IL | 60558-1227 | |
| JOSEPH P ZAHRA | 11450 MAYFIELD | | | | LIVONIA | MI | 48150-5723 | |
| JOSEPH P ZIMMERMAN CUST | MELISSA A ZIMMERMAN | UNIF TRANS MIN ACT IN | 14724 PULVER RD | | FT WAYNE | IN | 46845-9629 | |
| JOSEPH P ZIMMERMAN CUST | PAMELA M ZIMMERMAN | UNIF TRANS MIN ACT IN | 14724 PULVER RD | | FT WAYNE | IN | 46845-9629 | |
| JOSEPH PACELLA | 17951 DARMEL PL | | | | SANTA ANA | CA | 92705-1922 | |
| JOSEPH PACHLA & JEAN R | PACHLA TRUSTEES U/A DTD | 05/03/91 JOSEPH PACHLA & | JEAN R PACHLA LIVING TRUST | 48521 LACOTA CT UNIT 5 | SHELBY TWNP | MI | 48315-4267 | |
| JOSEPH PAGANO | 14 MOWHAWK DR | | | | GIRARD | OH | 44420-1613 | |
| JOSEPH PALINSKY | 106 SAN REMO DR | | | | EDGEWATER | FL | 32141-5848 | |
| JOSEPH PALINSKY & | CONSTANCE PALINSKY JT TEN | 106 SAN REMO DR | | | EDGEWATER | FL | 32141 | |
| JOSEPH PALINSKY & CONSTANCE | G PALINSKY JT TEN | 106 SAN REMO DR | | | EDGEWATER | FL | 32141-4858 | |
| JOSEPH PALLADINO | 79-77-77TH RD | | | | GLENDALE | NY | 11385 | |
| JOSEPH PALOMBO | 22 MAPLE AVE | | | | EAST HANOVER | NJ | 07936-1551 | |
| JOSEPH PANCALDO | 197 BROWN STREET | | | | WALTHAM | MA | 02453-5193 | |
| JOSEPH PANICCIA & CARMEN F | PANICCIA JT TEN | 6251 OAKMAN | | | DEARBORN | MI | 48126-2311 | |
| JOSEPH PARAG | 1015 MARROWS ROAD | | | | NEWARK | DE | 19713-3822 | |
| JOSEPH PARK NUNN III | 1326 HEATHER LANE | | | | CHARLOTTE | NC | 28209-2546 | |
| JOSEPH PARKER PENNY | 726 BURTON ST | | | | ROCKY MOUNT | NC | 27803-1903 | |
| JOSEPH PASSANTE | 16125 96TH ST | | | | HOWARD BEACH | NY | 11414-3808 | |
| JOSEPH PATOYIAN | 114 MYERS AVE | | | | HICKSVILLE | NY | 11801-2345 | |
| JOSEPH PATRICK BLACKFORD | 317 F ST NE | | | | WASHINGTON | DC | 20002-4930 | |
| JOSEPH PATRICK PRESCOTT | 693 SILK OAK LANE | | | | CRYSTAL LAKE | IL | 60014-4581 | |
| JOSEPH PATTERSON CRAPSTER | 316 HAWKS MOOR CT | | | | CHARLOTTE | NC | 28262-1556 | |
| JOSEPH PAUL BOLICK | 212 COLUMBIA AVE | | | | ATLAS | PA | 17851-1006 | |
| JOSEPH PAUL DUBINSKY | 6 CARTERET CT | | | | ALLENDALE | NJ | 07401-1821 | |
| JOSEPH PAUL KANIA | 1332 GREEN LEAF RD | | | | WILMINGTON | DE | 19805-1348 | |
| JOSEPH PAUL STUPAR | 1325 RAMSEY ACRES LANE | | | | LAKE HELEN | FL | 32744-3721 | |
| JOSEPH PAUL TOSCH & | DELPHINE CLARA LIND & | JUDITH ANN SCHULTZ JT TEN | 22419 SOCIA ST | | CLAIR SHORES | MI | 48082-3102 | |
| JOSEPH PAUL TROILO | 106 HEATHERLY LAND | | | | AVONDALE | PA | 19311-9706 | |
| JOSEPH PAVELCHAK | 94 GEORGE WASHINGTON TURNPIKE | | | | BURLINGTON | CT | 06013-2413 | |
| JOSEPH PAVIA | 22 ANN MARIE DRIVE | | | | ROCHESTER | NY | 14606-4602 | |
| JOSEPH PAVONE CUST JENNIFER | C PAVONE UNDER THE NY UNIF | GIFT MIN ACT | 829 WEAVER ST | | NEW ROCHELLE | NY | 10804-1923 | |
| JOSEPH PAVONE CUST JOSEPH | PETER NICOLE PAVONE UNDER NY | UNIFORM GIFTS TO MINORS ACT | 829 WEAVER ST | | NEW ROCHELLE | NY | 10804-1923 | |
| JOSEPH PEARSON JR | 555 LINWOOD DRIVE | | | | CUBA | NY | 14727-9444 | |
| JOSEPH PECKL & ILONA PECKL JT TEN | 1152 JOSELSON AVENUE | | | | BAY SHORE | NY | 11706-2037 | |
| JOSEPH PELOZA | 8321 STEEPLECHASE DR | | | | MENTOR | OH | 44060-7658 | |
| JOSEPH PERRICONE | 20 EAST MERCER AVE | | | | HAVERTOWN | PA | 19083 | |
| JOSEPH PERRICONE | 20 E MERCER AVE | | | | HAVERTOWN | PA | 19083-4710 | |
| JOSEPH PERRY | 67 RED BUD CIRC | | | | AMELIA | OH | 45102-2155 | |
| JOSEPH PETER JOHNSON | 109 CANTERBURY ROAD | | | | OAK RIDGE | TN | 37830-7712 | |
| JOSEPH PETER MURPHY | 307 CROSBY | | | | BUFFALO | NY | 14217-2456 | |
| JOSEPH PETER WILSON | ALSTEAD HILL RD | | | | KEENE | NY | 12942 | |
| JOSEPH PETERS | 8595 BERWICK DR | | | | WESTLAND | MI | 48185-1638 | |
| JOSEPH PETRUSKA | 245 W FIRST ST | | | | EDISON | NJ | 08820-1224 | |
| JOSEPH PETRUSKA AS CUSTODIAN | FOR ROBERT J PETRUSKA MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 255 GROVER AVE | TRENTON | NJ | 08610-4325 | |
| JOSEPH PHILIPS | 700 COLUMBUS AVE APT 11-B | | | | NEW YORK | NY | 10025-6626 | |
| JOSEPH PHILPOT | 1637 PULTE ST | | | | CINCINNATI | OH | 45225-1928 | |
| JOSEPH PIAZZA JR | 39 ALDEN RD | | | | PARAMUS | NJ | 07652-3733 | |
| JOSEPH PICCIANO | 5756 FOREST DRIVE | | | | WILLOUGHBY | OH | 44094-3079 | |
| JOSEPH PICCIONE & HELEN | PICCIONE JT TEN | 73 ASBURRY AVE | | | FREEHOLD | NJ | 07728 | |
| JOSEPH PICKETT | 1817 NORTH LINDER | | | | CHICAGO | IL | 60639-4221 | |
| JOSEPH PIDOTO | 483 ALL ANGELS HILL RD | | | | HOPEWELL JCT | NY | 12533-5639 | |
| JOSEPH PIETRO JR & | GEORGIA M PIETRO JT TEN | 5064 WINTER ROSE WAY | | | VENICE | FL | 34293 | |
| JOSEPH PISTRITTO | 17 DAWES DRIVE VARLANO | | | | NEWARK | DE | 19702-1427 | |
| JOSEPH PITTA & CRISTINE M | PITTA TRUSTEES U/D/T DTD | 08/04/92 | 4760 AUDREY DRIVE | | CASTRO VALLEY | CA | 94546-2315 | |
| JOSEPH PLUCHINO & ROSE | PLUCHINO JT TEN | 2734 RT 52 | | | PINE BUSH | NY | 12566-7036 | |
| JOSEPH POGORZELSKI | 32 BISMARK AVE | | | | TRENTON | NJ | 08610-4111 | |
| JOSEPH POKOJ | 817 E BAYLOR LN | | | | CHANDLER | AZ | 85225-1411 | |
| JOSEPH POLDER | 1222 WISTERIA 3 | | | | WAUKESHA | WI | 53189-7182 | |
| JOSEPH POPE | BOX 236 | | | | NEWTON CENTRE | MA | 02459-0002 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH POPLAWSKI | 191 STONE AVE | | | | YONKERS | NY | 10701-5625 | |
| JOSEPH PORTANTE | 93 ERIE ST | | | | DUMONT | NJ | 07628-3403 | |
| JOSEPH POWELL | 4718 CANTERBURY LANE | | | | FLINT | MI | 48504-2073 | |
| JOSEPH POZEGA CUST | HAYDEN POZEGA | UNIF TRANS MIN ACT OH | 639 THISTLE AVE | | GAHANNA | OH | 43230-4873 | |
| JOSEPH PRIMIANO | 30 COVE POINT RD | | | | TOMS RIVER | NJ | 08753-4779 | |
| JOSEPH PRIMKA JR & | CONCETTA V PRIMKA JT TEN | 6 RESEAU AVE | | | SOUTH AMBOY | NJ | 08879-1413 | |
| JOSEPH PRINCIPATO | 6149 S KOMENSKY | | | | CHICAGO | IL | 60629-4611 | |
| JOSEPH PROBST & | DOLORES PROBST TR | JOSEPH PROBST & DOLORES PROBST | REV TRUST UA 5/8/98 | 1225 NW 21ST ST 1810 | STUART | FL | 34994-9335 | |
| JOSEPH PROCTOR | 73 DUNMURRY LODGE BLACKS RD | | | | DUNMURRY BELFAST BT10 | | | N IRELAND |
| JOSEPH PROL & RUTH H PROL JT TEN | TEN & NOT TEN COM | 68 CHURCH ST | | | FRANKLIN | NJ | 07416-1435 | |
| JOSEPH PRUCE | 5215 N APOPKA VINELAND RD | | | | ORLANDO | FL | 32818-8436 | |
| JOSEPH PUGLIESE | 1268 UNION ST | | | | SAN FRANCISCO | CA | 94109-1923 | |
| JOSEPH PULERI JR | 7624 APPLE TREE CIRCLE | | | | ORLANDO | FL | 32819-4637 | |
| JOSEPH PUNIA | 170 GALLUP RD | | | | PRINCETON | NJ | 08540-7304 | |
| JOSEPH QUARANTA CUST MATTHEW S | QUARANTA UNDER THE OH U-T-M-A | C/O JOSEPH S QUARANTA | 2030 SOMERVILLE CT | | OXFORD | MI | 48371-5928 | |
| JOSEPH QUESADA | 10282 N US 301 | | | | OXFORD | FL | 34484 | |
| JOSEPH R ABED | 35347 ALTA VISTA | | | | STERLING HEIGHTS | MI | 48312-4401 | |
| JOSEPH R BARRY & JOAN P | BARRY JT TEN | 447 SO CURTIS ST | | | MERIDEN | CT | 06450-6603 | |
| JOSEPH R BASSETT & | RANDI J BASSETT JT TEN | 1008 PREMONT AVENUE | | | WATERFORD | MI | 48328 | |
| JOSEPH R BEARD | 218 ASHLEY RD | | | | ANDERSON | SC | 29621-3653 | |
| JOSEPH R BERING & | DOROTHY MAE BERING TR | THE BERING REVOCABLE TRUST | UA 01/13/95 | 11107 W ELK AVE | YOUNGTOWN | AZ | 85363-1330 | |
| JOSEPH R BERNARD | 55 STATE ST | | | | SPRINGBORO | OH | 45066 | |
| JOSEPH R BEVEL JR | 2300 5TH AVE 17F | | | | NEW YORK | NY | 10037-1620 | |
| JOSEPH R BOYD | 16 SOUTH ARLINGTON | | | | GREENCASTLE | IN | 46135-1804 | |
| JOSEPH R BRADLEY | 2667 FARBER DRIVE | | | | ST LOUIS | MO | 63136-4610 | |
| JOSEPH R BRANSKY | 3816 AUTUMN DR | | | | HURON | OH | 44839-2102 | |
| JOSEPH R BRYANT | BOX 733 | | | | WARREN | OH | 44482-0733 | |
| JOSEPH R BURKE | 1332 N LYNNBROOK DR | | | | ARLINGTON | VA | 22201-4919 | |
| JOSEPH R BUTLER | 4406 BELLEMEADE | | | | BELLBROOK | OH | 45305-1410 | |
| JOSEPH R CABALLERO | 6126 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9746 | |
| JOSEPH R CALDWELL | 400 HERMITAGE CT | | | | FRANKLIN | TN | 37067-5900 | |
| JOSEPH R CAMIOLO | 50 LYNCOURT PARK | | | | ROCHESTER | NY | 14612-3822 | |
| JOSEPH R CAMPBELL & ADELE M | CAMPBELL JT TEN | P O BOX 1 | | | LELAND | MI | 49654-0001 | |
| JOSEPH R CHAMBERS | 4480 BARNETT SHOALS RD | | | | ATHENS | GA | 30605-4726 | |
| JOSEPH R CHAMPAGNE | 1234 EVELYN | | | | YPSILANTI | MI | 48198-6463 | |
| JOSEPH R CHILDRESS | 5363 GREEN COVE RD | | | | GAINESVILLE | GA | 30504-5103 | |
| JOSEPH R CHILDRESS & BETTY G | CHILDRESS JT TEN | 5363 GREEN COVE ROAD | | | GAINESVILLE | GA | 30504-5103 | |
| JOSEPH R CLARKSON | 7524 MALLARD | | | | ST LOUIS | MO | 63133-1218 | |
| JOSEPH R CLOUTIER SR | 2459 SHARMA LANE | | | | HOWELL | MI | 48843-8930 | |
| JOSEPH R CODY & MOLLIE CODY JT TEN | 444 BLAKE RD | | | | NEW BRITAIN | CT | 06053-2031 | |
| JOSEPH R CONLEY | 274 BONESTEEL ST | | | | ROCHESTER | NY | 14616-5119 | |
| JOSEPH R COOPER | 9601 N MAY AVE | | | | OKLAHOMA CITY | OK | 73120-2710 | |
| JOSEPH R CORACE | 5658 SPRINGBROOK DR | | | | TROY | MI | 48098-5351 | |
| JOSEPH R CORTESE | 3911 LANDER RD # 2 | | | | CHAGRIN FALLS | OH | 44022-1328 | |
| JOSEPH R CUNNINGHAM | 3800 POWELL LN APT 802 | | | | FALLS CHURCH | VA | 22041-3667 | |
| JOSEPH R DACEY | 4850 SHERWOOD FOREST DR | | | | DELRAY BEACH | FL | 33445-3886 | |
| JOSEPH R DARNALL JR | 3209 DUVAL STREET | | | | AUSTIN | TX | 78705-2429 | |
| JOSEPH R DE VITO & | BARBARA A DE VITO JT TEN | 2228 N CYPRESS BEND DR | APT 203 | | POMPANO BEACH | FL | 33069 | |
| JOSEPH R DEASY | 32845 TANGLEWOOD COURT | | | | AVON LAKE | OH | 44012-1540 | |
| JOSEPH R DIXON | 15724 GERTRUDE ST | | | | OMAHA | NE | 68136-1037 | |
| JOSEPH R DRAGO | 4559 PINEHURST GREENS COURT | | | | ESTERO | FL | 33928 | |
| JOSEPH R DUNN JR & | ELIZABETH A DUNN TR | JOSEPH R DUNN JR & ELIZABETH A | DUNN REVOCABLE TRUST UA 11/06/97 | 4437 REFLECTIONS DRIVE | STERLING HEIGHTS | MI | 48314-1959 | |
| JOSEPH R DURRETT JR | 8300 FORGE RD | | | | RICHMOND | VA | 23228 | |
| JOSEPH R ERTL | 36 ROUND HILL RD | | | | KENSINGTON | CT | 06037-1126 | |
| JOSEPH R ESSIG JR | 279 BERRY ST | | | | BROOKLYN | NY | 11211-4129 | |
| JOSEPH R FAHRION | 202 FORREST OAKS DRIVE | | | | KING | NC | 27021-8604 | |
| JOSEPH R FAUSTMAN & | WILLIAM R FAUSTMAN JT TEN ROS | 9814 DORVAL AVE | | | UPPER MARLBORO | MD | 20772-4461 | |
| JOSEPH R FETTY | 175 WADE AVE | | | | NILES | OH | 44446-1926 | |
| JOSEPH R FITCH & CAROL A | FITCH TEN COM | 720 PEARL COVE | | | OAK POINT | TX | 75068-2271 | |
| JOSEPH R FLORES | 8029 ROBINDALE | | | | DEARBORN HTS | MI | 48127-1206 | |
| JOSEPH R FORTIER CUST PAUL | FORTIER UNIF GIFT MIN ACT | MICH | 3785 LAKE GEORGE ROAD | | OXFORD | MI | 48370-2006 | |
| JOSEPH R FORTIER TR U/A | DTD 11/20/85 JOSEPH R | FORTIER TRUST | 3785 LAKE GEORGE | | OXFORD | MI | 48370-2006 | |
| JOSEPH R GAHAGAN & RITA | GAHAGAN JT TEN | 1331 TROON LN | | | WEST CHESTER | PA | 19380-6940 | |
| JOSEPH R GAJEWSKI JR | 64APPLEWOOD DR | | | | MERIDEN | CT | 06450-7900 | |
| JOSEPH R GALLAGAN | 51 BUCHANAN ST | | | | PEARL RIVER | NY | 10965-1510 | |
| JOSEPH R GALLAGAN & SHEILA A | GALLAGAN JT TEN | 51 BUCHANAN ST | | | PEARL RIVER | NY | 10965-1510 | |
| JOSEPH R GARBASH | 117 MARSEILLES | | | | ELYRIA | OH | 44035-4039 | |
| JOSEPH R GARRICK & DAVID M | GARRICK JT TEN | 29561 TERRACE CT | | | WARREN | MI | 48093-6749 | |
| JOSEPH R GATHRIGHT JR | 1827 KNOLLWOOD ROAD | | | | LOUISVILLE | KY | 40207-1766 | |
| JOSEPH R GIBSON | 5405 W AUTUMN SPRINGS CT | | | | MUNCIE | IN | 47304 | |
| JOSEPH R GIERCZAK JR | 42310 SARATOGA CIRCLE | | | | CANTON | MI | 48187-3536 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH R GILLMAN | | 4859 NICOLE CT | | | AUBURN | MI | 48611-9211 | |
| JOSEPH R GONZALES | | 1506 ORCHID DR | | | WATERFORD | MI | 48328-1405 | |
| JOSEPH R GOTFRYD CUST | MATTHEW GOTFRYD | UNIF TRANS MIN ACT IL | 9427 JACKSON | | BROOKFIELD | IL | 60513-1130 | |
| JOSEPH R GOYETTE & DARDENELLA M | GOYETTE TR JOSEPH R GOYETTE & | DARDENELLA M GOYETTE REVOCABLE | LIVING TRUST UA 02/25/99 | 14361 SWANEE BEACH | FENTON | MI | 48430-1463 | |
| JOSEPH R GRESKO & ELIZABETH | A GRESKO JT TEN | 9603 WEST PLEASANT VALLEY | | | PARMA | OH | 44130-6004 | |
| JOSEPH R GUENDELSBERGER & | CHERYL L GUENDELSBERGER JT TEN | BOX 186 | | | OKEANA | OH | 45053-0186 | |
| JOSEPH R GUZZI | 23 PACIFIC ST | | | | NEWARK | NJ | 07105 | |
| JOSEPH R HANISZEWSKI | 221 BELMONT CT EAST | | | | N TONAWANDA | NY | 14120-4863 | |
| JOSEPH R HARRIS JR | 601 NEW ST | | | | VOORHEES | NJ | 08043 | |
| JOSEPH R HICKEY | 12 JONATHAN DR | | | | PHOENIXVILLE | PA | 19460-2073 | |
| JOSEPH R HOLLARS JR | 1206 IMPERIAL DRIVE | | | | KOKOMO | IN | 46902-5616 | |
| JOSEPH R HUGHES JR & | DONNA M HUGHES & | MARY JO SHEPHERD & | JOSEPH R HUGHES III JT TEN | 88 RIVER TRAIL DR | BAY CITY | MI | 48706-1805 | |
| JOSEPH R JOHNSTON | 32435 KELLY | | | | FRASER | MI | 48026 | |
| JOSEPH R KING | 700 N 21ST ST | | | | FORT SMITH | AR | 72901-3018 | |
| JOSEPH R KINNICK | 1440 BARRON RD | | | | HOWELL | MI | 48843 | |
| JOSEPH R KIRWAN | BOX 929 | | | | BOWLING GREEN | KY | 42102-0929 | |
| JOSEPH R KONCEWICZ | 138 RIVER ST | | | | MOCANAQUA | PA | 18655-1412 | |
| JOSEPH R KOTASKA & LILLIAN A | KOTASKA JT TEN | 298 WOODMERE DR | | | TONAWANDA | NY | 14150-5564 | |
| JOSEPH R KOVANDA & | DONNA M KOVANDA JT TEN | 933 BAINBRIDGE DR | | | NAPERVILLE | IL | 60563-2002 | |
| JOSEPH R KRALL | 46882 HENDRIE CT | | | | CANTON | MI | 48187-4666 | |
| JOSEPH R LEWIS | 6517 ROWLEY DRIVE | | | | WATERFORD | MI | 48329-2747 | |
| JOSEPH R LEWIS & MARY K | LEWIS JT TEN | 6517 ROWLEY DRIVE | | | WATERFORD | MI | 48329-2747 | |
| JOSEPH R LUPLOW | 5156 NARCISSUS ST | | | | SAGINAW | MI | 48603-1146 | |
| JOSEPH R LUTZ | 2007 SOUTH RAVENNA RD | | | | RAVENNA | MI | 49451-9741 | |
| JOSEPH R MANCINE | 811 MAPLE AVE | | | | LINDEN | NJ | 07036-2741 | |
| JOSEPH R MARFIA | 2038 ELM RIDGE DRIVE N W | | | | GRAND RAPIDS | MI | 49504-2306 | |
| JOSEPH R MARGEVICIUS | 2257 ROCK VALLEY RD. | | | | METAMORA | MI | 48455 | |
| JOSEPH R MARINELLO JR & ANNA | M MARINELLO JT TEN | 4 COOLIDGE STREET | | | TUCKAHOE | NY | 10707-3013 | |
| JOSEPH R MAYER & JOSEPHINE M | MAYER TRUSTERS UNDER | DECLARATION OF TRUST DTD | 03/09/91 | 281 N BRASHARES DRIVE | ADDISON | IL | 60101-2102 | |
| JOSEPH R MAZZA | 626 CRESCENT AVE | | | | BRONX | NY | 10458-8206 | |
| JOSEPH R MC INTYRE | 4008 HAWTHORNE ROAD | | | | LA GRANGE | KY | 40031 | |
| JOSEPH R MC KENZIE | 1224 DRURY | | | | KANSAS CITY | MO | 64127-2402 | |
| JOSEPH R MCCARTHY | 7 MUSIC HILL RD | | | | BROOKFIELD | CT | 06804-3123 | |
| JOSEPH R MCGOVERN | 35 CIRCLE DR | | | | GREENWICH | CT | 06830-6737 | |
| JOSEPH R MEHRINGER | 25 BROAD STREET | | | | CRANFORD | NJ | 07016-3065 | |
| JOSEPH R MICKIEWICZ | 3619 S SWEETWATER CN | | | | MALIBU | CA | 90265 | |
| JOSEPH R MOLTRUP & | CHERYL D MOLTRUP JT TEN | 2114 COUNTYLINE RD | | | BARKER | NY | 14012-9515 | |
| JOSEPH R MONTELONE | 21 NIVER AVE | | | | SELKIRK | NY | 12158-1917 | |
| JOSEPH R MURPHY | 221 LAUREL DR | | | | MARMORA | NJ | 08223-1241 | |
| JOSEPH R NICHIPORUK | 16134 WATERING POINT | | | | SAN ANTONIO | TX | 78247-5628 | |
| JOSEPH R NICHOLS & | EILEEN G NICHOLS JT TEN | 122 E REDBUD LN | | | NASHVILLE | IN | 47448-8453 | |
| JOSEPH R OBERECKER & | BETTE A OBERECKER JT TEN | 413 NESBITT PARK AVE | | | DAVENPORT | FL | 33837-9246 | |
| JOSEPH R PANE & HELEN S PANE JT TEN | 410 WASHINGTON ST | | | | SEAFORD | DE | 19973-1424 | |
| JOSEPH R PARKS | 5856 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-2117 | |
| JOSEPH R PARRISH | 6366 CHRISTY ROAD | | | | DEFIANCE | OH | 43512-9611 | |
| JOSEPH R PAWLAK | BOX 37 | | | | PLAINSBORO | NJ | 08536-0037 | |
| JOSEPH R PERRON & ROSELYN A | PERRON JT TEN | 3435 | 215 RIO VILLA DR | | PUNTA GORDA | FL | 33950-7462 | |
| JOSEPH R PETERSEN & CHERYL M | PETERSEN JT TEN | 1021 NEWBERRY AVE | | | LA GRANGE PARK | IL | 60526-1667 | |
| JOSEPH R PIERCE JR | 2482 VILLAGE DR SE | | | | GRAND RAPIDS | MI | 49506-5455 | |
| JOSEPH R PIERCE JR & SALLY A | PIERCE JT TEN | 2482 VILLAGE DRIVE S E | | | GRAND RAPIDS | MI | 49506-5455 | |
| JOSEPH R PILARSKI | 311 LEYDECKER RD | | | | WEST SENECA | NY | 14224-4519 | |
| JOSEPH R PINOTTI | 18 WHITTAKER'S MILL RD | | | | WILLIAMSBURG | VA | 23185-5534 | |
| JOSEPH R PISACANE | 8286 PARSONS BLVD 110A | | | | JAMAICA | NY | 11432-1049 | |
| JOSEPH R POMPA | 8741 SHANER NE | | | | ROCKFORD | MI | 49341-8534 | |
| JOSEPH R PREVO & | JULIE A PREVO JT TEN | 4120 STABLER ST | | | LANSING | MI | 48910-4569 | |
| JOSEPH R REAGAN | 15 SIERRA RD | | | | ROCHESTER | NY | 14624-4524 | |
| JOSEPH R ROBINSON | A6 WOODSIDE GDNS # A6 | | | | ROSELLE PARK | NJ | 07204-1005 | |
| JOSEPH R RUBINIC | 1702 BRADFORD N W | | | | WARREN | OH | 44485-1854 | |
| JOSEPH R SAAM | 778 RAYCLIFF PLACE | | | | CONCORD | CA | 94518-2838 | |
| JOSEPH R SCHAFFER | 1723 STARK | | | | SAGINAW | MI | 48602-5337 | |
| JOSEPH R SCHIAVINO | 1 GRACE DR | | | | SOUTH AMBOY | NJ | 08879-1315 | |
| JOSEPH R SCLAFANI | 1 PUTNAM HL APT 1B | | | | GREENWICH | CT | 06830-5701 | |
| JOSEPH R SELBY | 852 N WASATCH | | | | PAYSON | UT | 84651-1567 | |
| JOSEPH R SEPESY | 205 WHIPPLE ST | | | | PITTSBURGH | PA | 15218-1139 | |
| JOSEPH R SERES | 2290 DALE RD | | | | BEAVERTON | MI | 48612-9127 | |
| JOSEPH R SESSIONS & JOANNE K | SESSIONS TRS U/A DTD 12/23/91 | JOSEPH R SESSIONS & JOANNE K | SESSIONS REVOCABLE TRUST | 9620 VERONA RD | BATTLE CREEK | MI | 49014 | |
| JOSEPH R SGARLAT | 109 JAMES ST | | | | KINGSTON | PA | 18704-5217 | |
| JOSEPH R SGARLAT AS | CUSTODIAN FOR JOSEPH WILLIAM | SGARLAT U/THE PA UNIFORM | GIFTS TO MINORS ACT | 36 TUCKERNUCK RD | CENTERVILLE | MA | 02632-2849 | |
| JOSEPH R SIMKO | 244 SCHUSSLER ST | | | | SOUTH AMBOY | NJ | 08879-2018 | |
| JOSEPH R SLAGA | 6456 SOUTHHAMPTONDR | | | | CLARKSTON | MI | 48346-3060 | |
| JOSEPH R SLERT | 1153 12TH ST | | | | LAUREL | MD | 20707-3612 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH R SMITH | 17599 STAHELIN | | | | DETROIT | MI | 48219-3510 | |
| JOSEPH R STADTFELD & DORIS B | STADTFELD TRS JOSEPH R STADTFELD & | DORIS B STADTFELD REVOCABLE | LIVING TRUST U/A DTD 03/19/2001 | 5117 LANTERN HILL DR | PITTSBURGH | PA | 15236-1561 | |
| JOSEPH R STOKES | 5036 CHIPMAN DR | | | | COLUMBUS | OH | 43232-6256 | |
| JOSEPH R STOLL | 729 TRANQUILITY LANE | | | | LANSDALE | PA | 19446-5658 | |
| JOSEPH R STRODOSKI | 9814 MEMORIAL CROSSING | | | | TOMBALL | TX | 77375 | |
| JOSEPH R SZOT | 43702 EMILE ZOLA ST | | | | LANCASTER | CA | 93535-5711 | |
| JOSEPH R TANKO & MARGERY S | TANKO JT TEN | 1177 WIRE RD W | | | PERKINSTON | MS | 39573-5019 | |
| JOSEPH R TENUTO | RD 2 BOX 302A | | | | SHARON SPRINGS | NY | 13459-9593 | |
| JOSEPH R THOMAS & GLADYS | M THOMAS JT TEN | 60 MIAMI DR | | | NOBLESVILLE | IN | 46060-8817 | |
| JOSEPH R TOMLINSON | 243 LITTLE BRITAIN ROAD | | | | NOTTINGHAM | PA | 19362-9015 | |
| JOSEPH R TRELA | 9381 QUANDT | | | | ALLEN PARK | MI | 48101-1586 | |
| JOSEPH R TROLL | 7917 COLUMBIANA CANFIELD ROAD | | | | CANFIELD | OH | 44406-9441 | |
| JOSEPH R TUCCI PERS REP EST | MARY J TUCCI | 19754 TOWNER | | | CLINTON TWP | MI | 48038 | |
| JOSEPH R UMPHREY | 3214 VANZANDT | | | | WATERFORD | MI | 48329 | |
| JOSEPH R VAN HOUTEN | 7705 BRAMBLEWOOD DR APT 1A | | | | LANSING | MI | 48917-8767 | |
| JOSEPH R WAGNER & MARY P | WAGNER JT TEN | 329 KAREN CT | | | MONROEVILLE | PA | 15146-1788 | |
| JOSEPH R WARSINSKE | 38991 WELD COUNTY RD 35 | | | | EATON | CO | 80615 | |
| JOSEPH R WINSTON CUST HADYN | WILLIAM WINSTON UNDER CO | UNIF TRANSFERS TO MINORS | ACT | 2850 ORION DRIVE | COLORADO SPRINGS | CO | 80906-1063 | |
| JOSEPH R WISNESKI | 603 ALMOND AVE | | | | BALTIMORE | MD | 21221-3304 | |
| JOSEPH R WOJCIECHOWSKI & | JOANNE CORRIDON JT TEN | 109 N FELTUS ST | | | SOUTH AMBOY | NJ | 08879-1529 | |
| JOSEPH R YAKLIC & | ANN S YAKLIC JT TEN | 40370 SKENDER DR | | | CLINTON TOWNSHIP | MI | 48038-4166 | |
| JOSEPH RADVANYI | R R 1 | | | | WILSONVILLE | ONTARIO | N0E 1Z0 | CANADA |
| JOSEPH RALPH GALO & | HELEN VERONICA GALO TRS | GALO FAMILY TRUST UA 06/15/99 | 39 WILLIAM ST | | BEDFORD | OH | 44146-4631 | |
| JOSEPH RAY HARBIN | 3305 W 58TH ST | | | | INDIANAPOLIS | IN | 46228-1619 | |
| JOSEPH RAYMOND KAZIMIR & | CARLA JEANNE KAZIMIR JT TEN | 16461 BIRCHER ST | | | GRANADA HILLS | CA | 91344-2918 | |
| JOSEPH RAZLER CUST DEBORAH T | RAZLER UNIF GIFT MIN ACT PA | 9555 WALLEY AVE | | | PHILADELPHIA | PA | 19115-3009 | |
| JOSEPH REARDON | 19341 UPLAND CT | | | | NORTHVILLE | MI | 48167-1912 | |
| JOSEPH REILLY & | PATRICIA REILLY JT TEN | 424 GREEN CT | | | PLAINFIELD | NJ | 07060-1322 | |
| JOSEPH RESPECKI | 6150 WEST MICHIGAN APT T23 | | | | LANSING | MI | 48917-4720 | |
| JOSEPH RICHARD CURRY | 2705 OLCOTT BLVD | | | | BLOOMINGTON | IN | 47401-4416 | |
| JOSEPH RICHARD RICHARDSON | JR | 190 STONEBRIDGE | | | GASTON | SC | 29053-9464 | |
| JOSEPH RICHARD ROZMAN | 11 ELM DRIVE | | | | SKILLMAN | NJ | 08558-1608 | |
| JOSEPH RICHARD WEISS JR & | DOROTHY FRANCES WEISS JT TEN | 854 BRADFORD AVE | | | WESTFIELD | NJ | 07090-3007 | |
| JOSEPH ROBERT GRILLO | 2524 CEDAR LANE | | | | ROSENBERG | TX | 77471-6055 | |
| JOSEPH ROBERT KREPEL | 11052 E BENNINGTON RD R 1 | | | | DURAND | MI | 48429-9728 | |
| JOSEPH ROBERT MARENTETTE | 1401 RAINBOW CT | | | | HERNDON | VA | 20170-3900 | |
| JOSEPH ROBERT NATOLI & MARIE LUCILLE | NATOLI TRS UA DTD 9/9/96 | 1996 REVOCABLE LIVING TRUST | 441 TANBAK DR | | SANTA CLARA | CA | 95051 | |
| JOSEPH ROBERT NICPON | 393 UNIVERSITY | | | | SOUTH LYON | MI | 48178 | |
| JOSEPH ROBERT NICPON CUST | DEANNE CHRISTINE NICPON | UNDER THE MI UNIF GIFT MIN | ACT | 393 UNIVERSITY | SOUTH LYON | MI | 48178 | |
| JOSEPH ROBERT NICPON CUST | JOSEPH ANTHONY NICPON UNDER | THE MI UNIF GIFT MIN ACT | 393 UNIVERSITY | | SOUTH LYON | MI | 48178 | |
| JOSEPH ROBERT NICPON CUST | MARIA JANINE NICPON UNDER | THE MI UNIF GIFT MIN ACT | 393 UNIVERSITY | | SOUTH LYON | MI | 48178 | |
| JOSEPH ROBERTS | 305 HEEGE AVE | | | | KIRKWOOD | MO | 63122-4129 | |
| JOSEPH ROBINSON | 3083 BELFAST WAY | | | | RICHMOND | CA | 94806-2628 | |
| JOSEPH ROBINSON | 3813 COPLEY RD | | | | BALTIMORE | MD | 21215-7104 | |
| JOSHUA ROBINSON CUST | JOSHUA M ROBINSON | UNIF TRANS MIN ACT MD | 9600 CONNESTOGA WAY | | POTOMAC | MD | 20854-4736 | |
| JOSEPH ROCCO CARLUCCI | 66 CHITTENDEN RD | | | | CLIFTON | NJ | 07013-4208 | |
| JOSEPH ROCCO CARLUCCI & | HILDA CARLUCCI JT TEN | 66 CHITTENDEN ROAD | | | CLIFTON | NJ | 07013-4208 | |
| JOSEPH RODMAN STEELE JR | 267 BARCELONE ROAD | | | | WEST PALM BEACH | FL | 33401-7707 | |
| JOSEPH ROGALNY | C/O GENEVIEVE ROGALNY | 12 MICHAEL DR | | | WAYNE | NJ | 07470 | |
| JOSEPH ROMANELLI CUST FBO | PATRICK A ROMANELLI | UNDER THE PA UNIF TRAN MIN ACT | 2026 DENNING WAY | | N VERSAILLES | PA | 15137-2657 | |
| JOSEPH ROMANO | 10 WILTSHIRE ST | | | | BRONXVILLE | NY | 10708 | |
| JOSEPH ROMBI | 1746 ESSEX ST APT 2 | | | | RAHWAY | NJ | 07065-5009 | |
| JOSEPH ROSENBLATT & | JANET ROSENBLATT JT TEN WROS | 33 TWO RD | | | WETHERSFIELD | CT | 06109 | |
| JOSEPH ROTONDI & ANGELA | ROTONDI JT TEN | 1919 67TH STREET | | | BROOKLYN | NY | 11204-4506 | |
| JOSEPH ROY MEZEY | 19 POTTERS LANE | | | | HUNTINGTON | NY | 11743-2142 | |
| JOSEPH ROZHON | 7305 WESTERN AVE | | | | DARIEN | IL | 60561-4157 | |
| JOSEPH RUBEL & LYNNE | RUBEL JT TEN | 131 TAYLOR MILLS RD | | | MANALAPAN | NJ | 07726-3405 | |
| JOSEPH RUGGIERO & ROSE | RUGGIERRO JT TEN | 104 NORTH GLENWOOD RD | | | FANWOOD | NJ | 07023-1419 | |
| JOSEPH RUSIN | RR 1 BOX 34 | | | | CARBONDALE | PA | 18407-9706 | |
| JOSEPH RUSSELL EDWARDS | 7204 GLIDDEN ST | | | | GENESEE | MI | 48437 | |
| JOSEPH RUSSELL WOOLARD | 8291 E ATHERTON RD | | | | DAVISON | MI | 48423-8700 | |
| JOSEPH RUSSO & JEAN M RUSSO JT TEN | 505 CARMEL MESA DR | | | | HENDERSON | NV | 89012-4536 | |
| JOSEPH RYAN LEVINE | 8271 LYNNHAVEN DR | | | | CINCINNATI | OH | 45236-1411 | |
| JOSEPH S AQUINO & | CARMELA J AQUINO JT TEN | 42 FERNDALE AVE | | | BUFFALO | NY | 14217-1004 | |
| JOSEPH S ATTARD | 90 QUINELLA PL | | | | LONDON | ONTARIO | N6K 4H3 | CANADA |
| JOSEPH S BACKER & ANNA M | BACKER JT TEN | 403 W MAIN ST | | | VEVAY | IN | 47043-1007 | |
| JOSEPH S BARON | 45 ORCHARD LN | | | | MELROSE | MA | 02176-2917 | |
| JOSEPH S BATOR | 100 RIDGE RD | | | | NUTLEY | NJ | 07110-2026 | |
| JOSEPH S BERAK | 11310 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1060 | |
| JOSEPH S BERAK & | LILLIAN J BERAK JT TEN | 11310 OLD BRIDGE RD | | | GRAND BLANC | MI | 48439-1060 | |
| JOSEPH S BIANCO & LORRAINE Z | BIANCO JT TEN | 7 MAC ARTHUR AVE | | | CLOSTER | NJ | 07624-2911 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH S BLACKETT & NANCI E | BLACKETT TRUSTEES U/A DTD | 08/31/93 JOSEPH S BLACKETT & | NANCI E BLACKETT TR | 21 ROWLAND BLVD | NOVATO | CA | 94947-4622 | |
| JOSEPH S BRANDEBURG | BOX 88 | | | | LAVONIA | GA | 30533-0088 | |
| JOSEPH S BREGANTINI & | DOLORES A BREGANTINI TR | BREGANTINI FAM LIFETIME A-B | TRUST UA 08/10/95 | 5312 N VIA SEMPREVERDE | TUCSON | AZ | 85750-5970 | |
| JOSEPH S BROZOVICH & | BEATRICE K BROZOVICH JT TEN | 44739 RIDGEFIELD | | | CANTON | MI | 48188 | |
| JOSEPH S BUCHKO & | MADOLYN L BUCHKO TR | THE BUCHKO FAM TRUST | UA 07/21/95 | 3703 DIVOT RD | SEBRING | FL | 33872-1295 | |
| JOSEPH S CARLSON & LAURA M CARLSON TRS | JOSEPH S CARLSON & LAURA M CARLSON | REVOCABLE TRUST U/A DTD 04/17/03 | 128 MT WHITNEY WAY | | CLAYTON | CA | 94517 | |
| JOSEPH S CARUSO | BOX 187 | | | | NORTHAMPTON | MA | 01061-0187 | |
| JOSEPH S CARUSO MARIE C | KANIA TR U/A DTD 06/02/78 | ANTHONY CARUSO | BOX 187 | | NORTHAMPTON | MA | 01061-0187 | |
| JOSEPH S COATES | 1349 DEVONSHIRE | | | | GROSSE PTE CITY | MI | 48230-1157 | |
| JOSEPH S COATES JR | 1349 DEVONSHIRE | | | | GROSSE POINTE | MI | 48230-1157 | |
| JOSEPH S COLEMAN & BONNIE L | COLEMAN JT TEN | 247 LEPPO RD | | | WESTMINSTER | MD | 21158-1334 | |
| JOSEPH S CUCURULLO | 88 ELMWOOD STREET | | | | PLAINVIEW | NY | 11803-3403 | |
| JOSEPH S DIETER | 1017 FERNWOOD DR | | | | LOCKPORT | NY | 14094-6381 | |
| JOSEPH S DIETER & | MARRIANNE DIETER JT TEN | 1017 FERNWOOD DR | | | LOCKPORT | NY | 14094-6381 | |
| JOSEPH S DIMONICO | 1800 BRITTANY LANE | | | | EDMOND | OK | 73003-3810 | |
| JOSEPH S DISPENZA | 111 EVANS ST | | | | BATAVIA | NY | 14020-3140 | |
| JOSEPH S DOMANSKI | 945 DOROTHY N W | | | | GRAND RAPIDS | MI | 49504-2870 | |
| JOSEPH S DONDA & JULIANA | DONDA TR U/A DTD 08/09/94 | JOSEPH S DONDA & JULIANA | DONDA TRUST | 7373 TILBY RD | NORTH ROYALTON | OH | 44133-1623 | |
| JOSEPH S DULAK | 286 PARK AVE | | | | YONKERS | NY | 10703-2407 | |
| JOSEPH S ELKIN | 6059 MARTHA DRIVE | | | | CORTLAND | OH | 44410-9715 | |
| JOSEPH S ELMALEH & MIRIAM K | ELMALEH JT TEN | 8251 OLD YORK ROAD | | | ELKINS PARK | PA | 19027-1544 | |
| JOSEPH S FITZPATRICK | 2084 EVERGLAD ST | | | | HAYWARD | CA | 94545-4737 | |
| JOSEPH S FORMATO AS CUST FOR | CHRISTOPHER J FORMATO U/THE NY | U-G-M-A | C/O CHRISTOPHER J FORMATO | 10109 CREEK TRAIL CIR | STOCKTON | CA | 95209-4173 | |
| JOSEPH S GALASSI | 32 BONNIE VU LANE | | | | NEW MILFORD | CT | 06776-2650 | |
| JOSEPH S GILL | 11 SPRING ST | | | | BONDSVILLE | MA | 01009 | |
| JOSEPH S GILLIS | 7840 WAVERING PINE DR | | | | LAS VEGAS | NV | 89143-1378 | |
| JOSEPH S GOSS & JULIA I GOSS & | GARY A GOSS JT TEN | 5463 E DODGE RD | | | MT MORRIS | MI | 48458-9747 | |
| JOSEPH S GOSS & JULIA I GOSS & | LARRY M GOSS JT TEN | 9310 N GALE ROAD | | | OTTISVILLE | MI | 48463 | |
| JOSEPH S GOSS & JULIA I GOSS JT TEN | 5463 E DODGE RD | | | | MT MORRIS | MI | 48458-9747 | |
| JOSEPH S GRAVES | BOX 654 | | | | LAWRENCEVILLE | VA | 23868-0654 | |
| JOSEPH S GRAZIANO | 4209 VIA VALMONTE | | | | PALOS VERDES EST | CA | 90274-1410 | |
| JOSEPH S HOLMES | BOX 217 OLIVIA | | | | OLIVIA | NC | 28368-0217 | |
| JOSEPH S HOLMES & SHIRLEY W | HOLMES JT TEN | BOX 217 | | | OLIVIA | NC | 28368-0217 | |
| JOSEPH S HOPKINS | 6122 DONNY BROOK DR | | | | DAYTON | OH | 45459-1804 | |
| JOSEPH S ISLINGER & | MARILYN R ISLINGER TR | JOSEPH S ISLINGER REVOCABLE | TRUST UA 01/12/97 | 9720 S HOMAN AVE | EVERGREEN PARK | IL | 60805-3038 | |
| JOSEPH S JONES | BOX 372 | | | | BAMBERG | SC | 29003-0372 | |
| JOSEPH S KARP | 202 N BOWMAN AVE | | | | MERION | PA | 19066-1222 | |
| JOSEPH S KREZAN | 3750 REDSTONE RD | | | | ST LOUIS | MO | 48880-9104 | |
| JOSEPH S KROLL | 15760 W MILL VALLEY LN | | | | SURPRISE | AZ | 85374-5665 | |
| JOSEPH S KULIG | 758 TEN EYCK AVE | | | | LYNDHURST | NJ | 07071-2917 | |
| JOSEPH S LEVINGER | BOX 411 | | | | ALTAMONT | NJ | 12009-0411 | |
| JOSEPH S LOVINGER TR FOR | LEATRICE NATALIE BUTLIEN DAVID | BUTLIEN BARRETT BUTLIEN & PETER | BUTLIEN U/A DTD 8/20/68 | 5 WALLER AVE | WHITE PLAINS | NY | 10601-5414 | |
| JOSEPH S MACKANOS & | BRENDA J STANKO JT TEN | 1923 MORRIS | | | LINCOLNPARK | MI | 48146-1371 | |
| JOSEPH S MARKIEWICZ | 3 NORTH 15TH AVE | | | | MANVILLE | NJ | 08835-1521 | |
| JOSEPH S MEO | 3145 NORTHWEST DRIVE | | | | SAGINAW | MI | 48603-2333 | |
| JOSEPH S MOON | 408 CIRCLE DRIVE N | | | | ARLINGTON | TX | 76010-1325 | |
| JOSEPH S NICOSIA | 2634 BLAKELEY AVE | | | | SOUTH WALES | NY | 14139 | |
| JOSEPH S NOWAK & EVELYN | NOWAK JT TEN | 245 HARBOR HILL DR | | | ROCHESTER | NY | 14617-1463 | |
| JOSEPH S PASEK | 5280 AVENIDA DE DESPASIO | | | | YORBA LINDA | CA | 92887-0000 | |
| JOSEPH S PEREA | 1033 STUART RD NW | | | | ALBUQUERQUE | NM | 87114-1927 | |
| JOSEPH S PEREA & PAULINE | PEREA JT TEN | 1033 STUART RD NW | | | ALBUQUERQUE | NM | 87114-1927 | |
| JOSEPH S PETRO | 4152 DICKSON DRIVE | | | | STERLING HEIGHTS | MI | 48310-4539 | |
| JOSEPH S POLCIN | 4547 CONRAD RD | | | | LUDINGTON | MI | 49431-9319 | |
| JOSEPH S POLCIN & JUDITH A | POLCIN JT TEN | 4547 W CONRAD RD | | | LUDINGTON | MI | 49431-9319 | |
| JOSEPH S PONGONIS | 398 HALIFAX LANE | | | | MEDINA | OH | 44256-4336 | |
| JOSEPH S POWERS | 869 RONNIE LANE | | | | PHILADELPHIA | PA | 19128-1035 | |
| JOSEPH S PRATT | 3913 W WILLOW | | | | LANSING | MI | 48917-2131 | |
| JOSEPH S PRESLEY | 4001 OLD WARREN RD APT 21 | | | | PINE BLUFF | AR | 71603-6161 | |
| JOSEPH S QUARANTA CUST | MICHAEL J QUARANTA UNDER THE | MI UNIFORM GIFTS TO MINORS | ACTG | 2030 SOMERVILLE CT | OXFORD | MI | 48371-5928 | |
| JOSEPH S ROHALY | 562F ABERDEEN RD | | | | FRANKFORT | IL | 60423-7784 | |
| JOSEPH S ROMANO & MARIA | OLDANO JT TEN | 33 MCGEORY AVE | | | BRONXVILLE | NY | 10708-6618 | |
| JOSEPH S SAJEK | 9 BARRY AVE | | | | PORTLAND | CT | 06480-1805 | |
| JOSEPH S SARENY | 2311 SUGAR MAPLE DR | | | | BRIGHTON | MI | 48116-6767 | |
| JOSEPH S SEPOS | 19816 SALISBURY | | | | SAINT CLAIR SHORES | MI | 48080-1662 | |
| JOSEPH S SHEN & MAY W SHEN JT TEN | 22211 MERABROOK DR | | | | KATY | TX | 77450-7676 | |
| JOSEPH S SKELTON | 20037 APPOLINE | | | | DETROIT | MI | 48235-1189 | |
| JOSEPH S SLAUGHTER | 703 GRAYDON AVE #5 | | | | NORFOLK | VA | 23507 | |
| JOSEPH S SMOLEY AS CUST FOR | MARIANNE T SMOLEY U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 3620 CHANT DRIVE | MODESTO | CA | 95355 | |
| JOSEPH S SMOLEY AS CUST FOR | PAUL G SMOLEY U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 592 HACIANDA AVE | MANTECA | CA | 95336 | |
| JOSEPH S SMOLEY JR | 5304 SUGAR CREEK LN | | | | SALIDA | CA | 95368-9078 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH S SOWDER | | 3618 DAWNWOOD | | | INDIANAPOLIS | IN | 46227-7971 | |
| JOSEPH S STACK | | 96 NEWARK-POMPTON TURNPIKE | | | RIVERDALE | NJ | 07457-1624 | |
| JOSEPH S STANSBURY | | 11606 SHELL BARK LN | | | GRAND BLANC | MI | 48439-1372 | |
| JOSEPH S STEWART 2ND & KAREN | LYNN STEWART JT TEN | 7015 RED BUG LAKE ROAD APT 340 | | | OVIEDO | FL | 32765 | |
| JOSEPH S STRECHA | | 3012 PAUL AVE | | | LANSING | MI | 48906-2623 | |
| JOSEPH S STUBBS & | DOROTHY P STUBBS JT TEN | 130 HILLCREST DR | | | MARIETTA | OH | 45750-9321 | |
| JOSEPH S TARPLEY | | 1759 HILLVIEW AVE | | | JONESBORO | GA | 30236-3754 | |
| JOSEPH S TAYLOR III & KAREN | S TAYLOR JT TEN | 5930 ACORN DR | | | HARRISBURG | PA | 17111-3214 | |
| JOSEPH S TELHADA | | 2274 WASHINGTON STREET RTE-16 | | | HOLLISTON | MA | 01746-1442 | |
| JOSEPH S TOMPKINS | | 19439 TOMLEE AVE | | | TORRANCE | CA | 90503-1145 | |
| JOSEPH S TOMPKINS & JEAN | TOMPKINS JT TEN | 19439 TOMLEE AVE | | | TORRANCE | CA | 90503-1145 | |
| JOSEPH S TURBEVILLE | | 236 ROCKWOOD DR | | | SENECA | SC | 29672-2464 | |
| JOSEPH S VERDERAMI & ROSETTA | K HANLEY JT TEN | 5439 BELAIR ROAD | | | BALTIMORE | MD | 21206 | |
| JOSEPH S VICINI | | 3 ROBINS NEST DRIVE | | | PERRINEVILLE | NJ | 08535-1109 | |
| JOSEPH S VICINI & FRANCES H | VICINI JT TEN | 3 ROBINS NEST DRIVE | | | PERRINEVILLE | NJ | 08535-1109 | |
| JOSEPH S WALKER | | 4156 N 49 ST | | | MILWAUKEE | WI | 53216-1306 | |
| JOSEPH S WASKIEWICZ & STEVEN | K WASKIEWICZ JT TEN | 505 ST JOSEPH STREET | | | SOUTH HAVEN | MI | 49090-1115 | |
| JOSEPH S WINKELMANN | | 5123 TANNER BRIDGE ROAD | | | JEFFERSON CITY | MO | 65101-9732 | |
| JOSEPH S ZAJAC | | 33334 GROTH DR | | | STERLING HEIGHTS | MI | 48312-6710 | |
| JOSEPH S ZANGHI | | 44 KAYMAR DRIVE | | | AMHERST | NY | 14228-3001 | |
| JOSEPH SABAT & CLAUDIA L | SABAT JT TEN | 2029 HOWLAND WILSON RD NE | | | WARREN | OH | 44484-3920 | |
| JOSEPH SABO | | 23151 URBAN DR | | | MACOMB | MI | 48042-5502 | |
| JOSEPH SADAR | | 905 ROSE BLVD | | | HIGHLAND HTS | OH | 44143-3229 | |
| JOSEPH SALERNO & HELEN | SALERNO JT TEN | 3421 WESTWOOD TRACE | | | VINELAND | ONTARIO | L0R 2C0 | CANADA |
| JOSEPH SAMS BOND | | 5304 FAIRFIELD WEST | | | DUNWOODY | GA | 30338-3227 | |
| JOSEPH SAMUEL CUST NATHAN | SAMUEL UNDER CA UNIF | TRANSFERS TO MINORS ACT | BOX 22204 | | SACRAMENTO | CA | 95822-0204 | |
| JOSEPH SANALITRO | | 5 COBBLESTONE DR | | | RIDGE | NY | 11961-1717 | |
| JOSEPH SANGREGORIO | | 1056 LAKESHORE DR | | | MASSAPEQUA PARK | NY | 11762-2409 | |
| JOSEPH SANGREGORIO CUST | JOSEPH ROTH UNDER NY UNIF | GIFTS TO MINORS ACT | 1056 LAKESHORE DR | | MASSAPEQUA PARK | NY | 11762-2409 | |
| JOSEPH SANGREGORIO CUST | BRIAN ANTHONY ROTH UNDER NY | UNIF GIFTS TO MINORS ACT | 1056 LAKESHORE DR | | MASSAPEQUA PARK | NY | 11762-2409 | |
| JOSEPH SANTANGELO TR | JOSEPH SANTANGELO TRUST | U/A DTD 03/31/99 | 9084 SIOUX | | REDFORD | MI | 48239 | |
| JOSEPH SAPPE & HELEN | SAPPE JT TEN | 29 WEBER AVE | | | BRIDGEPORT | CT | 06610-3062 | |
| JOSEPH SARNA & MANIA | SARNA JT TEN | 6 PRISCILLA LANE | | | ENGLEWOOD CLIFFS | NJ | 07632-2314 | |
| JOSEPH SASIELA | | 6 JUNIPER COURT | | | BARDONIA | NY | 10954-2138 | |
| JOSEPH SAVAGE | | 12584 LAING | | | DETROIT | MI | 48224-1090 | |
| JOSEPH SAXON | | 313 MISTLETOE HOLLOW RD | | | GADSDEN | AL | 35901-5735 | |
| JOSEPH SCARLETT | | 519 WELTY AVE | | | JEANNETTE | PA | 15644-2368 | |
| JOSEPH SCAVONE | | 400 2ND AVE | APT 17H | | NEW YORK | NY | 10010-4053 | |
| JOSEPH SCAVONE | | 400 2ND AVENUE | APT 17H | | NEW YORK | NY | 10010-4053 | |
| JOSEPH SCHACHTER CUST GITA N | SCHACHTER UNIF GIFT MIN ACT | NY | 7514 173RD STREET | | FLUSHING | NY | 11366-1426 | |
| JOSEPH SCHALK | | PFEILSTR 28-30 | | | D-50672 KOLN | | | FEDERAL REPUBLIC OF GERMANY |
| JOSEPH SCHERRER | | 7801 BUCKEYE CRESCENT | | | CINCINNATI | OH | 45243-1934 | |
| JOSEPH SCHIFTIC | | 202 BROADWAY ST | | | WEST NEWTON | PA | 15089-1404 | |
| JOSEPH SCHITTONE | | 401 HAGEL AVE | | | LINDEN | NJ | 07036-1023 | |
| JOSEPH SCHLESINGER | | 40 KNOLL WOOD RD | | | ROSLYN | NY | 11576-1322 | |
| JOSEPH SCHMITZ | | 4542 DARTMOUTH DR | | | SACRAMENTO | CA | 95841-4522 | |
| JOSEPH SCHULYK AS CUSTODIAN | FOR JULIE A SCHULYK U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 15321 LA PLATA CT | RAMONA | CA | 92065-4515 | |
| JOSEPH SCHWAB | | RT 3 BOX 451 SHENANDOAH DR | | | COLUMBIA | TN | 38401-9803 | |
| JOSEPH SCHWALL AS CUSTODIAN | FOR DAVID SCHWALL U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1184 SHARE AVE | YPSILANTI | MI | 48198-6489 | |
| JOSEPH SCOTT QUARTERMAN | | 26233 129TH AVE SE | | | KENT | WA | 98031-7945 | |
| JOSEPH SCOTT ZRINSKI | | 507 CONSTITUTION AVE | | | HELLERTOWN | PA | 18055-1907 | |
| JOSEPH SCOTTO DI-LUZIO | | 1135 HARVARD RD | | | MONROEVILLE | PA | 15146-4347 | |
| JOSEPH SCRABIS | | 7211 N PARK EXTENSION | | | BRISTOVILLE | OH | 44402-9759 | |
| JOSEPH SEABROOK | | 45 SHARA PL | | | PITTSFORD | NY | 14534-2600 | |
| JOSEPH SEFEKAR & THELMA | SEFEKAR JT TEN | 750 HELMSMAN WAY | | | PALM HARBOR | FL | 34685-1615 | |
| JOSEPH SERENELLI | | 2618 S CLINTON AVE | | | TRENTON | NJ | 08610-5027 | |
| JOSEPH SERRATORE CUST FOR | REIJI SERRATORE UNDER CA | UNIF TRANSFERS TO MIN ACT | 7189 S DURANGO DRIVE | UNIT 111 | LAS VEGAS | NV | 89113-2020 | |
| JOSEPH SERVANTEZ | | 3558 LAKESHORE DR | | | NEWPORT | MI | 48166-9027 | |
| JOSEPH SHARPELLETTI | | 5 TYNDALL RD | | | SAG HARBOR | NY | 11963-1316 | |
| JOSEPH SHARROCK | | 26 STAG DR | | | BILLERICA | MA | 01821-4116 | |
| JOSEPH SHEA | | 2521 DRYDEN LANE | | | CHARLOTTE | NC | 28210-5855 | |
| JOSEPH SHEGAS | | 1316 CHERYL DR | | | ISELIN | NJ | 08830-3139 | |
| JOSEPH SHERIDAN & PAULA | SHERIDAN JT TEN | 4490 HEATH CIR | | | ROHNERT PARK | CA | 94928-1531 | |
| JOSEPH SHOBACK | | 755 ST MARKS AVE | | | WESTFIELD | NJ | 07090-2034 | |
| JOSEPH SHROBA | | 758 SLEEPY HOLLOW RD | | | BRIARCLIFF MN | NY | 10510-2525 | |
| JOSEPH SHULMAN | | 5 LOOKOUT DR | | | NORWALK | CT | 06850-1035 | |
| JOSEPH SIDLOWSKI | | 3060BORDENTOWN AVE | | | PARLIN | NJ | 08859-1167 | |
| JOSEPH SIEGEL & | ANNE SIEGEL JT TEN | 3 RUNNYMEADE CT | | | WHIPPANY | NJ | 07981-1618 | |
| JOSEPH SIGGIA & SIDNEY A | SIGGIA JT TEN | 97 11 NORTH CONDUITAVE | APT 3C | | OZONE PARK | NY | 11417-3000 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH SIGNORELLI | 5585 SHADY BROOK DR | | | | WOODSBRIDGE | VA | 22193-3515 | |
| JOSEPH SILL | 2307 EAST 290TH STREET | | | | WICKLIFFE | OH | 44092-2431 | |
| JOSEPH SIMANSKI | 84 ELM ST | | | | COLONIA | NJ | 07067-4009 | |
| JOSEPH SIMMONS | 1107 AVENUE A | | | | FLINT | MI | 48503-1476 | |
| JOSEPH SIMMONS | 11337 GRANDVILLE STREET | | | | DETROIT | MI | 48228-1368 | |
| JOSEPH SINGLE & | CAROL ANN SCHOOF JT TEN | 8365 PONTIAC LAKE ROAD | UNIT 2 | | WHITE LAKE | MI | 48386-1667 | |
| JOSEPH SIRIANNI & | BEVERLY SIRIANNI JT TEN | 19 WERAH PL. | | | OCEANPORT | NJ | 07757-1533 | |
| JOSEPH SKORA & GENEVIEVE | SKORA JT TEN | 5745 CLOTHIER ROAD | | | MARLETTE | MI | 48453-9610 | |
| JOSEPH SKORNIA | 533 HANDY DR | | | | BAY CITY | MI | 48706-4292 | |
| JOSEPH SKULJ | 236 CONCORD AVENUE | | | | TORONTO | ONTARIO | M6H 2P5 | CANADA |
| JOSEPH SLIPKA JR & KATHERINE | VOLANTE TRUSTEES U/A DTD | 12/27/91 JOSEPH W SLIPKA & | CATHERINE SLIPKA GRANTORS | 2822 STRATFORD GLEN WAY | CHARLOTTESVILLE | VA | 22911 | |
| JOSEPH SMALEC & RUBY L | SMALEC JT TEN | 235 DWYER ST APT B13 | | | CLARE | MI | 48617-1091 | |
| JOSEPH SMITH | 395 FRENCH VILLAGE BLVD | | | | SHARPSBURG | GA | 30277-1563 | |
| JOSEPH SOKOL & MARIE | JOSEPHINE SOKOL JT TEN | 2052 RTE 908 | | | NATRONA HEIGHTS | PA | 15065-2976 | |
| JOSEPH SOKOLOWSKI | 106 DOLSHIRE DR | | | | NORTH SYRACUSE | NY | 13212-3532 | |
| JOSEPH SOLOMON | 43706 HARRIS RD | | | | BELLEVILLE | MI | 48111-8910 | |
| JOSEPH SOUSA JR | 2502 BEGOLE ST | | | | FLINT | MI | 48504-7360 | |
| JOSEPH SPATARO & | RUTH W SPATARO JT TEN | 846 RIDGE ROAD | | | MONMOUTH JUNCTION | NJ | 08852-2726 | |
| JOSEPH SPISAK | 2618 SECOND ST | | | | WESTLAND | MI | 48186-5457 | |
| JOSEPH STACEY | 4542 GARNET DR T4-106 | | | | NEW PORT RICHEY | FL | 34652-3382 | |
| JOSEPH STEFANIK TR OF | ROBERT RANEY TR FUND U/A | DTD 12/18/78 | ROUTE 3 | BOX 529 | LINTON | IN | 47441-9712 | |
| JOSEPH STEFANSKI JR | 4063 DAY ST | | | | BURTON | MI | 48519-1512 | |
| JOSEPH STEFONETTI | 16 DEERFIELD CT | | | | FREEBURG | IL | 62243 | |
| JOSEPH STEPHENS | 86 ORIENT AVENUE | | | | JERSEY CITY | NJ | 07305-3612 | |
| JOSEPH STERPHONE | 1332 GREEN STREET | | | | MANVILLE | NJ | 08835-1131 | |
| JOSEPH STEVE SENDEK III | 251 HAMMOND ROAD | | | | MARSHALLVILLE | GA | 31057 | |
| JOSEPH STEVEN ZAHURAK | 105 RANDY LANE | | | | JOHNSTON | PA | 15904-1267 | |
| JOSEPH STOKES NEWTON | RR 2 BOX 277 | | | | FRANKLIN | PA | 16323-9129 | |
| JOSEPH STOLER CUST | MICHELLE A STOLER | UNIF TRANS MIN ACT NJ | 3375 NORTH COUNTRY CLUB DRIVE | UNIT 907 | AVENTURA | FL | 33180-1652 | |
| JOSEPH STOLER CUST | JONATHAN B STOLER | UNIF TRANS MIN ACT NJ | 3373 NORTH COUNTRY CLUB DR | UNIT 907 | AVENTURA | FL | 33180-1605 | |
| JOSEPH STOLER CUST | EMILY STOLER | UNIF TRANS MIN ACT NJ | 3375 NORTH COUNTRY CLUB DRIVE | UNIT 907 | AVENTURA | FL | 33180-1652 | |
| JOSEPH STOLER CUST | ALEXANDER LAURENCE | UNIF TRANS MIN ACT NJ | 3375 NORTH COUNTRY CLUB DR | UNIT 907 | AVENTURA | FL | 33180-1652 | |
| JOSEPH STORELLI AS CUSTODIAN | FOR JOHN JOSEPH STORELLI | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 631 NE 18TH AVE | FORT LAUDERDALE | FL | 33304-3451 | |
| JOSEPH STRANGE | RR 3 BOX 246 | | | | LOOGOOTEE | IN | 47553-9200 | |
| JOSEPH STRIZACK | 2775 EN TERRITORIAL | | | | WHITMORE LAKE | MI | 48189 | |
| JOSEPH STUART 3RD | APT 24 | 389 PALOS VERDES BLVD | | | REDONDO BEACH | CA | 90277-6343 | |
| JOSEPH STUPAR AS CUSTODIAN | FOR CATHERINE J DONCKERS | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 1664 RIVIERVIEW | EUGENE | OR | 97403-2113 | |
| JOSEPH SUDANO | 430 PELHAM MANOR RD | | | | PELHAM | NY | 10803-2524 | |
| JOSEPH SUDOL & EVA M SUDOL JT TEN | 6636-5TH AVE | | | | PITTSBURGH | PA | 15206-4443 | |
| JOSEPH SULLIVAN | 350 WARD AVE 106-75 | | | | HONOLULU | HI | 96814-4004 | |
| JOSEPH SUMMERFIELD | 2729 MEADOW DAWN ST | | | | DALLAS | TX | 75237-3209 | |
| JOSEPH SURCUILAS JR | 1201 ELDRIDGE LOOP | | | | CROSSVILLE | TN | 38571-0255 | |
| JOSEPH SUROVEC | BOX 301 | | | | OLCOTT | NY | 14126-0301 | |
| JOSEPH SVAJDA JR TOD | CHRISTINA K BOYD | SUBJECT TO STA TOD RULES | 2737 S LUTHERAN CHURCH RD | | NEW LEBANON | OH | 45345 | |
| JOSEPH SWIFT CUST JAMIE A | MATTSON UNIF GIFT MIN ACT | PA | 835 HARTT RD | | ERIE | PA | 16505-3207 | |
| JOSEPH SWOVICK | 765 WEIGERT RD | | | | FARMINGTON | NY | 14425-9554 | |
| JOSEPH SZABELSKI | 14159 LYONS | | | | LIVONIA | MI | 48154-4689 | |
| JOSEPH T ANDREWS | 89 N BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515-2930 | |
| JOSEPH T AULT | 14770 HATFIELD | | | | TITMAN | OH | 44270-9502 | |
| JOSEPH T AUWERS TR | JOSEPH T AUWERS LIVING TRUST | U/A DTD 03/18/1985 | 41120 FOX RUN ROAD-#T10 | | NOVI | MI | 48377-4804 | |
| JOSEPH T BIESIADA & CECILIA | BIESIADA JT TEN | 3321 WASHINGTON RD | | | PARLIN | NJ | 08859-1652 | |
| JOSEPH T BLUCHER | 46 HILLCREST RD | | | | WALTHAM | MA | 02451-2233 | |
| JOSEPH T BOGOVICH | 414 PEFFER ST | | | | NILES | OH | 44446-3315 | |
| JOSEPH T BOURISAW | ROUTE 1 | | | | CADET | MO | 63630-9801 | |
| JOSEPH T BRELOFF | 721 BARRALLY ST | | | | N TONAWANDA | NY | 14120-4110 | |
| JOSEPH T BRYK | 650 GLENWYTH | | | | BRIGHTON | MI | 48116-1769 | |
| JOSEPH T BUTCHER | 429 MANCHESTER CRT | | | | GRIFFITH | IN | 46319-3004 | |
| JOSEPH T CIANCHETTI | 66 GEARY AVE | | | | BRISTOL | CT | 06010-6444 | |
| JOSEPH T COLLIER & GRACE E | COLLIER JT TEN | 15232 ALBANO RD | | | BARBOURSVILLE | VA | 22923-8949 | |
| JOSEPH T COLON & JANE MARIE | COLON JT TEN | 1722 COLONIAL MANOR DRIVE | | | LANCASTER | PA | 17603-6034 | |
| JOSEPH T CONNORS | 4451 RIDGEWAY TR | | | | LAKE | MI | 48632-9245 | |
| JOSEPH T CRONAN | 34 FILBERT ST | | | | HAMDEN | CT | 06517-1312 | |
| JOSEPH T DONATO & | HENRIETTA Z DONATO JT TEN | 56 LAWRENCE AVE | | | AVON | CT | 06001-3620 | |
| JOSEPH T FREEMAN | 5146 LOBDELL RD | | | | MAYVILLE | MI | 48744-9630 | |
| JOSEPH T GASPERINO | RR 1 BOX 121 | | | | WELLINGTON | MO | 64097-9801 | |
| JOSEPH T GEMBAROSKY | 909 COLONIAL | | | | CANAL FULTON | OH | 44614-8879 | |
| JOSEPH T GLATTHAAR | 4400 JONATHAN ST | | | | BELLAIRE | TX | 77401-4612 | |
| JOSEPH T HAEFNER | 5437 LITTLE SPRING CREEK RD | | | | SULLIVAN | MO | 63080-3912 | |
| JOSEPH T HAYES | 1914 S HAMLIN AVE | | | | CHICAGO | IL | 60623-2436 | |
| JOSEPH T HERCULES | 40876 OSBOURNE | | | | WELLSVILLE | OH | 43968-9778 | |
| JOSEPH T HIGHAM & DOLORES C | HIGHAM JT TEN | 23 ALBEMARLE ROAD | | | TRENTON | NJ | 08690-2439 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH T HORGAN AS CUST FOR | MARY C HORGAN U/THE MASS | UNIFORM GIFTS TO MINORS ACT | | | POCASSET | MA | 02559-2061 | |
| JOSEPH T HUMBACH | 9929 BASSET DR | | SHORE ROAD | BOX 15 | LIVONIA | MI | 48150-2408 | |
| JOSEPH T JOHNSON | BOX 380166 | | | | BROOKLYN | NY | 11238-0166 | |
| JOSEPH T KASCAK & | DOLORES M KASCAK JT TEN | 4426 GLENCAIRIN ST | | | WEST MIFFLIN | PA | 15122-2206 | |
| JOSEPH T KIVON | 21831 SO LAKE SHORE BL | | | | EUCLID | OH | 44123-2164 | |
| JOSEPH T KWASNIK | 284 PALSA AVE | | | | ELMWOOD PARK | NJ | 07407-1923 | |
| JOSEPH T LENTINI | 2157 CLINTON VIEW CIRCLE | | | | ROCHESTER HILLS | MI | 48309-2984 | |
| JOSEPH T LITAVEC | 1420 RICHMOND RD | | | | CLEVELAND | OH | 44124 | |
| JOSEPH T LOBOSKY | 1718 MAYVIEW AVE | | | | CLEVELAND | OH | 44109-3620 | |
| JOSEPH T MALINOWSKI | 3380 JOHNSON FARM CT | | | | CANFIELD | OH | 44406-9213 | |
| JOSEPH T MARNON | 40366 LAFAYETTE | | | | STERLING HTS | MI | 48313-3948 | |
| JOSEPH T MARTONOSI & | JUANITA M MARTONOSI & MARY | F MOORE JT TEN | 53 SO M-30 | | GLADWIN | MI | 48624-8443 | |
| JOSEPH T MASLANKA | 1106 W LONNQUIST BLVD | | | | MOUNT PROSPECT | IL | 60056-3657 | |
| JOSEPH T MATTINGLY & | SHARON M MATTINGLY JT TEN | 609 S PROSPECT AVE | | | CHAMPAIGN | IL | 61820-5848 | |
| JOSEPH T MC GRATH & RITA | J MC GRATH JT TEN | 500 ROCHELLE AVE | | | WILMINGTON | DE | 19804-2120 | |
| JOSEPH T MEHERG | 512 PICKENS LN | | | | COLUMBIA | TN | 38401-3943 | |
| JOSEPH T MOLINA SR | LOT 92 | 4041 GRANGE HALL RD | | | HOLLY | MI | 48442-1922 | |
| JOSEPH T MOOMAU | 231 DOMINION DR | | | | WAYNESBORO | VA | 22980-1540 | |
| JOSEPH T MURPHY | 3346 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9218 | |
| JOSEPH T MURRAY | 3617 KINGSWOOD COURT | | | | CLERMONT | FL | 34711 | |
| JOSEPH T NICKELS | 13 DOREEN DR | | | | TRENTON | NJ | 08690-2007 | |
| JOSEPH T OETTINGER | 581 WINDSOR AVE | | | | GOLETA | CA | 93117-1603 | |
| JOSEPH T OLEARY JR | 2654 MAGNOLIA GRAND BLVD | | | | LAKELAND | FL | 33813-4036 | |
| JOSEPH T OSTROWSKI & | MONA OSTROWSKI JT TEN | 141 W RIDGE AVE | | | STATE COLLEGE | PA | 16803-3523 | |
| JOSEPH T OZIEMBLOWSKY & | ELIZABETH J OZIEMBLOWSKY JT TEN | BOX 45 | | | MCCLELLANDTOWN | PA | 15458-0045 | |
| JOSEPH T PERRY & MARILYN | PERRY JT TEN | 3545 BURCH AVE | | | CINCINNATI | OH | 45208-1315 | |
| JOSEPH T PERRY & MARILYN A | PERRY JT TEN | 3545 BURCH AVENUE | | | CINCINNATI | OH | 45208-1315 | |
| JOSEPH T PIEKUTOWSKI | 16073 E STATE FAIR | | | | DETROIT | MI | 48205-2034 | |
| JOSEPH T POPLAWSKI | BOX 290 | | | | SEASIDE PARK | NJ | 08752-0290 | |
| JOSEPH T POYMA | 7605 CLARK AVENUE | | | | CLEVELAND | OH | 44102-5037 | |
| JOSEPH T PRYHODA | 3 RENE DRIVE | | | | SPENCERPORT | NY | 14559-1619 | |
| JOSEPH T RACHOZA | 8901 WEST 126TH TERRACE | | | | OVERLAND PARK | KS | 66213-4903 | |
| JOSEPH T RETHY & | ELEANORE RETHY JT TEN | 20 PEPPERMINT HILL RD | | | NORTH BRUNSWICK | NJ | 08902-4820 | |
| JOSEPH T SABO | ATTN ROSE M SABO | 6585 SAN JUAN DR | | | BATON ROUGE | LA | 70811-4238 | |
| JOSEPH T SAMPLE | BOX 388 | | | | GARNER | NC | 27529-0388 | |
| JOSEPH T SCHULTE | 185 CANON DRIVE | | | | SANTA BARBARA | CA | 93105-2661 | |
| JOSEPH T SHIMKO | RD 3 BOX 243 | | | | NEW ALEXANDRIA | PA | 15670 | |
| JOSEPH T SMITH & GLORIA | P SMITH JT TEN | 819 olde towne court | | | marietta | GA | 30068-4398 | |
| JOSEPH T SMITH JR | 201 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-1837 | |
| JOSEPH T SMITH JR & JEAN RAY | SMITH JT TEN | 201 W CHAMPLAIN AVE | | | WILMINGTON | DE | 19804-1837 | |
| JOSEPH T SPENCER | 14930 ROCKDALE | | | | DETROIT | MI | 48223-1879 | |
| JOSEPH T STRAYHORN | 26928 KINGSWOOD DRIVE | | | | DEARBORN HEIGHTS | MI | 48127-3366 | |
| JOSEPH T STRAYHORN & | JEANNINE D STRAYHORN JT TEN | 26928 KINGSWOOD DRIVE | | | DEARBORN HGTS | MI | 48127-3366 | |
| JOSEPH T STRAYHORN CUST | GERARD JOSEPH STRAYHORN UNIF | GIFT MIN ACT MICH | 26928 KINGSWOOD DR | | DEARBORN HEIGHTS | MI | 48127-3366 | |
| JOSEPH T STROUDE | 815 WRIGHT STREET | | | | WILMINGTON | DE | 19805-4845 | |
| JOSEPH T SZESZULSKI | 8065 W POTTER RD | | | | FLUSHING | MI | 48433-9444 | |
| JOSEPH T TAFFARO | 250 GORGE RD APT 7C | | | | CLIFFSIDE PARK | NJ | 07010-1318 | |
| JOSEPH T TIMM & CHERYL L | TIMM TEN ENT | 2000 S BRENTWOOD | | | ESSEXVILLE | MI | 48732-1408 | |
| JOSEPH T TOSOLT & EILEEN | M TOSOLT TEN ENT | 3719 LAUREL AVE | | | MOOSIC | PA | 18507-1627 | |
| JOSEPH T UTOFT | 6920 GLEN ROAD | | | | WOODBURY | MN | 55129 | |
| JOSEPH T VONDERVELLEN & | ARLENE M VONDERVELLEN JT TEN | W1762 HIGH VIEW COURT | | | SHEBOYGAN | WI | 53083-1622 | |
| JOSEPH T WEBER CUST JUSTIN | ROSS WEBER UNDER LA UNIF | TRANSFERS TO MINORS ACT | 7336 HURST ST | | NEW ORLEANS | LA | 70118-3638 | |
| JOSEPH T WILKINSON & | JEANNE W WILKINSON JT TEN | 12 MAPLE STREET | | | BROADALBIN | NY | 12025-2119 | |
| JOSEPH T WILLIAMS | BOX 115 | | | | RANCHO SANTA FE | CA | 92067-0115 | |
| JOSEPH T YARBRO | 24615 JOHNSTON | | | | EASTPOINTE | MI | 48021-1436 | |
| JOSEPH TAKACS JR | 5203 EAST FARNHURST | | | | LYNDHURST | OH | 44124-1239 | |
| JOSEPH TALLMAN | 26 N LOCUST AVE | | | | W LONG BRANCH | NJ | 07764-1406 | |
| JOSEPH TAMALUNIS | 201 N SEMINARY | | | | GEORGETOWN | IL | 61846-1741 | |
| JOSEPH TAMEZ | 1111 SHOAFF ROAD | | | | HUNTERTOWN | IN | 46748-9305 | |
| JOSEPH TARANTINO & ANN | TARANTINO JT TEN | 212 HIGH SERVICE AVE | | | N PROVIDENCE | RI | 02904-5113 | |
| JOSEPH TARKANICK & | ELAINE TARKANICK JT TEN | 7200 LEE RD NE | | | BROOKFIELD | OH | 44403-9674 | |
| JOSEPH TASSINARI & ANNA | KEMP JT TEN | 16 GLEN ST | | | SOMERVILLE | MA | 02145-3210 | |
| JOSEPH TASSONEY & BETTY I | TASSONEY JT TEN | 1314 DESERT WILLOW LANE | | | DIAMOND BAR | CA | 91765-2509 | |
| JOSEPH TCHANG & BESSIE T | TCHANG JT TEN | 1542-24TH AVE | | | SAN FRANCISCO | CA | 94122-3314 | |
| JOSEPH TERESI JR & | SYLVIA S TERESI JT TEN TOD | JOSEPH A TERESI SR | 13900 PAWNEE TRAIL | | MIDDLEBURG HTS | OH | 44130-6721 | |
| JOSEPH TERZI & ALTOON TERZI JT TEN | 1767 E 9TH ST | | | | BROOKLYN | NY | 11223-2305 | |
| JOSEPH THAW & FAY THAW JT TEN | NORMANDY M-593 KINGS POINT | | | | DELRAY BEACH | FL | 33484 | |
| JOSEPH THOMAS CHALK | 8351 LUCE CT | | | | SPRINGFIELD | VA | 22153-3319 | |
| JOSEPH THOMAS OPPERMAN & | MARGENE C OPPERMAN JT TEN | 4515 LINDEN AVE C | | | DAYTON | OH | 45432-3025 | |
| JOSEPH THOMAS PLOSKONKA | 463 SOUTHWOODS RD | | | | HILLSBOROUGH | NJ | 08844-3128 | |
| JOSEPH THOMAS RENAUD TR | U/A DTD 05/16/01 | JOSEPH THOMAS RENAUD TRUST 102 | 11908 LAURIE AVE | | PALOS PARK | IL | 60464 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH THOMAS SCITTINE & | ANDREW P SCITTINE JT TEN | 11054 LANCASTER ST | | | WESTCHESTER | IL | 60154-4912 | |
| JOSEPH THOMPSON | 93INWOOD AVE | | | | COLONIA | NJ | 07067 | |
| JOSEPH THOMSON | 31251 NEWPORT DR | | | | WARREN | MI | 48093-1834 | |
| JOSEPH THRASH & RUTH P | THRASH JT TEN | 1101 W MC CLELLAN | | | FLINT | MI | 48504-2635 | |
| JOSEPH TILLI | 746 MOUNTAIN AVE | | | | WYCKOFF | NJ | 07481-1063 | |
| JOSEPH TIRONE | 11 OAKMONT RD | | | | LAKEWOOD | NJ | 08701-5711 | |
| JOSEPH TOBIAS CUST JOSEPH T | TOBIAS UNIF GIFT MIN ACT MI | 932 LYON | | | FLINT | MI | 48503-1304 | |
| JOSEPH TOBIN | 202 WARDEN WILSON | | | | WHITBY | ONTARIO | L1H 5R7 | CANADA |
| JOSEPH TOSTI & DOROTHY | TOSTI JT TEN | 47 CAPTAIN EAMES CIR | | | ASHLAND | MA | 01721-1978 | |
| JOSEPH TRECATE | 33 HILLWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3217 | |
| JOSEPH TRINER JR | 1731 NORTH 74TH AVE | | | | ELMWOOD PARK | IL | 60707-4220 | |
| JOSEPH TROSKO & KATHLEEN A | TROSKO & THERESA J TROSKO JT TEN | 14958 N MCCAULEY LN | | | MT VERNON | IL | 62864 | |
| JOSEPH TROY BOURNE | 9814 ENDORA CT | | | | OWINGS MILLS | MD | 21117 | |
| JOSEPH TRUCKSON | 10254 KINGS PORT DRIVE | | | | EVENDALE | OH | 45241-3143 | |
| JOSEPH TRUNK | 8806 GREENWOOD AVE | | | | SAN GABRIEL | CA | 91775-1245 | |
| JOSEPH TRZCINSKI | APT 301 | 1715 GOSNELL ROAD | | | VIENNA | VA | 22182-2542 | |
| JOSEPH TUFANO | 147 TEAKETTLE SPOUT RD | | | | MAHOPAC | NY | 10541-4250 | |
| JOSEPH TUTSKY | 5706 PELHAM DR | | | | PARMA | OH | 44129-4740 | |
| JOSEPH TYLER | BOX 202 | | | | BUFFALO | NY | 14240-0202 | |
| JOSEPH TYMASH | MAPLE AVENUE | | | | ROEBLING | NJ | 8554 | |
| JOSEPH U DUNLOP | 170-51 PIDGEON MEADOW RD | | | | FLUSHING | NY | 11365-1135 | |
| JOSEPH U HAMANAKA & YOKO | HAMANAKA JT TEN | 349 15TH AVE | | | SEATTLE | WA | 98122-5605 | |
| JOSEPH U SUTO & ELIZABETH | SUTO JT TEN | BOX 560 | | | IDYLLWILD | CA | 92549-0560 | |
| JOSEPH UNGAR | 2209 PLEASANT DRIVE | | | | MC KEESPORT | PA | 15131-1923 | |
| JOSEPH UNGAR & RUTH R UNGAR JT TEN | 2209 PLEASANT DRIVE | WHITE OAK BORO | | | MC KEESPORT | PA | 15131-1923 | |
| JOSEPH V BADINELLI JR | 2 TYNEWICK COURT | | | | SILVER SPRING | MD | 20906-2661 | |
| JOSEPH V BELLANCA & | CATHERINE P BELLANCA JT TEN | 30134 COUSINO DRIVE | | | WARREN | MI | 48092-1972 | |
| JOSEPH V BONUCCHI | BOX 5293 | | | | SUN CITY WEST | AZ | 85376-5293 | |
| JOSEPH V BRENNAN | 19 LINCOLN COURT | | | | KEANSBURG | NJ | 07734-1435 | |
| JOSEPH V BUCCELLATO | 5640 FLEMING RD | | | | FOWELERVILLE | MI | 48836-8521 | |
| JOSEPH V CAMPBELL | 22408 ANNS CHOICE WAY | | | | WARMINSTER | PA | 18974 | |
| JOSEPH V CARDOZA | 159 SW FLORENCE AVE L61 | | | | GRESHAM | OR | 97080-7102 | |
| JOSEPH V COLASANTI | 28409 BRADNER | | | | WARREN | MI | 48093-4393 | |
| JOSEPH V COLASANTI & BARBARA | J COLASANTI JT TEN | 28409 BRADNER | | | WARREN | MI | 48093-4393 | |
| JOSEPH V CRESKO & | LUCILLE A CRESKO JT TEN | RR1 BOX 158 | | | SPRINGVILLE | PA | 18844 | |
| JOSEPH V DAMICO JR AS CUST | FOR JOSEPH V DAMICO 3RD A | MINOR U/THE LA GIFTS TO | MINORS ACT | 4726 OWENS BLVD | NEW ORLEANS | LA | 70122-1227 | |
| JOSEPH V DECRISTOFORO | 428 EDGEWOOD AVE | | | | NEW CASTLE | PA | 16105-2265 | |
| JOSEPH V DELLAPENNA | 23 COLFAX AVE | | | | MIDVALE | NJ | 07465-1309 | |
| JOSEPH V DOLCE | 2119 REMINGTON DRIVE | | | | INDIANAPOLIS | IN | 46227-5947 | |
| JOSEPH V GENNUSA | 54 LAKEWOOD CIRCLE | LAKEWOOD FARM | | | NEWARK | DE | 19711-2343 | |
| JOSEPH V HERRON | 405 2ND AVE | | | | BRADLEY BEACH | NJ | 07720-1162 | |
| JOSEPH V HERRON & MARY | THERESE HERRON JT TEN | 405-2ND AVE | | | BRADLEY BEACH | NJ | 07720-1162 | |
| JOSEPH V KNIGHT | 7612 JORDEN RD | | | | YALE | MI | 48097-3205 | |
| JOSEPH V KUMMER | 651 CLINTON ST | | | | FLINT | MI | 48507-2538 | |
| JOSEPH V LOGIUDICE | 7790 WORTHINGTON TRACE LN | | | | COLUMBUS | OH | 43085-5510 | |
| JOSEPH V LYNESS | 998B THORNBURY LN | | | | MANCHESTER | NJ | 08759-5252 | |
| JOSEPH V MC MAHON | 122-03 BEACH CHANNEL DRIVE | | | | ROCKAWAY BEACH | NY | 11694-1823 | |
| JOSEPH V MURPHY JR | 86 DOGWOOD PL | | | | WILLIAMSVILLE | NY | 14221-4628 | |
| JOSEPH V PERMAR | 2419 E ERIC DR | | | | WILMINGTON | DE | 19808-4206 | |
| JOSEPH V PHELPS JR | 118 SALT MARSH CIR UNIT 25C | | | | PAWLEYS ISLAND | SC | 29585-5560 | |
| JOSEPH V RENHOLDS & | MARIE RENHOLDS JT TEN | 3512 S SCOVILLE AVE | | | BERWYN | IL | 60402-3853 | |
| JOSEPH V SETTLE | 3407 VISTA | | | | ST LOUIS | MO | 63104-1107 | |
| JOSEPH V SLAPELIS | 656 WALNUT DR | | | | EUCLID | OH | 44132-2145 | |
| JOSEPH V STUFFEL | 521 S CO RD 600W | | | | YORKTOWN | IN | 47396 | |
| JOSEPH V TABONE | 31282 LEOTA | | | | FRASER | MI | 48026-2704 | |
| JOSEPH V VARIOLA | 424 MATROSE RD | | | | MICHIE | TN | 38357 | |
| JOSEPH V VON RONNE & MARY | GRACE VON RONNE JT TEN | 50 GARDNER TERR | | | DELMAR | NY | 12054-1028 | |
| JOSEPH V WALSH & DAWN WALSH JT TEN | BOX 554 | | | | GLENHAM | NY | 12527-0554 | |
| JOSEPH V WASILAUSKAS JR | 22 MASON AVE | | | | OAKVILLE | CT | 06779-2106 | |
| JOSEPH V YOEBSTL | 7810 OLDE ENGLISH RD APT 111 | | | | ST LOUIS | MO | 63123-3870 | |
| JOSEPH V ZANG SR & MARION D ZANG TRS | UA DTD 4/3/01 THE | ZANG FAMILY TRUST | 648 RAINBON BLVD | | LADY LAKE | FL | 32159 | |
| JOSEPH VALDEZ | 1750 CLEVELAND | | | | BELOIT | WI | 53511-2846 | |
| JOSEPH VALLEY | 1537 JUNO AVE | | | | ANAHEIM | CA | 92802-1622 | |
| JOSEPH VAN BEVEREN | 2696 LYONS RD | | | | CAMILLUS | NY | 13031-8709 | |
| JOSEPH VARANI | 13738 HALLECK | | | | STERLING HTS | MI | 48313-4234 | |
| JOSEPH VARGA | 285 FRANKLIN ROAD | | | | N BRUNSWICK | NJ | 08902-3208 | |
| JOSEPH VASILE AS CUSTODIAN | FOR GERALD J VASILE U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 28 ESTERNAY LANE | PITTSFORD | NY | 14534-1057 | |
| JOSEPH VB WITTMANN TR | UA DTD 05/16/00 | WITTMANN FAMILY TRUST | 9 DR TONY'S ROAD | | KATONAH | NY | 10536 | |
| JOSEPH VENTOLA | 23 ARDMORE PLACE | | | | EAST BRUNSWICK | NJ | 08816-5262 | |
| JOSEPH VERGONA 3RD | 31 REINER PLACE | | | | ENGLEWOOD CLIFFS | NJ | 07632-2027 | |
| JOSEPH VETTESE | 2656 WEST DEAN | | | | LAMBERTVILLE | MI | 48144-9690 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH VICTOR WARD JR | BOX 993 | | | | LUGOFF | SC | 29078-0993 | |
| JOSEPH VILLAGOMEZ | 2021 UTAH | | | | FLINT | MI | 48506-2313 | |
| JOSEPH VINCENT SIXTA | 5412 MC COY | | | | SHAWNEE | KS | 66226-2638 | |
| JOSEPH VINCENT SULLIVAN TR | JOSEPH VINCENT SULLIVAN | REVOCABLE TRUST | UA 05/09/86 | 1112 W.BEACON RD  LOT#124 | LAKELAND | FL | 33803 | |
| JOSEPH VINCIENT GAJDOS | 1317 NORTH HAWLEY RD | 41 WADSWORTH AVE | | | MILWAUKEE | WI | 53208-2110 | |
| JOSEPH VITAGLIANO & MARY | FRANCES VITAGLIANO JT TEN | | | | WINTHROP | MA | 02152-3114 | |
| JOSEPH VIZVARY | 34 GORDON AVE | | | | SLEEPY HOLLOW | NY | 10591-1945 | |
| JOSEPH VOGEN | 7001 WAR RD | | | | NEWPORT | MI | 48166 | |
| JOSEPH VOLKERT CUSTODIAN | MARA VOLKERT UNIF GIFTS TO | MINORS ACT-OHIO | 3383 WESTERN HILL ROAD | | COLUMBUS | OH | 43223 | |
| JOSEPH VOLPE EXECUTOR ESTATE | OF DOMINICK SIERLAZZA | 182 ISABELLA AVE | | | STATEN ISLAND | NY | 10306-4016 | |
| JOSEPH W AIELLO | 83 GLENVIEW LN | | | | ROCHESTER | NY | 14609-2051 | |
| JOSEPH W ANDREWS & JEAN M | ANDREWS JT TEN | 18-1838 BALDWIN | | | STURGIS | SD | 57785-2351 | |
| JOSEPH W BABKA & LORRAINE | BABKA JT TEN | 505 OVERVIEW DR | | | LAS VEGAS | NV | 89145-4833 | |
| JOSEPH W BACKES & GLADYS | S BACKES JT TEN | 256 S MAIN ST | | | BURLINGTON | CT | 06013-2209 | |
| JOSEPH W BAKER & MARY E | BAKER JT TEN | 407 ROUNDHILL ROAD | | | RADNOR | PA | 19087-4737 | |
| JOSEPH W BANKS & AFTON L | BANKS JT TEN | 3084 ISSER LANE | | | JACKSONVILLE | FL | 32257-5627 | |
| JOSEPH W BELTON | 125 W BIRCH RD | | | | MEDWAY | MI | 45341-1357 | |
| JOSEPH W BERGERON AS CUST | FOR JOSEPH W BERGERON JR | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | BOX 35242 | RICHMOND | VA | 23235-0242 | |
| JOSEPH W BERNHARD | 6415 EDGEWOOD DR | | | | ROME | NY | 13440-1944 | |
| JOSEPH W BOTT | 1314 PARIS AVE N E | | | | GRAND RAPIDS | MI | 49505-5172 | |
| JOSEPH W BOWEN | 1390 HENNING DR | | | | LYNDHURST | OH | 44124-2419 | |
| JOSEPH W BRAMBLE | 19402 17 MI RD | | | | MARSHALL | MI | 49068-9422 | |
| JOSEPH W BROZOSKI | 45 SHERMAN STREET | | | | SHAMOKIN | PA | 17866-4311 | |
| JOSEPH W BUMGARNER | 133 LEE BUMGARNER RD | | | | SYLVA | NC | 28779-8004 | |
| JOSEPH W BUTCH | 210 N WENONA | | | | BAY CITY | MI | 48706-4526 | |
| JOSEPH W CAREY & SUELLEN J | CAREY JT TEN | 3 BLACKBERRY LANE | | | DELPHI | IN | 46923 | |
| JOSEPH W CARLILE | BOX 504 | | | | WHEATON | MO | 64874-0504 | |
| JOSEPH W CARTER | 1634 GARDEN DR | | | | JANESVILLE | WI | 53546-5624 | |
| JOSEPH W CATALANO | 224 CLAREMONT CIRCLE | | | | BROOKLYN | MI | 49230-8472 | |
| JOSEPH W CAVALLARO & HARRIET | CAVALLARO JT TEN | SPRING CREEK HC 66 | BOX 14A | | FRANKFORD | WV | 24938-0014 | |
| JOSEPH W CECCACCI | 41477 BELLRIDGE BLVD APT 531 | | | | BELLEVILLE | MI | 48111-1574 | |
| JOSEPH W CHAPMAN JR | 4061 VININGS MILL TRAIL | | | | SMYRNA | GA | 30080 | |
| JOSEPH W CHARLES JR | 726 NEWARK GRANVILLE RD | | | | GRANVILLE | OH | 43023-1451 | |
| JOSEPH W CLAYTON | 1184 NO MANER RD | | | | BENTON HARBOR | MI | 49022-9202 | |
| JOSEPH W COPPLE | 2171 KIRCHER COURT | | | | PONTIAC | MI | 48326-2633 | |
| JOSEPH W COPPLE & CHARLOTTE | E COPPLE JT TEN | 2171 KIRCHER CT | | | PONTIAC | MI | 48326-2633 | |
| JOSEPH W CZOP | 500 SAGAMORE DRIVE | | | | ROCHESTER | NY | 14617-2442 | |
| JOSEPH W CZUJ | 9090 CURTIS DRIVE | | | | OSSINEKE | MI | 49766-9615 | |
| JOSEPH W DALY | 8 VILLAGE LANE | | | | PALM COAST | FL | 32164-7365 | |
| JOSEPH W DAVENPORT | 305 W 13TH STREET 5M | | | | NEW YORK | NY | 10014-1216 | |
| JOSEPH W DE PRETIS | 212 ANDREW DRIVE | | | | CLAIRTON | PA | 15025-3842 | |
| JOSEPH W DEBOOVER | 4723 MAPLE AVE | | | | STANLEY | NY | 14561 | |
| JOSEPH W DENZER | 7200 DOUGLASTON PARKWAY | | | | LITTLE NECK | NY | 11362-1941 | |
| JOSEPH W DI PASQUALUCCI & | JUDY M DI PASQUALUCCI JT TEN | 919 HOLLOWBLUFF AVE | | | NORTH LAS VEGAS | NV | 89031-1440 | |
| JOSEPH W DOLINYAK & CHARLOTTE B | DOLINYAK TRS U/A DTD 05/14/02 | JOSEPH W DOLINYAK & CHARLOTTE B | DOLINYAK REVOCABLE LIVING TRUST | 23343 BLUE WATER CIRCLE APT B520 | BOCA RATON | FL | 33433 | |
| JOSEPH W DUDEWICZ & LEON J | DUDEWICZ JT TEN | BOX 415 | | | EUFAULA | AL | 36072-0415 | |
| JOSEPH W EAGER JR PERS REP EST | VIRGINIA M EAGER | 7301 N 16TH STE 103 | | | PHOENIX | AZ | 85020-5266 | |
| JOSEPH W FABAC | 216 CROWN HIGH POINT | | | | COLORADO SPRINGS | CO | 80904-2585 | |
| JOSEPH W FAIRLIE | 301 MILL RD | | | | HATBORO | PA | 19040-4013 | |
| JOSEPH W FEDERSPILL & JOAN P | FEDERSPILL JT TEN | 804 MALLARD CT | | | KOKOMO | IN | 46901-7700 | |
| JOSEPH W FLAGLER | 121 WYCHWOOD CRESC | | | | FENELON FALLS | ON | F0M 1N0 | CANADA |
| JOSEPH W FLEMING & | BRENDA G FLEMING JT TEN | 8381 POST RD | | | ALLISON PARK | PA | 15101-3242 | |
| JOSEPH W FRYDRYCHOWICZ | 1619 PATRICIA LANE | | | | ST CHARLES | IL | 60174-4696 | |
| JOSEPH W FULLER | 7500 WOODSTREAM TERR | | | | N SYRACUSE | NY | 13212-1922 | |
| JOSEPH W GANAWAY | 18495 MANOR ST | | | | DETROIT | MI | 48221-1942 | |
| JOSEPH W GIFFUNE JR | 5455 LEE AVECT | | | | DOWNERS GROVE | IL | 60515-4415 | |
| JOSEPH W GORDON | 3238 BERKSHIRE ROAD | | | | CLEVELAND | OH | 44118-2525 | |
| JOSEPH W GRIFFIN | 1005 N AMERITRADE PLACE | | | | BELLEVUE | NE | 68005 | |
| JOSEPH W HABERSTROH TR | JOSEPH W HABERSTROH TRUST | UA 03/28/95 | 594 DAVID STREET | | WEST HEMPSTEAD | NY | 11552-2208 | |
| JOSEPH W HAGEN | 5044 CASTLE RD | | | | LA CANADA | CA | 91011-1310 | |
| JOSEPH W HALEY | EXCHANGE PLACE 18TH FL | | | | BOSTON | MA | 02109-2881 | |
| JOSEPH W HAMILTON III CUST | CATHERINE C HAMILTON | UNIF GIFT MIN ACT GA | 4401 NORTHSIDE PARKWAY NW 400 | | ATLANTA | GA | 30327-3078 | |
| JOSEPH W HAMILTON JR | 2540 WOODWARD WAY NW | | | | ATLANTA | GA | 30305-3562 | |
| JOSEPH W HANUSEK | 44 WICKHAMS FANCY | | | | CANTON | CT | 06019 | |
| JOSEPH W HARB | 1125 CRESTHILL DRIVE | | | | LOUISVILLE | TN | 37777  37777 | |
| JOSEPH W HARNER | 1728 43RD ST | | | | PENNSAUKEN | NJ | 08110-3613 | |
| JOSEPH W HARRIS & DELORES D | HARRIS TEN ENT | 1349 WHITE HOUSE BLVD | | | CHARLESTON | SC | 29412-9231 | |
| JOSEPH W HART | 4021 ROBERTS DR | | | | ANDERSON | IN | 46013-2618 | |
| JOSEPH W HEMSKY & JOAN B | HEMSKY JT TEN | 1516 POPLAR DR | | | FAIRBORN | OH | 45324-3420 | |
| JOSEPH W HESSELL | 43724 BELLEAU WOOD CT | | | | CANTON TOWNSHIP | MI | 48188-1709 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH W HOPSON AS CUSTODIAN | FOR REBECCA LYNN HOPSON | U/THE TEXAS UNIFORM GIFTS TO | MINORS ACT | 1655 WARICK | DALLAS | TX | 75229-6052 | |
| JOSEPH W JASPER & MARY E | JASPER JT TEN | 18504 HARVARD AVE | | | CLEVELAND | OH | 44122-6842 | |
| JOSEPH W JAYE | 1307 BROOKFALL AVE | | | | UNION | NJ | 07083-7013 | |
| JOSEPH W JORDAN | 437 RAILROAD AVE | | | | GIBSON | GA | 30810-4031 | |
| JOSEPH W JOSEPH | 4522 RIVERS EDGE | | | | TROY | MI | 48098-4114 | |
| JOSEPH W JURCAK | C/O SHIRLEY M JURCAK | 212 SPRUCE ST | | | ELYRIA | OH | 44035-1245 | |
| JOSEPH W JUSTUS | 33049 RAYBURN STREET | | | | LIVONIA | MI | 48154-2919 | |
| JOSEPH W KANTORIK | 15645 HUMMEL RD | | | | BROOKPARK | OH | 44142-1952 | |
| JOSEPH W KEARNS | 42 ALEXANDER | | | | LOCKPORT | NY | 14094-3207 | |
| JOSEPH W KELLER | 729 HERON BAY COURT | | | | PONTIAC | MI | 48340 | |
| JOSEPH W KIPP | 1917 MILLINGTON SQ | | | | BEL AIR | MD | 21015-8311 | |
| JOSEPH W KIRKLAND | BOX 13 | | | | NORWALK | CA | 90651-0013 | |
| JOSEPH W KITCHEN | 2617 DAVISON RD | | | | FLINT | MI | 48506-3649 | |
| JOSEPH W KNAPP | 1814 ARIZONA AVENUE | | | | FLINT | MI | 48506-4633 | |
| JOSEPH W KURLETO | 931 STANFORD CIRCLE | | | | ROCHESTER HILLS | MI | 48309-2335 | |
| JOSEPH W LE VINE | 435 CASSELMAN ST | | | | CHULA VISTA | CA | 91910-1602 | |
| JOSEPH W LECHNER JR | 4837 KENNEDY RD | | | | MILTON | WI | 53563 | |
| JOSEPH W LEHMAN JR | 4216 RIDGECLIFF DR | | | | DAYTON | OH | 45440-3320 | |
| JOSEPH W LIMPOSA | 464 LINCOLN AVENUE | | | | STRUTHERS | OH | 44471-1014 | |
| JOSEPH W LITTLE & MARY T | LITTLE JT TEN | 643 TACO AVE | | | WESTWOOD | NJ | 07675-3426 | |
| JOSEPH W LYSON | 929 SPRINGVIEW DRIVE | | | | FLUSHING | MI | 48433-1443 | |
| JOSEPH W LYSON & MARY ANN | LYSON JT TEN | 929 SPRINGVIEW DR | | | FLUSHING | MI | 48433-1443 | |
| JOSEPH W MARTIN JR | 2584 EDGEMERE DRIVE | | | | ROCHESTER | NY | 14612-1147 | |
| JOSEPH W MATHEWS JR | 404 POINCIANA DR | | | | BIRMINGHAM | AL | 35209-4130 | |
| JOSEPH W MAY | 2974 BEACHVIEW BLVD | | | | AKRON | OH | 44319-1546 | |
| JOSEPH W MAYRON & | ELAINE MAYRON JT TEN | 81 DOLLY DR | | | PARSIPPANY | NJ | 07054-1713 | |
| JOSEPH W MCMAHAN & | BETTY F MCMAHAN TR | MCMAHAN LIVING TRUST | UA 07/15/98 | 2012 EDGEWOOD | DEARBORN | MI | 48124-4116 | |
| JOSEPH W MERRITT JR | 5805 LANE DR | | | | ALEXANDRIA | VA | 22310-1138 | |
| JOSEPH W MILAM AS CUSTODIAN | FOR CALVIN P MILAM U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 341 FOREST CIR | DANVILLE | VA | 24541-3550 | |
| JOSEPH W MILAM AS CUSTODIAN | FOR LAURA L MILAM U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | C/O KEIM 7 HOWES CROSSING | FESTUS | MO | 63028 | |
| JOSEPH W MILLER | 811 BEAR CABIN DRIVE | | | | FOREST HILL | MD | 21050-2732 | |
| JOSEPH W MILLER | 3201 HUGGINS | | | | FLINT | MI | 48506-1931 | |
| JOSEPH W MONTEFIORE | 9710 HOLMHURST RD | | | | BETHESDA | MD | 20817-1614 | |
| JOSEPH W MORONSKI | 4215 SHIMERVILLE ROAD | | | | CLARENCE | NY | 14031-1830 | |
| JOSEPH W MUDGE & | RUTH CAROLYN MUDGE TR | MUDGE FAM TRUST | UA 03/05/93 | 57 MILITARY DRIVE | MOUNTAIN HOME | AR | 72653-5810 | |
| JOSEPH W MURPHY & | ANNE M BAER JT TEN | 12 DUTCHESS DRIVE | | | ORANGEBURG | NY | 10962 | |
| JOSEPH W MUSCHELLA JR & JEAN | Y MUSCHELLA JT TEN | BOX 568 | | | HAMBURG | NY | 48139-0568 | |
| JOSEPH W NIHILL | 24 ALBION ST | | | | ROCKLAND | MA | 02370-2008 | |
| JOSEPH W NORTON JR & | ELIZABETH J NORTON TRUSTEE | JOSEPH W NORTON JR TRUST | U/A 10/11/99 | 3901 MOORLAND DRIVE | MIDLAND | MI | 48640-2279 | |
| JOSEPH W PAO & | JOSEPHINE WANG PAO TEN COM | 3410 NORTHAVEN RD | | | DALLAS | TX | 75229-2644 | |
| JOSEPH W PASKEWICZ | 380 HALF HOLLOW RD | | | | DEER PARK | NY | 11729-1815 | |
| JOSEPH W PAULICIVIC JR | 18 SEA PINES | | | | ALISO VIEDO | CA | 92656-4233 | |
| JOSEPH W PIZZATO | 619 SECOND STREET | | | | CRETE | IL | 60417-2020 | |
| JOSEPH W PIZZIMENTI | 6716 AIMPOINT DR | | | | PLANO | TX | 75023-1850 | |
| JOSEPH W POKUSA JR | 200 WINDSOR AVE | | | | HADDONFIELD | NJ | 08033 | |
| JOSEPH W PUSTELNY | 144 CAMP AVE | | | | BRADDOCK | PA | 15104-1361 | |
| JOSEPH W PUSTELNY | 144 CAMP AVENUE | | | | BRADDOCK | PA | 15104-1361 | |
| JOSEPH W RAMSEYER & LOIS A RAMSEYER | TRS U/A DTD 08/29/95 | JOSEPH W RAMSEYER & LOIS A RAMSEYER | REVOCABLE LIVING TRUST | 1602 S 13TH ST | GOSHEN | IN | 46526 | |
| JOSEPH W RANDALL & PATRICIA | A RANDALL JT TEN | 5121 DURWOOD DRIVE | | | SWARTZ CREEK | MI | 48473-1123 | |
| JOSEPH W RICHARDSON | 1224 OLD RIPLEY RD | | | | SORENTO | IL | 62086-3306 | |
| JOSEPH W RIGGINS | BOX 76 | | | | MADISON | TN | 37116-0076 | |
| JOSEPH W RIGGS | 6142 LINDSEY CT | | | | MIDDLETOWN AREA 2 | OH | 45044-9656 | |
| JOSEPH W ROBERTS & | PHYLLIS J ROBERTS JT TEN | 9363 RAYNA DR | | | DAVISON | MI | 48423-2853 | |
| JOSEPH W ROBERTS & PHYLLIS J | ROBERTS JT TEN | 9363 RAYNA DR | | | DAVISON | MI | 48423-2853 | |
| JOSEPH W SAY | 32542 VAN DOVER | | | | ST CLAIR SHRS | MI | 48082-3034 | |
| JOSEPH W SCHIRMACHER | 3118 YORKWAY | | | | BALTIMORE | MD | 21222-5344 | |
| JOSEPH W SCHULD III & | CAROL V SCHULD JT TEN | 545 LAGUNA CT | | | WALLED LAKE | MI | 48390-2006 | |
| JOSEPH W SCIUMECA | 219 ROCHELLE PARK | | | | TONAWANDA | NY | 14150-9315 | |
| JOSEPH W SCOTT JR & BETTY | LOUISE SCOTT TEN ENT | 3813 MEADOW OAKS DR | | | TEMPLE | TX | 76502-2426 | |
| JOSEPH W SEACH & ELEANOR A | SEACH JT TEN | 25401 CHARDON RD | | | RICHMOND HEIGHTS | OH | 44143-1209 | |
| JOSEPH W SENCOSKI & MARY ANN | SENCOSKI JT TEN | BOX 872 | | | CLARK SUMMIT | PA | 18411-0872 | |
| JOSEPH W SIEBER JR | | | | | MC ALISTERVILLE | PA | 17049 | |
| JOSEPH W SMART | 197 DUNCAN STATION RD | | | | MC KEESPORT | PA | 15135-3331 | |
| JOSEPH W SMITH | 6237 S TRANSIT 1313 | | | | ROCKPORT | NY | 14094-7169 | |
| JOSEPH W SMITH & SALLY J | SMITH JT TEN | 740 ABERDEEN DR | | | INDIANAPOLIS | IN | 46241-1804 | |
| JOSEPH W SOLTES AS CUSTODIAN | FOR INGRID JOANN SOLTES | U/THE VIRGINIA UNIFORM GIFTS | TO MINORS ACT | 3006 QUINCEMOOR RD | DURHAM | NC | 27712-1041 | |
| JOSEPH W STIDHAM | 3705 IRONWOOD PLACE | | | | ANDERSON | IN | 46011-1654 | |
| JOSEPH W STOCK | 3132 MANGO TREE DR | | | | EDGEWATER | FL | 32141 | |
| JOSEPH W STORCH | RD 3 BOX 149 | | | | WHEELING | WV | 26003-9407 | |
| JOSEPH W STORY | 2202 GRAHAM DR | | | | WILMINGTON | DE | 19808-3355 | |
| JOSEPH W STRYJAK | 15 VISTA DR | | | | NANTICOKE | PA | 18634-1558 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH W SZRAMKA | 284 VICTORIA BLVD | | | | KENMORE | NY | 14217-2215 | |
| JOSEPH W TEBO | 46 PROSPECT STREET | | | | NORWOOD | NY | 13668-1116 | |
| JOSEPH W THOMAS & SUZANNE | THOMAS JT TEN | 8370 ELMHURST | | | CANTON | MI | 48187-1960 | |
| JOSEPH W THOMPSON JR | 2606 TEVERELL LANE | | | | CHARLOTTE | NC | 28270 | |
| JOSEPH W TILLSON & JO | ANN TILLSON JT TEN | BOX 14462 | | | SOUTH LAKE TAHOE | CA | 96151-4462 | |
| JOSEPH W TINKLER | 1427 KITMORE RD | | | | BALTIMORE | MD | 21239-3410 | |
| JOSEPH W TRAMMEL & JANE F | TRAMMEL JT TEN | 4728 HERMITAGE RD | | | VIRGINIA BEACH | VA | 23455-4032 | |
| JOSEPH W TURNER JR | 5365 WEST 200 NORTH | | | | ANDERSON | IN | 46011-9147 | |
| JOSEPH W UDRY & ELIZABETH A UDRY TRS | JOSEPH W UDRY & ELIZABETH A UDRY | REVOCABLE LIVING TRUST | U/A DTD 07/23/2001 | 16230 WHITTAKER RD | LINDEN | MI | 48451 | |
| JOSEPH W WAGONER & MARY M | WAGONER JT TEN | 183 EDGEWOOD DR | | | WESTON | WV | 26452-8541 | |
| JOSEPH W WALSH CUST PATRICIA | JO WALSH UNIF GIFT MIN ACT | ILL | 810 FOUR SEASONS RD APT 7 | | BLOOMINGTON | IL | 61701-5845 | |
| JOSEPH W WATERS & | LAUREN H WATERS JT TEN | 221 PROSPECT ST | | | STAUNTON | VA | 24401-3604 | |
| JOSEPH W WEBER III | PO BOX 1191 | | | | NEWTOWN | PA | 18940-0867 | |
| JOSEPH W WILLEY SR & JUDITH | A WILLEY TEN ENT | 3250 GREENBRIAR DRIVE | | | LAKE | MI | 48632-8913 | |
| JOSEPH W YONCE JR | BOX 86 | | | | JOHNSTON | SC | 29832-0086 | |
| JOSEPH W YOUNG | 3101 BOARDWALK | 808 II | | | ATLANTIC CITY | NJ | 08401-5100 | |
| JOSEPH W ZIMNY | 69641 PARKER | | | | RICHMOND | MI | 48062-1152 | |
| JOSEPH WALSH | 11021 LINCOLN AVE | | | | GARFIELD HEIGHTS | OH | 44125-2781 | |
| JOSEPH WARD & GERALDINE | WARD JT TEN | 2927 KENSINGTON AVE | | | WESTCHESTER | IL | 60154-5134 | |
| JOSEPH WASHINGTON | 23 STRADER DR | | | | TROTWOOD | OH | 45426-3348 | |
| JOSEPH WASHINGTON | 6818 FLEMING RD | | | | FLINT | MI | 48504-1620 | |
| JOSEPH WASSIL & MARION | WASSIL JT TEN | 15 OLD MILL RD | | | MORLTON | NJ | 08053-2483 | |
| JOSEPH WASSIL AS CUSTODIAN | FOR MARILYN WASSIL A MINOR | U P L 55 CHAP 139 OF THE | LAWS OF N J | 682 REBA RD | LANDING | NJ | 07850-1417 | |
| JOSEPH WEBER & VIRGINIA | TRIMBLE WEBER JT TEN | 4575 PHYSICS UCI | | | IRVINE | CA | 92697 | |
| JOSEPH WENESER & BETTY | WENESER JT TEN | 424 SAVAGE FARM DRIVE | | | ITHACA | NY | 14850-6507 | |
| JOSEPH WERNIK | 198 W FARMS RD | | | | NORTHAMPTON | MA | 01062-9776 | |
| JOSEPH WHITAKER | 11515 OHLMAN AVE | | | | CLEVELAND | OH | 44108-3133 | |
| JOSEPH WIEGAND SR CUST | JEFFREY LEE WIEGAND UNIF | GIFT MIN ACT MICH | 743 CASTLE ROCK DR | | PEMBROKE | VA | 24136-3464 | |
| JOSEPH WIEGERS & DOREEN | WIEGERS JT TEN | 2138 CUMBERLAND AVE S | | | SASKATOON | SASKATCHEWAN | S7J 1Z3 | CANADA |
| JOSEPH WILKS LIEBERMAN | 247 WINDSOR CASTLE DR | | | | NEWPORT NEWS | VA | 23608-1843 | |
| JOSEPH WILLIAM CARMENA JR AS | CUST FOR STEPHEN PAUL CARMENA A | MINOR UNDER THE LOUISIANA GIFTS | TO MINORS ACT | 1724 GLENMORE AVE | BATON ROUGE | LA | 70808-1231 | |
| JOSEPH WILLIAM CARMENA JR AS | CUST FOR HELENA LEE CARMENA A | MINOR UNDER THE LOUISIANA GIFTS | TO MINORS ACT | 1724 GLENMORE AVE | BATON ROUGE | LA | 70808-1231 | |
| JOSEPH WILLIAM CHALMERS | 114 SHELDON AVE | | | | GREENWOOD | SC | 29649-9325 | |
| JOSEPH WILLIAM HOLDERITH | 4189 N COUNTY RD 150 W | | | | KOKOMO | IN | 46901 | |
| JOSEPH WILLIAM MCINTOSH | 940 IROQUOIS | | | | ANAHEIM | CA | 92801-3505 | |
| JOSEPH WILLIAM NOVACICH | 3563 VALERIE DR | | | | YOUNGSTOWN | OH | 44502-3162 | |
| JOSEPH WILLIAM WANNER | TRUSTEE U/A DTD 06/11/93 | JOSEPH WILLIAM WANNER | REVOCABLE LIVING TRUST | 6441 FAR HILLS AVE APT 126 | CENTERVILLE | OH | 45459 | |
| JOSEPH WILLIAMS | 300 RIVERFRONT DR 25B | | | | DETROIT | MI | 48226-4516 | |
| JOSEPH WINIARSKI & JOANNE | WINIARSKI JT TEN | 2348 BAY WOODS COURT | | | BAY CITY | MI | 48706-9347 | |
| JOSEPH WINSTON CUST SUSAN K | WINSTON UNDER THE CO UNIF | TRAN MIN ACT | 2850 ORION DRIVE | | COLORADO SPRINGS | CO | 80906-1063 | |
| JOSEPH WINSTON JONES | 814 E MOORE | | | | FLINT | MI | 48505-3908 | |
| JOSEPH WINSTON JUVE | 17213 SW 112 COURT | | | | MIAMI | FL | 33157-3908 | |
| JOSEPH WNOROWSKI & | JUNE WNOROWSKI JT TEN | 171 RUTHERFORD PLACE | | | NORTH ARLINGTON | NJ | 07031-6005 | |
| JOSEPH WOJCIESON | 112 EAST GRANGER ROAD | | | | SYRACUSE | NY | 13219 | |
| JOSEPH WOLAK | 240 MEADOW LANE CIR | | | | ROCHESTER HILLS | MI | 48307 | |
| JOSEPH WOLF | 73B FRANKLIN LANE | | | | WHITING | NJ | 08759-1841 | |
| JOSEPH WOLF & JEANNE M WOLF JT TEN | 660 WILLOW VALLEY SQUARE M-107 | | | | LANCASTER | PA | 17602-4874 | |
| JOSEPH WOLFF & MARCIA WOLFF JT TEN | 216 N FREDERICKSBURG AVENUE | | | | MARGATE | NJ | 08406-1638 | |
| JOSEPH WORTS & | VIRGINIA WORTS JT TEN | 145 HART AVE | | | BELLMAWR | NJ | 08031-2115 | |
| JOSEPH WYKRENT & ANGELA F | WYKRENT JT TEN | 15335 FORDLINE | | | SOUTHGATE | MI | 48195-2083 | |
| JOSEPH XERRI | 1551 LEVERETTE | | | | DETROIT | MI | 48216-1930 | |
| JOSEPH Y MORAN | 28586 COLERIDGE AVE | | | | HAYWARD | CA | 94544-5822 | |
| JOSEPH YANCI & PATSY A YANCI TRS | U/A DTD 9/5/02 | JOSEPH YANCI & PATSY A YANCI FAMILY | REVOCABLE TRUST | 203 BUENA TIERRA DR | WOODLAND | CA | 95695 | |
| JOSEPH YATSKO & CARLA J YATSKO TRS | U/A DTD 6/7/04 THE | YATSKO FAMILY REVOCABLE LIVING TRUST | 2738 COLUMBIA ROAD | | MEDINA | OH | 44256 | |
| JOSEPH YELENCSICS | 354 PLAINFIELD ROAD | | | | EDISON | NJ | 08820-3046 | |
| JOSEPH YOERGER | BOX 95 | | | | ALLOWAY | NJ | 08001-0095 | |
| JOSEPH YURICH | 3039 CLARK STREET | | | | WAYNE | MI | 48184-1176 | |
| JOSEPH Z COMANDINI CUST | LORA COMANDINI | UNIF GIFT MIN ACT CT | 130 WENTWORTH ST | | BRIDGEPORT | CT | 06606-4151 | |
| JOSEPH ZELLEY | 1916 BENNETT AVE | | | | FLINT | MI | 48506 | |
| JOSEPH ZIELINSKI | 9790 E WASHINGTON | | | | SAGINAW | MI | 48601-9445 | |
| JOSEPH ZIMMERMAN TR | UA 06/02/98 | BOX 4042 | | | GREENVILLE | DE | 19807-0042 | |
| JOSEPH ZIOBRON & MARY | ZIOBRON JT TEN | 31555 BRETZ | | | WARREN | MI | 48093-5534 | |
| JOSEPH ZOFCHAK | 3025 MCKINLEY RD | | | | FLUSHING | MI | 48433-1907 | |
| JOSEPH ZORIK | 7544 NAYLOR LANE | | | | ZEPHYRHILLS | FL | 33540-1943 | |
| JOSEPH ZORIK & ELLEN M ZORIK JT TEN | 7544 NAYLOR LANE | | | | ZEPHYRHILLS | FL | 33540-1943 | |
| JOSEPH ZUZULA | 5408 N THOMAS RD | | | | FREELAND | MI | 48623-8414 | |
| JOSEPH ZWIEBEL | 374 YALE AVE | | | | WOODMERE | NY | 11598-2040 | |
| JOSEPHA L KELLY | PO BOX 296 | | | | CHATHAM | MA | 02633 | |
| JOSEPHINA SANFORD & | ANN CHERRYLYN OLLIVE JT TEN | 2474 MATILDA COURT | | | WARREN | MI | 48092 | |
| JOSEPHINE A CIPPARONE | 2409 EMERALD FOREST CIR | | | | EAST LANSING | MI | 48823-7214 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPHINE A DALKI TR U/A DTD 06/05/91 | DALSKI FAMILY TRUST | 8507 E WELSH TRAIL | | | SCOTTSDALE | AZ | 85258-1380 | |
| JOSEPHINE A DATZ & MICHAEL S | DATZ JT TEN | 1004-8 S FOURTH ST | | | SPRINGFIELD | IL | 62703-2225 | |
| JOSEPHINE A DAVIS | 14115 SNOWVILLE ROAD | | | | BRECKSVILLE | OH | 44141-3705 | |
| JOSEPHINE A DESILVA | 2858 E PLEASANT | | | | DAVENPORT | IA | 52803-3435 | |
| JOSEPHINE A FABISIAK | 11308 NORWAY DRIVE | | | | HARTLAND | MI | 48353-3431 | |
| JOSEPHINE A FARMER | 7934 LANGDON LANE | | | | BALTIMORE | MD | 21206-3025 | |
| JOSEPHINE A FORBUSH | 1398 RIVONA DR | | | | WATERFORD | MI | 48328-4763 | |
| JOSEPHINE A GARGANO & | VINCENT F GARGANO JT TEN | 11 GROUSE PATH | | | CORAM | NY | 11727 | |
| JOSEPHINE A GERARDI | 42274 JUNE DRIVE | | | | STERLING HGHTS | MI | 48314-2839 | |
| JOSEPHINE A GREEN | 29638 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2372 | |
| JOSEPHINE A HENDRICKSON CUST | BRIAN HENDRICKSON UNDER THE | NJ UNIF TRANSFERS TO MINORS | ACT | 4 BETHANY AVE | TITUSVILLE | NJ | 08560-1816 | |
| JOSEPHINE A HLAVNA | 3240 MANDRAKE BLVD | | | | COMMERCE TWP | MI | 48382-4346 | |
| JOSEPHINE A JOHNSON | 47 SWALLOW CR | | | | ST ALBERT | ALTA | T8N OK6 | CANADA |
| JOSEPHINE A KASCIK | 117 HARTLEY AVE | | | | TRENTON | NJ | 08610-4425 | |
| JOSEPHINE A LOMBARDO | 131 BRIDGETOWN ST | | | | STATEN ISLAND | NY | 10314-6006 | |
| JOSEPHINE A LUJAN | BOX 354 119 FEATHERMOON | | | | SANTA TERESA | NM | 88008-0354 | |
| JOSEPHINE A LYONS | 2 ENGLEWOOD DR APT D6 | | | | HARWICH | MA | 02645-2740 | |
| JOSEPHINE A MALCOLM & ROBERT | E MALCOLM JT TEN | 4409 STRATHMORE DR | | | LAKE WALES | FL | 33859 | |
| JOSEPHINE A MALYS & | JOHN E MALYS JT TEN | 4377 DEVONSHIRE DR | | | YOUNGSTOWN | OH | 44512-1026 | |
| JOSEPHINE A MAURER CUST | JASON SCOTT MAURER UNIF GIFT | MIN ACT MD | 1809 DALHOUSIE CT APT T1 | | BALTIMORE | MD | 21234-5354 | |
| JOSEPHINE A MCGOVERN TRUSTEE | U/A DTD 05/12/92 THE | JOSEPHINE A MCGOVERN TRUST | 17331 WOODSIDE | | LIVONIA | MI | 48152-2788 | |
| JOSEPHINE A MCKISSACK | 4569 WEST 144TH ST | | | | CLEVELAND | OH | 44135-2805 | |
| JOSEPHINE A MOERDYK TR | JOSEPHINE A MOERDYK TRUST | U/A 1/14/98 | 4124 MYSTIC OAK CT N E | | GRAND RAPIDS | MI | 49525 | |
| JOSEPHINE A PAPULA | 201 HENRY ST | | | | BUCHANAN | NY | 10511-1427 | |
| JOSEPHINE A PATTI & | SALVATORE A PATTI JT TEN | 67 WILLET ST | | | BLOOMFIELD | NJ | 07003-5129 | |
| JOSEPHINE A PAVLOCK | 1415 WASHINGTON BLVD | | | | PORT VUE | PA | 15133-3711 | |
| JOSEPHINE A POZZI & RICHARD | JOHN POZZI SR JT TEN | 27 ALLEN PARK DR | | | WILMINGTON | MA | 01877 | |
| JOSEPHINE A PROVENCHER & | CHARLES P PROVENCHER JT TEN | 26151 SUSAN | | | TAYLOR | MI | 48180-3026 | |
| JOSEPHINE A ROGERS & | LAWRENCE ROGERS TEN COM | 20203 WELLESLEY ST | | | BEVERLY HILLS | MI | 48025-2862 | |
| JOSEPHINE A SALVATORE | 1921 63RD STREET | | | | BROOKLYN | NY | 11204-3080 | |
| JOSEPHINE A SOKEI | 5370 KAEHULUA ROAD | | | | KAPAA KAUAI | HI | 96746-9207 | |
| JOSEPHINE A SOLTIS | 618 BEACH ST | | | | MT MORRIS | MI | 48458-1908 | |
| JOSEPHINE A YERKIE | 20 THORNAPPLE CT | | | | SAGINAW | MI | 48603-4802 | |
| JOSEPHINE ALLEN | 10940 OAKMONT DR | | | | SUN CITY | AZ | 85351-3320 | |
| JOSEPHINE ANDERSON | 1804 WALKER LANE | | | | HENDERSON | NV | 89014-4012 | |
| JOSEPHINE ANDRAS & STEPHEN | ANDRAS JT TEN | 153 CHESHIRE RD | | | PITTSFIELD | MA | 1201 | |
| JOSEPHINE ANN GUERRANT | 1631 SQUIRREL TREE PL | | | | EDMOND | OK | 73034-4925 | |
| JOSEPHINE ANN POMEROY | 485 SE 26TH DR | | | | HOMESTEAD | FL | 33033 | |
| JOSEPHINE ANN SCHALLER | BOX 1046 | 4270 BLUE CREEK BAY RD | | | COEUR D'ALENE | ID | 83816-1046 | |
| JOSEPHINE ARMETTA | 1323-78TH ST | | | | BROOKLYN | NY | 11228-2719 | |
| JOSEPHINE ASTRIN | 1099 THROOP ST | | | | DICKSON CITY | PA | 18519-1250 | |
| JOSEPHINE AUSTIN IZETT TR | UA 09/05/90 | FBO JOSEPHINE AUSTIN IZETT | 4355 GEORGETOWN SQ APT 437 | | ATLANTA | GA | 30338-6261 | |
| JOSEPHINE B ANDERSON | 4651 MELODY CT | | | | RICHMOND | VA | 23234-3601 | |
| JOSEPHINE B BUTCH | 433 MCKINLEY AVE | | | | ALPENA | MI | 49707-2627 | |
| JOSEPHINE B HANCIN | 2146 MONTCLAIR NE | | | | WARREN | OH | 44483-5452 | |
| JOSEPHINE B JEFFERSON | 7 ORCHARD DRIVE | | | | FLEMINGTON | NJ | 08822-1526 | |
| JOSEPHINE B JUSKO | 8211 PARKVIEW | | | | MUNSTER | IN | 46321-1418 | |
| JOSEPHINE B SMITH | ATTN JIM CHAFFIN | BOX 1126 | | | WOODVILLE | MS | 39669-1126 | |
| JOSEPHINE B TAYLOR | 618 HOLIDAY DRIVE | | | | MANSFIELD | OH | 44904 | |
| JOSEPHINE B W OBERG | C/O NEIL OBERG | 2621 N GREENVIEW CIRCLE | | | CHICAGO | IL | 60614 | |
| JOSEPHINE BARONE | 563 BUCK SEAFORD RD | | | | MOCKSVILLE | NC | 27028-4171 | |
| JOSEPHINE BAZYLEWICZ AS CUST FOR | KATHLEEN M BAZYLEWICZ U/THE WIS | U-G-M-A | ATTN KATHLEEN M B CAMMILLERI | 205 S WEBSTER ST | PORT WASHINGTON | WI | 53074-2130 | |
| JOSEPHINE BENNETT | 530 E 20TH ST | | | | NEW YORK | NY | 10009-1322 | |
| JOSEPHINE BEVILACQUA | BOX 3414 | | | | PALM DESERT | CA | 92261-3414 | |
| JOSEPHINE BINGHAM | 3 AVENUE A WEST | | | | ROCHESTER | NY | 14621-4301 | |
| JOSEPHINE BLACK | 10229 EAST SHORE ROUTE | | | | POLSON | MT | 59860-9645 | |
| JOSEPHINE BOCKENHAUER | 801 RHAWN ST | | | | PHILADELPHIA | PA | 19111-2522 | |
| JOSEPHINE BOST | 119 FEATHERMOON COURT | BOX 354 | | | SANTA THERESA | NM | 88008-9300 | |
| JOSEPHINE BRADLEY MC GEE | 960 VINE ST | APT 208 | | | OCEANSIDE | CA | 92054 | |
| JOSEPHINE BROZON | APT 2A | 11 FORT GEORGE HILL | | | NEW YORK | NY | 10040-2530 | |
| JOSEPHINE BULLA | 63 N JOHNSON | | | | PONTIAC | MI | 48341-1325 | |
| JOSEPHINE C BAKES | 402 THOMAS LANE | | | | GIRARD | OH | 44420-1129 | |
| JOSEPHINE C CARPENTER TOD | DOROTHY J LEE | SUBJECT TO STA TOD RULES | 108 SYCAMORE CROSSING | | SAVANNAH | GA | 31410 | |
| JOSEPHINE C FUNK | 524 GAYWOOD | | | | CHESTERFIELD | IN | 46017-1330 | |
| JOSEPHINE C GOLDEN | 3830 MAYFAIR ST | | | | DEARBORN | MI | 48124-3828 | |
| JOSEPHINE C GUINTO | 109 WHITWELL DRIVE | | | | SYRACUSE | NY | 13203-1207 | |
| JOSEPHINE C GUINTO & CARRIE | GUINTO JT TEN | 109 WHITWELL DR | | | SYRACUSE | NY | 13203-1207 | |
| JOSEPHINE C MARTINEZ & G | CHRISTOPHER MARTINEZ & | ELIZABETH A MARTINEZ J TTEN | 413 ADAMS DR | | MIDLAND | MI | 48642-3308 | |
| JOSEPHINE C MAURADIAN | 7741 WHITTAKER | | | | DETROIT | MI | 48209-1527 | |
| JOSEPHINE C MILES & | JACK DEE MILES TR | JACK D & JOSEPHINE C MILES | TRUST UA 01/26/98 | BOX 86 11945 W HWY 42 | GOSHEN | KY | 40026-9792 | |
| JOSEPHINE C OLTMANN & RALPH | J OLTMANN TRUSTEES U/A DTD | 10/08/92 JOSEPHINE C OLTMANN | GENERAL TRUST | 901 W PEARL ST | STAUNTON | IL | 62088-1322 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPHINE C PACHULSKI | 1971 ROCKLEDGE DR | | | | ROCKLEDGE | FL | 32955 | |
| JOSEPHINE C PARKER TRUSTEE | LIVING TRUST DTD 09/16/91 | U/A JOSEPHINE C PARKER | 414 WILDWOOD CIR | | TECUMSEH | MI | 49286 | |
| JOSEPHINE C SISK & COURTNEY | SEWELL SISK TR U/W GLENN N | SISK | 5603 TOPSAIL GREENS DR | | CHATTANOOGA | TN | 37416-1082 | |
| JOSEPHINE C TILIMON | 145 OSBORNE ST | | | | ROSSFORD | OH | 43460-1257 | |
| JOSEPHINE C YOUNG | 1065 A. EASY ST | | | | CROW POINT | IN | 46307-4535 | |
| JOSEPHINE CALABRO | 61-46 213TH STREET | | | | BAYSIDE | NY | 11364-2127 | |
| JOSEPHINE CARRANZA | 1800 NORTH CHARLES | | | | SAGINAW | MI | 48602 | |
| JOSEPHINE CARTER | 2611 ELMWOOD ST | | | | SAGINAW | MI | 48601-7406 | |
| JOSEPHINE CAVALLINO & JOHN | CAVALLINO JT TEN | 2261 E 72ND ST | | | BROOKLYN | NY | 11234-6644 | |
| JOSEPHINE CESARZ | 23639 STONEHENGE BLVD | | | | NOVI | MI | 48375-3776 | |
| JOSEPHINE CICALA | 6 CLIFF ST | | | | FITCHBURG | MA | 01420-5532 | |
| JOSEPHINE COLEMAN | 3144 N NORFOLK | | | | INDIANAPOLIS | IN | 46224-2515 | |
| JOSEPHINE COOPER & MICHAEL | STEPHEN COOPER JT TEN | 1232 SUGAR PINE DR | | | ANDERSON | IN | 46012-5502 | |
| JOSEPHINE COPP | 770 DUCK RUN RD | | | | LUCASVILLE | OH | 45648-8804 | |
| JOSEPHINE COSENTINO | 595 E PARK AVE | | | | ELMHURST | IL | 60126-3658 | |
| JOSEPHINE CRONIN | 1404 IVY DRIVE | | | | WILMINGTON | DE | 19803-3407 | |
| JOSEPHINE CRUM | BRECKENRIDGE VILLAGE N | 3655 EUCLID AVE A151 | | | WILLOUGHBY | OH | 44094 | |
| JOSEPHINE CUBR | 3500 BIGELOW ROAD | | | | HOWELL | MI | 48855 | |
| JOSEPHINE D ENRIGHT | 470 PROVIDENT AVENUE | | | | WINNETKA | IL | 60093-2429 | |
| JOSEPHINE D ERCOLE | 763 BISHOP RD | | | | CLEVELAND | OH | 44143-3011 | |
| JOSEPHINE D PAINTER | 1308 WOODHILL DR | | | | KENT | OH | 44240-2834 | |
| JOSEPHINE D SKAWINSKI | 9 ATKINS WY | BOX 102 | | | MILLDALE | CT | 06467-0103 | |
| JOSEPHINE DAUGHERTY TR | DAUGHERTY FAMILY SURVIVORS'S | TRUST U/D/T DTD 01/08/81 | 8125 PARK VILLA CIRCLE | | CUPERTINO | CA | 95014-4045 | |
| JOSEPHINE DAVIS | 1159 LAWRENCE | | | | DETROIT | MI | 48202-1028 | |
| JOSEPHINE DECASAS | 328 MARKET ST | | | | PERTH AMBOY | NJ | 08861-4537 | |
| JOSEPHINE DELLEA & EUGENE A | DELLEA JT TEN | POMEROY AVE | | | WEST STOCKBRIDGE | MA | 1266 | |
| JOSEPHINE DENNIS | BOX 261832 | | | | PLANO | TX | 75026-1832 | |
| JOSEPHINE DIGIOVANNI & | CIVITA SPANO JT TEN | 635 GUION DR | | | MAMARONECK | NY | 10543-4021 | |
| JOSEPHINE DIPPOLITO & CARMEN | A DIPPOLITO JT TEN | | | | ALBANY | GA | 31707-1582 | |
| JOSEPHINE DISS & | JENNIE PAUSEWANG JT TEN | 336 ARCADIA DR | | | WEST ISLIP | NY | 11795-2602 | |
| JOSEPHINE DOLORES SCHWARTZ | 312 MALLARD DR | | | | DOVER | DE | 19904-6938 | |
| JOSEPHINE DUELL & | ANN T STOUT JT TEN | 3677 MIDDLETON | | | ANN ARBOR | MI | 48105-2857 | |
| JOSEPHINE DUKES | 205 CROSS VALLEY BR | | | | COLUMBIA | TN | 38401-2084 | |
| JOSEPHINE DZIERLATKA | 7690 GREENVIEW | | | | DETROIT | MI | 48228-3419 | |
| JOSEPHINE E BLOUNT | 1631 BARKWOOD DR | | | | FLORISSANT | MO | 63031-1117 | |
| JOSEPHINE E COUCH | 2810 OAK TRAIL CT | | | | ARLINGTON | TX | 76016-6007 | |
| JOSEPHINE E DAVIES | 4555 BRUMMEL | | | | SKOKIE | IL | 60076-3678 | |
| JOSEPHINE E DOUGLAS | 42110 67TH STREET WEST #47C | | | | LANCASTER | CA | 93536-3885 | |
| JOSEPHINE E DRUSSEL | C/O NELDA H MAURER - POA | 3285 HERITAGE CIRCLE | | | HENDERSONVILLE | NC | 28791-3553 | |
| JOSEPHINE E DYER TR | GEORGE P & JOSEPHINE E DYER | REVOCABLE LIVING TRUST | UA 8/3/99 | 19426 EAST LAKE DRIVE | HIALEAH | FL | 33015-2216 | |
| JOSEPHINE E GANGEMI | 315 BANFF AVE | | | | OSHAWA | ONTARIO | L1J 1L7 | CANADA |
| JOSEPHINE E GANGEMI | 315 BANFF AVE | | | | OSHAWA | ONT | L1J 1L7 | CANADA |
| JOSEPHINE E HARLAN TR | HARLAN TRUST UA 09/03/97 | 2395 RUTHERFORD RD | | | BLOOMFIELD HILLS | MI | 48302-0660 | |
| JOSEPHINE E HUTH TR U/A/D 07/16/87 | JOSEPHINE E HUTH | TRUST | 1805 N FOX HUNTER RD | | FAYETTEVILLE | AR | 72701-2962 | |
| JOSEPHINE E KERR | 8870 MELROSE | | | | OVERLAND PARK | KS | 66214-2013 | |
| JOSEPHINE E KERR & JEAN M | KERR JT TEN | 8870 MELROSE | | | OVERLAND PARK | KS | 66214-2013 | |
| JOSEPHINE E KERR & KENNETH J | KERR JT TEN | 8870 MELROSE | | | OVERLAND PARK | KS | 66214-2013 | |
| JOSEPHINE E KINNEAR | 1 SMETON PLACE APT 401 | | | | TOWSON | MD | 21204 | |
| JOSEPHINE E LEIBROCK | 870 MCCLAIN ROAD | | | | COLUMBUS | OH | 43212-3704 | |
| JOSEPHINE E LETTIERI & | JOHANNE C LETTIERI JT TEN | 11930 EXPOSITION BLVD | | | LOS ANGELES | CA | 90064-1112 | |
| JOSEPHINE E MC REE | 1525 WILD RYE WAY | | | | ARROYO GRANDE | CA | 93420-4935 | |
| JOSEPHINE E MENZEL | 91 KIRKLAND DR | | | | WEBSTER | NY | 14580-1848 | |
| JOSEPHINE E MILES | 8992 RIVERWOOD WAY | | | | KIRTLAND | OH | 44094-9376 | |
| JOSEPHINE E MULHERIN | 6219 SHAKESPEARE DRIVE | | | | BATON ROUGE | LA | 70817 | |
| JOSEPHINE E SCHATZ | 249 VERMULE RD | | | | BILLINGS | MO | 65610-9281 | |
| JOSEPHINE E SEITZ | 10977 W SHELBY ROAD | | | | MEDINA | NY | 14103-9522 | |
| JOSEPHINE E WENG | APT 5-D | 98-10-64TH AVE | | | FOREST HILLS | NY | 11374-2502 | |
| JOSEPHINE E ZEZULKA & FRANK | JOHN ZEZULKA JR JT TEN | 575 S HOWELL | | | PINCKNEY | MI | 48169-9759 | |
| JOSEPHINE ELAINE PALMATIER | 14148 WEBSTER ROAD | | | | BATH | MI | 48808 | |
| JOSEPHINE F ALOOT | 29338 SHACKET | | | | MADISON HEIGHTS | MI | 48071-4422 | |
| JOSEPHINE F CANCELLIERI | 134 FAIRLANE DR | | | | WETHERSFIELD | CT | 06109-4121 | |
| JOSEPHINE F ECKLER | 7329 WARD RD | | | | N TONAWANDA | NY | 14120-1442 | |
| JOSEPHINE F JORDAN | 1184 WOODBURY RD | | | | PASADENA | CA | 91104-1336 | |
| JOSEPHINE F MC CLURE | 2505 TUSCOLA | | | | FLINT | MI | 48503-2170 | |
| JOSEPHINE F TONELLI TRUSTEE | REVOCABLE LIVING TRUST DTD | 08/11/92 U/A JOSEPHINE F | TONELLI | 7350 WESTOVER COLONIAL LN | ST LOUIS | MO | 63119-4445 | |
| JOSEPHINE FINIANOS | C/O J F ATALLAH | 1721 KEARNEY ST | | | LOS ANGELES | CA | 90033-2313 | |
| JOSEPHINE FISH & | MILO FISH TR JOSEPHINE FISH & | MILO FISH FAM TRUST UA 09/17/96 | 1414 KNOX VALLEY DRIVE | | BRENTWOOD | TN | 37027 | |
| JOSEPHINE FOLEY | 6754 REGULAR | | | | DETROIT | MI | 48209-2252 | |
| JOSEPHINE G AIMI | 365 FULLE DR | | | | VALLEY COTTAGE | NY | 10989-1411 | |
| JOSEPHINE G AMBRETTE | 316 SALVADOR SQUARE | | | | WINTER PARK | FL | 32789-5621 | |
| JOSEPHINE G FREUND | 13752 FOREST HILL RD | | | | GRAND LEDGE | MI | 48837-9253 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPHINE G FURAY | | 3726 TEESIDE DR | | | NEW PORT RICHEY | FL | 34655-1967 | |
| JOSEPHINE G KESSEL | | 8616 MEADOW RD. | | | DOWNEY | CA | 90242 | |
| JOSEPHINE G RANDAZZO & | FERDINAND RANDAZZO TRUSTEES | F/B/O JOSEPHINE G RANDAZZO | TRUST U/A DTD 07/28/88 | PO BOX 2358 | DANBURY | CT | 06813 | |
| JOSEPHINE G STILLPASS | 123 E FOURTH ST | | | | CINCINNATI | OH | 45202-4003 | |
| JOSEPHINE GALBRAITH | ATTN DANTE S CAPUTO | 3A | 200 CORBIN PL | | BROOKLYN | NY | 11235-4938 | |
| JOSEPHINE GARNETT | BOX 2381 | | | | BUFFALO | NY | 14240-2381 | |
| JOSEPHINE GIBINO | C/O GUILLANO & RICHARDSON LLC | 39 SHERMAN HILL ROAD | | | WOODBURY | CT | 06798 | |
| JOSEPHINE GIGLIO | 132 GIRARD ST | | | | BROOKLYN | NY | 11235-3010 | |
| JOSEPHINE GORDEN CROW | 218 N BUNDY DR | | | | LOS ANGELES | CA | 90049-2826 | |
| JOSEPHINE GRATHEL LILLARD | 32152 DOVER ST | | | | GARDEN CITY | MI | 48135-1748 | |
| JOSEPHINE GRIFFIN | 25 LOGAN AVENUE | APT 12 | | | KENMORE | NY | 14223-1540 | |
| JOSEPHINE GUIDO | 680 BISHOP RD | | | | HIGHLAND HEIGHTS | OH | 44143-1909 | |
| JOSEPHINE GUTIERREZ | 1196 ROSALIE DRIVE | | | | VAN WERT | OH | 45891-2607 | |
| JOSEPHINE H BANDZWOLEK | 3417 MC SHANEWAY | | | | BALTIMORE | MD | 21222-5956 | |
| JOSEPHINE H BELL | 18713 ADDISON DR | | | | SOUTHFIELD | MI | 48075 | |
| JOSEPHINE H FURMAN & | LAWRENCE J FURMAN & | MARY E MONTAGANO | JT TEN | 27086 N PLEASANT RIDGE | DEARBORN HGTS | MI | 48127 | |
| JOSEPHINE H MCBRIDE | 835 LINDEN AVE | | | | WILMETTE | IL | 60091-2710 | |
| JOSEPHINE H MUNENO AS CUST | FOR SANDRA K TSUYUKI U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 5314 DILLARD CT | ORVILLE | CA | 95966 | |
| JOSEPHINE H SHANKS TR JOSEPHINE H | SHANKS TRUST U/A 7/26/00 | 12020 ARCOLA | | | LIVONIA | MI | 48150-2346 | |
| JOSEPHINE H SHERMAN | 10810 E DIVISION | | | | CADILLAC | MI | 49601-9548 | |
| JOSEPHINE HANNA SUGG | 1515 N JEFFERSON ST | | | | EL DORADO | AR | 71730-3837 | |
| JOSEPHINE HEMENWAY | 3639 N MAC GREGOR 28 | | | | HOUSTON | TX | 77004-8029 | |
| JOSEPHINE HEREFORD | 5891 LANCASHIRE AVE | | | | WESTMINSTER | CA | 92683-3531 | |
| JOSEPHINE HINES | BOX 338 | | | | CORDELE | GA | 31010-0338 | |
| JOSEPHINE HOUSER | 3622 EDGEWOOD DR | | | | STOW | OH | 44224-3927 | |
| JOSEPHINE HUNT & JOHN HUNT JT TEN | 4258 GUNTHER | | | | STERLING HEIGHTS | MI | 48310-6327 | |
| JOSEPHINE I PALMIOTTO & | DONALD S PALMIOTTO TR | JOSEPHINE I PALMIOTTO LIVING | TRUST UA 10/13/94 | 1414 85TH ST | BROOKLYN | NY | 11228-3406 | |
| JOSEPHINE INGRASSIA TR | U/A DTD 02/18/00 FBO | JOSEPHINE INGRASSIA LIVING TRUST | JAF STATION | P O BOX 833 | NEW YORK NEW YO | RK | 10116-0833 | |
| JOSEPHINE J LANE | 3601 93RD AVE SE | | | | MERCER ISLAND | WA | 98040-3731 | |
| JOSEPHINE J MCLEAN | 43855 PINOT NOIR DRIVE | | | | STERLING HGTS | MI | 48314-1801 | |
| JOSEPHINE J OBRIEN | 4793 WILSON ROAD | | | | LOCKPORT | NY | 14094-1631 | |
| JOSEPHINE J PITROLO | 1606 OTHILAHURST DRIVE | | | | FAIRMONT | WV | 26554-2029 | |
| JOSEPHINE JAKOPIC | 29424 ARMADALE AVE | | | | WICKLIFFE | OH | 44092-2039 | |
| JOSEPHINE JANUS | 3 HIGH ST | | | | WATERPORT | NY | 14571 | |
| JOSEPHINE JENNIE KAUPAS | 28470 THORNYBRAE RD | | | | FARMINGTON HILLS | MI | 48331-3347 | |
| JOSEPHINE JOHNSON | FRANZHEIM | 555 SAN ANTONIO ST | | | SANTA FE | NM | 87501-2848 | |
| JOSEPHINE JOHNSON | 7844 7 AVE | | | | KENOSHA | WI | 53143-6108 | |
| JOSEPHINE JONES | 4248 BENNINGTON ST | | | | PHILADELPHIA | PA | 19124-4815 | |
| JOSEPHINE JOYCE BUCCOLA | 89 FIELDCREST RD | | | | PARSIPPANY | NJ | 07054-2412 | |
| JOSEPHINE JUGO & | DEBRA L JUGO JT TEN | 6751 SW106TH ST | | | MIAMI | FL | 33156-3948 | |
| JOSEPHINE JUGO & | STEVEN JUGO JT TEN | 6751 SW 106TH ST | | | MIAMI | FL | 33156-3948 | |
| JOSEPHINE K BRESNAHAN | 6213 N 29TH ST | | | | ARLINGTON | VA | 22207-1179 | |
| JOSEPHINE K BUCKMINSTER | 226 STEPHENS ROAD | | | | GROSSE POINTE FRMS | MI | 48236-3542 | |
| JOSEPHINE K GUFANTI | 121 CYPRESS AVE | | | | SAN BRUNO | CA | 94066-5420 | |
| JOSEPHINE K MCCONNELL | 90 WILBUR AVE | | | | MERIDEN | CT | 06450-5932 | |
| JOSEPHINE K RIN & | OTTO RIDL JT TEN | 7994 AUTUMN RIDGE WAY | | | CHANHASSEN | MN | 55317-8448 | |
| JOSEPHINE KELLY | 2268 PERCH WAY SW | | | | MARIETTA | GA | 30008-5984 | |
| JOSEPHINE KMAK | 8024 LIONS CREST WAY | | | | GAITHERSBURG | MD | 20879-5637 | |
| JOSEPHINE KRAMER | 19399 CYCLONE DRIVE | | | | CLEVELAND | OH | 44135-1703 | |
| JOSEPHINE KRAMER | 2 STUYVESANT OVAL | | | | N Y | NY | 10009-2111 | |
| JOSEPHINE KROLICKI TRUSTEE | REVOCABLE LIVING TRUST DTD | 06/15/89 U-A JOSEPHINE A | KROLICKI | 7312 COLONIAL | DEARBORN HEIGHTS | MI | 48127-1742 | |
| JOSEPHINE L BOWER | 403 MORNINGSIDE DRIVE | | | | LEXINGTON | VA | 24450-2723 | |
| JOSEPHINE L COOPER | 1232 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5502 | |
| JOSEPHINE L DZIERWA & | DIANE LOWE JT TEN WROS | 15733 HARRISON | | | ALLEN PARK | MI | 48101 | |
| JOSEPHINE L GASTER | 2815 LYDIA DR | | | | LORDSTOWN | OH | 44481 | |
| JOSEPHINE L GREGORY & | MARK S GREGORY & | MARCIA L STEFFLER JT TEN | 2860 NORTHVILLE DR NE | | GRAND RAPIDS | MI | 49525-1766 | |
| JOSEPHINE L GRIFFITH | 9200 N BEARDSLEE RD | | | | PERRY | MI | 48872-8714 | |
| JOSEPHINE L HAAS & RONALD A | HAAS JT TEN | 2525 S SHORE DR 24A | | | MILWAUKEE | WI | 53207-1965 | |
| JOSEPHINE L INTESO | 12451 VALLEY VIEW DR | | | | CHESTERLAND | OH | 44026-2454 | |
| JOSEPHINE L KALLAM | 265 SHAMROCK DR | | | | RIDGEWAY | VA | 24148-3414 | |
| JOSEPHINE L LEE | 5 RUFFIN LN | | | | THE WOODLANDS | TX | 77380 | |
| JOSEPHINE L LUFT TR | JOSEPHINE L LUFT REVOCABLE | LIVING TRUST UA 04/02/97 | 25075 MEADOWBROOK RD | APT 308 | NOVI | MI | 48375 | |
| JOSEPHINE L PALIANI | 2453 ST PAUL BLVD APT 1 | | | | ROCHESTER | NY | 14617-4547 | |
| JOSEPHINE L SCARSELLA | 58-50-230TH ST | | | | BAYSIDE | NY | 11364-2444 | |
| JOSEPHINE L TAVANO | 786 SCOVELL DR | | | | LEWISTON | NY | 14092-1140 | |
| JOSEPHINE L THOMAS | 407 DORAL PARK DR | | | | KOKOMO | IN | 46901-7021 | |
| JOSEPHINE L WHITMAN | C/O GARY F WHITMAN POA | 1095 TOMPKINS AVE | | | STATEN ISLAND | NY | 10305 | |
| JOSEPHINE LACHKY | 26 DORCHESTER DR | | | | YONKERS | NY | 10710 | |
| JOSEPHINE LEIGHTON | 4525 MADISON DR | | | | VESTAL | NY | 13850-3813 | |
| JOSEPHINE LIGHTNER ROGERS | 902 EL MEDIO | | | | PACIFIC PALISADES | CA | 90272-2417 | |
| JOSEPHINE LOMBARDO & | FRANK LOMBARDO JT TEN | 2624 TROPICAL EAST CIRCLE | | | PORT ST LUCIE | FL | 34952-7244 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPHINE LORRAINE FARNER | 701 AMBER LAKE ROAD | | | | EWEN | MI | 49925 | |
| JOSEPHINE LUKAS | 5553 COMMERCE RD | | | | WEST BLOOMFIELD | MI | 48324-2213 | |
| JOSEPHINE LUKAS & DANIEL A | LUKAS JT TEN | 5553 COMMERCE RD | | | WEST BLOOMFIELD | MI | 48324-2213 | |
| JOSEPHINE LUNGARI | 39 PINE TREE DRIVE | | | | BAYVILLE | NJ | 08721 | |
| JOSEPHINE LYNCH CUST TIMOTHY | LYNCH UNIF GIFT MIN ACT | MASS | 30 1/2 DEARBORN ST | | SALEM | MA | 01970-2450 | |
| JOSEPHINE M ANDRAS | 153 CHESHIRE RD | | | | PITTSFIELD | MA | 1201 | |
| JOSEPHINE M ANTONE & RHESA K | ANTONE TEN ENT | ROAD 47 | BOX 201 | | CLAYTON | DE | 19938-0201 | |
| JOSEPHINE M AQUILINO | 27 SPYGLASS DR | | | | JACKSON | NJ | 8527 | |
| JOSEPHINE M ARNDT | 110 ABERCROMBIE AVE | | | | ENGLEWOOD | FL | 34223 | |
| JOSEPHINE M ARNDT & | BYRON F ARNDT JT TEN | 10 ABERCROMBIE AVE | | | ENGLEWOOD | FL | 34223-3377 | |
| JOSEPHINE M BALLENTINE | 117 WILLOW VALLEY DRIVE | | | | LANCASTER | PA | 17602-4770 | |
| JOSEPHINE M BLAND | 467 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1307 | |
| JOSEPHINE M BURNLEY | 1960 BOBBINRAY DR | | | | FLORISSANT | MO | 63031-6346 | |
| JOSEPHINE M CERRONE | 2103 PIPPIN COURT | | | | TROY | MI | 48098-2245 | |
| JOSEPHINE M COLISTA | 167 VILLANOVA DR | | | | CLAREMONT | CA | 91711-5334 | |
| JOSEPHINE M CRANE & SANDRA | HOUGH JT TEN | 165 CHESTNUT ST | | | WALTHAM | MA | 02453-0434 | |
| JOSEPHINE M DANNA | 1707 DROXFORD | | | | HOUSTON | TX | 77008-3101 | |
| JOSEPHINE M ELLIS | 8805 MADISON AVE | APT 201B | | | INDIANAPOLIS | IN | 46227 | |
| JOSEPHINE M FITZPATRICK | 830 BEDFORD AVE | | | | DAYTON | OH | 45407-1201 | |
| JOSEPHINE M GALICKI & | MARIA T MANIACI JT TEN | 13307 MURTHUM | | | WARREN | MI | 48088-6932 | |
| JOSEPHINE M GRAY | 862 E 169TH ST | | | | SOUTH HOLLAND | IL | 60473-3038 | |
| JOSEPHINE M HANCOCK | BOX 933 | | | | LOS GATOS | CA | 95031-0933 | |
| JOSEPHINE M HARRIS & LARRY | DALE HARRIS JT TEN | 3821 CRAIG DRIVE | | | FLINT | MI | 48506-2681 | |
| JOSEPHINE M JOST | 1960 BOBBINRAY DR | | | | FLORISSANT | MO | 63031-6346 | |
| JOSEPHINE M KEPLER | BOX 237 | | | | FLIPPIN | AR | 72634-0237 | |
| JOSEPHINE M KORSVIK & | KRISTINE A KORSVIK JT TEN | 1201 CRABTREE LANE | | | DEERFIELD | IL | 60015-2707 | |
| JOSEPHINE M LYNN TR | JOSEPHINE M LYNN LIV TRUST | UA 08/09/99 | 236 S MUHLENBERG ST | | WOODSTOCK | VA | 22664-1466 | |
| JOSEPHINE M MERIGGI | 7 ROCKFORD ROAD C-12 | | | | WIMINGTON | DE | 19806-1031 | |
| JOSEPHINE M MINNI TRUSTEE | U/A DTD 08/10/92 JOSEPHINE M | MINNI DEED OF TRUST | 3701 INTERNATIONAL DR  APT 263 | | SILVE SPRING | MD | 20906 | |
| JOSEPHINE M MISKUNAS | 805 S GOYER RD | | | | KOKOMO | IN | 46901-8605 | |
| JOSEPHINE M MOCK | 24183 N SHORE DR | | | | EDWARDSBURG | MI | 49112-9522 | |
| JOSEPHINE M MONTELEONE | 170 HOPEWELL PENNINGTON RD | | | | HOPEWELL | NJ | 08525-2128 | |
| JOSEPHINE M PERYMA | BOX 382 | | | | DAVISON | MI | 48423-0382 | |
| JOSEPHINE M PETROVIC & | ROBERT J PETROVIC JT TEN | 3752 WALLINGFORD RD | | | SOUTH EUCLID | OH | 44121-1916 | |
| JOSEPHINE M PIEPER | 14574 ARPENT LANE | | | | FLORISSANT | MO | 63034-2206 | |
| JOSEPHINE M PIEPER & | CLIFFORD J PIEPER JT TEN | 14574 ARPENT LANE | | | FLORISSANT | MO | 63034-2206 | |
| JOSEPHINE M RADFORD | 4724 OBANON DRIVE UNIT B | | | | LAS VEGAS | NV | 89102 | |
| JOSEPHINE M REDDEN | 45 WEST VIEW CRESCENT | | | | GENESEO | NY | 14454-1011 | |
| JOSEPHINE M REYES | 4040 BAGLEY | | | | DETROIT | MI | 48209-2135 | |
| JOSEPHINE M ROSSI | 52 PRINCETON DR | | | | DELRAN | NJ | 08075-1620 | |
| JOSEPHINE M SANDRI | 52 DALE AVE | | | | WYCKOFF | NJ | 07481 | |
| JOSEPHINE M SARACELLI | 35 LOH AVE | | | | TARRYTOWN | NY | 10591-4631 | |
| JOSEPHINE M SECKINGER | 44 MACON DR | | | | TRENTON | NJ | 08619-1466 | |
| JOSEPHINE M SIGLER | 3828 AMIDON AVE | | | | ERIE | PA | 16510-3004 | |
| JOSEPHINE M SKRZYNIARZ | 106 HIXSON RD | | | | FLEMINGTON | NJ | 08822-7066 | |
| JOSEPHINE M STEVENS TR | STEVENS FAMILY TRUST | U/A DTD 06/06/05 | 1340 EASON | | WATERFORD | MI | 48328 | |
| JOSEPHINE M STEVI & FLORENCE | ZURICA JT TEN | 349 CHESTERTON AVE | | | STATEN ISLAND | NY | 10306-4403 | |
| JOSEPHINE M STRUTHERS | 27101 ELDORADO PLACE | | | | LATHRUP VLG | MI | 48076-3458 | |
| JOSEPHINE M SUTHERIN | 1317 NORTH BRAND BLVD | #4 | | | GLENDALE | CA | 91202 | |
| JOSEPHINE M TROFE | 51 GLENWOOD LANE | | | | LEVITTOWN | PA | 19055-1905 | |
| JOSEPHINE M VENTIMIGLIA | 10650 BUNO ROAD | | | | BRIGHTON | MI | 48114-8123 | |
| JOSEPHINE M WETZEN | 997 CHURCHHILL CIR | | | | ROCHESTER | MI | 48307-6054 | |
| JOSEPHINE M YUHAS | 43 BERKSHIRE RD | | | | WHITING | NJ | 08759-3228 | |
| JOSEPHINE MAISON TR | U/A DTD 03/17/93 | JOSEPHINE MAISON REVOCABLE TRUST | 314 MILLS RD | | NORTH SALEM | NY | 10560-2308 | |
| JOSEPHINE MARTINO | APT 12-C | 61-35-98TH ST | | | REGO PARK | NY | 11374 | |
| JOSEPHINE MAUTONE ENGEL CUST | FOR ROBERT CHARLES ENGEL JR | UNDER THE NEW YORK UNIF | GIFTS TO MINORS ACT | BOX 987 | MARLBORO | NY | 12542-0987 | |
| JOSEPHINE MC INTYRE | 860 ARNOLD AVE NO 40 | | | | POINT PLEASANT | NJ | 08742 | |
| JOSEPHINE MC NAMARA | C/O CHAPEL RIDGE | 200 ST FRANCIS DR ROOM 107 | | | BRADFORD | PA | 16701 | |
| JOSEPHINE MC TIGUE | 7 GRANT AVE BOX 229 | | | | BARRE | VT | 05641-5313 | |
| JOSEPHINE MELPIGNANO & | LEONARD MELPIGNANO JT TEN | 2649 LIBERTY PARKWAY | | | BALTIMORE | MD | 21222 | |
| JOSEPHINE MIKESELL | 2011 N JAY STREET | | | | KOKOMO | IN | 46901-2462 | |
| JOSEPHINE MIRENDA | 757C HERITAGE HILL | | | | SOMERS | NY | 10589 | |
| JOSEPHINE MITCHELL | 3602 BYRD | | | | STERLING HTS | MI | 48310-6109 | |
| JOSEPHINE MORAN | 4615 N PARK AVE 818 | | | | CHEVY CAHSE | MD | 20815-4515 | |
| JOSEPHINE MUNN | 843 LAY BLVD | | | | KALAMAZOO | MI | 49001 | |
| JOSEPHINE MUSSATO | 58 WASHINGTON AVE | | | | NO WHITE PLAINS | NY | 10603-2712 | |
| JOSEPHINE MYDLER & PAUL T | MYDLER JT TEN | RURAL ROUTE 1 BOX 11-A | | | ASHLEY | IL | 62808-9801 | |
| JOSEPHINE N AQUINO | 22 CLEVELAND AVE | | | | HARRISON | NJ | 07029-1316 | |
| JOSEPHINE N DAVIS | 6206 WATERS AVE APT 210 | | | | SAVANNAH | GA | 31406 | |
| JOSEPHINE NASTRO | 7526 NARROWS AVENUE | | | | BROOKLYN | NY | 11209-2804 | |
| JOSEPHINE NOWAK | 428 BATHCLUB BLVD N | | | | NO REDINGTON BEACH | FL | 33708-1530 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPHINE O MC NAIR | 28964 MC DONALD | | | | WESTLAND | MI | 48186-5113 | |
| JOSEPHINE O ROSIELLO | 67 HOWARD ST | | | | VINELAND | NJ | 08360-4847 | |
| JOSEPHINE OCCHIPINTI & ANN | MARIE UHER JT TEN | 52 WEST 71ST ST | APT 4A | | NEW YORK | NY | 10023-4244 | |
| JOSEPHINE P CURRIE & | MARIANNE CURRIE HALL JT TEN | BOX 1723 | | | LOCKPORT | NY | 14095-1723 | |
| JOSEPHINE P FORAN | 26 SO MAIN ST | | | | LAMBERTVILLE | NJ | 08530-1827 | |
| JOSEPHINE P KIEL | 3723 PORTMAN LN SE | | | | GRAND RAPIDS | MI | 49508-8748 | |
| JOSEPHINE P MARTA | 4046 S MEADOW LN | | | | MT MORRIS | MI | 48458-9310 | |
| JOSEPHINE P MC GOWAN | 5901 MACARTHUR BLVD APT 318 | | | | WASHINGTON | DC | 20016 | |
| JOSEPHINE PAULINE MARTA | 4046 S MEADOW LN 364 | | | | MOUNT MORRIS | MI | 48458-9310 | |
| JOSEPHINE PENZA | VILLA PENZA | NEW STREET | OFF OLD RAILWAY TRACK | | ATTARD | | | MALTA |
| JOSEPHINE PIETRANDREA & | BEATRICE MCLAUGHLIN JT TEN | 29932 JOHN HAUK | | | GARDEN CITY | MI | 48135-2314 | |
| JOSEPHINE POIVELL | 790 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9314 | |
| JOSEPHINE PROCTOR | 14225 BLAINE | | | | POSEN | IL | 60469-1001 | |
| JOSEPHINE QUASARANO & | MARY MONDELLO JT TEN | 1564 NORTH WOODLAWN AVE | | | ST LOUIS | MO | 63122-1466 | |
| JOSEPHINE R ARSZYLA | 318 LAZY LANE | | | | SOUTHINGTON | CT | 06489-1762 | |
| JOSEPHINE R ASTRIN | 832 BROOK ST | | | | DICKSON CITY | PA | 18519 | |
| JOSEPHINE R BOUCHARD | 530 STIMMEL DRIVE | | | | SAN ANTONIO | TX | 78227-3151 | |
| JOSEPHINE R BROWN | 547 W LAKE AVE | | | | BAY HEAD JUNCTION | NJ | 08742-5055 | |
| JOSEPHINE R CHIFALA | 120 CARDIGAN RD | | | | CENTERVILLE | OH | 45459-1710 | |
| JOSEPHINE R CILEA | 12 WAUWINET COURT | | | | REHOBOTH BEACH | DE | 19971 | |
| JOSEPHINE R COPP | 770 DUCK RUN RD | | | | LUCASVILLE | OH | 45648 | |
| JOSEPHINE R DRAGE | 10507 W BERNICE DR | | | | PALOS PARK | IL | 60464-2210 | |
| JOSEPHINE R FOX | 5431 NE 35TH STRET UNIT 101 | | | | SILVER SPRINGS | FL | 34488 | |
| JOSEPHINE R GALGANO & JAMES | F GALGANO JT TEN | 53 GORY BROOK RD | | | NORTH TARRYTOWN | NY | 10591-1701 | |
| JOSEPHINE R MCFALL | 6190 TEAGARDEN CIRCLE | | | | DAYTON | OH | 45449-3014 | |
| JOSEPHINE R MONTELEONE | 185 LASALLE AVE | | | | KENMORE | NY | 14217-2629 | |
| JOSEPHINE R PIRACCI | 294 TAMPA DRIVE | | | | BUFFALO | NY | 14220-2820 | |
| JOSEPHINE R PLESCE & THOMAS | DELESE SR JT TEN | 1009 CHESTNUT ST | | | FREELAND | PA | 18224-1311 | |
| JOSEPHINE R PUCCI & | ROBERT J PUCCI JT TEN | 31793 IVY LANE | | | WARREN | MI | 48093-7901 | |
| JOSEPHINE R SEBERA & | BONNIE E SEBERA JT TEN | 1162 N ARCADIA AVE | | | TUCSON | AZ | 85712-4702 | |
| JOSEPHINE R SEBERA & SANDRA | S GOODSITE JT TEN | 1162 N ARCADIA AVE | | | TUCSON | AZ | 85712-4702 | |
| JOSEPHINE R SLIMAN TR | JOSEPHINE R SLIMAN TRUST | UA 04/29/97 | 46500 TELEGRAPH RD | | SOUTH AMHERST | OH | 44001-2858 | |
| JOSEPHINE RICHARDS HOPKINS | BOX 324 | | | | MARIETTA | OK | 73448-0324 | |
| JOSEPHINE RICHLE | 1125 VILLANOVA AVENUE | | | | SWARTHMORE | PA | 19081-2141 | |
| JOSEPHINE RILEY MICHAEL | TRUSTEE LIVING TRUST DTD | 04/01/91 U/A JOSEPHINE RILEY | MICHAEL | 217 BOSTON AVE, APT 201 | ALTMONTE SPRINGS | FL | 32701 | |
| JOSEPHINE ROBINSON | 53-48 64TH ST | | | | MASPETH | NY | 11378-1636 | |
| JOSEPHINE ROSE KISSANE | 8475 SMITH RD | | | | PERRINTON | MI | 48871-9721 | |
| JOSEPHINE RUGGIERO | 23 WAGON LANE EAST | | | | CENTERREACH | NY | 11720-2533 | |
| JOSEPHINE RUSCIOLELLI TOD | DONNA RUSCIOLELLI & JUDITH | RUSCIOLELLI & BARBARA R STEWART | 12543 LONGVIEW | | DETROIT | MI | 48213-1846 | |
| JOSEPHINE RUSS | 207 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221 | |
| JOSEPHINE RUTKOWSKI TR | JOSEPHINE RUTKOWSKI TRUST | UA 08/10/00 | 40830 GULLIVER DR | | STERLING HEIGHTS | MI | 48310-1740 | |
| JOSEPHINE RYS | 2201 18TH ST | | | | BAY CITY | MI | 48708-7520 | |
| JOSEPHINE S HINES | BOX 338 | | | | CORDALE | GA | 31010-0338 | |
| JOSEPHINE S OVERHARDT & | ANTONINA KORODAN JT TEN | MACOMB MANOR | APT 154 | 19652 JEROME | ROSEVILLE | MI | 48066-1241 | |
| JOSEPHINE S RUBRIGHT | 101 DIERDRE DRIVE | | | | ROCHESTER | NY | 14617-5225 | |
| JOSEPHINE S VOGAN | 7725 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5744 | |
| JOSEPHINE SADDINGTON | 59261 MOUNTAIN ASH COURT | | | | WASHINGTON | MI | 48094 | |
| JOSEPHINE SADDINGTON & | THOMAS E SADDINGTON JT TEN | 59261 MOUNTAIN ASH COURT | | | WASHINGTON | MI | 48094 | |
| JOSEPHINE SCARPELLI | 585 ALBANY AVE APT 345 | | | | AMITYVILLE | NY | 11701 | |
| JOSEPHINE SHAPIRO | 52 RUMSON ROAD | | | | LIVINGSTON | NJ | 07039-3327 | |
| JOSEPHINE SHEVOCK & SHARON | SHEVOCK JT TEN | 22261 FRANCIS | | | DEARBORN | MI | 48124-2794 | |
| JOSEPHINE SHORES HOPKINS | BOX 338 | | | | CORDELE | GA | 31010-0338 | |
| JOSEPHINE SKINNER CARR TR | UA 03/11/96 | FBO JOSEPHINE SKINNER CARR | PO BOX 151 | | KENSINGTON | MD | 20895-0151 | |
| JOSEPHINE SNELL | 9497 RECREATION DR | | | | UNION LAKE | MI | 48386-3040 | |
| JOSEPHINE STOUT LUMPKIN | TR U/W JOSEPHINE F WILSON | 710 ELIZABETH AVE | | | COLUMBIA | SC | 29205-1961 | |
| JOSEPHINE STREET | BOX 190 | | | | MASONTOWN | WV | 26542-0190 | |
| JOSEPHINE SZYDLOWSKI | 32 PARKWAY DRIVE | | | | CLARK | NJ | 07066-1935 | |
| JOSEPHINE T CARMODY | 2 CANBORNE WAY | | | | SUFFIELD | CT | 06078-2065 | |
| JOSEPHINE T ERWIN | BOX 671 | | | | WEST POINT | VA | 23181-0671 | |
| JOSEPHINE T GRANT TR U/A DTD 11/07/93 | JOSEPHINE T GRANT | REVOCABLE LIVING TRUST | 1332 CHARTWELL CARRIAGE WAY S | | EAST LANSING | MI | 48823 | |
| JOSEPHINE T PEERY TR U/A DTD 10/29/02 | THE DECLARATION OF TRUST | 802 VILLA DEL SOL DR | | | NORTH PORT | FL | 34287 | |
| JOSEPHINE T SERENITA | 45 LYNE LANE | | | | ISLIP | NY | 11751-1310 | |
| JOSEPHINE T SHEEHAN | 840 HIDDEN VALLEY | | | | WATERTOWN | SD | 57201-5457 | |
| JOSEPHINE T TAMULEVIZ | 77 DOVER RD | | | | MILLIS | MA | 02054-1338 | |
| JOSEPHINE T ZUBOSKI | 2207 GULLEY | | | | DEARBORN HEIGHTS | MI | 48127-3087 | |
| JOSEPHINE TAMAGNI | 1940 N DELSEA DRIVE | | | | VINELAND | NJ | 08360-1980 | |
| JOSEPHINE TERRY | 5001 SHEBOYGAN AVE APT 206 | | | | MADISON | WI | 53705-2808 | |
| JOSEPHINE TIGHE TRUST U/A/D | 03/16/89 JOSEPHINE TIGHE | TTEE | 1912 PHILLIPS AVE | | BERKLEY | MI | 48072-3224 | |
| JOSEPHINE V O'MALLEY | 11001 S HARDING AVE | | | | CHICAGO | IL | 60655-4018 | |
| JOSEPHINE V TROMBLEY & | KIMBERLEY A BRANCCETO JT TEN | 22640 LAKELAND | | | ST CLAIR SHORES | MI | 48021 | |
| JOSEPHINE W BASS | 5603 DAVIS MILL RD | | | | GREENSBORO | NC | 27406-9130 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPHINE W FORRLER & | BARBARA MCLEOD TR | FORRLER FAMILY TRUST | | | SAN DIMAS | CA | 91773-5114 | |
| JOSEPHINE W REYES | ATTN JOSEPHINE W KIRKSEY | 213 WESTFORK | ATTORNEYS TRUSTED | 740 S SNA DIMAS AVE APT 338 | FORT WORTH | TX | 76114-4332 | |
| JOSEPHINE WALLIN | 51 ALLEN STREET | | | | BROCKPORT | NY | 14420-2263 | |
| JOSEPHINE WALLS | 6687 N SPRUNICA RIDGE RD | | | | NASHVILLE | IN | 47448-8790 | |
| JOSEPHINE WELCH | 8130 LAKESHORE RD | | | | MILAKEPORT | MI | 48059-1321 | |
| JOSEPHINE WELCH | 9808 MCCLENDON COURT | | | | MATTHEWS | NC | 28105-5508 | |
| JOSEPHINE WHITE | 916 WILLOW | | | | FLINT | MI | 48503-4823 | |
| JOSEPHINE WHITNEY NIXON | 9467 KINGCREST PARKWAY | | | | BATON ROUGE | LA | 70810-4124 | |
| JOSEPHINE WOJCIECHOWSKI | 18 CATHEDRAL LANE | | | | CHEEKTOWAGA | NY | 14225-4610 | |
| JOSEPHINE WURTZ | CC233 | 1000 SE 160 AVE | | | VANCOUVER | WA | 98683-9648 | |
| JOSEPHINE Y LAYTON | 1006 WASHINGTON AVE | | | | LORAIN | OH | 44052-1968 | |
| JOSEPHINE YADLOWSKY | 2711 WOODMONT TRAIL | | | | FORT WORTH | TX | 76133-4360 | |
| JOSEPHINE YELEN & DONALD | R YELEN JT TEN | 298 ARLINGTON DRIVE | | | INKSTER | MI | 48141-1297 | |
| JOSEPHINE YELENCSICS | 1424 ST GEORGE AVE | | | | AVENEL | NJ | 07001-1158 | |
| JOSEPHINE YOUNG | 3118 FIELDING ST | | | | FLYNT | MI | 48503 | |
| JOSEPHINE YOUNG & JAMES C | GRIGSBY JT TEN | 3118 FEILDING ST | | | FLYNT | MI | 48503 | |
| JOSEPHINE Z BRYANT | 2513 CAROLINA COURT | | | | LAS VEGAS | NV | 89031-4354 | |
| JOSEPHINE Z MODICA | 4390 GRANT STREET | | | | DELAND | FL | 32724-8200 | |
| JOSEPHP SOPCZNESKI | BOX 158 | | | | TERRYVILLE | CT | 06786-0158 | |
| JOSEPHUS A VERWILLEGEN | 1145 EDNA SE | | | | GRAND RAPIDS | MI | 49507-3706 | |
| JOSEPHUS L MORRIS | 9155 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46240-1037 | |
| JOSET I. NOBLE & CHRISTOPHER | D NOBLE JT TEN | 107 BEACHWAY DR | | | FOX RIVER GROVE | IL | 60021-1420 | |
| JOSET NOBLE | 107 BEACHWAY DR | | | | FOX RIVER GROVE | IL | 60021-1420 | |
| JOSETTE LAFLEUR | 9797 CLYDE PARK AVE S W | | | | BYRON CENTER | MI | 49315 | |
| JOSETTE VELTRI | 309 PHILADELPHIA AVE | | | | MASSAPEQUA PARK | NY | 11762-1818 | |
| JOSH E FREEMAN | 115 OHILSSON | | | | MUSCLE SHOALS | AL | 35661-2011 | |
| JOSH H GOODWIN | 35985 TOZIER STREET | | | | NEWARK | CA | 94560-1666 | |
| JOSH KUNIN | 2067 PALOMA ST | | | | PASADENA | CA | 91104-4822 | |
| JOSH L ROBERTS JR | 5146 PORTLAND ST | | | | COLUMBUS | OH | 43220-2541 | |
| JOSH MCGRADY | BOX 2673 | | | | ANDERSON | IN | 46018-2673 | |
| JOSHLYN D BROWN | 399 MOUNTAIN HIGH DRIVE | | | | ANTIOCH | TN | 37013-5335 | |
| JOSHUA A COOK | 7640 RIDGEWOOD DR | | | | GLADSTONE | OR | 97027-1440 | |
| JOSHUA ANKER | 3554 FENLEY ROAD | | | | CLEVELAND HEIGHTS | OH | 44121-1346 | |
| JOSHUA ARMSTED | PO BOX 1720 | | | | SPRINGHILL | TN | 37174-1720 | |
| JOSHUA BLACKBURN GARDNER | 4000 MASSACHUSETTS AVE NW | APT-228 | | | WASHINGTON | DC | 20016-5105 | |
| JOSHUA C HOGATE | BOX 488 | | | | SALEM | NJ | 08079-0488 | |
| JOSHUA C LAURICELLO | 2217 CLEMENT RD | | | | LUTZ | FL | 33549-7525 | |
| JOSHUA C SPRINGER | 9595 ARBELA RD | | | | MILLINGTON | MI | 48746 | |
| JOSHUA D WARACH & ALEGRIA | AZOULAY JT TEN | 33 WIENOLD LANE | | | SPRINGFIELD | IL | 62707-9442 | |
| JOSHUA DAVID LISSAUER | 4232 29TH AVE | | | | SOUTH MINNEAPOLIS | MN | 55406-3127 | |
| JOSHUA DRIVER | 119 NORTH ST | | | | GRANBY | MA | 01033-9593 | |
| JOSHUA DUNN CUST JEROME F | DUNN UNIF GIFT MIN ACT MASS | UNIT 1 | 293 FERRY RD | | BRADFORD | MA | 01035 | |
| JOSHUA E SCHNEIDER | 40 E CHICAGO AVE # 165 | | | | CHICAGO | IL | 60611-2026 | |
| JOSHUA F OBOLER | 3511 ALBEMARLE ST NW | | | | WASHINGTON | DC | 20008 | |
| JOSHUA G GETZLER | 9715 HORACE HARDING EXPY APT 9H | | | | FLUSHING | NY | 11368-4729 | |
| JOSHUA G WHEELOCK | 6303 AMBERLY PLACE | | | | AUSTIN | TX | 78759-6129 | |
| JOSHUA GILLESPIE | C120 E HOLDEN HALL | | | | E LANSING | MI | 48825-1206 | |
| JOSHUA I HAMILTON | 3610 LAUNCELOT WAY | | | | ANNANDALE | VA | 22003-1360 | |
| JOSHUA I HOROWITZ | 1236 AMHERST AVE #2 | | | | LOS ANGELES | CA | 90025 | |
| JOSHUA J BALLINGER | 110 E FIFTY-NINTH ST | | | | NEW YORK | NY | 10022-1304 | |
| JOSHUA J LAUB | PO BOX 108 | | | | FOGELSVILLE | PA | 18051 | |
| JOSHUA JASON BILLAUER | 5838 YOKOHAMA CT | | | | SAN DIEGO | CA | 92120-3964 | |
| JOSHUA K ROBINSON | 7656 MANNING RD | | | | MIAMISBURG | OH | 45342-1551 | |
| JOSHUA L THOMPSON | 8281 PEMBROOK | | | | DETROIT | MI | 48221-1159 | |
| JOSHUA MATUSOW | 3109 SAGEMORE DR | | | | MARLTON | WI | 08053 | |
| JOSHUA MILLER | 3059 LYDIA LANE | | | | BELLMORE | NY | 11710-5321 | |
| JOSHUA P GWINN | BOX 163 | | | | BLAIRSVILLE | PA | 15717-0163 | |
| JOSHUA R DAVIS | 1900 ALSDORF | | | | ROCHESTER HILLS | MI | 48309-4225 | |
| JOSHUA R HUDSON | RD 2 BOX 2F | | | | CLARKSVILLE | DE | 19970-9300 | |
| JOSHUA REED PLAISTED | 7 LEDGEWATER DR | | | | KENNEBUNK | ME | 04043-7748 | |
| JOSHUA ROSENSTEIN | 515 BELLEVUE AVE EAST APT 9 | | | | SEATTLE | WA | 98102 | |
| JOSHUA RYAN ELLIS GDN OF | MARIAN KAY ELLIS | 7158 E CO RD 675 S | | | PLAINFIELD | IN | 46168-7531 | |
| JOSHUA S D CHUCK | 782 10TH AVE | | | | SAN FRANCISCO | CA | 94118-3611 | |
| JOSHUA SAWTELLE | 297 GRANNY KENT POND RD | | | | SHAPLEIGH | ME | 04076-3223 | |
| JOSHUA SCHARF & ARLENE | SCHARF JT TEN | 9 BANFIELD ROAD | | | MIDDLETOWN | NJ | 07748-2542 | |
| JOSHUA SCODEL CUST | SARAH A SCODEL | UNIF TRANS MIN ACT IL | 5450 SO EAST VIEW PARK 3B | | CHICAGO | IL | 60615-5916 | |
| JOSHUA T THOMAS | 5255 HAMPTON COURT | | | | ZANESVILLE | OH | 43701-7952 | |
| JOSHUA WESLEY SAMPLE | BOX 775 | | | | CLAREMONT | NC | 28610-0775 | |
| JOSIAH CURRY & LAWRENCENE J | CURRY JT TEN | 8147 N VASSAR | | | MT MORRIS | MI | 48458-9736 | |
| JOSIAH F REED JR | 3044 BOXWOOD DR | | | | MONTGOMERY | AL | 36111-1102 | |
| JOSIE B HUDDLESTON | 111 PINE ST | | | | TRUSSVILLE | AL | 35173-1022 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSIE K WARDAN | P O BOX 125 | | | | SWEET VALLEY | PA | 18656-0125 | |
| JOSIE L LAWHORN | 707 | 4 E ALEXANDRINE | | | DETROIT | MI | 48201-2039 | |
| JOSIE MCGEE | 499 CANDLESTICK CT | | | | GALLOWAY | OH | 43119-9215 | |
| JOSIE N EAST | 1807 RYAN ST | | | | LAKE CHARLES | LA | 70601-6051 | |
| JOSIE N H-CLOUGH | 608 HOWELL CT | | | | DULUTH | GA | 30096-7957 | |
| JOSIE TOLER BILBO | 612 GLENWOOD DR | | | | PICAYUNE | MS | 39466-2426 | |
| JOSIP MILICH | 7418 W 59TH ST | | | | SUMMIT | IL | 60501-1418 | |
| JOSIP PELOZA & ROSE PELOZA JT TEN | 8321 STEEPLECHASE DR | | | | MENTOR | OH | 44060-7658 | |
| JOSLYN VICTOR PORTMANN | 107 EVERGREEN DR | | | | HARKER HEIGHTS | TX | 76548-1625 | |
| JOSLYN VICTOR PORTMANN | 107 EVERGREEN DR | | | | HARKER HEIGHTS | TX | 76548-1625 | |
| JOSO CURKOVIC | 11362 UPTON RD | | | | GRAND LEDGE | MI | 48837-9194 | |
| JOSUE TIRADO | S5750 LAKE SHORE RD | | | | LAKEVIEW | NY | 14085 | |
| JOUAQUIN ROJAS | 5628 COLEBROOK TRL | | | | ARLINGTON | TX | 76017-0506 | |
| JOUNG SOOK JUNG | 5985 CANADA WAY | | | | BURNABY | V5E 3M9 | | CANADA |
| JOURDAN W NELSON & OLIVE E | NELSON JT TEN | 17 OLD MEADOW RD | | | DOVER | MA | 02030-2515 | |
| JOVAN BJELOBRK | 5581 MANDALE DR | | | | TROY | MI | 48098-3822 | |
| JOVAN BJELOBRK & | BOGDANKA BJELOBRK JT TEN | 5581 MANDALE DR | | | TROY | MI | 48098-3822 | |
| JOVAN ILIC | 37654 MYRNA | | | | LIVONIA | MI | 48154-1419 | |
| JOVANA PAVLOVIC | MIRA POPARE 47 | | | | 11030 BEOGRAD | | | YUGOSLAVIA |
| JOVITA C WILLE | 1715 FLAJOLE RD | | | | MIDLAND | MI | 48642-9220 | |
| JOVITA G ALVARADO | 184 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-3673 | |
| JOVITA J RODRIGUEZ | 2760 CHADWICK DR | | | | WATERFORD | MI | 48328-3604 | |
| JOVO P DIMIC | 21316 PRESTWICK | | | | HARPER WOODS | MI | 48225-2364 | |
| JOWELL B SCOTT | 13045 LOCKBURN PL | | | | FISHERS | IN | 46038-1069 | |
| JOWELL B SINGLETARY | 16119 CLINTON AVE | | | | MACOMB | MI | 48042 | |
| JOY A COHEN TR | U/A DTD 10/15/98 | JOY A COHEN LIVING TRUST | 5454 MARSH HAWK WAY | | COLUMBIA | MD | 21045 | |
| JOY A COUCH | BOX 52 | | | | PITSBURG | OH | 45358 | |
| JOY A FINCH | 2231 THISTLEWOOD | | | | BURTON | MI | 48509-1241 | |
| JOY A MCALVEY | 89 KENTUCKY AVE | | | | ARCADIA | FL | 34266-4222 | |
| JOY A REAM | 9454 MARINA DR | | | | WHITE LAKE | MI | 48386-2486 | |
| JOY A RIMPAU | 5998 EVERETT LANE | | | | EAST LANSING | MI | 48823-7753 | |
| JOY A ROGERS | 1112 PARK AVE | | | | NEW YORK | NY | 10128-1235 | |
| JOY A STANIECKI | 7125 TROPICAL ISLAND CIR | | | | LAS VEGAS | NV | 89129-6570 | |
| JOY A THOMAS | 2609 GARFIELD | | | | BAY CITY | MI | 48708-8604 | |
| JOY ANN BAXTER | 4806 ALEXANDRIA AVE 7 | | | | TAMPA | FL | 33611-2027 | |
| JOY ANN BOWYER ALDRICH | 226 ORCHID AVE | | | | CORONA DEL MAR | CA | 92625 | |
| JOY ANN FLEMING | 2011 LANCASTER AVE SW | | | | DECATUR | AL | 35603-1056 | |
| JOY ANN RYON & SUZANNE K | JOHNSON & KATHLEEN J NEWBY & | BETH E KENNEDY & ROBERT H | SULLIVAN JR JT TEN | 668 E LAKE 16 DR | ALLEGAN | MI | 49010-9720 | |
| JOY ANNE SPELLMAN | 116 SILVER SPRING LANE | | | | RIDGEFIELD | CT | 06877-5601 | |
| JOY ATKINS | BOX 671 | | | | LINDEN | CA | 95236 | |
| JOY B RABINOWITZ & SAMUEL | RABINOWITZ JT TEN | 18 JERICHO RD | | | WESTON | MA | 02493-1210 | |
| JOY B SHULL | 5108 BARLEY DRIVE | | | | STEPHENS CITY | VA | 22655-2604 | |
| JOY B STEIN | PO BOX 630172 | | | | ROCKVILLE | UT | 84763 | |
| JOY BAILEY HILL | 5471 DENT AVE | | | | SAN JOSE | CA | 95118-3412 | |
| JOY BASS SASSER | 104 BLALOCK ROAD | BOX 715 | | | LUCAMA | NC | 27851-9159 | |
| JOY BEATON TR | U/A DTD 10/15/87 | BETTY J RINDA TRUST | 5728 NORTH 40TH LANE | | PHOENIX | AZ | 85019 | |
| JOY BENZAQUEN | 3229 PERRY AVE | | | | OCEANSIDE | NY | 11572 | |
| JOY BORDIN | 320 LANSDALE AVE | | | | SAN FRANCISCO | CA | 94127-1615 | |
| JOY BUTLER LHOTA CUST FOR | JOHN WILLIAM LHOTA UNDER THE | PA UNIFORM GIFTS TO MINORS | ACT | R 2 BOX 12 | CLEARFIELD | PA | 16830-9765 | |
| JOY BUTLER LHOTA CUST FOR | RACHEL ELIZABETH LHOTA UNDER | THE PA UNIFORM GIFTS TO | MINORS ACT | R 2 BOX 12 | CLEARFIELD | PA | 16830-9765 | |
| JOY COLLINS | 2219 HUNTER ST | | | | FORT MYERS | FL | 33901-7228 | |
| JOY D DENAGEL | 132 E SOMERSET AVE | | | | TONAWANDA | NY | 14150 | |
| JOY D HUFFINES | 1452 MIDDLE WAY | PINE ON SEVERN | | | ARNOLDS | MD | 21012 | |
| JOY D SIMPSON | BOX 174 | | | | COLD SPRING HARBOR | NY | 11724-0174 | |
| JOY D SPEARS | 4825 TENSHAW DRIVE | | | | DAYTON | OH | 45418 | |
| JOY DENISE JAMES TR | KINTNER FAM TRUST | UA 08/13/91 | 3314 YALE ST | | FLINT | MI | 48503-4636 | |
| JOY E CONNORS | 232 PINNACLE DR | | | | LAKE ORION | MI | 48360-2480 | |
| JOY E ROBINSON & RONALD A | ROBINSON JT TEN | 4610 STILLWELL | | | LANSING | MI | 48911-2837 | |
| JOY E SELLERS | BOX 990 | STATION F | | | TORONTO | ONTARIO | M4Y 2N9 | CANADA |
| JOY E VERBLE | BOX 2454 | | | | SANDUSKY | OH | 44871-2454 | |
| JOY EATON | 730 N 85TH STREET | 103 | | | SEATTLE | WA | 98103-3837 | |
| JOY EBENHOEH | BOX 316 | | | | NEW LOTHROP | MI | 48460-0316 | |
| JOY ELLEN GARDINER | BOX 578 | | | | DOVER | MA | 02030-0578 | |
| JOY EUBANKS AS CUSTODIAN FOR | PAULA A EUBANKS U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 4838 S SEDGEWICK ROAD | | LYNDHURST | OH | 44124-1109 | |
| JOY F ARNOLD | 6648 COOL SPRINGS RD | | | | THOMPSON STATION | TN | 37179-9209 | |
| JOY F BONT TR U/A DTD | 05/24/94 JOY F BONT TRUST | 2449 BOULEVARD DR SW | | | WYOMING | MI | 49509-2211 | |
| JOY F IZZI | 331 TERRY ROAD | | | | SMITHTOWN | NY | 11787 | |
| JOY F VADER | 511 S MEADE ST APT 1 | | | | FLINT | MI | 48503-2278 | |
| JOY G CUTTER & JEFFREY S | CUTTER JT TEN | 32774MCCONNELL COURT | | | WARREN | MI | 48092-3111 | |
| JOY GARRETT GRIFFIN | BOX 323 | | | | HILLSBURGH | ONTARIO | N0B 1Z0 | CANADA |
| JOY GLASER | 815 FLORAL AVE | | | | TERRACE PARK | OH | 45174 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOY H SHELTON | 22879 US HWY 331 | | | | LAPINE | AL | 36046-7210 | |
| JOY HILL | 74 BURROWS ST | | | | ROCHESTER | NY | 14606-1819 | |
| JOY HUDSON DUARTE CUST | MAREAN DUARTE UNIF GIFT MIN | ACT TEXAS | 4229 O'KEEFE DR | | EL PASO | TX | 79902-1317 | |
| JOY J SLATTERY | 389 REED ST | | | | SHARON | PA | 16146-2396 | |
| JOY JENKINS BAYNES | 8422 FORGE ROAD | | | | RICHMOND | VA | 23228-3142 | |
| JOY JONES | 10406 LAUREL HILL CV | | | | AUSTIN | TX | 78730-1416 | |
| JOY K GALENTINE | 398 SHADY BROOK DR | | | | GORDONVILLE | MO | 63701 | |
| JOY K JOHNSEN | 11872 HAGGERTY RD | | | | PLYMOUTH | MI | 48170-4459 | |
| JOY K MEYERS | 2508 S WABASH AVE | | | | KOKOMO | IN | 46902-3314 | |
| JOY K PAQUIN & ROBERT J | PAQUIN JT TEN | E 5031 JACKSON RD | | | IRONWOOD | MI | 49938 | |
| JOY L AKANS | 41021 RIGGS RD | | | | BELLEVILLE | MI | 48111-6009 | |
| JOY L BRIDGES | 7313 NORMANDY RD | | | | FORT WORTH | TX | 76112-5341 | |
| JOY L BULLINGTON | 26221 W CHICAGO | | | | REDFORD | MI | 48239-2163 | |
| JOY L DOLL | 2700 NORTH WASHINGTON STREET | TRLR 29 | | | KOKOMO | IN | 46901-5800 | |
| JOY L FALLARO | 570 EAST DRIVE | | | | BRUNSWICK | OH | 44212-2108 | |
| JOY L FOURMAN | 3503 LOVESIDE TER | | | | LANSING | MI | 48917-4336 | |
| JOY L GILBERT & SIDNEY S | GILBERT TRUSTEES FAMILY | TRUST DTD 06/01/89 U/A JOY L | GILBERT | 462 EAST 500 SOUTH | NORM | UT | 84097-6472 | |
| JOY L HART & | JERRY S CRANE JT TEN | 2473 OAKRIDGE DR | | | FLINT | MI | 48507-6213 | |
| JOY L KLANG | 3833 MADISON | | | | BROOKFIELD | IL | 60513-1561 | |
| JOY L KLANG & DICK-ROY KLANG JT TEN | 3833 MADISON AVE | | | | BROOKFIELD | IL | 60513-1561 | |
| JOY L PETER | 18 SHORELINE DRIVE | | | | FOXBOROUGH | MA | 02035 | |
| JOY L SHIEMAN AS CUSTODIAN | FOR CHERE SHIEMAN U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 23800 RAVENSBURY AVE | LOS ALTOS | CA | 94024-6340 | |
| JOY L ST JOHN | 3108 S CHESTER ROAD RTE 2 | | | | CHARLOTTE | MI | 48813-9510 | |
| JOY L ST JOHN & RICHARD E ST | JOHN JT TEN | 3108 S CHESTER ROAD R 2 | | | CHARLOTTE | MI | 48813-9510 | |
| JOY LE VON SODER | 12204 NOLAND RD | | | | OVERLAND PARK | KS | 66213-5007 | |
| JOY LEE YAW | 1357 YELLOWWOOD | | | | COLUMBUS | OH | 43229-4414 | |
| JOY LEROY | APT 2104 | 2100 S OCEAN LANE | | | FORT LAUDERDALE | FL | 33316-3827 | |
| JOY LOUISE EASTMAN | 119 NANTUCKET DRIVE | | | | CHERRY HILL | NJ | 08034-3362 | |
| JOY LYNN BARTON & KIRK A | BARTON JT TEN | 3731 WINDING TRAIL LANE | | | HOFFMAN ESTATES | IL | 60195-1557 | |
| JOY LYNN BULLINGTON & | LARRY G BULLINGTON JT TEN | 26221 W CHICAGO | | | REDFORD | MI | 48239-2163 | |
| JOY M COONRADT & | BRIAN COONRADT JT TEN | 14 RIO GRANDE DR | | | CHELMSFORD | MA | 01824-4419 | |
| JOY M DORF | 216 F STREET #151 | | | | DAVIS | CA | 95616 | |
| JOY M LEFFLER-SHEPARDSON | 374 E RISING ST | | | | DAVISON | MI | 48423-1614 | |
| JOY M MARTIN | 303 KRISTINA COURT | | | | CENTERVILLE | OH | 45458-4127 | |
| JOY M RODEN | 1523 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6043 | |
| JOY M WILSON | 2842 KEMP RD | | | | DAYTON | OH | 45431 | |
| JOY N EBIG CONS | DAVID A TINGLAN | 100 S JEFFERSON STE 102 | | | SAGINAW | MI | 48607 | |
| JOY N PLYBON | 3116 SPYGLASS DR | | | | MARYVILLE | TN | 37801-8686 | |
| JOY N RIGOT | 1221 AGATE TRAIL | | | | CENTERVILLE | OH | 45459-3919 | |
| JOY P TAYLOR | 807 ELLYNN DR | | | | CARY | NC | 27511-4618 | |
| JOY PETERSON | 2930 W PARNELL AVE | | | | MILWAUKEE | WI | 53221-4180 | |
| JOY R PHILLIPS | 36 MISTY MORN LANE | | | | TRENTON | NJ | 08638-1824 | |
| JOY R POWIS TR | UA 12/19/96 | 1111 WILLOW ST | | | GRAND LEDGE | MI | 48837-2132 | |
| JOY RENEE LUKE | 2071 THRIFT RD | | | | BURKHURNETT | TX | 76354-5328 | |
| JOY RENSHAW | 1000 HADLEY DR | | | | SHARON | PA | 16146-3526 | |
| JOY ROSENBLOOM | 1901 JF KENNEDY BLVD | APT 1907 | | | PHILADELPHIA | PA | 19103-1515 | |
| JOY S GILBANK | BOX 270 | | | | FARMINGTON | ME | 04938-0270 | |
| JOY S GILBERT | 20 WINCHESTER DR | | | | LEXINGTON | MA | 02420-2417 | |
| JOY S HUDSON | 582 SEABROOK COVE ROAD | | | | JACKSONVILLE | FL | 32211-7184 | |
| JOY S MANOLIS | 5593 CLINTON ST | | | | ERIE | PA | 16509-2540 | |
| JOY ST LEDGER | 22 BLOOMFIELD ST | | | | SKOWHEGAN | ME | 04976 | |
| JOY V DAVIS | 76 INTERVALE | | | | ROCKVILLE CENTER | NY | 11570-4516 | |
| JOY W COX | 3936 S JERSEY ST | | | | DENVER | CO | 80237-1142 | |
| JOY W HALLOCK & | JULIE A HALLOCK & | DAVID G HALLOCK JT TEN | 240 ASHLEY WAY | | OXFORD | MI | 48371 | |
| JOY WIMBERLEY ORTON | 1106 BLACKACRE TR | | | | AUSTIN | TX | 78746-4307 | |
| JOY X TAYLOR | 923 COLWYN RD | | | | RYDAL | PA | 19046-3404 | |
| JOYCE A ADCOX TR U/A TR 3/13/03 | JOYCE ANN ADCOX TRUST | 53074 BARBERRY CIRCLE | | | CHESTERFIELD | MI | 48051 | |
| JOYCE A ALBERTS TR U/A DTD 4/11/94 | ALBERTS FAMILY TRUST | THE DEVONSHIRE | 1515 BARRINGTON RD 630 | | HOFFMAN ESTATES | IL | 60194 | |
| JOYCE A ARMSTRONG | 421 S WILSON ST | | | | VICKSBURG | MI | 49097-1348 | |
| JOYCE A AWAD | 39856 PINEBROOK | | | | STERLING HEIGHTS | MI | 48310-2435 | |
| JOYCE A BAILEY | BOX 922 | | | | CUYAHOGA FALLS | OH | 44223-0922 | |
| JOYCE A BARBRET TR | JOYCE A BARBRET REV LVG TRUST | UA 5/17/99 | 25182 COLE AVE | | ROSEVILLE | MI | 48066-3665 | |
| JOYCE A BARGO & | NORMAN E BARGO JT TEN | 610 MARKET ST | BOX 337 | | PORT ROYAL | PA | 17082 | |
| JOYCE A BARR & DANIEL R BARR JT TEN | 1495 11 MILE RD | | | | COMSTOCK PARK | MI | 49321-9528 | |
| JOYCE A BAUER TRUSTEE U/A | DTD 08/17/90 F/B/O JOYCE A | BAUER | 1111 MONROE AVE | | SAINT CLOUD | FL | 34769-6714 | |
| JOYCE A BEARDEN | BOX 791316 | | | | NEW ORLEANS | LA | 70179-1316 | |
| JOYCE A BEEBE | 433 VANLAWN | | | | WESTLAND | MI | 48186-4517 | |
| JOYCE A BENHAM | 3735 HEATHERFIELD | | | | WASHINGTON | MI | 48094-1120 | |
| JOYCE A BENNETT | FRIESBURG RD BOX 165 | | | | ALLOWAY | NJ | 08001-0165 | |
| JOYCE A BENNETT & VERNA B | RAY JT TEN | 45182 WEST ROAD | APT 57 | | NOVI | MI | 48377-1365 | |
| JOYCE A BERZINS | 709 KRIS CT | | | | LOS ALAMOS | NM | 87544-3530 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYCE A BETZ | 936 HILLCREST DRIVE | | | | ADRIAN | MI | 49221-1409 | |
| JOYCE A BLUNT | BOX 20159 | | | | INDIANAPOLIS | IN | 46220-0159 | |
| JOYCE A BORELLI | 47-15-167TH ST | | | | FLUSHING | NY | 11358-3713 | |
| JOYCE A BRADSHAW | 1341 BYAL AVE | | | | FINDLAY | OH | 45840 | |
| JOYCE A BROWN | 11058 SPENCER DRIVE | | | | FOWLERVILLE | MI | 48836-8519 | |
| JOYCE A CADEZ | 19609 HARMAN | | | | MELVINDALE | MI | 48122-1690 | |
| JOYCE A CALLEN | 3 WHITTLEBURY DR | | | | ROCHESTER | NY | 14612-6102 | |
| JOYCE A CAMERON | 426 SKYLINE DRIVE | | | | FLOWER MOUND | TX | 75028 | |
| JOYCE A CARR TR | JOYCE A CARR LIVING TRUST | UA 3/26/98 | 22410 EATON CT | | NOVI | MI | 48375-3813 | |
| JOYCE A CATOR | 180 FORGE RD | | | | DELRAN | NJ | 08075-1905 | |
| JOYCE A CAYSON & KAREN LYNN | GUMINSKI JT TEN | 7700 NORTH DEWITT | | | ST JOHNS | MI | 48879-9423 | |
| JOYCE A COOK | 620 HOLLY LANE | | | | KOKOMO | IN | 46902-3331 | |
| JOYCE A CRAIG | 15920 PLYMOUTH | | | | CLINTON TOWNSHIP | MI | 48038-1048 | |
| JOYCE A DARROW | 411 THORN RIDGE TRL | | | | ORTONVILLE | MI | 48462-9127 | |
| JOYCE A DENEBRINK | 810 GONZALES DR APT 5D | | | | SAN FRANCISCO | CA | 94132-2223 | |
| JOYCE A DOAN & | WILLIAM B DOAN JT TEN | 3007 9TH AVENUE | | | SOUTH MILWAUKEE | WI | 53172-3223 | |
| JOYCE A DULL TR | JOYCE A DULL TRUST | UA 09/25/98 | 3007 C CEDAR CREST DR | | INDEPENDENCE | MO | 64057 | |
| JOYCE A ELRICK | 18714 PROSPECT RD | | | | STRONGVILLE | OH | 44136-6734 | |
| JOYCE A EVANS | 1494 BEECHWOOD ST NE | | | | WARREN | OH | 44483-4130 | |
| JOYCE A FERGUSON | 109 W LOWRY | | | | W CARROLLTON | OH | 45449-1751 | |
| JOYCE A FLINN | 2711 LONGVIEW | | | | SAGINAW | MI | 48601-7068 | |
| JOYCE A FRIAS | 9402 W SHADY GROVE CT | | | | WHITE LAKE | MI | 48386-2063 | |
| JOYCE A GATES | 1918 COLLINS SE | | | | GRAND RAPIDS | MI | 49507-2524 | |
| JOYCE A GLYNN | 1715 DOUGLAS AVE | | | | ELYRIA | OH | 44035-6925 | |
| JOYCE A GUEBERT | 8800 DYER DRIVE | | | | WORDEN | IL | 62097-1908 | |
| JOYCE A HANNA | 4180 EAGLE CREST RD NW | | | | SALEM | OR | 97304-9760 | |
| JOYCE A HARRIS | 6034 N LAKESHORE DRIVE | | | | MACY | IN | 46951-8544 | |
| JOYCE A HARTENSTINE | 232 HOMESTEAD VILLAGE DR | | | | WARWICK | NY | 10990 | |
| JOYCE A HEAD | C/O JOYCE A LEE | 16832 N 150 E | | | SUMMITVILLE | IN | 46070-9117 | |
| JOYCE A HOUSER | 12933 LULU RD | | | | IDA | MI | 48140-9718 | |
| JOYCE A JACKSON | 315 E PHILADELPHIA AVE | | | | YOUNGSTOWN | OH | 44507-1717 | |
| JOYCE A KAUFMAN | 5119 CAPAC ROAD | | | | CAPAC | MI | 48014-1900 | |
| JOYCE A KEEVER | 6898 THORNWOOD ST NW | | | | CANTON | OH | 44718-3799 | |
| JOYCE A KING & | DONNA A KING-MIMMS JT TEN | 155 E 51ST STREET #12B | | | BROOKLYN | NY | 11203 | |
| JOYCE A KRAATZ TRUSTEE U/A | DTD 01/15/93 JOYCE A KRAATZ | REVOCABLE LIVING TRUST | 19300-24 MILE RD | | MACOMB | MI | 48042 | |
| JOYCE A LANDON | 2523 W WEBSTER | | | | ROYAL OAK | MI | 48073 | |
| JOYCE A LAURINO | 3521 RUSSELL THOMAS LANE | | | | DAVIDSONVILLE | MD | 21035 | |
| JOYCE A LEE | 200 BROOLHILL DR | | | | GAHANNA | OH | 43230-1760 | |
| JOYCE A LEOPOLD | 4385 MARY INGLIS HWY | | | | COLD SPRING | KY | 41076 | |
| JOYCE A LITTLE | BOX 64820 | | | | ROCHESTER | NY | 14624-7220 | |
| JOYCE A LITTLEFIELD | 3249 WOODS RD | | | | LESLIE | MI | 49251-9516 | |
| JOYCE A LOPOSSA | ATTN JOYCE ANN RABOURN | 1421 LANDERSDALE RD | | | CAMBY | IN | 46113-9519 | |
| JOYCE A MANTEY | 64517 E NORTHPARK DR | | | | CONSTANTINE | MI | 49042-9658 | |
| JOYCE A MARTENS | 6525 RIDGEVIEW DR | | | | EDINA | MN | 55439-1234 | |
| JOYCE A MASON | 1407 SMITHSONIAN AVENUE | | | | YOUNGSTOWN | OH | 44505-1288 | |
| JOYCE A MAY TR | VIETTA J FIORPISELLI TRUST | UA 04/23/99 | 185 HIGH ST N E | | WARREN | OH | 44481-1219 | |
| JOYCE A MAYLE | BOX 481 | | | | BOLIVAR | OH | 44612-0481 | |
| JOYCE A MCCARTHY & | GLEN G MCCARTHY JT TEN | 70 MAPLE AVE | BOX 15 | | MIDDLEBURGH | NY | 12122-9648 | |
| JOYCE A MIDDLETON | 700 W ORCHARD LANE | | | | GREENWOOD | IN | 46142-3030 | |
| JOYCE A MILLS | ATTN JOYCE A DUCOLON | 5720 RIVER ROAD | | | EVART | MI | 49631-8595 | |
| JOYCE A MOBERG | 446 RANGE RD | | | | TOWSON | MD | 21204-3723 | |
| JOYCE A MOORE | 1727 WEST 45TH STREET | | | | ERIE | PA | 16509-3627 | |
| JOYCE A MORGAN | 452 W SR128 | | | | ALEXANDRIA | IN | 46001 | |
| JOYCE A MYERS | 1754 N FAIRVIEW LANE | | | | ROCHESTER | MI | 48306-4020 | |
| JOYCE A NICHOLSON | 201 WARFIELD ROAD | | | | NEWARK | DE | 19713-2719 | |
| JOYCE A PERRY | 23735 LAZY ACRES LN | | | | SEARS | MI | 49679-8195 | |
| JOYCE A POLLETT | BOX 770865 | | | | EAGLE RIVER | AK | 99577-0865 | |
| JOYCE A PROPES | 6491S 700E | | | | WALTON | IN | 46994 | |
| JOYCE A QUICK | 210 LIPPERSHEY COURT | | | | CARY | NC | 27513-5665 | |
| JOYCE A RICCI | 101FOREST HILLS DR | | | | HURON | OH | 44839 | |
| JOYCE A ROARK | 231 CHAMBERLIN DR | | | | HAMILTON | OH | 45013-2117 | |
| JOYCE A RYBAK & | ROBERT C RYBAK & RONALD RYBAK & | STACEY SMORCH JT TEN | 615 SCHEURMANN RD | | BAY CITY | MI | 48708-9174 | |
| JOYCE A RYBAK & | HEATHER BOWYER & LAURA RYBAK & | KELLY UHRICH JT TEN | 615 SCHEURMANN RD | | BAY CITY | MI | 48708-9174 | |
| JOYCE A SALAMY | 10403 VALLEY SPRING LN | | | | TOLUCA LAKE | CA | 91602-2805 | |
| JOYCE A SATCHELL | 3498 BEAR CANYON CIRCLE | | | | SEDALIA | CO | 80135-8404 | |
| JOYCE A SCHLAIRE | 5119 CAPAC ROAD | | | | CAPAC | MI | 48014-1900 | |
| JOYCE A SCOTT | ATTN JOYCE ECHTLER | 111 FOX RUN RD | | | MARS | PA | 16066-4033 | |
| JOYCE A SCOTT & | ROBERT W SCOTT TR | JOYCE A SCOTT LIVING TRUST | UA 01/24/98 | 467 WOODCREST DRIVE | MECHANICSBURG | PA | 17050-6809 | |
| JOYCE A SEMEYN | 12910 MARSH RD | | | | SHELBYVILLE | MI | 49344-9641 | |
| JOYCE A STODDARD | PO BOX 4 | | | | HUBBARDSTON | MI | 48845-0004 | |
| JOYCE A SWARTZ & | KATHERINE R SWARTZ JT TEN | 43728 VINTAGE OAK DR | | | STERLING HEIGHTS | MI | 48314-2059 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYCE A TEIKE | 195 PROSPECT ST | | | | SPENCERPORT | NY | 14559 | |
| JOYCE A TOWNE | 1329 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3904 | |
| JOYCE A TUCKERMAN | 1514 CANTERBURY STREET | | | | ADRIAN | MI | 49221-1856 | |
| JOYCE A WHEELER | 5 CURTIN AVE | | | | MAYFIELD | NY | 12117-3485 | |
| JOYCE A WHITE | 441 ADAMS STREET | | | | JEFFERSON | OH | 44047 | |
| JOYCE A WIGTON | 111 WIGTON LN | | | | BUTLER | PA | 16001-1567 | |
| JOYCE A WOODHEAD | 7 ODIN CRESCENT | AURORA ONTARIO | | | CANADA | L4G | 3T3 | |
| JOYCE A WOODHEAD | 7 ODIN CRES | AURORA ON | | | | | M3E 1W5 | CANADA |
| JOYCE A WORKMAN | 4038 VIA ENCINAS | | | | CYPRESS | CA | 90630-3432 | |
| JOYCE A WOYCHOWSKI | 700 OAK RIDGE | | | | BRIGHTON | MI | 48116-1718 | |
| JOYCE A WURR | C/O PAUL WURR | 6714 E DUTCH CREEK | | | HIGHLAND RANCH | CO | 80126 | |
| JOYCE A ZOULEK | BOX 221 | | | | SPILLVILLE | IA | 52168-0221 | |
| JOYCE ADESSA | 29-50 167TH ST | | | | FLUSHING | NY | 11358 | |
| JOYCE ANDERSON | 2120 NE 27 | | | | OKLAHOMA CITY | OK | 73111-3451 | |
| JOYCE ANDRUS WAINWRIGHT | 2807 PAGE PL | | | | MONTGOMERY | AL | 36116-3142 | |
| JOYCE ANN ANDERSON | 23 WHALLON AVE | | | | MAYVILLE | NY | 14757 | |
| JOYCE ANN BENHAM | 3735 HEATHERFIELD COURT | | | | WASHINGTON | MI | 48094 | |
| JOYCE ANN BLACK | 3730 MARRISON PLACE | | | | INDIANAPOLIS | IN | 46205-2540 | |
| JOYCE ANN GARRELTS ROGERS | 7386 PINE VISTA DRIVE | | | | BRIGHTON | MI | 48116 | |
| JOYCE ANN HARKNESS | C/O JOYCE ANN BROWN | 3069 HULL RD | | | LESLIE | MI | 49251-9556 | |
| JOYCE ANN HART | 4209 MURRELL DR | | | | KETTERING | OH | 45429-1323 | |
| JOYCE ANN KRINITSKY | 11 FAIRVIEW AVE | | | | TERRYVILLE | CT | 06786-6331 | |
| JOYCE ANN MILLER | PO BOX 5884 | | | | TITUSVILLE | FL | 32783 | |
| JOYCE ANN MITCHELL & | GERALD MITCHELL JT TEN | 3085 GLENWAY PL | | | BAY CITY | MI | 48706-2351 | |
| JOYCE ANN PEARSON & | RICHARD E PEARSON JT TEN | 5935 BRADFORD LANE | | | LANSING | MI | 48917-1206 | |
| JOYCE ANN PEDEN | 30832 CTY TD 61 | | | | MOFFAT | CO | 81143 | |
| JOYCE ANN RICHARDS | 25714 W MEMORY LN | | | | MAGNOLIA | TX | 77355 | |
| JOYCE ANN STOCKER | 1015 S 16TH ST | | | | COSHOCTON | OH | 43812-2711 | |
| JOYCE ANN TOBIN | 127 SILVER BROOK RD | | | | MILTON | MA | 02186-5239 | |
| JOYCE ANN VERGA | 2552 NE TURNER AVE LOT 11 | | | | ARCADIA | FL | 34266-5411 | |
| JOYCE ANN WARE | 316 BUTLER ST APT 4 | | | | CLIO | MI | 48420-1267 | |
| JOYCE ANNA COLE | 426 CYPRESS DR | | | | OXFORD | MI | 48371-5093 | |
| JOYCE ANNE GEORGE | 31 STAR RTE RD | | | | ELKTON | MD | 21921-3228 | |
| JOYCE ARMETTA | 2109 BUELL DR | | | | FALLSTON | MD | 21047-2025 | |
| JOYCE ARMSTRONG | APT 2-L | 27 W CLINTON AVE | | | TENAFLY | NJ | 07670-2073 | |
| JOYCE B AUSTIN | 9317 MAYBROOK PLACE | | | | ALEXANDRIA | VA | 22309-3029 | |
| JOYCE B BALDWIN | 50 OAK ST | | | | HALLSBORO | NC | 28442-9082 | |
| JOYCE B BRAGDON CUST FOR | CHRISTOPHER M WILDE UNDER OH | UNIF GIFTS TO MINORS ACT | 32 RIDGEVIEW CIRCLE | | MILAN | OH | 44846-9519 | |
| JOYCE B BRAGDON CUST FOR | LYNDSEY M WILDE UNDER OH | UNIF GIFTS TO MINORS ACT | 32 RIDGEVIEW CIRCLE | | MILAN | OH | 44846-9519 | |
| JOYCE B BRAGDON CUST FOR | DAWN M BRAGDON UNDER OH UNIF | GIFTS TO MINORS ACT | 8 MEMORIAL DRIVE | | BERLIN HEIGHTS | OH | 44814-9691 | |
| JOYCE B BRAGDON CUST FOR | HOLLY BRAGDON UNDER THE OH | UNIF GIFTS TO MINORS ACT | 8 MERMORIAL DRIVE | | BERLIN HEIGHTS | OH | 44814-9691 | |
| JOYCE B BRAGDON CUST MEGAN B | SELLERS UNDER OH UNIF TRANS | TO MIN ACT | 45 SPINO COURT | | NORWALK | OH | 44857-1118 | |
| JOYCE B BRAGDON CUST WESLEY | B SELLERS UNDER OH UNIF | GIFTS TO MINORS ACT | 45 SPINO COURT | | NORWALK | OH | 44857-1118 | |
| JOYCE B BUSH | 40 KENDRICK RD | | | | EAST HARWICH | MA | 02645-1518 | |
| JOYCE B CAMBRON TR | JOYCE B CAMBRON LIVING TRUST | UA 03/06/98 | 1930-A BALD EAGLE DR | | NAPLES | FL | 34105-2402 | |
| JOYCE B CHRISTENSEN | 15 COLONIAL RIDGE DR | | | | YARDLEY | PA | 19067-3109 | |
| JOYCE B DEBNAM | 316 RUFF ROAD | | | | RAYVILLE | LA | 71269-6139 | |
| JOYCE B FLOYD | 3212 11TH AVE | | | | PHENIX CITY | AL | 36867-3209 | |
| JOYCE B GARDELLA | 7207 CAULKING PLACE | | | | BURKE | VA | 22015-4408 | |
| JOYCE B HUMPHREYS | 9400 COLESON RD | | | | GLEN ALLEN | VA | 23060-3411 | |
| JOYCE B KOCHANSKI CUST | BRIAN R KOCHANSKI UTMA MA | 236 FAIRHAVEN DR | | | LOWER BURRELL | PA | 15068-2706 | |
| JOYCE B KOONTZ | 7886 SPIDEL RD | | | | BRADFORD | OH | 45308 | |
| JOYCE B LADAR CUST | JEFFERY B LADAR GIFT | MIN ACT CAL | 1111 BAY STREET 206 | | SAN FRANCISCO | CA | 94123-2363 | |
| JOYCE B LAFALCE | 8188 MANCHESTER DR | | | | GRAND BLANC | MI | 48439 | |
| JOYCE B LEWIS | 83 ROBIN DR | | | | HAMILTON | NJ | 08619-1157 | |
| JOYCE B LITTLE | 1913 CHELAN | | | | FLINT | MI | 48503-4309 | |
| JOYCE B MCQUAID | 3857 ST RT 82 SW | | | | NEWTON FALLS | OH | 44444-9581 | |
| JOYCE B MEGNA | 10211 W GREENFIELD AVE LOT | | | | WEST ALLIS | WI | 53214-3900 | |
| JOYCE B PROVINO | 3 FOXWOOD ROW | | | | DEPEW | NY | 14043-5006 | |
| JOYCE B ROSEN | 1250 NW 82ND AVE | | | | PLANTATION | FL | 33322-4654 | |
| JOYCE B SHERMAN & | RICHARD M SHERMAN JT TEN | BOX 324 | | | LAPEER | MI | 48446-0324 | |
| JOYCE B SHERMAN & DALE V | SHERMAN JT TEN | BOX 324 | | | LAPEER | MI | 48446-0324 | |
| JOYCE B SHERMAN & DAVID | W SHERMAN JT TEN | BOX 324 | | | LAPEER | MI | 48446-0324 | |
| JOYCE B SHERMAN & DENNIS | A SHERMAN JT TEN | BOX 324 | | | LAPEER | MI | 48446-0324 | |
| JOYCE B TOWER | 38 STONEBRIDGE ROAD | | | | WAYLAND | MA | 01778-3023 | |
| JOYCE B WALKER | 3900 CAPTAIN DRIVE | | | | CHAMBLEE | GA | 30341-1808 | |
| JOYCE B WEBB | 4280 TEMPLETON RD N W | | | | WARREN | OH | 44481-9180 | |
| JOYCE B WHITT | PO BOX 8183 | | | | GADSDEN | AL | 35902-8183 | |
| JOYCE BACHMAN AS CUST FOR | MISS LINDA BACHMAN U/THE NJ | U-G-M-A | ATTN LINDA KAUFMANN | 14 GINNY DR | WOODCLIFF LAKE | NJ | 07677-8133 | |
| JOYCE BARNETT | 13 DOLLY MADISON DR | | | | MONROE TWP | NJ | 08831-4803 | |
| JOYCE BEATRICE RANDOW | 1501 CRITTENDEN RD | | | | WILMINGTON | DE | 19805-1207 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYCE BERMAN | | 2440 CHARNELTON STREET | | | EUGENE | OR | 97405-3214 | |
| JOYCE BERNADETTE FISHER | | 207 MAINSAIL DRIVE | | | STEVENSVILLE | MD | 21666 | |
| JOYCE BERTHE JONES | | 13311-3RD SW | | | SEATTLE | WA | 98146-3327 | |
| JOYCE BINGHAM | | 1635 ENTERPRISE RD | | | WEST ALEX | OH | 45381-9556 | |
| JOYCE BITINAS & | | CHARLES C BITINAS JT TEN | 6502 LUBARRETT WAY | | MOBILE | AL | 36695-3825 | |
| JOYCE BOHANAN | | 1024 FOXCROFT LN | | | BALTIMORE | MD | 21221-1911 | |
| JOYCE BOOKE AS CUST FOR JAIME | | ALLISON BOOKE U/THE MICH U-G-M-A | ATTN JAIME RUBENSTEIN | 3315 SW VESTA CT | PORTLAND | OR | 97219-9229 | |
| JOYCE BREVKO | | 1832 OMAR ST | | | WEST MIFFLIN | PA | 15122-3709 | |
| JOYCE BROOKS ROBINSON | | 4114 MURRAYHILL RD | | | CHARLOTTE | NC | 28209-4735 | |
| JOYCE C AENIS | | 70 DRIFTWOOD LANE | | | ROCHESTER | NY | 14617 | |
| JOYCE C ANDREWS & | | WANDA K OWENS JT TEN | 211 OAK CIRCLE N | | STOCKBRIDGE | GA | 30281-3312 | |
| JOYCE C CASE | | 2900 CHIPPEWA LN | | | MUNCIE | IN | 47302-5584 | |
| JOYCE C COOLLEY | | P O BOX 206 | | | BROCTON | IL | 61917 | |
| JOYCE C ELLIOTT & | | KIM E MARTIN & | JAMES C ELLIOTT JR JT TEN | 6814 CHICAGO AVE S | MINNEAPOLIS | MN | 55423 | |
| JOYCE C FABEC | | 1601 CAMINO DE LA SIERRA NE | | | ALBUQUERQUE | NM | 87112-4937 | |
| JOYCE C FARROW | | 9283 CASTLE CT | | | OTISVILLE | MI | 48463-9408 | |
| JOYCE C FELLOWS | | 355 STONEWOOD AVE | | | ROCHESTER | NY | 14616-3615 | |
| JOYCE C FESSLER | | 1000 SCOTT DRIVE | | | LIBERTY | MO | 64068-3432 | |
| JOYCE C FRANCO | | 22 GUENTHER AVENUE | | | TONAWANDA | NY | 14150 | |
| JOYCE C FRIEND | | 3045 E 241ST ST | | | CICERO | IN | 46034-9482 | |
| JOYCE C HABERMEHL TR | | JOYCE C HABERMEHL TRUST | UA 1/7/99 | 32651 CLOVERDALE ST | FARMINGTON | MI | 48336-3901 | |
| JOYCE C LA FRENIER | | 71 SENNA RD | | | FITCHBURG | MA | 01420-2932 | |
| JOYCE C LEON TR | | JOYCE C LEON REVOCABLE TRUST | UA 04/18/94 | 333 RIDGEMONT ROAD | GROSSE POINTE | MI | 48236-3133 | |
| JOYCE C NAPOLITANI | | 5551 BENTGRASS DR APT 108 | | | SARASOTA | FL | 34235 | |
| JOYCE C NORMAN | | BOX 206 | | | RAIFORD | FL | 32083-0206 | |
| JOYCE C OLANDER | | 1345 ANNAPOLIS | | | CORPUS CHRISTI | TX | 78415-4809 | |
| JOYCE C PALMER | | 28640 PARK COURT | | | MADISON HEIGH | MI | 48071-3015 | |
| JOYCE C ROGERS TR | | JOYCE C ROGERS REVOCABLE | LIVING TRUST U/A 12/08/98 | 4400 SHERWOOD RD | ORTONVILLE | MI | 48462-9273 | |
| JOYCE C SHERMAN | | 10120 LAKEWOOD DR | | | ROCKVILLE | MD | 20850-3650 | |
| JOYCE C TAYLOR | | 2688 BARNS DR | | | WESTLAND | MI | 48186 | |
| JOYCE C WOLESHIN | | 4428 TIDEVIEW DRIVE | | | JACKSONVILLE BEACH | FL | 32250-1800 | |
| JOYCE CARGILE | | 1148 HOLLYWOODAVE | | | CINCINNATI | OH | 45224-1561 | |
| JOYCE CARMONY & | | KIMBERLY J CARMONY & | SHEREE K PARTRIDGE JT TEN | 1245 WENDEL | YPSILANTI | MI | 48198-3145 | |
| JOYCE CAROL GREEN | | 15565 SE FAIROAKS AVE | | | MILWAUKIE | OR | 97267-3536 | |
| JOYCE CAROLYN THOMAS | | 2330 CALEXICO WAY | | | SAINT PETERSBURG | FL | 33712-4118 | |
| JOYCE CHAGNON | | 9 CROSS RD | | | HENNIKER | NH | 3242 | |
| JOYCE COX MARKS | | 1123 RUGBY RD | | | LYNCHBURG | VA | 24503-2621 | |
| JOYCE CULLEN | | 395 PEEKSKILL HOLLOW RD | | | PUTNAM VALLEY | NY | 10579-2701 | |
| JOYCE D CASH | | 217 DOUGLAS DR | | | BELLEVUE | NE | 68005-2454 | |
| JOYCE D GAVENDA & | | RALPH W GAVENDA JR JT TEN | 14423 E LEE RD | | ALBION | NY | 14411-9538 | |
| JOYCE D GERST | | 46425 HARRIS RD | | | BELLEVILLE | MI | 48111-9299 | |
| JOYCE D GRAMS | | 13937 SAMOA RD | | | SAN LEANDRO | CA | 94577-5418 | |
| JOYCE D GRAVES & | | PETER G GRAVES JT TEN | 5204 CHERRY VALLEY ROAD | | PROSPECT | KY | 40059 | |
| JOYCE D HANNIBAL | | 310 ROSELAWN BLVD | | | LAFAYETTE | LA | 70503-3910 | |
| JOYCE D MUNSHAW | | 17311 E 40 HWY | E5 | | INDEPENDENCE | MO | 64055-5384 | |
| JOYCE D REYNOLDS | | 3508 CANBERRA CT | | | WESTERVILLE | OH | 43081-4016 | |
| JOYCE D RICHARDS TRUSTEE U/A | | DTD 11/08/88 JOYCE D | RICHARDS TRUST | 5225 S W 10 AVE | CAPE CORAL | FL | 33914-7019 | |
| JOYCE D TAYLOR | | C/O JOYCE TAYLOR SULLIVAN | BOX 34187 | | HOUSTON | TX | 77234-4187 | |
| JOYCE D WALDROP | | 2947 HAPPY VALLEY ROAD | | | SUN PRAIRIE | WI | 53590-9460 | |
| JOYCE D WIREMAN | | 90 HYDEN TRAILER CT | | | PRESTONSBURG | KY | 41653-1946 | |
| JOYCE DANE TRUVILLION | | 1670 OAKMAN BLVD | | | DETROIT | MI | 48238-2792 | |
| JOYCE DE WOLFF & | | LARRY DE WOLFF & | KENNETH DE WOLFF JT TEN | 52006 LAKE | THREE RIVERS | MI | 49093-9659 | |
| JOYCE DEBORAH KANDRO | | 46 FAIRVIEW AVE | | | STRATFORD | CT | 06614-4940 | |
| JOYCE DEVOLL TR | | JOYCE DEVOLL TRUST NO 1 | UA 09/07/00 | 8928 FOX AVENUE | ALLEN PARK | MI | 48101-1502 | |
| JOYCE DYRECTOR | | 6866 IRIS CIRCLE | | | LOS ANGELES | CA | 90068-2716 | |
| JOYCE E ALBERTSON | | 424 S MICHIGAN | | | EDGERTON | OH | 43517-9719 | |
| JOYCE E ALLAN | | 984 CONTINENTAL AVE | | | TOMS RIVER | NJ | 08753-2269 | |
| JOYCE E AVERY | | 610 N EDGEWOOD STREET | | | GREENVILLE | MI | 48838 | |
| JOYCE E BARR & ROBERT H BARR JT TEN | | 223 HOYT ST | | | MICHIGAN CITY | IN | 46360-4447 | |
| JOYCE E BERRY | | APT 1 | 71 VIRGINIA | | PONTIAC | MI | 48342-1375 | |
| JOYCE E BLAKESLEE | | 108 COURTLAND ST | | | ROCKFORD | MI | 49341-1032 | |
| JOYCE E BRAUN | | 101 FREEMAN CIRCLE | | | GRIFFIN | GA | 30224-5118 | |
| JOYCE E BRITT | | 3 ROSE AVE | | | MILL VALLEY | CA | 94941 | |
| JOYCE E BULTEMEIER | | 157 WATERSHIP DOWN LN | | | LAMPE | MO | 65681-8129 | |
| JOYCE E CASARES | | 4224 WENONAH AVE | | | STICKNEY | IL | 60402-4307 | |
| JOYCE E COULING | | 981 E DANSVILLE RD | | | DANSVILLE | MI | 48819-9797 | |
| JOYCE E CRAIN | | 2309 SOUTHWAY BLVD E | | | KOKOMO | IN | 46902-4568 | |
| JOYCE E DE FRAIN | | 19930 DENBY STREET | | | REDFORD | MI | 48240-1668 | |
| JOYCE E DUNCAN | | 10285 CALKINS RD | | | SWARTZ CREEK | MI | 48473-9725 | |
| JOYCE E DUTCHER | | 7465 HOLLISTER AVE | SPACE 127 | | GOLETA | CA | 93117-2593 | |
| JOYCE E EMBREE | | 1831 BENJAMIN N E | | | GRAND RAPIDS | MI | 49505-5460 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYCE E EMERICK TR | JOYCE E EMERICK REVOCABLE | TRUST UA 10/08/99 | | | APOPKA | FL | 32703 | |
| JOYCE E FELCH | 2775 W CEMETERY RD | | HUGHILL RD Q | | GLADWIN | MI | 48624-9220 | |
| JOYCE E FLACH | 2 BEEKMAN PLACE | | | | NEW YORK | NY | 10022-8058 | |
| JOYCE E GOFF | 31540 TER DR | | | | TAVARES | FL | 32778-4748 | |
| JOYCE E HAMMAR & | JAMES M HAMMAR & | MICHELLE S HAGGERTY JT TEN | 10852 W JILLIAN RD | | ORLAND PARK | IL | 60467-4549 | |
| JOYCE E HANDLEY | 7374 WEST ST | BOX 155 | | | WASHINGTON | MI | 48094-2793 | |
| JOYCE E HOLT | 4997 BATE STREET SW | | | | NEWTON FALLS | OH | 44444-9414 | |
| JOYCE E JOHNSON | 106 DUXBURY LANE | | | | LONGMEADOW | MS | 01106 | |
| JOYCE E JONES | 6405 WEBBER COLE RD | | | | KINSMAN | OH | 44428-9555 | |
| JOYCE E JURUS | 8844 HAWTHORNE POINT | | | | WESTERVILLE | OH | 43082-9605 | |
| JOYCE E KOZA | 5020 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4258 | |
| JOYCE E KUEHN | 5033 LANSING RD | | | | CHARLOTTE | MI | 48813-8327 | |
| JOYCE E KUHN | 216 CRESTHILL AVE | | | | TONAWANDA | NY | 14150-7112 | |
| JOYCE E LEEP | 2015 FOX HILL DR | APT #2 | | | GRAND BLANC | MI | 48439-5208 | |
| JOYCE E LEFFEW | 2565 BRIGGS ROAD | | | | CENTERVILLE | OH | 45459-6643 | |
| JOYCE E MASENGALE | 1261 KELLOGG RD | | | | IONIA | MI | 48846-9636 | |
| JOYCE E MERCER | 3491 SOUTH NINE ROAD | | | | HARRIETTA | MI | 49638-9707 | |
| JOYCE E NARITA | 4833 MAGGIES WAY CRT | | | | CLARKSTON | MI | 48346-1975 | |
| JOYCE E PENDLETON | 813 KNIGHT CIRCLE | | | | MARION | IN | 46952-2466 | |
| JOYCE E PETERS | 1372 FUNDY ST | | | | OSHAWA | ONTARIO | L1J 3N9 | CANADA |
| JOYCE E PETERSON | 2223 STINSON PKWY | | | | MINNEAPOLIS | MN | 55418-4038 | |
| JOYCE E PETERSON CUST ERIC | CHARLES PETERSON UNIF GIFT | MIN ACT VA | 2230 BRANDYWYNE DR | | MEBANE | NC | 27302-8114 | |
| JOYCE E PETERSON CUST KNUTE | CHRISTIAN PETERSON UNIF GIFT | MIN ACT VA | 2134 MEARES RD | | CHAPEL HILL | NC | 27514-2032 | |
| JOYCE E PIERS | 575 ARTISTS DR | | | | NASHVILLE | IN | 47448-8106 | |
| JOYCE E RIFE | 4579 GLENMAWR AVE | | | | COLUMBUS | OH | 43224 | |
| JOYCE E RIGSBY & BRUCE L | RIGSBY & PAUL T RIGSBY JT TEN | 3778 LIDO | | | HIGHLAND | MI | 48356-1743 | |
| JOYCE E RUDNICK | 8440 MOUNTAIN RD | | | | GASPORT | NY | 14067-9324 | |
| JOYCE E SANDS | 2616 DARTMOUTH DRIVE | | | | JANESVILLE | WI | 53545-2776 | |
| JOYCE E SHEPPARD | 205 ROSE DR | | | | RIVERDALE | NJ | 07457 | |
| JOYCE E SOUTH | 428 CABO SAN JOSE | | | | SANTA MARIA | CA | 93455-1233 | |
| JOYCE E STARZ | 1027 N NEGLEY AVE | APT 7 | | | PITTSBURGH | PA | 15206-1551 | |
| JOYCE E STEGMAIER | 904 LOUISIANA AVE | | | | CUMBERLAND | MD | 21502-3642 | |
| JOYCE E STRONG TR | U/A DTD 07/24/03 | JOYCE E STRONG LIVING TRUST | 40519 VILLAGE WOOD RD | | NOVI | MI | 48375 | |
| JOYCE E SUFFEL | 02845 MULLIGANS BLUFF ROAD | | | | NEY | OH | 43549 | |
| JOYCE E TILFORD | 1518 S THOMPSON RD | | | | SHELBYVILLE | IN | 46176-9286 | |
| JOYCE E VERDUN | 11201 LAPEER RD | | | | DAVISON | MI | 48423-8118 | |
| JOYCE E VEVERKA | 6144 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1517 | |
| JOYCE E WEST | 2913 ROSE LANE | | | | KOKOMO | IN | 46902-3242 | |
| JOYCE E WHITESIDE & MICHAEL | WHITESIDE JT TEN | 2382 KINCAID | | | MELVINDALE | MI | 48122-1910 | |
| JOYCE E WILLARD | 4600 BLACKSTONE DR W | | | | MAUMEE | OH | 43537 | |
| JOYCE E WILLIAMS | 908 S CRAPO | | | | MT PLEASANT | MI | 48858-3662 | |
| JOYCE E WILSON | 2317 HILLS ST | | | | FLINT | MI | 48503-6410 | |
| JOYCE E WILSON & MISS | MERRIE ELLEN MILLER & MISS | LESLIE ANN MILLER JT TEN | 2317 HILLS ST | | FLINT | MI | 48503-6410 | |
| JOYCE E ZEWICKE & | BRUCE T ZEWICKE JT TEN | 3869 SCHOENWALD LN | | | JACKSONVILLE | FL | 32223 | |
| JOYCE EDHEIMER | 2640 SNOWBERRY LANE | | | | PEPPER PIKE | OH | 44124-4321 | |
| JOYCE EDWARDS | 199 SCARCLIFFE DRIVE | | | | MALVERNE | NY | 11565 | |
| JOYCE ELAINE ANDREWS | 668 EAST AVE | | | | LOCKPORT | NY | 14094-3304 | |
| JOYCE ELAINE ANDREWS | 668 EAST AVENUE | | | | LOCKPORT | NY | 14094-3304 | |
| JOYCE ELAINE HANNAH | 113 LEE DR | | | | SHARPSVILLE | IN | 46068 | |
| JOYCE ELIZABETH TANNER | 3726 RAINBOW CIRCLE | | | | SNELLVILLE | GA | 30039 | |
| JOYCE ELIZABETH YERKS TR | DONALD ELMER YERKS & JOYCE ELIZABETH | YERKS REVOCABLE LIVING TRUST | U/A DTD 5/9/00 | 9624 ROSELAND | LIVONIA | MI | 48150 | |
| JOYCE ELLEN BARBER | 1615 N ERB ST | | | | APPLETON | WI | 54911-3527 | |
| JOYCE ELLEN CULVER | 842 BURBANK PL | | | | MADISON | WI | 53705-2102 | |
| JOYCE ELLEN JACKSON | 529 W 111TH STREET APT 52 | | | | NEW YORK | NY | 10025-1990 | |
| JOYCE ELLEN KNUTH | BOX 4498 | | | | PINEHURST | NC | 28374-4498 | |
| JOYCE ENID FIXLER | 12360 RADOYKA DRIVE | | | | SARATOGA | CA | 95070-3525 | |
| JOYCE F ADAMS & | SYLVESTER ADAMS JT TEN | 4704 NATCHEZ AVE | | | DAYTON | OH | 45416-1542 | |
| JOYCE F CAUDILL | 7801 E DEVONSHIRE | | | | MUNCIE | IN | 47302-9046 | |
| JOYCE F EDWARDS | 27308 BOYCE MILL RD | | | | GREENSBORO | MD | 21639-1333 | |
| JOYCE F GREGORY & | CARLTON R GREGORY JT TEN | 11483 BARNUM LAKE RD | | | FENTON | MI | 48430-9720 | |
| JOYCE F MCGLOTHLIN | 6814 RATCLIFF RD | | | | CAMBY | IN | 46113-9287 | |
| JOYCE F NELSON TOD | JEAN N SULLIVAN | 1905 WOODBERRY MILL RD | | | POWHATAN | VA | 23139-5300 | |
| JOYCE F PATTISON | 6100 RIDGE ROAD | GULF HILLS | | | OCEAN SPRINGS | MS | 39564-2264 | |
| JOYCE F POWELL | 615 LOCARNO DR | | | | VENICE | FL | 34285 | |
| JOYCE F STEINMANN | 13405 WRAYBURN ROAD | | | | ELM GROVE | WI | 53122-1349 | |
| JOYCE F STILLS | 639 IDAHO DRIVE | | | | XENIA | OH | 45385-4625 | |
| JOYCE FAY HERNDON | 1301 KOLLMAN | | | | HONDO | TX | 78861-1014 | |
| JOYCE FEDOR | 12 N WILLIAM ST | | | | MT PROSPECT | IL | 60056 | |
| JOYCE FELDMAN TR | JOYCE FELDMAN REVOCABLE TRUST | U/A DTD 11/07/2000 | 1256 EIDER CT | | PUNTA GORDA | FL | 33950 | |
| JOYCE FISHMAN AS CUSTODIAN | FOR GARY FISHMAN U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 7020 HALF MOON CIR APT 111 | HYPOLUXO | FL | 33462-5434 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYCE FISHMAN AS CUSTODIAN | FOR PAUL FISHMAN U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 7020 HALF MOON CIR APT 111 | HYPOLUXO | FL | 33462-5434 | |
| JOYCE FISHMAN AS CUSTODIAN | FOR STEVEN FISHMAN U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 7020 HALF MOON CIR APT 111 | HYPOLUXO | FL | 33462-5434 | |
| JOYCE FLAHERTY & MORGAN | FLAHERTY JT TEN | 6770 W HWY 89A #85 | | | SEDONA | AZ | 86336 | |
| JOYCE FREED | 15 CANDLEWOOD DR | | | | WEST HARTFORD | CT | 06117-1010 | |
| JOYCE FRIEDLAND AS CUST | FOR MICHAEL LEE FRIEDLAND | U/THE PA UNIFORM GIFTS TO | MINORS ACT | RD 2 PUGHTOWN RD | POTTSTOWN | PA | 19465-9802 | |
| JOYCE FRIEDMAN | 5250 LAS VERDES CIR 111 | | | | DELRAY BEACH | FL | 33484-8059 | |
| JOYCE G BRADLEY | 3758 E AMERICAN AVE | | | | OAK CREEK | WI | 53154-4856 | |
| JOYCE G BROWN TR | JOYCE G BROWN REVOCABLE TRUST | UA 04/14/97 | 4351 N 36TH PLACE APT 3 | | PHOENIX | AZ | 85018-4076 | |
| JOYCE G ELDRIDGE | 38973 PARSONS RD | | | | GRAFTON | OH | 44044-9743 | |
| JOYCE G GRIMES | 1130 HWY 70 | | | | BARNWELL | SC | 29812 | |
| JOYCE G HARTMAN | 8609 TIMBER DR | | | | FORT WORTH | TX | 76180-1914 | |
| JOYCE G HESLIP | 3509 OLD LEEDS CREST | | | | BIRMINGHAM | AL | 35213-3219 | |
| JOYCE G KEANE TRUSTEE U/A | DTD 01/03/94 JOYCE KEANE | TRUST | 59664 SUMMIT ROAD | | THREE RIVERS | MI | 49093-9264 | |
| JOYCE G KING CUST AMANDA L | KING UNDER THE MI UNIFORM | GIFTS TO MINORS ACT | 5850 HAVENS RD | RT 2 | LEONARD | MI | 48367-1116 | |
| JOYCE G MORTLAND | 8251 SHARON MERCER RD | | | | MERCER | PA | 16137-3035 | |
| JOYCE G MURRAY | 18218 SANTA BARBARA DRIVE | | | | DETROIT | MI | 48221-2146 | |
| JOYCE G RUSSELL | 8035 E COUNTY RD 100N | | | | FRANKFORT | IN | 46041 | |
| JOYCE G STOCKER | 1015 S 16TH ST | | | | COSHOCTON | OH | 43812-2711 | |
| JOYCE GILSTRAP JAMES | C/O MRS SUE J LLOYD | 70 HOLLYWOOD DRIVE | | | THE WOODLANDS | TX | 77381-5117 | |
| JOYCE GOODMAN CUST | JUSTIN ROSS UNDER THE NY | UNIF GIFTS TO MINORS ACT | 213-16 82ND AVE | | HOLLIS HILLS | NY | 11427-1027 | |
| JOYCE GRIMSLEY | 27947 FLORENCE | | | | ST CLAIR SHRS | MI | 48081-2957 | |
| JOYCE GROSS | 6267 LONG KEY LN | | | | BOYNTON BEACH | FL | 33437-2373 | |
| JOYCE H ATKINS | 81 FOWLER RD | | | | ROCKMART | GA | 30153 | |
| JOYCE H BARTON | 323 DELAWARE ST | | | | WOODBURY | NJ | 08096-5875 | |
| JOYCE H BERGSTROM CUST | ROBERT G BERGSTROM UNIF GIFT | MIN ACT NY | 405 MANVILLE RD | | PLEASANTVILLE | NY | 10570-2845 | |
| JOYCE H CADDELL | 324 CLUB DRIVE | | | | SALISBURY | NC | 28144-3553 | |
| JOYCE H DAY | 7353 WILD HAVEN PK | | | | LAMBERTVILLE | MI | 48144-9724 | |
| JOYCE H GINLEY | 145 SUNNY DR | | | | LAWRENCBERG | IN | 47025 | |
| JOYCE H LABITA | 25 CARMEL AVE | | | | STATEN ISLAND | NY | 10314-4411 | |
| JOYCE H MEDBURY TOD | 12050 MONTGOMERY RD | COTTAGE 504 | | | CINCINNATTI | OH | 45249 | |
| JOYCE H MOOD | 901 BRIDGETON PIKE | | | | MULLICA HILL | NJ | 08062-3718 | |
| JOYCE H PROFFITT | 3261 LYNWOOD DR NW | | | | WARREN | OH | 44485-1310 | |
| JOYCE H VAN HAREN | 6510 CRANE RD | | | | YPSILANTI | MI | 48197-8851 | |
| JOYCE HARDY | BOX 1033 | | | | NEW LONDON | NH | 03257-1033 | |
| JOYCE HARRIS | 4079 BEACH RIDGE RD | | | | NORTH TONAWANDA | NY | 14120 | |
| JOYCE HARTIGAN | 47 ELM | | | | HICKSVILLE | NY | 11801-3137 | |
| JOYCE HEINRICH | WOLVERTON A 3007 | CENTURY VILLAGE WEST | | | BOCA RATON | FL | 33434-4507 | |
| JOYCE HELEN SUCHER | 2419 WILSHIRE LN NE | | | | ROCHESTER | MN | 55906-6908 | |
| JOYCE I CHRISMAN | 1405 LINDEN ST | | | | READING | PA | 19604 | |
| JOYCE I MUDRAK | 1 FORT HUGER POINTE | | | | SPANISH FORT | AL | 36527 | |
| JOYCE I SMITH | 3795 BROOKFIELD DR | | | | WHITE LAKE | MI | 48383 | |
| JOYCE I TURNER TR U/A DTD 12/27/96 THE | TURNER LIVING TRUST | 1098 DAFFODIL DR | | | WATERFORD | MI | 48327 | |
| JOYCE I WALKER | 2008 DUPONT ST. | | | | FLINT | MI | 48504 | |
| JOYCE I WESTIN & SHAWNA G | MATHEWS & ERIC R WESTIN III JT TEN | 752 E MUNGER ROAD | | | MUNGER | MI | 48747-9784 | |
| JOYCE I WILSON | 3767 TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-3033 | |
| JOYCE IHORI YEE | 21336 AMULET DR | | | | CUPERTINO | CA | 95014-1301 | |
| JOYCE IRENE PLATZ | 2407 N AVERILL AVE | | | | FLINT | MI | 48506-3008 | |
| JOYCE J BEST | BOX 6101 | | | | CHESAPEAKE | VA | 23323-0101 | |
| JOYCE J BOHN TR U/A DTD 04/23/93 | JAMES F BOHN & JOYCE J BOHN TRUST | 6845 DEBRALYN DR | | | UNIONVILLE | MI | 48767 | |
| JOYCE J CRAIG | 1088 OSHAWA BLVD N | | | | OSHAWA | ONTARIO | L1G 5V9 | CANADA |
| JOYCE J CRAIG | 1088 OSHAWA BLVD N | | | | OSHAWA | ONTARIO | L1G 5V9 | CANADA |
| JOYCE J DILLON | 5747 FALK CT | | | | ARVADA | CO | 80002-2225 | |
| JOYCE J HERMAN CUST JOY | ALICIA SKINNER UNIF GIFT MIN | ACT MO | 415 N WALL | | JOPLIN | MO | 64801-2439 | |
| JOYCE J JONES | 7176 DEER PATH | | | | EVART | MI | 49631-8281 | |
| JOYCE J MANN | 5462 MARK WELBORN RD | | | | SOMERSET | KY | 42503-5126 | |
| JOYCE J WELSH | 625 SAINT PETER DRIVE | | | | GODFREY | IL | 62035-2143 | |
| JOYCE JAYNE CRAIG | 1088 OSHAWA BLVD N | | | | OSHAWA | ONTARIO | L1G 5V9 | CANADA |
| JOYCE JEANE HENRY | 1129 W ANGALA AVE | | | | MT MORRIS | MI | 48958 | |
| JOYCE JONES-LANE | 229 EASTON AVE | | | | BUFFALO | NY | 14215-3556 | |
| JOYCE K BENUS | 4700 NE 25TH AVE | | | | FORT LAUDERDALE | FL | 33308-4811 | |
| JOYCE K DENNIS | 1040 S EMERY | | | | KOKOMO | IN | 46902-2633 | |
| JOYCE K ELLIS | 1849 MAVIE DR | | | | DAYTON | OH | 45414-2103 | |
| JOYCE K GABRIS | 141 BRENDA | | | | HOWELL | MI | 48843-8770 | |
| JOYCE K LUCHT & TERRANCE E | LUCHT JT TEN | 40 ROBINGLEN CT | | | SPRINGBORO | OH | 45066-1380 | |
| JOYCE K NELSON | 4162 S FRASER CT APT C | | | | AURORA | CO | 80014-6148 | |
| JOYCE K NORELL | 1413 WILLOW LAKE ROAD | | | | BYRON | CA | 94514-9396 | |
| JOYCE K OAKLEY | 2808 HALIFAX COURT | | | | COLUMBUS | OH | 43232-5334 | |
| JOYCE K PARR | 1621 ROCKY KNOLL LN | | | | DACULA | GA | 30019-6757 | |
| JOYCE K PENCE | 105 PARKER DR | | | | SPRINGBORO | OH | 45066-1335 | |
| JOYCE K ULM & | PHYLLIS J ULM JT TEN | 2914 GAMMA LN | | | FLINT | MI | 48506-1834 | |
| JOYCE KAPP CUST DENNIS ELMER | KAPP UNDER MI UNIFORM GIFTS | TO MINORS ACT | 7780 CHICHESTER | | CANTON | MI | 48187-1447 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYCE KARHOFF TR | JOYCE KARHOFF REVOCABLE LIVING TRUST | U/A DTD 09/09/05 | | | SWARTZ CREEK | MI | 48473 | |
| JOYCE KATEMAN | 55 WELLINGTON RD | | CORTAYI MERE TRUST | | EAST BRUNSWICK | NJ | 08816-1720 | |
| JOYCE KAUKALI | 1355 CAYUGA | | | | SAN FRANCISCO | CA | 94112-3317 | |
| JOYCE KAY MCMAHAN | 640 BLACK FOREST DRIVE | | | | MARYVILLE | TN | 37801-7425 | |
| JOYCE KING | 4508 HARGROVE RD | | | | TEMPLE HILLS | MD | 20748-3608 | |
| JOYCE KRASLEY JOYCE | 911 S LEWIS RD | | | | ROYERSFORD | PA | 19468-3005 | |
| JOYCE KURYLA | 1975 E NORTON RD | | | | HUDSON | OH | 44236-4100 | |
| JOYCE L ADAMS | 820 FERLEY ST | | | | LANSING | MI | 48911-3601 | |
| JOYCE L BILES-PETERSEN | 3771 WEST LOOMIS RD | | | | GREENFIELD | WI | 53221-1096 | |
| JOYCE L BORDUIN | 4704 CRESCENT DRIVE | | | | HUDSONVILLE | MI | 49426-1677 | |
| JOYCE L BRYANT | 2928 CALIFORNIA ST | | | | BERKELEY | CA | 94703-2014 | |
| JOYCE L BURTON | 1713 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505-3442 | |
| JOYCE L CARSON | 689 W EUCLID | | | | DETROIT | MI | 48202-2003 | |
| JOYCE L CLEMENS & RICHARD | CLEMENS JT TEN | 236 NORTH 24TH ST | | | SURF CITY | NJ | 8008 | |
| JOYCE L CRAIG | 3101 SW 51ST ST | | | | OKLAHOMA CITY | OK | 73119-4429 | |
| JOYCE L ELOWSKY | 2225 S LONG LAKE RD | | | | FENTON | MI | 48430-1457 | |
| JOYCE L GOTTSCHALL & WAYNE R | GOTTSCHALL JT TEN | 210 STABLESTONE DRIVE | | | CHESTERFIELD | MO | 63017-2507 | |
| JOYCE L HENRY | 16915 BALD EAGLE DR | | | | KENDALL | NY | 14476-9607 | |
| JOYCE L JAMES | 3514 W WISCONSIN ST | | | | INDIANAPOLIS | IN | 46241-4136 | |
| JOYCE L JIVIDEN | 75 BORDEN ROAD | | | | WEST SENECA | NY | 14224-2503 | |
| JOYCE L KOVAK TR | JOYCE L KOVAK LIVING TRUST | U/A 2/03/99 | 2055 BONNIE BRAE NE | | WARREM | OH | 44483-3517 | |
| JOYCE L LEWIS | 218 MARINERS WAY | | | | SHEFFIELD LAKE | OH | 44054-1071 | |
| JOYCE L LEWIS & | CHRISTINE MC CLOUD JT TEN | 218 MARINER'S WAY | | | SHEFFIELD LAKE | OH | 44054-1071 | |
| JOYCE L MC NABNEY | WILDCAT HILL RD | | | | HARWINTON | CT | 06791 | |
| JOYCE L MERIGOLD | 9811 EAST BROADWAY | | | | TEMPLE CITY | CA | 91780-2634 | |
| JOYCE L MERILLAT | 4365 APPLE CROSS DR | | | | INDIANOPLIS | IN | 46254-3629 | |
| JOYCE L PATE | 151 ESTES AVE | | | | WEIRTON | WV | 26062-3807 | |
| JOYCE L PERKINS TR | JOYCE L PERKINS REVOCABLE | LIVING TRUST | UA 12/14/98 | 2024 CASS ST | MCBRIDE | MI | 48852 | |
| JOYCE L PLUNGAS AS CUST FOR | TRENT O PLUNGAS U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | BOX 807 | HERMOSA BEACH | CA | 90254-0807 | |
| JOYCE L PRANKIENAS | 2121 MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| JOYCE L SHAW | 300 WESTERLY HILLS DR | | | | ENGLEWOOD | OH | 45322-2341 | |
| JOYCE L SHELP | 3660 TORREY PINES BLVD | | | | SARASOTA | FL | 34238-2827 | |
| JOYCE L SMITH | 150 PARKSIDE AVE APT 13L | | | | TRENTON | NJ | 08638-2632 | |
| JOYCE L STAMPS | 994 SUNSET LANE | | | | SEYMOUR | IN | 47274 | |
| JOYCE LAMALE FORD | 1224 ROSEDALE DRIVE | | | | MANSFIELD | OH | 44906-3535 | |
| JOYCE LARUE THURMOND FRIES | 1604 ERIKA DR | | | | SPRINGFIELD | OH | 45503-5747 | |
| JOYCE LAUBAN | 2000 LAUBAN LN | | | | GAUTIER | MS | 39553-1865 | |
| JOYCE LAZAR AS CUSTODIAN | FOR RICHARD A LAZAR U/THE PA | UNIFORM GIFTS TO MINORS ACT | 107 GRENVILLE CIR | | SOUTHAMPTON | PA | 18966-1551 | |
| JOYCE LE ANN MANNOR | 3640 CHANUTE AVE SW | | | | GRANDVILLE | MI | 49418-1934 | |
| JOYCE LEE WITAK TR | U/A DTD 2/4/2003 | JOYCE LEE WITAK TRUST | 9364 MONICA DR | | DAVISON | MI | 48423 | |
| JOYCE LEVENSON & | JOEL M LEVENSON JT TEN | 748 STRAWBERRY HILL RD W | | | COLUMBUS | OH | 43213-3443 | |
| JOYCE LIMING | RT 1 BOX 198 | | | | FALKNER | MS | 38629-9610 | |
| JOYCE LINTON & JAY LINTON JT TEN | BOX 20 | | | | STUYVESANT FALLS | NY | 12174-0020 | |
| JOYCE LOO | 1551 AVION DR | | | | MONTEREY PARK | CA | 91754-2357 | |
| JOYCE LOUISE SIMON | 6528 CRAIG RD | | | | MERRIAM | KS | 66202-3745 | |
| JOYCE LOUISE WAPLES | 664 BROOKHAVEN WAY | | | | NICEVILLE | FL | 32578-4045 | |
| JOYCE LOUISE ZANZUCCKI CUST | NICOLE MINISH ZANZUCCKI | UNDER THE NJ UNIFORM | TRANSFERS TO MINORS ACT | 1604 REVERE LN | WALL | NJ | 07753-7100 | |
| JOYCE LOUISE ZANZUCCKI CUST | DANIELLE MINISH ZANZUCCKI | UNDER THE NJ UNIFORM | TRANSFERS TO MINORS ACT | 1604 REVERE LN | WALL | NJ | 07753-7100 | |
| JOYCE LOWARY TR | GENE & JOYCE LOWARY FAM TRUST | UA 04/14/00 | 3610 HILLCREST AVE | | ANTIOCH | CA | 94509-8229 | |
| JOYCE LOWDERMILK EDMONDS | 196 SAW TIMBER | | | | SANFORD | NC | 27330-8386 | |
| JOYCE LUANN SWOBODA | 158 SHASTA COURT | | | | APPLE VALLEY | MN | 55124-7348 | |
| JOYCE M BILLS | 1795 N 300 W | | | | TIPTON | IN | 46072-8553 | |
| JOYCE M BRAY | 125 THE POST RD APT D | | | | SPRINGFIELD | OH | 45503-1039 | |
| JOYCE M BUSCHUR | 1024 GREENRIDGE DRIVE | | | | KITTERING | OH | 45429-4624 | |
| JOYCE M BUTLER | 9410 SPRING BRANCH | | | | DALLAS | TX | 75238-2518 | |
| JOYCE M CLAVON | 24835 LORNA DR | | | | MORENO VALLEY | CA | 92553-5871 | |
| JOYCE M COLEMAN | C/O JOE B BLAND GUARDIAN | BOX 338 | | | VICTORIA | TX | 77902-0338 | |
| JOYCE M CORNWELL TR | U/A DTD 04/21/93 | JOYCE MARIE CORNWELL TRUST | 9183 CAMELOT | | WHITE LAKE | MI | 48386 | |
| JOYCE M DAVIS | 2316 CREST PARK DRIVE | | | | ARLINGTON | TX | 76006-2801 | |
| JOYCE M DEDOMINICIS CUST | JILL DEDOMINICIS UNDER THE | CT UNIFORM GIFTS TO MINROS | ACT | 119 TICONDEROGA RD | TORRINGTON | CT | 06790-3449 | |
| JOYCE M EAVEY | 10501 SHAYTOWN RD | | | | MULLIKEN | MI | 48861-9733 | |
| JOYCE M EVANS | 107 BARRINGTON RD | | | | SYRACUSE | NY | 13214-1402 | |
| JOYCE M FATUR | 843 ARBORETUM CIRCLE | | | | SEGAMORE HILLS | OH | 44067 | |
| JOYCE M FISHER | 1309 NORTHBROOK ST | | | | OSHAWA | L1G 7M | | CANADA |
| JOYCE M GRANFORS | 3848 W 152 ST | | | | CLEVELAND | OH | 44111-5839 | |
| JOYCE M HAMPTON & | ZEBEDEE HAMPTON JT TEN | 3030 PARKFIELD CT | | | FAIRFIELD | CA | 94533-1340 | |
| JOYCE M HASTINGS | 4405 LANSING ROAD | | | | CHARLOTTE | MI | 48813-9373 | |
| JOYCE M HENDERSON | 19 HOOVER LANE | | | | ENFIELD | CT | 06082-5313 | |
| JOYCE M HULCHANSKI | 3321 LAVREN WAY | | | | FLOWER MOUND | TX | 75028-2937 | |
| JOYCE M JACKSON | BOX 375 | | | | SHOREHAM | NY | 11786-0375 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYCE M JACOBS | | 6635 ORANGE KNOLL DR | | | ORLANDO | FL | 32812 | |
| JOYCE M JAMES | | 7941 S CHAPPEL | | | CHICAGO | IL | 60617-1052 | |
| JOYCE M JORDAN | | 126 WOODHILL DRIVE | | | AMHERST | OH | 44001-1614 | |
| JOYCE M KANKEY | | 9600 NE 112TH ST | | | KANSAS CITY | MO | 64157-9626 | |
| JOYCE M KEITH | | 41 CHERRY ST | | | WALTHAM | MA | 02453-3905 | |
| JOYCE M KIRSCH & | THOMAS M KIRSCH JT TEN | 16750 RIDGEWOOD CT | | | PUNTA GORDA | FL | 33982 | |
| JOYCE M LEVATO & JOSEPH G | LEVATO JT TEN | 925 W 31ST ST | | | CHICAGO | IL | 60608-5815 | |
| JOYCE M LI SANTI | | 224 NAPLES TER | | | BRONX | NY | 10463-5414 | |
| JOYCE M LUBACH | | 22 ROOSEVELT TER # TC | | | BAYONNE | NJ | 07002-1919 | |
| JOYCE M MATTHEWS | | 350 CRAWFORD ST | | | EATON TOWN | NJ | 07724-2955 | |
| JOYCE M MC ALLISTER | | 1241 WALL RD | | | WEBSTER | NY | 14580-9542 | |
| JOYCE M MEAKINGS TOD | STEVEN MEAKINGS | 18759 NORTHWAY | | | ROSEVILLE | MI | 48066-1013 | |
| JOYCE M MILLER | APT 800 | 740 WONDERLAND ROAD S | | | LONDON | ONTARIO | N6K 1L9 | CANADA |
| JOYCE M MOWEN | | 7050 PISGAH RD | | | TIPP CITY | OH | 45371 | |
| JOYCE M NEWCOMB | | 511 WATER LILY DR | | | VENICE | FL | 34293 | |
| JOYCE M OLMEDA | | 3492 MEADOHILL CIR | | | HOLLY | MI | 48442 | |
| JOYCE M OPRAMOLLA | | 2480 POMEROY ROAD | | | TREADWELL | NY | 13846-9703 | |
| JOYCE M PARKS | | 21309 CARLTON DRIVE | | | MACOMB | MI | 48044 | |
| JOYCE M PEVERILL | | 462 OLD SACKVILLE RD | | | LOWER SACKVILLE | NOVA SCOTIA | B4C 2J9 | CANADA |
| JOYCE M PFEIFFER | | 234 REITMAN CT | | | ROCHESTER | MI | 48307-1141 | |
| JOYCE M POTTS | | 3633 SUMPTER | | | LANSING | MI | 48911-2622 | |
| JOYCE M ROBBINS | | BOX 44 | | | BOWLING GREEN | VA | 22427-0044 | |
| JOYCE M ROCHE | | 2734 GROVENBURG RD | | | LANSING | MI | 48911 | |
| JOYCE M ROCHE & JOHN E ROCHE JT TEN | | 2734 GROVENBURG RD | | | LANSING | MI | 48911-6459 | |
| JOYCE M ROCHE CUST LJENNIFER | S ROCHE UNIF GIFT MIN ACT | MICH | | 2734 GROVENBURG RD | LANSING | MI | 48911-6459 | |
| JOYCE M ROGERS | | 929 HUBBARD AVE | | | FLINT | MI | 48503-4937 | |
| JOYCE M ROGERS | | 100 408 EAST VACA RD | | | KENNEWICK | WA | 99338-9023 | |
| JOYCE M ROSS | | 1710 STOKESLEY ROAD | | | BALTIMORE | MD | 21222-4837 | |
| JOYCE M ROTHMAN | ATTN JOYCE SISPERA | 252 N WALNUT ST | | | OTTAWA | IL | 61350-1715 | |
| JOYCE M RUMAN | | 18911 SE 114TH ST | | | OCKLAWAHA | FL | 32179-4725 | |
| JOYCE M SCHENK TR U/A DTD 04/04/03 | JOYCE M SCHENK REVOCABLE LIVING TRUST | 41695 BERLY DR | | | CLINTON TOWNSHIP | MI | 48038-4632 | |
| JOYCE M SCHWARTZ & | LEONARD SCHWARTZ JT TEN | 20310 DRUMMOND BAY | | | CLINTON TOWNSHIP | MI | 48038 | |
| JOYCE M SEWNIG | | 7849 W 97TH PL | | | HICKORY HILLS | IL | 60457-2306 | |
| JOYCE M SEWNIG | | 7849 W 97TH PL | | | HICKORY HILLS | IL | 60457-2306 | |
| JOYCE M SHARP & MARION C | FORMAN JT TEN | 309 S GRAY AVE | | | WILM | DE | 19805-1921 | |
| JOYCE M SHEELY | | 1013 E FIRMIN ST | | | KOKOMO | IN | 46902-2337 | |
| JOYCE M SHERWOOD | | 1865 N OLIVE ST | | | SOUTH BEND | IN | 46628-3130 | |
| JOYCE M STAMPER | | BOX 5102 | | | DEARBORN | MI | 48128-0102 | |
| JOYCE M TENNISON | | 510 W BARTON | | | WEST MEMPHIS | AR | 72301-2933 | |
| JOYCE M THORNBERRY & | CATHERINE A KEARNS JT TEN | 1200 W HIGH STREET | | | PIQUA | OH | 45356-2539 | |
| JOYCE M TYRELL | | 1041 BLOOMFIELD ST | | | HOBOKEN | NJ | 07030-5203 | |
| JOYCE M VANHOLDER | | 11200 OLDBRIDGE | | | GRAND BLANC | MI | 48439-1058 | |
| JOYCE M WALL | | 28621 ROSSLYN | | | GARDEN CITY | MI | 48135-2765 | |
| JOYCE M WHEELER & | JOHN R WHEELER JT TEN | 44853 ERIN | | | PLYMOUTH | MI | 48170-3808 | |
| JOYCE M WHEELER & | KIM E FAZIO JT TEN | 44853 ERIN | | | PLYMOUTH | MI | 48170-3808 | |
| JOYCE M WILSON & | KATHY BONDI JT TEN | 12140 FRANCESCA | | | GRAND BLANC | MI | 48439-1564 | |
| JOYCE M WISHKIN | | 627 HIGH RD | | | ASHLAND | PA | 17921 | |
| JOYCE MAH & BETTY MAH JT TEN | | 474 MILLER AVE | | | FREEPORT | NY | 11520-6115 | |
| JOYCE MANIS | | 1860 BENTLEY DR | | | SALEM | OH | 44460-2427 | |
| JOYCE MARIE DAOUST | | G-8385 W POTTER RD | | | FLUSHING | MI | 48433 | |
| JOYCE MARKIN | | 161 WEST LEWISTON | | | FERNDALE | MI | 48220-2722 | |
| JOYCE MARY HORECKY | | 7 HOBBS LN | | | CLINTON CORNERS | NY | 12514-2435 | |
| JOYCE MATEVIA & GERALD A | MATEVIA JT TEN | 5309 WILDWOOD DR | | | HOWELL | MI | 48843-9183 | |
| JOYCE MAXINE STORRY | | 462 QUEEN ST | | | PORT PERRY | ONTARIO | L9L 1K2 | CANADA |
| JOYCE MAY BOGGESS | | PO BOX 1366 | | | THOMSON | GA | 30824 | |
| JOYCE MC CARTHY HOLLOWAY | | 115 FITH ST | | | GLENWOOD SPRINGS | CO | 81601-2909 | |
| JOYCE MC CLAY CUST COLLEEN | ROSE MC CLAY UNDER THE NY | UNIF GIFT MIN ACT | 114 AGOR LANE | | MAHOPAC | NY | 10541-1324 | |
| JOYCE MC DONALD | | 16 SHERWOOD LANE | | | NUTLEY | NJ | 07110-2550 | |
| JOYCE MC MILLAN | | P.O. BOX 4302 | | | DILLON | CO | 80435 | |
| JOYCE MCCLURG | | 76 WRIGHT RD | | | HENRIETTA | NY | 14467-9502 | |
| JOYCE MCCLURG & RICHARD | MCCLURG JT TEN | 76 WRIGHT ROAD | | | HENRIETTA | NY | 14467-9502 | |
| JOYCE MEAD | | 3129 WAYNE RD | | | HOPKINS | MI | 49328 | |
| JOYCE MILLER SAWYER | | 3000 WILLIAMS STATION RD | | | MATTHEWS | NC | 28105 | |
| JOYCE MONDEAU | | 1714 DAKOTA | | | FLINT | MI | 48506-4622 | |
| JOYCE MORRIS | | P O BOX 464 | | | SWEETSER | IN | 46987 | |
| JOYCE N COMER | | 1088 HELMER ROAD | | | RIVERDALE | GA | 30296-1259 | |
| JOYCE N GREENINGER | | 401 DRUMMERS LANE | | | WAYNE | PA | 19087-1558 | |
| JOYCE N LAVISCOUNT | | 8 CHICORY PL | | | NEWTOWN | PA | 18940-1253 | |
| JOYCE N LEARY TR U/A DTD | 12/29/67 JOYCE N LEARY TRUST | 1967 | BOX 250 | | ANDOVER | MA | 01810-0005 | |
| JOYCE N WATSON | | 6709 PRINCE LANE | | | CLARKSTON | MI | 48346-2330 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYCE NOKES SIMMONS | 165 HERITAGE LN | | | | SALISBURY | NC | 28147-7867 | |
| JOYCE O SWINGLEY | 13601 FOREST BEND CIRCLE | | | | LOUISVILLE | KY | 40245 | |
| JOYCE OLSON | 43 COUNTY RTE 49 | | | | HOPKINTON | NY | 12965-9617 | |
| JOYCE ONEIL | 1803 49TH AVE WEST | | | | BRADENTON | FL | 34207 | |
| JOYCE OOSTERHEERT | 3132 92ND ST SW | | | | BYRON CENTER | MI | 49315 | |
| JOYCE P DILLARD CUST | MARY KATHERINE DILLARD | UNIF GIFT MIN ACT SC | 702 GLENRIDGE RD | | SPARTANBURG | SC | 29301-5306 | |
| JOYCE P DILLARD CUST | SARAH JO DILLARD | UNIF GIFT MIN ACT SC | 702 GLENRIDGE ROAD | | SPARTANBURG | SC | 29301-5306 | |
| JOYCE P DILLARD CUST | HANNAH ELIZABETH DILLARD | UNIF GIFT MIN ACT SC | 702 GLENRIDGE RD | | SPARTANBURG | SC | 29301-5306 | |
| JOYCE P GERNEY | 225 SOUTH STILES STREET | | | | LINDEN | NJ | 07036-4344 | |
| JOYCE P HEISS | 13001 112TH AVENUE | | | | GRAND HAVEN | MI | 49417-8751 | |
| JOYCE P HIRT | 80 DAVIS LANE | | | | RED BANK | NJ | 07701-5563 | |
| JOYCE P JONES | 13311 3RD AVE SW | | | | SEATTLE | WA | 98146 | |
| JOYCE P LANGFORD | 3748 MONTROSE CIR | | | | JACKSON | MS | 39216-3712 | |
| JOYCE P MIKOLAJEWSKI | 503 CO RD 668 | | | | DAYTON | TX | 77535-3057 | |
| JOYCE P SWINNEY | 131 STONEWOOD DR | | | | RUSSELLVILLE | AL | 35654-8173 | |
| JOYCE P WOHLFEIL | 195 DELRAY AVE | | | | WEST SENECA | NY | 14224-1842 | |
| JOYCE P WOHLFEIL AS CUST FOR | CATHERINE A WOHLFEIL U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 195 DELRAY AVE | WEST SENECA | NY | 14224-1842 | |
| JOYCE P WOHLFEIL AS CUST FOR | MARGARET L WOHLFEIL U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 195 DELRAY AVE | WEST SENECA | NY | 14224-1842 | |
| JOYCE PANNONE | 4055 JUDGE CT | | | | SEAFORD | NY | 11783-2262 | |
| JOYCE PETERSON THURMER | CUST ELIZABETH S THURMER | UNIF GIFT MIN ACT COLO | 1435 OLD TALE RD | | BOULDER | CO | 80303-1323 | |
| JOYCE PIERPOLINE | 228 W 15TH ST AP 4C | | | | NEW YORK CITY | NY | 10011-6550 | |
| JOYCE PIKE | 111 BELLOT ROAD | | | | RINGWOOD | NJ | 07456-2823 | |
| JOYCE PINKETT | 224 KELLER BEYER RD | | | | NEW CASTLE | DE | 19720 | |
| JOYCE PLAYTER | 1352 HILLSIDE DR | | | | WAUKESHA | WI | 53186-8110 | |
| JOYCE POTENSKY TOD CHRISTOPHER S | POTENSKY SUBJECT TO STA TOD RULES | C/O CHRIS POTENSKY | 6787 WILLOW LANE | | MASON | OH | 45040 | |
| JOYCE PURIFORY | 20201 CARRIE | | | | DETROIT | MI | 48234-3075 | |
| JOYCE R BARCEY | 1583 N LINCOLN AVE | | | | SALEM | OH | 44460-1338 | |
| JOYCE R DE VALINGER | 647 STATE ROUTE 186 | LAKE CLEAR ROAD | | | SARANAC LAKE | NY | 12983 | |
| JOYCE R DE VALINGER & TRAVIS | STEWART DE VALINGER JT TEN | 647 STATE ROUTE 186 | LAKE CLEAR ROAD | | SARANAC LAKE | NY | 12983 | |
| JOYCE R GUNTER JR | 7632 TORTUGA DR | | | | DAYTON | OH | 45414-1760 | |
| JOYCE R HURST CUST MARK | FORAKER UNIF GIFT MIN ACT | OHIO | 38 LEONARD AVE | | HOOKSETT | NH | 03106-1053 | |
| JOYCE R LOVE | 7055 N ROCKLEDGE AVE | | | | MILWAUKEE | WI | 53209-2941 | |
| JOYCE R PAGE | 16554 MENDOTA ST | | | | DETROIT | MI | 48221-2820 | |
| JOYCE R REILLY TRUSTEE | REVOCABLE TRUST DTD 07/09/92 | U/A JOYCE R REILLY | 5001-D LITTLE CREEK | | GODFREY | IL | 62035-1508 | |
| JOYCE R SONE & J ROY SONE | TRUSTEES U/A DTD 06/07/91 | THE JOYCE R SONE & J ROY | SONE TRUST | 3326 CEDAR BEND RD | JEFFERSON CITY | MO | 65109-9228 | |
| JOYCE R STANLEY | 934 COMMUNITY DR | | | | LA GRANGE PARK | IL | 60526-1559 | |
| JOYCE R SUROWY | 353 ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2360 | |
| JOYCE R TERRELL | 20061 PREVOST | | | | DETROIT | MI | 48235-2344 | |
| JOYCE R WEATHERLY | BOX 217 | | | | MIDWAY | TX | 75852-0217 | |
| JOYCE RICHARDSON | 7041 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9736 | |
| JOYCE ROBINSON | 24433 ROANOKE | | | | OAK PARK | MI | 48237-1838 | |
| JOYCE ROSEN | 40-B FRANKLIN LANE | | | | WHITING | NJ | 08759-1820 | |
| JOYCE RUTH | 54 PLEASANT ST | | | | HAMBURG | NY | 14075-4840 | |
| JOYCE S BROWN | 14 CAMEO DR | | | | MONROE TWP | NJ | 08831-8731 | |
| JOYCE S CROX | 2365 SARATOGA DRIVE | | | | LOUISVILLE | KY | 40205-2020 | |
| JOYCE S GODWIN & J | LINDSAY BIXLER JT TEN | C/O MRS JOYCE S MORRIS | 3159 KNOLLWOOD DR APT 22-A | | MOBILE | AL | 36693-2754 | |
| JOYCE S HERSHBERGER | 2040 BENTLEY DR | | | | WILLIAMSPORT | PA | 17701-1958 | |
| JOYCE S IRISH CUST JENNIFER | ANN IRISH UNIF GIFT MIN ACT | CONN | 101 FAR HORIZON DR | | CHESHIRE | CT | 06410-2855 | |
| JOYCE S LUPU | 150 CAROLYN AVE | | | | CORTLAND | OH | 44410-1320 | |
| JOYCE S OUELLETTE | 10610 SAGEFOREST | | | | HOUSTON | TX | 77089-3315 | |
| JOYCE S PICKARD | 401 WARDMAN ROAD | | | | KENMORE | NY | 14217-2909 | |
| JOYCE S WALLACE | 2 DOMINGO RD | | | | DELAND | FL | 32724-1303 | |
| JOYCE S WIDMARK | 114 E FAIRVIEW | | | | ARLINGTON HEIGHTS | IL | 60005-2665 | |
| JOYCE SCHIRA | BOX 1012 | | | | DEARBORN HEIGHTS | MI | 48127-7012 | |
| JOYCE SCHUETTE | 147 BAY SHORE DRIVE | | | | BAY CITY | MI | 48706 | |
| JOYCE SCHWARTZ | 228 BRECON DR | | | | SALINE | MI | 48176-1189 | |
| JOYCE SEGELBAUM | 9225 MEDICINE LAKE RD #111 | | | | GOLDEN VALLEY | MN | 55427 | |
| JOYCE SHEA | 27432 DEWDROP AVE | | | | CANYON COUNTRY | CA | 91351-3328 | |
| JOYCE SHEVLAND CUST | NICHOLAS EDWARD SHEVLAND | UNDER IL UNIF TRANSFERS TO | MINORS ACT | 13206 TRIADELPHIA RD | ELLICOTT CITY | MD | 21042-1143 | |
| JOYCE SHEVLAND CUST | MATTHEW ROBERT SHEVLAND | UNDER IL UNIF TRANSFERS TO | MINORS ACT | 13206 TRIADELPHIA RD | ELLICOTT CITY | MD | 21042-1143 | |
| JOYCE SHEVLAND CUST RYAN | MICHAEL SHEVLAND UNDER IL | UNIF TRANSFERS TO MINORS ACT | 13206 TRIADELPHIA RD | | ELLICOTT CITY | MD | 21042-1143 | |
| JOYCE SIMON AS CUSTODIAN | FOR DANA SIMON U/THE ARIZONA | UNIFORM GIFTS TO MINORS ACT | ATTN DANA SIMON M D | 2320 ASHWORTH ROAD | WEST DES MOINES | IA | 50265-3317 | |
| JOYCE SLOCUM GINGOLD | 41 N CHERRY RD | | | | MEMPHIS | TN | 38117-3101 | |
| JOYCE SMITH | 10023 WARWICK | | | | DETROIT | MI | 48228-1324 | |
| JOYCE SMITH | 31 MASON AVE | | | | NEWTON | NJ | 07860-2407 | |
| JOYCE STAHL AS CUSTODIAN | FOR SHERIN SUE STAHL U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 1201 SOUTH OCEAN DR-APT 2212 S. TOWER | HOLLYWOOD | FL | 33019 | |
| JOYCE STINE | 5715 F COACH DR E | | | | DAYTON | OH | 45440-2745 | |
| JOYCE STREY | 5015 RIVERMOOR DR | | | | OMRO | WI | 54963-9428 | |
| JOYCE SUDHOFF | 145 BEVERLEY DR SE | | | | WINTER HAVEN | FL | 33884-2002 | |
| JOYCE T BOWYER & MARK W | BOWYER JR JT TEN | APT 1015 | APT 615 1111 PARK AVE | | BALTIMORE | MD | 21201-5620 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYCE T CAUMMISAR | 704 FOREST PARK RD | | | | LOUISVILLE | KY | 40223-5414 | |
| JOYCE T GARDNER | 2412 NE 14 ST | | | | FT LAUDERDALE | FL | 33304-1548 | |
| JOYCE T THOMPSON | 3916 VALLEY BEND DR | | | | MOODY | AL | 35004-2523 | |
| JOYCE TASCH | 7979 CHICAGO AVENUE | | | | RIVER FOREST | IL | 60305-1363 | |
| JOYCE THOMAS | 336 AUBURN | | | | PONTIAC | MI | 48342-3204 | |
| JOYCE TIMPONE | 29 TOWER LANE | | | | LEVITTOWN | NY | 11756 | |
| JOYCE TYRELL AS EXECUTRIX OF | THE ESTATE OF JOHN J TYRELL | 1041 BLOOMFIELD ST | | | HOBOKEN | NJ | 07030-5203 | |
| JOYCE V EVANS | 1191 N AURELIUS RD | | | | MASON | MI | 48854-9529 | |
| JOYCE V PENIX CUST | CODY F WOOD | UNDER THE OK UNIF TRAN MIN ACT | RR 1 BOX 182 | | PAULS VALLEY | OK | 73075-9762 | |
| JOYCE VEVERKA & LOUIS | VEVERKA JT TEN | 6144 MILLER RD | | | SWARTZ CREEK | MI | 48473-1517 | |
| JOYCE VIVIAN ANTHONY & | LENA DARLENE MUELLER JT TEN | 6334 THORNAPPLE LAKE RD | LOT 1 | | NASHVILLE | MI | 49073 | |
| JOYCE VIVIAN ANTHONY TOD | LENA DARLENE MUELLER | SUBJECT TO STA TOD RULES | 6334 THORNAPPLE LAKE RD | LOT 1 | NASHVILLE | MI | 49073 | |
| JOYCE W BEATENBOUGH | 11037 PRATT LN | | | | LYNDONVILLE | NY | 14098-9424 | |
| JOYCE W BLACK TR | JOYCE W BLACK TRUST U/A DTD 6/11/90 | 322 W 43RD CRT | | | GRIFFITH | IN | 46319 | |
| JOYCE W COOK | 4661 DURBAN PARK DRIVE | | | | PLANO | TX | 75024 | |
| JOYCE W DONOHUE | 151 HENNEWYCK CIRCLE | | | | SLINGERLANDS | NY | 12159 | |
| JOYCE W HEATH TR FOR SARAH | M PARTLOW HOME U/W ALBERT N | PARTLOW | 13 MARBLE STREET | | BRANDON | VT | 05733-1119 | |
| JOYCE W JOHNSON CUST | BEN DANIEL JOHNSON | UNIF GIFT MIN ACT GA | 10800 ALPHARETTA HWY 547 | | ROSWELL | GA | 30076-1423 | |
| JOYCE W KELLY | 44 S WHISPERING LANE | | | | HAMBURG | NY | 14075-1839 | |
| JOYCE W PALLAGUT | 2624 ROBIN HOOD DR | | | | GREENSBORO | NC | 27408-3914 | |
| JOYCE W POLLACK | 6137 N SACRAMENTO | | | | CHICAGO | IL | 60659-2519 | |
| JOYCE W SCROEDER | 200 PICKETT AVE | | | | SANDSTON | VA | 23150-1431 | |
| JOYCE W SLACK | BOX 24 | GRANARY ROAD | | | SERGEANTSVILLE | NJ | 08557-0024 | |
| JOYCE W VENDELY | 1086 FOOTVILLE | RICH ROAD | | | JEFFERSON | OH | 44047 | |
| JOYCE W WEAVER | 6909 ST RT 571 EAST | | | | GREENVILLE | OH | 45331-9669 | |
| JOYCE W WINSLOW | 17 TWIN LAKE ESTATE | | | | HUMBOLDT | TN | 38343 | |
| JOYCE WALLACE | 2008 BARBERRY CT | | | | BOWLING GREEN | KY | 42104 | |
| JOYCE WEATHERLY | HWY 21 EAST | BOX 217 | | | MIDWAY | TX | 75852-0217 | |
| JOYCE WEATHERSBY | BOX 573 | | | | LIBERTY | MS | 39645-0573 | |
| JOYCE WEBER BOWERS | RR1 BOX 37 | | | | STRASBERG | IL | 62465-9701 | |
| JOYCE WEBSTER OWINGS | 15965 BROOKHILL DR | | | | BROOKFIELD | WI | 53005-2258 | |
| JOYCE WECHSLER | 158 TEWKESBURY RD | | | | SCARSDALE | NY | 10583-6036 | |
| JOYCE WILLIAMS BYRD & JAROLD | D BYRD JT TEN | 15933 GEORGIA | | | PARAMOUNT | CA | 90723-5103 | |
| JOYCE WILLIAMS-BUCKLER | 3867 MEADOW LANE | | | | GROVE CITY | OH | 43123-2214 | |
| JOYCE WILSON | 1861 CRESTLINE RD | | | | PLEASANTON | CA | 94566 | |
| JOYCE WIMER & LUCIAN W WIMER | TRUSTEES U/A DTD 05/20/91 | LUCIAN W WIMER & JOYCE M | WIMER LIVING TRUST | 147 TRUDELL DRIVE | SAN ANTONIO | TX | 78213-3054 | |
| JOYCE WINKLER & ROBERT | WINKLER JT TEN | 219 SERPENT LANE | | | MANAHAWKIN | NJ | 8050 | |
| JOYCE WOOD | 13675 MASON RD BOX 592 | | | | GRANT | MI | 49327 | |
| JOYCE WOODS | 12740 ROSELAWN | | | | DETROIT | MI | 48238-3178 | |
| JOYCE WYSKIEWICZ | 31 MILLER AVE | | | | MERIDEN | CT | 06450-6827 | |
| JOYCE Y KEILLOR | 4622 SE TORCH LAKE DR | | | | BELLAIRE | MI | 49615-9346 | |
| JOYCE Y SEE | 11300 SE 74TH AVE | | | | BELLEVIEW | FL | 34420-4226 | |
| JOYCE ZAPEL | 6741 E LASALLE PL | | | | DENVER | CO | 80224 | |
| JOYCEANN YELTON | 1120 CHESTER ST | | | | ANDERSON | IN | 46012 | |
| JOYCELYN A ROGERS | 1035 CLIFT CAVE DRIVE | | | | SODDY | TN | 37379-5704 | |
| JOYCELYN B BROUSSARD | 2598 KIRK RD | | | | MAURICE | LA | 70555-3352 | |
| JOYCELYN L ANG | 6463 POWHATAN DR | | | | HAYES | VA | 23072 | |
| JOYCELYN S PIKE | 1919 LIVEOAK TRAIL | | | | WILLIAMSTON | MI | 48895-9344 | |
| JOYCELYN T MAZZA | 5419 LAKOTA DR | | | | WESTERVILLE | OH | 43081-7843 | |
| JOYCLYN M WATERS | 15835 NW 10TH ST | | | | PMBK PINES | FL | 33028-1606 | |
| JOYE C DOREY & | DALE A DOREY JT TEN | 21 AUDETTE ST | | | WINOOSKI | VT | 05404-1750 | |
| JOYE C DOREY & | TRINA D VILLEMAIRE JT TEN | 21 AUDETTE ST | | | WINOOSKI | VT | 05404-1750 | |
| JOYE C DOREY & | LISA D MYERS JT TEN | 21 AUDETTE ST | | | WINOOSKI | VT | 05404-1750 | |
| JOYE C DOREY & LAURIE J | DOREY JT TEN | 21 AUDETTE ST | | | WINOOSKI | VT | 05404-1750 | |
| JOYE H BURT TRUSTEE U/A DTD | 03/15/88 THE JOYE H BUTT | TRUST | 209 D OAKLEAF CIRCLE | | ABINGDON | MD | 21009-2799 | |
| JOYE J LESLIE | 4860 BRYCE CANYON PARK DR | | | | FREMONT | CA | 94538-3954 | |
| JOYE KANE | RURAL ROUTE 1 | | | | MAIDSTONE | ONTARIO | N0K 1H0 | CANADA |
| JOYES N TWEED | 21155 RUNNING BRANCH | | | | DIAMOND BAR | CA | 91765-3777 | |
| JOYLYNNE DANIELS WILLS & | JERRY B WILLS JT TEN | 5650 MUNCASTER MILL ROAD | | | ROCKVILLE | MD | 20855-1827 | |
| JOZEF A MOCHOL | 29623 OAKLEY ST | | | | LIVONIA | MI | 48154 | |
| JOZEF ATLAS | 154 ALTESSA BLVD | | | | MELVILLE | NY | 11747 | |
| JOZEF BARUTA | 4570 BROADVIEW ROAD UP | | | | CLEVELAND | OH | 44109 | |
| JOZEF BEDNARZ | 380 N ADAM ST | | | | LOCKPORT | NY | 14094-1406 | |
| JOZEF KEPA | 42-600 TARNOWSKIE GORY | | | | UL BESKIDZKA | | 10 | POLAND |
| JOZEF KIELIAN | 212 PENN PLACE | | | | LINDEN | NJ | 07036-4340 | |
| JOZEF MIZERA | 11840 STONEY RIDGE | | | | BRIGHTON | MI | 48114-9222 | |
| JOZEF Z NEDZA | 761 PILGRIM AVE | | | | LAWRENCEVILLE | NJ | 08648-4616 | |
| J-P MASEK INVESTMENTS LTD | /A PARTNERSHIP/ | C/O JOSEPH MASEK | 210060 WILDCAT DRIVE | | GERING | NE | 69341-6724 | |
| JP MORGAN CHASE BK TRAD CUST | VIRGINIA A SMITH IRA ROLLOVER | 34476 MANOR RUN CIR | | | STERLING HTS | MI | 48312-5332 | |
| JR LOUIS R BIZZARRO CUST | LOUIS RICHARD BIZZARRO | UNDER THE NJ UNIFORM | TRANSFERS TO MINORS ACT | 5 ENDICOTT DR | GREAT MEADOWS | NJ | 07838-2008 | |
| JR SAFETY CLUB | ATTN FRANK SEARS | 145 E WASHINGTON ST | | | MONTICELLO | GA | 31064-1015 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JS MURRY JR | BOX 665 | | | | OAKDALE | LA | 71463-0665 | |
| JTM FAMILY LIMITED PARTNERSHIP | /INDIANA LTD PARTNERSHIP/ | 407 MILL FARM RD | | | NOBLESVILLE | IN | 46060 | |
| JUAN A CARDONA | 1833 RIVERSIDE DR | | | | LAKE STATION | IN | 46405-2072 | |
| JUAN A CARRERA | 612 BRANHAM LANE | | | | SAN JOSE | CA | 95136-1914 | |
| JUAN A DELOSSANTOS & CELIA | DELOSSANTOS JT TEN | 966 LINCOLN AVE | | | ADRIAN | MI | 49221-3230 | |
| JUAN A KIMBLE | 115 OLD HICKORY LANE | | | | GROVE CITY | PA | 16127 | |
| JUAN A MARTINEZ | 8585 W RIVERSIDE DR | | | | SARANAC | MI | 48881-9521 | |
| JUAN A MATA | 1318 JOHNSON | | | | SAGINAW | MI | 48601-1730 | |
| JUAN A PRADO | 340 FERNWOOD AVE | | | | FOLSOM | PA | 19033-2108 | |
| JUAN A RAMOS | 5779 MARYANNE PL | | | | HALTOM CITY | TX | 76137-2682 | |
| JUAN A REYNOSO | 24325 VISTA BUENA DR | | | | DIAMOND BAR | CA | 91765-1836 | |
| JUAN A RIVERA | 15836 HANOVER | | | | ALLEN PARK | MI | 48101-2738 | |
| JUAN A SILVAS | 9037 ROYSTON ROAD | | | | GRAND LEDGE | MI | 48837-9414 | |
| JUAN A WATSON | 1519 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-2095 | |
| JUAN ALVARADO HERNANDEZ | 339 E 87ST | | | | NEW YORK CITY | NY | 10128 | |
| JUAN ANDRES LOPEZ CONWAY | BOX 9020796 | | | | SAN JUAN | PR | 00902-0796 | |
| JUAN ANTONIO DELOS-SANTOS | 966 LINCOLN AVE | | | | ADRIAN | MI | 49221-3230 | |
| JUAN ANTONIO DELOS-SANTOS | 966 LINCOLN AVE | | | | ADRIAN | MI | 49221-3230 | |
| JUAN ARELLANO | 3972 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1539 | |
| JUAN B AGEE | 2828 CO RD 170 | | | | MOULTON | AL | 35650-7472 | |
| JUAN B SEPEDA JR | 22800 DEERFIELD COURT | | | | CURTICE | OH | 43412-9312 | |
| JUAN B VAZQUEZ | 4100 SPRING MILL DR | | | | KOKOMO | IN | 46902-5168 | |
| JUAN BARBOSA | 2750 S KEELER AVE | | | | CHICAGO | IL | 60623-4328 | |
| JUAN C ESTEVA | 751 MALENA DR | | | | ANN ARBOR | MI | 48103-9360 | |
| JUAN C PATURZO | 9030 W HAWTHORN DR | | | | HICKORY HILLS | IL | 60457-3206 | |
| JUAN C RADZINSCHI & | ADRIANA RADZINSCHI JT TEN | 6516 GARDENWICK RD | | | BALTIMORE | MD | 21209-2538 | |
| JUAN C VAZQUEZ | 2925 DOWNING ST | | | | FLOWER MOUND | TX | 75028-1730 | |
| JUAN CASILLAS | 707 CORK STREET | | | | SAN FERNANDO | CA | 91342-5410 | |
| JUAN CAVAZOS | 2057 IOWA | | | | SAGINAW | MI | 48601-5214 | |
| JUAN CENTENO | 2715 WILSON | | | | LANSING | MI | 48906-2640 | |
| JUAN CEPEDA | 1646 ANTHONY AVE APT 2B | | | | BRONX | NY | 10457-8025 | |
| JUAN E CAHUE | 214 W TANGLEWOOD DR | | | | NEW BRAUNFELS | TX | 78130-8135 | |
| JUAN E JIMENEZ | 2554 SHILSHONE CIRCLE | | | | SAN JOSE | CA | 95121-2711 | |
| JUAN ESCOBAR | 729 ROXBURY CT | | | | LAKE ORION | MI | 48359-1749 | |
| JUAN F BARRIOS | 10345 CAYUGA AVE | | | | PACOIMA | CA | 91331-3109 | |
| JUAN F CISTERNE | 14611 JACKSON ST | | | | TAYLOR | MI | 48180-4746 | |
| JUAN F MORALES | 1432 N GORDON ST | | | | HOLLYWOOD | CA | 90028-8409 | |
| JUAN F MORALES | 1280 S W 142ND AVENUE | | | | MIAMI | FL | 33184-2784 | |
| JUAN F NUNEZ | 9747 S 90TH AVE APT 1N | | | | PALOS HILLS | IL | 60465-1055 | |
| JUAN FLORES | 4935 MARTIN RD | | | | WARREN | MI | 48092-3492 | |
| JUAN GONZALEZ | 66 W 88TH ST 1B | | | | NEW YORK | NY | 10024-2523 | |
| JUAN GONZALEZ | 22W142 BUENA VISTA DR | | | | GLEN ELLYN | IL | 60137-6815 | |
| JUAN GONZALEZ | 22W142 BUENA VISTA DR | | | | GLEN ELLYN | IL | 60137-6815 | |
| JUAN GUERRERO | 35421 YOUNG DR | | | | CLINTON TWP | MI | 48035-2390 | |
| JUAN H FONT & CELESTE C | FONT JT TEN | BOX 40533 | | | | | 00940-0533 | PR |
| JUAN H ROMERO | BOX 3726 | | | | ALBUQUERQUE | NM | 87190-3726 | |
| JUAN HENDERSON | TECOYOTITLA 243 | | | | MEXICO 20 DF | | 01030 MEXICO | |
| JUAN HERRERA RODRIGUEZ | 1221 S CORNELL AVE | | | | FLINT | MI | 48505-1311 | |
| JUAN I SUAREZ | C/O TERESA SUREZ | 20364 TIMES AVENUE | | | HAYWARD | CA | 94541-3724 | |
| JUAN J ADAME | 6808 CHERRYTREE DR | | | | ARLINGTON | TX | 76001-7827 | |
| JUAN J BRIONES | BOX 31 | | | | SHERWOOD | OH | 43556-0031 | |
| JUAN J CEPERO | 4808 RED BIRCH DR | | | | ARLINGTON | TX | 76018-5201 | |
| JUAN J GUTTERO | ATTN FAHNESTOCK & CO INC | 125 BROAD ST FL 15 | | | NEW YORK | NY | 10004-2400 | |
| JUAN J HALL | 639 HIGHLAND LN | | | | PONTIAC | MI | 48341-2763 | |
| JUAN J LOPEZ | 1208 EMERALD AVE | | | | CHICAGO HTS | IL | 60411-2716 | |
| JUAN J MARTINEZ | 8754 S MARQUETTE | | | | CHICAGO | IL | 60617-2418 | |
| JUAN J PENA | 872 EMERSON | | | | PONTIAC | MI | 48340-3225 | |
| JUAN J VALDEZ | 6120 SOUTH CENTRAL AVENUE | | | | CHICAGO | IL | 60638-4508 | |
| JUAN L CRUZ | 10313 S W 4 STREET | | | | MIAMI | FL | 33174-1712 | |
| JUAN L SALAS | 12183 MEMPHIS | | | | SYLMAR | CA | 91342-5247 | |
| JUAN LOPEZ | 5100 S MARSHFIELD AVE | | | | CHICAGO | IL | 60609-5750 | |
| JUAN M ALANIZ | 7013 CECIL DR | | | | FLINT | MI | 48505-5710 | |
| JUAN M GARCIA | 585 HILLVIEW DR | | | | MILPTAS | CA | 95035 | |
| JUAN M GAVIA | 5648 W FISHER | | | | DETROIT | MI | 48209-3151 | |
| JUAN M IBARRA | 930 LIONEL CT | | | | SPARKS | NV | 89434-8899 | |
| JUAN M MANTECA | 630 E SAM HOUSTON | | | | PHARR | TX | 78577-5542 | |
| JUAN M MARTINEZ | BOX 36 | | | | EDROY | TX | 78352-0036 | |
| JUAN M MENDEZ | PO BOX 29632 | | | | CLEVELAND | OH | 44129-0632 | |
| JUAN M MONTES | 2726 MORENGO ST | | | | LOS ANGELES | CA | 90033-2027 | |
| JUAN M VASQUEZ | 1077 MEMORIAL CIRCLE | | | | NEW BRAUNFELS | TX | 78130-1108 | |
| JUAN M VERA | 216 NELL DEAWE | | | | SCHERTZ | TX | 78154-1528 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN MUNOZ | 6451 HORATIO | | | | DETROIT | MI | 48210-2370 | |
| JUAN O VILLARREAL | 5280 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1193 | |
| JUAN OROZCO | 901 JUDIE DRIVE | | | | CLEVELAND | OH | 44109-3719 | |
| JUAN P ZAVALA | 5811 S TALMAN | | | | CHICAGO | IL | 60629-1517 | |
| JUAN QUINTANA | 906 TROTWOOD AVE | APT A7 | | | COLUMBIA | TN | 38401-3062 | |
| JUAN R CASTILLO | 5828 W 64ST | | | | CHICOGO | IL | 60638-5402 | |
| JUAN R GONZALEZ | 2382 E 27TH STREET | | | | OAKLAND | CA | 94601-1331 | |
| JUAN R LUJAN | 904 E GOLDEN ST | | | | COMPTON | CA | 90221 | |
| JUAN R QUINONES | 402 SCONE DR | | | | DETROIT | MI | 48098-1734 | |
| JUAN R ROJAS | 1545 MT LASSEN DR | | | | SAN JOSE | CA | 95127-4823 | |
| JUAN R SAENZ | 1584 ALLENDALE | | | | SAGINAW | MI | 48603-4402 | |
| JUAN R VAZQUEZ | BOX 6417 | | | | MOORE | OK | 73153-0417 | |
| JUAN R VAZQUEZ | BOX 6417 | | | | MOORE | OK | 73153-0417 | |
| JUAN S VASQUEZ | BOX 1032 | | | | HOLLAND | MI | 49422-1032 | |
| JUAN SANDOVAL | 1134 HYLAND ST | | | | LANSING | MI | 48915-2014 | |
| JUAN TREVINO | 12571 ST MICHAEL | | | | HOUSTON | TX | 77015-3352 | |
| JUAN V GUERRERO | 2101 PROCTOR | | | | FLINT | MI | 48504-7224 | |
| JUAN VASQUEZ | 9102 HEGEL ST | | | | BELLFLOWER | CA | 90706-4218 | |
| JUAN VASQUEZ | 1077 MEMORIAL CIR | | | | NEW BRAUNFELS | TX | 78130-1108 | |
| JUAN VEGA | 9018 CANDLESTICK CIRCLE | | | | SHREVEPORT | LA | 71118-2301 | |
| JUAN VEGA | 533 BATH AVE | | | | LONG BRANCH | NJ | 07740-6010 | |
| JUAN VELASQUEZ | 17061 CICOTTE | | | | ALLEN PARK | MI | 48101-3116 | |
| JUAN VILLARREAL | 13466 RD 232 | | | | CECIL | OH | 45821-9423 | |
| JUANA E TERRERO | 159 NORTH AVENUE WEST POINT CT 06880 | | | | WEST POINT | US | 06880 | |
| JUANA MARTINEZ | 3512 WOODLEAF DR | | | | SHREVEPORT | LA | 71118-3612 | |
| JUANA MARTINEZ | 3512 WOODLEAF DR | | | | SHREVEPORT | LA | 71118-3612 | |
| JUANA NAVARRO | 2407 CACTUS DR | | | | KILLEEN | TX | 76549-8537 | |
| JUANA TOTORICA TRUSTEE U/A | DTD 05/14/91 THE JUANA | TOTORICA TRUST | 9323 STONEHILL CT | | BOISE | ID | 83709-0564 | |
| JUANATA D COOK | 101 EMERALD DR | | | | ANDERSON | IN | 46012-3284 | |
| JUANDALI D SCOTT | 16620 MARK TWAIN | | | | DETROIT | MI | 48235-4528 | |
| JUANICE H VICK | 621 FRAWLEY RD | | | | CHATTANOOGA | TN | 37412-4025 | |
| JUANICE M LOTT & RAYBURN W | LOTT JT TEN | 208 MAPLE HILL RD | | | LEBANON | TN | 37087 | |
| JUANITA A ABALOS | 3343 NORTH WOODSON AVE | | | | FRESNO | CA | 93705 | |
| JUANITA A GOODROW | 814 E KEARSLEY APT 106 | | | | FLINT | MI | 48503-1957 | |
| JUANITA A GRESH | 9339 CLEVELAND ST | | | | CROWN POINT | IN | 46307-1849 | |
| JUANITA A RICHEY | 4237 BEAUJOLAIS DRIVE | | | | KENNER | LA | 70065-1731 | |
| JUANITA B ESHENBAUGH | 179 GEORGIA AVENUE | | | | LORAIN | OH | 44052-2150 | |
| JUANITA B GOSIOCO & | DENNIS GOSIOCO & | LOLITA F GOSIOCO JT TEN | BOX 25145 | | HARPER WOODS | MI | 48225-0145 | |
| JUANITA B NELSON | 602 | 2016 MAIN | | | HOUSTON | TX | 77002-8843 | |
| JUANITA B PARKER | ATT JAY | 548 DALMENY HILL NW | | | CALGARY | AB | T3A 1T6 | CANADA |
| JUANITA B TOTH & | VICKI L FICK JT TEN | 504 MUNROE CIRCLE | | | GLEN BURNIE | MD | 21061-3929 | |
| JUANITA BAKER | 7018 ROSELAND DR | | | | URBANDALE | IA | 50322-3243 | |
| JUANITA BENES | 8471 OCTAVIA | | | | BRIDGEVIEW | IL | 60455-1724 | |
| JUANITA BETTS | 11227 S NORMAL | | | | CHICAGO | IL | 60628-4739 | |
| JUANITA BREZZELL | G3064 MILLER RD APT 509 | | | | FLINT | MI | 48507-1341 | |
| JUANITA BRITTAIN GABEL TR | JUANITA BRITTAIN GABEL LIVING | TRUST UA 11/14/96 | 4617 ASTRAL ST | | JACKSONVILLE | FL | 32205-5030 | |
| JUANITA BROWN | 2402 ALTISMA WAY | F | | | LA COSTA | CA | 92009-8801 | |
| JUANITA C BROWN | 3103 CHURCH STREET | | | | MONROE | LA | 71201-8220 | |
| JUANITA C FOX | 9140 CREEKWOOD LAKE TRAIL | | | | GRAND BLANC | MI | 48439 | |
| JUANITA C QUINN TR | JUANITA C QUINN TRUST | UA 10/2/95 | 5607 SOUTH GARY PLACE | | TULSA | OK | 74105-7437 | |
| JUANITA C WALDEN & VIRGINIA | ELAINE BROYLES JT TEN | 216 E JACKSON ST | | | GEORGETOWN | KY | 40324-1616 | |
| JUANITA C WORTHAM | 106 RIVA RIDGE LANE | | | | NEWNAN | GA | 30263-4705 | |
| JUANITA CALDWELL & RONALD E | CALDWELL JT TEN | 48818 MADER RD | | | HOPEDALE | OH | 43976-9720 | |
| JUANITA COLEMAN | 6476 OAKMAN BLVD | | | | DETROIT | MI | 48228-4024 | |
| JUANITA COOK MILLER | 2343 MCCLEARY DR | | | | CHAMBURSBURG | PA | 17201 | |
| JUANITA CRAIL | BOX 75 | 205 N WASHINGTON ST | | | ARCADIA | IN | 46030-0075 | |
| JUANITA CURD | 12345 KILBOURNE | | | | DETROIT | MI | 48213-1488 | |
| JUANITA D ELLIOT | 1677 SAINT ALBAN'S COURT | | | | COLUMBUS | OH | 43220-2562 | |
| JUANITA D FETZER | 3301 FAIRWAY DR | | | | DAYTON | OH | 45409-1215 | |
| JUANITA D KOON | 44031/2DAVISON RD LOT 6 | | | | BURTON | MI | 48509 | |
| JUANITA D PARK | 8416 N SHORE BLVD | | | | MARBLEHEAD | OH | 43440-1061 | |
| JUANITA D WHARTON | 3720 KARLIN AVE | | | | NORFOLK | VA | 23502-3320 | |
| JUANITA D WHARTON & | NATHANIEL WHARTON JT TEN | 3720 KARLIN AVE | | | NORFOLK | VA | 23502-3320 | |
| JUANITA DEMPS | 906 W HILLSDALE | | | | LANSING | MI | 48915-1644 | |
| JUANITA E ACANTILADO | 7839 WEST 73RD PLACE | | | | BRIDGEVIEW | IL | 60455-1157 | |
| JUANITA E HAMAS | 925 YOUNGSTOWN-WARREN RD | BUILDING P | APT 96 | | NILES | OH | 44446-4628 | |
| JUANITA E MUSSER | 6512 CRANWOOD DR | | | | FLINT | MI | 48505-1951 | |
| JUANITA E THOMPSON | 6551 LOUIVILLE ST | | | | NEW ORLEANS | LA | 70124-3223 | |
| JUANITA F HERMANN & LYNDA R | CHANEY JT TEN | 7716 STANDISH CIRCLE | | | PLANO | TX | 75025 | |
| JUANITA F KELLEY | 1125 LEININGER DRIVE | | | | TIPTON | IN | 46072-9790 | |
| JUANITA F SWATOS TRUSTEE U/A | DTD 12/09/88 JUANITA F | SWATOS TRUST | TWO OAK BROOK CLUB DR C203 | | OAK BROOK | IL | 60523-8580 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUANITA FOSTER | 5790 DENLINGER RD 4004 | | | | DAYTON | OH | 45426 | |
| JUANITA FURR | APT 4-A | 1 PROSPECT PARK SW | | | BROOKLYN | NY | 11215-5947 | |
| JUANITA G CULVERSON & ROY W | CULVERSON JT TEN | 13305 S TREECE RD | | | FORT SMITH | AR | 72916-8232 | |
| JUANITA G HAWES | 6379 MARENGO DR | | | | BRIGHTON | MI | 48116-2007 | |
| JUANITA G OWEN | 3945 KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9705 | |
| JUANITA G ROCK & | NANCY L ANTHONY JT TEN | 8441 ARBOR FIELD CRT | | | FORT MYERS | FL | 33912-4685 | |
| JUANITA GILBERT | 18646 STOEPEL | | | | DETROIT | MI | 48221-2251 | |
| JUANITA H COLSON | 2637 MARIPOSA CIRCLE | | | | PLANO | TX | 75075-2606 | |
| JUANITA H KELLY & | DEBORAH C STEVENSON & | JAMES T KELLY JT TEN | 10101 LAKESHORE LOOP | | DARDANELLE | AR | 72834 | |
| JUANITA H WARNOCK | 6912 DUNCAN CIRCLE | | | | FORT SMITH | AR | 72903-2820 | |
| JUANITA H WARNOCK & DARRELL | D WARNOCK JT TEN | 6912 DUNCAN CIRCLE | | | FORT SMITH | AR | 72903-2820 | |
| JUANITA HATTON | 1892 VIRDEN RIDGE RD | | | | CLAY CITY | KY | 40312-9787 | |
| JUANITA HAYDON BAKER | 1434 CATNIP HILL ROAD | | | | NICHOLASVILLE | KY | 40356-9792 | |
| JUANITA HILL | P O BOX 13 | | | | BOWLING GREEN | FL | 33834 | |
| JUANITA HOLDEN | 896 KETTERING | | | | PONTIAC | MI | 48340-3253 | |
| JUANITA I MASON | 9726 TREVOR DR | | | | DALLAS | TX | 75243-2316 | |
| JUANITA IRVIN CUST | KIMBERLY KAY BEARMAN UNIF | GIFT MIN ACT IND | 6130 E ANDERSON RD | | CHURUBUSCO | IN | 46723 | |
| JUANITA J DALY | 3201 WOODROW | | | | FLINT | MI | 48506-3036 | |
| JUANITA J HAMILTON | 5736 105TH AVENUE | | | | STORM LAKE | IA | 50588-7754 | |
| JUANITA J HESTER | 3231 ABBOTT LANE | | | | HOLLYWOOD | FL | 33021-3721 | |
| JUANITA J HODGES | 3710 GULF OF MEXICO DR LOT B21 | | | | LONGBOAT KEY | FL | 34228-2753 | |
| JUANITA J HUDDLESTON | 649 E PULASKI | | | | FLINT | MI | 48505-3382 | |
| JUANITA J MONDEAU & | MARY L DULANEY & | PAUL J MONDEAU JT TEN | 4073 HASLER RD | | DAVISON | MI | 48423 | |
| JUANITA J SPRINGER & | CHARLES W SPRINGER JT TEN | 1861 ST RT 2153 | | | MORGANFIELD | KY | 42437-7258 | |
| JUANITA K COPELAND | 7570 TUSCOLA DR | | | | DAYTON | OH | 45426-3830 | |
| JUANITA K HARDY | 7570 TUSCOLA DR | | | | TROTWOOD | OH | 45426 | |
| JUANITA K HAWK & RODNEY D | HAWK JT TEN | 202 PETTIGREW DR | | | SAVANNAH | GA | 31411-1610 | |
| JUANITA K TABB | 1566 BOWERS | | | | BIRMINGHAM | MI | 48009-6882 | |
| JUANITA K WOOLWORTH | 9420 CLIO ROAD | | | | CLIO | MI | 48420-8562 | |
| JUANITA KING & JONATHAN A | KING JT TEN | 1640 SHEFFIELD DR | | | YPSILANTI | MI | 48198-3669 | |
| JUANITA L BELL & ROBERT R | BELL SR JT TEN | 9349 DEBBY JO | | | CLARKSTON | MI | 48346-1823 | |
| JUANITA L BRENNAN | 833 SHERRY DR | | | | LAKE ORION | MI | 48362-2869 | |
| JUANITA L CLICK & VALERIE | GALE COOPER & CRISSTEN | RAINTREE JT TEN | C/O VALERIE G COOPER | 8344 GRINNELL WAY | SACRAMENTO | CA | 95826 | |
| JUANITA L ELLIOTT | 3623 GRAFTON AVE | | | | COLUMBUS | OH | 43220-5022 | |
| JUANITA L JESTER | 211 BRYANT ST | | | | ST MARY'S | GA | 31558 | |
| JUANITA L JOHNSSON | 18-1337 COMMISSIONERS RD W | | | | LONDON | ONTARIO | N6K 4V2 | CANADA |
| JUANITA L JONES | 4234 HIGDON DRIVE | | | | MURFREESBORO | TN | 37128-4749 | |
| JUANITA L LEWIS | 4521 DAWNWOOD DR | | | | CHARLOTTE | NC | 28212-4706 | |
| JUANITA L LEWIS-COSTON | 4521 DAWNWOOD DR | | | | CHARLOTTE | NC | 28212-4706 | |
| JUANITA L SMITH | 3519 N GERRARD AVE | | | | INDIANAPOLIS | IN | 46224-1426 | |
| JUANITA L STROZIER | 4302 FARNUM | | | | INKSTER | MI | 48141-2768 | |
| JUANITA L THOMAS | 3339 MANTILLA DR | | | | LEXINGTON | KY | 40513-1022 | |
| JUANITA L TOLBERT | 23191 COVENTRY WOODS | | | | SOUTHFIELD | MI | 48034-5165 | |
| JUANITA LAWRENCE | 1285 THORNTREE DR | | | | SUMTER | SC | 29150-7901 | |
| JUANITA LOPRESTI | RR 1 BOX 365 | | | | GREENUP | KY | 41144-9709 | |
| JUANITA M BENJAMIN & JOHN W | BENJAMIN & ANN M BENJAMIN JT TEN | 8651 FOOTHILL BL 102 | | | CUCAMONGA | CA | 91730-3328 | |
| JUANITA M BOOKTER | C/O PHIL BOOKTER | 7535 GARNERS FERRY ROAD | | | COLUMBIA | SC | 29209-2666 | |
| JUANITA M BRANTLEY | 3708 ORLEANS DR | | | | KOKOMO | IN | 46902-4344 | |
| JUANITA M BRIGGS | 7331 REDRIFF | | | | WEST BLOOMFIELD | MI | 48323-1060 | |
| JUANITA M BROOKS | 3756 SEASONS DRVIE | | | | ANTIOCH | TN | 37013-4980 | |
| JUANITA M BRUESTLE | 4604 9TH AVE | | | | VIENNA | WV | 26105 | |
| JUANITA M CARDER TR | JUANITA M CARDER REVOCABLE TRUST | U/A DTD 06/20/95 | 19974 ROAD I-18 | | CLOVERDALE | OH | 45827 | |
| JUANITA M COPP | 17 N SUNRISE AVE | | | | TROTWOOD | OH | 45426-2810 | |
| JUANITA M DUNHAM | 1715 FAIRGROVE LOT 7 | | | | HAMILTON | OH | 45011-1976 | |
| JUANITA M EURICH & JEANNE M | BOETTCHER JT TEN | 3421 SOUTHGATE | | | FLINT | MI | 48507-3222 | |
| JUANITA M HALL | 3600 B-HIGH MEADOWS | | | | WINSTON SALEM | NC | 27106-4348 | |
| JUANITA M KAYLOR | 167 VILLAGE TRAIL DR | | | | VANDALIA | OH | 45377-9696 | |
| JUANITA M MOORE & MARK E | MOORE JT TEN | 370 BERNICE ST | | | ROCHESTER | NY | 14615-2131 | |
| JUANITA M PETZOLD | 11507 BAIRD AVENUE | | | | NORTHRIDGE | CA | 91326-1907 | |
| JUANITA M POWROZNIK CUST | AMBER A SIMPSON | UNDER THE AZ UNIF TRAN MIN ACT | 4525 NORTH 66TH ST | UNIT 8 | SCOTTSDALE | AZ | 85251 | |
| JUANITA M REEVES | 1740 E NEWBERG | | | | PINCONNING | MI | 48650-9483 | |
| JUANITA M RUTHERFORD | 2614 YORKTOWN PLACE | | | | HOUSTON | TX | 77056 | |
| JUANITA M TALLY | 6527 PEACOCK BLVD | | | | MORROW | GA | 30260-2519 | |
| JUANITA M THOMPSON & | DAVID L THOMPSON JT TEN | 15787 MARILYN | | | PLYMOUTH | MI | 48170-4870 | |
| JUANITA M TUBEK & | SUZAN M CLARK JT TEN | 27346 SCHILLER DR | | | CHESTERFIELD | MI | 48047-4929 | |
| JUANITA MATTHEWS | 105 RIVA RIDGE | | | | WYLIE | TX | 75098-8256 | |
| JUANITA MCCRAREY | 352 MEADOW CREST DRIVE | | | | SOMERSET | KY | 42503-6245 | |
| JUANITA MCCRAREY & FRED V | MCCRAREY JT TEN | 352 MEADOW CREST DRIVE | | | SOMERSET | KY | 42503-6245 | |
| JUANITA MCGARVEY | 213 OAKDALE STREET | | | | SO AMHERST | OH | 44001-2845 | |
| JUANITA MCGARVEY TR | JAMES C MCGARVEY & JUANITA | TRUST U/A DTD 07/05/2002 | 213 OAKDALE DR | | SOUTH AMHERST | OH | 44001 | |
| | MCGARVEY | | | | | | | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUANITA MCREYNOLDS | 22229 WOODWILL | | | | SOUTHFIELD | MI | 48075-8305 | |
| JUANITA MELTON & | VERSIE R MELTON JT TEN | 5079 SHADY OAKS TRL | | | FLINT | MI | 48532-2359 | |
| JUANITA N GARNER | 156 WEST ANN ARBOR | | | | PONTIAC | MI | 48340-1800 | |
| JUANITA NEWBY | BOX 292 | | | | ANDERSON | IN | 46015-0292 | |
| JUANITA NEWKIRK | 690 JONES HILL RD 2 | | | | WEST HAVEN | CT | 06516-6339 | |
| JUANITP BIVENS | 2691 LUTHERAN CHURCH RD | | | | NEW LEBANON | OH | 45345-9367 | |
| JUANITP DUNN | 1328 LAKE AVE | | | | KANSAS CITY | MO | 64109-1233 | |
| JUANITP DUNN & JEANENE S | DUNN JT TEN | 1328 LAKE AVE | | | KANSAS CITY | MO | 64109-1233 | |
| JUANITA P FOXX | 3200 MURRAYHILL DR | | | | SAGINAW | MI | 48601-5635 | |
| JUANITA P FOXX & | EDDIE F FOXX JT TEN | 3200 MURRAY HILL DR | | | SAGINAW | MI | 48601-5635 | |
| JUANITA P JONES | 2870 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1126 | |
| JUANITA P MASTERS | 109B MADDOX RD | | | | BUFORD | GA | 30518-3654 | |
| JUANITA P TOSH | 58 KENNEDY WAY | | | | COLLINSVILLE | VA | 24078 | |
| JUANITA P WILSON | 100 HOBBY FARMS RD | | | | CLINTON | MS | 39056-2260 | |
| JUANITA PENA | 20258 WELLESLEY | | | | RIVERVIEW | MI | 48192-7938 | |
| JUANITA POISSON | 1282 COUNTY RD 22 | RR 3 UNIT 5 | | | BELLE RIVER | ONTARIO | N0R 1N0 | CANADA |
| JUANITA POUNDS | 9148 PIKE 93 S | | | | MAGNOLIA | MS | 39652-9788 | |
| JUANITA PUTNAM | 3090 MEMORIAL DR | | | | KLAMATH FALLS | OR | 97601 | |
| JUANITA R DEVOE | 4359 SPRINGCREEK DR | | | | DAYTON | OH | 45405-1389 | |
| JUANITA R HUFFMAN | 510 FITCH ST | | | | KERRVILLE | TX | 78028-2756 | |
| JUANITA R LAND | 342 N 19 | | | | KANSAS CITY | KS | 66102-4804 | |
| JUANITA R NUNLEY | 4421 ALKIRE ROAD | | | | COLUMBUS | OH | 43228-3412 | |
| JUANITA R SMITH | 225 PINE ST | | | | FREEPORT | NY | 11520-3342 | |
| JUANITA R STUBBS | 8625 BOOMERSHINE RD | | | | GERMANTOWN | OH | 45327-9754 | |
| JUANITA RIVERA | 1216 KEBLE LANE | | | | OXFORD | MI | 48371-5904 | |
| JUANITA ROMO | 125 NORTH GUERRA | | | | WESLACO | TX | 78596 | |
| JUANITA RUIZ | 1559 PINGREE | | | | LINCOLN PK | MI | 48146-2144 | |
| JUANITA RUSSELL | 1472 BENSON DRIVE | | | | DAYTON | OH | 45406-4609 | |
| JUANITA S ETTER | 411 W PLEASANT VALLEY | | | | SIGOURNEY | IA | 52591-1028 | |
| JUANITA S LANE CUST JAROD | LANE HAGEMAN UNDER THE | MISSOURI UNIF GIFTS TO | MINORS LAW | R R 2 BOX 114 | WAUSA | NE | 68786 | |
| JUANITA S LATTA TR | U/A DTD 08/02/02 | THE JUANITA S LATTA TRUST | 5575 CHEROKEE DRIVE NW | | NORTH CANTON | OH | 44720 | |
| JUANITA S MILLER | 6110 PLEASANT RIDGE RD 5165 | | | | ARLINGTON | TX | 76016-4307 | |
| JUANITA S QUICKLE | 15273 645 E ST | | | | SHEFFIELD | IL | 61361-9214 | |
| JUANITA S YOUNG | 3724 MALIBU DR | | | | LANSING | MI | 48911-1418 | |
| JUANITA SAMBRANO | 2211 CLEOPHUS | | | | LINCOLN PARK | MI | 48146-2210 | |
| JUANITA SAYLES BRIAN | 8618 AUTUMN SUNSET | | | | SAN ANTONIO | TX | 78239-2601 | |
| JUANITA SCHETTIG | 529 KEYSTONE AVE | | | | CRESSON | PA | 16630-1330 | |
| JUANITA SEBASTIAN | 5019 BETSY DRIVE | | | | FRANKLIN | OH | 45005-5044 | |
| JUANITA SMITH | 6101 VERDI DR | | | | DAYTON | OH | 45449-3244 | |
| JUANITA SNELL | 4202 COMSTOCK AVE | | | | FLINT | MI | 48504-2172 | |
| JUANITA STANLEY | C/O LINDA JARRETT | 2285 S WALNUT DRIVE | | | ST ALBANO | WV | 25177 | |
| JUANITA STEVENS | 751 HILL CREST DR | | | | EATON | OH | 45320-8502 | |
| JUANITA T MORGAN | 3695 BELLE GLADE TRAIL | | | | SNELLVILLE | GA | 30039-6783 | |
| JUANITA T ONEY | 466 ROCKFORD DR | | | | HAMILTON | OH | 45013-2104 | |
| JUANITA THARP | 603 MIAMI COURT | | | | KOKOMO | IN | 46902-5537 | |
| JUANITA TOLBERT & JOHN D | TOLBERT JT TEN | 23191 COVENTRY WOODS | | | SOUTHFIELD | MI | 48034-5165 | |
| JUANITA VANN | 3615 EVERGREEN PKWY | | | | FLINT | MI | 48503-4529 | |
| JUANITA W AUTREY | 12672 ABINGTON | | | | DETROIT | MI | 48227-1202 | |
| JUANITA W BURNETT | GENERAL DELIVERY | | | | GRANDVIEW | TN | 37337-9999 | |
| JUANITA W CLIFTON | BOX 66 | | | | BROOKLET | GA | 30415-0066 | |
| JUANITA W JOHNSON | 2830 LANE RD | | | | COLUMBUS | OH | 43220-2871 | |
| JUANITA W NALEY-WAGNER | 32725 ALVIN | | | | GARDEN CITY | MI | 48135-3214 | |
| JUANITA W WITTE | 2810 CHERRY GROVE ST | | | | HARRISON | MI | 48625 | |
| JUANITA WARD | ROUTE 2 | | | | CHARLESTOWN | IN | 47111 | |
| JUANITA WARFIELD | 8121 STONE RIDGE DR | | | | FREDERICK | MD | 21702-9424 | |
| JUANITA WARRICK-WILLIAMS | 839 BRINKWOOD ROAD | | | | BALTIMORE | MD | 21229-1415 | |
| JUANITA WATKINS | 2384 KENWOOD DRIVE | | | | ADRIENE | MI | 49221-3629 | |
| JUANITA WEAVER | 730 PEACHTREE RD APT I | | | | CLAYMONT | DE | 19703-2288 | |
| JUANITA WELLS HEARN TR U/A | DTD 09/29/93 JUANITA | ESTELLE WELLS HEARN LIVING | TRUST | 105 SUMMERPLACE CT | BREVARD | NC | 28712-9483 | |
| JUANITA WHITE | 10701 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| JUANITA WILDER & | SIMMIE L WILDER JT TEN | 2413 RIVERWOOD TRAILS DR | | | FLORISSANT | MO | 63031-8543 | |
| JUANITA WILLIAMS | 2570 W WALTON BLVD | | | | WATERFORD | MI | 48329-4438 | |
| JUANITA WRIGHT | 3055 TONEY DRIVE | | | | DECATUR | GA | 30032-5705 | |
| JUAN-JOSE SANZ | PASEO REYES DE ARAGON 14 | URB FUENTES CLARAS 4 | | | 50012 ZARAGOZA | | | SPAIN |
| JUAN-JOSE SANZ | PASEO REYES DE ARADGN 14 | URB FUENTES CLARAS 4 | | | ZARAGOZA | | 50012 | SPAIN |
| JUAN-JOSE SANZ | PASEO REYES DE ARAGON 14 | URB FUENTES CLARAS 4 | | | ZARAGOZA | | 50012 | SPAIN |
| JUAQUIN S ALMEIDA | 30 FIRST AVENUE | | | | CUMBERLAND | RI | 02864-1834 | |
| JUAREZ JOSEPHINE | 9147 AERO DR | | | | PICO RIVERA | CA | 90660-5114 | |
| JUBENTINO CASAREZ | 319 32ND STREET | | | | GRAND RAPIDS | MI | 49548 | |
| JUDAH ROSENBAUM CUST RAFI | ROSENBAUM UNDER THE NJ | UNIFORM TRANSFERS TO MINORS | ACT | 16-10 ELLIS AVE | FAIRLAWN | NJ | 07410-2164 | |
| JUDD A GREGG | 709 POTOMAC KNOLLS DRIVE | | | | MCLEAN | VA | 22102-1421 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDD A GREGG | 709 POTOMAC KNOLLS DR | | | | MC LEAN | VA | 22102-1421 | |
| JUDD F GARRISON & IRENE I | GARRISON JT TEN | 3199 E BELTLINE NE | | | GRAND RAPIDS | MI | 49525-9781 | |
| JUDD P DRYER & MARION DRYER JT TEN | BOX 271 | | | | ROSE CITY | MI | 48654-0271 | |
| JUDD R JARDEN | 15 EILEEN ROAD | | | | WYOMING | PA | 18644 | |
| JUDE F BROWN | 3505 EVERTON STREET | | | | SILVER SPRING | MD | 20906-4120 | |
| JUDE H PLAUCHE | 1102 GREENBRIAR LANE | | | | ARLINGTON | TX | 76013-1012 | |
| JUDE P ZANITSCH | 1126 MEDFORD | | | | HARVESTER | MO | 63303-6402 | |
| JUDE PREDENKOSKI & MARY | ELLEN PREDENKOSKI JT TEN | RD-4 BOX 4002 | | | MOSCOW | PA | 18444 | |
| JUDE T WRINN & THOMAS WRINN JT TEN | 1040 WASHINGTON ST EXT | | | | MIDDLETOWN | CT | 06457-2913 | |
| JUDEAN B SANDERS | 6092 JENNINGS RD | | | | MT MORRIS | MI | 48458-9439 | |
| JUDEANE M RUSSELL | 333 W ST JOE HWY | | | | GRAND LEDGE | MI | 48837-9714 | |
| JUDEE H CARRICO & | BETTI W SKEDERSTU CONS | IRMA WEIL | 2746 EL CAMINITO ST | | LT CRESCENTA | CA | 91214-2932 | |
| JUDGE ARNOLD SIMPSON | 6012 POLK MTN DR | | | | MARSHVILLE | NC | 28103 | |
| JUDGE LUKE JR | 8325 PLAZA LN APT B | | | | INDIANAPOLIS | IN | 46268-4378 | |
| JUDI B HENNINGER | 81 PINEVIEW DR | | | | AUSTINTOWN | OH | 44515-1032 | |
| JUDI HURWITZ & | EMANUEL HURWITZ JR JT TEN | 3335 ROBINCREST | | | NORTHBROOK | IL | 60062-5126 | |
| JUDI LAGALO & WILSON DAVID C | LAGALO JT TEN | BOX 585 | | | TAWAS CITY | MI | 48764-0585 | |
| JUDI MC WHERTER | 55 RICHARDS AVE | | | | ONEONTA | NY | 13820-1143 | |
| JUDI SHAVER | BEEMSTERBOER | 931 MUIRFIELD CT | | | SCHERERVILLE | IN | 46375-2973 | |
| JUDI SMITH | 204 WILCREST | | | | HOUSTON | TX | 77042-1004 | |
| JUDIE BITTON | 738 CHANTRY CIR | | | | SIMI VALLEY | CA | 93065-5547 | |
| JUDIE BROPHY | 403 FAIRMOUNT AVE | | | | JERSEY CITY | NJ | 07306-5908 | |
| JUDIE GUTTADAURO | ONE LYTLE TOWER | 621 MEHRING WAY | SUITE 1109 | | CINCINNATI | OH | 45202-3530 | |
| JUDIE JENKINS & | JAMES B MILKOVICH JT TEN | PO BOX 414 | | | BASALT | CO | 81621 | |
| JUDIE KAPLAN | 5 ANGLER'S COURT | | | | SAVANNAH | GA | 31411 | |
| JUDI-LEE NELSON | 4660 CREEKSIDE VILLASWA | | | | SMYRNA | GA | 30082 | |
| JUDITH A ADAMS | 35421 CLEREMONT DR | | | | NEWARK | CA | 94560-1102 | |
| JUDITH A ALONSO | 13581 MEADOWVIEW DR | | | | CHELSEA | MI | 48118-9148 | |
| JUDITH A ARGERSINGER | ROUTE 3 | 2150 E FRENCH RD | | | ST JOHNS | MI | 48879-9441 | |
| JUDITH A ARMINGTON | 6708 CONNECTICUT COLONY | | | | MENTOR | OH | 44060-4467 | |
| JUDITH A ARNOLD | 3 CIRCLE OAKS TRAIL | | | | ORMOND BEACH | FL | 32174-4949 | |
| JUDITH A ATWOOD | 414 BENTLEY DR | | | | MONROE | MI | 48162-3358 | |
| JUDITH A BARBEE | 1617 CLEARVIEW DR | | | | LOUISVILLE | KY | 40222-4120 | |
| JUDITH A BARRON | 22 WHITE BIRCH RD | | | | MORRISTOWN | NJ | 07960-2717 | |
| JUDITH A BARRON & JOSEPH E | BARRON JT TEN | 22 WHITE BIRCH RD | | | MORRISTOWN | NJ | 07960-2717 | |
| JUDITH A BAUGHMAN | 7410 STONEHAM CIR | | | | SPRINGBORO | OH | 45066-8762 | |
| JUDITH A BAYLESS | 5041 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1947 | |
| JUDITH A BEAUDRY | 5544 S KILDARE | | | | CHICAGO | IL | 60629-4831 | |
| JUDITH A BENNETT | 19731 S CENTRAL POINT RD | | | | OREGON CITY | OR | 97045-9705 | |
| JUDITH A BERGER | 6158 CLOVERDALE DR | | | | GREENTOWN | IN | 46936-9708 | |
| JUDITH A BERRY | 7621 S 40TH ST | | | | PHOENIX | AZ | 85040-7338 | |
| JUDITH A BESKIN | ATTN JUDITH BESKIN ISBELL | 703 ROBINSON FARMS DR | | | MARIETTA | GA | 30068-3278 | |
| JUDITH A BISHOP | 1106 MAUMEE AVE | | | | MANSFIELD | OH | 44906-2949 | |
| JUDITH A BLOWERS | 180 H DR S | | | | CLIMAS | MI | 49034-9618 | |
| JUDITH A BOSCH & | JILL GRANT JT TEN | 2575 WILLIAMS | | | HOLLAND | MI | 49424-6346 | |
| JUDITH A BOSSIDY TR U/W OF | THOMAS L BOSSIDY | 1693 ASHTON ABBEY ROAD | | | CLEAR WATER | FL | 33755-1302 | |
| JUDITH A BROWN | 3599 E CO RD 250 N | | | | KOKOMO | IN | 46901 | |
| JUDITH A BURGESS | 10117 IDLEWOOD PL | | | | RIVER RIDGE | LA | 70123-1528 | |
| JUDITH A BURKHOLDER TR | U/D/T DTD 02/04/03 | JUDITH A BURKHOLDER TRUST | PO BOX 266 | | LANSFORD | PA | 18232 | |
| JUDITH A CAMERON | 12205 GOSHEN LOT 143 | | | | SALEM | OH | 44460-9153 | |
| JUDITH A CHAMBERLAIN TR | JUDITH A CHAMBERLAIN TRUST | UA 6/14/00 | 28384 CARLTON WAY DR | | NOVI | MI | 48377 | |
| JUDITH A COLSTON | 3556 SUTTON RD | | | | DRYDEN | MI | 48428-9734 | |
| JUDITH A COOK TR | JUDITH A COOK REVOCABLE LIVING TRUST | U/A DTD 08/30/05 | 3685 SILVER SANDS DR | | WATERFORD | MI | 48329 | |
| JUDITH A COX | 7563 EMERALD GARDENS CIRCLE | | | | LOS VEGAS | NV | 89123 | |
| JUDITH A CRESNHAW | OAK HILL | | | | MICHIGAN CITY | MS | 38647 | |
| JUDITH A CROSS | 23 SOLMAR DR | | | | ROCHESTER | NY | 14624-5231 | |
| JUDITH A DALESSIO | C/O J D NOCK | 2223 ELDER DR | | | WILM | DE | 19808-3351 | |
| JUDITH A DANKO | 2800 JEANETTA DR APT 803 | | | | HOUSTON | TX | 77063 | |
| JUDITH A DAVIS | 2 BRITTANY PL | | | | OFALLON | MO | 63367-1632 | |
| JUDITH A DAWSON | 1313 BAUGH DR | | | | NORMAL | IL | 61761-3203 | |
| JUDITH A DEEBY & DONNA M | DEEBY JT TEN | 21118 BAYSIDE | | | ST CLAIR SHORES | MI | 48081-1196 | |
| JUDITH A DEHRING | 701 LAKEVIEW ST | | | | HARRISON | MI | 48625-9179 | |
| JUDITH A DENT | 1316 SUNSET AVE | | | | POINT PLEASANT | NJ | 08742-4251 | |
| JUDITH A DICKERSON | 4980 NW 186TH AVE | | | | PORTLAND | OR | 97229-2006 | |
| JUDITH A DIMAIO | 590 MAPLE AVE FLR-2 | | | | RAHWAY | NJ | 07065-2607 | |
| JUDITH A DONAHOE | 1988 SW TT HWY | | | | KINGSVILLE | MO | 64061-9214 | |
| JUDITH A DORAN-MALECKE | 13139 GALWAY CT | | | | SOUTH LYON | MI | 48178-9562 | |
| JUDITH A DRUMSTA | 6368 E MORGAN CIRCLE | | | | WESTLAND | MI | 48185 | |
| JUDITH A DUPERRY | 267 LOUISIANA AVE | | | | BRISTOL | CT | 06010 | |
| JUDITH A EBERT | 40 SAMMIS LANE | | | | WHITE PLAINS | NY | 10605-4725 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH A EISCHER | UNITED STATES | 2832 HANGING ROCK DR | | | LAS VEGAS | NV | 89134-7318 | |
| JUDITH A EPPERT | 122 CREEKSIDE LN | | | | COLORADO SPRING | CO | 80906 | |
| JUDITH A FARMER | 310 KELLOGG | | | | HOWELL | MI | 48843 | |
| JUDITH A FEGER | 33834 RYAN RD | | | | STERLING HEIGHTS | MI | 48310-6303 | |
| JUDITH A FINKBEINER | 5400 SOUTH PARK AVE H3 | | | | HAMBERGER | NY | 14075 | |
| JUDITH A FOGDALL | 2018 TERRACE DR | | | | CEDAR FALLS | IA | 50613-5800 | |
| JUDITH A FOSTER | 12326 EAST LAKE ROAD | | | | HAMMONDSPORT | NY | 14840 | |
| JUDITH A FRENAK & EDWARD J | FRENAK JT TEN | 2136 WARRINGTON ROAD | | | ROCHESTER HILLS | MI | 48307-3770 | |
| JUDITH A FUDGE | 16 E THIRD ST | | | | WEST ALEXANDRIA | OH | 45381-1232 | |
| JUDITH A GARRETT | 31 SAMSTAG AVE | | | | OSSINING | NY | 10562-1924 | |
| JUDITH A GEORGE | 986 ELLA ST | | | | BRIDGEVILLE | PA | 15017-2540 | |
| JUDITH A GEORGE & | RICHARD E GEORGE JT TEN | 986 ELLA ST | | | BRIDGEVILLE | PA | 15017-2540 | |
| JUDITH A GIFFIN TR | U/A DTD 03/09/00 | JUDITH A GIFFIN TRUST NO 1 | 3451 FOXHOLLOW COURT | | WASHINGTON | MI | 48094 | |
| JUDITH A GLYNN | 5265 VERNON LAKE DR | | | | DUNWOODY | GA | 30338-3517 | |
| JUDITH A GOFF | 201 E ELIZABETH ST APT 209 | | | | FENTON | MI | 48430 | |
| JUDITH A GORNEY | 8685 S GERA RD | | | | BIRCH RUN | MI | 48415-9717 | |
| JUDITH A GOS | 1866 S SHERIDAN AVE | | | | LENNON | MI | 48449-9619 | |
| JUDITH A GRAF | 7 SPRING ST | | | | PEMBROKE | MA | 02359-2004 | |
| JUDITH A GREEN | 1500 I-10 SERVICE ROAD 63 | | | | SLIDELL | LA | 70461-5525 | |
| JUDITH A GREUTER | 620 COVENTRY PLACE | | | | AMHERST | OH | 44001 | |
| JUDITH A GRIESHABER | 2165 WILLOW CIR | | | | SHELBY TOWNSHIP | MI | 48316 | |
| JUDITH A HACKET | 625 N PENNSYLVANIA AVE | | | | LANSING | MI | 48912-1519 | |
| JUDITH A HALL | 455 WEST HAYES STREET | | | | WEST MILTON | OH | 45383 | |
| JUDITH A HAYS | 521 E DIVISION RD | | | | VEEDERSBURG | IN | 47987-8312 | |
| JUDITH A HELFGOTT | 2850 SHERWOOD RD | | | | COLUMBUS | OH | 43209-2208 | |
| JUDITH A HENSLEY | 2904 W 25TH ST | | | | ANDERSON | IN | 46011-4612 | |
| JUDITH A HICKS | C/O JUDITH LYKINS | 5011 N C R 550 W | | | MUNCIE | IN | 47304-3456 | |
| JUDITH A HINSCH | 7200 N WEST 2ND AVE #31 | | | | BOCA RATON | FL | 33487 | |
| JUDITH A HOLTZ | 6003 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323-2211 | |
| JUDITH A HOLTZ | 3360 CHARLWOOD | | | | ROCHESTER HILLS | MI | 48306-3618 | |
| JUDITH A HOLTZ CUST ETHAN R | HOLTZ UNIF GIFT MIN ACT | MICH | 6003 GLEN EAGLES DR | | WEST BLOOMFIELD | MI | 48323-2211 | |
| JUDITH A HORNER | 3808 WARWICK DRIVE | | | | ROCHESTER HILLS | MI | 48309-4717 | |
| JUDITH A HOUSE | ATTN JUDITH A FOLEY | 3910 LACKIE RD | | | FILION | MI | 48432-9745 | |
| JUDITH A HUEBER | 46 MINARD ST | | | | LOCKPORT | NY | 14094-4833 | |
| JUDITH A IURLANO-DIETZ & | JEFFREY DIETZ JT TEN | 353 KITTANNING PIKE | | | PITTSBURGH | PA | 15215-1117 | |
| JUDITH A JACKSON | 1773 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3503 | |
| JUDITH A JAMES | 18 SOUTH CLOSE | | | | MOORESTOWN | NJ | 08057-2750 | |
| JUDITH A JONES & | REBECCA J ROMAN JT TEN | 128 HORSESHOE TRAIL | | | ORMOND BEACH | FL | 32174-8228 | |
| JUDITH A JUSTICE | 47 KONO CIRCLE | | | | LEESBURG | FL | 34788-8790 | |
| JUDITH A KARAS & | MICHAEL J KARAS JT TEN | 321 STONE FENCE RD | | | ROCHESTER | NY | 14626-3186 | |
| JUDITH A KAUZLARICH | 5275 KAUZLARICH DRIVE | | | | IMPERIAL | MO | 63052-1841 | |
| JUDITH A KAUZLARICH & | DAVID M KAUZLARICH JT TEN | 5275 KAUZLARICH DR | | | IMPERIAL | MO | 63052-1841 | |
| JUDITH A KAZMIERSKI | 5535 GAERTNER COURT | | | | BAY CITY | MI | 48706 | |
| JUDITH A KELLOGG | 363 BRIGHAM ST | | | | MARLBOROUGH | MA | 01752-6107 | |
| JUDITH A KELLY | 230 ROYSTON SHORES RD | | | | CHESTERTOWN | MD | 21620-1826 | |
| JUDITH A KENEFICK | 10760 BEACONSFIELD | | | | DETROIT | MI | 48224-1738 | |
| JUDITH A KERWOOD | BOX 1624 | | | | TAYLOR | MI | 48180-6624 | |
| JUDITH A KIBBY | 311 S MILL ST | BOX 297 | | | MARION | MI | 49665-8148 | |
| JUDITH A KILE & | RANDY H KILE JT TEN | 759 CHEYENNE CT | | | ELGIN | IL | 60123 | |
| JUDITH A KINCAID | 1363 FARMINGTON AVE | | | | W HARTFORD | CT | 06107-2640 | |
| JUDITH A KMIEC | C/O JUDITH A KRUGLER | 7891 THORNWOOD | | | CANTON | MI | 48187-1010 | |
| JUDITH A KOCH | 36835 LODGE DR | | | | STERLING HEIGHTS | MI | 48312-3325 | |
| JUDITH A KOCH & | JOSEPHINE M KOCH JT TEN | 36835 LODGE DRIVE | | | STERLING HEIGHTS | MI | 48312-3325 | |
| JUDITH A LANCE & | ROSCOE C LANCE TEN COM | 2520 E LOMBARD | | | DAVENPORT | IA | 52803-2321 | |
| JUDITH A LATHROP | 845 E SUPERIOR | | | | WAYLAND | MI | 49348-9505 | |
| JUDITH A LAWLER | BOX 3707 | | | | PCOASSET | MA | 02559-3707 | |
| JUDITH A LAWSON | JUDITH ANN GIBSON | 10541 TUMILTY TERR | | | MIDWEST CITY | OK | 73130-2111 | |
| JUDITH A LAZINSK CUST FOR | MICHAEL J LAZINSK UNDER FL | UNIF TRANSFERS TO MINORS ACT | 1117 BROWNSHIRE CT | | LONGWOOD | FL | 32779-2209 | |
| JUDITH A LEADER | 3354 CRESTVIEW WAY | | | | NAPA | CA | 94558-5330 | |
| JUDITH A LEEPER | 220 E 46TH ST | | | | LORAIN | OH | 44052 | |
| JUDITH A LEFFERTS | BOX 550 | | | | UPPERVILLE | VA | 20185-0550 | |
| JUDITH A LEFFLER | 2455 ASHDALE DR | | | | TWINSBURG | OH | 44087-1735 | |
| JUDITH A LEGURSKY | 96 DEPOT ST | | | | OWEGO | NY | 13827-1413 | |
| JUDITH A LEIDICH | 9 MOLLY BEE RD | | | | FLEMINGTON | NJ | 08822-3332 | |
| JUDITH A LOCKE | 562 TRAPELO ROAD | | | | BELMONT | MA | 02478-1404 | |
| JUDITH A LOCKE | 839 MILLER | | | | ROCHESTER | MI | 48307-1610 | |
| JUDITH A LONG & JAMES N | LONG JT TEN | 8074 N LAKE RD | | | MILLINGTON | MI | 48746-9610 | |
| JUDITH A LOWE | 5616 PASEO | | | | KANSAS CITY | MO | 64110-2958 | |
| JUDITH A LYNCH | 16 BROOK KNOLL RD | | | | HORSEHEADS | NY | 14845-3410 | |
| JUDITH A MAJOR | C/O JUDITH FITZGERALD | 197 LAWN AVE | | | SHAVERTOWN | PA | 18708-1237 | |
| JUDITH A MALIN | ATTN JUDITH A NULTON | 1711 HAYES DENTON RD | | | COLUMBIA | TN | 38401-8222 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH A MANIS | 6242 BLUE ASH ROAD | | | | DAYTON | OH | 45414-2802 | |
| JUDITH A MANN | 8076 MCKINLEY RD | | | | ALGONAC | MI | 48001-3314 | |
| JUDITH A MARTIN | 2317 HORSESHOE LAKE RD | | | | WEST BRANCH | MI | 48661 | |
| JUDITH A MARTIN & | LYNDLE R MARTIN JT TEN | 2317 HORSESHOE LAKE RD | | | WEST BRANCH | MI | 48661 | |
| JUDITH A MARTIN TR | JUDITH A MARTIN TRUST | UA 02/21/95 | 4930 RIEDY PL | | LISLE | IL | 60532 | |
| JUDITH A MARTINO & | NICOLA J MARTINO JT TEN | 7236 BINDER RD | | | DOWNERS GROVE | IL | 60516-3732 | |
| JUDITH A MATEN | 2902 ELMHURST | | | | ROYAL OAK | MI | 48073-3099 | |
| JUDITH A MAZUREK | 2901 WOODSBORO DRIVE NE | | | | GRAND RAPIDS | MI | 49525-3052 | |
| JUDITH A MC CONNELL | C/O JUDITH A GALON | 17 MIDDLE ST | | | PITTSBURGH | PA | 15205-3108 | |
| JUDITH A MC GAUGHEY | 6763 CARIBOU | | | | WESTLAND | MI | 48185-2735 | |
| JUDITH A MCCABE | 7932 RUSSELLHURST | | | | KIRTLAND | OH | 44094-8505 | |
| JUDITH A MCCARTNEY | 3126 STONERIDGE RD SW | | | | ROANOKE | VA | 24014-4218 | |
| JUDITH A MCCLAIN | BOX 15 | | | | GENESEE | MI | 48437-0015 | |
| JUDITH A MCCOID | 9218 DOROTHY LANE | | | | SPRINGFIELD | VA | 22153 | |
| JUDITH A MERLENO & | MELVIN W MERLENO TR | MERLENO TRUST UA 9/15/99 | 1484 LEEWARD LANE | | ST HELEN | MI | 48656-9229 | |
| JUDITH A MILLER | 3414 WALLINGFORD | | | | GRAND BLANC | MI | 48439-7932 | |
| JUDITH A MILNER | 5701N W 112 | | | | OKLAHOMA CITY | OK | 73162-3539 | |
| JUDITH A MINTH | 1312 LAKESHORE DR | | | | ROCKWALL | TX | 75087-4220 | |
| JUDITH A MITCHELL | 4274 REYES DRIVE | | | | TARZANA | CA | 91356-5126 | |
| JUDITH A MOORE | 7906 E HIGH DR | | | | LIBERTY | MO | 64068-7810 | |
| JUDITH A MORGAN | 401 NE CAMBRIDGE DR | | | | LEES SUMMIT | MO | 64086-5474 | |
| JUDITH A MORGAN | C/O J M NEAL | 13813 TURNMORE RD | | | SILVER SPRING | MD | 20906-2135 | |
| JUDITH A MORIN | 1981 SUNSET DR | | | | GAYLORD | MI | 49735-9624 | |
| JUDITH A MULDER | 503 SOUTH 6TH ST | | | | MAPLETON | IA | 51034-1130 | |
| JUDITH A MULLEN | 17135 HICKORY RIDGE | | | | HOLLY | MI | 48442-8331 | |
| JUDITH A MURPHY | 1336 STATE HIGHWAY 38 | | | | WALL | NJ | 07719 | |
| JUDITH A NAPIER | ATTN JUDITH SMITH | 18779 US RT 68 | | | FAYETTEVILLE | OH | 45118 | |
| JUDITH A NEIDEL & DAVID H | NEIDEL JT TEN | 266 FOREST LANE | | | GLASTONBURY | CT | 06033-3920 | |
| JUDITH A NEIGHBORS | 1573 NORMANDY WAY | | | | BOWLING GREEN | KY | 42103-4748 | |
| JUDITH A PETERS | ATT JUDITH A VOLENCE | 2050 TERRACE BLVD | | | LONGWOOD | FL | 32779-4859 | |
| JUDITH A PHELAN | APT 18-C | 251 E 32ND ST | | | N Y | NY | 10016-6304 | |
| JUDITH A PIETRUSZA | 16304 RED PINE DR | | | | KENT CITY | MI | 49330-9459 | |
| JUDITH A PITCOCK & | WILLIAM O PITCOCK JT TEN | 6690 ABERDEEN | | | DIMONDALE | MI | 48821-9504 | |
| JUDITH A POLK | 1486 BIGCREEK ESTATES DR | | | | LUZERNE | MI | 48636-9789 | |
| JUDITH A POMAVILLE | 1756 E BIRCH ROAD | | | | PINCONNING | MI | 48650-9502 | |
| JUDITH A PORCARO | 3800 N ST CLAIR STREET | | | | RACINE | WI | 53402-3554 | |
| JUDITH A POSEY & | ROBERT C POSEY JT TEN | 1021 WALBRIDGE DR | | | EAST LANSING | MI | 48823-2181 | |
| JUDITH A POSEY & | ROBERT C POSEY & | ROBERT C POSEY JR JT TEN | 1021 WALBRIDGE DR | | EAST LANSING | MI | 48823-2181 | |
| JUDITH A PRICHARD | 1407 APPLEWOOD | | | | LINCOLN PARK | MI | 48146 | |
| JUDITH A PRIVETT | R R NO 5 | | | | OSHAWA | ONTARIO | L1H 8L7 | CANADA |
| JUDITH A PRIVETT | R R NO 5 | | | | OSHAWA | ONTARIO | L1H 8L7 | CANADA |
| JUDITH A PRIVETT | R R NO 5 | | | | OSHAWA | ONTARIO | L1H 8L7 | CANADA |
| JUDITH A RAETZ & | MICHELE L BACON JT TEN | 2502 DERBY ROAD | | | BIRMINGHAM | MI | 48009 | |
| JUDITH A RAYBERN | 807 CARDEN SIDE DR | | | | GREENCASTLE | IN | 46135 | |
| JUDITH A REFRIGERI | 758 MERRIAM AVE | | | | LEOMINSTER | MA | 01453-5424 | |
| JUDITH A RICHARDS | 6254 WHITEFIELD | | | | DEARBORN HGTS | MI | 48127-3013 | |
| JUDITH A RICHARDSON | 3235 HARTZELL ST | | | | EVANSTON | IL | 60201-1127 | |
| JUDITH A RICHTER | 152 MARK TWAIN COURT | | | | DAYTON | OH | 45414-3762 | |
| JUDITH A RICKETTS | BOX 339 | | | | BRADDOCK HEIGHTS | MD | 21714-0339 | |
| JUDITH A RIEMAN | 7035 RACCOON DR | | | | NINEVEH | IN | 46164-9618 | |
| JUDITH A RIVERS | BOX 17032 | | | | EUCLID | OH | 44117-0032 | |
| JUDITH A ROBERTS | 4 SHIPCARPENTER SQUARE | | | | LEWES | DE | 19958-1246 | |
| JUDITH A ROBINS | 8 DENMARK LN | | | | NEEDHAM | MA | 02492 | |
| JUDITH A ROGAN | C/O J A MC GUIRE | 217 MEADOW WOOD | | | JOLIET | IL | 60431-4809 | |
| JUDITH A ROSS | 9027 DEBORAH CT W | | | | LIVONIA | MI | 48150-3174 | |
| JUDITH A RUSSELL | 572 OLD HIGHWAY 100 | | | | VILLA RIDGE | MO | 63089-1941 | |
| JUDITH A RUSSO | 910 OAKHURST N W | | | | GRAND RAPIDS | MI | 49504-3754 | |
| JUDITH A SAWAYA | 20029 VALERA | | | | ST CLAIR SHRS | MI | 48080-3107 | |
| JUDITH A SCHAUT | 445 CHESTNUT ST | | | | ST MARYS | PA | 15857-1711 | |
| JUDITH A SCHNEIDER & JAMES A | SCHNEIDER JT TEN | 4536 SID DRIVE | | | JACKSON | MI | 49201-9061 | |
| JUDITH A SCHUBERT | 34 POTOMAC RD | | | | PORTSMOUTH | RI | 02871-4209 | |
| JUDITH A SCHWENDLER | 11 SPICEBUSH LANE | | | | WILLIAMSVILLE | NY | 14221-1783 | |
| JUDITH A SEIFERT | 4910 N W COVES DR | | | | KANSAS CITY | MO | 64151-1137 | |
| JUDITH A SLYE | 7401 KUHLWEIN RD | | | | GALLOWAY | OH | 43119-9367 | |
| JUDITH A SMITH | 3210 ROMILLY RD/CARDIFF | | | | WILMINGTON | DE | 19810-3436 | |
| JUDITH A SMITH | 1487 W HORSESHOE BEND DR LOT 43 | | | | CAMP VERDE | AZ | 86322-4933 | |
| JUDITH A SPEAR & JOHN J | SPEAR JT TEN | 14235 WICKER AVE | | | CEDAR LAKE | IN | 46303-9326 | |
| JUDITH A SPELLMAN CUST | JOHN SPELLMAN IV | ONE S 601 VERDON | | | WINFIELD | IL | 60190 | |
| JUDITH A STINEHELFER | 1700 SIXTH ST NW-A22 | | | | WINTER HAVEN | FL | 33881-2176 | |
| JUDITH A STOLL | 19635 ROLLING ACRES DR | | | | SOUTH BEND | IN | 46614 | |
| JUDITH A STORNANT | 5355 MOUNTAIN DRIVE | | | | BRIGHTON | MI | 48116-9735 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH A STUART & GERALD D | STUART TR | JUDITH A STUART LIVING TRUST | | 988 TIOGA TRAIL | PINCKNEY | MI | 48169-8158 | |
| JUDITH A SULLIVAN | 2859 CHARLOTTE ST | | | | PORTAGE | IN | 46368-3618 | |
| JUDITH A SULLIVAN & | TIMOTHY J SULLIVAN JT TEN | 2859 CHARLOTTE ST | | | PORTAGE | IN | 46368-3618 | |
| JUDITH A SWABB | 3200 STATE ST | | | | CALEDONIA | NY | 14423 | |
| JUDITH A TEEUWS TR | JUDITH A TEEUWS LIVING TRUST | UA 12/03/96 | 3281 ROSWELL DR | | PORTAGE | IN | 46368-5155 | |
| JUDITH A THALNER | 1804 HIDDEN VALLEY ST | | | | VAN BUREN | AR | 27956-2162 | |
| JUDITH A THOMPSON | 7625 SADDLEBROOKE DRIVE | | | | KNOXVILLE | TN | 37938-4044 | |
| JUDITH A TINNEY | 25992 LIME CITY RD | | | | PERRYSBURG | OH | 43551-9215 | |
| JUDITH A UHLES | 964 VIA LOS PADRES | | | | SANTA BARBARA | CA | 93111-1326 | |
| JUDITH A URBANOWSKI & | KENNETH J URBANOWSKI JT TEN | 7364 WALNUT HILL | | | MANITOU BEACH | MI | 49253-9032 | |
| JUDITH A VAUGHN | P O BOX 1501 | | | | BELTON | MO | 64012 | |
| JUDITH A VOELKLE | ATTN JUDITH A VOELKLE BALL | 8008 SANTA ARMINTA | | | SAN DIEGO | CA | 92126-1177 | |
| JUDITH A WAGER | WABASSO ST | RT 44 | | | PITTSFIELD | MA | 1201 | |
| JUDITH A WAGNER | 1280 VILLAGE CENTER DR UNIT 2 | | | | KENOSHA | WI | 53144-7259 | |
| JUDITH A WALSH | 201 BAYSHORE AVE UNIT 3 | | | | COLUMBIANA | OH | 44408-9354 | |
| JUDITH A WARNER | 26279 WAGNER | | | | WARREN | MI | 48089-1253 | |
| JUDITH A WAUGH | LARISA CODE & AIMEE B CODE JT TEN | 3876 N FOREST BROOK ST | | | FLAGSTAFF | AZ | 86004-6820 | |
| JUDITH A WEBB | 3208 DILLON RD | | | | JAMESTOWN | NC | 27282-9129 | |
| JUDITH A WHITELEATHER | RURAL ROUTE 10 | | | | COLUMBIA CITY | IN | 46725-9810 | |
| JUDITH A WICKER CUST FOR | STACEY L WICKER UNDER THE IN | UNIF GIFTS TO MINORS ACT | 788 N GOLFVIEW DR | | MILAN | IN | 47031-8880 | |
| JUDITH A WILLE | 8112 S MONA CT | | | | OAK CREEK | WI | 53154-3032 | |
| JUDITH A WILLIAMS | 9215 MAPLEWOOD DR. | | | | CLIO | MI | 48420 | |
| JUDITH A WILLIAMSON | 824 HIGH ST | | | | LOGANSPORT | IN | 46947-2771 | |
| JUDITH A WOLFE | 1104 CLUB VIEW DR | | | | CENTERVILLE | OH | 45458-6078 | |
| JUDITH A WOLFGRAMM | 13330 WILDCAT RD | | | | DARLINGTON | WI | 53530-9473 | |
| JUDITH A WOODIE | 1607 VERONA-PITSBURG RD | | | | ARCANUM | OH | 45304-9616 | |
| JUDITH A YOUNG | 118 KUMLER AVENUE | | | | SEVEN MILE | OH | 45062 | |
| JUDITH A ZAFFT & | GERALD J ZAFFT TR | JUDITH A ZAFFT LIVING TRUST | UA 03/12/92 | 10498 FRONTENAC WOODS LANE | ST LOUIS | MO | 63131-3423 | |
| JUDITH ABRAHAMER & | VILMA H ILLINGWORTH JT TEN | 500 W BRADLEY RD B302 | | | FOX POINT | WI | 53217 | |
| JUDITH ALAND TR | LEANORE ALAND 1990 TRUST | UA 04/11/90 | 241 RICHMAR DR | | BIRMINGHAM | AL | 35213-4415 | |
| JUDITH ALLEN | 159 SOUTH ST | | | | ROCKPORT | MA | 1966 | |
| JUDITH ANN AARONS MARTIN | 2218 WASHINGTON AVENUE | | | | WILMETTE | IL | 60091-2375 | |
| JUDITH ANN ADOLPHI | 12 GLEN RD | | | | NOVATO | CA | 94945-3417 | |
| JUDITH ANN BOWMAN | 134 OLD GRAYCE LN | | | | CARMEL | IN | 46032-7324 | |
| JUDITH ANN BRADY | C/O MRS JEAN BRADY | 10271 JULIUS NORTHWAY DR | | | ST LOUIS | MO | 63127-1421 | |
| JUDITH ANN BUCK | 4407 MCKIBBEN DRIVE | | | | KOKOMO | IN | 46902-4719 | |
| JUDITH ANN CALLAGHAN | 111 BRIDLE RD | | | | GLENSHAW | PA | 15116-1432 | |
| JUDITH ANN CHALKER | 12151 WEDGEWAY PLACE | | | | FAIRFAX | VA | 22033-2522 | |
| JUDITH ANN CLARK TR U/A | DTD 06/21/85 M-B EDWARD F | CLARK | 334 TEXAS DR | | BRICK | NJ | 08723-6028 | |
| JUDITH ANN CRAIG | 288 WESTCHESTER BLVD | | | | NOBLESVILLE | IN | 46060-9072 | |
| JUDITH ANN CRAWFORD | 426 CHALMERS | | | | FLINT | MI | 48503-2264 | |
| JUDITH ANN CRICK | 1029 SHIVE LN APT C8 | | | | BOWLING GREEN | KY | 42103 | |
| JUDITH ANN CROTEAU & DAVID | MARTIN CROTEAU JT TEN | 2179 HILLWOOD DR | | | DAVISON | MI | 48423-9572 | |
| JUDITH ANN CURRIE | 3605 TRINITY DR | | | | ALEXANDRIA | VA | 22304 | |
| JUDITH ANN DOW | 7092 DIRDENE STREET | | | | NIAGARA FALLS | ONTARIO | L2E 5N9 | CANADA |
| JUDITH ANN EBERSON | 68 EDES FALLS ROAD | | | | HARRISON | ME | 04040-3525 | |
| JUDITH ANN ELFRING & BERNARD | J ELFRING JT TEN | 365 NORTH RD | | | YARMOUTH | ME | 04096-7736 | |
| JUDITH ANN ENGELHARDT & | VERNON J ENGELHARDT JT TEN | 6881 THREE MILE RD | | | BAY CITY | MI | 48706-9322 | |
| JUDITH ANN FORYS | 90 CRAWFORD RD | | | | MIDDLETOWN | NJ | 07748-3258 | |
| JUDITH ANN FRAZIER | 111 COLLINS AVENUE | | | | MERIDEN | CT | 06450 | |
| JUDITH ANN GILLESPIE | 1841 LAS RAMBLAS | | | | CONCORD | CA | 94521-2451 | |
| JUDITH ANN HALL | 2345 ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381 | |
| JUDITH ANN HANNANT | 39 QUARTER HORSE LANE | | | | FAIRFIELD | CT | 06430-1964 | |
| JUDITH ANN HARDY CUST | SCOTT ALDEN HARDY UNIF GIFT | MIN ACT NY | BOX 202 | | WRENTHAM | MA | 02093-0202 | |
| JUDITH ANN HARDY U/GDNSHP OF | SCOTT ALDEN HARDY | BOX 202 | | | WRENTHAM | MA | 02093-0202 | |
| JUDITH ANN HARTMANN | 53633 BRUCE HILL | | | | SHELBY TOWNSHIP | MI | 48316-2121 | |
| JUDITH ANN HERBERT | 60788 WHISPERING HILLS DRIVE | | | | SOUTH BEND | IN | 46614-5158 | |
| JUDITH ANN HILTENBEITEL | 317 5TH AVE | | | | DAYTON | KY | 41074-1105 | |
| JUDITH ANN HRAB | 6534 W WILLOW | | | | LANSING | MI | 48917-9720 | |
| JUDITH ANN JOHNSON | 164 KENNY BUG RD | | | | WILLIAMSBURG | KY | 40769 | |
| JUDITH ANN KERLIN | 2120 WENINGTON DR | | | | FAYETTEVILLE | AR | 72701-1519 | |
| JUDITH ANN KOLB CUST | ANDREA MARGARET KOLB UNIF | GIFT MIN ACT NY | 69 CAPTAINS RD | | NORTH WOODMERE | NY | 11581-2806 | |
| JUDITH ANN KOOKER | 415 FAIRVIEW AVE | | | | SOUDERTON | PA | 18964-1438 | |
| JUDITH ANN LAFFERTY | ATTN J L GUTZWILLER | 1904 CAMERON | | | DALTON | GA | 30720-7109 | |
| JUDITH ANN LITTLE | 6325 WATERMAN | | | | SAINT LOUIS | MO | 63130-4708 | |
| JUDITH ANN MARTIN AS CUST | FOR TARA LEE MARTIN U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1489 APPLEGATE | NAPERVILLE | IL | 60565-1225 | |
| JUDITH ANN MC ILVAINE | PO BOX 304 | | | | BROWNFIELD | ME | 04010-0304 | |
| JUDITH ANN MC VAUGH | 4801 ALLENDALE RD APT 927 | | | | HOUSTON | TX | 77017-5441 | |
| JUDITH ANN MEAHL | 2327 HESS ROAD | | | | APPLETON | NY | 14008-9639 | |
| JUDITH ANN MILLINGTON CUST | FOR JENNIFER MILLINGTON | UNDER FL UNIF GIFTS TO | MINORS ACT | 2420 NE 186 ST | MIAMI | FL | 33180-2730 | |
| JUDITH ANN NEUVILLE | 510 W SHERMAN ST | | | | CARO | MI | 48723-1470 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH ANN NEWICK | | 17 ANGELA CT | | | EAST HANOVER | NJ | 07936 | |
| JUDITH ANN PENNINGTON | | 1612 FIREROCK CT | | | LOVELAND | CO | 80538-5501 | |
| JUDITH ANN RABEN | | 8022 N 6TH ST | | | PHOENIX | AZ | 85020-3611 | |
| JUDITH ANN RORK | | 4800 HARRISON ST | | | HOLLYWOOD | FL | 33021-7207 | |
| JUDITH ANN RUGG BENSON & | GORDEN L BENSON JT TEN | 2813 NEOLA | | | CEDAR FALLS | IA | 50613-5924 | |
| JUDITH ANN SCHAUPERL | | 1813 WILD WILLOW TRAIL | | | FORT WORTH | TX | 76134-4975 | |
| JUDITH ANN SCHUMAKER | | 837 LINDA DR | | | TOLEDO | OH | 43612-3119 | |
| JUDITH ANN SHANKS | | 7940 SHELLDALE WAY | | | CINCINNATI | OH | 45242-6431 | |
| JUDITH ANN SITKIN | | 17405 ROCKY GORGE CT | | | SILVER SPRING | MD | 20905-5123 | |
| JUDITH ANN SMITH | ATTN JUDITH ANN VOLENCE | 2050 TERRACE BLVD | | | LONGWOOD | FL | 32779-4859 | |
| JUDITH ANN TILTON | | 2459 MAIN STE | | | LAWRENCEVILLE | NJ | 08648-1634 | |
| JUDITH ANN VOLENCE | | 2050 TERRACE BLVD | | | LONGWOOD | FL | 32779-4859 | |
| JUDITH ANN WALSH CUST | MICHELLE ELIZABETH WALSH | UNIF GIFT MIN ACT ARIZ | 7771 S FORESTHILL CT | | LITTLETON | CO | 80120-8026 | |
| JUDITH ANN WALSH CUST MONICA | RENEE WALSH UNIF GIFT MIN | ACT ARIZ | 4632 W OAKLAND ST | | CHANDLER | AZ | 85226-2923 | |
| JUDITH ANN WERTENBERGER | 11385 E APPALOOSA TRL | | | | SCOTTSDALE | AZ | 85259-5874 | |
| JUDITH ANN WILLIS | | 300 GANN ST | | | MENA | AR | 71953 | |
| JUDITH ANN WOZNIAK | | 11 DORCHESTER COURT | | | BOLINGBROOK | IL | 60440-1110 | |
| JUDITH ANN WOZNIAK CUST | DAVID DRESCH UNIF GIFT MIN | ACT IL | 190 E LARK AVE | | COURTLAND | IL | 60112 | |
| JUDITH ANNE MARTIN | | BOX 20927 | | | BRADENTON | FL | 34204-0927 | |
| JUDITH ARONOWITZ & PAUL | ARONOWITZ JT TEN | 1301 KINGS HWY | | | BROOKLYN | NY | 11229-1900 | |
| JUDITH B ABBERBOCK & GARY N | ABBERBOCK JT TEN | 1698 E 22 ST | | | BROOKLYN | NY | 11229-1517 | |
| JUDITH B AMSTERDAM | | 511 HAMILTON RD | | | MERION | PA | 19066 | |
| JUDITH B BEUMER & | LAURA J BEUMER JT TEN | 2160 LEE RIDGE DR | | | O'FALLON | MO | 63366-8110 | |
| JUDITH B BUTLER | | 4100 GALT OCEAN DR | APT 308 | | FT LAUDERDALE | FL | 33308-6021 | |
| JUDITH B CALLAHAN | | 2808 MACON RD | | | COLUMBUS | GA | 31906-2138 | |
| JUDITH B CARLSON | | 136 N SHOWHORSE DR | | | LIBERTY HILL | TX | 78642 | |
| JUDITH B CATES | | 102 FOREST VALLEY RD | | | WINCHESTER | VA | 22602-6623 | |
| JUDITH B GORDON & TRAVIS H | GORDON JT TEN | 120 COQUINA KEY DR | | | ORMOND BEACH | FL | 32176 | |
| JUDITH B HANSCOM | | BOX 391 | | | GORHAM | ME | 04038-0391 | |
| JUDITH B HANSCOM & | STEPHEN P HANSCOM JT TEN | 4 MELROSE WAY | | | WINDHAM | ME | 04062 | |
| JUDITH B HENNESSEY | | BOX 321 | | | PLUCKEMIN | NJ | 07978-0321 | |
| JUDITH B JOHNSON | | 1776 SALT SPRINGS ROAD | | | MINERAL RIDGE | OH | 44440-9580 | |
| JUDITH B KALASSAY | | 302 E GATEHOUSE DR APT F | | | MATAIRIE | LA | 70001-2184 | |
| JUDITH B LECH | | 2031 EL RANCHO VISTA | | | FULLERTON | CA | 92833-1845 | |
| JUDITH B LIEBMAN | | 133 LAWLER RD | | | WEST HARTFORD | CT | 06117-2622 | |
| JUDITH B MARTIN | | 2996 JEFFERSON ST | | | GIRARD | OH | 44420-1010 | |
| JUDITH B NAPPI | | 241 PINECREST CT | | | ABERDEEN | NC | 28315-5663 | |
| JUDITH B NICHOLS | | 14708 HUBBARD ROAD | | | BURTON | OH | 44021-9538 | |
| JUDITH B ROCKWELL | | 10173 TWO NOTCH ROAD | | | COLUMBIA | SC | 29229-4388 | |
| JUDITH B SHANAHAN | | 1250 ASHLEY LANE | | | ADDISON | IL | 60101-5734 | |
| JUDITH B SMITH | | 8820 DELIN THOMAS RD | | | KINSMAN | OH | 44428-9308 | |
| JUDITH B YOHO | | 3964 BUSHNELL CAMPBELL RD | | | FOWLER | OH | 44418-9764 | |
| JUDITH BALK | | 947 VALLEYVIEW RD | | | PITTSBURGH | PA | 15243-1062 | |
| JUDITH BARBARA FRIEND | | 9123 JELLICO AVE | | | NORTHRIDGE | CA | 91325-2313 | |
| JUDITH BARRETT | | 22 PUMPKIN HILL | | | ROCHESTER | NY | 14624-4470 | |
| JUDITH BATTERMAN | | 109 CHARLANN CIRCLE | | | CHERRY HILL | NJ | 8003 | |
| JUDITH BENNETT | | 1112 OCEAN RD | | | POINT PLEASANT | NJ | 08742-2356 | |
| JUDITH BERMAN CUST TODD | BERMAN UNIF GIFT MIN ACT NY | 153 HIDDEN RIDGE COMMON | | | WILLIAMSVILLE | NY | 14221-5765 | |
| JUDITH BLACKMAN YEAGER | | 120 PIN OAK DR | | | MABANK | TX | 75147-7158 | |
| JUDITH BLANK & FENJA BRODO & | RACHEL KATZ CO-TTEES | REVOCABLE TRUST U/A DTD | 07/10/85 JUDITH BLANK | UPMINSTER J 3006 | DEERFIELD BEACH | FL | 33442-2802 | |
| JUDITH BOOKBINDER | | 504 ROSELD AVE | | | DEAL | NJ | 07723-1439 | |
| JUDITH BOURGEOIS JENSEN | | 1411 BRIARCLIFF RD NE | | | ATLANTA | GA | 30306-2215 | |
| JUDITH BRACKETT & | JUDITH COLLEEN GRACE JT TEN | 4943 BONAVENTURE | | | CINCINNATI | OH | 45238-6007 | |
| JUDITH BRACKETT & | CHERYL P CHESSEY JT TEN | 4227 KIRBY AE | | | CINCINNATI | OH | 45223-2030 | |
| JUDITH BRACKETT & | KATHLEEN JORDAN JT TEN | 4943 BONAVENTURE | | | CINCINNATI | OH | 45238-6007 | |
| JUDITH BRETTSCHNEIDER | | 205 EAST 17TH ST | | | NEW YORK | NY | 10003-3619 | |
| JUDITH BRIGGS WATSON | | 2000 UNION COMMERCE BLDG | | | CLEVELAND | OH | 44115 | |
| JUDITH BRINDLEY | | 760 WEST END AVE | | | NEW YORK | NY | 10025-5523 | |
| JUDITH C ACKERMAN | | ROUTE 1 BOX 2631 | | | BERRYVILLE | VA | 22611-9731 | |
| JUDITH C BARR | | BOX 50124 | | | NASHVILLE | TN | 37205-0124 | |
| JUDITH C BITTNER | | 10851 HAWKS VISTA ST | PLANTATION FL | | PLANTATION | FL | 33324-8209 | |
| JUDITH C BRADLEY | | 14811 MILTON BROOK CT | | | SPARKS | MD | 21152 | |
| JUDITH C BRANDENSTEIN | | 12 BRANDER PKWY | BOX 3029 | | SHELTER ISLAND HTS | NY | 11965-3029 | |
| JUDITH C COKER | | 1111 BRIARCLIFF ROAD N E | | | ATLANTA | GA | 30306-2603 | |
| JUDITH C COMES | | 42 OAK LEAF LANE | | | DOYLESTOWN | PA | 18901 | |
| JUDITH C DIAZ | | 3100 MESA VERDE DRIVE | | | BURBANK | CA | 91504-1635 | |
| JUDITH C FLEMING | | 4485 CHESTNUT ST | | | WILSON | NY | 14172-9526 | |
| JUDITH C GLASS | | 1309 REYNOLDS ST | | | LARAMIE | WY | 82072-2238 | |
| JUDITH C GREENE CUST JETHRO | HAROLD GREENE UNDER THE IL | UNIFORM TRANSFERS TO MINORS | ACT | 15 MARTHA LANE | EVANSTON | IL | 60201-2121 | |
| JUDITH C GREENE CUST MICHAEL | ADAM GREENE UNDER THE IL | UNIFORM TRANSFERS TO MINORS | ACT | 15 MARTHA LANE | EVANSTON | IL | 60201-2121 | |
| JUDITH C HOLMES | | BOX 688 | | | GALVESTON | IN | 46932-0688 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH C JACKSON TR | JUDITH C JACKSON REV TRUST | U/A 8/30/99 | | | NORTON | MA | 02766-3001 | |
| JUDITH C JACQUES | 723 ORCHARD VIEW DR | | ATTN LANDRO | | ROYAL OAK | MI | 48073-3350 | |
| JUDITH C JOHNSON | 65 AMSDEN ST | | | | ARLINGTON | MA | 02474-5501 | |
| JUDITH C JONES | 6904 CORTEZ RD W | | | | BRADENTON | FL | 34209-6500 | |
| JUDITH C KINNISON | BOX 114 | | | | NEWTON FALLS | OH | 44444-0114 | |
| JUDITH C LEEDS TR U/A DTD 10/05/00 | JUDITH C LEEDS REVOCABLE TRUST | 102 PIUTE CIRCLE | | | LONDON | TN | 37774 | |
| JUDITH C MARETT | 102 RAYMOND ST | | | | BELMONT | NC | 28012-9549 | |
| JUDITH C MIDDLETON & | HAROLD C MIDDLETON JT TEN | 863 E CENTER RD | | | KOKOMO | IN | 46902-5366 | |
| JUDITH C NORTILLO | 10851 HAWKS VISTA STREET | PLANTATION FL | | | PLANTATION | FL | 33324-6921 | |
| JUDITH C OLSON | 3300 CARRIAGEWAY DR 201 | | | | ARLINGTON HEIGHTS | IL | 60004-1547 | |
| JUDITH C PERKINS | 3353 SOUTHGATE DR | | | | FLINT | MI | 48507-3274 | |
| JUDITH C THALHOFER | 686 FRANKLIN ST | | | | OSHKOSH | WI | 54901-4368 | |
| JUDITH C WALTHALL | 7605 FLEMING HILLS DR S W | | | | HUNTSVILLE | AL | 35802-2813 | |
| JUDITH C WARREN | 700 EAST DAWSON | | | | MILFORD | MI | 48381-3218 | |
| JUDITH C WEBB | 1205 OAKHAM RD | | | | NEW BRAINTREE | MA | 01531-1855 | |
| JUDITH CARLESON | 1532 BLAINE AVE | | | | SALT LAKE CITY | UT | 84105-3801 | |
| JUDITH CATRON MAC RAE | 17 MERRIAM AVE | | | | SHREWSBURY | MA | 01545-2308 | |
| JUDITH CHURCHILL STOTHOFF | 3 NORTHRIDGE RD | | | | FLEMINGTON | NJ | 08822-5546 | |
| JUDITH COHEN AS CUSTODIAN | FOR DANIEL COHEN UNDER NJ | UNIFORM TRANSFERS TO MINORS | ACT | 30 N WESTGATE RD | LIVINGSTON | NJ | 07039-3531 | |
| JUDITH COHEN AS CUSTODIAN | FOR JASON COHEN UNDER NJ | UNIFORM TRANSFERS TO MINORS | ACT | 30 N WESTGATE RD | LIVINGSTON | NJ | 07039-3531 | |
| JUDITH CONAWAY | BOX 453 | | | | MALVERN | OH | 44644-0453 | |
| JUDITH COOPER & | LAWRENCE COOPER JT TEN | 40 MORROW AVE | | | SCARSDALE | NY | 10583 | |
| JUDITH COVERDALE | 38 HURST RD | | | | WILMINGTON | DE | 19803-3717 | |
| JUDITH D BRADY | 3581 GOLD RIDGE TRAIL | | | | POLLOCK PINE | CA | 95726 | |
| JUDITH D DUGAS | BOX 970133 | | | | YPSILANTI | MI | 48197-0803 | |
| JUDITH D HOTZE | 2620 GALLERY CT | | | | CAMERON PARK | CA | 95682-8640 | |
| JUDITH D JOOSS | 1154 LUCILLE AVE | | | | TWIN LAKES | WI | 53181-9769 | |
| JUDITH D KNOETTNER | 411 CREST AVE | | | | HADDON HEIGHTS | NJ | 08035-1450 | |
| JUDITH D LIPSCOMB CUST | STACY M LIPSCOMB UNIF GIFT | MIN ACT MASS | 824 POOL ST APT 19 | | EUGENE | OR | 97401-6071 | |
| JUDITH D MC LAUGHLIN | 8508 CHURCH LANE | | | | RANDALLSTOWN | MD | 21133-4805 | |
| JUDITH D RYNTZ | 1636 INNER DR | | | | ORTONVILLE | MI | 48462-9220 | |
| JUDITH D WILKINS | 3220 RED FOX RUN N W | | | | WARREN | OH | 44485-1578 | |
| JUDITH D WOHLFORD | 2710 ST DENNIS CT | | | | KOKOMO | IN | 46902-2922 | |
| JUDITH DAVIS TABOR | 7453 BIG CYPRESS DR | | | | MIAMI LAKE | FL | 33014 | |
| JUDITH DAY BARRINGER TR | JUDITH DAY BARRINGER TRUST | UA 11/08/95 | 9290 MUIRKIRK DR | | DUBLIN | OH | 43017-9443 | |
| JUDITH DE JULIA AS | CUSTODIAN FOR JOAN ANNE DE | JULIA U/THE PA UNIFORM GIFTS | TO MINORS ACT | 631 BRIARWOOD | SHARON | PA | 16148-3818 | |
| JUDITH DEAN MILLER | 265 S BAYVIEW J | | | | SUNNYVALE | CA | 94086-6281 | |
| JUDITH DEVAULT | 854 GAINSWAY DR | | | | YARKLEY | PA | 19067-3009 | |
| JUDITH DIANE ORBAN | 1465 POPLAR STREET | | | | FLINT | MI | 48503-4845 | |
| JUDITH DIANE ROSENBERGER | 28030 REDWOOD GLEN ROA | | | | VALENCIA | CA | 91354-1372 | |
| JUDITH DILLON FITZPATRICK | 92 SADDLE HILL RD | | | | NEWINGTON | CT | 06111-1830 | |
| JUDITH DUNN & | CHARLES DUNN & | MARY ALEXANDER DUNN JT TEN | PO BOX 2234 | | SAGINAW | MI | 48601 | |
| JUDITH DWORIN | 4FOX CHASE | | | | BLOOMFIELDS | CT | 06002 | |
| JUDITH E ANDERSON TR | JUDITH E ANDERSON LIVING TRUST | U/A DTD 08/19/96 | 1213 LYKINS LANE | | NILES | MI | 49120 | |
| JUDITH E BERGSTROM | 120 DOWNS RD | | | | MONTICELLO | NY | 12701 | |
| JUDITH E BORNE | 13214-F FIJI WAY | | | | MARINA DEL REY | CA | 90292-7068 | |
| JUDITH E BRANDT | 3463 NILE RD | | | | WHITTEMORE | MI | 48770-9790 | |
| JUDITH E BRIGGS | 67143 JOELLA CIR | | | | ST CLAIRSVILLE | OH | 43950-8407 | |
| JUDITH E CAMPBELL | 1025 CLINTON ST | | | | CARROLLTON | TX | 75007 | |
| JUDITH E COPA | 10060 SW 221ST STREET | | | | MIAMI | FL | 33190-1185 | |
| JUDITH E ETLING | 1375 ADAMS ST | | | | WABASH | IN | 46992 | |
| JUDITH E FOSTER | ROUTE 7 BOX 221AC | 2301 WEST C B LEWIS RD | | | COLUMBIA | MO | 65202-9434 | |
| JUDITH E GYURO | 4604 W THORNCREST DR | | | | FRANKLIN | WI | 53132 | |
| JUDITH E HANSEN | 99 ORE MINE ROAD | | | | LAKEVILLE | CT | 06039-1315 | |
| JUDITH E HEATER TR | HEATER FAMILY TRUST | U/A 7/22/90 | 606 FARMERSVILLE PIKE | | GERMANTOWN | OH | 45327-9538 | |
| JUDITH E JOHNSON | 249 RIDGE RD | | | | MOUNTAIN HOME | AR | 72653-8694 | |
| JUDITH E JOSTEN | 8845 CROMWELL DR | | | | SHREVEPORT | LA | 71129-5110 | |
| JUDITH E KELTS | 10026 E COLDWATER RD | | | | DAVISON | MI | 48423-8508 | |
| JUDITH E KOCH | 8055 SAWGRASS TRAIL | | | | GRAND BLANC | MI | 48439-1844 | |
| JUDITH E KOFF | 33 VICTORIA RD | | | | ARDSLEY | NY | 10502-1215 | |
| JUDITH E KOFF CUST MATTHEW | ADAM KOFF UNIF GIFT MIN ACT | NY | 33 VICTORIA RD | | ARDSLEY | NY | 10502-1215 | |
| JUDITH E MARSH | 1115 DECHANT CT | | | | COLUMBUS | OH | 43229-5502 | |
| JUDITH E MEYRING | 5325 OLD SPRINGFIELD ROAD | | | | TIPP CITY | OH | 45371-9274 | |
| JUDITH E MIDDLETON | 714 A PINE ST | | | | KANNAPOLIS | NC | 28081 | |
| JUDITH E MILLER & | ALAN S MILLER JT TEN | 24377 RIDGEVIEW DR | | | FARMINGTON HILLS | MI | 48336-1933 | |
| JUDITH E PORUBA | ATTN JUDITH E PANELLA | 5883 SHADY WOODS CT. | | | GULF SHORES | AL | 36542 | |
| JUDITH E PURKE | 9913 DILSTON RD | | | | SILVER SPRINGS | MD | 20903-1923 | |
| JUDITH E ROZIN | 106 BENTWOOD COURT | | | | CINCINNATI | OH | 45241-3275 | |
| JUDITH E RUSER | 10890 N 40TH ST | | | | HICKORY CORNERS | MI | 49060-9507 | |
| JUDITH E SACKS | C/O ALBERT | 2858 VALERIE CT | | | MERRICK | NY | 11566-4629 | |
| JUDITH E SERMO | 1890 ROSEMONT RD | | | | BERKLEY | MI | 48072-1846 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH E SKAIO | | 10890 N 40TH ST | | | HICKORY CORNERS | MI | 49060-9507 | |
| JUDITH E SPICER | | 5 LAKEVIEW DR | | | LEWISTON | MI | 49756-8912 | |
| JUDITH E THOMPSON | | 11325 FAWN LAKE PARKWAY | | | SPOTSYLVANIA | VA | 22553 | |
| JUDITH E WATSON | | 9501 W CO RD 500 NORTH | | | MUNCIE | IN | 47304-9084 | |
| JUDITH E WHITAKER-MILLER | | 22901 COACHLIGHT CIRCLE | | | TAYLOR | MI | 48180-6383 | |
| JUDITH EISENBERG | | 100 WEST AVENUE APT #803W | | | JENKINTOWN | PA | 19046 | |
| JUDITH ELAINE SMITH & | CONLIN QUINN SMITH JT TEN | 7845 S EVERGREEN | | | BRANCH | MI | 49402-9332 | |
| JUDITH ELLEN LEON & STEVEN | JOEL LEON JT TEN | 37 IDLEWOOD AVE | | | NORTH DARTMOUTH | MA | 02747-2632 | |
| JUDITH ELLEN PRESCOTT | | 421 W 57TH ST APT G2 | | | NEW YORK | NY | 10019-1716 | |
| JUDITH ELLEN RUSS | | 18 TALISMAN DR | | | DIX HILLS | NY | 11746-5322 | |
| JUDITH ELLENBERGER | | 5555 PLANTATION | | | TOLEDO | OH | 43623-1049 | |
| JUDITH ELLIS SOLARI | | 14900 N PENNSYLVANIA AVE | APT 1528 | | OKLAHOMA CITY | OK | 73134 | |
| JUDITH EMANUEL | | 5 BROOKHOUSE DRIVE | | | MARBLEHEAD | MA | 01945-1610 | |
| JUDITH EMCH HILTON CUST ERIC | HILTON UNIF GIFT MIN ACT | CAL | 2116 VIA PACHECO | | PALOS VERDES ESTS | CA | 90274-2639 | |
| JUDITH EVE PERKINS | | 4 RECTORY LANE | | | SCANSDALE | NY | 10583-4314 | |
| JUDITH EVELAND MCELFRESH | | 1018 HART ROAD | | | TOWSON | MD | 21286-1629 | |
| JUDITH F BAGEANT | | 9236 ROCKEFELLER LANE | | | SPRINGFIELD | VA | 22153-1104 | |
| JUDITH F BILLINGS | | 1140 COUNTRY LANE | | | MARION | TX | 78124 | |
| JUDITH F CRUDUP | | 25334 SAINT JAMES | | | SOUTHFIELD | MI | 48075-1243 | |
| JUDITH F GERMAIN | | NOTTINGHAM CIR | | | PITTSBURGH | PA | 15215 | |
| JUDITH F MITCHELL | | 611 THORNHILL DR | | | LAFAYETTE HILL | PA | 19444-1615 | |
| JUDITH F NAJOLIA | | PO BOX 82960 | | | BATON ROUGE | LA | 70884 | |
| JUDITH F NEUHART NEUBAUER | | 24 TULIP DR | | | MONROE | CT | 06468-2524 | |
| JUDITH F PERLMAN TR | JUDITH F PERLMAN TRUST | UA 08/01/96 | 430 CLAVEY LN | | HIGHLAND PARK | IL | 60035-4531 | |
| JUDITH F SENEFELDER | | 149 BATHURST | | | TONAWANDA | NY | 14150 | |
| JUDITH F WHITE | | 1840 KENNETH LANE | | | CHOCTAW | OK | 73020-6495 | |
| JUDITH FERSHTMAN | | 24761 MANISTEE | | | OAK PARK | MI | 48237-1767 | |
| JUDITH FINK TR | JUDITH FINK LIVING TRUST | UA 02/17/97 | 2179 LAKE SHORE CIRCLE | | ARLINGTON HEIGHTS | IL | 60004-7201 | |
| JUDITH FINKELSTEIN HAMELBURG | 2010 RANDOLPH RD | | | | WILMINGTON | NC | 28403-5325 | |
| JUDITH FLEISCHER TR SAMUEL | FLEISCHER TR U/A DTD | 6/18/59 ART FOURTH | 10 S BROADWAY SUITE 2000 | | ST LOUIS | MO | 63102-1747 | |
| JUDITH FORMAN WEISS | | 1707 MARSHALLDALE | | | ARLINGTON | TX | 76013-3549 | |
| JUDITH FORSTE & HENRY H | FORSTE JT TEN | 64-22 80TH AVE | | | GLENDALE | NY | 11385-6825 | |
| JUDITH FREED | | 345 E. 56TH ST. #2E | | | NEW YORK | NY | 10022 | |
| JUDITH G BELL | | 4798 COTTAGE CT | | | LOCKPORT | NY | 14094-1651 | |
| JUDITH G GASAWAY | | 5293 WILSON RD | | | COLUMBYVILLE | MI | 48421-8937 | |
| JUDITH G GENSBURG | | 1200 HALLOCK YOUNG ROAD | | | LORDSTOWN | OH | 44481-8605 | |
| JUDITH G GIOCONDO | | 16614 WINDSOR PARK DR | | | LUTZ | FL | 33549-6805 | |
| JUDITH G KITCES & MAURICE G | KITCES JT TEN | 922 JAYSMITH ST | | | GREAT FALLS | VA | 22066-2404 | |
| JUDITH G MCELYA & | JERRY E MCELYA JT TEN | BOX 1757 | | | PADUCAH | KY | 42002-1757 | |
| JUDITH G MCLAUGHLIN | | 4603 N 32 ST | | | ARLINGTON | VA | 22207-4403 | |
| JUDITH G NIELSEN & KHOSROW | HAGHSHENAS JT TEN | 501 DOVE TREE ROAD | | | GREENVILLE | SC | 29615-4433 | |
| JUDITH G PROVENCAL & | PHILIP M PROVENCAL & | JULIE L PROVENCAL JT TEN | 36617 THEODORE DR | | CLINTON TOWNSHIP | MI | 48035-1957 | |
| JUDITH G ROURE | | 52 QUASSET RD | BOX 131 | | POMFRET | CT | 06258 | |
| JUDITH G RUBIN | | 1202 WILLIAMSBURG WAY | | | CHARLESTON | WV | 25314-1938 | |
| JUDITH G SEARS | | P O BOX 751 | | | OLCOTT | NY | 14126-0751 | |
| JUDITH G SINNING CUST | JEFFREY SINNING | UNIF GIFT MIN ACT MI | 14420 BARBARA | | LIVONIA | MI | 48154-5349 | |
| JUDITH G SINNING CUST | LAURA SINNING | UNIF GIFT MIN ACT MI | 14420 BARBARA | | LIVONIA | MI | 48154-5349 | |
| JUDITH G ZAMLER TR U/A DTD | 11/09/93 F/B/O JUDITH G | ZAMLER | 166 BROOK TRAIL | | CREVE COEUR | MO | 63141-8301 | |
| JUDITH GAIL ECKOFF & RICHARD | G ECKOFF JT TEN | 26632 GOLFVIEW | | | DEARBORN HEIGHTS | MI | 48127-1646 | |
| JUDITH GARELICK | | 74 WOODCLIFF RD | | | CHESTNUT HILL | MA | 02467-3721 | |
| JUDITH GATELY | | 110 TRENTON BLVD | | | SEA GIRT | NJ | 08750-3229 | |
| JUDITH GAZIANO KANE | | 14 PINEHURST LN | | | FALMOUTH | ME | 04105-1161 | |
| JUDITH GEITMAN | | 4242 EMERALD DR | | | BRIDGEPORT | MI | 48722-9520 | |
| JUDITH GODEKE KICKLIGHTER & | BRADLEY L KICKLIGHTER JT TEN | 607 WILLIAMSBURG DR | | | KOKOMO | IN | 46902-4959 | |
| JUDITH GOLDFIELD | | 145 EAST 15TH STREET | | | NEW YORK | NY | 10003-3531 | |
| JUDITH GOLDSTEIN MONHEIT | | 3404 OAK CANYON DR | | | BIRMINGHAM | AL | 35243-4809 | |
| JUDITH GOODWIN BOYER | | 1480 W PAGE AVE | | | GILBERT | AZ | 85233-4636 | |
| JUDITH GREENBERG AS CUST | FOR PHILIP ROSS GREENBERG | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 7550 SW 130TH ST | MIAMI | FL | 33156-6122 | |
| JUDITH GREENBERG AS CUST FOR | CINDY GREENBERG U/THE NEW YORK | U-G-M-A | ATTN CINDY LIEBERMAN | 36 CANTERBURY LANE | BUFFALO GROVE | IL | 60089 | |
| JUDITH GROSE JOHNSON TR | UW NELLY M HOUSTON | 1774 TARRYTOWN RD | | | FEURA BUSH | NY | 12067 | |
| JUDITH GUREN & ARTHUR L | GUREN JT TEN | 5803 PINE ST | | | HUBBARD LAKE | MI | 49747-9404 | |
| JUDITH GURIAN | | 833 CENTRAL AVE | APT 4H | | FAR ROCKAWAY | NY | 11691-4602 | |
| JUDITH H ANDERSON CUST KEVIN | B ANDERSON UNDER PA UNIF | TRANSFERS TO MINORS ACT | 115 TEABERRY CIRCLE | | LEHIGHTON | PA | 18235 | |
| JUDITH H BROWN | | 23104 MURRAY | | | DEARBORN | MI | 48128-1828 | |
| JUDITH H CHAPMAN | | 1746 WROXTON CT 1 | | | HOUSTON | TX | 77005-1717 | |
| JUDITH H CURRY | | 195 BEE MEADOW PKWY | | | WHIPPANY | NJ | 07981-1205 | |
| JUDITH H DAVID | | BOX 233 | | | HOGANSBURG | NY | 13655-0233 | |
| JUDITH H FIRST | | 6 PICKWICK WAY | | | WAYLAND | MA | 01778-3800 | |
| JUDITH H HAMILTON | | 4 CINDY LN | | | BERLIN | CT | 06037-3105 | |
| JUDITH H HARRIS | | 1523 AIRPORT ROAD | BOX 125 | | FRANKLIN | PA | 16323-1905 | |
| JUDITH H HILL | | 631 WAYNE ST | | | SANDUSKY | OH | 44870-2723 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH H LANGLEY | 1345 KAY BROADWATER RD | | | | UTICA | MS | 39175-9321 | |
| JUDITH H MANSBACH | C/O JUDITH H VARON | 36 AUDREY AVE | | | NEEDHAM | MA | 02492-4351 | |
| JUDITH H MORRIS | 7717 N U S 23 | | | | OSCODA | MI | 48750 | |
| JUDITH H MURPHY | BOX 245 | | | | CAPE NEDDICK | ME | 03902-0245 | |
| JUDITH H PROCTOR | 7817 ELLENHAM AVE | | | | BALTIMORE | MD | 21204-3521 | |
| JUDITH H REESE | PO BOX 602 | | | | UWCHLAND | PA | 19480 | |
| JUDITH H STELLATO | 2270 HIGHWAY 50 E | | | | CENTERVILLE | TN | 37033-5110 | |
| JUDITH H SWEENEY & | ROBERT S SWEENEY TEN COM | 8227 PHEASANT RUN | | | FOGELSVILLE | PA | 18051-1523 | |
| JUDITH H TOWNS & MARVIN W | TOWNS JT TEN | 918 PLYMOUTH RD | | | SAGINAW | MI | 48603-7143 | |
| JUDITH H VARON | 36 AUDREY AVE | | | | NEEDHAM | MA | 02492-4351 | |
| JUDITH H ZOLLICOFFER | 3447 SCARSBOROUGH DR | | | | WINTON SALEM | NC | 27104-1353 | |
| JUDITH HABICH STEPP | 26 MAPLE AVENUE | | | | PLAINSBORO | NJ | 08536-2522 | |
| JUDITH HAFT | 223 E DELAWARE PLACE | | | | CHICAGO | IL | 60611-1713 | |
| JUDITH HALE TR | JUDITH HALE TRUST | UA 05/28/97 | 5159 S CUSTER RD | | MONROE | MI | 48161-9709 | |
| JUDITH HEAD | 930 TAINTER STREET UNIT B | | | | MENOMONIE | WI | 54751 | |
| JUDITH HEIDT | 188 ELMGROVE RD | | | | ROCHESTER | NY | 14626-4247 | |
| JUDITH HENDERSON | 901 COLONY POINT CIRCLE 106 | | | | PEMBROKE PINES | FL | 33026 | |
| JUDITH HENRY WALLACE CUST | JEFFREY JAMES WALLACE UNDER | CA UNIFORM TRANSFERS TO | MINORS ACT | PO BOX 1314 | HOOD RIVER | OR | 97031 | |
| JUDITH HIGGINS | 14 BRONXVILLE GLEN DR 6-20 | | | | BRONXVILLE | NY | 10708-6846 | |
| JUDITH HOMER | PO BOX 3321 | | | | SEAL BEACH | CA | 90740-3321 | |
| JUDITH HORRIFAN TR FOR E | NICOLE HORRIGAN U/A DTD | 12/8/80 | 16 HEMLOCK RIDGE | | WESTON | CT | 06883-2000 | |
| JUDITH HORTON | 833 MAIN STREET APT A | | | | BELLEVILLE | NJ | 07109-3433 | |
| JUDITH HOSTIG JOHNSON | 110 RAMSGATE DR | | | | PHOENIXVILLE | PA | 19460-1045 | |
| JUDITH HUGELMAIER | BOX 93 | | | | HAMLIN | NY | 14464-0093 | |
| JUDITH HUTCHESON | 2431 NORTH PARK ST | | | | THOUSAND OAKS | CA | 91362 | |
| JUDITH I BECK AS | CUSTODIAN FOR PAULA ALICE | BECK U/THE WISC UNIFORM | GIFTS TO MINORS ACT | BOX 27121 | WEST ALLIS | WI | 53227-0121 | |
| JUDITH I COLER | 132 FERNBARRY DR | | | | WATERFORD | MI | 48328-3113 | |
| JUDITH I HALLETT & JOHN G | HALLETT JT TEN | 8727 SHERIDAN RD | | | MILLINGTON | MI | 48746-9038 | |
| JUDITH I PAGE | 26632 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48034-2234 | |
| JUDITH I PARLETT | 1296 CARBONE DR | | | | COLUMBUS | OH | 43224 | |
| JUDITH I ZIRALDO | R R 1 NIAGARA PKWY | | | | NIAGARA ON LAKE | ONT | L0S 1J0 | CANADA |
| JUDITH IRENE FLATTERY & JOHN | L FLATTERY JT TEN | 4500 DOBRY ROAD APT 368 | | | STERLING HEIGHTS | MI | 48314 | |
| JUDITH IRENE GRAY & THOMAS P | HIGGINS JT TEN | 500 SOUTH PRESTWICK LANE | | | YORKTOWN | IN | 47396-9504 | |
| JUDITH J ABBOTT | BOX 506 | | | | MURRELLS INLET | SC | 29576-0506 | |
| JUDITH J ADAMS | 43297 RIVERGATE DRIVE | | | | CLINTON TWP | MI | 48038-1346 | |
| JUDITH J ASHENBACH & | WILLIAM C ASHENBACH JT TEN | 2041 W 65TH ST | | | EXCELSIOR | MN | 55331-9006 | |
| JUDITH J COOPER | 509 HILLBRIGHT PLACE | | | | SAN JOSE | CA | 95123 | |
| JUDITH J FRY | BOX 1502 | | | | GIG HARBOR | WA | 98335-3502 | |
| JUDITH J GUNTLY CUST STEPHEN | J GUNTLY UNDER THE WI UNIF | TRAN MIN ACT | RTE 1 W882 MELODY | | GENOA CITY | WI | 53128-1966 | |
| JUDITH J LACOSTE | 830 SAINT LOUIS ST | | | | LAFAYETTE | LA | 70506-3270 | |
| JUDITH J ONEAL | 2555 SOUTH 600 W | | | | RUSSIAVILLE | IN | 46979-9475 | |
| JUDITH J PETOSKEY | 311 WEST ST | | | | GRANDLEDGE | MI | 48837-1135 | |
| JUDITH J SLAGLE | 8155 S CLIPPINGER DR | | | | CINCINNATI | OH | 45243-3245 | |
| JUDITH J TOSH | 633 CRESCENT AVE | | | | GLENSIDE | PA | 19038-5417 | |
| JUDITH J VANCE | 1026 155 W EL NORTE PARKWAY | | | | ESCONDIDO | CA | 92026 | |
| JUDITH JOY SCHUETT | 15558 DIXIE | | | | REDFORD | MI | 48239-3602 | |
| JUDITH K ALLISON | 6465 MASON RD | | | | MASON | OH | 45040-1211 | |
| JUDITH K BADER | 3785 ALTA VISTA | | | | DALLAS | TX | 75229-2727 | |
| JUDITH K BARR | 5011 N IRISH ROAD | | | | DAVISON | MI | 48423-8911 | |
| JUDITH K BOWLING | 1423 EAST HILLS BORO BLVD APT 419 | | | | DEERFIELD BEACH | FL | 33441 | |
| JUDITH K BRYSON | 6014 CATHEDRAL ROAD | | | | FREDRICKSBURG | VA | 22407-5032 | |
| JUDITH K BULAS | 1918 HUNTERS LANE | | | | LAKE ORION | MI | 48360-1862 | |
| JUDITH K BULAS CUST LISA | DENISE BULAS UNIF GIFT MIN | ACT MICH | 1918 HUNTERS LANE | | LAKE ORION | MI | 48360-1862 | |
| JUDITH K CHRISTIANSEN CUST | TODD P CHRISTIANSEN UNIF | GIFT MIN ACT OHIO | 509 MARSHALL AVE | | SANDUSKY | OH | 44870-5439 | |
| JUDITH K CHRISTIANSEN CUST | ERIC A CHRISTIANSEN UNIF | GIFT MIN ACT OHIO | 509 MARSHALL AVE | | SANDUSKY | OH | 44870-5439 | |
| JUDITH K COSTELLO | BOX 503 | | | | COMSTOCK | MI | 49041-0503 | |
| JUDITH K CUMBLER | 1947 ROANOKE AVE | | | | LOUISVILLE | KY | 40205-1415 | |
| JUDITH K FOX | 1825 IRIS WAY | | | | ESCONDIDO | CA | 92027-1547 | |
| JUDITH K GOLDBERG | 3503 MOOREGATE DR | | | | MARIETTA | GA | 30062-5909 | |
| JUDITH K GREENE | 10110 BROKEN WOODS CT | | | | N FORT MYERS | FL | 33903 | |
| JUDITH K GROOMS | 3080 VALACAMP SE | | | | WARREN | OH | 44484-3256 | |
| JUDITH K GUGLIELMETTI & | LISA K HAYES JT TEN | 32719 STRICKLER ROAD | | | WARREN | MI | 48093-5756 | |
| JUDITH K HARRIS | 3420 WESTWOOD PL | | | | WEST TERRE HAUTE | IN | 47885-8993 | |
| JUDITH K JONES | 400 MADISON ST | 1801 | | | ALEXANDRIA | VA | 22314-1729 | |
| JUDITH K LANDESMAN TR | JUDITH K LANDESMAN TRUST | UA 01/16/92 | 9277 BURNINGTREE DR | | GRAND BLANC | MI | 48439-9515 | |
| JUDITH K LEVINE | 1227 SW TAMARIND WAY | | | | BOCA RATON | FL | 33486-5556 | |
| JUDITH K LIPITZ | 27122 PRESTON RD | | | | PUEBLO | CO | 81006-9750 | |
| JUDITH K MYERS | ATTN JUDITH K CARPENTER | P O BOX 58 | | | HOLDER | FL | 34445 | |
| JUDITH K NETTLES | 1563 W STEPHENSON ST | | | | FREEPORT | IL | 61032-4613 | |
| JUDITH K POWERS | 1595 DARRTOWN RD | | | | HAMILTON | OH | 45013-8304 | |
| JUDITH K REYNOLDS | W7403 ARNDT RD | | | | NEILLSVILLE | WI | 54456-7829 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH K ROURKE | 2970 STATE ROUTE 132 | | | | CLARKSVILLE | OH | 45113-9402 | |
| JUDITH K STOKFISZ | 9139 IDAHO | | | | LIVONIA | MI | 48150-3811 | |
| JUDITH K STULZ | 5959 W WOODCREST DR | | | | NEW PALESTINE | IN | 46163-9520 | |
| JUDITH K WARSHAW & STUART A | WARSHAW JT TEN | 170 MAGNOLIA CIRCLE | | | LONGMEADOW | MA | 01106-2527 | |
| JUDITH K WATERMAN & PENNY | FORSYTH JT TEN | 5400 HOLLENBECK RD | | | COLUMBIAVILLE | MI | 48421-9391 | |
| JUDITH K WEAVER | 3032 N W 38TH ST | | | | GAINSVILLE | FL | 32606-6143 | |
| JUDITH KAREN EWASIUK | 23124 PARK | | | | DEARBORN | MI | 48124-2630 | |
| JUDITH KAY CORKE & | ALAN JAMES CORKE JT TEN | 5974 BIG NANCE DRIVE | | | RALEIGH | NC | 27616 | |
| JUDITH KAY INGRAM | 2041 BRIAR HILL RD | | | | FLINT | MI | 48503-4623 | |
| JUDITH KELLER PARKER | 423 RED TRAIL LN | | | | HAMILTON | MT | 59840-9256 | |
| JUDITH KIMMEL JEFFERS | CUST JOHN CHRISTOPHER | JEFFERS UNIF GIFT MIN ACT | KAN | PO BOX 83 | PLAINSBORO | NJ | 08536-2447 | |
| JUDITH KINGSFORD | 2670 S 7TH ST APT 2 | | | | LA CROSSE | WI | 54601 | |
| JUDITH KIRKPATRICK DE DIAZ | 2200 MARIGOLD AVE. | | | | FT WORTH | TX | 76111 | |
| JUDITH KITCHEOS TR | JUDITH KITCHEOS REVOCABLE LIVING | TRUST U/A DTD 11/30/1993 | 940 CAMDEN LANE | | AURORA | IL | 60504 | |
| JUDITH KUBANI | 3260 HALPIN ROAD | | | | WINDSOR | ONTARIO | N8R 2B2 | CANADA |
| JUDITH KUREK | ATTN JUDITH PACK | 5615 EAST RIVER ROAD | | | GRAND ISLAND | NY | 14072-1003 | |
| JUDITH L ACHTERMANN | 264 VOLUSIA AVE | | | | DAYTON | OH | 45409-2225 | |
| JUDITH L ARIGO | 56 SPRING KNOLL CT | | | | COLORA | MD | 21917 | |
| JUDITH L BRYNE | 513 SCHOOL WAY | | | | LOUISVILLE | KY | 40214-1334 | |
| JUDITH L BURKHARD | 9660 CHERRY VALLEY RD | | | | GENOA | IL | 60135-8925 | |
| JUDITH L CAMPBELL | 127 MAYNARD AVE | | | | MANCHESTER | NH | 03103-3024 | |
| JUDITH L CANNELL | 4519 BLACK OAK WOODS | | | | SAN ANTONIO | TX | 78249-1477 | |
| JUDITH L CANTOR | 5685 FORMAN DR | | | | BLOOMFIELD | MI | 48301-1154 | |
| JUDITH L CHIRIKOS | 426 WATERFORD CT | | | | WILLOWBROOK | IL | 60521-5436 | |
| JUDITH L CLEMENCE & | LELAND A CLEMENCE TR | JUDITH L & LELEND A CLEMENCE | JT REV LVG TRUST UA 1/20/99 | 2795 SILVERHILL RD | WATERFORD | MI | 48329-4421 | |
| JUDITH L CODESPOTE | 5420 CLOISTERS DR | | | | CANFIELD | OH | 44406-8031 | |
| JUDITH L CORYELL | 1218 CHESTER ROAD | | | | LANSING | MI | 48912-4809 | |
| JUDITH L DANIS | 15620 S W 152 PLACE | | | | MIAMI | FL | 33187-5434 | |
| JUDITH L DAVIS | GORHAM ROAD | | | | HARWICHPORT | MA | 2646 | |
| JUDITH L FRANK | 7218 RIDGE HWY | | | | BRITTON | MI | 49229-9569 | |
| JUDITH L GETTEL & DANA KAY | BLAKE JT TEN | 2243 TOTTENHAM ROAD | | | BLOOMFIELD HILLS | MI | 48301-2334 | |
| JUDITH L GIBBONS | 13880 EUNICE LANE | | | | ROCKTON | IL | 61072-9723 | |
| JUDITH L GOLDIN | 11049 SITING PL. | | | | ORLANDO | FL | 32825-7227 | |
| JUDITH L GUTOW | APT12 D | 370 RIVERSIDE DR | | | NEW YORK | NY | 10025-2179 | |
| JUDITH L HELTON | 9221 COOK ST | | | | THORNTON | CO | 80229-4286 | |
| JUDITH L HOOMANS CUST | MISS JENNIFER L HOOMANS UNIF | GIFT MIN ACT NY | 3252 PINE VIEW DRIVE | | WALWORTH | NY | 14568-9582 | |
| JUDITH L HUNT | 4910 ASHTON COURT | | | | MORGANTON | NC | 28655-7851 | |
| JUDITH L JOHNSON | C/O RAMSDELL | 421 N ELMWOOD | | | TRAVERSE CITY | MI | 49684-2161 | |
| JUDITH L KOIS | 202 GLENWOOD | | | | ELYRIA | OH | 44035-5141 | |
| JUDITH L LICKERT | 6100 BITTERSWEET LANE | | | | CHARLOTTE | NC | 28270 | |
| JUDITH L LONG | 5 KILBRIDE DR | | | | WHITBY | ONTARIO | L1R 2B2 | CANADA |
| JUDITH L LOVE | 5108 SE 30TH AVE APT 25 | | | | PORTLAND | OR | 97202-4559 | |
| JUDITH L MASTRILLI | 211 BRITTANY BOULEVARD | | | | ONSTED | MI | 49265 | |
| JUDITH L MC DONALD | 16 CLOVER DRIVE UNIT 6C | | | | ESSEX JUNCTION | VT | 05452 | |
| JUDITH L MCCAIN | BOX 231 | | | | WINDFALL | IN | 46076-0231 | |
| JUDITH L MEYER | 3106 CHAMBERLAIN AVE SE | | | | GRAND RAPIDS | MI | 49508-1552 | |
| JUDITH L MITCHELL | 1535 BLACKISTON MILL RD | | | | CLARKSVILLE | IN | 47129-2252 | |
| JUDITH L MOOR | BOX 1107 | | | | GRAND MARAIS | MN | 55604-1107 | |
| JUDITH L MORTENSON | 333 W 20TH ST | | | | NEW YORK | NY | 10011-3332 | |
| JUDITH L OSBORN | 4212 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5018 | |
| JUDITH L PINT | 15705 FREMONT AVE NW | | | | PRIOR LAKE | MN | 55372-1644 | |
| JUDITH L REED | RR 3 BOX 3060 | | | | LINCOLN | ME | 04457-9533 | |
| JUDITH L ROBERTS | 2788 HUNTERS RIDGE CT | | | | LEXINGTON | OH | 44904-1365 | |
| JUDITH L ROSENCRANS & | WILLIAM C ROSENCRANS JT TEN | 3586 CREEKWOOD | | | SAGINAW | MI | 48601-5603 | |
| JUDITH L SAWIN CUST | ELIZABETH M SAWIN UNIF GIFT | MIN ACT NY | 220 13TH ST S E | | MENOMONIE | WI | 54751-2029 | |
| JUDITH L SCHMIDT | 5750 VIA REAL UNIT 205 | | | | CARPINTERIA | CA | 93013-2615 | |
| JUDITH L SCHMIDT | 4508 LINCOLN RD | | | | LOUISVILLE | KY | 40220 | |
| JUDITH L SCHOTT & | LINN A CALHOUN JT TEN | 36 EAGLE DR | | | E DOUGLAS | MA | 01516-2356 | |
| JUDITH L SHACKLEFORD | 2854 SKYE DRIVE | | | | FAYETTEVILLE | NC | 28303-5922 | |
| JUDITH L SIGELKO | 1903 PAGEANT WAY | | | | HOLT | MI | 48842-1546 | |
| JUDITH L SILVA | 3508 CRANBROOK WAY | | | | CONCORD | CA | 94520-1533 | |
| JUDITH L SUHY | 2353 HAYSON AVE | | | | PITTSBURGH | PA | 15220-3907 | |
| JUDITH L VERNON | 169 ANAPALAU ST | | | | HONOLULU | HI | 96825-1833 | |
| JUDITH L VLCEK | 1653 COUGAR AVENUE | | | | NORFOLK | VA | 23518 | |
| JUDITH L WECHTER | 2725 OAK ROAD | APT A | | | WALNUT CREEK | CA | 94596-2898 | |
| JUDITH L WILEY | 23434 JOY | | | | ST CLAIR SHRS | MI | 48082-2529 | |
| JUDITH L WILLIS | 314 ALEX PIKE | | | | ANDERSON | IN | 46012 | |
| JUDITH L ZILLNER | 13416 W 91ST TER | | | | LENEXA | KS | 66215-3632 | |
| JUDITH LATCHFORD | 15 SYLVIA DR | | | | DEPEW | NY | 14043-2124 | |
| JUDITH LAUGHREN & MARTIN | FLAXMAN JT TEN | APT 812 | 23 EAST 10TH STREET | | NEW YORK | NY | 10003-6119 | |
| JUDITH LAWRENCE JACKSON | 6692 RIDGEVIEW DRIVE | | | | CLARKSTON | MI | 48346-4459 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH LAZINSK CUST JACK L | LAZINSK UNDER THE FL UNIF | TRANSFERS TO MINORS ACT | | | LONGWOOD | FL | 32779-2209 | |
| JUDITH LEE ALAND | 241 RICHMAR DR | | | | BIRMINGHAM | AL | 35213-4415 | |
| JUDITH LEE KOCH | 303 LOMBARDY DR | | | | BEREA | OH | 44017-1038 | |
| JUDITH LEE LARRACEY | P O BOX 44 | | | | FREELANDVILE | IN | 47535 | |
| JUDITH LEVINE ROSEMAN & JAY | R ROSEMAN JT TEN | 5445 HARLESTON DRIVE | | | LYNDHURST | OH | 44124-3742 | |
| JUDITH LINSZNER | 3 RODEO CIRCLE | | | | BILLERICA | MA | 01821-1242 | |
| JUDITH LISK & | JESSICA A LISK JT TEN | 19 DOGWOOD LANE | | | LITTLE EGG HARBOR | NJ | 08087-2110 | |
| JUDITH LOHMAN | 4 CAROLINA MEADOWS APT# 207 | | | | CHAPEL HILL | NC | 27517-8524 | |
| JUDITH LONG NEAL | 45 SHORE RD | | | | ARLINGTON | MA | 02476-8123 | |
| JUDITH LOUISE BERRETT | 6390 LOUDON AVE | | | | ELKRIDGE | MD | 21075-5637 | |
| JUDITH LOWE KNOPPER | 6597 KNOLLWOOD CIR W | | | | W BLOOMFIELD | MI | 48322-3960 | |
| JUDITH LYN KOHLER | 4020 RIVERSIDE DR | | | | YOUNGSTOWN | OH | 44511-3526 | |
| JUDITH LYNN | 7 UNIVERSITY AVENUE | | | | ATLANTA | NY | 14808-9702 | |
| JUDITH LYNN DYER | 2199 SOUTH CHESTER ROAD | | | | CHARLOTTE | MI | 48813 | |
| JUDITH LYNN FREDA CUST | GREGORY JOSEPH FREDA UNDER | WI UNIF TRANSFERS TO MINORS | ACT | 354 E MONTANA ST | MILWAUKEE | WI | 53207-2018 | |
| JUDITH LYNN VOGEL | BOX 3608 | | | | VISALIA | CA | 93278-3608 | |
| JUDITH LYNN WHITEHEAD | PO BOX 552 | | | | PARKMAN | OH | 44080-0552 | |
| JUDITH M ALLEN | 2462 LARIAT LANE | | | | WALNUT CREEK | CA | 94596-6635 | |
| JUDITH M ALLEN | 2462 LARIAT LANE | | | | WALNUT CREEK | CA | 94596-6635 | |
| JUDITH M ASHER | ATTN JUDITH ASHER SCHROEDER | 407 57TH ST | | | SPRINGFIELD | OR | 97478-6937 | |
| JUDITH M BARROW | 3820 S HELENA ST | | | | AURORA | CO | 80013 | |
| JUDITH M BENDER TR FBO | BETSY E OWENS TRUST U/A DTD 1/10/02 | 273 HIGHVIEW | | | ELMHURST | IL | 60126 | |
| JUDITH M BERG AS CUSTODIAN | FOR SCOTT ALAN BERG U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 31 BRYAN CT | ALAMO | CA | 94507-2873 | |
| JUDITH M BLESES | 603 RENOLDA WOODS CT | | | | KETTERING | OH | 45429-3416 | |
| JUDITH M BOBKO | 5856 KUENZER DRIVE | | | | SEVEN HILLS | OH | 44131-1926 | |
| JUDITH M BYRNE & | SARSFIELD P BYRNE JT TEN | 83 RAINFLOWER LANE | | | WEST WINDSOR | NJ | 8550 | |
| JUDITH M CHURCH | 5499 W MT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 | |
| JUDITH M CORNELL | 2406 PAPER LANE | | | | WILMINGTON | DE | 19810-2327 | |
| JUDITH M CRISCO | PO BOX 377 | | | | DISNEY | OK | 74340 | |
| JUDITH M DAVIN | 8207 SCENIC RIDGE CV | | | | AUSTIN | TX | 78735-1632 | |
| JUDITH M DEITCH | 10 ASTRO PLACE | | | | DIX HILLS | NY | 11746-5729 | |
| JUDITH M DINGHOFER TR JUDITH M | DINGHOFER TRUST U/A DTD 4/15/04 | 850 STUARTS DR | | | ST CHARLES | IL | 60174 | |
| JUDITH M DIONISE | 4508 ARDEN ST | | | | LANSING | MI | 48917-2078 | |
| JUDITH M DIRR | 16 ROBIN HOOD LANE | | | | EAST SETAUKET | NY | 11733-1721 | |
| JUDITH M DYBALSKI | 4735 S CO RD 500 E | | | | KOKOMO | IN | 46902 | |
| JUDITH M EARL | 491 WATERBURY CT | | | | BELLEVILLE | MI | 48111-4928 | |
| JUDITH M FRANK | 72 WEST AVENUE | | | | HICKSVILLE | NY | 11801-4656 | |
| JUDITH M FRANKLIN | 7336 SPRAGUE ST | | | | ANDERSON | IN | 46013-3941 | |
| JUDITH M GEITMAN | 4242 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9520 | |
| JUDITH M GIAZZON | 5028 LOWER MT ROAD | | | | LOCKPORT | NY | 14094 | |
| JUDITH M GREEN-STAEBLER | 7150 W ELLSWORTH RD | | | | ANN ARBOR | MI | 48103-9277 | |
| JUDITH M GURD | 5669 ELLSWORTH AVE | | | | STANTON | MI | 48888-9780 | |
| JUDITH M HASSEL TR | JUDITH M HASSEL REVOCABLE TRUST | UA 2/12/98 | 120 HARVARD DR | | HARTSDALE | NY | 10530-2026 | |
| JUDITH M HAYDEN | 14268 MERRIWEATHER | | | | WARREN | MI | 48089-2138 | |
| JUDITH M HUGHES | G-3334 HERRICK | | | | FLINT | MI | 48532-4809 | |
| JUDITH M JONES | 6 MERMAID RUN | | | | MILLSBORO | DE | 19966-9593 | |
| JUDITH M JORGENSEN | 19 PLAINFIELD STREET | | | | ENFIELD | CT | 06082-5813 | |
| JUDITH M KEEFE | 7 BROOKFIELD CIRCLE | | | | WELLESLEY | MA | 02481-2407 | |
| JUDITH M KERANIS | 121 KING ST | | | | MALVERNE | NY | 11565-1108 | |
| JUDITH M KIBISZEWSKI | S81 W17385 JOEL DRIVE | | | | MUSKEGO | WI | 53150 | |
| JUDITH M KING | 2898 BEEBE RD | | | | NEWFANE | NY | 14108-9630 | |
| JUDITH M KNUDSEN | 13 WINDY HILL ROAD | | | | GLENARM | MD | 21057-9636 | |
| JUDITH M LAIRD | 1311 S WASHINGTON | | | | KOKOMO | IN | 46902-6352 | |
| JUDITH M LEFKOWITZ | 1320 NECK RD | | | | BURLINGTON | NJ | 08016-3912 | |
| JUDITH M LETAVIS | 5212 GREENLEAF | | | | SWARTZ CREEK | MI | 48473-1134 | |
| JUDITH M LINSCOTT & | ERNEST H LINSCOTT JT TEN | 56 PLAIN ST | | | BRAINTREE | MA | 02184-7034 | |
| JUDITH M LOCK & | WILLIAM J LOCK JT TEN | 5009 MIGUEL CT NE | | | ALBUQUERQUE | NM | 87111 | |
| JUDITH M MARTIN | 2915 IDA AVE | | | | DAYTON | OH | 45405-2734 | |
| JUDITH M MORGAN & DONALD C | MORGAN JT TEN | 1440 WOODLAND PL | | | PLYMOUTH | MI | 48170-1569 | |
| JUDITH M MURRAY | 159 FAIR ST | | | | KINGSTON | NY | 12401-4801 | |
| JUDITH M NOAKES | 1008 GLIDE | | | | ROCHESTER | NY | 14606-2751 | |
| JUDITH M OGINSKY | 914 CHIPMAN LANE | | | | OWOSSO | MI | 48867-4962 | |
| JUDITH M OSBORN & | CHARLES H OSBORN JT TEN | 1157 VIA IXTAPA | | | CORRONA | CA | 92882 | |
| JUDITH M POLING & JOHN W | POLING JT TEN | PO BOX 333 | | | PENDLETON | IN | 46064-0333 | |
| JUDITH M REES & | DANIEL R REES JT TEN | 9 SLEEPYHOLLOW RD | | | BRADFORD | PA | 16701 | |
| JUDITH M ROZGA | 6144 TWIN OAK DR | | | | GREENDALE | WI | 53129-2633 | |
| JUDITH M RUEHRUP CUST | RYAN O RUEHRUP UNIF GIFT MIN | ACT ILL | 21048 STAUNTON RD | | STAUNTON | IL | 62088-4341 | |
| JUDITH M RURAK & | RICHARD J RURAK JT TEN | 1425 PEBBLE RIDGE DR | | | ROCHESTER | MI | 48307 | |
| JUDITH M SCHWEIGERT & | KURT L SCHWEIGERT JT TEN | 3632 BALD MOUNTAIN RD | | | LAKE ORION | MI | 48360-2403 | |
| JUDITH M SERVAITES | 7660 DUFFIELD CIR | | | | CENTERVILLE | OH | 45459-5112 | |
| JUDITH M SNYDER | C/O JUDITH M SOLOMON | 29 MISTY ACRES ROAD | | | ROLLING HILL ESTAT | CA | 90274-5749 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH M STROHMEYER TR | JUDITH M STROHMEYER TRUST | UA 4/6/94 | | | TUCSON | AZ | 85737-7142 | |
| JUDITH M THOMAS & | THEODORE L THOMAS TR | JUDITH M THOMAS LVG TRUST | UA 8/25/98 | 50 PARKVIEW RD | ELMSFORD | NY | 10523-3807 | |
| JUDITH M THURSTON & | EDWIN F THURSTON JT TEN | 144 FENTON RD | | | MONSON | MA | 01057-9616 | |
| JUDITH M TOMPKINS TR | JUDITH M TOMPKINS REVOCABLE | LIVING TRUST U/A DTD 1/17/00 | 805 N HICKORY RIDGE RD | | HIGHLAND | MI | 48357 | |
| JUDITH M VALENTINE & | DONALD D VALENTINE JT TEN | 28 W 154 | GARYS MILL RD | | WINFIELD | IL | 60190 | |
| JUDITH M VETH | 2181 MORRO DR | | | | SOUTH LAKE TAHOE | CA | 96150-6742 | |
| JUDITH M WEAVER | 19 N MARKEY | | | | BELLVILLE | OH | 44813-1022 | |
| JUDITH M WEISS | 163-36-16TH AVE | | | | WHITESTONE | NY | 11357 | |
| JUDITH M WITTBRODT & MAXINE | A WITTBRODT JT TEN | 4183 S WEST-BAY SHORE DR | | | SUTTONS BAY | MI | 49682-9749 | |
| JUDITH M ZEGLIN | 5046 BRIGHTON AVE | | | | NEW BRIGHTON | MN | 55112-4824 | |
| JUDITH MACQUEEN | 107 DONETTE LOOP | | | | DAPHNE | AL | 36526-7765 | |
| JUDITH MANN & | DANIEL MANN JT TEN | 4138 MAXWELL DR | | | BELLBROOK | OH | 45305-1627 | |
| JUDITH MARGOLIN KRIGER | 355 SHADY WOODS COVE | | | | MEMPHIS | TN | 38120-2426 | |
| JUDITH MARIE ARNETTE GEORGE | 346 SHADY LAKE PARKWAY | | | | BATON ROUGE | LA | 70810-4320 | |
| JUDITH MARIE BENDER | 7700 JANES AVE | | | | WOODRIDGE | IL | 60517 | |
| JUDITH MARIE COTTER | 10 CLOSSON DR | | | | SCARBOROUGH | ONTARIO | M1C 3J3 | CANADA |
| JUDITH MARIE FORSHA & THOMAS | L FORSHA JT TEN | 2544 BARNSLEY WAY | | | BROADVIEW HTS | OH | 44147 | |
| JUDITH MARIE HAVEMANN | 1403 GRANDRIDGE DR | | | | DUNLAP | IL | 61525-9324 | |
| JUDITH MARIE SKARVI | BOX 81 | | | | SWARTZ CREEK | MI | 48473-0081 | |
| JUDITH MARIE STALY | 126 FORESTVIEW DRIVE | | | | DEPEW | NY | 14043-1716 | |
| JUDITH MARY MC CORD | 2470 MORSELEY ROAD | | | | ALTADENA | CA | 91001-2718 | |
| JUDITH MCLEAN BARRERO | 262A AGAWAM DRIVE | | | | STRATFORD | CT | 6614 | |
| JUDITH MEEHAN HUGHES | 3 THISTLE LN | | | | MEDIA | PA | 19063-5627 | |
| JUDITH MELECZEK | 1558 RIVIERA | | | | SAGINAW | MI | 48604-1653 | |
| JUDITH MILLUS CUST CRAIG | STEVEN NAGDEMAN UNIF GIFT | MIN ACT IND | 3885 BROOKSIDE DR | | CROWN POINT | IN | 46307 | |
| JUDITH MILLUS CUST ERIC ALAN | NAGDEMAN UNIF GIFT MIN ACT | IND | 10686 N D DR | | KENDALLVILLE | IN | 46755-9727 | |
| JUDITH MONSON TR | JUDITH MONSON LIVING TRUST | UA 05/22/87 | 66 E 79TH STREET | | NEW YORK | NY | 10021-0244 | |
| JUDITH MOORE | 1209 RICHMOND RD | | | | W MILFORD | NJ | 07480 | |
| JUDITH MOSELEY MILLER | 4455 ROXBOROUGH PL | | | | PENSACOLA | FL | 32514-8213 | |
| JUDITH N COLLISHAW | 9505 SEDDON CT | | | | BETHESDA | MD | 20817 | |
| JUDITH N GANNON | 212 WATER STREET | | | | RIDLEY PARK | PA | 19078-3225 | |
| JUDITH N HARVEY | 15 CAROLYN LANE | | | | EAST FALMOUTH | MA | 02536-6213 | |
| JUDITH N LAW | 9430 BENTRIDGE AVENUE | | | | POTOMAC | MD | 20854-2870 | |
| JUDITH N PURGERSON | 704 TREE LN | | | | SHREVEPORT | LA | 71106-2130 | |
| JUDITH N REALI | 6 SCHOOL ST | | | | SMITHFIELD | RI | 02917-3710 | |
| JUDITH NELSON YATES | 1421 O ST | | | | BEDFORD | IN | 47421-3621 | |
| JUDITH O HARVILLE | 2001 BROADWAY N E | | | | KNOXVILLE | TN | 37917-5838 | |
| JUDITH O SULLIVAN | 857-5TH AVE | | | | NEW YORK | NY | 10021-5857 | |
| JUDITH OSTERHOFF | 311 RILEY RD | | | | MUNCIE | IN | 47304-3949 | |
| JUDITH P BLACK CUST | DANIEL J BLACK | UNIF GIFT MIN ACT NY | 33 JOHN ST | | SHOREHAM | NY | 11786-1923 | |
| JUDITH P CARMICHAEL | 21 SOUTH ELMA ST | | | | ANDERSON | IN | 46012-3139 | |
| JUDITH P CURTIS | 401 ANN CT | | | | LIVERMORE | CA | 94550-5213 | |
| JUDITH P FISK & | ROBERT C FISK JT TEN | 1005 TENBY RD | | | BERWYN | PA | 19312-2034 | |
| JUDITH P GREER | 6543 S ALLISON CT | | | | LITTLETON | CO | 80123-3504 | |
| JUDITH P KAPLAN | 303 MONTROSE AVE | | | | SOUTH ORANGE | NJ | 07079-2438 | |
| JUDITH P KRAFT & MICHAEL J | KRAFT JT TEN | 14554 BREZA DR | | | SHELBY TWP | MI | 48315-2000 | |
| JUDITH P LOVELESS | 9800 TOUCHTON RD 914 | | | | JACKSONVILLE | FL | 32246 | |
| JUDITH P MAYER | BOX 486 | | | | MOORINGSPORT | LA | 71060-0486 | |
| JUDITH P OPPENHEIM | 13 PORT ROYAL WAY | | | | PENSACOLA | FL | 32501-5759 | |
| JUDITH P RHINE | 7 WAVERLY PL | | | | MONSEY | NY | 10952-2538 | |
| JUDITH P ROWE & PAUL R | QUINTAVALLE JR TR | PAUL R QUINTAVALLE TRUST | U/A 1/18/91 | 309 BRIDGEBORO RD APT 2341 | MOORESTOWN | NJ | 08057-1427 | |
| JUDITH P STOESSEL | 108 STRATFORD ST | | | | WEST ROXBURY | MA | 02132-2055 | |
| JUDITH PASELTINER AS | CUST FOR PHILIP JAMES | PASELTINER U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 67 ST GEORGE AVE | STAMFORD | CT | 06905-4832 | |
| JUDITH PASELTINER CUST | SCOTT DAVID PASELTINER UNIF | GIFT MIN ACT NY | 4 DUNFORD ST | | MELVILLE | NY | 11747-1312 | |
| JUDITH PASTOR ALTENBERG | 2934 LOSANTIRIDGE | | | | CINCINNATI | OH | 45213-1034 | |
| JUDITH PERREAULT & | JAMES PERREAULT JT TEN | 38416 JONATHAN ST | | | CLINTON TWP | MI | 48036-1846 | |
| JUDITH PETTERSON | 29 NAVAJO AVENUE | | | | LAKE HIAWATHA | NJ | 07034-2716 | |
| JUDITH PHELPS LITTLE | 6325 WATERMAN | | | | SAINT LOUIS | MO | 63130-4708 | |
| JUDITH PYKE ROBERTSON | GREEN HILL FARM | | | | NEW HOPE | PA | 18938 | |
| JUDITH QUELER CUST SIDNEY | QUELER UNIF GIFT MIN ACT | MASSACHUSETTS | 12 BISHOPS FOREST DRIVE | | WALTHAM | MA | 02452-8801 | |
| JUDITH R COHEN & FREDERICK | C COHEN TEN ENT | 312 HANNES STREET | | | SILVER SPRING | MD | 20901-1103 | |
| JUDITH R DIBERT | 12 SHERWOOD LANE | | | | BEAUFORT | SC | 29907 | |
| JUDITH R FRISCH | 3888 ROLLINS | | | | WATERFORD | MI | 48329-2056 | |
| JUDITH R GETZ AS CUSTODIAN | FOR ANDREW CHARLES GETZ | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 11701 SPRIGGS WAY | HOUSTON | TX | 77024-2615 | |
| JUDITH R GETZ AS CUSTODIAN | FOR MARSHALL JAY GETZ U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 11701 SPRIGGS WAY | HOUSTON | TX | 77024-2615 | |
| JUDITH R GOTTLIEB | 110 CANAL WALK BLVD | | | | SOMERSET | NJ | 08873 | |
| JUDITH R HAMILTON | 3488 NEFF LAKE RD | | | | BROOKSVILLE | FL | 34602-8157 | |
| JUDITH R HARRIS | 61 SOMERSET | | | | BUFFAO GROVE | IL | 60089-1535 | |
| JUDITH R JACKSON | 712 KLEMONT AVE | | | | PITTSBURGH | PA | 15202-1133 | |
| JUDITH R JONES CUST | MICHAEL TAN WEE UTMA TN | 201 HIGH POINTE VILLAGE WAY | | | KINGSTON | TN | 37763-7083 | |
| JUDITH R JONES CUST | ABBIGAIL BESS JACKSON UTMA TN | 201 HIGH POINTE VILLAGE WAY | | | KINGSTON | TN | 37763-7083 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH R JONES CUST | MACKENZIE LYNN JONES | UNIF TRANS MIN ACT TN | 201 HIGH POINTE VILLAGE WAY | | KINGSTON | TN | 37763-7083 | |
| JUDITH R JONES CUST SEAN E | PERRAULT UNDER THE TN UNIF | TRAN MIN ACT | 201 HIGH POINTE VILLAGE WAY | | KINGSTON | TN | 37763-7083 | |
| JUDITH R MAIER | 804 RUSTIC ROAD | | | | ANDERSON | IN | 46013-1544 | |
| JUDITH R MATLOCK | 104 PLANTERS PL | | | | OXFORD | NC | 27565-3442 | |
| JUDITH R MAZE | 35 SCHEID DR | | | | PARLIN | NJ | 08859-2110 | |
| JUDITH R REDMAN | 524 S PRINDLE | | | | ARLINGTON HEIGHTS | IL | 60004-6925 | |
| JUDITH R SILBERBERG | 2625 LAMBERT DR | | | | PASADENA | CA | 91107-2621 | |
| JUDITH R WHITLOCK & EARL C | WHITLOCK JT TEN | 1835 UNION LAKE RD | | | COMMERCE TWP | MI | 48382-2247 | |
| JUDITH RABINER | 28 GREENWAYS LANE | | | | LAKEWOOD | NJ | 08701-7501 | |
| JUDITH REHAHN | 19185 FLORENCE | | | | ROSEVILLE | MI | 48066-2615 | |
| JUDITH REID RIDDLE | 606 FORESIDE RD | | | | TOPSHAM | ME | 04086-5127 | |
| JUDITH RENAE ZIEBARTH | 5106 NICKLAUS DRIVE NW | | | | ROCHESTER | MN | 55901-3795 | |
| JUDITH RHINESTINE & SAMUEL J | RHINESTINE JT TEN | 416 WEST GRANT PLACE UNIT D | | | CHICAGO | IL | 60614-3873 | |
| JUDITH RICE ROTHSCHILD | 984 SEVEN OAKS ROAD | | | | BOONE | NC | 28607-9166 | |
| JUDITH RIEGER | 2251 PLUMB 1ST ST 6A | | | | BROOKLYN | NY | 11229-5749 | |
| JUDITH ROGERS | 5 WHITEHOUSE ST | | | | ROCHESTER | NH | 03867-3439 | |
| JUDITH ROLIK | 387 HUNTMERE DR | | | | BAY VILLAGE | OH | 44140 | |
| JUDITH ROLIK TR U/A DTD 9/21/00 | CARL H NEIDEN FAMILY TRUST | 387 HUNTMERE DR | | | BAY VILLAGE | OH | 44140-2505 | |
| JUDITH ROSEN & | DAVID L BURNETT JT TEN | 54 WEST 16 ST 5D | | | NEW YORK | NY | 10011-6374 | |
| JUDITH ROSENBERG CUST | JEFFERY ROSENBERG UNIF GIFT | MIN ACT MICH | 1237 PILGRIM AVE | | BIRMINGHAM | MI | 48009-4804 | |
| JUDITH RUNYAN STEVENS | 5119 MEADOWLAKE LANE | | | | DUNWOODY | GA | 30338-4322 | |
| JUDITH S ARMSTRONG | 606 PALMETTO PLACE | | | | WINTERHAVEN | FL | 33880-1132 | |
| JUDITH S BLOCK | 1186 EAST 10TH ST | | | | BROOKLYN | NY | 11230-4706 | |
| JUDITH S CHATTEN | 7221 W EVANS CRK RD | | | | ROGUE RIVER | OR | 97537-4603 | |
| JUDITH S CHENEY | 39320 COBRIDGE | | | | CLINTON TWP | MI | 48038-2761 | |
| JUDITH S CHINAPPI | 916 PARMA CENTER RD | | | | HILTON | NY | 14468-9310 | |
| JUDITH S COHEN | 26 SHERWOOD DR | | | | LONGMEADOW | MA | 1106 | |
| JUDITH S DERFLINGER | 3624 ROCK DR | | | | WARREN | OH | 44481 | |
| JUDITH S KILGORE | 73 NAVAJO DRIVE | | | | GIRARD | OH | 44420-3621 | |
| JUDITH S KILGORE & | JAMES L KILGORE JT TEN | 73 NAVAJO DRIVE | | | GIRARD | OH | 44420-3621 | |
| JUDITH S LEWIS | 23E | 171 E 84TH ST | | | NEW YORK | NY | 10028-2082 | |
| JUDITH S MC KAY | 403 BROOKMEADE DRIVE | | | | WEST CHESTER | PA | 19380-1916 | |
| JUDITH S REALL & | ROBERT R REALL JT TEN | 31 BEAR TRACKS LANE | | | TROUT CREEK | MT | 59874-9620 | |
| JUDITH S RICE | 220 MADISON ST | | | | HOWELL | MI | 48843-1624 | |
| JUDITH S SCALES | HC 78 BOX 230-5 | | | | TRUE | WV | 25988-9704 | |
| JUDITH S TOLKAN | 7329 N SANTA MONICA | | | | MILWAUKEE | WI | 53217-3508 | |
| JUDITH S VANNESS | PO BOX 652 | | | | LAPEL | IN | 46051 | |
| JUDITH S WALTERS | 544 DAHLGREEN RD | | | | GLEN BURNIE | MD | 21061-5122 | |
| JUDITH SCHAAF & | WAYNE M SCHAAF JT TEN | 12781 SAFFORDWEST | | | GARDEN GROVE | CA | 92640 | |
| JUDITH SCHAFFT | 14341C HARBOUR LINKS CT | | | | FT MYERS L | FL | 33908-7949 | |
| JUDITH SCHAFFT CUST | BRADLEY E SCHAFFT | UNIF TRANS MIN ACT FL | 14341C HARBOUR LINKS CT | | FT MYERS | FL | 33908-7949 | |
| JUDITH SCHEIN | 59 OVERLOOK ROAD | | | | LIVINGSTON | NJ | 07039-1508 | |
| JUDITH SCHNEIDENBACH | 660 NEW JERSEY AVENUE | | | | LYNDHURST | NJ | 07071-2023 | |
| JUDITH SCHULTZ | 2864 NORTHVIEW RD | | | | ROCKY RIVER | OH | 44116-3523 | |
| JUDITH SCHWEMLEIN ZORB | 6674 PAXTON GUINEA RD | | | | LOVELAND | OH | 45140-8171 | |
| JUDITH SEELBACH | 2106 HILLCIRCLE RD | | | | LOUISVILLE | KY | 40214 | |
| JUDITH SEXTON CUST JASON | SEXTON UNDER MI UNIF GIFTS | TO MINORS ACT | 21930 30 MILE RD | | RAY | MI | 48096-2000 | |
| JUDITH SHAND | 4201 SAN CARLOS STREET | | | | DALLAS | TX | 75205-2049 | |
| JUDITH SHAPIRO | 22 LAND'S END WY | | | | SOUTH HERO | VT | 05486-4714 | |
| JUDITH SHLENSKY CUST | WENDY SHLENSKY UNIF GIFT MIN | ACT NY | 67 ROLLING WAY | | NEW ROCHELLE | NY | 10804-2405 | |
| JUDITH SHLENSKY CUST | WENDY LYNN SHLENSKY UNIF | GIFT MIN ACT ILL | 67 ROLLING WAY | | NEW ROCHELLE | NY | 10804-2405 | |
| JUDITH SHLENSKY CUST | SUZI Q SHLENSKY UNIF GIFT | MIN ACT WISC | 67 ROLLING WAY | | NEW ROCHELLE | NY | 10804-2405 | |
| JUDITH SHLENSKY CUST | SUZI SHLENSKY UNIF GIFT MIN | ACT NY | 67 ROLLING WAY | | NEW ROCHELLE | NY | 10804-2405 | |
| JUDITH SHLENSKY CUST | SUSAN SHLENSKY UNIF GIFT MIN | ACT NY | 67 ROLLINGSWAY | | NEW ROCHELLE | NY | 10804-2405 | |
| JUDITH SIMKIN | 8707 TIERRA LARGO COVE | | | | LAKE WORTH | FL | 33467 33467 | |
| JUDITH SIMON | 22 FAIRWAY AVE | | | | WEST ORANGE | NJ | 07052-2238 | |
| JUDITH SODDEN & JESSE SODDEN JT TEN | 1582 ALPEN LANE | | | | TOMS RIVER | NJ | 08755-0834 | |
| JUDITH STAHRR | 201 WALTERS DR | | | | LIVERPOOL | NY | 13088-4373 | |
| JUDITH STANDISH | 7151 DURAND RD | | | | NEW LOTHROP | MI | 48460-9764 | |
| JUDITH STOCKHEIM | SCHWARTZ | 115 ROUND HILL RD | | | ARMONK | NY | 10504-2711 | |
| JUDITH STOROZUK | 1304 WESTERN AVE | | | | WESTFIELD | MA | 01085-3989 | |
| JUDITH STRAUSS COLE | 15863 SW 12TH ST | | | | PEMBROKE PINES | FL | 33027-2245 | |
| JUDITH SUPOWIT CUSHING | 1549 PLEASANT VIEW DRIVE | | | | LANCASTER | OH | 43130-2016 | |
| JUDITH SYREK | 1457 EMERSON NW | | | | GRAND RAPIDS | MI | 49504-2918 | |
| JUDITH T CALDWELL | BOX 152 | | | | WILMOT | NH | 03287-0152 | |
| JUDITH T DAVIS | BOX 13743 | | | | JACKSON | MS | 39236-3743 | |
| JUDITH T ELY | 6 UPPER N FACE DRIVE | NORTH PARK VILLAGE | | | NEWBURY | NH | 03255-5954 | |
| JUDITH T KENNEDY | 11 CREST DRIVE | | | | BERNARDSVILLE | NJ | 07924-1707 | |
| JUDITH T MACKAY & WILLIAM R | MACKAY JT TEN | BOX 1307 | | | THONOTOSASSA | FL | 33592-1307 | |
| JUDITH T MCDONALD | 509 LYNNWOOD ST | | | | ALLENTOWN | PA | 18103-5217 | |
| JUDITH T SNYDER | 2835 N HIGH SCHOOL ROAD | | | | INDIANAPOLIS | IN | 46224-2913 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH TAMIR | 1139 INNER DR | | | | SCHENECTADY | NY | 12303 | |
| JUDITH TINN SORKIN | 11916 LEDGEROCK CT | | | | POTOMAC | MD | 20854-2155 | |
| JUDITH TROESTLER | BOX 370306 | | | | MILWAUKEE | WI | 53237-1406 | |
| JUDITH TROY BARON & DENNIS | E BARON | BOX 14 | | | STRATHAM | NH | 03885-0014 | |
| JUDITH TYNE | 16 ROBINHOOD LANE | | | | EAST SETAUKET | NY | 11733-1721 | |
| JUDITH U BESON & DAVID P | BESON TEN ENT | 2320 JESKE DR | | | KAWKAWLIN | MI | 48631-9446 | |
| JUDITH V BARNARD | 6209 SAVANNAH COVE | | | | FORT WAYNE | IN | 46835-1269 | |
| JUDITH V FERGUSON | 11730 MAC CORKLE AVE | | | | CHESAPEAKE | WV | 25315-1035 | |
| JUDITH V SWIDER | 1636 OAKCREST | | | | TROY | MI | 48083-5389 | |
| JUDITH VANPELT | 11 WESTMINSTER LANE | | | | MIDDLETOWN | NJ | 7748 | |
| JUDITH W CLAY | 6593 DRAKE SETTLEMENT RD | | | | APPLETON | NY | 14008-9640 | |
| JUDITH W FISHER | 535 DOBBS LANDING | | | | HARTWELL | GA | 30643-2306 | |
| JUDITH W HERWICK CUST | JONATHAN P HERWICK UNIF GIFT | MIN ACT ARIZ | 6321 N 52ND PL | | PARADISE VALLEY | AZ | 85253-4156 | |
| JUDITH W HERWICK CUST SARAH | E HERWICK UNIF GIFT MIN ACT | ARIZ | 6321 N 52 PL | | PARADISE VALLEY | AZ | 85253-4156 | |
| JUDITH W KING | 430 LOWREY COURT NW | | | | ROCHESTER | MN | 55901-2907 | |
| JUDITH W LYNCH & G DANIEL | LYNCH JT TEN | 125 MANHATTAN AVE | | | WALDWICK | NJ | 07463-2221 | |
| JUDITH W MEARS | 4570 HIDDEN RIVER RD | | | | SARASOTA | FL | 34240-9180 | |
| JUDITH W PERRY | 267 WINSLOW CIRCLE | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| JUDITH WALTZER AS CUST FOR | PATRICIA J WALTZER U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 5722 BEACON ST | | PITTSBURGH | PA | 15217-2002 | |
| JUDITH WEBB | 165 MANHASSET AVENUE | | | | MANHASSET | NY | 11030-2219 | |
| JUDITH WELCH | 21 NINHAM ROAD | | | | WAPPINGERS FALLS | NY | 12590 | |
| JUDITH WEST | BOX 15 | | | | NEW MILFORD | NJ | 07646-0015 | |
| JUDITH WHITES ROSE | 149 PRATT LANE | | | | STATESVILLE | NC | 28625-2133 | |
| JUDITH WINTERS | 927-5TH AVE | | | | N Y | NY | 10021-2650 | |
| JUDITH WITTERS CUST | MARGARET M WITTER UNIF GIFT | MIN ACT MASS | BOX 50 | | NORWICH | VT | 05055-0050 | |
| JUDITH WITTERS CUST SEAN | A WITTERS UNIF GIFT MIN ACT | MASS | BOX 50 | | NORWICH | VT | 05055-0050 | |
| JUDITH WOLF | 4 FANN GROVE LANE | | | | SANDY | UT | 84092-4867 | |
| JUDITH WOLSKY | 23640 BRYDEN | | | | BEACHWOOD | OH | 44122-4025 | |
| JUDITH YASBIN CUST FOR BARRY | G FIELDS UNDER NJ UNIFORM | GIFTS TO MINORS ACT | 10 TIMBERLINE DRIVE | | WAYNE | NJ | 07470-5556 | |
| JUDITH Z FEIGIN CUST MICHAEL | FEIGIN UNIF GIFT MIN ACT TX | 7 TEALBRIAR CIR | | | SPRING | TX | 77381-4767 | |
| JUDITH ZONE | 6 VINCENT COURT | | | | EAST BRUNSWICK | NJ | 08816-4426 | |
| JUDITHANN HARRISON ZACK CUST | DANIEL HARRISON ZACK UNDER | THE MI UNIF GIFTS TO MINORS | ACT | 3958 DEFOE SQUARE | SARASOTA | FL | 34241-6041 | |
| JUDRY L SUBAR | 11709 GREENLANE DRIVE | | | | POTOMAC | MD | 20854-3514 | |
| JUDSON A HESS | 2085 WASHINGTON CREEK LANE | | | | CENTERVILLE | OH | 45458-2813 | |
| JUDSON A MYERS | 4140 IDE RD | | | | WILSON | NY | 14172-9704 | |
| JUDSON B JONES & DONNA B | JONES JT TEN | 72 RIVER ST | | | OLD SAYBROOK | CT | 06475-1513 | |
| JUDSON D RUSSELL & | JOY E RUSSELL JT TEN | 7114 E POTTER RD | | | DAVISON | MI | 48423-9527 | |
| JUDSON F VOGDES III | 205 WASHINGTON AVE | | | | HADDONFIELD | NJ | 08033-3322 | |
| JUDSON H GEMMILL | 5786 VAUGHN RD | | | | EAST PETERSBURG | PA | 17520-1541 | |
| JUDSON H LOBDELL | 7417 JOMEL DR | | | | WEEKIWACHEE | FL | 34607 | |
| JUDSON HOLLIS | 202 N JEFFERSON ST | | | | DANVILLE | IN | 46122-1140 | |
| JUDSON K LINDSEY | 98 LINDSEY PVT DR | | | | FALKVILLE | AL | 35622-7847 | |
| JUDSON LEVE TR AMERICAN SHOPPING | CENTERS INC DEFINED BENEFIT PENSION | TRUST U/A DTD 7/1/78 | 4151 GULF SHORE BLVD N APT | | NAPLES | FL | 34103 | |
| JUDSON MOSES RAVI | 823 N ALTADENA DR | | | | PASADENA | CA | 91107-1850 | |
| JUDSON R SMITH | BOX 294 | | | | FITZGERALD | GA | 31750-0294 | |
| JUDSON S LANDON & CYNTHIA L | LANDON JT TEN | 63 SPELLMAN POINT RD | | | EAST HAMPTON | CT | 06424-1548 | |
| JUDSON W ALEXANDER | 818 NUE WAY DR | | | | LEBANON | OH | 45036-8084 | |
| JUDSON W BATTS | 141 AMANDA JANE DR | | | | DAHLONEGA | GA | 30533-3523 | |
| JUDY A ABRAHAM | 1668 TREYBORNE CIR | | | | COMMERCE TWP | MI | 48390 | |
| JUDY A ADAMS | 1019 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6741 | |
| JUDY A BLANKENSHIP | 22002 OAKWOOD AVE | | | | WOODHAVEN | MI | 48183-1596 | |
| JUDY A BREWER | 813 DRYDEN | | | | YOUNGSTOWN | OH | 44505-3728 | |
| JUDY A BRONCZYK | 3757 MUIR RD | | | | ALMONT | MI | 48003-7912 | |
| JUDY A BUNS | 14152 JENNIFER TER | | | | LARGO | FL | 33774-5105 | |
| JUDY A BUTTERFIELD | 6238 MALCOLM DRIVE | | | | SAN DIEGO | CA | 92115-5704 | |
| JUDY A BUTTERFIELD & MICHAEL | C BUTTERFIELD JT TEN | 6238 MALCOLM DR | | | SAN DIEGO | CA | 92115-5704 | |
| JUDY A BYERS | 48 CLINE DR | | | | INWOOD | WV | 25428-3014 | |
| JUDY A CLARK | 1142 CABOT DR | | | | FLINT | MI | 48532 | |
| JUDY A COOLEY | 327 N KALAMAZOO AVE | | | | MARSHALL | MI | 49068-1115 | |
| JUDY A CORKINS | 5366 N OAK RD | | | | DAVISON | MI | 48423-9343 | |
| JUDY A COX | 143 HARTFORD AVE | | | | BELLINGHAM | MA | 02019-3002 | |
| JUDY A CREGAR | 8251 MORRIS RD | | | | SWARTZ CREEK | MI | 48473-9163 | |
| JUDY A CURREY | ATTN JUDY CURREY BUCKLEY | 329 HICKMAN STREET | | | REHABOTH BEACH | DE | 19971-1854 | |
| JUDY A DI FRANCIA | 7 HUNTERS RIDGE | | | | WOODBRIDGE | CT | 6525 | |
| JUDY A FLICK & | SANDRA K ELLWANGER JT TEN | 1807 W ST LOUIS DR | | | KOKOMO | IN | 46902-5946 | |
| JUDY A GALE | ATTN JUDY A LIMMER | 1357 HEATHERCREST DRIVE | | | FLINT | MI | 48532-2670 | |
| JUDY A GETZ | 3126 GLENDALE AVE | | | | BALTIMORE | MD | 21234-7133 | |
| JUDY A GIMENEZ | 139 ESSEX ST | | | | TOLEDO | OH | 43605-2119 | |
| JUDY A GORHAN | 2720 MAIN ST | | | | NEWFANE | NY | 14108-1238 | |
| JUDY A IMPTON | 1737 CRIMSON | | | | TROY | MI | 48083-5538 | |
| JUDY A JACKSON | 1773 LARCHMONT AVE | | | | WARREN | OH | 44483-3503 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDY A LANDUYT | 49503 NAUTICAL | | | | NEW BALTIMORE | MI | 48047-2362 | |
| JUDY A LANGSTON | 114 S CUMBERLAND | | | | PARK RIDGE | IL | 60068-4008 | |
| JUDY A LINTERN | 1740 GREEN ST | | | | SAGINAW | MI | 48602-1101 | |
| JUDY A LONG | ATTN JUDY A LASKOWSKI | 4145 DOVER LN | | | BAY CITY | MI | 48706-2307 | |
| JUDY A MAYO | 325 ABBE ROAD | | | | ENFIELD | CT | 06082-5744 | |
| JUDY A MCCREARY | 1826 MAPLES RD | | | | FT WAYNE | IN | 46816-2417 | |
| JUDY A MCEACHERN | 4222 S TWO MILE RD | | | | BAY CITY | MI | 48706-2324 | |
| JUDY A MIWA | 7452 COBBLE CREEK DR | | | | CORONA | CA | 92880 | |
| JUDY A MONROE | 8310 BLANTON ST | | | | SPRINGHILL | FL | 34606-3104 | |
| JUDY A NOTHSTINE | 3396 BALD MT RD | | | | AUBURN HILLS | MI | 48326 | |
| JUDY A OLEJNICZAK & | LAWRENCE D OLEJNICZAK JT TEN | 3807 BELLOWS DR | | | CAMP HILL | PA | 17011-1402 | |
| JUDY A OLSON | 316 SKYLARK CIRCLE | | | | GREER | SC | 29650-3126 | |
| JUDY A PARISH | 1317 SE 32ND TER | | | | CAPE CORAL | FL | 33904-4216 | |
| JUDY A PETROSKEY TRUSTEE U/A | DTD 02/12/92 JUDY A | PETROSKEY REVOCABLE LIVING | TRUST | 6520 S WEST-BAY SHORE DR | TRAVERSE CITY | MI | 49684-9206 | |
| JUDY A PUCCI CUST MICHAEL W | PUCCI UNIF GIFT MIN ACT | CONN | 21 RIDGE RD | | DANBURY | CT | 06810 | |
| JUDY A SAWICKI | 36499 GROVE | | | | LIVONIA | MI | 48154-1619 | |
| JUDY A SCHUMACHER | 2020 BURNWOOD COURT | | | | BROOKFIELD | WI | 53045-4814 | |
| JUDY A VON BLOHN | 7905 PARKVIEW DR | | | | PARKVILLE | MO | 64152-6055 | |
| JUDY A WELLS | 6564 MARMADUKE AVE | | | | ST LOUIS | MO | 63139-2506 | |
| JUDY A YONKERS | 1895 PHEASANT NW | | | | GRAND RAPIDS | MI | 49544-2323 | |
| JUDY A YONKERS & | DAVID L YONKERS JT TEN | 1895 PHEASANT NW | | | GRAND RAPIDS | MI | 49544-2323 | |
| JUDY A ZLAKET | 3420 TULLAMORE RD | | | | CLEVELAND HEIGHTS | OH | 44118-2941 | |
| JUDY AARON SZATHMARY & | PHILLIP SZATHMARY JT TEN | 109 HARWICH RD | | | NEWTON | MA | 02467-3024 | |
| JUDY ALDEN LYCKE | 280 HAWTHORNE STREET | | | | MT PLEASANT | SC | 29464-3414 | |
| JUDY ANN ACKERET | 1025 WESTCHESTER DR | | | | SUNNYVALE | CA | 94087-2048 | |
| JUDY ANN CARR | 9090 STATE RD | | | | OTISVILLE | MI | 48463-9407 | |
| JUDY ANN CHARGOT | 3425 RIVERSIDE DR | | | | PORT HURON | MI | 48060-1884 | |
| JUDY ANN FRANCIS & | JEANETTE VYSKOCIL JT TEN | 5002 N HINTZ RD | | | OWOSSO | MI | 48867-9464 | |
| JUDY ANN LIMMER | 1357 HEATHERCREST | | | | FLINT | MI | 48532-2670 | |
| JUDY ANN SCHMITZ | 5915 PATTERSON DR | | | | TROY | MI | 48098-3856 | |
| JUDY ANN SOUZA | 149-29 84TH ST | | | | LINDENWOOD | NY | 11414-1210 | |
| JUDY ANNE FOX | 201 SUMMIT ST | | | | MARION | OH | 43302-4209 | |
| JUDY ANNE LONGO | 564 NORTH EDGEMERE DRIVE | | | | WEST ALLENHURST | NJ | 07711-1361 | |
| JUDY ANNE SHEPARD-KEGL | 52 WHITNEY FARMS RD | | | | NORTH YARMOUTH | ME | 04097-6953 | |
| JUDY ANNE TANNER & MARK ALAN | TANNER JT TEN | 10226 HEGEL RD | | | GOODRICH | MI | 48438-9066 | |
| JUDY ARMSTRONG | 218 S MEADOW LANE | | | | CONCORD | IL | 62631-5036 | |
| JUDY B DOWNS | 1143 CAMELOT CIRCLE | | | | BIRMINGHAM | AL | 35226-2911 | |
| JUDY B FOREMAN | ROUTE 3 BOX 258 | COUNTY ROAD 2619 | | | ALTO | TX | 75925-9505 | |
| JUDY B HAYES & | STEVEN JOHN HAYES JT TEN | 464 SEEL DR | | | ADRIAN | MI | 49221-1341 | |
| JUDY B LARROW | 80 COURT ST | | | | MIDDLEBURY | VT | 05753-1419 | |
| JUDY BARNES | 41700 BEMIS ROAD | | | | BELLEVILLE | MI | 48111 | |
| JUDY BARRETT | C/O J CHARGOT | 3425 RIVERSIDE DR | | | PORT HURON | MI | 48060-1884 | |
| JUDY BERKOWITZ | 2364 AMBER GROVE CT | | | | SIMI VALLEY | CA | 93065-1142 | |
| JUDY BINGHAM JONES | 9083 CARTER STREET | | | | SEDRO WOOLLEY | WA | 98284-8936 | |
| JUDY BURKS | 6102 MANSFIELD CT | | | | ZIONSVILLE | IN | 46077-9050 | |
| JUDY C CLAYBORNE | PO BOX 2536 | | | | SALSBURY | MD | 21802 | |
| JUDY C PENDARVIS CUST NANCY | LAURA COOK UNIF GIFT MIN ACT | SC | BOX 44 | | GRAY COURT | SC | 29645-0044 | |
| JUDY C ROBERSON | 1332 S GLEN ARM RD | | | | INDIANAPOLIS | IN | 46241-3019 | |
| JUDY C SEXTON | 2675 ELLIOTT AVE | | | | COLUMBUS | OH | 43204-3434 | |
| JUDY C SIMON | 132 REBECCA CT | | | | FRANKLIN | TN | 37064-2970 | |
| JUDY C SWAIN | 7340 LAKE STATION AVE | | | | LAKE | MI | 48632-9115 | |
| JUDY C WINDSOR | 2746 PEARSONS CORNER ROAD | | | | DOVER | DE | 19904 | |
| JUDY CAMPBELL | 2662 BLACK OAK DR | | | | NILES | OH | 44446-4469 | |
| JUDY CICHOWSKI | 39519 BAROQUE | | | | CLINTON TWP | MI | 48038 | |
| JUDY CIHASKY | | | | | RIB LAKE | WI | 54470 | |
| JUDY D COLE | 6282 RIDGE WAY | | | | DOUGLASVILLE | GA | 30135-3738 | |
| JUDY D ROBBINS | 232 GALE | | | | MOORESVILLE | IN | 46158-8010 | |
| JUDY D ROOT | 18 HARNED'S LANDING | | | | CORTLAND | OH | 44410-1286 | |
| JUDY D SANDOVAL | PO BOX 6091 | | | | VENTURA | CA | 93006 | |
| JUDY D WILLIAMS | 232 GALE ST | | | | MOORESVILLE | IN | 46158-8010 | |
| JUDY DOYLE | 5518 WILDOAK DR | | | | ANNISTON | AL | 36206-1360 | |
| JUDY E BOLEY | BOX 122149 | | | | FORT WORTH | TX | 76121-2149 | |
| JUDY E BUMP EX EST | WAYNE H BUMP | 68 HILLSIDE DR | | | S WILLIAMSPORT | PA | 17702 | |
| JUDY E COLEMAN | 38 LAKE SHORE RD | | | | NATICK | MA | 01760-2042 | |
| JUDY E COLLARD | 7394 STATE ROUTE 97 LOT 52 | | | | MANSFIELD | OH | 44903 | |
| JUDY E CRACRAFT | 510 RUDGATE LANE | | | | KOKOMO | IN | 46901-3816 | |
| JUDY E CULHAM | 6122 GREEN ROAD | | | | HASLETT | MI | 48840-9788 | |
| JUDY E JANIGA | 884 LAKEWOOD LN | | | | MARQUETTE | MI | 49855-9520 | |
| JUDY E MAXWELL & | CHARLES R MAXWELL JT TEN | 9436 169TH RD | | | LIVE OAK | FL | 32060 | |
| JUDY E PARK | 2691 SW PRICE DR | | | | POLO | MO | 64671-9759 | |
| JUDY E PARSONS | 4009 TORREY PINES DR | | | | JACKSON | MS | 39212-5778 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDY E POTTER | 4309 N W 46TH ST | | | | OKLAHOMA CITY | OK | 73112-2435 | |
| JUDY E RICHARDSON | 811 MONTEVIDEO DRIVE APT 10 | | | | LANCING | MI | 48917-4827 | |
| JUDY E RUMBLE CUST ELIZABETH | ANNE RUMBLE UNIF GIFT MIN | ACT MICH | 14285 CONC 8 RRI | | SCHOMBERG | ONTARIO | L0G 1T0 | CANADA |
| JUDY E STEAKLEY | 23 SPORTMANS WAY | | | | ROTONDA WEST | FL | 33947-1913 | |
| JUDY EDISON | 468 HAZEL | | | | HIGHLAND PARK | IL | 60035-3315 | |
| JUDY ELIZABETH TENNELL | 7150 E GRAND AVE 1607 | | | | DALLAS | TX | 75223-3670 | |
| JUDY ESCHBACH | 501 HWY X | | | | EDGERTON | WI | 53534 | |
| JUDY EYAL | 90 WENDELL RD | | | | NEWTON | MA | 02459-2947 | |
| JUDY F BURACK CUST MICHAEL F | BURACK UNDER CT UNIFORM | GIFTS TO MINORS ACT | 6 FLORENCE ROAD | | RIVERSIDE | CT | 06878-1210 | |
| JUDY F BURACK CUST STEPHEN F | BURACK UNDER CT UNIFORM | GIFTS TO MINORS ACT | 6 FLORENCE RD | | RIVERSIDE | CT | 06878-1210 | |
| JUDY F CAVANAUGH | 484 MONTALTO DR | | | | HERNDON | VA | 20170 | |
| JUDY F EAKIN CUST J WHITNEY | EAKIN UNIF GIFT MIN ACT | OHIO | 3414 MAGNOLIA WAY | | BROADVIEW HEIGHTS | OH | 44147 | |
| JUDY F EVANKO & | BERNARD M EVANKO JT TEN | 25 TAR HEELS RD | | | MERCERVILLE | NJ | 08619-1147 | |
| JUDY F JEWETT | 17729 OAK BRIDGE ST | | | | TAMPA | FL | 33647-2583 | |
| JUDY F KAVALUNAS | 2099 LAKEMAN DRIVE | | | | BELLBROOK | OH | 45305-1433 | |
| JUDY F LEWTER | 24524 BARNES RD | | | | ARDMORE | AL | 35739-8912 | |
| JUDY F MILLER | 8111 PACIFIC AVE | | | | WILDWOOD CREST | NJ | 08260-3631 | |
| JUDY FAITH JUMP | 4263 GARBOR DR | | | | WARREN | MI | 48092-5116 | |
| JUDY G MCCONAGHY CUST MEGAN | E MCCONAGHY UNDER THE PA | UNIF GIFTS TO MINORS ACT | 107 WYNDMOOR RD | | SPRINGFIELD | PA | 19064-2326 | |
| JUDY G MORRIS | BOX 933 | | | | HAZARD | KY | 41702-0933 | |
| JUDY G RUTHERFORD | 530 LOMA DEL SOL DR | | | | DAVENPORT | FL | 33837-6530 | |
| JUDY GARCIA | 585 HILLVIEW DR | | | | MILPITAS | CA | 95035 | |
| JUDY GESSNER | 1015 SHADELAND RD | | | | SPRINGBORO | PA | 16435-3829 | |
| JUDY GLYN HITCHCOCK | 11499 CEDAR GIN | | | | FLINT | TX | 75762-5101 | |
| JUDY GREENSTEIN AS CUST FOR | CHERYL GREENSTEIN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 20 GLENWOOD RD | PLAINVIEW | NY | 11803-1125 | |
| JUDY H PARKINSON | 326 DEER CREEK TRL | | | | CORTLAND | OH | 44410-2602 | |
| JUDY H SUTHERLAND | 926 LAKE AVE | | | | WILMETTE | IL | 60091 | |
| JUDY HALPERIN | 1913 MAC ARTHUR DRIVE | | | | MC LEAN | VA | 22101-5338 | |
| JUDY HASH | 912 PINE DR | APT 204 | | | POMPANO BEACH | FL | 33060-7178 | |
| JUDY HEBERT & ERIC HEBERT JT TEN | 8010 SW 17TH PL | | | | GAINESVILLE | FL | 32607-3445 | |
| JUDY HOLMES HUTCHISON | 5631 INDIAN CIRCLE | | | | HOUSTON | TX | 77056-1006 | |
| JUDY HOUGHLAND CUST | AMANDA HOUGHLAND | UNIF TRANS MIN ACT MI | 9149 JONES RD | | HOWARD CITY | MI | 49329-8802 | |
| JUDY HUFFMAN AS CUST FOR | JENNIFER HUFFMAN UNDER OHIO | UNIFORM TRANSFERS TO MINORS | ACT | 13010 EDMONTON AVE | CLEVELAND | OH | 44108-2524 | |
| JUDY HUFFMAN AS CUSTODIAN | FOR LEONARD HUFFMAN UNDER | OHIO UNIFORM TRANSFERS TO | MINORS ACT | 13010 EDMONTON AVE | CLEVELAND | OH | 44108-2524 | |
| JUDY I MOSER | 8247 BARDEN ROAD | | | | DAVISON | MI | 48423-2417 | |
| JUDY I TRESISE | 570 RAGLAN RD E | | | | OSHAWA | ONTARIO | L.1H 7K4 | CANADA |
| JUDY I TRESISE | 570 RAGLAN RD E | OSHAWA ONTARIO | | | L1H | 7K4 | CANADA | |
| JUDY I TRESISE | LOT 8 CONS 9 | R R 1 OSHAWA ONT | | | CANADA | L1H | 7K4 | |
| JUDY I TRESISE | 570 RAGLAN RD E | OSHAWA ON | | | | L.1H 7K4 | | CANADA |
| JUDY J MILLER | 17555 COLLINS AVE 2003 | | | | MIAMI BEACH | FL | 33160-2888 | |
| JUDY J QUENTIN | 734 VOISIN ST | | | | NEW ORLEANS | LA | 70124-1756 | |
| JUDY JASSENOFF | 27655 CHATSWORTH | | | | FARMINGTON HILLS | MI | 48334-1821 | |
| JUDY JUHREND | 14915 CONESTOGA | | | | SISTERS | OR | 97759 | |
| JUDY K BUMGARDNER | 4211 GARY LEE DR | | | | KOKOMO | IN | 46902-4712 | |
| JUDY K COLLIER | BOX 357 | | | | HOPKINS | MI | 49328-0357 | |
| JUDY K DAFOE | 12073 SCHONBORN PL | | | | CLIO | MI | 48420-2145 | |
| JUDY K DATZ | 4893 NOTTINGHAM RD | | | | VASSAR | MI | 48768-9512 | |
| JUDY K DAY | ATTN JUDY K BAXTER | 1051 E SOUTH RIDGE RD | | | BROWNSTOWN | IN | 47220-9508 | |
| JUDY K ENGELBRECHT TR | JUDY K ENGELBRECHT TRUST | UA 7/15/98 | 1720 GIGGINS CREEK RD | | JEFFERSON CITY | MO | 65101-8489 | |
| JUDY K FRANSEN | 12629 HOWE DR | | | | LEAWOOD | KS | 66209 | |
| JUDY K GRIFFITH | 854 FOSTER ST | | | | FRANKLIN | OH | 45005 | |
| JUDY K HARDIN | 13167 FARM LANE | | | | DEWITT | MI | 48820-9637 | |
| JUDY K LATHAM | 1396 AUTUMN DRIVE | | | | WARREN | MI | 44485-2030 | |
| JUDY K LIPINSKI | 5023 W-300 S | | | | RUSSIAVILLE | IN | 46979 | |
| JUDY K MATUREN | 3322 PASADENA PL | | | | SAGINAW | MI | 48603 | |
| JUDY K MONTGOMERY | 3397 MCCORMICK RD | | | | LAPEER | MI | 48446 | |
| JUDY K MOORE | 1230 BEAL ROAD | | | | MANSFIELD | OH | 44903-9217 | |
| JUDY K NELSON | 6636 ROSEDALE DR | | | | AMHERST | OH | 44001 | |
| JUDY K SEDLACEK | 3502 PINE ACRE RD | | | | GLENNIE | MI | 48737-9417 | |
| JUDY K SHELDON | 14638 WIGWAM LANE | | | | BIG RAPIDS | MI | 49307-9503 | |
| JUDY K SISSON | 28535 CRESTLINE RD | | | | GRAVOIS MILLS | MO | 65037-4050 | |
| JUDY K WALDEN | 203 SOLONA CIRCLE | | | | GEORGETOWN | TX | 78628-1452 | |
| JUDY K WILSON | 145 WRENWOOD COURT | | | | ENGLEWOOD | OH | 45322-2352 | |
| JUDY K ZAGORSKI | 4361 RUNNING DEER TRAIL | | | | PIGEON | MI | 48755 | |
| JUDY KAREN DE VIES | 4050 LEMAC | | | | HOUSTON | TX | 77025-4602 | |
| JUDY KAY KLINGBERG | 2412 MAPLE AVE | | | | DOWNERS GROVE | IL | 60515 | |
| JUDY L ADAMS | 1923 BEAUFAIT | | | | GROSSE POINTE WOOD | MI | 48236-1639 | |
| JUDY L ALLEN | 7924 E 119TH TERRACE | | | | GRANDVIEW | MO | 64030 | |
| JUDY L ANDERSON | 1423 BUXTON MEADOW DRIVE | | | | AMELIA | OH | 45102-1052 | |
| JUDY L BEAN | 1284 OAKWOOD RD | | | | OXFORD | MI | 48371 | |
| JUDY L BEAVER | 11281 CHRISTOPHER | | | | ELKMONT | AL | 35620-7743 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDY L BOWLING | 45600 ANN ARBOR TRAIL | | | | PLYMOUTH TWP | MI | 48170-3664 | |
| JUDY L CASSTEVENS | HC 30 BOX 1860 | | | | MAYSVILLE | WV | 26833-9495 | |
| JUDY L CLARK | 15 EL PASO NUM BV 46 | | | | MANITOU SPRINGS | CO | 80829 | |
| JUDY L CONARD | 5440 CALAHAN RD | | | | SOUTH VIENNA | OH | 45369-9715 | |
| JUDY L CORYELL & EVELYN M | PENFIELD JT TEN | 1218 CHESTER ROAD | | | LANSING | MI | 48912-4809 | |
| JUDY L DEBIEN | 36 CLINE DR | | | | MASSENA | NY | 13662-3133 | |
| JUDY L DURAN | 43465 BANDA TERRACE | | | | FREMONT | CA | 94539-5661 | |
| JUDY L HASHBARGER | 11013 FENTON ROAD | | | | FENTON | MI | 48430-9714 | |
| JUDY L INCONTRO | 2601 WEST VIA DE PEDRO MIGUEL | | | | PHOENIX | AZ | 85086 | |
| JUDY L INCONTRO & DONALD R | INCONTRO JT TEN | 2601 W VIA DE PEDRO MIGUEL | | | PHOENIX | AZ | 85086-6645 | |
| JUDY L KENSON | 47 ARLENE AVE | | | | WILMINGTON | MA | 01887 | |
| JUDY L LESLEY | 952 NARCISSUS DR | | | | NEW CARLISLE | OH | 45344-2760 | |
| JUDY L RAWLINGS | ATTN JUDY L DAVIS | 10261 LELAND DR | | | GREENVILLE | MI | 48838-7103 | |
| JUDY L RELERFORD | 3079 OLD FARM ROAD | | | | FLINT | MI | 48507 | |
| JUDY L SHREFFLER | C/O JUDY L HORAN | 18608 HUNTERS POINTE DR | | | STRONGSVILLE | OH | 44136-8418 | |
| JUDY L SUMMERS | 790 MORRIS RD | | | | HOLLADAY | TN | 38341 | |
| JUDY L SUMNER | 61445 ROARINGBROOKE DR | | | | SOUTH LYON | MI | 48178-1591 | |
| JUDY L WHITE | 13129 W 84 ST | | | | LENEXA | KS | 66215 | |
| JUDY L WOOD | 825 DALEWOOD PLACE | | | | TROTWOOD | OH | 45426-2209 | |
| JUDY L WRIGHT | 22250 ARMSTONG | | | | BROWNSTOWN | MI | 48192 | |
| JUDY LAPPLE | 103 RODNEY LN | | | | ROCHESTER | NY | 14625-1228 | |
| JUDY LEE HOLLIS | 4607 BOYETT DR | | | | EAST BERNARD | TX | 77435-8123 | |
| JUDY LEE MARTIN | RT 3 BOX 293-A | | | | VINTON | VA | 24179-9317 | |
| JUDY LEWANDOWSKI & THOMAS G | LEWANDOWSKI TRS JUDY LEWANDOWSKI | REVOCABLE TRUST U/A DTD 12/14/00 | 3714 EDINBOROUGH DR | | ROCHESTER HILLS | MI | 48306 | |
| JUDY LEWIS | 205 RIGI AVENUE | | | | SYRACUSE | NY | 13206-2237 | |
| JUDY LEWIS CUST SHERI | JANNINE GILL UNIF GIFT MIN | ACT NY | ATTN SHERI J KNAUTH | 2738 KENWOOD BLVD APT 103 | TOLEDO | OH | 43606-3219 | |
| JUDY LOU DAVIS CUST RYAN D | DAVIS UNDER MI UNIFORM GIFTS | TO MINORS ACT | 6037 GORDON RD | | WATERFORD | MI | 48327-1739 | |
| JUDY LYNN SHELLER | 65 WINDMERE RD | | | | PINEHURST | NC | 28374 | |
| JUDY LYNNE FULLER | 6122 EAST COUNTY ROAD 612 | | | | GRAYLING | MI | 49738-9242 | |
| JUDY M DENNIS & JIMMIE | DENNIS & DAWN DENNIS JT TEN | 820 MOORE | | | DAVISON | MI | 48423-1110 | |
| JUDY M DUNN | 205 E MARSHALL | | | | FERNDALE | MI | 48220-2524 | |
| JUDY M FOX TOD | MICHAEL T FOX | SUBJECT TO STA TOD RULES | 715 PRENTICE RD NW | | WARREN | OH | 44481 | |
| JUDY M FOX TOD | CHARLES W FOX JR | SUBJECT TO STA TOD RULES | 715 PRENTICE RD NW | | WARREN | OH | 44481 | |
| JUDY M FOX TOD | VALERIE G W ECK | SUBJECT TO STA TOD RULES | 715 PRENTICE RD NW | | WARREN | OH | 44481 | |
| JUDY M GREENE | 46 HEATHERWOOD LANE | | | | BEDMINSTER | NJ | 07921-2053 | |
| JUDY M GRESH | 1810 STATE RT 511 | | | | ASHLAND | OH | 44805-9219 | |
| JUDY M HALL | 9147 KING GRAVES RD | | | | WARREN | OH | 44484-1126 | |
| JUDY M HATHAWAY | 4657 SO COORS WAY | | | | MORRISON | CO | 80465-1057 | |
| JUDY M JEDRYCK & | RONALD S JEDRYCK JT TEN | 2428 TEAL CT | | | PLAINFIELD | IL | 60544-8980 | |
| JUDY M KELSEY | 9262 E 58TH ST | | | | TULSA | OK | 74145-8303 | |
| JUDY M KUHNS | 2705 W G TALLEY RD | | | | ALVATON | KY | 42122 | |
| JUDY M LEVENSTEIN | 3 UNDERWOOD RD | | | | MONTVILLE | NJ | 07045-9651 | |
| JUDY M MC WHERTER | 55 RICHARDS AVE | | | | ONEONTA | NY | 13820-1143 | |
| JUDY M MCNAUGHTON | BOX 532 | | | | E GRANDY | CT | 06026-0532 | |
| JUDY M MEACHAM | 164 ST PATRICK DR | | | | ROCHESTER | NY | 14623 | |
| JUDY M O'BRIEN | 12320 RULE HILL CT | | | | MARYLAND HEIGHTS | MO | 63043-1433 | |
| JUDY M OGUIN | 8750 HWY 109 N | | | | LEBANON | TN | 37087-0515 | |
| JUDY M PACKARD | 2201 E JEFFERSON BLVD | | | | SOUTH BEND | IN | 46615-2607 | |
| JUDY M ROWZEE | 685 HENRY BYRD RD | | | | FLORENCE | MS | 39073-9011 | |
| JUDY M SHEMWELL U/GDNSHP | ELIZABETH G LA SALA | 11522 TUTTLE HILL RD | | | WILLIS | MI | 48191-9709 | |
| JUDY M SMITH | 6017 CORAL WAY | | | | BRADENTON | FL | 34207-4722 | |
| JUDY M SOLARZ | 2214 SMITH LN | | | | WEST BRANCH | MI | 48661-9589 | |
| JUDY M WIGGINS | 2892 CHURCHILL DRIVE | | | | KINSTON | NC | 28504-9036 | |
| JUDY MAGILL | 8219 NE 119TH ST | | | | KIRKLAND | WA | 98034-5822 | |
| JUDY MC GUIRE | 596 HOLLY CRT S | | | | NOBLESVILLE | IN | 46060-1241 | |
| JUDY MC NETT | 16520 SE BAXTER RD | | | | PORTLAND | OR | 97236-5213 | |
| JUDY MCCOOK | 19632 PAINTED RIDGE LOOP | | | | BEND | OR | 97702-9140 | |
| JUDY MILBY & | HERBERT J MILBY JT TEN | 4796 ARCHMORE DR | | | KETTERING | OH | 45440-1835 | |
| JUDY MILITELLO | 8886 MONROE | | | | TAYLOR | MI | 48180 | |
| JUDY MOLER | 2623 MORRIS LANE | | | | GIRARD | OH | 44420-3127 | |
| JUDY MORIWAKI | 5037 DE SOTO CT | | | | NEW BERLIN | WI | 53151-7664 | |
| JUDY MULLINAX | BOX 272 | | | | LAFAYETTE | GA | 30728-0272 | |
| JUDY N DRURY TR U/A DTD 06/21/02 | MRYTLE N HARTLEY TRUST | 8 SPRING MEADOW RD | | | DOUGLAS | GA | 31533 | |
| JUDY N HILL | 73 ELK RIVER SHORES DR | | | | ROGERSVILLE | AL | 35652-5550 | |
| JUDY NAGAI | 293 JUNIPER SPRINGS ST | | | | HENERSON | NV | 89052 | |
| JUDY P MOLER | 2623 MORRIS LANE | | | | GIRARD | OH | 44420-3127 | |
| JUDY P PICKENS | 5459 SPRINGRIDGE RD | | | | RAYMOND | MS | 39154-9677 | |
| JUDY P RICE | 2606 TERESINA DR | | | | HACIENDA HEIGHTS | CA | 91745-5317 | |
| JUDY P SMITH | 302 MC GRAW ST | | | | BAY CITY | MI | 48708-8382 | |
| JUDY PEARSON KENNEDY | 3449 WOODFORD AVENUE | | | | CINCINNATI | OH | 45213-2060 | |
| JUDY R BROCK | 352 MC COSH DR | | | | CHESAPEAKE | VA | 23320 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDY R CAMPBELL | 4400 SPENCER LE DR | | | | MILFORD | MI | 48380-1406 | |
| JUDY R JONES CUST | JAMES M WEE | UNIF TRANS MIN ACT TN | 201 HIGH POINTE VILLAGE WAY | | KINGSTON | TN | 37763-7083 | |
| JUDY R JONES CUST | AUSTIN J JACKSON | UNIF TRANS MIN ACT TN | 201 HIGH POINTE VILLAGE WAY | | KINGSTON | TN | 37763-7083 | |
| JUDY R JONES CUST | K PARKER JONES | UNIF TRANS MIN ACT TN | 201 HIGH POINTE VILLAGE WAY | | KINGSTON | TN | 37763-7083 | |
| JUDY RACHELLE SWEET | 4412 NEYREY DR | | | | METAIRIE | LA | 70002-3138 | |
| JUDY RELMAN | 2465 SITTINGBOURNE LANE | | | | BEACHWOOD | OH | 44122-1655 | |
| JUDY ROHLFING | 7708 ARENZVILLE | ROAD | | | BEARDSTOWN | IL | 62618-7852 | |
| JUDY RONK | 614 BEREA ST | | | | ST LOUIS | MI | 48880 | |
| JUDY ROSS | 23 JEROLD ST | | | | PLAINVIEW | NY | 11803-3735 | |
| JUDY S CROSBY | 11053 WILSON RD | | | | OTISVILLE | MI | 48463-9733 | |
| JUDY S HATTIS | 380 HAMES RD | | | | CORRALITOS | CA | 95076-0245 | |
| JUDY S KINISON | 193 ASPREY RIDGE AVE | | | | MACHESNEY PARK | IL | 61115 | |
| JUDY S SHEPHERD | 7315 BERRIDGE RD | | | | WHITEHOUSE | OH | 43571-9733 | |
| JUDY SCHNUR AS CUSTODIAN | FOR WILLIAM ERIC SCHNUR | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 6749 GROTON ST | FOREST HILLS | NY | 11375-4120 | |
| JUDY SHUBERT CUST RYAN SCOTT | SHUBERT UNDER THE IL UNIF | TRAN MIN ACT | 1117 RAYMOND DR | | RED BUD | IL | 62278-1425 | |
| JUDY SLANSKY CUST FOR | KIA SLANSKY UNDER THE NY | UNIF GIFTS TO MINORS ACT | 140-21 31ST ROAD | | FLUSHING | NY | 11354-2157 | |
| JUDY SLANSKY CUST FOR JESSE | SLANSKY UNDER THE NY UNIF | GIFTS TO MINORS ACT | 924 N SIERRA BONITA AVE | # 2 WEST | HOLLYWOOD | CA | 90046 | |
| JUDY SMITH & BRIAN SMITH JT TEN | 520 SOUTH EAST 36TH LANE | | | | OCALA | FL | 34471-8706 | |
| JUDY SMITH SHOEMAKER | 3618 THORNTON PL | | | | SARASOTA | FL | 34239-7040 | |
| JUDY STOFFEL SUCC TR U/A DTD 09/05/90 | ELLEN A STOFFEL LIVING TRUST | 2609 N 81ST WAY | | | SCOTTSDALE | AZ | 85257 | |
| JUDY T BELL | 9062 BRIARBROOK NE | | | | WARREN | OH | 44484-1743 | |
| JUDY THOMAS | 3019 W 43RD AVE | | | | VANCOUVER | BC | V6N 3J4 | CANADA |
| JUDY U TERADA | 1006 S 244TH PLACE | | | | DES MOINES | WA | 98198-3890 | |
| JUDY V UNGRADY | C/O JUDY V PITMAN | 3355 BRIGGS BLVD NE | | | GRAND RAPIDS | MI | 49525-2503 | |
| JUDY W JEFCOAT CUST GARY W | JEFCOAT UNDER THE UNIFORM | TRANSFERS TO MINORS ACT | 915 ELM DR | | COLUMBIA | MS | 39429-3804 | |
| JUDY W SICKLER | ATTN JUDY MORICO | 83 HIGHLAND ST | | | TOWNSEND | MA | 01469-1163 | |
| JUDY W WILCOX | 4905 N CO RD 450W | | | | MUNCIE | IN | 47304-8867 | |
| JUDY WEIHERMAN SCHUMACHER | 2020 BURNWOOD CT | | | | BROOKFIELD | WI | 53045-4814 | |
| JUDY WEILER GARTNER | 10009 GALAHAD CT | | | | ELLICOTT CITY | MD | 21042-5653 | |
| JUDY WEST | BOX 786-311 | QUEEN ST E | ST MARYS ONTARIO | | N4X | 1B5 | | CANADA |
| JUDY WEST HURT | 5908 ANNAPOLIS ST | | | | HOUSTON | TX | 77005-3110 | |
| JUDY Y LOWDER | BOX 456 | | | | NEW LONDON | NC | 28127-0456 | |
| JUDY Y LOWDER & REGGIE P | LOWDER JT TEN | BOX 456 | | | NEW LONDON | NC | 28127-0456 | |
| JUDY YURIE HISASHIMA | BOX 979 | | | | HAIKU | HI | 96708-0979 | |
| JUDY Z FOX | 715 PRENTICE RD | | | | WARREN | OH | 44481-9473 | |
| JUDYANN OWENS | BOX 934 | | | | FRAZIER PARK | CA | 93225-0934 | |
| JUDYE JOANN FOLTZ & MITCHELL | HUBERT FOLTZ JT TEN | 6587 WILLIAMS LAKE RD | | | WATERFORD | MI | 48329-2988 | |
| JUDYTH ANNE MEADOWS | 2850 ROBINSON RD | | | | JACKSON | MI | 49203-3745 | |
| JUDYTHE ANN WADE | 3112 OXFORD ST | | | | KOKOMO | IN | 46902-4649 | |
| JUE LEE QUAN & SHUE HONG | QUAN TRUSTEES U/A DTD | 11/30/93 THE QUAN FAMILY | TRUST | 5379 SOMERSET STREET | LOS ANGELES | CA | 90032-2428 | |
| JUEARLISH JEFFERSON | 16607 WILDEMERE | | | | DETROIT | MI | 48221-3333 | |
| JUEL KRUEGER | E2329 BARNHART DR | | | | WAUPACA | WI | 54981-8363 | |
| JUEL L CONNER | 423 E 57 ST | | | | LOS ANGELES | CA | 90011-5311 | |
| JUENG MUI QUAN & JAMES LEE | JEUNG JT TEN | 29 CATHERINE STREET | APT 6 | | NEW YORK | NY | 10038-1004 | |
| JUERGEN LOWSKY | FRANKENSTEINER STR 125A | | | | 64297 DARMSTADT | | | GERMANY |
| JUERGEN SPENDEL | 230 DEVON RD | | | | BLOOMFIELD | MI | 48302-1124 | |
| JUERGEN W KOEHLER | 746 GRAND MARAIS | | | | GROSSE PTE CITY | MI | 48230-1849 | |
| JUERGEN W KOEHLER CUST NADJA | KOEHLER UNDER THE MI UNIF | GIFTS TO MINORS ACT | 746 GRAND MARAIS | | GROSSE POINTE | MI | 48230-1849 | |
| JUERQEN R WALLICZEK | 10796 THORNAPPLE LK | | | | NASHVILLE | MI | 49073-9747 | |
| JUH BIN HWANG & | SHIN SHIN Y HWANG JT TEN | 1837 HIGHWAY 35 | | | WALL | NJ | 07719-3503 | |
| JUJI HANADA TR HANADA | TRUST DTD 12/11/90 | 295 KINROSS DRIVE | | | WALNUT CREEK | CA | 94598-2105 | |
| JULAINE L MCFATE | 868 CROSSWINDS BLVD | | | | CROSSVILLE | TN | 38555-3293 | |
| JULE FRANK MERKEL | 746 E GARDEN STREET | | | | LAKELAND | FL | 33805-4620 | |
| JULE M CLAUSEN | BOX 85 | | | | SIMPSON | LA | 71474-0085 | |
| JULE SAMUELS | 2639 HARDING | | | | DETROIT | MI | 48214-4042 | |
| JULEE MC ELFRESH | 8015 DANETTE CT | | | | SPRING | TX | 77379-6128 | |
| JULEE MC ELFRESH CUST KAREN | MC ELFRESH UNDER THE TX | UNIF GIFTS TO MINORS ACT | 8015 DANETTE CT | | SPRING | TX | 77379-6128 | |
| JULEE MC ELFRESH CUST MATTHEW | MC ELFRESH UNDER THE TX | UNIF GIFTS TO MINORS ACT | 8015 DANETTE CT | | SPRING | TX | 77379-6128 | |
| JULEE MC ELFRESH CUST SCOTT | MC ELFRESH UNDER THE TX | UNIF GIFTS TO MINORS ACT | 8015 DANETTE CT | | SPRING | TX | 77379-6128 | |
| JULEEN F DODGE TR | JULEEN F DODGE TRUST | U/A DTD 12/11/2002 | 1625 LONG MEADOW TRAIL | | ANN ARBOR | MI | 48108 | |
| JULES A RICARD | 2128 MEREDITH WAY | | | | BEAR | DE | 19701 | |
| JULES BAIME AS CUSTODIAN FOR | MARK BAIME U/THE NEW JERSEY | UNIFORM GIFTS TO MINORS ACT | 259 ENGLISH PL | | BASKING RIDGE | NJ | 07920-2745 | |
| JULES D LAVALAIS | 323 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2583 | |
| JULES E RIESEN | 1974 SETTING SUN TRL | | | | TALLAHASSEE | FL | 32303-2643 | |
| JULES EPSTEIN CUST MICHAEL | EPSTEIN UNIF GIFT MIN ACT | NY | 1 SYLVIA RD | | PLAINVIEW | NY | 11803-6424 | |
| JULES F REYNAERT | 217 WESTMORELAND DRIVE | | | | FLINT | MI | 48505-2689 | |
| JULES GREENBERG & ANN H | GREENBERG JT TEN | 2620 RIO VISTA DR | | | BAKERSFIELD | CA | 93306-1030 | |
| JULES GRISHAM | 4982 SENTINEL AVE APT 503 | | | | BETHESDA | MD | 20816-3579 | |
| JULES H EINFRANK & | EVELYN EINFRANK JT TEN | 140-11 DEBS PL | | | BRONX | NY | 10475-2546 | |
| JULES H LASHENICK & LILLIAN | LASHENICK JT TEN | 745 MARILYN LANE | | | BALDWIN | NY | 11510-4540 | |
| JULES J GLUBISH | 408 EAST 274TH ST | | | | EUCLID | OH | 44132-1714 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULES J GLUBISH & JEANNE E | GLUBISH JT TEN | 408 EAST 274TH ST | | | EUCLID | OH | 44132-1714 | |
| JULES J STUDENT | | 11205 VALLEY FORCE CIR | | | KING OF PRUSSIA | PA | 19406-1188 | |
| JULES J WILLOTT | | 2008 VALLEY VIEW RD | | | MEXICO | MO | 65265-3521 | |
| JULES KLUGER & JEAN MEYER | KLUGER TRUSTEES U/A DTD | 02/10/92 F/B/O JULES KLUGER | 4108 W PALM AIRE DR | APT 85A | POMPANO BEACH | FL | 33069 | |
| JULES LEVINE AS CUSTODIAN | FOR ROBERT LEVINE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 465 WEST END AVE | NEW YORK | NY | 10024-4926 | |
| JULES M PRICE & NETTIE | PRICE JT TEN | 22 SPRING HILL TERRACE | | | SPRING VALLEY | NY | 10977-7021 | |
| JULES P SCHUENGEL | | 6902 COON TRAIL | | | LOUISVILLE | KY | 40214-3523 | |
| JULI A PARKE | | 2215 MADDY LN | | | KEEGO HARBOR | MI | 48320-1465 | |
| JULI L BURKE | | 4590 E LOCH ALPINE DR | | | ANN ARBOR | MI | 48103-9769 | |
| JULI SCHARFF BAUMAN | | 30 OLD MARYLAND CHASE NW | | | ATLANTA | GA | 30327-4279 | |
| JULIA A ALEXANDER | | 4334 LARIAT LN | | | LANSING | MI | 48917-2734 | |
| JULIA A BEHM & JEFF BEHM JT TEN | | 1105 WEST HIGHWAY | | | ALTA | IOWA | 51002 | |
| JULIA A BENNETT | | 820 W KEMPER RD | | | CINCINNATI | OH | 45240-2522 | |
| JULIA A BINKO | | 89 NORTH RAMAPO AVE | | | MAHWAH | NJ | 07430-1140 | |
| JULIA A BUGERA | | 660 6TH AVE NORTH | | | NAPLES | FL | 34102 | |
| JULIA A CALLAHAN & JAMES T | CALLAHAN JT TEN | 2166 SAWBURY BLVD | | | COLUMBUS | OH | 43235 | |
| JULIA A DUBERG | | 20930 ASCENSION AVE | | | WARREN | MI | 48089-2906 | |
| JULIA A FORREST | | 108 SAGAMORE RD | | | TUCKAHOE | NY | 10707-4028 | |
| JULIA A FRANIAK | ATTN JULIA FRANIAK DAVY | 11928 197TH ST | | | MOKENA | IL | 60448-2416 | |
| JULIA A FREDRICKS | | 5210 RAVEN DRIVE | | | GREENDALE | WI | 53129-2814 | |
| JULIA A GASTER & | DONALD E GASTER JT TEN | RR 2 BOX 158A3 | | | MONTROSE | PA | 18801-9013 | |
| JULIA A GERMANSKI | 5 TEXAS ROAD | | | | MONROETOWNSHIP | NJ | 08831-9653 | |
| JULIA A GOLDMAN | | 12 WOODFERN RD | | | SUMMIT | NJ | 07901-2932 | |
| JULIA A GRAHAM & MARY J | GRAHAM JT TEN | 25 BINNS BLVD | | | COLUMBUS | OH | 43204-2509 | |
| JULIA A GRIER | | 13201 CONRAD CT | | | WOODBRIDGE | VA | 22191-1517 | |
| JULIA A HACK | | 1956 TOLLGATE RD | | | PALM | PA | 18070-1223 | |
| JULIA A HACK TRUSTEE U/A | DTD 03/28/91 F/B/O WALTER | E HACK JR | 1956 TOLLGATE ROAD | | PALM | PA | 18070-1223 | |
| JULIA A HACK TRUSTEE U/A | DTD 03/28/91 F/B/O | KEITH M HACK | 1956 TOLLGATE ROAD | | PALM | PA | 18070-1223 | |
| JULIA A HACK TRUSTEE U/A DTD | 03/28/91 F/B/O KEITH M HACK | 1956 TOLLGATE ROAD | | | PALM | PA | 18070-1223 | |
| JULIA A HACK TRUSTEE U/A DTD | 03/28/91 F/B/O WALTER E HACK | JR | 1956 TOLLGATE ROAD | | PALM | PA | 18070-1223 | |
| JULIA A HOLLINGSWORTH & | HELEN HOLLINGSWORTH JT TEN | 1578 COUNTY RD 44 | | | ELDRIDGE | AL | 35554-4027 | |
| JULIA A KAUFFMAN | | 664 SPRUCE ST | | | EMMAUS | PA | 18049-2136 | |
| JULIA A KOLOSKI TRUSTEE U/A | DTD 04/12/90 JULIA A | KOLOSKI TRUST | 230 E DECKER DR | | SEVEN HILLS | OH | 44131-2740 | |
| JULIA A LAZZELL | | 500 S PINE ST APT 920 | | | LANSING | MI | 48933-2253 | |
| JULIA A MALAKIE | | 50 MURRAY RD | | | WEST NEWTON | MA | 02465-1843 | |
| JULIA A MARTIN | | 121 LANSMERE WAY | | | ROCHESTER | NY | 14624-1166 | |
| JULIA A MASSEY | | 8365 VILLA MANOR DR | | | GREENTOWN | IN | 46936-1446 | |
| JULIA A MC LAUGHLIN | C/O JULIA A BURDIS | 5170 N THOMAS RD | | | FREELAND | MI | 48623-8404 | |
| JULIA A MEREDITH | | 1793 CHARLTON 118 | | | TRENTON | MI | 48183-2645 | |
| JULIA A MIKO | | 1425 KENILWORTH DR | | | CALUMET CITY | IL | 60409-6034 | |
| JULIA A MILLER | | 3726 SE 68TH ST | | | OCALA | FL | 34480-7982 | |
| JULIA A NEELY | C/O A W NEELY JR | 225 E HALL ST | | | SAVANNAH | GA | 31401-5708 | |
| JULIA A PUTH | | 4515 LOUISE AVE | | | ENCINO | CA | 91316 | |
| JULIA A RAISS & SARAH E | RAISS JT TEN | 4303 SUNRIDGE DRIVE | | | LOVELAND | CO | 80538-1935 | |
| JULIA A REILLY | | 5 RALEIGH PLACE | | | WILLINGBORO | NJ | 08046-4006 | |
| JULIA A RICE | | 1400 N WOODLAWN ST APT 5F | | | WICHITA | KS | 67208-2455 | |
| JULIA A ZEDRICK | | 502 ILLINOIS | | | WESTVILLE | IL | 61883-1712 | |
| JULIA ANN BARKHURST CUST | FAITH ELIZABETH BARKHURST | UNIF TRANS MIN ACT OH | 120 SO BRIDGE ST | | ADENA | OH | 43901-7824 | |
| JULIA ANN BOWMAN & DALE W | BOWMAN JT TEN | 10 CENTENNIAL LANE | | | KEARNEY | NE | 68845-2323 | |
| JULIA ANN BROOME | | 13813 GLENDALE AVENUE | | | CLEVELAND | OH | 44105-4668 | |
| JULIA ANN CLARK | | 1410 ASHTON RD | | | HAVERTOWN | PA | 19083-1934 | |
| JULIA ANN DAUNCH FRISKE | | 1156 OLD PLANK RD | | | MILFORD | MI | 48381-2934 | |
| JULIA ANN GABEL | | 6765 WOONSOCKET ST | | | CANTON | MI | 48187-2747 | |
| JULIA ANN NATHANSON | | 122 CARR'S HILL | | | ATHENS | GA | 30605-1757 | |
| JULIA ANN NEE BAYLIN | | 4575 FINCHER RD | | | CANTON | GA | 30114-6707 | |
| JULIA ANN TULLIS | | 21 LAUREL AVE | | | PROVIDENCE | RI | 02906-3328 | |
| JULIA ANN WESTMEYER | | 4462 LONGFELLOW AVE | | | HUBER HEIGHTS | OH | 45424-5951 | |
| JULIA ANN ZAMORA & | MARSHA D FORD JT TEN | 6836 ALEXANDER RD | | | CHARLOTTE | NC | 28270-2804 | |
| JULIA ANNA LANDIS | | BOX 1245 | | | SNOHOMISH | WA | 98041-1245 | |
| JULIA ANNA ROTH ORDONEZ & | JAIME I ORDONEZ JT TEN | 12113 FOOTHILL LANE | | | LOS ALTOS HILLS | CA | 94022 | |
| JULIA ANNE ATKINS CUST | STANISLAW CONRAD CASIMIR | HACISKI UNIF TRANS MIN ACT MD | 1743 COMMONWEALTH AVE | | BRIGHTON | MA | 02135-4040 | |
| JULIA ANNE STROUT | | 1168 HOLLY BEND DR | | | MT PLEASANT | SC | 29466-7957 | |
| JULIA B CARRELL | | 1061 CLEARVIEW AVE | | | LAKELAND | FL | 33801-5809 | |
| JULIA B CHARLESWORTH | | 836 4TH ST | | | BETTENDORF | IA | 52722-4044 | |
| JULIA B LEHNER | | 211 CEDAR RD | | | MICKLETON | NJ | 08056-1122 | |
| JULIA B MANUEL | | 197 VARSITY AVE | | | PRINCETON | NJ | 08540-6425 | |
| JULIA B MELNYK | | 1420-5 ST N W | | | CALGARY | ALBERTA | T2M 3B9 | CANADA |
| JULIA B WHITE | | 8380 STATE ROUTE 821 | | | WHIPPLE | OH | 45788 | |
| JULIA B WHITE & JOHN E WHITE | JR JT TEN | 8380 STATE ROUTE 821 | | | WHIPPLE | OH | 45788 | |
| JULIA B WHITNEY | | 2001 FOURTH STREET S | | | NAPLES | FL | 34102-7507 | |
| JULIA BAHAS | | 768 SUMMIT CIR SE | | | NORTH CANTON | OH | 44720 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIA BAKI | | 2467 CLARK RD | | | HARTLAND | MI | 48353 | |
| JULIA BENANDER AS | CUSTODIAN FOR ALAN BENANDER | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 4862 MONTICELLO BLVD | RICHMOND HEIGHTS | OH | 44143-2846 | |
| JULIA BENANDER AS | CUSTODIAN FOR VINCENT | BENANDER JR U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | 4862 MONTICELLO BLVD | RICHMOND HEIGHTS | OH | 44143-2846 | |
| JULIA BRIOC | | 48410 RANCHDR | | | CHESTERFIELD | MI | 48051 | |
| JULIA BRUBAKER & AMY JORDAN | GUARD JT TEN | 1133 CHURCH ST SE 12 | | | COVINGTON | GA | 30014 | |
| JULIA BRUNO | | 104 WOODSIDE ROAD | HAMPSHIRE C-103 | | HAVERFORD | PA | 19041-1861 | |
| JULIA BYNUM PARSONS | U/GDNSHIP OF LAWRENCE | RICHARDS PARSON JR | 3213 RUFFIN ST | | RALEIGH | NC | 27607-4023 | |
| JULIA C ALLEN & | JOHN R ALLEN JT TEN | 706 NEUBERT AVE | | | FLINT | MI | 48507-1719 | |
| JULIA C GONSALVES | | 850 TURTLE CREEK DR | | | CHOCTAW | OK | 73020-7433 | |
| JULIA C KAMP | | 104 S PAUL | | | WOODSFIELD | OH | 43793-1203 | |
| JULIA C LEWELLEN | | 6646 EAST RIDGE CT | | | BRIGHTON | MI | 48116-8287 | |
| JULIA C LLOYD | | 16130 CHEYENNE | | | DETROIT | MI | 48235-4218 | |
| JULIA C LONGCOPE | | 8 NEWTON ST | | | NORTHBORO | MA | 01532-1113 | |
| JULIA C PAWLICKI | | 2275 SOUTH MCCALL RD | APT 105 | | ENGLEWOOD | FL | 34224-5020 | |
| JULIA C RICHARDS & ROXANNE L | PRIMEAU JT TEN | 6518 E STAR VALLEY | | | MESA | AZ | 85215-0892 | |
| JULIA CAROLINE SOLAK | | 3507 OAK MEADOWS CT | | | COMMERCE | MI | 48382 | |
| JULIA CHRISTOPULOS | | 155-28 CHERRY AVE | | | FLUSHING | NY | 11355-1313 | |
| JULIA CONRAD HAWORTH | | 915 FLICKER LANE | | | HIGH POINT | NC | 27262-7409 | |
| JULIA CORRO MOLNAR | | BOX 273 | | | OREGON CITY | OR | 97045-0016 | |
| JULIA COUGHLIN | | 721 CATALINA BLVD | | | ENDWELL | NY | 13760-1611 | |
| JULIA CRAMER BROWN | | 11532 PEBBLE CREEK DR | | | TIMONIUM | MD | 21093 | |
| JULIA CRAWFORD BROWN | | 2202 WILKINSON PL | | | ALEXANDRIA | VA | 22306 | |
| JULIA D KEMP | | 1114 BELVEDERE CT | | | HANAHAN | SC | 29406-2242 | |
| JULIA D MOORE | | 1405 HARTFORD RD APT 201 | | | AUSTIN | TX | 78703-3959 | |
| JULIA D THOMPSON | | 340 W MARKET ST | | | SPRINGBORO | OH | 45066 | |
| JULIA DAISE SINGH | | 5223 BLUFF SIDE AVE | | | FORT WAYNE | IN | 46835-2304 | |
| JULIA DALTON | | 41 RANGER ROAD | | | DUMONT | NJ | 07628-1812 | |
| JULIA DI FEO CUST FOR | MICHAEL DI FEO UNDER NEW | JERSEY UNIF GIFTS TO MINORS | ACT | 2219 FIRST AVE | SPRING LAKE | NJ | 07762-1604 | |
| JULIA DI FEO CUST FOR SAMUEL | DI FEO UNDER NEW JERSEY UNIF | GIFTS TO MINORS ACT | 2219 FIRST AVE | | SPRING LAKE | NJ | 07762-1604 | |
| JULIA DICKERSON | | 18260 SANTA ROSA | | | DETROIT | MI | 48221-2243 | |
| JULIA DIFEO CUST BRIAN DIFEO | UNIF GIFT MIN ACT NJ | 2219 FIRST AVENUE | | | SPRING LAKE | NJ | 07762-1604 | |
| JULIA DOOLEY BLACKBURN & | CLARENCE BLACKBURN JT TEN | 11114 KILLIN RD | | | HOWELL | MI | 48843-9220 | |
| JULIA DOUGHTY | | 613 LINCOLN BLVD | | | SPEED | IN | 47172-1312 | |
| JULIA DOWST | | 405 S ATLANTIC AVE | | | ARMOND BEACH | FL | 32074 | |
| JULIA DRAINE | | 2547 ARCHWOOD ST | | | DAYTON | OH | 45406-1404 | |
| JULIA E ESSMAN TOD | MEREDITH LYNN WILLIAMSON | SUBJECT TO STA TOD RULES | 2215 PINE KNOTT DR | | BEAVER CREEK | OH | 45431 | |
| JULIA E ESSMAN TOD | LESLEY SUZANNE WILLIAMSON | SUBJECT TO STA TOD RULES | 2215 PINE KNOTT DR | | BEAVER CREEK | OH | 45431 | |
| JULIA E EVERT & ROXANNE NAAS JT TEN | | 2124 BERNICE ST | | | FLINT | MI | 48532-3913 | |
| JULIA E FULLERTON | | BOX 223 | | | HAMLIN | NY | 14464-0223 | |
| JULIA E GARNER | | 82 THATCHER AVENUE | | | BUFFALO | NY | 14215-2236 | |
| JULIA E KOFFMAN | | 66 MATTHEWS ST | | | BINGHAMTON | NY | 13905-3835 | |
| JULIA E KRUPANSKY | | 120 SPRUCE ST | | | ELYRIA | OH | 44035-3357 | |
| JULIA E MORRIS | | 5294 MOCCRI LANE | | | GRAND BLANC | MI | 48439-4339 | |
| JULIA E MOSHENKO | | 53023 SATURN | | | SHELBY TOWNSHIP | MI | 48316-2331 | |
| JULIA E MOSHENKO & | DANIEL W MOSHENKO JT TEN | 53023 SATURN | | | SHELBY TOWNSHIP | MI | 48316-2331 | |
| JULIA E NEAL | | 5206 POWELL RD | | | DAYTON | OH | 45424-4234 | |
| JULIA E SZULEWSKI | | 293 CRAWFORD ST | | | PINE BUSH | NY | 12566-6709 | |
| JULIA ERB | | 1695 BOWERS | | | BIRMINGHAM | MI | 48009-6811 | |
| JULIA F CRANE | | 3850 MARINERS WALK APT 714 | | | CORTEZ | FL | 34215-2524 | |
| JULIA F LINDSTROM | | 2100 FRENCH PL | | | BAYTOWN | TX | 77520-3514 | |
| JULIA F MARWICK | | 318 HAPP RD | | | NORTHFIELD | IL | 60093-3483 | |
| JULIA F MILICAN | | 318 E 248TH ST | | | EUCLID | OH | 44123-1439 | |
| JULIA F OSBORNE & | FREDERICK H FELLOWS TRS | JULIA ELLEN HOLMES FELLOWS | LIVING TRUST UA 02/27/99 | 1141 TREMONT ST | DUXBURY | MA | 02332-4407 | |
| JULIA F OSHAUGHNESSY | | 3 STERN CT | | | HUNT STATION | NY | 11746-1324 | |
| JULIA F RAINER | | 318 HAPP RD | | | NORTHFIELD | IL | 60093-3483 | |
| JULIA F ROUNDS | | 36 QUAKER RD | | | PRINCETON JUNCTION | NJ | 08550-1650 | |
| JULIA F SIMMONS | | 14219 KILBOURNE | | | DETROIT | MI | 48213-1565 | |
| JULIA F STONE | | 2075 CHEROKEE CT | | | MARTINSVILLE | IN | 46151-9537 | |
| JULIA FAHEY BEADLES | | 725 NORTH LAKE BLVD 77 | | | ALTAMONTE SPRING | FL | 32701-6732 | |
| JULIA FELKER CRANE CUST | LELLA F CRANE A MINOR UNDER | THE LAWS OF GEORGIA | 320 MCWHORTER DR | | ATHENS | GA | 30606-4326 | |
| JULIA FERRUCCI & JOHN D | FERRUCCI JT TEN | 35 ACADEMY LANE | | | SOUTHINGTON | CT | 06489-3202 | |
| JULIA FORBES | | 235 A AUDINA | | | ROCHESTER | NY | 14624 | |
| JULIA FRANCIS | | 28445 N 51ST ST | | | CAVE CREEK | AZ | 85331-2345 | |
| JULIA FREUND | | 4227 N LAKE DR | | | MILWAUKEE | WI | 53211-1723 | |
| JULIA FULARA | | APT 5 | 2804 MACKINAW | | SAGINAW | MI | 48602-3147 | |
| JULIA G DOWST | | 405 S ATLANTIC AVE | | | ORMOND BEACH | FL | 32176-7127 | |
| JULIA G EGGLESTON | | C/0 1528 STATE ROUTE 716 | | | MARIA STEIN | OH | 45860 | |
| JULIA G THOMPSON | | 1935 SKYLER DR | | | KALAMAZOO | MI | 49008-2823 | |
| JULIA G UREY | | 529 N CENTER ST | | | GROVE CITY | PA | 16127-1717 | |
| JULIA GALOSY | | 2818 MELODY LN | | | COLUMBIA | MO | 65203-3669 | |
| JULIA GARONE | | 6-D TEXAS CT | | | MATAWAN | NJ | 07747-4438 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIA GLAUS | 106 HIGHLAND AVE | | | | METUCHEN | NJ | 08840-1913 | |
| JULIA GLENN BARBER | 19 BROOKSIDE DR | | | | NEWNAN | GA | 30263-1514 | |
| JULIA GRACE AMBROZY | 821 GEORGE ST | | | | BELPRE | OH | 45714-1225 | |
| JULIA GULAS | 30454 NEWPORT | | | | WARREN | MI | 48093-6836 | |
| JULIA H BOOTH | 2501 CARTER PLACE | | | | SIOUX FALLS | SD | 57105-5015 | |
| JULIA H JACQUET | 10107 IRON OAKS LN | | | | SAN ANTONIO | TX | 78213 | |
| JULIA H JENKINS | 2243 TOD AVE NW | | | | WARREN | OH | 44485-1917 | |
| JULIA H MASON | 224 E 29TH ST | | | | WILMINGTON | DE | 19802-3632 | |
| JULIA H MILLER | BOX 593 | | | | THONOTOSASSA | FL | 33592-0593 | |
| JULIA HARMAN | 2733 GREEN HAZE AVE | | | | RACINE | WI | 53406-1903 | |
| JULIA HARRIS | 37 RIVEREDGE RD | | | | LINCOLN PARK | NJ | 07035-2440 | |
| JULIA HINES | 121 BRICKEL ROAD | | | | STOUGHTON | MA | 02072-3462 | |
| JULIA HOBLITZELL | BUONOCORE | 105 NEPTUNE PL | | | SEA GIRT | NJ | 08750-3210 | |
| JULIA HOFFMAN | 2604 LANDINGS WAY | | | | GROVE CITY | OH | 43123 | |
| JULIA HORNER MULLIGAN | 1279 WEST HILL DRIVE | | | | GATES MILLS | OH | 44040-9636 | |
| JULIA HYACINTHE GEHEEB | 9417 CITRUS LN | | | | RIVER RIDGE | LA | 70123-2040 | |
| JULIA I GOSS | 5463 E DODGE RD | | | | MT MORRIS | MI | 48458-9747 | |
| JULIA I GOSS & | MARLENE F BERMAN JT TEN | 1013 LINDEN PL | | | COSTA MESA | CA | 92627-4007 | |
| JULIA INEGGNIEROS | ANNA INEGGNIEROS | & LINDA GROSS TR FBO JULIA | INEGGNIEROS UA 1/12/98 | 36D LABONNE VIE DR | EAST PATCHOGUE | NY | 11772-4315 | |
| JULIA IRENE ARMS TOD | GRETTA JEAN WAYNICK & KELLIE | INTRAVIA | 5300 SW 89TH ST | | OCALA | FL | 34476-3832 | |
| JULIA J BAYS | 691 BELL AVE | | | | ELYRIA | OH | 44035 | |
| JULIA JENKINS | 7440 ABERDEEN DRIVE | | | | FORT WORTH | TX | 76116-8939 | |
| JULIA JOHNSON | 2017 WHITTLESEY | | | | FLINT | MI | 48503 | |
| JULIA JONES | 109 MARSHALL AVE | | | | WILMINGTON | DE | 19808 | |
| JULIA K FORGACH & GEORGE T | FORGACH JT TEN | 29 PRINCE ST | | | NANTICOKE | PA | 18634-2125 | |
| JULIA K PHELPS | 2435 SUMATRAN WAY APT 37 | | | | CLEARWATER | FL | 33763-1827 | |
| JULIA K WELLER TR | KEVIN K WELLER & SCOTT T WELLER | TRUST UA 04/07/87 | 4459 CORBIN CT | | TALLAHASSEE | FL | 32308-2287 | |
| JULIA KAISER | 203 GLENMOOR DR | | | | COLLINSVILLE | IL | 62234-4923 | |
| JULIA KETCHAM TRACY | 3208 PINECREST CT | | | | ALBINGTON | MD | 21009-2627 | |
| JULIA KLEIN | 1610-54TH ST | | | | BROOKLYN | NY | 11204-1428 | |
| JULIA KOSTRZEWA & CONNIE | KOSTRZEWA JT TEN | 6334 GOLF LAKES COURT | BAY VALLEY | | BAY CITY | MI | 48706-9364 | |
| JULIA L BONDURANT | 7913 LAKEHURST DR | | | | OKLAHOMA CITY | OK | 73120-4323 | |
| JULIA L CHRISTIE | 1100 JAMES ST | | | | SYRACUSE | NY | 13203-2806 | |
| JULIA L DAINKO | 906 GRAND BLVD | | | | JOLIET | IL | 60436 | |
| JULIA L DOUGHTY & | BRIAN A DOUGHTY JT TEN | 8608 FLAGGLER ST | | | DAYTON | OH | 45415-1312 | |
| JULIA L ENG & BERNARD W ENG JT TEN | 3271 N COLEMAN RD | | | | COLEMAN | MI | 48618-9510 | |
| JULIA L ERVIN | BOX 526 | | | | MC HENRY | MD | 21541-0526 | |
| JULIA L FORBES | BOX 424 | | | | MECHANICSVILLE | MD | 20659-0424 | |
| JULIA L FORBES | BOX 424 | | | | MECHANISVILLE | MD | 20659-0424 | |
| JULIA L HARRIS & LLOYD M | HARRIS JT TEN | 37 RIVEREDGE RD | | | LINCOLN PARK | NJ | 07035-2440 | |
| JULIA L HODGES | 809 KIMBALL | | | | HILLSBORO | IL | 62049-2101 | |
| JULIA L OMERZO | 2242 HENN-HYDE RD N E | | | | CORTLAND | OH | 44410-9413 | |
| JULIA L ORELL | 67143 JOELLA CIR | | | | ST CLAIRSVILLE | OH | 43950-8407 | |
| JULIA L SMYK | 34501 SPRING VALLEY | | | | WESTLAND | MI | 48185-9460 | |
| JULIA L SMYK & MISS BEVERLY | KOCHAN JT TEN | 34501 SPRING VALLEY | | | WESTLAND | MI | 48185-9460 | |
| JULIA L STOMMES | 2101 PACIFIC AVENUE | APT 304 | | | SAN FRANSICO | CA | 94115 | |
| JULIA L WILKINSON U:GDNSHP | 3135 COOLIDGE AVE | | | | WICHITA | KS | 67204-4202 | |
| JULIA LELEK CUST PATRICK | LELEK UNIF GIFT MIN ACT IND | BOX 92 | | | GRIFFITH | IN | 46319-0092 | |
| JULIA LIN BULKLEY | 329 TULIP LN | | | | FREEHOLD | NJ | 7728 | |
| JULIA M ALLEN | 3221 E BALDWIN RD APT 227 | | | | GRAND BLANC | MI | 48439-7355 | |
| JULIA M BALOGA & | MICHAEL G BALOGA JT TEN | RR #1 BOX 397 | | | EXPORT | PA | 15632 | |
| JULIA M BASSHAM | 6312 S WHITHAM DRIVE | | | | NIAGARA FALLS | NY | 14304-1270 | |
| JULIA M BEEBE | 9245 B DR S | | | | CERESCO | MI | 49013-9762 | |
| JULIA M BELL | 3256 ST VINCENT ST | | | | PHILADELPHIA | PA | 19149 | |
| JULIA M BENNETT & HENRY C | BENNETT JT TEN | JOHN'S ISLAND | 70 COWRY LN | | VERO BEACH | FL | 32963-3449 | |
| JULIA M BEREN & | JOANN BEREN JT TEN | 326 BOUTELL DR | | | GRAND BLANC | MI | 48439-1513 | |
| JULIA M BOGDAN | 292 EDGEWOOD CIRCLE | | | | SOUTHINGTON | CT | 06489-2105 | |
| JULIA M BROWN | 106 BANSTOCK DR | | | | TORONTO | ONTARIO | M2K 2H6 | CANADA |
| JULIA M BROWN | 78 VANDALE ST | | | | PUTNAM | CT | 06260-1433 | |
| JULIA M BUSCH | 4185 POMONA | | | | COCONUT GROVE | FL | 33133-6326 | |
| JULIA M CURRAN | 683 COLUMBIA ROAD | | | | DORCHESTER | MA | 02125-1712 | |
| JULIA M DUNCAN & | MADELINE D ROLLAND JT TEN | 626 EAST PARK AVENUE | | | TALLAHASSEE | FL | 32301-2527 | |
| JULIA M GIETZ | 171 CANOVA RD | | | | ORANGE PARK | FL | 32003-7901 | |
| JULIA M KOBLISKA | 2445 PASADENA BLVD | | | | WAUWATOSA | WI | 53226-1945 | |
| JULIA M KOTLARZ & BERNARD J | KOTLARZ JT TEN | 6216 KINMORE AVE | | | DEARBORN HEIGHTS | MI | 48127-3059 | |
| JULIA M LONG & | CARL D LONG JT TEN | 619 SOUTH 2ND ST | | | ODESSA | MO | 64076-1409 | |
| JULIA M LOUIE & | DANIEL S LOUIE JT TEN | 20850 NICHOLAS AVE | | | EUCLID | OH | 44123-3021 | |
| JULIA M METZGER | 1850 SYLVED LANE | | | | CINCINNATI | OH | 45238-3640 | |
| JULIA M METZGER | 1850 SYLVED LANE | | | | CINCINNATI | OH | 45238-3640 | |
| JULIA M NIDA TR | JULIA M NIDA TRUST | UA 12/06/94 | 2915 BELCHER | | STERLING HEIGHTS | MI | 48310-3620 | |
| JULIA M PANFILI | 4846 USONA RD | | | | MARIPOSA | CA | 95338-9728 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIA M PRPICH & WALTER | | PRPICH JT TEN | 31569 PERTH | | LIVONIA | MI | 48154-4230 | |
| JULIA M REGAN & | ELIZABETH A REGAN & | NORA A GERBEREUX JT TEN | 9567 HIGHLAND ST | | MAURICETOWN | NJ | 08329 | |
| JULIA M ROMAN & JAMES J | ROMAN JT TEN | 320 WINDSTREAM CT | | | AURORA | IL | 60504-6506 | |
| JULIA M ROMAN & SUSAN ROMAN | ILICH JT TEN | 320 WINDSTREAM CT | | | AURORA | IL | 60504-6506 | |
| JULIA M RUPERT | | 421 N MAIN ST | | | ENGLEWOOD | OH | 45322-1302 | |
| JULIA M SAUNDERS | JULIA M SAUNDERS DECLARATION | OF TRUST | UA 07/26/00 | 1293 S 34TH ST APT B109 | DECATUR | FL | 62521 | |
| JULIA M SHIFFLETT | 5426 HARDEN AVE | | | | ORANGE PARK | FL | 32065-7205 | |
| JULIA M STANLEY | 240 SHOREVIEW DR | | | | CHELSEA | MI | 48118-9794 | |
| JULIA M TAYLOR | 2470 ALTON RD NW | | | | ATLANTA | GA | 30305-4004 | |
| JULIA M TOLIVER | 1506 N DELPHOS | | | | KOKOMO | IN | 46901-2536 | |
| JULIA M ULM & ELAINE E | EDMUNDS JT TEN | 814 E KEARSLEY ST APT 319 | | | FLINT | MI | 48503-1958 | |
| JULIA M WING | 1165 REEDER CIR NE | | | | ATLANTA | GA | 30306-3310 | |
| JULIA MAC DONALD | 23415 GA HWY 315 | | | | WAVERLY HALL | GA | 31831-2407 | |
| JULIA MAE ISOM & | MARY L ELSY JT TEN | 919 W MC CLENNAN ST | | | FLINT | MI | 48504-2633 | |
| JULIA MAKOWSKI & GERALD | MAKOWSKI & HENRIETTA AULETTI JT TEN | 1934 YEMANS | | | HAMTRAMCK | MI | 48212-3243 | |
| JULIA MARIE MCLEAN | BOX 1125 | | | | MIDLAND | MI | 48641-1125 | |
| JULIA MARY ANNINO | 54 CASTLETON DR | | | | TOMS RIVER | NJ | 08757-6302 | |
| JULIA MAY ALSTON TR | JULIA MAY ALSTON REVOCABLE | TRUST U/A10/14/99 | 821 E 8TH ST | | FLINT | MI | 48503-2735 | |
| JULIA N CARDONA | 11617 BROUGHAM DR | | | | STERLING HTS | MI | 48312-3907 | |
| JULIA N HOLLISTER | 14007 EGGLESTONE DR | | | | PINEVILLE | NC | 28134-6326 | |
| JULIA N LA FOREST | 240 FARMINGTON AVE | | | | BRISTOL | CT | 06010-4219 | |
| JULIA N MAYS TRUSTEE | REVOCABLE TRUST DTD 02/07/89 | U/A JULIA N MAYS | 1111 ST JOSEPH AVE | | LOS ALTOS | CA | 94024-6700 | |
| JULIA NAVELLI CUST JOHN | A NAVELLI UNIF GIFT MIN ACT | NY | 601 W WALNUT ST | | ROME | NY | 13440-2325 | |
| JULIA NEWCOMER | 501 MIMOSA DR | | | | DENTON | TX | 76201-0856 | |
| JULIA NEWTON & ELEANOR | LOUGHLIN JT TEN | 9505 SEDDON CT | | | BETHESDA | MD | 20817-2048 | |
| JULIA NEWTON & JUDITH ANN | COLLISHAW JT TEN | 9505 SEDDON CT | | | BETHESDA | MD | 20817-2048 | |
| JULIA O ADAMS | 3008 TWIN LAKES DRIVE | | | | GREENSBORO | NC | 27407-5709 | |
| JULIA O BOCHENSKY | 331 S SUNRISE WAY APT A-15 | | | | PALM SPRINGS | CA | 92262-0800 | |
| JULIA O DE PESTEL | 20452 ROSCOMMON | | | | HARPER WOODS | MI | 48225-2259 | |
| JULIA O DE PESTEL & DENNIS | DE PESTEL & DANIEL DE PESTEL JT TEN | 20452 ROSCOMMON | | | HARPER WOODS | MI | 48225-2259 | |
| JULIA OBLICH & LOUIS OBLICH JT TEN | 200 AVENUE L | | | | PITTSBURGH | PA | 15221-4230 | |
| JULIA OLAYNICK & | JOHN CHARLES OLAYNICK JT TEN | 3330 MAC ARTHUR RD | | | WHITEHALL | PA | 18052-2904 | |
| JULIA OTTO HUFFMAN | 7226 W 700 N | | | | FRANKTON | IN | 46044 | |
| JULIA P BECHARD | 48 MAIN STREET | | | | BURLINGTON | CT | 06013-2217 | |
| JULIA P EMCH & DAVID MILTON EMCH & | MILTON EDWARD EMCH JT TEN | 1764 NILES CORTLAND RD S E | | | WARREN | OH | 44484 | |
| JULIA P FALESKI | 15809 NORTH 48TH LANE | | | | GLENDALE | AZ | 85306 | |
| JULIA P SANDERCOCK | 1961 HAYES SHORT LANE | | | | COLFAX | NC | 27235 | |
| JULIA P TRAXLER | BOX 9158 | | | | GREENVILLE | SC | 29604-9158 | |
| JULIA P WELLS | 2925 HARTWOOD DR | | | | FORT WORTH | TX | 76109-1238 | |
| JULIA PARKS BARKLEY | 415 E BANKHEAD | | | | NEW ALBANY | MS | 38652-3912 | |
| JULIA PHARR WHITE | 925 CLEVELAND ST RIVERBEND 233 | | | | GREENVILLE | SC | 29601-4558 | |
| JULIA R DVORAK TRUSTEE U/A | DTD 03/10/92 JULIA R DVORAK | TRUST | 7424 MAKO DR | | HUDSON | FL | 34667-3967 | |
| JULIA R GIORDANO | 99 MIDLAKE CIRCLE | | | | EAST SYRACUSE | NY | 13057-3108 | |
| JULIA R JOHNSON | 4745 EASTON STREET | | | | LAKE WALES | FL | 33853-8629 | |
| JULIA R KENNEDY & PATRICK | KENNEDY JT TEN | 70 DRAKE ST | | | MALVERNE | NY | 11565-1535 | |
| JULIA R LEE | 715 BUTLER | | | | TAHLEQUAH | OK | 74464-2400 | |
| JULIA R WEERTMAN | 834 LINCOLN ST | | | | EVANSTON | IL | 60201-2405 | |
| JULIA R ZOBA | 527 W SPRUCE ST | | | | MAHANOY CITY | PA | 17948-2426 | |
| JULIA R ZOMBKA | 71 BUTTERNUT DRIVE | | | | WAYNE | NJ | 07470-4946 | |
| JULIA RAIA | 815 CARTIER DRIVE | | | | CANAL FULTON | OH | 44614 | |
| JULIA RAMPULLA | 196 SCHOOL ST | | | | GROVELAND | MA | 01834-1730 | |
| JULIA REBEKAH FUECHEC CUST | GRANT RIEDEL FUECHEC | UNIF GIFT MIN ACT TX | 1206 MEADOW CREEK | | EL CAMPO | TX | 77437-2838 | |
| JULIA ROTHENBERG | PO BOX 1002 | | | | CANAAN | NY | 12029 | |
| JULIA RUTH KARA | 6104 BRUSCA PLACE | | | | RIVERSIDE | CA | 92506-2153 | |
| JULIA S BAYS TR | JULIA S BAYS REV LIVING TRUST | UA 05/15/00 | 1641 MICHIGAN | | LINCOLN PARK | MI | 48146-3921 | |
| JULIA S CIRINCIONE | 5011 RHOADS AVE | | | | SANTA BARBARA | CA | 93111-2701 | |
| JULIA S HANCHAK & | THOMAS N MEREDITH JT TEN | RR1-BOX 154A | | | JERMYN | PA | 18433 | |
| JULIA S HYATT | 100 MC CHESNEY AVEAPT B6 | | | | TROY | NY | 12180 | |
| JULIA S MEYER & | ARTHUR L MEYER TR | MEYER LIVING TRUST | UA 02/26/88 | 1121 BOPP RD | DES PERES | MO | 63131-4129 | |
| JULIA S MIELE CUST FOR | MARGARET S MIELE UNDER MI | UNIF GIFTS TO MINORS ACT | 2673 KOPSON COURT | | BLOOMFIELD HILLS | MI | 48304-1749 | |
| JULIA S PRYOR | 116 HIDDEN HILLS DR | | | | GREENVILLE | SC | 29605-3264 | |
| JULIA S READ | 405 RIVARD BOULEVARD | | | | GROSSE POINTE | MI | 48230-1628 | |
| JULIA S SEARS TR FOR | LUTHER SCHOEN & RUTH J | SCHOEN TRUST U-AGRMT DTD | 11/29/73 | 1409 YORKTOWN | GROSSE POINTE WOOD | MI | 48236-1037 | |
| JULIA SCHOU ESTES | 1381 PEBBLE CREEK RD | | | | MARIETTA | GA | 30067-5435 | |
| JULIA SCHULTZ | 31 SIMMONS DR | | | | WOODSTOCK | NY | 12498 | |
| JULIA SEYFARTH WHITE | 7705 BROOKVILLE ROAD | | | | CHEVY CHASE | MD | 20815-3933 | |
| JULIA SHAW HOLMES | 1016 CARSON ST | | | | SILVER SPRING | MD | 20901 | |
| JULIA SLACK HUNTER | 3238 WOOD VALLEY RD NW | | | | ATLANTA | GA | 30327-1514 | |
| JULIA T ANDERSON AS CUST FOR | DAVID GENE ANDERSON U/THE | TENN UNIFORM GIFTS TO MINORS | ACT | BOX 66 | TWO BIRDS RISING FAWN | GA | 30738 | |
| JULIA T CAMPBELL | 637 WEST LN | | | | AURBURN | AL | 36830-5245 | |
| JULIA T DUNAJ | 58 HEDDEN TERR | | | | NO ARLINGTON | NJ | 07031-6109 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIA T JEWETT | 7707 W IRVING PARK RD 310 | | | | CHICAGO | IL | 60634-2137 | |
| JULIA TEEVAN | APT 414 | 9511 SHORE RD | | | BROOKLYN | NY | 11209-7508 | |
| JULIA TERESA MURRAY | 4486 SOUTH HILLS DR | | | | CLEVELAND | OH | 44102 | |
| JULIA THERESE SHURTLEFF | VILLACORTE & GILBERTO | VILLACORTE JT TEN | 8304 HUNTING HILL LN | | MCLEAN | VA | 22102-1304 | |
| JULIA TOMS CARR | 73 BEVERLY DRIVE | | | | DURHAM | NC | 27707-2223 | |
| JULIA UNAMANN | BOX 23163 | | | | ROCHESTER | NY | 14692-3163 | |
| JULIA URBANSKI | 806 HILAND AVE | | | | CORAOPOLIS | PA | 15108-1707 | |
| JULIA V DEJACIMO | 1731 MAPLEWOOD N E | | | | WARREN | OH | 44483-4169 | |
| JULIA V THOMPSON | 168 W CLIFF ST | | | | SOMERVILLE | NJ | 08876-1424 | |
| JULIA V WOLF | 406 FOREST HILL CRESCENT | | | | SUFFOLK | VA | 23434-5514 | |
| JULIA VALERA & | PAUL P VALERA JT TEN | 4539 PRINCESS LABETH COURT | | | JACKSONVILLE | FL | 32258 | |
| JULIA VOGEL TOMPKINS | 6 SUSSEX CT | | | | BEAUFORT | SC | 29902-1113 | |
| JULIA VOGEL TOMPKINS & BARNEY | RATHVON TOMPKINS & JULIA LINDSLY | T EWING TR REV TR DTD 9 10 91 | UA RATHVON MCCLURE TOMPKINS | 6 SUSSEX CT | BEAUFORT | SC | 29902-1113 | |
| JULIA W CHEEVER | 44 21ST AVE | | | | SAN FRANCISCO | CA | 94121-1204 | |
| JULIA W GAFFNEY | 921 HIGHLAND AVE | | | | PELHAM | NY | 10803 | |
| JULIA W GLENN | 2879 WYNFAIR DR | | | | MARIETTA | GA | 30062-4659 | |
| JULIA W POLOIS | 1001 OWSLEY RD | | | | MCDONALD | OH | 44437-1226 | |
| JULIA W SZWEJKOWSKI CUST | MARK A SZWEJKOWSKI UTMA/OH | 5172 HICKORY DR | | | LYNDHURST | OH | 44124-1060 | |
| JULIA W SZWEJKOWSKI CUST | MATTHEW S ZWEJKOWSKI UTMA/OH | 5172 HICKORY DR | | | LYNDHURST | OH | 44124-1060 | |
| JULIA WISE | 354 W MAIN BOX 252 | | | | JAMESTOWN | IN | 46147-9555 | |
| JULIA Y CHOW | 114 LAKE DRIVEWAY WEST | | | | AJAX ON | | L1S 4T5 | |
| JULIA Y CHOW | 114 LAKE DRIVEWAY WEST | | | | AJAX | ONTARIO | L1S 4T5 | CANADA |
| JULIA Y CHOW | 114 LAKE DRIVEWAY WEST | | | | AJAX | ONTARIO | L1S 4T5 | CANADA |
| JULIA Y CHOW | 114 LAKE DRIVEWAY WEST | | | | AJAX | ONTARIO | L1S 4T5 | CANADA |
| JULIA YARUSINSKY & ELAINE | YARUSINSKY JT TEN | 161 PROSPECT ST | | | SOUTH RIVER | NJ | 08882-1119 | |
| JULIA YARUSINSKY & JOHN S | YARUSINSKY JT TEN | 161 PROSPECT ST | | | SOUTH RIVER | NJ | 08882-1119 | |
| JULIAETT GREENE | 2446 HINE ST45 | | | | ATHENS | AL | 35611-5741 | |
| JULIAN A KIELBASO & SOPHIA C | KIELBASO JT TEN | 401 BRANDT | | | DAYTON | OH | 45404-2241 | |
| JULIAN A KNOX | 5645 BUCKHOLLOW DR | | | | ALPHARETTA | GA | 30005-3654 | |
| JULIAN A SEEWALD & JUDITH S BLOCK EXS | EST ERNEST J SEEWALD | 1186 EAST 10TH STREET | | | BROOKLYN | NY | 11230 | |
| JULIAN B ADAMS | 24281 TAHOE CT | | | | LAGUNA NIGUEL | CA | 92677-7024 | |
| JULIAN B HILL JR & MARIAN S | HILL JT TEN | 3162 N HILL DR | | | TUPELO | MS | 38804-9778 | |
| JULIAN B KANNER | 7735 S BENNETT AVE | | | | CHICAGO | IL | 60649-4605 | |
| JULIAN C FOSTER | 1205 COLUMBIA | | | | OAK PARK | IL | 60302-1227 | |
| JULIAN C MIKOLAJEK | 153 FENTON ST | | | | BUFFALO | NY | 14206-3509 | |
| JULIAN CHAMBLESS | 883 OLINGER RD | | | | SCOTTSBORO | AL | 35769-9732 | |
| JULIAN CHAVEZ JR | BOX 67706 | | | | WARNER ROBINS | GA | 31095 | |
| JULIAN D FRANCIS JR | 20188 WILLIAMSON | | | | CLINTON TWP | MI | 48035-4091 | |
| JULIAN D GASIDLO | 8663 PLAINVIEW | | | | DETROIT | MI | 48228-2937 | |
| JULIAN D SMITH | 176 DRY GULCH RD | | | | WYTHEVILLE | VA | 24382-5760 | |
| JULIAN D WICK | 7905 WOODLAND BRAE | | | | KNOXVILLE | TN | 37919 | |
| JULIAN DALE MERIDETH TRUSTEE | U/A DTD 03/14/89 THE JULIAN | DALE MERIDETH TRUST | 3842 N LAKE ORLANDO PKWY | | ORLANDO | FL | 32808-2239 | |
| JULIAN DURAN | 4492 OGDEN DR | | | | FREMONT | CA | 94538-2629 | |
| JULIAN E FREY TR | JULIAN E FREY TRUST | UA 05/02/85 | 31357 FAIRFAX AVE | | BIRMINGHAM | MI | 48025-5653 | |
| JULIAN E KUBIK | 32550 BELLVINE | | | | BEVERLY HILLS | MI | 48025-2649 | |
| JULIAN E KUBIK & JEAN B | KUBIK JT TEN | 32550 BELLVINE TRAIL | | | BEVERLY HILLS | MI | 48025-2649 | |
| JULIAN E LEVIN | 4550 N PARK AVE APT 105 | | | | CHEVY CHASE | MD | 20815 | |
| JULIAN F MOSER & THELMA C | MOSER JT TEN | 66 N MC LEAN ST | | | MEMPHIS | TN | 38104-2647 | |
| JULIAN FRANK WOLFSON | 22 SUNSET RD | | | | LAWRENCE | NY | 11559-1423 | |
| JULIAN G MCCLAIN | 61911 KLINGER LK RD | | | | CENTREVILLE | MI | 49032-9742 | |
| JULIAN G WILSON | 8168 WINGED FOOT | | | | GERMANTOWN | TN | 38138-2433 | |
| JULIAN GADSON | 19200 ROSELAND G-547 | | | | EUCLID | OH | 44117-1385 | |
| JULIAN GORSKI | 4227 BAKER ROAD | | | | ALGER | MI | 48610-9493 | |
| JULIAN H ISAACS AS CUSTODIAN | FOR BRUCE ISAACS UNDER THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 521 24TH ST | SANTA MONICA | CA | 90402-3133 | |
| JULIAN H OSBORNE & ANNABELLE | H OSBORNE JT TEN | 2010 MONUMENT AVE | | | RICHMOND | VA | 23220-2708 | |
| JULIAN H VANDYKE | 604 CHEROKEE ST | | | | IRWIN | PA | 15642-3902 | |
| JULIAN HOWARD BURGESS | 45 LACKAWANNA AVE | | | | WALLINGTON | NJ | 07057-2051 | |
| JULIAN J DURAN | 4492 OGDEN DR | | | | FREMONT | CA | 94538-2629 | |
| JULIAN J FRIEDMAN & ROSE A | FRIEDMAN JT TEN | 14500 N FRANK LLOYD WRIGHT BLVD | 321 | | SCOTTSDALE | AZ | 85260-8836 | |
| JULIAN J GUZINSKI | 701 BELLE AVE | | | | ST CHARLES | MI | 48655 | |
| JULIAN J JAKUBIEC | 924 WOLF VALLEY DRIVE | | | | UMPQUA | OR | 97486-9730 | |
| JULIAN J RAYNES CUST | THEODORE ALAN RAYNES UNIF | GIFT MIN ACT GA | 1567 KNOB HILL DR | | ATLANTA | GA | 30329-3206 | |
| JULIAN J RAYNES CUST RICHARD | LOUIS RAYNES A MINOR UNDER | THE LAWS OF GEORGIA | 1567 KNOB HILL DR | | ATLANTA | GA | 30329-3206 | |
| JULIAN J SOKOLOWSKI & EMILY | M SOKOLOWSKI JT TEN | 12908 OAK ST | | | GARFIELD HTS | OH | 44125-3030 | |
| JULIAN JACOB RAYNES | 1567 KNOB HILL DR | | | | ATLANTA | GA | 30329-3206 | |
| JULIAN JAMES KIELBASO | 4696 HURON HILL DRIVE | | | | OKEMOS | MI | 48864-2051 | |
| JULIAN KATZ & | SHEILA KATZ JT TEN | 701 DODDS LANE | | | GLADWYNE | PA | 19035-1516 | |
| JULIAN LOVE & MINA S LOVE | TR U/A/D 03/03/88 F/B/O | THE JULIAN LOVE & MINA S | LOVE LIVING TRUST | 420 S CHARVERS AVE | WEST COVINA | CA | 91791 | |
| JULIAN M GREENEBAUM | 4764 PICKERING ROAD | | | | BLOOMFIELD HILLS | MI | 48301-3575 | |
| JULIAN M LEVANT & J PHILIP | LEVANT JT TEN | 176 S ANDREWS ST | | | LAKE ORION | MI | 48362-3006 | |
| JULIAN M PENDARVIS CUST | DENISE PENDARVIS UNIF GIFT | MIN ACT SC | 125 PARK SHORE E DR | | COLUMBIA | SC | 29223 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIAN M TROSPER | 128 SOUTHLAND DRIVE | | | | LONDON | KY | 40744-9191 | |
| JULIAN MALONE | 18436 PENNINGTON | | | | DETROIT | MI | 48221-2144 | |
| JULIAN N SMITH | 29701 HIGH VALLEY | | | | FARMINGTON HILLS | MI | 48331-2165 | |
| JULIAN O JOHNSON JR | 5634 CHATHAM DR | | | | NEW ORLEANS | LA | 70122-2634 | |
| JULIAN P BARANOWSKI & ZOFIA | H BARANOWSKI TRS JULIAN BARANOWSKI & | ZOFIA BARANOWSKI REVOCABLE LIVING | TRUST U/A DTD 5/23/05 | 28055 WALKER | WARREN | MI | 48092 | |
| JULIAN P BLAND | 382 SPRUCE GLEN ROAD | | | | LEXINGTON | VA | 29072 | |
| JULIAN P BLAND & ANN C BLAND JT TEN | 382 SPRUCE GLEN ROAD | | | | LEXINGTON | SC | 29072 | |
| JULIAN P KNEECE JR | BOX 80 R F D 1 | | | | BATESBURG | SC | 29006-8732 | |
| JULIAN P NINICHUK | 10025 NADINE AVE | | | | HUNTINGTON WOODS | MI | 48070-1515 | |
| JULIAN P VANISACKER | 930 STEVENS TRL | | | | MONROE | MI | 48161-4598 | |
| JULIAN PUENTES | 42021 57TH ST W | | | | QUARTZ HILL | CA | 93536-3750 | |
| JULIAN R FISHER | 134 E 286 ST | | | | WILLOWICK | OH | 44095-4578 | |
| JULIAN R PLEASANTS | 52631 GUMWOOD RD | | | | GRANGER | IN | 46530-7045 | |
| JULIAN R RICHARDSON & | ROSEMARY C RICHARDSON JT TEN | 1217 RISING SUN RD | | | CAMDEN WYOMING | DE | 19934-1920 | |
| JULIAN R SANCHEZ | 6685 CRIBBONS ROAD | | | | AVOCA | MI | 48006-2401 | |
| JULIAN R THOMAS | BOX 405 | | | | FENTON | MI | 48430-0405 | |
| JULIAN ROBERT GEIGER | 7 CHOWNING DR | | | | MALVERN | PA | 19355-3321 | |
| JULIAN S MARTINEZ | 10101 SE 45TH STREET | | | | OKLAHOMA CITY | OK | 73150-4405 | |
| JULIAN STANLEY LEVY | 9450 E LAKE CIR | | | | ENGLEWOOD | CO | 80111-5244 | |
| JULIAN T MORRIS | 396 5TH AVE | | | | WINDER | GA | 30680-1586 | |
| JULIAN T TROSPER | 3956 N HWY 25 | | | | E BERNSTADT | KY | 40729 | |
| JULIAN T WARE | 31475 MOUND RD | | | | WARREN | MI | 48092-1652 | |
| JULIAN T WOOD CUST SARAH | MICHELLE WOOD AMULGA | C/O NORTH GEORGIA ELECTRIC | 812 MAPLE STREET S W | | GAINESVILLE | GA | 30501-4436 | |
| JULIAN TAYLOR | 3085 SUNNYGLEN CRT | | | | CHINO | CA | 91709-1283 | |
| JULIAN W ATWATER | 25 WHITESTONE LANE | | | | ROCHESTER | NY | 14618-4117 | |
| JULIAN W NEVILLE | 881 NEVILLE RD | | | | RABUN GAP | GA | 30568-1700 | |
| JULIANA A ALMANZOR | 468 COUNTY RD 579 | | | | MILFORD | NJ | 08848-2130 | |
| JULIANA J MARTIN | 183 HALTINER | | | | RIVER ROUGE | MI | 48218-1225 | |
| JULIANA M CASCIO & | JIMMY F CASCIO JT TEN | 464 CORNELL DR | | | HOWELL | MI | 48843-1736 | |
| JULIANA M CHIPPS & HAROLD | D CHIPPS JR JT TEN | 827 FPARROW AVE | | | LANSING | MI | 48910 | |
| JULIANA M HUGHES | 54665 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316-1435 | |
| JULIANA M ROBERTS & THOMAS D | ROBERTS TR U/A DTD | 05/10/94 M-B JULIANA M | ROBERTS | 6296 DONNYBROOK DR | SHELBY TWP | MI | 48316-3326 | |
| JULIANA P SEMPLE | 4213 STATE ST | | | | ERIE | PA | 16508-3131 | |
| JULIANA T CUNNINGHAM | 3342 BRANDY WINE WAY | | | | TORRANCE | CA | 90505 | |
| JULIANA WEAKLAND CUST | WILLIAM T WEAKLAND UNDER OH | UNIF TRANSFERS TO MINORS ACT | 722 VALLEY VIEW | | BELLEVUE | OH | 44811-1642 | |
| JULIANA WITKOFF | 4270 CONRAD AVE | | | | SAN DIEGO | CA | 92117-1963 | |
| JULIANE GREENWALT AS | CUST FOR CHRISTINE GREENWALT | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 710 EAST MITCHELL STREET | PETOSKEY | MI | 49770-2630 | |
| JULIANN A JANOWIAK | 217 JOANNE DRIVE | | | | DAVENPORT | FL | 33897 | |
| JULIANN RYAN | 6578 OLDE MILL RUN | | | | REYNOLDSBURG | OH | 43068-1622 | |
| JULIANN STORY AS | CUSTODIAN FOR MICHAEL S | STORY U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 52088 MALLARD POINTE DR | GRANGER | IN | 46530-6227 | |
| JULIANNA H AIKEN | 8000 SHORE FRONT PKWY | | | | FAR ROCKAWAY | NY | 11693-2058 | |
| JULIANNA M OAKES | 3130 ELLIOTT RD | | | | HOLLY | MI | 48442-9490 | |
| JULIANNA SHEPARD | 401 S RAINBOW RANCH RD | | | | WIMBERLEY | TX | 78676-5922 | |
| JULIANNE H COX | 5323 ALBERMARIE ST | | | | BETHESDA | MD | 20816-1826 | |
| JULIANNE K CARROLL | 1603 EVERGREEN RD | | | | ANCHORAGE | KY | 40223-1301 | |
| JULIANNE KAYE | 1259 BLUEWATER RD | | | | HARRISONBURG | VA | 22801-8670 | |
| JULIANNE M DURAN & F CHARLES | DURAN JT TEN | 6455 NW CHURCH LANE | | | TOPEKA | KS | 66618-2030 | |
| JULIANNE M HOOPS | ATTN JULIANNE M HOOPS BATES | 23546 WHITLEY | | | CLINTON TWP | MI | 48035-4636 | |
| JULIANNE M SMITH | 191 N BERKSHIRE | | | | BLOOMFIELD HILLS | MI | 48302-0403 | |
| JULIANNE MAIER | 13245 SPRUCE RUN #206 | | | | NORTH ROYALTON | OH | 44833 | |
| JULIANNE PAELTZ CASSITY | 2254 CLOUGH RIDGE | | | | CINCINNATI | OH | 45230 | |
| JULIANNE WOLNY | 1030 ROBINSON ST #309 | | | | SAN DIEGO | CA | 92103 | |
| JULIAVINA ELLIS | 25265 OLD TRAIL RD | | | | HAVENSVILLE | KS | 66432-9691 | |
| JULICE SLONE | 458 HAMPTON DRIVE | | | | ELYRIA | OH | 44035-8804 | |
| JULIE A ADAMS & CHAD | ADAMS JT TEN | 19 CANTERBURY CIRCLE | | | DOWNINGTOWN | PA | 19335-1880 | |
| JULIE A BABCOCK | 3321 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-9378 | |
| JULIE A BAKER CUST JEFFREY A | BAKER UNIF GIFT MIN ACT CAL | 728 W HOWARD | | | VISALIA | CA | 93277-4782 | |
| JULIE A BAUER | 7510 TOWNSEND BLVD | | | | PLAINFIELD | IL | 60544 | |
| JULIE A BAUERS CUST ERIENNE | N BAUERS UNDER OH UNIFORM | TRANSFERS TO MINORS ACT | 203 WOODLEAF DRIVE | | CHAPEL HILL | NC | 27516-7985 | |
| JULIE A BAUERS CUST SOPHIA E | BAUERS UNDER OH UNIFORM | TRANSFERS TO MINORS ACT | 203 WOODLEAF DR | | CHAPEL HILL | NC | 27516-7985 | |
| JULIE A BELLAMY | 9369 E COLDWATER | | | | DAVISON | MI | 48423-8941 | |
| JULIE A BLACKBURN | 1603 LINCOLN ST | | | | BETHLEHEM | PA | 18017-6131 | |
| JULIE A BLUMKE | 2224 CLAY RD | | | | AUSTELL | GA | 30106 | |
| JULIE A BROGAN | 1110 RIVERSIDE DR | | | | KAUKAUNA | WI | 54130-1946 | |
| JULIE A CALTRIDER | 4719 FERRIS RD | | | | ONONDAGA | MI | 49264-9729 | |
| JULIE A CLARK | 510 REVERE BEACH BLVD APT 602 | | | | REVERE | MA | 02151-4749 | |
| JULIE A DANIELS | 1551 DIANE DRIVE | | | | FLUSHING | MI | 48433-1826 | |
| JULIE A DAVIS | 3480 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9448 | |
| JULIE A DUFFY | 212 LIDO TRAIL | | | | BARTLETT | IL | 60103-8600 | |
| JULIE A ESTEP | 836 SHORELINE DR | | | | WEST TAWAKONI | TX | 75474 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIE A FUNK | | 205 W PLUM | | | FRANKTON | IN | 46044 | |
| JULIE A GARCIA | | 29720 WILDBROOK DRIVE | | | SOUTHFIELD | MI | 48034-7615 | |
| JULIE A GODFREY | ATTN J A WILLIAMS | 11818 OLDE GROVE PL | | | TAMPA | FL | 33617-1796 | |
| JULIE A GREENWOOD | | 115 RIVER DR | | | MILFORD | MI | 48381-2064 | |
| JULIE A HANAS | ATTN JULIE H YUR | 294 KENTUCKY CROSSING | | | ROCHESTER | NY | 14612-3238 | |
| JULIE A HOFHEIMER | | 1404 CAROLINA AVE | | | DURHAM | NC | 27705-3208 | |
| JULIE A JOHNSON | | 9702 W GLENDALE AVE | | | GLENDALE | AZ | 85305-1806 | |
| JULIE A KELLEY | | HCR 63 BOX 714 | | | RATON | NM | 87740 | |
| JULIE A KOLEDO | | 616 UNION ST | | | MARSHALL | MI | 49068-1035 | |
| JULIE A LAMORE & | JANINE A LAMORE TR | JULIE A LAMORE TRUST UA 6/1/99 | 5378 N GLEN OAK DR | | SAGINAW | MI | 48603-1728 | |
| JULIE A LONG | | PO BOX 110634 | | | AURORA | CO | 80042-0634 | |
| JULIE A MC CAMMON | | 36602 GRANDON | | | LIVONIA | MI | 48150-3459 | |
| JULIE A MULNIX | | 503 WICKSHIRE LN | | | DURAND | MI | 48429-1429 | |
| JULIE A MUSTO | | 142 RIDGEDALE CR | | | ROCHESTER | NY | 14616-5303 | |
| JULIE A NAZARIAN | | 3924 JEAN LN | | | NORTON | OH | 44203-5044 | |
| JULIE A NICHOLSON | | 2627 CLAPHAM LANE | | | MINDEN | NV | 89423 | |
| JULIE A PRESKE | | 12556 SAKSONS BLVD | | | FISHERS | IN | 46038-1208 | |
| JULIE A ROTE & TOBIN C ROTE JT TEN | | 7590 LIGHTHOUSE RD | | | PORT HOPE | MI | 48468-9760 | |
| JULIE A SCHMITZ | | 628 BANTA CT | | | SAN JOSE | CA | 95136-2805 | |
| JULIE A SCHOPIERAY | | 8807 BIRCHWOOD DR | | | NEWPORT | MI | 48166-9355 | |
| JULIE A SIGLER | | 3560 EASTBOURNE | | | TROY | MI | 48084-1108 | |
| JULIE A SNYDER | | 435 SPECTOR RD APT 1007 | | | LANSING | MI | 48917-1050 | |
| JULIE A STRAIT | | 101 FORSYTHE STREET | | | CAMILLUS | NY | 13031 | |
| JULIE A TWARDY & | MICHAEL TWARDY JT TEN | 29367 YORKSHIRE | | | WARREN | MI | 48093-5114 | |
| JULIE A UPLEGGER | | 1708 CASPIAN DR | | | CULLEOKA | TN | 38451-2079 | |
| JULIE A WALKER | | 8511 STATE ST | | | MILLINGTON | MI | 48746-9446 | |
| JULIE A WILSON | | 6783 NORTHRIDGE DR | | | RIVERSIDE | CA | 92506-4926 | |
| JULIE ABEAR | | 20305 PLANTATION LANE | | | BEVERLY HILLS | MI | 48025 | |
| JULIE ADAUTO | | 212 DUNNE | | | EL PASO | TX | 79905-3804 | |
| JULIE ANDERSON | | 15390 BISHOP RD | | | BOWLING GREEN | OH | 43402-9419 | |
| JULIE ANN & DAVID HARDAKER JT TEN | | 1 DANSER DR | | | CRANBURY | NJ | 08512-3171 | |
| JULIE ANN BECK | | 4257 ARROWHEAD CIR | | | WESTLAKE VILLAGE | CA | 91362-4204 | |
| JULIE ANN BERRY TR | JULIE ANN BERRY TRUST | UA 1/18/93 | 441 ST ANDREWS BLVD | | NAPLES | FL | 34113 | |
| JULIE ANN BLOCK | | 142 EAST 16TH STREET 17A | | | NEW YORK | NY | 10003-3518 | |
| JULIE ANN CAVE | | 178 HOMESTEAD LN | | | PORTSMOUTH | RI | 2871 | |
| JULIE ANN JOHNSON | | 3841 EUREKA DR | | | STUDIO CITY | CA | 91604-3107 | |
| JULIE ANN LAHOOD | | 707 MONROE AVE | | | ST CHARLES | IL | 60174-3044 | |
| JULIE ANN MCCRACKEN | C/O JULIE MC CRACKEN STEPHENSON | 1720 OLD RUSHVILLE RD | | | SHELBYVILLE | IN | 46176-9532 | |
| JULIE ANN MCGREGOR | 318 WASSONA CIRCLE | | | | MARION | VA | 24354-4438 | |
| JULIE ANN MOLINE | | 255 WEST 19TH STREET | | | NEW YORK | NY | 10011 | |
| JULIE ANN WEIGELE U/GDNSHP | OF JOHN B WEIGELE SR | 2718 JACK RD | | | CLAYTON | NC | 27520-9438 | |
| JULIE ANN WHITE | | 100 SOUTH GRANDVIEW AVE | | | DUBUQUE | IA | 52003-7223 | |
| JULIE ANN WILLIAMS | | 11818 OLDE GROVE PL | | | TAMPA | FL | 33617-1796 | |
| JULIE ANNE BURCHARD CUST FOR | MATTHEW MCKENZIE BURCHARD | UNDER IL UNIFORM TRANSFERS | TO MINORS ACT | 2116 OAKLEAF LN | LAKE VILLA | IL | 60046-7572 | |
| JULIE ANNE KINNE | ATTN JULIE ANNE BURCHARD | 2116 OAKLEAF LANE | | | LAKE VILLA | IL | 60046-7572 | |
| JULIE ANNE KLEEMAN | C/O PLOUGHSHARE FARM | 222 SEA RD | | | KENNEBUNK | ME | 04043-7517 | |
| JULIE ANNE MACCHIA JOHNSON | | 263 HICKORY LN | | | MOUNTAINSIDE | NJ | 07092-1855 | |
| JULIE ANNE YUND | | 6 ICHABOD LN | | | LOUDONVILLE | NY | 12211-2037 | |
| JULIE B BROWN | | RT 2 BOX 446 B | | | INOLA | OK | 74036-9802 | |
| JULIE B FORBES | | 100 VELA CT | | | COTO DE CAZA | CA | 92679 | |
| JULIE B STURGILL & SEAN | STURGILL JT TEN | 913 30TH STREET | | | PORTSMOUTH | OH | 45662-2201 | |
| JULIE B THOMAS | 50 TOWER HILL | | | | PORT CHESTER | NY | 10573-2330 | |
| JULIE B WEARY CUST | CHARLES F WEARY | UNIF TRANS MIN ACT IL | 15 BRISTOL RD | | NORTHFIELD | IL | 60093-3269 | |
| JULIE BALTZ | | 1 LINDENWOOD LN | | | LITTLETON | CO | 80127-2621 | |
| JULIE BETH FOX | | 137 STERLING AVENUE | | | YONKERS | NY | 10704 | |
| JULIE BIEDECK | | 274 SENECA PARK AVE | | | ROCHESTER | NY | 14617-2434 | |
| JULIE BLASUCCI & MICHAEL | BLASUCCI JT TEN | 22 FRANKLIN ST | | | VERONA | NJ | 07044-2222 | |
| JULIE BORGEN | | 1450 HOMESTEAD PL | | | MCPHERSON | KS | 67460 | |
| JULIE BOYER GIESKE | | 3452 MARYANN ST | | | LA CRESCENTA | CA | 91214-2536 | |
| JULIE BUCKALEW | | 6287 BROOKVIEW DR | | | GRAND BLANC | MI | 48439-9712 | |
| JULIE BURNASKA | | 7376 WALDO | | | DETROIT | MI | 48210-2720 | |
| JULIE C BUTTACAVOLI & | JACK A BUTTACAVOLI JR JT TEN | 2216 SHILOH DRIVE | | | LONG GROVE | IL | 60047 | |
| JULIE C DERREVERE | | 447 E 14 ST | | | NEW YORK | NY | 10009-2719 | |
| JULIE C KAUFMAN | ATTN JULIE C ABLER | 3445 E VIENNA ROAD | | | CLIO | MI | 48420-9171 | |
| JULIE C PETTINGILL | | 107 SAVANNAH DRIVE WEST | | | BEAR | DE | 19701-1635 | |
| JULIE C RANKIN | | 4704 GUERRY DR | | | MACON | GA | 31210-4102 | |
| JULIE CAIRNS LINCOLN | | ONE SAWMILL WAY | | | GEORGETOWN | MA | 01833 | |
| JULIE CHRISTINE CARMENA | | 7933 MAPLE AVENUE | | | VANCOUVER | WA | 98664-1741 | |
| JULIE CLARKE | | 122 BARCLAY RD | | | NEWPORT NEWS | VA | 23606-1404 | |
| JULIE D MORGAN | | 5480 GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473-9421 | |
| JULIE D SASAKI-HOM TRUST U/A DTD 11/26/02 | JULIE D SASAKI-HOM TRUST | 142 LARCHWOOD DR | | | TROY | MI | 48083-1630 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIE D WRIGHT | 58 LONSDALE DRIVE | LONDON ONTARIO | | | CANADA | N6G | 1T5 | |
| JULIE DAVITT SALISBURY & | MICHAEL DAVITT SALISBURY JT TEN | 120 EAST CUMBERLAND AVENUE | | | SEWELL | NJ | 08080-1209 | |
| JULIE DAVITT SALISBURY & | JEANETTE SALISBURY SUPPLE JT TEN | 120 EAST CUMBERLAND AVENUE | | | SEWELL | NJ | 08080-1209 | |
| JULIE DEMARCO | 3024 SE 29TH BLVD | | | | GAINESVILLE | FL | 32641 | |
| JULIE DIAN LAUGHLIN | 1913 N GENOA | | | | LUBBOCK | TX | 79416-9640 | |
| JULIE DIANE RASMUSSEN | 412 DORLAND PL | | | | SAINT PAUL | MN | 55119-5509 | |
| JULIE DUNNING HOPE FORD | 1106 SUNSET RD | | | | WINNETKA | IL | 60093-3626 | |
| JULIE E ARCHER | 35955 SCONE | | | | LIVONIA | MI | 48154-5263 | |
| JULIE E BUBON | 13008 HYLAMORE COURT | | | | HAYMARKET | VA | 20169 | |
| JULIE E COLLINS | RR 3 | DOE LAKE ROAD | | | GRAVENHURST | ONTARIO | P1P 1R3 | CANADA |
| JULIE E KROSNICKI & | REBECCA C KROSNICKI JT TEN | 70 INWOOD LN | | | BRISTOL | CT | 06010-8302 | |
| JULIE E OWEN | 7701 WILEY CREEK WAY | | | | ALEXANDRIA | VA | 22315 | |
| JULIE E TATE | 6353 FEATHR NEST LANE | | | | BATON ROUGE | LA | 70817-4354 | |
| JULIE E TENNIE CUST | KELLY J TENNIE | UNIF TRANS MIN ACT WI | 272 ELM ST RTE 1 | | OAKFIELD | WI | 53065-9772 | |
| JULIE EAST | 1550 STONE RD | | | | ROCHESTER | NY | 14615-1529 | |
| JULIE ELLEN DAVIS & | CHARLES W DAVIS & | VELMA JEAN HOLLAND TR GERALDINE | D BROOKS UA 06/09/93 | CHARLES W DAVIS 3710 OLMSTEAD DR | CHATTANOOGA | TN | 37412 | |
| JULIE ELLIS STOUT | 318 MASSACHUSETTS AVE | | | | INDIANAPOLIS | IN | 46204-2109 | |
| JULIE F DILORENZO | 6251 OLD DOMINION DR #344 | | | | MC LEAN | VA | 22101 | |
| JULIE FAHNING-KUNTZ | 868 WINTERFIELD DRIVE | | | | WINTERVILLE | NC | 28590 | |
| JULIE FAVATA GOLICZ CUST | JACQUELINE ELIZABETH GOLICZ | UNIF GIFT MIN ACT CT | 36 LIBERTY ST | | MADISON | CT | 06443-3219 | |
| JULIE FAY | 4046 EAST AVE | | | | ROCHESTER | NY | 14618-3740 | |
| JULIE FUJIWARA MATHEWS | 12475 N | MIRAR DE VALLE | | | VALLEY CENTER | CA | 92082 | |
| JULIE G PHALEN | 6610 TALLMAST | | | | BRANDENTON | FL | 34202-2239 | |
| JULIE GARDNER WOODMAN | BOX 3930 | | | | PRESCOTT | AZ | 86302-3930 | |
| JULIE GATES | 11009 ELMS RD | | | | CLIO | MI | 48420-9418 | |
| JULIE GEORGIA | 4718 DICKINSON RD | | | | DEPERE | WI | 54115 | |
| JULIE GILBERT | 58 BAY AVE | | | | HUNTINGTON | NY | 11743-1212 | |
| JULIE GREER SHUKAS | 2413 STILLING LANE | | | | MCHENRY | IL | 60050 | |
| JULIE H MC GINNIS | 12221 KATY FREEWAY | | | | HOUSTON | TX | 77079-1502 | |
| JULIE HARPER | 7024 S MADISON CT | | | | LITTLETON | CO | 80122-1854 | |
| JULIE HEINEMEYER BALDWIN | 25 MOUNT PLEASANT ST | | | | WESTBOROUGH | MA | 01581-2317 | |
| JULIE HOFFHEINS HUGHES | 11602 N 70TH PLACE | | | | SCOTTSDALE | AZ | 85254-5103 | |
| JULIE J BOCK | 7838 KATIE DR | | | | ALMONT | MI | 48003-8789 | |
| JULIE J PEAT | 25 SECORD CRESCENT | | | | BRAMPTON ON | ON | L6X 4Z3 | CANADA |
| JULIE J WIENER CUST | DANIEL WIENER | UNIF GIFT MIN ACT MI | 3202 SHADYDALE CT | | W BLOOMFIELD | MI | 48323-1847 | |
| JULIE J WILSON | 2010 BRANCASTER COURT | | | | MIDLOTHIAN | VA | 23113-4105 | |
| JULIE JOHNSON | 7042 N GREENVIEW APT 2S | | | | CHICAGO | IL | 60626 | |
| JULIE K BURROS | 991 32ND AVE | | | | SANTA CRUZ | CA | 95062-4310 | |
| JULIE K BURROS CUST | CHRISTINA R BURROS UNIF GIFT | MIN ACT CA | 991 32ND AVE | | SANTA CRUZ | CA | 95062-4310 | |
| JULIE K FLEISCHMAN | 8728 U S ROUTE 40 | | | | NEW CARLISLE | OH | 45344 | |
| JULIE K NEWMAN | 5 EAST POINTE | | | | FAIRPORT | NY | 14450 | |
| JULIE K PULLEN CUST | SEAN T BURNHAM | UNIF GIFT MIN ACT NE | 2022 S 185TH ST | | OMAHA | NE | 68130-3730 | |
| JULIE K SANFORD | 7619 HANDLEY RD | | | | PERRY | NY | 14530 | |
| JULIE K TUCCI CUST | BRIAN C TUCCI | UNIF TRANS MIN ACT OH | 20621 ERIE ROAD | | ROCKY RIVER | OH | 44116-1416 | |
| JULIE K WATERHOUSE | 1191 CALVERT RD | | | | NORTH EAST | MD | 21901-1009 | |
| JULIE K WAY | 2561 E HALCYON DR | | | | TUCSON | AZ | 85716-1114 | |
| JULIE KATHARINE COTTLE EGGLESTON | 855 N 1260 EAST | | | | PROVO | UT | 84604-3514 | |
| JULIE KATTAN | 36 SAXON WAY | | | | NEW ROCHELLE | NY | 10804-2006 | |
| JULIE KAY GEYER | 2854 CHASE WAY CT | | | | ANN ARBOR | MI | 48105-9444 | |
| JULIE KOCH | 571 old horseshoe pike | | | | downingtown | PA | 19335 | |
| JULIE KURTZ | 1332 SUPERIOR ST | | | | BELLE FONTAINE | OH | 43311-2542 | |
| JULIE L ALEXANDER | ATTN JULIE L BOVA | 10 RIVER GLEN CIR | | | LITTLE ROCK | AR | 72202-1424 | |
| JULIE L ATKINSON | 410 E KERRY LANE | | | | PHOENIX | AZ | 85024-2270 | |
| JULIE L BOCK | 37 MAIN ST | | | | DOBBS FERRY | NY | 10522-2105 | |
| JULIE L BROOKS | 26520 DUNDEE | | | | HUNTINGTON WOODS | MI | 48070-1321 | |
| JULIE L CANTOR | 545 W 111TH ST #10B | | | | NEW YORK | NY | 10025 | |
| JULIE L COHEN & MICHELLE L | GASSMAN JT TEN | 13366 HESTON PL | | | SAN DIEGO | CA | 92130-1229 | |
| JULIE L FRANCIS | 467 ZION METHODIST CHURCH RD | | | | TODD | NC | 28684-9362 | |
| JULIE L HICKS | 9105 N 890TH ST | | | | EFFINGHAM | IL | 62401-6553 | |
| JULIE L JORGENSEN | 1797 NORMANDY LN | | | | TROY | OH | 45373 | |
| JULIE L MASSEY | 1374 SOUTH MILLEDGE AVE | | | | ATHEN | GA | 30605-1448 | |
| JULIE L PETTUS | 44468 HARMONY LN | | | | BELLEVILLE | MI | 48111-2472 | |
| JULIE L RAY | 3975 COMANCHE COURT | | | | GRANDVILLE | MI | 49418-1835 | |
| JULIE L SCOTT CUST DANIEL P | SCOTT UNDER THE CA UNIFORM | TRANSFERS TO MINORS ACT | 1595 VALLEY FORGE CT | | BROOKFIELD | WI | 53045-5306 | |
| JULIE L TUTTLE | 46905 FAIRMOUNT RD | | | | HUNTING VALLEY | OH | 44022 | |
| JULIE LASH | ATTN JULIE LASH SWANSON | 2832 SHARON CT | | | WEST DES MOINES | IA | 50266-2144 | |
| JULIE LOYONNET | 525 PARK AVENUE APT 10A | | | | NEW YORK | NY | 10021-8141 | |
| JULIE LYNN AFFOLDER CUST FOR | TODD LESTER AFFOLDER UNDER | OH UNIF TRANSFERS MINORS ACT | 10259 EAST EMILY PLACE | | TUCSON | AZ | 85730-3134 | |
| JULIE LYNN TAYLOR & | JOHN MILLARD TAYLOR JT TEN | 9 MULBERRY LN | | | TRABUCO CANYON | CA | 92679-1402 | |
| JULIE M BODURTHA | 4033 133RD COURT W | | | | ROSEMOUNT | MN | 55068-3376 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIE M BURCH CUST | AMBER MARIE BURCH UNDER MD UGMA | 14415 SCALLAWAY PLACE | | | CHARLOTTE HALL | MD | 20622 | |
| JULIE M BURCH CUST | WILLIAM DAVID BURCH UNDER MD UGMA | 14415 SCALLAWAY PLACE | | | CHARLOTTE HALL | MD | 20622 | |
| JULIE M DISON | 2670 RIDGE RD | | | | SAN PABLO | CA | 94806-3236 | |
| JULIE M DISON & ROY H DISON JT TEN | 2670 RIDGE RD | | | | SAN PABLO | CA | 94806-3236 | |
| JULIE M FUNCK | 250 CLARA DR | | | | SLIDELL | LA | 70458 | |
| JULIE M GEARY | 70 BERKSHIRE RD | | | | NEWTONVILLE | MA | 02460-2404 | |
| JULIE M GOULD | C/O DAVID GOULD | 23454 PARK HERMOSA | | | CALABASAS | CA | 91302-1788 | |
| JULIE M HACKER | 16583 AVON | | | | DETROIT | MI | 48219-4118 | |
| JULIE M HARRIS C-F JESSICA C | HARRIS UNIFORM GIFTS TO | MINORS ACT NEW YORK | 940 MICHIGAN AVE | | EVANSTON | IL | 60202-5413 | |
| JULIE M HATTON | C/O CRUZE | 1784 SILVERADO DRIVE | | | BELLBROOK | OH | 45305-1571 | |
| JULIE M KOSHEWITZ & | RONALD W KOSHEWITZ JT TEN | 5740 SUNNYCREST DR | | | WEST BLOOMFIELD | MI | 48323-3869 | |
| JULIE M MEYER | 10307 SEVERN RD | | | | SAN ANTONIO | TX | 78217-3944 | |
| JULIE M SANTAROSSA | 381 WOODRIDGE | | | | TECUMSEH | ONTARIO | N8N 3A7 | CANADA |
| JULIE M STRAETER & WILLIAM P | STRAETER III JT TEN | 13704 GRANADA DR | | | LEAWOOD | KS | 66224-3000 | |
| JULIE MARIE MCNIEL | 93 AGATE WAY | | | | WILLIAMSTON | MI | 48895-9434 | |
| JULIE MECKLIN JOHNSON | R F D 1 | 27 DIANDY ROAD | | | BUZZARDS BAY | MA | 02562-2426 | |
| JULIE MEROWITZ | ONE MAYO RD | | | | WELLESLEY | MA | 02482-1036 | |
| JULIE MITCHEL & | JENNIFER HEALEY JT TEN | 544 LATERN GLOW CT | | | LEBANON | OH | 45036-8028 | |
| JULIE MORRIS GOODWIN | RT #6 BOX 630 | | | | CENTER | TX | 75120 | |
| JULIE MULLER | 20305 NE 38TH | | | | REDMOND | WA | 98074 | |
| JULIE N DE PARTOUT | 29 FOUNTAIN PARK | | | | BUFFALO | NY | 14223-1822 | |
| JULIE OLDANI WOLSKI | 1608 GRAEFIELD | | | | BIRMINGHAM | MI | 48009-7541 | |
| JULIE P WETZEL | 2958 EAGLE WAY | | | | BOULDER | CO | 80301-1371 | |
| JULIE PRISK PEACOCK | 21 WYNGATE | | | | SIMSBURY | CT | 06070 | |
| JULIE PURNHAGEN | 4978 ELMCREST LANE | | | | CINCINNATI | OH | 45242-7910 | |
| JULIE R ANDERSON | 55147 PATRICIAN PK DR | | | | OSCEOLA | IN | 46561-9085 | |
| JULIE R BLACKHURST | 886 JOSHUA CT | | | | BROOKINGS | OR | 97415 | |
| JULIE REEVES | 714 GULF BLVD | | | | INDIAN ROCKS BEACH | FL | 33785-2623 | |
| JULIE ROBERTS FURGERSON | 13704 NORTH GATE DR | | | | SILVER SPRING | MD | 20906 | |
| JULIE ROGERS GITTINS | 5 BELL RD | | | | NORTH BROOKFIELD | MA | 01535-1505 | |
| JULIE ROSELL & WILLIAM H | ROSELL JT TEN | 5252 WINDING WAY | | | SARASOTA | FL | 34242-1848 | |
| JULIE ROTT CUST | JOSHUA MICHAEL ROTT | UNIF TRANS MIN ACT MI | 3170 PARKLAND DR | | WEST BLOOMFIELD | MI | 48322-1823 | |
| JULIE S BROUILLARD | 9245 TAN BAY | | | | COMMERCE TWP | MI | 48382-4362 | |
| JULIE S BUCKLIN | C/O SMITH, WATSON &CO LLP | 406 MAIN ST | | | GT BARRINGTON | MA | 1230 | |
| JULIE S MARTIN | 15855 SE 258 AVE RD | | | | UMATILLA | FL | 32784-8789 | |
| JULIE S ZUCHOWSKI | 197DOUGLAS DRIVE | | | | MERIDEN | CT | 06451-5017 | |
| JULIE SAMKOFF CUST ALEXANDER | GAVURIN UNIF GIFT MIN ACT | NY | 9 SEALY DRIVE | | LAWRENCE | NY | 11559-2418 | |
| JULIE SAMKOFF CUST EVE HOPE | GAVURIN UNDER THE NY UNIFORM | GIFTS TO MINORS ACT | 9 SEALY DR | | LAWRENCE | NY | 11559-2418 | |
| JULIE SANFORD & JAMES | SANFORD JT TEN | 7619 HANLEY RD | | | PERRY | NY | 14530-9526 | |
| JULIE STEFONKI CUST | BROOKE STEFONKI | UNIF TRANS MIN ACT WI | 7995 COUNTY RD D | | EAGLE RIVER | WI | 54521-9294 | |
| JULIE STEIN | GENTZSTR 4 RGB | | | | MUNICH | | 80796 | GERMANY |
| JULIE STINSON | 118 S KINGSTON AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| JULIE SUE COHN | ATTN JULIE COHN KWELLER | 38 WYNNGATE LN | | | WILLIAMSVILLE | NY | 14221-1840 | |
| JULIE T KATZMAN | PO BOX 635 | | | | EAST HAMPTON | NY | 11937 | |
| JULIE T SZYLWIN | BOX 14 | | | | WAYNE | NJ | 07474-0014 | |
| JULIE U BUECHLER | NOTRE DAME DU BOIS | 755 LOGAN ST | | | JASPER | IN | 47546-9046 | |
| JULIE U BUECHLER & THOMAS G | BUECHLER JT TEN | NOTRE DAME DU BOIS | 755 LOGAN ST | | JASPER | IN | 47546-9046 | |
| JULIE V DENNIS | RR 4 BOX 24-1 | | | | PERU | IN | 46970-9206 | |
| JULIE V FRYER | 5288 WINDFLOWER CT | | | | HILLIARD | OH | 43026-9404 | |
| JULIE VAN WEY | 1719 DUTCH LN | | | | NEWARK | OH | 43055 | |
| JULIE VERONA CUST BRADLEY | ADAM VERONA UNDER THE MI | UNIF GIFT MIN ACT | 31033 EVERGREEN CT | | FARMINGTON HILLS | MI | 48331-1179 | |
| JULIE W BISHOP TRUSTEE | U/A DTD 10/01/76 | ELIZABETH BISHOP TRUST | 1732 MERRICK COURT | | FORT WORTH | TX | 76107-3244 | |
| JULIE WATTERSON | 15 KING ST | | | | REDWOOD CITY | CA | 94062-1917 | |
| JULIE WEYAND | 412 LONE PINE CT | | | | BLOOMFIELD HILLS | MI | 48304-3431 | |
| JULIE WHEATLEY GOSH | 2115 BARTON HILLS DR | | | | AUSTIN | TX | 78704 | |
| JULIE WILSON | 9124 GOOF LAKE WAY #103 | | | | LAS VEGAS | NV | 89149 | |
| JULIE WILSON COLE | 407 W ACACIA ST | | | | BREA | CA | 92821-6420 | |
| JULIE WITKOWSKI | 1532 SE MARIANA | | | | PORT ST LUCIE | FL | 34952-7139 | |
| JULIE WOODWARD | 20786 FIFTH AVE W | | | | SUMMERLAND KEY | FL | 33042-4005 | |
| JULIE WRIGHT & | CHRISTINE WRIGHT JT TEN | 20 HARBOR VIEW AVE | | | FAIR HAVEN | MA | 2719 | |
| JULIE YU & | MARGARET YUAN JT TEN | 3236 SABO LANE | | | WEST LINN | OR | 97068 | |
| JULIEANN M MORRIS | 23 VERMONT | | | | YOUNGSTOWN | OH | 44512-1122 | |
| JULIENNE A ALLEN | 14 MONROE ST | | | | MANCHESTER | NH | 03104-2453 | |
| JULIET A HILLHOUSE TR | U/D/T DTD 04/01/86 M-B | JULIET A HILLHOUSE | 15976 WINDSOR DR | | SAN LEANDRO | CA | 94578-1416 | |
| JULIET A LANDANO | C/O JULIET HILLHOUSE | 15976 WINDSOR DR | | | SAN LEANDRO | CA | 94578-1416 | |
| JULIET A MC NEARNEY | 11 SHANNON DRIVE | | | | SHAKOPEE | MN | 55379-9006 | |
| JULIET ANNE NEWCOMER | 1895 PRESIDENTIAL HEIGHTS APT 1215 | | | | COLORADO SPRINGS | CO | 80906 | |
| JULIET BELL | 631 INGERSOLL PLACE | | | | SO BELOIT | IL | 61080-1334 | |
| JULIET ELLISON ERICKSON | 361 TAVISTOCK DR | | | | MEDFORD | NJ | 08055-9260 | |
| JULIET F CARUSO TO ELLEN C | DURGIN SUBJECT TO STA TOD RULES | 7 PEACE DR | | | WALPOLE | ME | 04573 | |
| JULIET F KIDNEY | 10450 LOTTSFORD ROAD-4001 | | | | MITCHELLVILLE | MD | 20721-2734 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIET FRENCH | | 13901 ASBURY PARK | | | DETROIT | MI | 48227-1364 | |
| JULIET FRENCH & MELVIN LLOYD | FRENCH SR JT TEN | 13901 ASBURY PARK | | | DETROIT | MI | 48227-1364 | |
| JULIET GABRIEL | | 3324 MOUNTAIN VIEW | | | LOS ANGELES | CA | 90066 | |
| JULIET H WINTERS | | 1521 OXFORD DRIVE | | | ANCHORAGE | AK | 99503-6945 | |
| JULIET HAINES FAULKNER | | 1840 HUNTINGDON RD | | | HUNTINGDON VALLEY | PA | 19006 | |
| JULIET K WALTMAN & ROBERT D | WALTMAN JT TEN | 1 ALICE CIRCLE | | | SELINSGROVE | PA | 17870-1618 | |
| JULIET L GARDNER | 88 BEACON HILL RD. | | | | EAST HARFORD | CT | 06108 | |
| JULIET LEE BATTLE CUST | CARISSA LEE BATTLE UNDER WI | UNIF TRANSFERS TO MINORS | ACT | 5722 WEST BROOKLYN PLACE | MILWAUKEE | WI | 53216-3141 | |
| JULIET S SAMRICK | 1820 N SOLAND AVE | | | | ONTARIO | CA | 91764-1658 | |
| JULIET WASHINGTON | PO BOX 767991 | | | | ROSWELL | GA | 30076-7991 | |
| JULIETA DIAZ | 9255 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1809 | |
| JULIETA ROMERO | 4249 33RD AVE W | | | | SEATTLE | WA | 98199 | |
| JULIETTA H KENNEDY | APT 101 | 2364 N LIMESTONE ST | | | SPRINGFIELD | OH | 45503-1151 | |
| JULIETTA VAN VLECK & SALLY A | BLANKENBURG JT TEN | 243 BONNIE BROOK | | | CHARLOTTE | MI | 48813-1334 | |
| JULIETTE DESROCHERS | 280-4TH AVE | | | | LOWELL | MA | 01854-2443 | |
| JULIETTE E GRUBER TR | JULIETTE E GRUBER LIVING TRUST | UA 11/10/95 | 55 MONTCLAIR DR | | FAIRVIEW HTS | IL | 62208-1626 | |
| JULIETTE F VIZZA | 1211 KLARVATTEN COURT | EDMONTON | AB | | EDMONTON | AB | T5Z 3N4 | CANADA |
| JULIETTE KELLY & BRENDA | LOUISE KELLY JT TEN | 2639 SW 34TH AVE | | | MIAMI | FL | 33133-2729 | |
| JULIETTE L CASEY | 6514 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-4741 | |
| JULIETTE M JACKMAN AS CUST FOR | EDITH F JACKMAN U/THE ILLINOIS | U-G-M-A | ATT EDITH F DRAEGERT | 659 MITCHELL COURT | GURNEE | IL | 60031-3141 | |
| JULIETTE MONTGOMERY & | RICHARD MONTGOMERY JT TEN | 19612 WICKFIELD AVE | | | WARRENSVILLE HEIGH | OH | 44122-6543 | |
| JULIETTE RIZZO | 5801 NICHOLSON LN APT 834 | | | | ROCKVILLE | MD | 20852-5733 | |
| JULIN N MALOOF | 133 6TH ST | | | | DEL MAR | CA | 92014-2708 | |
| JULIN N MALOOF | 544 REED DR | | | | DAVIS | CA | 95616 | |
| JULINE E GROENING | 10131 SAGEGREEN DR | | | | HOUSTON | TX | 77089-5128 | |
| JULIO AJON | 3900 galp ocean drive, apt 2703 | | | | fort lauderdale | FL | 33308 | |
| JULIO BOBADILLA | 553 ADAMS AVE | | | | ELIZABETH | NJ | 07201-1518 | |
| JULIO C BARRERA | 7024A ELLINGHAM CIR | | | | ALEXANDRIA | VA | 22315-4854 | |
| JULIO C BEZERRA | 11 BECKET CT | | | | HOCKESSIN | DE | 19707-1104 | |
| JULIO G ROMERO | BOX 2789 | | | | PERTH AMBOY | NJ | 08862-2789 | |
| JULIO GONZALEZ | 29 ONICE VILLA BLANCA | | | | CAGUAS | | | PR |
| JULIO J MARTINS | 73 PROSPECT AVE | | | | OSSINING | NY | 10562-4316 | |
| JULIO JORGE | 2301 PALM RD | | | | WEST PALM BEACH | FL | 33406-8749 | |
| JULIO LARNIA | 12 ORANGE TREE CIRCLE | | | | ROCHESTER | NY | 14624 | |
| JULIO M GONCALVES | 11 WELLINGTON AVE | | | | FRAMINGHAM | MA | 01702-8758 | |
| JULIO R SERRANO & NORDA | R SERRANO JT TEN | 2219 W OLIVE AVE 296 | | | BURBANK | CA | 91506-2625 | |
| JULIO TREVINO | 720 ALBERTA AVE | | | | AUBURN HILLS | MI | 48326-1116 | |
| JULIO VEGA | 625 CURVE ST SW | | | | GRAND RAPIDS | MI | 49503-5061 | |
| JULIO YIP | 3920 BRONX BLVD | | | | BRONX | NY | 10466-3535 | |
| JULIOUS SHAW | PO BOX 2124 | | | | DARIEN | GA | 31305-2124 | |
| JULIUS A BRYANT | 503 CLAIRBROOK AVE | | | | COLUMBUS | OH | 43228-2547 | |
| JULIUS A FODO | 358 BOWKER | | | | MUNGER | MI | 48747-9727 | |
| JULIUS A HERRERO & | CLARA R HERRERO JT TEN | 401 BAYOU OAKS DR | | | SARALAND | AL | 36571-2144 | |
| JULIUS A HOHENSEE & | JANE H HOHENSEE JT TEN | 1265 RISER DR | | | SAGINAW | MI | 48603-5653 | |
| JULIUS A LOCKLEAR | 2400 ST ANNA RD | | | | PEMBROKE | NC | 28372-8422 | |
| JULIUS A MCKANDERS | 18453 HOOVER ST | | | | DETROIT | MI | 48205-2613 | |
| JULIUS A SCHAFER | 11174 WALKER RD | | | | FOWLER | MI | 48835-9711 | |
| JULIUS A SPENCE | 1527 EAST BROW ROAD | | | | SIGNAL MOUNTAIN | TN | 37377-3264 | |
| JULIUS B BERTONCIN JR & | PATRICIA ANN BERTONCIN JT TEN | 711 N 16TH ST | | | BLUE SPRINGS | MO | 64015-2922 | |
| JULIUS B COLEMAN | 14884 SORRENTO | | | | DETROIT | MI | 48227-3602 | |
| JULIUS B GEMBARSKI | 31341 BEECHWOOD | | | | WARREN | MI | 48093-2081 | |
| JULIUS B KAMHI | 35 FLAG LANE | | | | NEW HYDE PARK | NY | 11040-1049 | |
| JULIUS B KAMHI TRUSTEE FOR | ALAN GARTH KAMHI A MINOR | U/DEC OF TRUST DTD 6/5/61 | 3690 UNIVERSITY ST | | EUGENE | OR | 97405-4346 | |
| JULIUS B LEVINE | 765 COMMONWEALTH AVE B U LAW | SCHOOL | | | BOSTON | MA | 02215-1401 | |
| JULIUS B MYERS | 18FAY STREET | | | | WEST HAVEN | CT | 06516 | |
| JULIUS B OSTEEN | 16844 ROCKDALE | | | | DETROIT | MI | 48219-3866 | |
| JULIUS B ROMINE JR & AGNES E | ROMINE JT TEN | 15526 STATE ROUT B | | | ST JAMES | MO | 65559 | |
| JULIUS BENDER | 2738 WREFORD STREET | | | | DETROIT | MI | 48208-1149 | |
| JULIUS BOLEYN | 170 W ELZA | | | | HAZEL PARK | MI | 48030-2287 | |
| JULIUS BOVILL AS CUST FOR | DANIEL IAN BOVILL A MINOR | U/THE CALIF GIFTS OF SECS TO | MINORS ACT | 2317 CENTURY HILL | LOS ANGELES | CA | 90067-3539 | |
| JULIUS BOVILL AS CUSTODIAN | FOR MARJORIE ANN BOVILL A | MINOR U/CALIF GIFTS OF SEC | TO MINORS ACT | 2317 CENTURY HILL | LOS ANGELES | CA | 90067-3539 | |
| JULIUS BROATMAN | 1730 RHODE ISLAND AVE NW SUITE 800 | | | | WASHINGTON | DC | 20036 | |
| JULIUS BROWNER | 4122 NW 29 WY | | | | BOCA RATON | FL | 33434-5804 | |
| JULIUS C BAGWELL | 5899 HWY 25 S | | | | LOUISVILLE | MS | 39339-9680 | |
| JULIUS C BURNHAM | BOX 9128 | | | | LIBERTY | TX | 77575-2828 | |
| JULIUS C DAY | 168 LAWNWOOD DRIVE | | | | AMHERST | NY | 14228-1603 | |
| JULIUS C GOMEZ | 6836 CASTLE PEAK DR | | | | CANOGA PARK | CA | 91307-3802 | |
| JULIUS C KWASNIAK | 5371 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 | |
| JULIUS C ODANIEL | 4435 OAK BAY DR W | | | | JACKSONVILLE | FL | 32277-1014 | |
| JULIUS C ODANIEL & SHEILA S | ODANIEL JT TEN | 4435 OAK BAY DR W | | | JACKSONVILLE | FL | 32277-1014 | |
| JULIUS C ORLANDI JR | 1713 CHELMSFORD ROAD | | | | MAYFIELD HEIGHTS | OH | 44124-3302 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIUS C PASSARELLI | | 9220 WEST OFFNER RD | | | PEOTONE | IL | 60468-9763 | |
| JULIUS C SAMPLE | | 8200 PINES RD | APT 1003 | | SHREVEPORT | LA | 71129-4423 | |
| JULIUS COACCIOLI | | 2 WALL ST | | | METUCHEN | NJ | 08840-2835 | |
| JULIUS D CLACK & | GLADYS CLACK JT TEN | 14800 KING ROAD APARTMENT 232 | | | RIVERVIEW | MI | 48192 | |
| JULIUS D KUPFERBERG & | THELMA KUPFERBERG JT TEN | 30 EAST 81ST ST | | | NEW YORK | NY | 10028-0222 | |
| JULIUS D SOLOMON | 1751 DUNVEGAN DR | | | | HALIFAX | NS | B3H 4G2 | CANADA |
| JULIUS D TAORMINA TRUSTEE | REVOCABLE LIVING TRUST DTD | 10/09/92 U/A JULIUS D | TAORMINA | 520 PENDLETON PLACE | VENICE | FL | 34292-3958 | |
| JULIUS E BOYD | 4929 11TH AVENUE | | | | LOS ANGELES | CA | 90043-4847 | |
| JULIUS E BURGNER | 1168 MANZANITA DR | | | | PACIFICA | CA | 94044-4349 | |
| JULIUS E GEORGE | 213 NORTH PARK STREET | | | | EAST ORANGE | NJ | 07017-1817 | |
| JULIUS E HUDSON | 12274 WEST LAKESHORE DRIVE | | | | BRIMLEY | MI | 49715 | |
| JULIUS E LOGAN | 892 ROUTE 9 | | | | SOUTH AMBOY | NJ | 08879 | |
| JULIUS E PEKRUL | 4406 DELL RD | | | | LANSING | MI | 48911-6109 | |
| JULIUS E WYNN | 15611 WALDEN AVE | | | | CLEVELAND | OH | 44128-1246 | |
| JULIUS ENRIQUEZ | 3304 BURNET AVE | | | | CINCINNATI | OH | 45229-3021 | |
| JULIUS F MARCIE & ROSEMARY C | MARCIE JT TEN | 401 BOUNTY WAY 185 | | | AVON LAKE | OH | 44012-2478 | |
| JULIUS F PRZESMYCKI & | IRENE PRZESMYCKI TR | JULIUS & IRENE PRZESMYCKI LIV | TRUST UA 06/20/00 | 1424 MONTROSE | ROYAL OAK | MI | 48073-2785 | |
| JULIUS F SCHOTT | 1325 DORSEY AVE | | | | BALTIMORE | MD | 21221-3608 | |
| JULIUS F SCHOTT & | DORIS JOAN SCHOTT JT TEN | 1325 DORSEY AVE | | | BALTIMORE | MD | 21221-3608 | |
| JULIUS FELDMAN & HANNAH | FELDMAN JT TEN | 7150-169TH ST | | | FLUSHING | NY | 11365-3347 | |
| JULIUS G CLARK JR | 5241 TODDS ROAD | | | | LEXINGTON | KY | 40509-9404 | |
| JULIUS G TROTH | 10406 DEWBERRY | | | | PORTAGE | MI | 49024-6701 | |
| JULIUS H ALMOND | 1616 JORDAN | | | | AMARILLO | TX | 79106-2320 | |
| JULIUS H HEINBERG | C/O DOROTHY MANN POA | 1598 HEADIN LN | | | SOUTHAVEN | MS | 38672-8134 | |
| JULIUS H KOVARY | 418 GAYLORD | | | | NEW HUDSON | MI | 48165-9782 | |
| JULIUS H LEITZ | 3337 NE 132ND | | | | PORTLAND | OR | 97230-2803 | |
| JULIUS H WIEGEL | 214 BROMPTON ROAD | | | | GARDEN CITY | NY | 11530-1332 | |
| JULIUS J BASCHAROW | 6100 CIRCLE WOOD LN | | | | KNOXVILLE | TN | 37920-5903 | |
| JULIUS J ESTRADA | 7223 E TYLER RD | | | | BRECKENRIDGE | MI | 48615-9514 | |
| JULIUS J ISKI & VIVIAN M | ISKI JT TEN | 5 LAUREL AVE | | | BORDENTOWN | NJ | 08505-1928 | |
| JULIUS J KISER TR | JULIUS J KISER TRUST | UA 12/23/96 | 17337 SE 85TH WILLOWICK CR | | THE VILLAGES | FL | 32162 | |
| JULIUS J KREMSKI & | CLARA KREMSKI JT TEN | 89 KENWOOD DR | | | NEW BRITAIN | CT | 06052-1807 | |
| JULIUS J KUCIEMBA | 32120 BROWN | | | | GARDEN CITY | MI | 48135-1498 | |
| JULIUS J KUFTA | 98 ALBION | | | | UNIONTOWN | PA | 15401-4101 | |
| JULIUS J RIM | 7405 SANDY CREEK CT | | | | BLOOMFIELD HILLS | MI | 48301-3643 | |
| JULIUS J RIM & ELENA W RIM JT TEN | 7405 SANDY CREEK CT | | | | BLOOMFIELD | MI | 48301-3643 | |
| JULIUS J SCHAPEL JR | 508 29TH STREET | | | | WIAGARA FALLS | NY | 14301 | |
| JULIUS J SNYDER | 300 N RIDGE RD APT 62 | | | | RICHMOND | VA | 23229-7451 | |
| JULIUS JOHN PAWLICHA & | FRANK N PAWLICHA JT TEN | 1737 EAST MILTON | | | HAZEL PARK | MI | 48030-2323 | |
| JULIUS KAHN | ATTN LOTHAR L KAHN | 22 CERRATA LANE | | | SCARSDALE | NY | 10583-6504 | |
| JULIUS KOBOLESKI & MARY | JOSEPHINE KOBOLESKI JT TEN | 066 26TH ST | | | FAIR LAWN | NJ | 07410 | |
| JULIUS KRISTAN & HELEN C | KRISTAN JT TEN | 115 WILLIAM ST | | | WALLINGFORD | CT | 06492-3641 | |
| JULIUS KROZIER | 3 BARBARA DR | | | | SHELTON | CT | 06484-4201 | |
| JULIUS KUPFERBERG & | THELMA KUPFERBERG JT TEN | 30 EAST 81ST ST 8B | | | NEW YORK | NY | 10028-0243 | |
| JULIUS LAZAR AS CUST FOR | MITCHELL CITRON U/THE ILLINOIS | U-G-M-A | C/O CORRINE CITRON | 3730 PEBBLE BEACH | NORTHBROOK | IL | 60062-3110 | |
| JULIUS LEVINE & ANN | LEVINE JT TEN | 39 CROCUS ST | | | WOODBRIDGE | NJ | 07095-1903 | |
| JULIUS LILIEN & HILDE LILIEN JT TEN | 3612 TIBBETT AVE | | | | BRONX | NY | 10463-2210 | |
| JULIUS LIPSCHUTZ & BESSIE | LIPSCHUTZ JT TEN | 7241 KENNETH AVE | | | LINCOLNWOOD | IL | 60712-1804 | |
| JULIUS M BOARDEN | 3147 MYSYLVIA STREET | | | | SAGINAW | MI | 48601-6930 | |
| JULIUS M POPP | 34607 AMSTERDAM | | | | STERLING HEIGHTS | MI | 48312-4915 | |
| JULIUS MANSBACH & RUTH | MANSBACH TRUSTEES U/A DTD | 08/12/88 F/B/O MANSBACH | TRUST | 535 SPRUCE ST | SAN FRANCISCO | CA | 94118-2616 | |
| JULIUS MARIASIS | 32 CLAUDETTE CIRCLE | | | | FRAMINGHAM | MA | 01701-3850 | |
| JULIUS MATTHIS | 735 BARRATTS CHAPEL RD # R | | | | FELTON | DE | 19943-5541 | |
| JULIUS MAZUREK & | BEATRICE MAZUREK JT TEN | 1464-47TH ST | | | BROOKLYN | NY | 11219-2634 | |
| JULIUS MC FARLIN | 9420 WEST 49TH TERRACE | | | | MERRIAM | KS | 66203-1750 | |
| JULIUS MIDDLETON STEPHENSON | BOX 376 | | | | BURKESVILLE | KY | 42717-0376 | |
| JULIUS NAGY & JENNIE | NAGY JT TEN | 1833 LAKE AVE | | | SCOTCH PLAINS | NJ | 07076-2919 | |
| JULIUS NAGY JR | 2103 ALA STREET | | | | BURTON | MI | 48519-1203 | |
| JULIUS NAGY JR & PRISCILLA JEAN NAGY | TRS U/A DTD 04/19/02 JULIUS NAGY JR & | PRISCILLA J NAGY TRUST | 2103 ALA STREET | | BURTON | MI | 48519 | |
| JULIUS O ADAMS | 3526 WILD IVY DRIVE | | | | INDIANAPOLIS | IN | 46227-9731 | |
| JULIUS O MOELLER & ANN M | MOELLER JT TEN | C/O ALI MOELLER | 1515 CRESTVIEW DR | | LINCOLN | NE | 68506-1431 | |
| JULIUS P SALVATORE | BOX 1012 | | | | SIMSBURY | CT | 06070-7312 | |
| JULIUS P WIRTH | 1019 CHRIS J DR | | | | LANSING | MI | 48917-9232 | |
| JULIUS PAUL KATKO | 272 HERBERT AVENUE | | | | OLD BRIDGE | NJ | 08857-1124 | |
| JULIUS R DINGESS | 2927 JOSEPH PKWY | | | | BRUNSWICK | OH | 44212-1438 | |
| JULIUS R KELLEY | 402 E SCOTT ST | | | | YOUNGSTOWN | OH | 44505-2961 | |
| JULIUS S ROSE | BOX 1520 | | | | DESTIN | FL | 32540-1520 | |
| JULIUS SAMEL | 220-25 73RD AVE | | | | BAYSIDE | NY | 11364-2603 | |
| JULIUS SHEINBAUM | 31 ERICK AVE | | | | HEWLETT BAY | NY | 11557-1408 | |
| JULIUS SIMPSON | 813 W HAMILTON | | | | FLINT | MI | 48504-7251 | |
| JULIUS SLATER & LIVIA | SLATER JT TEN | 360 CENTRAL AVE 210 | | | LAWRENCE | NY | 11559 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIUS SMITH | 310 SOUTH JESSIE ST | | | | PONTIAC | MI | 48342-3121 | |
| JULIUS STERNBERG & SUSANNE | STERNBERG JT TEN | BUR KARDUSSTRASSE 9 | | | D 97688 BAD KISSINGEN | | | GERMANY |
| JULIUS SULZMAN & LUCY S | SULZMAN TR THE SULZMAN | FAMILY TRUST U/A DTD | 07/27/93 | 11B VIA CASIILLA | LAGUNA WOODS | CA | 92653-6643 | |
| JULIUS T JORDAN | 3247 CHISHOLM DR S W | | | | BOGUE CHITTO | MS | 39629-9538 | |
| JULIUS THOMPSON | 19330 OMIRA | | | | DETROIT | MI | 48203-1607 | |
| JULIUS TOM ENGELS | 927 N CASS | | | | VASSAR | MI | 48768-1306 | |
| JULIUS TRAVIS | 28555 PIERCE ST | | | | SOUTHFIELD | MI | 48076-7315 | |
| JULIUS TRAVIS & BEVERLY | TRAVIS JT TEN | 28555 PIERCE | | | SOUTHFIELD | MI | 48076-7315 | |
| JULIUS VARGA JR | 74136 E PETUNIA PL | | | | PALM DESERT | CA | 92211 | |
| JULIUS VOIT | 1002 CHARLES ST | | | | LOUISVILLE | KY | 40204-2406 | |
| JULIUS W BARNES | 15000 PINEHURST | | | | DETROIT | MI | 48238-1628 | |
| JULIUS W HEGELER | 1716 N LOGAN AVE | | | | DANVILLE | IL | 61832-1620 | |
| JULIUS W KNOTT | 35528 GRISWALD ST | | | | CLINTON TWP | MI | 48035-2623 | |
| JULIUS W ROGERS | 635 REPSTONE BLVD | | | | REDSTONE | CO | 81623-8931 | |
| JULIUS WARM & MARION | WARM JT TEN | | | | TANNERSVILLE | NY | 12485 | |
| JULIUS WARREN | 8603 BRYDEN ST | | | | DETROIT | MI | 48204-4400 | |
| JULIUS YOB | 914 MUSKEGON AVE N W | | | | GRAND RAPIDS | MI | 49504-4442 | |
| JULIUS YUDKOVITZ & LEAH | YUDKOVITZ JT TEN | 15-59 CHANDLER DR | | | FAIR LAWN | NJ | 07410-2709 | |
| JULIUS ZANOTELLI & ROSE | ZANOTELLI TR | ZANOTELLI LIVING TRUST | U/A 5/08/00 | 11 CLEMSON LN | WOODBURY | NY | 11797-2205 | |
| JULIUSE A HARRISON | 144 LINCOLN | | | | CLAWSON | MI | 48017-2187 | |
| JULUIS EMMETT THOMPSON | 2836 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4045 | |
| JULYNN BROWN | 23060 AVON RD | | | | OAK PARK | MI | 48237 | |
| JUMA K AMEN-RA | 22321 MARGARETA STREET | | | | DETROIT | MI | 48219-2320 | |
| JUN DALLAIRE | 4456 JENA LANE | | | | FLINT | MI | 48507-6220 | |
| JUNE A ADAMS TR | ADAMS FAM TRUST UA 10/14/96 | 5367 CORAL AVE | | | CAPE CORAL | FL | 33904-5955 | |
| JUNE A CLARK | LOT 60 | 1931 CAMPGROUND ROAD | | | WELLSVILLE | OH | 43968-1736 | |
| JUNE A CLINE | 15621 LAUREN DR | | | | FRASER | MI | 48026-2630 | |
| JUNE A GRIFFIN | 764 MEDINA AVE | | | | ST AGUSTINE | FL | 32086 | |
| JUNE A HOLTSLANDER | 2457 EASTWOOD DRIVE | | | | FLINT | MI | 48504-6524 | |
| JUNE A KORNISKI | 2457 EASTWOOD DRIVE | | | | FLINT | MI | 48504-6524 | |
| JUNE A KORNISKI & JOSEPH L | KORNISKI JT TEN | 2457 EASTWOOD DR | | | FLINT | MI | 48504-6524 | |
| JUNE A MCLAIN | BOX 900 | 420 N 2ND | | | CROWELL | TX | 79227-0900 | |
| JUNE A MCLAIN | BOX 900 | 420 N 2ND | | | CROWELL | TX | 79227-0900 | |
| JUNE A MONG | 5532 LIME RD | | | | GALION | OH | 44833 | |
| JUNE A PEARSON | 1440 RUBY AVE | | | | ROCHESTER HILLS | MI | 48309-4352 | |
| JUNE A PUTNEY | 13 SILENT MEADOWS DR | | | | SPENCER PORT | NY | 14559-9571 | |
| JUNE A ROBBINS | 88 AVIS MILL RD | | | | PILESGROVE | NJ | 08098-3001 | |
| JUNE A SMITH | 2351 SE JACKSON ST | | | | STUART | FL | 34997-5849 | |
| JUNE A SMITH TR | JUNE ANN SMITH REVOCABLE TRUST | U/A 5/4/99 | 85 POQUITO RD | | SHALIMAR | FL | 32579-1115 | |
| JUNE A THOMAS TR | THOMAS LIVING TRUST U/A DTD 10/17/95 | 4876 MISTY HILL DR | | | CASS CITY | MI | 48726 | |
| JUNE A VANDERPOOL TR JUNE | JUNE A VANDERPOOL REVOCABLE LIVING TRUST U/A DTD 02/19/2004 | 1318 67TH ST W | | | BRADENTON | FL | 34209 | |
| JUNE ANNA TRUAX | 185 EAST 500 NORTH | | | | LEBANON | IN | 46052-9330 | |
| JUNE ANNE DIBB | 57 JACQUELIN AVE | | | | HO HO KUS | NJ | 07423-1306 | |
| JUNE B ATWOOD | 626 WARWICK RD | | | | KENILWORTH | IL | 60043-1150 | |
| JUNE B BARNES | 6840 HIGHWAY NN | | | | JOPLIN | MO | 64804-8461 | |
| JUNE B DEZELAN CUST STEVEN F | KINGSLEY UNIF GIFT MIN ACT | ILL | 213 SECOND ST | | LAWTON | MI | 49065 | |
| JUNE B FISHER | 4272 TEAL BCH | | | | GENEVA | NY | 14456-9278 | |
| JUNE B HACKER | 3222 CANADAY DR | | | | ANDERSON | IN | 46013-2213 | |
| JUNE B LYNCH | 514 NORMANDY DRIVE | | | | MANTOLOKING | NJ | 08738-1903 | |
| JUNE B MC LAUGHLIN TR U/W | BEATRICE H PECKART | 227 KEMAH ROAD | | | RIDGEWOOD | NJ | 07450-2311 | |
| JUNE B PRINCE | 210 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2318 | |
| JUNE B PYLE & | ROBERT R PYLE III JT TEN | 938 NAAMANS CREEK RD | | | BOOTHWYN | PA | 19061-1102 | |
| JUNE B VENDEL TR JUNE B VENDEL | REVOCABLE TRUST U/A DTD 1/10/92 | 2116 W 49TH ST | | | MINNEAPOLIS | MN | 55419 | |
| JUNE BABIUK | 50 HUMPHREY RD | | | | SCOTTSVILLE | NY | 14546-9645 | |
| JUNE BARRETT | 107 LAKEVIEW DR | | | | INMAN | SC | 29349-7362 | |
| JUNE BULLOCK ALDRIDGE | 2415 SHERBOURNE RD | | | | RICHMOND | VA | 23237-1204 | |
| JUNE C ALTER & JOSEPH I | ALTER JT TEN | 18 E GREENWOOD AVE | | | LANSDOWNE | PA | 19050-2012 | |
| JUNE C BAKER | 27 BEACON HILL | | | | FAIRPORT | NY | 14450-3365 | |
| JUNE C CARLIN | 2920 CRYSTAL LN | APT 216 | | | KALAMAZOO | MI | 49009-2108 | |
| JUNE C CLARK TR | JUNE C CLARK REV TRUST | UA 01/06/98 | 18616 HARTWELL | | DETROIT | MI | 48235-1345 | |
| JUNE C DUNAGAN | 212 W STEVENS ST | | | | CARLSBAD | NM | 88220-5837 | |
| JUNE C FRANCIS | 894 HUNTERS RUN | | | | PERRYSBURG | OH | 43551-5475 | |
| JUNE C GUTELIUS | 9779 NEW RD | | | | NORTH JACKSON | OH | 44451-9708 | |
| JUNE C HARRIS | 1201 DARTMOOR | | | | CLINTON | MS | 39056-3407 | |
| JUNE C HEDGER | 3042 BELLFLOWER | | | | EDGEWOOD | KY | 41017-3301 | |
| JUNE C HOERNER | 1704 BACHMANVILLE RD | | | | HERSHEY | PA | 17033 | |
| JUNE C KRALIK | 19615 THORNRIDGE RD | | | | CLEVELAND | OH | 44135-1045 | |
| JUNE C MCCANN | 303 139TH STREET | | | | OCEAN CITY | MD | 21842-4411 | |
| JUNE C OSTEEN | 4238 DON FELIPE DR | | | | LOS ANGELES | CA | 90008-4209 | |
| JUNE C PATRICK | 29 VISTA GARDENS TRL 201 | | | | VERO BEACH | FL | 32962-1798 | |
| JUNE C PRATTE | 59 ENGLEWOOD | | | | MT CLEMENS | MI | 48043 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUNE C RAY | 19 DORSET LANE | | | | FARMINGTON | CT | 06032-2330 | |
| JUNE C REINHARDT | 21 IROQUOIS ST E | | | | MASSAPEQUA | NY | 11758-7625 | |
| JUNE C RENDALL | 2430 MOSQUITO POINT RD | | | | WHITE STONE | VA | 22578-2918 | |
| JUNE C WIEST | 3684 CHELTENHAM ROAD | | | | YORK | PA | 17402-4250 | |
| JUNE CANAAN & | ROBERT CANAAN JT TEN | 1364 HEATHERS COVE CIRCLE | | | HIAWASSEE | GA | 30546-1649 | |
| JUNE COPONEN | 2700 ELIZABETH LAKE RD 303 | | | | WATERFORD | MI | 48328 | |
| JUNE COSTELLA LINDLEY-JONES | 3202 KEYES ST | | | | FLINT | MI | 48504-2620 | |
| JUNE D BELVAL | 16JERROLD ST | | | | HOLLISTON | MA | 1746 | |
| JUNE D CASWELL | 285 DAWSON COURT | APT#3 | | | SANDUSKY | MI | 48471 | |
| JUNE D COEN | 5513 SANDY LN | | | | COLUMBIAVILLE | MI | 48421-8967 | |
| JUNE D HOPPER | 15130 W HWY 55 | | | | BLACKSBURG | SC | 29702-7519 | |
| JUNE D NEWELL | 1777 WEST STREET | | | | SOUTHINGTON | CT | 06489-1028 | |
| JUNE D SACKTOR | 6502 OLD PIMLICO RD | | | | BALTIMORE | MD | 21209 | |
| JUNE D SPROUSE | 1404 BEDFORD RD | | | | CHARLESTON | WV | 25314-1915 | |
| JUNE D VALLAS TRUSTEE THE | JUNE D VALLAS SEPARATE | PROPERTY TRUST DTD 09/21/93 | 246 FIFTH ST | | ENCINITAS | CA | 92024-3256 | |
| JUNE DEE | 148 WINDSOR RD | | | | S 1 | NY | 10314-4502 | |
| JUNE DINGLER | 3027 GLENBROOK DR | | | | LANSING | MI | 48911-2342 | |
| JUNE DUANE | 713 W LINCOLN | | | | EAST TAWAS | MI | 48730-1019 | |
| JUNE DUNN | 17 BROADWAY AVE | | | | INNISFIL | ON | L9S 1M7 | CANADA |
| JUNE E AUGUSTIN | UNIT D | 2810 MADISON ST | | | WAUKESHA | WI | 53188-4566 | |
| JUNE E BAKER & ROBERT O | BAKER & DIANE M AITKEN JT TEN | 3022 BENJAMIN | | | ROYAL OAK | MI | 48073-3089 | |
| JUNE E BAKER & ROBERT O | BAKER JT TEN | 3022 BENJAMIN | | | ROYAL OAK | MI | 48073-3089 | |
| JUNE E BETZ | 5000 PROVIDENCE DR 322 | | | | SANDUSKY | OH | 44870-1414 | |
| JUNE E BURNETT | 118 WHISPERING OAKS | | | | KINGSLAND | TX | 78639-5906 | |
| JUNE E COUNTRYMAN & SUZON A | SIMMONS JT TEN | 1823 TIMBERLANE DR | | | FLINT | MI | 48507-1410 | |
| JUNE E CRAIN | 4758 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44505-1231 | |
| JUNE E CURRENT | 105 GREENWOOD DR | | | | BURLINGTON | IA | 52601-6527 | |
| JUNE E DENNIS | 704 WORCHESTER DR | | | | FENTON | MI | 48430-1855 | |
| JUNE E FINEMAN | 3025 HARDING AVE | | | | E LIVERPOOL | OH | 43920-4217 | |
| JUNE E FRANKLIN | 5214 LORUTH TERRACE | | | | MADISON | WI | 53711-2628 | |
| JUNE E FREMODY & EDGAR A | FREMODY & LORI J BROWN JT TEN | 1105 S CLINTON DR | | | CHARLOTTE | MI | 48813-2121 | |
| JUNE E GILMER | 25258 POTOMAC DRIVE | | | | SOUTH LYON | MI | 48178-1025 | |
| JUNE E GRIMES | 875 SPRUCY RIDGE RD | | | | MOUNTAIN CITY | TN | 37683 | |
| JUNE E HILL | 4372 PARKTON DRIVE | | | | WARRENSVILLE HGTS | OH | 44128-3512 | |
| JUNE E HILL & MINNIE L | OLIVER JT TEN | 4372 PARKTON DR | | | WARRENSVILLE HTS | OH | 44128-3512 | |
| JUNE E HOELBLING | APT 3 | 3 QUAKER RD | | | PITTSFORD | NY | 14534-1253 | |
| JUNE E HUNTZINGER | BOX 21 | | | | PENDLETON | IN | 46064-0021 | |
| JUNE E JOHNSON | 5447 WOODLAWN BLVD | | | | MINNEAPOLIS | MN | 55417-1921 | |
| JUNE E JOHNSON & | MELVIN W JOHNSON JT TEN | 33555 20TH AVE | | | GOBLES | MI | 49055 | |
| JUNE E JONES | 1265 OLD LANDING RD | | | | ACCOKEEK | MD | 20607-3513 | |
| JUNE E KEYES | 3189 OLEARY RD | | | | FLINT | MI | 48504 | |
| JUNE E KLEIN | 408 SHAWNEE PLACE | | | | HURON | OH | 44839-1848 | |
| JUNE E KUDLA | 11539 SW BEN DR | | | | LAKE SUZY | FL | 34266-5985 | |
| JUNE E MASON | 5811 TUSSIE STREET RD | | | | WESTERVILLE | OH | 43081 | |
| JUNE E MASON | 5811 TUSSIC RD | | | | WESTERVILLE | OH | 43082-9096 | |
| JUNE E MILLER | 9711 WILLOWOOD PL | | | | TACOMA | WA | 98498-4448 | |
| JUNE E MILLER & SANDRA L | OLAH & JAMES K MILLER JT TEN | 10173 COLDWATER RD | | | FLUSHING | MI | 48433 | |
| JUNE E NICOLETTI & GEORGE W | NICOLETTI JT TEN | 1714 BASSETT RD | | | ROYAL OAK | MI | 48067-1048 | |
| JUNE E OSMER | 2947 KIRKWOOD RD | | | | LANSING | MI | 48912-5047 | |
| JUNE E OSTERGAARD | 44 GLASGOW CIR # U61 | | | | HUDSON | NH | 03051-3759 | |
| JUNE E SHEEHAN | 141 GROVE ST | | | | WINDSOR LOCKS | CT | 06096-1827 | |
| JUNE E SLUK | 4910 BRIGHTWOOD RD | APT 204 | | | BETHEL PARK | PA | 15102-2888 | |
| JUNE E VELOCE | 18 CALDWELL RD | | | | PATTERSON | NY | 12563-1246 | |
| JUNE E WADDINGTON | 929 CENTER AVE | | | | BRISTOL | PA | 19007 | |
| JUNE E WATERMAN | 707 FOLLY HILL ROAD | | | | KENNETT SQUARE | PA | 19348 | |
| JUNE E WRIGHT | RR1 BOX 471 | | | | GREENFIELD | IL | 62044 | |
| JUNE E ZEIGLER & | PAMELA J FRANTZ JT TEN | 708 S COCKRAN | | | CHARLOTTE | MI | 48813-2254 | |
| JUNE EATON | 584 N CAMP RD | | | | PORT CLINTON | OH | 43452-9599 | |
| JUNE ELAINE LAISY | 701 NORTH RD | | | | FENTON | MI | 48430 | |
| JUNE ELGIE | 1310 CEDAR GROVE RD | | | | SELKIRK | NY | 12158-4403 | |
| JUNE ELIZABETH FULTON | 888 FRONT ST | | | | SOUTH WEYMOUTH | MA | 02190-1848 | |
| JUNE ESBENSHADE | 3054 HIGH POINT RD | | | | COCHRANVILLE | PA | 19330-1501 | |
| JUNE F BULA | BOX 1672 | | | | SAGINAW | MI | 48605-1672 | |
| JUNE F CODMAN | BOX 1558 | | | | MANCHESTER | MA | 01944-0863 | |
| JUNE F GRIEST TR | UA 12/07/94 | 12283 STARSHELL DR | | | CAPE CORAL | FL | 33991-1699 | |
| JUNE F KERCKAERT & | NANCY KAY MCDANIELS JT TEN | 8401 EIGHTEEN MILE RD | | | STERLING HEIGHTS | MI | 48313 | |
| JUNE F TILLMAN & ROBERT L | TILLMAN JT TEN | 405 ROBINDALE | | | DEARBORN | MI | 48128-1590 | |
| JUNE FERGUSON | 1838 ASSINIBOINE AVE | | | | WINNIPEG | MB | R3J 0A1 | CANADA |
| JUNE FORSYTHE | 716 E 3RD STREET | | | | ANACONDA | MT | 59711-2502 | |
| JUNE FROELICH SCHNEPP | 1437 WESTLAKE BLVD | | | | PALM HARBOR | FL | 34683-3836 | |
| JUNE G ELLIOT | 4510 LAKE VILLAGE DR | | | | FULSHEAR | TX | 77441 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUNE G MADEWELL | 7040 BRANTFORD RD | | | | DAYTON | OH | 45414-2338 | |
| JUNE GOTTSCHALK | N 298 COUNTY HWY I | | | | WATERLOO | WI | 53594 | |
| JUNE GRAY PEACE | 3910 THORNDALE DR | | | | WINSTON SALEM | NC | 27106-3536 | |
| JUNE GRIPPI | 18 HARVARD DR | | | | HAMPTON BAYS | NY | 11946-2631 | |
| JUNE GRUNDSTROM | 1127 BRETTON WOODS | | | | LANSING | MI | 48917-2020 | |
| JUNE H BERGER | BOX 553 | | | | WEST DOVER | VT | 05356-0553 | |
| JUNE H BRUNO | 216-31 68TH AVE | | | | BAYSIDE | NY | 11364-2604 | |
| JUNE H FISK | 11 ALMOND CT | | | | LAFAYETTE | IN | 47905-3935 | |
| JUNE H FISK TR | U/A DTD 11/06/00 | JUNE H FISK LIVING TRUST | 3509 CEDAR LN | | LAFAYETTE | IN | 47905 | |
| JUNE H FOWLER | 3 SURREY WAY | | | | WEST HARTFORD | CT | 06117-1642 | |
| JUNE H HARRINGTON | 10 MANOR CIR | | | | EAST HARTFORD | CT | 06118-3428 | |
| JUNE H HOLLOWAY | 5761 SW 52ND TERR | | | | MIAMI | FL | 33155-6328 | |
| JUNE H JULO | 33 KEITH JEFFRIES AVE | | | | CRANFORD | NJ | 07016-2708 | |
| JUNE H LAZAR TR | JUNE H LAZAR LIVING TRUST | UA 01/03/97 | 6210 COVERED WAGONS TRL | | FLINT | MI | 48532-2169 | |
| JUNE H LIST TR | JULIUS M LIST TRUST | UA 02/08/84 | 1099 OVERLOOK TER | | UNION | NJ | 07083-3607 | |
| JUNE H LIVINGHOUSE TR | JUNE HARDY LIVINGHOUSE | REVOCABLE TRUST U/A/D | 04/14/92 | 3760 GLENRIDGE DR | SHERMAN OAKS | CA | 91423-4641 | |
| JUNE H MASTON | 1005 HARBOR AVE SW 202 | | | | SEATTLE | WA | 98116-1772 | |
| JUNE H VANZANT & SANDRA J | DEITRICK JT TEN | 1718 PINGREE | | | LANSING | MI | 48910-1152 | |
| JUNE HALL | 322 NORTH TRAYER AVE | | | | GLENDORA | CA | 91740 | |
| JUNE HANDY CHOATE | 578 BAPTIST HOME RD | | | | NORTH WILKESBORO | NC | 28659-8207 | |
| JUNE HARALABAKOS | 1393 N CASS LK RD | | | | WATERFORD | MI | 48328-1317 | |
| JUNE HARDY LIVINGHOUSE | TRUSTEE REVOCABLE TRUST DTD | 04/14/92 U/A JUNE HARDY | LIVINGHOUSE | 3760 GLENRIDGE DRIVE | SHERMAN OAKS | CA | 91423-4641 | |
| JUNE HAZEL SHEA | 1002 KENDALL RD | WOODLAND HEIGHTS | | | WILMINGTON | DE | 19805-1151 | |
| JUNE HENRY STONE | PO BOX 11477 | | | | CHANDLER | AZ | 85248-0008 | |
| JUNE HOUSE | 7910 MEADOWVALE DR | | | | HOUSTON | TX | 77063-6112 | |
| JUNE HUNTER | BOX 1434 | | | | GRAND JUNCTION | CO | 81502-1434 | |
| JUNE I BROWN TR U/A DTD 11/22/99 | BROWN FAMILY 1999 LIVING TRUST | 8242 BALDWIN CIRCLE | | | BUENA PARK | CA | 90621-1350 | |
| JUNE I BUSS | 3389 ROUTE 103 | | | | WILLARD | OH | 44890 | |
| JUNE I JOHNSON & | WILLIAM B JOHNSON TRUSTEE | JUNE I JOHNSON GRANTOR LIVING | TRUST U/A 09/01/00 | 35443 CURTIS | LIVONIA | MI | 48152-2812 | |
| JUNE I PERSINGER & ROBERT | PERSINGER JR JT TEN | 655 FIRST ST | | | PONTIAC | MI | 48340-2810 | |
| JUNE I PIKE | 1000 WIGGINS PASS RD LOT 91 | | | | NAPLES | FL | 34110-6300 | |
| JUNE I YOUNG | 3034 FAIRVIEW SE | | | | WARREN | OH | 44484-3215 | |
| JUNE J HAMER & | PAUL E HAMER TR | JUNE T HAMER LIVING TRUST | UA 11/10/98 | 318 PINE ST | DEERFIELD | IL | 60015-4829 | |
| JUNE J LEWIS TRUSTEE U/A DTD | 09/10/91 JUNE J LEWIS | TRUST | 1675 LAKE AVE | | CRYSTAL LAKE | IL | 60014-5410 | |
| JUNE J RUTHERFORD | 1085 MONTREAL | | | | ST PAUL | MN | 55116-2369 | |
| JUNE J SCHERRER | 3985 NORTH DALE DRIVE | | | | PRESCOTT VALLEY | AZ | 86314-8210 | |
| JUNE JAFFE AS CUSTODIAN FOR | MICHAEL JAFFE U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 216 MELVILLE DRIVE | | NEW WINDSOR | NY | 12553-6412 | |
| JUNE JAGODA & | JOSEPH JAGODA SR & JEFFREY J | JAGODA JT TEN | 11169 GLENIS DR | | STERLING HEIGHTS | MI | 48312-4949 | |
| JUNE JAGODA & | JOSEPH JAGODA SR & CHERYL | ABRAMOWICZ JT TEN | 11169 GLENIS DR | | STERLING HEIGHTS | MI | 48312-4949 | |
| JUNE JOHNSON | 108 N FORD | | | | HUMBOLDT | SD | 57035-2121 | |
| JUNE JOHNSON CALDWELL MARTIN | TRUSTEE U/A DTD 08/26/91 | BOX 65388 | DESERT FOOTHILLS STATION | | TUCSON | AZ | 85728-5388 | |
| JUNE JONES TOD | MICHELLE R JONES & BRIAN J JONES | & RACHEL V JONES | 53130 BRIAR | | SHELBY TWP | MI | 48316-2217 | |
| JUNE JUCEWICZ | 32654 LANCASTER | | | | WARREN | MI | 48088-1310 | |
| JUNE K HENDRICHS | 1357 CATHERWOOD DR | | | | SOUTH BEND | IN | 46614-2765 | |
| JUNE K JOHNSTON & | GORDON E JOHNSTON TR | GORDON E JOHNSTON TRUST | UA 07/01/98 | 208 DEL RIO DR | LADY LAKE | FL | 32159-5663 | |
| JUNE K SMALL | 331 N MAY ST | | | | HINCKLEY | IL | 60520-9406 | |
| JUNE K SORRELL | 2538 ARLETTA | | | | TOLEDO | OH | 43613-2626 | |
| JUNE KAYE MASSEY | 8310 EAST WEST BRANCH ROAD | | | | SAINT HELEN | MI | 48656-8545 | |
| JUNE KINKADE GRAHAM | BOX 1434 | | | | GRAND JUNCTION | CO | 81502-1434 | |
| JUNE KOZELKA TR | U/A DTD 07/31/97 | JUNE KOZELKA TRUST | 2207 E WALLINGS ROAD | | BROADVIEW HTS | OH | 44147 | |
| JUNE L ALIFF | 109 JACQUELINE DRIVE | | | | AVONDALE | LA | 70094-2819 | |
| JUNE L ALIFF & OTTOWAY J | ALIFF JR JT TEN | 109 JACQUELINE DRIVE | | | AVONDALE | LA | 70094-2819 | |
| JUNE L BOWMAN | 611 CLOSSEY DRIVE | | | | INDIANAPOLIS | IN | 46227-2525 | |
| JUNE L BRANTLEY | 102 ROBERT COLE COURT | | | | WILLIAMSBURG | VA | 23185-3385 | |
| JUNE L BRANTLEY & JOYCE L | EDMONDS TRUSTEES U/A DTD | 07/09/90 THE JOYCE | LOWDERMILK EDMONDS TRUST | 2700 LAKE FOREST DRIVE | GREENSBORO | NC | 27408-3805 | |
| JUNE L ERICKSON & | RICHARD L ERICKSON JT TEN | 1530 TOMMCCALL RD | | | MARYVILLE | TN | 37801  37801 | |
| JUNE L GIURLANI TR FOR OTTIE | MERRICK TR U/A DTD 2/5/80 | POB 62349 | | | SUNNYVALE | CA | 94088-2349 | |
| JUNE L HAYCRAFT | 6060 PEARL ST | | | | BURTON | MI | 48509-2219 | |
| JUNE L KAIL | 2348 RAND AVE | | | | DAYTON | OH | 45439-2842 | |
| JUNE L KUNTZMAN & DONALD E | KUNTZMAN TR JUNE L KUNTZMAN | 1999 REV TRUSTUA 12/17/99 | POLLACK & MAGUIRE 925 | WESTCHESTER AVE | WHITE PLAINS | NY | 10604 | |
| JUNE L LANGSTON | 5203 JOY ROAD | | | | DETROIT | MI | 48204-2152 | |
| JUNE L MAGGI | 191 CLAREMONT ST | | | | DEER PARK | NY | 11729-1304 | |
| JUNE L OLSON-BELZEVICK | 7658 DISCOVERY ROAD | | | | REGINA | SK | S4Y 1E | |
| JUNE L PUGLISI | 41 PAIGE ROAD | | | | LONDONDERRY | NH | 03053-2116 | |
| JUNE L REID EX EST | MERRITT C REID | 705 PALACE CT | | | FERGUSON | MO | 63135 | |
| JUNE L RICHEY | 95 TUSTIN RD | | | | PASADENA | CA | 91105-1031 | |
| JUNE L ROTHROCK TOD | DAVID L FINK | 7305 WEIL AVE | | | SHREWSBURY | MO | 63119-3326 | |
| JUNE L ROTHROCK TOD | ANDREW T FINK | 7305 WEIL AVE | | | SHREWSBURY | MO | 63119-3326 | |
| JUNE L ROTHROCK TOD | MICHAEL R FINK | 7305 WEIL AVE | | | SHREWSBURY | MO | 63119-3326 | |
| JUNE L WILLIAMS | P O BOX 48738 | | | | DORAVILLE | GA | 30362-1738 | |
| JUNE LEE BLAIR | BOX 2738 | | | | JONESBORO | AR | 72402-2738 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUNE LEE PERONI | | 2335 W RIVER RDL | | | NEWTON FALLS | OH | 44444-9404 | |
| JUNE LEIGHTON HALLER | | 4972 TIMBERLINE DR | | | MIDDLETOWN | OH | 45042-4003 | |
| JUNE LUEBKE | | 200 PINE ST | | | CLINTONVILLE | WI | 54929-1016 | |
| JUNE LYONS | | 5766 STONE RD | | | LOCKPORT | NY | 14094-1214 | |
| JUNE M ALLISTON | | 3282 OLD SALEM RD | | | CONYERS | GA | 30013 | |
| JUNE M BETZING TRUSTEE | | LIVING TRUST DTD 03/13/92 | U-A JUNE M BETZING | 1569 TORREY RD | GROSSE POINTE WOOD | MI | 48236-2330 | |
| JUNE M BUSH | | 609 W OAK | | | LODI | CA | 95240-3431 | |
| JUNE M CRAVEN | | 526 EAST PRAIRIE | | | OLATHE | KS | 66061 | |
| JUNE M CROASDELL | | 3119 HERBELL DR | | | WATERFORD | MI | 48328-3120 | |
| JUNE M DIGIACOMO | | 1640 INDIAN FALLS RD | | | CORFU | NY | 14036-9734 | |
| JUNE M DODL | | 8811 TRENT RD | | | RICHMOND | VA | 23235-4155 | |
| JUNE M DUNCAN | | 910 W JEFFERSON ST 1 | | | SANDUSKY | OH | 44870-2349 | |
| JUNE M GEHAN | | 187 S VISTA ST | | | LOS ANGELES | CA | 90036-2707 | |
| JUNE M GRINESTAFF | | 9734 E MONICA CT | | | INVERNESS | FL | 34450-0904 | |
| JUNE M GROENEVELD | | 864 SIMCOE ST N | | | OSHAWA | ONT | L1G 4V8 | CANADA |
| JUNE M GROENVELD | | 864 SIMCOE ST N | | | OSHAWA | ONTARIO | L1G 4V8 | CANADA |
| JUNE M GUTOWSKI | | 4474 SPRINGWELLS | | | DETROIT | MI | 48210-2133 | |
| JUNE M HARTMAN | | 401 WAYNE AVENUE | | | PINE BEACH | NJ | 08741-1621 | |
| JUNE M HAYES & FRANCES M | | HAYES JT TEN | 3332 W 8TH ST D | | LAWRENCE | KS | 66049-3123 | |
| JUNE M ISRAEL & | | AMY ISRAEL CRABTREE JT TEN | 505-D E GAMBIER ST | | MT VERNON | OH | 43050-3772 | |
| JUNE M JESTIN | | 8304 SEXTANT DRIVE | | | BALDWINSVILLE | NY | 13027-6213 | |
| JUNE M JOHNSON | | 4855 AIRLINE DRIVE | | | BOSSIER CITY | LA | 71111 | |
| JUNE M KEANE | | 120 LEMYRA ST SE | | | GRAND RAPIDS | MI | 49548-1244 | |
| JUNE M KROPP & | | PATRICIA D MAROTTA JT TEN | 387 LAKE ST | | WILSON | NY | 14172 | |
| JUNE M KUFTA | | 20 LEGACY OAK TRAIL | | | PITTSFORD | NY | 14534-4630 | |
| JUNE M LEHR | | 3913 N BURDICK RD | | | JANESVILLE | WI | 53545-8968 | |
| JUNE M LIFSEY & ALTON B | | LIFSEY JT TEN | 12498 WOODHULL LANDING | | FENTON | MI | 48430-9764 | |
| JUNE M LOWING | | 37406 TROPICAL DR | | | ZEPHYRHILLS | FL | 33541-8520 | |
| JUNE M MC KEE | | 8093 SE VILLA CIRCLE | | | HOBE SOUND | FL | 33455-2079 | |
| JUNE M MELEG | | 11409 JEDDO RD | | | YALE | MI | 48097-2510 | |
| JUNE M MITCHELL & ALBERT M | | MITCHELL JT TEN | 264 W VILLA RIDGE RD | | VILLA RIDGE | MO | 63089-1834 | |
| JUNE M NICHOLLS ALBERT E | | NICHOLLS GLEN D NICHOLLS & | SHARON D HUFF JT TEN | 22037 GUDITH ST | TRENTON | MI | 48183-1502 | |
| JUNE M NILES | | 87777 OAK ISLAND DRIVE | | | VENETA | OR | 97487 | |
| JUNE M PARMENTIER & | | JULIE A BROGAN & JOHN D | BETTINGER JT TEN | 3473 NICOLET RD | GREEN BAY | WI | 54311-7203 | |
| JUNE M PHILP | | 494 PENINSULA DRIVE | | | COLUMBIAVILLE | MI | 48421-9774 | |
| JUNE M PIPERATA | | 293 LINCOLN BLVD | | | MIDDLESEX | NJ | 08846-2307 | |
| JUNE M POSTLE | | 3090 CULVERT RD | | | MEDINA | NY | 14103-9624 | |
| JUNE M REEDER | | 2861 SANDBERG COURT | | | MEDFORD | OR | 97504-5066 | |
| JUNE M RUSNAK | | 3109 GEORGE AVE | | | PARMA | OH | 44134-2941 | |
| JUNE M SAWYER | | 168 HEMLOCK DR | | | STAMFORD | CT | 06902-1830 | |
| JUNE M SCRUDATO | | 588 JACKSON AVE | | | ELIZABETH | NJ | 07201-1552 | |
| JUNE M STANDLEY | | 14722 OTSEGO ST | | | SHERMAN OAKS | CA | 91403-1439 | |
| JUNE M TESSMER & RALPH J | | TESSMER JT TEN | 6405 SHEARER RD | | GREENVILLE | MI | 48838-9100 | |
| JUNE M TURER | | 5011 ASHWOOD DR | | | BAYTOWN | TX | 77521-2905 | |
| JUNE M TURNER TR REVOCABLE | | LIVING TRUST DTD 06/03/82 | U/A JUNE M TURNER | 4787 LONGBOW DR | TITUSVILLE | FL | 32796 | |
| JUNE M VOELKER | | TOD ELIZABETH A VOELKER | 7404 PORTLAND AVE | | WAUWATA | WI | 53213-3166 | |
| JUNE M WARBURTON | | 9685 GENESEE AVE | APT 1-1 | | SAN DIEGO | CA | 92121-1834 | |
| JUNE M WEBSTER | | 1925 MELODY DR | | | HOLIDAY | FL | 34691-5426 | |
| JUNE M WYATT | | 5606 W MALL DR 182 | | | LANSING | MI | 48917-1907 | |
| JUNE MAE BADOUR | | ATTN JUNE MAE BADOUR THOMPSON | 2424 MORGAN TRAIL NE | | KALKASKA | MI | 49646-9599 | |
| JUNE MARCH WILSON | | TINKER CREEK LANE | | | ROANOKE | VA | 24019 | |
| JUNE MARSTON | | C/O DYSON | 71 E 71ST ST | | NEW YORK | NY | 10021-4257 | |
| JUNE MAYS | | 12303 SANTA ROSA DR | | | DETROIT | MI | 48204-1234 | |
| JUNE MC CORD WHITMORE | | 28960 HAMPTON DR | | | NORTH OLMSTED | OH | 44070-3046 | |
| JUNE MORETTINI TRUSTEE U/A | | DTD 10/21/91 JUNE MORETTINI | TRUST NO 1 | 136 CYPRESS PT DRIVE | SPRINGFIELD | IL | 62704-3134 | |
| JUNE MYER | | 2178 ROUTE 32 | | | SAUGERTIES | NY | 12477 | |
| JUNE N DELGADO | | 192 SNOW APPLE LN | | | DAVISON | MI | 48423-9139 | |
| JUNE N DOYLE | | 128 HANCOCK RD | | | PORT CRANE | NY | 13833-2231 | |
| JUNE NITSCHE & GEORGE H | | NITSCHE JT TEN | 3052 W 100TH PL | | EVERGREEN PARK | IL | 60805-3501 | |
| JUNE P DARBY | | 950 CALZADA | | | SANTA YNEZ | CA | 93460-9635 | |
| JUNE P LA FORGE | | BOX 231 | ROUTE 2 | | WELLSVILLE | NY | 14895-0231 | |
| JUNE P LOWRY | | 6433 PRAIRIE CREEK CT | | | DAYTON | OH | 45424-1381 | |
| JUNE P MC LAUGHLIN | | 227 KEMAH ROAD | | | RIDGEWOOD | NJ | 07450-2311 | |
| JUNE P STOWELL TR U/A DTD 4/20/01 JUNE | | P STOWELL FAMILY TRUST | 6511 29TH AVE W | | BRADENTON | FL | 34209 | |
| JUNE P TAYLOR | | G5165 W COURT ST | | | FLINT | MI | 48504 | |
| JUNE P WALKER | | 20302 LAUREL LOCK | | | KATY | TX | 77450-4330 | |
| JUNE P WALKER & | | DEWITT A WALKER III JT TEN | 20302 LAUREL LOCK | | KATY | TX | 77450-4330 | |
| JUNE P WALTON | | 1111 FAIR OAKS | | | DEERFIELD | IL | 60015-2914 | |
| JUNE PATRICIA CAVANAUGH | | 1130 CORONADO AVENUE | | | CINCINNATI | OH | 45238-4415 | |
| JUNE POLLACK AS | | CUSTODIAN FOR KEITH L | POLLACK U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 270-20W GRAND CENTRAL PRKWY | FLORAL PARK | NY | 11005-1109 | |
| JUNE PRESSEL TR OF THE | | PRESSEL FAMILY TR DTD | 6/8/73 | 1393 SCOTCH CIRCLE | PLACENTIA | CA | 92870-3525 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUNE QUANCE TR | JUNE QUANCE REVOCABLE | LIVING TRUST | | 1049 EAST HAMMOND LAKE DR | BLOOMFIELD HILLS | MI | 48302-0128 | |
| JUNE R EANES | 497 N NEWBURGH | | | | WESTLAND | MI | 48185-3217 | |
| JUNE R EANES & JOHN W EANES | JR JT TEN | 497 N NEWBURGH | | | WESTLAND | MI | 48185-3217 | |
| JUNE R FRISCHKORN | 690 FAIRFORD ROAD | | | | GROSSE POINTE WOOD | MI | 48236-2414 | |
| JUNE R HUGHES TOD | STEVEN J HUGHES | SUBJECT TO STA TOD RULES | 1231 BATTERSEA AVE | | SPRING HILL | FL | 34609 | |
| JUNE R HUGHES TOD | JEFFERY O HUGHES | SUBJECT TO STA TOD RULES | 1231 BATTERSEA AVE | | SPRING HILL | FL | 34609 | |
| JUNE R JARACZEWSKI | 190 E COLUMBIA | | | | ELMHURST | IL | 60126-2426 | |
| JUNE R MARHEFKA | 2075 HEATHERLANE DR | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| JUNE R MONTAGRIFF | 108 LEE AVE | | | | YONKERS | NY | 10705-4701 | |
| JUNE R MONTGOMERY | 501 ATKERSON LN | | | | EULESS | TX | 76040-5518 | |
| JUNE R P MORRISSEY | 9 ROBINSON DR | | | | REHOBOTH BEACH | DE | 19971-2043 | |
| JUNE R SARIEGO TR | SARIEGO JOINT REVOCABLE TRUST | U/A 4/10/00 | 1332 MELVIN DR | | FESTUS | MO | 63028-1086 | |
| JUNE R STEINAWAY | 13511 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-2094 | |
| JUNE R WALTERS & CRAIG C | MART JT TEN | 101 HAINES BOX 13851 | | | EDWARDSVILLE | KS | 66113-0851 | |
| JUNE REBECCA BUTLER | APT 805 | 56 FINCH DR | | | SARNIA | ONTARIO | N7S 4T6 | CANADA |
| JUNE REH | 1513 21ST AVE WEST | | | | BRADINGTON | FL | 34205 | |
| JUNE ROSE R EIFEL | FLR 1 | 6701 HOPE AVE | | | CLEVELAND | OH | 44102-5313 | |
| JUNE ROSENBERG | 63-48 PLEASANT VIEW ST | | | | MIDDLE VILLAGE | NY | 11379-1844 | |
| JUNE ROSNER | 2329 N CLEVELAND | | | | CHICAGO | IL | 60614-3315 | |
| JUNE RUTH WALTER & RICHARD | HARRY WALTER JT TEN | 9501 S SHORE DRIVE | | | VALDERS | WI | 54245-9522 | |
| JUNE S BOWE & GLORIA R COOPER & | FRANK A ANDERS & | VERNA P ISANHART & | SCOTT E ANDERS JT TEN | 6487 E PIERSON RD | FLINT | MI | 48506-2257 | |
| JUNE S BROWN | 1099 SARAH ST | | | | BETHEL PARK | PA | 15102-2651 | |
| JUNE S CARLSON | 25 WILLOW RIDGE DR | | | | SMITHTOWN | NY | 11787 | |
| JUNE S GERBER | 20 STONEWYCK PL | | | | MONROE TWP | NJ | 08831-2670 | |
| JUNE S KAYS | 6304 NORTH COUNTY ROAD 500 EAST | | | | BAINBRIDGE | IN | 46105-9582 | |
| JUNE S PYBUS | 3ROLAND AVE | | | | EAST NORWALK | CT | 06855-2507 | |
| JUNE S REINWALD | BOX 3199 | | | | HONOLULU | HI | 96801-3199 | |
| JUNE S SPENCER | 716 CAMBRIAN CT | | | | HEBRON | IN | 46341-9164 | |
| JUNE SALZARULO | 214 NW 10TH ST | | | | RICHMOND | IN | 47374-2814 | |
| JUNE SEXTON | 11920 CAVELL | | | | LIVONIA | MI | 48150-5314 | |
| JUNE SEXTON | 11920 CAVELL | | | | LIVONIA | MI | 48150-5314 | |
| JUNE SHERK | 440 MOHAWK DR | | | | ERIE | PA | 16505-2418 | |
| JUNE SIEGERT HOLLY | 7350 KIRBY 1 | | | | HOUSTON | TX | 77030-3525 | |
| JUNE ST JOHN | 408 WISTERIA RD | | | | DAYTONA | FL | 32118-4940 | |
| JUNE STAYMAN | 23 ASCENTA TERRACE | | | | WEST NEWTON | MA | 02465-2409 | |
| JUNE STOEN | 10400 45TH AVE #112 | | | | PLYMOUTH | MN | 55442 | |
| JUNE STOUT & ROBERT STOUT JT TEN | BOX 745 | | | | WEST BRANCH | MI | 48661-0745 | |
| JUNE STRICKLAND GUENTHER | 52 EAST 14TH | | | | SAN ANGELO | TX | 76903-4673 | |
| JUNE SULLIVAN | 406 S 11TH STREET | | | | NEW CASTLE | IN | 47362-4628 | |
| JUNE T DAVIS | 1002 KING ARTHUR DR APT 142 | | | | HARLINGEN | TX | 78550-8417 | |
| JUNE T WALTERS | 993 PINE FOREST RD | | | | TY TY | GA | 31795-3623 | |
| JUNE THOMPSON | 229 HERNDON DR | C-1 | | | HOLMER | AK | 99603-0333 | |
| JUNE THOMPSON & KIMBERLY J | THOMPSON STEWART JT TEN | 30941 PEAR RIDGE RD | | | FARMINGTON HILLS | MI | 48334-1050 | |
| JUNE TORREY | 1118 PETTS RD | | | | FENTON | MI | 48430-1546 | |
| JUNE V HUNT & | PATRICK HUNT JT TEN | 4110 ORION RD | | | ROCHESTER | MI | 48306-1651 | |
| JUNE V HUNT & | NANCY A O CONNELL JT TEN | 4110 ORION RD | | | ROCHESTER | MI | 48306-1651 | |
| JUNE V HUNT & | BRAD HUNT JT TEN | 4110 ORION RD | | | ROCHESTER | MI | 48306-1651 | |
| JUNE V HUNT & | JAMES H HUNT III JT TEN | 4110 ORION RD | | | ROCHESTER | MI | 48306-1651 | |
| JUNE V MINERVINI | 85 BRENDON HILL ROAD | | | | SCARSDALE | NY | 10583-4809 | |
| JUNE V NADILE | 20 SO VIEW ST | | | | MERIDEN | CT | 06451-6200 | |
| JUNE VINCENT DETRISAC & | CAROL DETRISAC JT TEN | 18790 SUNNYBROOK | | | LATHRUP VILLAGE | MI | 48076-3371 | |
| JUNE W BALLENGEE | 1513 GARANADA AVE | | | | HOLLY HILL | FL | 32117-1427 | |
| JUNE W BIRNEY | 100 BRAIR CLIFF CT | | | | NEWARK | DE | 19711-3434 | |
| JUNE W CROSSLEY | 9CHIMNEY HILL ROAD | | | | YALESVILLE | CT | 6492 | |
| JUNE W KANE | BOX 1121 | | | | NEW LONDON | NH | 03257-1121 | |
| JUNE W MOORE TR ITEM IV | U/W J DONALD MMORE | 1174 PEEBLES | | | FAIRBORN | OH | 45324-5646 | |
| JUNE W SPAKES | 1200 E 52ND | | | | PINE BLUFF | AR | 71601-7551 | |
| JUNE W SPAKES CUST LEE E | EILBOTT UNDER AR UNIF | TRANSFERS TO MINORS ACT | 1200 E 52ND | | PINE BLUFF | AR | 71601-7551 | |
| JUNE W WILLEY | 2 GATES ST | | | | FRAMINGHAM | MA | 01702-5504 | |
| JUNE WARMOLTS JENCKS | ROUTE 1 | BOX 167 | | | CHEYENNE | OK | 73628-9793 | |
| JUNE WASSON | 3123 INDIAN WAY | | | | LAFAYETTE | CA | 94549-5505 | |
| JUNE WEST | 4983 WILLOW CREEK DRIVE | | | | WOODSTOCK | GA | 30188-4306 | |
| JUNE WHITE ANDERSEN | 8 OLD JEROME AVENUE | | | | YONKERS | NY | 10704-3816 | |
| JUNE WILDING | 3860 KINGSWOOD ROAD | | | | SHERMAN OAKS | CA | 91403-5027 | |
| JUNE WILSON & | RUSSELL L WILSON TEN ENT | 580 LAMSON RD | | | BALDWINSVILLE | NY | 13027 | |
| JUNE WOODARD | 503 HILLSIDE RD | | | | MOUNTAIN CITY | TN | 37683-1289 | |
| JUNE WOODWARD LIFE TENANT | U/W LILLIE A JUDIK | C/O JUNE WOODWARD DOLAN | 126 REGESTER AVE | | BALTIMORE | MD | 21212-1538 | |
| JUNE YEAGER-RICCI | 290 DENSMORE RD | | | | ROCHESTER | NY | 14609-1861 | |
| JUNEANNE X KIMBROUGH | 406 SCHENLEY RD | | | | PITTSBURGH | PA | 15217 | |
| JUNEATA M BYRD TOD JANIS E HARLAN | SUBJECT TO STA TOD RULES | 6515 WINFIELD LANE | | | MIDDLETOWN | OH | 45042 | |
| JUNELL M SKELTON | 1942 DECKER RD | | | | WICHITA | TX | 76310 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUNG HUH & YOO SOOK HUH JT TEN | 5100 OAK POINT ROAD | | | | LORAIN | OH | 44053-1942 | |
| JUNG J SHON | 1037 ST GEORGES WAY | | | | FRANKLIN | TN | 37064-6719 | |
| JUNG M CRANDELL & | ATLANTA LE CRANDELL JT TEN | 3813 GREENRIDGE | | | CIBOLO | TX | 78108 | |
| JUNG S CHOI | 1523 ROSWELL RD APT 329 | | | | MARIETTA | GA | 30062-9028 | |
| JUNG S SUL | 9 WILLOWMERE DR | | | | BARRINGTON | IL | 60010-6151 | |
| JUNIA DOAN | 3801 VALLEY DR | | | | MIDLAND | MI | 48640-6601 | |
| JUNICE LECKRONE | 2610 HORSESHOE DR | | | | ALEXANDRIA | LA | 71301-2616 | |
| JUNIE L GREENWAY | BOX 94 | | | | NEBO | NC | 28761-0094 | |
| JUNIOR A ALLEN | 1300 VIKING DRIVE | | | | INDEPENDENCE | MO | 64056-1104 | |
| JUNIOR A BOYATT | 4222 E COUNTY RD 900 N | | | | MOORELAND | IN | 47360-9794 | |
| JUNIOR A PAUL | 5361 DURWOOD DRIVE | WINCHESTER VILLAGE | | | SWARTZ CREEK | MI | 48473-1107 | |
| JUNIOR B REID | BOX 490012 | | | | FORT LAUDERDALE | FL | 33349-0012 | |
| JUNIOR C EDWARDS | 821 WILDER AVE | | | | ELYRIA | OH | 44035-3019 | |
| JUNIOR C FITZPATRICK | 402 WASHINGTON ST | | | | TONGANOXIE | KS | 66086-9670 | |
| JUNIOR C SADLER TOD | EDWIN D SADLER | SUBJECT TO STA TOD RULES | 107 W NASHUA | | LIBERTY | MO | 64068 | |
| JUNIOR C SADLER TOD | ROGER A SADLER | SUBJECT TO STA TOD RULES | 107 W NASHUA | | LIBERTY | MO | 64068 | |
| JUNIOR C SCOTT | 4940 INGLESIDE LANE | | | | INDIANAPOLIS | IN | 46227-4477 | |
| JUNIOR D BOOKOUT & CAROLYN | JANE BOOKOUT JT TEN | 720 CLIFFORD RUSSELL RD | | | MARYVILLE | TN | 37801 | |
| JUNIOR D FOX | 4460 WEST MELVIN RD | | | | NASHVILLE | IN | 47448-8268 | |
| JUNIOR D HARLEY | 8250 S VASSAR RD | | | | MILLINGTON | MI | 48746-9474 | |
| JUNIOR D OZENBAUGH | 820 N 16TH ST | | | | ELWOOD | IN | 46036-1315 | |
| JUNIOR D SHAFFER | 2670 LYDIA STREET | | | | LORDSTOWN | OH | 44481-9622 | |
| JUNIOR E MARLOW | 14484 LULU ROAD | | | | IDA | MI | 48140-9530 | |
| JUNIOR E PARSLEY | 6460 MCCORMIK RIDGE RD | | | | WHITLEYVILLE | TN | 38588-6052 | |
| JUNIOR E SEIBEL | 60432 CUSTER VALLEY ROAD | | | | COLON | MI | 49040-9607 | |
| JUNIOR G WRIGHT | BOX 381 | | | | YOUNGSTOWN | OH | 44501-0381 | |
| JUNIOR H DAVIS | 4309 COUNTY RD 352 | | | | HARVIELL | MO | 63945 | |
| JUNIOR H RETCHER | 23708 SR66S | | | | DEFIANCE | OH | 43512 | |
| JUNIOR HENDRIX | BOX 871 | | | | SAGINAW | MI | 48606-0871 | |
| JUNIOR ISAAC | 2660 WORTH ROAD | | | | STANDISH | MI | 48658-9789 | |
| JUNIOR L BUTCHER | 6243 SHADOW TREE LANE | | | | LAKE WORTH | FL | 33463 | |
| JUNIOR L KIMBROUGH | BOX 70861 | | | | MEMPHIS | TN | 38107-0861 | |
| JUNIOR L MC BRIDE AS CUST FOR | MISS MARLA JEAN MC BRIDE U/THE | IOWA U-G-M-A | 900 E MAIN | | LA PORTE CITY | IA | 50651-1526 | |
| JUNIOR L MULCAHY & | MARCELLA M MULCAHY JT TEN | 1405 HAMILTON AVE | | | YAKIMA | WA | 98902-5175 | |
| JUNIOR L PROUDFOOT | 7499 CLAY ST | | | | THOMPSON | OH | 44086-9767 | |
| JUNIOR L STEVENS | 15604 MARILYN | | | | PLYMOUTH | MI | 48170-4838 | |
| JUNIOR LEROY CRITTENDEN & | ESTHER ARLINE CRITTENDEN TR | JUNIOR L & ESTHER A CRITTENDEN | REV LIVING TRUST UA 11/07/97 | 5627 SHATTUCK RD | SAGINAW | MI | 48603 | |
| JUNIOR M STAFFORD | 1025 TREMONT AVENUE | | | | FLINT | MI | 48505-1417 | |
| JUNIOR MILLS | ATTN KAROL JAQUES | 5119 WOODSTOCK DR | | | SWARTZ CREEK | MI | 48473 | |
| JUNIOR P KNIGHT | 13460 BACKUS ST | | | | SOUTHGATE | MI | 48195-3606 | |
| JUNIOR P WAMPLER & ANELIA M | WAMPLER JT TEN | 29055 COMMONWEALTH | | | ROSEVILLE | MI | 48066-2010 | |
| JUNIOR R GEORGE | 2407 WOODLEA DR | | | | JOPPA | MD | 21085-2913 | |
| JUNIOR R NELSON | 10416 MAPLE LANE | | | | ST LOUIS | MO | 63126-3238 | |
| JUNIOR S MILLS | 1946 COBBLEDICK RD RR 8 | | | | NEWMARKET | ONTARIO | L1B 1L9 | CANADA |
| JUNIOR S MILLS | 1946 COBBLEDICK RD RR 8 | | | | NEWCASTLE | ONTARIO | L1B 1L9 | CANADA |
| JUNIOR STEIN | 2052 ROBINWOOD AVE | | | | TOLEDO | OH | 43620-1528 | |
| JUNIOR T PAYNE | 3106 OAK ST | | | | SHREWSBURY | WV | 25015-1924 | |
| JUNIOR TIPTON | 23790 COUNTY RD 12 | | | | FOLEY | AL | 36535-9022 | |
| JUNIOR TOMBLIN | 409 E DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-3909 | |
| JUNIOR W BRADLEY | 0309 MARY | | | | FLINT | MI | 48503-1456 | |
| JUNIOR W DALES & MILDRED J | DALES JT TEN | G-3163 W LYNDON | | | FLINT | MI | 48504 | |
| JUNIOR WADDLES | 363 CIRCLE DR | | | | WHITESBURG | KY | 41858 | |
| JUNIOR Z HOBBS | 2286 WEST 41 ST | | | | CLEVELAND | OH | 44113-3851 | |
| JUNITA M WATSON | 5276 POSSON ROAD | | | | MEDINA | NY | 14103-9727 | |
| JUNIUS ALLYN PRESTON & | BLANCHE C PRESTON JT TEN | 1309 MCCARTY BLVD | | | NEW BERN | NC | 28562 | |
| JUNIUS C HARRIS & | PEGGY C HARRIS TR | JUNIUS & PEGGY HARRIS LIVING | TRUST UA 04/04/00 | 706 WIMBERLY DRIVE | GREENSBORO | NC | 27410-4313 | |
| JUNIUS L BAINES | 34 KENVILLE RD | | | | CHEEKTOWAGA | NY | 14215-2980 | |
| JUNIUS L POWELL JR | 92 OVERLOOK RD | | | | UPPER MONTCLAIR | NJ | 07043-2008 | |
| JUNIUS LESLIE BRIDGE | | | | | LYNDHURST | VA | 22952 | |
| JUOZAS DOVEINIS | 19618 SHORECREST | | | | CLINTON TWP | MI | 48038-6901 | |
| JUOZAS DOVEINIS & DANUTE | DOVEINIS JT TEN | 19618 SHORECREST | | | CLINTON TWP | MI | 48038-6901 | |
| JURDON HOWARD | 13760 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9795 | |
| JURE G BALIC | 1761 HOLDENS ARBOR RUN | | | | WESTLAKE | OH | 44145-2039 | |
| JURE GRAHOVAC | 4760 W WICKFORD | | | | BLOOMFIELD HILLS | MI | 48302-2381 | |
| JURGEN K UTHEMANN & MARY | UTHEMANN JT TEN | 3583 S 95TH ST | | | MILWAUKEE | WI | 53228-1405 | |
| JURI ZAJAC | 1169 E SWELL RD | | | | ROCHESTER | MI | 48306-2152 | |
| JURIS F ERHARDS & | BARBARA A KAY-ERHARDS JT TEN | 10325 LAKESHORE DR | | | WEST OLIVE | MI | 49460-9554 | |
| JURLENE HARRIS | 1125 FERNWOOD AVE | | | | TOLEDO | OH | 43607-1904 | |
| JURRY A MAYNARD | 2674 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9248 | |
| JUSTER B JOHNSON | 20301 PIERSON | | | | DETROIT | MI | 48219-1379 | |
| JUSTICE B JENKINS | 28616 BALMORAL | | | | GARDEN CITY | MI | 48135-2160 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUSTIN A NEWBURG & DOROTHY E | NEWBURG JT TEN | 722 MAIN BOX 511 | | | IOWA FALLS | IA | 50126-2226 | |
| JUSTIN A SPRUELL | 1501 PARK AVE | | | | HOT SPRINGS | AR | 71901-2829 | |
| JUSTIN BLUE | 6109 TWO SPRINGS LANE | | | | LOUISVILLE | KY | 40207-2368 | |
| JUSTIN BRUNO | 3221 HUNTERS MEADOWS CIR NE | | | | RIO RANCHO | NM | 87144-4033 | |
| JUSTIN C HIRT & HARRY C HIRT JT TEN | 6039 COUNTRY RIDGE DR | | | | TROY | MI | 48098 | |
| JUSTIN DEPRIEST | 6474 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322-2245 | |
| JUSTIN F WEST | 111 SWEET BIRCH LA | | | | ROCHESTER | NY | 14615-1215 | |
| JUSTIN G DORING | 2727 LOGANRITA AVE | | | | ARCADIA | CA | 91006-5030 | |
| JUSTIN GASSAWAY | 6649 S NEW HAVEN | | | | TULSA | OK | 74136-2843 | |
| JUSTIN H CONNER | 3501 OAKWOOD BLVD APT 425 | | | | MELVINDALE | MI | 48122-1168 | |
| JUSTIN H KRAEMER | 3310 N LEISURE WLD BVD APT 812 | | | | SILVER SPRING | MD | 20906-3256 | |
| JUSTIN H YOUNG | 1529 NANNEY'S CREEK RD | | | | VIRGINIA BEACH | VA | 23457-1424 | |
| JUSTIN HESS | 5117 MILE OF SUNSHINE DR | | | | LOUISVILLE | KY | 40219-2273 | |
| JUSTIN J GRIBBELL | BOX 155 | 315 W MAPLE ST | | | ESHLER | OH | 43516-0155 | |
| JUSTIN JAMES RIDLEY | ATTN RAYMOND I RIDLEY | 218 HASTINGS DR | | | GOOSE CREEK | SC | 29445-6619 | |
| JUSTIN JAY HNILO UGDNSHP OF | JERRALD D KRAUSE & CATHERINE | A KRAUSE | 1522 CHARLES AVE | | ARCATA | CA | 95521-6812 | |
| JUSTIN K MILLER | 2605 BURBANK AVE | | | | JANESVILLE | WI | 53546-5661 | |
| JUSTIN K LEE | 1040 WOODLAWN RD | | | | GLENVIEW | IL | 60025-2362 | |
| JUSTIN L NIENSTEADT & | BERNICE C NIENSTEADT JT TEN | 3465 DANIELS ST | | | DUBUQUE | IA | 52002-5122 | |
| JUSTIN LAWRENCE CHERUBIN | 59 BUGGYWHIP TRL | | | | HONEOYE FALLS | NY | 14472-9714 | |
| JUSTIN M FISHBEIN & MARIANNE | FISHBEIN TR FAM TR DTD | 01/23/92 U-A JUSTIN FISHBEIN & | MARIANNE FISHBEIN | 1451 CALAIS CIR | HIGHLAND PK | IL | 60035-3920 | |
| JUSTIN M GLASMANN | 5010 W 71ST CT | | | | WESTMINSTER | CO | 80030 | |
| JUSTIN M WILLIAMS & | MARCELLE B WILLIAMS TR | UA 04/05/95 FBO JUSTIN M | WILLIAMS & MARCELLE B WILLIAMS | 2160 S GAREY AVE | POMONA | CA | 91766-5614 | |
| JUSTIN P WEAVER & | ANN S WEAVER JT TEN | 229 GARFORD RD | | | ROCHESTER | NY | 14622-2001 | |
| JUSTIN PATRICK HANG & | ELEANOR LEE HANG JT TEN | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | | NEW YORK | NY | 10013-4460 | |
| JUSTIN R SHIRLEY | 111 STONECREST DR | | | | MARIETTA | OH | 45750-1360 | |
| JUSTIN ROSENFELD | 6972 SO 3RD ST | | | | WACO | TX | 76706-7353 | |
| JUSTIN S GARCIA & | GRACE C GARCIA TR | JUSTIN S GARCIA & GRACE C | GARCIA FAM TRUST UA 11/21/94 | 1622 38TH AVE | SAN FRANCISCO | CA | 94122-3002 | |
| JUSTIN S KAHN & | MITZI M KAHN JT TEN | PO BOX 30791 | | | CHARLESTON | SC | 29417 | |
| JUSTIN STEVEN BOULTON | 540 ROUBAUD CT | | | | SAN RAMON | CA | 94583 | |
| JUSTIN V SCOTT | 7244 IVY DR | | | | NEOSHO | MO | 64850 | |
| JUSTIN WHITE | 546 LEROY ST | | | | FERNDALE | MI | 48220-1894 | |
| JUSTIN Y LAWLOR & | JAMES J LAWLOR SR JT TEN | 4008 CIMARRON | | | LEES SUMMIT | MO | 64064-1471 | |
| JUSTINA C HESS | 8 JANICE LANE | | | | HAMPTON BAYS | NY | 11946-2404 | |
| JUSTINA R CROFTCHECK | 38 GALE RD | | | | CAMP HILL | PA | 17011-2619 | |
| JUSTINA T GREEN | 1205 KARL DR S W | | | | WARREN | OH | 44485-4131 | |
| JUSTINE A KORNELUSSEN TOD | FRANCIS J KORNELUSSEN | SUBJECT TO STA RULES | 2121 COLLIER AVE 418 | | FORT MYERS | FL | 33901-8135 | |
| JUSTINE B GRACE | 2199 WARRINGTON | | | | ROCHESTER HILLS | MI | 48307-3775 | |
| JUSTINE D AGUIAR | 5813 CYNTHIA DR | | | | METAIRIE | LA | 70003-3835 | |
| JUSTINE D DEMYAN & HELEN | BIGGANS JT TEN | 914 CLARENCE ROAD | | | CLARENCE | PA | 16829-8103 | |
| JUSTINE FELTON | 1179 DESCHUSTES DR | | | | CHICO | CA | 95973-1011 | |
| JUSTINE H OATES | 32 JUDSON CIR | | | | HUNTINGTON | CT | 06484-4611 | |
| JUSTINE HELEN OLEARY | 6171 SKYLINE DRIVE | | | | EAST LANSING | MI | 48823-1604 | |
| JUSTINE HOFFMAN | 3315 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9632 | |
| JUSTINE HOLME | 563 CANON VIEW TRAIL | | | | TOPANGA | CA | 90290-3802 | |
| JUSTINE J ZOLLINGER | 366 S HIGHLAND 407 | | | | MEMPHIS | TN | 38111-4428 | |
| JUSTINE JUAREZ | 99 ELM ST | | | | ANDOVER | MA | 01810-3608 | |
| JUSTINE L DENNEY | 620 GREEN RIVER DRIVE | | | | WAYNESBORO | TN | 38485-2510 | |
| JUSTINE M LIGGETT | 2700 STANFORD RD APT 34 | | | | FORT COLLINS | CO | 80525 | |
| JUSTINE M SMITH | 1494 E SKYVIEW LANE | | | | HAYDEN LAKE | ID | 83835 | |
| JUSTINE M SPETZ | 130 MEADOWDALE DRIVE | | | | ROCHESTER | NY | 14624-2812 | |
| JUSTINE NEMEC | 7761 FOX KNOLL ROAD | | | | WINTER PARK | FL | 32792 | |
| JUSTINE R HUTTO | RT 2 BOX 226 | | | | DENMARK | SC | 29042-9661 | |
| JUSTINE SEALES | P.O BOX 310633 | | | | FLINT | MI | 48531 | |
| JUSTINE WESNAK & | ANDREW WESNAK & | MICHAEL WESNAK & | PAUL J WESNAK JT TEN | 5314 WAGONWHEEL DR | SCHNECKSVILLE | PA | 18078-2974 | |
| JUSTO ACOSTA | 7933 TEESDALE AVE | | | | NORTH HOLLYWOOD | CA | 91605-2145 | |
| JUSTO C DELRIO | APT 3D | 1116 TACE DR | | | BALTIMORE | MD | 21221-5796 | |
| JUSTO RESENDEZ | 2050 ROYAL OAK AVE | | | | DEFIANCE JUNCTION | OH | 43512-3526 | |
| JUSTUS BARGER | 1895 STUMPY LANE | | | | GOSHEN | OH | 45122-9710 | |
| JUSTUS R WILHELM | 17098 RD 168 | | | | PAULDING | OH | 45879-9060 | |
| JUTTA G DRECHSLER | 23 IMPERIAL DRIVE | | | | AMHERST | NY | 14226 | |
| JUTUAN E BROWN | 7721 S HERMITAGE | | | | CHICAGO | IL | 60620-4414 | |
| JVNB CO | BOX 66 | | | | MIFFLINTOWN | PA | 17059-0066 | |
| JWC LIMITED PARTNERSHIP | 6266 SE QUITO RD | | | | LEON | KS | 67074-8134 | |
| JYLL R HUNT | 45 CAMBRIDGE CT | | | | ANDERSON | IN | 46012-3905 | |
| JYOTINDRA S DOSHI | PLOT 1086 16-A AMBE KRUPA | DEVIDAYAL CROSS RD MULUND W | | | 400 080 BOMBAY | | | INDIA |
| K A DAHMEN | 1501 BEACHCOMBER DRIVE | | | | SEAL BEACH | CA | 90740-5735 | |
| K A DONNELLY | 43 NORTH SHORE ST | | | | KEANSBURG | NJ | 07734-1347 | |
| K A KITTLE | HC 50 BOX 4776 | | | | RED LODGE | MT | 59068-9723 | |
| K ANNE YAMAMOTO & ROGER Y | YAMAMOTO JT TEN | 2124 MOUNTAIN CITY ST | | | HENDERSON | NV | 89052 | |
| K B COULTER | 525 COUNTY RT 46 | | | | MASSENA | NY | 13662-3317 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K B COULTER | 525 COUNTY RTE 46 | | | | MASSENA | NY | 13662-3317 | |
| K C BELTON | 3208 HOME ST | | | | FLINT | MI | 48505 | |
| K C HARRIS | 6310 VILLAGE PARK DR | 27715 KINGSGATE | | | FARMINGTON HILLS | MI | 48334 | |
| K C HURT | 9110 PALESTINE RD | | | | COLDWATER | MS | 38618-7612 | |
| K C ROBBIE CUST JASON P | ROBBIE UNDER CO UNIF | TRANSFERS TO MINORS ACT | 1780 REDWOOD AVE | | BOULDER | CO | 80304-1119 | |
| K D FRY & | MOLLIE FRY TR | THE FRY FAM REV TRUST | UA 12/22/89 | 5434 E LINCOLN DR 75 | SCOTTSDALE | AZ | 85253-6118 | |
| K D MURRAY | 5936 ALPHA AVE | | | | ST LOUIS | MO | 63147-1102 | |
| K DEAN MCILRAVY | 14 GRENNWOOD COURT | | | | BELLEVILLE | IL | 62223-1821 | |
| K E LEMLEY & BARBARA LEMLEY TR | RELIABEL CART PROFIT SHARING | UA 01/06/78 | 428 TERHUNE AVE | | PASSAIC | NJ | 07055-2446 | |
| K EDWIN SULLIVAN | ATTN LEE SULLIVAN | 2000 WOODLANDAVE | | | SYLVAN LAKE | MI | 48320-1568 | |
| K ELAINE ZINN & GREGG A ZINN | TEN ENT | R D 2 BOX 378 | | | ALTOONA | PA | 16601-9314 | |
| K ERIC BURK | 17918 128TH TRL N | | | | JUPITER | FL | 33478-4683 | |
| K ERIC PRYZMA | 6662 BEAVERLODGE | | | | MEMPHIS | TN | 38141-1212 | |
| K G BLACKBURN | 8607 DELAWARE CT | | | | AUSTIN | TX | 78758-7422 | |
| K GERALD THARPE | 2961 BAY ST | | | | GULF BREEZE | FL | 32561-3103 | |
| K GILBERT VANZANDT & BARBARA J | VANZANDT JT TEN | 21531 GLENDALE AVE | | | PORT CHARLOTTE | FL | 33952 | |
| K GONZALEZ | FIELDCREST GREEN ROAD | THORPE | | | EGHAM | SURREY | TW20 8QT | UNITED KINGDOM |
| K GOODRICH | 6920 CANADA RD | | | | BIRCH RUN | MI | 48415-8465 | |
| K GREGORY GEYER CUST ANDREW | K GEYER UNDER FL UNIFORM | TRANSFERS TO MINORS ACT | 5467 ASHLEY PKWY | | SARASOTA | FL | 34241-9411 | |
| K H MACDONALD JR | 44 WEST HANNUM BLVD | | | | SAGINAW | MI | 48602-1949 | |
| K H PRATT | 17255 BUTTONWOOD | | | | FOUNTAIN VALLEY | CA | 92708-3508 | |
| K HERBERT JONES | 4314 CHURCH RD | | | | MT LAUREL | NJ | 08054-2206 | |
| K J DAVALL | C/O SANDRA AGNEW 622 N RURAL DR | | | | MONTEREY PARK | CA | 91755 | |
| K J MASSEY | 1273 CARTER DR | | | | FLINT | MI | 48532-2715 | |
| K J MITCHELL | 632 RIDGEVIEW | | | | LILBURN | GA | 30047-2229 | |
| K JANELLE WOOD | 2145 IDLEWOOD DR | | | | GRAPEVINE | TX | 76051-7803 | |
| K KELLEY TORR & CECELIA H | TORR JT TEN | 64 WAKEFIELD ST | | | ROCHESTER | NH | 03867-1921 | |
| K L BARLOW | 518 RIDGEWAY STREET | | | | GREENSBURG | PA | 15601-3417 | |
| K L JENKINS JR | 316 BRICE STREET | | | | KINGS MOUNTAIN | NC | 28086-2305 | |
| K L JORDAN | G3274 WEST PIERSON RD | | | | FLINT | MI | 48504 | |
| K L WOOLFORD | 1653 BEATRICE | | | | WESTLAND | MI | 48186-4979 | |
| K LAURENCE CHANG & ROSE K | CHANG TRUSTEES U/A DTD | 05/20/94 THE CHANG FAMILY | REVOCABLE LIVING TRUST | 512 DOGWOOD LANE | CHAGRIN FALLS | OH | 44023-6737 | |
| K M JACKSON | 6 NORTH PARADE CIRCLE | | | | BUFFALO | NY | 14211 | |
| K M MAR | 2230 SARA WAY | | | | CARLSBAD | CA | 92008 | |
| K MARK TAKAI | 98-524 KILIOHU LOOP | | | | AIEA | HI | 96701 | |
| K MARY HROVATICH & PAUL J | ILENICH JT TEN | 3730 SANDY CREEK DRIVE | | | SHELBY TOWNSHIP | MI | 48316-3961 | |
| K MAUDENA LIPTRAP TR | K MAUDENA LIPTRAP REVOCABLE | TRUST UA 10/02/97 | 1555 N MAIN ST | | FRANKFORT | IN | 46041-1167 | |
| K PATRICIA DUNNE | 34 FARNHAM ST | | | | CAZENOVIA | NY | 13035-1114 | |
| K R BARTZ | 13128 WARREN AVE | | | | LOS ANGELES | CA | 90066-1749 | |
| K R SHAFFER | 422 EAST FIFTH AVENUE | | | | ROSELLE | NJ | 07203-1431 | |
| K RONALD BAILEY | 220 W MARKET ST | | | | SANDUSKY | OH | 44870-2515 | |
| K S JUDSON & | NANCY C JUDSON TTEES | U/A DTD 05/29/02 | JUDSON LIVING TRUST | 2511 CARTWRIGHT ROAD | RENO | NV | 89521 | |
| K SCOTT FISCHER | 1 HARDING LANE | | | | RUMSON | NJ | 07760-1064 | |
| K T SHENG | 31 AFTERGLOW WAY | | | | MONTCLAIR | NJ | 07042-1713 | |
| K V GANDHI MD SC PROF SHAR & | SAVINGS PLAN U/A DTD | 12/10/71 | 1095 S YACHTSMAN | | SANIBEL | FL | 33957-5012 | |
| K VERA CAPPELLETTI | 10 WALSH TERRACE | | | | JERICHO | VT | 05465-3006 | |
| K WAYNE MEARS | BOX 298 | | | | OAK HALL | VA | 23416-0298 | |
| KA WO LAM | 311 RIVIERA DRIVE SOUTH | | | | MASSAPEQUA | NY | 11758-8521 | |
| KA WO LAM | 311 RIVIERA DRIVE SOUTH | | | | MASSAPEQUA | NY | 11758-8521 | |
| KAARE ALBERT HODNEMYR & | ANNE-MARIE BERT HODNEMYR JT TEN | ADV RUGLAND | | | 4500 MANDAL | | | NORWAY |
| KAARINA M CRAIG | 2097 MATARO WAY | | | | SAN JOSE | CA | 95135-1255 | |
| KACEY C RYAN CUST FOR KELLY | M RYAN UNDER THE NY UNIF | GIFTS TO MINORS ACT | 531 RUSHMORE AVE | | MAMARONECK | NY | 10543-4420 | |
| KADIR I NATHO | 677 MADISON AVE | | | | NEW YORK | NY | 10021-8045 | |
| KAE E KONEN | 1801 N SWINTON AVE | | | | DELRAY BEACH | FL | 33444-3142 | |
| KAELA DUFFY SEGERSON | 895 HUNTER RIDGE | | | | FAIRLAWN | OH | 44333-3275 | |
| KAETHE DE LA GARZA | 2008 ELIZABETH ST | | | | JANESVILLE | WI | 53545-2708 | |
| KAETHE MOLTER | SACHSENWEG 11 | | | | 55743 IDAR-OBERSTEIN | | | REPL OF WEST GERMANY |
| KAETHE PFLANZ | BOX 108 | | | | FREEHOLD | NY | 12431-0108 | |
| KAHN LORTSCHER AS CUST JANET E | LORTSCHER UNDER THE KANSAS | U-G-M-A | ATTN J L BEAHM | 3 HILLINGDON | SAN ANTONIO | TX | 78209-8311 | |
| KAHNL K WOOD | 2810 PLUM LEAF CIRCLE | | | | SAINT CHARLES | MO | 63303-1215 | |
| KAI CHUEN KAM | 2809 GRAVELEY ST | | | | VANCOUVER | BRITISH COLUMBIA | V5K 3J9 | CANADA |
| KAI L BALLARD | 6117 EVERGREEN | | | | BERKELEY | MO | 63134 | |
| KAI NUI CHOW CUST EDWARD P | CHOW UNDER NJ UNIF | TRANSFERS TO MINORS ACT | 106 CHAUCER ROAD APT B | | MT LAUREL | NJ | 08054-2107 | |
| KAI Y WONG | 133 RICHMOND STREET WEST | SUITE 800 | TORONTO ON | | | | M5H 2L3 | CANADA |
| KAIA J DEITCH | BOX 9056 | | | | FT MOHAVE | AZ | 86427-9056 | |
| KAIL C RION | BOX 116 | 955 CHERRY LANE | | | WYCOMBE | PA | 18980-0116 | |
| KAITLIN K HAYDEN | 6 HAYLOFT CRT | | | | WILMINGTON | DE | 19808-1934 | |
| KAITLIN M DUFFY | 36211 N TARA COURT | | | | INGLESIDE | IL | 60041-9660 | |
| KALAE D CEARLEY CUST BRITAIN | H CEARLEY UNDER THE TX UNIF | GIFT MIN ACT | 800 S FAIRBANKS | | DENISON | TX | 75020-5225 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KALAMBAYI T KABASELA | 1201 SHERIDAN ST NW | | | | WASHINGTON | DC | 20011-1103 | |
| KALEB J CASE | N 5500 RIVER RD | | | | MARINETTE | WI | 54143 | |
| KALEDA W GOUDY | 11072 E 1000 NORTH | | | | SHIRLEY | IN | 47384 | |
| KALEIGH CHRISTINA HAWKINS | 1145 CAPELLA RIDGE RD | | | | KING | NC | 27021 | |
| KALETA GRIFFITH | 702 S COLLEGE DR | | | | TYLER | TX | 75701-1620 | |
| KALEVI E KOTKAS | 294 GRAY ROAD | | | | NORTH YARMOUTH | ME | 04097-6019 | |
| KALEVI P HAMALAINEN | 8601 STANSBURY AVE | | | | PANORAMA CITY | CA | 91402-3212 | |
| KALIANTHE VIOTOS | 40 BERKELEY ST | | | | PORTLAND | ME | 04103-3117 | |
| KALLIOPE G KONDOLEON | 2765 GRETCHEN DR NE | | | | WARREN | OH | 44483-2923 | |
| KALLIOPE PIKOUNIS & | JOHN ROROS JT TEN | 1502 CHIVALRY CT | | | BALTIMORE | MD | 21237 | |
| KALLIOPI P KARAPETSAS | 431 KENMORE N E | | | | WARREN | OH | 44483-5519 | |
| KALMAN BELA KNIZNER | 1507 WOOD POINTE LN 1 | | | | MIDLAND | MI | 48642-3074 | |
| KALMAN KOKENYESDI | 35817 KINCAID | | | | CLINTON TWP | MI | 48035-2372 | |
| KALMAN RETTIG | 179 FOREST LN | | | | BERKELEY | CA | 94708-1519 | |
| KALVIN E HADLEY | BOX 20622 | | | | PONTIAC | MI | 48342 | |
| KALVIN G AVINK | 5230 STANTON | | | | HUDSONVILLE | MI | 49426-9716 | |
| KALYAN SINGH BAGGA CUST | AMANDEEP S BAGGA | 42222 WATERFALL | | | NORTHVILLE | MI | 48167-2247 | |
| KAM FONG CHAN CUST BENNETT | CHAN PA UNDER MA UNIFORM | GIFTS TO MINORS ACT | 125 REGAL COURT | | MONROEVILLE | PA | 15146-4735 | |
| KAM FONG CHAN CUST FOR | BENNETT CHAN UNDER PA | UNIFORM GIFTS TO MINORS ACT | 125 REGAL COURT | | MONROEVILLE | PA | 15146-4735 | |
| KAM H LOOK | 3707 W 38TH | | | | DENVER | CO | 80211-1903 | |
| KAM WING LEE CHEW & SIDNEY | CHEW JT TEN | SOCIETY HILL | 130 CHERRY ST | | JERSEY CITY | NJ | 07305-4866 | |
| KAM WING LEE CHEW & SIK SHUN | CHEW JT TEN | SOCIETY HILL | 130 CHERRY ST | | JERSEY CITY | NJ | 07305-4866 | |
| KAMAL BELLEL | 6123 DUNWOODY COURT | | | | MONTGOMERY | AL | 36117 | |
| KAMAL CLARK SHOUKRI | 23 VILLAGE VIEW LN | | | | UNIONVILLE | CT | 06085-1569 | |
| KAMAL M MALEK | 47 RADCLIFFE RD | | | | WESTON | MA | 02493-1023 | |
| KAMAL SHIV KUMAR CUST SUNJAY | S KUMAR UNDER THE MD UNIF | TRAN MIN ACT | 198 WOODBRIDGE AVENUE | | METUCHEN | NJ | 08840-2035 | |
| KAMALA MAHADEVAN | 44005 SPLIT PINE LANE | | | | CALIFORNIA | MD | 20619-2155 | |
| KAMARY LYN DE BOLT | 738 HARTNER DR | | | | HOLLY | MI | 48442-1271 | |
| KAMBIZ KARBASSI & | ELIZABETH ANGIER JT TEN | 280 WALDEN WAY | | | WAKEFIELD | RI | 02879-5140 | |
| KAMEHAMEHA K WONG JR | 678 WEST ALEGRIA AVENUE | | | | SIERRA MADRE | CA | 91024-1002 | |
| KAMERON LYNN GRAVES CUST | SUSAN LYNN MCCALL | UNIF GIFT MIN ACT TN | 1502 OLD NILES FERRY | | MARYVILLE | TN | 37803-3108 | |
| KAMIL SANAULLA & ASIFA | SANAULLA JT TEN | 37 HARVEST LANE | | | WINDSOR | CT | 06095-1636 | |
| KAMIO J SUMIDA & | TAKAKO J SUMIDA TR | KAMIO J SUMIDA & TAKAKO J | SUMIDA LIVING TRUST UA 09/18/95 | 3436 E DOUGLAS AVE | VISALIA | CA | 93292-9146 | |
| KAMLAKER P RAO CUST SHAM P | RAO UNDER THE IL UNIF | TRANSFERS TO MINORS ACT | 507 SAGE BRUSH STREET | | LITCHFIELD PARK | AZ | 85340-4810 | |
| KAMMY L BRIGUGLIO | 4935 CENTENNIAL | | | | SAGINAW | MI | 48603-5621 | |
| KAMRAN FATERIOUN | 3242 S VENTURA DR | | | | NEW BERLIN | WI | 53151-4269 | |
| KAM-TIN CHAN | 12533 E PACINO ST | | | | CERRITOS | CA | 90703-7144 | |
| KANAME J FUJISHIGE AS | CUSTODIAN FOR PAMELA KAY | FUJISHIGE U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1454 N WIELAND ST | CHICAGO | IL | 60610-1231 | |
| KANAYO GOSWAMI CUST ROSHAN K | GOSWAMI UNDER THE NC UNIFORM | TRANSFERS TO MINORS ACT | 3313 CROSSWINDS ROAD | | CHARLOTTE | NC | 28227-6613 | |
| KANDI D PURINGTON | 7035 33RD ST N | | | | ST PETERSBURG | FL | 33702-5533 | |
| KANDI MATHEWS | 7906 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067 | |
| KANDIS L BOOKER | 4619 EAST 43RD TERRACE | | | | KANSAS CITY | MO | 64130-2271 | |
| KANDY J MOLESPHINI | 6378 ORCHARD WOODS DR | | | | WEST BLOOMFIELD | MI | 48324-3287 | |
| KANE A CAMPBELL | 11023 FENTON | | | | FENTON | MI | 48430-9714 | |
| KANILI D SHARP | 1543 1ST ST SW 2 | | | | WASHINGTON | DC | 20024-3411 | |
| KANKAKEE CO TRAINING CENTER | INC FOUNDATION | 333 S SCHUYLER AVE | | | BRADLEY | IL | 60915-2341 | |
| KANNA J TAYLOR & EDMUND TAYLOR & | NINA TAYLOR JT TEN | 31173 E STATE HWY Y | | | RIDGEWAY | MO | 64481-8212 | |
| KANUBHAI P PATEL & | VIMLABEN K PATEL JT TEN | 115 NORTHFIELD RD | | | PARSIPPANY | NJ | 07054-3167 | |
| KANWAL KAPUR | 18 ROUND TRAIL DR | | | | PITTSFORD | NY | 14534-3202 | |
| KANYA L BHATIA & | SARLA BHATIA JT TEN | 15235 KINGSWAY DR | | | NEW BERLIN | WI | 53151-5846 | |
| KAO XIONG | 1425 VERMONT AVE | | | | LANSING | MI | 48906-4960 | |
| KAORU OKUBO | 5275 TURNBERRY PL | | | | SAN JOSE | CA | 95136-2858 | |
| KAORU T KAVALUSKY | 143 W PENN ST | | | | NORRISTOWN | PA | 19401-4736 | |
| KAORU TAMURA TR | KAORU TAMURA TRUST | UA 09/25/89 | 591 AKOLEA ST | | WAILUKU | HI | 96793-2902 | |
| KAP S LEE | 10610 MOHAVE COURT | | | | FORT WAYNE | IN | 46804-6924 | |
| KAPAUNER RAMONA LEWIS | 2901 WOOD BRIAR CT | | | | LOUISVILLE | KY | 40241-6254 | |
| KAPIOLANI K BRUHN MA & | WALLACE MA JT TEN | 727 20TH AVE | | | HONOLULU | HI | 96816-4526 | |
| KAPUS G ROOKS | 3034 CADILLAC | | | | DETROIT | MI | 48214-2172 | |
| KAR MING CHEUNG & ODETTE | DOROTHY CHEUNG JT TEN | 16914 BERENDO AVE | | | GARDENA | CA | 90247-5516 | |
| KARA ELEVINS DEMARCO | 3008 NE BUEL DRIVE | | | | MCMINNVILLE | OR | 97128-9114 | |
| KARA J MARTALOCK | 7016 E RYAN ROAD | | | | MILTON | WI | 53563-9705 | |
| KARA LEE HOLSTEIN | 6713 WHIPPANY COURT | | | | LOUISVILLE | KY | 40258-2758 | |
| KARAN A GOLER | 10672 MEUSE ST | | | | DETROIT | MI | 48224-1952 | |
| KARE M KRAGAS TR | KRAGAS TRUST | UA 06/11/96 | 226 TALMADGE DRIVE | | SPARTANBURG | SC | 29307-3115 | |
| KAREL F TABORSKY | 2311 CUMBERLAND | | | | LANSING | MI | 48906-3724 | |
| KAREL JO ROCK | C/O KAREL ROCK RIEDEL | 5948 W HARRISON ST | | | CHANDLER | AZ | 85226-1899 | |
| KAREL KUMERMAN | 35 CHERRY HILL ROAD | | | | STRATFORD | CT | 06614-1920 | |
| KARELE MARESH WATTS | 326 CAPE MAY | | | | CORPUS CHRISTI | TX | 78412-2638 | |
| KARELE MARESH WATTS AS | CUSTODIAN FOR DAVID MARESH | WATTS U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | 326 CAPE MAY | CORPUS CHRISTI | TX | 78412-2638 | |
| KARELN K BULLOCK | BOX 8 | | | | GRANT | NE | 69140-0008 | |
| KAREN A ALIBER | 255 WESTCHESTER WAY | | | | BIRMINGHAM | MI | 48009-4426 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN A ALIBER & | THOMAS W ALIBER JT TEN | 255 WESTCHESTER WAY | | | BIRMINGHAM | MI | 48009-4426 | |
| KAREN A ANTHONY | 5265 ROGERS AVE | | | | PORT ORANGE | FL | 32127-5566 | |
| KAREN A BAIRD | 845 FOXWOOD DR APT 5 | | | | LEWISTON | NY | 14092 | |
| KAREN A BARBA | 31 HUNT WY | | | | CAMPBELL | CA | 95008-2710 | |
| KAREN A BARTLETT | 3237 CENTRAL AVE | | | | EAST TROY | WI | 53120 | |
| KAREN A BAYOUR PERS REP | UW BERNICE J BRZOZOWSKI | 360 EAST SQUARE LAKE RD | | | TROY | MI | 48098-3107 | |
| KAREN A BEAN | 3830 LYONS ROAD | APT 102 | | | COCONUT CREEK | FL | 33073 | |
| KAREN A BETZ | 13240 IRISH RD | | | | MILLINGTON | MI | 48746-9222 | |
| KAREN A BODENMILLER | 1508 NORTH HURON RD | | | | TAWAS CITY | MI | 48763 | |
| KAREN A BOWEN | 9 OLD KEENE RD | | | | GILSUM | NH | 3448 | |
| KAREN A BRIDGES TR | KAREN A BRIDGES TRUST | UA 07/11/92 | 3159 FIJI LN | | ALAMEDA | CA | 94502-6916 | |
| KAREN A CASTINO | 729 HUNT CLUB TRL | | | | PORT ORANGE | FL | 32127-7796 | |
| KAREN A COHEN | 436 NEW BOSTON STREET | | | | CANASTOTA | NY | 13032-1046 | |
| KAREN A COOK | ATTN KAREN A KAY | 808 DOGWOOD | | | WACO | TX | 76706-5229 | |
| KAREN A COOPER | 205 LOCUST ST | | | | FRANKLIN | OH | 45005-2113 | |
| KAREN A CROCETTI | 415 CHAMBERS STREET | | | | TRENTON | NJ | 08609-2605 | |
| KAREN A CURTISS | 15421 OAK RIDGE DRIVE | | | | SPRING LAKE | MI | 49456-2195 | |
| KAREN A DZIERWA | 15733 HARRISON | | | | ALLEN PARK | MI | 48101-2021 | |
| KAREN A EDWARDS | GINWOODGARDENS ROCH 2A | | | | YONKERS | NY | 10701 | |
| KAREN A EVANKO | 200 PENNINGTON HARBOURTON ROAD | | | | PENNINGTON | NJ | 08534-1419 | |
| KAREN A FLETCHER | 401 N BENTLEY | | | | NILES | OH | 44446 | |
| KAREN A FLYNN CUST FOR JOHN | F FLYNN JR UNDER NY UNIF | GIFTS TO MIN ACT | 19 NOTTINGHAM RD | | SPARROWBUSH | NY | 12780-5508 | |
| KAREN A GADDIS | 1612 N E POLK AVE | | | | SOLON | IA | 52333-8932 | |
| KAREN A GALSTERER | 358 SOMERSET | | | | SAGINAW | MI | 48603-6218 | |
| KAREN A GARVEY | 601HILLSIDEAVE | | | | ELMHURST | IL | 60126 | |
| KAREN A GARVEY & | KEVIN M GARVEY JT TEN | 601 HILLSIDE AVE | | | ELMHURST | IL | 60126 | |
| KAREN A GAWLE | ATTN KAREN G BOROW | 28 W 250 FLANDERS LANE | | | WINFIELD | IL | 60190-1713 | |
| KAREN A GENGLE | 9151 W WATSON LN | | | | PEORIA | AZ | 85381-2701 | |
| KAREN A GIANNETTO | 945 HILTON PARMA RD | | | | HILTON | NY | 14468-9321 | |
| KAREN A GLOGOWSKI | 4681 FIRESTONE | | | | DEARBORN | MI | 48126-4605 | |
| KAREN A GLUNZ | RD 4 BOX 62 | | | | JERSEY SHORE | PA | 17740-9804 | |
| KAREN A HALL | BOX 103 | | | | BROOKFIELD | MI | 44403-0103 | |
| KAREN A HANSEN | 42271 TROTWOOD COURT | | | | CANTON | MI | 48187-3639 | |
| KAREN A HANSEN & N GORDON | HANSEN JT TEN | 42271 TROTWOOD COURT | | | CANTON | MI | 48187-3639 | |
| KAREN A HARBRUCKER | 53240 PINE RIDGE | | | | CHESTERFIELD | MI | 48051 | |
| KAREN A HORDYK | 10915 56TH AVE | | | | ALLENDALE | MI | 49401-8353 | |
| KAREN A HUTCHISON | 4151 MOONLIGHT BAY TRAIL | | | | TRAVERSE CITY | MI | 49686-8040 | |
| KAREN A KEEN | 35 BOWEN RD | | | | CHURCHVILLE | NY | 14428-9737 | |
| KAREN A KEITH | 117 HUDSON ROAD | | | | NEW FLORENCE | MO | 63363-2504 | |
| KAREN A KENNON | 2537 108TH ST | | | | TOLEDO | OH | 43611-2044 | |
| KAREN A KROL | 1463 SCHOONER COVE | | | | HIGHLAND | MI | 48356-2259 | |
| KAREN A KUHN | 2218 CYPRESS CROSS LOOP | | | | LAKELAND | FL | 33810 | |
| KAREN A KUZBYT | 12922 EBY LN | | | | OVERLAND PARK | KS | 66213-4604 | |
| KAREN A LACROSSE & | PATRICK L LACROSSE JT TEN | 3460 NE KLICKITAT | | | PORTLAND | OR | 97212 | |
| KAREN A LEWIS BYRD | 1638 LAKEVIEW DRIVE | | | | LAUREL | MS | 39440 | |
| KAREN A MAASSEL | 840 STRONG ST | | | | NAPOLEON | OH | 43545-1331 | |
| KAREN A MADDOCK | 309 WOODVIEW PL | | | | MANCHESTER | MI | 48158-8588 | |
| KAREN A MALBERG | 10809 BEARTOOTH DRIVE | | | | CHEYENNE | WY | 82009-9662 | |
| KAREN A MIKITA | 13 PALMER DR | | | | CAMP HILL | PA | 17011-7924 | |
| KAREN A MILLER | 35072 DEARING DRIVE | | | | STERLING HEIGHTS | MI | 48312-3817 | |
| KAREN A MINZEY | 7185 BRYANT RD | | | | MORENCI | MI | 49256-9543 | |
| KAREN A MITCHELL | ATTN KAREN A THOMAS | BOX 343 WEBSTER | | | WEBSTER | NY | 14580-0343 | |
| KAREN A MOORE | 200 RIVERFRONT DRIVE 21-B | | | | DETROIT | MI | 48226-4525 | |
| KAREN A NOWORYTA | 20114 58TH AVE E | | | | SPANAWAY | WA | 98387-5768 | |
| KAREN A OLES | 421 W EDGEWOOD DR | | | | DANVILLE | IN | 46122-9266 | |
| KAREN A PHILLIPS | 1206 CHEMUNG DR | | | | HOWELL | MI | 48843 | |
| KAREN A PINJUH CUST FOR | MICHAEL V PINJUH UNDER THE | UNIFORM TRANSFERS TO MINORS | ACT | 30056 WHITE RD | WILLOUGHBY HILLS | OH | 44092-1374 | |
| KAREN A POPCHOCK | 16776 LYON HURST CIR | | | | NORTHVILLE | MI | 48167 | |
| KAREN A RINE | 212 E VIRGINNIA BLVD | | | | JAMESTOWN | NY | 14701-8420 | |
| KAREN A ROWLEY CUST | JIM JOHN ROWLEY | UNIF GIFTS MINS ACT NY | 38 FALCONCREST LANE | | ORCHARD PARK | NY | 14127 | |
| KAREN A RURY | 550 ELM BOX 122 | | | | SOUTH WILMINGTON | IL | 60474-0122 | |
| KAREN A RYBA | 3145 MEDINA LINE RD | | | | RICHFIELD | OH | 44286-9583 | |
| KAREN A SAUNDERS | 6585 PENTECOST HWY | | | | ADRIAN | MI | 49221-9124 | |
| KAREN A SCALIA | 9146 GRIFFON AVE | | | | NIAGARA FALLS | NY | 14304-4428 | |
| KAREN A SCHAEFER & DIANE L | BENDER JT TEN | 1163 MEADOWLARK DR | | | WATERFORD | MI | 48327-2956 | |
| KAREN A SCHEIB | 3870 CRESTWOOD PL | | | | WHITE BEAR LAKE | MN | 55110 | |
| KAREN A SCHREITMUELLER | 16695 FIELDSTONE RIDGE | | | | MACOMB | MI | 48042-1114 | |
| KAREN A SIMA | 1522 STEPNEY ST | | | | NILES | OH | 44446-3738 | |
| KAREN A SLOCUM | 600 PERRIEN PL | | | | GROSSE POINTE WDS | MI | 48236-1133 | |
| KAREN A SMART | 13 IDA STREET | | | | SAYREVILLE | NJ | 08872-1157 | |
| KAREN A SMITH | 10714 INDIGO CT | | | | FISHERS | IN | 46038-2215 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN A SOLLENBERGER | | 3285 FORSYTHIA | | | COLUMBUS | IN | 47203-2931 | |
| KAREN A SOMMA | | APT 1-R | 9468 RIDGE BLVD | | BROOKLYN | NY | 11209-6731 | |
| KAREN A STACHURA | | 41719 BEDFORD DR BLDG-20 | | | CANTON | MI | 48187-3705 | |
| KAREN A SWOPE EX EST | | CALVIN R BRACKETT | 21 WOODS AVENUE | | WORCESTER | MA | 1606 | |
| KAREN A SZCZERBATY | | 815 72ND AVE N | | | ST PETERSBURG | FL | 33702-5815 | |
| KAREN A TILLACK | | 4616 VENICE HTS BLVD 175 | | | SANDUSKY | OH | 44870-1679 | |
| KAREN A VANDERBURGH CUST FOR | JOSEPH MICHAL VANDERBURGH | UNDER THE NY UNIF GIFTS TO | MINORS ACT | 170 ARCADIA PKWY | ROCHESTER | NY | 14612-3844 | |
| KAREN A VANDERBURGH CUST FOR | MATTHEW W VANDERBURGH UNDER | THE NEW YORK UNIF GIFTS TO | MINORS ACT | 170 ARCADIA PARKWAY | ROCHESTER | NY | 14612-3844 | |
| KAREN A VANDERBURGH CUST FOR | KIMBERLY A VANDERBURGH UNDER | THE NEW YORK UNIF GIFTS TO | MINORS ACT | 170 ARCADIA PARKWAY | ROCHESTER | NY | 14612-3844 | |
| KAREN A VENTIMIGLIA | | 880 GRAVEL RD | | | WEBSTER | NY | 14580-1718 | |
| KAREN A VIVIAN | | 1123 SE 19TH STREET | | | CAPE CORAL | FL | 33990-4528 | |
| KAREN A WAITE | | ATTN KAREN A CONWAY | 3112 N VOLZ DR W | | ARLINGTON HEIGHTS | IL | 60004-1644 | |
| KAREN A WALKER | | 8400 HERBERT CRT | | | SAGINAW | MI | 48609-9400 | |
| KAREN A WASHINGTON CUST | | NICHOLAS A WASHINGTON | UNDER CA UNIFORM TRANSFERS | TO MINORS ACT | 1821 FERNWOOD DR | MARYSVILLE | CA | 95901-7330 | |
| KAREN A WASHINGTON CUST | | SCOTT A WASHINGTON UNDER | CA UNIFORM TRANSFERS | TO MINORS ACT | 1821 FERNWOOD DR | MARYSVILLE | CA | 95901-7330 | |
| KAREN A WHIDDEN | | 140 FORREST GLEN RD | | | SOUTHERN PINES | NC | 28387 | |
| KAREN A ZEBROWSKI & | | IRENE M MASLANIK JT TEN | 733 RAVENWOOD DR | | SMITHVILLE | NJ | 08201-3117 | |
| KAREN ABRAHAM EX EST | | JOSEPH ABRAHAM | 6200 KING ARTHUR DRIVE | | SWARTZ CREEK | MI | 48473 | |
| KAREN ALBERTUZZI | | 2206 SECOND ST | | | EAST MEADOW | NY | 11554-1805 | |
| KAREN ALEXANDER | | 517 RIVER MILL RD | | | JERSEY SHORE | PA | 17740-8047 | |
| KAREN ANN BARELA CUST | | CHEL-MARIE BARELA UNIF GIFT | MIN ACT NM | C/O KAREN ANN BRUBAKER | 6337 VIA CORTA DEL SUR | ALBUQUERQUE | NM | 87120-5022 | |
| KAREN ANN BARELA CUST HEIDI | | N BARELA UNIF GIFT MIN ACT | NM | C/O KAREN ANN BRUBAKER | 6337 VIA CORTA DEL SUR NW | ALBUQUERQUE | NM | 87120-5022 | |
| KAREN ANN BERGMAN | | 6317 MURDOCH | | | ST LOUIS | MO | 63109-2707 | |
| KAREN ANN BORA | | 2428 W HUTCHINSON | | | CHICAGO | IL | 60618-2810 | |
| KAREN ANN BRANHAM | | 12 OAK CIRCLE | | | PARKERSBURG | WV | 26101 | |
| KAREN ANN DIAZ & | | LEO J DIAZ JT TEN | 12123 TURKEY RD | | JACKSONVILLE | FL | 32221-1055 | |
| KAREN ANN FRIDL | | C/O KAREN A F SCHLATER | 2485 LE FEY COURT | | BROOKFIELD | WI | 53045-1606 | |
| KAREN ANN GRIMALDI | | 671 KIRTS BLVD APT 116 | | | TROY | MI | 48084-4822 | |
| KAREN ANN JOHNSON CUST SARAH | | ANNE JOHNSON UNIF GIFT MIN | ACT NJ | R D 1 BOX 150A | | SUSQUEHANNA | PA | 18847-9430 | |
| KAREN ANN JOHNSON CUST SUSAN | | ELIZABETH JOHNSON UNIF GIFT | MIN ACT NJ | R D 1 BOX 150A | | SUSQUEHANNA | PA | 18847-9430 | |
| KAREN ANN KAISER | | 6465 GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473 | |
| KAREN ANN LEUTZE | | C/O KAREN A KROLCZYK | 241 VERMONT ST | | HOLLAND | NY | 14080-9735 | |
| KAREN ANN MILLET CUST MARK | | DAVID MILLET UNDER THE NJ | UNIFORM TRANSFERS TO MINORS | ACT | 3 KNOLL CT | FLEMINGTON | NJ | 08822-4500 | |
| KAREN ANN SCHIFFHAUER | | 346 E WATER STREET | | | HUGHESVILLE | PA | 17737-1706 | |
| KAREN ANN SPINDLER | | 146 SHANNON | | | MERRILL | MI | 48637-8741 | |
| KAREN ANN THIBAULT | | 44080 DAVIS DR | | | UTICA | MI | 48317-5406 | |
| KAREN ANNE BUDDIE & REBECCA ANNE | | RENZ TRS REBECCA ANNE RENZ TRUST | U/A DTD 1/28/02 | 3018 CLARK PKWY | | WESTLAKE | OH | 44145 | |
| KAREN ANNE CUCCIAS | | 1465 ALMADEN VALLEY DR | | | SAN JOSE | CA | 95120-3802 | |
| KAREN ANNE DILLE | | 7206 STANFORD | | | SAINT LOUSI | MO | 63130-3029 | |
| KAREN ANNE HASTINGS | | 340 BEECHWOOD RD | | | BERWYN | PA | 19312-1001 | |
| KAREN ANNE KUMMER | | 61-71-70TH ST | | | MIDDLE VILLAGE | NY | 11379-1211 | |
| KAREN ANNE TOTH | | 3779 JEFFREY TRAIL | | | WHITE LAKE | MI | 48383-1967 | |
| KAREN ANNE WISINSKI | | 1693 HAVENSHIRE LANE | | | BRIGHTON | MI | 48114 | |
| KAREN AWRYLO | | 19219 SE 299TH PL | | | KENT | WA | 98042-9261 | |
| KAREN B CANBY | | 100 RICHARD ST | | | MARTINSBURG | WV | 25401 | |
| KAREN B COCKRELL & | | JOHN L COCKRELL JT TEN | 17577 MAPLE TREE RD | | GRAVOIS MILLS | MO | 65037-4556 | |
| KAREN B CRANDALL | | 5373 JEB SMITH RD | | | HIDDEN HILLS | CA | 91302-1109 | |
| KAREN B DOLAN & | | GAYLORD W GREENLEE EX U/W | SAM BOCCABELLO | 30 E BEAU ST STE 325 | | WASHINGTON | PA | 15301-4713 | |
| KAREN B MCFADYEN | | 206 SEVILLE PL | | | STARKVILLE | MS | 39759-2134 | |
| KAREN B POOLE & | | TOD GREG WOLFGRAM JT TEN | 29140 BAY POINT DR | | CHESTERFIELD | MI | 48047-6030 | |
| KAREN B POOLE & | | BETH ALICIA POOLE JT TEN | 2604 LENOX | | TRENTON | MI | 48183-2511 | |
| KAREN B RIGGS | | 538 ADAMS RD | | | WEBSTER | NY | 14580-1142 | |
| KAREN B ROSENBERG | | APT 16-E | 900-16 BAYCHESTER AVE | | BRONX | NY | 10475-1712 | |
| KAREN B SILVERBERG | | 189 MEADOWVIEW LN | | | WILLIAMSVILLE | NY | 14221-3531 | |
| KAREN B SWARER | | 109 ACORN LANE | | | RECTOR | PA | 15677 | |
| KAREN BACKEMEYER | | 777 CUSTER RD APT 14-2 | | | RICHARDSON | TX | 75080-5170 | |
| KAREN BAKALARSKI & RONNIE J | | BAKALARSKI JT TEN | 216 BROADWAY DR | | PITTSBURGH | PA | 15236-4119 | |
| KAREN BALL | | 11 LOCKWOOD AVENUE | | | POMPTON PLAINS | NJ | 07444-1336 | |
| KAREN BANNER | | 814 CALDWELL ROAD | | | WAYNE | PA | 19087-2058 | |
| KAREN BARNER | | 1559 S HILL BLVD | | | BLOOMFIELD HILLS | MI | 48304 | |
| KAREN BARTLETT | | 4 CENTERVILLE RD | | | BLAIRSTOWN | NJ | 07825-9763 | |
| KAREN BATTEN | | 9290 EAST W AVE | | | VICKSBURG | MI | 49097 | |
| KAREN BAUER CUST | | THAMOS GREGORY BAUER | UNIF TRAN MIN ACT NJ | 1 DARO CT | | MONTVILLE | NJ | 07045-9347 | |
| KAREN BLAIR & | | EDWARD BLAIR JT TEN | 34289 SAVANNAH CT | | NEW BALTIMORE | MI | 48047 | |
| KAREN BRANDENBURG & | | JOHN BRANDENBURG JT TEN | 37596 HURON PT DR | | MT CLEMENS | MI | 48045-2821 | |
| KAREN BRENNEN | | 82 MOTT FARM ROAD | | | TOMKINS COVE | NY | 10986-1404 | |
| KAREN BRILL PHIL & | | JOHN FULTON PHIL JT TEN | 25229 CANYON OAKS COURT | | CASTRO VALLEY | CA | 94552-5472 | |
| KAREN BROWN | | 405 LINDA VISTA | | | PONTIAC | MI | 48342-1745 | |
| KAREN BROWNING HENRY | | RTE 1 BOX 137 STATE RD 603 | | | ASHLAND | OH | 44805 | |
| KAREN BURK | | 4613 OZARK AVE | | | DAYTON | OH | 45432-3203 | |
| KAREN C BICH | | 1170 N ALBRIGHT-MCKAY RD | | | BROOKFIELD | OH | 44403-9771 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN C DAVIS | 334 NORHT MAXWELL CREEK | | | | MURPHY | TX | 75094 | |
| KAREN C DOWNING & KENNETH D | DOWNING JT TEN | 7549 HURON RIVER DR | | | DEXTER | MI | 48130-9601 | |
| KAREN C LACASSE | 60 A FREEMAN STREET | | | | BELLINGHAM | MA | 02019 | |
| KAREN C LUX | 34539 RICHARD O DR | | | | STERLING HEIGHTS | MI | 48310-6130 | |
| KAREN C MALONE | 24 FRANKLIN AVE | | | | MONTCLAIR | NJ | 07042-2408 | |
| KAREN C MOONEY | 709 HICKORY ST | | | | MEADVILLE | PA | 16335 | |
| KAREN C MOORE | 694 SPRING ROCK HILL CT | | | | LAWRENCEVILLE | GA | 30043-2169 | |
| KAREN C OSBORN | 54 DAMASCUS ROAD | | | | BRANFORD | CT | 06405-3904 | |
| KAREN C PORZIO & | MICHAEL A PORZIO JT TEN | PO BOX 743 | | | HUNT VALLEY | MD | 21030 | |
| KAREN C POWERS | 807 BON AIR | | | | LANSING | MI | 48917-2315 | |
| KAREN C RENICO | 1448 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 | |
| KAREN C SLABIC | 3300 KANE HILL RD | | | | ERIE | PA | 16510-4970 | |
| KAREN CALHOUN | ATTN KAREN S SMITH | 317 E 12TH ST | | | JONESBORO | IN | 46938-1623 | |
| KAREN CANNON | BOX 43 | | | | HACKETTSTOWN | NJ | 07840-0043 | |
| KAREN CARROLL | 13 S RAILROAD STREET | | | | GREENWICH | OH | 44837-1045 | |
| KAREN CHRISTINE STEINBERG | BOX 54 | | | | EL PRADO | NM | 87529-0054 | |
| KAREN CRAIG | 1552 COUNTY RTE 22 | | | | NORTH BANGOR | NY | 12966 | |
| KAREN CURTIS DOMINGUES | 8908 HYPERIA CT | | | | ELK GROVE | CA | 95624-3709 | |
| KAREN D ANDERSON | 127 SPRINGTON MEWS CIRCLE | | | | MEDIA | PA | 19063-1070 | |
| KAREN D ARNOLD CUST | STEVEN BLAYNE ARNOLD UNIF | GIFT MIN ACT MINN | 15001 WYCHEWOOD ROAD | | MINNETONKA | MN | 55345-3664 | |
| KAREN D BENTZ | PATRICK HENRY ELEM SCHOOL | CMR 419 BOX 1835 | | | APO | AE | 09102-1800 | |
| KAREN D BLANKENSHIP | 5005 TRAILS EDGE DRIVE | | | | ARLINGTON | TX | 76017-2020 | |
| KAREN D BRIGGS | 109 CANDELARIO ST | | | | SANTA FE | NM | 87501 | |
| KAREN D CARTER | ATTN KAREN ZACEK | 3275 BRENDAN DR | | | COLUMBUS | OH | 43221-4417 | |
| KAREN D COX | 227 SOUTH MAIN STREET | | | | RIDGEVILLE | SC | 29472-7925 | |
| KAREN D DE CUIR | ATTN KAREN D DE CUIR | DI NICOLA | 26368 TIMBER TRAIL | | DEARBORN HEIGHTS | MI | 48127-3355 | |
| KAREN D GOODEN | 20854 MITCHELLDALE | | | | FERNDALE | MI | 48220-2219 | |
| KAREN D GREGG | 5212 WEST 65TH TERRACE | | | | PRAIRIE VILLAGE | KS | 66202-4307 | |
| KAREN D HASLOCK | 4674 MIDLAND AVE | | | | WATERFORD | MI | 48329-1837 | |
| KAREN D HODGE | 30123 APPLE GROVE WAY | | | | FLAT ROCK | MI | 48134-2736 | |
| KAREN D JOHNSON | 26795 LAKEVUE DR APT 1 | | | | PERRYSBURG | OH | 43551-5357 | |
| KAREN D JOHNSON-WEBB | 301 A PLEASANT DR | | | | CARRBORO | NC | 27510-1465 | |
| KAREN D KETTLER | 421 PLYMOUTH | | | | DAVISON | MI | 48423-1727 | |
| KAREN D NELSON | 3779 VICEROY DRIVE | | | | OKEMOS | MI | 48864-3800 | |
| KAREN D PARSONS | 1350 GRAND SUMMIT DR 232 | | | | RENO | NV | 89523-2581 | |
| KAREN D PARSONS | 1350 GRAND SUMMIT 232 | | | | RENO | NV | 89523-2581 | |
| KAREN D RANDOLPH CUST KEN B | FUKUMOTO UNDER OR UNIF | TRANSFERS TO MINORS ACT | 2959 SW BENNINGTON DR | | PORTLAND | OR | 97201-1805 | |
| KAREN D ROBERTS | 2335 LITTLE BROOK DR | | | | DUNWOODY | GA | 30338-3161 | |
| KAREN D ROBINSON | 80 ACADEMY ROAD | | | | BUFFALO | NY | 14211 | |
| KAREN D SLATER | 37843 HOWELL | | | | LIVONIA | MI | 48154-4830 | |
| KAREN D SNEAR | 8440 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 | |
| KAREN D STANFIELD | 6118 TURNERGROVE DRIVE | | | | LAKEWOOD | CA | 90713-1947 | |
| KAREN D WILLIAMSON TR U/A DTD 06/25/99 | KAREN D WILLIAMSON REVOCABLE TRUST | 480 VINEYARD WAY | | | DOYLESTOWN | OH | 44230 | |
| KAREN D ZUKERMAN CUST FOR | SARAH BEIL ZUKERMAN UNDER | THE NY UNIF GIFTS TO MINORS | ACT | 770 PARK AVE | NEW YORK | NY | 10021-4153 | |
| KAREN D ZUKERMAN CUST FOR | LAURA BROWN ZUKERMAN UNDER | NEW YORK UNIF GIFTS TO | MINORS ACT | 770 PARK AVE | NEW YORK | NY | 10021-4153 | |
| KAREN DARNA | 141 WYNNWOOD DRIVE | | | | ENFIELD | CT | 6082 | |
| KAREN DAVIES DOOLEY | BOX 1378 | | | | BLUFFTON | SC | 29910-1378 | |
| KAREN DAVIS BARBOUR | 3507 TILTON VALLEY DR | | | | FAIRFAX | VA | 22033-1803 | |
| KAREN DAWN WILLIAMS | 2113 ALEXIS COURT | | | | TARPON SPRINGS | FL | 34689-2053 | |
| KAREN DAY CUST FOR JOHN S | DAY UNDER THE CO UNIF GIFTS | TO MINORS ACT | 407 SPRINGDALE RD | | STERLING | CO | 80751-8657 | |
| KAREN DEFELICE | 7 BEACH RD | | | | PITTSBURG | NH | 03592-3596 | |
| KAREN DELADE | 35 EXETER STREET | | | | MORRIS PLAINS | NJ | 07950-3049 | |
| KAREN DELANEY | 4416 LAMSON DR | | | | WATERFORD | MI | 48329-1933 | |
| KAREN DELOCKROY | 15541 HANOVER | | | | FRASER | MI | 48026-3658 | |
| KAREN DERRICK CUST FOR | AKEISHA MONAE DERRICK UNIF | TRANSFERS TO MINORS ACT | TEXAS | 352 LEISURE LANE | COPPELL | TX | 75019-2538 | |
| KAREN DIANE BOCOT | 191 MERCER MILL ROAD | | | | LANDENBERG | PA | 19350-9124 | |
| KAREN DIETERICH | 26912 DRISCOLL LANE | | | | NORTH OLMSTED | OH | 44070-2652 | |
| KAREN DIGENNARO & | RICHARD DIGENNARO JT TEN | ON032 ELMWOOD ST | | | WINFIELD | IL | 60190 | |
| KAREN DISALVO | 1866 CLINTON AVE N | | | | ROCHESTER | NY | 14621-1428 | |
| KAREN DOMES W OLFGRAM POOLE | CUST FOR BETH ALICIA POOLE | UNDER THE MI UNIF GIFTS TO | MINORS ACT | 2604 LENOX ST | TRENTON | MI | 48183-2511 | |
| KAREN DOMES WOLFGRAM POOLE | 30029 BARWELL RD | | | | FARMINGTN HLS | MI | 48334 | |
| KAREN DUBS CUST REBECCA LYNN DUBS | UNDER THE IL UNIF TRANS MIN ACT | 2321 CRABTREE AVE | | | WOODRIDGE | IL | 60517 | |
| KAREN E ANSINGH | C/O KAREN E JOHNSON | 234 STONEMANOR AVE | | | WHITBY | ONTARIO | L1R 1X7 | CANADA |
| KAREN E BARRASSO | 15 CHICJON LANE | | | | EAST HANOVER | NJ | 07936-1612 | |
| KAREN E BELLER | 10030 BRIGHTRIDGE CT | | | | RENO | NV | 89506-7580 | |
| KAREN E BENDER | 18836 S INLET DR | | | | STRONGSVILLE | OH | 44136-8061 | |
| KAREN E BERGIN | 515 RIDGE ST | | | | NEWARK | NJ | 07104-1527 | |
| KAREN E BRISTOL | 443 RIDGECREST DR | | | | ROSEBURG | OR | 97470-5592 | |
| KAREN E BROSCH CUST FOR | LAUREN ELIZABETH BROSCH | UNDER MI UNIF GIFTS TO MIN | ACT | 44027 HIGHGATE | CLINTON TOWNSHIP | MI | 48038-1482 | |
| KAREN E BULLER | 759 BARBADOS STREET | | | | OSHAWA | ONTARIO | L1J 7E7 | CANADA |
| KAREN E CHAPMAN CUST KIRSTEN | F CHAPMAN UNIF GIFT MIN ACT | CONN | 4 ASHLEY DR | | WESTERLY | RI | 02891-3843 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN E CHAPMAN CUST PAUL E | CHAPMAN UNIF GIFT MIN ACT | CONN | | | WESTERLY | RI | 02891-3843 | |
| KAREN E CRAFT | 8104 S BURNHAM AVE | | | | CHICAGO | IL | 60617-1312 | |
| KAREN E CRESPI | 15384 BLUE SKIE CT E | | | | LIVONIA | MI | 48154-1507 | |
| KAREN E EVANS | 81 SYCAMORE DR | | | | CARMEL | IN | 46033-1954 | |
| KAREN E FISHER | 8 GLENWOOD RD | | | | UPPER SADDLES RIVE | NJ | 07458-2209 | |
| KAREN E FULSCHER | 556 S GARGANTUA | | | | CLAWSON | MI | 48017-1822 | |
| KAREN E GEMELL TR | KAREN E GEMELL TRUST | U/A DTD 08/29/95 | 4313 NEW HAMPSHIRE TRL | | CRYSTAL LAKE | IL | 60012-3159 | |
| KAREN E GEMELL TR | KAREN E GEMELL TRUST | UA 08/29/95 | 4313 NEW HAMPSHIRE TRAIL | | CRYSTAL LAKE | IL | 60012-3159 | |
| KAREN E GEMELL TR | KAREN E GEMELL TRUST | UA 08/29/95 | 4313 NEW HAMPSHIRE TRL | | CRYSTAL LAKE | IL | 60012-3159 | |
| KAREN E GLAZE | 1425 SHADY BROOK LANE | | | | PORTSMOUTH | OH | 45662-8809 | |
| KAREN E HARTMAN & EMILY C | HARTMAN JT TEN | 32530 HALMICH DR | | | WARREN | MI | 48092-1291 | |
| KAREN E HARTMAN-BURCAR | 16400 FAULMAN | | | | CLINTON TWNSHP | MI | 48035-2220 | |
| KAREN E HOLCOMB DENSMORE | 21072 LA SALLE BLVD | | | | WARREN | MI | 48089-5118 | |
| KAREN E HOLTBERG DE LOPEZ | 52275 CLARENDON HILLS DRIVE | | | | GRANGER | IN | 46530-7854 | |
| KAREN E HULL | 606 W FIRST ST | | | | CLAREMONT | CA | 91711 | |
| KAREN E JAFFKE | 15621 PLEASANT DR | | | | ALLEN PARK | MI | 48101-1194 | |
| KAREN E JOHNSON | 234 STONEMANOR AVE | | | | WHITBY | ONTARIO | L1R 1X7 | CANADA |
| KAREN E KAZYAK | 35743 SAXONY DR | | | | STERLING HEIGHTS | MI | 48310-5190 | |
| KAREN E KEARNS | 59 ROBIN COURT | | | | MIDDLETOWN | CT | 06457-6250 | |
| KAREN E KIESTER | 4777 6MILE RD | | | | SOUTH LYON | MI | 48178 | |
| KAREN E KLEIN | BOX 5253 | | | | ARLINGTON | VA | 22205-0353 | |
| KAREN E KNOESPEL | 5975 CALETA DR | | | | LANSING | MI | 48911-6473 | |
| KAREN E LINT TR U/A DTD 5/9/02 | KAREN E LINT REVOCABLE TRUST | PO BOX 4385 | | | CARSON CITY | NV | 89702-4385 | |
| KAREN E MARTIN CUST JEFFREY | CARR MARTIN UNIF GIFT MIN | ACT MASS | 24 INGLESIDE ROAD | | LEXINGTON | MA | 02420-2522 | |
| KAREN E MARTIN CUST SCOTT | MICHAEL MARTIN UNIF GIFT MIN | ACT MASS | 24 INGLESIDE ROAD | | LEXINGTON | MA | 02420-2522 | |
| KAREN E MCAFEE | 325 NORTHPOINT DR | | | | ARCHBOLD | OH | 43502-9332 | |
| KAREN E MCNUTT & | JAMES A MCNUTT JT TEN | BOX 926 | | | GRANTS PASS | OR | 97528-0078 | |
| KAREN E MOORE | 1420 RUGER AVE | | | | JANESVILLE | WI | 53545-2612 | |
| KAREN E MORIN-KANE | 9851 KAY RAY RD | | | | WILLIAMSBURG | MI | 49690-9253 | |
| KAREN E MUENCH | 3348 E SEQUOIA DR | | | | PHOENIX | AZ | 85050-3973 | |
| KAREN E NELSON & | PAUL G NELSON JT TEN | 142 REGARTTA COURT | | | VALPARAISO | IN | 46385-8565 | |
| KAREN E OLINGER | 650 LONG GROVE COVE DRIVE | | | | HUNTINGBURG | IN | 47542-9802 | |
| KAREN E OLSEN | 927 S CEDAR ST | | | | PALATINE | IL | 60067-7176 | |
| KAREN E REED | 28 LEGION PLACE | | | | HILLSDALE | NJ | 07642-1847 | |
| KAREN E ROBERTS | 311 PARK AVE | | | | CRESSON | PA | 16630-1135 | |
| KAREN E SELGRATH & JOHN RYAN | SELGRATH JT TEN | 14900 SUNNYBANK AVE | | | BAKERSFIELD | CA | 93314 | |
| KAREN E SIMMONS | 1080 9TH ST | | | | BOULDER | CO | 80302-7228 | |
| KAREN E SMITH | ATTN KAREN E TOLLIVER | 34 HENRY CLAY | | | PONTIAC | MI | 48341-1718 | |
| KAREN E STARK | C/O KAREN E STARK WILKS | 1603 TULEY | | | CEDAR HILL | TX | 75104-4959 | |
| KAREN E STEARNS | 155 DREXEL DR | | | | SEVERNA PARK | MD | 21146-1007 | |
| KAREN E STRAUSS | 10 WATERSIDE PLAZA | | | | NEW YORK | NY | 10010-2602 | |
| KAREN E SWIENSKI | 1031 WEST 6TH ST | | | | ERIE | PA | 16507-1017 | |
| KAREN E WENSEL | 623 NEW MOON ST | | | | AVON | IN | 46123-9894 | |
| KAREN E WINNER | 8284 PASEO DEL OCASO | | | | LA JOLLA | CA | 92037-3141 | |
| KAREN ELAINE DOMINICK | 11615 POPES HEAD RD | | | | FAIRFAX | VA | 22030-5435 | |
| KAREN ELDREDGE | 68 ACTON ROAD | | | | COLUMBUS | OH | 43214-3302 | |
| KAREN ELIZABETH CLINGMAN | 13077 CRESTBROOK DRIVE | | | | MANASSAS | VA | 20112-4658 | |
| KAREN ELIZABETH FITZGERALD | TR U/A DTD 11/10/88 GLENN | DODGE TRUST | BOX 172 | | CHAUMONT | NY | 13622-0172 | |
| KAREN ELIZABETH HILLIER | ATTN KAREN E HILLIER WOODFIN | 2301 BRISTOL ST | | | BRYAN | TX | 77802-2406 | |
| KAREN ELIZABETH JACKLIN | 201 IRVING PL. | | | | GREENSBORO | NC | 27408-6509 | |
| KAREN ELIZABETH THORPE | 8216 EAST OLD BROWNSVILLE RD | | | | ARLINGTON | TN | 38002 | |
| KAREN ELLEN MESHNICK | 6 VOLINO DR | | | | POUGHKEEPSIE | NY | 12603-5025 | |
| KAREN EWERS HILL | 144 OLD ALTAMONT RD | | | | GREENVILLE | SC | 29609 | |
| KAREN F BRADFORD & MICHAEL G | BRADFORD TR | BRADFORD LIVING TRUST | U/A 5/15/96 | 3965 N AROSA WAY | FLAGSTAFF | AZ | 86004-6860 | |
| KAREN F BURKE | 226 E MONROE STREET | | | | FORTVILLE | IN | 46040-1000 | |
| KAREN F COPELAND | 144 BROOKDALE DRIVE | | | | YONKERS | NY | 10710 | |
| KAREN F DUPELL & | DAVID H DUPELL TR | DUPELL FAM REVOCABLE TRUST | UA 02/19/99 | 15 FAIRFIELD DR | CONCORD | NH | 03301-5281 | |
| KAREN F HEMBROOK | 4112 GALAXY DR | | | | JANESVILLE | WI | 53546-8889 | |
| KAREN F JASONOWICZ & | WALTER J JASONOWICZ JT TEN | 3 BRACKLEY LANE | | | SOUTH BARRINGTON | IL | 60010-6129 | |
| KAREN F LOWE | 7045 WOLFTREE LN | | | | ROCKVILLE | MD | 20852-4354 | |
| KAREN F ZATSICK | 334 ADAMS CT | | | | FERNDALE | MI | 48220-3222 | |
| KAREN FINKEL WOROBOW | 35 HIGH GATE DR | | | | AVON | CT | 06001-4111 | |
| KAREN FITCH TESMER | 4568 JOUSTING LANE | | | | GRAND PRAIRIE | TX | 75052-3458 | |
| KAREN FORBES NUTTING & | THOMAS D NUTTING JT TEN | 3498 ROCKER DR | | | CINCINNATI | OH | 45239-4063 | |
| KAREN FRANCES EISENHOFER | 4730 CASTLE ROAD | | | | LA CANADA | CA | 91011 | |
| KAREN FRANCES ROMANI | 7 GINGER LEA | | | | GLEN CARBON | IL | 62034-3405 | |
| KAREN FRANKLIN & DOROTHY | THOMAS JT TEN | 2035 BEVERLY DRIVE | | | MONTGOMERY | AL | 36111-2701 | |
| KAREN FREDERICK BENNETT | 3610 SOUTH PLACE | | | | ALEXANDRIA | VA | 22309-2201 | |
| KAREN G BENBERRY | ATTN KAREN G BENBERRY-WILKINS | 1322 KINGS COVE CT | | | INDIANAPOLIS | IN | 46260 | |
| KAREN G FORRESTER | 30 COPLEY CIR | | | | SPRINGBORO | OH | 45066-9410 | |
| KAREN G GAIN | 110 GLENCOE COURT | | | | NEWARK | DE | 19702 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN G KOSOWSKY | 5610 WILLOW LN | | | | DALLAS | TX | 75230-2148 | |
| KAREN G NEMECEK | 14789 GLEN VALLEY DRIVE | | | | MIDDLE FIELD | OH | 44062 | |
| KAREN G OLAH AS CUSTODIAN | FOR MARY JANIS OLAH U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 2504 CHURCHILL ROAD | PITTSBURGH | PA | 15235-5114 | |
| KAREN G SPIEKERMAN TRUSTEE | U/A DTD 08/09/75 KAREN G | SPIEKERMAN TRUST | RTE 1 BOX 98 | | TUPELO | OK | 74572-9728 | |
| KAREN GATES | 4152 W 158TH ST | | | | CLEVELAND | OH | 44135 | |
| KAREN GOODRICH & | RUSSELL GOODRICH JT TEN | 574 EASTRIDGE RD | | | PRICE | UT | 84501-2290 | |
| KAREN GRACE MATHIS CUST | MARIE GRACE MATHIS UNDER MA | UNIF TRANSFERS TO MINORS ACT | 149 BEECH ST | | BELMONT | MA | 02478-1937 | |
| KAREN GRANT | 4014 W WATERS APT 305 | | | | TAMPA | FL | 33614 | |
| KAREN GREEN | BOX 184 | | | | WELLSVILLE | KS | 66092-0184 | |
| KAREN GROSSMAN TEVAULT | 15016 W 83RD PL | | | | LENEXA | KS | 66215-4230 | |
| KAREN GUMELA | 15640 ROSSINI | | | | DETROIT | MI | 48205-2057 | |
| KAREN H BEHAN | 246 E 7TH ST | | | | OSWEGO | NY | 13126-3227 | |
| KAREN H CAREW & | WILLIAM J CAREW JT TEN | 24 LAWTON DR | | | SIMSBURY | CT | 06070-2727 | |
| KAREN H CORBIN | 9041 ALTURA DR NE | | | | WARREN | OH | 44484-1733 | |
| KAREN H DAY | 543 KEY ROYALE DRIVE | | | | HOLMES BEACH | FL | 34217-1227 | |
| KAREN H FOX | 767 CARPENTER | | | | NORTHVILLE | MI | 48167-2741 | |
| KAREN H HESTER | 21 NORTHERN AVE APT 4 | | | | CINCINNATI | OH | 45229-2836 | |
| KAREN H JACKSON | 4383 JASMINE WAY | | | | GREENWOOD | IN | 46142-7449 | |
| KAREN H LARNARD | 821 MILLS AVENUE | | | | NORTH MUSKEGON | MI | 49445-2911 | |
| KAREN H MATT | 1615 MOONLIT DR | | | | RIDGEFIELD | WI | 53076 | |
| KAREN H NICHOLS | 8683 PARKER HOLLOW RD | | | | BARNEVELD | NY | 13304-2325 | |
| KAREN H PHILPOT | VARNEY POND | BOX 420 | | | GILMANTON | NH | 03237-0420 | |
| KAREN H ROLLINS | 7790 SW 184TH AVE | | | | BEAVERTON | OR | 97007-6751 | |
| KAREN H HALSTED | 2768 RAMBLEWOOD | | | | KALAMAZOO | MI | 49009-8962 | |
| KAREN HARDTKE | 3839 YORKSHIRE | | | | CLEVES | OH | 45002 | |
| KAREN HARRIS VARTY | 24885 N E PRAIRIE VIER DR | | | | AURORA | OR | 97002-9514 | |
| KAREN HARVEY | 51 THUNDER RIDGE | | | | CLANCY | MT | 59634-9602 | |
| KAREN HATCH CUST DAVID A | HATCH UNIF GIFT MIN ACT | MASS | BOX 1253 | | BARRE | MA | 01005-1253 | |
| KAREN HAZEL FOX | 29731 WILDBROOK | | | | SOUTHFIELD | MI | 48034-7616 | |
| KAREN HEBBRING | E1271 CHANNEL PARK | | | | WAUPACA | WI | 54981-9737 | |
| KAREN HEBBRING & JOHN | HEBBRING JT TEN | E1271 CHANNEL PARK | | | WAUPACA | WI | 54981-9737 | |
| KAREN HELEN HOLLIDAY & RALPH | O HOLLIDAY JT TEN | ROUTE 1 BOX 13 | | | LIBERTY | KS | 67351-9105 | |
| KAREN HELWEIL | 3043 NW 62ND ST | | | | SEATTLE | WA | 98107-2562 | |
| KAREN HENNIGAN | 1617 LARKWOOD DR | | | | DEWITT | MI | 48820-9549 | |
| KAREN HENNIGAN & | CHARLES RILEY JT TEN | 1617 LARKWOOD DR | | | DEWITT | MI | 48820-9549 | |
| KAREN HIORDIS WRIGHT | 2301 BRISTOL ST | | | | BRYAN | TX | 77802-2406 | |
| KAREN HILLIER WOODFIN | 68 AVON RD | | | | TONAWANDA | NY | 14150-8402 | |
| KAREN HOFFMAN CUST | MELODY KAY HOFFMAN | UNIF GIFT MIN ACT NY | 1487 GLENDENNING CK | | PAINTED POST | NY | 14870-9758 | |
| KAREN HOFFMAN CUST | KAYLA MARIE HOFFMAN | UNIF GIFT MIN ACT NY | 1487 GLENDENNING CK | | PAINTED POST | NY | 14870-9758 | |
| KAREN HOLLOPETER YORK CUST | FOR JESSE LOUIS YORK UNDER | THE FL GIFTS TO MINORS ACT | 12470 WESTHALL PLACE | | WEST PALM BEACH | FL | 33414-4875 | |
| KAREN HOPE DICKINSON | 332 MEADOWLAWN RD | | | | CHEEKTOWAGA | NY | 14225-5231 | |
| KAREN HOUSER CUST ELIZABETH | ANN HOUSER UNDER THE NJ | UNIFORM TRANSFERS TO MINORS | ACT | 158 LAKEWOOD RD | GREENSBURG | PA | 15601-9781 | |
| KAREN HOYDIC CUST | DIANA HOYDIC | UNIF TRANS MIN ACT GA | 1745 TER LAKE DR | | LAWRENCEVILLE | GA | 30043-6909 | |
| KAREN HUNGERFORD FIELD | 28 CREAMERY RD | | | | HOPEWELL JUNCTION | NY | 12533-5207 | |
| KAREN I CAMPBELL | 262 ACADIA DRIVE | | | | OSHAWA | ONTARIO | LIG 1Y1 | CANADA |
| KAREN I CAMPBELL | 262 ACADIA DRIVE | | | | OSHAWA | ONTARIO | L1G 1Y1 | CANADA |
| KAREN I ROBERTS | 1206 FRANCIS LN | | | | ANDERSON | IN | 46012-4522 | |
| KAREN IMUS & DONALD | BIELECKI JR & LYNN | BIELECKI JT TEN | 62416 30TH ST | | LAWTON | MI | 49065-6613 | |
| KAREN INMAN | 4140 PICASSO AVE | | | | WOODLAND HILLS | CA | 91364-5357 | |
| KAREN IRENE KARSTED | ATTN KAREN K MURPHY | 331 COTTAGE HILL AVE | | | ELMHURST | IL | 60126-3332 | |
| KAREN IRENE TACKETT | 27802 EASTWICK SQ | | | | ROSEVILLE | MI | 48066-4811 | |
| KAREN J ALLEN | 2104 CARTER CREEK | | | | BRYAN | TX | 77802-1807 | |
| KAREN J ALLEN CUST WHITNEY | VIRGINIA ALLEN UNDER IL | UNIFORM TRANSFERS TO MINORS | ACT | 316 SOUTH TAYLOR | OAK PARK | IL | 60302-3526 | |
| KAREN J BERLITZ | 8707 SW 60TH CIRCLE | | | | OCALA | FL | 34476 | |
| KAREN J BIERER | 624 TAYLOR RD | | | | BRIGHTON | MI | 48114-7613 | |
| KAREN J CAPPELUCCI | 9 GORDON LN | | | | YARMOUTH PORT | MA | 02675-1816 | |
| KAREN J CODREA CUST MALLORY | K CODREA UNDER THE MI UNIF | GIFTS TO MINORS ACT | 17803 JULIANA CT | | MACOMB | MI | 48044-5511 | |
| KAREN J CONWAY | 602 DEERWOOD DRIVE | | | | GASTONIA | NC | 28054-4904 | |
| KAREN J CURRY | 706 SADDLEBROOK DR | | | | COLLEYVILLE | TX | 76034-3823 | |
| KAREN J DANIELS | 7391 CADLE AVE | | | | MENTOR | OH | 44060 | |
| KAREN J DUFF | 5461 MARILYN DR | | | | STERLING | MI | 48659-9783 | |
| KAREN J FORD | 1016 TALBOT CT | | | | MATHEWS | NC | 28105 | |
| KAREN J HAMLYN | 19064 SAINT EDWARDS CT | | | | EDEN PRAIRIE | MN | 55346-3346 | |
| KAREN J HEATON | 3105 CMPBELL RD | | | | SPRINGFIELD | OH | 45503-6664 | |
| KAREN J HERRMANN CUST | JENNIFER K HERRMAN UNIF GIFT | MIN ACT PA | 6279 FIRETHORN LANE | | CLARKSVILLE | MD | 21029 | |
| KAREN J HERRMANN CUST | KIMBERLY A HERRMANN UNIF | GIFT MIN ACT PA | 6279 FIRETHORN LANE | | CLARKSVILLE | MD | 21029 | |
| KAREN J KINCAID | 5087 S. OAK COURT | | | | LITTLETON | CO | 80127 | |
| KAREN J KING | 2743 SEDGEWICK NE | | | | WARREN | OH | 44483-2939 | |
| KAREN J KING & PAUL F KING JT TEN | 2743 SEDGEWICK | | | | WARREN | OH | 44483-2939 | |
| KAREN J KLESKO | 2323 QUEENSBERRY LANE | | | | SHELBY TOWNSHIP | MI | 48316-2042 | |
| KAREN J KNEPPER & PETER A | KNEPPER JT TEN | 41 DODSON ST | | | MARY-D | PA | 17952 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN J LUTHER & W STEVEN | LUTHER JT TEN | 5712 LANCELOT DRIVE | | | CHARLOTTE | NC | 28270-0426 | |
| KAREN J MAASKE | 12102 WEST 60TH PLACE | | | | ARVADA | CO | 80004-4113 | |
| KAREN J MACK | 15 GOVERNORS CT | | | | PALM BEACH GARDENS | FL | 33418-7160 | |
| KAREN J MICHAELSON | 23907 JOANNE | | | | WARREN | MI | 48091 | |
| KAREN J NACHTMAN | 8954 LAMONT | | | | LIVONIA | MI | 48150-5427 | |
| KAREN J NIELSEN | 4600 7TH AVE SOUTH | | | | GREAT FALLS | MT | 59405 | |
| KAREN J RYAN CUSTODIAN KEVIN | JOHN RYAN UNDER NJ UNIFORM | GIFTS OT MINORS ACT | 7643 LONE LN | | COOPERSBURG | PA | 18036-3244 | |
| KAREN J SCHACHERER | 3980 FM 471N | | | | RIO MEDINA | TX | 78066-2533 | |
| KAREN J SCOFIELD | 8250 EAST COLDWATER ROAD | | | | DAVISON | MI | 48423-8965 | |
| KAREN J SEALE | 626 EAST SPRINGDALE LN | | | | GRAND PRAIRIE | TX | 75052 | |
| KAREN J SMYTH | 244 LIVINGSTON AVE | | | | DAYTON | OH | 45403-2942 | |
| KAREN J STAFFORD | R R 1 HOMESTEAD DRIVE | | | | FRANKTON | IN | 46044-9801 | |
| KAREN J STILLMAN | 6250 BUCKINGHAM PRKWAY UNIT 211 | | | | CULVER CITY | CA | 90230 | |
| KAREN J STIVERSON | 203 WASHINGTON ST | | | | CHARDON | OH | 44024-1224 | |
| KAREN J TUCKER | 49 RUGGLES STREET 4 | | | | FRANKLIN | MA | 02038-1744 | |
| KAREN J WEIDENHAMMER | 5150 FLAGLER ST | | | | FLINT | MI | 48532-4136 | |
| KAREN J WICKS | 109 ROCMAR DR | | | | ROCHESTER | NY | 14626-3812 | |
| KAREN J WILLIAMSON | 6666 MISSION RIDGE | | | | TRAVERSE CITY | MI | 49686-6119 | |
| KAREN J ZOUFAL | 2819 JUMP OFF JOE CREEK ROAD | | | | GRANTS PASS | OR | 97526 | |
| KAREN JACKSON CUST IAN EDWIN | JACKSON UNDER CA UNIF GIFTS | MIN ACT | 21 KILKENNY COURT | | ALAMEDA | CA | 94502-7707 | |
| KAREN JANE EDWARDS | C/O KAREN MODY | 9238 SEAGROVE | | | DALLAS | TX | 75243-7228 | |
| KAREN JANE SPAULDING & RICK | SAMUEL SPAULDING JT TEN | 3109 CHESAPEAKE AVENUE | | | HAMPTON | VA | 23661-3439 | |
| KAREN JANSSEN | 140 W 17TH PL | | | | LOMBARD | IL | 60148 | |
| KAREN JEAN EAGLOSKI | 2409 WINTER ST | | | | ST ALBANS | WV | 25177-3311 | |
| KAREN JEAN ELLIS | R R 1 | | | | BARRETT | MN | 56311-9801 | |
| KAREN JEAN FRECHETTE & | ROBERT LOUIS FRECHETTE JT TEN | 1141 GLENVIEW DR | | | SAN BRUNO | CA | 94066-2725 | |
| KAREN JEAN HULL | G-1469 AUTUMN DR | | | | FLINT | MI | 48532 | |
| KAREN JEAN MORHAR | 26 BROWN CIRCLE | | | | PARAMUS | NJ | 07652-5204 | |
| KAREN JEANETTE BROOKSHIRE | 1577 HENLEY DR | | | | ASHEBORO | NC | 27203-7842 | |
| KAREN JEANNE KAY | 1630 LOMA VISTA DR | | | | BEVERLY HILLS | CA | 90210-1925 | |
| KAREN JO SHAUL | AS SEPARATE PROPERTY | 22931 FOUR S LANE | | | JULIAETTA | ID | 83535 | |
| KAREN JOANNE SEELYE | C/O K J WALKER | 3070 WOODVEIL LANE | | | ORANGE PARK | FL | 32073-6941 | |
| KAREN JOHNS | 1461 WYANDOTTE ROAD | | | | COLUMBUS | OH | 43212 | |
| KAREN JOHNSON | 662 LAURELWOOD S E | | | | WARREN | OH | 44484-2419 | |
| KAREN K ATTARD | 555 PINE ST | | | | TIPP CITY | OH | 45371-1125 | |
| KAREN K BASTIAN | 1963 PATTON DR | | | | SPEEDWAY | IN | 46224-5354 | |
| KAREN K BERNER | 3 OVERLOOK RD | | | | CALDWELL | NJ | 07006-5812 | |
| KAREN K CAWIEZELL | 3220 SOUTH 26TH AVE | | | | ELDRIDGE | IA | 52748-9304 | |
| KAREN K CLARK | 4582 SOUTH 750 EAST | | | | KOKOMO | IN | 46902-9203 | |
| KAREN K CRISWELL | 1963 S 400 WEST | | | | RUSSIAVILLE | IN | 46979-9137 | |
| KAREN K GREIG | 1653 ALBATROSS | | | | SUNNYVALE | CA | 94087-4603 | |
| KAREN K GRIGGS | 2579 WEST CHOLLA CLIFF COURT | | | | TUCSON | AZ | 85742 | |
| KAREN K JACKSON | 240 MAPLE ST | | | | BROOKVILLE | OH | 45309 | |
| KAREN K KAMFORD CUST | KRISTEN A KAMFORD UNIF GIFT | MIN ACT OHIO | 6505 GRAVES RD | | CINCINNATI | OH | 45243-3862 | |
| KAREN K KINCAID | 4268 E 350 N | | | | MARION | IN | 46952-6839 | |
| KAREN K MAHIN | 1134 WEST HICKORY DRIVE | | | | NEW CASTLE | IN | 47362-9766 | |
| KAREN K MCDONNELL | 67 TRENO ST | | | | NEW ROCHELLE | NY | 10801-2734 | |
| KAREN K MECHE & | BLAINE MECHE JT TEN | PO BOX 126 | | | LYDIA | LA | 70569-0126 | |
| KAREN K PAGE | BOX 1742 | | | | SYRACUSE | NY | 13201-1742 | |
| KAREN K PASS CUST FOR LISA | KELLEY PASS UNDER NY UNIF | GIFTS TO MINORS ACT | 9 PATROON PLACE | | GLENMONT | NY | 12077-3622 | |
| KAREN K PAVOKOVICH & JOHN J | PAVOKOVICH JT TEN | 203 RIDGEMONT LOOP | | | DAVENPORT | FL | 33837-7528 | |
| KAREN K RASMUSSEN | 4035 JUDAH ST | PMB 105 | | | SAN FRANCISCO | CA | 94122 | |
| KAREN K RAVESCHOT | 45914 RIVERWOODS DRIVE | | | | MACOMB TOWNSHIP | MI | 48044 | |
| KAREN K RUEL | 9663 S POPLAR AVE | | | | NEWAYGO | MI | 49337-8603 | |
| KAREN K SCHLUCKEBIER | 4813 W WACKERLY ST | | | | MIDLAND | MI | 48640-2189 | |
| KAREN K SMITH | 23 WEST SHORE DRIVE | | | | SOUTHAMPTON | NJ | 08088 | |
| KAREN K SMITH | 13 RIDGEWOOD RD | | | | ROME | GA | 30165-4200 | |
| KAREN K STRASESKE & JEROME L | STRASESKE JT TEN | 615 BLAIR | BOX 24 | | LOWELL | WI | 53557-0024 | |
| KAREN K SVENKESEN | 3651 DAVID K DRIVE | | | | WATERFORD | MI | 48329-1318 | |
| KAREN K THOMPSON & LOREN D | THOMPSON JT TEN | E 350 ST | ROLLOFSON LAKE RD | | SCANDINAVIA | WI | 54977 | |
| KAREN K VOLS | 2915 ALLEN STREET | | | | MUSCATINE | IA | 52761-2115 | |
| KAREN K WIERCIOCH | 163 BRAINTREE DR | | | | BLOOMINGDALE | IL | 60108-1532 | |
| KAREN K WORRELL | 945 FORWARD PASS | | | | PATASKALA | OH | 43062-9161 | |
| KAREN KATHERINE NOFER | 7 GLAMFORD AVE | | | | PORT WASHINGTON | NY | 11050-2436 | |
| KAREN KAY PAVOKOVICH | 203 RIDGEMONT LOOP | | | | DAVENPORT | FL | 33837-7528 | |
| KAREN KENNEDY HEID & MICHAEL | R HEID JT TEN | 117 LEE RD | | | PITTSBURGH | PA | 15237-3908 | |
| KAREN KERZ & FRANK KERZ JT TEN | 936 SOUTH WALNUT | | | | ARLINGTON HEIGHTS | IL | 60005-2310 | |
| KAREN KIDD | 146 N MOUNTAIN AVE | | | | CLAREMONT | CA | 91711-4540 | |
| KAREN KILLICK JOHNSON | 340 1 POPLAR | | | | PINE BLUFF | AR | 71603-6429 | |
| KAREN KIRBY | 55 SOUTH HOSPITAL ROAD | | | | WATERFORD | MI | 48327-3815 | |
| KAREN KNIGHT GRIMES | 1901 DOUGLAS DR | | | | BAINBRIDGE | GA | 31717-5245 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN KOVEL TR U/A DTD 7/11/02 | THE KAREN KOVEL REVOCABLE | LIVING TRUST | | | MIAMI BEACH | FL | 33140 | |
| KAREN KRICORIAN CUST | DEANDRE HAMILTON UTMA/CA | 11829 DARBY AVE | | | NORTHRIDGE | CA | 91326-1321 | |
| KAREN KRINGLE CUST | MICHAEL KRINGLE | UNIF TRANS MIN ACT NY | 517 RAYNOR AVE | | RIVERHEAD | NY | 11901-2923 | |
| KAREN KSIONZEK CUST JESSICA | KSIONSEK UNIF GIFT MIN ACT | MICH | 68192 WINGATE | | WASHINGTON | MI | 48095 | |
| KAREN KUPSKI | 16705 PORTA MARINA | | | | MACOMB | MI | 48044-2697 | |
| KAREN L ASTEMBORSKI | 7994 CARD RD | | | | WALES | MI | 48027-2704 | |
| KAREN L ATTKISSON | BOX 407 | | | | PITTSBORO | IN | 46167-0407 | |
| KAREN L ATWELL | 8651 EAST AMHERST DR | UNIT F | | | DENVER | CO | 80231-4076 | |
| KAREN L BEHRENBRINKER | 2291 TIMBER RUN | | | | BURTON | MI | 48519-1711 | |
| KAREN L BENNETT & | WAYNE E BENNETT JT TEN | 9405 W 6TH AVE | | | LAKEWOOD | CO | 80215-5803 | |
| KAREN L BERTOLLI | 414 EAST LITTLE ACRES RD | | | | OAK HARBOR | WA | 98277-9640 | |
| KAREN L BIRCHMEIER | 8564 N MCKINLEY ROAD | | | | FLUSHING | MI | 48433-8828 | |
| KAREN L BLAND & MICHAEL D | BLAND JT TEN | 3552 TWIN OAKS CT | | | ORION | MI | 48359-1471 | |
| KAREN L BOLSEN | 36333 PADDLEFORD | | | | FARMINGTON HILLS | MI | 48331-3806 | |
| KAREN L BOND | 22774 TRANQUIL LANE | | | | FOLEY | AL | 36535 | |
| KAREN L BRADLEY | 10026 OBERLIN RD | | | | ELYRIA | OH | 44035-0767 | |
| KAREN L BRANNAN | 3828 CHILI AVE | | | | CHURCHVILLE | NY | 14428-9781 | |
| KAREN L BROUGHTON | 10843 SPENCER RD | | | | ST CHARLES | MI | 48655 | |
| KAREN L BROUGHTON & JACK L | BROUGHTON JT TEN | 10843 SPENCER RD | | | ST CHARLES | MI | 48655-9572 | |
| KAREN L BUSKO | BOX 475 | | | | MENTOR | OH | 44061-0475 | |
| KAREN L CASEY | 117 HILLCREST DR | | | | COLDWATER | MI | 49036-9677 | |
| KAREN L CONFER | 4072 BRENDAN LA | | | | NORTH OLMSTED | OH | 44070 | |
| KAREN L CORREN | 6451 WEIS STREET | | | | ALLENTON | WI | 53002-9702 | |
| KAREN L CUMMINGS & | LOUISE MENKE JT TEN | 11197 ESTANCIA WAY | | | CARMEL | IN | 46032-8259 | |
| KAREN L CUNNINGHAM | 901 KNOB HILL CIRCLE | | | | KISSIMMEE | FL | 34744-5508 | |
| KAREN L DALTON TR | KAREN L DALTON TRUST | U/A 08/30/00 | 2455 BAY VISTA DR | | HIGHLAND | MI | 48357-4971 | |
| KAREN L DAVENPORT | 10377 CO RD 179 | | | | OAKWOOD | OH | 45873-9329 | |
| KAREN L DAVIS | 979 CAPE AVE | | | | ELLENVILLE | NY | 12428-5746 | |
| KAREN L DE YOUNG | 1449 PROVOST LAKE RD | | | | SKANDIA | MI | 49885-9423 | |
| KAREN L DECARO CUST | NICHOLAS P DECARO | 18 COPLEY SQUARE | | | ROCHESTER | NY | 14626-4889 | |
| KAREN L DORN | 7802 WOODLAND CENTER BLVD | | | | TAMPA | FL | 33614-2409 | |
| KAREN L DUFRESNE | 9 ANDOVER | | | | KEENE | NH | 3431 | |
| KAREN L DZIEGELESKI & | BERNICE D DZIEGELESKI JT TEN | 7660 CORBIN DRIVE | | | CANTON | MI | 48187-1816 | |
| KAREN L EDEMA | 1880 135TH WR RR 1 | | | | HOPKINS | MI | 49328-9715 | |
| KAREN L FAIR | 20150 LICHFIELD RD | | | | DETROIT | MI | 48221-1330 | |
| KAREN L FELDER | 2525 CLEMENT ST | | | | FLINT | MI | 48504-7353 | |
| KAREN L FRIDDELL & | RANCE B FRIDDELL JT TEN | 588 CONGO RD | | | GILBERTSVILLE | PA | 19525-8630 | |
| KAREN L FRITTS | 45779 CORTE RICARDO | | | | TEMECULA | CA | 92592-1246 | |
| KAREN L FRIZEK | 5751 RESERVE LANE | | | | HUDSON | OH | 44236 | |
| KAREN L FRUVOG | BOX 843 | | | | CEDAR GLEN | CA | 92321-0843 | |
| KAREN L GARRETT | RT 1 BOX 75-B1 | | | | MATHIAS | WV | 26812-9713 | |
| KAREN L GLASS | 101 DEVONBROOK LANE | | | | CARY | NC | 27511-8701 | |
| KAREN L GORDON | 17200 STAHELIN | | | | DETROIT | MI | 48219-3597 | |
| KAREN L GREEN ERHART | 5S 766 TIMBERLANE DRIVE | | | | NAPERVILLE | IL | 60563-1069 | |
| KAREN L GROOMS | 4092 COLONEL GLENN HIGHWAY | | | | DAYTON | OH | 45431-1602 | |
| KAREN L HADEL EBBEN | 43539 CASTLEWOOD DR | | | | NOVI | MI | 48375-4006 | |
| KAREN L HAMPTON | 2881 S DIAMOND MILL ROAD | | | | FARMERSVILLE | OH | 45325-9226 | |
| KAREN L HESS | 0-10830 14TH AVE | | | | GRAND RAPIDS | MI | 49544-9507 | |
| KAREN L HODGDON | 6825 MCLEAN PROVINCE CIRCLE | | | | FALLS CHURCH | VA | 22043-1678 | |
| KAREN L HOSKINSON & | DONALD L HOSKINSON JT TEN | 2535 SW 35 LANE | | | CAPE CORAL | FL | 33914 | |
| KAREN L HUDSON | 201 COWLEY AVE | | | | EAST LANSING | MI | 48823 | |
| KAREN L HUSMAN | 1683 BRANDLE CT | | | | CINCINNATI | OH | 45230 | |
| KAREN L JAMES | 219 N GARRISON #8 | | | | FERRELVIEW | MO | 64163 | |
| KAREN L JOHNSON | 2016 HAMPTON RD | | | | GROSSE POINTE WOODS | MI | 48236 | |
| KAREN L JOHNSON | 1460 TAIT RD | | | | LORDSTOWN | OH | 44481-9644 | |
| KAREN L JONESS | 124 ROBERT ADAMS DR | | | | COURTICE | ONTARIO | L1E 2C4 | CANADA |
| KAREN L KASARI | 6950 S BLUEWATER DR | | | | CLARKSTON | MI | 48348 | |
| KAREN L KASER | 62841 ORANGE RD | | | | SOUTH BEND | IN | 46614-9360 | |
| KAREN L KELLY | 800 S WELLS ST | APT 1001 | | | CHICAGO | IL | 60607-4532 | |
| KAREN L KING TR | KAREN L KING TRUST | U/A DTD 08/16/1996 | 1620 CARLA CT | | SAN LUIS OBISPO | CA | 93401 | |
| KAREN L KNOLL | 6823 NEWTON FALLS ROAD | | | | RAVENNA | OH | 44266-8751 | |
| KAREN L KUSHNER | 79 CRESCENT HOLLOW DR | | | | SEWELL | NJ | 08080-9654 | |
| KAREN L LABOUVE | C/O KAREN WARANIS | 1621 ALEXANDER AVE | | | LOMPOC | CA | 93436-3149 | |
| KAREN L LARSEN | 152 113TH STREET | | | | PLEASANT PRAIRIE | WI | 53158-5220 | |
| KAREN L LAVAN | BOX 572 | | | | BRIGHTON | MI | 48116-0572 | |
| KAREN L LEH CUST | ALEXANDER DAVID LEH | UNIF TRANS MIN ACT PA | RD 3 BOX 3116 | | E STROUDSBURG | PA | 18301-9535 | |
| KAREN L LEH CUST | ELIZABETH KATHERINE LEH | UNIF TRANS MIN ACT PA | RD 3 BOX 3116 | | E STROUDSBURG | PA | 18301-9535 | |
| KAREN L LEH CUST | TREVOR DANIEL LEH | UNIF TRANS MIN ACT PA | RD 3 BOX 3116 | | E STROUDSBURG | PA | 18301-9535 | |
| KAREN L LEH CUST | TREVOR DANIEL LEH | UNIF TRANS MIN ACT PA | RD 3 BOX 3116 | | E STROUDSBURG | PA | 18301-9535 | |
| KAREN L LITTLE CUST GEORGE M | LITTLE UNIF GIFT MIN ACT NY | 54 FOX RUN | | | ROCHESTER | NY | 14606-5407 | |
| KAREN L LITTLE CUST HEATHER | LEANNE LITTLE UNIF GIFT MIN | ACT NY | 54 FOX RUN | | ROCHESTER | NY | 14606-5407 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN L LOEWENGRUBER KONTRY & | GREGORY J KONTRY JT TEN | 44403 HIGHGATE DR | | | CLINTON TOWNSHIP | MI | 48038-1490 | |
| KAREN L LUTTRELL | 851 CARY DR | | | | AUBURN | AL | 36830-2533 | |
| KAREN L MC KAY | 1625 ALINE | | | | GROSSE PT WDS | MI | 48236-1058 | |
| KAREN L MC MANUS CUST SUSAN | M MC MANUS UNIF GIFT MIN ACT | NY | | 158 CITATION DRIVE | HENRIETTA | NY | 14467-9747 | |
| KAREN L MCCULLOUGH | 12512 S E 53RD ST | | | | BELLEVUE | WA | 98006-2913 | |
| KAREN L MCMANUS | 158 CITATION DRIVE | | | | HENRIETTA | NY | 14467-9747 | |
| KAREN L MEHALL | 3408 WHEATLAND LANE | | | | PLANO | TX | 75025 | |
| KAREN L MEREDITH & | ROSS A MEREDITH JT TEN | 2517 E KEDDINGTON LN | | | SALT LAKE CITY | UT | 84117-4560 | |
| KAREN L MILAK | 723 INDIANA AVE | | | | MCDONALD | OH | 44437-1822 | |
| KAREN L MONFILS | 603 WILLOW ST | | | | SUGAR GROVE | IL | 60554 | |
| KAREN L NOLAND | 3022 E ALPINE DR | | | | BELLINGHAM | WA | 98226 | |
| KAREN L PATTON | 7970 CLEARWATER CT | | | | INDIANAPOLIS | IN | 46256-4611 | |
| KAREN L PIERCE | 217 E MILFORD DR | | | | SYRACUSE | NY | 13206-2310 | |
| KAREN L PROCTOR | 67 MIRAMAR | | | | ROCHESTER | NY | 14624 | |
| KAREN L RASMUSSEN | 25256 RAYBURN DR | | | | WARREN | MI | 48089-4649 | |
| KAREN L RIS | 5528 SHERINGHAM BLVD | | | | CLARKSTON | MI | 48346-3057 | |
| KAREN L RUSSELL | 15900 SWATHMORE COURT CENTER | | | | LIVONIA | MI | 48154-1078 | |
| KAREN L SEHEE LICARI | 89 GREENBRIAR | | | | GROSSE PT SHR | MI | 48236-1507 | |
| KAREN L SEHEELICARI | 89 GREENBRIAR | | | | GROSSE POINTE SHRS | MI | 48236-1507 | |
| KAREN L SEHEE-LICARI | 89 GREENBRIAR | | | | GROSSE POINTE SHRS | MI | 48236-1507 | |
| KAREN L SHICK | 4826 TORTUGA TRAIL | | | | WICHITA FALLS | TX | 76309 | |
| KAREN L SIEROTA CUST FOR | SARAH MARIE SIEROTA UNDER MI | UNIF GIFTS TO MIN ACT | 47624 W HURON RIVER DRIVE | | BELLEVILLE | MI | 48111-4451 | |
| KAREN L SMITH | 208 SAINT ANDREWS COURT | | | | CRANBERRY TOWNSHIP | PA | 16066-3158 | |
| KAREN L STASHAK | 275 LOCUST STREET | | | | LOCKPORT | NY | 14094 | |
| KAREN L STEEVER | 17 TERRACE AVE | | | | NOANK | CT | 06340-5744 | |
| KAREN L STILES | 305 WAXWING DRIVE | | | | TRAVERSE CITY | MI | 49686 | |
| KAREN L SWEENEY | 202 JASMINE LANE | | | | NEWARK | DE | 19702-3930 | |
| KAREN L TEER | 3118 LAWNDALE AVE | | | | FLINT | MI | 48504-2628 | |
| KAREN L TERMION | 27 WEST 150 WALNUT DRIVE | | | | WINFIELD | IL | 60190 | |
| KAREN L THEOBALD | 16007 S AVALON ST | | | | OLATHE | KS | 66062 | |
| KAREN L THOMPSON | 1833 19TH STREET | | | | SAN FRANCISCO | CA | 94107-2715 | |
| KAREN L THOMPSON | SANDROCK RD | | | | EDEN | NY | 14057 | |
| KAREN L THORNTON | 37799 COURTNEY CREEK | | | | BROWNSVILLE | OR | 97327-9751 | |
| KAREN L TOMPKINS | 4039 LOTUS DR | | | | WATERFORD | MI | 48329-1231 | |
| KAREN L TUCKER | 251 PENNS WAY | | | | BASKIN RIDGE | NJ | 07920-3039 | |
| KAREN L VANEMAN | 10130 SHADYHILL | | | | GRAND BLANC | MI | 48439-8319 | |
| KAREN L VOLLMAR | 1493 S IRISH RD | | | | DAVISON | MI | 48423-8313 | |
| KAREN L WAGER | 108 WILMACK DR | | | | BENSON | NC | 27504-6004 | |
| KAREN L WARGO | 1515 CARR ST | | | | SANDUSKY | OH | 44870-3110 | |
| KAREN L WATERFIELD | 4397 OLD BAYOU TRAIL | | | | DESTIN | FL | 32541-3423 | |
| KAREN L WEAVER & JOHN N | WEAVER JT TEN | 450 STONEYFIELD DRIVE | | | SOUTHERN PINES | NC | 28387-7161 | |
| KAREN L WEISSENSTEIN & | STEVEN W BEYERLEIN TR | JOANNE F BEYERLEIN UNIFIED | CREDIT TRUST UA 12/23/91 | 8 RED OAK DR | COLCHESTER | VT | 05446 | |
| KAREN L WELLFORD | 199 RIDGEFIELD RD | | | | MEMPHIS | TN | 38111-6012 | |
| KAREN L WYSS | W554 MALCOVE LN | | | | BRODHEAD | WI | 53520-8701 | |
| KAREN L WYSS & | L ROBERT WYSS JT TEN | W 554 MALCOVE LN | | | BRODHEAD | WI | 53520 | |
| KAREN L ZALEWSKI | 23 LEDYARD RD | | | | NEW BRITAIN | CT | 06053-3418 | |
| KAREN LACIVITA | 2217 LINNEMAN | | | | GLENVIEW | IL | 60025-4167 | |
| KAREN LAHMAN | 25 CAREY DR | | | | SPRINGBORO | OH | 45066-1229 | |
| KAREN LAMBERT LEH | RD 3 | BOX 3116 | | | E STROUDSBURG | PA | 18301-9535 | |
| KAREN LAUREANO RIKARDSEN & | ESPEN RIKARDSON JT TEN | 1383 SHIPPAN AVE | | | STAMFORD | CT | 06902-7840 | |
| KAREN LE FEVRE | C/O KAREN J OBRAZA | 662 SEWARD AVE | | | AKRON | OH | 44320-1710 | |
| KAREN LEA CAMPBELL | 676 RIDGE ROAD | | | | WETHERSFIELD | CT | 06109-2616 | |
| KAREN LEE BOYD | 2807 E WESTCHESTER | | | | LANSING | MI | 48911-1038 | |
| KAREN LEE FINLAY | 6730 ROYAL LN | | | | DALLAS | TX | 75230-4146 | |
| KAREN LEE HALFAST EWEN | 2314 WOLFS POINT DR | | | | ROCHESTER | IN | 46975-7695 | |
| KAREN LEE HOWARD | 2348 AVERILL DRIVE | | | | FAIRLAWN | OH | 44333-3915 | |
| KAREN LEE MARTIN | 2279 CRESS CREEK DR | | | | MUSKEGON HEIGHTS | MI | 49444-4378 | |
| KAREN LEE MILLER | 4233 FORSYTHE DR | | | | LEXINGTON | KY | 40514-4013 | |
| KAREN LEE PHELAN | 5237 BROKEN LANCE CT | | | | SAN JOSE | CA | 95136-3301 | |
| KAREN LEE TARANTINE | 3 KNOLLWOOD DR | | | | FREVILLE | NY | 13068-9638 | |
| KAREN LEE WOMACK | 1240 CANTERBURY DRIVE | | | | ALEXANDRIA | LA | 71303 | |
| KAREN LEHMAN CUST JUSTIN D | LEHMAN UNDER PA UNIF | TRANSFERS TO MINORS ACT | 53 OLD MILL ROAD | | WILKES BARRE | PA | 18702-7318 | |
| KAREN LERTORA CUST | KELLY ANN LERTORA UNDER NY | UNIF GIFTS TO MINORS ACT | 80 LAUREL HILL RD | | NORTHPORT | NY | 11768-3425 | |
| KAREN LEWIS WAGNER | 931 N CIRCULO ZAGALA | | | | TUCZON | AZ | 85745 | |
| KAREN LEY | RR 4 BOX 333-A | | | | MITCHELL | IN | 47446-9458 | |
| KAREN LINDA WEISENBERG | 23733 BURBANK BLVD 122 | | | | WOODLAND HILLS | CA | 91367-4014 | |
| KAREN LOCCISANO | 51 ROCKLEDGE RD 1A | | | | HARTSDALE | NY | 10530-3465 | |
| KAREN LOEB CUST | BRYAN LOEB | UNIF GIFT MIN ACT NY | RT 1 BOX 174 | | CONSTABLE | NY | 12926 | |
| KAREN LOEB CUST | HEATHER LOEB | RFD 1 BOX 174 | | | CONSTABLE | NY | 12926 | |
| KAREN LOUISE BAKER | 6387 RICH MT RD | | | | MORGANTON | NC | 28655 | |
| KAREN LOUISE HEIER | 497 BEAR HOLLOW DRIVE | | | | FRONT ROYAL | VA | 22630-4838 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN LOUISE TORELLO | | 700 YALE DR | | | SAN MATEO | CA | 94402-3352 | |
| KAREN LOZEN CUST MATTHEW D | LOZEN UNIF GIFT MIN ACT MI | 8190 POTTER RD | | | FLUSHING | MI | 48433-9445 | |
| KAREN LYNN LOSEY | | 900 S CHESTNUT | | | OWOSSO | MI | 48867-4010 | |
| KAREN M BAKER | | 28334 WEST OAKLAND RD | | | BAY VILLAGE | OH | 44140-2033 | |
| KAREN M BALIAN & | GARY J BALIAN JT TEN | 64 UXBRIDGE RD | | | MENDON | MA | 01756-1021 | |
| KAREN M BARBER | | 1031 E PEARL ST | | | MIAMISBURG | OH | 45342-2519 | |
| KAREN M BARTKOWIAK | | 8297 RONDALE DR | | | GRAND BLANC | MI | 48439-8367 | |
| KAREN M BAUMANN | | 906 CLAYWORTH | | | BALLWIN | MO | 63011-3523 | |
| KAREN M BEER | | 320 HUNTLEIGH MANOR DR | | | ST CHARLES | MO | 63303-6269 | |
| KAREN M BELL | | 2418 RUTHERFORD RD | | | BLOOMFIELD HILLS | MI | 48302-0661 | |
| KAREN M BENTRUP | | 35450 BRISTOL | | | LIVONIA | MI | 48154-2220 | |
| KAREN M BERES | | 945 OREGON BLVD | | | WATERFORD | MI | 48327-3122 | |
| KAREN M BRUNO | | 485 3RD STREET | | | WAYNESBURG | PA | 15370-7270 | |
| KAREN M BUSHY | | 229 BRIDLE PATH CIRCLE | | | OAK BROOK | IL | 60523-2614 | |
| KAREN M CHRISTOPHERSON & | DENNIS R CHRISTOPHERSON JT TEN | 4208 POPES RD | | | ARBOR VITAE | WI | 54568-9548 | |
| KAREN M COCUZZA & | JOHN L COCUZZA JT TEN | 21719 NORMANDY | | | EAST POINTE | MI | 48021-2509 | |
| KAREN M COOPER | | 3428 COURTNEY DR | | | FLOWER MOUND | TX | 75022 | |
| KAREN M COOPER CUST KEVIN B | COOPER UNDER THE MI UNIF | GIFTS TO MINORS ACT | 956 LONGFELLOW | | TROY | MI | 48098-4882 | |
| KAREN M COOPER CUST LORI M | COOPER UNIF GIFT MIN ACT MI | 956 LONGFELLOW | | | TROY | MI | 48098-4882 | |
| KAREN M DE LAIR | | 663 SCIO CHURCH RD | | | ANN ARBOR | MI | 48103-6124 | |
| KAREN M DOBSON-JOHNSON | | 5585 CHATHAM LN | | | GRAND BLANC | MI | 48439-9742 | |
| KAREN M FACHINI | | 19100 KILLEEN DR | | | CLINTON TOWNSHIP | MI | 48038-5528 | |
| KAREN M FREEMAN | | 15446 FERGUSON | | | DETROIT | MI | 48227-1567 | |
| KAREN M HECK | | 1217 DIVISION ST | | | BARRINGTON | IL | 60010-5016 | |
| KAREN M HIBBS | | 1972 EMA DELL  PL | | | LOGANVILLE | GA | 30052 | |
| KAREN M HOWARD & JAMES C | HOWARD JT TEN | 733 WHISPERING FOREST DR | | | BALLWIN | MO | 63021-4481 | |
| KAREN M HUMPHREY | | 15 GRANITE RD ALAPOCAS | | | WILMINGTON | DE | 19803-4513 | |
| KAREN M HUNTZ | | 8 YALE PLACE | | | BUFFALO | NY | 14210-2326 | |
| KAREN M IVEY | | 367 RACKLEY ROAD | | | HOHENWALD | TN | 38462-6508 | |
| KAREN M KASHICKEY DIMASSO & | DENNIS M DIMASSO JT TEN | 8236 WELLER RD | | | CINCINNATI | OH | 85242 | |
| KAREN M KIMBLE | | 379 WEST ROSE | | | GARDEN CITY | MI | 48135-2661 | |
| KAREN M KING | | 221 LINDEN TREE RD | | | WILTON | CT | 06897 | |
| KAREN M KLINE | | 6367 BOULDER DRIVE | | | FLUSHING | MI | 48433-3503 | |
| KAREN M KOEHL | | 336 ASHWORTH TRAIL | | | POWELL | TN | 37849-3061 | |
| KAREN M KOSAL | | 2601 LAKESHORE RD | | | APPLEGATE | MI | 48401-9708 | |
| KAREN M KOZIATEK & HENRY | KOZIATEK JT TEN | 2440 W CORTEZ ST | | | CHICAGO | IL | 60622 | |
| KAREN M KREJCAR | | 6106 NEW ENGLAND LANE | | | CANTON | MI | 48187-2654 | |
| KAREN M KRISTOFF | | 3812 SPRINGBORO RD | | | LEBANON | OH | 45036 | |
| KAREN M KRIZAN | | 3843 NW ARROWOOD CIR | | | CORVALLIS | OR | 97330-3412 | |
| KAREN M LACE | | BOX 293 | | | GRAND BLANC | MI | 48439-0293 | |
| KAREN M LEITNER | | 5057 N 105TH | | | MILWAUKEE | WI | 53225-3952 | |
| KAREN M LENOIR | | 2931 CHESTNUT HILL DR | | | SACRAMENTO | CA | 95826-2916 | |
| KAREN M LEWIS TRUSTEE | REVOCABLE LIVING TRUST DTD | 08/18/89 U/A KAREN M LEWIS | AS AMENDED | 360 NORTH WOOD | ROCHESTER | MI | 48307-1542 | |
| KAREN M LICKE & CARL E LICKE JT TEN | | 9328 SAYRE AVE | | | MORTON GROVE | IL | 60053-1228 | |
| KAREN M LOUKE | | 9218 E 206TH ST | | | NOBLESVILLE | IN | 46060-1007 | |
| KAREN M LUMPKIN | | 8725 W 8TH STREET | | | ANDERSON | IN | 46011-9728 | |
| KAREN M MARSHALL | | BOX 13322 | | | SOUTH LAKE TAHOE | CA | 96151-3322 | |
| KAREN M MCCARTHY | | 2430 WERNERT | | | TOLEDO | OH | 43613-2722 | |
| KAREN M MORINELLI | | PO BOX 4007 | | | SARASOTA | FL | 34233 | |
| KAREN M NORTA | | 3412 FORTY SECOND ST | | | CANFIELD | OH | 44406-8215 | |
| KAREN M O'DOUGHERTY | | 165 GRESHAM RD | | | ASHLAND | OR | 97520-2806 | |
| KAREN M OTTAVIANO & MARIE C | OTTAVIANO JT TEN | 641 CENTRAL AVE | | | WESTFIELD | NJ | 07090 | |
| KAREN M OTTINGER | | 612 S BROWNLEAF RD | SHERWOOD FOREST | | NEWARK | DE | 19713-3554 | |
| KAREN M POINSETT | | 131 FAIRFAX RD | | | FAIRLESS HILLS | PA | 19030-2320 | |
| KAREN M SADOVSKY | | 420 EAST ST | | | ROCHESTER | MI | 48307 | |
| KAREN M SALLADINO | | 201 MARTINS LANE | | | MEDIA | PA | 19063 | |
| KAREN M SATER | | 9250 FAIR RD | | | STRONGSVILLE | OH | 44149-1324 | |
| KAREN M SCHELL | | 5637 S PARK BLVD | | | PARMA | OH | 44134-2738 | |
| KAREN M SIMMONS | | 9555 I AVE | | | HESPERIA | CA | 92345-6283 | |
| KAREN M SOLDAN | | 5102 WALDEN DR | | | SWARTZ CREEK | MI | 48473-8545 | |
| KAREN M STACEY | | 3166 S MORRISH RD | | | SWARTZ CREEK | MI | 48473-9788 | |
| KAREN M STRAUSS | | 4593 RACEWOOD DR | | | COMMERCE TOWNSHIP | MI | 48382-1168 | |
| KAREN M SUROFCHEK | | 0-6491 ARDMORE STREET | | | JENISON | MI | 49428-9268 | |
| KAREN M THOMAS | | 5450 CRITTENDEN RD | | | AKRON | NY | 14001-9221 | |
| KAREN M VERKERKE | | 1104 PRIEBE | | | PETOSKEY | MI | 49770-2831 | |
| KAREN M WILLINGHAM | | 15089 SNOWDEN | | | DETROIT | MI | 48227-3647 | |
| KAREN M WYLIE | | 3407 JUNIPER | | | JOLIET | IL | 60431-2825 | |
| KAREN M ZENOBI | | 679 JOHNSON PLANK ROAD | | | WARREN | OH | 44481-9326 | |
| KAREN MACKEN | | 25300 ROCKSIDE RD STE 701 | | | BEDFORD HGTS | OH | 44146-1925 | |
| KAREN MACY | | 7721 BLACK WILLOW | | | LIVERPOOL | NY | 13090 | |
| KAREN MAGHRAN | | 125 ELLINGWOOD DR | | | ROCHESTER | NY | 14618-3629 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN MALEY WALLENHORST | | 294 SEVILLE DR | | | ROCHESTER | NY | 14617-3832 | |
| KAREN MANNI | | 1223 TERRELL CT | | | CANTON | MI | 48187 | |
| KAREN MARIE ADAMITIS | | 5009 ELM CIRCLE DR | | | OAK LAWN | IL | 60453-3903 | |
| KAREN MARIE BLAND & | EDWARD JOHN BLAIR JT TEN | 34289 SAVANNAH CT | | | NEW BALTIMORE | MI | 48047-6100 | |
| KAREN MARIE FOSTER | | 3370 E VERMONTVILLE HWY | | | POTTERVILLE | MI | 48876 | |
| KAREN MARIE HARDY | | 275 GLEN RIDDLE RD C22 | | | MEDIA | PA | 19063-5825 | |
| KAREN MARIE HELTMACH | | 4826 W NORWICH CT | | | MILWAUKEE | WI | 53220-2718 | |
| KAREN MARIE ISENGA & JEFFERY | ISENGA JT TEN | 3631 AWIXA CT NW | | | WALKER | MI | 49544-7725 | |
| KAREN MARIE MARTELLI CUST | FOR JOSEPH MICHAEL MARTELLI | UNDER CA UNIF TRANSFERS TO | MIN ACT | 4780 ELMHURST DRIVE | SAN JOSE | CA | 95129-2027 | |
| KAREN MARTIN | | 1411 WOOD AVE | | | DOWNERS GROVE | IL | 60515-1344 | |
| KAREN MARY ANDREWS & | RODNEY C ANDREWS JT TEN | 320 EDWARDS ST | | | AUBURN | MI | 48611-9454 | |
| KAREN MC KEE | | 6160 BURTNETT RD | | | GAMBIER | OH | 43022-9724 | |
| KAREN MC LESTER OZMENT | | 1350 PENNELL LANE | | | DYERSBURG | TN | 38024-1644 | |
| KAREN MCINERNEY | | W291N3652 PRAIRIESIDE CT | | | PEWAUKEE | WI | 53072-3170 | |
| KAREN MENDELSON | | 538 N DIVISION STREET | | | ANN ARBOR | MI | 48104-1136 | |
| KAREN METZGER | | 2514 FINCH BLVD | | | LEBANON | IN | 46052-8600 | |
| KAREN MILLER STIGER | | 2752 BEEBE BLVD | | | OSSINEKE | MI | 49766-9605 | |
| KAREN MINNIS | | 1605 WOODMERE WAY | | | HAVERTON | PA | 19083-2509 | |
| KAREN MISCHE | | 4030 W 104TH TER | | | OVERLAND PARK | KS | 66207-4007 | |
| KAREN MOE | | 3015 BUELL DR | | | BOZEMAN | MT | 59718 | |
| KAREN MORGESON | | 450 MELINDA CIRCLE | | | WHITE LAKE | MI | 48386-3462 | |
| KAREN MORRISON TRUST | ABIGAIL EILEEN MORRISON | 121 GLENWOOD AVE | | | ST CATHARINES | ONT | L2R 4C8 | CANADA |
| KAREN MORROW | ATTN LIEBMAN | 159 W 53RD ST | | | NEW YORK | NY | 10019-6005 | |
| KAREN MOUL | | 6071 MAPLE RD | | | VASSAR | MI | 48768-9228 | |
| KAREN MUELLER CRUSER | | 535 OLD FARM SCHOOL RD | | | ASHEVILLE | NC | 28805-9601 | |
| KAREN N ELLIOT KLEIN | | BOX 5253 | | | ARLINGTON | VA | 22205-0353 | |
| KAREN N MURAYAMA | | 1206 HOYOHOALOHA PLACE | | | HILO | HI | 96720 | |
| KAREN NAAS KING CUST FOR | ASHLEY E KING UNDER OH UNIF | TRANSFERS TO MIN ACT | 4111 CHALMETTE DR | | BEAVER CREEK | OH | 45440-3226 | |
| KAREN NAKELSKI | | 1920 CARRBRIDGE WAY | | | RALEIGH | NC | 27615-2576 | |
| KAREN NELSON CUST AMY NELSON | UNDER THE IL UNIF TRANSFERS | TO MINORS ACT | 1052 S CHESTNUT STREET | | ARLINGTON HEIGHT | IL | 60005-3151 | |
| KAREN NELSON CUST ERIK | NELSON UNDER THE IL UNIF | TRANSFERS TO MINORS ACT | 1052 S CHESTNUT STREET | | ARLINGTON HEIGHTS | IL | 60005-3151 | |
| KAREN NELSON CUST KEVIN | NELSON UNDER THE IL UNIF | TRANSFERS TO MINORS ACT | 1052 S CHESTNUT STREET | | ARLINGTON HEIGHTS | IL | 60005-3151 | |
| KAREN O HODGE & | ROBERT J HODGE JT TEN | 5904 LONGVIEW DR | | | MISSOULA | MT | 59803-3341 | |
| KAREN O KOLB | | 923 MAYFAIR DR | | | LIBERTYVILLE | IL | 60048-3546 | |
| KAREN O PELTIER | | BOX 210115 | | | NASHVILLE | TN | 37221-0115 | |
| KAREN ODONOHUE | | 201 RALEIGH TAVERN LN | | | N ANDOVER | MA | 01845-5627 | |
| KAREN ONEIL | | 92 KIMBERLY | | | BAY CITY | MI | 48708-9129 | |
| KAREN P CLARK | | 1 WILLOW ST | | | LOCKPORT | NY | 14094 | |
| KAREN P COX | | 1905 GARDEN DR | | | JANESVILLE | WI | 53546-5629 | |
| KAREN P HOFFMAN & ELIZABETH | M HOFFMAN JT TEN | 1210 NE 97 ST | | | MIAMI | FL | 33138-2560 | |
| KAREN P MCCOLGAN & LILLIAN C | PURNELL TR U/A DTD | 09/18/85 BY JOHN F PURNELL | 8592 ROSWELL ROAD | APT 558 | ATLANTA | GA | 30350-1872 | |
| KAREN P MOLLEUR | | 8162 RACINE TRAIL | | | AUSTIN | TX | 78717-5344 | |
| KAREN P SHELNUTT | | 5169 ST CHARLES PL | | | DOUGLASVILLE | GA | 30135-2673 | |
| KAREN PARKER VINCE | | 3633 LANTERN VIEW COURT | | | HOWELL | MI | 48843-8978 | |
| KAREN PARLATO | | 50 MAIN ST | BOX 341 | | BETHLEHEM | CT | 06751 | |
| KAREN PATRICIA ALLISON | | RT 1 BOX 2874 | | | WAYNE | ME | 04284-9717 | |
| KAREN PECK | | 23812 SIERRA PINE AVE | | | TWAIN HARTE | CA | 95383-9709 | |
| KAREN PHILLIPS | | 111 HAMILTON AVENUE | | | WESTFIELD | NJ | 07090 | |
| KAREN PLANK | | 822 7TH STREET | | | KALONA | IA | 52247-9481 | |
| KAREN PLATT | | 220 EAST 60TH ST | | | NEW YORK | NY | 10022-1406 | |
| KAREN R ALLEN | | 1500 S W 77 TERR | | | OKLAHOMA CITY | OK | 73159-5333 | |
| KAREN R BANNAN | | 5674 WENDY CIRCLE | | | LOCKPORT | NY | 14094-6015 | |
| KAREN R BARRETT | | 176 SANDYHOOK RD | | | BERLIN | MD | 21811-1621 | |
| KAREN R BOECKMANN | | 911 DELOR AVENUE | | | LOUISVILLE | KY | 40217-2224 | |
| KAREN R BOND | | 12598 SPICEWOOD RD | | | ORANGE | VA | 22960 | |
| KAREN R HENDRICKS | | 5201 FENNELL ST | | | INDIAN TRAIL | NC | 28079-6525 | |
| KAREN R HOLMES | | 224 S STATE ST | | | SOUTH WHITLEY | IN | 46787 | |
| KAREN R HOWARD | | 1561 BRYS DR | | | GROSSE POINTE WOODS | MI | 48236-1007 | |
| KAREN R IRELAND | | 3100 SANTA MARIA DR | | | CONCORD | CA | 94518-2800 | |
| KAREN R KEESLING TR U/A DTD 8/9/99 | KAREN R KEESLING TRUST | 9606 W LINDGREN AVE | | | SUN CITY | AZ | 85373 | |
| KAREN R KELLY | C/O KAREN R MANN | 3108 MORNINGSIDE CT | | | SANDUSKY | OH | 44870-5449 | |
| KAREN R LAWRENCE | | 5303 SCATTERWOOD CT | | | INDIANAPOLIS | IN | 46221-4233 | |
| KAREN R PEET & | HARVEY E PEET JT TEN | 170 APPLE LANE | | | ROXBURY | CT | 06783-1712 | |
| KAREN R PETERSON | | 8207 JOHNSON CIR | | | BLOOMINGTON | MN | 55437-1215 | |
| KAREN R PUGLIA CUST KIMBERLY | A PUGLIA UNDER NY UNIF | GIFTS TO MINORS ACT | 1619 BAYVIEW AVE | | BRONX | NY | 10465-1009 | |
| KAREN R SEGAL | | 980 QUEENSTON BAY | | | WINNIPEG | MANITOBA | R3W 0Y2 | CANADA |
| KAREN R STRALEY | | 5519 IRISH RD | | | GRAND BLANC | MI | 48439-9754 | |
| KAREN R WALTHER | | 656 E 12TH ST APT 2B | | | NEW YORK | NY | 10009-3659 | |
| KAREN R WHITE | | 1914 GREEN MEADOW | | | SANFORD | MI | 48657-9231 | |
| KAREN R YORK | | 5755 STATE ROUTE 46 | | | CORTLAND | OH | 44410-9663 | |
| KAREN R ZELMAN | | BOX 545 | | | STOUGHTON | MA | 02072-0545 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN RAE RONDO | | 2430 GABEL RD | | | SAGINAW | MI | 48601-9310 | |
| KAREN REEVES | | 659 EAST GREENMAN ROAD | | | HADDONFIELD | NJ | 08033 | |
| KAREN REIF-MILLER | | N7494 EDGEWATER DR | | | BEAVER DAM | WI | 53916-9580 | |
| KAREN REIHER PLOETZ | | 11510 62ND AVE N | | | PLYMOUTH | MN | 55442-1254 | |
| KAREN RESIDE | | 521 HIGHGROVE DRIVE | | | CHAPEL HILL | NC | 27516 | |
| KAREN RHONE & | DONALD STOLTMAN JT TEN | 96 HILL TER | | | HENRIETTA | NY | 14467-9710 | |
| KAREN RICHARDSON | | 20426 HIAWATHA ST. | | | CHATSWORTH | CA | 91311-3914 | |
| KAREN ROCK MONNICK | | 101 BURBAGE RD | LONDON SE24 9HD | | ENGLAND | | | UK |
| KAREN ROSE & MIKE ROSE JT TEN | | 2046 EAST 113TH PLACE | | | NORTHGLENN | CO | 80233-2207 | |
| KAREN RUBIN | | 5 ROSE AVENUE | | | GREAT NECK | NY | 11021-1530 | |
| KAREN RUTKOWSKI | | 1150 EMERALD DRIVE | | | SINGER ISLAND | FL | 33404 | |
| KAREN S ATWOOD | | 57 BELVIDERE AVE | | | LAMBERTVILLE | NJ | 08530-2325 | |
| KAREN S BEESON | | 3397E 1700N | | | SUMMITVILLE | IN | 46070-9178 | |
| KAREN S BRETTSCHNEIDER | | 1835 COUNTRY CLUB DR | | | CHERRY HILL | NJ | 08003-3313 | |
| KAREN S BROOKS | | 14815 BRANT RD | | | ST CHARLES | MI | 48655 | |
| KAREN S BRYANT | | 3409 TURTLE SHELL DR | | | DAYTON | OH | 45414-1745 | |
| KAREN S CLEARWATER | | 5927 N CO RD-100W | | | KOKOMO | IN | 46901 | |
| KAREN S DEEGAN | | 54366 ROYAL TROON | | | S LYON | MI | 48178-9413 | |
| KAREN S DEEGAN | | 54366 ROYAL TROON | | | S LYON | MI | 48178-9413 | |
| KAREN S ELLINWOOD | | V 633 COUNTY RD 4A | | | LIBERTY CENTER | OH | 43532 | |
| KAREN S ELLINWOOD & | SHELLY E MAZUR & | RYAN MAZUR JT TEN | V633 CO ROAD 4A | | LIBERTY CENTER | OH | 43532 | |
| KAREN S EVANS | | 1555 MARYLESTONE | | | W BLOOMFIELD | MI | 48324-3843 | |
| KAREN S FIRE | | 156 IRQUOIS STREET | | | STRUTHERS | OH | 44471-1419 | |
| KAREN S FRANTZ CUST KELLY A | FRANTZ UNDER THE LAWS OF | GEORGIA | 4561 FIRESTONE DR | | MARIETTA | GA | 30067-4627 | |
| KAREN S FRANTZ CUST RYAN J | FRANTZ UNDER THE LAWS OF | GEORGIA | 4561 FIRESTONE DR | | MARIETTA | GA | 30067-4627 | |
| KAREN S FRENCH | | 1465 BROOKPARK DRIVE | | | MANSFIELD | OH | 44906 | |
| KAREN S GOINS | | 2420 BRIAR CREEK | | | BURTON | MI | 48509-1396 | |
| KAREN S HICKS | | BOX 1183 | | | SENECA | IL | 61360-1183 | |
| KAREN S HOWARD | | RURAL ROUTE 1 BOX 155 | | | FLORA | IN | 46929-9515 | |
| KAREN S IPPOLITO TOD | RUSSELL J IPPOLITO | SUBJECT TO STA TOD RULES | 59 HAMILTON PLACE | | TARRYTOWN | NY | 10591-3420 | |
| KAREN S JOHNSON | | 662 LAURELWOOD DR SE | | | WARREN | OH | 44484-2419 | |
| KAREN S JOHNSON CUST | CHRISTIE S JOHNSON UNDER OH | UNIF TRANSFERS TO MINORS ACT | 730 19TH AVE | | SEATTLE | WA | 98122-4722 | |
| KAREN S JOHNSON CUST CARRIE | L JOHNSON UNDER OH UNIF | TRANSFERS TO MINORS ACT | 5550 35TH AVE NE | | SEATTLE | WA | 98105  98105 | |
| KAREN S JONES | | 905 ST ANDREWS DR | | | PLAINFIELD | IN | 46123-9284 | |
| KAREN S KIRKHAM | C/O ANDERSON | 3600 BYRON RD | | | XENIA | OH | 45385-9519 | |
| KAREN S LAWYER | | 410 PAUL AVE | | | FLORISSANT | MO | 63031-6244 | |
| KAREN S LENTZ | | 2135 FOUNTAIN HILL DR | | | TIMONIUM | MD | 21093 | |
| KAREN S MARR | | 11209 PAR COURT | | | KOKOMO | IN | 46901-9551 | |
| KAREN S MASSOGLIA & CHARLES | L MASSOGLIA JT TEN | APT 1C | 1637 WILLOUGHBY | | MASON | MI | 48854-9435 | |
| KAREN S MAURINO | | 24506 NOTRE DAME | | | DEARBORN | MI | 48124-4490 | |
| KAREN S MCCURDY | | 820 N ARMEL DR | | | COVINA | CA | 91722-3208 | |
| KAREN S MEYER | | 4473 ALDERBERRY DR | | | DULUTH | MN | 55811 | |
| KAREN S MOSS | | 4046 INDIGO RIDGE DRIVE | | | CHARLESTON | SC | 29420-8214 | |
| KAREN S NAPOLITANO | | 829 N RITTER AVE | | | INDIANAPOLIS | IN | 46219-4408 | |
| KAREN S PIORKOWSKI | | 6220 BURNINGTREE DR | | | BURTON | MI | 48509-2609 | |
| KAREN S POOL | | 6012 BARCLAW RD NW | | | ALBUQUERQE | NM | 87120 | |
| KAREN S RABE TR U/A DTD 04/01/93 | PAUL R RABE FAMILY TRUST | 38950 N CRAWFORD DR | | | OLD MILL CREEK | IL | 60083 | |
| KAREN S RIDDELL & | LYNNE D COOPER JT TEN | 14827 BESTOR BLVD | | | PACIFIC PALISADES | CA | 90272 | |
| KAREN S RIGGS | | 5363 AMY LANE | | | COLUMBUS | OH | 43235-7302 | |
| KAREN S ROSENBERG & | BETTY ROSENBERG JT TEN | 995 FURNACE BROOK PKWY | | | QUINCY | MA | 02169-1617 | |
| KAREN S SCHNAPP | | 822 FAIRWAY COURT | | | MIAMISBURG | OH | 45342-3316 | |
| KAREN S SCHULERT | | 813 1/2 W MAIN ST | | | GRAND LEDGE | MI | 48837-1003 | |
| KAREN S SHAVER | | 3418 BENNETT AVE | | | FLINT | MI | 48506-4702 | |
| KAREN S SMITH | | BOX 542 | | | IDYLLWILD | CA | 92549-0542 | |
| KAREN S SPARKS | | 20399 RD 10 | | | DEFIANCE | OH | 43512-8353 | |
| KAREN S STORCH | | 687 BOULDER LANE | | | DALE | TX | 78616-2603 | |
| KAREN S SWIFT | | 5841 WARREN RD N E | | | CORTLAND | OH | 44410-9710 | |
| KAREN S SWITZER | | 5321 RALSTON AVENUE | | | RAYTOWN | MO | 64133-2835 | |
| KAREN S THOMPSON | | 18 NEOME DR | | | PONTIAC | MI | 48341 | |
| KAREN S TUMBUSH | | 1867 HICKORY RIDGE DR | | | DAYTON | OH | 45432-4053 | |
| KAREN S WHITE & CHARLES D | WHITE JT TEN | 1821 AXTELL DR APT 7 | | | TROY | MI | 48084-4413 | |
| KAREN S YANKIE | | 4618 BAYRIDGE COURT | | | SPRING HILL | FL | 34606-2134 | |
| KAREN S ZINCK | | 1401 S FENMORE RD | | | MERRILL | MI | 48637-8705 | |
| KAREN SAMOLYK-AKINS CUST | AUSTIN SAMOLYK AKINS | UTMA NJ | 284 LENOX AVE | | YARDVILLE | NJ | 08620-1712 | |
| KAREN SANCHEZ | | 50 DANNA WAY | | | SADDLE BROOK | NJ | 07663-4402 | |
| KAREN SCHIFF SHATZ | | 29 MONTROSE ROAD | | | SCARSDALE | NY | 10583-1129 | |
| KAREN SCHNEIDER | | 8643 EMPIRE CT | | | CINCINNATI | OH | 45231-4913 | |
| KAREN SCHREINER NEMETZ | | 2015 LUX CT | | | CARMICHAEL | CA | 95608-5510 | |
| KAREN SHANER | | 6750 PONDEROSA DRIVE | | | ERIE | PA | 16509 | |
| KAREN SHERMAN | | 1600 LIBERTY COURT | | | NORTH WALES | PA | 19454-3702 | |
| KAREN SIEGWALD & | AMY M WATTS JT TEN | 10365 TORREY | | | FENTON | MI | 48430-9711 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN SKLADANY | 96 ARROYO VENADA RD | | | | PLACITAS | NM | 87043-9001 | |
| KAREN SLICER | 1508 BRAWLEY ST | | | | STEVENS POINT | WI | 54481-3508 | |
| KAREN SMITH | 1200 N TIPPECANOE | | | | ALEXANDRIA | IN | 46001-1157 | |
| KAREN SMITH | 6361 REDMAN RD | | | | BROCKPORT | NY | 14420-9737 | |
| KAREN SOLOMON | BOX 3275 | | | | TAMPA | FL | 33601-3275 | |
| KAREN SOLOMON CUSTODIAN | LESLIE ANN LUCANIA UNDER THE | NEW JERSEY UNIF GIFTS TO | MINORS ACT | 23 MORNINGSIDE DRIVE | LIVINGSTON | NJ | 07039-1827 | |
| KAREN STARTZELL | 301 STOUP RD | | | | MARS | PA | 16046 | |
| KAREN STERN | 15 YOWAGO AVENUE | | | | BRANFORD | CT | 06405-5521 | |
| KAREN STEWART | 121 RAVEN ST | | | | IOWA CITY | IA | 52245-3919 | |
| KAREN STOCKENAUER | 77 CHRISTY RD | | | | BATTLE CREEK | MI | 49015-4128 | |
| KAREN SUE CARLSEN | 12636 W VIRGINIA AVE | | | | LAKEWOOD | CO | 80228-2609 | |
| KAREN SUE CLARK | 2118 WALTER RD | | | | BEAVERTON | MI | 48612 | |
| KAREN SUE CRISSMAN & | SCOTT D CAMPBELL & | LESLEY L MUCHA TEN COM | 382 DANSWORTH DRIVE | | YOUNGSTOWN | NY | 14174 | |
| KAREN SUE ELLIS BLOINK | 6996 FAIRWAY VISTA DRIVE SE | | | | CALEDONIA | MI | 49316-9057 | |
| KAREN SUE GIBSON | 1774 CONVAIR DRIVE | | | | GALLOWAY | OH | 43119-8307 | |
| KAREN SUE KARP | 2163 GLENBURY AVE | | | | LAKEWOOD | OH | 44107-5413 | |
| KAREN SUE KRAMER | 868 CHELSEA LN | | | | WESTERVILLE | OH | 43081-2716 | |
| KAREN SUE LACHAT | BOX 565 | | | | RANDOLPH A F B | TX | 78148-0565 | |
| KAREN SUE MILLER | C/O KAREN S KAHN | 801 RIDGEWOOD RD | | | MILLBURN | NJ | 07041-1541 | |
| KAREN SUE MOLINE | 310 E 9TH STREET | | | | NEW YORK | NY | 10003-7901 | |
| KAREN SUE WAINBERG | 22 WENHAM ST | | | | JAMAICA PLAIN | MA | 02130-4119 | |
| KAREN SUE WALTER | 417 E BROADWAY | | | | ALTON | IL | 62002-2418 | |
| KAREN SUSETTE POOLE | 9273 NOTRE DAME, #A | | | | INDIANAPOLIS | IN | 46240-4128 | |
| KAREN SWAN | 20460 CHURCHILL | | | | TRENTON | MI | 48183-5010 | |
| KAREN SWAN & | MIKE SWAN JT TEN | 20460 CHURCHILL | | | TRENTON | MI | 48183-5010 | |
| KAREN SZOLD | 1 IRIS COURT | | | | MILLTOWN | NJ | 08850-2122 | |
| KAREN T GUNN | 1613 KERSLEY CIRCLE | | | | HEATHROW | FL | 32746 | |
| KAREN T MAGANN | 851 OVERLOOK CT | | | | SAN MATEO | CA | 94403 | |
| KAREN T SAFFIOTTI | 1736 ROSENEATII DR | | | | BATON ROUGE | LA | 70806-8439 | |
| KAREN T SNYDER | 2763 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07306-5515 | |
| KAREN T SWARTZ | 5610 BUSHNELL-CAMPBELL RD | | | | KINSMAN | OH | 44428-9769 | |
| KAREN TICHNELL | 156 FARAH DRIVE | | | | ELKTON | MD | 21921-2228 | |
| KAREN TRANCHINA | C/O ROBERT BROWNING | 1350 JANE LACY LANE | | | NEW SMYRNA BEACH | FL | 32168 | |
| KAREN TRUSZKOWSKI & MARY JO | ELNICK JT TEN | 28600 MOUND RD | | | WARREN | MI | 48092-5507 | |
| KAREN TRUSZKOWSKI CUST | NICHOLA TRUSZKOWSKI UNIF | GIFT MIN ACT MICH | 26312 CUNNINGHAM | | WARREN | MI | 48091 | |
| KAREN V MAPPIN CUST | STEPHANIE MAPPIN | UNDER THE TX UNIF TRANS MIN ACT | 2921 FEATHERCREST DR | | AUSTIN | TX | 78728 | |
| KAREN V PATELLA | 368 HALLANDALE DR | | | | FAIRLAWN | OH | 44333-3147 | |
| KAREN V SHAFFER | 3613 ST ROUTE 82 SW | | | | NEWTON FALLS | OH | 44444-9581 | |
| KAREN VANDER PUTTEN | 37950 UNION LAKE RD | | | | HARRISON TOWNSHIP | MI | 48045-2332 | |
| KAREN VANDERVELDE | 1222 DITCH RD | | | | NEW LOTHROP | MI | 48460-9648 | |
| KAREN VIRGINIA COSSABOOM | 260 WHITE PINE TRAIL | | | | MILFORD | MI | 48381-3445 | |
| KAREN W ABERCROMBIE & R | NELSON ABERCROMBIE JR JT TEN | 2215 OVERLOOK CAST | | | BIRMINGHAM | AL | 35226-3270 | |
| KAREN W DUFFIELD | ROUTE 4 BOX 3 | | | | ATMORE | AL | 36502-9804 | |
| KAREN W ENGEL | 234 SCOTT DR | | | | ENGLEWOOD | OH | 45322-1144 | |
| KAREN W MAXWELL | 97 LUDLOW RD | | | | MANCHESTER | CT | 06040-4542 | |
| KAREN W MILSTEAD | 2380 OLD CREEK RD | | | | INDIAN HEAD | MD | 20640 | |
| KAREN WAGNER | 851 GRANT AVE | | | | CUYAHOGA FALLS | OH | 44221-4639 | |
| KAREN WALKER | 185 COLERIDGE GREEN | | | | FREMONT | CA | 94538-5914 | |
| KAREN WALKUSKI | 308 SUNSET AVE | | | | WENACTHEE | WA | 98801-1964 | |
| KAREN WEISBERG | C/O STEPHEN A WEISBERG | 300 E MAPLE 3RD FLOOR | | | BIRMINGHAM | MI | 48009-6308 | |
| KAREN WHEELER | 81 WINDMILL TRAIL | | | | ROCHESTER | NY | 14624-2462 | |
| KAREN WHITE | 5 | 60 COLONIAL DR | | | AMDOYYN | MA | 01810-7335 | |
| KAREN WICKS | 109 ROCMAR DR | | | | ROCHESTER | NY | 14626-3812 | |
| KAREN WILKINS | 22 URBAN DR | | | | MASSENA | NY | 13662-2702 | |
| KAREN Y FISHER | 3405 AUDUBON CT | | | | WATERFORD | MI | 48328-4703 | |
| KAREN Y KELLAR & ALBERT N | KELLAR JT TEN | 16445 PENNER DRIVE | | | RED BLUFF | CA | 96080-9334 | |
| KAREN Y MURRAY | 3387 HOLLISTER RD | | | | CLEVELAND HEIGHTS | OH | 44118-1325 | |
| KAREN Y SAULS | 38301 MCDONALD DR | | | | ROMULUS | MI | 48174 | |
| KAREN YOUNG | 8202 S KACHINA | | | | TEMPE | AZ | 85284-2516 | |
| KAREN YOUNG | 13494 SPARREN AVENUE | | | | SAN DIEGO | CA | 92129-2169 | |
| KAREN YUHAS | 11408 ORANGE BLOSSOM COURT | | | | SMITHSBURG | MD | 21783-1868 | |
| KAREN Z SUDANO | ATTN KAREN ZWIGART | 1442 CHESTNUT RIDGE DRIVE | | | STATE COLLEGE | PA | 16803-3358 | |
| KAREN ZEHNER LUCAS | 9120 LEESBURG PIKE | | | | VIENNA | VA | 22182-1655 | |
| KAREN ZIELINSKI CUST | JEFFREY ZIELINSKI | UNIF TRANS MIN ACT IL | 3623 177TH ST | | LANSING | IL | 60438-2038 | |
| KAREN ZIELINSKI CUST | DAVID ZIELINSKI | UNIF TRANS MIN ACT IL | 3623 177TH ST | | LANSING | IL | 60438-2038 | |
| KARENS KOHLS | 548 BUEHLER DR | | | | DELAWARE | OH | 43015-1000 | |
| KARI A DILLON | 1408 NORFOLK AVE | | | | WESTCHESTER | IL | 60154 | |
| KARI ALPEROVITZ | 1936 SEVERN GROVE RD | | | | ANNAPOLIS | MD | 21401-2935 | |
| KARI D SOLSVIK | 3261 OAK KNOLL DR | | | | ROSSMOOR | CA | 90720-4357 | |
| KARI L AUEL CUST | BRITTANY N AUEL UGMA MI | 3509 BROCKTON COURT | | | JEFFERSON | MD | 21755 | |
| KARI L HIPPENMEYER | 750 TOX DR | | | | MISSOULA | MT | 59804-1932 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARI LEE COCHRANE | | 655 CHERRY GLEN RD | | | COLUMBUS | OH | 43228-2794 | |
| KARI LYNN PLYER | | 5696 GOLF POINTE DR | | | CLARKSTON | MI | 48348-5148 | |
| KARI NATTRASS & | KEITH NATTRASS JT TEN | 5696 GOLF POINTE DR | | | CLARKSTON | MI | 48348 | |
| KARIANN CYMBALSKY | 22 LAKEVIEW TERR | | | | MANOPAC | NY | 10541-1639 | |
| KARIE KELLY CUST | KAMERON CURTIS KOPKE | UTMA WI | | 2400 HAWAII DR | JANESVILLE | WI | 53545-4465 | |
| KARIN A KOLASNY | 171 CHAUMONT DRIVE | | | | WILLIAMSVILLE | NY | 14221-3535 | |
| KARIN A WAITS & RONALD E | WAITS JT TEN | 9505 LAKEWOOD CIRCLE | | | CHASKA | MN | 55318-9369 | |
| KARIN ANNE NILSEN | 13 1/2 E WASHINGTON ST | | | | HORNELL | NY | 14843-1418 | |
| KARIN B HAYDEN | 2449 TOUR EDITION DR | | | | HENDERSON | NV | 89014-8301 | |
| KARIN B HAYDEN | 2449 TOUR EDITION DR | | | | HENDERSON | NV | 89074-8301 | |
| KARIN B ROACH | 50 HIGHLAND AVE | | | | BUFFALO | NY | 14222-1814 | |
| KARIN BACKSTROM | 73 EAST HORIZON CIRCLE | | | | ORO VALLEY | AZ | 85737 | |
| KARIN D CROSBY | 1150 FRANKLIN ST | | | | WHITE OAK | PA | 15131-1428 | |
| KARIN DEE COLLINS | 2208 LARK LANE | | | | TYLOR | TX | 76574 | |
| KARIN E GLENDON | 950 SW 68 AVE | | | | PLANTATION | FL | 33317-4213 | |
| KARIN E SAVAGE & | TRUDI L SUWINSKI JT TEN | 1983 LORRAINE AVE | | | GRAYLING | MI | 49738 | |
| KARIN E WENDT | 5742 ALVARADO DR | | | | HOUSTON | TX | 77055 | |
| KARIN ELIN HOWE | 14 CROSS HILL AVE | | | | YONKERS | NY | 10703-1406 | |
| KARIN ETHEL KMIECIK | 685 FOCH BLVD | | | | WILLISTON PARK | NY | 11596-1510 | |
| KARIN G WEYL | 4336 WASHBURN AVE NORTH | | | | MINNEAPOLIS | MN | 55412-1020 | |
| KARIN GOAD | 114 OLIPHANT AV | | | | NORMAN | OK | 73026-3700 | |
| KARIN HAILER | JOERGSTR 3 | D-87509 | | | IMMENSTADT | | | GERMANY |
| KARIN JIMENEZ | BOX 682 | | | | ANGEL FIRE | NM | 87710-0682 | |
| KARIN L GIELDA & | JAMES J GIELDA JT TEN | 700 SCHEURMANN | | | ESSEXVILLE | MI | 48732-1282 | |
| KARIN L NYLANDER | 10394 HEGEL RD | | | | GOODRICH | MI | 48438-9718 | |
| KARIN LEE PRESTEGAARD | 4527 SW TRENTON ST | | | | SEATTLE | WA | 98136-2454 | |
| KARIN M SPILMAN & EUGENE G | SPILMAN JT TEN | 6424 E CLAIRE DR | | | SCOTTSDALE | AZ | 85254-2623 | |
| KARIN MICHELLE PENSTON & | JAMES NEWTON PENSTON JT TEN | 10458 PANTHER TRACE | | | LITTLETON | CO | 80124-9541 | |
| KARIN O FELKER | 132 TRUESDAKE ST | | | | ROCHESTER | NY | 14615-3130 | |
| KARIN R GISSENDANNER | 1509 CONGRESS AVE | | | | SAGINAW | MI | 48602-5126 | |
| KARIN R LARSON | S89 W34 691 EAGLE TERRACE | | | | EAGLE | WI | 53119 | |
| KARIN R SLOVIK | S89 W34691 EAGLE TERRACE | | | | EAGLE | WI | 53119-1454 | |
| KARIN S HEREFORD | 22 SAGEWOOD CT | | | | SPARKS | MD | 21152-9304 | |
| KARIN W ROHN | 217 N CLAY | | | | HINSDALE | IL | 60521 | |
| KARINE W HILL | 316 BANNOCK ST | | | | MALAD | ID | 83252-1224 | |
| KARL A AMBERGER | 2665 GRAND AVENUE | | | | GRANITE CITY | IL | 62040-4826 | |
| KARL A ANDERSON JR | 3317 HAYNES DR | | | | SPRING HILL | TN | 37174-2840 | |
| KARL A BRANSKE | W6540 BIGHORN LANE | | | | WAUTOMA | WI | 54982-7822 | |
| KARL A FLEGER & JUDITH A | FLEGER JT TEN | 7275 BRAUND RD | | | ERIE | PA | 16509-4547 | |
| KARL A KLIM & HENRIETTA V | KLIM JT TEN | 1629 ROBINDALE | | | DEARBORN | MI | 48128-1080 | |
| KARL A KUMME & JOY E KUMME JT TEN | 336 BROOK MEADOW RD | | | | KENSINGTON | CT | 06037-2812 | |
| KARL A MARTIN | BOX 37 | | | | HARTFORD | OH | 44424-0037 | |
| KARL A MILBAUER | 2527 MILLER RD | | | | SCOTTSDALE | AZ | 85257-1600 | |
| KARL A SMITH | 17302 SHERVILLA PLACE | | | | SOUTHFIELD | MI | 48075-7036 | |
| KARL A STEIN II | 12 BEVERLY PLACE | | | | DAYTON | OH | 45419-3401 | |
| KARL ALLEN MORRIS | 220 WEST SHERMAN ST | | | | PAPILLION | NE | 68046-2709 | |
| KARL ALTAU | 800 WARWICK CIRCLE | | | | WAYNESBORO | VA | 22980-3433 | |
| KARL ANTHONY BUGLIONE | 9414 IOSCO | | | | FOWLERVILLE | MI | 48836 | |
| KARL ARNESON | 18100 COMPASS CIRCLE | | | | DRIPPING SPRINGS | TX | 78620 | |
| KARL B HARRISON | 350 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1140 | |
| KARL B HARRISON & | MARYLYN J HARRISON JT TEN | 350 WOODBRIDGE DR | | | GRAND BLANC | MI | 48439-1140 | |
| KARL B HOLTHER & | VIVIAN A HOLTHER JT TEN | 877 HAYNOR RD | | | IONIA | MI | 48846-9566 | |
| KARL B HOLTHER & VIVIAN A | HOLTHER JT TEN | 877 HAYNOR ROAD | | | IONIA | MI | 48846-9566 | |
| KARL B MICALIZZI | 21 CORNELL AVENUE | | | | BINGHAMTON | NY | 13903-2019 | |
| KARL B SCHLOEMP | 6665 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1144 | |
| KARL B TAUCHE | 1933 DODGEVILLE | | | | JEFFERSON | OH | 44047-8548 | |
| KARL BALSS | ROSSERTWEG 6 | | | | D-65428 RUSSELSHEIM | | | FEDERAL REPUBLIC OF GERMANY |
| KARL BECKER | 2 MISTY LAKE COURT | | | | BARNEGAT | NJ | 08005-5518 | |
| KARL BETTMANN | AM DORNBUSCH 39 | D-65817 EPPSTEIN | | | REPL | OF | | GERMANY |
| KARL BOCCHIERI CUST JONATHAN | A BOCCHIERI UNDER THE NY | UNIFORM GIFTS TO MINORS ACT | 908 HAMPSHIRE ROAD | | BAYSHORE | NY | 11706-7612 | |
| KARL BUECHNER | PO BOX 1035 | | | | SKANEATELES | NY | 13152 | |
| KARL C DEPPE | 27502 FAWNSKIN DR | | | | PALOS VERDES PENIN | CA | 90275-3704 | |
| KARL C GROUX | 128 HIGH COACH WAY | | | | MADISON | AL | 35758-7326 | |
| KARL CHOLOD | 107 NEUBAUER CT | | | | WEST SENECA | NY | 14224-3861 | |
| KARL COBADO | 7480 GROVE RD | | | | FRANKLINVILLE | NY | 14737-9735 | |
| KARL D BULLOCK | 828 N PARKSIDE | | | | CHICAGO | IL | 60651-2646 | |
| KARL D HALFHILL | 216 ADDISON DR | | | | SAINT PETERS | MO | 63376-4517 | |
| KARL D HOLMBERG | 1800 HUNTINGTON BLVD APT 501 | | | | HOFFMAN ESTATES | IL | 60195-2742 | |
| KARL D MAJESKE | 2282 HICKORY POINT DRIVE | | | | ANN ARBOR | MI | 48105 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARL D MOHN | 1111 ABRAMS RD APT 118 | | | | RICHARDSON | TX | 75081-5508 | |
| KARL D NAFFIN | 13990 STONEY CREEK DR | | | | NORTH ROYALTON | OH | 44133-4113 | |
| KARL D SCHOOL | 10276 LOVEJOY RD | | | | LINDEN | MI | 48451-9723 | |
| KARL DIXON | 2058 WELBORN ST | | | | ROCK HILL | SC | 29732-1130 | |
| KARL E ADKISON JR | 709 BROAD ST | | | | WARRENSBURG | MO | 64093-2032 | |
| KARL E BENDA & | DIANE M BENDA JT TEN | 25750 HARMA RD | | | CALUMET | MI | 49913 | |
| KARL E BLUMENBERG | 700 PORT STREET 352 | | | | EASTON | MD | 21601 | |
| KARL E BRANDT | 3144 HOMEWOOD AVE | | | | STEUBENVILLE | OH | 43952-2322 | |
| KARL E BROWN CUST BRENT A | BROWN UNIF GIFT MIN ACT | WISC | 865 W LILL AVE | APT 3 | CHICAGO | IL | 60614-2309 | |
| KARL E FRIEND | 2660 ARBOR CIRCLE | | | | EMMAUS | PA | 18049-1201 | |
| KARL E GEARHART | 203 PINCH RD | | | | CHARLOTTE | MI | 48813-8731 | |
| KARL E GIERMAN & HELEN C | GIERMAN TR KARL E & HELEN | C GIERMAN FAMILY TRUST | 8090 VIRGINIA LANE | | NORTHVILLE | MI | 48167-9419 | |
| KARL E GRAHAM | 112 OAK ROAD | | | | YORK | PA | 17402 | |
| KARL E GUSS & BARBARA L GUSS JT TEN | 20 SOUTH THIRD ST | | | | MIFFLINTOWN | PA | 17059-1401 | |
| KARL E HOESE | 3506 W COLLEGE AVE | | | | GREENFIELD | WI | 53221-4631 | |
| KARL E KELLEY | BOX BB | WELCH STATION | | | AMES | IA | 50014-1048 | |
| KARL E LOOMIS | 3471 LAKESIDE DR | | | | EUGENE | OR | 97401-1594 | |
| KARL E MIHALYFY | 16378 WHITEHEAD DR | | | | LINDEN | MI | 48451-8775 | |
| KARL E PEARSON | 304 GUNSON | | | | EAST LANSING | MI | 48823-3558 | |
| KARL E PETERSON | 11643 N PARKVIEW DR | | | | EDGERTON | WI | 53534-9043 | |
| KARL E PLUMLEE & NORMA S | PLUMLEE JT TEN | BOX 493 | | | DUQUOIN | IL | 62832-0493 | |
| KARL E READ | 45245 KENTUCKY | | | | PAISLEY | FL | 32767-9543 | |
| KARL E REHIL | 4101 SHERIDAN RD LOT 286 | | | | LENNON | MI | 48449-9421 | |
| KARL E SCHUMANN | 3320 VALENCIA RD | | | | TAMPA | FL | 33618-3930 | |
| KARL E SMITH | 1574 STEWART | | | | LINCOLN PARK | MI | 48146-3551 | |
| KARL E STEIN TRUSTEE U/D/T | DTD 08/01/90 | 3180 LAKE SHORE DR | APT 20F | | CHICAGO | IL | 60657-4858 | |
| KARL E STITZEL | 145 2ND AVENUE | | | | GALION | OH | 44833-2807 | |
| KARL E TATE | 361 TATE LN | | | | SPRING CITY | TN | 37381-8112 | |
| KARL E THOMPSON | 6752 HWY 309 SO | | | | HOLLY SPRINGS | MS | 38635-8346 | |
| KARL ELBERT | KARLSBADERSTRASSE 9 | | | | D-65474 BISCHOFSHEIM | | | FEDERAL REPUBLIC OF GERMANY |
| KARL F BEAUCHAMP | 2859 MARLINGTON | | | | DRAYTON PLNS | MI | 48020 | |
| KARL F DESIMPELARE | 2180 W ACKERMAN | | | | UNIONVILLE | MI | 48767-9612 | |
| KARL F FABER | 46 RIVERSIDE ST | | | | ROCHESTER | NY | 14613-1237 | |
| KARL F HEURICH & WANDA U | HEURICH TEN ENT | 5 WYNDALE CT | | | WALKERSVILLE | MD | 21793-8105 | |
| KARL F HUNDERT JR | 5 BROCSTER CT | | | | PHOENIX | MD | 21131-1922 | |
| KARL F JONES & | ETHEL L JONES JT TEN | 1249 LAS BRISAS LN | FOUR LAKES GOLF CLUB | | WINTER HAVEN | FL | 33881-9757 | |
| KARL F KLAUSMEIER & MARIAN M | KLAUSMEIER JT TEN | 8522 APPLETON | | | ST LOUIS | MO | 63132-2713 | |
| KARL F KUHLMANN | 1115 HERMOSA WAY | | | | MENLO PARK | CA | 94025-5504 | |
| KARL F MEYERHOLT JR | 2111 SCHAEFER ST | | | | SAGINAW | MI | 48602 | |
| KARL F PFEIFFER | 301 | 808 53RD AVE E | | | BRADENTON | FL | 34203-5825 | |
| KARL F RENTSCHLER | 3212 SHADY OAK LANE | | | | VERONA | WI | 53593-9736 | |
| KARL F SAYLES | 8676 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9653 | |
| KARL F SCHUESSLER | 1820 E HUNTER AVE | | | | BLOOMINGTON | IN | 47401-5284 | |
| KARL F STOUT JR | BOX 149 | | | | FRANKTON | IN | 46044-0149 | |
| KARL F YOSHONIS & JANET G | YOSHONIS JT TEN | BOX 285 | | | MACATAWA | MI | 49434-0285 | |
| KARL FARNOW | BOX 30 | | | | BLOOMFIELD | NJ | 07003-0030 | |
| KARL GERLAK | 77 IRA AVE | | | | COLONIA | NJ | 07067-2434 | |
| KARL H BAUER | 5436 RYBOLT RD | | | | CINCINNATI | OH | 45248-1027 | |
| KARL H DEIBLER | 7050 UPPER YORK RD | | | | NEW HOPE | PA | 18938-9516 | |
| KARL H HIRCK | 38792 VENETIAN DR | | | | MT CLEMENS | MI | 48045-5802 | |
| KARL H KAUFFMAN | 1779 WILSON AVE | | | | LANCASTER | PA | 17603-4523 | |
| KARL H KRAUSS | 7282 THORNCLIFFE BLVD | | | | PARMA | OH | 44134-5774 | |
| KARL H MOODY | C/O DOLORES M MOODY ADM | 505 FAIR POINT DR | | | GULF BREEZE | FL | 32561-4160 | |
| KARL H PERZIN | APT 2814 | 200 WINSTON DRIVE | | | CLIFFSIDE PARK | NJ | 07010-3231 | |
| KARL H SCHERZBERG JR | 561 AVE A | | | | TREVOSE | PA | 19053-4601 | |
| KARL H SCHULTZ | 8811 N DIX DR | | | | MILTON | WI | 53563-9246 | |
| KARL H STRANG | 6184 CAMBRIDGE | | | | DEARBORN HEIGHTS | MI | 48127-2802 | |
| KARL H STRANG & JOAN L | STRANG JT TEN | 6184 CAMBRIDGE | | | DEARBORN HEIGHTS | MI | 48127-2802 | |
| KARL H WIKMAN | 18495 BOWDISH ROAD | | | | GREGORY | MI | 48137-9477 | |
| KARL HEIDECK | 12 JENKINS DR | | | | DOWNINGTOWN | PA | 19335-3267 | |
| KARL HETTLING III | 205 CEDAR HILL RD | | | | GERMANTOWN | NY | 12526-6025 | |
| KARL I HAAS | 1171 VUELTA OLIVOS | | | | FREMONT | CA | 94539-5150 | |
| KARL J BARTH | PO BOX 1281 | | | | SILVERTHORNE | CO | 80498-1281 | |
| KARL J DALL | POB BOX 515 | | | | SHARPES | FL | 32959 | |
| KARL J ENCK & PAULINE ENCK JT TEN | 1300 HIGH HAWK RD | | | | EAST GREENWICH | RI | 02818-1361 | |
| KARL J KOLBERG & BARBARA A | KOLBERG JT TEN | 9010 ARNOLD | | | REDFORD | MI | 48239-1530 | |
| KARL J KUNTZ | PO BOX 2432 | | | | BLAINE | WA | 98231 | |
| KARL J MOULTON & MILDRED H | MOULTON JT TEN | 15213 WEST ROUTE 150 | | | BRIMFIELD | IL | 61517 | |
| KARL J NIGBOR | 8390 KENDALL | | | | COLUMBUS | MI | 48063-2610 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARL J RIEBEL | | 55401 KINGSWAY DR | | | SHELBY TOWNSHIP | MI | 48316-1080 | |
| KARL J SHANK | | 11285 W ST RD 28 | | | REDKEY | IN | 47373-9624 | |
| KARL J WALTHER | | 4916 N BROUSE AVE | | | INDIANAPOLIS | IN | 46205-1460 | |
| KARL JACOBS SCHAEFER AS CUST | FOR SHERRY LYNN SCHAEFER | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 6120 LINCOLN HWY | WRIGHTSVILLE | PA | 17368-9339 | |
| KARL JUELLIG | | ST-MARTIN STR G | | | 55278 DALHEIM | | | GERMANY |
| KARL JUELLIG | | ST-MARTIN STR G | | | 55278 DALHEIM | | | GERMANY |
| KARL JUELLIG | | ST-MARTIN STR G | | | 55278 DALHEIM | | | GERMANY |
| KARL S BORDINE | | 1835 S ROCHESTER RD | | | ROCHESTER HILLS | MI | 48307-3533 | |
| KARL K JONES | | 4415 N INDIANA | | | KANSAS CITY | MO | 64117-1215 | |
| KARL KAEHLER & ANNA | KAEHLER JT TEN | 202 PANDOLFI AVE | | | SECAUCUS | NJ | 07094-3108 | |
| KARL KAKALEY AS CUSTODIAN | FOR KRISTOPHER PATRICK | KAKALEY U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1902 QUEENS ROAD | CONCORD | CA | 94519 | |
| KARL KOCH | | 7229 W 57TH PLACE | | | SUMMIT | IL | 60501-1316 | |
| KARL KOLCAN | | 3686 DAVID K | | | WATERFORD | MI | 48329-1317 | |
| KARL KOLVA & | MARY K KOLVA JT TEN | 55 OAKMOUNT DR | | | ROCHESTER | NY | 14617-1645 | |
| KARL KUNTZ | | PO BOX 2432 | | | BLAINE | WA | 98231 | |
| KARL L BUEG & | JANE M BUEG JT TEN | BOX 156 | | | BERGMAN | AR | 72615-0156 | |
| KARL L DETWEILER | | 257 OAK LN | | | PALMYRA | PA | 17078-2923 | |
| KARL L DICKERSON | | 576 S NEW JASPER STATION | | | XENIA | OH | 45385-8445 | |
| KARL L FOWLER | | 3125 SHERMAN ST | | | ANDERSON | IN | 46016-5930 | |
| KARL L KINDLE | | PO BOX 544 | | | RED BOILING SPRINGS | TN | 37150 | |
| KARL L KLUTE | | 1616 HICKORY ST | | | NILES | MI | 49120-3626 | |
| KARL L SPUHLER | | 211 LEATHERBARK RD | | | CRANBERRY TWP | PA | 16066-4761 | |
| KARL L SPUHLER & ROSEMARY | SPUHLER TEN ENT | 211 LEATHERBARK RD | | | CRANBERRY TWP | PA | 16066-4761 | |
| KARL L TITSWORTH | | 3425 MILLINGTON RD | | | MILLINGTON | MI | 48746-9608 | |
| KARL L WEATHERHOLT | | 35520 RONALD | | | ROMULUS | MI | 48174-3363 | |
| KARL M FRAME | | 1023 HARVARD STREET | | | ROCHESTER | NY | 14610-1713 | |
| KARL M KAST & JEAN D KAST JT TEN | | 368 W STATE ST | | | ALBION | NY | 14411-1351 | |
| KARL M KOCH | | RR 1 BOX 315 | | | CADET | MO | 63630-9801 | |
| KARL M KORN | | 803 COXSWAIN WAY APT 211 | | | ANNAPOLIS | MD | 21401-7815 | |
| KARL M STEELE | | 9131 BRAY RD | | | MILLINGTON | MI | 48746-9557 | |
| KARL MEILING | | 7100 FIELDCREST DR | | | LOCKPORT | NY | 14094-1644 | |
| KARL MUELLER | | 1011 WALTON RD | | | NEWNAN | GA | 30263 | |
| KARL N WEINSCHROTT | | 3338 EDGEWOOD LANE | | | CENTRALIA | WA | 98531-9307 | |
| KARL NELSON | | 601 INDIANA AVE | | | VALPARAISO | IN | 46383 | |
| KARL OTT | | 1078 VIRGINIA AVENUE | | | WINDSOR | ONTARIO | N8S 2Y7 | CANADA |
| KARL P BERNER | | 900 CEDAR ST | | | GRAND LEDGE | MI | 48837-2023 | |
| KARL P DANGMANN & | PATRICIA M DANGMANN JT TEN | 7620 STIRLING BRIDGE BLVD N. | | | DELRAY BEACH | FL | 33446-3611 | |
| KARL P GLASSEN & DIANE | GLASSEN JT TEN | 4504 GARDEN DR | | | RACINE | WI | 53403-3944 | |
| KARL PELVERTS | | 305 WESTVIEW DRIVE | | | BERKELEY SPRINGS | WV | 25411-9247 | |
| KARL POEHM | | 20074 MERCEDES AVE | | | ROCKY RIVER | OH | 44116-4021 | |
| KARL R BALDRIDGE | | 301 JANET AVE | | | CARLISLE | MI | 45005-1321 | |
| KARL R DOERING | | 24584 RAVEN X | | | E DETROIT | MI | 48021-1408 | |
| KARL R FIKE | | 5225 LAKE PLEASANT RD | | | NORTH BRANCH | MI | 48461-7909 | |
| KARL R FUCHS | | 42326 SAAL | | | STERLING HGTS | MI | 48313-2949 | |
| KARL R GRZENA | | 228 ROBBIES RUN | | | CORTLAND | OH | 44410-1919 | |
| KARL R HEINZE | | 17 MORNINGSIDE | | | WEST CHICAGO | IL | 60185-2433 | |
| KARL R HELFRICH | | 34 ELI LANE | | | EAST FALMOUTH | MA | 02536-4432 | |
| KARL R JONES | | 3720 ASHEFORD TRCE | | | ANTIOCH | TN | 37013-2358 | |
| KARL R KOENIG | | BOX 20 | | | HARDIN | KY | 42048-0020 | |
| KARL R LORCKE | | 133 GOLDEN HILL PLACE | | | WALNUT CREEK | CA | 94596-5827 | |
| KARL R MEYERTONS | | 17 FURMAN AVE | | | SAYREVILLE | NJ | 08872 | |
| KARL R OVERMAN | | 35625 JOHNSTOWN | | | FARMINGTON HILLS | MI | 48335-2018 | |
| KARL R RICHARDSON & DARLENE | RICHARDSON JT TEN | 245 EAST HIGHLAND AVE | | | BLOOMFIELD HILLS | MI | 48302-0632 | |
| KARL R STERZIK | | 52580 SHELBY RD | | | SHELBY TWSP | MI | 48316-3164 | |
| KARL R TIPPLE | | 11112 STAFFORDSHIRE | | | DALLAS | TX | 75238-3824 | |
| KARL ROBERT PARSONS | | 721 N MAIN ST | | | FAIRMOUNT | IN | 46928-1338 | |
| KARL RUDA | RR 3 | 6544 CHURCHILL LINE | | | WATFORD | ONTARIO | N0M 2S0 | CANADA |
| KARL S ADAMS AS CUSTODIAN | FOR KARL H ADAMS U/THE NEW | HAMPSHIRE UNIFORM GIFTS TO | MINORS ACT | 130 S FRUIT ST | CONCORD | NH | 03301-2411 | |
| KARL S BREDE | | 314 RUSH ST | | | PETOSKEY | MI | 49770-2941 | |
| KARL S DOLATA | | 7526 RABON AVENUE | | | BALTIMORE | MD | 21222-1346 | |
| KARL S HORVATH | | BOX 510690 | | | LIVONIA | MI | 48151-6690 | |
| KARL S KLEIN | | 8709 CRYSTAL ROCK LANE | | | LAUREL | MD | 20708-2431 | |
| KARL S LEFFERT | | 5824 N MOBILE AVE | | | CHICAGO | IL | 60646-5329 | |
| KARL S SHARGABIAN | | 3124 KENWOOD DRIVE | | | ROCHESTER | MI | 48309-2753 | |
| KARL S SHARGABIAN & SANDRA | SHARGABIAN JT TEN | 3124 KENWOOD DRIVE | | | ROCHESTER | MI | 48309-2753 | |
| KARL S ZAJAC | | 20 WINTHROP RD | | | CLARK | NJ | 07066-2320 | |
| KARL SCHULTZ JR | | 137 PALENTOWN RD | | | KERHONKSON | NY | 12446-1200 | |
| KARL SHERWIN | | S25W26871 WINNEBAGO WAY | | | WAUKESHA | WI | 53188-5418 | |
| KARL SHIPLEY | | 3432 CELINDA DR | | | CARLSBAD | CA | 92008-2074 | |
| KARL SIEGFRIED SCHROEDER | | 6822 SALEM AVE | | | CLAYTON | OH | 45315-8953 | |
| KARL T JOHNSON | | 4117 ELIZABETH LANE | | | FAIRFAX | VA | 22032-1453 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARL T SCHWAB | 30752 RIDGEFIELD | | | | WARREN | MI | 48093-3174 | |
| KARL T WELCH & ANITA | WELCH JT TEN | 1140 DREXEL | | | DEARBORN | MI | 48128-1106 | |
| KARL TROY METCALF | 3302 COMER STREET | | | | FLINT | MI | 48506-2086 | |
| KARL UTSEY | 1201 OGDEN AVE | | | | BRONX | NY | 10452-3520 | |
| KARL V HERMANN | BOX 5547 | | | | WHITTIER | CA | 90607-5547 | |
| KARL VON SCHWARZ | 4 LOUDON LANE | | | | ANNAPOLIS | MD | 21401-1219 | |
| KARL VOU HEEB | 4733 TORTOISE SHELL DR | | | | BOCA RATON | FL | 33487-2146 | |
| KARL W BANGERT JR | 8135 KIMBLE DRIVE | | | | PINCKNEY | MI | 48169-8256 | |
| KARL W DOERSAM | 60 GREEN PINE RD | | | | MONTGOMERY | PA | 17752-8983 | |
| KARL W DURKEE | 168 HORTON RD | | | | MASSENA | NY | 13662-3221 | |
| KARL W GROSS | 31029 TANGLEWOOD | | | | NOVI | MI | 48377-4524 | |
| KARL W HANEY | 3452 SISSION RD | | | | SHERIDAN | MI | 48884-9624 | |
| KARL W HEINMOELLER & | LILLY HEINMOELLER JT TEN | B-25 | 315 KENNELY | | SAGINAW | MI | 48609-6712 | |
| KARL W HEPTING | 29815 ROAN | | | | WARREN | MI | 48093-8626 | |
| KARL W HEPTING & IONE | HEPTING JT TEN | 29815 ROAN | | | WARREN | MI | 48093-8626 | |
| KARL W KLEIN & JOANNE L KLEIN TRS | KARL W KLEIN & JOANNE L KLEIN TRUST | U/A DTD 02/24/05 | DEEP BAY MOSER BAY DPB | | KETCHIKAN | AK | 99950 | |
| KARL W KRULL | 8249 BRENTWOOD DR | | | | OLMSTED FALLS | OH | 44138-1825 | |
| KARL W NITARDY | 1157 COULEE TRAIL | | | | ROBERTS | WI | 54023-5818 | |
| KARL W PETERSON | 19626 AUTUMN GLADE | | | | KATY | TX | 77449 | |
| KARL W SPRAGUE | 2142 OAKWOOD ROAD | | | | ORTONVILLE | MI | 48462 | |
| KARL W STEINKAMP & MARIE R | STEINKAMP JT TEN | 3571 E 59TH ST | | | CLEVELAND | OH | 44105-1249 | |
| KARL W STRODER | SCHWARZBACHSTR 1 A | D-45879 GELSENKIRCHEN | | | DEUTSCHLAND | | | GERMANY |
| KARL W SULLIVAN | 2610 W BALMORAL #402 | | | | CHICAGO | IL | 60625 | |
| KARL W WHITEHEAD TR | KARL W WHITEHEAD INTER VIVOS | TRUST UA 12/28/95 | 43 OLIVER RD | | BELMONT | MA | 02478-4620 | |
| KARL W WILLIAMS | 8017 JOHN T WHITE RD | | | | FORT WORTH | TX | 76120-3611 | |
| KARL WISSEL | 901 S STOUGH ST | | | | HINSDALE | IL | 60521-4355 | |
| KARL ZIEGLER MORGAN | 106 CONNORS DRIVE | | | | OAK RIDGE | TN | 37830-7638 | |
| KARLA A KOEPF | 609 CARRIAGEHOUSE LANE C7 | | | | GARLAND | TX | 75040-9002 | |
| KARLA BETH THOMPSON | 108 COACHLIGHT SQUARE | | | | MONTROSE | NY | 10548-1248 | |
| KARLA BUNTROCK | 1529 90TH STREET | | | | BALSAM LAKE | WI | 54810 | |
| KARLA CALIENDO | 23 LOOP DRIVE | | | | SAYVILLE | NY | 11782-1512 | |
| KARLA F HUNTER | 240 MEADOW RIDGE DR | | | | TUSCALOOSA | AL | 35405-6418 | |
| KARLA FRANZMAN | 115 ROGER AVE | | | | MILFORD | CT | 06460-6439 | |
| KARLA G JOHNSON CUST | KALA M JOHNSON | UNIF TRANS MIN ACT OH | 1547 MAPLEDALE DR | | KETTERING | OH | 45432-3836 | |
| KARLA G KUPEC | 59 RUSSET HILL RD | | | | SHERBORN | MA | 01770-1225 | |
| KARLA GAY LUKASIK | 3151 SMUGGLERS RIDGE | | | | COMMERCE TWP | MI | 48390 | |
| KARLA H BURCH & | JAMES D BURCH TR | KARLA H BURCH REVOCABLE TRUST | UA 01/06/99 | 541 HIGH MEADOW RD | ST. LOUIS | MO | 63131 | |
| KARLA HANNIBAL | 19103 CHEMILLE DRIVE | | | | LUTZ | FL | 33549 | |
| KARLA J BIANCHI | 54140 ROMEO PLANK | | | | MACOMB | MI | 48042-2336 | |
| KARLA J BIANCHI & | ARTHUR T BIANCHI JT TEN | 54140 ROMEO PLANK | | | MACOMB | MI | 48042 | |
| KARLA JOAN BIANCHI CUST | MARIO JOHN BIANCHI UNDER THE | MI UNIF GIFT MIN ACT | 54140 ROMEO PLANK | | MACOMB | MI | 48042-2336 | |
| KARLA K DOYLE | 304 E WASHINGTON AVE | | | | NEWTOWN | PA | 18940-2128 | |
| KARLA LUKASIK CUST | GARRETT JAMES TODD | UNDER THE MI UNIF TRAN MIN ACT | 3151 SMUGGLERS RIDGE | | COMMERCE TWP | MI | 48390 | |
| KARLA N BONZIE | 4505 HARROGATE DR | | | | NORMAN | OK | 73072-3947 | |
| KARLA RAE BROWN | 3312 STONEWAY DRIVE EAST | | | | SANDUSKY | OH | 44870-5462 | |
| KARLA RUDEBECK | 2287 EXPOSITION | | | | SAN LUIS OBISPO | CA | 93401-5533 | |
| KARLE A KIMBALL | 7870 KEARNEY | | | | WHITMORE LAKE | MI | 48189-9572 | |
| KARLEEN LATTY | 12965 ALMA | | | | BURT | MI | 48417 | |
| KARLEEN S WAREHAM | 3353 SABAL SPRINGS BLVD | | | | FORT MYERS | FL | 33917-2023 | |
| KARLENE KNIE | 3513 SERENE WY | | | | LYNNWOOD | WA | 98037-5202 | |
| KARLIN ELIZABETH MESSINA | 1009 LAKEWOOD DR | | | | COLONIAL HEIGHTS | VA | 23834-1224 | |
| KARLOS L BAKER | 30 ZENTS AVE | | | | YOUNGSTOWN | OH | 44505-2747 | |
| KARLTON J DE SHAW | 4599 MEMPHIS VILLA S | | | | BROOKLYN | OH | 44144-2413 | |
| KARLYN E DAWSON | 69516 HIGHWAY 50 | | | | TIPTON | MO | 65081-3119 | |
| KARLYN E DAWSON & MARION H | DAWSON JT TEN | 22504 SPOON CREEK RD | | | EDGERTON | KS | 66021-9214 | |
| KARMA ALLISON GLEATON | 128 STEPHEN LANE | | | | BLYTHEWOOD | SC | 29016 | |
| KARMA RENEE PACE | 3823 SPRING GARDEN ST APT 203 | | | | PHILADELPHIA | PA | 19104-2367 | |
| KARMEL A WARD | 2925 S PARK RD | | | | KOKOMO | IN | 46902-3210 | |
| KARMELA MALESEVIC | 1819 ELDON DRIVE | | | | WICKLIFFE | OH | 44092-1534 | |
| KARNA M BAKER | 1816 W 161ST ST | | | | WESTFIELD | IN | 46074-9625 | |
| KARNA M LEE | ATTN KARNA M BAKER | 1816 W 161ST ST | | | WESTFIELD | IN | 46074-9625 | |
| KAROL ANN BREWER | 1419 CROOKED STICK LOOP | | | | LAKELAND | FL | 33801 | |
| KAROL ANN BREWER TR U/W | HELEN V SAUNTRY | 1419 CROOKED STICK LOOP | | | LAKELAND | FL | 33801 | |
| KAROL ANN JAQUES | 5119 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473 | |
| KAROL BATES AS CUST FOR | CHARLES A BATES A MINOR U/P | L 55 CHAPTER 139 OF THE LAWS | OF N J | 15919 N BARKERS LANDING RD | HOUSTON | TX | 77079-2453 | |
| KAROL R JONES | BOX 184 | | | | POULSBO | WA | 98370-0184 | |
| KAROL R URBAN | 20466 MAPLEWOOD | | | | LIVONIA | MI | 48152-2049 | |
| KAROL ZAKALIK | 1925 LONG LAKE SHORES | | | | BLOOMFIELD | MI | 48302-1238 | |
| KAROLA LOEB & JOAN L GASS & | JEAN L FEINSTEIN TR | KAROLA LOEB REVOCABLE TRUST | UA 12/12/99 | 10207 CAMINITO MAGUEY | SAN DIEGO | CA | 92131-2005 | |
| KAROLE A KRACIRIK | 976 KENBROOK DRIVE | | | | VANDALIA | OH | 45377-2639 | |
| KAROLEE GRAHAM | 62 CHICKEN CREEK ROAD | | | | FRANKEWING | TN | 38459 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAROLIN JANE WALSH | | 48 BRYNAL ROAD | | | BURNT HILLS | NY | 12027-9553 | |
| KAROLINA BOYKO & MISS MARY | BOYKO JT TEN | 5421 FLORIDA | | | DETROIT | MI | 48210-2213 | |
| KAROLINA MAY | 9260 BROCK RD | | | | PLAIN CITY | OH | 43064-9331 | |
| KAROLINA SMITH | 2854 BUCKINGHAM | | | | BERKLEY | MI | 48072-1360 | |
| KAROLINE GENG | 94 SCHUMACHER DR | | | | NEW HYDE PARK | NY | 11040-3643 | |
| KAROLY GYELNIK | 10 SUMMIT RD | | | | ELIZABETH | NJ | 07208-1216 | |
| KAROLYN A FREY TR | KAROLYN A FREY TRUST | UA 4/9/92 | 31357 FAIRFAX DR | | BIRMINGHAM | MI | 48025-5653 | |
| KAROLYN F HOWARD TRUSTEE UA | HOWARD FAMILY TRUST DTD | 12/28/88 | 9410 EDEN DR | | BEVERLY HILLS | CA | 90210-1309 | |
| KAROLYN H WATSON | 2814 NW 13TH CT | | | | GAINESVILLE | FL | 32605-5001 | |
| KAROLYN J NICHOLSON | 7216 HACKBERRY CT | | | | FRANKSVILLE | WI | 53126-9417 | |
| KAROLYN JUNE PHELPS TR | KAROLYN JUNE PHELPS LIVING | TRUST UA 01/16/96 | 1321 BUCCANER CRT | | WINTER PARK | FL | 32792-6138 | |
| KAROLYN K SHOCKEY | 308 BELVEDERE SE | | | | WARREN | OH | 44483 | |
| KAROLYN KIM KRUEGER | 1801 MAPLEWOOD DRIVE | | | | ORLANDO | FL | 32803-1523 | |
| KAROLYNE A ALEXIUC | C/O RIBARSKY | 30727 ROAN DR | | | WARREN | MI | 48093-5620 | |
| KARON L GRAFT | 21966 RD 60 | | | | GROVER HILL | OH | 45849-9306 | |
| KARON L LAVIOLETTE | 3690 N RIVER RD | | | | FREELAND | MI | 48623-8833 | |
| KARON L SMITH | PO BOX 858169 | | | | WESTLAND | MI | 48185-9998 | |
| KARON R KHALEEL | ATTN KARON R GIVENS | 577 COTTONWOOD CIRCLE | | | BOLINGBROOK | IL | 60440-2678 | |
| KARON S WILLIS | ATTN KARON WILLIS CRANDALL | 7765 W 900S | | | PENDLETON | IN | 46064-9753 | |
| KARREEN DONNA YOEMANS | 604 RIVER BANK | | | | WYANDOTTE | MI | 48192-2630 | |
| KARREN S CHRISTLEY | 2867 LINDA DR | | | | WARREN | OH | 44485-2037 | |
| KARRI L LITTLE CUST KELSIE | LYNN LITTLE UNDER NC UNIF | TRANSFERS TO MINORS ACT | P O BOX 109 | | HORTON | MI | 49246-0109 | |
| KARRIE B FANKHANEL & JAMES H | FANKHANEL JT TEN | 5535 WEIDNER ROAD | | | SPRINGBORO | OH | 45066-7420 | |
| KARRIE D HENDRICK & | TAVAN L HENDRICK JT TEN | 1864 ERIN ISLE DRIVE | | | HOLLAND | MI | 49424 | |
| KARRIE LARIVE | 6030 WEST KNOLL DR APT 594 | | | | GRAND BLANC | MI | 48439-4939 | |
| KARRIE PERKINS | 3826 E MORRIS AVE | | | | CUDAHY | WI | 53110 | |
| KARRIN MARIE KIEWEG | 4772 FAY DR | | | | SOUTH EUCLID | OH | 44121-3884 | |
| KARRON J TYRA | BOX 626 | | | | OCEANSIDE | CA | 92049-0626 | |
| KARRY L RIETH & | FREDERICK H RIETH JT TEN | 5365 COOLEY LAKE RD | | | WATERFORD | MI | 48327-3013 | |
| KARTAR S BAWEJA | 1 WICKENS CRES | | | | AJAX | ONTARIO | L1T3J4 | CANADA |
| KARTAR S BAWEJA | 6 LEAH CRESCENT | | | | AJAX ON | | L1T 3J3 | |
| KARUTH WHITE | 328 ROBBIE LANE | | | | FLINT | MI | 48505-2100 | |
| KARY L MCNEAL JR | 508 WOOODS DR | | | | COLUMBIA | TN | 38401-4747 | |
| KARYL A WEBER | 55 TWEED BLVD | | | | NYACK | NY | 10960-4911 | |
| KARYL L KIRSCH | 748 WASHINGTON ST | | | | CUMBERLAND | MD | 21502-2707 | |
| KARYN L MURDIE | 401 HAGUE AVE | | | | JACKSON | MI | 49203-5929 | |
| KARYN M ELERT | 141 N WATER ST # 43 | | | | MILWAUKEE | WI | 53202 | |
| KARYN P BARTLETT | 5169 OAKWOOD AVE | | | | LA CANADA FLT | CA | 91011-2453 | |
| KARYN VOGT | 6135 NO CASA BLANCA | | | | PARADISE VALLEY | AZ | 85253 | |
| KASARA LAKES | 716 JULIA DR | | | | FRANKLIN | OH | 45005-2018 | |
| KASER FAMILY LIMITED | PARTNERSHIP | BOX 134 | | | NASHVILLE | IL | 62263-0134 | |
| KASEY E KILMER | 22891 WALNUT LANE | | | | GENOA | OH | 43430-1133 | |
| KASEY KILMER | 22891 WALNUT LN | | | | GENOA | OH | 43430-1133 | |
| KASEY L BLUE | 2001 OAK CREEK RD APT C218 | | | | RIVER RIDGE | LA | 70123-5808 | |
| KASH BEGLEY | 8723 HADDIX RD | | | | FAIRBORN | OH | 45324-9621 | |
| KASHA BELLEL | 6123 DUNWOODY COURT | | | | MONTGOMERY | AL | 36117 | |
| KASS D LARSON | S 6323 HELENA | | | | SPOKANE | WA | 99223-8346 | |
| KASSEM M SAAD | 7529 OAKMAN | | | | DEARBORN | MI | 48126-1575 | |
| KASSIDY CAMPBELL WAIT | 5200 CROYDEN AVE 22301 | | | | KALAMAZOO | MI | 49009 | |
| KATA CINDRIC | 35600 FREED DRIVE | | | | EASTLAKE | OH | 44095-2316 | |
| KATA SARIC | 8304 TUDOR CIRCLE | | | | WILLOW SPGS | IL | 60480-1123 | |
| KATALIN GAVALLER | 144 WEBBER AVE | | | | NORTH TARRYTOWN | NY | 10591-2003 | |
| KATALIN POOR | 350 SHADE TREE CT | | | | YARDLEY | PA | 19067-5308 | |
| KATARINA BELANCIC | 25118 CHARDON RD | | | | RICHMOND HTS | OH | 44143-1341 | |
| KATE BIEL | 371 CROSBY AVE | | | | KENMORE | NY | 14217-2456 | |
| KATE BLOCK | 2960 NORTH LAKE SHORE DR | APT 3505 | | | CHICAGO | IL | 60657-5675 | |
| KATE C BEARDSLEY | 3608 CARDIFF ROAD | | | | CHEVY CHASE | MD | 20815-5946 | |
| KATE CASSELLA | 500 CENTER AVE APT 102 | | | | WESTWOOD | NJ | 7675 | |
| KATE F FLOROS | 3675 MT HICKORY BLVD | | | | HERMITAGE | PA | 16148-3126 | |
| KATE F WYLLY | 2248 PORTSIDE WAY | | | | CHARLESTON | SC | 29407-8238 | |
| KATE FERGUSON HIRSH | 110 RIVERSIDE DR | | | | NEW YORK | NY | 10024-3715 | |
| KATE G DEJONG & GEO E DEJONG JT TEN | 507 | 4717 DOLPHIN CAY LN | | | ST PETERSBURG | FL | 33711-4663 | |
| KATE GENUT CUST JORDAN | ELLIOT GENUT UNIF GIFT MIN | ACT MD | 2110 BURDOCK RD | | BALT | MD | 21209-1002 | |
| KATE HORAN | 10 FIELD STREET | | | | LAKEWOOD | CO | 80226-1266 | |
| KATE KOPASSIS | 930 HORSESHOE COURT | | | | VIRGINIA BEACH | VA | 23451-5918 | |
| KATE KUHLMAN | 22201 S KINGSTON RD NE | BOX 278 | | | INDIANOLA | WA | 98342 | |
| KATE L BERNARDINI & STEVE | BERNARDINI JT TEN | 4804 E 85TH | | | GARFIELD HTS | OH | 44125-2008 | |
| KATE L WALLACE | 1911 OAKWAY DR | | | | RICHMOND | VA | 23233-3513 | |
| KATE M DANIS | 620 WALSEN RD | | | | COLORADO SPRINGS | CO | 80921 | |
| KATE M GRENNAN | 494 MASSACHUSETTS AVE APT 7 | | | | CAMBRIDGE | MA | 02139 | |
| KATE M SHELTON | 1004 N MADISON ST | | | | ARLINGTON | VA | 22205-1614 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATE N MORGAN & JEAN M KING | CO TRUSTEES U/W GENE NIMMONS | BOX 355 | | | SENECA | SC | 29679-0355 | |
| KATE N MORGAN & JEAN M KING | TRUSTEES U/W GENE NIMMONS | BOX 355 | | | SENECA | SC | 29679-0355 | |
| KATE RACHEL NEWBY | 450 ROYAL CROSSING | | | | FRANKLIN | TN | 37064-8908 | |
| KATE S KRUPEN & | ROBERTA G GOLDBLUM & ELAINE | K HAAS TRS KRUPEN MARITAL TRUST | U/A DTD 09/23/1996 | 15115 INTERLACHEN DR #814 | SILVER SPRING | MD | 20906 | |
| KATE WAGENBRENNER & RITA E | WAGENBRENNER JT TEN | 66-19 70 STREET | | | MIDDLE VILLAGE | NY | 11379-1717 | |
| KATE ZIMRING AS | CUSTODIAN FOR MICHAH ZIMRING | U/THE WISCONSIN UNIFORM | GIFTS TO MINORS ACT | 321 W MT AIRY AVE | PHILA | PA | 19119-2941 | |
| KATELYN HALLOWELL & | SANDRA HALLOWELL JT TEN | 109 GLENN ST | | | CARIBOU | ME | 04736 | |
| KATELYN SMITH | 1102 MAIN ST | | | | BELLE CHASSE | LA | 70037-2902 | |
| KATERINE M SCHUTTE CUST | WILLIAM L SCHUTTE | UNIF GIFT MIN ACT MI | 22847 COACHLIGHT CIR | | TAYLOR | MI | 48180-6382 | |
| KATERYNA ANTONIAK | 3837 DORA DRIVE | | | | WARREN | MI | 48091-6106 | |
| KATH A GROVEN | 4151 FISHER RD N E | APT 80 | | | SALEM | OR | 97305-4418 | |
| KATHALEEN D DELAY & | JACK T DELAY JT TEN | 5801 OAKDALE RD | | | MABLETON | GA | 30126-2827 | |
| KATHALEEN D REJON | 2027 OAKDALE | | | | DETROIT | MI | 48209-1430 | |
| KATHALEEN H CARLINO & ALBERT | V CARLINO JT TEN | 757 SHAWNEE RD | | | MEADVILLE | PA | 16335-2842 | |
| KATHALEEN K CUTONE | 90 MARLA LANE | | | | READING | MA | 01867-1430 | |
| KATHALEIN J CHUDZINSKI | 1009 SAVAGE | | | | BELLEVILLE | MI | 48111-4915 | |
| KATHARENE R MINCE | N10458 STATE HWY M64 | | | | MARENISCO | MI | 49947-9726 | |
| KATHARINA D HUNT & | DONALD D HUNT JT TEN | 45366 HIGHWAY 101 | | | SIXES | OR | 97476-9703 | |
| KATHARINA FEDOTOTSZKIN & | JOHN FEDOTOTSZKIN & | ROSINA KUHLMANN JT TEN | 16984 HARBOR HILL | | CLINTON TWP | MI | 48035-2356 | |
| KATHARINA M MITCHELL & | JOHN B MITCHELL JT TEN | 2733 LITTLE ASTON CIRCLE | | | LAS VEGAS | NV | 89142-2734 | |
| KATHARINA ROSE | 84-38 GOLDINGTON CT | | | | REGO PARK | NY | 11379-2431 | |
| KATHARINA SCHWAGER | 33682 SOMERSET DR | | | | STERLING HEIGHTS | MI | 48312-6068 | |
| KATHARINE A COBB | 13 DEL MAR ST | | | | WOODLAND | CA | 95695-5464 | |
| KATHARINE A FREEMAN & | RICHARD L FREEMAN JT TEN | 204 RAILROAD AVE | | | LITTLE VALLEY | NY | 14755-1218 | |
| KATHARINE A SPORE | 1332 CARRIAGE HILL | | | | ASHLAND | OH | 44805-4434 | |
| KATHARINE A TAYLOR | 124 ONEIDA ST LOT 1 | | | | ONEONTA | NY | 13820 | |
| KATHARINE ANN LEHANE | 27 PINE RIDGE ROAD | | | | POUGHKEEPSIE | NY | 12603-4520 | |
| KATHARINE ANN MC GLYNN | 1027 HALLADAY RD | | | | MIDDLEBURY | VT | 05753-9167 | |
| KATHARINE ANNE COOGER | 14 DOVE DR | | | | ITHACA | NY | 14850-6349 | |
| KATHARINE ANNE STEPHENS | ATTN KATHARINE S PREVOST | BOX 5576 | | | CINCINNATI | OH | 45201-5576 | |
| KATHARINE B DODGE | 133 EMMANUEL DRIVE | | | | PORTSMOUTH | RI | 02871-4126 | |
| KATHARINE B FITZHUGH | 8349 ELLERSON DR | | | | MECHANICSVILLE | VA | 23111-1417 | |
| KATHARINE B KUTSCHINSKI | TRUSTEE U/A DTD 05/30/89 | KATHARINE B KUTSCHINSKI | TRUST | 1826 US 1 | VERO BEACH | FL | 32960 | |
| KATHARINE B SINGER | 1425 DORRIS | | | | HURST | TX | 76053-3903 | |
| KATHARINE BARKER & SUSIE | WALTON & FRANCIE TONEY & | JUDY GINGERICH JT TEN | ROUTE 1 | | ALTAMONT | MO | 64620-9801 | |
| KATHARINE BARTLEY MASON | 3822 THOMAS DR | | | | EMMAUS | PA | 18049 | |
| KATHARINE BULGIN JOHNSON | C/O JIM HAMILTON | 41336 MORRIS CREEK RD | | | HEAVENER | OK | 74937 | |
| KATHARINE C BOTHNER TR | KATHARINE C BOTHNER REV TRUST | UA 4/23/98 | 407 MT ELAM RD | | FITCHBURG | MA | 01420-6913 | |
| KATHARINE C ORR | 102 CYPRESS LOOP | | | | LAKE ALFRED | FL | 33850-3510 | |
| KATHARINE D HORNER | 4700 ROLFE ROAD | | | | RICHMOND | VA | 23226-1727 | |
| KATHARINE E ALTER | 4326 UNDERWOOD STREET | | | | UNIVERSITY PARK | MD | 20782 | |
| KATHARINE E MOENCH | 6805 ROCKVILLE ROAD | | | | INDPLS | IN | 46214-3930 | |
| KATHARINE E ROBBINS | APT A184 | HARROGATE | 400 LOCUST ST | | LAKEWOOD | NJ | 08701-7425 | |
| KATHARINE E ROGERS | 125 PACKARD ROAD | | | | STOW | MA | 01775-1120 | |
| KATHARINE F STEVENS | 138 NICHOLS ST | | | | LEWISTON | ME | 04240-6015 | |
| KATHARINE FRANCK HUETTNER | 16 ROOME ROAD | P.O. BOX 142 | | | TOWACO | NJ | 07082-0142 | |
| KATHARINE G AGENT | C/O KATHARINE GRAHAM SMITH | 203 CHURCH ST | | | RIPLEY | MS | 38663-1002 | |
| KATHARINE G GORGONE | 3382 MERMOOR DR APT 103 | | | | PALM HARBOR | FL | 34685-3123 | |
| KATHARINE GAKOS | 87 SYLVAN DR | | | | MORRIS PLAINS | NJ | 07950-1925 | |
| KATHARINE GANS LYNCH | 1 FERN STREET | | | | HARTFORD | CT | 06105-2222 | |
| KATHARINE H PARROTT | 1833 FOXSTONE DRIVE | | | | VIENNA | VA | 22182 | |
| KATHARINE HART BELEW | 3133 MONUMENT AVE | | | | RICHMOND | VA | 23221-1414 | |
| KATHARINE HUTTON TWEEDY | POB 1749 | | | | DOYLESTOWN | PA | 18901 | |
| KATHARINE I MCHUGH | 11122 MAIN ROAD | | | | FENTON | MI | 48430-9717 | |
| KATHARINE K DOSCH & WALTER L | DOSCH TEN ENT | 3500 WEST CHESTER PIKE C214 | | | NEWTOWN SQUARE | PA | 19073-4101 | |
| KATHARINE K FAULKNER TRUSTEE | U/A DTD 06/17/88 M-B | KATHARINE K FAULKNER | 100 JAMES BLVD | 3209 WOODLAWN DRIVE | NASHVILLE | TN | 37215 | |
| KATHARINE L BIXLER | TROY TOWERS | 40 CONGER ST 512-B | | | BLOOMFIELD | NJ | 07003-3345 | |
| KATHARINE L BROWN | 25 S WASHINGTON ST | | | | STAUNTON | VA | 24401-4260 | |
| KATHARINE L TOTTO | 45-579 APAPANE ST | | | | KANEOHE | HI | 96744-1913 | |
| KATHARINE L WALTON | 234 BOOTHBAY ROAD | | | | EDGECOMB | ME | 04556-3019 | |
| KATHARINE L WILLIAMS | 460 TANGLEWOOD DR | | | | PENSACOLA | FL | 32503-3225 | |
| KATHARINE LEE BARNES & | GARY BARNES JT TEN | 50 20 ATLAS RD | | | GRAND BLANC | MI | 48439 | |
| KATHARINE LEIGH DEHEN | 3004 CLIFTON | | | | SPRINGFIELD | IL | 62704-4240 | |
| KATHARINE M BRILL CUST | MADELINE MICHELLE BRILL | UNIF GIFT MIN ACT MI | 7096 E GEDDES PLACE | | CENTENNIAL | CO | 80112 | |
| KATHARINE M HORNER | 126 CONTINENTAL DRIVE | | | | DURHAM | NC | 27712 | |
| KATHARINE M HUBBELL | BOX 148 | | | | CONWAY | NH | 03818-0148 | |
| KATHARINE M SNAVELY | 619 FULCHER LANE | | | | CHESTER | VA | 23836-2717 | |
| KATHARINE MARTIN STONE | 14524 KINGS GRANT ST | | | | GAITHERSBURG | MD | 20878-2570 | |
| KATHARINE MARY HOURIGAN | 309 PINE LANE | | | | MOUNTAINTOP | PA | 18707-1768 | |
| KATHARINE MICHELLE PIERCE | 7096 E GEDDES PLACE | | | | CENTENNIAL | CO | 80112 | |
| KATHARINE N WINSLOW | APT A312 | BROOKHAVEN | 1010 WALTHAM ST | | LEXINGTON | MA | 02421-8067 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHARINE NEEL | 2731 ST GILES LANE | | | | MOUNTAIN VIEW | CA | 94040-4436 | |
| KATHARINE PAYNE DAILEY | 1004 BENT RD | | | | MEDIA | PA | 19063-1624 | |
| KATHARINE R DALTON | 4118 S HARRISON ST | | | | FT WAYNE | IN | 46807-2422 | |
| KATHARINE R DALTON CUST | JENNIFER DALTON UNIF GIFT | MIN ACT IND | 4118 S HARRISON ST | | FT WAYNE | IN | 46807-2422 | |
| KATHARINE R GREENEWALT | EDSON HILL ROAD | | | | STOWE | VT | 05672 | |
| KATHARINE R SHACKLETON | 5614 W AVE | | | | BEACH HAVEN | NJ | 08008-1059 | |
| KATHARINE R VAN WIE | 3108 TANALEY | | | | HOUSTON | TX | 77005-2358 | |
| KATHARINE S RAMSEY | RTE 1 BOX 414 | | | | RIMERSBURG | PA | 16248-9606 | |
| KATHARINE SLEDGE FORT | BOX 40 | | | | WHITEVILLE | NC | 28472-0040 | |
| KATHARINE SMEDLEY WALTERS | 27 SHAWNEE DRIVE | | | | NORTH EAST | MD | 21901-4211 | |
| KATHARINE SUE TAMMEN | 463 PATTI LANE | | | | MACHESNEY PARK | IL | 61115-1547 | |
| KATHARINE TAMBOR | 974 C HERITAGE HILLS | | | | SOMERS | NY | 10589-1913 | |
| KATHARINE V BIGGERSTAFF TR | U/A DTD 12/05/03 | KATHARINE V BIGGERSTAFF TRUST | 521 FAIRFAX WAY | | WILIAMSBURG | VA | 23185 | |
| KATHARINE V LOEWE | 1762 BEACON ST | | | | WABAN | MA | 02468-1405 | |
| KATHARINE W NICKEY | 8800 WALTHER BLVD APT H4619 | | | | BALTIMORE | MD | 21234-9019 | |
| KATHARINE Y WERHAN | 424 MAN O WAR | | | | CANTONMENT | FL | 32533-7455 | |
| KATHARYN ANNE LANCE & | MARJORIE L LANCE JT TEN | 1710 SUTTERS MILL DR | | | CARROLLTON | TX | 75007-5104 | |
| KATHARYN B SCHWARTZ | 3550 NORTHFIELD RD APT 216 | | | | SHAKER HEIGHTS | OH | 44122 | |
| KATHE T HAZELKORN | 773 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4325 | |
| KATHLEEN I REED TR | KATHLEEN I REED LIVING | TRUST UA 09/21/93 | 15000 SAGE ST | | HESPERIA | CA | 92345-3834 | |
| KATHLEEN M TURKE | 1905 HICKLEY DRIVE | | | | HINGHAM | MA | 02043-1548 | |
| KATHELINE M HALL | 4207 S DIXIE DR | | | | DAYTON | OH | 45439-2105 | |
| KATHELLEN HOLMES CRUIKSHANK | 802 MCCALLISTER AVE | | | | SUN CITY CENTER | FL | 33573-7025 | |
| KATHEREN BREEN | 328 RONCROFT DR | | | | NO TONAWANDA | NY | 14120-5622 | |
| KATHERINE A BAILEY | 8611 TCHULAHOMA RD | | | | SOUTHAVEN | MS | 38671-9246 | |
| KATHERINE A BORMANN | 200 SEA WOODS DR N | | | | ST AUGUSTINE | FL | 32080-6457 | |
| KATHERINE A BROTHERS | 5890 CREEKSIDE LANE | | | | NORTH RIDGEVILLE | OH | 44039-2510 | |
| KATHERINE A CIANFLONE & | KATHERINE M CIANFLONE & | PATRICIA ANN DIAMOND JT TEN | 23 GRAND BOULEVARD | | VALHALLA | NY | 10595-1411 | |
| KATHERINE A DAVIS | 4006 GROVE AVE | | | | CINCINNATI | OH | 45227-3337 | |
| KATHERINE A DIPROFIO | 151 HARPER AVE | | | | IRVINGTON | NJ | 07111-1750 | |
| KATHERINE A DUFFIE | 48 S ASCOT | | | | WATERFORD | MI | 48328-3500 | |
| KATHERINE A DUKARSKI | 8064 BROOKFIELD CT | | | | SAGINAW | MI | 48609 | |
| KATHERINE A EDLUND | 2770 W LINCOLN SPACE 16 | | | | ANAHEIM | CA | 92801-6305 | |
| KATHERINE A EMTER | 8425 BRULE RD | | | | COLORADO SPRINGS | CO | 80908 | |
| KATHERINE A ERNY & BARBARA | ANN ERNY JT TEN | 3015 MONUMENT AVE | | | RICHMOND | VA | 23221-1405 | |
| KATHERINE A FORSTER & JOHN F | FORSTER JT TEN | 83 W 49TH ST | | | BAYONNE | NJ | 07002-3213 | |
| KATHERINE A FRIZ | 556 THISTLE DR | | | | DELAWARE | OH | 43015-4044 | |
| KATHERINE A GRAY & ROBERT F | GRAY TR KATHERINE A GRAY LIVING | TRUST UA 7/23/98 | 5790 WORTHINGTON RD | | WESTERVILLE | OH | 43082-8201 | |
| KATHERINE A HARDY | 5917 MISTY HILL | | | | CLARKSTON | MI | 48346-3054 | |
| KATHERINE A HARPER | 2410 BATES DR | | | | DAVIS | CA | 95616-1503 | |
| KATHERINE A HERBERGER | 4748 FIFTH AVE | | | | YOUNGSTOWN | OH | 44505-1207 | |
| KATHERINE A HODGES | 989 LEYDEN ST | | | | DENVER | CO | 80220-4634 | |
| KATHERINE A HUMMEL TRUSTEE | U/A DTD 09/08/92 KATHERINE A | HUMMEL REVOCABLE LIVING | TRUST | 22 PARK ST | OXFORD | MI | 48371-4838 | |
| KATHERINE A KNOX | ATTN KATHERINE A DUKATZ | 154 BLUE VALLEY RD | | | LA VERGNE | TN | 37086-3401 | |
| KATHERINE A KOENIG | APT 3-C | 4300 MARTHA AVE | | | BRONX | NY | 10470-2035 | |
| KATHERINE A LINALE & GEORGE | D LINALE JT TEN | 3 SKYMONT CT | | | BELMONT | CA | 94002-1242 | |
| KATHERINE A MARCHAND | ATTN KATHERINE A MARCHAND- | BEYER | 10 HARMON ST | | TORRINGTON | CT | 06790-3406 | |
| KATHERINE A MC LAUGHLIN CUST | MICHAEL JOHN MC LAUGHLIN | UNIF GIFT MIN ACT MASS | 99 VERNUM ST | | ARLINGTON | MA | 02474-8736 | |
| KATHERINE A MOUNTS & JESSICA | M MOORE JT TEN | 32470 LINDERMAN AVE | | | WARREN | MI | 48093-8158 | |
| KATHERINE A ONEIL AS | CUST FOR CATHERINE T ONEIL | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | BOX 1123 | SOUTH DENNIS | MA | 02660-1123 | |
| KATHERINE A ORTON TR | KATHERINE A ORTON TRUST | UA 10/17/95 | 9804 NICHOLAS ST 204 | | OMAHA | NE | 68114-2179 | |
| KATHERINE A RICH & | HOLLY A KREAG JT TEN | 6655 JACKSON RD #329 | | | ANN ARBOR | MI | 48013 | |
| KATHERINE A RICH & | KELLY A RICH JT TEN | 6655 JACKSON RD #329 | | | ANN ARBOR | MI | 48013 | |
| KATHERINE A SARGENT | RR 1 BOX 311 | | | | FARMINGTON | NH | 03835-9604 | |
| KATHERINE A SEGI TRUSTEE U/A | DTD 10/18/91 THE ERICA ANN | MAHARG TRUST | 729 W RIVERVIEW AVE | | DAYTON | OH | 45406-5548 | |
| KATHERINE A STOCKDALE | 26132 110TH ST | | | | IOWA FALLS | IA | 50126-8850 | |
| KATHERINE A TERRY | BOX 530507 | | | | BIRMINGHAM | AL | 35253-0507 | |
| KATHERINE A VOGAN | 315 MCKINLEY AVE EXT | | | | MERCER | PA | 16137-5517 | |
| KATHERINE A WOLFF | 55 THORPE DR | | | | DAYTON | OH | 45420-1823 | |
| KATHERINE ANDRICO | 1228 TAMPA AVE | | | | AKRON | OH | 44314-1458 | |
| KATHERINE ANN BORGFELDT | 3333 ULLOA ST | | | | SAN FRANCISCO | CA | 94116-2263 | |
| KATHERINE ANN HAMME & DONALD | J HAMME JT TEN | 3610 MILLER RD | | | BAY CITY | MI | 48706-1320 | |
| KATHERINE ANN KIRBY HORVATH | BOX 662 | | | | PAONIA | CO | 81428-0662 | |
| KATHERINE ANN LUTZ TR U/A | DTD 01/17/91 KATHERINE ANN | LUTZ REVOC TRUST | 21 WILLISON ROAD | | GROSSE POINTE SHRS | MI | 48236-1564 | |
| KATHERINE ANN LUZAR | 8925 W 350 W | | | | LIZTON | IN | 46149 | |
| KATHERINE ANN MAKARIUS | 3009 BIG HILL ROAD | | | | DAYTON | OH | 45419-1303 | |
| KATHERINE ANN MCBEE | 39 LUKE DRIVE | | | | PASADENA | MD | 21122-4511 | |
| KATHERINE ANN MYNATT | 6635-185 CANYON RUM | | | | SAN DIEGO | CA | 92111-7453 | |
| KATHERINE ANN STOKES | ATTN KATHERINE DE LA FUENTE | 7910 MAPLE | | | DEARBORN | MI | 48126-1137 | |
| KATHERINE ANN TOENNIGES CUST | LISA A TOENNIGES | UNIF TRANS MIN ACT MI | 6800 FRANKLIN ROAD | | BLOOMFIELD HILLS | MI | 48301-2928 | |
| KATHERINE ANNE LAWS | 7 PARK AVE | | | | KEENE | NH | 03431-2330 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHERINE ANNE PATTON | 2790 HALLY PKWY | | | | COLLIERVILLE | TN | 38017 | |
| KATHERINE ARREL SMITH | 2112 WOODLAWN DR | | | | LA PORTE | IN | 46350-6105 | |
| KATHERINE AUDREY MICHEL | C/O KATHERINE A MICHEL MYERS | 102 EDINBURGH CT | | | MOORE | SC | 29369-9667 | |
| KATHERINE B ALEXANDER | 45 LANTERN LANE | | | | NORTH KINGSTOWN | RI | 02852-5614 | |
| KATHERINE B DEAN CUST | JENNIFER LYNN DEAN UNDER CA | UNIF TRANSFERS TO MINORS ACT | 940 SAWYER WAY | | BRENTWOOD | CA | 94513 | |
| KATHERINE B DEAN CUST KERI | MICHELLE DEAN UNDER CA UNIF | TRANSFERS TO MINORS ACT | 940 SAWYER WAY | | BRENTWOOD | CA | 94513 | |
| KATHERINE B FULLER | 4861 GLENWOOD AVENUE | | | | WILLOUGHBY | OH | 44094-5874 | |
| KATHERINE B GASTON AS CUST | FOR FRANCIS CURTIS GASTON | U/THE N C UNIFORM GIFTS TO | MINORS ACT | 214 MEREWOOD RD | BELMONT | NC | 28012-3741 | |
| KATHERINE B GRANDY & | EMMETT W GRANDY TR | KATHERINE B GRANDY | UA 08/04/00 | 1115 POPOLEE RD | JACKSONVILLE | FL | 32259-3816 | |
| KATHERINE B HIGBEE | 501 DUTCHMANS LANE #300 | | | | EASTON | MD | 21601 | |
| KATHERINE B MAGGIO | 99 LEONARDINE AVE | | | | SOUTH RIVER | NJ | 08882-2509 | |
| KATHERINE B MC ENDARFER | 550 MAIN ST | | | | WEST TOWNSEND | MA | 01474-1002 | |
| KATHERINE B POWDERLY | 256 CASCADE RD | | | | PITTSBURGH | PA | 15221-4464 | |
| KATHERINE B REYNOLDS | 211 RED POINT RD | | | | NORTH EAST | MD | 21901-5627 | |
| KATHERINE B SHANE TR | KATHERINE B SHANE TRUST | UA 04/18/94 | 4304 STABLE LN | | CHICO | CA | 95973-9275 | |
| KATHERINE B SIMON CUST | BRITTANY BABETTE SIMON UNIF | GIFT MIN ACT CAL | 2863 ACTA VISTA | | NEWPORT BEACH | CA | 92660-3204 | |
| KATHERINE B WALSH | 206 S POPLAR | | | | CARBONDALE | IL | 62901-2912 | |
| KATHERINE BATTEN KNOTT | 207 GRANT ST | | | | EDEN | NC | 27288-5217 | |
| KATHERINE BAUMAN | 2575 KENTMOOR | | | | BLOOMFIELD HILLS | MI | 48304-1523 | |
| KATHERINE BAZZELL | 20399 BEATRICE ST | | | | LIVONIA | MI | 48152-1850 | |
| KATHERINE BECKLEY | 2 COLUMBUS AVE APT 5C | | | | NEW YORK | NY | 10023-6993 | |
| KATHERINE BLECKMAN | 217-21 50 AVE | | | | BAYSIDE | NY | 11364-1325 | |
| KATHERINE BRACH | C/O R BRACH | 1 CHASE MANHATTAN PLAZA 48TH | FLOOR | | N Y | NY | 10005-1401 | |
| KATHERINE BRODZIK | 47988 LIBERTY DR | | | | SHELBY TOWNSHIP | MI | 48315-4056 | |
| KATHERINE BURGUM SCHNEIDER | 112 WOODLEIGH RD | | | | DEDHAM | MA | 02026-3130 | |
| KATHERINE C BELKO | 8866 STYNBROOK DR | | | | BOISE | ID | 83704-3307 | |
| KATHERINE C CARTER | 213 HERON POINT | | | | CHESTERTOWN | MD | 21620-1675 | |
| KATHERINE C CORSON | 2000 PLUM WOODS CT | | | | SELLERSBURG | IN | 47172-9092 | |
| KATHERINE C CROSS | 443 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1307 | |
| KATHERINE C FITE | 6388 SARD STREET | | | | ALTA LOMA | CA | 91701 | |
| KATHERINE C HUMPHRIES | BOX 524 | | | | VESUVIUS | VA | 24483-0524 | |
| KATHERINE C JAY | 2334 KAPIOLANI BLVD 201 | | | | HONOLULU | HI | 96826-4339 | |
| KATHERINE C KREMER | 1860 SHERMAN | | | | EVANSTON | IL | 60201-3758 | |
| KATHERINE C M LOCKHART | 9 CAMPO BELLO LANE | | | | MENLO PARK | CA | 94025-6218 | |
| KATHERINE C MONTI | 300 LAKESIDE ROAD | | | | NEWBURGH | NY | 12550-1504 | |
| KATHERINE C MORRISSEY TR | U A DTD 08/05/87 F/B/O | KATHERINE C MORRISSEY | 129 ACACIA CIRCLE APT 507 | | INDIAN HEAD PARK | IL | 60525-9057 | |
| KATHERINE C NEILSON | 1425 WEST 28TH STREET 111 | | | | MINNEAPOLIS | MN | 55408-1929 | |
| KATHERINE C SALEH | 4243 BERRITT ST | | | | FAIRFAX | VA | 22030-3521 | |
| KATHERINE C SCHAFER CUST | SARA K SCHAFER A MINOR UNDER | THE LAWS OF GEORGIA | BOX 204688 | | MARTINEZ | GA | 30917-4688 | |
| KATHERINE C SMITH | 1041 YORKSHIRE | | | | GROSSE POINTE | MI | 48230-1449 | |
| KATHERINE C SMITH | 7 MILL RD | | | | MANALAPAN | NJ | 07726-8658 | |
| KATHERINE C WHITE | 8 SWEETWATER COURT | | | | EAST AMHERST | NY | 14051 | |
| KATHERINE CAREY CUST | CODY MICHAEL CARPENTIER | UNDER THE WI UNIF TRAN MIN ACT | 12505 W BARBARY COURT | | NEW BERLIN | WI | 53151-8285 | |
| KATHERINE CAREY CUST | HOPE OLIVIA CARPENTIER | UNDER THE WI UNIF TRAN MIN ACT | 12505 W BARBARY COURT | | NEW BERLIN | WI | 53151-8285 | |
| KATHERINE CHAMBERS | 812 NEWPORT NEWS AVE | | | | HAMPTON | VA | 23661-1153 | |
| KATHERINE COLLINS COX | 610 GALE ROAD | | | | CAMP HILL | PA | 17011-2031 | |
| KATHERINE CONNOLLY & | MARGARET CONNOLLY JT TEN | 1152 WEST ELM ST | | | SCRANTON | PA | 18504-2137 | |
| KATHERINE CORTNER KEELING | 418 E LINCOLN ST | | | | TULLAHOMA | TN | 37388-3752 | |
| KATHERINE CRAWFORD | 2664 CALVERT | | | | DETROIT | MI | 48206-1404 | |
| KATHERINE CUMMER VAIL | 22360 CANTERBURY LANE | | | | CLEVELAND | OH | 44122-3902 | |
| KATHERINE D FOGARTY TRUSTEE | UNDER DECLARATION OF TRUST | DTD 04/12/89 KATHERINE D | FOGARTY | 600 MIDDLE HWY | BARRINGTON | RI | 02806-2353 | |
| KATHERINE D MILLS | 212 | 25815 MCBEAN PKWY | | | VALENCIA | CA | 91355-2074 | |
| KATHERINE DAVIS ADAM | 205 S PEARL ST | | | | TECUMSEH | MI | 49286-1935 | |
| KATHERINE DUNN & AGNES DUNN JT TEN | 2619 168TH STREET | | | | FLUSHING | NY | 11358-1127 | |
| KATHERINE E ANDERSON | 8100 CONNECTICUT AVE APT 508 | | | | CHEVY CHASE | MD | 20815 | |
| KATHERINE E BEALL | 18320 MINK HOLLOW ROAD | | | | HIGHLAND | MD | 20777-9604 | |
| KATHERINE E BLOWE | 244 WILLIAMS ST | | | | PITTSFIELD | MA | 01201-7427 | |
| KATHERINE E BRENNAN & | MAUREEN G TAYLOR & MARSHA B | SCHMIEGAL TR KATHERINE E BRENNAN | INTER-VIVOS TRUST UA 10/09/96 | 2145 ETHEL AVE | SAGINAW | MI | 48603-4014 | |
| KATHERINE E CADMUS | 905 WALNUT DR | | | | NEWTON | NJ | 07860-4519 | |
| KATHERINE E CLARK | 2401 PENNSYLVANIA AVE 503 | | | | WILMINGTON | DE | 19806-1407 | |
| KATHERINE E COBLENTZ | 13343 N BELSAY RD | | | | MILLINGTON | MI | 48746-9240 | |
| KATHERINE E DELLINGER | 1080 WOODBINE S E | | | | WARREN | OH | 44484-4957 | |
| KATHERINE E FELLOWS | 1324 EVERING AVE | | | | BALTIMORE | MD | 21237-1829 | |
| KATHERINE E GAURIN | 220 FRISBEE HILL RD | | | | HILTON | NY | 14468-8936 | |
| KATHERINE E HARA & | ALBERT E SMITH JT TEN | 2129 E 59TH PL | | | TULSA | OK | 74105-7009 | |
| KATHERINE E JOHNSON | 4287 RIVER ROAD | | | | FAIRFIELD | OH | 45014-1011 | |
| KATHERINE E KACZMARSKI | 774 SUNNYSIDE RD | | | | SMYRNA | DE | 19977-3405 | |
| KATHERINE E KUHN | 4870 ARBOR GROVE | | | | GROVEPORT | OH | 43125-9384 | |
| KATHERINE E LAGUNA | 9724 SW 114TH CT | | | | MIAMI | FL | 33176-2583 | |
| KATHERINE E MAYER | APT 6C | 60 WEST 68TH ST | | | NEW YORK | NY | 10023-6023 | |
| KATHERINE E MCINTYRE & | ELIZABETH S MCINTYRE JT TEN | 8868 CHAMBORE DRIVE | | | JACKSONVILLE | FL | 32256-8485 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHERINE E MILLARD & ROBLEY | MILLARD JT TEN | 14 BELLERIVE RD | | | SPRINGFIELD | IL | 62704-3101 | |
| KATHERINE E PERRY & RICHARD | E PERRY JT TEN | BOX 347 | | | BEAR LAKE | MI | 49614-0347 | |
| KATHERINE E POUGET & | JOHN W POUGET JT TEN | 3380 FARMERS CREEK RD | | | METAMORA | MI | 48455-9791 | |
| KATHERINE E PUTNAM | 401 PARK PL | | | | FT LEE | NJ | 07024-3731 | |
| KATHERINE E ROSEO | 55 TOWNSEND DR | | | | SYOSSET | NY | 11791-2918 | |
| KATHERINE E SEGAL | 4633 FAIRFIELD DR | | | | CORONA DEL MAR | CA | 92625-3110 | |
| KATHERINE E SMITH | 412 FALLING SPRING COURT | | | | REISTERSTOWN | MD | 21136-1622 | |
| KATHERINE E STANSFIELD | BOX 903 | | | | DURHAM | NH | 03824-0903 | |
| KATHERINE E SUGG TR | U/A DTD 03/29/00 | THE KATHERINE E SUGG TRUST | BOX 5069 | | SAN ANGELO | TX | 76902-5069 | |
| KATHERINE E THORP | 474 STRATFORD RD | | | | BROOKLYN | NY | 11218-6006 | |
| KATHERINE E VARGA & ELMER C | VARGA JT TEN | 130 E LAKE RD | | | LUDLOW | VT | 05149-9528 | |
| KATHERINE E WATSON | ATTN KATHERINE WALTSON-DOBBS | 276 SIMPSON | BOX 333 | | GRASS LAKE | MI | 49240-0333 | |
| KATHERINE E WOODMANCY & MARY | ELLEN DANBY JT TEN | 31 MARSHALL WAY | | | RUMFORD | RI | 02916-1614 | |
| KATHERINE E WORKMAN | 223 JACKSON AVE | | | | ELYRIA | OH | 44035 | |
| KATHERINE ELAINE LAGUNA | 9724 SW 114TH CT | | | | MIAMI | FL | 33176-2583 | |
| KATHERINE ELIAS | 7510 JAMESBRADFORD DRIVE | | | | CENTERVILLE | OH | 45459-5127 | |
| KATHERINE ELIZABETH WERNER | 4602 TUTTLE ROAD | | | | DUBLIN | OH | 43017 | |
| KATHERINE ENTWISTLE | 220 BIRCH RD | | | | FAIRFIELD | CT | 06430-6723 | |
| KATHERINE ESBER | 4728 FOREST GROVE DR | | | | BRUNSWICK | OH | 44212-1190 | |
| KATHERINE EVELYN ZEMAN | 16 BANCROFT PL | | | | FAIRLAWN | NJ | 07410-3508 | |
| KATHERINE F BEATY & SALLY A | LALONE JT TEN | 73 CROSS TIMBERS DRIVE | | | OXFORD | MI | 48371-4701 | |
| KATHERINE F BOWLING | BOX 146 | | | | LEWISVILLE | IN | 47352-0146 | |
| KATHERINE F BRIDGES | 224 CAMBON AVE | | | | ST JAMES | NY | 11780 | |
| KATHERINE F DAVIS & JOHN E | DAVIS JT TEN | 6139 DERBYSHIRE RD | | | INDPLS | IN | 46227-4739 | |
| KATHERINE F FOX TRUSTEE U/A | DTD 02/12/71 THE ROBERT S | FOX TRUST | 1001 WEST LONG STREET | | CARSON CITY | NV | 89703-2325 | |
| KATHERINE F HALL | 4002 N GRAND | | | | INDIANAPOLIS | IN | 46226-4608 | |
| KATHERINE F LISKOWITZ | 25 HILL ROAD | | | | MIDDLETOWN | NY | 10941-5202 | |
| KATHERINE F STYPA | 466 DICK RD APT B2 | | | | DEPEW | NY | 14043 | |
| KATHERINE F TANNER | 41275 OLD MICHIGAN AVE | | | | CANTON | MI | 48188-2792 | |
| KATHERINE F WALDORFF | 214 SILVER LAKE TERRACE | | | | PALATKA | FL | 32177 | |
| KATHERINE F WARDOSKY & GARY | S WARDOSKY JT TEN | 10075 W COLDWATER RD | | | FLUSHING | MI | 48433-9701 | |
| KATHERINE FERRITER | PARKER | 9688 W US HIGHWAY 136 | | | JAMESTOWN | IN | 46147-9578 | |
| KATHERINE FOX CURLEY | BOX 126 | | | | WORCESTER | VT | 05682-0126 | |
| KATHERINE FREED | 101 CENTRAL PARK W | 11B | | | NEW YORK | NY | 10023-4204 | |
| KATHERINE FRENCH TWEEDY | 505 W 19TH AVE | | | | COVINGTON | LA | 70433-3003 | |
| KATHERINE G BRANHAM | 540 RED FOX RD | | | | CAMDEN | SC | 29020-9246 | |
| KATHERINE G HANSON | HARBOR ST | | | | BELFAST | ME | 04915 | |
| KATHERINE G KILBANE | 22632 LENOX DR | | | | FAIRVIEW PARK | OH | 44126-3604 | |
| KATHERINE G PHINNEY & | CHARLES A PHINNEY JT TEN | 31 PINE VIEW RD | | | WESTBROOK | ME | 04092-4633 | |
| KATHERINE G WARD | 8480 GRANGE RD. | | | | HUBBARDSTON | MI | 48845 | |
| KATHERINE GABEL | 243 GLENBROOK RD | | | | STAMFORD | CT | 06906-2514 | |
| KATHERINE GACOS | 7855 BLVD E 25E | | | | NORTH BERGEN | NJ | 07047 | |
| KATHERINE GALICHET MALLOY | 459 SHASTA AREA APT 719 | | | | BRIDGEWATER | NJ | 08807-3736 | |
| KATHERINE GARONE | 58 APOLLO LANE | | | | HICKSVILLE | NY | 11801-4436 | |
| KATHERINE GEISEL LOKAY | 1441 ELEPHANT RD | | | | PERKASIE | PA | 18944-3809 | |
| KATHERINE GEISEL LOKAY AS | CUST FOR CRAIG GEISEL LOKAY | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 1441 ELEPHANT RD | PERKASIE | PA | 18944-3809 | |
| KATHERINE GEISEL LOKAY AS | CUST FOR KEVIN GLENN LOKAY | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 1441 ELEPHANT RD | PERKASIE | PA | 18944-3809 | |
| KATHERINE GEISEL LOKAY TR | FOR KEVIN GLENN LOKAY & | CRAIG GEISEL LOKAY U/W | CHARLES GEISEL | 1441 ELEPHANT RD | PERKASIE | PA | 18944-3809 | |
| KATHERINE GRIMES CUNKELMAN CUST | BENJAMIN P CUNKELMAN | UNDER THE MA UNIF TRAN MIN ACT | 8 THOREAU RD | | ACTON | MA | 01720-5529 | |
| KATHERINE GRIMES CUNKELMAN CUST | NICHOLAS G CUNKELMAN | UNDER THE MA UNIF TRAN MIN ACT | 8 THOREAU RD | | ACTON | MA | 01720-5529 | |
| KATHERINE GROW MAUGHAN | 9301 WILSHIRE BLVD #507 | | | | BEVERLY HILLS | CA | 90210 | |
| KATHERINE H DEY | 681A YARBOROUGH WAY | | | | MONROE TWP | NJ | 8831 | |
| KATHERINE H MALLERY | 1910 MAISON WAY | | | | CARSON CITY | NV | 89703-3001 | |
| KATHERINE H MOSKOLIS | 12226 ASHLAND | | | | GRANGER | IN | 46530-9654 | |
| KATHERINE H PERRY | 3720 PELICAN POINT WAY | | | | MELBOURNE | FL | 32901 | |
| KATHERINE H TODD | 1034 RICHLAND CT | | | | CHICO | CA | 95926-7153 | |
| KATHERINE HARDY FILICKY | 7605 8TH AVE | | | | N TOPSAIL BCH | NC | 28460-8043 | |
| KATHERINE HELMINIAK | 1009 N JACKSON APT 904 | | | | MILWAUKEE | WI | 53202-3202 | |
| KATHERINE HICKMAN EX EST | HELEN L ROSNETT | 101 SOUTH ST | | | ALVIN | IL | 61811 | |
| KATHERINE HITTEL | 2600 N E 29TH COURT | | | | FORT LAUDERDALE | FL | 33306-1750 | |
| KATHERINE HOLMES WHEELER | 2615 BENNINGTON ROAD | | | | FAYETTEVILLE | NC | 28303-5233 | |
| KATHERINE HOPKINS | 14706 LONG OAK DR | | | | HOUSTON | TX | 77070-2232 | |
| KATHERINE HUBBARD DALING | 12550 SILVERDALE WAY NW | | | | SILVERDALE | WA | 98383 | |
| KATHERINE I BELLAND | 22715 ISLAND LAKES DRIVE | | | | ESTERO | FL | 33928-2340 | |
| KATHERINE I MAULE | 5905 SUSAN | | | | FLINT | MI | 48505-2575 | |
| KATHERINE I MC CORMICK | 72 HAZEL DR | | | | FREEHOLD | NJ | 07728-4052 | |
| KATHERINE I NICHOLS | 1155 WEST ANOKA LANE | | | | AVON PARKWAY | FL | 33825-5122 | |
| KATHERINE J WRIGHT CUST | WILLIAM J WRIGHT | UNDER THE KY UNIF TRAN MIN ACT | 1388 SWITZER PIKE | | CYNTHIANA | KY | 41031-7608 | |
| KATHERINE J BARRETT & | JOHN W KELLY JT TEN | 2617 BROWN ST | | | FLINT | MI | 48503-3336 | |
| KATHERINE J BEAVER | BOX 571988 | | | | TARZANA | CA | 91357-1988 | |
| KATHERINE J EDGERTON TR | KATHERINE J EDGERTON REV TRUST | UA 03/01/95 | 8 WOODSIDE DRIVE | | DALLAS | PA | 18612 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHERINE J FORESTAL | 4728 MOSS CREEK CT | | | | INDIANAPOLIS | IN | 46237 | |
| KATHERINE J HOWARD & | JEANETTE M HOWARD & JERL W | HOWARD JR JT TEN | 976 OUTER DRIVE | | FENTON | MI | 48430-2255 | |
| KATHERINE J KUZNIK | 25 MAYFAIR DR | | | | LONDON | ONTARIO | N6A 1G4 | CANADA |
| KATHERINE J KUZNIK | 25 MAYFAIR DRIVE | | | | LONDON | ON | N6A 2M7 | CANADA |
| KATHERINE J LANTZ AS CUST FOR | MARY P LANTZ U/THE INDIANA | U-G-M-A | ATT MARY L BURGESON | 5990 S 500 WEST | HUNTINGBURG | IN | 47542-9785 | |
| KATHERINE J MESERVE | 13 KENILWORTH ST | | | | PORTLAND | ME | 04102-2017 | |
| KATHERINE J MIERISCH | 1 ZAMROK WAY | | | | MORRISTOWN | NJ | 07960-6238 | |
| KATHERINE J MURRAY | 419 FOX TAIL DR | | | | LONGS | SC | 29568 | |
| KATHERINE J MUTTER | 8 BOBRICK RD | | | | POUGHKEEPSIE | NY | 12601-5108 | |
| KATHERINE J RIDDLE | 2636 MANCHESTER DRIVE | | | | OKLAHOMA CITY | OK | 73120-3313 | |
| KATHERINE J SASSER | 1278 SKIPPERVILLE RD | | | | OZARK | AL | 36360-7800 | |
| KATHERINE J SEWELL | 390 JENNIFER CIRCLE | | | | ROGERSVILLE | AL | 35652-7215 | |
| KATHERINE JAKUBIEC | 24 BEECH ST | | | | KEARNY | NJ | 07032-2706 | |
| KATHERINE JANE MIKLOSIK | 455 CUNNINGHAM AVE | | | | OSHAWA | ONTARIO | L1J 3C1 | CANADA |
| KATHERINE JOAN BUTLER | 414 E 114TH ST | | | | CARMEL | IN | 46032-4502 | |
| KATHERINE JOHNSON | 2281 S VASSAR RD | | | | DAVISON | MI | 48423-2301 | |
| KATHERINE JOHNSTON | LYONS | 8700 ROSEDALE LANE | | | ANNANDALE | VA | 22003-4232 | |
| KATHERINE JOHNSTON SASSER | 1278 SKIPPERVILLE RAD | | | | OZARK | AL | 36360-7800 | |
| KATHERINE K HEININGER | JR | 2048 FIVE MILE LINE ROAD | | | PENFIELD | NY | 14526-1448 | |
| KATHERINE K KMET | 2736 GOLF COURSE DRIVE | APT 8 | | | MARLETTE | MI | 48453-1156 | |
| KATHERINE K PRICE | 723 JULI DRIVE | BOX 566 | | | NEW FREEDOM | PA | 17349-8548 | |
| KATHERINE K TRAVIS | 2355 FAIRWAY DR | | | | BATON ROUGE | LA | 70809-1306 | |
| KATHERINE K WALKER | 1886 KNOBCONE AVE EXT | | | | NORTH AUGUSTA | SC | 29841-2041 | |
| KATHERINE K WYLLIE | 9 BAY VIEW AVE | | | | NIANTIC | CT | 06357-3118 | |
| KATHERINE KERR | C/O CAMPBELL | 105 ROSAIRE PLACE N W | | | ATLANTA | GA | 30327-4049 | |
| KATHERINE KESLAR | 9162 SLAGLE RD | | | | WINDHAM | OH | 44288-9769 | |
| KATHERINE KISELL | 530 CREEK RD | | | | DOWNINGTON | PA | 19335-1423 | |
| KATHERINE KRAMER AS CUST FOR | JOHN N KRAMER JR U/THE WIS | UNIFORM GIFTS TO MINORS ACT | SHERMAN & STERLING | 599 LEXINGTON AVENUE | NEW YORK | NY | 10022-6030 | |
| KATHERINE KRAWECKI | 1 GLENDALE PLACE | | | | HERKIMER | NY | 13350-1250 | |
| KATHERINE KRONENBERG | 125 21ST AVE NE | | | | ST PETERSBURG | FL | 33704 | |
| KATHERINE KUHLMAN FOUNDATION | 4411 STILLEY RD. #202 | | | | PITTSBURGH | PA | 15227-3332 | |
| KATHERINE KURK REICHARDT | 10 ROSE TERRACE | | | | CRESTVIEW HILLS | KY | 41017-2562 | |
| KATHERINE L BELANGER | 1374 BRANCH RD | | | | ORLEANS | MI | 48865-9747 | |
| KATHERINE L BROWN TRUSTEE | U/A DTD 09/03/91 KATHERINE L | BROWN TRUST | 129 MC CREA AVE | | DENNISON | OH | 44621-1649 | |
| KATHERINE L CECIL | 102 THIRD ST S E | | | | BARBERTON | OH | 44203-4209 | |
| KATHERINE L CRANE | 420 FOREST AVE | | | | CHARLES TOWN | WV | 25414 | |
| KATHERINE L DEXTER | 6256 19 NE | | | | SEATTLE | WA | 98115-6902 | |
| KATHERINE L ESTERLY TR | KATHERINE L ESTERLY TRUST | UA 07/17/96 | BOX 3658 | | WILMINGTON | DE | 19807-0658 | |
| KATHERINE L FARRILL | WINKLEMAN & SCOTT WINKLEMAN JT TEN | 7350 ARBOR GLEN PLACE | | | MENTOR | OH | 44060-7249 | |
| KATHERINE L GLAZIER | 3720 LORAMIE WASHINGTON RD | | | | HOUSTON | OH | 45333-9714 | |
| KATHERINE L HAAS | 1123 CHALLENGER | | | | AUSTIN | TX | 78734-3801 | |
| KATHERINE L HAMMER | ATT KATHERINE H BARROS | 6205 LAUREL RUN CT | | | CLIFTON | VA | 20124-2336 | |
| KATHERINE L HEIDE | 30 STEVENSON DRIVE | | | | PLEASANT HILL | CA | 94523-2916 | |
| KATHERINE L HOLDERIED | 100 OXBOW RD | | | | FAIRFIELD | CT | 06824 | |
| KATHERINE L HOLLIS | 5131 HELEN ST | | | | DETROIT | MI | 48211-3344 | |
| KATHERINE L MC GAHHEY | 2304 DOWNING | | | | MELVINDALE | MI | 48122-1904 | |
| KATHERINE L MC GAHHEY | 2304 DOWNING | | | | MELVINDALE | MI | 48122-1904 | |
| KATHERINE L MOONEY | 1016 PENDLETON DR | | | | LANSING | MI | 48917-2288 | |
| KATHERINE L MORRIS TR | KATHERINE L MORRIS REVOCABLE | TRUST UA 12/23/98 | 4312 REBECCA RD | | DULUTH | MN | 55811-1319 | |
| KATHERINE L NICHOLS | 4 PEBBLEBROOK CRT | | | | BLOOMINGTON | IL | 61704-6300 | |
| KATHERINE L PATTERSON | 5617 ELDERBERRY RD | | | | NOBLESVILLE | IN | 46060-9709 | |
| KATHERINE L PHILLIPS | 627 HALL BLVD | | | | MASON | MI | 48854-1703 | |
| KATHERINE L SANNE | 3557 AINGER | | | | CHARLOTTE | MI | 48813 | |
| KATHERINE L STUART | 7438 GATINEAU PL | | | | VANCOUVER | BC | V5S 2S4 | CANADA |
| KATHERINE LAROS ZOGRAFOS | 512 VINCE ST | | | | PASADENA | TX | 77506-2113 | |
| KATHERINE LAULETTA | 1362 E MAIN ST | | | | FLUSHING | MI | 48433-2295 | |
| KATHERINE LAW | 778 CASHMERE CT | | | | SANFORD | NC | 27330-7412 | |
| KATHERINE LEASK | LUMLEY-SAPANSKI | 400 RASPBERRY LN | | | BELLEFONTE | PA | 16823-7018 | |
| KATHERINE LIVAS ROLLARD | 10 AVENUE WILLIAM-FAVRE | | 1207 GENEVA | | | | | SWITZERLAND |
| KATHERINE LOUISE BATTLE | 1312 ROBIN CRDDK COVE | | | | LEWISVILLE | TX | 75067-5504 | |
| KATHERINE LOUISE MOCK | ATTN KATHERINE LOUIS KLEN | 1209 WELLINGTON DRIVE | | | CLEARWATER | FL | 33764-4768 | |
| KATHERINE LOUISE RUSSELL | 46826 MCDONALD ST | | | | EAST LIVERPOOL | OH | 43920 | |
| KATHERINE LOUISE SCHRAUD | 3316 SE BAYPOINT DRIVE | | | | VANCOUVER | WA | 98683 | |
| KATHERINE LUMAGHI | CLIFFORD | 60 SEA RD | | | RYE BEACH | NH | 03871 | |
| KATHERINE LYNN MODESITT | 9078 IRIS LN | | | | ZIONSVILLE | IN | 46077-8295 | |
| KATHERINE LYNN SAUNER | 1232 STUMPFS RD | | | | BALTIMORE | MD | 21220-1623 | |
| KATHERINE M BARD | 305 RIGGS STREET | | | | FENTON | MI | 48430-2353 | |
| KATHERINE M BOYD | BOX 17163 | | | | SEATTLE | WA | 98107-0863 | |
| KATHERINE M BROWN TR KATHERINE M | BROWN TRUST U/A DTD 2/19/04 | 906 BROADVIEW BLVD | | | DAYTON | OH | 45419 | |
| KATHERINE M BUELL | APT 102 | 1140 E 4TH ST | | | CRETE | NE | 68333-3248 | |
| KATHERINE M BURNHAM | 201 PRAIRIE STREET | | | | PLAINWELL | MI | 49080-1426 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHERINE M CASEY | 6018 CHRYSTELLKS | | | | HOUSTON | TX | 77092-3353 | |
| KATHERINE M COHOON | 5365 RED FOX RD | | | | JACKSON | MS | 39211-4627 | |
| KATHERINE M CUTCHALL COOK & | MARGO CALDY JT TEN | RR1 BOX 75 | | | ARLINGTON | NE | 68002-9801 | |
| KATHERINE M DANN | 1635 N PARKWAY | | | | MEMPHIS | TN | 38112-4936 | |
| KATHERINE M DAVIS & CECIL | DAVIS JT TEN | 5802 BILLINGS ROAD | | | COLUMBUS | GA | 31909-4272 | |
| KATHERINE M DETMER | 29 WOODS LN | | | | SCARSDALE | NY | 10583-6407 | |
| KATHERINE M ELSESSER | 21418 WILLOW WISP | | | | ST CLAIR SHORES | MI | 48082-1250 | |
| KATHERINE M GERISH | 6733 ROCK BROOK DR | | | | CLIFTON | VA | 20124-2525 | |
| KATHERINE M GILMORE | C/O DAVID SULLIVAN | BOX 652 | | | EAST FALMOUTH | MA | 02536-0652 | |
| KATHERINE M GOLTZ | 1369 WINNIE DR | | | | OXFORD | MI | 48371-6048 | |
| KATHERINE M GRAVES | 1115 N NEBRASKA AVE C-202 | | | | TAMPA | FL | 33612 | |
| KATHERINE M GREEN | 261 HILLHURST AVE | | | | TRENTON | NJ | 08619-2435 | |
| KATHERINE M HENNINGER | 3844 STONE RD | | | | MIDDLEPORT | NY | 14105-9712 | |
| KATHERINE M HENNINGER & PAUL | L HENNINGER JT TEN | 3844 STONE RD | | | MIDDLEPORT | NY | 14105-9712 | |
| KATHERINE M HIGH | BOX 437 | | | | ALVINSTON | ONTARIO | N0N 1A0 | CANADA |
| KATHERINE M HOAAS TRUSTEE | U/A DTD 06/16/94 KATHERINE M | HOAAS TRUST | 3829 W WALMONT | | JACKSON | MI | 49203-5224 | |
| KATHERINE M JOHNSON | 7777 SUTTON | | | | S LYON | MI | 48178-9621 | |
| KATHERINE M KAPP | 2224 BELAIRE DR | | | | LANSING | MI | 48911-1609 | |
| KATHERINE M KEEFE | 15 SUMMER ST | | | | DOVER | NH | 03820-4014 | |
| KATHERINE M KING | 60 ELM ST 6 | | | | FRAMINGHAM | MA | 01701-3448 | |
| KATHERINE M KISSICK | 924 HAROLD ST | | | | ANDERSON | IN | 46013-1630 | |
| KATHERINE M KOSIBA | 178 BULL HILL ROAD | | | | COLCHESTER | CT | 06415-2602 | |
| KATHERINE M KRUECKEBERG | 310 HONEYSUCKLE | | | | WEBSTER GROVES | MO | 63119-4519 | |
| KATHERINE M KRUPA & JOSEPH N | KRUPA TR OF THE KRUPA FAM TR | UNDER DECLARATION OF TR DTD | 12/03/93 | 606 E CYPRESS AVE D | BURBANK | CA | 91501-1877 | |
| KATHERINE M LEFEVRE & | CHARLES G LEFEVRE JT TEN | 47-20-42ND ST | | | LONG ISLAND CITY | NY | 11104-3052 | |
| KATHERINE M LOVEJOY | 25077 MANZANITA LN | | | | DESCANSO | CA | 91916-9714 | |
| KATHERINE M MATTHEWS | 6408 E ADOBE ROAD | | | | MESA | AZ | 85205-6003 | |
| KATHERINE M MC ENTEE | 4408 MERRY LANE W | | | | TACOMA | WA | 98466-1342 | |
| KATHERINE M MCDONNELL TR | KATHERINE M MCDONNELL | REVOCABLE TRUST | UA 12/14/98 | 1401 E RACINE ST | JANESVILLE | WI | 53545-4217 | |
| KATHERINE M MINTON | 2 | 26 W 90 ST | | | NEW YORK | NY | 10024-1539 | |
| KATHERINE M MURPHY | 16 BRIARHILL CIRCLE | | | | CHAMPAIGN | IL | 61822-6137 | |
| KATHERINE M NEWTON | BOX 403 | | | | BINGHAM | ME | 04920-0403 | |
| KATHERINE M R KING | 4401 UNDERWOOD ROAD | | | | BALTIMORE | MD | 21218-1151 | |
| KATHERINE M REDDERSEN | 9182 BRIARBROOK N E | | | | WARREN | OH | 44484-1746 | |
| KATHERINE M REID & | WILLIAM RICHARD REID TR | KATHERINE M REID INTER VIVOS | TRUST UA 06/18/91 | 2157 E 26TH PL | TULSA | OK | 74114-4216 | |
| KATHERINE M RUDDY | 7830 WEST MERCER WAY | | | | MERCER ISLAND | WA | 98040 | |
| KATHERINE M SCHERBOVICH | 1256 BEATRICE ST | | | | FLUSHING | MI | 48433-1723 | |
| KATHERINE M SHELOR | 8 LUCERO EAST | | | | IRVINE | CA | 92620-1920 | |
| KATHERINE M SIMPSON BROWN | C/O LOVEJOY | 25077 MANZANITA LANE | | | DESCANSO | CA | 91916-9714 | |
| KATHERINE M SUYDAM | 12 PEQUOT DSRIVE | | | | GALES FERRY | CT | 06335-1636 | |
| KATHERINE M VARDZEL | 4494 HAYDOCK PARK DR | MISSISSAUGA ON | | | | | L5M 3C4 | CANADA |
| KATHERINE M WALLACE | 16132 DEERLAKE ROAD | | | | DERWOOD | MD | 20855-1982 | |
| KATHERINE M WELCH | 3511 CRANGMONT AVE | | | | DALLAS | TX | 75205-4309 | |
| KATHERINE M WILKES | 124 SIZLANO CIR | | | | OCILLA | GA | 31774-3714 | |
| KATHERINE M YANNATONE | 1166 RIDGE RD E APT 10 | | | | ROCHESTER | NY | 14621-1926 | |
| KATHERINE M ZETWICK | 3662 HADFIELD DR | | | | MARIETTA | GA | 30062 | |
| KATHERINE MARIE BRYSON | 73 CHURCHILL RD | | | | WEST SPRINGFIELD | MA | 01089-3011 | |
| KATHERINE MARIE KENNARD | 4493 LUKE AVENUE | | | | DESTIN | FL | 32541-3575 | |
| KATHERINE MARIE PUTERBAUGH | 1654 PENCE PL. | | | | DAYTON | OH | 45432 | |
| KATHERINE MARIE SIVERS | 99 NORTH PARRISH DR | | | | AMHERST | NY | 14228-1478 | |
| KATHERINE MARY BOLAND | 1105 WHARTON RD | | | | MOUNT LAUREL | NJ | 08054-5292 | |
| KATHERINE MARY MCCOY | 3402 LAPEER ROAD | | | | FLINT | MI | 48503-4454 | |
| KATHERINE MARY WAINIO & | AIMEE MARIE WAINIO & | ANDREW PAUL MAINIO | JT TEN | 925 HIGH ST | MARQUETTE | MI | 49855-3622 | |
| KATHERINE MAZRIMAS | 329 HELEN WAY | | | | LIVERMORE | CA | 94550-4069 | |
| KATHERINE MC CLELLAN | 485 W FREMONT ST | | | | ELMHURST | IL | 60126-2254 | |
| KATHERINE MC CRAY | 123 CARR | | | | PONTIAC | MI | 48342-1768 | |
| KATHERINE MCCURDY | 12 CARLEON AVE | | | | LARCHMONT | NY | 10538-3223 | |
| KATHERINE MCDONNELL | 41 HEIKKINEN ROAD | | | | BRYANT POND | ME | 04219-6726 | |
| KATHERINE MILLS NEIS | KRUCKEBERG | 310 HONEYSUCKLE | | | WEBSTER GROVES | MO | 63119-4519 | |
| KATHERINE MITCHELL & | CHRISTOPHER T MITCHELL JT TEN | 10255 E. VIA LINDA APT 1057 | | | SCOTTSDALE | AZ | 85258 | |
| KATHERINE MOFFATT LAWLER | 5309 S HILL DR | | | | MADISON | WI | 53705-4739 | |
| KATHERINE MONAGLE TR | U/A DTD 10/01/04 | MONAGLE SURVIVOR'S TRUST | 2051 MEADOWBROOK RD | | PRESCOTT | AZ | 86303-5696 | |
| KATHERINE MORGAN | 501 ATKINS | | | | LENA | MS | 39094 | |
| KATHERINE MURDOCK | BEAR CREEK TOWNSHIP | 4599 BEAR CREEK BLVD | | | WILKES BARRE | PA | 18702-9724 | |
| KATHERINE N GARY | 1912 NEELYS BEND RD | | | | MADISON | TN | 37115-5800 | |
| KATHERINE N PARKER | 110 MCCARTHY RD | | | | JACKSON | MS | 39212-9635 | |
| KATHERINE N STECK TR | KATHERINE N STECK REVOCABLE | LIVING TRUST UA 06/11/98 | 800 S THOMPSON | | JACKSON | MI | 49203-1566 | |
| KATHERINE NAPOLIELLO | 801 CLAYTON AVE | | | | BAY HEAD | NJ | 08742-5307 | |
| KATHERINE NEWLANDS & JEANNIE | NEWLANDS HAUGH JT TEN | 3532 OLYMPIC BLVD WEST | | | TACOMA | WA | 98466-1408 | |
| KATHERINE NOEL MARKERT CUST | KAMERON RUSSELL MARKERT | UNDER THE MI UNIF TRAN MIN ACT | 771 ISLAND LAKE DR | | OXFORD | MI | 48371 | |
| KATHERINE NOVOSEL | 38500 FLORENCE DR | | | | WILLOUGHBY HILLS | OH | 44094-8720 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHERINE NUZZIE & | RONALD NUZZIE JT TEN | 641 ANGILINE DR | | | YOUNGSTOWN | OH | 44512-6569 | |
| KATHERINE O KIRK | 8263 BROOKWOOD NE | | | | WARREN | OH | 44484-1552 | |
| KATHERINE O OLDIS | 59 DOORE RD | | | | DOVER FOXCROFT | ME | 04426-3262 | |
| KATHERINE OLIVE HISE | 1124 W 38TH ST | | | | ANDERSON | IN | 46013-1004 | |
| KATHERINE P ANDREWS | 190 CLUB DR | | | | GAINESVILLE | GA | 30506-1750 | |
| KATHERINE P BEAN | 32770 KESTREL LN | | | | EUGENE | OR | 97405-9018 | |
| KATHERINE P CALVERT | 1821 BAYSIDE BEACH RD | | | | PASADENA | MD | 21122 | |
| KATHERINE P FORESTAL | 4728 MOSS CREEK CT | | | | INDIANAPOLIS | IN | 46237-2940 | |
| KATHERINE P GUNN | 340 PORTICO DR | | | | CHESTERFIELD | MO | 63017-2232 | |
| KATHERINE P HARVEY | 1334 SEASPRAY CT | | | | HOUSTON | TX | 77008-5134 | |
| KATHERINE P LAYNE | 11507 EDGETON DRIVE | | | | WARREN | MI | 48093-6408 | |
| KATHERINE P LAYNE & | ROBERT W LAYNE JT TEN | 11507 EDGETON DRIVE | | | WARREN | MI | 48093-6408 | |
| KATHERINE P MESOGITIS | 1279 MONTICELLO AVE | | | | HERMITAGE | PA | 16148-4446 | |
| KATHERINE P SMITH | CO DORTHYE E WISNER | 5998 HIBISCUS DRIVE | | | BRADENTON | FL | 34207-4455 | |
| KATHERINE P SMOLINSKI TR | KATHERINE P SMOLINSKI TRUST | U/A DTD 11/29/01 | 13994 SUSANNA COURT | | LIVONIA | MI | 48154 | |
| KATHERINE P ZANG CUST | MICHAEL V ZANG UNDER MI | UNIFORM GIFTS TO MINORS ACT | 385 PURITAN | | BIRMINGHAM | MI | 48009-1263 | |
| KATHERINE PACZESNIAK | 220 CANAL WAY | | | | HACKETTSTOWN | NJ | 07840-1273 | |
| KATHERINE PAINE | 15150 GAR HWY | | | | CHARDON | OH | 44024-9569 | |
| KATHERINE PANTELAKIS & | MISS IRENE PANTELAKIS JT TEN | 2225 BEECHWOOD DRIVE | | | WESTLAKE | OH | 44145-3112 | |
| KATHERINE PAPIERNIAK | 62 AVENUE DES MINIMES | | | | VINCENNES 943000 | | | FRANCE |
| KATHERINE PARAS | ATT FAY PARAS | 416 SKOKIE COURT | | | WILMETTE | IL | 60091-3005 | |
| KATHERINE PEARSON | 390 WEST END AVE | | | | NEW YORK | NY | 10024-6107 | |
| KATHERINE PECKHAM | 2 BRIAN DR | | | | BRIDGEWATER | NJ | 08807-2016 | |
| KATHERINE PERRY | 271 E 193RD ST | | | | EUCLID | OH | 44119-1109 | |
| KATHERINE PERRY LUNSFORD | TR U-W-O EDWIN F PERRY JR | RESIDUARY TRUST | 104 GOLFVIEW DR | | COHUTTA | GA | 30710-9385 | |
| KATHERINE PETROVICH TR | KATHERINE PETROVICH REVOCABLE | TRUST | UA 06/30/95 | 2677 N 90TH ST | MILWAUKEE | WI | 53226-1851 | |
| KATHERINE PHILLIPS CLARK | BOX 16053 | | | | HOUSTON | TX | 77222-6053 | |
| KATHERINE PICKETT | 5302 DUPONT | | | | FLINT | MI | 48505-2649 | |
| KATHERINE PISZCOR | 162 SECURITY DR | | | | WASHINGTON | PA | 15301 | |
| KATHERINE PISZCZOR | 162 SECURITY DR | | | | WASHINGTON | PA | 15301 | |
| KATHERINE PORTER & JUDITH | PORTER TOLLE & WAYNE F TOLLE JT TEN | 205 WEST 8TH STREET | | | MANCHESTER | OH | 45144-1158 | |
| KATHERINE PRESSON | 50 SE 123 ST RD | | | | OCALA | FL | 34480 | |
| KATHERINE PRICE | 730 AUSTIN AVE | | | | FLINT | MI | 48505-2214 | |
| KATHERINE PRIDGEN | 5921 ESHBAUGH RD | | | | DAYTON | OH | 45418-1723 | |
| KATHERINE PRUGH & GEORGE S | PRUGH JT TEN | 17 CEDAR LANE | | | ORINDA | CA | 94563-3628 | |
| KATHERINE R CLARK & | DAVID T REEVES JT TEN | 7532 DEADFALL RD | | | ARLINGTON | TN | 38002 | |
| KATHERINE R CORCORAN & | THOMAS S CORCORAN JT TEN | 215 S W 3RD ST | | | BOYNTON BEACH | FL | 33435-4422 | |
| KATHERINE R CYBULSKI CUST | JEFFERY M CYBULSKI UNIF GIFT | MIN ACT MICH | 1317 RANGELY PASS | | FORT WAYNE | IN | 46845-6149 | |
| KATHERINE R HARBECK | BOX 121 | | | | CUBA | NY | 14727-0121 | |
| KATHERINE R JOHNSON | 707 WALKERS LANDING LN | | | | CHARLESTON | SC | 29412-9028 | |
| KATHERINE R LANG | 1539 SUNVIEW RD | | | | LYNDHURST | OH | 44124-2838 | |
| KATHERINE R LETTIERI | 11021 VIVAN DR NW | | | | HUNTSVILLE | AL | 35810-1214 | |
| KATHERINE R LLOYD | 111 WAYFAIR OVERLOOK | | | | WOODSTOCK | GA | 30188 | |
| KATHERINE R MEES & | WILLIAM M MEES & | RITA K MEES & ARTHUR J MEES & | DAVID R MEES JT TEN | 5651 PERNOD AVE | ST LOUIS | MO | 63139-1505 | |
| KATHERINE R S OLTON | 1975 WALNUTSIDE PL | | | | CHARLOTTESVILLE | VA | 22901-5436 | |
| KATHERINE R VOLKENING | 83 DAMASCUS RD | | | | FRANKLINVILLE | NJ | 08322-3048 | |
| KATHERINE RAAB VIEYRA | 3290 WARRINGTON RD | | | | SHAKER HEIGHTS | OH | 44120-3303 | |
| KATHERINE RENEE JOHNSON | 709 ELMORE ST | | | | CAMDEN | SC | 29020-1821 | |
| KATHERINE REYNOLDS | 680 BLUEBERRY DRIVE | | | | WELLINGTON | FL | 33414 | |
| KATHERINE ROSE | 8794 ORIOLE | | | | FRANKLIN | OH | 45005-4233 | |
| KATHERINE S ANTHES | 232 ROSLYN HILLS DR | | | | RICHMOND | VA | 23229-7440 | |
| KATHERINE S BENARCIK & | DAN B BENARCIK JT TEN | 1826 MARSH RD | | | WILMINGTON | DE | 19810 | |
| KATHERINE S BOUDE | C/0 JOHN HERMANT | 9 BRENDAN ROAD | | | TORONTO | ON | M4G 2W9 | CANADA |
| KATHERINE S BRESLIN & | CHRISTOPHER J BRESLIN JT TEN | 4 BERKLEY PLACE | | | SMITHTOWN | NY | 11787 | |
| KATHERINE S BROWN | 1445 E LARNED ST APT 101 | | | | DETROIT | MI | 48207-3069 | |
| KATHERINE S BURT | 26418 S EASTLAKE DRIVE | | | | SUN LAKES | AZ | 85248 | |
| KATHERINE S CHEATUM | 9310 WALTERVILLE RD | | | | HOUSTON | TX | 77080 | |
| KATHERINE S COMINS | 321 N CLINTON ST | | | | CARTHAGE | NY | 13619-1017 | |
| KATHERINE S COTTINGHAM | 5903 WOODWAY PLACE COURT | | | | HOUSTON | TX | 77057-2005 | |
| KATHERINE S EADIES | 17190 HOOTOWL LANE | | | | MONTPELIER | VA | 23192  23192 | |
| KATHERINE S FLIS | 28728 FLORAL | | | | ROSSEVILLE | MI | 48066-2453 | |
| KATHERINE S FRIEDMAN AS | CUST FOR MISS NANCY FRIEDMAN | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 419 S MC CADDEN PL | LOS ANGELES | CA | 90020-4819 | |
| KATHERINE S GOLDBERG | 6106 S AKRON WAY | | | | GREENWOOD VILLAGE | CO | 80111-5221 | |
| KATHERINE S HEIDE | 53 SYLVAN RD | | | | SOUTH PARTLAND | ME | 04106-6546 | |
| KATHERINE S HOLWAY | 35 HARBOR LANE | | | | NORWELL | MA | 02061 | |
| KATHERINE S KIDD | 55 CARRIAGE LANE | | | | NEWTON | NJ | 07860-1934 | |
| KATHERINE S LUCAS | 233 KITTIWAKE DR | | | | WEST COLUMBIA | SC | 29170-3036 | |
| KATHERINE S MILLER | 14342 KELLYWOOD | | | | HOUSTON | TX | 77079-7402 | |
| KATHERINE S ORLOWSKI & | FRANK SANTANA JT TEN | 1210 KEYWEST DR | | | LOCKPORT | IL | 60441-2797 | |
| KATHERINE S PEARSON | 1213 ANDORA AVENUE | | | | CORAL GABLES | FL | 33146 | |
| KATHERINE S SCHAIRER | 34 HUMMINGBIRD DR | | | | HAMILTON | NJ | 08690 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHERINE S TURNER | 12 WINDWARD CR | | | | WARWICK NECK | RI | 02889-6821 | |
| KATHERINE S VOLANTE TR U/A DTD 1/11/00 | KATHERINE S VOLANTE REVOCABLE | TRUST | 59 CONEFLOWER LANE | | PRINCETON JCT | NJ | 8550 | |
| KATHERINE S WOOTTON CUST | LISA ERIN WOOTTON | UNIF TRANS MIN ACT VA | 9111 E 28TH ST | | TUCSON | AZ | 85710-7408 | |
| KATHERINE S WOOTTON CUST | AMY KATHERINE WOOTTON | UNIF TRANS MIN ACT VA | 9111 E 28TH ST | | TUCSON | AZ | 85710-7408 | |
| KATHERINE S WYSONG | 1809 OLD CREEK TRAIL | | | | BIRMINGHAM | AL | 35216-2105 | |
| KATHERINE SAUER | 60-19 60TH PLACE | | | | MASPETH | NY | 11378-3512 | |
| KATHERINE SCHERBOVICH & | KIMBERLY A SCHERBOVICH JT TEN | 1256 BEATRICE ST | | | FLUSHING | MI | 48433-1723 | |
| KATHERINE SCHNEIDER CUST | ROBIN SCHNEIDER UNIF GIFT | MIN ACT MASS | 114 WOODLEIGH RD | | DEDHAM | MA | 02026-3130 | |
| KATHERINE SCOTT FORTE | 1018 LIBERTY SQUARE ROAD | | | | BOXBOROUGH | MA | 01719-1115 | |
| KATHERINE SEESE RICHIE | 69 VERDE ST | | | | KENNER | LA | 70065-1068 | |
| KATHERINE SHAUGHNESSY | 264 N WHIPPLE ST | | | | CHICAGO | IL | 60647-1721 | |
| KATHERINE SHELLEY EMRICH TR | U/A DTD 12/05/85 KATHERINE | SHELLEY EMRICH LIV TR | 425 GROVE ST | APT 2D | EVANSTON | IL | 60201-4674 | |
| KATHERINE SKELLEY | BOX 171 | | | | ENGLAND | AR | 72046-0171 | |
| KATHERINE SLOAT | 4245 N STATE RD | | | | OWOSSO | MI | 48867-9684 | |
| KATHERINE STEINRAD GOLLIN | C/O KATHERINE MILLER | 1700 W BENDER RD APT 241 | | | MILWAUKEE | WI | 53209-3844 | |
| KATHERINE SUZANNE BROWN | 7968 BAYER DR | | | | WEST CHESTER | OH | 45069-6203 | |
| KATHERINE T GREENBERG | CUST DEBORAH ANN GREENBERG | UNIF GIFT MIN ACT ILL | 2600 NORTH SOUTHPORT AVENUE | UNIT 211 | CHICAGO | IL | 60614 | |
| KATHERINE T GREENBERG | CUST KAREN BETH GREENBERG | UNIF GIFT MIN ACT ILL | 1100 N LAKE SHORE DR | APT 25C | CHICAGO | IL | 60611-5200 | |
| KATHERINE T LOVELLO | 7307 BLOOMSBURY LANE | | | | SPOTSYLVANIA | VA | 22553-1946 | |
| KATHERINE T MCCLAIN CUST | ANNE V MCCLAIN | UNIF TRANS MIN ACT PA | 1001 KINGS CT | | WATKINSVILLE | GA | 30677-1808 | |
| KATHERINE T MCCLAIN CUST | JOHN L MCCLAIN | UNIF TRANS MIN ACT PA | 876 MONROE LANDING RD | | OAK HARBOR | WA | 98277-8285 | |
| KATHERINE T ORR | 1906 ZEPHYR AVE | | | | FT PIERCE | FL | 34982-5641 | |
| KATHERINE T RALLIS TR | KATHERINE T RALLIS REVOCABLE | TRUST 09/02/98 | 1956 BEVERLY BLVD | | BERKLEY | MI | 48072-1857 | |
| KATHERINE T SCHWARTZ | 114 VICTORIA COURT | | | | ST CLAIR | MI | 48079-5542 | |
| KATHERINE TALBOTT WARFEL | 88 BRENTMOOR RD | | | | EAST HARTFORD | CT | 06118-1708 | |
| KATHERINE TOMFORD | 72 PINEHURST RD | | | | BELMONT | MA | 02478-1504 | |
| KATHERINE TOWNSLEY | 9717 LOWER VALLEY PK | | | | MEDWAY | OH | 45341 | |
| KATHERINE TSANOFF BROWN | 3 SPRING HOLLOW | | | | HOUSTON | TX | 77024-5601 | |
| KATHERINE U MERGENTHALER | TRUSTEE LIVING TRUST DTD | 01/19/90 U/A KATHERINE | MERGENTHALER | 415 FRONT ST | LAKE CITY | MI | 49651-9307 | |
| KATHERINE U WEBER | 415 FRONT ST | | | | LAKE CITY | MI | 49651-9307 | |
| KATHERINE V ALLMANN | 8800 S W 68 COURT | APT A-1 | | | MIAMI | FL | 33156-1510 | |
| KATHERINE V BREWER TR | KATHERINE V BREWER REVOCABLE | LIVING TRUST | UA 2/16/99 | 1506 WEST BLOCK | EL DORADO | AR | 71730-5375 | |
| KATHERINE V GOMEZ & PATRICIA | A GOMEZ JT TEN | 3525 BRIDLE DR | | | HAYWARD | CA | 94541-5709 | |
| KATHERINE V MARTIN | 4408 WASHINGTON AVE SE | | | | CHARLESTON | WV | 25304-2530 | |
| KATHERINE V MC MANUS TR | KATHERINE V MC MANUS TRUST | UA 06/27/95 | 49 CLAREMONT AVE | | HOLYOKE | MA | 01040-1725 | |
| KATHERINE VANDERBILT | 1841 YARDVILLE HAMILTON SQ RD | | | | HAMILTON SQUARE | NJ | 8690 | |
| KATHERINE W BRUCH | 18871 PIKE 229 | | | | CLARKSVILLE | MO | 63336-2625 | |
| KATHERINE W DE ROSSET | 1404 LEDUKE BLVD | | | | LONGVIEW | TX | 75601-4125 | |
| KATHERINE W EARLE | BOX 849 | | | | SANDWICH | MA | 02563-0849 | |
| KATHERINE W HARDING | WEBSTER RD | | | | TYRINGHAM | MA | 01264 | |
| KATHERINE W MUDDIMER LIFE | TENANT U/W LEONARD MUDDIMER | BOX 2001 | | | SOUTHERN PINES | NC | 28388-2001 | |
| KATHERINE W ZBICIAK | 706 INGLESIDE | | | | FLINT | MI | 48507-2557 | |
| KATHERINE WAGNER LITTON | 204 DUPUY | | | | WATER VALLEY | MS | 38965 | |
| KATHERINE WATSON | 1735 PARKHAM DRIVE | | | | GRAHAM | NC | 27253-4723 | |
| KATHERINE WILKES | 9378 HATHAWAY DRIVE | | | | ST LOUIS | MO | 63136-5126 | |
| KATHERINE WONG TRUSTEE U/A | DTD 08/10/92 THE KATHERINE | WONG LIVING TRUST | 1001 PINE STREET | APT 306 | SAN FRANCISCO | CA | 94109-5005 | |
| KATHERINE WYMAN | 12 EVERELL RD | | | | WINCHESTER | MA | 01890-3902 | |
| KATHERINE YATES & ANITA M | YATES JT TEN | 5722 WILMER | | | WESTLAND | MI | 48185-2265 | |
| KATHERINE YATES & RICHARD D | YATES JT TEN | 33023 ALAMO COURT | | | WESTLAND | MI | 48186 | |
| KATHERINE Z MC SWEENEY | 21115 MAPLEWOOD | | | | ROCKY RIVER | OH | 44116-1241 | |
| KATHERINE ZELFERINO | 2026 61ST STREET | | | | BROOKLYN | NY | 11204 | |
| KATHERINE ZEMP FLEMING | 7084 WICKSHIRE CV W | | | | GERMANTOWN | TN | 38138-4527 | |
| KATHERN BARTLEY | 2417 ONEIDA DR | | | | DAYTON | OH | 45414-5120 | |
| KATHERN K BIRD & SUSAN | ELIZABETH ESTES JT TEN | 1140 S ORLANDO AVE | H-7 | | MAITLAND | FL | 51713 | |
| KATHERN ROBBINS | RR 1 BOX 5AA | | | | WILDER | TN | 38589 | |
| KATHERYN A GENAW | 31334 BARTON | | | | GARDEN CITY | MI | 48135-1386 | |
| KATHERYN J PHILLIPS & NANCY | ROZAR JT TEN | 7531 AUGUST ST | | | WESTLAND | MI | 48185-2585 | |
| KATHERYN M FAIR | 24927 MEADOWBROOK RD | | | | NOVI | MI | 48375 | |
| KATHERYN M HOOKS ADM EST | ARTHUR HOOKS | 9 SUNSET DRIVE | | | MILLSTADT | IL | 62260-3207 | |
| KATHERYNE L WILLARD | 2222 GOLDSMITH LANE | | | | LOUISVILLE | KY | 40218-1005 | |
| KATHERYNE M ZANLUNGO & | ROBERT ZANLUNGO JT TEN | 52 LAKESIDE DRIVE | | | ASHFORD | CT | 06278-1227 | |
| KATHI A THORESON | 1390 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4976 | |
| KATHI PFEFFER GRENZEBACH | C/O ALICE KING | 39 WOODEDGE RD | | | PLANDOME | NY | 11030-1515 | |
| KATHI TURNER | 13612 DEBBY STREET | | | | VAN NUYS | CA | 91401-2420 | |
| KATHI XANTHOS | 153 BELMONT AVE | | | | N ARLINGTON | NJ | 07031-5727 | |
| KATHIE A WILSON | 548 RANCE RD | | | | OSWEGO | IL | 60543-9653 | |
| KATHIE A WOODS | 276 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2760 | |
| KATHIE ANN ROWAN | 1144 SURREY POINTE DRIVE SE | | | | WARREN | OH | 44484 | |
| KATHIE C JARMON | 975 KIRK ROAD | | | | ELKTON | MD | 21921 | |
| KATHIE E NESPODZANY | 20845 BROOK PARK CT | | | | BROOKFIELD | WI | 53045-4645 | |
| KATHIE L SICKLES | 312 W MAIN ST | | | | GREENTOWN | IN | 46936-1119 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHIE M DILLS | 528 DEERBERRY DR | | | | NOBLESVILLE | IN | 46060-9341 | |
| KATHIE MAREK | ATTN KATHIE MAREK GARAY | 4003 S SCOVILLE | | | STICKNEY | IL | 60402-4156 | |
| KATHIE MARRON-WALL | 2237 RTE 30 | | | | DORSET | VT | 05251-9644 | |
| KATHIE R RIDDLE | 672 MONTRIDGE WAY | | | | EL DORADO HILLS | CA | 95762 | |
| KATHIE S GARRISON | 113 COBY DR | | | | UNIONVILLE | TN | 37180-8709 | |
| KATHIE S WEIBEL | 9720 61ST AVENUE S | | | | SEATTLE | WA | 98118-5825 | |
| KATHLEEN A & ROBERT KIRPITCH JT TEN | 5 BRITTANY ROAD | | | | SUCCASUNNA | NJ | 07876-2003 | |
| KATHLEEN A ARMSTRONG & | RUSSELL B ARMSTRONG JT TEN | 7200 BRIGHTON RD | | | BRIGHTON | MI | 48116-7754 | |
| KATHLEEN A ATKINS | 251 FENWAY BLVD | | | | LEXINGTON | OH | 44904-9716 | |
| KATHLEEN A BARNETT | 56 LAKESIDE DRIVE NE | | | | GRAND RAPIDS | MI | 49503-3810 | |
| KATHLEEN A BIRD | BOX 145 | | | | JOSHUA TREE | CA | 92252 | |
| KATHLEEN A BORSKI | 2304 MIDDLESEX | | | | ROYAL OAK | MI | 48067-3908 | |
| KATHLEEN A BRADLEY | 7 EVERS ST | | | | WORCESTER | MA | 01603-2208 | |
| KATHLEEN A BRUGGER | 3383 ROLSTON RD | | | | FENTON | MI | 48430-1063 | |
| KATHLEEN A BRUNETTE TOD RICHARD G | BRUNETTE SUBJECT TO STA TOD RULES | 12 KINGS HWY E | | | HADDONFIELD | NJ | 08033 | |
| KATHLEEN A CALLAHAN | 2456 E ST FRANCES RD | | | | CLIO | MI | 48420 | |
| KATHLEEN A CARRERAS | 45 MISTY PINE RD | | | | LEVITTOWN | PA | 19056-3627 | |
| KATHLEEN A CHRISTIE | 1 DONALD DR | | | | MIDDLETOWN | RI | 02842-6225 | |
| KATHLEEN A CONNER | 8332 DORA STREET | | | | SPRING HILL | FL | 34608-4423 | |
| KATHLEEN A COOPER | C/O K A MEDAUGH | 317 GARFIELD | | | BATTLE CREEK | MI | 49017-3752 | |
| KATHLEEN A COPE | 227 SUMMIT DRIVE | | | | LA GRANGE | TX | 78945-5736 | |
| KATHLEEN A CROWLEY | 29830 WEST 12 MILE ROAD | | | | FARMINGTON HILLS | MI | 48334-4030 | |
| KATHLEEN A CSATARI & | GERALD J CSATARI JT TEN | 1321 N VERNON | | | DEARBORN | MI | 48128-2509 | |
| KATHLEEN A CUNNINGHAM | 2807 MANNING LANE | | | | FRANKLIN | TN | 37064 | |
| KATHLEEN A CZAJKOWSKI | 12077 SHENANDOAH DRIVE | | | | SOUTH LYON | MI | 48178-8113 | |
| KATHLEEN A DABERKO & | BRETT K DABERKO JT TEN | 2508 CEDARWOOD CT | | | HUDSON | OH | 44236 | |
| KATHLEEN A DEGEUS | 1508 FALL CREEK LANE | | | | ANN ARBOR | MI | 48108-9579 | |
| KATHLEEN A DINKEL | 2966 22ND AVE | | | | ASSARIA | KS | 67416-8885 | |
| KATHLEEN A DODGE | 906 NORTHWOOD AVE | | | | BREA | CA | 92821-2068 | |
| KATHLEEN A DOYLE | PO BOX 19765 | | | | COLORADO CITY | CO | 81019 | |
| KATHLEEN A DULL | 4675 BARNEY RD | | | | TRAVERSE CITY | MI | 49684-8315 | |
| KATHLEEN A DULL & MICHAEL C | DULL JT TEN | 4675 BARNEY RD | | | TRAVERSE CITY | MI | 49684-8315 | |
| KATHLEEN A DUNIGAN | 9 KLEIN DR | | | | TRENTON | NJ | 08620-9402 | |
| KATHLEEN A EDENBOROUGH | 125 SCOTT STREET | | | | CHARLESTON | SC | 29492 | |
| KATHLEEN A FINTA & | ROBERT A FINTA JT TEN | 52960 BALMES DR | | | SHELBY TOWNSHIP | MI | 48316-3000 | |
| KATHLEEN A FITZPATRICK & | BERNARD M FITZPATRICK JT TEN | 58-19-215TH ST | | | BAYSIDE HILLS | NY | 11364-1839 | |
| KATHLEEN A GALLAGHER | 81-21-133 AVE | | | | OZONE PARK | NY | 11417-1207 | |
| KATHLEEN A GEIS & | DONALD L GEIS JT TEN | 1415 W 114TH ST | | | CLEVELAND | OH | 44102 | |
| KATHLEEN A GILCHRIST | 6681 TAMARIND DRIVE | | | | BEDFORD HEIGHTS | OH | 44146 | |
| KATHLEEN A GIRGEN | 7193 LOBDELL RD | | | | LINDEN | MI | 48451-8779 | |
| KATHLEEN A GRAHAM & MALCOLM | P GRAHAM JT TEN | 62067-3 TICONDEROGA DRIVE | | | SOUTH LYON | MI | 48178-1074 | |
| KATHLEEN A GREGOR HAYES | 3777 LAMTON ROAD | | | | DECKER | MI | 48426-9505 | |
| KATHLEEN A GREWE | 50757 RAINTREE CIR | | | | NEW BALTIMORE | MI | 48047-5709 | |
| KATHLEEN A GRGURICH | 2375 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3676 | |
| KATHLEEN A GROSS | 201 ALABAMA DR | BOX 237 | | | LONE PINE | CA | 93545 | |
| KATHLEEN A GULINO | 5143 S NATCHEZ | | | | CHICAGO | IL | 60638-1346 | |
| KATHLEEN A HAYES | 5319 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 | |
| KATHLEEN A HEDGE | 3772 BIGGIN CHURCH RD W | | | | JACKSONVILLE | FL | 32224-7957 | |
| KATHLEEN A HEITMANN | 62199 EAST IRON CREST | | | | TUCSON | AZ | 85739 | |
| KATHLEEN A HEITMANN & JOHN T | HEITMANN JT TEN | 62199 EAST IRON CREST | | | TUCSON | AZ | 85739  85739 | |
| KATHLEEN A HENNING | 9395 MACON RD | | | | TECUMSEH | MI | 49286-8631 | |
| KATHLEEN A HENRY | C/O DAVID C DAVIN | 11 BIRCHWOOD DR | | | FAIRFIELD | CT | 06430-7604 | |
| KATHLEEN A HORNBURG | 78927 BRECKENRIDGE DR | | | | LA QUINTA | CA | 92253-5848 | |
| KATHLEEN A HOSKINS | 3910 N 9TH | | | | TACOMA | WA | 98406-4924 | |
| KATHLEEN A HUME CUST FOR | MICHAEL DAVID HUME UNDER CT | UNIF GIFTS TO MINORS ACT | 44 SIDE HILL LANE | | DANBURY | CT | 06810-8425 | |
| KATHLEEN A JOHNSON | 336 OWLS NEST DR | BENTLEY PLACE | | | BEAR | DE | 19701 | |
| KATHLEEN A KELLY | 17164 CORNELL AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| KATHLEEN A LAPINSKI | 30435 WARNER | | | | WARREN | MI | 48092-1852 | |
| KATHLEEN A LEIKERT | 3304 EVERGREEN DRIVE | | | | BAY CITY | MI | 48706-6317 | |
| KATHLEEN A LEWIS | 2379 FERGUSON ROAD | | | | MANSFIELD | OH | 44906-1149 | |
| KATHLEEN A LORD | 78 SOUTH ROAD | | | | MILTON | NY | 12547-5158 | |
| KATHLEEN A LOWER | 5808 VERMONT | | | | PORTAGE | MI | 49024-1359 | |
| KATHLEEN A LUIKART | 5200 BRITTANY DR SO #209 | | | | ST PETERSBURG | FL | 33715 | |
| KATHLEEN A LYNOTT | 32 JUNIPER AVE | | | | MINEOLA | NY | 11501-4619 | |
| KATHLEEN A MALLOY | 213 SUNSET DRIVE | | | | WHITE OAK | PA | 15131-1933 | |
| KATHLEEN A MANNING | 6338 AIKEN ROAD | | | | LOCKPORT | NY | 14094-9618 | |
| KATHLEEN A MARTHREL | 610 E DAYTON ST | | | | FLINT | MI | 48505-4327 | |
| KATHLEEN A MC DONALD | 1503 E REID RD | | | | GRAND BLANC | MI | 48439-8517 | |
| KATHLEEN A MCCLEMENTS | 207 E EVANS ST | | | | WEST CHESTER | PA | 19380-2705 | |
| KATHLEEN A MCGRAW | 18007 COLGATE | | | | DEARBORN HEIGHTS | MI | 48125-3349 | |
| KATHLEEN A MICHAELS | 10748 N CEDARBURG ROAD 55 W | | | | MEQUON | WI | 53092-4408 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN A MORRISSEY AS | DISTRIBUTEE EST | CHARLES J HOLZMANN | | | TOMS RIVER | NJ | 08753-3332 | |
| KATHLEEN A MOYLAN TR | KATHLEEN A MOYLAN REVOCABLE | TRUST UA 3/14/97 | 80 ORCHARD BEACH DR | | NORTH EAST | PA | 16428-1438 | |
| KATHLEEN A NAUGHTON | 3026 PORTER AVE NW 201 | | | | WASHINGTON | DC | 20008-3291 | |
| KATHLEEN A NELSON | 539 BRADFORD CIR | APT D | | | KOKOMO | IN | 46902-8430 | |
| KATHLEEN A NEVIN | 77 RIVERSIDE DRIVE | | | | RIDGEFIELD | CT | 06877-3516 | |
| KATHLEEN A OETTER | 2011 WORTHINGTON AVE | | | | LINCOLN | NE | 68502-2744 | |
| KATHLEEN A PAGNUTTI & | ROBERT T DEMPSEY JT TEN | 2 MANOR AVE | | | PRINCETON | NJ | 08540 | |
| KATHLEEN A PASEK TR | KATHLEEN A PASEK REV LIVING | TRUST U/A 11/4/99 | 24319 EL MARCO | | FARMINGTON HILLS | MI | 48336-2042 | |
| KATHLEEN A PATRICK | 124 E RAYMOND AVE | | | | ALEXANDRIA | VA | 22301-1140 | |
| KATHLEEN A PETERSEN | 4635 RAVEN DRIVE | | | | BROOKFIELD | WI | 53005-1244 | |
| KATHLEEN A PICHOTTA | 8228 W WISCONSIN AVE | | | | WAUWATOSA | WI | 53213-3350 | |
| KATHLEEN A PIERZ | 5800 WOODSTONE CT | | | | CLARKSTON | MI | 48348-4767 | |
| KATHLEEN A PRUSS | 45390 NOTTINGHAM DR | | | | MACOMB | MI | 48044 | |
| KATHLEEN A RAFKA | 107 MARY ST | | | | NORTH SYRACUSE | NY | 13212-2217 | |
| KATHLEEN A RICKERT | 901 GOLFVIEW AVENUE | | | | YOUNGSTOWN | OH | 44512-2734 | |
| KATHLEEN A RILEY RHODES | 8642 WILLOW RUN RD | | | | WINDSOR MILL | MD | 21244 | |
| KATHLEEN A ROCKWEILER | S3656 HWY G | | | | LA VALLE | WI | 53941 | |
| KATHLEEN A ROHDE | 3023 W 13 MILE 133 | | | | ROYAL OAK | MI | 48073-2960 | |
| KATHLEEN A RUSNIAK | 39 W 376 HOGAN HILL | | | | ELGIN | IL | 60123-8413 | |
| KATHLEEN A SALAKA | 641 BEDFORD RD | | | | LOWELLVILLE | OH | 44436-9504 | |
| KATHLEEN A SAUL | 363 SYCAMORE CT | | | | BLOOMFIELD HILLS | MI | 48302 | |
| KATHLEEN A SCHAFER | 5 BELL PLACE | | | | RYE BROOK | NY | 10573 | |
| KATHLEEN A SCHMIDT | 1108 LYNNE DR | | | | WAUKESHA | WI | 53186-6704 | |
| KATHLEEN A SCHULTE | 12909 TOPPING ESTATES DR NORTH | | | | TOWN & COUNTRY | MO | 63131-1310 | |
| KATHLEEN A SCHURMAN | 0-10990 10TH AVE | | | | GRAND RAPIDS | MI | 49544-6705 | |
| KATHLEEN A SERVOSS | 227 STEVENSON BLVD | | | | AMHERST | NY | 14226-2959 | |
| KATHLEEN A SIECK & PAUL E | SIECK JT TEN | 6363 GROVER ST TRLR 43 | | | OMAHA | NE | 68106-4319 | |
| KATHLEEN A SIECKMAN | 114 ALGONQUIN TRAIL | | | | MEDFORD LAKE | NJ | 08055-1413 | |
| KATHLEEN A SIRIANNI | C/O BRANTLEY | 1909 NW 133RD TER | | | GAINESVILLE | FL | 32606-5364 | |
| KATHLEEN A SKELDING | 121 MILL STREAM LANE | | | | ANDERSON | IN | 46011-1914 | |
| KATHLEEN A SNIDER | 52 N BEAR LAKE RD | | | | NORTH MUSKEGON | MI | 49445-2304 | |
| KATHLEEN A STARKEY | 41352 CLAIRPOINTE | | | | HARRISON TOWNSHIP | MI | 48045-5915 | |
| KATHLEEN A SULLIVAN | 7230 DURSLEY CT | | | | SOLON | OH | 44139 | |
| KATHLEEN A SYMULA | 35 GLENCROSS CIR | | | | ROCHESTER | NY | 14626-4460 | |
| KATHLEEN A TAYLOR | 1202 STONEHEDGE EAST DR APT F | | | | GREENWOOD | IN | 46142-5046 | |
| KATHLEEN A TELLIOHANN | 321 N BARRON ST | | | | KENTON | OH | 43326 | |
| KATHLEEN A TOMASIK & THOMAS | L TOMASIK JT TEN | 2511 PINEVIEW DRIVE N E | | | GRAND RAPIDS | MI | 49525-6703 | |
| KATHLEEN A TRAUB | 44 WOODSTONE CT | | | | BUFFALO GROVE | IL | 60089-6757 | |
| KATHLEEN A TROMBLEY TR | KATHLEEN A TROMBLEY LIV TRUST | UA 04/10/98 | 17884 POINTE COURT | | CLINTON TOWNSHIP | MI | 48038-4840 | |
| KATHLEEN A VAAGEN | 20128 53RD AVE NE | | | | SEATTLE | WA | 98155-1804 | |
| KATHLEEN A VANDEN NOVEN | 228 S PALMER DR | | | | BOLINGBROOK | IL | 60490 | |
| KATHLEEN A WARD | BOX 115 | | | | JERICHO | VT | 5465 | |
| KATHLEEN A WELSH | 9369 ISABELLA LANE | | | | DAVISON | MI | 48423-2850 | |
| KATHLEEN A WHITE | 556 E ROAD 50 N | | | | DANVILLE | IN | 46122 | |
| KATHLEEN A WILLIAMS | 5404 WOLFBERRY CIRCLE | | | | GREENDALE | WI | 53129-1066 | |
| KATHLEEN A WILLIAMS TOD | DIANE J KIRKLAND | SUBJECT TO STA TOD RULES | 1972 PRESTWOLD PLACE | | MACHESNEY PARK | IL | 61115 | |
| KATHLEEN A WILSON | BOX 14 | | | | NEW PARK | PA | 17352-0014 | |
| KATHLEEN A WITCHGER | 3820 NESBIT DR | | | | INDIANAPOLIS | IN | 46220-3751 | |
| KATHLEEN A WYCISK | 3001 DAGGETT DR | | | | GRANITE BAY | CA | 95746 | |
| KATHLEEN A WYLIE | 604 N COURT ST | | | | HOWELL | MI | 48843-1611 | |
| KATHLEEN ALICE BELL | ATT KATHLEEN OLSZEWSKI | 627 BASELINE RD | | | GRAND ISLAND | NY | 14072-2560 | |
| KATHLEEN ALLEY | 2534 N BELL | | | | KOKOMO | IN | 46901-1407 | |
| KATHLEEN ALTOMARE | 10 MILLER PLACE | | | | BRONXVILLE | NY | 10708-1207 | |
| KATHLEEN ALTORK & WILLIAM | ALTORK JT TEN | 213 HONEYSUCKLE DR | | | JUPITER | FL | 33458 | |
| KATHLEEN ANGER | 2029 BROOKHAVEN STREET | | | | PLACENTIA | CA | 92870-2048 | |
| KATHLEEN ANN BALLOU CUST | NICHOLAS IAN BALLOU UNIF | GIFT MIN ACT NY | 45 MINOCQUA DR | | ROCHESTER | NY | 14617-4425 | |
| KATHLEEN ANN BLAIR ROBERTS | 10289 LODESTONE WAY | | | | PARKER | CO | 80134 | |
| KATHLEEN ANN HAGEMAN CUST | MIRANDA T HAGEMAN UNIF GIFT | MIN ACT ILL | 4227 FLORENCE AVENUE | | DOWNERS GROVE | IL | 60515-2232 | |
| KATHLEEN ANN HAMPTON | 4227 FLORENCE AVE | | | | DOWNERS GROVE | IL | 60515-2232 | |
| KATHLEEN ANN KLEES THORNE | 10312 WILLIAM PENN LN | | | | CHARLOTTE | NC | 28277-8828 | |
| KATHLEEN ANN KLIMA | 105 | 11450 NW 56TH DR | | | CORAL SPRINGS | FL | 33076-3126 | |
| KATHLEEN ANN KRUPP | 3064 E LAKE RD | | | | CLIO | MI | 48420-7907 | |
| KATHLEEN ANN LANHAM & | RICHARD P LANHAM JT TEN | HC 72 BOX 286 | | | KINGSTON | OK | 73439 | |
| KATHLEEN ANN MAPLETOFT | 110 COLINA CIRCLE | | | | PANAMA CITY BEACH | FL | 32413 | |
| KATHLEEN ANN MOIGIS | 2469 BRENTHAVEN COURT | | | | BLOOMFIELD HILLS | MI | 48304-1412 | |
| KATHLEEN ANN PASEK | 58 LEXINGTON ST | | | | WEST NEWTON | MA | 02465-1054 | |
| KATHLEEN ANN PICHOTTA & | DONALD R PICHOTTA JT TEN | 8228 W WISCONSIN AVE | | | WAUWATOSA | WI | 53213-3350 | |
| KATHLEEN ANN SCOTT | 91 MILL HOUSE RD | | | | MARLBORO | NJ | 12542-6210 | |
| KATHLEEN ANN SHOEMAKER | 228 ST ROSE AVE | | | | FREDONIA | NY | 53021-9479 | |
| KATHLEEN ANN STURGEON | 1510 THORNBERRY RD | | | | AMELIA | OH | 45102-1748 | |
| KATHLEEN ANNE MARZELL | 15115 HOLEY RD | | | | ALBION | NY | 14411 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN ANNE OBLEY | 821 S MANPOSA ST | | | | BURBANK | CA | 91506-3107 | |
| KATHLEEN ANNETTE HOCK | 10897 S FOSTER RD | | | | SAN ANTONIO | TX | 78223-4424 | |
| KATHLEEN ARMSTRONG COFFEY | 6331 SOUTH POINT DRIVE | | | | CHARLOTTE | NC | 28277-0024 | |
| KATHLEEN AUSTIN CUST | MISS EILEEN AUSTIN UNIF GIFT | MIN ACT ILL | 234 S PARK | | LA GRANGE | IL | 60525-2125 | |
| KATHLEEN AYLESWORTH | 2153 SOUTH GEDDES ST | | | | SYRACUSE | NY | 13207-1534 | |
| KATHLEEN B BARRY | 806 KINGSBURY AVE | | | | BIRMINGHAM | AL | 35213-2002 | |
| KATHLEEN B BARTH | 1560 BANBURY RD | | | | TROY | OH | 45373-1108 | |
| KATHLEEN B BLOCK | 318 N PRENTIS ST | | | | VERMILLION | SD | 57069-2514 | |
| KATHLEEN B CALKO | 1134 WEBB ROAD | | | | MINERAL RIDGE | OH | 44440-9326 | |
| KATHLEEN B DENT | 300 WOOD STREET APT C-4 | | | | MANSFIELD | OH | 44903-2233 | |
| KATHLEEN B GILLEN | 15 SANBORN ROAD | | | | HAMPTON | NH | 03842-4035 | |
| KATHLEEN B GREGORY | 3405 FRANK RD | | | | RICHMOND | VA | 23234-1856 | |
| KATHLEEN B GROVE | 2192 KOLB DRIVE | | | | LANCASTER | PA | 17601-5726 | |
| KATHLEEN B HAMPTON | 2506 HODGES ROAD | | | | KINSTON | NC | 28504-1348 | |
| KATHLEEN B LEWIS & RUSSELL D | LEWIS JT TEN | 2778 SIZERVILLE ROAD | | | EMPORIUM | PA | 15834 | |
| KATHLEEN B MORINGIELLO | 351 EUSTON ROAD SOUTH | | | | GARDEN CITY | NY | 11530-5303 | |
| KATHLEEN B OMARA | 585 A TRINITY PL | | | | WESTFIELD | NJ | 07090-3305 | |
| KATHLEEN B POLICASTRO | 15 CAROLE RD | | | | NEWARK | DE | 19713-1851 | |
| KATHLEEN B RODEGHIERO | 2251 BULLIS RD | | | | ELMA | NY | 14059-9205 | |
| KATHLEEN B WENGER TR | KATHLEEN B WENGER INTER VIVOS | TRUST UA 01/10/00 | 526 46TH STREET | | SANDUSKY | OH | 44870-4922 | |
| KATHLEEN BARRY BUSH | C/O BUSH GARDENS | 192 WEST BARNSTABLE RD | | | OSTERVILLE | MA | 02655-1521 | |
| KATHLEEN BIGIONI & BRADFORD | BIGIONI JT TEN | 19 CRESTWOOD DR | | | BURLINGTON | ON | 08016-3111 | |
| KATHLEEN BIGLIARDI | 1913 VENICE | | | | DEARBORN | MI | 48124-4140 | |
| KATHLEEN BOEHM & GLEN BOEHM JT TEN | 762 SPRINGBROOK RD | | | | MOSINEE | WI | 54455-9750 | |
| KATHLEEN BORICK | 968 SOUTH 1300 EAST | | | | SALT LAKE CITY | UT | 84105-1545 | |
| KATHLEEN BOWLING TOD | KRISTY R GLOVER | SUBJECT TO STA TOD RULES | 20583 ELWELL | | BELLEVILLE | MI | 48111 | |
| KATHLEEN BRANDT | 1711 N OAKLEY | | | | SAGINAW | MI | 48602-5366 | |
| KATHLEEN BRIDGET BLAKE | 1905 ZAPO ST | | | | DELMAR | CA | 92014 | |
| KATHLEEN BRIGITE MULARONI | 2565 LAHSER | | | | BLOOMFIELD HILLS | MI | 48304-1634 | |
| KATHLEEN BRUNS COOPER | 31 KAMANIKAI PL | | | | KAILUA | HI | 96734-5801 | |
| KATHLEEN BUCKLEY | 13024 NEW PARKLAND DRIVE | | | | HERNDON | VA | 20171-2648 | |
| KATHLEEN BUNTING | 8908 BRIARWOOD DR | | | | PLYMOUTH | MI | 48170-4702 | |
| KATHLEEN BURKE | 900 JEFFERSON DR SW | | | | WASHINGTON | DC | 20560-0004 | |
| KATHLEEN BURTIS SAXE POWERS | 4101 MARIPOSA DR | | | | SANTA BARBARA | CA | 93110-2437 | |
| KATHLEEN BUTLER | 145 KISLINGBURY ST | | | | ROCHESTER | NY | 14613-1611 | |
| KATHLEEN BYERS | 201 W GRAVERS LN | | | | PHILADELPHIA | PA | 19118-3807 | |
| KATHLEEN BYRON DUNNING | FLAT 87 | 50 KENSINGTON GARDENS SQUARE | | | LONDON | ENGLAND | W2 4BA | UK |
| KATHLEEN C BRADSHAW | 38 JONATHAN RD | | | | WEST GREENWICH | RI | 02817-2020 | |
| KATHLEEN C BROOKS | 223 COVENTRY RD | | | | DECATUR | GA | 30030-2304 | |
| KATHLEEN C BROWN | C/O E J WALSH JR EXTR | 805 THIRD AVE 23 FLOOR | | | NEW YORK | NY | 10022-7513 | |
| KATHLEEN C CARROLL | 34 CALDWELL DR | | | | NEW MILFORD | CT | 06776-3302 | |
| KATHLEEN C CONGDON | 8060 FOX MEADOW LANE | | | | GRANITE BAY | CA | 95746-8124 | |
| KATHLEEN C DOWNS ADM EST | WILLIAM E CASEY JR | 116 WILLOW AVE | | | STRATFORD | CT | 6615 | |
| KATHLEEN C GREATHOUSE | ATTN THOMAS S MILLIGAN | RELLER, PUCKET & MILLIGAN,ATTORNEYS | SUITE 550, BANK ONE BUILDING | 10 NORTH 7TH STREET | RICHMOND | IN | 47374 | |
| KATHLEEN C HETFIELD | 68 ALEXAUKEN CREEK RD | | | | LAMBERTVILLE | NJ | 08530-3401 | |
| KATHLEEN C HOFHEINS | 101 LIEWELLYN COURT | | | | MOBILE | AL | 36608-1730 | |
| KATHLEEN C JARRATT | BOX 637 | | | | SANDERSVILLE | GA | 31082-0637 | |
| KATHLEEN C LIDDELL | 5455 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8710 | |
| KATHLEEN C PARKER | 41 SHOSHONE DR | | | | BUFFALO | NY | 14214-1031 | |
| KATHLEEN C PATTEN | PENLEY DR | | | | LOOKOUT MOUNTAIN | TN | 37350 | |
| KATHLEEN C SCHOOLEY | 9479 FIRWOOD | | | | SOUTH LYON | MI | 48178-8803 | |
| KATHLEEN C SCHUGSTA | 128 GARDEN RD | | | | ORELAND | PA | 19075-1125 | |
| KATHLEEN C TUOMEY | 6320 SE WINDSOR CT | | | | PORTLAND | OR | 97206-1367 | |
| KATHLEEN C WEHRUM | 17 RAY STREET | | | | FREEPORT | NY | 11520 | |
| KATHLEEN C WILHITE | 320 RIDGEVIEW DR | | | | PETALUMA | CA | 94952-4718 | |
| KATHLEEN CAHILL | 1 MOUNTAIN HOUSE RD | | | | PALENVILLE | NY | 12463-2036 | |
| KATHLEEN CAMPS | 5887 MABLEY HILL RD | | | | FENTON | MI | 48430-9417 | |
| KATHLEEN CAREY FORD | 352 7TH AVE 15FL | | | | NEW YORK | NY | 10001-5012 | |
| KATHLEEN CARROLL | 105 ELM ST | | | | NEW ROCHELLE | NY | 10805 | |
| KATHLEEN CARSON | 5 EAST LINCOLN ST | | | | WATERLOO | NY | 13165-1826 | |
| KATHLEEN CLANCY & | DANIEL N CLANCY JT TEN | 50840 MINER ST | | | NEW BALTIMORE | MI | 48047-4247 | |
| KATHLEEN CLARE BOVY | 1600 LEYTONSTONE DRIVE | | | | WHEATON | IL | 60187-7773 | |
| KATHLEEN COMPTON & LESLIE | NORMAN COMPTON JT TEN | 2225 ORPINGTON | | | TROY | MI | 48083-5674 | |
| KATHLEEN CONNELLY DURSO | 10116 SOLTA DR | | | | DALLAS | TX | 75218-1733 | |
| KATHLEEN CROWE MCAFEE TR | JAMES K MCAFEE TESTAMENTARY | TRUST UA 01/29/99 | FBO MARIO SALTARELLI | 611 TIMOTHY LN APT 105 | ROCHESTER HILLS | MI | 48307 | |
| KATHLEEN CROWE SALTARELLI | 5544 LIBERTY | | | | DRYDEN | MI | 48428 | |
| KATHLEEN CUDDIHY BRUNO | 158 PALISADE AVE | | | | CRESSKILL | NJ | 07626-2261 | |
| KATHLEEN CURRAN TR | CURRAN FAMILY IRREVOCABLE TRUST | U/A DTD 03/31/2004 | 34 PAUL AVE | | NEW HYDE PARK | NY | 11040 | |
| KATHLEEN D CHAGNOT | 1627 NARCISSUS AVE | | | | BIG PINE KEY | FL | 33043-6034 | |
| KATHLEEN D CLARK | 1414 BRAINERD AVE | | | | DULUTH | MN | 55811-2432 | |
| KATHLEEN D DAVIS TR | KATHLEEN D DAVIS REVOCABLE TRUST | U/A DTD 11/30/2004 | 327 SANDALWOOD COURT | | CARNEGIE | PA | 15106 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN D EATON | | 12 CLIFFSIDE DR | | | DALY CITY | CA | 94015-1041 | |
| KATHLEEN D HEFLIN TR | KATHLEEN D HEFLIN TRUST | UA 12/03/98 | 1046 PARKVIEW CIRCLE | | CAROL STREAM | IL | 60188-6083 | |
| KATHLEEN D KASIBORSKI | 881 S OXFORD | | | | GPW | MI | 48236-1863 | |
| KATHLEEN D KEPENIS & VITO | KEPENIS JT TEN | 1312 PRINCE WILLIAM RD | | | NORTH MYRTLE BEACH | SC | 29582-2624 | |
| KATHLEEN D KIRK | BOX 723 | | | | ALBRIGHTSVILLE | PA | 18210-0723 | |
| KATHLEEN D LUND & VICKI M | ROSS & JOHN M LUND JT TEN | 11451 W VIENNA RD | | | MONTROSE | MI | 48457-9760 | |
| KATHLEEN D MC CURDY AS | CUST FOR CHARLES THOMAS MC | CURDY U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 4224 GOLDENSEAL WAY | HILLIARD | OH | 43026-3009 | |
| KATHLEEN D MCNAB & CAROL A | FORTENBACHER JT TEN | 9760 TAFT ROAD | | | NUNICA | MI | 49448-9606 | |
| KATHLEEN D SCHULTZ | 464 N SULPHUR SPRINGS ROAD | | | | WEST ALEXANDRIA | OH | 45381-9613 | |
| KATHLEEN D SHARDA TR | KATHLEEN D SHARDA TRUST | UA 10/10/94 | 2563 SCARLET OAK DR SE | | GRAND RAPIDS | MI | 49512-9137 | |
| KATHLEEN D SHARP | 6977 COUNTY RD 249 | | | | VICKERY | OH | 43464-9731 | |
| KATHLEEN D SIMON | 19385 OTTAWA LANE | | | | BIG RAPIDS | MI | 49307-9043 | |
| KATHLEEN D TRIMAI | 43207 CHARDONNAY | | | | STERLING HGTS | MI | 48314-1857 | |
| KATHLEEN D TULLY | 49 STERLING PLACE | | | | STAMFORD | CT | 06907-1336 | |
| KATHLEEN D VAN BLOEM | 5 RICHARDSON AVE | | | | SEA CLIFF | NY | 11579-1929 | |
| KATHLEEN D WILKINS | 524 W PLANTATION RD | | | | VIRGINIA BEACH | VA | 23454-4034 | |
| KATHLEEN D WILLIAMS | 918 WEST MCCLELLAN | | | | FLINT | MI | 48504-2691 | |
| KATHLEEN D WILLIAMS & | JAMES M WILLIAMS JT TEN | 1203 WENNIWAY | | | MACKINAW CITY | MI | 49701 | |
| KATHLEEN D WILLOUR | 14182 EASTVIEW | | | | FENTON | MI | 48430-1304 | |
| KATHLEEN DAILEY | 1610 LAGUNA RD | | | | SANTA ROSA | CA | 95401-3704 | |
| KATHLEEN DAVIS | 201 HAWK CT | | | | SCHAUMBURG | IL | 60193-5710 | |
| KATHLEEN DAYE TIMKO & | ROBERT TIMKO JT TEN | 920 SASSAFRAS CIR | | | WEST CHESTER | PA | 19382-7589 | |
| KATHLEEN DAYE TIMKO CUST | PATRICIA ANN TIMKO | UNIF GIFT MIN ACT PA | 920 SASSAFRAS CIR | | WEST CHESTER | PA | 19382-7589 | |
| KATHLEEN DAYE TIMKO CUST | JOHN ROBERT TIMKO | UNIF GIFT MIN ACT PA | 920 SASSAFRAS CIR | | WEST CHESTER | PA | 19382-7589 | |
| KATHLEEN DE SANTIS CUST | FOR STEPHEN DE SANTIS UNDER | CONNECTICUT UNIF GIFTS TO | MINORS ACT | 241 LAKE DR | GUILFORD | CT | 06437-1114 | |
| KATHLEEN DELENARDO IN | TRUST | 370 LAKE DR S | | | KESWICK | ONTARIO | | CANADA |
| KATHLEEN DENISE EARLEY CUST | BRYSON M EARLEY | UNIF GIFT MIN ACT MI | 5060 WYNDEMERE SQ | | SWARTZ CREEK | MI | 48473-8893 | |
| KATHLEEN DENISE EARLEY CUST | BIANCA K EARLEY | UNIF GIFT MIN ACT MI | 5060 WYNDEMERE SQ | | SWARTZ CREEK | MI | 48473-8893 | |
| KATHLEEN DEW | 2467 HENN HYDE RD NE | | | | WARREN | OH | 44484 | |
| KATHLEEN DEZUR | 4123 MEADOW WAY | | | | BLOOMFIELD HILLS | MI | 48301-1213 | |
| KATHLEEN DI CENZO CUST | CHRISTINA WODECKI UNDER MI | UNIFORM GIFTS TO MINORS ACT | 17640 COLLINSON | | EAST DETROIT | MI | 48021-3108 | |
| KATHLEEN DOWELL CUST | MCLEAN KALIN DOWELL | UNIF TRANS MIN ACT GA | 401 AUGUSTA AVE SE | | ATLANTA | GA | 30315-1405 | |
| KATHLEEN DOWNER | 14 ADAMS ST | | | | WATERTOWN | MA | 02472-4112 | |
| KATHLEEN DOYLE | C/O KATHLEEN DOYLE JOHNSON | 750 APPALACHI | | | WALLED LAKE | MI | 48390-1005 | |
| KATHLEEN DRISCOLL & TIMOTHY | DRISCOLL JT TEN | 1948 FOWLER AVE | | | BRONX | NY | 10462-3407 | |
| KATHLEEN DUQUETTE | 804 FOREST HILL DRIVE | | | | GREENSBORO | NC | 27410-4708 | |
| KATHLEEN DWYER & MICHAEL | DWYER JT TEN | 350 GILLS RD | | | BOYCE | VA | 71409-8653 | |
| KATHLEEN DWYER & PATRICK | SEAN DWYER JT TEN | 129 EVELYN RD | | | MINEOLA | NY | 11501-3207 | |
| KATHLEEN E AMATO AS CUST FOR | CARRIE PATRICE AMATO U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 441 E ERIE ST 1513 | CHICAGO | IL | 60611-7115 | |
| KATHLEEN E BAKER | C/O KATHLEEN E MALONE | 30819 LUND | | | WARREN | MI | 48093-2280 | |
| KATHLEEN E CAMMARATA | 15 PARSONAGE LOT RD | | | | LEBANON | NJ | 08833-4612 | |
| KATHLEEN E CHWILKA | 14253 REDWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-6803 | |
| KATHLEEN E CHWILKA & DENNIS | W CHWILKA JT TEN | 14253 REDWOOD DR | | | SHELBY TOWNSHIP | MI | 48315-6803 | |
| KATHLEEN E COLL | 209 E BROADWAY AVE | | | | CLIFTON HEIGHTS | PA | 19018-1723 | |
| KATHLEEN E CROSS | 5430 SW 191ST CT | | | | DUNNELLON | FL | 34432-2060 | |
| KATHLEEN E DUNLOP | 16910 159TH PL SE | | | | RENTON | WA | 98058-8678 | |
| KATHLEEN E EDWARDS & NATALIE | A EDWARDS JT TEN | 1909 WOODLAND AVE NE | | | WARREN | OH | 44483-5307 | |
| KATHLEEN E FORCE & | JAMES F FORCE JT TEN | 40717 AUBURNDALE | | | STERLING HEIGHTS | MI | 48313-4103 | |
| KATHLEEN E HATFIELD | 4082 DEVON DR | | | | S E WARREN | OH | 44484-2601 | |
| KATHLEEN E HUERTER TR | KATHLEEN E HUERTER TRUST | U/A DTD 11/07/05 | 102 NW POINTE DR | | GLADSTONE | MO | 64116 | |
| KATHLEEN E JONES | 13 DOWNING ROAD | | | | TRENTON | NJ | 08628-3208 | |
| KATHLEEN E KANIPE | 243 S BUTLER AVE | | | | INDIANAPOLIS | IN | 46219-6907 | |
| KATHLEEN E KERRY | 2325 CHALET | | | | ROCHESTER HILLS | MI | 48309-2052 | |
| KATHLEEN E LA LONDE | 9339 BEMIS RD | | | | YPSILANTI | MI | 48197-9743 | |
| KATHLEEN E MATOUSEK | 1947 SPARROW CT | | | | TROY | MI | 48084-1436 | |
| KATHLEEN E MEIJER & RALPH W | MEIJER JT TEN | 2674 SANDALWOOD NE | | | GRAND RAPIS | MI | 49525-1358 | |
| KATHLEEN E MORGAN | BOX 1421 | | | | BELEN | NM | 87002-1421 | |
| KATHLEEN E MORR | 650 AMES PL | | | | WILLIAMSPORT | PA | 17701-1570 | |
| KATHLEEN E MOULT | PO BOX 212 | | | | HULLS COVE | ME | 04644 | |
| KATHLEEN E PEDRYS | 43133 ARLINGTON RD | | | | CANTON | MI | 48187-2309 | |
| KATHLEEN E PEDRYS & DANIEL | PEDRYS JT TEN | 43133 ARLINGTON RD | | | CANTON | MI | 48187-2309 | |
| KATHLEEN E PINCHOT | 745 BAYSHORE DR | | | | TARPON SPRINGS | FL | 34689-2406 | |
| KATHLEEN E ROSS | 10 FLINT HILL DR | | | | NEWARK | DE | 19702-2835 | |
| KATHLEEN E SHANNON | 420 BIRCH AVE | | | | WESTFIELD | NJ | 07090-3001 | |
| KATHLEEN E WHITE | 119 BLENHEIM PLACE | ABERDEEN SCOTLAND | | | | | AB252DL | UK |
| KATHLEEN EBERTS | 1145 GATEWOOD AVENUE | | | | SPRING HILL | FL | 34608-6544 | |
| KATHLEEN ELAINE BRIGGS | 470 YORKSHIRE DR | | | | SEVERNA PARK | MD | 21146-1631 | |
| KATHLEEN ELAINE NEWMAN | 299 TERRACE DRIVE | | | | HILO | HI | 96720 | |
| KATHLEEN ELIZABETH CLARK | 301 C AVE | | | | KALONA | IA | 52247-9741 | |
| KATHLEEN ELIZABETH FRANZREB | BOX 275 | | | | CORRYTON | TN | 37721 | |
| KATHLEEN ENSINK | 487 HIDDEN RIDGE | | | | TROY | MI | 48083 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN F BUNN CUST FOR | TRICIA M BUNN UNDER THE IN | UNIFORM TRANSFERS TO MINORS | 2392 LAMMERMOOR LN | | INDIANAPOLIS | IN | 46214-2291 | |
| KATHLEEN F BUNN CUST TRICIA | M BUNN UNIF GIFT MIN ACT | CONN | 2392 LAMMERMOOR LN | | INDIANAPOLIS | IN | 46214-2291 | |
| KATHLEEN F HOLDGATE | ATTN K LEGG | 17 KEEL LN | | | NANTUCKET | MA | 02554-4309 | |
| KATHLEEN F KRAATZ | 1679 RUIE RD | | | | NORTH TONAWANDA | NY | 14120-1941 | |
| KATHLEEN F LYONS | 118 OLD KINGS HIGHWAY | | | | NEW CANAAN | CT | 06840-6414 | |
| KATHLEEN F MCALISTER | 627 BYRON CT | | | | ROCHESTER HILLS | MI | 48307-4206 | |
| KATHLEEN F MOELLER | 111 S BAYBROOK DR 513 | | | | PALATINE | IL | 60074 | |
| KATHLEEN F MORGAN | 244 CENTRAL ST | | | | NO READING | MA | 01864-1322 | |
| KATHLEEN F MORGAN | 244 CENTRAL STREET | | | | NORTH REDDING | MA | 01864-1322 | |
| KATHLEEN F NEVIN | 77 RIVERSIDE DR | | | | RIDGEFIELD | CT | 06877-3516 | |
| KATHLEEN F O CONNOR | 33636 KRAUTER | | | | WESTLAND | MI | 48185-3052 | |
| KATHLEEN F ROBINSON | 3528 NORTH QUARZO CIRCLE | | | | THOUSAND OAKS | CA | 91362-1131 | |
| KATHLEEN F SHAVER | 4025 GLEN ESTE WITHAMSVILLE | | | | CINCINNATI | OH | 45245-2137 | |
| KATHLEEN F TRANTOLO | 44 PRATTLING POND ROAD | | | | FARMINGTON | CT | 06032-1804 | |
| KATHLEEN FARSTER | PO BOX 8248 | | | | MARYSVILLE | CA | 95901-8405 | |
| KATHLEEN FEELY NEVIN | 77 RIVERSIDE DRIVE | | | | RIDGEFIELD | CT | 06877-3516 | |
| KATHLEEN FELLOWS | 1871 WOODLAND TRACE | | | | AUSTINTOWN | OH | 44515-4821 | |
| KATHLEEN FITZPATRICK | 505 WOODLAND AVE | | | | AVON | NJ | 07717-1153 | |
| KATHLEEN FLOOD & MICHAEL | FLOOD JT TEN | 10122 PARADISE RIDGE RD | | | CHARLOTTE | NC | 28277-0666 | |
| KATHLEEN FORSYTHE | 5219 NW 82ND CT | | | | OCALA | FL | 34482 | |
| KATHLEEN FOSLER | 7220 CARIBOU TRAIL | | | | CENTERVILLE | OH | 45459-4865 | |
| KATHLEEN FRANCISCO CUST | HAYLEY FRANCISCO | UNIF TRANS MIN ACT CA | 1125 MASTERPIECE DR | | OCEANSIDE | CA | 92057 | |
| KATHLEEN FRANCISCO CUST | ASHLEY FRANCISCO | UNIF TRANS MIN ACT CA | 1125 MASTERPIECE DR | | OCEANSIDE | CA | 92057 | |
| KATHLEEN FREDRICKSON | 4400 EAST-WEST HWY 824 | | | | BETHESDA | MD | 20814 | |
| KATHLEEN FRIEND AVEDON | 145 CLIFF AVE | | | | PELHAM | NY | 10803-2006 | |
| KATHLEEN FULTON COOK & CHARLES R | COOK CO-TTEES LIV TR DTD | 12/21/84 U/A KATHLEEN FULTON | COOK & CHARLES R COOK | 208 PRAIRIE ST | CHARLOTTE | MI | 48813-1612 | |
| KATHLEEN FUNK | 1961 WEST 1100 NORTH | | | | HUNTINGTON | IN | 46750-7934 | |
| KATHLEEN G BATES | ATTN KATHLEEN G BLOETSCHER | 26261 WESTMEATH | | | FARMINGTON HILLS | MI | 48334-4771 | |
| KATHLEEN G DUNN | 812 MC KINLEY ST | | | | EAST ROCHESTER | NY | 14445-2004 | |
| KATHLEEN G HAMMOND | ATTN KATHLEEN H SCHEESSELE | 49734 REGATTA ST | | | NEW BALTIMORE | MI | 48047-4315 | |
| KATHLEEN G HUNT | 418 N HOLLAND | | | | PORTLAND | OR | 97217-1526 | |
| KATHLEEN G MACARTHUR | 437 DAVIS RD | | | | PALM SPRINGS | FL | 33461-1605 | |
| KATHLEEN G MAYL | 8755 OLDE HICKORY AVE | UNIT 7105 | | | SARASOTA | FL | 34238-4360 | |
| KATHLEEN G MONROE & | GLENN S MONROE JT TEN | 2748 GIRARD | | | WARREN | MI | 48092 | |
| KATHLEEN G REISER CUST | JENNIFER L REISER UNIF GIFT | MIN ACT CONN | 107 ROBETH LANE | | WETHERSFIELD | CT | 06109-3553 | |
| KATHLEEN G SIMPSON | 1235 LYONHURST | | | | BIRMINGHAM | MI | 48009-1097 | |
| KATHLEEN G TUBA & | GABOR TUBA SR JT TEN | 15337 CHURCHILL | | | SOUTHGATE | MI | 48195-3287 | |
| KATHLEEN G WRIGHT | 65 STIRLING RD | | | | LONGMEADOW | MA | 01106-1025 | |
| KATHLEEN GALVIN | 5 WARREN STREET | | | | SALEM | MA | 01970-3119 | |
| KATHLEEN GEORGIA MARINOS | 5817 LINCOLN AVE | | | | ROCKLIN | CA | 95677-2600 | |
| KATHLEEN GERENCER MATHER | 58 TENNEY ST | | | | YARMOUTH | ME | 04096-7963 | |
| KATHLEEN GERLITS | R R HCR 2 BOX 3971 | | | | TRINITY CENTER | CA | 96091 | |
| KATHLEEN GERRISH | 6821 OLOHENA RD | | | | KAPAA | HI | 96746-8721 | |
| KATHLEEN GODEL GENGENBACH | 5062 VRAIN ST | | | | DENVER | CO | 80212-2913 | |
| KATHLEEN GRIFFIN | C/O KATHLEEN SANDBERG | 205 SHERMAN AVE | | | ROSELLE PARK | NJ | 07204-2315 | |
| KATHLEEN GRIFFIN & MARY J | GRIFFIN JT TEN | 14653 HOLLOW TREE RD | | | ORLAND PARK | IL | 60462-7400 | |
| KATHLEEN H ATKINS | ROUTE 9 251 FENWAY BLVD | | | | LEXINGTON | OH | 44904-9716 | |
| KATHLEEN H BANGO | 1001 LAKEVIEW DRIVE | | | | PARKERSBURG | WV | 26104-1615 | |
| KATHLEEN H CALABRESE | 13294 OLD MILL RD | | | | WAYNESBORO | PA | 17268 | |
| KATHLEEN H CARR | 46211 APPLETON | | | | MACOMB | MI | 48044-5751 | |
| KATHLEEN H EDWARDS | 9301 LEDBURY RD | | | | RICHMOND | VA | 23229-3910 | |
| KATHLEEN H FITZPATRICK | 38 SUMMITT TRAIL | | | | SPARTA | NJ | 07871-1431 | |
| KATHLEEN H GABEL | 3 JOANS LANE | | | | BERLIN | NJ | 08009-1516 | |
| KATHLEEN H GORDON | BOX 304 | | | | MONTROSE | AL | 36559-0304 | |
| KATHLEEN H JONES | 1255 EDGEWOOD DR | | | | CHARLESTON | WV | 25302-2903 | |
| KATHLEEN H KAMINSKI | 1645 FAIRCOURT | | | | GROSSE PTE WOODS | MI | 48236-2353 | |
| KATHLEEN H KAMINSKI & | HELEN J KAMINSKI JT TEN | 1645 FAIRCOURT | | | GROSSE POINTE WOOD | MI | 48236-2353 | |
| KATHLEEN H LEAMAN | BOX 62 | | | | HUDSON | NY | 12534-0062 | |
| KATHLEEN H MC CURDY | 1301 PARK HAVEN COURT | | | | DANVILLE | IL | 61832-1237 | |
| KATHLEEN H MCDONOUGH | 3736 DANVILLE DR | | | | METAIRIE | LA | 70001-2711 | |
| KATHLEEN H NILGES TR | KATHLEEN H NILGES REVOCABLE | TRUST UA 11/13/98 | 21945 LITTLE BROOK WAY | | STRONGSVILLE | OH | 44149-2272 | |
| KATHLEEN H PETERS | 15400 COURTNEY LANE | | | | WRIGHT CITY | MO | 63390 | |
| KATHLEEN H SCHWEICKERT | 3648 S CREEK DR | | | | ROCHESTER HILLS | MI | 48306-1474 | |
| KATHLEEN H TAYLOR | 2650 W FOX FARM RD | | | | MANISTEE | MI | 49660-9639 | |
| KATHLEEN H TREES | 8813 MADISON AVENUE #310D | | | | INDIANAPOLIS | IN | 46227 | |
| KATHLEEN HALKOSKI & ROSE | HALKOSKI JT TEN | C/O K NEWMAN | 22937 EUCLID | | SAINT CLAIR SHORES | MI | 48082-2046 | |
| KATHLEEN HALL HOLMES | 1410 NORTH BELLE DR | | | | BELLE | WV | 25015-1611 | |
| KATHLEEN HAMILTON | 7118 JAMESFORD DR | | | | TOLEDO | OH | 43617-1368 | |
| KATHLEEN HARRIS OTTEN | N62 W38150 WESTWINDS CT | | | | OCONOMOWOC | WI | 53066-1679 | |
| KATHLEEN HAVILAND BRACKEN | 3228 BROWNSVILLE RD | | | | PITTSBURGH | PA | 15227-2458 | |
| KATHLEEN HEALY & THOMAS J | HEALY JT TEN | 1379 MACKINAW AVE | | | CALUMET CITY | IL | 60409-5942 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN HEISTERMAN BROMAN | 66 BARRI DRIVE | | | | IRWIN | PA | 15642-9486 | |
| KATHLEEN HEMBERGER CUST | DANIEL HEMBERGER | UNIF GIFT MIN ACT PA | 2256 WOODBARN RD | | MCUNGIE | PA | 18062-9759 | |
| KATHLEEN HODGESON | ROUTE 1 | | | | MOORE | MT | 59464-9801 | |
| KATHLEEN HOFFMAN | C/O LEO HOFFMAN CHEVROLET | 15432 E NELSON ST | | | CITY OF INDUSTRY | CA | 91744-4416 | |
| KATHLEEN HOFFMAN TR U/A | DTD 02/16/84 LEO J HOFFMAN & | KATHLEEN HOFFMAN TR | C/O LEO HOGGMAN CHEVROLETE | 15432 E NELSON ST | CITY OF INDUSTRY | CA | 91744-4416 | |
| KATHLEEN HOSCHLER | 144 CENTRAL AVE | | | | DEER PARK | NY | 11729-5122 | |
| KATHLEEN HUETTL COURTNEY TR | HUETTL FAM TRUST | UA 12/18/86 | 29272 ELBA DR | | LAGUNA NIGUEL | CA | 92677-7924 | |
| KATHLEEN HUMPHREY | 135 BYRAM BLVD | | | | MARTINSVILLE | IN | 46151-1318 | |
| KATHLEEN I FLEMING | 15 MATHES COVE RD | | | | DURHAM | NH | 03824-3425 | |
| KATHLEEN I FOLKEN | 12732 SW 14TH AVE | | | | NEWBERRY | FL | 32669-3098 | |
| KATHLEEN I HARRIGAN | 12109 S LARAMIE | | | | ALSIP | IL | 60803-3140 | |
| KATHLEEN J BABA | 613 BURT STREET | | | | AU GRES | MI | 48703 | |
| KATHLEEN J DANNING | 9310 WILSON BLVD | | | | WAUWATOSA | WI | 53226-1731 | |
| KATHLEEN J DIXON | 9595 MT OLIVE RD | | | | MOUNT PLEASANT | NC | 28124-9695 | |
| KATHLEEN J ESTERLEY | 1090 MURRAY ROAD UNIT.12 | | | | MCKINLEYVILLE | CA | 95519 | |
| KATHLEEN J FOSSUM | 9568 SE 164 PL | | | | SUMMERFIELD | FL | 34491-5952 | |
| KATHLEEN J FRYE & ANNE H | FRYE JT TEN | 9001 VERNON VIEW DR | | | ALEXANDRIA | VA | 22308-2844 | |
| KATHLEEN J GEIERSBACH | 1541 PASSOLT ST | | | | SAGINAW | MI | 48603-4751 | |
| KATHLEEN J HANSEN TR | KATHLEEN J HANSEN TRUST OF 1996 | UA 04/12/96 | 1155 ISLINGTON STREET APT 9 | | PORTSMOUTH | NH | 03801-4234 | |
| KATHLEEN J HENDERSON | WEST ST | | | | COLUMBIA | CT | 06237 | |
| KATHLEEN J MACKIEWICZ | 86 S MAIN ST | | | | TERRYVILLE | CT | 06786-6205 | |
| KATHLEEN J MILLER | 12548 RAJAH STREET | | | | SYLMAR | CA | 91342-1942 | |
| KATHLEEN J MOORE | 15836 KNOLLWOOD DR | | | | DEARBORN | MI | 48120-1348 | |
| KATHLEEN J MOORE & | MARGARET E MOORE JT TEN | 15836 KNOLLWOOD DR | | | DEARBORN | MI | 48120-1348 | |
| KATHLEEN J MURPHY | 7525 N W 61ST TERRACE | 1103 | | | PARKLAND | FL | 33067-2434 | |
| KATHLEEN J NELSON | 439 CAMINO DE ENCANTO | | | | REDONDO BEACH | CA | 90277-6530 | |
| KATHLEEN J RAY | 5856 POOLE PLACE | | | | NOBLESVILLE | IN | 46060-7608 | |
| KATHLEEN J RAYBURN | 670 E CATAWBA | | | | AKRON | OH | 44306-3665 | |
| KATHLEEN J REICHERT | 3181 VEZBER DRIVE | | | | CLEVELAND | OH | 44131-6217 | |
| KATHLEEN J SMITH | 8520 52ND STREET SE | | | | ADA | MI | 49301-9333 | |
| KATHLEEN J TUCKER | 3268 PINE VALLEY DR | | | | SARASOTA | FL | 34239-4329 | |
| KATHLEEN J WRIGHT CUST | CAMILLE M WRIGHT UNDER THE | FL UNIF TRANS TO MINORS ACT | 705 OAK COVE COURT | | FRUIT COVE | FL | 32259-4359 | |
| KATHLEEN JEAN PACTELES & | JANET CHARLENE STEWART JT TEN | 27536 CHESTER ST | | | GARDEN CITY | MI | 48135-2536 | |
| KATHLEEN JENSEN CUST RACHAEL | ELIZABETH JENSEN UNDER THE | NY UNIF GIFTS TO MINORS ACT | 139 RIVERSIDE AVE | | SCOTIA | NY | 12302-2225 | |
| KATHLEEN JO BARRETT | 160 STONY CREEK OVERLOOK | | | | NOBLESVILLE | IN | 46060-5430 | |
| KATHLEEN JOANNE SHOCKLEY | 7500 E QUINCY AVE APT G-108 | | | | DENVER | CO | 80237 | |
| KATHLEEN JONAS | 2 NORTH SHANNON AVE | | | | ATHENS | OH | 45701-1822 | |
| KATHLEEN JONES | 9152 SOUTHMOOR AVE | | | | HIGHLAND | IN | 46322-2513 | |
| KATHLEEN JORDAN & | SCOTT W JORDAN JT TEN | 19866 PINE CONE DR | | | MACOMB | MI | 48042 | |
| KATHLEEN JUNE BLESSED TR | U/T/A DTD 01/19/78 KATHLEEN | JUNE BLESSED TRUST | 49601 POWELL ROAD | | PLYMOUTH | MI | 48170-2817 | |
| KATHLEEN K ARBUCKLE | 4513 DONEGAL | | | | CORPUS CHRIST | TX | 78413-3311 | |
| KATHLEEN K BARROWS | 7334 COUNTY RD 10 | | | | ZANESFIELD | OH | 43360 | |
| KATHLEEN K DEW | 2467 HENN-HYDE | | | | WARREN | OH | 44484-1247 | |
| KATHLEEN K DEW & GARY R DEW JT TEN | 2467 HENN HYDE RD N E | | | | WARREN | OH | 44484-1247 | |
| KATHLEEN K DEW CUST GREGORY | M DEW UNIF GIFT MIN ACT | OHIO | 2467 HENN HYDE RD | | WARREN | OH | 44484-1247 | |
| KATHLEEN K DEW CUST JEFFREY | J DEW UNIF GIFT MIN ACT | OHIO | 2467 HENN HYDE RD | | WARREN | OH | 44484-1247 | |
| KATHLEEN K DODGE | 235 DODGE RANCH ROAD | CR 1044 | | | STREETMAN | TX | 75859 | |
| KATHLEEN K FITZPATRICK | BOX 5283 | | | | FRISCO | CO | 80443-5283 | |
| KATHLEEN K JOHNSTON | 812 PRINCETON DR | | | | LANSING | MI | 48917-3960 | |
| KATHLEEN K LAMPHERE | 776 IVES ROAD | | | | MASON | MI | 48854-9614 | |
| KATHLEEN K LONG CUST ETHAN K | LONG UNIF GIFT MIN ACT MICH | 12356 JOSHUA | | | HARTLAND | MI | 48353-3036 | |
| KATHLEEN K QUALLS | 748 JAMES ST | | | | TOMBALL | TX | 77375-4538 | |
| KATHLEEN K RAGONESE | 4 EMILY LN | | | | HANOVER | NH | 03755-4909 | |
| KATHLEEN K WILLIAMSEN | 21738 FOREST COURT | | | | MOKENA | IL | 60448-9414 | |
| KATHLEEN KAMINSKI | 701 E COMSTOCK ST | | | | GILBERT | AZ | 85296-1121 | |
| KATHLEEN KAPOON | 61AAB ST | | | | ROCHESTER | NY | 14606-2446 | |
| KATHLEEN KAUFMAN | 2415 NATTA BLVD | | | | BELLMORE | NY | 11710 | |
| KATHLEEN KELLEY FIQUET & | MARC L FIQUET JT TEN | 2820 LOVERS LANE | | | ST JOSEPH | MO | 64506-1524 | |
| KATHLEEN KELLY & | EDWARD KELLY JT TEN | 4000 MASSACHUSETTS AVE NW | APT 1622 | | WASHINGTON | DC | 20016-5138 | |
| KATHLEEN KENNEDY KOLLS | 420 FOREST LANE | | | | SALISBURY | MD | 21801-6105 | |
| KATHLEEN KILLEN WHALEN | SILVERSMITH LANE | | | | REDDING RIDGE | CT | 6876 | |
| KATHLEEN KLARR LONG CUST | GUNNAR JAMES LONG UNDER MI | UNIF GIFTS TO MINORS ACT | 12356 JOSHUA | | HARTLAND | MI | 48353-3036 | |
| KATHLEEN KLOWITTER | 11663-E 475-N | | | | DUBOIS | IN | 47527-9664 | |
| KATHLEEN KREST | 4643 SHREWSBURY CT | | | | ROANOKE | VA | 24018-3886 | |
| KATHLEEN KUCHEVAR | 535 LINDEN CIR | | | | SOUTH MILWAUKEE | WI | 53172-1025 | |
| KATHLEEN KUMKA | 13 EASTVIEW DR | | | | SANFORD | ME | 04073 | |
| KATHLEEN L ALLEN | 4323 SASHABAW | | | | WATERFORD | MI | 48329-1957 | |
| KATHLEEN L BALL CUST | MATTHEW G BALL | UNIF TRAN MIN ACT NC | 7614 ZERMATT LN | | CHARLOTTE | NC | 28226-4441 | |
| KATHLEEN L BALL CUST | ASHLEY LYNN BALL | UTMA NC | 7614 ZERMATT LANE | | CHARLOTTE | NC | 28226-4441 | |
| KATHLEEN L BALTZ | 559 BENNINGTON DR | | | | BLOOMFIELD HILLS | MI | 48304-3301 | |
| KATHLEEN L BARTLEY | 442 DELAWARE AVENUE | | | | DELMAR | NY | 12054-3040 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN L BARTON CUST | MARISSA L BARTON UNIF GIFT | MIN ACT ILL | | | ELGIN | IL | 60123-8890 | |
| KATHLEEN L BISSET | 2 TEAL CRT | | MOOR CT | | NEW CITY | NY | 10956-3156 | |
| KATHLEEN L BLUST & HOWARD M | BLUST JT TEN | 4056 SLEIGHT ROAD | | | BATH | MI | 48808-9407 | |
| KATHLEEN L BOUCHAT | 809 S PIKE RD | | | | SARVER | PA | 16055-9302 | |
| KATHLEEN L CLARK | ATTN KATHLEEN CLARK BROWN | 243 BUCKLAND AVENUE | | | ROCHESTER | NY | 14618-2138 | |
| KATHLEEN L CLARK | 6907 E 20TH ST | | | | WHITE CLOUD | MI | 49349-9524 | |
| KATHLEEN L COPES | 16368 S OAKLEY | | | | CHESANING | MI | 48616-9506 | |
| KATHLEEN L CORNETT | 5785 BRISTOL NW | | | | COMSTOCK PARK | MI | 49321-9725 | |
| KATHLEEN L DEANE | 4050 MORNINGVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-3924 | |
| KATHLEEN L FISCHER | 11646 GARNSEY AVE. | | | | GRAND HAVEN | MI | 49417-9646 | |
| KATHLEEN L FITZGIBBON ADM UW | ANNE M FITZGIBBON | 2405 SHIRLEY RD | | | WILMINGTON | NC | 28405-2839 | |
| KATHLEEN L GRIFFIN | 561 SUNLIGHT DR | | | | ROCHESTER HILLS | MI | 48309-1331 | |
| KATHLEEN L GROSH | 15812 SEMRA | | | | WARREN | MI | 48088 | |
| KATHLEEN L KATZ | 61 EAST LAKEVIEW AVE | | | | WEST HARRISON | NY | 10604 | |
| KATHLEEN L KNIGHTS | BOX 14 | 4377 S 150 E | | | OAKFORD | IN | 46965-0014 | |
| KATHLEEN L KUHN | 32599 TIBBETTS POINT RD | | | | CAPE VINCENT | NY | 13618 | |
| KATHLEEN L KUHN & GEORGE W | KUHN JR JT TEN | 32599 TIBBETTS POINT RD | | | CAPE VINCENT | NY | 13618 | |
| KATHLEEN L LEECH | 1350 S BRIDGE RD | | | | WASHINGTON | PA | 15301-8500 | |
| KATHLEEN L LEVON | 7240 CREEKWOOD COURT | | | | PITTSBORO | IN | 46167-9108 | |
| KATHLEEN L MCRAE | 2652 EGYPT VALLEY AVE NE | | | | ADA | MI | 49301-9594 | |
| KATHLEEN L MEADE | 2100 LINCOLN PARK W 58-N | | | | CHICAGO | IL | 60614-4648 | |
| KATHLEEN L MILLER | 3169 SPANGLE ST | | | | CANANDAIGUA | NY | 14424-9535 | |
| KATHLEEN L O'CONNOR | 2 TEAL CRT | | | | NEW CITY | NY | 10956-3156 | |
| KATHLEEN L PARROTT | P O BOX 380495 | | | | CLINTON TWP | MI | 48038-0066 | |
| KATHLEEN L POTTER | 14111 252ND ST W | | | | ILLINOIS CITY | IL | 61259-9663 | |
| KATHLEEN L SOBANSKI | 2525 DAVISTA DR | | | | HIGHLAND | MI | 48356-1623 | |
| KATHLEEN L SURGES | ROUTE 1 BOX 25 | | | | PULASKI | WI | 54162-9801 | |
| KATHLEEN L VAN KAMMEN | 8337 GLENGARRY | | | | GROSSE ILE | MI | 48138-1313 | |
| KATHLEEN L WEISE | 20217 HUNTINGTON | | | | HARPER WOODS | MI | 48225-1831 | |
| KATHLEEN L WESTON | 10 FIELDSTONE CR | | | | SHREWSBURY | PA | 17361-1858 | |
| KATHLEEN L WILLARD | 180 LONGFORD RD | | | | WEST CHESTER | PA | 19380-3620 | |
| KATHLEEN L WILLIAMS & CHARLE | E WILLIAMS JT TEN | 814 EDWARDS ST | | | SAINT MARYS | OH | 45885-1511 | |
| KATHLEEN L WOLFER | 8502 JESSE BOHLS RD | | | | PFLUGERVILLE | TX | 78660-8918 | |
| KATHLEEN LAVECCHIA | 7 EVELYN TERR | | | | S AMBOY | NJ | 08879-1953 | |
| KATHLEEN LAWTHER | 1001 CRANE COURT | | | | DUNEDIN | FL | 34698-8205 | |
| KATHLEEN LAYMAN CUSTODIAN | CHRISTOPHER LAYMAN UNDER THE | NEBRASKA UNIF GIFTS TO | MINORS ACT | 1639 NORTH BLVD | FAIRBORN | OH | 45324-3121 | |
| KATHLEEN LEE VILLIERS | ATTN KATHLEEN VILLIERS JONES | 45-551 KENEKE PLACE | | | KANEOHE | HI | 96744-3420 | |
| KATHLEEN LLOYD | 4433 DOGWOOD AVE | | | | SEAL BEACH | CA | 90740-3039 | |
| KATHLEEN LONDON FRIEND | 145 CLIFF AVE | | | | PELHAM | NY | 10803-2006 | |
| KATHLEEN LOUISE HAMILTON | 2917 GLADE AVE | | | | BETHANY | OK | 73008-4450 | |
| KATHLEEN LOUISE MORLEY | 102 CRYSTAL LN | | | | COVINGTON | KY | 41015-9537 | |
| KATHLEEN LOUISE WHITNEY | ATTN JOHN WHITNEY | 10607 BEACH MILL ROAD | | | GREAT FALLS | VA | 22066-3206 | |
| KATHLEEN LOVE | 34 NICHOLS ST | | | | PITTSFIELD | ME | 04967-1635 | |
| KATHLEEN LYNETTE MILLER | 21 SUTTERS MILL CT | | | | WALNUT CREEK | CA | 94596 | |
| KATHLEEN LYNNE PEOPLES | TANNER | 1024 CEDARHURST DR | | | RALEIGH | NC | 27609-5416 | |
| KATHLEEN M ALLISON & MARCENE | S CHANCELLOR TRUSTEES U/A | DTD 05/20/88 KATHLEEN M | ALLISON TRUST | 115 S AVE S | POST | TX | 79356-3020 | |
| KATHLEEN M ANDERSON | BOX 569 | | | | INTERVALE | NH | 03845-0569 | |
| KATHLEEN M ANTALIK | 32 GREENGAGE CIRCLE | | | | EAST AMHERST | NY | 14051 | |
| KATHLEEN M ANTALIK CUST | ERIK M ANTALIK | UNIF GIFT MIN ACT NY | 32 GREENGAGE CIRCLE | | EAST AMHERST | NY | 14051 | |
| KATHLEEN M ANTALIK CUST | DEAN A ANTALIK | UNIF GIFT MIN ACT NY | 32 GREENGAGE CIRCLE | | EAST AMHERST | NY | 14051 | |
| KATHLEEN M ANTALIK CUST | ED ANTALIK | UNIF GIFT MIN ACT NY | 32 GREENGAGE CIRCLE | | EAST AMHERST | NY | 14051 | |
| KATHLEEN M BALLARD ADM | ELLWOOD G WILCOX | 98 FIR TREE PT RD | | | ROCK STREAM | NY | 14878-9708 | |
| KATHLEEN M BATES LIFE TEN | UW RONALD E BATES | ESKATON MONROE LODGE | 3225 FREEPORT BLVD APT 622 | | SACRAMENTO | CA | 95818-4264 | |
| KATHLEEN M BEHM | 4631 SYLVANUS DRIVE | | | | WILMINGTON | DE | 19803-4813 | |
| KATHLEEN M BLAHA | 1217 16TH AVE | | | | BELMAR | NJ | 07719-2818 | |
| KATHLEEN M BOLEN | 486 NORTH ST NW | | | | WARREN | OH | 44483 | |
| KATHLEEN M BOYCE | BOX 442 | | | | MINERAL RIDGE | OH | 44440-0442 | |
| KATHLEEN M BRADFORD | 6929 N HAYDEN RD C4-241 | | | | SCOTTSDALE | AZ | 85250-7978 | |
| KATHLEEN M BRUNSCHEEN | 4031 NE 18TH TERRACE | | | | PAMPANO BEACH | FL | 33064 | |
| KATHLEEN M BUTLER | ATTN KATHLEEN M BUTLER HOPKINS | 4978 DRAKE ST | | | FAIRBANKS | AK | 99709-2907 | |
| KATHLEEN M BYRNES | 175 POPLAR ST 3 | | | | ROSLINDALE | MA | 02131-3635 | |
| KATHLEEN M CARR & EILEEN | BERGIN JT TEN | 52-66 66TH ST | | | MASPETH | NY | 11378-1339 | |
| KATHLEEN M CASE | 2015 MC CAIN LANE | | | | MALABAR | FL | 32950 | |
| KATHLEEN M CERVELLI | 501 S WADE MARTIN | | | | EDMOND | OK | 73034-6716 | |
| KATHLEEN M CHRISTIE | 2121 DENA DR | | | | ANDERSON | IN | 46017-9685 | |
| KATHLEEN M CODY | 4720 HIDALGO AVE | | | | ATASCADERO | CA | 93422 | |
| KATHLEEN M CONNALLY | 23219 SE 29TH COURT | | | | SAMMAMISH | WA | 98075 | |
| KATHLEEN M COOK | 13115 S JENNINGS RD | | | | LINDEN | MI | 48451-9478 | |
| KATHLEEN M COOK & | ROBERT F COOK JR JT TEN | 13115 S JENNINGS RD | | | LINDEN | MI | 48451-9478 | |
| KATHLEEN M CRESON | 47090 STEPHANIE DR | | | | MACOMB | MI | 48044-4823 | |
| KATHLEEN M CUMMINGS CUST | JONATHAN W CUMMINGS | UNDER THE WA UNIF TRAN MIN ACT | 6006 S 300TH | | AUBURN | WA | 98001 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN M CURNUTTE | 3905 PERCY KING | | | | WATERFORD | MI | 48329-1369 | |
| KATHLEEN M CURTIS | 12427 FAIRPOINT DRIVE | | | | HOUSTON | TX | 77099-3003 | |
| KATHLEEN M D'AGOSTINO | 197 PARK AVE | | | | LOCKPORT | NY | 14094-2614 | |
| KATHLEEN M DAVIS | ATTN KATHLEEN M EMMANUEL | 2723 TIMPSON | | | LOWELL | MI | 49331-9519 | |
| KATHLEEN M DELSMAN | C/O ERVIN J DELSMAN | 4307 CHEYENNE | | | FLINT | MI | 48507-2823 | |
| KATHLEEN M DESLOGE TRUSTEE | U/A DTD 09/11/91 KATHLEEN A | DESLOGE REVOCABLE TRUST | 7034 MARYLAND AVE | | ST LOUIS | MO | 63130-4414 | |
| KATHLEEN M EARL | 1417 VENETIAN WAY | | | | MIAMI | FL | 33139 | |
| KATHLEEN M EATON | BOX 432 SVS | | | | BINGHAMTON | NY | 13903-0432 | |
| KATHLEEN M EVEREST | 34 RUMFORD ST | | | | CONCORD | NH | 03301-3908 | |
| KATHLEEN M FEEHAN | 605 CLINTON ST | | | | OTTAWA | IL | 61350-2812 | |
| KATHLEEN M FERGUSON | 28109 ONEIL | | | | ROSEVILLE | MI | 48066-2696 | |
| KATHLEEN M FIFE | 4301 IRONWOOD AVENUE | | | | SEAL BEACH | CA | 90740-2923 | |
| KATHLEEN M FISCHER CUST | DAVID FISCHER UNDER MN UNIF | TRANSFERS TO MINORS ACT | 2319 S WILLOW LANE | | ST LOUIS PARK | MN | 55416-3863 | |
| KATHLEEN M FORSBERG TRUSTEE | U/A DTD 04/17/90 M-B | KATHLEEN M FORSBERG | 9273F SW 82ND TERR | | OCALA | FL | 34481-8557 | |
| KATHLEEN M FUTEY | 108 WOODLAND TRACE | | | | CORTLAND | OH | 44410-1903 | |
| KATHLEEN M GARASCIA | 275 MT VERNON AVE | | | | GROSSE POINTE | MI | 48236-3436 | |
| KATHLEEN M GEISLER | 59 GOLDENROD AVE | | | | FRANKLIN SQUARE | NY | 11010-4414 | |
| KATHLEEN M GILMORE | 3926 E SUMMITRIDGE LANE | | | | ORANGE | CA | 92867-2124 | |
| KATHLEEN M GREINER | 124 LAKE AVENUE | | | | LYNDHURST | NJ | 07071-1410 | |
| KATHLEEN M GRIEST | 58229 HILLCHESTER DR | | | | WASHINGTON | MI | 48094-3638 | |
| KATHLEEN M HARAS & LAWRENCE | G HARAS JT TEN | 3243 WESTMINISTER CT | | | SHELBY TWP | MI | 48316-4893 | |
| KATHLEEN M HARDY & JOHN R | HARDY SR JT TEN | 652 BROOK RD | | | PLAINFIELD | VT | 05667-9761 | |
| KATHLEEN M HARRIES | 8712 KIRKVILLE RD N | | | | KIRKVILLE | NY | 13082-9610 | |
| KATHLEEN M HARRISON | 9401 MC AFEE | | | | MONTROSE | MI | 48457-9123 | |
| KATHLEEN M HARRISON & | BARRY L HARRISON JT TEN | 9401 MC AFEE | | | MONTROSE | MI | 48457-9123 | |
| KATHLEEN M HARRISON & JOHN L | HARRISON JT TEN | 714 CENTRAL PARK BLVD | | | PORT ORANGE | FL | 32127-7553 | |
| KATHLEEN M HEIDEMANN | 1326 W TOWNLINE RD | | | | PHELPS | NY | 14532-9301 | |
| KATHLEEN M HENDRICKSON | 32882 CALLE MIGUEL | | | | SAN JUAN CAPISTRAN | CA | 92675-4431 | |
| KATHLEEN M HERSCHELMANN | 1200 AUDUBON RD | | | | GROSSE POINTE | MI | 48230-1152 | |
| KATHLEEN M HILSON CUST | KIMBERLY A HILSON UNIF GIFT | MIN ACT IND | 301 SAUK CREEK DRIVE | | MADISON | WI | 53717-1822 | |
| KATHLEEN M HUGHES | 2205 FOUNTAIN BLVD | | | | SPRINGFIELD | OH | 45504-1009 | |
| KATHLEEN M JACKSON | 10378 JEWELL RD | | | | GAINES | MI | 48436-9721 | |
| KATHLEEN M JASZCZAK | 439 S SWALL DR | | | | BEVERLY HILLS | CA | 90211 | |
| KATHLEEN M JASZCZAK & | MARVIN H GARASCIA JT TEN | 439 S SWALL DR | | | BEVERLY HILLS | CA | 90211 | |
| KATHLEEN M JIMINO | 157 ELMGROVE AVE | | | | TROY | NY | 12180-5236 | |
| KATHLEEN M JOHNSON | 4841 LODGEVIEW | | | | HUBER HEIGHTS | OH | 45424 | |
| KATHLEEN M JOHNSON | 2707 CIRCLE DR | | | | DELTON | MI | 49046-9538 | |
| KATHLEEN M KAPPLER | 721 BRANDYWINE WAY | | | | STEWARTSVILLE | NJ | 08886 | |
| KATHLEEN M KENDALL & | JUNE K KENDALL JT TEN | 1100 S BELCHER RD LOT 222 | | | LARGO | FL | 33771-3426 | |
| KATHLEEN M KOPINS | 5670 REYNOLDS | | | | IMLAY CITY | MI | 48444-9708 | |
| KATHLEEN M KRAWCZYK | 619 MERRITT ST | | | | CHARLOTTE | MI | 48813 | |
| KATHLEEN M KUBISIAK | 39235 EASTRIDGE DR | | | | CLINTON TWP | MI | 48038 | |
| KATHLEEN M KWATER | 7543 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5357 | |
| KATHLEEN M LANDESS | 8554 NORMANDY CREEK DR | | | | CENTERVILLE | OH | 45458-3278 | |
| KATHLEEN M LANDOLFI | 7960 STOCKBRIDGE DR | | | | DAYTON | OH | 45424-2268 | |
| KATHLEEN M LAVENGOOD TR | KATHLEEN M LAVENGOOD TRUST | UA 10/3/96 | 1525 DEERCREEK ROAD | | MAPLE PLAIN | MN | 55359-9562 | |
| KATHLEEN M LISSKA | 10772 BIG CANOE | | | | BIG CANOE | GA | 30143 | |
| KATHLEEN M LOHMANN | 97 RIDGETREE LANE | | | | MARIETTA | GA | 30068-3843 | |
| KATHLEEN M LONG & | ALBERT L LINGELBACH TR | KATHLEEN M LONG LIVING TRUST | UA 11/15/94 | 142 ROBINS RD | NEW ROCHELLE | NY | 10801-1025 | |
| KATHLEEN M LYNCH | 15212 CANTARA STREET | | | | VAN NUYS | CA | 91402 | |
| KATHLEEN M MAC ARTHUR | 8339 ALTON | | | | CANTON | MI | 48187-4227 | |
| KATHLEEN M MAY & | JANE ELLEN CROYLE JT TEN | 5706 ELM AVE | | | SAN BERNARDINO | CA | 92404-2918 | |
| KATHLEEN M MC DONALD | 7290 PARKHURST DRIVE | | | | BLOOMFIELD | MI | 48301-3942 | |
| KATHLEEN M MC GOVERN CUST | MICHAEL P MC GOVERN UNIF | GIFT MIN ACT OHIO | 3816 W YUCCA ST | | PHOENIX | AZ | 85029-3105 | |
| KATHLEEN M MC KNIGHT | 533 ST CLAIR AVENUE | | | | GROSSE POINTE | MI | 48230-1503 | |
| KATHLEEN M MCCOLLINS | 4205 CHERRYWOOD CT #202B | | | | SHEBOYGAN | WI | 53081 | |
| KATHLEEN M MCGUIRE | 237 RAILROAD ST | | | | CHELSEA | MI | 48118 | |
| KATHLEEN M MCKEAGE | BOX 171 | | | | GRAND ISLAND | NY | 14072-0171 | |
| KATHLEEN M MILLER | 2035 CRABAPPLE DR | | | | SHREVEPORT | LA | 71118-3936 | |
| KATHLEEN M NEELEY | 1099 S COUNTY ROAD D | | | | JANESVILLE | WI | 53545-5005 | |
| KATHLEEN M NIGL | 4295 BROCKWAY RD | | | | SAGINAW | MI | 48603-4778 | |
| KATHLEEN M NORTON | 1953 E MAPLE RD | | | | BIRMINGHAM | MI | 48009-6584 | |
| KATHLEEN M NUNNING | C/O CANNING | 4232 HEARTHSTONE DR | | | JANESVILLE | WI | 53546-2154 | |
| KATHLEEN M O'CONNELL | 59 ACKERS AVE | | | | BROOKLINE | MA | 02445-4162 | |
| KATHLEEN M OHARA | 9821 POUNDS AVE | | | | WHITTIER | CA | 90603-1616 | |
| KATHLEEN M OLSICK | 13015 RED ADMIRAL PL. | | | | FAIRFAX | VA | 22033-3727 | |
| KATHLEEN M OSTERHOUT | 4346 BAY RD | | | | GLADWIN | MI | 48624-8767 | |
| KATHLEEN M PAUGH | 76 LEYTON ROAD | | | | BEDFORD HEIGHTS | OH | 44146-2126 | |
| KATHLEEN M PAUL | 1009 REDWING DR | | | | COLUMBUS | IN | 47203-1907 | |
| KATHLEEN M PAVELCHEK | 102 OLD BOLTON RD | | | | STOW | MA | 01775 | |
| KATHLEEN M PECK | 915 DOLPHIN DR | | | | MALVERN | PA | 19355-3143 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN M PERNO | | 12607 CHESDIN LANDING DR | | | CHESTERFIELD | VA | 23838 | |
| KATHLEEN M PERON & | RUSSELL M PERON JT TEN | 5607 SMITH RD | | | VERONA | NY | 13478 | |
| KATHLEEN M PETERSON | C/O ERVIN J DELSMAN | 4307 CHEYENNE | | | FLINT | MI | 48507-2823 | |
| KATHLEEN M PIHA TR | KATHLEEN M PIHA TRUST | UA 03/03/98 | 8112 EAST MILAGRO | | MESA | AZ | 85208-5197 | |
| KATHLEEN M PITT | ATTN KATHLEEN M GANICH | 49275 HANFORD ROAD | | | CANTON | MI | 48187-5425 | |
| KATHLEEN M POBST | 740 MARSH COVE LN | | | | PONTE VEDRA BCH | FL | 32082-1694 | |
| KATHLEEN M PRATT | 202 EAGLE ST | | | | MEDINA | NY | 14103-1210 | |
| KATHLEEN M PURCELL | 30425 TURTLE DOVE LANE | | | | PUNTA GORDA | FL | 33982-9665 | |
| KATHLEEN M QUINN | 14 HIGHVIEW DR | | | | MIDDLETOWN | NY | 10941 | |
| KATHLEEN M RISSO | 4420 BRAEBURN RD | | | | SAN DIEGO | CA | 92116-2126 | |
| KATHLEEN M RODEN ADM EST | ELIZABETH ANNE ZIEGLER | 29 CRYSTAL RD | | | LEVITTOWN | PA | 19057 | |
| KATHLEEN M RUDOLPH | 33260 VICEROY | | | | STERLING HEIGHTS | MI | 48310-5907 | |
| KATHLEEN M RYAN | 405 N OCEAN BLVD APT 402 | | | | POMPANO BEACH | FL | 33062-5126 | |
| KATHLEEN M SAJDAK | 3253 CANTERBURY DR | | | | BAY CITY | MI | 48706-2005 | |
| KATHLEEN M SANTOS | W806 HARMONY LN | | | | EAST TROY | WI | 53120-2238 | |
| KATHLEEN M SCANLON & JOSEPH | H SCANLON JT TEN | 4628 CURTIS LANE | | | CLARKSTON | MI | 48346 | |
| KATHLEEN M SCHINDLER | 50 PEMBROOK DRIVE | | | | STONY BROOK | NY | 11790-2636 | |
| KATHLEEN M SERAPHINOFF TR | KATHLEEN M SERAPHINOFF REVOCABLE | LIVING TRUST U/A DTD 02/20/98 | 4380 SQUIRREL RD | | BLOOMFIELD HILLS | MI | 48304 | |
| KATHLEEN M SHAEFER | BOX 525-R D 1 | | | | MANSFIELD | PA | 16933 | |
| KATHLEEN M SHANNON | 49 FIELD RD | | | | LONGMEADOW | MA | 01106-1004 | |
| KATHLEEN M SLAMKA | 9210 S CHICAGO RD | | | | OAK CREEK | WI | 53154-4832 | |
| KATHLEEN M SMITH | 2410 LINDBERGH DR | | | | INDPLS | IN | 46227-4352 | |
| KATHLEEN M STAPLETON | 7237 SOMERBY | | | | WEST BLOOMFIELD | MI | 48322-2932 | |
| KATHLEEN M STEVENS & JOHN J | STEVENS JT TEN | 641 BEECH ST | | | MANCHESTER | NH | 03104-4207 | |
| KATHLEEN M SWINSON | 14 SALEM LN | | | | SELDEN | NY | 11784-1211 | |
| KATHLEEN M TEBO | 475 POMFRET RD | | | | BROOKLYN | CT | 06234-1524 | |
| KATHLEEN M THOMAS | 1915 NUGGETT DR | | | | CLEARWATER | FL | 33755-1623 | |
| KATHLEEN M TUCKEY | 7677 CASS CITY RD | | | | CASS CITY | MI | 48726-9704 | |
| KATHLEEN M VAN MATRE | 11101 NCR 100 W | | | | MUNCIE | IN | 47303 | |
| KATHLEEN M VAUGHN | 1468 E BUDER AVE | | | | BURTON | MI | 48529-1606 | |
| KATHLEEN M WALLER TR | KATHLEEN WALLER TRUST | UA 11/14/95 | 25 LEXINGTON RD | | S BARRINGTON | IL | 60010-9324 | |
| KATHLEEN M WENDT | 9224 ESTATE COVE CIRCLE | | | | RIVERVIEW | FL | 33569 | |
| KATHLEEN M WENNEMANN & JAMES | F WENNEMANN JT TEN | 526 SARAH LANE UNIT 18 | | | ST LOUIS | MO | 63141-6944 | |
| KATHLEEN M WOOLUMS | 655 15TH AVE NORTHEAST | | | | ST PETERSBURG | FL | 33704 | |
| KATHLEEN MAE SCOTT | 11789 WEST SHORE DRIVE | | | | HOUGHTON LAKE | MI | 48629-8643 | |
| KATHLEEN MAE THOLL & | MISS KATHLEEN JENNIFER THOLL JT TEN | ATTN KATHLEEN THOLL MILLER | 3830 MCDIVITT DR | | ORCHARD LAKE | MI | 48323-1628 | |
| KATHLEEN MAE WAGNER | BOX 8354 | | | | COLUMBUS | OH | 43201-0354 | |
| KATHLEEN MAHONEY | 2051 SE 37TH COURT CIRCLE | | | | OCALA | FL | 34471-5695 | |
| KATHLEEN MAHONEY & JOHN J | MAHONEY JT TEN | 55 CHRISTINE LANE | | | TAPPAN | NY | 10983-1204 | |
| KATHLEEN MALONEY | 8132 E LAKE BLVD | | | | LAKESIDE | OH | 43440-1028 | |
| KATHLEEN MARGARET MURPHY | 6117 REGENT PARK RD | | | | BALTIMORE | MD | 21228-1805 | |
| KATHLEEN MARIE CONLAN | CUSTODIAN FOR DONALD L FOOR | III UNDER THE VA UNIFORM | TRANSFERS TO MINORS ACT | 11006 RING RD | RESTON | VA | 20190-3914 | |
| KATHLEEN MARIE CONLAN | 11006 RING RD | | | | RESTON | VA | 20190-3914 | |
| KATHLEEN MARIE CONLAN | 11006 RING RD | | | | RESTON | VA | 20190-3914 | |
| KATHLEEN MARIE CONLAN CUST | DONALD L FOOR III | UNIF TRANS MIN ACT VA | 11006 RING RD | | RESTON | VA | 20190-3914 | |
| KATHLEEN MARIE DOWNING | 727 PAGEL | | | | LINCOLN PARK | MI | 48146 | |
| KATHLEEN MARIE GREER | 3-B HERITAGE HILLS | | | | SOMERS | NY | 10589-1516 | |
| KATHLEEN MARIE HOOVER | C/O HAMMEN | 2970 W PHEASANT COURT | | | OSHKOSH | WI | 54904-6592 | |
| KATHLEEN MARIE MAGUIRE | F-1 | 1725 20TH ST NW | | | WASHINGTON | DC | 20009-1136 | |
| KATHLEEN MARIE ROSS | 13210 WEST 75TH TERRACE | | | | LENEXA | KS | 66216-3004 | |
| KATHLEEN MARIE SALLES | 680 MEREDITH AVE | | | | GUSTINE | CA | 95322-1829 | |
| KATHLEEN MARILYN WILSON & | MARSHA GAIL WILSON JT TEN | 4435 N DURANT WAY | | | FRESNO | CA | 93705-1415 | |
| KATHLEEN MARY CONLON | 37 SOUTH AVE | | | | SMITHTOWN | NY | 11787-3843 | |
| KATHLEEN MARY DUFFY | 788 HEATHER LANE | | | | BARTLETT | IL | 60103-5746 | |
| KATHLEEN MARY HOOS | ATTN KATHLEEN MARY CRAIG | 203 WARFIELDSBURG RD | | | WESTMINSTER | MD | 21157-6914 | |
| KATHLEEN MARY MC GUIRE | 4428 SPENCER RD | | | | MOUNT STERLING | KY | 40353-9044 | |
| KATHLEEN MARY MOSS | 22916 CABRILLO AVE | | | | TORRANCE | CA | 90501 | |
| KATHLEEN MASON TR | KATHLEEN H MASON REVOCABLE LIVING | TRUST U/A DTD 02/10/04 | P O BOX 176 | | ETNA GREEN | IN | 46524 | |
| KATHLEEN MAY BALLARD | 18051 IDYLWILD RD | | | | LOS GATOS | CA | 95033-8859 | |
| KATHLEEN MAYER | 30962 CLINTON DR | | | | BAY VILLAGE | OH | 44140-1528 | |
| KATHLEEN MAYER | 8331 WOODCLIFF BLVD | | | | SELMA | TX | 78154 | |
| KATHLEEN MAYER CUST | ASHLEY NICHOLE LINERODE | UNIF GIFT MIN ACT TX | 11895 VOGES PASS | | CIBOLO | TX | 78108 | |
| KATHLEEN MC BRIDE SHOUP | 730 MAPLE HILL DR | | | | BLUE BELL | PA | 19422-2026 | |
| KATHLEEN MC CARTY | 1999 NIAGARA ST | | | | BUFFALO | NY | 14207-2510 | |
| KATHLEEN MC CORMACK | 138 MOLLY PITCHER WAY | | | | DEPTFORD | NJ | 08096 | |
| KATHLEEN MC CORMACK A MINOR | U/GDNSHP OF W F MC CORMACK | 204 CRYSTAL CT | | | GLASSBORO | NJ | 08028-2967 | |
| KATHLEEN MC GINLEY | 950 COBBS ST | | | | DREXEL HILL | PA | 19026-1709 | |
| KATHLEEN MC JONES | 8321 ROCK RIFFLE RD | | | | ATHENS | OH | 45701 | |
| KATHLEEN MC KENNA | ATTN KATHLEEN RIBAUDO | 4 MIDOAKS ST | | | MONROE | NY | 10950-2520 | |
| KATHLEEN MC MAHON | 4985 N SEDGEWICK | | | | LYNDHURST | OH | 44124-1157 | |
| KATHLEEN MCDONALD | 28 MANSION RD | | | | DUNBARTON | NH | 03046-4606 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN MCGINLEY | 1082 CEDAR RIDGE CT | | | | TERRE HAUTE | IN | 47803-2091 | |
| KATHLEEN MEADOR | PO BOX 43208 | | | | RICHMOND HEIGHTS | OH | 44143 | |
| KATHLEEN MERRITT | BOX 531 | | | | WARRENTON | OR | 97146-0531 | |
| KATHLEEN MESNER & | DANIEL L MESNER JT TEN | 1639 LONGFELLOW | | | CANTON | MI | 48187-2924 | |
| KATHLEEN METTLER | 6357 N UNION ROAD | | | | CLAYTON | OH | 45315-9753 | |
| KATHLEEN MILLER | PO BOX 281 | | | | AUSTINBURG | OH | 44010 | |
| KATHLEEN MINGER | 1581 COBBLEGATE DRIVE APT F | | | | DAYTON | OH | 45439 | |
| KATHLEEN MITCHELL CUST | CHARLES WILLIAM MITCHELL | UNIF GIFT MIN ACT NJ | 414 GRASSMERE AVE | | INTERLAKEN | NJ | 07712-4313 | |
| KATHLEEN MITCHELL CUST | LAURENCE PAUL MITCHELL UNIF | GIFT MIN ACT NJ | 414 GRASSMERE AVE | | INTERLAKEN | NJ | 07712-4313 | |
| KATHLEEN MOONEY TR | U/A DTD 08/23/04 | KATHLEEN MOONEY REVOCABLE TRUST | 2529 COOLIDGE HWY | APT 41 | TROY | MI | 48084 | |
| KATHLEEN MORELLI | 148 CEDAR HOLLOW RD | | | | PAOLI | PA | 19301 | |
| KATHLEEN MUCKERMAN & | ROBERT F GARZA JR & JEFFREY | T GARZA JT TEN | 3 ORCHARD LANE | | KIRKWOOD | MO | 63122-6918 | |
| KATHLEEN MUCKERMAN CUST | JEFFERY T GARZA UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 3 ORCHARD LANE | KIRKWOOD | MO | 63122-6918 | |
| KATHLEEN MUCKERMAN CUST | ROBERT GARZA UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 3 RIVERVIEW CT | WASHINGTON | MO | 63090-2931 | |
| KATHLEEN MUNARIN | 186 E COMMERCE AVE | | | | GILBERT | AZ | 85234-8207 | |
| KATHLEEN MUNDY | 111 BLASCHKE RD | | | | COMFORT | TX | 78013 | |
| KATHLEEN N CHAPMAN | 36597 DOWLING | | | | LIVONIA | MI | 48150-3461 | |
| KATHLEEN N JOHNSON | 12462 CHARLANE DR | | | | BRIGHTON | MI | 48114-8163 | |
| KATHLEEN N TALBOT | 15637 MEWS COURT | | | | LAUREL | MD | 20707-3309 | |
| KATHLEEN NELL | 201 PINE VALLEY DR | | | | BEREA | KY | 40403-9544 | |
| KATHLEEN NEVINS & THOMAS | NEVINS JT TEN | 519 BEACH 129TH ST | | | BELLE HARBOR | NY | 11694-1518 | |
| KATHLEEN NOONAN | ATTN KATHLEEN NOONAN WEST | 2005 SUNNY DR | | | KIRKWOOD | MO | 63122-2207 | |
| KATHLEEN NORAS & | FUAT NORAS JT TEN | BOX 2867 | | | SARASOTA | FL | 34230-2867 | |
| KATHLEEN NOTORIANO | 3144 BISHOP RD | | | | DRYDEN | MI | 48428-9750 | |
| KATHLEEN O ANDERSON CUST AMY | E ANDERSON UNIF GIFT MIN ACT | IL | 21 SPINNING WHEEL RD 4A | | HINSDALE | IL | 60521-2915 | |
| KATHLEEN O DOWD | 16430 HUBENAK RD | | | | NEEDVILLE | TX | 77461 | |
| KATHLEEN O DULAC | 29 OLD BLUE POINT RD | | | | SCARBOROUGH | ME | 04074-9608 | |
| KATHLEEN O GOFF & HERBERT J | GOFF JT TEN | BOX 6173 STONEWALL STATION | | | CHARLESTON | WV | 25362-0173 | |
| KATHLEEN O HOMMRICH | 5032 SUNSET WAY | | | | HERMITAGE | TN | 37076-4415 | |
| KATHLEEN O KIBBLE | 4660 HORROCKS ST | | | | PHILADELPHIA | PA | 19124-3117 | |
| KATHLEEN O MUCKERMAN & | ROBERT F GARZA JT TEN | 3 ORCHARD LANE | | | KIRKWOOD | MO | 63122-6918 | |
| KATHLEEN O'CONNOR MALONEY | 5325 N FRATUS DR | | | | TEMPLE CITY | CA | 91780-3119 | |
| KATHLEEN OLEKSA | 128 PECAN LANE | | | | SALISBURY | NC | 28146-7042 | |
| KATHLEEN OLIVER FBO | ROBERT OLIVER | 208 COLLEGE GROVE CIRCLE | | | WINTER HAVEN | FL | 33881-4393 | |
| KATHLEEN OPROMOLLO | 811 PARK ROAD | | | | MORRIS PLAINS | NJ | 07950-2848 | |
| KATHLEEN OREILLY | 2257 WALSH AVE | | | | PETERSBURG | VA | 23803-4758 | |
| KATHLEEN O'SHAUGHNESSY KEARN EX | UW LUCY M O'SHAUGHNESSY | 88 BELLMORE STREET | | | FLORAL PARK | NY | 11001-3113 | |
| KATHLEEN OSTEMA | 5529 HAUGHNEY SW | | | | WYOMING | MI | 49548-5779 | |
| KATHLEEN P BRYANT | 27 BARTLETT ST | | | | LEOMINSTER | MA | 01453-2729 | |
| KATHLEEN P COX | 209 CLEARVIEW DR | | | | WINSTON-SALEM | NC | 27107-9221 | |
| KATHLEEN P DESMOND | APT 207 | 4101 HOWE ST | | | OAKLAND | CA | 94611-5183 | |
| KATHLEEN P FITZGERALD | C/O KATHLEEN P FITZGERALD-BRYAN | 1119 MIDDLETON CT | | | MT PLEASANT | SC | 29464-9006 | |
| KATHLEEN P GARDNER & LARRY G | GARDNER JT TEN | 4041 KLEIN RD | | | STOW | OH | 44224-3423 | |
| KATHLEEN P HENSON EXECUTRIX | ESTATE OF CLAYTON A WILLIAMS | 801 DELLA DR | | | LEXINGTON | KY | 40504-2319 | |
| KATHLEEN P HOLLINGER & | SCOTT A HOLLINGER JT TEN | 337 STONELEDGE DR | | | PITTSBURGH | PA | 15235-4538 | |
| KATHLEEN P KEOWN | 4279 CASTLE PINES COURT | | | | TUCKER | GA | 30084-2604 | |
| KATHLEEN P LONG | 1046 FONTAINE RD APT 4 | | | | LEXINGTON | KY | 40502 | |
| KATHLEEN P MASON | 539 ARVANA | | | | HOUSTON | TX | 77034-2110 | |
| KATHLEEN P MOORE | 2559 PADUCAH ST | | | | FLINT | MI | 48504-7728 | |
| KATHLEEN P NORRIS | 21400 ARCHWOOD CIR 115 | | | | FARMINGTON HILLS | MI | 48336-4181 | |
| KATHLEEN P POOLE | 4717 OSSIAN HILL RD | | | | DANSVILLE | NY | 14437-9117 | |
| KATHLEEN P RUSH | 8202 MAPLE HILL RD | | | | HOWARD CITY | MI | 49329-9560 | |
| KATHLEEN P SGRULLONI | 40 S RHODA ST | | | | TEWKSBURY | MA | 01876-3225 | |
| KATHLEEN P SWANN DIS EST | FRANCIS P CONNOLY | 445 ONODAGA ST | | | LEWISTON | NY | 14092-1203 | |
| KATHLEEN PALUMBO | 155 RIVER LANE | | | | NEW MILFORD | NJ | 07646-3110 | |
| KATHLEEN PAPENFUS | 221 HAMILTON RD | | | | N SYRACUSE | NY | 13212-2438 | |
| KATHLEEN PARKHOUSE | 1410 HOLLYHOCK DRIVE | | | | COLORADO SPRINGS | CO | 80907 | |
| KATHLEEN PATE FLOYD | 905 IONA STREET | | | | FAIRMONT | NC | 28340-1242 | |
| KATHLEEN PATRICIA BENNETT TOD | TARA G DECKER | SUBJECT TO STA TOD RULES | 2960 GRAND CONCOURSE #3A | | BRONX | NY | 10458 | |
| KATHLEEN PATRICIA BENNETT TOD | KAREN T VIDOLI | SUBJECT TO STA TOD RULES | 2960 GRAND CONCOURSE #3A | | BRONX | NY | 10458 | |
| KATHLEEN PATRICIA GRAY | 5245 FEDORA | | | | TROY | MI | 48085 | |
| KATHLEEN PATRICIA SHANNON | 53 LEHIGH ST | | | | WILLISTON PARK | NY | 11596-1319 | |
| KATHLEEN PENNINGTON | 202 17TH ST | | | | BEDFORD HEIGHTS | IN | 47421-3417 | |
| KATHLEEN PERRY | 345 LENNOX AVE | | | | COLUMBUS | OH | 43228-1134 | |
| KATHLEEN PHILLIPS ALLYN | 907 KRALL ST | | | | BOISE | ID | 83712-7440 | |
| KATHLEEN PLASHA | 4426 RED ARROW RD | | | | FLINT | MI | 48507-5435 | |
| KATHLEEN PORT | 2612 CLIFFVIEW DR SW | | | | LILBURN | GA | 30047-4719 | |
| KATHLEEN PRATT | 4251 LAPEER RD | | | | BURTON | MI | 48509 | |
| KATHLEEN QUIN MATEDERO | 864 LEONARD DR | | | | WESTBURY | NY | 11590-1414 | |
| KATHLEEN R ANDERSON | 430 SARAZIN ST | | | | SHAKOPEE | MN | 55379-3907 | |
| KATHLEEN R AUST | 13665 HEYTHORPE COURT | | | | GAINESVILLE | VA | 20155-1348 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN R BASAMANIA | | 3344 JURA DR | | | FAYETTEVILLE | NC | 28303-5132 | |
| KATHLEEN R BOND | | 3136 MARKBREIT AVE | | | CINCINNATI | OH | 45209-1730 | |
| KATHLEEN R BUSCHMAN & | MARGARET T RUGHAASE JT TEN | 851 SE 4TH AVE | | | POMPANO BEACH | FL | 33060-8806 | |
| KATHLEEN R CAHILL | 50 LONGMEADOW DRIVE | | | | LOWELL | MA | 01852-3235 | |
| KATHLEEN R CAIN | 8111 WHILELEYSBURY RD | | | | HARRINGTON | DE | 19952-3715 | |
| KATHLEEN R CARROLL | 10263 TIMBERLINE DR | | | | BATON ROUGE | LA | 70809-3240 | |
| KATHLEEN R CULP | 310 NORWOOD AVE | | | | SATELLITE BEACH | FL | 32937-3157 | |
| KATHLEEN R DIETRICH | 9 WAYLAND DR | | | | VERONA | NJ | 07044-2330 | |
| KATHLEEN R DUDEK | 1508 WAYNE ST | | | | SANDUSKY | OH | 44870 | |
| KATHLEEN R DUNN | 118 NW 5TH ST | | | | EAST GRAND FORKS | MN | 56721-1822 | |
| KATHLEEN R ECHLIN & | PATRICK ECHLIN JT TEN | 19177 NEGAUNEE | | | REDFORD | MI | 48240-1637 | |
| KATHLEEN R EISENHOUR | 3053 DON PANCHO WAY | | | | SAN DIEGO | CA | 92173-1201 | |
| KATHLEEN R GAGAN | 4 MIDLAND GARDENS | | | | BRONXVILLE | NY | 10708-4739 | |
| KATHLEEN R GLEASON | 903 SECRETARIAT DR | | | | NAPERVILLE | IL | 60540-7735 | |
| KATHLEEN R HANNA | 1 QUININE HILL | | | | COLUMBIA | SC | 29204-3414 | |
| KATHLEEN R HOLT | 295 STATE RT 270W | | | | STURGIS | KY | 42459 | |
| KATHLEEN R LORD CUST FOR | ELIZABETH K LORD UNDER NY | UNIF GIFTS TO MINORS ACT | 77 COLONIAL PKWY NORTH | | YONKERS | NY | 10710-3107 | |
| KATHLEEN R MC ADAMS | 3803 WHIPPOORWILL | | | | MONROVIA | IN | 46157-9134 | |
| KATHLEEN R MILLER | 2811 S 72ND ST | | | | WEST ALLIS | WI | 53219-2959 | |
| KATHLEEN R MORSE | 2861 HIGHPOINT LANE | | | | CUYAHOGA FALLS | OH | 44223-1120 | |
| KATHLEEN R OLESKY | 7810 SW 48TH CT | | | | MIAMI | FL | 33143-6131 | |
| KATHLEEN R PARKER & | ROBERT J SKARTVED JT TEN | 60 S LINDEN RD APT 103 | | | MANSFIELD | OH | 44906-3060 | |
| KATHLEEN R SIENA | 15 SIMONE TERRACE | | | | WEBSTER | NY | 14580-2250 | |
| KATHLEEN R STELLY | 206 ALYENE AVE | | | | LAFAYETTE | LA | 70506-6814 | |
| KATHLEEN R TAYLOR | 1873 SEXTANT DRIVE | | | | WORDEN | IL | 62097-2247 | |
| KATHLEEN RAE GREENE | 315 CEDAR ST | | | | PINEVILLE | KY | 40977-1403 | |
| KATHLEEN RAWLS | 2112 BONBRIGHT ST | | | | FLINT | MI | 48505-4662 | |
| KATHLEEN REEM | 4547 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48301 | |
| KATHLEEN RIBAUDO CUST | STEFANI RIBAUDO UNDER NY | UNIF GIFTS TO MINORS ACT | 1024 PENNSYLVANIA AVE APT 4 | | MIAMI BEACH | FL | 33139-4935 | |
| KATHLEEN RIBAUDO CUST | CHRISTOPHER RIBAUDO UTMA NY | 4 MID OAK ST | | | MONROE | NY | 10950-2520 | |
| KATHLEEN RIBAUDO CUST ALISON | RIBAUDO UNDER NY UNIFORM | GIFTS TO MINORS ACT | 4 MID OAKS ST | | MONROE | NY | 10950-2520 | |
| KATHLEEN RIBAUDO CUST ALISON | RIBAUDO UTMA NY | 4 MID OAK ST | | | MONROE | NY | 10950-2520 | |
| KATHLEEN RIBAUDO CUST JOSEPH | RIBAUDO UNDER NY UNIF GIFTS | TO MINORS ACT | 4 MID OAKS ST | | MONROE | NY | 10950-2520 | |
| KATHLEEN RIBAUDO CUST STEFANI | RIBAUDO UTMA NY | 4 MID OAK ST | | | MONROE | NY | 10950-2520 | |
| KATHLEEN RICH | 6018 BOULDER DR | | | | ANDERSON | IN | 46013 | |
| KATHLEEN RUDDICK | 415 W MAIN STREET | | | | MILROY | IN | 46156 | |
| KATHLEEN RUSZALA THOMPSON | TR REVOCABLE TRUST U/A DTD | 09/09/86 KATHLEEN RUSZALA | THOMPSON AS GRANTOR | 14298 STONEHOUSE | LIVONIA | MI | 48154-4943 | |
| KATHLEEN RUTH HUCKFELDT | 947 DEARBORN PLACE | | | | BOULDER | CO | 80303-3216 | |
| KATHLEEN RUTTER ZIMNY | 5412 YOSEMITE TRL | | | | KNOXVILLE | TN | 37909-1847 | |
| KATHLEEN S BERGER | 8522 CONNAROE RD | | | | INDIANAPOLIS | IN | 46278-1216 | |
| KATHLEEN S BORATYN | 39603 LOWER PIKE RD | | | | CHASSELL | MI | 49916 | |
| KATHLEEN S BOYD MARSH | 332 AVAWAM DRIVE | | | | RICHMOND | KY | 40475 | |
| KATHLEEN S CAPPELLINO | 42 W CHURCH ST | | | | NEWTON FALLS | OH | 44444-1633 | |
| KATHLEEN S CLARK | 707 FIRST ST | | | | CORONADO | CA | 92118 | |
| KATHLEEN S GOLDSTEIN | 908 E COLLEGE ST | | | | GRIFFIN | GA | 30224-5037 | |
| KATHLEEN S GOLDSTEIN AS | CUST FOR MARNA GOLDSTEIN A | MINOR U/THE LAWS OF GEORGIA | 908 E COLLEGE ST | | GRIFFIN | GA | 30224-5037 | |
| KATHLEEN S GOLDSTEIN AS | CUST FOR MARK GOLDSTEIN A | MINOR U/THE LAWS OF GEORGIA | 908 E COLLEGE ST | | GRIFFIN | GA | 30224-5037 | |
| KATHLEEN S GUIDONE | 620 NORTH NICKELPLATE | | | | LOUISVILLE | OH | 44641-2464 | |
| KATHLEEN S HAMLETT | 104 HAMLETT DR | | | | BLACKSTONE | VA | 23824-2460 | |
| KATHLEEN S HEMMING | 17441 FOUNDERS MILL DRIVE | | | | DERWOOD | MD | 20855 | |
| KATHLEEN S HODGKISS | P O BOX 838 | | | | BOYNE CITY | MI | 49712 | |
| KATHLEEN S KARNBACH | 200 MEADOWS DR | | | | DOVER | DE | 19904 | |
| KATHLEEN S KESSLER | 6220 NORTHWOOD DR | | | | CARMEL | IN | 46033 | |
| KATHLEEN S KOGA | 4048 N E 115TH ST | | | | SEATTLE | WA | 98125-5817 | |
| KATHLEEN S KRZEWINSKI | 399 STERLING CIRCLE | | | | BEREA | OH | 44017-2322 | |
| KATHLEEN S LANAHAN | 1107 ROBINHOOD DR | | | | UNION CITY | TN | 38261 | |
| KATHLEEN S MACNAMARA & | CAROLE M POPE JT TEN | 1801 BISAYNE AVE | | | SOUTH DAYTONA | FL | 32119 | |
| KATHLEEN S ORZINO & | QUERINO A ORZINO JT TEN | 129 CRESCENT PL | | | ITHACA | NY | 14850-5914 | |
| KATHLEEN S OTTOY | 42715 CHIPPEWA DR | | | | CLINTON TOWNSHIP | MI | 48038-5564 | |
| KATHLEEN S PARZYNSKI | 701 WINDWARD CIRCLE | | | | SANDUSKY | OH | 44870-6524 | |
| KATHLEEN S POPE | 375 WOODLAND AVE | | | | BUENA VISTA | VA | 24416-3617 | |
| KATHLEEN S SANFORD & ROBERT | PACE SANFORD JT TEN | 7073 DESMOND | | | WATERFORD | MI | 48329-2811 | |
| KATHLEEN S SCHUTTE | 4426 104TH ST UNIT#1 | | | | URBANDALE | IA | 50322 | |
| KATHLEEN S SLOCOMB | 1983 OAKWELL FARMS PKWY APT 101 | | | | SAN ANTONIO | TX | 78218-1761 | |
| KATHLEEN S SPALA | ATTN KATHLEEN T D'AMICO | 12519 KNOLLBROOK LANE | | | HUDSON | FL | 34669-2724 | |
| KATHLEEN S TORMALA CUST | SARAH RUTH TORMALA UNDER MO | TRANSFERS TO MINORS LAW | 1007 TIMBERWOOD TRAIL DR | | FLORISSANT | MO | 63031-7511 | |
| KATHLEEN S WEBBER | 5492 GOLDFINCH DR | | | | BELMONT | MI | 49306 | |
| KATHLEEN S WELLS | 110 37TH AVE PL NW | | | | HICKORY | NC | 28601-8072 | |
| KATHLEEN S WHITLEY | 6257 WEST WASHINGTON STREET | | | | LA GRANGE | NC | 28551-6819 | |
| KATHLEEN S WRIGHT CUST | CHELSEA ANNETTE WRIGHT UNDER | FL UNIFORM TRANSFERS TO | MINORS ACT | 705 OAK COVE CT | FRUIT COVE | FL | 32259-4359 | |
| KATHLEEN S ZUMPFE | 869 COUNTY ROAD 500 | | | | FRIEND | NE | 68359-2405 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN SCARANGELLA | 86-45 ST JAMES AVE 1E | | | | ELMHURST | NY | 11373-3843 | |
| KATHLEEN SCASNY HUGHES | 1084 CHARLES RD | | | | PANSEY | AL | 36370 | |
| KATHLEEN SCHILLING | SUITE 119 | 24001 MUIRLANDS BLVD | | | EL TORO | CA | 92630-1732 | |
| KATHLEEN SCHUBE WOOD | 226 W 38TH ST | | | | ANDERSON | IN | 46013-4208 | |
| KATHLEEN SCOTT | 322 ELLENDALE PKWY | | | | CROWN POINT | IN | 46307-4344 | |
| KATHLEEN SEWA ANDERSON & | LUTHER G ANDERSON JT TEN | 2815 LONG WINTER LANE | | | OAKLAND | MI | 48363-2155 | |
| KATHLEEN SHARY & PATRICIA | SHARY JT TEN | 34510 SPRING VALLEY DR | | | WESTLAND | MI | 48185-9456 | |
| KATHLEEN SHERMAN DAUG | 2011 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746 | |
| KATHLEEN SLUSHER | 5303 NODAWAY LN | | | | SPRING | TX | 77379-8000 | |
| KATHLEEN SMITH SZUBIAK & | NICHOLAS SZUBIAK JT TEN | 371 W PASSAIC AVE | | | BLOOMFIELD | NJ | 07003-5521 | |
| KATHLEEN SPARKS | 3699 DONATA DR | | | | CINCINNATI | OH | 45251-5804 | |
| KATHLEEN STEGEMAN | 3230 WHITE OAK | | | | DAYTON | OH | 45420-1536 | |
| KATHLEEN STEINER | 123 FIELDCREST APT 302 | | | | ANN ARBOR | MI | 48103-6410 | |
| KATHLEEN STEINER BRADEN CUST | KEARLY S BRADEN UNDER THE | CT UNIFORM GIFTS TO MINORS | ACT | 20 COLONIAL DR | BETHEL | CT | 06801-1228 | |
| KATHLEEN STEINER BRADEN CUST | SPRUILLE S BRADEN UNDER THE | CT UNIFORM GIFTS TO MINORS | ACT | 20 COLONIAL DR | BETHEL | CT | 06801-1228 | |
| KATHLEEN STOCKINGER | 2621-84TH ST 24 | | | | LAKEWOOD | WA | 98499-9024 | |
| KATHLEEN STOLAR | 4993 GRACE RD | | | | N OLMSTED | OH | 44070 | |
| KATHLEEN STREBB | 30 OCEAN BLVD | | | | ATLANTIC HIGHLANDS | NJ | 07716-1275 | |
| KATHLEEN SULEK | 107 PAXTON AVE | | | | WHEELING | WV | 26003-7418 | |
| KATHLEEN SUSAN HEISE | 5124 GREEN KNOLL | | | | ANN ARBOR | MI | 48103-1417 | |
| KATHLEEN SWADE MAPPAS | 26 DELROSE DR | | | | MONESSEN | PA | 15062-2330 | |
| KATHLEEN SWANSON | 3187 STRUNK RD | | | | JAMESTOWN | NY | 14701-9027 | |
| KATHLEEN T BRYAN | LULA LAKE RD | | | | LOOKOUT MOUNTAIN | GA | 30750 | |
| KATHLEEN T CONWAY | 22 BEACH 220TH STREET | | | | BREEZY POINT | NY | 11697-1532 | |
| KATHLEEN T DUNLEAVY | 64-73-83RD PL | | | | MIDDLE VILLAGE | NY | 11379 | |
| KATHLEEN T FINN | 5 FRANCONIA ST | | | | WORCESTER | MA | 01602-2648 | |
| KATHLEEN T KANTARIAN | 3113 MAPLEWOOD | | | | ROYAL OAK | MI | 48073-2325 | |
| KATHLEEN T KAZANSKI | 8312 PINNACLE DR | | | | FRISCO | TX | 75034-6235 | |
| KATHLEEN T SAYA | 8030 ASHWOOD DR | | | | NIAGRA FALLS | NY | 14304-1468 | |
| KATHLEEN T SERVAIS | 20169 FAIRWAY DR | | | | GROSSE POINTE WOOD | MI | 48236-2436 | |
| KATHLEEN T SMITH & | FAIREL D SMITH JT TEN | 405 WESTWOOD DR | | | SHOREWOOD | IL | 60431-9428 | |
| KATHLEEN T VALENTI | 93 CABOT | | | | MASSAPEQUA | NY | 11758-8117 | |
| KATHLEEN T WALKER AS CUST | FOR KATHLEEN RUNETTE WALKER | A MINOR UTL THE LAWS OF SOUTH | CAROLINA | 7731 MODISTO LANE | SPRINGFIELD | VA | 22153-3928 | |
| KATHLEEN T WANDS | 65 LEE AVE | | | | YONKERS | NY | 10705 | |
| KATHLEEN TAMULE TR U/A DTD 12/17/02 | U/A DTD 12/17/02 THE | KATHLEEN TAMULE REVOCABLE LIVING TRUST | 5000 N OCEAN BLVD | SEA RANCH CLUB  B APT 706 | LAUDERDALE BY THE SEA | FL | 33308-3036 | |
| KATHLEEN THIEMAN CUST | CLINTON WALTER THIEMAN UNIF | GIFT MIN ACT IND | BOX 95 | | CHRISNEY | IN | 47611-0095 | |
| KATHLEEN THORSEN LORENC | 33 PINE RD | | | | HOWELL | NJ | 07731-1416 | |
| KATHLEEN TOMLINSON | 713 CENTER ST | | | | CARTHAGE | IL | 62321-1117 | |
| KATHLEEN TOMLINSON CUST | GEOFFREY ALAN TOMLINSON | UNDER THE FL UNIF | TRANSFERS TO MINORSA ACT | 713 CENTER ST | CARTHAGE | IL | 62321-1117 | |
| KATHLEEN TOOMBS | 135 LEE RD | | | | ROCHESTER | NY | 14606 | |
| KATHLEEN UHRIG | 157 OVERBROOK DR | | | | FREEHOLD | NJ | 07728-1526 | |
| KATHLEEN V AULT TR | AULT REVOCABLE FAMILY TRUST | U/A DTD 10/06/2000 | P O BOX 33331 | | NORTH ROYALTON | OH | 44133 | |
| KATHLEEN V CUDDIHY | 158 PALISADE AVE | | | | CRESSKILL | NJ | 07626-2261 | |
| KATHLEEN V ERVIN | RT 1 BOX 359 | | | | KINGWOOD | WV | 26537 | |
| KATHLEEN V MONAHAN | ATTN KATHLEEN BUCKLEY | 13024 NEW PARKLAND DRIVE | | | HERNDON | VA | 20171-2648 | |
| KATHLEEN V PIZZI CUST | MICHAEL JOSEPH PIZZI UNIF | GIFT MIN ACT NJ | 30 WESLEY CT | | NEW PROVIDENCE | NJ | 07974-1457 | |
| KATHLEEN V PODEWILS | 6817 S 107TH ST | | | | FRANKLIN | WI | 53132-1455 | |
| KATHLEEN V PODEWILS & | JOSEPH G PODEWILS JT TEN | 6817 SOUTH 107TH STREET | | | FRANKLIN | WI | 53132-1455 | |
| KATHLEEN V WEITZ | 63 OLD FORT SHORES RD | | | | CHOCOWINITY | NC | 27817-8924 | |
| KATHLEEN V ZAMARIN | 486 BANYAN TREE LANE | | | | BUFFALO GROVE | IL | 60089 | |
| KATHLEEN VAN DEXTER & DANIEL | FURLONG JT TEN | 18 EAST TREMONT | | | GLEN FALLS | NY | 12801-4651 | |
| KATHLEEN VIGLIOTTI | 34736 W LAKE DR | | | | HARRISON TWP | MI | 48045-3338 | |
| KATHLEEN W ARCHIBALD | 21 OLD WESTFALL DR | | | | ROCHESTER | NY | 14625-1045 | |
| KATHLEEN W BLEDSOE | 109 ELLERSLIE COURT | | | | DENTON | MD | 21629-1233 | |
| KATHLEEN W CVETKOVICH | 1190 TRAILS EDGE DRIVE | | | | HUBBARD | OH | 44425-3359 | |
| KATHLEEN W HANEY | BOX 221 | | | | HERMAN | MN | 56248-0221 | |
| KATHLEEN W LAVERY | 343 WILLIAM ST | | | | NEW MILFORD | NJ | 07646-1828 | |
| KATHLEEN W MACKECHNIE | 440 WEDGEWOOD RD | | | | BETHLEHEM | PA | 18017-2425 | |
| KATHLEEN W O'HANLON TR | KATHLEEN W O'HANLON REVOCABLE | TRUST U/A DTD 10/30/03 | 1003 FAIRPLAY ST | | AURORA | CO | 80011 | |
| KATHLEEN W OLSEN | 14640 SAN JUAN TRL | | | | BROOKFIELD | WI | 53005-3736 | |
| KATHLEEN W QUINN | 3506 COLONIAL SPRINGS RD | | | | LOUISVILLE | KY | 40245-7430 | |
| KATHLEEN W REED | 2020 HIGHLAND AVE | | | | ANDERSON | IN | 46011-1309 | |
| KATHLEEN WAIT & BRIAN WAIT JT TEN | 1144 WENDY CT | | | | AN ARBOR | MI | 48103 | |
| KATHLEEN WALCOTT | 1957 FEDERAL S W | | | | WYOMING | MI | 49509-1389 | |
| KATHLEEN WALSH | 410 WEST 5TH AVE | | | | CONSHOHOCKEN | PA | 19428 | |
| KATHLEEN WARD | 4143 WALWORTH ONTARIO RD | | | | WALWORTH | NY | 14568-9208 | |
| KATHLEEN WELSH ESSER | 104 RIDGEDALE LN | | | | PITTSBURGH | PA | 15238-2210 | |
| KATHLEEN WENDLING | 1000 S BROAD STREET | | | | ASHLAND | OH | 44805-2905 | |
| KATHLEEN WESTON | 445 MONTEREY DR | | | | APTOS | CA | 95003-4809 | |
| KATHLEEN WILDER | 52 PARWOOD DRIVE | | | | CHEEKTOWAGA | NY | 14227-2627 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN WILLIAMS | 167 EL GRANERO WAY | | | | YUBA CITY | CA | 95993 | |
| KATHLEEN WILLIAMSON CARTER | 2925 THORNWOOD DRIVE | | | | MACON | GA | 31204-1217 | |
| KATHLEEN Y SMITH | 111 W ELEVENTH ST | | | | SAULT ST MARIE | MI | 49783-2828 | |
| KATHLEEN YANG | BOX 75 | | | | IRVINGTON | NY | 10533-0075 | |
| KATHLEEN ZAKTANSKY | 92 AMBOY AVE | | | | METUCHEN | NJ | 08840-2546 | |
| KATHLEEN ZUNG | 1703 MEDWAY CT | | | | GREENSBORO | NC | 27407 | |
| KATHLYN F BARKSDALE TRUSTEE | U-W-O AUGUSTUS R BARKSDALE | ITEM III | 932 MAIN STREET | | CONYERS | GA | 30012 | |
| KATHLYN M KARAS | 6947 CREEKVIEW DR | | | | LOCKPORT | NY | 14094-9526 | |
| KATHLYN MC C CUSANO | 310 THORNTON ST | | | | HAMDEN | CT | 06517-1326 | |
| KATHLYN S GETZ | 220 E RING FACTORY RD | | | | BEL AIR | MD | 21014-5563 | |
| KATHOLIVE T SCHMAUS | 221 N DALE AVE | | | | MT PROSPECT | IL | 60056-2201 | |
| KATHREEN S SLANCIK | 1626 N WOODBRIDGE | | | | SAGINAW | MI | 48602-5173 | |
| KATHRENA ORTSTADT GREEN | 5988 NACOOCHEE TRAIL | | | | FLOWERY BRANCH | GA | 30542-3173 | |
| KATHRIN FREDERICA HAYS | 524 ACADEMY AVE | | | | SEWICKLEY | PA | 15143-1170 | |
| KATHRINE C ROACH | 116 WOODLAND RIDGE | | | | MC COMB | MS | 39648-6300 | |
| KATHRINE DIANE LEWIS | 586 MIDDLETON PLACE | | | | GRAYSON | GA | 30017-4053 | |
| KATHRINE ROSE MONIZ | 458 HIGHWAY 1 55 NORTH | | | | MCDONOUGH | GA | 30253 | |
| KATHRYN A AGRUSO | 18869 STILL LAKE DR | | | | JUPITER | FL | 33458-3712 | |
| KATHRYN A AHRENS HARMON | 20 ABERDEEN RD | | | | NATCHEZ | MS | 39120-9395 | |
| KATHRYN A ANDRASKI | 6515 E HEARN ROAD | | | | SCOTTSDALE | AZ | 85254-3327 | |
| KATHRYN A ANDRASKI CUST | THOMAS F SEEMEYER II UNIF | GIFT MIN ACT WISC | 6515 E HEARN ROAD | | SCOTTSDALE | AZ | 85254-3327 | |
| KATHRYN A ATHERTON | 10271 RAY RD | | | | GAINES | MI | 48436-9756 | |
| KATHRYN A BACON & | FRANCIS W BACON JR TR KATHRYN A | BACON REVOCABLE TRUST | UA 02/24/95 | 1365 EMORY PL | NORFOLK | VA | 23509-1410 | |
| KATHRYN A BAKKE | 3904 S AFTON RD | | | | BELOIT | WI | 53511-8754 | |
| KATHRYN A BARNOW | 9226 MARENPO DR | | | | CLARKSTON | MI | 48348-3234 | |
| KATHRYN A BARTUS | 49 MILE CREEK RD | | | | OLD LYME | CT | 06371-1710 | |
| KATHRYN A BROCK | 1339 E 240 N | | | | ANDERSON | IN | 46012-9582 | |
| KATHRYN A BROWNE | 800 ROMAYNE AVE | | | | RACINE | WI | 53402-4363 | |
| KATHRYN A BURKE | 2009 DOGWOOD DR | | | | SCOTCH PLAINS | NJ | 07076-4731 | |
| KATHRYN A DAVIS | 4014 GOLFSIDE DR | | | | ORLANDO | FL | 32808-3002 | |
| KATHRYN A DELLER | 4155 MAHOGANY | | | | STERLING HEIGHTS | MI | 48310-4578 | |
| KATHRYN A DORNAN | 2168 MILLSTEAM DR | | | | WIXOM | MI | 48393 | |
| KATHRYN A EBERT | 107 CIRCLE RIDGE DR | | | | BURR RIDGE | IL | 60521 | |
| KATHRYN A FAUGH | 8190 W BERGEN ROAD | | | | LEROY | NY | 14482-9332 | |
| KATHRYN A FLAHERTY | 3296 BENCHWOOD ROAD | | | | DAYTON | OH | 45414-2704 | |
| KATHRYN A FLOM | ATTN KATHRYN A BROCK | 1339 E 240 N | | | ANDERSON | IN | 46012-9582 | |
| KATHRYN A GAAR | 2507 MARSHA DR | | | | ANDERSON | IN | 46012 | |
| KATHRYN A GRANT | 34 DOGWOOD | | | | WARREN | OH | 44481-9610 | |
| KATHRYN A GUZOWSKI | PO BOX 331 | | | | HEARTLAND | MI | 48353-0331 | |
| KATHRYN A HALL | 4801 JOYCE PLACE | | | | LIVERPOOL | NY | 13090-6911 | |
| KATHRYN A HENRY | 6880 FALCONSGATE AVE | | | | DAVIE | FL | 33331-2983 | |
| KATHRYN A JOHNSTON | 1114 W 4TH ST | | | | SPENCER | IA | 51301-3019 | |
| KATHRYN A JOHNSTON TR | KATHRYN A JOHNSTON TRUST | UA 10/10/95 | 1114 W 4TH ST | | SPENCER | IA | 51301-3019 | |
| KATHRYN A KABEL | 603 ORANGE AVE | | | | CRANFORD | NJ | 07016-2049 | |
| KATHRYN A KANERA & BARBARA A | MERRELL JT TEN | 802 HUBBARD AVE | | | FLINT | MI | 48503-4983 | |
| KATHRYN A KIRSCH | 3505 ARDEN | | | | WARREN | MI | 48092-3256 | |
| KATHRYN A KUHN | BOX 114 | | | | COHOCTON | NY | 14826-0114 | |
| KATHRYN A KURTZ | 12 HAMPSHIRE LANE | | | | WHITING | NJ | 08759-2312 | |
| KATHRYN A LANGSTON | 10549 S 77TH-E AVE | | | | TULSA | OK | 74133-6810 | |
| KATHRYN A LEFFRING | 1442 11 MILE RD | | | | AUBURN | MI | 48611-9729 | |
| KATHRYN A LILLIS | 18195 AMBERLEY LN | | | | SOUTH BEND | IN | 46637-4403 | |
| KATHRYN A LYNCH | 521 N CARTER ST | | | | GENOA CITY | WI | 53128 | |
| KATHRYN A MACMILLAN | 490 JULIANA DR | | | | OSHAWA | ON | L1G 2E8 | CANADA |
| KATHRYN A MARTIN | ATTN KATHRYN A WEHSOLLEK | 2302 E 1100 N | | | ALEXANDRIA | IN | 46001-8491 | |
| KATHRYN A MC KNIGHT & J | DAVID MC KNIGHT JR JT TEN | 28449 HALES | | | MADISON HEIGHTS | MI | 48071-2922 | |
| KATHRYN A MC KNIGHT & J | DAVID MC KNIGHT JT TEN | 28449 HALLS | | | MADISON HEIGHTS | MI | 48071-2922 | |
| KATHRYN A MURPHY | 11219 S LOWELL RD | | | | DE WITT | MI | 48820-9159 | |
| KATHRYN A MURPHY & | JOHN D MURPHY JT TEN | 11219 LOWELL RD | | | DEWITT | MI | 48820 | |
| KATHRYN A NEALON & ELAINE M | NEALON JT TEN | 837 JESSUP AVE | | | DUNMORE | PA | 18512-2127 | |
| KATHRYN A PFEIFER | 6108 KEY STREET #W | | | | DALLAS | TX | 75205-2248 | |
| KATHRYN A PLISZKA TR | UA 09/05/95 | KATHRYN A PLISZKA | 712 N CATHERINE AVE | | LA GRANGE PARK | IL | 60526-1503 | |
| KATHRYN A RAY | 2048 PARIS | | | | LINCOLN PARK | MI | 48146 | |
| KATHRYN A REASE | 3239 ARCADIA ZURICH | | | | LYONS | NY | 14489 | |
| KATHRYN A RIDLEN | 9013 W 90TH TERR | | | | OVERLAND PARK | KS | 66212-3810 | |
| KATHRYN A ROSSI & ALFRED J | ROSSI JT TEN | 8806 WILLOW HILLS DRIVE SE | | | HUNTSVILLE | AL | 35802-3728 | |
| KATHRYN A SCHMIDT | 3836 E WHITTAKER AVE | | | | CUDAHY | WI | 53110-1245 | |
| KATHRYN A SHAW & ANDREW J | NEGRO JT TEN | 78 WALN LN | | | LANGHORNE | PA | 19047-1440 | |
| KATHRYN A SLUITER | 1351 THAYER ROAD | | | | ORTONVILLE | MI | 48462-8903 | |
| KATHRYN A SMITH | 145 HICKS STREET | APT B 33 | | | BROOKLYN | NY | 11201-2334 | |
| KATHRYN A SOLOVEY & | OLGA SOLOVEY JT TEN | 230 BRENTWOOD RD | | | DEARBORN | MI | 48124-1176 | |
| KATHRYN A SOVA | 409 EAST 42ND ST | | | | PATERSON | NJ | 07504-1222 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHRYN A TATMAN & | MARSHA V GRAY JT TEN | 12603 W JONES RD | | | HAGERSTOWN | IN | 47346 | |
| KATHRYN A THOMAS | BOX 1484 | | | | HERNDON | VA | 20172-1484 | |
| KATHRYN A TRAPNELL & | BUEL L TRAPNELL JR & | K DIANE LEFRANC JT TEN | 8887 SARASOTA | | REDFORD | MI | 48239-1548 | |
| KATHRYN A TRIPLETT | 1050 DOOLITTLE LN | | | | CINCINNATI | OH | 45230-3641 | |
| KATHRYN A VELICAN | 1736 VIENNA ROAD | | | | NILES | OH | 44446-3537 | |
| KATHRYN A VITEK | 2358 WHITE BIRCH LN APT 2 | | | | JOLIET | IL | 60435-5560 | |
| KATHRYN A WALTNER | ROUTE 1 BOX49 | | | | MOUDRIDGE | KS | 67107-9713 | |
| KATHRYN A WEATHERLY | 7819 TORREYSON DRIVE | | | | LOS ANGLES | CA | 90046 | |
| KATHRYN A WHISNER | 10024 CATALINA DRIVE | | | | INDIANAPOLIS | IN | 46235-1802 | |
| KATHRYN A WILKENS | 524 E ARROW HWY | | | | UPLAND | CA | 91786-4821 | |
| KATHRYN A WOLFGANG & JAMES E | WOLFGANG III JT TEN | 7222 WEST COLDWATER RD | | | FLUSHING | MI | 48433-9060 | |
| KATHRYN ALDRICH KUEBLER | 3743 FREDERICA LANE | | | | DULUTH | GA | 30096-3111 | |
| KATHRYN ANN BRUZZONE | 877 BROADMOOR COURT | | | | LAFAYETTE | CA | 94549-5105 | |
| KATHRYN ANN DITZ | 21331 ABERDEEN RD | | | | ROCKY RIVER | OH | 44116-1108 | |
| KATHRYN ANN GUENTHER | 163 N BERKELEY AVE | | | | PASADENA | CA | 91107-3552 | |
| KATHRYN ANN HIBSHMAN & JOHN | P HIBSHMAN TEN ENT | 22 PINEWOOD AVENUE | | | LITITZ | PA | 17543-8773 | |
| KATHRYN ANN MAC PHERSON | 315 HARBOR VILLAGE WAY | | | | MONETA | VA | 24121-2078 | |
| KATHRYN ANN MICHAUD DAHLIE | W8210 NORTH RD | | | | PHILLIPS | WI | 54555-6649 | |
| KATHRYN ANN NUGENT | 4664 MORNINGSIDE DR | | | | BAY CITY | MI | 48706 | |
| KATHRYN ANN ODELL | 914 COLD BROOK WY | | | | GALT | CA | 95632 | |
| KATHRYN ANN ONEILL | P O DRAWER B | | | | CLAYTON | IN | 46118-4902 | |
| KATHRYN ANN THAXTON | 8518 WEST WILDERNESS WAY | | | | SHREVEPORT | LA | 71106 | |
| KATHRYN ANN TIKOIAN | 6626 PAXTON ROAD | | | | ROCKVILLE | MD | 20852 | |
| KATHRYN ANN TSCHAEKOFSKE TR | U/A DTD 06/11/93 KATHRYN ANN | TSCHAEKOFSKE REV TR | 7000 N 16TH ST SUITE 120 #203 | | PHOENIX | AZ | 85020 | |
| KATHRYN ANNE BALAGH | 140 | 30216 SOUTHFIELD | | | SOUTHFIELD | MI | 48076-1320 | |
| KATHRYN ARNOLD WRIGHT | 308 S ALEXANDER AVE | | | | WASHINGTON | GA | 30673-1770 | |
| KATHRYN AUGUR FOX JR | BOX 123 | | | | DOUGLASVILLE | PA | 19518-0123 | |
| KATHRYN B BOYLE | 6643 SHERMAN LK RD | | | | LINO LAKES | MN | 55038-9628 | |
| KATHRYN B MELDRUM | BOX 526 | | | | KEYSTONE HEIGHTS | FL | 32656-0526 | |
| KATHRYN B ROBBINS TR | BIRCH-ROBBINS TRUST | UA 05/16/95 | FBO KATHRYN B ROBBINS | 11 NENAGH DR | WILMINGTON | DE | 19803-2932 | |
| KATHRYN B WYATT | 301 MAGNOLIA DR | | | | DANVILLE | VA | 24541-3631 | |
| KATHRYN BADER | 30 ZELLER AVENUE | | | | PLAINVILLE | MA | 2762 | |
| KATHRYN BELLE EROS GREEN | 3179 VERDUN ROAD N W | | | | ATLANTA | GA | 30305-1939 | |
| KATHRYN BENDER | 112 HAWTHORNE ST | | | | NEPTUNE | NJ | 07753-3918 | |
| KATHRYN BOROCK | 214 W ELEVENTH ST | | | | TRAVERSE CITY | MI | 49684-3142 | |
| KATHRYN BRADY | 10200 W BLUEMOUND RD APT 304 | | | | WAUWATOSA | WI | 53226 | |
| KATHRYN BROWN | 41-06 WYNNWOOD DR | | | | ANNANDALE | VA | 22003-3425 | |
| KATHRYN BURKE & | FRANCES J PIPER JT TEN | 104 S CHICAGO AVE | | | LADD | IL | 61329 | |
| KATHRYN BYERS | 1418 E 22ND ST | | | | CHEYENNE | WY | 82001-4004 | |
| KATHRYN C CROCKETT AS CUST | FOR ARTHUR CROCKETT U/THE | HAWAII UNIFORM GIFTS TO | MINORS ACT | 900 EAST FIFTH AVE | MITCHELL | SD | 57301-2812 | |
| KATHRYN C GREENWAY | 506 PONCE DE LEON PLACE | | | | DECATUR | GA | 30030-5128 | |
| KATHRYN C HINCHLIFFE | PO BOX 113078 | | | | CARROLLTON | TX | 75011-3078 | |
| KATHRYN C MC CATHY | 315A STEVENS AVENUE | | | | JERSEY CITY | NJ | 07305-1307 | |
| KATHRYN C NAREW | 4461 HELMOND COURT | | | | TOLEDO | OH | 43611-2035 | |
| KATHRYN C NAREW & HAROLD C | NAREW JT TEN | 4461 HELMOND COURT | | | TOLEDO | OH | 43611-2035 | |
| KATHRYN CARROW | 121 HENNING DR | | | | ORCHARD PARK | NY | 14127 | |
| KATHRYN CATES | 3715 ARLINGTON | | | | TYLER | TX | 75701-9004 | |
| KATHRYN CHARLOTTE KARDINAL | STAR ROUTE | | | | ALTON | NH | 03809 | |
| KATHRYN CROMBIE TR U/D/T DTD 08/31/00 | DOROTHY B ORR TRUST | 2725 PARK AVE | | | FRANKLIN PARK | IL | 60131 | |
| KATHRYN D B EVERHART | 5378 ALWARD ROAD | | | | LAINGSBURG | MI | 48848-9425 | |
| KATHRYN D FRENCH & GEORGE A | FRENCH JT TEN | 6040 DUTCHMANS LN | | | LOUISVILLE | KY | 40205-3305 | |
| KATHRYN D GEDGE | 1330 FESTIVAL LN | | | | BRUTUS | MI | 49716-9500 | |
| KATHRYN D MCATEER | 1081 SCENIC VIEW DRIVE | | | | SCHWENKSVILLE | PA | 19473 | |
| KATHRYN DEBORD | 11711 MEMORIAL DR 262 | | | | HOUSTON | TX | 77024-7258 | |
| KATHRYN DEE DAVIDSON | 21924 NUGGET CANYON DR | | | | CASTRO VALLEY | CA | 94552-4861 | |
| KATHRYN DEGIUSTI | 1302 BEATTIE | | | | TROY | MI | 48098-3358 | |
| KATHRYN DIXON | 3431 SPRINGDALE DR | | | | LAMBERTVILLE | MI | 48144-9602 | |
| KATHRYN E ALLEN | 5300 ZEBULON RD #42 | | | | MACON | GA | 31210 | |
| KATHRYN E BEDE | 6225 DENHILL AVE | | | | BURTON | MI | 48519-1335 | |
| KATHRYN E BRIGGS | 32 CAT SWAMP ROAD | | | | WOODBURY | CT | 06798-3018 | |
| KATHRYN E BRIMBLE | ATTN KATHRYN E FINCK | 7172 SHEPARD MESA | | | CARPINTERIA | CA | 93013-3131 | |
| KATHRYN E BROCK | 44876 SEABROOK DRIVE | | | | CANTON | MI | 48188-3272 | |
| KATHRYN E FRUCHTE | 65 FRIENDSHIP CIR | | | | DAYTON | OH | 45426-1827 | |
| KATHRYN E GEARHART | BOX 207 | | | | MARKLE | IN | 46770-0207 | |
| KATHRYN E GEORGE | 5069 TIMBERWAY TRAIL | | | | CLARKSTON | MI | 48346-4470 | |
| KATHRYN E GROSS | 354 WOODSTREAM WAY | | | | NORTH WALES | PA | 19454 | |
| KATHRYN E KELLAR | RR 1 | BOX 27 COLUMBUS | | | OSHAWA | ON | L1H 7K4 | CANADA |
| KATHRYN E LEE | 7012 BEST TIMES PATH | | | | COLUMBIA | MD | 21044-4900 | |
| KATHRYN E LOMERSON & CLAUDIA | C RHODE JT TEN | 522 S FRONT ST | | | CHESANING | MI | 48616-1331 | |
| KATHRYN E LOMERSON & ROBERT | E LOMERSON JT TEN | 522 S FRONT ST | | | CHESANING | MI | 48616-1331 | |
| KATHRYN E MILAM | 34311 PARKGROVE | | | | WESTLAND | MI | 48185-1457 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHRYN E MOBLEY | 3419 POLO RD UNIT 92 | | | | WINSTON-SALEM | NC | 27106 | |
| KATHRYN E MONELL | 500-13 STILL MOON CRESCENT | | | | ROCHESTER | NY | 14624-6027 | |
| KATHRYN E PARKS | TOD KAREN K PARKS | SUBJECT TO STA TOD RULES | 155 WRENWOOD COURT | | ENGLEWOOD | OH | 45322-2352 | |
| KATHRYN E RHINEHART | 2808 N ROSSWOOD DR | | | | MOBILE | AL | 36606-4904 | |
| KATHRYN E RIES | 1661 GUILFORD RD | | | | COLUMBUS | OH | 43221-3852 | |
| KATHRYN E SAID | RD 3 111 BROOK RD | | | | PAINTED POST | NY | 14870-9357 | |
| KATHRYN E SERVIS | 30 SOUTH MAIN ST | | | | STOCKTON | NJ | 08559-2126 | |
| KATHRYN E SHIMER | 1117 MANOR RD | | | | COATESVILLE | PA | 19320-1308 | |
| KATHRYN E STECKE | 2532 TRAVER BLVD | | | | ANN ARBOR | MI | 48105-1249 | |
| KATHRYN E STRELECKI | 64 ROSE STREET | | | | METUCHEN | NJ | 08840-2349 | |
| KATHRYN E TARTER | 7021 PINEHURST LN | | | | ROCKFORD | MI | 49341-9686 | |
| KATHRYN E TAYLOR & JENNIFER | KAY COPP JT TEN | 1681 OLD BLACK | HORSE PIKE | CHEWS LANDING | BLACKWOOD | NJ | 08012 | |
| KATHRYN E TELFER | 13165 1995 E STREET | R R 5 BOX 55 | | | PRINCETON | IL | 61356-8395 | |
| KATHRYN EAGLE & | DAVID ROARK JT TEN | 468 LAKEWOOD DR | | | WINTER PARK | FL | 32789-3985 | |
| KATHRYN ELIZABETH MEDREA | ATTN KATHRYN ELIZABETH MEDREA | | 910 CHARLES ST | | WATERTOWN | WI | 53094-5002 | |
| KATHRYN EMMETT & SEAN EMMETT EXS EST | JANET COLE EMMETT | 47 OLD LONG RIDGE RD | | | STAMFORD | CT | 06903 | |
| KATHRYN EVENSON | 714 BARCELONA RD | | | | KEY LARGO | FL | 33037-4665 | |
| KATHRYN F BRIAN | 824 W KIVA | | | | MESA | AZ | 85210-6747 | |
| KATHRYN F DAMON | BOX 479 | | | | BRIGHAM CITY | UT | 84302-0479 | |
| KATHRYN F ELLISON | C/O BARNAS | 16231 WETHERBY ST | | | BEVERLY HILLS | MI | 48025-5560 | |
| KATHRYN F MCCELLAN CUST | PATRICK F MCCELLAN | UTMA MA | 23 ESSEX STREET | | MEDFORD | MA | 02155-2305 | |
| KATHRYN F MEAGHER | 6 HILLCREST CR | | | | HONESDALE | PA | 18431-1442 | |
| KATHRYN F PIERCE | 26 UTAH RD | | | | WILMINGTON | DE | 19808-5419 | |
| KATHRYN F PRYOR | 501 STOCKLEY ST | | | | REHOBOTH BEACH | DE | 19971-1845 | |
| KATHRYN FARMER HUNTER | 261 HILDRED DR | | | | BURLINGTON | VT | 05401-3694 | |
| KATHRYN FELDI | 30 WHISPERING HILLS RD | | | | ANNANDALE | NJ | 08801-3402 | |
| KATHRYN G COWAN | 103 SKYVIEW DR | | | | MURFREESBORO | TN | 37128-4107 | |
| KATHRYN G GERLACH | 821 ZINNIA LANE | | | | PLANTATION | FL | 33317-1342 | |
| KATHRYN G KAY | 21301 KAHLER | | | | WILLINGTON | IL | 60481 | |
| KATHRYN G PETONIAK & LEWIS R | PETONIAK TR | LEWIS R & KATHRYN G PETONIAK | FAMILY TRUST U/A 8/12/99 | 410 SOUTH 1ST SPACE 190 | EL CAJON | CA | 92019-4735 | |
| KATHRYN G REPIK | 901 TIMBER CREEK DR APT 139 | | | | GRANDLEDGE | MI | 48837-2316 | |
| KATHRYN G SATORI AS CUST FOR | KATHRYN A SATORI U/THE PA | UNIFORM GIFTS TO MINORS ACT | ATTN KATHRYN A RIEBER | 3 RED HILL COURT | MT LAUREL | NJ | 08054-3192 | |
| KATHRYN G SCHMIDT | BOX 1643 | | | | READING | PA | 19603-1643 | |
| KATHRYN G TEBBE | 771 AUTUMN WINDS DR | | | | COLLIERVILLE | TN | 38017-1369 | |
| KATHRYN G TEBBE & MICHAEL J | TEBBE JT TEN | 771 AUTUMN WINDS DR | | | COLLIERVILLE | TN | 38017-1369 | |
| KATHRYN G WHITEHEAD | 6943 SE 12TH CIR | | | | OCALA | FL | 34480-6656 | |
| KATHRYN G WUNSCH TR | WUNSCH REVOCABLE TRUST U/A DTD 12/402 | BOX 7404 | | | INDIAN LAKE EST | FL | 33855-7404 | |
| KATHRYN GALE FINLEY-PRICE | 2191 EAST LAKE ROAD | | | | ATLANTA | GA | 30307-1831 | |
| KATHRYN GILBERT HAGGERTY | 44 S FERRIS STREET | | | | IRVINGTON | NY | 10533-1712 | |
| KATHRYN GOELZ ARNOLD | 8 SAN DIEGO RD | | | | PONTE VEDRA BCH | FL | 32082-1814 | |
| KATHRYN GOLTZ STOLLER | 2820 WINDPUMP RD | | | | FORT WAYNE | IN | 46804-2578 | |
| KATHRYN GONZALEZ | C/O KATHERYN G MC AFEE | 1741 S CARRIAGE LN | | | CHANDLER | AZ | 85248-1714 | |
| KATHRYN GRACE KEEFE & K | GRACE OREILLEY JT TEN | 18216 MARCELLA RD | | | CLEVELAND | OH | 44119 | |
| KATHRYN GRESHAM | 5285 ST LOUIS ROCK RD | | | | VILLA RIDGE | MO | 63089 | |
| KATHRYN GRUTER | 2542 E 26 ST | | | | BROOKLYN | NY | 11235-2418 | |
| KATHRYN H BOWMAN | 53 HARCOURT AVE | | | | TORONTO | ONTARIO | M4J 1J3 | CANADA |
| KATHRYN H BRIGGS & DIANA | KAY CARLSON JT TEN | 21615 OXFORD | | | FARMINGTON | MI | 48336-5741 | |
| KATHRYN H CHEATHAM | 38530 CRIMM ROAD | | | | SCIO | OH | 43988-9764 | |
| KATHRYN H GREENE | 9342 WILLITS RD | | | | MAYVILLE | MI | 48744-9391 | |
| KATHRYN H HEDGE | 2148 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9510 | |
| KATHRYN H HEEP | APT E-12-D | 1905 N ATLANTIC BLVD | | | FT LAUDERDALE | FL | 33305-3747 | |
| KATHRYN H HERBERT | 9526 HAMMETT PKWY | | | | NORFOLK | VA | 23503-2910 | |
| KATHRYN H JENKINS | 1000 CRAB POINT RD | | | | WHITE STONE | VA | 22578-2408 | |
| KATHRYN H KENDLE | 6680 PAXTON | | | | LOVELAND | OH | 45140-8171 | |
| KATHRYN H MACKEY | APT 11C | 315 AVENUE C | | | NEW YORK | NY | 10009-1612 | |
| KATHRYN H ROUNDS | 452 RIDGECREST RD NE | | | | ATLANTA | GA | 30307-1858 | |
| KATHRYN H STOTTLEMYER | 2471 N 350 W | | | | ANDERSON | IN | 46011-8772 | |
| KATHRYN H SUTPHIN | 5906 W 25TH STREET | APT B | | | SPEEDWAY | IN | 46224-3641 | |
| KATHRYN H WADE | BOX 29787 | | | | LOUISVILLE | KY | 40229-0787 | |
| KATHRYN HAGGERTY TR | KATHRYN HAGGERTY REVOCABLE | TRUST UA 05/03/99 | 26902 SANDY HILL CT 13 | | NEW HUDSON | MI | 48165-9603 | |
| KATHRYN HARCUS | 3140 PATE POND RD | | | | CARYVILLE | FL | 32427-2748 | |
| KATHRYN HARDY MENDENHALL | 505 COLONIAL DR | | | | HIGH POINT | NC | 27262-3831 | |
| KATHRYN HART | 8505 GATEVIEW CT | | | | HUBER HGTS | OH | 45424-1168 | |
| KATHRYN HARTMANN | 240-11 MAYDA ROAD | | | | ROSEDALE | NY | 11422-2319 | |
| KATHRYN HAWLEY-HERZOG & | LAWRENCE F HERZOG JT TEN | 1127 DEVONSHIRE | | | GROSSE POINTE PARK | MI | 48230-1418 | |
| KATHRYN HELM KITCHENS | 407 SUMPTER AVE | | | | BOWLING GREEN | KY | 42101-3748 | |
| KATHRYN HILT ALLEN | 405 S HYATT ST | | | | TIPP CITY | OH | 45371-1220 | |
| KATHRYN HINCH | 2401 SHEELAH CRT | | | | KETTERING | OH | 45420-1127 | |
| KATHRYN HOLDEN | 815 FERN DRIVE | | | | MADISON | WI | 53705-2134 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHRYN HORNBY | N1284 CLUNE RD | | | | KAUKAUNA | WI | 54130-8211 | |
| KATHRYN HOWLETT APPLEBY CUST | KATHRYN THERESE APPLEBY | UNDER THE CA UNIF TRANSFERS | TO MIN ACT | 2700 POTRERO ROAD | THOUSAND OAKS | CA | 91361-5029 | |
| KATHRYN HYATT SPRITZ | 133 EDGEWOOD RD | | | | RUTHERFORDTON | NC | 28139 | |
| KATHRYN I DENT & NORMAN DENT JT TEN | 2414 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8332 | |
| KATHRYN I ROYSTER | 6105 WESTOVER RD | | | | WEST PALM BC | FL | 33417-5534 | |
| KATHRYN I TOOHIG | SIXTY SUTTON PLACE SOUTH | | | | NEW YORK | NY | 10022-4168 | |
| KATHRYN IRENE BRIDGES | 1655 HWY 19 S | | | | THOMASTON | GA | 30286-4753 | |
| KATHRYN J BARBEAU & STEVEN K | BARBEAU JT TEN | 2215 TIMBERWOOD CT | | | DAVISON | MI | 48423-9532 | |
| KATHRYN J COOKE | 134 EATON AVE | | | | MERIDEN | CT | 06451-2608 | |
| KATHRYN J COX | 121 NORTHLAND ST | | | | FISHERS | IN | 46038-1148 | |
| KATHRYN J DAY | 3651 INFIRMARY RD | | | | DAYTON | OH | 45418-1855 | |
| KATHRYN J GILMORE | 6016 HIBISCUS DR | | | | BRADENTON | FL | 34207 | |
| KATHRYN J HAMILTON | 176 MAPLE AVE | | | | DAYTON | OH | 45459-4538 | |
| KATHRYN J HYNDMAN CUST MEGAN | K HYNDMAN UNDER THE NY UNIF | GIFTS TO MINORS ACT | 81 STATE ST | | SARATOGA SPRINGS | NY | 12866-1425 | |
| KATHRYN J JOHNSON CUST | KRISTIN J JOHNSON UNIF GIFT | MIN ACT MI | 9283 OAKMONT | | GRAND BLANC | MI | 48439-9566 | |
| KATHRYN J KARVALIS | 1002 FLORIDA GROVE ROAD | | | | PERTH AMBOY | NJ | 08861-1515 | |
| KATHRYN J KEELY | 12059 TORREY RD | | | | FENTON | MI | 48430-9702 | |
| KATHRYN J KEY | 611 E 3RD ST | | | | GRANDVIEW | WA | 98930-1314 | |
| KATHRYN J KUBICINA | 3241 CIRCLE DRIVE | | | | CORTLAND | OH | 44410-1702 | |
| KATHRYN J LATHAM | 600 SUNNY HILL TERRACE | | | | RIVER VALE | NJ | 07675-5918 | |
| KATHRYN J MC CORD | 2533 PROSPECT AVE | | | | EVANSTON | IL | 60201-1117 | |
| KATHRYN J MOULDER | 1888 VALLEYVIEW DR. | | | | KOKOMO | IN | 46902 | |
| KATHRYN J PADULA | 2325 EL DORADO SE | | | | EAST GRAND RAPIDS | MI | 49506-3537 | |
| KATHRYN J PHILLIPS | 7531 AUGUST | | | | WESTLAND | MI | 48185-2585 | |
| KATHRYN J PHILLIPS & | GUY W ROZAR JT TEN | 7531 AUGUST | | | WESTLAND | MI | 48185-2585 | |
| KATHRYN J SULLIVAN & | MATTHEW SULLIVAN JT TEN | BOX 78 | | | LEE CEUTER | NY | 13363-0078 | |
| KATHRYN JANE COWART | 700 SILAS ST | | | | SWEETWATER | TX | 79556-3322 | |
| KATHRYN JANE PARSONS & DAN | PARSONS JT TEN | 614 S PINE AVE | | | ROSWELL | NM | 88203-1413 | |
| KATHRYN JOANNA SANDERS | 7845 NTH CO RD 400 W | | | | MIDDLETOWN | IN | 47356 | |
| KATHRYN JOHNS SWARTZ | HC 60 BOX 3310 | | | | DELTA JUNCTION | AK | 99737 | |
| KATHRYN K BAGOTT | ATTN KATHRYN K LOMBARDO | 335 FOX CHASE ROAD | | | CHESTER | NJ | 07930-3117 | |
| KATHRYN K BLACKSHERE | 4936 MYRTLE AVE | | | | WARREN | OH | 44483-1330 | |
| KATHRYN K CALLAWAY & WALDO W | CALLAWAY JT TEN | 314 NE 19TH ST | | | CAPE CORAL | FL | 33909-9221 | |
| KATHRYN K EVERLINE | 53 PARK ROAD | | | | WYOMISSING HILLS | PA | 19609-1765 | |
| KATHRYN K RIDER | 3004 OCTAGON AVE | | | | SINKING SPRING | PA | 19608-1020 | |
| KATHRYN K TAYLOR | 144 HIGH RD | | | | HAMILTON | MT | 59840 | |
| KATHRYN KATZ CUST CARRIE | KATZ UNDER THE IL UNIFORM | TRANSFERS TO MINORS ACT | 1131 CENTRAL | | WILMETTE | IL | 60091-2600 | |
| KATHRYN KEARNEY | 58 SUNRISE DR | | | | GLASTONBURY | CT | 06033 | |
| KATHRYN KERESTES & | GLENWOOD F KERESTES JT TEN | 752 TEPEE TRAIL | | | BILLINGS | MT | 59105-2736 | |
| KATHRYN KIRBY HEWETT | 1211 KEESLING AVE | | | | WAYNESBORO | VA | 22980-5217 | |
| KATHRYN KNUTSON COX | 4940 THOROUGHBRED LANE | | | | SW RANCHES | FL | 33330 | |
| KATHRYN KOWALCYK | STAR ROUTE | | | | MADERA | PA | 16661-9801 | |
| KATHRYN KOWALCYK & ANDREW | KOWALCYK JT TEN | STAR ROUTE | | | MADERA | PA | 16661-9801 | |
| KATHRYN KREULEN | 2109 WOODFIELD RD | | | | OKEMOS | MI | 48864-5224 | |
| KATHRYN L BELL | 1218 RACE ST | | | | NEW ORLEANS | LA | 70130-4720 | |
| KATHRYN L BIBERSTEIN | 43 BYRAM AVE | | | | FREEPORT | ME | 4032 | |
| KATHRYN L BROWN | 3132 BRERETON CT | | | | HUNTINGTON | WV | 25705-3820 | |
| KATHRYN L BURT | ATTN KATHRYN BURT LOWE | 2554 TAYLOR DR | | | TROY | MI | 48083-6907 | |
| KATHRYN L CHISEFSKY | 244 SHANNONBROOK LANE | | | | FREDERICK | MD | 21702 | |
| KATHRYN L DE VIEW | 5325 TERRITORIAL RD APT 214 | | | | GRAND BLANC | MI | 48439-1950 | |
| KATHRYN L DEGONIA | 105 HORSE SHOE DR | | | | KIRKWOOD | MO | 63122 | |
| KATHRYN L FENNELL | 920 W GEORGE ST APT 2 | | | | CHICAGO | IL | 60657-5134 | |
| KATHRYN L GOTT | 2803 SOUTHWOOD DR | | | | EAST LANSING | MI | 48823 | |
| KATHRYN L HARVEY & SHELBY B | HARVEY TR U/A DTD 04/05/93 THE | KATHRYN L HARVEY REV LIV TR | 3328 BLVD WAY | | ANDERSON | IN | 46011-2250 | |
| KATHRYN L HOLLAND | 3886 HUNT RD | | | | LAPEER | MI | 48446-2976 | |
| KATHRYN L HULGRAVE | 3234 BRADWAY | | | | BLOOMFIELD TWP | MI | 48301-2506 | |
| KATHRYN L KOLBE | PSC 54 BOX 2753 | | | | APO | AE | 09601 | |
| KATHRYN L MERGE | 841 NORTHRIDGE DRIVE | | | | PITTSBURGH | PA | 15216-1120 | |
| KATHRYN L NOVAK | 4110 ROCKY RIVER DR APT 247TH | | | | CLEVELAND | OH | 44135-1191 | |
| KATHRYN L OWEN | 20722 E RIVER ROAD | | | | GROSSE ILE | MI | 48138-1180 | |
| KATHRYN L PLEXICO & ANDREA | LYNN PLEXICO JT TEN | BOX 76 | | | DEWITT | MO | 64639-0076 | |
| KATHRYN L PRESTON | 15 N COLLINGTON AVE | | | | BALTIMORE | MD | 21231-1631 | |
| KATHRYN L ROBERTSON | 4601 S STAR DR | | | | MARION | IN | 46953-7303 | |
| KATHRYN L SCHUSTER | 5120 GLENFIELD DR | | | | SAGINAW | MI | 48603-5567 | |
| KATHRYN L STRAUSS | 7213 LASSITER DR | | | | PARMA | OH | 44129-6508 | |
| KATHRYN L SUISMAN | 944 MOUNTAIN RD | | | | BLOOMFIELD | CT | 06002-2247 | |
| KATHRYN L THOMPSON | 7506 KENLEA AVE | | | | BALTIMORE | MD | 21236-4320 | |
| KATHRYN L UTTER | 754 CAIN LAKE ROAD | | | | SEDRO WOOLLEY | WA | 98284-9506 | |
| KATHRYN LAHEY EDENS | 309 SW 10TH AVE | | | | LAKE OSWEGO | OR | 97034-2940 | |
| KATHRYN LAZZARA | 17128 HARE ROAD | | | | MINOOKA | IL | 60447-9788 | |
| KATHRYN LEE VAN STYN | 88 MULBERRY ST | | | | CINNCINATI | OH | 45210-1145 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHRYN LEE WILSON | | 1185 SIMON DR | | | BROOKFIELD | WI | 53005-7045 | |
| KATHRYN LOIS ANDERSON | | BOX 552 | | | STEELVILLE | MO | 65565-0552 | |
| KATHRYN LOIS ANDERSON TR OF | | THE SCHWIEDER TRUST | BOX 552 | | STEELVILLE | MO | 65565-0552 | |
| KATHRYN LOUISE BRADFIELD | | 7050 WATERLOO DR | | | NIAGARA FALLS | ONTARIO | L2S 1E2 | CANADA |
| KATHRYN LOUISE CHILDERS | | 8975 RIO LINDA BLVD | | | ELVERTA | CA | 95626-9556 | |
| KATHRYN LYN KILLIAN | | 503 W 12TH ST | | | ANTIOCH | CA | 94509-2261 | |
| KATHRYN LYNN WIEGAND | | ATTN KATHRYN W DRISCOLL | BOX 3101 | | KETCHUM | ID | 83340-3101 | |
| KATHRYN M ALLEN | | 212 S MAIN STREET | | | PENNINGTON | NJ | 08534-2825 | |
| KATHRYN M AUSTIN | | 2805 HWY 98 EAST | | | FORT MEAD | FL | 33841 | |
| KATHRYN M BASONE | | 2400 BRENTHAVEN DRIVE | | | BLOOMFIELD HILLS | MI | 48304-1438 | |
| KATHRYN M BREITWEISER | | 942 TYSON AVE | | | ROSLYN | PA | 19001-4311 | |
| KATHRYN M BUTCH | | 640 FAIRGREEN ST | | | YOUNGSTOWN | OH | 44510-1426 | |
| KATHRYN M CLEARY | | 3916 AVE R | | | BROOKLYN | NY | 11234-4329 | |
| KATHRYN M CORBINO | | 1015 THORNTON RD | | | BOOTHWYN | PA | 19061-3130 | |
| KATHRYN M CURRY | | 2430 HARTLAND RD | | | GASPORT | NY | 14067-9436 | |
| KATHRYN M DUNCAN | | 4885 SUNNYBROOK AVE | | | BUENA PARK | CA | 90621-1044 | |
| KATHRYN M EGAN | | ATTN KATHRYN E MORRIS | 3512 CHERRY VALLEY DR | | OLNEY | MD | 20832-2402 | |
| KATHRYN M FRANK & | | SCOTT D FRANK JT TEN | 1644 DEAN DRIVE | | KALKASKA | MI | 46646 | |
| KATHRYN M FUSSELL | | 232 UNION ST | | | HAWKINSVILLE | GA | 31036-1707 | |
| KATHRYN M HEMBREE | | 388 MONTROSE AVE | | | AKRON | OH | 44310-3862 | |
| KATHRYN M HERBRECHTSMEYER | | TRUSTEE U/A DTD 03/31/93 THE | KATHRYN M HERBRECHTSMEYER | TRUST | 3 SUNSET PLACE | CHARLES CITY | IA | 50616-1625 | |
| KATHRYN M HILGEMEN | | 5076 ABBEY LN | | | MT MORRIS | MI | 48458-8825 | |
| KATHRYN M KERSHNER TRUSTEE | | UNDER DECLARATION OF TRUST | DTD 09/20/90 KATHRYN M | KERSHNER TRUST | 837 N ST LUCAS ST | ALLENTOWN | PA | 18104-4016 | |
| KATHRYN M KNOOP | | 75809 SANCTUARY DR | | | ROMEO | MI | 48065-2648 | |
| KATHRYN M MALO | | 28409 KINGSBERRY | | | CHESTERFIELD | MI | 48047-5228 | |
| KATHRYN M MALO & | | GREGG C MALO JT TEN | 28409 KINGSBERRY | | CHESTERFIELD | MI | 48047-5228 | |
| KATHRYN M MERCHANT | | 9 PLUM ST | | | GLOUCESTER | MA | 01930-3811 | |
| KATHRYN M MORSE | | 1212 TANEY AVE | | | SALISBURY | MD | 21801 | |
| KATHRYN M NICHOLS | | 864 HYDE SHAFER ROAD | | | BRISTOLVILLE | OH | 44402-9717 | |
| KATHRYN M OBRIEN | | 6921 38TH AVE N | | | ST PETERSBURG | FL | 33710-1449 | |
| KATHRYN M PANGLE TR | | KATHRYN M PANGLE REVOCABLE TRUST | U/A DTD 10/16/02 | 5509 N SEYMOUR RD | FLUSHING | MI | 48433-1036 | |
| KATHRYN M PANGLE TR | | U/A DTD 10/16/02 | THE KATHRYN M PANGLE REVOCABLE TRUST | 5509 N SEYMOUR RD | FLUSHING | MI | 48433-1036 | |
| KATHRYN M PROVOST | | 7 KEMP AVENUE | | | MONTPELIER | VT | 05602-3641 | |
| KATHRYN M RUSSELL TR | | ROBERT E RUSSELL & KATHRYN M | RUSSELL 1995 FAM TRUST | UA 07/18/95 | GOLETTA | CA | 93117-1012 | |
| KATHRYN M SANTILLI TR | | KATHRYN M SANTILLI REVOCABLE | LIVING TRUST UA 09/25/96 | 1737 SUE ELLEN DRIVE | HAVERTOWN | PA | 19083-1227 | |
| KATHRYN M SCHREIBER | | 247 SHORE DR | | | ROCHESTER | NY | 14622 | |
| KATHRYN M SMITH | | 103 CLEARFIELD DRIVE | | | BRENTWOOD | TN | 37027-7923 | |
| KATHRYN M STORY | | 508 BIRCH STREET | | | BRISTOL | CT | 06010-7837 | |
| KATHRYN M STOSIUS TRUSTEE | | U/A DTD 08/30/82 M-B | KATHRYN M STOSIUS | 17408 GULF BLVD | 303 | REDINGTON SHRS | FL | 33708-1308 | |
| KATHRYN M TARASKI | | 5597 HUMMER LAKE ROAD | | | OXFORD | MI | 48371 | |
| KATHRYN M TINSLEY | | 6779 LOPER DRIVE | | | PLYMOUTH | MI | 48170-5802 | |
| KATHRYN M TINSLEY & JAMES S | | TINSLEY JT TEN | 6779 LOPER DRIVE | | PLYMOUTH | MI | 48170-5802 | |
| KATHRYN M TRACY | | 12381 HOOKER RD | | | HONOR | MI | 49640-9706 | |
| KATHRYN M VOLTZ | | 435 EDISON DR | | | VERMILION | OH | 44089-3614 | |
| KATHRYN M WHITEHEAD | | 21130 WEST HAMPTON | | | OAK PARK | MI | 48237-2712 | |
| KATHRYN M WOOD | | 20484 INDIAN | | | REDFORD | MI | 48240-1208 | |
| KATHRYN MARIE KRAUSE | | 10505 W PINE RIDGE RD | | | GREENFIELD | WI | 53228-3236 | |
| KATHRYN MARIE MCCALL JORDAN | | 1152 MONTICELLO ROAD | | | JACKSONVILLE | FL | 32207-8852 | |
| KATHRYN MARJORIE KOZMA | | 2115 KENTUCKY AVE | | | FLINT | MI | 48506-3775 | |
| KATHRYN MC COY RAGLAND | | 4560 SOURDOUGH | | | BOZEMAN | MT | 59715-8040 | |
| KATHRYN MCTAGUE | | 918 WASHINGTON ST | | | CAPE MAY | NJ | 08204-1654 | |
| KATHRYN MELSON | | 1202 DEL NORTE | | | HOUSTON | TX | 77018-1306 | |
| KATHRYN MENDENHALL DANIELS | | 18500 MIDLAND DR | | | SHAWNEE | KS | 66218-9509 | |
| KATHRYN MISHELL CUST | | LENOIRE PERRY UNDER CA | UNIF TRANSFERS TO MINORS ACT | 23 W 31ST STREET APT 6 | NEW YORK | NY | 10001-4433 | |
| KATHRYN MOMPIER | | 112 HWY ES | | | EAST TROY | WI | 53120 | |
| KATHRYN MOSER | | 724 CASTLEWOOD RD | | | GLENSIDE | PA | 19038-4308 | |
| KATHRYN MYERS | | 24 GRISTWOOD RD | | | PENNELLVILLE | NY | 13132-3296 | |
| KATHRYN N ABERG | | 319 OSLAND PL | | | EDMONTON | ALBERTA | T6R 2A2 | CANADA |
| KATHRYN N HESS | | 612 IVY DR | | | MOUNT JOY | PA | 17552 | |
| KATHRYN N PAYNE | | ATTN KATHRYN SPICER | 550 W DUTCH RD | | FAIRVIEW | PA | 16415-1632 | |
| KATHRYN NELSON | | 6025 SUNSET DR | | | SAINT HELEN | MI | 48656-9201 | |
| KATHRYN O CONNELL & MARY M | | GREGORIO TEN ENT | 27 WEST MILL RD | | FLOURTOWN | PA | 19031-1201 | |
| KATHRYN O DOOLEY | | 758 PERSHING ST | | | ELLWOOD CITY | PA | 16117-1474 | |
| KATHRYN O FISHER & BERNARD J | | FISHER TEN ENT | 128 BERRY RD | CROSSAN POINTE | WILMINGTON | DE | 19808-3616 | |
| KATHRYN O MOORE | | 518 CARRIAGE DRIVE | | | BECKLEY | WV | 25801-2808 | |
| KATHRYN O MOULDER | | 13220 HYACINTH DR | | | SUN CITY WEST | AZ | 85375-4952 | |
| KATHRYN P BLANCHARD & | | EMANUEL BAETICH TR U/W RUTH | BURNS MAHER | 230 PARK AVE SUITE 648 | NEW YORK | NY | 10169 | |
| KATHRYN P CONLIN | | 593 MULL AVE | | | AKRON | OH | 44313-7568 | |
| KATHRYN P EVANS & DIANE L | | JORDAN & DARLENE T KASHUK | TRUSTEES UA EVANS FAMILY | TRUST A DTD 09/05/90 | 10471 BRIGHTWOOD DRIVE | SANTA ANA | CA | 92705-1540 | |
| KATHRYN P HOFFMAN & | | JOHN R HOFFMAN JT TEN | BOX 411 | WITCHER RD | BELLE | WV | 25015-0411 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHRYN P MARGETTS | 3816 173RD PL S W | | | | LYNNWOOD | WA | 98037-7517 | |
| KATHRYN P SPROUSE | 712 PETERSBURG RD | | | | DAVIDSONVILLE | MD | 21035 | |
| KATHRYN P TOPOLEWSKI | 49820 COOKE AVE | | | | PLYMOUTH | MI | 48170-2885 | |
| KATHRYN PAGE | 11611 DANVILLE DR | | | | ROCKVILLE | MD | 20852-3715 | |
| KATHRYN PAUL & | ANDREA PAUL JT TEN | 8881 COLOGNE | | | STERLING HEIGHTS | MI | 48314-1641 | |
| KATHRYN PERRY FIELDS | 760 VINCENTE AVE | | | | BERKELEY | CA | 94707-1831 | |
| KATHRYN Q MILNER | 15337 HIGHWAY J | | | | NEW BOSTON | MO | 63557-2831 | |
| KATHRYN R AKERS | 2350 SIXTH AVE | APT. 6B | | | SAN DIEGO | CA | 92101 | |
| KATHRYN R BARRETT TOD | MATTHEW J BARRETT | SUBJECT TO STA TOD RULES | 218 GOLF DR | | CORTLAND | OH | 44410 | |
| KATHRYN R ENEBOE | BOX 1407 | | | | W YELLOWSTONE | MT | 59758-1407 | |
| KATHRYN R GRAYBEHL | 7368 BRIZA LOOP | | | | SAN RAMON | CA | 94583 | |
| KATHRYN R ILLGES | 2138 ANNE ST | | | | COLUMBUS | GA | 31906 | |
| KATHRYN R JOHNSON | 1301 N HARRISON ST 205 | | | | WILMINGTON | DE | 19806 | |
| KATHRYN R LUPLOW | 20903 33RD AVE S E | | | | BOTHELL | WA | 98021-3528 | |
| KATHRYN R MARSHALL | 2317 DELOR AVE | | | | LOUISVILLE | KY | 40217-2408 | |
| KATHRYN R MCCORD | 3705 BROADVIEW DR | | | | CINCINNATI | OH | 45208-1901 | |
| KATHRYN R NORMAN | 2825 CHARNWOOD RD | | | | TROY | MI | 48098-2112 | |
| KATHRYN R PEARSON | 2298 WARE ST | | | | BLACKSHEAR | GA | 31516-4670 | |
| KATHRYN R PERKINS | BOX 1860 | | | | GONZALES | TX | 78629-1360 | |
| KATHRYN R PUTNAM | 1424 ROSSDALE | | | | WATERFORD | MI | 48328-4771 | |
| KATHRYN R SCHEURER | 223 MICHAELS RIDGE BLVD | | | | JOHNSON CITY | TN | 37615 | |
| KATHRYN R SPEAKMAN | BOX 222 | | | | HANKINS | NY | 12741-0222 | |
| KATHRYN R SWANTON | 11449 N BELSAY RD | | | | CLIO | MI | 48420-9756 | |
| KATHRYN RACZYNSKI | 594 RIVER ROAD | | | | HILLSBOROUGH | NJ | 08844-4020 | |
| KATHRYN RAYIAS | 604 SURRY AVE | | | | WILMINGTON | DE | 19804-2204 | |
| KATHRYN RENALL GATES JONES | 30390 SEVEN OAKS DR | | | | LACOMBE | LA | 70445 | |
| KATHRYN ROSE PROCTOR | 6301 E CHESTNUT CT | | | | EVANSVILLE | IN | 47715 | |
| KATHRYN ROSENFELD | 237 SCANTIC RD | | | | EAST WINDSOR | CT | 06088-9755 | |
| KATHRYN ROWLEY | 161 BENJAMIN ST | | | | ROMEO | MI | 48065-5101 | |
| KATHRYN S ANDERSEN | 7 PERTH DRIVE PERTH | | | | WILMINGTON | DE | 19803-2612 | |
| KATHRYN S DAY TR | KATHRYN S DAY CARING TRUST | U/A DTD 02/11/91 | 270 BLACKMER PL | | WEBSTER GROVES | MO | 63119 | |
| KATHRYN S DELPH | 8540 GREAT MEADOW DR | | | | SARASOTA | FL | 34238-3307 | |
| KATHRYN S HARRIS | 5800 OLD PROVIDENCE ROAD APT 4311 | | | | CHARLOTTE | NC | 28226 | |
| KATHRYN S HAWKS CUST ADAM W | HAWKS UNDER NC UNIF | TRANSFERS TO MINORS ACT | 8713 ZINFANDEL PL | | RALEIGH | NC | 27615-2746 | |
| KATHRYN S HOFFMAN | 1638 HAWTHORNE ST | | | | PITTSBURGH | PA | 15201-2029 | |
| KATHRYN S JARRETT | 1180 S DARBY RD | | | | HERMITAGE | PA | 16148-9133 | |
| KATHRYN S KASTNER & KATHRYN | J WELLFORD JT TEN | 507 PRINCE GEORGE STREET | | | LAUREL | MD | 20707-4246 | |
| KATHRYN S KAUFMAN | 705 WYOMISSING BLVD | | | | WYOMISSING | PA | 19610-2269 | |
| KATHRYN S MACDOUGALL | 1510 E 133RD ST | | | | GRANDVIEW | MO | 64030-3041 | |
| KATHRYN S MINNEWEATHER | 2961 WINDING GROVE DRIVE | | | | LITHONIA | GA | 30038 | |
| KATHRYN S MOODY | 5666 FREEWALD BLVD | | | | MILLINGTON | MI | 48746-9412 | |
| KATHRYN S REED | 225 NO 56TH STREET 313 | | | | LINCOLN | NE | 68504-3519 | |
| KATHRYN S ROBINSON | 4511 EL CAMPANA WAY | | | | LAS VEGAS | NV | 89121-6506 | |
| KATHRYN S SCHREINER | 2805 MADISON AVE | | | | CLAYMONT | DE | 19703 | |
| KATHRYN S STEVENSON | 1330 KING GEORGE BLVD | | | | ANN ARBOR | MI | 48108-3212 | |
| KATHRYN S STEVENSON TOD | PAUL D STEVENSON | SUBJECT TO STA TOD RULES | 1330 KING GEORGE BLVD | | ANN ARBOR | MI | 48104 | |
| KATHRYN S WILLIAMS | 3582 INGLEDALE DRIVE S W | | | | ATLANTA | GA | 30331-2447 | |
| KATHRYN S WOJCIK | 96 LARSEN DR | | | | WEST MILFORD | NJ | 7480 | |
| KATHRYN S ZIEGLER | BOX 64211 | | | | SOUDERTON | PA | 18964-0211 | |
| KATHRYN SITKO | 3721 CIRCLE DR | | | | FLINT | MI | 48507-1878 | |
| KATHRYN SLIWKOWSKI | 38 CANDY HILL ROAD | | | | SUDBURY | MA | 01776-1839 | |
| KATHRYN SPILMAN HEFFLER | 4391 SHADY BEND | | | | DALLAS | TX | 75244-7448 | |
| KATHRYN STEVENS | C/O KATHRYN STEVENS LUJAN | 4761 W 137 PL APT 1 | | | HAWTHORNE | CA | 90250-6807 | |
| KATHRYN STRINGER METCALF & | MARY METCALF POLK JT TEN | 2700 RIVER OAKS DR | | | MONROE | LA | 71201-2024 | |
| KATHRYN T CHAMBERLIN | BOX 843 | | | | PURCELLVILLE | VA | 20134-0843 | |
| KATHRYN T KNAPP | 14 ARLYNE DR | | | | SOMERVILLE | NJ | 08876-1442 | |
| KATHRYN T TORIGIAN & | JOSEPH P TORIGIAN JT TEN | 961 SHENANDOAH CT | | | CLAWSON | MI | 48017-1037 | |
| KATHRYN T VER HAGEN | 18108 BASKIN FARM DR | | | | GLENCOE | MO | 63038-2609 | |
| KATHRYN TATARKO & | WILLIAM TATARKO & | ROBERT TATARKO & | ALEX TATARKO JT TEN | 4616 W 54TH ST | CLEVELAND | OH | 44144-3656 | |
| KATHRYN THIERSCH | 664 EAST GOODRICH DR | | | | DELTONA | FL | 32725-3565 | |
| KATHRYN THIERSCH TR U/A | DTD 12/05/77 KATHRYN | THIERSCH TR | 664 E GOODRICH DR | | DELTONA | FL | 32725-3565 | |
| KATHRYN V PITZSCHLER & | ROBERT B PITZSCHLER JT TEN | 225 B EDGEMOOR RD | | | BRIDGEPORT | CT | 06606-2110 | |
| KATHRYN W CARVEY & HAROLD K | CARVEY SR JT TEN | 2043 LINCOLN WAY EAST | | | MASSILLON | OH | 44646 | |
| KATHRYN W GRAY | 1200 TABORLAKE DR | | | | LEXINGTON | KY | 40502-6587 | |
| KATHRYN W HARTMAN | 2534 WALNUT ST | | | | ALLENTOWN | PA | 18104-6241 | |
| KATHRYN W SHAFFER | 6 CALSTAN PL | | | | CLIFTON | NJ | 07013-3803 | |
| KATHRYN WALKER & GERALD H | WALKER JT TEN | 2356 EDWARDS | | | GRAND BLANC | MI | 48439-5056 | |
| KATHRYN WEISSHAAR | 632 HEATHER COURT | | | | FORT COLLINS | CO | 80525 | |
| KATHRYN WHITE URSO | 56 FOREST LN | | | | RIDGWAY | CO | 81432 | |
| KATHRYN WILLERS | 505 WANAAO RD | | | | KAILUA | HI | 96734-3553 | |
| KATHRYN WISE | 3330 MUSTANG DR | | | | POWDER SPGS | GA | 30127-2123 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHRYN WISE REDMOND | | 824 S LAKE SHORE DRIVE | | | LAKE CITY | MN | 55041-1850 | |
| KATHRYN WOLF | | 205 BRIGHTON WAY | | | CLAYTON | MO | 63105-3603 | |
| KATHRYN WOLFF | | 1969 COUNTRY CLUB DR | | | GROSSE POINTE WOOD | MI | 48236-1603 | |
| KATHRYN Z TEIGLAND | | 23 FOSTER BLVD S | | | BABYLON | NY | 11702-1502 | |
| KATHRYN ZEELAND | | 544 GIFFORD ST | | | SYRACUSE | NY | 13204-3102 | |
| KATHRYNE BROWN SCHMIDT CUST | HAYLEY KATHRYNE SCHMIDT UNIF | GIFT MIN ACT SC | 2839 PEBBLE CREEK DR | | ANN ARBOR | MI | 48108-1727 | |
| KATHRYNE E ANDERSON TR | KATHRYNE E ANDERSON LIVING | TRUST UA 09/10/94 | 2300 GRANDHAVEN DRIVE APT 223 | | TROY | MI | 48083 | |
| KATHRYNE L BARR | | 231 ROLLING MEADOWS | | | OFALLON | MO | 63366-6535 | |
| KATHRYNE M OCONNOR | | 1186 SUMNER AVE | | | SCHENECTADY | NY | 12309-5636 | |
| KATHRYNE T SCOTT | | 9615 HILLRIDGE DR | | | KENSINGTON | MD | 20895-3121 | |
| KATHY A ADAMS | | BOX 147 | | | ORIENT | OH | 43146-0147 | |
| KATHY A ALLEN | | 2805 REVERE AVE SW | | | DECATUR | AL | 35603-1177 | |
| KATHY A BAEHR CUST ALYCIA K | BAEHR UNDER AL UNIF | TRANSFERS TO MINORS ACT | 727 W CAMINO DEL ORO | | TUCSON | AZ | 85704-4721 | |
| KATHY A BARRETT | | 617 IMY LANE | | | ANDERSON | IN | 46013-3870 | |
| KATHY A BERK-BERMAN CUST | JULIETTE T BERMAN | UNIF TRANS MIN ACT IL | 962 PEARTREE LANE | | WHEELING | IL | 60090-5721 | |
| KATHY A BROOKINS & | LEANDER BROOKINS JT TEN | 507 TAYLOR ROAD | | | SANDUSKY | OH | 44870-8342 | |
| KATHY A BUBSER CUST | KATELYN BUBSER | UNIF TRANS MIN ACT NJ | 203 MCMANE AVE | | BERKELEY HTS | NJ | 07922-2106 | |
| KATHY A DICKINSON | | 455 PENN NW | | | WARREN | OH | 44485-2712 | |
| KATHY A FITTS | | 5470 N ALTON | | | INDIANAPOLIS | IN | 46228-2077 | |
| KATHY A HARNISCHFEGER | | 177 SPENCERPORT RD | | | ROCHESTER | NY | 14606-5216 | |
| KATHY A HELLENBRAND | | 5657 BARBARA DR | | | MADISON | WI | 53711-5361 | |
| KATHY A JESPERSON | | 313 RIVERVIEW AVE | | | WESTOVER | WV | 26501 | |
| KATHY A JONES | | 1364 SYLVANDELL DRIVE | | | PITTSBURGH | PA | 15243-1740 | |
| KATHY A LOFTIN | | 126 TIFFANY DRIVE | | | BRANDON | MS | 39042-9568 | |
| KATHY A OLPINSKI CUST | MATTHEW ROBERT OLPINSKI | UNDER MD UNIFORM TRANSFERS | TO MINORS ACT | 137 KENWOOD AVE | SOUTH PLAINFIELD | NJ | 07080-4738 | |
| KATHY A PENTER | | 160 WAXWING DRIVE | | | CINCINNATI | OH | 45236-1032 | |
| KATHY A POCZATEK | | 2821 N ORCHARD ST | | | CHICAGO | IL | 60657-5213 | |
| KATHY A SAMPLE | | 2433 WADE ST | | | INDIANAPOLIS | IN | 46203-4545 | |
| KATHY A SANTO & | THOMAS D SANTO JT TEN | 31238 GLOEDE | | | WARREN | MI | 48093-2068 | |
| KATHY A SCOBIE | | 7455 BEAMER ROAD | | | BLISSFILED | MI | 49228-4000 | |
| KATHY A SHIFFERD & | JOSHUA P SHIFFERD JT TEN | 257 MERION DR | | | CANTON | MI | 48188 | |
| KATHY A SHIFFERD & | JASON M SHIFFERD JT TEN | 257 MERION DR | | | CANTON | MI | 48188 | |
| KATHY A SUNDLAND | | 2318 BARNSBURY ROAD | | | EAST LANSING | MI | 48823-7783 | |
| KATHY A ULRICH | | 106 N BALTIMORE ST | | | FRANKLINTOWN | PA | 17323-0095 | |
| KATHY A WILLIAMSON | | 32422 BIRCHWOOD | | | WESTLAND | MI | 48186-5251 | |
| KATHY A WINSLEY | | 5065 BYERS RD | | | ALPHARETTA | GA | 30022-7394 | |
| KATHY A WOODRING | | 408 HATTIE | | | GRAND BLANC | MI | 48439-1222 | |
| KATHY ANN CARLSEN | | 1108 PARKSIDE CIRCLE | | | LAWRENCE | KS | 66049-3400 | |
| KATHY ANN FIGEL | | 3074 FLETCHER AVE | | | SIMI VALLEY | CA | 93065-5263 | |
| KATHY ANN RUSSELL | | 4623 OAKRIDGE | | | HOUSTON | TX | 77009-4422 | |
| KATHY ANN SMITH-WHITE | | 1610 KINGSTON AVE | | | KALAMAZOO | MI | 49001-5135 | |
| KATHY BAEHR & DAVID BAEHR JT TEN | 727 W CAMINO DEL ORO | | | | TUCSON | AZ | 85704-4721 | |
| KATHY BENEDICT | | 1531-53ST | | | BROOKLYN | NY | 11219-3961 | |
| KATHY BRANTZ | | BOX 365 | | | BECKEMEYER | IL | 62219-0365 | |
| KATHY BRUNS | | BOX 132 | | | WESTFIELD | IN | 46074 | |
| KATHY BUTKEVICIUS | | 498 COLLEGE RD | | | GREEN | ME | 04236-3327 | |
| KATHY C AKERS | | 2547 SPRUCEWOOD RD SW | | | ROANOKE | VA | 24015 | |
| KATHY C HELMICK & | JAMES B HELMICK JR JT TEN | 755 WARNER RD | | | VIENNA | OH | 44473-9720 | |
| KATHY C YOUNG | | 227 PALM DR | | | EL SEGUNDA | CA | 90245-2272 | |
| KATHY CARFLEY | | 390 ALLEGHENY RD | | | DARIEN | NY | 14040-9606 | |
| KATHY CRAMER HELMICK | | 767 WARNER RD | | | VIENNA | OH | 44473-9720 | |
| KATHY CROSS | | 4256 QUAKER DRIVE | | | SUFFOLK | VA | 23437-9698 | |
| KATHY D ARGY | | 2135 GLENWOOD AVE | | | TOLEDO | OH | 43620-1511 | |
| KATHY D CASE & | THOMAS R CASE JT TEN | 129 SUMAC DR | | | MADISON | MS | 39110-9221 | |
| KATHY D CODY | | 2930 LONGWOOD DR | | | JACKSON | MS | 39212-2513 | |
| KATHY D ELAM | | 3166 BRANCH CT | | | WIXOM | MI | 48393-1200 | |
| KATHY D MCCARL | | 18595 SOUTHEAST 18TH ST | | | SILVER SPRINGS | FL | 34488-6482 | |
| KATHY D NOLEN | | BOX 5913 | | | PASADENA | TX | 77508-5913 | |
| KATHY D SHILLINGBURG | | 2554 25TH ST SW | | | AKRON | OH | 44314-1638 | |
| KATHY D'ANGELO & | NICOLA D'ANGELO JT TEN | 3390 LOWER MOUNTAIN RD | | | SANBORN | NY | 14132-9111 | |
| KATHY DAVIS & JAMES DAVIS JT TEN | 325 JORDAN DR | | | | TUCKER | GA | 30084-2024 | |
| KATHY DEMBEYIOTIS | | 40 SHRUBBERY LANE | | | ROCHESTER | NY | 14624-5431 | |
| KATHY E CAUDELL | | 10095 E ATHERTON ROAD | | | DAVISON | MI | 48423-8704 | |
| KATHY E JACKSON | | 515 WHITE WILLOW DR | | | FLINT | MI | 48506-4579 | |
| KATHY E THORNTON | | 22 EASTMORELAND | | | DECATUR | IL | 62521-3826 | |
| KATHY EKSTROM | | 4621 S BAYPORT PL | | | TUCSON | AZ | 85730-5021 | |
| KATHY F KANUSZEWSKI | | 3040 DIXIE COURT | | | SAGINAW | MI | 48601-5904 | |
| KATHY F PARIS | | 1112 NORTH GALE ROAD | | | DAVISON | MI | 48423-2505 | |
| KATHY F SCHECK | | 8716 BALMORAL | | | PORTAGE | MI | 49002-6502 | |
| KATHY FARRER & GREG FARRER JT TEN | 2184W 300S | | | | SHELBYVILLE | IN | 46176-9674 | |
| KATHY FIELDS | | 1635 SHILOH SPRINGS RD | | | DAYTON | OH | 45426-2019 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHY FLETCHER | ATTN KATHY CHAMBERS | 340 ETHELROB CIR | | | CARLISLE | OH | 45005-4295 | |
| KATHY FLETCHER CHAMBERS | 340 ETHELROB CIR | | | | CARLISLE | OH | 45005-4295 | |
| KATHY FORSBERG | 7510 ROXBURY AVE | | | | MANASSAS | VA | 20109-3041 | |
| KATHY G KLEIN | 8 LAKE-MEADOWS DRIVE | | | | LITTLE ROCK | AR | 72206-6060 | |
| KATHY G KLEIN & | BOBBY G KLEIN JT TEN | 8 LAKE-MEADOWS DR | | | LITTLE ROCK | AR | 72206-6060 | |
| KATHY G MONGIARDO | BOX 230 | | | | BULAN | KY | 41722-0230 | |
| KATHY H JOHNSON | 7650 RAGLAN | | | | WARREN | OH | 44484-1484 | |
| KATHY HALPERN LEVIN CUST | MATTHEW STUART LEVIN | UNIF TRANS MIN ACT PA | 18 PIN OAK COURT | | LAFAYETTE HILL | PA | 19444-2509 | |
| KATHY HALPERN LEVIN CUST | PETER JOSHUA LEVIN | UNIF TRANS MIN ACT PA | 18 PIN OAK COURT | | LAFAYETTE HILL | PA | 19444-2509 | |
| KATHY HATLEY | 2049 KELTON AVE | | | | LOS ANGELES | CA | 90025-5703 | |
| KATHY HOEKSTRA | 359 MEADOW LN | | | | BROOKLYN | MI | 49230-8002 | |
| KATHY HOSFORD | 1678 NORTH BAY DR | | | | HUDSONVILLE | MI | 49426 | |
| KATHY HOSZKIW CUST | BRITTNEY HOSZKIW | UNIF GIFT MIN ACT MI | 4910 SPRINGPORT RD | | JACKSON | MI | 49201-7127 | |
| KATHY HURLEY | 39 QUAIL MEADOW RD | | | | PLACITAS | NM | 87043-8826 | |
| KATHY J WILKINSON | 1028 LYNDA LANE | | | | ARLINGTON | TX | 76013-3825 | |
| KATHY J ENGLAND | 5660 SANTA ANITA DR | | | | TALLAHASSEE | FL | 32309-2009 | |
| KATHY J FERNUNG | 7676 W 350 N | | | | SHARPSVILLE | IN | 46068-9209 | |
| KATHY J MCCLOSKEY & | STEPHEN C MCCLOSKEY JT TEN | 221 SOUTH STATE STREET | | | PAW PAW | MI | 49079-1250 | |
| KATHY J MINKIN | 1038 HEPPLEWHITE | | | | WESTERVILLE | OH | 43081-1116 | |
| KATHY J MORGAN | ATTN KATHY J GREENE | 2504 EBY DR | | | CONNERSVILLE | IN | 47331-1847 | |
| KATHY J MYERS | 814 EAST STREET | | | | THREE RIVERS | MI | 49093-2314 | |
| KATHY J SIELOFF | 27474 NORMA | | | | WARREN | MI | 48093-8319 | |
| KATHY JEAN SIMONDS & ROBERT | S SIMONDS JT TEN | 1337 HIGHGATE STREET | | | KALAMAZOO | MI | 49006 | |
| KATHY JO STIERWALT | 3323 MONTGOMERY DRIVE | | | | INDIANAPOLIS | IN | 46227 | |
| KATHY K ANDERSON | 8951 QUAIL GLEN CT | | | | FAIR OAKS | CA | 95628-6544 | |
| KATHY K BARRINGTON | 1225 SPRING OAK WAY | | | | CUMMING | GA | 30041-7914 | |
| KATHY K DAWSON | 2641 GEYERWOOD CT | | | | GROVE CITY | OH | 43123-3612 | |
| KATHY KELLY | 2300 PERKINS COURT | | | | COLUMBUS | OH | 43229-9606 | |
| KATHY KLIMKOWSKI CUST KYLE | KLIMKOWSKI UNIF GIFT MIN ACT | NY | 76 PILGRIM LN | | WESTBURY | NY | 11590-6219 | |
| KATHY L BELLAW | ATTN KATHY L SUTTON | 6225 W 400 S | | | RUSSIAVILLE | IN | 46979-9704 | |
| KATHY L CROUCH | 42 MCKINLEY AVE | | | | YOUNGSTOWN | OH | 44509 | |
| KATHY L DE LIEMA CUST | JONATHAN HART DE LIEMA UNDER | CA UNIF TRANSFERS TO MINORS | ACT | 26245 BUSCADOR ST | MISSION VIEJO | CA | 92692-3240 | |
| KATHY L DE LIEMA CUST FOR | JULIE LYNN DE LIEMA AND THE | CA UNIF TRANSFERS TO MINORS | ACT | 26245-BUSCADOR ST | MISSION VIEJO | CA | 92692-3240 | |
| KATHY L ELLIS | 1514 ALINE DR | | | | GROSSE POINTE WOOD | MI | 48236-1002 | |
| KATHY L EVERLING | 213 SE FIRST AVE | | | | CAPE CORAL | FL | 33990 | |
| KATHY L FERRO | 4184 NELLIE SMITH WAY | | | | VALLEY | WA | 99181-9641 | |
| KATHY L FORD | PO BOX 36755 | | | | GROSSE POINTE | MI | 48236 | |
| KATHY L HAYRYNEN & | KELLEY J HAYRYNEN JT TEN | 6171 COLONY PARK | | | YPSILANTI TWP | MI | 48197-6030 | |
| KATHY L HOWE | 1153 WORTON BLVD | | | | MAYFIELD HEIGHTS | OH | 44124-1735 | |
| KATHY L ISHAM | 9380 W BEARD RD | | | | LAINGSBURG | MI | 48848-9340 | |
| KATHY L JACKEWICZ | 94 CHATEAU DR | | | | MELVILLE | NY | 11747-4131 | |
| KATHY L JOHNS | 8904 S VILLA PL | | | | OKLAHOMA CITY | OK | 73159-5732 | |
| KATHY L LAU | 1740 TOPAZ RD | | | | YORK | PA | 17404-4422 | |
| KATHY L MASON | 249 E BLVD S | | | | PONTIAC | MI | 48342-3335 | |
| KATHY L MASSIE | 14410 DANUBE LN | | | | MITCHELLVILLE | MD | 20721-3212 | |
| KATHY L MATTINGLY | 309 NORTH COUNTY RD 500 WEST | | | | MUNCIE | IN | 47303 | |
| KATHY L MILLER | 1936 HAMILTON DRIVE | | | | ANCHORAGE | AK | 99515 | |
| KATHY L RANZENBERGER | BOX 533 | | | | SAINT BONIFACIUS | MN | 55375-0533 | |
| KATHY L SHELL | 1127 GYPSY LN W | | | | TOWSON | MD | 21286-1463 | |
| KATHY L THOMPSON & MELVIN J | THOMPSON TEN ENT | 4870 LEIX RD | | | MAYVILLE | MI | 48744-9401 | |
| KATHY L VAINAUSKAS | BOX 302 | | | | FULTONVILLE | NY | 12072-0302 | |
| KATHY LEA JONAS | 1360 CARMEN LANE | | | | GASTONIA | NC | 28054-5738 | |
| KATHY M AYERS | 346 OAK AVE | | | | WAVERLY | OH | 45690-1515 | |
| KATHY M BATCHELOR | 3500 MAUREEN LN | | | | DAVISBURG | MI | 48350-3244 | |
| KATHY M DORSEY | BOX 84 | | | | SHENANDOAH JCT | WV | 25442-0084 | |
| KATHY M HOLBA | 816 OVERLOOK DR | | | | FRANKFORT | IL | 60423-1052 | |
| KATHY M KOHOUT | RR3 FLORY ROAD | | | | DEFIANCE | OH | 43512 | |
| KATHY M KOPAS & PATRICK W | KOPAS JT TEN | 260 W HEATHER CT | | | HIGHLAND | MI | 48357-3622 | |
| KATHY M LAMENDOLA | 37 CARTER ST | | | | HILTON | NY | 14468-1067 | |
| KATHY M MULLEN | 6503 CORNWALL COURT | | | | SYLVANIA | OH | 43560-3104 | |
| KATHY M NASH-LIPNICKI | 16710 TRINITY | | | | DETROIT | MI | 48219-3932 | |
| KATHY M NICOLAOU | BOX 84 | | | | INDIAN HILLS | CO | 80454-0084 | |
| KATHY M PETRU & | JOHN A PETRU JT TEN | 860 HARLEQUIN CRT | | | HIGHLAND | MI | 48357-3928 | |
| KATHY M SLOAN | 208 LINCOLN HALL RD | | | | ELIZABETH | PA | 15037-2354 | |
| KATHY M STAMLER | 1541 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1801 | |
| KATHY M THOMAS | BOX 15021 | | | | DEL CITY | OK | 73155-5021 | |
| KATHY M TIDWELL & JOSEPH G | TIDWELL JT TEN | BOX 27184 | | | MEMPHIS | TN | 38167-0184 | |
| KATHY M VISELLI | 1811 CORBI LN | TECUMSEH ONTARIO | | | N8N | 2N1 | | CANADA |
| KATHY M WEBER | 9419 KIMBALL R 1 | | | | PEWAMO | MI | 48873-9726 | |
| KATHY M WHITE | ATTN KATHY M BELL | 14753 LADYBIRD LN | | | VICTORVILLE | CA | 92394 | |
| KATHY MAHLER | 8360 E 300 N | | | | BROWNSBURG | IN | 46112 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHY MANRY ELLIOTT & | ALLAN JAMES ELLIOTT JT TEN | 201 BURNING TREE TRACE | | | MADISON | AL | 35757-8606 | |
| KATHY MURPHY WEST | 3751 CARSON DR | | | | ATLANTA | GA | 30080-5817 | |
| KATHY N SLOAN & GERALD A | SLOAN JT TEN | 208 LINCOLN HALL RD | | | ELIZABETH | PA | 15037-2354 | |
| KATHY NOLAN KEMP | 419 HOTTENSTEIN ROAD | | | | KUTZTOWN | PA | 19530-9461 | |
| KATHY O CASEY CUST CHRISTOPHER D | ESKRIDGE UNDER THE VA U-T-M-A | 903-B MARINER DR | | | MOUNTAIN VIEW | CA | 94043-3366 | |
| KATHY OVALLE CATTERTON | 3639 BRANHUM ST | | | | EDGEWATER | MD | 21037-3532 | |
| KATHY PATRAS TR U/DECL OF TR | DTD 6/11/71 | 2225 LAKE HAVEN CT | | | LIZELLA | GA | 31052-3530 | |
| KATHY POMERANTZ | 518 E 80TH ST | | | | NEW YORK | NY | 10021-0764 | |
| KATHY R JACKSON | 938 4TH STREET APT 106 | | | | SANTA MONICA | CA | 90403 | |
| KATHY R MARTIN | 14810 CEDARGROVE | | | | DETROIT | MI | 48205 | |
| KATHY R MONTGOMERY | 179 E 79TH STREET | APT 14A | | | NEW YORK | NY | 10021-0467 | |
| KATHY R PIERSON | 660 SAND DAB DR | | | | LAKE HAVASU CITY | AZ | 86404 | |
| KATHY ROY | 6388 ISLAND LAKE DR | | | | BRIGHTON | MI | 48116-9569 | |
| KATHY RYAN SCHNEIDER | 326 CHESTNUT ST | | | | WHEELING | WV | 26003-6208 | |
| KATHY S HALL | 31 BIRCHWOOD AVE | | | | DAYTON | OH | 45405-3437 | |
| KATHY S HANSEN | 546 VOILES DR | | | | BRIGHTON | CO | 80601-3321 | |
| KATHY S HARRIS | 1009 E LAMB ST | | | | GREENVILLE | MI | 48838-1437 | |
| KATHY S HOWELL | 2141 LADERA LANE | | | | LEXINGTON | KY | 40514 | |
| KATHY S MAZE | 354 BEECHCROFT RD # 4 | | | | SPRING HILL | TN | 37174-2401 | |
| KATHY S RASMUSSEN | 6528 W 90 S | | | | KOKOMO | IN | 46901-9531 | |
| KATHY S RIEGEL | 8080 E SPEEDWAY BLVD 216 | | | | TUCSON | AZ | 85710-1659 | |
| KATHY S SALAS | 502 GLEN HURST COURT | | | | TROPHEY CLUB | TX | 76262 | |
| KATHY S WHITE | 32251 N VERONA CIR | | | | BEVERLY HILLS | MI | 48025-4273 | |
| KATHY SETTINGS | 2337 ANNA AVE | | | | WARREN | OH | 44481-9400 | |
| KATHY SIMKIN | 72 PILKINGTON CRES | | | | WHITBY | ONTARIO | L1N 6G1 | CANADA |
| KATHY SPEAR | 2425 CRANSTON DR UNIT 32 | | | | ESCONDIDO | CA | 92025-7061 | |
| KATHY STEFFEY KOLGER | 1623 SHERRI WAY | | | | RICHMOND | IN | 47374-1691 | |
| KATHY SUNDLAND U/GDNSHP OF | JEANETTE FAYE SUNDLAND | 2318 BARNSBURY RD | | | EAST LANSING | MI | 48823-7783 | |
| KATHY TOOLEY | 290 HAWKS RD | | | | NEW BERLIN | NY | 13411-4602 | |
| KATHY TURNER | 7 HIGH STREET | | | | WEST HARRISON | NY | 10604-2823 | |
| KATHY V CHANDLER | 1139 TATESBROOK DR | | | | LEXINGTON | KY | 40517-3029 | |
| KATHY V WILLIAMS | 2721 INDIAN BOW TRAIL | | | | FLINT | MI | 48507-1833 | |
| KATHY VEPERTS | 5595 48 B AVE | DELTA B C | | | V4K | | 3S1 | CANADA |
| KATHY W SMITH | PO BOX 2022 | | | | HAMILTON | MT | 59840-4022 | |
| KATHY WALKER STOCKTON | 2930 ELLESMERE DR | | | | MIDLOTHIAN | VA | 23113-3880 | |
| KATHY WEHRMEISTER | 1147 GRAYTON | | | | GROSSE POINTE | MI | 48230-1426 | |
| KATHY WYNN BURKHOLDER | RR 1 BOX 478 | | | | GREENFIELD | IL | 62044-9400 | |
| KATHY Y MC FAUL | 18201 DONOHUE ROAD | | | | PINCKNEY | MI | 48169-8868 | |
| KATHY ZIEMBA & WILLIAM J ZIEMBA TRS | KATHY ZIEMBA LIVING TRUST U/A | DTD 3/13/04 | 23 CARTER | | TROY | MI | 48098 | |
| KATHY ZWYGART SIMPSON | 1917 EDGEWOOD DR | | | | ALGONQUIN | IL | 60102 | |
| KATHYE LUSTIG | 53830 SPRING MILL DR | | | | ELKHART | IN | 46514-4861 | |
| KATHYLEEN E FOSTER | ATTN KATHYLEEN MASHBURN | 1321 LAKE AVE | | | KANSAS CITY | MO | 64109-1234 | |
| KATHYLEEN STEWART | C/O KATHYLEEN KING | 128 E RIVERVIEW DRIVE | | | BELLE | WV | 25015-1538 | |
| KATHYRN C TURNER | BOX 88855 | | | | INDIANAPOLIS | IN | 46208-0855 | |
| KATHYRN GRIFFIN ROGERS & | JOHN LAMKIN ROGERS JT TEN | 1576 SEMINOLE RD | | | BABSON PARK | FL | 33827-9793 | |
| KATI K FINLEY & KENNETH R | FINLEY JT TEN | 705 EDGEHILL AVE | | | ASHLAND | OH | 44805-4119 | |
| KATIA ELIZABETH NELSON | 1011 EAST BERTRAM ROAD | | | | MOUNT VERNON | IA | 52314 | |
| KATIE ANN CLAWSON | 68 EVERGREEN DR | | | | WELLS | ME | 04090-6416 | |
| KATIE B DUCHOCK & STEVE G | DUCHOCK JR JT TEN | 119 VALLEY DRIVE | | | BIRMINGHAM | AL | 35214-1024 | |
| KATIE CONDON | 2790 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3126 | |
| KATIE CONDON & | THOMAS CONDON JT TEN | 2790 CAMPBELLGATE DR | | | WATERFORD | MI | 48329-3126 | |
| KATIE DREW FEMINO | 171 W MAIN ST | | | | SMITHTOWN | NY | 11787-2606 | |
| KATIE E FISH | 4301 TROON AVE | | | | ERIE | PA | 16506-3655 | |
| KATIE EPPS | 96 WAYNE DR | | | | ROCHESTER | NY | 14626-2734 | |
| KATIE F TERRY | 4888 COUNTY RD 221 | | | | MOULTON | AL | 35650-7274 | |
| KATIE G HIGGINBOTHAM | DODGE PARK REST HOME | 101 RANDOLPH ROAD | | | WORCESTER | MA | 01606-2463 | |
| KATIE GRUBER CUST JOHN J | GRUBER UNIF GIFT MIN ACT | ILL | 6625 WEST CHURCH | | MORTON GROVE | IL | 60053-2304 | |
| KATIE HAYDEN | 15550 CURTIS ST | | | | DETROIT | MI | 48235-3130 | |
| KATIE JOANNE KONDRATKO | 14217 LIBERTY WAY | | | | VICTORVILLE | CA | 92392 | |
| KATIE KILDAL | 3104 PALM DRIVE | | | | DEL RAY BEACH | FL | 33483 | |
| KATIE L ESCOE | 25365 FAIRFAX | | | | SOUTHFIELD | MI | 48075-2052 | |
| KATIE LEE MILLER OBRIEN | 1706 N TN BLVD 78 | | | | MURFREESBORO | TN | 37130-1679 | |
| KATIE LEE UPTON | 5842 ROBISON ROAD 3 | | | | CINCINNATI | OH | 45213-2141 | |
| KATIE LINEBERGER | 1711 ASPEN LN | | | | SHARPSVILLE | PA | 16150-9643 | |
| KATIE LYNNE MARTIN | 3329 BALL RD | | | | CARO | MI | 48723 | |
| KATIE M HAINES | 63100 COUNTY ROAD 111 | | | | GOSHEN | IN | 46526 | |
| KATIE M LINDQUIST | 2622 ARLENE WAY | | | | ATLANTA | GA | 30305-3802 | |
| KATIE M SMITH | 3117 WOLFE DR | | | | FAIRBORN | OH | 45324 | |
| KATIE M VAUGHN | 2048 CHELAN | | | | FLINT | MI | 48503-4312 | |
| KATIE MARIE ELWELL | 2880 SAINT CLAIR | | | | ROCHESTER | MI | 48309-3126 | |
| KATIE N CHERRY | 911 FOX RIDGE ROAD | | | | EUFAULA | AL | 36027-6044 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATIE R HOOPER | | 3715 BRINKMORE RD | | | CLEVELAND HTS | OH | 44121-1341 | |
| KATIE R WOOLDRIDGE | | 3453 BLISSROAD DRIVE | | | MACY | IN | 46951-8576 | |
| KATIE S CARRIKER | | 8200 WILL HILL DRIVE | | | CHARLOTTE | NC | 28227-4331 | |
| KATIE S GREGOR & | ALFRED E GREGOR JT TEN | 9 GARFIELD AVE | | | MASSENA | NY | 13662-1232 | |
| KATIE S SCHAFER-EGGLY & | EDWARD J EGGLY JR JT TEN | 954 GOLFVIEW CT | | | ROCHESTER HILLS | MI | 48307-1007 | |
| KATIE SIBLEY & | EDWARD F VARANA JT TEN | 4720 LITTLE HARBOR SE DR | | | GRAND RAPIDS | MI | 49512 | |
| KATIE STEINBERG | ATT KATIE COHEN | 1901 WALNUT ST APY 702 | | | PHILADELPHIA | PA | 19103-4642 | |
| KATIE WHITING | RR 1 BOX 203-A | | | | DES ARC | AR | 72040-9733 | |
| KATIE WILLIAMS | 14112 SW 73RD AVE | | | | ARCHER | FL | 32618-2912 | |
| KATINA BOTSONIS | BOX 13 | | | | WINDHAM | NY | 12496-0013 | |
| KATINA KAVATHAS | 178 DESMOND DR | | | | TONAWANDA | NY | 14150 | |
| KATINA MANOLAKI | 106 NORTH ST | | | | MILFORD | DE | 19963-1135 | |
| KATRI PIETILA TR | KATRI PIETILA LIVING TRUST | UA 11/12/98 | 9167 GILLMAN | | LIVONIA | MI | 48150-4149 | |
| KATRINA A ROSCULET | 906 WINDWARD COURT | | | | NEENAH | WI | 54956 | |
| KATRINA A ZAMORA | 1327 CARMAN | | | | BURTON | MI | 48529-1238 | |
| KATRINA CHAMBERS | 4200 SPANISH BIT N E J-110 | | | | ALBUQUERQUE | NM | 87111-4287 | |
| KATRINA E BRUNETTE | 718 N REMBRANDT | | | | ROYAL OAK | MI | 48067-2079 | |
| KATRINA G ALLOO TRUSTEE | U/D/T DTD 10/17/88 KATRINA G | ALLOO TRUST | 110 WOOD RD B109 | | LOS GATOS | CA | 95030-6721 | |
| KATRINA H DORNEMAN | 21 FAIR ELMS | | | | LAGUNA NIGUEL | CA | 92677-5908 | |
| KATRINA L COOKE | 3009 OAK STREET | | | | DAVENPORT | IA | 52804 | |
| KATRINA M GUTTRICH | 9436 COUNTRY CLUB LANE | | | | DAVISON | MI | 48423-8367 | |
| KATRINA R CARTER | BOX 1823 | | | | DEARBORN | MI | 48121-1823 | |
| KATRINA THIELEMIER | 1071 SNODGRASS | | | | POCAHONTAS | AR | 72455-8990 | |
| KATRINA TREMPER | BOX 18 | | | | WALKER VALLEY | NY | 12588-0018 | |
| KATRINA V KARNO | 112 RUE LA MOTHE | | | | SLIDELL | LA | 70461-5238 | |
| KATRINA Z NOSAL & MARK S | NOSAL COM PRO | 3741 SUDLEY FORD COURT | | | FAIRFAX | VA | 22033-1322 | |
| KATSUE Y ICHINOSE TR | KATSUE Y ICHINOSE TRUST | UA 12/15/87 | 3254 CASTLE ST | | HONOLULU | HI | 96815-3829 | |
| KATSUHIRO HORIUCHI | 1201 MONTECITO DRIVE | | | | LOS ANGELES | CA | 90031-1638 | |
| KATSUMI BRUNSON | 9009 N JOHNSON ROAD | | | | N BENTON | OH | 44449-9625 | |
| KATTIE CHAPPELL | 1523 EAST 81ST STREET | | | | CLEVELAND | OH | 44103-3470 | |
| KATTIE M DEDLOFF | 5826 S US HWY 35 | | | | KNOX | IN | 46534-9708 | |
| KATY B DANNER | 11865 S W BELVIDERE PL | | | | PORTLAND | OR | 97225-5803 | |
| KATY J SNYDER | C/O KATY J CARRASCO | 11469 HUBBARD STREET | | | MORENO VALLEY | CA | 92557-5648 | |
| KATY RACE CUST BRENT DANIEL | RACE UNDER CT UNIF GIFTS | TO MINORS ACT | 1634 HOIT TOWER DRIVE | | BLOOMFIELD HILLS | MI | 48302-2629 | |
| KAULENE J WORTMAN | 2102 DODGE AVE | | | | FORT WAYNE | IN | 46805-3715 | |
| KAUSHIK M SHAH & ANJANA K | SHAH JT TEN | 1911 WINDHAM COURT | | | ARLINGTON HTS | IL | 60004-3176 | |
| KAVANAH RAMSIER | 1407 ELMWOOD AVE | | | | EVANSTON | IL | 60201-4307 | |
| KAVANUAGH R WILLIAMS | 6984 LA MESA DR WEST | | | | JACKSONVILLE | FL | 32217-2606 | |
| KAY A ALLEN | 504 MURPHY ST | | | | COLEMAN | MI | 48618-9712 | |
| KAY A GLADSTONE | 2175 W JASON RD | | | | DEWITT | MI | 48820-9759 | |
| KAY A LINDLEY & | RICHARD E LINDLEY JT TEN | 4264 SILVER HILL DR | | | GREENWOOD | IN | 46142-9656 | |
| KAY A MUNDELL | 6409 BITTERSWEET LAKES RUN | | | | FORT WAYNE | IN | 46814-8210 | |
| KAY A ROKALA | 344 KINGSTON CRESCENT | | | | WINNIPEG | MAN | R2M 0T6 | CANADA |
| KAY A SCOTT | 5734 LAKEVIEW BLVD | | | | GOODRICH | MI | 48438-9642 | |
| KAY A WELTY TRUSTEE U/A DTD | 03/16/93 THE KAY A WELTY | LIVING TRUST | 340 ARBOR RD | | LANCASTER | PA | 17601-3204 | |
| KAY ALLEN HANAUER | 4111 COUNTRY PLACE DR | | | | NEWBURGH | IN | 47630 | |
| KAY ANTILLA | 2801-19TH ST | | | | MENOMINEE | MI | 49858-1824 | |
| KAY BERMAN & | LESTER BERMAN JT TEN | 30065 WILDBROOK DR | | | SOUTHFIELD | MI | 48034-1317 | |
| KAY BRABANDER | 4660 SILVERDALE DR | | | | NORTH OLMSTED | OH | 44070-2625 | |
| KAY BROWN | 6590 PLAIN RD | | | | SILVERWOOD | MI | 48760-9719 | |
| KAY BULLARD BROUSSARD | 10135 SINTON DR | | | | PENSACOLA | FL | 32507-9152 | |
| KAY BUSINELL | 775 NORTHAMPTON DR | | | | PALO ALTO | CA | 94303-3432 | |
| KAY C ANTTILA | 83 BERRY LANE | | | | COLCHESTER | CT | 06415-1444 | |
| KAY C CROFOOT | 9471 W MASON RD | | | | FOWLERVILLE | MI | 48836-8206 | |
| KAY C MILLER | 60 FOREST DRIVE | | | | IRWIN | PA | 15642-1009 | |
| KAY CAMPBELL DUDLEY | ROUTE 2 | 400 SUTTON DRIVE | | | COMANCHE | TX | 76442-1604 | |
| KAY CAMPBELL STEWART | 7340 N COUNTY RD 725 E | | | | BAINBRIDGE | IN | 46105-9426 | |
| KAY D MC CUE | 702 EVERGREEN CT | | | | GRAND MARSH | WI | 53936-9607 | |
| KAY DENNIS TR | RACHEL M HATTER TRUST | U/A 5/31/00 | 5723 KAYNORTH | | LANSING | MI | 48911-5119 | |
| KAY DENNIS TR | ELIZABETH M HATTER TRUST | U/A 5/31/00 | 5723 KAYNORTH | | LANSING | MI | 48911-5119 | |
| KAY DIANE HASTY | 4946 KNOLLWOOD DR | | | | MORROW | OH | 45152-1306 | |
| KAY E B MACNEIL | 689 GOLF CLUB LANE | | | | FRANKFORT | IL | 60423-9518 | |
| KAY E DUNHAM CUST WILLIAM D | DUNHAM UNIF GIFT MIN ACT NY | 1041 PRESIDENT ST | | | BROOKLYN | NY | 11225-1302 | |
| KAY E GARY | 4575 MAPLE DRIVE | | | | NEWTON FALLS | OH | 44444-9721 | |
| KAY E GUNDY | 6036 MARMADUKE AVE | | | | ST LOUIS | MO | 63139-2612 | |
| KAY E HUFFER | 3631 WESTFIELD DRIVE | | | | ANDERSON | IN | 46011-3856 | |
| KAY E HUGGINS CUST | GRACE EVELYN NORDMAN | UNIF GIFT MINS ACT MI | 7444 N SEYMOUR ROAD | | FLUSHING | MI | 48433-9269 | |
| KAY E HUGGINS CUST | EMILY ELIZABETH NORDMAN | UNIF GIFT MINS ACT MI | 7444 N SEYMOUR ROAD | | FLUSHING | MI | 48433-9269 | |
| KAY E KIBBEY | 11900 PEAKE RD | | | | PORTLAND | MI | 48875-8433 | |
| KAY E MALZAHN | 925 PALMETTO | | | | SAGINAW | MI | 48604-1813 | |
| KAY E MCELMURRY & JOHN B | MCELMURRY JT TEN | 12322 ALEXANDER ST | | | CEDAR LAKE | IN | 46303-9334 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAY K MILLER & GEORGE W | MILLER JT TEN | 32288 ROBINHOOD | | | BEVERLY HILLS | MI | 48025 | |
| KAY E PEARCE | 4636 KINGSWOOD | | | | BRIGHTON | MI | 48116-9407 | |
| KAY E SCARPINO | 1984 INDIANHEAD ROAD | | | | CENTERVILLE | OH | 45459-1222 | |
| KAY E SMITH | HC 74 BOX 5B | | | | ALMA | WV | 26320-9700 | |
| KAY F DELONEY | BOX 142 | | | | FLINT | MI | 48501-0142 | |
| KAY F HEGADORE | 16638 WHITEHEAD RD | | | | LAGRANGE | MI | 44050-9583 | |
| KAY F LANT | 6000 LINCOLN AVE | | | | EVANSVILLE | IN | 47715-3428 | |
| KAY F MILLER | ATTN KAY F WORCH | 15760 N LAKELAND CIR | | | PORT CHARLOTTE | FL | 33981-4645 | |
| KAY F PRIEUR | 4387 W GRAND BLANC ROA | | | | SWARTZ CREEK | MI | 48473-9150 | |
| KAY FLANAGAN PADAVAN | BOX 127 | | | | REMSENBURG | NY | 11960-0127 | |
| KAY FLETCHER | 1430 CHESTERFIELD DR | | | | ANDERSON | IN | 46012-4436 | |
| KAY GRICE | 931 EICHER ST | | | | KEOKUK | IA | 52632-2516 | |
| KAY GRISMER | 60 POMEROY DRIVE | | | | PINEHURST | NC | 28374-9739 | |
| KAY H MALTBIE CUST ANDREW H | MALTBIE UNDER THE NC UNIF | GIFTS TO MINORS ACT | 4609 TROY'S MOUNTAIN ROAD | | DURHAM | NC | 27705-8557 | |
| KAY H SINAY | BOX 248 | | | | ARLINGTON | VT | 05250-0248 | |
| KAY H VISCONTI | 30 HIGHVIEW TERRACE | | | | BETHEL | CT | 6801 | |
| KAY HEDGECOCK WOITESHEK | 130 STAMFORD RD | | | | CONWAY | AR | 72032-9206 | |
| KAY HOLDING CO INC | C/O JACQUELINE KLEIN | 11 BROOK RIDGE COURT | | | CEDAR GROVE | NJ | 07009 | |
| KAY HOLLER TR | KAY HOLLER TRUST UA 02/11/97 | 1284 W NANCY CREEK DR NE | | | ATLANTA | GA | 30319 | |
| KAY I BUSTARD | 1040 E RAHN RD | | | | DAYTON | OH | 45429-6108 | |
| KAY I MCCAFFERTY | 30124 GARRY | | | | MADISON HEIGHTS | MI | 48071-2055 | |
| KAY J MORRIS | 2310 SANTA BARBARA DRIVE | | | | FLINT | MI | 48504-2020 | |
| KAY JEFFERSON | BOX 1706 | | | | LEBANON | MO | 65536-1706 | |
| KAY JENSEN | 660 BONANZA CT | | | | SUNNYVALE | CA | 94087-4268 | |
| KAY JOERISSEN HELVESTINE | APT 4-B | 3535 TERRA GRANADA DR | | | WALNUT CREEK | CA | 94595-3516 | |
| KAY JUSTICE | 3913 MEANDER DRIVE | | | | MINERAL RIDGE | OH | 44440-9026 | |
| KAY K DACHTLER | ATTN KAY KOLBERG | 48 BARONY LN | | | HILTON HEAD ISLAND | SC | 29928-5561 | |
| KAY K WRIGHT | 3601 BEULAH CT APT D | | | | YOUNGSTOWN | OH | 44507 | |
| KAY KOBAYASHI | 176 N CITRUS AVE | | | | LOS ANGELES | CA | 90036-3042 | |
| KAY KOCISKY & LYNNE KOCISKY JT TEN | 1386 COGGINS RD | | | | PINCONNING | MI | 48650-9329 | |
| KAY KUTINSKY | 3184 HARTSLOCK WOODS | | | | WEST BLOOMFIELD | MI | 48322-1841 | |
| KAY L ARMSTRONG | BOX 698 | | | | SPRING HILL | TN | 37174-0698 | |
| KAY L BANTA | 5711 WOODMORE | | | | DAYTON | OH | 45414-3009 | |
| KAY L BESEAU | 38222 HYMAN | | | | WESTLAND | MI | 48186-3834 | |
| KAY L BOYD | 1931 CHEROKEE DR | | | | LACROSSE | WI | 54603-1502 | |
| KAY L BRIDENBAUGH & FRANK R | BRIDENBAUGH JT TEN | 310 GRANT | | | AUBURN | MI | 48611-9347 | |
| KAY L BURNS | 1604 HOLLY WAY | | | | LANSING | MI | 48910-2541 | |
| KAY L HUTKAY | 4192 BROOKWAY LANE | | | | BROOKLYN | OH | 44144-1301 | |
| KAY L LEWIS | 11400 OCCOQUAN OAKS LN | | | | WOODBRIDGE | VA | 22192-6037 | |
| KAY L MORANDINI | 1638 CHARLEVOIS DRIVE | | | | TROY | MI | 48098-5093 | |
| KAY L REYNOLDS | PO BOX 373 | | | | HALE | MI | 48739 | |
| KAY L ROBERSON | 1291 HAYES CT | | | | BOWLING GREEN | KY | 42103-1687 | |
| KAY L ROGERS | ATTN KAY ROGERS ELZEA | 2718 LARCHMONT AVE | | | SANTA ANA | CA | 92705-6739 | |
| KAY L SCHRADER TR U/A DTD 11/10/00 | KAY L SCHRADER REVOCABLE TRUST | 455 MCBRIDE STREET | | | DUNDEE | MI | 48131 | |
| KAY L SHAUM | 6525 SHELLENBARGER | | | | HALE | MI | 48739-9050 | |
| KAY L UPTON | 132 E BAYWOOD SQ | | | | DAYTONA BEACH | FL | 32119 | |
| KAY L VARGO | 8618 ACUFF LANE | | | | LENEXA | KS | 66215-4181 | |
| KAY LARKINS | 3150 FIJI LANE | | | | ALAMEDA | CA | 94502-6917 | |
| KAY LASSITER | 1115 KERBEY | | | | EL PASO | TX | 79902-2732 | |
| KAY LOUISE FINCH | 41632 BEDFORD DRIVE | | | | CANTON | MI | 48187-3704 | |
| KAY LUCINDA TANGENBERG | 17254 NE 156TH COURT | | | | WOODINVILLE | WA | 98072-9364 | |
| KAY LYNN FLEMING | 7750 STONESBORO DR | | | | DAYTON | OH | 45424-2264 | |
| KAY LYNN MASTIE CUST ANGELA | K MASTIE A MINOR UNDER THE | LAWS OF GEORGIA | 7422 STEEPLECHASE DR | | SALINE | MI | 48176-9046 | |
| KAY M FROEHLICH | 100 COLE LANE | APT 314 | | | LAWRENCEVILLE | NJ | 08648 | |
| KAY M HOFFMAN & CHARLES R | HOFFMAN JT TEN | 1001 SOUTH HILL | | | WATERLOO | IA | 50701-5031 | |
| KAY M MERICA | PO BOX 399 | | | | HOPE | ID | 83836 | |
| KAY M PARKINSON | 2957 STARLIGHT WAY | | | | COQUITLAM | BC | V3C 3P4 | CANADA |
| KAY M ROWLAND | 1611 CLIFF DR | | | | EDGEWATER | MD | 21037-4922 | |
| KAY M VELASQUEZ | 766 ROAD 4599 | | | | BLANCO | NM | 87412-9734 | |
| KAY M WILBANKS | C/O KAY CLEMENTS | 139 SHELDON AVE | | | CLIO | MI | 48420-1418 | |
| KAY MANSON | 4185 LAKESIDE DR | | | | JACKSONVILLE | FL | 32210-3303 | |
| KAY MARIE KINARD | 216 MCDONALD ST | | | | GREENVILLE | SC | 29609-5631 | |
| KAY MELET | 3806 WROXTON 3 | | | | FLINT | MI | 48532-2876 | |
| KAY MEYER | 489 E 612 AVE | | | | GIRARD | KS | 66743 | |
| KAY MILLIES | 765 PORTREE LN | | | | LAKE ZURICH | IL | 60047-2639 | |
| KAY N LANGLEY CUST CLARK | LANGLEY UNIF GIFT MIN ACT | SC | 220 BRIDGEWATER CIR | | SUISUNCITY | CA | 94585-1773 | |
| KAY NELSON GAUSE | 722 W 12TH ST S | | | | NEWTON | IA | 50208-3548 | |
| KAY NESSENTHALER TRUSTEE | LIVING TRUST DTD 08/30/90 | U/A KAY NESSENTHALER | SPACE 2 | 6332 N 132ND DRIVE | LITCHFIELD PARK | AZ | 85340 | |
| KAY NITSCH | 110 HAMPSHIRE RD | | | | SYRACUSE | NY | 13203-1308 | |
| KAY O'BRIEN | 615 LORETTA | | | | TONAWANDA | NY | 14150-8715 | |
| KAY P CANTY | 588 COMMERCE AVE N W | | | | WARREN | OH | 44485-2503 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAY PARKER JEX | | 749 NORTH WILTON ROAD | | | NEW CANAAN | CT | 06840-2421 | |
| KAY PECK | | BOX 792 | | | BASOM | NY | 14013-0792 | |
| KAY R COOKE | | 10217 GROVEWOOD WAY | | | FAIRFAX | VA | 22032 | |
| KAY R EHLINGER | | 196 THORNCLIFF DRIVE | | | SEVEN DEVILS | NC | 28604-8440 | |
| KAY R EPP | | 37 RIVERSIDE ROAD | | | SANDY HOOK | CT | 06482-1275 | |
| KAY R MURPHEY | | 4405 RIDGEHAVEN RD | | | FT WORTH | TX | 76116-7313 | |
| KAY R WEBB | | 4900 W MICHIGAN | | | SAGINAW | MI | 48603-6313 | |
| KAY S ALVIS | | 11715 FALLBROOK DRIVE | | | ST LOUIS | MO | 63131-2525 | |
| KAY S DAWSON | | 3708 REXMERE RD | | | BALTIMORE | MD | 21218-2010 | |
| KAY S FISHER | | 1107 HARTMAN | | | MT MORRIS | MI | 48458-2520 | |
| KAY S KOSCO | | 45981 HECK RD | | | COLUMBIANA | OH | 44408-9595 | |
| KAY S PENCE | | 204 WICKHAM AVE | | | BECKLEY | WV | 25801-3865 | |
| KAY SCHLAFER | | 1430 CHESTERFIELD DR | | | ANDERSON | IN | 46012-4436 | |
| KAY SCHLESINGER TR | | KAY SCHLESINGER TRUST | UA 09/05/97 | 2336 BONNER RD | EAST POINT | GA | 30344-2109 | |
| KAY SUMMERFIELD & ROBERT | | SUMMERFIELD JT TEN | 2500 LIBERTY ST | | PARKERSBURG | WV | 26101-2841 | |
| KAY T SCHULTZ | | 5915 MERWIN CHASE ROAD | | | BROOKFIELD | OH | 44403-9780 | |
| KAY TAMARIBUCHI AS CUST FOR | | LESLIE LYNNE TAMARIBUCHI U/THE | CAL U-G-M-A | 603 IMI DR | HONOLULU | HI | 96793-2611 | |
| KAY TREANOR BURCH | | DUNWOODY PT | | | VALONA | GA | 31332 | |
| KAY V MAYHALL | | 2905 ESPENLAUB LN | | | KANSAS CITY | KS | 66106-4529 | |
| KAY W HOSSLER | | BOX 189 | | | HOCKESSIN | DE | 19707-0189 | |
| KAY W SHAW | | 7837 N COUNTY RD 425 W | | | BRAZIL | IN | 47834-7305 | |
| KAY W SUHLER | | 661 S CALUMET AVE | | | AURORA | IL | 60506-5303 | |
| KAY WILLIS SMITH CUST | | KATHRYN TUCKER SMITH UNIF | GIFT MIN ACT CONN | 3140 AMHERST AVE | DALLAS | TX | 75225-7703 | |
| KAY YVONNE COURTRIGHT CUST | | MARIA KAY COURTRIGHT UNIF | GIFT MIN ACT IOWA | 8520 SUNBEAM LANE | LINCOLN | NE | 68505-3159 | |
| KAYA FRAILICH ALBER & | | EUGENIA JAROSHEVSKA & MARINA | AKERMAN JT TEN | 9719 BRAESMONT | HOUSTON | TX | 77096-4013 | |
| KAYANE OXIAN | | 1533 LINCOLN WAY WEST | | | SOUTH BEND | IN | 46628-2419 | |
| KAYCEE DONOVAN GREEN | | 9781 S MULBERRY ST | | | HIGHLANDS RANCH | CO | 80129 | |
| KAYCO INC | | 2746 NORMA CT | | | GLENVIEW | IL | 60025-4661 | |
| KAY-DEE STASIK | | 873 MEADOWVIEW DR | | | FLORA | IL | 62839-2703 | |
| KAYE ALEXANDER & | | RACHEL ZUCKERMAN JT TEN | 5837 BEVIS AVE | | VAN NUYS | CA | 91411-3106 | |
| KAYE BROOKS GLENN | | 5460 STEWART DR | | | VIRGINIA BEACH | VA | 23464-7823 | |
| KAYE C AINSWORTH TRUSTEE U/A | | DTD 03/13/92 KAYE C | AINSWORTH TRUST | 1732 27TH STREET | MOLINE | IL | 61265-4157 | |
| KAYE CASTLE | | 8801 OLD STATE RD | | | EVANSVILLE | IN | 47711-1323 | |
| KAYE CROCKER | | 11605 N HWY 14 | | | BROOKLYN | WI | 53521 | |
| KAYE E ALLEN | | C/O KAYE E SPENCER | 1049 CARLSON DRIVE | | BURTON | MI | 48509-2325 | |
| KAYE HAHN CUST | | CARA HAHN | UNIF GIFT MIN ACT MI | 6726 BLYTHFIELD NE | ROCKFORD | MI | 49341 | |
| KAYE HOFFMAN | | 5616 MILERTZ AVE | | | SAINT LOUIS | MO | 63109-3526 | |
| KAYE IRENE MERRY | | 204 W WILLIAMS ROAD | | | ELKTON | MD | 21921-7812 | |
| KAYE J KEATING & | | CHARLES M KEATING JT TEN | 631 S 83RD WAY | | MESA | AZ | 85208-4768 | |
| KAYE J MOON | | 4817 DEVONHURST WAY | | | POWDER SPGS | GA | 30127-1295 | |
| KAYE L BELCUORE | | 357 KINGS HIGHWAY | | | LINCOLN PARK | MI | 48146-3132 | |
| KAYE L YOUNG | | 6057 WESTKNOLL DR APT 442 | | | GRAND BLANC | MI | 48439-4999 | |
| KAYE M BARBER | | 479 NORTH BALDWIN RD | | | CLARKSTON | MI | 48348-2263 | |
| KAYE MARIE BOOKER | | 464 SWEET STREET | | | BUFFALO | NY | 14211-1267 | |
| KAYE MEHRING | | 10943 TERRITORIAL DR | | | BURNSVILLE | MN | 55337-1156 | |
| KAYE SOLAK | | 5987 BADAL DRIVE | | | LOWELLVILLE | OH | 44436-1181 | |
| KAYE V BABCOCK | | 606 MILL ST | | | ALMA | MI | 48801-2249 | |
| KAYED J BAZZI | | 7014 OAKMAN | | | DEARBORN | MI | 48126-1829 | |
| KAYFRANCIS JOHNSON | | 5506 LEAVELLS CROSSING DRIVE | | | FREDERICKSBURG | VA | 22407-1639 | |
| KAYLA KATHRYN MALCHAR | | 737 N BROADWAY | | | SHAWNEE | OK | 74801-6203 | |
| KAYLA L CAUSEY | | 6568 BLUEBONNET DR | | | CARLSBAD | CA | 92009-2502 | |
| KAZAR KAZARIAN & BERNICE KAZARIAN TRS | | KAZAR KAZARIAN & BERNICE KAZARIAN | FAMILY TRUST U/A DTD 7/28/03 | 18681 MACARTHUR | REDFORD TOWNSHIP | MI | 48240 | |
| KAZIMIER W ZABINSKI | | 943 NO BROAD STREET | | | ELIZABETH | NJ | 07208-2576 | |
| KAZIMIERA KOLODZIEJ & | | BARBARA ZANARDO JT TEN | 34887 EASON | | STERLING HEIGHTS | MI | 48312-5017 | |
| KAZIMIERA MULARZ | | 109 JERSEY AVE | | | EDISON | NJ | 08820-3853 | |
| KAZIMIERAS TOTORAITIS & | | VIDUTE G TOTORAITIS JT TEN | 40 FRONTIER LAKE DR | | SPRINGFIELD | IL | 62707-9646 | |
| KAZIMIERZ JACKOW | | 11989 WHISPERING OAK | | | UTICA | MI | 48315-1173 | |
| KAZIMIERZ KLOC | | 512 ERUDO STREET | | | LINDEN | NJ | 07036-5728 | |
| KAZIMIERZ Z DZIUBINSKI & | | URSZULA M DZIUBINSKI JT TEN | 9 N MAIN ST | APT GSW | MT PROSPECT | IL | 60056-2123 | |
| KAZIMIR RAGUZ | | 36426 VALLEYVIEW DR | | | EASTLAKE | OH | 44095 | |
| KAZIMIRA TOMASZEWSKI TR | | KAZIMIRA TOMASZEWSKI LIVING | TRUST UA 06/15/95 | 37550 STONEGATE | CLINTON TOWNSHIP | MI | 48036-2984 | |
| KAZUHIKO SATO & BETTY H | | SATO JT TEN | 5742 SOUTHALL TERR | | IRVINE | CA | 92612-3517 | |
| KAZUKO MEGARRY | | 297 WEIRS RD | | | GILFORD | NH | 03246-1610 | |
| KAZUNO K ODO & | | NELSON J ODO & | CLYDE Y ODO JT TEN | PO BOX 354 | WAIMEA | HI | 96796 | |
| KAZUO ISHISAKA & | | HIROKO ISHISAKA TR | FBO ISHISAKA RLT | UA 01/30/97 | HONOKAA | HI | 96727-0377 | |
| KBCR & ASSOCIATES | | C/O BARON WALKER BOX 2607 | | BOX 377 | MADISON | MS | 39130 | |
| KEALON J NIX | | BOX 36 | | | PAVO | GA | 31778-0036 | |
| KEAN B LAWLOR & | | JAMES J LAWLOR SR JT TEN | 3503 W LAURELHURST DR NE | | SEATTLE | WA | 98105 | |
| KEARNEY E HARMAS JR | | BOX 6383 | | | EVANSTON | IL | 60204-6383 | |
| KEARNEY SAUER | | 4474 EDGEWOOD WY | | | LIVERMORE | CA | 94550-5060 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEARNIE ISON JR | 59900 BLUE HERON DR | | | | NEW HUDSON | MI | 48165-8502 | |
| KEATH Z JACKSON | 2205 BREEZEWOOD E CT | | | | MARION | IN | 46952-9290 | |
| KEATING GRIFFISS | 106 SCENIC HWY | | | | LOOKOUT MTN | TN | 37350-1240 | |
| KEE H LEE | 517 SENTINEL RD | | | | MOORESTOWN | NJ | 08057-2112 | |
| KEE LUM | 47 LAKE DRIVE | | | | HUNTSVILLE | ONTARIO | P1H 1E7 | CANADA |
| KEELY MURRAY & | IAN MURRAY JT TEN | 201 WESTCHESTER | | | WINNIPER | MANITOBA | | CANADA |
| KEENAN A ESTESE | 2929 WHITEHOUSE DR | | | | KOKOMO | IN | 46902 | |
| KEENAN K N FONG CUST | KEVYN K M FONG | UNIF TRANS MIN ACT NV | 8420 WILLOWLEAF CT | | LAS VEGAS | NV | 89128-8285 | |
| KEENAN L BORG | 11870 PARKIN LANE | | | | FENTON | MI | 48430-8769 | |
| KEENER J TODD | 956 S EASY ST | | | | SEBASTIAN | FL | 32958 | |
| KEENO DIALS | 1919 HILLCROFT DR | | | | DUNCANVILLE | TX | 75137-4565 | |
| KEEVIL M HAMILTON | 8037 STONELICK RD | | | | MAYSVILLE | KY | 41056-9426 | |
| KEFFIE DEEN | 2219 COPEMAN BLVD | | | | FLINT | MI | 48504-2991 | |
| KEH H TUNG | C/O SHANGHAI GM | BOX 9022 | | | WARREN | MI | 48090-9022 | |
| KEH-CHUNG M CHAO | 2710 MAITLAND DR | | | | ANN ARBOR | MI | 48105 | |
| KEI KUBO & TAKAKO KUBO JT TEN | 15-9-201 SARUGAKUCHO | SHIBUYAKU | | | TOKYO 150-0033 | | | JAPAN |
| KEI ROGER AOKI | 2 GINGER LILY CT | | | | COTO DE CAZA | CA | 92679-5110 | |
| KEIM T HOUSER TR U/A DTD 12/12/97 | KEIM T HOUSER REVOCABLE TRUST | 6415 CEDAR TRAIL | | | SOUTH BEND | IN | 46614 | |
| KEIRRA SHINAULT | 8909 HAMPTON LANE | | | | BOWIE | MD | 20720 | |
| KEISHA ANN WEBSTER | 2824 HADDINGTON CT | | | | ADAMSTOWN | MD | 21710-9462 | |
| KEITH A ACREE | 3726 S UNION ST | | | | INDEPENDENCE | MO | 64055-3148 | |
| KEITH A ATKINSON | 1508 CAVEL ROAD | | | | BALTIMORE | MD | 21237-1802 | |
| KEITH A ATKINSON | 7149 CORAL COVE DRIVE | | | | ORLANDO | FL | 32818-2878 | |
| KEITH A BAKER | 2816 SHARP RD | | | | ADRIAN | MI | 49221-9668 | |
| KEITH A BARKO | 4415 N GLEANER RD | | | | FREELAND | MI | 48623 | |
| KEITH A BEALS | 8570 HIGHWOOD DR | | | | SAN DIEGO | CA | 92119-1951 | |
| KEITH A BENDER | 6680 DITCH RD | | | | MIDDLEPORT | NY | 14105-9624 | |
| KEITH A BERRY | 1714 DONORAST | | | | LANSING | MI | 48910-1700 | |
| KEITH A BISSELL | 7700 WEST VIEW DRIVE | | | | NEW CASTLE | CA | 95658 | |
| KEITH A BONNES | 7397 N 120TH AVE | | | | HOLLAND | MI | 49424-9427 | |
| KEITH A BRACE | 12600 N SHAYTOWN RD | | | | SUNFIELD | MI | 48890-9755 | |
| KEITH A BUSH | 1320 JORDAN AVE | | | | DAYTON | OH | 45410-2803 | |
| KEITH A CARTIER | 2753 W POINT RD | | | | GREEN BAY | WI | 54304-1345 | |
| KEITH A CASH | 5109 E HWY 66 | | | | EL RENO | OK | 73036-9206 | |
| KEITH A CHIPMAN | 12 DAVID DRIVE | | | | BLACKSTONE | MA | 01504-2005 | |
| KEITH A COOPER | 17251 FAIRFIELD ST | | | | LIVONIA | MI | 48152-3242 | |
| KEITH A CORN | 80 AUSDALE AVENUE | | | | MANSFIELD | OH | 44906-2602 | |
| KEITH A CRAM | 1764 CLAIRVILLE RD | | | | OSHKOSH | WI | 54904-6200 | |
| KEITH A DICKEY | 28470 NORWOOD | | | | NORWOOD | MI | 48092-5629 | |
| KEITH A DOORNBOS | 10632 WHITE BIRCH DR | | | | ALLENDALE | MI | 49401-8721 | |
| KEITH A DOUSE | 26 BERLIN ST | | | | ROCHESTER | NY | 14621-4708 | |
| KEITH A ECKLER | 5975 WILLIAMS DRIVE | | | | PLAINFIELD | IN | 46168-9321 | |
| KEITH A ERVIN | 6419 4TH AVENUE | | | | TAKOMA PARK | MD | 20912-4708 | |
| KEITH A GOODRICH | 10165 85TH | | | | MECOSTA | MI | 49332-9561 | |
| KEITH A HASSLER | 150 CARRIAGE HILL LN | | | | YORK | PA | 17402-8724 | |
| KEITH A HAZELTINE & DIANE B | HAZELTINE TR U/A DTD | 4/8/93 KEITH HAZELTINE AND | DIANE HAZELTINE FAMILY TRUST | 218 RIVER BLUFF | CASTROVILLE | TX | 78009-2716 | |
| KEITH A HILLSON | 600 TURNEY APT 106 | | | | BEDFORD | OH | 44146-3300 | |
| KEITH A JARZABKOWSKI | 1530 SHORT ROAD | | | | SAGINAW | MI | 48609 | |
| KEITH A JOHNSTONE | 1925 CRAGIN DR | | | | BLOOMFIELD HILLS | MI | 48302-2233 | |
| KEITH A JORDAN | 1058 GRAHAM ROAD | | | | FLINT | MI | 48532 | |
| KEITH A KANIPE | 10967 PRESERVATION POINT | | | | FISHERS | IN | 46038 | |
| KEITH A KIRSTEN & | TRACI L KIRSTEN JT TEN | 8821 EAST CRESTVIEW LANE | | | ANAHEIM HILLS | CA | 92808 | |
| KEITH A KRAMAR | 2740 ARMSTRONG | | | | LAKE ORION | MI | 48360-1704 | |
| KEITH A KRAMAR & PAMELA A | KRAMAR JT TEN | 2740 ARMSTRONG DR | | | LAKE ORION | MI | 48360-1704 | |
| KEITH A KREIDER | 1011 S GERALD DR | | | | NEWARK | DE | 19713-3031 | |
| KEITH A LANDIS | 118 EAST WATSON ST | | | | BEDFORD | PA | 15522-1746 | |
| KEITH A LANDIS & MARY BETH | LANDIS JT TEN | 118 EAST WATSON STREET | | | BEDFORD | PA | 15522-1746 | |
| KEITH A LUETHJE | 1119 NORTH LINDALE | | | | LUVERNE | MN | 56156-1159 | |
| KEITH A MAGNESON | 4705 W 81ST ST | | | | PRAIRIE VILLAGE | KS | 66208-3029 | |
| KEITH A MALLOW | 5800 JEFFERSON NE | | | | FRIDLEY | MN | 55432-5637 | |
| KEITH A MCCLOY & KIMBERLY | MCCLOY JT TEN | 455 WILLIAM DR | | | CHILLICOTHE | OH | 45601-8476 | |
| KEITH A MEADER & JULIE R | MEADER & JOHN D MEADER JR JT TEN | 271 ROUND LAKE RD | | | BALLSTON LAKE | NY | 12019-1714 | |
| KEITH A MILLS | 15700 SE 182ND PL | | | | RENTON | WA | 98058-9661 | |
| KEITH A NATTRASS | 5696 GOLF POINTE DR | | | | CLARKSTON | MI | 48348 | |
| KEITH A OVITT | 310 N GARY AVE | | | | WHEATON | IL | 60187-4918 | |
| KEITH A PALMATEER | 2928 CHICAGO BLVD | | | | FLINT | MI | 48503-3473 | |
| KEITH A PASSENO | 2029 S FIVE LAKES ROAD | | | | METAMORA | MI | 48455-9355 | |
| KEITH A PENNY & | GLORIA J PENNY JT TEN | 2393 S HENDERSON RD | | | DAVISON | MI | 48423-9154 | |
| KEITH A PETERSON & | NORMA D PETERSON JT TEN | 2 FOXCROFT VILLAGE DR | | | LITTLE ROCK | AR | 72227-6518 | |
| KEITH A PROSSER | 403 S BARBOUR ST | | | | BEVERLY HILLS | FL | 34465-4350 | |
| KEITH A PROSSER & | LILLIAN PROSSER JT TEN | 403 S BARBOUR ST | | | BEVERLY HILLS | FL | 34465-4350 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH A RACHWAL | 29021 ALINE DR | | | | WARREN | MI | 48093-2635 | |
| KEITH A RECK | 9440 NEW HARRISON BRADFORD | | | | BRADFORD | OH | 45308-9504 | |
| KEITH A REINHART | 941 GREENE 125 RD | | | | PARAGOULD | AR | 72450 | |
| KEITH A RUSSELL | 250 KEARNEY ST | | | | PORTLAND | MI | 48875-1550 | |
| KEITH A RUST | BOX 338 | | | | SAINT PARIS | OH | 43072-0338 | |
| KEITH A RUUD | 11617 N LAKE ST | | | | MILTON | WI | 53563-9641 | |
| KEITH A SCHRAFT | 6804 TOBOGGAN LANE | | | | LANSING | MI | 48917-9725 | |
| KEITH A SEAY | 9675 TRILOBI DR | | | | INDIANAPOLIS | IN | 46236-9704 | |
| KEITH A SIDLER | 4394 SEYBOLD RD | | | | DAYTON | OH | 45426-4110 | |
| KEITH A STOVER | 1710 HAINES ROAD | | | | LAPEER | MI | 48446-8605 | |
| KEITH A SWEENEY | 3701 KENT | | | | FLINT | MI | 48503-4580 | |
| KEITH A TAYLOR | 104 E BEECHWOOD LN | | | | INDIANAPOLIS | IN | 46227-2133 | |
| KEITH A THEIS & PAMELA A | THEIS JT TEN | 2115 WOOD RUSH | | | SAN ANTONIO | TX | 78232-4943 | |
| KEITH A TUSHEK | 2827 RIVER MEADOW CIRCLE | | | | CANTON | MI | 48188-2333 | |
| KEITH A VANTIL | R D 1 BOX 414 T | | | | COLD SPRING | NY | 10516-9739 | |
| KEITH A WERNER | 4290 SAND ROAD | | | | NORWALK | OH | 44857-9706 | |
| KEITH A WHITACRE | 3447 MILLSBORO RD | | | | MANSFIELD | OH | 44903-8646 | |
| KEITH A WILSON | 825 AUDREY PL | | | | DAYTON | OH | 45406-4402 | |
| KEITH A WOOD | 11312 CARDWELL | | | | LIVONIA | MI | 48150-3241 | |
| KEITH A YEANY | C/O FRED YEANY | 110 OAK HAVEN TRAIL | | | RUTHERFORDTON | NC | 28139-6382 | |
| KEITH ABLA | 9980 W D E AVE | | | | KALAMAZOO | MI | 49009-8812 | |
| KEITH ADLER | 2689 RIVERSIDE AVE | | | | SEAFORD | NY | 11783-3112 | |
| KEITH ALAN BENNETT & STEPHEN | B BENNETT JT TEN | 28620 KEMPTOWN ROAD | | | DAMASCUS | MD | 20872 | |
| KEITH ALAN GORDON TTEE | U/A DTD 6/14/88 | EDITH B GORDON TRUST | C/O WILLIAM BAIR & CO LLC | 222 WEST ADAMS ST | CHICAGO | IL | 60606 | |
| KEITH ALLEN CUST ELIZABETH N | DURHAM UNDER MI UNIF GIFTS | TO MIN ACT | 2767 CAYMAN WY | | ORLANDO | FL | 32812-5352 | |
| KEITH ALLEN SALO & GEANEFA | SALO JT TEN | 48804 PEBBLE LANE | | | NOVI | MI | 48374-2742 | |
| KEITH B BRIGHT & ELEANOR | JANE BRIGHT CO-TTEES THE | BRIGHT FAMILY TRUST DTD | 02/23/83 | DRAWER V | INDEPENDENCE | CA | 93526-0622 | |
| KEITH B FARVER | 890 OAKHAVEN DRIVE | | | | ROSWELL | GA | 30075-1247 | |
| KEITH B GRANT | 23885 ROCKINGHAM | | | | SOUTHFIELD | MI | 48034-2958 | |
| KEITH B GRANT & PATRICIA A | GRANT JT TEN | 23885 ROCKINGHAM | | | SOUTHFIELD | MI | 48034-2958 | |
| KEITH B JEFFERSON | 17153 WEST MORLAND | | | | DETROIT | MI | 48219-3533 | |
| KEITH B REED | 412 226TH AVENUE NE | | | | CEDAR | MN | 55011 | |
| KEITH B THOMAS | 2641 SARSI DRIVE | | | | LONDON | OH | 43140-9023 | |
| KEITH B VAN VLEET | 204 ARNOULD BLVD | | | | LAFAYETTE | LA | 70506-6216 | |
| KEITH B WHITSON | 3117 OLD FARM ROAD | | | | FLINT | MI | 48507 | |
| KEITH B WILLIS | 85 FERNWOOD AVE | | | | YOUNGSTOWN | OH | 44509 | |
| KEITH B ZIMMER | 39 MURRY S E | | | | KENTWOOD | MI | 49548-3306 | |
| KEITH BICKFORD & FRANCES F | BICKFORD TRUSTEES FOR THE | BICKFORD FAMILY TRUST DTD | 04/14/88 | 411 VALLEY VIEW DR | LOS ALTOS | CA | 94024-4741 | |
| KEITH BRADFORD VAUGHN | 4313 MAINES ST | | | | FLINT | MI | 48505-3632 | |
| KEITH BRANDSEN | 310 LINCOLN AVE | BOX 1106 | | | HOLLAND | MI | 49423-3648 | |
| KEITH BRILL | 320 S 8TH ST | BOX 241 | | | OOSTBURG | WI | 53070-1403 | |
| KEITH BROPHY EISENMAN | 207 ELMCROFT RD | | | | ROCHESTER | NY | 14609-7741 | |
| KEITH BUCKMAN | 14910 GRANDMOUNT | | | | DETROIT | MI | 48227-1431 | |
| KEITH BURGER | 1710 GRIFFIN GATE RD | | | | LOUISVILLE | KY | 40205-2731 | |
| KEITH C BEST | 3212 HAWTHORNE CT | | | | FLOWER MOUND | TX | 75022-4475 | |
| KEITH C FOSTER | 7256 S GARRISON CT | | | | LITTLETON | CO | 80128-4107 | |
| KEITH C FOSTER | 7256 SO GARRISON CT | | | | LITTLETON | CO | 80128-4107 | |
| KEITH C GAETH | 5565 MT ACONIA WAY | | | | SAN DIEGO | CA | 92111-4655 | |
| KEITH C HALL | 6854 WIEDNER RD | | | | SPRINGBORO | OH | 45066-7439 | |
| KEITH C HOVER | 1234 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-1494 | |
| KEITH C MOREY JR | 1146 S LAPEER RD | | | | LAPEER | MI | 48446-3042 | |
| KEITH C REESE & DEANNA REESE JT TEN | OS520 RIVER GLEN RD | | | | WEST CHICAGO | IL | 60185 | |
| KEITH C ROLSTON | HWY 18-E | | | | SHELDON | IA | 51201 | |
| KEITH C WEST AS CUSTODIAN | FOR CHARLES KEITH WEST 2ND | U/THE WYO UNIFORM GIFTS TO | MINORS ACT | 1819 WALKER LANE | HENDERSON | NV | 89014-4015 | |
| KEITH CAMERON SNEDDON | 85 MANTON ST | | | | SAYVILLE | NY | 11782-1327 | |
| KEITH CARTER JR | 4771 PENNSYLVANIA | | | | DETROIT | MI | 48214-1438 | |
| KEITH CAVALIER | 169 W 5TH ST | | | | FULTON | NY | 13069-2129 | |
| KEITH CHRISTIAN FAYE | PO BOX 435 | | | | FREDERIC | WI | 54837-0435 | |
| KEITH COLE | 412 W 9TH AVE | | | | FLINT | MI | 48503-1362 | |
| KEITH COOPER | 15835 MENDOTA | | | | DETROIT | MI | 48238-1040 | |
| KEITH COULTHARD | 375 CARNABY COURT | | | | OSHAWA | ONTARIO | L1G 6N7 | CANADA |
| KEITH D BACON | 8659 HEMLOCK CT | | | | YPSILANTI | MI | 48198-3219 | |
| KEITH D BADGLEY | 410 BRAVE COURT | | | | KOKOMO | IN | 46902-5410 | |
| KEITH D BARRINGTON | 7875 ELYRIA RD | | | | MEDINA | OH | 44256-9481 | |
| KEITH D BARTMAN | 7520 N GARDEN CT | | | | JENISON | MI | 49428-8767 | |
| KEITH D BEARDSLEY | 7 SOUTH DRIVE | | | | CALEDONIA | NY | 14423 | |
| KEITH D BLIGHT | 5312 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8764 | |
| KEITH D BREWER & TAMRA L | BREWER JT TEN | 5430 STEVIN DRIVE | | | PADUCAH | KY | 42001-9740 | |
| KEITH D BRYCE | 1003 WILLOW | | | | YUKON | OK | 73099-4734 | |
| KEITH D CALKINS | 1541 MONTERAY | | | | FLINT | MI | 48503-3569 | |
| KEITH D CARMAN & KAREN M | CARMAN JT TEN | 1027 NORTH EDGEWORTH | | | ROYAL OAK | MI | 48067-1500 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH D CECIL | 3033 WAVECREST WAY | | | | LEXINGTON | KY | 40509 | |
| KEITH D COOPERWOOD | 1425 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49507-2220 | |
| KEITH D ELROD & JOANNE V | ELROD JT TEN | PO BOX 307 | | | SKYKOMISH | WA | 98288 | |
| KEITH D GOFF | 3522 EAST 40TH ST | | | | WHITE CLOUD | MI | 49349-9763 | |
| KEITH D GOLDSBERRY | 2071 BELCHER DRIVE | | | | COLUMBUS | OH | 43224-1504 | |
| KEITH D GROSSBAUER | 2792 ROODS LAKE RD | | | | LAPEER | MI | 48446-8664 | |
| KEITH D HEPFINGER | 3557 DELMONTE | | | | STERLING HTS | MI | 48310-2541 | |
| KEITH D HUMPHRY | 2335 MAIDEN LANE SW | | | | ROANOKE | VA | 24015-2211 | |
| KEITH D KNIFFEN | 10934 US 2 | | | | RALPH RIVER | MI | 49878-9119 | |
| KEITH D MC MULLEN | 5106 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9752 | |
| KEITH D MEWTON | BOX 760 | | | | ORTONVILLE | MI | 48462-0760 | |
| KEITH D PARKES | 279 LAFAYETTE ST | BOX 22 | | | OOLITIC | IN | 47451 | |
| KEITH D POWERS | 4143 CORBIN DRIVE | | | | FLINT | MI | 48532-4626 | |
| KEITH D PRILL | 14919 BELMONT | | | | ALLEN PARK | MI | 48101-1603 | |
| KEITH D RADAK & | JANET L RADAK JT TEN | 834 COURTLAND | | | YPSILANTI | MI | 48197-1718 | |
| KEITH D RIEDMAIER | 11761 W TOUSSAINT PORTAGE | | | | OAK HARBOR | OH | 43449-9722 | |
| KEITH D STREETER | 310 E MAIN ST | | | | DURAND | MI | 48429-1707 | |
| KEITH D VAN PUTTEN | 788 MITCHELL LAKE RD | | | | ATTICA | MI | 48412-9316 | |
| KEITH D WARD & | JUDITH K WARD JT TEN | 1006 WOODRIDGE | | | BROWNSBURG | IN | 46112-7976 | |
| KEITH DAVID CONNELL CUST | SHANNON LEE CONNELL UNDER | THE MISSOURI UNIFORM GIFTS | TO MINORS LAW | 901 W 120 ST | KANSAS CITY | MO | 64145-1088 | |
| KEITH E BATTLE | 2199 TALBOT RIDGE | | | | JONESBORO | GA | 30236-9019 | |
| KEITH E BECK | 1594 STATE RT 14 | | | | DEERFIELD | OH | 44411-9701 | |
| KEITH E BOZZI | 33615 KATHRYN | | | | GARDEN CITY | MI | 48135-1079 | |
| KEITH E CHALPAN | 4043 BENT WILLOW DRIVE SW | | | | LILBURN | GA | 30047-3354 | |
| KEITH E CROSSLAND | 6528 EAST CO RD 100 N | | | | AVON | IN | 46123-8017 | |
| KEITH E DALSING | R R 3 BOX 142 | 2600 COUNTY HWY Y | | | DODGEVILLE | WI | 53533-9751 | |
| KEITH E HARDER | 1316 S BROWN AVE | | | | TERRE HAUTE | IN | 47803-3451 | |
| KEITH E HUNTER | 8121 VERONA RD | | | | PORT AUSTIN | MI | 48467-9112 | |
| KEITH E JACOB & HILDA E | JACOB JT TEN | 14 ANEMONE CIRCLE | | | NORTH OAKS | MN | 55127-6245 | |
| KEITH E KOBE | 54842 WALNUT DR | | | | NEW HUDSON | MI | 48165-9500 | |
| KEITH E KOLODSICK JR | 385 DREXELGATE PKWY | | | | ROCHESTER HILLS | MI | 48307-3418 | |
| KEITH E LARKINS | 468 EDGAR DR | | | | CADIZ | KY | 42211-8374 | |
| KEITH E LEMMON | 12101 BREWSTER | | | | LIVONIA | MI | 48150-1445 | |
| KEITH E LITTLE | 2017 KILBOURNE AVE | | | | OWOSSO | MI | 48867-3936 | |
| KEITH E LIVINGSTON | 5931 CLEARLAKE DRIVE | | | | DAYTON | OH | 45424-2922 | |
| KEITH E LOWDEN | 5630 CAMBRIDGE BAY DR | | | | CHARLOTTE | NC | 28269 | |
| KEITH E MILLER | 1635 JARRATT DR | | | | ROCKVALE | TN | 37153-4050 | |
| KEITH E MOORE | BOX 121 | 202 ROUND LAKE RD | | | VERMONTVILLE | MI | 49096-0121 | |
| KEITH E NEWTON | 420 48TH STREET | | | | SANDUSKY | OH | 44870-4981 | |
| KEITH E NEWTON & | LOUISE T NEWTON JT TEN | 420 48TH STREET | | | SANDUSKY | OH | 44870-4981 | |
| KEITH E NOE | 9684 E TUPPERLAKE RD | | | | MULLIKEN | MI | 48861-9703 | |
| KEITH E SAVILLE | 7089 W MT MORRIS RD | | | | FLUSHING | MI | 48433-8821 | |
| KEITH E SEFTON | 12017 ANDORA DR | | | | FREDERICKSBURG | VA | 22407-6201 | |
| KEITH E SNAVELY & KATHARINE | M SNAVELY JT TEN | 619 FULCHER LANE | | | CHESTER | VA | 23836-2717 | |
| KEITH E STILWELL | 302 MERIDIAN | | | | BAY CITY | MI | 48706-1958 | |
| KEITH E SUMMERS | 1193 STAFFORDSHIRE ROAD | | | | LONDON ON | ON | N6H 5R1 | CANADA |
| KEITH E SUTTON | 7231 COTTONWOOD KNOLL | | | | WEST BLOOMFIELD | MI | 48322-4046 | |
| KEITH E TRUMBLE | 605 HONEYSUCKLE | | | | OLATHE | KS | 66061-4228 | |
| KEITH E VANDERKARR | 8059 NICHOLS RD | | | | GAINES | MI | 48436-9705 | |
| KEITH E VERGIN & GLORIA J VERGIN | JT TEN | 36507 WAYNE DR | | | STERLING HEIGHTS | MI | 48312-2965 | |
| KEITH E WERNER SR | 344 WILLOW ST | | | | ST WILLIAMSBURG | OH | 45176-1213 | |
| KEITH E WILLIAMS & PAULINE | WILLIAMS JT TEN | 13342 SYLVAN AVE SW | | | FT MYERS | FL | 33919-4925 | |
| KEITH E WOODWARD | BOX 323 | | | | HANCOCK | NH | 03449-0323 | |
| KEITH EDWARD SCOTT | 2333 ULA DR | | | | CLIO | MI | 48420-1065 | |
| KEITH EDWARD WARNACK | 208 15TH AVE | | | | SEATTLE | WA | 98122-5604 | |
| KEITH EDWIN ANDERSON & | SAMUEL J ANDERSON JT TEN | 95 BEDFORD FORREST DR | | | SHARHSBURG | GA | 30277-2258 | |
| KEITH EISENSTEIN CUSTODIAN | FOR ELIZABETH EISENSTEIN | UNDER NY GIFTS TO MINORS ACT | 115 S FRANKLIN ST | | HARRISBURG | PA | 17109-2612 | |
| KEITH ELROD | PO BOX 307 | | | | SKYKOMISH | WA | 98288 | |
| KEITH F HALFMANN | BOX 65 | | | | REED CITY | MI | 49677-0065 | |
| KEITH F JAMMER | 9191 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9539 | |
| KEITH F MILLER | 11199 T-190 | | | | FINDLAY | OH | 45840 | |
| KEITH F SCAGGS | 6971 CO RD 57 | | | | LEXINGTON | OH | 44904-9637 | |
| KEITH F STADE | 3730 LOFTUS ROAD | | | | FREEPORT | MI | 49325-9752 | |
| KEITH F WORTHINGTON | 827 GENESEE ST BOX 22 | | | | CORFU | NY | 14036-9595 | |
| KEITH FARDO | 9 LYLLE RD | | | | BUTLER | KY | 41006 | |
| KEITH FOSTER OVERHOLT | 6841 E BELMONT CIRCLE | | | | PARADISE VALLEY | AZ | 85253-3113 | |
| KEITH G CAMPBELL | 31 FORRESTER CT | | | | AMHERST | NY | 14228 | |
| KEITH G CAMPBELL | 31 FORRESTER CT | | | | AMHERST | NY | 14228 | |
| KEITH G CAMPBELL | 31 FORRESTER CT | | | | AMHERST | NY | 14228 | |
| KEITH G FELDPAUSCH | 2578 N LOWELL ROAD | | | | SAINT JOHNS | MI | 48879-9527 | |
| KEITH G HODDINOTT | 1811 WINANS AVE | | | | BALTIMORE | MD | 21227-4438 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH G JACKSON | | 2539 WINDEMERE DR | | | MURFREESBORO | TN | 37128-6775 | |
| KEITH G KIPLINGER | | 8517 ANSONIA AVENUE | | | BROOKLYN | OHIO | 44144 | |
| KEITH G KIRCHHOEFER | | 462 PINE BEND | | | WILDWOOD | MO | 63005 | |
| KEITH G KIRSCHENBAUER | | 15000 FRANCIS RD | | | LANSING | MI | 48906-9329 | |
| KEITH G KURTZWEIL | | 11000 HAYES ST | | | GRAND BLANC | MI | 48439 | |
| KEITH G LANDWEHR | | 1321 N CONCORD AVE | | | CHANDLER | AZ | 85225-8609 | |
| KEITH G MAZIASZ & SAMANTHA J | | MAZIASZ JT TEN | 5306 GREENDALE DR | | TROY | MI | 48085-3476 | |
| KEITH G MCMANUS | | 6908 HEIDELBURG ROAD | | | LANHAM | MD | 20706-4603 | |
| KEITH G ROBINSON | | 40 NYMARK AVE | | | WILLOWDALE | ONTARIO | M2J 2G9 | CANADA |
| KEITH G ROCKAFELLOW & MARY C | | ROCKAFELLOW JT TEN | 3282 W DODGE RD | | CLIO | MI | 48420-1965 | |
| KEITH G SCHWARZ & LOIS J | | SCHWARZ JT TEN | BOX 636 | | NORTHPORT | MI | 49670-0636 | |
| KEITH G STRENG | | 2519 ROCKY TOP CT | | | MILFORD | MI | 48382-2030 | |
| KEITH G TURMAN & | | SHELLY G TURMAN JT TEN | 15 TAFT ST | | ESSEX JUNCTION | VT | 05452-3150 | |
| KEITH G WESTLAKE | | 467 CARNEGIE BEACH RD | | | PORT PERRY | ON | L9G 1B6 | CANADA |
| KEITH GREEN | | 9299 HUBERT ST | | | ALLEN PARK | MI | 48101-1643 | |
| KEITH GURLAND | | 521 BROADWAY | | | BAYONNE | NJ | 07002-3735 | |
| KEITH H BOWKER & MARGARET J | | BOWKER JT TEN | 825 MARNE HWY | | HAINESPORT | NJ | 08036-2663 | |
| KEITH H GRIFFIN | | 17862 BISHOP CIRCLE | | | VILLA PARK | CA | 92861-4142 | |
| KEITH H HACKETT | | BOX 127 | | | FOOTVILLE | WI | 53537-0127 | |
| KEITH H HAFER | | 457 OTT RD | | | BAY CITY | MI | 48706-9429 | |
| KEITH H LEIMBACH | | 21 PINE AVENUE | | | SAN CARLOS | CA | 94070-2934 | |
| KEITH H LOVVORN CUST | | DANIEL TRAVIS LOVVORN UTMA NC | 5270 STORY RD | | HURAIN | GA | 30141-6327 | |
| KEITH H LOVVORN CUST | | SHELLY AMANDA LOVVORN UTMA NC | 5270 STORY RD | | HURAIN | GA | 30141-6327 | |
| KEITH H LUNDBOM | | 136B RTE 2 | | | LEROY | MI | 49655 | |
| KEITH H MC MURRAY | | 5555 HUNTER ROAD | | | ENON | OH | 45323-9765 | |
| KEITH H MERRIFIELD & | | JAMIE L MERRIFIELD JT TEN | 117 GLEN COVE PLACE | | FORT WAYNE | IN | 46804-6482 | |
| KEITH H NIXON | | 4916 FRIAR RD UNIT D | | | STOW | OH | 44224-2030 | |
| KEITH H SCHRAMM & MARY ELLEN | | B SCHRAMM JT TEN | 82 BUCKMAN RD | | ROCHESTER | NY | 14615-1460 | |
| KEITH H WRIGHT | | 4527 E. HIBBARD RD | | | CORUNNA | MI | 48817 | |
| KEITH HUYSER | | 6507 BENT TREE DRIVE | | | ALLENDALE | MI | 49401-8418 | |
| KEITH I BRYAN | | 730 SO 4TH AVE | | | MT VERNON | NY | 10550-4959 | |
| KEITH I DYKE | | 80 SENECA DRIVE | | | PLATTSBURGH | NY | 12901 | |
| KEITH I HALL | | 416 W MIDLOTHIAN BLVD | | | YOUNGSTOWN | OH | 44511-3260 | |
| KEITH I REEKIE | | 832 BRUCEDALE AVE E | | | HAMILTON | ONTARIO | L8T 1L3 | CANADA |
| KEITH ISAMU FUJIMOTO | | 1945 HOOLEHUA STREET | | | PEARL CITY | HI | 96782 | |
| KEITH J ALLMAN | | 1363 WHISPERING MAPLES CT | | | ANN ARBOR | MI | 48108-2492 | |
| KEITH J BYE | | 5455 ELK ST | | | PECK | MI | 48466 | |
| KEITH J DRINKARD | | 6170 JANICE DR | | | MILLINGTON | MI | 48746-9591 | |
| KEITH J LOWRY | | 991 RIVERMIST | | | ROCHESTER | MI | 48307-2262 | |
| KEITH J O'MALLEY & | | DANIEL K O'MALLEY JT TEN | 1200 MAGNOLIA AVE | SEA | GIRTESTATES WALL | NJ | 08750-2416 | |
| KEITH J PULLING | | 8724 PECKINS RD | | | LYONS | MI | 48851-9745 | |
| KEITH J RICKSGERS | | 12040 RATTALEE LK RD | | | DAVISBURG | MI | 48350-1206 | |
| KEITH J ROBENHORST & CAROL | | ROBENHORST JT TEN | 15 N AUTUMNWOOD WAY | | THE WOODLANDS | TX | 77380-4068 | |
| KEITH J SINGLES & MARY JO | | SINGLES JT TEN | 879 NICHOLS DR | | AUBURN HILLS | MI | 48326-3829 | |
| KEITH JENKINS | | 408 THOMPSON PL | | | PEARL | MS | 39208-9163 | |
| KEITH JON LEGUM | | 4004 ATLANTIC AVE N 1208 | | | VIRGINIA BEACH | VA | 23451-2627 | |
| KEITH JOSEPH BAKER & | | SABRINA BAKER JT TEN | 5825 S ASHFORD WAY | | YPSILANTI | MI | 48197-8390 | |
| KEITH K BUTTRICK & FLORENCE | | A BUTTRICK JT TEN | 805 HIGH AVE | | BREMERTON | WA | 98337-1058 | |
| KEITH K CLAUSER & | | MARY K CLAUSER JT TEN | 4856 PINE EAGLES CT APT 3 | | BRIGHTON | MI | 48116-9763 | |
| KEITH KADISH CUST JACLYN | | KADISH UNDER NY UNIF GIFTS | TO MINORS ACT | 32 BRENRIDGE DR | EAST AMHERST | NY | 14051-1300 | |
| KEITH KENDRICK STEPHAN | | 15670 E DORADO AVE | | | AURORA | CO | 80015-4253 | |
| KEITH KESLING | | 51659 CHURCHILL DRIVE | | | SHELBY TOWNSHIP | MI | 48316-4324 | |
| KEITH KINGSOLVER | | RTE 1 BOX 202 | | | FARRAGUT | IA | 51639-9758 | |
| KEITH KOHLMANN & VURIEL | | KOHLLMANN JT TEN | 2256 WHITETAIL DR | | CADILLAC | MI | 49601 | |
| KEITH KOSSUTH | | 239 CEDARHURST | | | DETROIT | MI | 48203-5207 | |
| KEITH L BLAKE & | | 2079 MILTON-NEWTON ROAD | | | NEWTON FALLS | OH | 44444-9302 | |
| KEITH L BLAKE & | | RITA J BLAKE JT TEN | 2079 MILTON-NEWTON RD | | NEWTON FALLS | OH | 44444-9302 | |
| KEITH L CARIVEAU & KATHERINE | | M CARIVEAU JT TEN | 965 WAVERLY COMMON | | LIVERMORE | CA | 94550-7505 | |
| KEITH L EPPS | | 815 GREEN RD | APT 304 | | YPSILANTI | MI | 48198-3462 | |
| KEITH L FLEMING | | 2204 N SPRUCE ST | | | WILMINGTON | DE | 19802-5020 | |
| KEITH L FRANKLIN | | 505 SUMMERCROFT DR | | | EXSON | PA | 19341-3049 | |
| KEITH L GREEN | | 613 E AUSTIN | | | FLINT | MI | 48505-2889 | |
| KEITH L GUNDRUM | | 325 SOMERSET AVE | | | SARASOTA | FL | 34243-1926 | |
| KEITH L JOHNSON | | 621 SOUTH UNION STREET | | | GALION | OH | 44833-3218 | |
| KEITH L LISTON | | 700 E SCOTT ST APT 8 | | | GILMER | TX | 75644-1702 | |
| KEITH L NAEGLE & ELINOR F | | NAEGLE JT TEN | 11410 STALLION LANE | | HOLLY | MI | 48442-8604 | |
| KEITH L REED | | 12037 W INDIAN LAKE DR | | | VICKSBURG | MI | 49097-9338 | |
| KEITH L ROGERS | | 771 MUD SPLASH ROAD | | | GLENDALE | KY | 42740 | |
| KEITH L SETTLEMOIR & | | MARILYN J SETTLEMOIR JT TEN | 4239 W MAPLE AVE | | FLINT | MI | 48507 | |
| KEITH L SHEETS | | 4132 CARLISLE HWY | | | CHARLOTTE | MI | 48813-9562 | |
| KEITH L TAGGART | | 34851 HWY AC | | | RICHLAND | MO | 65556-7347 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH L VOGL | | 5652 WOODSIDE DR | | | HASLETT | MI | 48840-9707 | |
| KEITH L WILLIAMS & | ANNELIESE WILLIAMS TR | A & K WILLIAMS TRUST | UA 08/13/96 | 906 WEST ST | HOLLISTER | CA | 95023-4621 | |
| KEITH L ZENOW | RR 1 BOX 126A | | | | OAKLAN CITY | IN | 47660-9718 | |
| KEITH LE SEURE | 1909 MORAINE DR | | | | CHAMPAIGN | IL | 61822-5258 | |
| KEITH LYMORE | BOX 3417 | | | | DAYTON | OH | 45401-3417 | |
| KEITH M ARMSTEAD & MARIE M | ARMSTEAD JT TEN | 3621 UBLY RD | | | SNOVER | MI | 48472-9339 | |
| KEITH M CLANCY | 1249 JASMINE RD | | | | DUBLIN | GA | 31021-0841 | |
| KEITH M EDLEFSEN & MARIE L EDLEFSEN | TRS FBO KEITH EDLEFSEN & MARIE | EDLEFSEN LIVING TRUST U/A DTD 4/30/03 | 7920 GALENA DR | | BOISE | ID | 83709 | |
| KEITH M EVANS | 33 CHESTNUT GROVE | | | | BENFLEET ESSEX | ENGLAND | SS7 5RX | UK |
| KEITH M FINGERHUT | 27 BROWNSWELL AVE | | | | WEST HAVERSTRAW | NY | 10993-1001 | |
| KEITH M HAHN & | CHERYL K POZZI JT TEN | 50536 WALPOLE | | | NEW BALTIMORE | MI | 48047-1627 | |
| KEITH M HAMMELL | 28 SUNSET LANE | | | | COLUMBUS | NJ | 08022 | |
| KEITH M KADLIC & ELIZABETH M | KADLIC JT TEN | 6140 RAYTOWN RD 1001 | | | RAYTOWN | MO | 64133-4194 | |
| KEITH M KAUTZ | 700 SILMAN | | | | FERNDALE | MI | 48220-3515 | |
| KEITH M MACHIDA & MARY T | MACHIDA JT TEN | 508 KAM AVE | | | KAHULUI | HI | 96732-1939 | |
| KEITH M MASLANIK & | IRENE M MASLANIK JT TEN | 45 JONES AVE | | | DEPTFORD | NJ | 08096-3778 | |
| KEITH M OLSZEWSKI | 6434 N PINESHORE DR | | | | GLENDALE | WI | 53209-3424 | |
| KEITH M OSWALD | 101 E COLLEGE STREET | | | | SUMMERTOWN | TN | 38483-7553 | |
| KEITH M RAU | G 1131 E STANLEY RD | | | | MT MORRIS | MI | 48458 | |
| KEITH M RAU & MAVIS RAU JT TEN | G 1131 E STANLEY RD | | | | MT MORRIS | MI | 48458 | |
| KEITH M RILEY | 701 MARKET STREET | APT 7 | | | OXFORD | MI | 48371 | |
| KEITH M SCOTT & | CECILE C SCOTT JT TEN | 5229 W AVE L-8 | | | QUARTZ HILL | CA | 93536-3615 | |
| KEITH M SHONNARD & CAROLINE | T MUSCARI JT TEN | 1385 W WINNIE LN | | | CARSON CITY | NV | 89703-2017 | |
| KEITH M SIOPES & FLORENCE V | SIOPES JT TEN | 40543 OAKWOOD | | | NOVI | MI | 48375-4454 | |
| KEITH M SMITH | 1117 EID RD | | | | MOSCOW | ID | 83843-7492 | |
| KEITH M TRAVER & | AMY L TRAVER JT TEN | 1192 TROTWOOD BLVD | | | WINTER SPRINGS | FL | 32708-5176 | |
| KEITH M VERBOSKY | 12911 MAPLE SPRINGS DRIVE | | | | FREDERICKSBURG | VA | 22408-0248 | |
| KEITH MADAUS | 37508 ROBERT DR | | | | RICHMOND | MI | 48062 | |
| KEITH MARK TRAVER | 1192 TROTWOOD BLVD | | | | WINTER SPRINGS | FL | 32708-5176 | |
| KEITH MARTIN | 23648 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-3242 | |
| KEITH MEISSNER & | BARB SOYKA JT TEN | 11321 N LAKE DR | | | FENTON | MI | 48430 | |
| KEITH MICHAEL HENRY | 2221 W DODGE ROAD | | | | CLIO | MI | 48420-1686 | |
| KEITH MICHAEL NELSON | 4229 E BROOKWOOD | | | | PHOENIX | AZ | 85048-8812 | |
| KEITH MICHAEL RUTMAN | 1248 W FLETCHER ST | UNIT J | | | CHICAGO | IL | 60657-3271 | |
| KEITH MICHAL BAILEY | 2525 S 19TH ST | | | | GRAND FORKS | ND | 58201-6653 | |
| KEITH MILLER | 2343 MCCLEARY DR | | | | CHAMBERSBURG | PA | 17201-7940 | |
| KEITH MOSSMAN TR OF THE LOUISE R | GILCHRIST CHARITABLE TR U/W | LOUISE R GILCHRIST | C/O MOSSMAN & GROTE | 122 E 4TH | VINTON | IA | 52349-1757 | |
| KEITH MOSSMAN TR U/A DTD | 09/04/69 LOUISE GILCHRIST | TRUST | 122 E FOURTH STREET | | VINTON | IA | 52349-1757 | |
| KEITH N REED | 114 FRASER PL | | | | NEWARK | DE | 19711-3004 | |
| KEITH N TAPP CUST JESSE A | TAPP UNDER KY UNIF TRANSFERS | TO MINORS ACT | RTE 1 BOX 22 | | SEBREE | KY | 42455-9803 | |
| KEITH N TAPP CUST KATHERINE | J TAPP UNDER KY UNIFORM | TRANSFERS TO MINORS ACT | RTE 1 BOX 22 | | SEBREE | KY | 42455-9803 | |
| KEITH NEWTON SMITH | 374 JACKSON COURT | | | | CROSWELL | MI | 48422-1009 | |
| KEITH NOSBUSCH & JANE | NOSBUSCH JT TEN | 123 W MILLER DRIVE | | | MEQUON | WI | 53092-6189 | |
| KEITH O MICHAEL | 913 MAE STREET | | | | WILMINGTON | IL | 60481 | |
| KEITH O SAUNDERS | 2119 HOUSTON AVE | | | | STOCKTON | CA | 95206-4772 | |
| KEITH OLDS | 20 CONTINENTAL AVE | APT 5-0 | | | FOREST HILLS | NY | 11375-5266 | |
| KEITH OLSEN | 1501 W 6TH STREET | | | | BOONEVILLE | AR | 72927-3000 | |
| KEITH OLSON | 31411 IROQUOIS STREET | | | | WARREN | MI | 48093-7010 | |
| KEITH OWENS | 11620 LONE PINE CIRCLE | | | | INDIANAPOLIS | IN | 46235 | |
| KEITH P LAURIN | 118 PAUL REVERE LN | | | | FLINT | MI | 48507-5931 | |
| KEITH P MARTINES & | MARGARET D MARTINES JT TEN | 9394 ISABELLA LN | | | DAVISON | MI | 48423-2860 | |
| KEITH PAISLEY & JEAN PAISLEY JT TEN | 2409 SOUTH ELMWOOD | | | | SIOUX FALLS | SD | 57105-3315 | |
| KEITH PAUL NELSON | 2306 TEAKWOOD COURT | | | | MECED | CA | 95348-3779 | |
| KEITH R AINSWORTH | 10700 S RIVIERA DR | | | | HOMOSASSA | FL | 34448-5610 | |
| KEITH R ALEXANDER | 77 WATERFORD WAY | | | | FAIRPORT | NY | 14450-9749 | |
| KEITH R ALLEN | 1036 MACK BRANCH RD | | | | LYNNVILLE | TN | 38472-5412 | |
| KEITH R ANDERSON | 6710 ELLENTON GILLETTE ROAD | BOX 31 | | | PALMETTO | FL | 34221-8658 | |
| KEITH R ARMSTRONG | 147 BIDDLE AVENUE | | | | WYANDOTTE | MI | 48192 | |
| KEITH R BARNES | RR 1 BOX 684 | | | | HUNKER | PA | 15639-9736 | |
| KEITH R BARNEY JR | 8611 CROMWELL DR | | | | SPRINGFIELD | VA | 22151-1208 | |
| KEITH R BISSANTZ | 3726 E PATTERSON RD | | | | BEAVERCREEK | OH | 45430-1299 | |
| KEITH R BROWN | BOX 289 | | | | IRONS | MI | 49644-0289 | |
| KEITH R CHARTER | BOX 177 | | | | CRYSTAL | MI | 48818-0177 | |
| KEITH R CONNOR | R R 1 | | | | HOPKINS | MI | 49328-9801 | |
| KEITH R CONNOR & | ALMA J CONNOR JT TEN | R R 1 | | | HOPKINS | MI | 49328-9801 | |
| KEITH R DENNY | POO BOX 980754 | | | | HOUSTON | TX | 77098-0754 | |
| KEITH R EMERSON JR | 18850 LAVAN RD | | | | LIVONIA | MI | 48152-2892 | |
| KEITH R GOFF | 20 CLARK RD | | | | BOLTON | CT | 06043-7604 | |
| KEITH R HOLTZ | 36119 DASCHER LANE | | | | GRAND ISLAND | FL | 32735-9614 | |
| KEITH R JONES | BOX 214 | | | | MCARTHUR | OH | 45651-0214 | |
| KEITH R KENNEDY & | PHYLLIS W KENNEDY JT TEN | 524 NEW YORK AVE | | | FULLERTON | PA | 18052-7133 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH R LIPSTEIN | 86 SUMMIT RD | | | | PT WASHINGTON | NY | 11050-3341 | |
| KEITH R MAXWELL & | MARGARET M MAXWELL JT TEN | 1023 TULIP ST | | | GRAND LEDGE | MI | 48837-2044 | |
| KEITH R MC GINNIS | 6140 EVERGREEN AVENUE | | | | HALE | MI | 48739-9067 | |
| KEITH R MESTAD & | SUSAN B MESTAD JT TEN | BOX 1348 | | | FORSYTH | MT | 59327-1348 | |
| KEITH R NOBLE | 10915 KNOCKADERRY DR | | | | GRAND LEDGE | MI | 48837 | |
| KEITH R NOILES | 99 PINE ST | | | | WALTHAM | MA | 02453-5355 | |
| KEITH R OSTRANDER | 4255 WEISS ST | | | | SAGINAW | MI | 48603-4147 | |
| KEITH R POTTERTON | 1291 CALZADA AVENUE | | | | SANTA YNEZ | CA | 93460-9746 | |
| KEITH R POTTERTON & | GAYLE D BENTON JT TEN | 1291 CALZADA AVENUE | | | SANTA YNEZ | CA | 93460-9746 | |
| KEITH R RIVARD | 1441 MICKAILA CRT | | | | TECUMSEH | ONTARIO | N8N 4Z2 | CANADA |
| KEITH R RIVARD | 551 CRESTWOOD DR | | | | LONDON | ONTARIO | N6K 1Y1 | CANADA |
| KEITH R RODNEY | 33-42 COMMERCIAL WHARF | | | | BOSTON | MA | 02110-3810 | |
| KEITH R SCHARF | 168 ELK ST | | | | SPRINGVILLE | NY | 14141-1214 | |
| KEITH R TERRY | 3662 MECHANICSBURG RD | | | | SPRINGFIELD | OH | 45502-7802 | |
| KEITH R VROOMAN | 7801 GOODWIN RD | | | | LYONS | MI | 48851-9667 | |
| KEITH R WEISSENSTEIN CUST | STEFAN A WEISSENSTEIN | UNIF GIFT MIN ACT TX | 4607 SHAVANO BIRCH | | SAN ANTONIO | TX | 78230-5858 | |
| KEITH R WICKMAN | 38727 BOAT HOUSE DRIVE | | | | MURRIETA | CA | 92563 | |
| KEITH R WINCHELL & MARY L | WINCHELL CO-TTEES U/A DTD | 09/12/85 F/B/O KEITH R | WINCHELL & MARY L WINCHELL | 12685 SCOTT RD | FREELAND | MI | 48623-9532 | |
| KEITH R ZEIGLER | RTE 220 | | | | CLAYBURG | PA | 16625 | |
| KEITH ROBINSON | 2004 FREMONT | | | | BAY CITY | MI | 48708-8118 | |
| KEITH ROLFE WEISSENSTEIN | 4607 SHAVANO BIRCH | | | | SAN ANTONIO | TX | 78230-5858 | |
| KEITH RUSSELL BURRIS | 16880 S 7S 27 | | | | LANSING | MI | 48906 | |
| KEITH S BARNETT & | JULIE BARNETT JT TEN | 39 REGINA RD | | | MORGANVILLE | NJ | 07751-1640 | |
| KEITH S HANEY | 12503 FOWLER RD | | | | BRANT | MI | 48614-9718 | |
| KEITH S JUDSON & NANCY C | JUDSON JT TEN | 2511 CARTWRIGHT RD | | | RENO | NV | 89511-7116 | |
| KEITH S KENSKI & | THERESA M KENSKI JT TEN | 3690 SPRING RD | | | CARLISLE | PA | 17013-8738 | |
| KEITH S MILLER | 200 S MAIN ST | | | | VERONA | WI | 53593-1422 | |
| KEITH S NIMITZ | BOX 2057 | | | | SMYRNA | GA | 30081-2057 | |
| KEITH S RUTHENBURG | 535 HIGHLAND DRIVE | | | | MOUNT STERLING | KY | 40353-8842 | |
| KEITH S TATTERSALL | 47688 MCKENZKIE HWY | | | | VIDA | OR | 97488-9707 | |
| KEITH S ULIN | 9636 CHEROKEE | | | | TAYLOR | MI | 48180-3142 | |
| KEITH S WELSH | 102 HARMONY RD S | | | | OSHAWA ONT CANADA | L1H | 6T3 | |
| KEITH SCHEPART | BOX 308 | | | | GILA | NM | 88038-0308 | |
| KEITH SCHOEN | 456 LEXINGTON | | | | SALINE | MI | 48176 | |
| KEITH T BLEUER | 2205 2ND ST SW #307 | | | | ROCHESTER | MN | 55902 | |
| KEITH T ELSEY | 428 FISHER ROAD | | | | GROSSE POINTE FARM | MI | 48230-1281 | |
| KEITH T RYAN | 7914 W 80TH TER | | | | SHAWNEE MISSION | KS | 66204-3422 | |
| KEITH THOMAS STADLINGER | 3663 DORISA | | | | OAKLAND | CA | 94605 | |
| KEITH TOTEMEIER & BEVERLY | TOTEMEIER JT TEN | 1617 ROMERO WAY | | | SANTA ROSA | CA | 95401-6026 | |
| KEITH TRAVIS | 80 ROCKMART DR N W | | | | ATLANTA | GA | 30314-2404 | |
| KEITH V LANDES | 8297 BAYSIDE AVE | | | | ENGLEWOOD | FL | 34224-8911 | |
| KEITH V SANDERS | 753 S OOT DR | | | | WHITEMAN AIRFORCE | MO | 65305-1303 | |
| KEITH V SHIVELY | 17738 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9234 | |
| KEITH V TIEDEMAN | 10716 OXBOW LAKE SHORE DRIVE | | | | WHITE LAKE | MI | 48386-2281 | |
| KEITH VASAS | 32 LOCUST DR | | | | BELLEVILLE | MI | 48111-4215 | |
| KEITH W AMISH | 1454 WEBSTER-FAIRPORT ROAD | | | | PENFIELD | NY | 14526-9725 | |
| KEITH W ANDERSON | 120 CONSTITUTION AVE | | | | WEST MIFFLIN | PA | 15122-1937 | |
| KEITH W ANDERSON & JANET L | ANDERSON JT TEN | 120 CONSTITUTION AVE | | | WEST MIFFLIN | PA | 15122-1937 | |
| KEITH W BENNYHOFF & KATHY | ANN BENNYHOFT JT TEN | 1231 CENTER ST | | | JIM THORPE | PA | 18229-1712 | |
| KEITH W BURRIS | 463 LITTLE YORK RD | | | | DAYTON | OH | 45414-1329 | |
| KEITH W CAPLES | 48747 WEAR RD | | | | BELLEVILLE | MI | 48111-9352 | |
| KEITH W CHURCH | 5386 VILLIAGE STATION CIRCLE | | | | WILLIAMSVILLE | NY | 14221 | |
| KEITH W CONFALONE | 15 SKYLINE DR | | | | BROOKFIELD | CT | 06804-1421 | |
| KEITH W GLEDHILL | 4214 DAUNTLESS DR | | | | RANCHO PALOS VERDES | CA | 90275-6013 | |
| KEITH W KAISER | BOX 445 | | | | CICERO | IN | 46034-0445 | |
| KEITH W LEMMON & LUREE | LEMMON JT TEN | 2903 KATHERINE | | | DEARBORN | MI | 48124-3643 | |
| KEITH W LEMMON JR TR | KEITH W LEMMON JR LIVING | TRUST UA 08/16/94 | 2903 KATHERINE | | DEARBORN | MI | 48124-3643 | |
| KEITH W MCCORMICK | 2521 LAUGHLIN AVE | | | | LA CRESCENTA | CA | 91214-3028 | |
| KEITH W MORROW | 1514 ALIMINGO DRIVE | | | | INDIANAPOLIS | IN | 46260-4010 | |
| KEITH W POBANZ & | JOANN M POBANZ JT TEN | 6787 HOUGHTON ST | | | CASS CITY | MI | 48726-1542 | |
| KEITH W ROMANEK | 10 MYSTIC WAY | | | | BURLINGTON | NJ | 08016 | |
| KEITH W SMALL | 1516 W MT HOPE AVE | | | | LANSING | MI | 48910-2651 | |
| KEITH W SPOOR | 4737 OREGON RD | | | | LAPEER | MI | 48446-7779 | |
| KEITH W WALKER | 4395 STONEGATE DR | | | | ASHTABULA | OH | 44004-8968 | |
| KEITH W WEISHUHN | 4473 MAJOR DRIVE | | | | WATERFORD | MI | 48329-1939 | |
| KEITH W WHITE & ROSEMARY F | WHITE JT TEN | 1420 TAMARACK LANE | | | JANESVILLE | WI | 53545-1257 | |
| KEITH W YOUNG | 318 RAWSON ST APT K-10 | | | | DUNDEE | MI | 48131-2021 | |
| KEITH WALKER | 19 LAMARTINE TERR | | | | YONKERS | NY | 10701-2347 | |
| KEITH WARREN ANDRESKI | 12 PENN DR | | | | DIX HILLS | NY | 11746-8529 | |
| KEITH WHITEMAN DAVIS | 206 GREAT SWAMP RD | | | | GLASTONBURY | CT | 06033-1320 | |
| KEITHA M RUSSEL | 702 NORTH CANON DR | | | | BEVERLY HILLS | CA | 90210-3328 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELAN E ROZANSKI & | SHARON KAY ROZANSKI JT TEN | 36723 AUDREY RD | | | NEW BALTIMORE | MI | 48047-6330 | |
| KELAN E ROZANSKI & RONALD E | ROZANSKI & SHARON F ROZANSKI JT TEN | 36723 AUDREY RD | | | NEW BALTIMORE | MI | 48047 | |
| KELAN E ROZANSKI & RONALD E ROZANSKI & | SHAWN F ROZANSKI JT TEN | 36723 AUDREY RD | | | NEW BALTIMORE | MI | 48047 | |
| KELAN E ROZANSKI & SHAWN F | ROZANSKI & RONALD E ROZANSKI JT TEN | 36723 AUDREY RD | | | NEW BALTIMORE | MI | 48047 | |
| KELBY REYES | 16363 MURPHY RD | | | | LA MIRADA | CA | 90638-6215 | |
| KELDA M STEPHENS | 218 W PINE ST | | | | KNIGHTSTOWN | IN | 46148-1349 | |
| KELI L WOODALL TR U/A DTD 10/22/96 | MILDRED H SNYDER REVOCABLE TRUST | 5615 KING ROAD | | | HOWELL | MI | 48843 | |
| KELI YANG & | XIAOTANG YU JT TEN | 1400 CREIGHTON AVE | | | NAPERVILLE | IL | 60565 | |
| KELINCO A PARTNERSHIP | 33 SUNSET DRIVE | | | | ENGLEWOOD | CO | 80110-4032 | |
| KELL B QUANTZ | 39206 ALLEN | | | | LIVONIA | MI | 48154-4745 | |
| KELLEY A PITCHER | 26 JULIE ST | | | | POLAND | ME | 04274-5635 | |
| KELLEY CHRISTINE CONNOR | 1700 GLENVIEW AVE | | | | ARDEN HILLS | MN | 55112 | |
| KELLEY GLEASON | 4820 SAN MIGUEL ST | | | | TAMPA | FL | 33629 | |
| KELLEY GRANT GUASTICCI | 1360 BURROWS RD | | | | CAMPBELL | CA | 95008-6303 | |
| KELLEY JEAN POPOVICH | 672 F AVE | | | | VIRGINIA BEACH | VA | 23454-5902 | |
| KELLEY K COWAN | 3059 SEDGEFIELD RD SW | | | | ROANOKE | VA | 24015-4433 | |
| KELLEY K HARRISON | 3059 SEDGEFIELD RD SW | | | | ROANOKE | VA | 24015-4433 | |
| KELLEY M GALE | SUITE 2100 | 701 B STREET | | | SAN DIEGO | CA | 92101-8197 | |
| KELLEY R BOHINSKI | 2114 DEINDORFER ST | | | | SAGINAW | MI | 48602-5021 | |
| KELLEY S TAUSCH | 6152 PEPPERGRASS CT | | | | WESTERVILLE | OH | 43082-8227 | |
| KELLEY SHAFFER | 1117 NATIVE DANCER CT | | | | JACKSONVILLE | FL | 32218 | |
| KELLEY WALKER & VIRGINIA | WALKER JT TEN | 589 BRANDON RD | | | HAZEL | KY | 42049-8830 | |
| KELLI A KUEHN | 4214 CORONADO PKWY | | | | CAPE CORAL | FL | 33904-7311 | |
| KELLI ANN MADDOX | 534 DEERFIELD RD | | | | LEBANON | OH | 45036-2310 | |
| KELLI COMPTON SEGERSON | 895 HUNTER RIDGE STREET | | | | FAIRLAWN | OH | 44333-3275 | |
| KELLI D CORY | P O BOX 984 | | | | POWELL | OH | 43065 | |
| KELLI D FROST CUST | EMILY S FROST UTMA OH | PO BOX 984 | | | POWELL | OH | 43065 | |
| KELLI D WILLIAMS | 805 EDGEWOOD AVENUE | | | | TRENTON | NJ | 08618-5301 | |
| KELLI GROTH | 2913 AUGUSTA DR | | | | COMMERCE TWP | MI | 48382-5114 | |
| KELLI K QUINN | 3 S 215 SEQUOIA DRIVE | | | | GLEN ELLYN | IL | 60137-7378 | |
| KELLI L LANNING | 24 MULBERRY CT | | | | BROWNSBURG | IN | 46112-8063 | |
| KELLI M MC CANN | 6201 WAGNER LANE | | | | BETHESDA | MD | 20816 | |
| KELLI R VANCE | BOX 132743 | | | | TYLER | TX | 75713-2743 | |
| KELLI S GEWIRTZ | 2850 LOVEJOY ROAD | | | | PERRY | MI | 48872 | |
| KELLIE A HADDRILL | 3733 GAINSBOURGH | | | | ORION | MI | 48359-1620 | |
| KELLIE A WADE TR UW | DAVID M WADE TRUST | 116 LAMPLIGHTER WAY | | | OFALLON | MO | 63366 | |
| KELLIE ANN MANSBERGER | 140 KENTUCKY CIRCLE | | | | ATHENS | GA | 30605-2312 | |
| KELLIE C MONNIN | 401 STATE ST | | | | MEDINA | NY | 14103-1341 | |
| KELLIE CLEVENGER | 3212 OAKWWOD WAY | | | | MARION | IN | 46952-9746 | |
| KELLIE HOGERHEIDE CUST | ALAINA MARIE HOGERHEIDE | UNDER THE MI UNIF TRAN MIN ACT | 5444 FOREST GROVE DR | | ELMIRA | MI | 48730 | |
| KELLIE HOGERHEIDE CUST | SYDNEY GRACE HOGERHEIDE | UNDER THE MI UNIF TRAN MIN ACT | 5444 FOREST GROVE DR | | ELMIRA | MI | 48730 | |
| KELLIE KAY HOGERHEIDE | 5444 FOREST GROVE DR | | | | ELMIREA | MI | 49730 | |
| KELLIE P DEAN | 215 CHIMNEY OAKS DRIVE | | | | OKEMOS | MI | 48864-3157 | |
| KELLY A BOGLARSKY & RONALD J | BOGLARSKY JT TEN | 9210 KINGSLEY | | | ONSTED | MI | 49265-9420 | |
| KELLY A CLABAUGH | 14 CHERRY TREE CT | | | | REISTERSTOWN | MD | 21136-1629 | |
| KELLY A COLEMAN | 4502 BRENDA DR | | | | ANDERSON | IN | 46013-1406 | |
| KELLY A DAWES | 9855 SHIPMAN RD | | | | CORUNNA | MI | 48817-9788 | |
| KELLY A ECKHOFF TR U/A DTD | 07/28/92 KELLY A ECKHOFF TR | 1812 CARDINAL COURT | | | PONTIAC | IL | 61764-9332 | |
| KELLY A KILBURN | 106 S MULBERRY ST | | | | SWEET SPRINGS | MO | 65351-1228 | |
| KELLY A RAE | 541 FEY RD | | | | CHESTERTOWN | MD | 21620-2128 | |
| KELLY A SHERIDAN | BOX 516 | 480 VILLAGE BLVD | | | MOORESVILLE | IN | 46158-0516 | |
| KELLY A SOTO | ATTN KELLY S BANYARD | 1449 EAST SHANE CIR | | | SANDY | UT | 84092-5940 | |
| KELLY A STEELE | 422 TOMICHI TRAIL | | | | GUNNISON | CO | 81230-4147 | |
| KELLY A TRAGIS | 4215 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9438 | |
| KELLY A WALSH | C/O PENNY WALSH JAEGGI | 600 S LAKE FLORENCE DR | | | WINTER HAVEN | FL | 33884-2282 | |
| KELLY ANN DOUGLAS | 609 OAKHURST AVE | | | | BLUEFIELD | WV | 24701-4244 | |
| KELLY ANN MALAGA | 186 RANDALL | | | | TROY | MI | 48085 | |
| KELLY ANN SMITH | 3009 CHIPPEWA CT N | | | | SAINT PAUL | MN | 55109-1529 | |
| KELLY ANN WILSON | 160 JACKSON ST APT 1 | | | | DENVER | CO | 80206-5584 | |
| KELLY ANNE LENGYEL | 207 NORTH PARK DRIVE | | | | WADSWORTH | OH | 44281-1313 | |
| KELLY B SHERROD | 175565 | COFFEEWOOD CORR CENTER | PO BOX 500 | | MITCHELLS | VA | 22729 | |
| KELLY BLAIR BRASSFIELD | 502 N PALO VERDE RD | | | | BUCKEYE | AZ | 85326 | |
| KELLY BROGAN | 31 E 72ND ST 7B | | | | NEW YORK | NY | 10021-4131 | |
| KELLY C WELSH | BOX 304 | | | | WALL | SD | 57790-0304 | |
| KELLY CHRISTY | 2845 BURGENER BLVD | | | | SAN DIEGO | CA | 92110 | |
| KELLY COMPARRI CLELAND | 655 PAGE ST #4 | | | | SAN FRANCISCO | CA | 94117 | |
| KELLY D JOHANNES | 4141 GREENS PL | | | | NIWOT | CO | 80503-8329 | |
| KELLY D KRZCIOK | 6147 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7004 | |
| KELLY D LANDS | 6411 E DUNBAR | | | | MONROE | MI | 48161-3882 | |
| KELLY D MILLER | 69 CLIVE AVE | | | | MOUNDSVILLE | WV | 26041 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY D OTIS | | 1 JONATHAN WAY | | | SCOTTS VALLEY | CA | 95066-3810 | |
| KELLY D R WRIGHT | | 58 LONSDALE DRIVE | | | LONDON | ONTARIO | N6G 1T5 | CANADA |
| KELLY D REARDON | | 1424 NORTH GARDNER ST | APT 107 | | LOS ANGELES | CA | 90046 | |
| KELLY D'AUNOY | | 8814 LOCH FYNE AVE | | | BAKER | LA | 70714-7040 | |
| KELLY E CONNER & VICKI C CONNER TRS | | U/A DTD 01/23/04 | CONNER FAMILY TRUST | 2738 NIGHTHAWK LANE | WEED | CA | 96094 | |
| KELLY E COPELAND | | 4182 BARBARA DR | | | FRANKLIN | OH | 45005-9769 | |
| KELLY E MATTHEWS | | 1024 ROBIN DR | | | THOMASVILLE | GA | 31792-3831 | |
| KELLY E WILLIS | | 1253 IRONWOOD DR | | | MOORESVILLE | IN | 46158-7617 | |
| KELLY F HALL | | 416 W MIDLOTHIAN BLVD | | | YOUNGSTOWN | OH | 44511-3260 | |
| KELLY FRENCH | | 262 MARKEL RD | | | MUNGER | MI | 48747-9763 | |
| KELLY G GREENWOOD & HEIDI V | | GREENWOOD JT TEN | 927 S AZALEA DR | | SPOKANE | WA | 99224-2020 | |
| KELLY GEORGE-GANSLER CUST | | ADAM FRIES GANSLER | UNIF TRANS MIN ACT MI | 9035 HEADLEY | STERLING HTS | MI | 48314-2664 | |
| KELLY H FERJUTZ | | 2201 OAKDALE RD UP | | | CLEVELAND HEIGHTS | OH | 44118-2853 | |
| KELLY HARRIS | | 2459 E INCA ST | | | MEZA | AZ | 85213-3505 | |
| KELLY HARRIS | | 2459 E INCA ST | | | MEZA | AZ | 85213-3505 | |
| KELLY J CAROSELLI | | 1406 HENN HYDE RD NE | | | WARREN | OH | 44484-1227 | |
| KELLY J DORMAN | | P.O. BOX 2553RD | | | MIDLAND | MI | 46841-2553 | |
| KELLY J FLYNN | | C/O KELLY F ROTKEWICZ | 663 HIGH RIDGE RD | | STAMFORD | CT | 06905-2304 | |
| KELLY J GERDES | | 1483 COUNTRY LAKE ESTATES DR | | | CHESTERFIELD | MO | 63005-4351 | |
| KELLY J LUNDBERG | | 474 J ST | | | SALT LAKE CITY | UT | 84103-3150 | |
| KELLY J MCCLARNON | | 2050 ROCKSPRINGS | | | COLUMBIA | TN | 38401-7421 | |
| KELLY J SALES | | 3299 N GRAF RD | | | CARO | MI | 48723 | |
| KELLY J SAUNDERS | | 4411 MURIEL | | | FLINT | MI | 48506-1450 | |
| KELLY J SMITH | | 3651 MARCIA DR | | | SMYRNA | GA | 30082-3137 | |
| KELLY J WAYNICK | | 6483 BALDWIN RD | | | SWARTZ CREEK | MI | 48473-9104 | |
| KELLY J WOGOMAN | | UNITED STATES | 734 ROSECREST RD | | TIPP CITY | OH | 45371-6807 | |
| KELLY JAMESON SR | | 6998 EVERGREEN DR | | | COCOA | FL | 32927-4722 | |
| KELLY JEAN BLAZES | | 17 OXFORD RD | C/O BLOZIE | | CHARLTON | MA | 01507-1475 | |
| KELLY JEAN MOORE | | 764 WINDVUE DR | | | PITTSBURGH | PA | 15205-1516 | |
| KELLY JEAN SAMMS | | 109 S CENTER | | | YERINGTON | NV | 89447-2509 | |
| KELLY K CARTWRIGHT | | 108 OVERLOOK AVE | | | LANCASTER | PA | 17601 | |
| KELLY K DEKKER | | 4934 STERNBERG RD | | | FRUITPORT | MI | 49415-9741 | |
| KELLY K JOHNSON | | 70 OLIVE ST | | | ASHLAND | MA | 01721-1440 | |
| KELLY KAZMER | | 35100 WELLSTON | | | STERLING HEIGHTS | MI | 48312 | |
| KELLY KEATING | | 793 GALLO DRIVE | | | BRUNSWICK | OH | 44212 | |
| KELLY L BISHOP | | R R 4 BOX 120 | | | DUFFIELD | VA | 24244-9214 | |
| KELLY L BRIGUGLIO | | 816 W HURON AVE | | | VASSAR | MI | 48768-1129 | |
| KELLY L BROOKS | | 6728 OAK | | | TAYLOR | MI | 48180-1741 | |
| KELLY L CHAMBERLAIN | | ATTN KELLY C LARKIN | 223 MASCOT DRIVE | | ROCHESTER | NY | 14626-1705 | |
| KELLY L FULLER | | 1800 CLIFTON | | | LANSING | MI | 48910 | |
| KELLY L GORE | | 340 W 11TH ST | | | AUBURN | IN | 46706-2104 | |
| KELLY L PEARCE | | 10368 DODGE RD | | | OTISVILLE | MI | 48463 | |
| KELLY L SCHWEINSBERG | | 45 E 25TH ST APT 17A | | | NEW YORK | NY | 10010-2942 | |
| KELLY L STOLTZ CUST TAYLOR | | MORGAN STOLTZ UNDER THE NC | UNIF TRANSFERS TO MINORS ACT | 1729 SPRINGFIELD FARM COURT | CLEMMONS | NC | 27012-7422 | |
| KELLY LOUISE SHELTON | | 2503 BAR HARBOUR CT | | | NAPERVILLE | IL | 60564-8477 | |
| KELLY LOWE ADM EST | | WARD J MAITRE | 7332 A HUNTSMEN CIRCLE | | ANCHORAGE | AK | 99518 | |
| KELLY LYN THOMPSON | | ATTN KELLY THOMPSON KIZER | 105 RIVERBIRCH ROAD | | BAMBERG | SC | 29003-2201 | |
| KELLY LYNNE TUCKER | | 7909 PATTERSON DR | | | AVON | IN | 46123-8407 | |
| KELLY M ANDREWS & | | JACQUELINE S ANDREWS JT TEN | 2121 SEYMOUR LAKE RD | | OXFORD | MI | 48371-4348 | |
| KELLY M BUCHHOLZ | | 4750 GRAND RIVER RD | | | BANCROFT | MI | 48414-9418 | |
| KELLY M CROWELL | | 4224 W 21ST ST | | | CHICAGO | IL | 60623-2754 | |
| KELLY MARIE MILLEVILLE | | 7312 WINBERT DR | | | NORTH TONAWANDA | NY | 14120-1491 | |
| KELLY MARIE SERVOSS | | 227 STEVENSON BLVD | | | AMHERST | NY | 14226-2959 | |
| KELLY MAUREEN RYAN | | 118 TRISTAN DR | | | PITTSBURGH | PA | 15209 | |
| KELLY MICHELLE QUINN & SALLY | | ANN QUINN JT TEN | 3773 W WINFIELD | | SAGINAW | MI | 48603-2079 | |
| KELLY R FLOOD | | 237 N ELMS RD | | | FLUSHING | MI | 48433-1829 | |
| KELLY R MEYERS | | 4132 SWALLOW ST | | | FLINT | MI | 48506-1618 | |
| KELLY R RODGERS | | 3225 S W 66TH | | | OKLAHOMA CITY | OK | 73159-2213 | |
| KELLY ROE & CARL N ROE III JT TEN | | 178 W EL FREDA RD | | | TEMPE | AZ | 85284-2290 | |
| KELLY S DOHERTY | | 1227 W NEWPORT | | | CHICAGO | IL | 60657-1421 | |
| KELLY S MCKEOWN | | 2334 WILTSHIRE DRIVE | | | BOOTHWYN | PA | 19061-3651 | |
| KELLY S NOPLIS | | 912 CATHERINE AVENUE | | | BALTIMORE | MD | 21221-3412 | |
| KELLY SANDERS | | 399 HOLFORD | | | RIVER ROUGE | MI | 48218-1129 | |
| KELLY SAUTER MEHN | | 219 NORTH MARLYN AVENUE | | | BALTIMORE | MD | 21221-3434 | |
| KELLY SAVOPOULOS | | 1187 FRANCIS AVE S E | | | WARREN | OH | 44484-4335 | |
| KELLY SEARLES | | 861 STAG THICKET LANE | | | MASON | MI | 48854-1428 | |
| KELLY SLONE | | 2789 GENES DR | | | AUBURN HILLS | MI | 48326-1905 | |
| KELLY STROUD | | 140 CROWN WALK | | | MC DONALD | GA | 30253-4648 | |
| KELLY SUE PERGANDE U/GDNSHP | | OF NORTH E PERGANDE | C/O KELLY SUE SANBORN | 906 WHEELER STREET | CADILLAC | MI | 49601 | |
| KELLY SUE SLATTERY | | ATTN KELLY SUE SHEPPARD | 220 SE 12 ST | | FORT LAUDERDALE | FL | 33316-1816 | |
| KELLY T DANIELS JR | | 4926 W HILLCREST AVE | | | DAYTON | OH | 45406-1219 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY VALLOW & KAROLE VALLOW JT TEN | 178 W EL FREDA RD | | | | TEMPE | AZ | 85284-2290 | |
| KELLY VALLOW & KAROLE VALLOW JT TEN | 178 W EL FREDA RD | | | | TEMPE | AZ | 85284 | |
| KELLY VISCONTI | 170 WALNUT HILL RD | | | | BETHEL | CT | 06801-3014 | |
| KELLY W HENDRICK & AGNES B | HENDRICK JT TEN | 4285 BENHURST AVENUE | | | SAN DIEGOS | CA | 92122-3011 | |
| KELLYE R MURPHY | 9642 STATE ROUTE 36 | | | | BRADFORD | OH | 45308-9659 | |
| KELSEY E SCRINOPSKIE & | RONALD S SCRINOPSKIE JT TEN | 2314 SW MEADOW COURT | | | TOPEKA | KS | 66614-1438 | |
| KELSEY FARLOW BUCHANAN & | BRUCE J BUCHANAN JT TEN | 852 BELVILLE BLVD | | | NAPLES | FL | 34104-6566 | |
| KELSEY J THOMAS | RR 3 BOX 385 | | | | BLOOMFIELD | IN | 47424-9661 | |
| KELSO HUFF & LAQUITA J HUFF JT TEN | 1319 CHAUCER LANE | | | | ATLANTA | GA | 30319-1509 | |
| KELTON D CRUMP | 4413 PARKTON DRIVE | | | | WARRENSVILLE HTS | OH | 44128-3513 | |
| KELTON E JANSEN | 662B MIDWAY DR | | | | OCALA | FL | 34472-8541 | |
| KELVIN B COOPER | 15116 GREENLEAF ST | | | | SHERMAN OAKS | CA | 91403-4007 | |
| KELVIN BRANTLEY | 3451 ENGLISH OAKS DR | | | | KENNESAW | GA | 30144-6034 | |
| KELVIN C SHAW | 8300 BEA LN | | | | GREENWOOD | IN | 71033-3301 | |
| KELVIN D MC CAMPBELL | 6323 ROYAL CEDAR | | | | DALLAS | TX | 75236-2516 | |
| KELVIN K RETHERFORD | 6655 N LAKE RD | | | | OTTER LAKE | MI | 48464-9700 | |
| KELVIN K WILLIAMS | 716 HARRINGTON ST | | | | MOUNT CLEMENS | MI | 48043 | |
| KELVIN L FARRAR | 63A MARA RD | | | | LAKE HIAWATHA | NJ | 07034-1344 | |
| KELVIN L KENDRICK | 211 CASTLE PINES DRIVE | | | | BONAIRE | GA | 31005-4452 | |
| KELVIN L MOSLEY | 1623 SURREY DR | | | | NORMAN | OK | 73071-2632 | |
| KELVIN N SCOTT | 3001 W CONCORD | | | | FLINT | MI | 48504-2923 | |
| KELVIN O WHITE | 1700 JAMES ST | | | | SYRACUSE | NY | 13206-3202 | |
| KELVIN POTTER | 435 N. ARMISTEAD #2 | | | | ALEXANDRIA | VA | 22312 | |
| KELVIN T GOTO | 1091 S EL MOLINO AVE | | | | PASADENA | CA | 91106-4437 | |
| KELVIN W FEATHER | 915 MAPLE LANE | | | | SISTERSVILLE | WV | 26175-9798 | |
| KELYN M SMITH | 1098 NIELSEN DRIVE | | | | CLARKSTON | GA | 30021-2714 | |
| KEMA LEE K SCOTT | 3428 W JOLLY RD | | | | LANSING | MI | 48911-3352 | |
| KEMAL LEPENICA | 283 PARKER AVE | | | | CLIFTON | NJ | 07011-1457 | |
| KEMERLY CHEVROLET & | OLDSMOBILE INC | 426 S WALNUT ST | | | FORTVILLE | IN | 46040-1635 | |
| KEMIT P BAUMGARDNER | 2417 TRAMWAY TERRACE COURT | NORTH EAST | | | ALBUQUERQUE | NM | 87122-2364 | |
| KEMIT P BAUMGARDNER & SARAH | M BAUMGARDNER JT TEN | 2417 TRAMWAY TERRACE | COURT NE | | ALBUQUERQUE | NM | 87122-2364 | |
| KEMPER FUNDS TR | FBO ELIZABETH T WALTER IRA | 111 WASHINGTON BLVD | | | YOUNGSTOWNN | OH | 44512 | |
| KEN A FORREST CUST | BRYAN G FORREST | UNIF TRANS MIN ACT CO | 9477 LONGFORD WAY | | PARKER | CO | 80134 | |
| KEN A PERKO JR | 325 OLD ARMY RD | | | | SCARSDALE | NY | 10583-2643 | |
| KEN A YELLE | 5215 OREGON RD | | | | LAPEER | MI | 48446-8059 | |
| KEN B MATTHEWS T-O-D TO | CLAIRE B MATTHEWS | 4015 ROMA ROAD | | | KINGMAN | AZ | 86401-8501 | |
| KEN BACHMAN JR & BONNIE | BACHMAN JT TEN | 825 CENTER ST APT 27B | | | JUPITER | FL | 33458-4134 | |
| KEN C BRONG | 302 WASHINGTON AVE | | | | WILMINGTON | DE | 19803-1835 | |
| KEN C HARVEY | BOX 972 | | | | RADFORD | VA | 24143-0972 | |
| KEN CHRT CUST JACOB K CHRT | UNDER IL UNIF TRANSFERS TO | MINORS ACT | 5910 SPRINGSIDE | | DOWNERS GROVE | IL | 60516-1719 | |
| KEN DUREN | 239 AYER ROAD LOT 87 | | | | LITTLETON | MA | 01460-1015 | |
| KEN E MORRIS | 3889 SHAGBARK LANE | | | | BEAVERCREEK | OH | 45440-3471 | |
| KEN E RICHARDSON | 21 OLMSTEAD HILL RD | | | | WILTON | CT | 06897-1727 | |
| KEN E TYLER | 5200 RICHARDSON | | | | HOWELL | MI | 48843-7448 | |
| KEN E WORTZ & BUNIA B WORTZ JT TEN | 10 JACKSON CIRCLE | | | | WYTHEVILLE | VA | 24382 | |
| KEN F MARCUM | 301 1/2 W PARK STREET | | | | LEBANON | OH | 45036-2188 | |
| KEN G FARGASON | 2346 TOM FITZGERALD RD | | | | COLUMBIA | TN | 38401-1412 | |
| KEN H MORGAN | 742 CLOVERDALE NW AVE | | | | GRAND RAPIDS | MI | 49544-3526 | |
| KEN L CHARZEWSKI | 5345 VERMILION PLACE | | | | KEITHVILLE | LA | 71047 | |
| KEN M LIDDELL | 5134 KEDRON RD | | | | COLUMBIA | TN | 38401-7554 | |
| KEN MACGREGOR CUST ERIN | MACGREGOR UNDER THE MI UNIF | GIFT MIN ACT | 106 PROSPECT ST | | GRAND HAVEN | MI | 49417-1765 | |
| KEN MANTAY & | NANCY MANTAY JT TEN | 7333 PINE VISTA DR | | | BRIGHTON | MI | 48116 | |
| KEN MATTHEWS | 1204 FREDERICK RD | | | | NORTH VANCOUVER | BRITISH COLUMBIA | V7K 1J2 | CANADA |
| KEN NUGENT & LINDA NUGENT JT TEN | 211 DOVE AVE | | | | SEBRING | FL | 33872-3507 | |
| KEN R KAMPEN | 1914 JEFFERSON ST | | | | MADISON | WI | 53711-2114 | |
| KEN R MUELLER | 56 NOTTINGHAM WAY | | | | FREEHOLD | NJ | 07728-1317 | |
| KEN T VARNEY | 1337 W LOBSTER TRAP DR | | | | GILBERT | AZ | 85233 | |
| KEN THOMAS KULCHER & THOMAS | DAVID KULCHER JT TEN | 9394 LYLE MEADOW LANE | | | CLIO | MI | 48420-9725 | |
| KEN W RAHE | 10032 LAKESIDE DR | | | | CINCINNATI | OH | 45231-2515 | |
| KEN WILLIFORD | 3811 LAKE RIDGE RD | | | | ARLINGTON | TX | 76016-2633 | |
| KEN YODER | 3181 ELLINGTON CIRCLE | | | | SACRAMENTO | CA | 95825-7849 | |
| KENDAL H OAKS | 3151 MYRTON ST | | | | BURTON | MI | 48529-1021 | |
| KENDALL B STADLER | 462 ALGENE | | | | LAKE ORION | MI | 48362-2700 | |
| KENDALL BURT | 2095 PRIM ROSE LANE | | | | FENTON | MI | 48430-8524 | |
| KENDALL C WELLMAN | 8210 AREA DR | | | | SAGINAW | MI | 48609-4844 | |
| KENDALL CHONG | 1125 W HILLSDALE BLVD | | | | SAN MATEO | CA | 94403-3119 | |
| KENDALL D COBB | 1012 LINCOLN PARK BLVD | | | | KETTERING | OH | 45429-3532 | |
| KENDALL D LITCHFIELD & | CAROLYN S LITCHFIELD JT TEN | & NOT TEN COM | C/O BUDGE LITCHFIELD | 220 EIGHT A SOUTH | CHARLEMONT | MA | 01339 | |
| KENDALL D STEWART | 9111 RAY ROAD | | | | GAINES | MI | 48436-9717 | |
| KENDALL E CLARKE | C/O 101 DICKENSON RD | | | | MARLBOROUGH | CT | 6447 | |
| KENDALL E HOBBS | 30 MT TENAYA DR | | | | SAN RAFAEL | CA | 94903-1120 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENDALL E KING & JOSEPHINE | ANN KING JT TEN | 4810 NE PEBBLE BEACH ST | | | LEES SUMMIT | MO | 64064-1323 | |
| KENDALL G WATKINS | 16465 28 MILE RD | | | | RAY | MI | 48096-2810 | |
| KENDALL H COLE | 2502 CUMINGS | | | | FLINT | MI | 48503-3546 | |
| KENDALL H KRAUSE | 7501 KENROB DRIVE SE | | | | GRAND RAPIDS | MI | 49546-9165 | |
| KENDALL H NELSON | 3350 AL HWY 36 | | | | MOULTON | AL | 35650-4554 | |
| KENDALL L STIFFLER | BOX 114 OHIO ST | | | | EAGLE | MI | 48822-0114 | |
| KENDALL LYNN & RUTH ANN | STIFFLER JT TEN | BOX 114 | | | EAGLE | MI | 48822-0114 | |
| KENDALL S TOMLINSON | 1275 W CRESTVIEW DR | | | | LEBANON | PA | 17042-7318 | |
| KENDELL DAY SEAMANS CUST | SHARON KAY SEAMANS UNIF GIFT | MIN ACT CAL | BOX 4661 | | REDDING | CA | 96099 | |
| KENDELL DAY SEAMANS CUST | BRIAN KENDELL SEAMANS UNIF | GIFT MIN ACT CAL | BOX 4661 | | REDDING | CA | 96099 | |
| KENDELL L STAUFFER | 11597 NORGATE CIR | | | | CORONA | CA | 92880-9117 | |
| KENDELL W WHERRY & | LILA A WHERRY JT TEN | 1075 TUSCAWILLA RD | | | WINTER SPGS | FL | 32708-4702 | |
| KENDRA JOAN GROVE | PO BOX 1176 | | | | TUOLUMNE | CA | 95379 | |
| KENDRA K SOUTHWICK | 335 N HOWARD ST | | | | WEBBERVILLE | MI | 48892 | |
| KENDRA L QUINN | 4800 S 33RD ST | | | | LA CROSSE | WI | 54601-2311 | |
| KENDRA M HURLEY | 2527 CONGRESS WAY | | | | MEDFORD | OR | 97504-8510 | |
| KENDRA M QUINLAN | 672 N 57 AVE | | | | OMAHA | NE | 68132-2038 | |
| KENDRA S PERRY | 3480 SOUTH DIVINE HIGHWAY | | | | PEWANO | MI | 48873-9715 | |
| KENDRA TAYLOR CUST | JOSHUA SCOTT TAYLOR | UNIF TRANS MIN ACT CA | 20871 SHADOW ROCK LN | | TRABUCO CANYON | CA | 92679 | |
| KENDRA TAYLOR CUST KATHERINE | MARIE TAYLOR UTMA CA | 20871 SHADOW ROCK LN | | | TRABUCO CANYON | CA | 92679  92679 | |
| KENDRIC L NORTON | 423 N MAIN | | | | BELLEVUE | MI | 49021-1130 | |
| KENDRICK MACDONALD | 37083 S HEATHER COURT | | | | WESTLAND | MI | 48185-7211 | |
| KENDRICK SMITH & BERNICE | N SMITH TR FOR KENDRICK | SMITH & BERNICE M SMITH U/A | DTD 6/1/73 | 1636 ALLEN AVE | GLENDALE | CA | 91201-1266 | |
| KENICHI MINEMOTO | 1120 OLD PYE CRT | | | | OSHAWA | ONTARIO | L1G 7N8 | CANADA |
| KENITH O ALDERSON | 847 PLYMOUTH DR | | | | JONESBORO | GA | 30236 | |
| KENJI MURAI & NAOE MURAI JT TEN | 2328 HOONANEA ST | | | | HONOLULU | HI | 96822-2429 | |
| KENLEY O BARCUS | BOX 149 | | | | PENNVILLE | IN | 47369-0149 | |
| KENLYN M DEVRIES | 233 HOMER ST | | | | KALAMAZOO | MI | 49048-8510 | |
| KENMORE D ELBERLING & DORA | M ELBERLING TRUSTEES U/A DTD | 02/26/91 KENMORE D ELBERLING | AND DORA M ELBERLING TRUST | 6121 DENTON HILL ROAD | FENTON | MI | 48430-9475 | |
| KENN E NELSON | 27455 WHITCOMB | | | | LIVONIA | MI | 48154-3475 | |
| KENNA D KENT | RR 3 BOX 204 | | | | SANDYVILLE | WV | 25275-9637 | |
| KENNA D ROUTH | 1794 N 300 RD | | | | BALDWIN CITY | KS | 66006-7301 | |
| KENNARD C KOBRIN & NORA C | KOBRIN TR KENNARD C | KOBRIN KEOGH PLAN U/A DTD | 01/01/86 | 67 N LAKE DR | BARRINGTON | RI | 02806-2811 | |
| KENNARD L KYTE | 1123 W 14TH AVE | | | | COVINGTON | LA | 70433-1803 | |
| KENNARD L PATTERSON | 19380 BRENNAN RD ROUTE 1 | | | | OAKLEY | MI | 48649-9781 | |
| KENNEDY W BAUGHMAN | 4230 SHERIDAN DR | | | | ROYAL OAK | MI | 48073 | |
| KENNEDY W BAUGHMAN & ANNA L | BAUGHMAN JT TEN | 4230 SHERIDAN DR | | | ROYAL OAK | MI | 48073 | |
| KENNEDY Z SMITH | 21207 SO AVALON BLVD | SPACE 157 | | | CARSON | CA | 90745-6730 | |
| KENNELL I SCHENCK | PO BOX 901 | | | | EAST HAMPTON | NY | 11937 | |
| KENNELLA J HUERTA LAWRENCE | 1313 PARKVIEW DRIVE | | | | DANVILLE | IL | 61832-7011 | |
| KENNELY J BASTIN TR | KENNELY J BASTIN REVOCABLE | LIVING TRUST | UA 09/30/99 | 4304 W FAIRVIEW RD | GREENWOOD | IN | 46142-7765 | |
| KENNEMER RAY BATES | 10928 HWY 31 | | | | TANNER | AL | 35671 | |
| KENNETH L BAER & MARY C BAER TR | THE KENNENTH L BAER LIVING | TRUST UA 10/04/97 | 15 SPEER DR | | CORNING | NY | 14830-3725 | |
| KENNERD AUSTIN | RR 3 BOX 182 | | | | RICH HILL | MO | 64779-9352 | |
| KENNETH A ARNDT & JOSEPHINE | ARNDT JT TEN | APT 9 | 110 ABERCROMBIE AVE | | ENGLEWOOD | FL | 34223 | |
| KENNETH A AVES & JEAN F | AVES JT TEN | 29203 JOHNSON RD | | | KINGSTON | IL | 60145-8332 | |
| KENNETH A BAIN & MARGARET | ANN BAIN JT TEN | 10508 E NAVAJO PLACE | | | SUN LAKES | AZ | 85248-9202 | |
| KENNETH A BARDALES | 3302 ENGLEWOOD ROAD LONGWOOD | | | | WILMINGTON | DE | 19810-3302 | |
| KENNETH A BERNARD | 9464 OWENS ROAD | | | | OIL CITY | LA | 71061-9695 | |
| KENNETH A BRANDT | BOX 422 | | | | JENISON | MI | 49429-0422 | |
| KENNETH A BROOKS | 11319 E 60 TERR | | | | RAYTOWN | MO | 64133-4330 | |
| KENNETH A BRUNI | 1331 PENNSRIDGE CT | | | | DOWINGTOWN | PA | 19335 | |
| KENNETH A BUJALSKI | 8526 TREAT HIGHWAY | | | | JASPER | MI | 49248-0291 | |
| KENNETH A BUNCH | 15774 COWLEY RD | | | | GRAFTON | OH | 44044-9665 | |
| KENNETH A BURDICK | 3747 S 53RD CT | | | | CICERO | IL | 60804-4425 | |
| KENNETH A BURGESS | 15706 LINCOLN RD | | | | CHESANING | MI | 48616-9773 | |
| KENNETH A BUTLER | 16741 STOUT | | | | DETROIT | MI | 48219-3322 | |
| KENNETH A CANUP | 2309 PENNSYLVANIA AVE | | | | KANNAPOLIS | NC | 28083 | |
| KENNETH A CARROLL | 1175 COOL RIDGE DRIVE | | | | GRAND BLANCE | MI | 48439-4971 | |
| KENNETH A CASALETTO & | SHERYL V CASALETTO JT TEN | 5586 BUCKLEY | | | EL PASO | TX | 79912-6417 | |
| KENNETH A CHORLEY | BOX 1251 | | | | HAMPTON | NEW BRUNSWICK | E5N 8H2 | CANADA |
| KENNETH A CLINTON | 170 LINNS MILL RD | | | | TROY | MO | 63379-4133 | |
| KENNETH A COHEN | BOX 11820 | | | | CHICAGO | IL | 60611-0820 | |
| KENNETH A CORCORAN | 2476 E 1ST AVE | | | | NORTH ST PAUL | MN | 55109 | |
| KENNETH A COX | MORTON HOUSE | TREFLACH OSWESTRY | | | SHROPSHIRE | ENGLAND | SH14 2W9 | UK |
| KENNETH A DAENZER & MARJORIE | A DAENZER JT TEN | 972 DAY RD | | | VASSAR | MI | 48768-9264 | |
| KENNETH A DARLING | 707 TAWAS LN | | | | PRUDENVILLE | MI | 48651-9723 | |
| KENNETH A DICKERSON | 10119 VISCOUNT DRIVE | | | | ST LOUIS | MO | 63136-5637 | |
| KENNETH A DIMIN | BOX 98 | | | | MALIBU | CA | 90265-0098 | |
| KENNETH A DOSS SR | BOX 48404 | | | | ATLANTA | GA | 30362-1404 | |
| KENNETH A DOUGLAS & | RETA Q DOUGLAS JT TEN | 6220 CASTLE CREEK RD | | | ARLINGTON | TX | 76017-1904 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH A ELVIN | | 1075 PACHECO ST | | | S F | CA | 94116-1319 | |
| KENNETH A FAHNESTOCK | | 336 N ESSEX AVE | | | BALTIMORE | MD | 21221-4709 | |
| KENNETH A FUCHS | | 6501 17TH AVE. W. | APT 108 | | BRADENTON | FL | 34209 | |
| KENNETH A FUCHS & CELIA M | FUCHS JT TEN | 6501 17TH AVE W | APT 108 | | | | 34209 | |
| KENNETH A FULLER | | 1266 GREENBRIER LANE | | | N TONAWANDA | NY | 14120-1917 | |
| KENNETH A GIERE | | 306 SOUTH 13TH ST | | | OLIVIA | MN | 56277-1225 | |
| KENNETH A GISELBACH | | 8338W 1700N | | | ELWOOD | IN | 46036-8779 | |
| KENNETH A GRAZIANO | | 420 BRANTWOOD RD | | | BUFFALO | NY | 14226-4642 | |
| KENNETH A GRIFKA & CAROL I | GRIFKA JT TEN | 617 W IRWIN | | | BAD AXE | MI | 48413-1023 | |
| KENNETH A HARTRANFT & JANET | A HARTRANFT JT TEN | 17 SOUTH RABBIT RUN RD | | | ORWIGSBURG | PA | 17961-9414 | |
| KENNETH A HASELBY | | 7601 E ST RD 334 | | | ZIONSVILLE | IN | 46077-8894 | |
| KENNETH A HOFFMAN JR AS CUST | FOR KENNETH DOUGLAS HOFFMAN | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 5119 BULRUSH CT | FORT COLLINS | CO | 80525-6209 | |
| KENNETH A HORNBROOK JR | | 5105 W 11TH ST | | | SPEEDWAY | IN | 46224-6912 | |
| KENNETH A HOWARD | | 18 CANOVA CT | | | FAIRBORN | OH | 45324-4218 | |
| KENNETH A HUFNAGEL | | 5806 KRATZVILLE RD | | | EVANSVILLE | IN | 47710-4580 | |
| KENNETH A JOHNSON | | 104 LAKEVIEW DRIVE EXTENSION | | | HONEOYE | NY | 14471 | |
| KENNETH A JOHNSON | | 12856 MEADOWDALE DRIVE | | | ST LOUIS | MO | 63138 | |
| -KENNETH A KLEBAN | | 136 LADUE GROVE LANE | | | SAINT LOUIS | MO | 63141-7469 | |
| KENNETH A KLUENDER | | 0460 WESTCOMBE | | | FLINT | MI | 48503-2306 | |
| KENNETH A KLUTTS | | 8663 ROOK ROAD | | | INDIANAPOLIS | IN | 46234-1353 | |
| KENNETH A KOCH | | 1566 BELLGLADE DR | | | BATON ROUGE | LA | 70815-5415 | |
| KENNETH A KOSLOWSKI CUST FOR | ANTHONY J KOSLOWSKI UNDER | THE NY UNIF GIFT TO MIN ACT | 36 GRISSOM DR | | CLIFTON PARK | NY | 12065-7221 | |
| KENNETH A KUDLA | | 1163 MOKULHANO ST  #B101 | | | HONOLULU | HI | 96825 | |
| KENNETH A KYGER | | 3918 LOVE AVE | | | EDGEWOOD | MD | 21040-3719 | |
| KENNETH A LANGE CUST STEPHEN | K LANGE UNIF GIFT MIN ACT | ALA | 1501 41ST NW APT G11 | | ROCHESTER | MN | 55901-1390 | |
| KENNETH A LEECE & | CINDY M MEINER JT TEN | 1332 DUNDEE DR | | | WATERFORD | MI | 48327-2003 | |
| KENNETH A LEECE & | JULIE R BROWICK JT TEN | 1332 DUNDEE DR | | | WATERFORD | MI | 48327-2003 | |
| KENNETH A LOUCKS | | 885 NORTH CHANNEL DR | | | HARSENS ISLAND | MI | 48028 | |
| KENNETH A LUTTERMOSER AS CUST | GARY LUTTERMOSER A MINOR PURS TO | SECS 1339/26 INCL OF THE | REVISED CODE OF OHIO | 1506 COUNTRY DRIVE | MECHANICSBURG | PA | 17055-5108 | |
| KENNETH A MAGNUS & HELEN M | MAGNUS JT TEN | 3849 LAKE SHORE DRIVE | | | GLADWIN | MI | 48624-7805 | |
| KENNETH A MANNING | | 17168 SHAFTSBURY | | | DETROIT | MI | 48219-3545 | |
| KENNETH A MATERIA | | 1429 HIGHLAND MEADOWS | | | FLINT | MI | 48532-2065 | |
| KENNETH A MATHEWSON | | 625 N LA PATERA LANE | | | GOLETA | CA | 93117-1506 | |
| KENNETH A MAXWELL | | 24000 MINES ROAD | | | LIVERMORE | CA | 94550-9548 | |
| KENNETH A MC DONALD CUST | JOHN KENNETH MC DONALD UNIF | GIFT MIN ACT MICH | 3341 MAC NICHOL TRAIL | | WEST BLOOMFIELD | MI | 48323-1730 | |
| KENNETH A MC KENNA | | 8316 BALEY DR SE | | | ADA | MI | 49301 | |
| KENNETH A MCCLEN | | 255 WHETSTONE ROAD | | | HARWINTON | CT | 06791-2216 | |
| KENNETH A MCDADE | | 223 GRANGE RD | RATHFARNHAM | | DUBLIN | 16 | | IRELAND |
| KENNETH A MCMANN | | 4313 ARROWROCK DR | | | DAYTON | OH | 45424-5003 | |
| KENNETH A MERIQUE | | 21184 PARKCREST DRIVE | | | HARPER WOODS | MI | 48225-1710 | |
| KENNETH A MICHAUD | | 11519 JOURDAN LAKE RD BOX 52 | | | LAKE ODESSA | MI | 48849-9585 | |
| KENNETH A MILLER | | 103 BROOK RD | | | YORKTOWN | VA | 23692-4716 | |
| KENNETH A MONBERG TR | KENNETH A MONBERG TRUST | UA 09/11/96 | 33765 HAMILN CT | | FARMINGTON | MI | 48335-4175 | |
| KENNETH A MORNEAU | | 19 ESSEX PL | | | NEWTOWN | PA | 18940-1707 | |
| KENNETH A MUNJOY | | 2533 RUBBINS ST | | | HOWELL | MI | 48843-8959 | |
| KENNETH A MYERS | | 338 HINTON STREET | | | PORT CHARLOTTE | FL | 33954 | |
| KENNETH A ORWIG & HELEN N | ORWIG JT TEN | 1191 BURBANK | | | SAGINAW | MI | 48603-5673 | |
| KENNETH A OWEN | | 2022 STONEHEATHER ROAD | | | RICHMOND | VA | 23233-5815 | |
| KENNETH A PACE | | 1278 GLENNEYRE ST #295 | | | LAGUNA BEACH | CA | 92651 | |
| KENNETH A PARKER | | 20 SHIPPS WAY | | | DELANCO | NJ | 08075 | |
| KENNETH A PARR JR & SUSAN E PARR TRS | THE KENNETH A PARR JR FAMILY TRUST | U/A DTD 9/26/00 | PO BOX 72 | | CRESTLINE | OH | 44827-0072 | |
| KENNETH A PASS & KAREN K | PASS JT TEN | 9 PATROON PL | | | GLENMONT | NY | 12077-3622 | |
| KENNETH A PATCHAN | | 7465 BAY ISLAND DRIVE #217 | | | S PASADENA | FL | 33707-4435 | |
| KENNETH A PETTINE TR U/A | DTD 01/23/93 KENNETH A | PETTINE LIVING TR | 21023 GRATIOT AVE | | EASTPOINTE | MI | 48021-2826 | |
| KENNETH A RICH | | 531 WILDER RD | | | LAPEER | MI | 48446 | |
| KENNETH A ROZMYS | | 9100 MERCEDES | | | REDFORD TWP | MI | 48239-2316 | |
| KENNETH A RYNKIEWICZ | | 33340 ANITA CT | | | WESTLAND | MI | 48185-1599 | |
| KENNETH A SAUMS | | 1026 CROTON RD | | | PITTSTOWN | NJ | 08867-4019 | |
| KENNETH A SCHMITZ | | 41855 PONMEADOW DR | | | NORTHVILLE | MI | 48167-2238 | |
| KENNETH A SCHMITZ | | 2856 CARLTON WEST RD | | | CARLTON | MI | 48117-9237 | |
| KENNETH A SCHURY | | 215 W JEFFERSON | | | FRANKENMUTH | MI | 48734-1805 | |
| KENNETH A SCOTT & GAIL A | PELTON-SCOTT CO-TTEES U/A DTD | 01/31/94 KENNETH A SCOTT & GAIL | A PELTON-SCOTT REV LIV TR | N11172 STATE HWY M64 | MARENISCO | MI | 49947-9733 | |
| KENNETH A SCOTT & VIRGINIA A | SCOTT CUST MELISSA A SCOTT | UNIF GIFT MIN ACT MICH | C/O BENTLEY | 101 RIDGE VIEW DR | EUSTIS | FL | 32726-7611 | |
| KENNETH A SMALL TR U/A DTD 01/23/95 | KENNETH A SMALL REVOCABLE LIVING TRUST | 690 NORTH 3150 ROAD | | | UTICA | IL | 61373 | |
| KENNETH A SMITH | | 17011 INVERMERE AVE | | | CLEVELAND | OH | 44128-1559 | |
| KENNETH A SPRINGER | | 4186 MANOR DR | | | GRAND BLANC | MI | 48439-7903 | |
| KENNETH A SPRINKLE | | 8800 HIDDEN HILL LANE | | | POTOMAC | MD | 20854-4229 | |
| KENNETH A STEVENS | | 175 E. REMINGTON DRIVE | APT 127 | | SUNNYVILLE | CA | 94087 | |
| KENNETH A SULLIVAN | | 2034-34TH AVE | | | SAN FRANCISCO | CA | 94116-1108 | |
| KENNETH A SWANSON TR | KENNETH A SWANSON TRUST | UA 01/18/99 | 5615 N RIDGEWAY RD | | RINGWOOD | IL | 60072-9634 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH A TENBUSCH | | 3197 LUCE ROAD | | | FLUSHING | MI | 48433-2357 | |
| KENNETH A THOMAS & ERMA | L THOMAS JT TEN | 4640 DALE COURT | | | BAY CITY | MI | 48706-9412 | |
| KENNETH A TILLERY | 3308 N 99 | | | | KANSAS CITY | KS | 66109-3505 | |
| KENNETH A TOMCO | 7590 DAWN HAVEN | | | | PARMA | OH | 44130-5966 | |
| KENNETH A TOMORY | 1300 1ST AVE | | | | CHULA VISTA | CA | 91911 | |
| KENNETH A TURNWALD | 14113 GASPER RD | | | | CHESANING | MI | 48616-9462 | |
| KENNETH A WALLACE JR & | PATRICIA J WALLACE JT TEN | 7312 SUGARBUSH DR | | | SPRING HILL | FL | 34606-7033 | |
| KENNETH A WALTER | RD 1 BOX 7 | | | | MILAN | PA | 18831-9701 | |
| KENNETH A WEBER | 7 EMERSON LANE | | | | OLD BRIDGE | NJ | 08857-1620 | |
| KENNETH A WEBER | 1600 S DEHMEL | | | | FRANKENMUTH | MI | 48734-9120 | |
| KENNETH A WEDDLE | 9494 WINDMILL DRIVE | | | | PITTSBORO | IN | 46167-9039 | |
| KENNETH A WELTY SR | 347 SYCAMORE TER | | | | MIAMISURG | OH | 45342 | |
| KENNETH A WRIGHT | 7958 NO 9 RD | | | | BROOKVILLE | MI | 45309 | |
| KENNETH ALAN KAUFMAN | 23727 KING DR | | | | MT CLEMENS | MI | 48035-2988 | |
| KENNETH ALFRED FORST | 412 BROWN DR. | | | | RAMROD KEN. | FL | 33042-5714 | |
| KENNETH ALFRED TORGERSON | 3040 FAIRMOUNT BLVD | | | | CLEVELAND | OH | 44118-4129 | |
| KENNETH ALLAN DECEUNINCK | 4292 HOSNER RD | | | | METAMORA | MI | 48455-9384 | |
| KENNETH ALLAN HARRIS | 502 N WILLOW | | | | ELLENSBURG | WA | 98926-3255 | |
| KENNETH ALLEN LENTZ & | PATRICIA J LENTZ TR | LENTZ FAM TRUST | UA 05/10/95 | 3960 OLDE SAVANNAH DR UNIT 6 | CINCINNATI | OH | 45247 | |
| KENNETH ALPHONSE THULL | 610 SOUTH LAKE ST | | | | LONG PRAIRIE | MN | 56347-1533 | |
| KENNETH ANDREW KRUSE | 496 SOUTH MAPLE LEAF RD | | | | LAPEER | MI | 48446-3537 | |
| KENNETH ANDREW RUSSELL & | KENNETH W RUSSELL JT TEN | 27249 LAWRENCE DR | | | DEARBORN HEIGHTS | MI | 48127-3348 | |
| KENNETH ANTHONY & | PHYLLIS ANTHONY JT TEN | 1443 SUNSET DR | | | POTTSTOWN | PA | 19464 | |
| KENNETH ARNOLD EXEL | 7103 QUAIL CIR E | | | | MINNEAPOLIS | MN | 55429-1208 | |
| KENNETH B ALLEN & DELCIE M ALLEN TRS | KENNETH B ALLEN & DELCIE M | ALLEN FAMILY TRUST U/A DTD 1/5/05 | 1532 WILLIAMSBURG LA | | FRANKLIN | IN | 46131 | |
| KENNETH B BOYKIN | 2566 MCCULLOH ST | | | | BALTIMORE | MD | 21217-4060 | |
| KENNETH B BRANSFORD | 2471 FAIR LANE | | | | BURTON | MI | 48509 | |
| KENNETH B COASTER | 13103 N ELMS RD | | | | CLIO | MI | 48420-8213 | |
| KENNETH B COPE | 318 OHIO AVE | | | | CLAIRTON | PA | 15025-2320 | |
| KENNETH B EAVES | 42 CAPTAIN VINAL WAY | | | | NORWELL | MA | 02061-1024 | |
| KENNETH B FAUST | 2058 CIRCLE DRIVE | | | | ORTONVILLE | MI | 48462-8569 | |
| KENNETH B FISKE & | PATRICIA L FISKE JT TEN | 2301 RUNDELL PL | | | AUSTIN | TX | 78704-3248 | |
| KENNETH B GROSS & | NANCY L GROSS JT TEN | 2656 HOMEWOOD DRIVE | | | TROY | MI | 48098-2386 | |
| KENNETH B HALL & CAROL H | HALL JT TEN | 50602 221ST ST | | | COUNCIL BLUFFS | IA | 51503-6496 | |
| KENNETH B HARMON | 12909 ANDOVER DR | | | | CARMEL | IN | 46033-2417 | |
| KENNETH B HAUSER | 1514 S E HIGHLAND CT | | | | PORT ST LUCIE | FL | 34952-6052 | |
| KENNETH B HETHERINGTON | 6754 FREEMAN ST | | | | NIAGARA FALLS | ONTARIO | L2E 5V1 | CANADA |
| KENNETH B HETHERINGTON | 6754 FREEMAN ST | | | | NIAGARA FALLS | ONTARIO | L2E 5V1 | CANADA |
| KENNETH B HOLDER JR | 30152 HOBNAIL COURT | | | | BEVERLY HILLS | MI | 48025 | |
| KENNETH B JONES JR | 3313 HARRIS AVE | | | | INDEPENDENCE | MO | 64052-2729 | |
| KENNETH B JORDAN & JEAN A | JORDAN JT TEN | 1032 OAKMONT CIRCLE | | | LYNCHBURG | VA | 24502-2765 | |
| KENNETH B KEES & REBA J KEES JT TEN | 9121 TAVISTOCK DR | | | | PLYMOUTH | MI | 48170-4722 | |
| KENNETH B LEVINE CUST | DANA LEVINE | UNIF GIFT MIN ACT NY | 7 CHESTER DR | | GREAT NECK | NY | 11021-4904 | |
| KENNETH B LINES | 257 VERNON ST | APT 119 | | | OAKLAND | CA | 94610-4132 | |
| KENNETH B LOMAX | 1706 OAKLAND AVE | | | | YOUNGSTOWN | OH | 44510-1336 | |
| KENNETH B LUNDY | 3793 ROBINSON ROAD | | | | MACON | GA | 31204-3720 | |
| KENNETH B MAY | 2710 BROADWAY AVE | | | | KALAMAZOO | MI | 49008-4318 | |
| KENNETH B MC LEAN & | ILENE MC LEAN JT TEN | 3131 148 AVE SE | | | WHEATLAND | ND | 58079-9797 | |
| KENNETH B MOORE | 6529 E 400 N | | | | CRAIGVILLE | IN | 46731-9714 | |
| KENNETH B NEWTON | 5920 ST RT 127 | | | | CAMDEN | OH | 45311-8522 | |
| KENNETH B RUPERT JR | 725 TOUBY LN | | | | MANSFIELD | OH | 44903-9133 | |
| KENNETH B SCHNEPP | 9113 DEL RIO DRIVE | | | | GRAND BLANC | MI | 48439-8384 | |
| KENNETH B SHEPHERD | 11431 WING DR | | | | CLIO | MI | 48420 | |
| KENNETH B SMALL & BETTE D | SMALL CO-TTEES OF THE SMALL | FAMILY REV TR DTD 12/13/85 | 4160 CLUBHOUSE DR | | SOMIS | CA | 93066-9708 | |
| KENNETH B SMITH | 478 DESIREE DRIVE | | | | LAWRENCEVILLE | GA | 30044-3647 | |
| KENNETH B STURGILL | 421 JEFFERSON VALLEY | | | | COATESVILLE | IN | 46121-8939 | |
| KENNETH B TATRO | 4544 LITTLE RIVER INN LN | 704 | | | LITTLE RIVER | SC | 29566 | |
| KENNETH B WELLES | 104 HETCHELTOWN ROAD | | | | SCOTIA | NY | 12302-5618 | |
| KENNETH B WILCZEWSKI | 8600 RIVERSIDE | | | | BRIGHTON | MI | 48116-8235 | |
| KENNETH B WOOD | 4450 MAPLE LEAF DRIVE | | | | GRAND BLANC | MI | 48439 | |
| KENNETH BARON | 2149 RADNER AVE | | | | LONG BEACH | CA | 90815 | |
| KENNETH BASKE | ROYAL YORK APARTMENTS APT 12 | 3278 SENECA STREET | | | WEST SENECA | NY | 14224-2763 | |
| KENNETH BENES | 5504 WELLS DRIVE | | | | PARLIN | NJ | 08859-1317 | |
| KENNETH BERQUIST | N10603 EAST SHORE | | | | MARGINSCO | MI | 49947 | |
| KENNETH BLANKENSHIP CUST | JAMES COREY BLANKENSHIP | UNDER THE TN UNIF TRAN MIN ACT | BOX 7 | | LEOMA | TN | 38468-0007 | |
| KENNETH BLAZE CUST JOHNATHON | JULIUS BLAZE UNDER MI | UNIFORM GIFTS TO MINORS ACT | 504 LARKSPUR AVE | | PORTAGE | MI | 49002-6246 | |
| KENNETH BOBROVETSKI & | LOU ANN BOBROVETSKI TR KENNETH | & LOU ANN BOBROVETSKI REVOCABLE | LIVING TRUST UA 11/17/94 | 4558 BARCROFT WAY | STERLING HEIGHTS | MI | 48310-5046 | |
| KENNETH BOGER & | RODNEY BOGER JT TEN | 1213 E COUNTY RD 100 N | | | DANVILLE | IN | 46122-9575 | |
| KENNETH BOGER & RODNEY K | BOGER JT TEN | 1213 E COUNTY ROAD 100 N | | | DANVILLE | IN | 46122-9575 | |
| KENNETH BOSS | 1765 ALPINE NW | | | | GRAND RAPIDS | MI | 49504-2803 | |
| KENNETH BRAUN | 2 VALLEY RD | | | | SYOSSET | NY | 11791-4214 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH BREAUX | | 957 KENILWORTH AVE | | | PONTIAC | MI | 48340-3109 | |
| KENNETH BREDEWEG | | 1985 24TH AVE | | | HUDSONVILLE | MI | 49426 | |
| KENNETH BRIAN HOLDEN | | 4010 TRANQUILITY COURT | | | MONROVIA | MD | 21770-9005 | |
| KENNETH BRIAN KLOOZE | | 9228 SARATOGA | | | FORT WAYNE | IN | 46804-7028 | |
| KENNETH BRIDGES | | BOX 7641 | HIGHWAY 297 | | PIONEER | TN | 37847 | |
| KENNETH BROWN TR | KENNETH BROWN REVOCABLE TRUST | UA 06/24/97 | 823 W KINGS CT | | SAFFORD | AZ | 85546 | |
| KENNETH BROWNING | | W9047 HIAWATHA TRAIL | | | MAUBINWAY | MI | 49762-9536 | |
| KENNETH BURGESS | | 30039 PLEASANT TRL | | | SOUTHFIELD | MI | 48076 | |
| KENNETH BUZZARD & ROMELDA | BUZZARD JT TEN | 426 MESSINGER ST | | | BANGOR | PA | 18013-2026 | |
| KENNETH C ASHTON | | BOX 1496 | | | MORGANTOWN | WV | 26507-1496 | |
| KENNETH C BASS JR | | 29 HARLECH DR | | | WILMINGTON | DE | 19807-2507 | |
| KENNETH C BOYCE & MARILYN | A BOYCE JT TEN | C/O GARY WILLIAM BOYCE | 2508 FOREMAN LANDING | | CHESAPEAKE | VA | 23323-4033 | |
| KENNETH C BOYLAN & ELEANOR M | BOYLAN JT TEN | 1331 N RAISINVILLE RD | | | MONROE | MI | 48162-9666 | |
| KENNETH C BULLOCK | | 76 HORATIO ST | | | NEW YORK | NY | 10014-1521 | |
| KENNETH C CARHEE-B | | 800 JOHNSON ST BOX 510 | | | MANSFIELD | LA | 71052-3912 | |
| KENNETH C CLARK | | 6824 CANYON RUN | | | EL PASO | TX | 79912-7448 | |
| KENNETH C COLLINS JR | | 6417 MERLIN DR | | | FORT WAYNE | IN | 46818-2519 | |
| KENNETH C CRAWFORD | | 10206 CROSBY ROAD | | | HARRISON | OH | 45030-9733 | |
| KENNETH C DEAN & JANE H | DEAN JT TEN | 1099 TYLER ST | | | SALINAS | CA | 93906-3522 | |
| KENNETH C DREYER | | 118 MEDICAL DRIVE | APT 123 | | CARMEL | IN | 46032 | |
| KENNETH C DUNN TR | KENNETH C DUNN TRUST | UA 07/23/93 | 4635 AZALEA LANE | | NORTH OLMSTED | OH | 44070 | |
| KENNETH C DYER & | VIVA A DYER TR | DYER FAM TRUST | UA 11/20/98 | 2460 POCASSETT WAY | HOLT | MI | 48842-9793 | |
| KENNETH C EHMAN | | 119 EMERALD DR | | | ANDERSON | IN | 46012-3284 | |
| KENNETH C EMMA | | 2911 BRUNSWICK PIKE | | | LAWRENCEVILLE | NJ | 08648-2403 | |
| KENNETH C FALK & | PATRICIA A FALK JT TEN | 9441 W COLDWATER RD | | | FLUSHING | MI | 48433-1077 | |
| KENNETH C FERGUSON & MARY M | FERGUSON JT TEN | BOX 78 | | | EWING | MO | 63440 | |
| KENNETH C FRANZEL | | 17975 COUNTY RD 338 | | | BUENA VISTA | CO | 81211-9742 | |
| KENNETH C FREUND & MARY C | FREUND CO-TRUSTEES THE | FREUND FAMILY TRUST DTD | 03/17/93 | 10 GRANT | IRVINE | CA | 92620-3353 | |
| KENNETH C GARCIA | | 3661 WASHINGTON AVE | | | CINCINNATI | OH | 45229-2021 | |
| KENNETH C GREENE | | 63 WEST BOULDER ST | | | COLORADO SPRINGS | CO | 80903-3371 | |
| KENNETH C GREGORY & HELEN G | GREGORY JT TEN | 10132 CAMDEN AVE | | | SUN CITY | AZ | 85351-4523 | |
| KENNETH C GUILFORD SR | | 68 WYETH DRIVE | | | GETZVILLE | NY | 14068-1245 | |
| KENNETH C GULLSTRAND & LINDA | S HOUDEK JT TEN | 11124 WEBSTER RD | | | CLIO | MI | 48420-8208 | |
| KENNETH C HAINES | | 5421 S CR 700 W | | | REDKEY | IN | 47373 | |
| KENNETH C HAMMOND JR | | 2727 HWY 150 WEST | | | NEW WAVERLY | TX | 77358 | |
| KENNETH C HANEY & MARJORIE K | HANEY TR U/A DTD 05/21/91 THE | HANEY REV TR FBO KENNETH C HANEY | & MARJORIE K HANEY | 2762 HEREFORD ROAD | MELBOURNE | FL | 32935-2411 | |
| KENNETH C HARDCASTLE | | 511 WILLOW WISP CIR | | | SPRING | TX | 77388 | |
| KENNETH C HARROD & A CORRINE | HARROD JT TEN | 112 DABILL PLACE | | | LIMA | OH | 45805-3665 | |
| KENNETH C HOLT | | 370 MEYER ROAD | | | AMHERST | NY | 14226-1034 | |
| KENNETH C HOSTUTLER | | G-4185 W CT ST | | | FLINT | MI | 48532-2869 | |
| KENNETH C HULETT | | 43220 OAKBROOK CT | | | CANTON | MI | 48187-2034 | |
| KENNETH C HUNT | | 38494 LAURENWOOD DR | | | WAYNE | MI | 48184-1038 | |
| KENNETH C JACKSON | | 5413 BALDWIN BLVD | | | FLINT | MI | 48505-5159 | |
| KENNETH C JUVE | | 212 APACHE DR | | | JANESVILLE | WI | 53545-4302 | |
| KENNETH C KAUFFMAN | | 1635 COLUMBIA RD | | | DANSVILLE | MI | 48819-9785 | |
| KENNETH C KELLY | | 14810 RUE DE BAYONNE 5A | | | CLEARWATER | FL | 33762-3031 | |
| KENNETH C KELLY & LOIS JEAN | KELLY JT TEN | 14810 RUE DE BAYONNE 5A | | | CLEARWATER | FL | 33762-3031 | |
| KENNETH C KNAPP | | C/O VIVIAN F KNAPP | 600 CLARK AVE | | PIQUA | OH | 45356-3726 | |
| KENNETH C KRAKOWSKI | | 9900 ULMERTON RD LOT 17 | | | LARGO | FL | 33771-4329 | |
| KENNETH C KRAWCZYK | | 5549 FOLKSTONE | | | TROY | MI | 48098-3114 | |
| KENNETH C LACKOWSKI | | 4433 WALTON | | | VASSAR | MI | 48768-9540 | |
| KENNETH C LEWIS | | 3596 OAKVIEW DRIVE | | | GIRARD | OH | 44420-3132 | |
| KENNETH C LEWIS | | 137405 W EVANS RD | | | PROSSER | WA | 99350-8746 | |
| KENNETH C LU | | 1023 BROKEN OAK DRIVE | | | HALIBURTON | ONTARIO | K1C 2W8 | CANADA |
| KENNETH C MARZ & | KAREN A MARZ JT TEN | 419 PRAIRIE | | | ELMHURST | IL | 60126 | |
| KENNETH C MC GHEE | | 3732 NORTH 24TH PL | | | MILWAUKEE | WI | 53206-1351 | |
| KENNETH C MCGHEE & LORETTA J | MCGHEE JT TEN | 3732 N 24TH PL | | | MILWAUKEE | WI | 53206-1351 | |
| KENNETH C MILLER | | 29162 PERTH | | | LIVONIA | MI | 48154-4561 | |
| KENNETH C MOURSUND | | 2315 DRYDEN | | | HOUSTON | TX | 77030-1103 | |
| KENNETH C MYERS CUST | LINDSEY F MYERS | UNDER THE OH UNIF TRAN MIN ACT | 407 RIVERVIEW DRIVE | | WOODVILLE | OH | 43469 | |
| KENNETH C MYERS CUST | AMY M MYERS | UNDER THE OH UNIF TRAN MIN ACT | 407 RIVERVIEW DRIVE | | WOODVILLE | OH | 43469 | |
| KENNETH C NEITZEL & SHEILA A | NEITZEL & KATHRYNVINCENT & | STEVEN NEITZEL & | CRAIG NEITZEL JT TEN | 3633 TAFT SW | GRAND RAPIDS | MI | 49509-3758 | |
| KENNETH C NEUSTEL & MARY | E NEUSTEL JT TEN | 973 GORMAN AVE | | | WEST ST PAUL | MN | 55118-1413 | |
| KENNETH C NIX & MYRNA P | NIX JT TEN | 728 SPRING CREST CT | | | FENTON | MO | 63026-3920 | |
| KENNETH C NYLANDER & PHYLLIS | L NYLANDER JT TEN | 6294 TANGLEWOOD LN | | | GRAND BLANC | MI | 48439-9706 | |
| KENNETH C OWENS | | 4016 LINK DRIVE | | | BRIGHTON | MI | 48114-8696 | |
| KENNETH C PARKER | | 5901 MONTROSE ROAD | APT C 206 | | ROCKVILLE | MD | 20852 | |
| KENNETH C PAULIN | | 95 HICKORY LANE RD | | | WATERFORD | MI | 48327-2573 | |
| KENNETH C PAULSON | | 7021 FARRAGUT | | | CHICAGO | IL | 60656-1923 | |
| KENNETH C PEARSON | | 224 E NORTH ST | | | MERCER | PA | 16137-1119 | |
| KENNETH C PROMENCHENKEL | | 1415 HUGHES AVE | | | FLINT | MI | 48503-3276 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH C ROHRAUER & | MARY E ROHRAUER JT TEN | 50 OAK ST | | | WHITE PLAINS | NY | 10607-2804 | |
| KENNETH C ROSS | 2799 W TERRITORIAL RD | | | | RIVES JCT | MI | 49277-9722 | |
| KENNETH C RYAN | 32320 BOWDEN | | | | FRANKLIN | MI | 48025-1105 | |
| KENNETH C SAHM | 743 BARRHOLLY DR | | | | LANCASTER | PA | 17603-2306 | |
| KENNETH C SCHLICHTING | 6311 GARESCHE | | | | ST LOUIS | MO | 63136-4713 | |
| KENNETH C SEAY | 9331 N WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46240-1065 | |
| KENNETH C SEELY | TAINE MOUNTAIN ROAD | | | | UNIONVILLE | CT | 06085 | |
| KENNETH C SHAFFER | 6425 STONEY RIDGE DRIVE | | | | YOUNGSTOWN | OH | 44515-5581 | |
| KENNETH C SIEFKER | 409 SWANTON ST | | | | METAMORA | OH | 43540-9759 | |
| KENNETH C SIMPSON | 2110 SHERIDAN RD | | | | EVANSTON | IL | 60201-2917 | |
| KENNETH C STOECKER | 47316 MEADOWBROOK | | | | MACOMB | MI | 48044-2748 | |
| KENNETH C STREETER & | DORIS H STREETER JT TEN | 105 FOREST DRIVE | | | NEWINGTON | CT | 06111-3119 | |
| KENNETH C SWENSON | 6811-93RD AVE SE | | | | MERCER ISLAND | WA | 98040 | |
| KENNETH C TRIER & GENEIEVE H | TRIER JT TEN | 1316 RISER DRIVE | | | SAGINAW | MI | 48603-5661 | |
| KENNETH C WARREN | 7175 S BLOCK | | | | FRANKENMUTH | MI | 48734-9520 | |
| KENNETH C WIEDBUSCH | 215 MT VERNON BLVD | | | | ROYAL OAK | MI | 48073-5104 | |
| KENNETH C WIEDBUSCH & SUSAN | A WIEDBUSCH JT TEN | 215 MT VERNON BLVD | | | ROYAL OAK | MI | 48073-5104 | |
| KENNETH C WILLIAMSON | 1800 FLAMINGO ROAD | | | | NORTH AUGUSTA | SC | 29841-3140 | |
| KENNETH C WILLSON | 603 WARREN ST | | | | HACKETTSTOWN | NJ | 07840-2225 | |
| KENNETH C WINDEMUTH & MARY A | WINDEMUTH JT TEN | 15804 MILE LN NW | | | MOUNT SAVAGE | MD | 21545-1146 | |
| KENNETH C ZACK | 1877 TAPER DRIVE | | | | UPPER SAINT CLAIR | PA | 15241-2659 | |
| KENNETH C ZYWICKI | 134 BERKSHIRE DR | | | | DECATUR | IN | 46733-2511 | |
| KENNETH CAMPBELL | 9 OLD MILL RD | | | | ST CATHERINES | ONTARIO | L2N 6X1 | CANADA |
| KENNETH CAMPODONICA | 9267 BRADBURY RD | | | | BALLICO | CA | 95303-9715 | |
| KENNETH CARSS KAUFMANN | 735 W LEMON AVE | | | | MONROVIA | CA | 91016-2507 | |
| KENNETH CHARLES SHAW | 519 HOMECREST DR | | | | BUFFALO | NY | 14226-1247 | |
| KENNETH CHARLES THORNTON | 2242 N NICHOLS ROAD | | | | FLUSHING | MI | 48433-9768 | |
| KENNETH CHRISSINGER & ELLEN | M CHRISSINGER JT TEN | 12 HARROWGATE DR | | | CHERRY HILL | NJ | 08003-1913 | |
| KENNETH CHU | 7241 LEDGEWOOD DR | | | | FENTON | MI | 48430-9351 | |
| KENNETH COBLE & SONDRA COBLE JT TEN | BOX 513 | | | | SOUTH WHITLEY | IN | 46787-0513 | |
| KENNETH COGEN | 6046 OSPREY CIR | | | | BREMERTON | WA | 98312-8807 | |
| KENNETH COHEN | PO BOX 740184 | | | | BOYNTON BEACH | FL | 33474 | |
| KENNETH COLEMAN | 201 MONTICELLO ST | | | | HAZLEHURST | MS | 39083-3435 | |
| KENNETH COLLETT | 25 DANIEL BRANCH ROAD | | | | ESSIE | KY | 40827-7009 | |
| KENNETH COLON | 1330 BLACK FOREST DR 8 | | | | WEST CARROLETON | OH | 45449-5352 | |
| KENNETH COONS | 100 SAN BENITO ROAD | | | | BRISBANE | CA | 94005-1610 | |
| KENNETH COY DEEN | 1711 STOKELAN DRIVE | | | | MALDEN | MO | 63863-1229 | |
| KENNETH CZERWINSKI | 124 WEST WILLIAMS STREET | | | | MAUMEE | OH | 43537-2152 | |
| KENNETH D ANDERSON | 35263 MALIBU DR | | | | STERLING HEIGHTS | MI | 48312-4047 | |
| KENNETH D ARNOLD | 2921 TINDALL ST | | | | INDIANAPOLIS | IN | 46203-5449 | |
| KENNETH D BAKA | 1132 S 500 W | | | | ANDERSON | IN | 46011-8748 | |
| KENNETH D BAMBACH | 202 WESTFIELD ROAD | | | | AMHERST | NY | 14226-3433 | |
| KENNETH D BARKER | 10 TAFEL COURT | | | | FORT MYERS | FL | 33912-2078 | |
| KENNETH D BARNES | 5119 S CHATSWORTH AVE | | | | SPRINGFIELD | MO | 65810-2176 | |
| KENNETH D BEARD | 12034 HERRINGTON RD | | | | BYRON | MI | 48418-9545 | |
| KENNETH D BENZIE & LOIS M | BENZIE JT TEN | N 836 HAMILTON LAKE RD | | | VULCAN | MI | 49892 | |
| KENNETH D BIGGS | 10272 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 | |
| KENNETH D BIRCH | 4560 CENTER RD | | | | BRUNSWICH | OH | 44212-3355 | |
| KENNETH D BROWN | 62 AVENUE B | | | | BAYONNE | NJ | 07002-2007 | |
| KENNETH D BROWN & | SHARON W BROWN JT TEN | 4214 E STATE RD 234 | | | GREENFIELD | IN | 46140 | |
| KENNETH D BUSHEY & | SHIRLEY M BUSHEY JT TEN | 18049 GARVIN AVENUE | | | PORT CHARLOTTE | FL | 33948-1915 | |
| KENNETH D CHAMBLESS | 3113 EAST 10TH ST | | | | ANDERSON | IN | 46012-4508 | |
| KENNETH D CHANNELL JR | 153 ALLSTON ST | | | | MEDFORD | MA | 2155 | |
| KENNETH D CHARBONNEAU | 3780 BANGOR RD | | | | BAY CITY | MI | 48706-2236 | |
| KENNETH D COBB | 1519 MAGNOLIA DR | | | | ANDERSON | IN | 46011-3039 | |
| KENNETH D COGDILL | 1050 RONALD STREET | | | | FLINT | MI | 48507-3356 | |
| KENNETH D CROUSE | 10708 FLORIAN AVE | | | | CLEVELAND | OH | 44111-3701 | |
| KENNETH D CROUSE & JOAN M | CROUSE JT TEN | 4197 WEST 20TH ST | APT 406 | | CLEVELAND | OH | 44109-3427 | |
| KENNETH D CURRIE SR | 102 N CRAIN HWY 943 | | | | GLENBURNEY | MD | 21061 | |
| KENNETH D DEWEY | 1880 WHISPERWOOD TRL | | | | DANVILLE | IN | 46122-9376 | |
| KENNETH D DILLEY | 1631 E STOP 12 RD | | | | INDIANAPOLIS | IN | 46227-6271 | |
| KENNETH D DOWNING II & | KENNETH D DOWNING JT TEN | 934 CHAREST DRIVE | | | WATERFORD | MI | 48327-3226 | |
| KENNETH D DUNCAN | 5730 BELMAR DR | | | | DAYTON | OH | 45424-4210 | |
| KENNETH D DYER | 1120 NW 13TH ST | | | | OKLAHOMA CITY | OK | 73106-4621 | |
| KENNETH D EDDY TR KENNETH D EDDY | REVOCABLE LIVING TRUST U/A | DTD 6/30/04 | 576 ENO ROAD | | JORDAN | NY | 13080 | |
| KENNETH D ELROD | 3200 E CR 525 S | | | | MUNCIE | IN | 47302-9655 | |
| KENNETH D ETHRIDGE & | SHIRLEY L ETHRIDGE JT TEN | 62 MISSION RIDGE ROAD | | | URBANA | MO | 65767 | |
| KENNETH D FAAS | 246 VALIANT DRIVE | | | | ROCHESTER | NY | 14623-5533 | |
| KENNETH D FISHER | 1118 EDGEBROOK AVE | | | | NEW CARLISLE | OH | 45344-1536 | |
| KENNETH D FREELS | 7103 MORGAN COUNTY HWY | | | | LANCING | TN | 37770-2924 | |
| KENNETH D FRENCH | 5485 COTTER RD | | | | MARLETTE | MI | 48453-9311 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH D GILLESPIE | 10604 WINDING WOOD TRAIL | | | | RALEIGH | NC | 27613-6352 | |
| KENNETH D GILLIAM | 4221 LAURENWOOD | | | | ANTIOCH | TN | 37013-1658 | |
| KENNETH D GLICK | 23166 DOREMUS ST | | | | SAINT CLAIR SHORES | MI | 48080-2752 | |
| KENNETH D GOODWIN | 1740 CASS BLVD | | | | BERKLEY | MI | 48072-3011 | |
| KENNETH D HASSEL | 5525 OAK HILL DRIVE | | | | WARREN | OH | 44481 | |
| KENNETH D HIGGINS | 5611 GOLDEN MEADOWS BLVD | | | | BOSSIER CITY | LA | 71112 | |
| KENNETH D HOUSER | 2403 MANET RD | | | | WILMINGTON | DE | 19810-3518 | |
| KENNETH D HUBBS | 9901 HAMILTON ST | | | | BELLEVILLE | MI | 48111-1467 | |
| KENNETH D JAMES | 4535 N 92ND ST APT G107 | | | | MILWAUKEE | WI | 53225-4805 | |
| KENNETH D JENKINS | 8931 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411-9712 | |
| KENNETH D JOHNSON | 5984 CLIFFSIDE DR | | | | TROY | MI | 48098-3850 | |
| KENNETH D JOHNSON | 7645 LAKE PARK AVE | | | | FAIR HAVEN | MI | 48023-2521 | |
| KENNETH D KELLY & LINDA | R KELLY JT TEN | 2030 HIGH POINT RD | | | FOREST HILL | MD | 21050-2208 | |
| KENNETH D KRAMER | 3160MAIN ST | BOX 112 | | | BARNSTABLE | MA | 02630-0112 | |
| KENNETH D KUJALA | 1686 HOLLETTS CORNER RD | | | | CLAYTON | IN | 19938-2917 | |
| KENNETH D LAPONSEY | 7232 MT MORRIS RD | | | | FLUSHING | MI | 48433-8831 | |
| KENNETH D LEVOSKA | 390 GRAYLING | | | | NEW HUDSON | MI | 48165-9781 | |
| KENNETH D MACAULEY & SHIRLEY | MACAULEY JT TEN | 1387 WEST REID RD | | | FLINT | MI | 48507 | |
| KENNETH D MARCINKOWSKI & | BARBARA L MARCINKOWSKI JT TEN | 886 EAST ALAURA DR | | | ALDEN | NY | 14004-9523 | |
| KENNETH D MC BRIDE | 1015 REMINGTON | | | | FLINT | MI | 48507-1512 | |
| KENNETH D MCCUNE | 1492 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9774 | |
| KENNETH D MUSSER JR | 220 LYME COURT | | | | ROSWELL | GA | 30075-6380 | |
| KENNETH D MYER | 393 N RIDGEVIEW RD | | | | ELIZABETHTOWN | PA | 17022-9579 | |
| KENNETH D NOYES | 3623 STONELEIGH DR | | | | LANSING | MI | 48910-4819 | |
| KENNETH D OBERHOLTZER & | EMOGENE ELAINE OBERHOLTZER TR | OBERHOLTZER TRUST | UA 02/28/85 | 1410 6TH ST | CORONADO | CA | 92118-1911 | |
| KENNETH D ONEIL | 6178 ANA VISTA | | | | FLINT | MI | 48507-3815 | |
| KENNETH D ORTIZ | 2205 S NICHOLS RD | | | | LENNON | MI | 48449-9321 | |
| KENNETH D PARRETT | 477 FREDERICK ST | | | | HUNTINGTON | IN | 46750-3208 | |
| KENNETH D PAWLEY | BOX 558 | | | | ATLANTA | MI | 49709-0558 | |
| KENNETH D PERKINS | 1314 RIDGE CT | | | | FERN BCH | FL | 32034-4712 | |
| KENNETH D PHIFER & YVONNE A | PHIFER JT TEN | 35950 JOY ROAD | | | LIVONIA | MI | 48150-3591 | |
| KENNETH D POLK | APT B9 | 4014 KINGS LN | | | BURTON SOUTHEAST | MI | 48529-1194 | |
| KENNETH D RETTER | 1259 LAS BRISAS LN | | | | WINTER HAVEN | FL | 33881-9757 | |
| KENNETH D ROGERS | 30229 SCHOENHERR | | | | WARREN | MI | 48093-6853 | |
| KENNETH D RUSHTON | 70 COLLINS DRIVE | | | | WEST POINT | GA | 31833-5005 | |
| KENNETH D RUSSELL | 719 WILDWOOD DRIVE | | | | NACOGDOCHES | TX | 75961-4775 | |
| KENNETH D SCOTT | 20425 CEDAR GROVE RD | | | | CULPEPER | VA | 22701-7816 | |
| KENNETH D SCOTT | 2961 JOHNS DR | | | | SAGINAW | MI | 48603-3320 | |
| KENNETH D SHENLUND | 2065 HICKORY LANE | | | | PRINCETON | IL | 61356 | |
| KENNETH D SIMS | 108'CAHILL RD | | | | ALBERTVILLE | AL | 35950-1341 | |
| KENNETH D SMITH JR | 55 HOWARD AVE | | | | STATEN ISLAND | NY | 10301-4404 | |
| KENNETH D STAFF & DEAN B | STAFF JT TEN | BOX 11117 | | | BURBANK | CA | 91510-1117 | |
| KENNETH D STIRSMAN | 40921 HOLLY DALE | | | | NOVI | MI | 48375-3519 | |
| KENNETH D STOHLER | BOX NO 112 | | | | MARKLEVILLE | IN | 46056 | |
| KENNETH D STRIBLIN | 5784 NORWOOD DR | | | | BROOKPARK | OH | 44142-1033 | |
| KENNETH D SULLIVAN | 803 LAMDLIGHT LN | | | | FLORISSANT | MO | 63031 | |
| KENNETH D SUMMERS | 5253 BIGTYLER ROAD | | | | CROSSLANES | WV | 25313-1839 | |
| KENNETH D SWAIN | 148 MYSTIC VALLEY PARKWAY | | | | ARLINGTON | MA | 02474-3405 | |
| KENNETH D TAYLOR | 1280 BOICHOT RD | | | | LANSING | MI | 48906-5912 | |
| KENNETH D TOLAR | 3401 COIT NE | | | | GRAND RAPIDS | MI | 49525-2665 | |
| KENNETH D TRUNK | 331 DERR AVE | | | | WOOSTER | OH | 44691-3565 | |
| KENNETH D TURVY | 625 WILSON DR | | | | XENIA | OH | 45385-1815 | |
| KENNETH D WALKER | 2813 W 3RD STREET | | | | WILMINGTON | DE | 19805-1812 | |
| KENNETH D WALLACE | 779 S KEELER STREET | | | | OLATHE | KS | 66061-4921 | |
| KENNETH D WARE | 1595 NEWMARK | | | | NORTH BEND | OR | 97459-1211 | |
| KENNETH D WARK | 138 APRIL LANE | | | | CORNERSVILLE | TN | 37047-4310 | |
| KENNETH D WIDNER | 224 PAULA LN | | | | MOUNT MORRIS | MI | 48458-2430 | |
| KENNETH D WILLIAMSON | 424 BELLEVIEW AVE | | | | ST LOUIS | MO | 63119-3621 | |
| KENNETH D WILSON | 2600 DARIEN DR | | | | LANSING | MI | 48912-4538 | |
| KENNETH DALE GILLARD | 945 WHIPORWILL DR | | | | PORT ORANGE | FL | 32127-5974 | |
| KENNETH DALTON | 2103 SOUTHWOOD DR | | | | BEDFORD HEIGHTS | IN | 47421-3969 | |
| KENNETH DAVID TRUDEL & CAROL | ANN TRUDEL JT TEN | 9 FRANCONIA DR | | | HARRISVILLE | RI | 02830-1851 | |
| KENNETH DAVIS | 430 PEMBERTON DR | | | | ELYRIA | OH | 44035-8886 | |
| KENNETH DE CEUNINCK & MARY | JANE DE CEUNINCK JT TEN | 24510 RENATA DRIVE | | | MACOMB | MI | 48042-5136 | |
| KENNETH DEAN ACKER | 500 WASHINGTON AVE | | | | KINGSTON | NY | 12401-2947 | |
| KENNETH DEMMA | 4 CHARLESGATE E 402 | | | | BOSTON | MA | 02215-2324 | |
| KENNETH DILL | 6215 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9408 | |
| KENNETH DILLON | 365 COLLEGE ST SW | | | | PELHAM | GA | 31779-1812 | |
| KENNETH DILLON & | JOAN CAMPBELL TEN COM | BOX 261 | | | MONTOUR FALLS | NY | 14865-0261 | |
| KENNETH DILLON & | JAN DILLON JT TEN | BOX 261 | | | MONTOUR FALLS | NY | 14865-0261 | |
| KENNETH DON MANNING | ADMINISTRATOR OF THE ESTATE | OF ETHEL M MANNING | BOX 608 | | JENKINS | KY | 41537-0608 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH DONALD KEATHLEY | BOX 103 | | | | PATTERSON | MO | 63956-0103 | |
| KENNETH DRAKE & NELDA DRAKE JT TEN | MAPLE ACRES | 1214 AUTUMN LN | | | PRINCETON | IL | 61356-9019 | |
| KENNETH DUPRE | 106 TOWN HOME DRIVE | | | | EUNICE | LA | 70535-6613 | |
| KENNETH E ABNEY | 391 WILSON RIDGE RD | | | | SCIENCE HILL | KY | 42553-8930 | |
| KENNETH E ALCORN | 4820 FAIRVIEW AVE | | | | BLUE ASH | OH | 45242-6200 | |
| KENNETH E ALDEN | 14 COX ST | | | | HUDSON | MA | 01749-1412 | |
| KENNETH E ANDERSEN & | MARY K ANDERSEN JT TEN | 2002 GALEN DR | | | CHAMPAIGN | IL | 61821-6010 | |
| KENNETH E BATTLE | 1936 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46202-1611 | |
| KENNETH E BENNETT CUST KIRK | E BENNETT UNIF GIFT MIN ACT | CAL | 12536 SPRING CREEK ROAD | | MOORPARK | CA | 93021-2752 | |
| KENNETH E BINNS & JESSIE F | BINNS JT TEN | 6874 ALTER DR | | | DAYTON | OH | 45424-3412 | |
| KENNETH E BLACK | ROUTE ONE | | | | COSBY | TN | 37722 | |
| KENNETH E BOHM | R R 2 | | | | LA MOILLE | IL | 61330-9802 | |
| KENNETH E BRAZZEL | BOX 187 | | | | COAHOMA | MS | 38617-0187 | |
| KENNETH E BREMER | 84 GINA MEADOWS | | | | EAST AMHERST | NY | 14051-1852 | |
| KENNETH E BROMAN | 16208 SE 251ST ST | | | | KENT | WA | 98042 | |
| KENNETH E BROOME | 1006 COOK RD | | | | BARTON | VT | 05822-9346 | |
| KENNETH E BURTON | 1972 RUE MICHELLE | | | | CHULA VISTA | CA | 91913-1239 | |
| KENNETH E CANN | 11 CECELIA DR F57 | | | | AMELIA | OH | 45102-1965 | |
| KENNETH E CARTWRIGHT | 2395 DOUBLE BRANCH ROAD | | | | COLUMBIA | TN | 38401-6165 | |
| KENNETH E CHRISMAN | 1275 138TH AVE | | | | WAYLAND | MI | 49348-9553 | |
| KENNETH E CHRISTIANSON | 15019 W AHARA RD LOT 10 | | | | EVANSVILLE | WI | 53536-8504 | |
| KENNETH E COOK | 7491 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9547 | |
| KENNETH E CRAMER JR & MARY E | CRAMER JT TEN | 217 FAIRWAY DR | | | LOUISA | VA | 23093 | |
| KENNETH E CRITES | 06029 BRININGER RD | | | | HICKSVILLE | OH | 43526-9315 | |
| KENNETH E CROXFORD & | VELMA R CROXFORD TR | CROXFORD TRUST | UA 10/23/96 | 3004 SANTA FE COURT | KOKOMO | IN | 46901-5360 | |
| KENNETH E DARST | 6868 HOME ROAD | | | | DELAWARE | OH | 43015-7919 | |
| KENNETH E DAVIS & SHAWN R | DAVIS JT TEN | 5287 N GALE RD | | | DAVISON | MI | 48423-8956 | |
| KENNETH E DEARDORFF | 1211 FLEETWOOD DRIVE | | | | CARLISLE | PA | 17013-3514 | |
| KENNETH E DEIS | 136 ALBRIGHT DR | | | | LOVELAND | OH | 45140-2608 | |
| KENNETH E DEIS CUST | PHILLIP ADAM DEIS | UNIF TRANS MIN ACT OH | 136 ALBRIGHT DR | | LOVELAND | OH | 45140-2608 | |
| KENNETH E DEIS CUST | EVAN PATRICK DEIS | UNIF TRANS MIN ACT OH | 136 ALBRIGHT DR | | LOVELAND | OH | 45140-2608 | |
| KENNETH E DENT | 1310 E SAINT LOUIS ST | | | | W FRANKFORT | IL | 62896-1544 | |
| KENNETH E DICKINSON | 1044 CLUBHOUSE DRIVE | | | | LAKE ISABELLA | MI | 48893 | |
| KENNETH E DUFFIE | 18700 EUREKA ST | | | | DETROIT | MI | 48234-4216 | |
| KENNETH E EDEN | 5510 LUM RD | | | | ATTICA | MI | 48412-9384 | |
| KENNETH E EDSTROM & ROSE ANN | EDSTROM JT TEN | 51466 STAPLEFORD CT | | | GRANDER | MI | 46530-8399 | |
| KENNETH E EVERINGHAM | 36 WAKEFIELD DR | | | | NEWARK | DE | 19711-7012 | |
| KENNETH E FERRIS | 6545 PECKINS RD | | | | LYONS | MI | 48851-9706 | |
| KENNETH E FITZPATRICK | 9081 RANCHVIEW CT | | | | ELK GROVE | CA | 95624-9621 | |
| KENNETH E FORSBERG & | JOAN D FORSBERG JT TEN | 8559 PRESTWICK DR | | | LA JOLLA | CA | 92037-2025 | |
| KENNETH E FRANK | 2157 PARKER BLVD | | | | TONAWANDA | NY | 14150-7211 | |
| KENNETH E GETSCHOW II | 22 QUINDOME DRIVE | | | | NEW CASTLE | DE | 19720-5164 | |
| KENNETH E GEWENIGER | 49 PINE VIEW DR | | | | LAPEER | MI | 48446-9318 | |
| KENNETH E GLEN & KENNETH | MICHAEL GLEN CO-TRUSTEES U/W | KATHLEEN GLEN | BOX 498 | | CARNEGIE | PA | 15106-0498 | |
| KENNETH E GROSS | 17241 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9564 | |
| KENNETH E GUSTIN | 281 FRANKLIN RD | | | | NORTH BRUNSWICK | NJ | 08902-3208 | |
| KENNETH E GUSTIN CUST PAUL B | GUSTIN UNIF GIFT MIN ACT NJ | 281 FRANKLIN RD | | | NORTH BRUNSWICK | NJ | 08902-3208 | |
| KENNETH E HAGERMAN | 656 NE 251 | | | | WARRENSBURG | MO | 64093-8261 | |
| KENNETH E HAMBY | 15416 FAIR VIEW RD | | | | HAGERSTOWN | MD | 21740-1146 | |
| KENNETH E HENIGE | 4263 DITCH RD | | | | NEW LOTHROP | MI | 48460-9628 | |
| KENNETH E HEWITT & DORIS V | HEWITT JT TEN | 13260 CANOPY DR | | | STERLING HEIGHTS | MI | 48313 | |
| KENNETH E HIIGEL & BUNNIE E | HIIGEL JT TEN | 1286 KIMBERLEY CT NE | | | SALEM | OR | 97303-3635 | |
| KENNETH E HOLLAND | 23808 CABBAGE RIDGE RD | | | | ELKMONT | AL | 35620-7603 | |
| KENNETH E HOLLAND | 538 LANKAMP N W | | | | GRAND RAPIDS | MI | 49544-1941 | |
| KENNETH E HOOTS | 101 1/2 EAST NORTH ST | | | | DANFORTH | IL | 60939 | |
| KENNETH E HOUSTON | 832 IRVING PARK | | | | SHEFFIELD LK | OH | 44054-1628 | |
| KENNETH E JACKSON | C/O WILLIE T JACKSON | 2605 HURLBUT | | | DETROIT | MI | 48214-4050 | |
| KENNETH E JACKSON | BOX 1440 | | | | THOMPSON FALLS | MT | 59873-1440 | |
| KENNETH E JEDLINSKI | 373 CROSSHILL TRL | | | | LAWRENCEVILLE | GA | 30045-5976 | |
| KENNETH E JENNINGS | 490 VILLAGE OAKS COURT | | | | ANN ARBOR | MI | 48103-6129 | |
| KENNETH E JONES | 8620 WESTFIELD RD | | | | SEVILLE | OH | 44273-9553 | |
| KENNETH E KARPINEN & RUTH S | KARPINEN JT TEN | 30140 WESTWOOD DR | | | MADISON HEIGHTS | MI | 48071-2247 | |
| KENNETH E KEMP | 5605 TRACY | | | | KANSAS CITY | MO | 64110-2839 | |
| KENNETH E KING | 7730 N CO RD 600 W | | | | MIDDLETOWN | IN | 47356-9405 | |
| KENNETH E KLAMMER | 3979 MAPLE RT 1 | | | | FRANKENMUTH | MI | 48734-9719 | |
| KENNETH E KONZ | 12787 GREENBOWER ST NE | | | | ALLIANCE | OH | 44601-8862 | |
| KENNETH E KRAMAR | 8131 INDEPENDENCE APT 1 | | | | STERLING HGTS | MI | 48313-3877 | |
| KENNETH E KROEGER | 12912 KINSGATE | | | | GRAND LEDGE | MI | 48837-8988 | |
| KENNETH E LEHR | 6505 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-7294 | |
| KENNETH E LEMLEY | 428 TERHUNE AVE | | | | PASSAIC | NJ | 07055-2446 | |
| KENNETH E LEWIS | 1411 GILBERT DRIVE | | | | CHARLESTON | WV | 25302-2435 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH E LILLMARS & | FLORENCE E LILLMARS JT TEN | 1062 W HILE | | | MUSKEGON | MI | 49441-4824 | |
| KENNETH E LOBAUGH | 223 COOPER DR | | | | SANTEE | SC | 29142-9319 | |
| KENNETH E LUCY | 5279 HAYES | | | | WAYNE | MI | 48184-2294 | |
| KENNETH E LUTZ II | 3950 SHEFFIELD RD | | | | HICKORY CRNRS | MI | 49060-9762 | |
| KENNETH E MACEK | 7773 E PARKSIDE DRIVE | | | | YOUNGSTOWN | OH | 44512-5311 | |
| KENNETH E MATHIAS | 2155 ELMWOOD ST | | | | BERTHOUD | CO | 80513 | |
| KENNETH E MC KELVEY | 29158 MAGNOLIA | | | | FLAT ROCK | MI | 48134-1337 | |
| KENNETH E MCELYEA | 240 N COUNTY RD 450 E | | | | AVON | IN | 46123-9378 | |
| KENNETH E MERTENS & JANET K | MERTENS JT TEN | 17644 EAST KIRKWOOD DR | | | CLINTON TOWNSHIP | MI | 48038-1209 | |
| KENNETH E MILLER | 6416 FARMERSVILLE GERMANTOWN | PIKE | | | GERMANTOWN | OH | 45327-8568 | |
| KENNETH E MILLER & LAURA M | MILLER JT TEN | 3094 S BLACKMOUNTAIN DR | | | INVERNESS | FL | 34450-7546 | |
| KENNETH E MONROE | 4572 FLEMING | | | | FOWLERVILLE | MI | 48836-9555 | |
| KENNETH E MOONEY | 7239 WILLIAM ST | | | | TAYLOR | MI | 48180-2527 | |
| KENNETH E MOSS | 10420 POTTER RD | | | | DAVISON | MI | 48423-8164 | |
| KENNETH E MUHS TR | UA DTD 11/02/01 | GERTRUDE A MUHS TRUST | 234 CRAVENWOOD AVENUE | | ROCHESTER | NY | 14616 | |
| KENNETH E NELSON & JOANN L NELSON TRS | UA DTD 10/10/01 | NELSON FAMILY LIVING TRUST | 22604 BERTRAM DR | | NOVI | MI | 48374 | |
| KENNETH E NOONON | 951 KRUST DRIVE | | | | OWOSSO | MI | 48867-1919 | |
| KENNETH E PETERSON | 1342 RAINBOW DR | | | | SAN MATEO | CA | 94402-3635 | |
| KENNETH E PETRIE | 32 S MAIN ST | | | | PENNINGTON | NJ | 08534-2817 | |
| KENNETH E POTTER | 2411 PARK AVE WEST | | | | MANSFIELD | OH | 44906-1234 | |
| KENNETH E PUNG | 2924 RISLEY DRIVE | | | | LANSING | MI | 48917-2364 | |
| KENNETH E RASCHKE | 941 SULTANA DR | | | | TRACY | CA | 95376-4877 | |
| KENNETH E REICHERT | 334 VISTA DR | | | | ARROYO GRANDE | CA | 93420-1421 | |
| KENNETH E RICHARDSON | 10713 BARNWOOD LANE | | | | POTOMAC | MD | 20854-1327 | |
| KENNETH E RICHTER & | ARLINE RICHTER JT TEN | 354 TERRACE AVENUE | | | GARDEN CITY | NY | 11530-5426 | |
| KENNETH E ROBBINS | 3546 NINE MILE RD | | | | CINCINNATI | OH | 45255-5074 | |
| KENNETH E ROBINSON TR | KENNETH E ROBINSON LIVING TRUST | UA 07/27/95 | 1702 NO SHORE DRIVE | | MEARS | MI | 49436 | |
| KENNETH E RUTAN | 215 SOUTH H ST-TILTON | | | | DANVILLE | IL | 61832 | |
| KENNETH E SANDERS | 1613 PARK ST | | | | FLINT | MI | 48503-4053 | |
| KENNETH E SANDS | 8079 N GALE RD | | | | OTISVILLE | MI | 48463-9412 | |
| KENNETH E SCOTT | 2941 N 1238D ST | | | | KANSAS CITY | KS | 66109-3318 | |
| KENNETH E SHAW | 738 CHAMPION ST E | | | | WARREN | OH | 44483-1510 | |
| KENNETH E SHOUP | 2712 BAGLEY DR | | | | KOKOMO | IN | 46902-3229 | |
| KENNETH E SIMMS | 6097 N STATE ROAD 1 | | | | FARMLAND | IN | 47340-9341 | |
| KENNETH E SKELTON | BOX 91 | | | | WAYNE | MI | 48184-0091 | |
| KENNETH E SMALLEY | 28469 BAYTREE | | | | FARMINGTON HL | MI | 48334-3403 | |
| KENNETH E SMITH | 79-22-270TH ST | | | | NEW HYDE PARK | NY | 11040-1530 | |
| KENNETH E SMITH | 2117 ACADEMY DRIVE NE | | | | GRAND RAPIDS | MI | 49503-3901 | |
| KENNETH E SMOKER | 5201 W COUNTY RD 800 N | | | | GASTON | IN | 47342-9595 | |
| KENNETH E SNYDER & | BEATRICE B SNYDER JT TEN | 3355 BROAD VISTA ST | | | UNION TOWN | OH | 44685-7419 | |
| KENNETH E STRICKLAND | 1318 RIDDLE DR | | | | WESTVILLE | FL | 32464-3408 | |
| KENNETH E STRINGER | 7092 HILL STATION RD | | | | GOSHEN | OH | 45122 | |
| KENNETH E SUMMIT EX | UW HELEN G MALSEED | 260 LEMOYNE AVE | | | PITTSBURGH | PA | 15228-2262 | |
| KENNETH E SWANSON & LINDA B | SWANSON JT TEN | 81 WASHINGTON ST | | | BREWER | ME | 04412-1853 | |
| KENNETH E SWEPSTON JR | 3365 HUNT CLUB ROAD NO | | | | WESTERVILLE | OH | 43081-3942 | |
| KENNETH E SYKES | 3833 BUCHANAN | | | | DETROIT | MI | 48208-2303 | |
| KENNETH E TEASLEY | 1869 N 41ST TERR | | | | KANSAS CITY | KS | 66102-1872 | |
| KENNETH E THERIAC | 5200 C R 951 | | | | NAPLES | FL | 34117 | |
| KENNETH E THOMPSON | 102 W YALE AVE | | | | PONTIAC | MI | 48340-1862 | |
| KENNETH E THORBURN | 2403 S WASHBURN RD | | | | DAVISON | MI | 48423-8013 | |
| KENNETH E TIEMANN | 4103 FARHILLS DR | | | | AUSTIN | TX | 78731-2811 | |
| KENNETH E TRAINOR & MARILYN | A TRAINOR JT TEN | 140 MARENGO AVE APT 502 | | | FOREST PARK | IL | 60130-1317 | |
| KENNETH E TURNER | 3665 OAKVIEW | | | | WATERFORD | MI | 48329-1844 | |
| KENNETH E UHLER & PAMELA D | UHLER JT TEN | 815 TWP ROAD 1524 | ROUTE 7 | | ASHLAND | OH | 44805 | |
| KENNETH E VAN EPS | 151 CLAYTON ST | | | | ROCHESTER | NY | 14612-4805 | |
| KENNETH E VEST | 269 FRANK RD | | | | FRANKENMUTH | MI | 48734-1209 | |
| KENNETH E WAITE | BOX 255 | | | | GROVES | TX | 77619-0255 | |
| KENNETH E WALL | C/O MICHELIN ACHAT | 32 RUE DE LA LIEVE | | | CLERMONT | FERRAND | 63100 | FRANCE |
| KENNETH E WARDWELL | 3526 BRKPT SPNCRPT | | | | SPENCERPORT | NY | 14559 | |
| KENNETH E WEAVER & ANNA M | WEAVER TRUSTEES UNDER LIVING | TRUST DTD 06/05/87 | 2641 BLOOMING HILL WAY | | PALM HARBOR | FL | 34684-4108 | |
| KENNETH E WEAVER JR | 550 PITNEY DR | | | | NOBLESVILLE | IN | 46060-8358 | |
| KENNETH E WEDLAKE | 12067 VALLEY LN | | | | EAST AURORA | NY | 14052-9530 | |
| KENNETH E WESTENDORF & | KAREN A WESTENDORF JT TEN | 3882 WIMBLEDON DR | | | KETTERING | OH | 45420-1057 | |
| KENNETH E WESTERN | G182 | WHITE HORSE VILLAGE | GRADYVILLE RD | | NEWTOWN SQUARE | PA | 19073 | |
| KENNETH E WHISNANT CUST FOR | ERIC KENNETH WHISNANT | 3720 HUGGINS AVE | | | FLINT | MI | 48506-5003 | |
| KENNETH E WHISNANT | 3720 HUGGINS AVE | | | | FLINT | MI | 48506-5003 | |
| KENNETH E WILKES & | ROSE M WILKES JT TEN | 605 LAUREL VALLEY RD | | | KNOXVILLE | TN | 37922-1522 | |
| KENNETH E WILLIAMS JR | 11054 DODGE RD | | | | MONTROSE | MI | 48457-9120 | |
| KENNETH E WILLIAMSON | 34 OCEAN BREEZE DR | | | | REHOBOTH BEACH | DE | 19971-9584 | |
| KENNETH E WRIGHT | 4383 NORTHINGTON | | | | ADRIAN | MI | 49221-9318 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH E WRIGHT | BOX 31 | | | | HOLTON | IN | 47023-0031 | |
| KENNETH E WRIGHT | 160 MADISON AVE | | | | FREEPORT | NY | 11520-4104 | |
| KENNETH E WRIGHT | 3371 HIGHWAY 46 S | | | | BON AQUA | TN | 37025-5073 | |
| KENNETH E WYMAN & CHERYL A WYMAN TRS | WYMAN LIVING TRUST U/A DTD 6/19/03 | 10166 ABERDEEN DR | | | GRAND BLANC | MI | 48439 | |
| KENNETH E YEAKLEY | 5400E 925N | | | | LOGANSPORT | IN | 46947-9371 | |
| KENNETH E YOST | 9008 DIAMOND HILL ROAD | | | | BROOKVILLE | OH | 45309-9227 | |
| KENNETH E YOUNG | 583 NORTH CLINTON TRAIL | | | | CHARLOTTE | MI | 48813 | |
| KENNETH E YUCHUCK | 2129 STROHM AVENUE | | | | TRENTON | MI | 48183 | |
| KENNETH E ZUHLKE | 179 N MEADOWBROOK ROAD | | | | SPRINGFIELD | IL | 62707-9223 | |
| KENNETH EARL REESE | C/O BRANDLE | 6028 S 800 W | | | LAPEL | IN | 46051-9726 | |
| KENNETH EDMUND MURRAY | P. O. BOX 5312 | | | | HILTON HEAD ISLAND | SC | 29938 | |
| KENNETH EDWARD & DONA JEAN | POST JT TEN | 8833 112TH AVE | | | WEST OLIVE | MI | 49460-9680 | |
| KENNETH EMANUEL SOLOMON | 4322 CLEVEMONT RD | | | | ELLENWOOD | GA | 30294-1329 | |
| KENNETH ERNEST RUSHTON | 4674 W 180 S | | | | RUSSIAVILLE | IN | 46979-9443 | |
| KENNETH EUGENE HIATT | 1808 BRUCE LN | | | | ANDERSON | IN | 46012-1908 | |
| KENNETH EUGENE HUTZELL | RT 1 | | | | FALLING WATER | WV | 25419-9801 | |
| KENNETH EUGENE TEREAU | 5465 SWAFFER RD | | | | MILLINGTON | MI | 48746 | |
| KENNETH F ALLAN | 1718 E HAMILTON AVE | | | | FLINT | MI | 48506-4402 | |
| KENNETH F ALT | 1351 TERMAN ROAD | | | | MANSFIELD | OH | 44907-3033 | |
| KENNETH F ALT & BARBARA K | ALT JT TEN | 1351 TERMAN ROAD | | | MANSFIELD | OH | 44907-3033 | |
| KENNETH F BELL & VIOLET | LOUISE BELL TR U/A DTD | 02/24/88 F/B/O KENNETH F | BELL & VIOLET LOUISE BELL | 2015 BCH DR SE | ST PETERSBURG | FL | 33705-2839 | |
| KENNETH F BERGER | 10 VERNON DR | | | | HUDSON | MA | 01749-2727 | |
| KENNETH F BOOTH | 4214 OTIS DR | | | | DAYTON | OH | 45416-2215 | |
| KENNETH F BOWERS | BOX 28 | | | | SIDNAW | MI | 49961-0028 | |
| KENNETH F BOYLEN | 1747 NW 19TH TERR | | | | CAPE CORAL | FL | 33993-4915 | |
| KENNETH F BRENNAN & BARBARA | M BRENNAN JT TEN | 17 MOHAWK DRIVE | | | ABERDEEN | NJ | 7747 | |
| KENNETH F CHAPPEL JR & | VICKI M CHAPPEL JT TEN | 32839 HAFF COURT | | | WARREN | MI | 48093-1061 | |
| KENNETH F COLOMBE | 2271 MT ROYAL | | | | WATERFORD | MI | 48328 | |
| KENNETH F CONNER | 2870 COLD SPRINGS RD | | | | GREENVILLE | VA | 24440-1815 | |
| KENNETH F DEAN | BOX 113 | | | | BALL GROUND | GA | 30107-0113 | |
| KENNETH F DETLEFSEN | 601 H PARK AVE | | | | RED WING | MN | 55066-3990 | |
| KENNETH F DROUSE | 3831 N TWO MILE RD | | | | PINCONNING | MI | 48650-9730 | |
| KENNETH F DUVALL | 416 LAKE FOREST DR | | | | ROCHESTER HILLS | MI | 48309-2236 | |
| KENNETH F ELLIS | 1849 MAVIE DR | | | | DAYTON | OH | 45414-2103 | |
| KENNETH F EURICH & | ALICE M EURICH JT TEN | 3876 VANGUARD DR | | | SAGINAW | MI | 48604-1823 | |
| KENNETH F GALLAGHER | 341 NORTH MAIN STREET | | | | COLUMBIANA | OH | 44408-1065 | |
| KENNETH F GORDON & | BARBARA J A GORDON TR | KENNETH F GORDON LIVING TRUST | UA 09/09/95 | 8600 BURNING TREE RD | BETHESDA | MD | 20817-2944 | |
| KENNETH F GOWMAN | 49277 ASHLEY CT | | | | SHELBY TWP | MI | 48315-3907 | |
| KENNETH F HARPER | 12551 S NEW LOTHRUP | | | | BYRON | MI | 48418-9783 | |
| KENNETH F HOLDEN | 8833 LAUDER | | | | DETROIT | MI | 48228-2333 | |
| KENNETH F HOLLIS | 6 CONSTANCE CT | | | | BEAR | DE | 19701-1680 | |
| KENNETH F KAMINSKI | 350 WEST 24TH ST | | | | NEW YORK | NY | 10011-2246 | |
| KENNETH F KANE | BOX 198 | | | | BULVERDE | TX | 78163-0198 | |
| KENNETH F KASZUBOWSKI | 31570 PRESCOTT | | | | ROMULUS | MI | 48174-9705 | |
| KENNETH F KLINDTWORTH AS | CUST FOR KENNETH MARK | KLINDTWORTH U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 401A WESER AVE | STATEN ISLAND | NY | 10304-3377 | |
| KENNETH F KLINDTWORTH AS | CUST FOR CARITA MARIE | KLINDTWORTH U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 340 SAWKILL RD | MILFORD | PA | 18337-7002 | |
| KENNETH F KONESNY & KATHLEEN | A KONESNY JT TEN | 7382 E MT MORRIS ROAD | | | OTISVILLE | MI | 48463-9468 | |
| KENNETH F LANGER & | MARILYN SCHWARTZ LANGER JT TEN | 7210 TALL PINE WAY | | | CLARKSVILLE | MD | 21029-1700 | |
| KENNETH F LOWRIE | 10115 MCENRUE ROAD | | | | SWARTZ CREEK | MI | 48473-8573 | |
| KENNETH F LUCITTE & DOLORES | A LUCITTE JT TEN | 2155 DELAWARE  LN | | | TEMPERANCE | MI | 48182 | |
| KENNETH F LUCITTE & LOUISE G | LUCITTE JT TEN | 2155 DELAWARE  LN | | | TEMPERANCE | MI | 48182 | |
| KENNETH F MC WILLIAMS | 706 N GAINSBOROUGH | | | | ROYAL OAK | MI | 48067-4222 | |
| KENNETH F MEADE | 298 EATON ROAD | | | | NASHVILLE | MI | 49073-9752 | |
| KENNETH F MICHAELS | 7441 LAHRING RD | | | | GAINES | MI | 48436-9660 | |
| KENNETH F MURRAH WILLIAM | FREDERICK WYLLIE & FRANK G MC | CONNELL TR OF SUSAN H & WILBUR H | MARCY TR U/W SUSAN H MARCY | BOX 1328 | WINTER PARK | FL | 32790-1328 | |
| KENNETH F NOTTLE | 2590-1ST AVE | | | | CORONA DEL MAR | CA | 92625-2850 | |
| KENNETH F PAWLOWSKI | 13596 WESTBROOK | | | | PLYMOUTH | MI | 48170 | |
| KENNETH F RICHTER | BOX 126 | | | | DEBERRY | TX | 75639-0126 | |
| KENNETH F RODEN | 26 KELLY RIDGE | | | | CARMEL | NY | 10512-2005 | |
| KENNETH F SAVELA & MARIANNE | T SAVELA JT TEN | 805 SW MARSH HARBOR | | | PORT ST LUCIE | FL | 34986-3401 | |
| KENNETH F SEIBOLD | 2207 1ST ST | | | | GRAND ISLAND | NY | 14072-1517 | |
| KENNETH F STEFFEN | GRAND RAPIDS HOME FOR VETERANS | 3000 MONROE AVENUE NW | | | GRAND RAPIDS | MI | 49505 | |
| KENNETH F VOEGE & JANET R VOEGE & | JEFFREY K VOEGE JT TEN | RT 3 BOX 186 | | | REDFORD | MO | 63665-9703 | |
| KENNETH F WAGNER | 32733 BOCK | | | | GARDEN CITY | MI | 48135-1266 | |
| KENNETH F WAITE | 20 PLEASANT ST | | | | MASSENA | NY | 13662-1302 | |
| KENNETH F WEIS & BETTY L WEIS | TR U/A DTD 04/15/94 FBO THE | WEIS FAM REV LIV TR | 1579 HIGHVIEW AVE | | AKRON | OH | 44301-2713 | |
| KENNETH F WHEELER | 619 BYRON RD APT 7 | | | | HOWELL | MI | 48843-1018 | |
| KENNETH F WILLING | 3841 WEST BASS CREEK | | | | BELOIT | WI | 53511-9022 | |
| KENNETH F WUERTLEY | 2478 MEDALLION CRT | | | | INDIANAPOLIS | IN | 46231-2812 | |
| KENNETH FEIERABEND | 11756 RIM ROCK TRAIL | | | | AUSTIN | TX | 78737-2825 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH FLAMMANG | | 3821 W SHERWIN AVE | | | LINCOLNWOOD | IL | 60712-1021 | |
| KENNETH FORD | | BOX 41 | | | HELTONVILLE | IN | 47436-0041 | |
| KENNETH FREDERICK PORTER | | 498-A TIERNAN RIDGE RD | | | CHASE MILLS | NY | 13621-3110 | |
| KENNETH FREDRYK | | 6826 SPRINGBROOK | | | PARCHMENT | MI | 49004-9665 | |
| KENNETH FRIEDMAN | | 1109 E HARDSCRABBLE DR | | | HILLSBOROUGH | NC | 27278 | |
| KENNETH G ABBOTT & | ALICE N ABBOTT JT TEN | 4535 KLAM RD | | | COLUMBIAVILLE | MI | 48421-9337 | |
| KENNETH G BAKER | | 2687 TUSCARORA TRAIL | | | MAITLAND | FL | 32751-5142 | |
| KENNETH G BAKOS | | 4274 VAN SLYKE | | | FLINT | MI | 48507 | |
| KENNETH G BARFIELD | | 4232 MONNA | | | FT WORTH | TX | 76117-2741 | |
| KENNETH G BARNES | | 503 LITTLE RIVER CT | | | WOODSTOCK | GA | 30189-1459 | |
| KENNETH G BIGGS | | 10277 N SEYMOUR RD | | | MONTROSE | MI | 48457-9014 | |
| KENNETH G BLACK & | WINIFRED I BLACK TEN | 1772 EASTBROOK RD | | | NEW CASTLE | PA | 16101-2753 | |
| KENNETH G BLANCHARD & MARIE | A BLANCHARD JT TEN | 34 CARLTON AVE | | | JERSEY CITY | NJ | 07307-3808 | |
| KENNETH G BOLL & IDA M BOLL JT TEN | 74 NOYES NECK ROAD | | | | WEEKAPAUG | RI | 02891-1437 | |
| KENNETH G BROWN | | 7499 WILLOW CREEK DRIVE | | | CANTON | MI | 48187-2425 | |
| KENNETH G BROWN | | 6605 4 BRIGHAM SQ | | | CENTERVILLE | OH | 45459 | |
| KENNETH G BUTKE | | 4411 SKYVIEW DRIVE | | | JANESVILLE | WI | 53546-3306 | |
| KENNETH G BUTKE & | VIVIAN O BUTKE JT TEN | 4411 SKYVIEW DRIVE | | | JANESVILLE | WI | 53546-3306 | |
| KENNETH G BUTTNER | | 12 RUTLEDGE COURT | | | PLAINSBORO | NJ | 08536-2308 | |
| KENNETH G BUYS | | 6086 MON-WYN COUNTY LINE RD | | | ONTARIO | NY | 14519 | |
| KENNETH G CARLETON | | R 1 | | | OLIVET | MI | 49076-9801 | |
| KENNETH G CARNES JR | | 3180 BURNETT RD | | | SUWANEE | GA | 30024-2120 | |
| KENNETH G CURTIS | | VOLUNTEER GUARDIANSHIP PROGR | 2800 EUCLIA AVENUE SUITE 200 | | CLEVELAND | OH | 44115 | |
| KENNETH G DENNETT | | 694 PRINCESS DR | | | CANTON | MI | 48188-1144 | |
| KENNETH G DENNETT & | JANET D DENNETT JT TEN | 694 PRINCESS DR | | | CANTON | MI | 48188-1144 | |
| KENNETH G FINSTER | | 2564 BRYAN CR | | | GROVE CITY | OH | 43123-3527 | |
| KENNETH G FLESHER | | 2225 THORNWOOD DR | | | ANDERSON | IN | 46012-2837 | |
| KENNETH G FORD | | 7980 173RD ST W | | | LAKEVILLE | MN | 55044-9550 | |
| KENNETH G FOSTER & | CAROLYN A FOSTER JT TEN | 722 BUBBLING SPRINGS CT | | | WENTZVILLE | MO | 63385-3439 | |
| KENNETH G GROSS | | 10678 N CLARK AVE | | | ALEXANDRIA | IN | 46001-9023 | |
| KENNETH G GROVER | | 3332 POTTS RD | | | FOWLERVILLE | MI | 48836-9216 | |
| KENNETH G GUY | | 9066 HENSLEY DR | | | STERLING HGTS | MI | 48314-2666 | |
| KENNETH G HART | | 8137 NEW LOTHROP RD | | | NEW LOTHROP | MI | 48460-9677 | |
| KENNETH G HELFRECHT & | ANITA L HELFRECHT TRS | HELFRECHT LIVING TRUST | UA 08/11/98 | 5117 MARATHON DR | MADISON | WI | 53705-4783 | |
| KENNETH G HIGH JR | | 1010 LAKE ST | | | SAN FRANCISCO | CA | 94118-1123 | |
| KENNETH G HISSONG II | | 2367 KINGS CROSS N | | | EAST LANSING | MI | 48823-7739 | |
| KENNETH G HORES | | 830 PARSONAGE HILL DR | | | BRANCHBURG | NJ | 08876 | |
| KENNETH G HULTMAN & JUNE L | HULTMAN JT TEN | 4452 BIDDLE STREET | | | WAYNE | MI | 48184-2163 | |
| KENNETH G KACPERSKI | | 515 HICKORY OAKS CT | | | ALPHARETTA | GA | 30004-0817 | |
| KENNETH G KAZANIS CUST | ALEXANDER K KAZANIS A MINOR | UNDER THE LAWS OF GA | 24284 WOODHAM RD | | NOVI | MI | 48374-2863 | |
| KENNETH G KAZANIS CUST | CYNTHIA A KAZANIS A MINOR | UNDER THE LAWS OF GA | 24284 WOODHAM RD | | NOVI | MI | 48374-2863 | |
| KENNETH G KING & | ELIZABETH H KING TR | KENNETH G KING TRUST | UA 10/16/98 | 411 SABAL PALM LANE | VERO BEACH | FL | 32963-3461 | |
| KENNETH G KLAUS & DOUGLAS E | KLAUS JT TEN | 29 W 276 OAK LANE | | | WEST CHICAGO | IL | 60185-1383 | |
| KENNETH G KOSAL | | 395 EAGLEWAY | | | SOUTH LYON | MI | 48178-1286 | |
| KENNETH G KRAMP | | 1423 MEADOWBROOK AVE SE | | | WARREN | OH | 44484-4567 | |
| KENNETH G KUTZ | | 1105 N MAIN ST | | | ST CHARLES | MI | 48655-1003 | |
| KENNETH G LANCASTER | | 5425 HERON CV | | | BEAVERTON | MI | 48612-8578 | |
| KENNETH G MACKENZIE | | 17 NANCY DR | | | PLYMOUTH | MA | 02360-6214 | |
| KENNETH G MASTERS | | 3793 WINDING PINE | | | METAMORA | MI | 48455-8969 | |
| KENNETH G METZ | | 6440 NORTH HWY 285 | | | MONTE VISTA | CO | 81144-9366 | |
| KENNETH G MEYER | | 51 BRIAN AVE | | | WILLIAMSVILLE | NY | 14221-3809 | |
| KENNETH G MUSSMANN | | 650 SUGARLOAF CT | | | LEWISVILLE | TX | 75077-7053 | |
| KENNETH G NICHOLS | | 1875 MONT GABRIEL | | | WOLVERINE | MI | 49799-9553 | |
| KENNETH G NICHOLS | | 18167 PAPE RD | | | PLEASANT CITY | OH | 43772 | |
| KENNETH G PASSMORE | | RR 1 | | | HUNTSVILLE | ONTARIO | P1H 2J2 | CANADA |
| KENNETH G PASSMORE | | R R 1 | | | HUNTSVILLE | ONTARIO | P1H 2J2 | CANADA |
| KENNETH G PITTLER | | 133 CHESTNUT ST | | | LOCKPORT | NY | 14094-2965 | |
| KENNETH G PROCTER | | 2579 GOLF VIEW RD | | | DECORAH | IA | 52101-9271 | |
| KENNETH G PROCTER & | MARCIA C PROCTOR JT TEN | 3821 LA PLAYA BLVD | | | COCCONUT GROVE | FL | 33133 | |
| KENNETH G ROBERTS & SARA R | ROBERTS JT TEN | 106 TECUMSEH DR | | | DOTHAN | AL | 36303-2768 | |
| KENNETH G ROSEVEAR | | 133 MAPLE ST | | | NEW PROVIDENCE | NJ | 07974-2406 | |
| KENNETH G SCHLAUD | | 901 WEST MAGNOLIA | | | IOWA PARK | TX | 76367-1417 | |
| KENNETH G SCHRADER | | 1260 HARPER ROAD | | | MASON | MI | 48854-9305 | |
| KENNETH G SCHRADER SR | | 2402 COLUMBIA AVE | | | EWING | NJ | 08638-3022 | |
| KENNETH G SCHUCHTER & JAMES | W SCHUCHTER JT TEN | 2276 E US 22 | | | MORROW | OH | 45152 | |
| KENNETH G SIMMONS | | 173 RIVERVIEW ACRES RD | | | HUDSON | WI | 54016 | |
| KENNETH G STEFFENHAGEN JR | | 3516 BRIARCREST DR | | | CASTALIA | OH | 44824-9407 | |
| KENNETH G TOMASEK | | 15114 MEADOW LANE | | | LINDEN | MI | 48451 | |
| KENNETH G TREILING & | ELIZABETH E TREILING JT TEN | 10 MARY VIEW DR | | | WYNANTSKILL | NY | 12198-8703 | |
| KENNETH G WALKIEWICZ & | LOUISE M WALKIEWICZ JT TEN | 6115 CHAPIN RD | | | DEFORD | MI | 48729-9782 | |
| KENNETH G WARNER CUST | MARY KATE WARNER | UNIF GIFTS MIN ACT MI | 591 CHESTNUT ST | | NEEDHAM | MA | 02492-2834 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH G WEIDNER | 247 WINONA BLVD | | | | ROCHESTER | NY | 14617-3718 | |
| KENNETH G WOLD & | JACK K SAUTER JT WROS | 1100 AUSTIN AVE | | | PARK RIDGE | IL | 60068 | |
| KENNETH G WOLF | 54 MARION AVE | | | | MT KISCO | NY | 10549-1906 | |
| KENNETH G WOODARD | 6465 LAFAYETTE | | | | DEARBORN HTS | MI | 48127-2122 | |
| KENNETH GAJEWSKI & MAUREEN | GAJEWSKI TEN ENT | 9000 AVENUE A | | | BALTIMORE | MD | 21219-2404 | |
| KENNETH GEIBIG | 311 W 7 ST | | | | COOKEVILLE | TN | 38501-1720 | |
| KENNETH GENE HAYNES | BOX 773 | | | | BOUTTE | LA | 70039-0773 | |
| KENNETH GENE WILLIAMS | 1581 W PALAIS ROAD | | | | ANAHEIM | CA | 92802-2104 | |
| KENNETH GEORGE JONES & RUTH | M JONES JT TEN | 417 W MAIN ST | | | DURAND | MI | 48429-1533 | |
| KENNETH GEORGE STRICKLAND | 12 LANDING ROAD SOUTH | | | | ROCHESTER | NY | 14610-3160 | |
| KENNETH GERSHEN & LINDA | GERSHEN JT TEN | 280 RUBEN CT | | | MONROE TOWNSHIP | NJ | 08831 | |
| KENNETH GERSTENHABER | 25350 TWICKENHAM DR | | | | BEACHWOOD | OH | 44122-1373 | |
| KENNETH GILBERT LANCASTER | 10241 S W 141ST STREET | | | | MIAMI | FL | 33176-7005 | |
| KENNETH GIORDANO | BOX 712 | | | | OCEAN CITY | NJ | 08226-0712 | |
| KENNETH GLASS | 38 FLOWER LN | | | | JERICHO | NY | 11753-2312 | |
| KENNETH GORDON DUFFIELD | 270 STRASBOURG | | | | DOLLARD DES ORMEAUX | QUEBEC | H9G 1R8 | CANADA |
| KENNETH GORE | 37 RHODE ISLAND ST | | | | HIGHLAND PARK | MI | 48203-3356 | |
| KENNETH GRAHAM CUST | CHRISTOPHER GRAHAM UNDER FL | UNIF TRANSFERS TO MINORS ACT | 410 ALEXANDRA CIRCLE | | FT LAUDERDALE | FL | 33326-3308 | |
| KENNETH GRAHAM CUST THERESA | GRAHAM UNDER THE FL UNIF | TRANSFERS TO MINORS ACT | 410 ALEXANDRA CIRCLE | | FT LAUDERDALE | FL | 33326-3308 | |
| KENNETH GRANT CAIRNS TR FOR | KENNETH GRANT CAIRNS U/W | MARGARET CAIRNS | BOX 267 | | ST HELENA | CA | 94574-0267 | |
| KENNETH GROENEVELD | 2083 ARCHWOOD DR | | | | WAYLAND | MI | 49348-9316 | |
| KENNETH GUI | 4909 ECHO VALLEY | | | | NORTH CANTON | OH | 44720-7507 | |
| KENNETH GUTTMAN | 209-11-28TH AVE | | | | FLUSHING | NY | 11360-2410 | |
| KENNETH H ABEARE | 5603 BRIGHAM RD | | | | GOODRICH | MI | 48438-8901 | |
| KENNETH H ASHBY | 6805 ASHBY RD | | | | HOPKINSVILLE | KY | 42240 | |
| KENNETH H ATCHISON | 430 SILMAN ST | | | | FERNDALE | MI | 48220-2571 | |
| KENNETH H BAER | 4 EVERGREEN COURT | | | | PERRINEVILLE | NJ | 08535-1112 | |
| KENNETH H BATT | 290 FAIRLAWN COURT | | | | OSHAWA | ONT | L1J 4P9 | CANADA |
| KENNETH H BEVERS | 3416 MEDINA AVE | | | | FORT WORTH | TX | 76133-1423 | |
| KENNETH H BIGLER & MARTHA | ANN BIGLER COMMUNITY | PROPERTY | BOX 1100 | | BLYTHE | CA | 92226-1100 | |
| KENNETH H BOSWELL | 1847 ASPEN DRIVE | | | | DALEVILLE | VA | 24083-2521 | |
| KENNETH H BROOKS | 8125 PHEATON DRIVE | | | | OAKLAND | CA | 94605-4216 | |
| KENNETH H BRUNNER AS CUST FOR | MISS KIMBERLY A BRUNNER U/THE NJ | U-G-M-A | 4 JONES FARM CIRCLE | | NORTH HAVEN | CT | 06473-1269 | |
| KENNETH H BRUNNER AS CUST FOR | KENNETH H BRUNNER JR UNDER THE | CONNECTICUT U-G-M-A | 181 SLEEPY HOLLOW FARM RD | | WARWICK | RI | 02886-1704 | |
| KENNETH H BRUNNER CUST MISS | KIMBERLY ANN BRUNNER UNIF | GIFT MIN ACT CONN | 4 JONES FARM CIRCLE | | NORTH HAVEN | CT | 06473-1269 | |
| KENNETH H BURKE | 400 W 8TH ST | BOX 996 | | | LAPEL | IN | 46051 | |
| KENNETH H BURT | 726 SE 43RD STREET | | | | CAPE CORAL | FL | 33904-5357 | |
| KENNETH H BURT JR | 2095 PRIMROSE LN | | | | FENTON | MI | 48430-8524 | |
| KENNETH H CRANDALL | 8012 SOUTHWEST RD | | | | BELLEVUE | OH | 44811-9649 | |
| KENNETH H CRISSMAN & | SUSAN J EWART CRISSMAN JT TEN | 1511 LURAY DR | | | PITTSBURGH | PA | 15239-2535 | |
| KENNETH H CRISWELL | 1963 S 400 WEST | | | | RUSSIAVILLE | IN | 46979-9137 | |
| KENNETH H DEBEVOISE JR | TRUSTEE U/W OF KENNETH H | DEBEVOISE | 9 HAYTOWN RD | | LEBANON | NJ | 08833-4020 | |
| KENNETH H DECKER | 135 WHITE PINE DR | | | | DAVISON | MI | 48423-9178 | |
| KENNETH H FELDMAN | APT 11F | 1590 ANDERSON AVE | | | FORT LEE | NJ | 07024-2709 | |
| KENNETH H FOX | 1455 W SLOAN | | | | BURT | MI | 48417-9607 | |
| KENNETH H GAMMONS | 6 JUNIPER LANE | | | | ATKINSON | NH | 03811-2410 | |
| KENNETH H GREB | 4663 LEHIGH | | | | TROY | MI | 48098-4405 | |
| KENNETH H GREGORY | 6388 W 200 S | | | | SHIRLEY | IN | 47384 | |
| KENNETH H GRIES & | HAROLD F GRIES JT TEN | 30 MCINTIRE DR | | | HILLSBOROUGH | NJ | 08844 | |
| KENNETH H GRIESSEL | 3785 S LAKESHORE | | | | HARBOR BEACH | MI | 48441 | |
| KENNETH H GROENHOF | 2S 431 CHERICE | | | | WARRENVILLE | IL | 60555-1303 | |
| KENNETH H HAWLEY | 16 OLD SOUND ROAD | RUMSEY ISLAND | | | JOPPA | MD | 21085-4525 | |
| KENNETH H HOCKLEY | RR 4 | | | | UXBRIDGE | ONTARIO | L9P 1R4 | CANADA |
| KENNETH H HUGH | 25505 COUNTRY CLUB 7 | | | | NORTH OLMSTED | OH | 44070-4339 | |
| KENNETH H JAMES & BONNIE L | JAMES JT TEN | 4329 WEST LAKE RD | | | MAYVILLE | NY | 14757-9615 | |
| KENNETH H KROEGER | 2827 FOXTAIL CREEK AVE | | | | HENDERSON | NV | 89052 | |
| KENNETH H KROEGER & JUDITH A | KROEGER JT TEN | 2827 FOXTAIL CREEK AVE | | | HENDERSON | NV | 89052 | |
| KENNETH H KUBIT & LYNNE C | KUBIT JT TEN | 3065 BERKSHIRE DR | | | BLOOMFIELD HILLS | MI | 48301-3301 | |
| KENNETH H LOWE | 422 HOMEWOOD SE | | | | WARREN | OH | 44483-6008 | |
| KENNETH H MAHAFFY | MAPLE VALLEY RD | | | | MARLETTE | MI | 48453 | |
| KENNETH H MAHAFFY & MARJORIE | B MAHAFFY JT TEN | | | | MARLETTE | MI | 48453 | |
| KENNETH H MAKI & ANTONE MAKI JT TEN | 10597 N HAMBLIN | | | | HAYWARD | WI | 54843-7172 | |
| KENNETH H MARTENS & | CATHERINE MARTENS JT TEN | 31835 WELLSTON | | | WARREN | MI | 48093-7646 | |
| KENNETH H MORGAN & DOROTHY F | MORGAN JT TEN | 7598 W COUNTRY CLUB BLVD | | | BOCA RATON | FL | 33487-1450 | |
| KENNETH H MUMMERT | 6353 ROWE RUN RD | | | | CHAMBERSBURG | PA | 17201-9622 | |
| KENNETH H MUMMERT & ANNA E | MUMMERT JT TEN | 6353 ROWE RUN RD | | | CHAMBERSBURG | PA | 17201-9622 | |
| KENNETH H NESTER | 1302 KEYSTOVER TRAIL | | | | CENTERVILLE | OH | 45459-2414 | |
| KENNETH H PARCELL CUST | MICHAEL H PARCELL UNIF GIFT | MIN ACT VA | 812 LIPTON DR | | NEWPORT NEWS | VA | 23608-3115 | |
| KENNETH H PARKS | 3718 HEMMETER | | | | SAGINAW | MI | 48603-2023 | |
| KENNETH H PROCHNOW | 2707 ST GILES LANE | | | | MOUNTAIN VIEW | CA | 94040-4436 | |
| KENNETH H RAULSTON | 3199 CO RD 98 | | | | BRIDGEPORT | AL | 35740-6849 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH H ROBERTS | RR 3 328 RAMSEY ROAD | | | | LITTLE BRITAIN | ON | K0M 2C0 | CANADA |
| KENNETH H ROPER & MARY A | ROPER TRUSTEES U/A DTD | 01/20/94 KENNETH H ROPER & | MARY A ROPER TRUST | 7400 CRESTWAY APT #1117 | SAN ANTONIO | TX | 78239 | |
| KENNETH H ROWE | 1342 HOUSEMAN AVE NE | | | | GRAND RAPIDS | MI | 49505-5234 | |
| KENNETH H SANDERS | 1223 WATERBURY PL | | | | TROY | OH | 45373-4607 | |
| KENNETH H SCHMIDT TR | MUELLER FAMILY TRUST U/A DTD 10/13/95 | 9436 FRANKLIN AVE | | | LANHAM | MD | 20706 | |
| KENNETH H SCHWANKE | 10319 N KLUG RD | | | | MILTON | WI | 53563-9329 | |
| KENNETH H SCOTT | 161 OXBOW LAKE RD | | | | WHITE LAKE | MI | 48386-4121 | |
| KENNETH H SPIEGEL & KATHLEEN | S SPIEGEL JT TEN | 4155 DEXTER TRAIL | | | STOCKBRIDGE | MI | 49285-9784 | |
| KENNETH H STEVENS TR U/A DTD 03/31/99 | KENNETH H STEVENS TRUST | 115 S RIDGE AVENUE | | | ARLINGTON HEIGHTS | IL | 60005-1709 | |
| KENNETH H STURDEVANT & | EVELYN L STURDEVANT TRS | KENNETH H & EVELYN L STURDEVANT | REV LIVING TRUST UA 7/30/98 | 4401 6TH ST PLACE S E APT A | PUYALLUP | WA | 98374-5784 | |
| KENNETH H WADE | 7564 E RIVER RD | | | | BATTLE CREEK | MI | 49014 | |
| KENNETH H WATT & JOYCE N | WATT JT TEN | BOX 435 | | | CRESTON | CA | 93432-0435 | |
| KENNETH H WHEELER | 109 MILLCREEK DR | | | | HICKSVILLE | OH | 43526-1047 | |
| KENNETH H WILSON & GAIL S | WILSON JT TEN | 205 DARETOWN RD | | | ELMER | NJ | 08318-2717 | |
| KENNETH H ZILLI | 152 FORD'S COLONY DRIVE | | | | WILLIAMSBURG | VA | 23188 | |
| KENNETH HALE TR | KENNETH HALE TRUST | UA 05/28/97 | 5159 S CUSTER RD | | MONROE | MI | 48161-9709 | |
| KENNETH HATCHER | 12080 WYOMING | | | | DETROIT | MI | 48204-1050 | |
| KENNETH HELLER | 2105 IXORA RD | | | | NORTH MIAMI | FL | 33181-2312 | |
| KENNETH HELSTEN TRUSTEE U/A | DTD 04/10/91 KENNETH E | HELSTEN TRUST | 10510 N II R2 | | ROCKFORD | IL | 61102-9801 | |
| KENNETH HENSLEY & JOAN | HENSLEY JT TEN | R R | | | ALBANY | MO | 64402 | |
| KENNETH HICKS | 2919 ARNDT | | | | DETROIT | MI | 48207-3245 | |
| KENNETH HOBBS | 320 LYNDEVIEW DR | | | | WHITBY | ONTARIO | L1N 3A3 | CANADA |
| KENNETH HOPSON | 8828 DAY RD | | | | MONROE | MI | 48162-9120 | |
| KENNETH HOWARD VICE | 167 SWITZER DRIVE | OSHAWA ONTARIO | | | L1G | 3J6 | | CANADA |
| KENNETH HUSTON | 511 BRANDED BLVD | | | | KOKOMO | IN | 46901-4055 | |
| KENNETH I DUSKEY & LORETTA V | DUSKEY JT TEN | 223 E VICTORIA WOODS | | | WASKON | TX | 75692-3637 | |
| KENNETH I GALVIN | 3147 N HOYNE AVE | | | | CHICAGO | IL | 60618-6419 | |
| KENNETH I MAGEL | 1760 PARK BLVD | | | | FARGO | ND | 58103-4734 | |
| KENNETH I MEARS | 4570 HIDDEN RIVER RD | | | | SARASOTA | FL | 34240-9180 | |
| KENNETH I PARRISH | 87 PINE STREET | | | | DECATUR | AL | 35603-6220 | |
| KENNETH I SHEAR JR & MARY F | SHEAR JT TEN | 17343 SE 116TH COURT RD | | | SUMMERFIELD | FL | 34491-7844 | |
| KENNETH IDE & SANDRA IDE JT TEN | A-4443 145TH AVE | | | | HOLLAND | MI | 49423 | |
| KENNETH ISLES BOOHER & MADGE | BOOHER JT TEN | 129 W OAK AVE | | | EL SEGUNDO | CA | 90245-2210 | |
| KENNETH J AIELLO | 460 OAKWOOD | | | | ORTONVILLE | MI | 48462-8639 | |
| KENNETH J AKERT | 9702 E SHORE DR | | | | PORTAGE | MI | 49002-7482 | |
| KENNETH J AMAN | 7166 SLOCUM RD N | | | | ONTARIO | NY | 14519-9738 | |
| KENNETH J ANDERSON | 4623 BARRINGTON DRIVE | | | | AUSTINTOWN | OH | 44515 | |
| KENNETH J ANDRES | 8112 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9257 | |
| KENNETH J ANTHONY | 12528 DAVISON RD | | | | DAVISON | MI | 48423-8126 | |
| KENNETH J BAITY | 330 E NEWALL | | | | FLINT | MI | 48505-4686 | |
| KENNETH J BAKER | 309 MCINTOSH LN | | | | WESTFIELD | IN | 46074-9792 | |
| KENNETH J BARON | 14451 KERNER DR | | | | STERLING HEIGHTS | MI | 48313-2373 | |
| KENNETH J BASEMAN | 59 OLDE LANTERN RD | | | | BEDFORD | NH | 3110 | |
| KENNETH J BAUER & DOROTHY A | BAUER JT TEN | 188 WEST MAIN ST | | | NORWALK | OH | 44857-1927 | |
| KENNETH J BELCHER | 10009 SETTLEMENT HOUSE RD | | | | DAYTON | OH | 45458-9654 | |
| KENNETH J BELKE | 1216 46TH ST | | | | SACRAMENTO | CA | 95819-3727 | |
| KENNETH J BELT | HC 68 BOX 36 | | | | MUNDAY | WV | 26152-9614 | |
| KENNETH J BERNER | 7286 RIDGE RD | | | | LOCKPORT | NY | 14094-9424 | |
| KENNETH J BORKWOOD | RR 1 | | | | CAMPBELLVILLE | ONTARIO | L0P 1B0 | CANADA |
| KENNETH J BOYARS | 336 SILZER STREET | | | | PERTH AMBOY | NJ | 08861-3813 | |
| KENNETH J BRAGG | 3820 LEIX ROAD | | | | MAYVILLE | MI | 48744-9751 | |
| KENNETH J BRESKIN & ARLENE | BRESKIN JT TEN | 190 STOCKBRIDGE RD | | | LEE | MA | 01238-9309 | |
| KENNETH J BRYAN | 332 E RICHMOND TER | | | | MUSTANG | OK | 73064-4937 | |
| KENNETH J BRYAN & NINA E | BRYAN JT TEN | 332 EAST RICHMOND TER | | | MUSTAMG | OK | 73064-4937 | |
| KENNETH J BRYDALSKI | 91 WEISS | | | | BUFFALO | NY | 14206-3144 | |
| KENNETH J BURNES | 62 RICHARDSON ST | | | | NEW BRUNSWICK | NJ | 08901-1056 | |
| KENNETH J BURNHAM | 1040 S LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-3644 | |
| KENNETH J BUSZEK | 4300 N 33RD RT 1 | | | | MANTON | MI | 49663 | |
| KENNETH J CAMERON | 1924 N HADLEY RD | | | | LAPEER | MI | 48446-9708 | |
| KENNETH J CARLBORG | 155 PLEASANT DR | | | | CHICAGO HEIGHTS | IL | 60411 | |
| KENNETH J CARR & JULIA M | CARR JT TEN | 6743 PAXTON AVE | | | CHICAGO | IL | 60649-1109 | |
| KENNETH J CHAPPELL | RT 2 BOX 339-B | | | | TYNER | KY | 40486-9619 | |
| KENNETH J CLARK | 816 FIRST AVE | | | | GALLIPOLIS | OH | 45631 | |
| KENNETH J CLARK | 7506 SILVER WOODS CT | | | | BOCA RATON | FL | 33433-3336 | |
| KENNETH J CLYNE & | MARY RITA BUSH JT TEN | 309 N RUSSEL ST | | | MT PROSPECT | IL | 60056 | |
| KENNETH J COLEMAN | 7068 ITASKA DR | | | | ST LOUIS | MO | 63123-1712 | |
| KENNETH J COLEMAN JR | 7068 ITASKA DR | | | | ST LOUIS | MO | 63123-1712 | |
| KENNETH J CORNET | PO BOX 694 | | | | PATUXENT RIVER | MD | 20670 | |
| KENNETH J COSTA | 14747 PARK STREET | | | | LIVONIA | MI | 48154-5156 | |
| KENNETH J COVE | P O BOX 6238 | | | | MOORE | OK | 73153 | |
| KENNETH J CRABTREE | 912 BROAD BLVD | | | | KETTERING | OH | 45419-2026 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH J CRYDERMAN | 665 MANHATTAN DR APT 216 | | | | BOULDER | CO | 80303-4043 | |
| KENNETH J DANIELS | 39 LOYALIST RD | | | | TORONTO | ON | M9A 3P2 | CANADA |
| KENNETH J DANIELS | 39 LOYALIST RD | | | | TORONTO | ON | M9A 3P2 | CANADA |
| KENNETH J DANIELS | 39 LOYALIST RD | | | | TORONTO | ONTARIO | M9A 3P2 | CANADA |
| KENNETH J DAVALL AS CUST FOR | EVERETT DAVALL U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 83190 ELLA AVE | THERMAL | CA | 92274 | |
| KENNETH J DEDIC | 739 SHINING WATER DR | | | | CAROL STREAM | IL | 60188-9143 | |
| KENNETH J DEIML | 18 DUXBURY LANE | | | | CARY | IL | 60013-1915 | |
| KENNETH J DEIML & | BERNADINE K DEIML JT TEN | 18 DUXBURY LANE | | | CARY | IL | 60013-1915 | |
| KENNETH J DELECKI | 3747 DAKOTA ST | | | | FLINT | MI | 48506-3111 | |
| KENNETH J DELL & JACQUELYN R | DELL JT TEN | 3714 AFTONSHIRE DRIVE | | | BEAVERCREEK | OH | 45430-1600 | |
| KENNETH J DILLON & SANDRA L | DILLON JT TEN | 140 DENNIS DRIVE | | | CORTLAND | OH | 44410-1134 | |
| KENNETH J DISBROW | P O BOX 43358 | | | | UPPER MONTCLAIR | NJ | 7043 | |
| KENNETH J DROST & | LOIS M DROST JT TEN | 1389 NICHOLLS RD | | | FRUIT HEIGHTS | UT | 84037-2351 | |
| KENNETH J DUERR | 10401 SNUG HARBOR RD | LOT 195 | | | ST PETE | FL | 33702-1939 | |
| KENNETH J DUERR & | BARBARA ANN DUERR JT TEN | 10401 SHUG HARBOR RD | LOT 195 | | ST PETE | FL | 33702-1939 | |
| KENNETH J DULUK & | MARY ANNE DULUK TR | KENNETH J DULUK REV TRUST | UA 7/17/98 | 32838 LYNDON | LIVONIA | MI | 48154-4104 | |
| KENNETH J DUNCAN | 712 COLLINGWOOD | | | | DAVISON | MI | 48423 | |
| KENNETH J EARLE | 27 BALLANTYNE RD | | | | ROCHESTER | NY | 14623-1954 | |
| KENNETH J EDWARDS | 5845 E RICE RD | | | | CEDAR | MI | 49621-9618 | |
| KENNETH J EME & | ANNE B EME TR | EME LIVING TRUST | UA 05/01/96 | BOX 2019 | PINE | AZ | 85544-2019 | |
| KENNETH J EWING | 2526 LIBERTY PKWY | | | | BALTO | MD | 21222-3951 | |
| KENNETH J FLANARY | 801 E DUKE STREET | | | | HUGO | OK | 74743-4207 | |
| KENNETH J FORCONI | 512 HALDEMAN AVE | | | | NEW CUMBERLAND | PA | 17070-1234 | |
| KENNETH J GALLAGHER & LYNN A | GALLAGHER TR U/A DTD | 04/01/91 THE GALLAGHER | FAMILY LVNG TR | 119 NORTH PARK DR | VACAVILLE | CA | 95688-2014 | |
| KENNETH J GANS & VIVIAN | W GANS JT TEN | 1029 SWINKS MILL RD | | | MC LEAN | VA | 22102-2128 | |
| KENNETH J GILLETT & DOLORES | L GILLETT JT TEN | 41423 OAK HILL DRIVE | | | MOUNT CLEMENS | MI | 48038-4618 | |
| KENNETH J GILLOTTE | 3131 HASLER LAKE ROAD | | | | LAPEER | MI | 48446-9635 | |
| KENNETH J GORAK | 32255 COWAN RD | | | | WESTLAND | MI | 48185-6946 | |
| KENNETH J GRABMILLER JR | 3102 BRANDON CT | | | | ROCHESTER HILLS | MI | 48309-1077 | |
| KENNETH J GUIBORD & DOROTHY | GUIBORD JT TEN | 14455 NEWBURGH RD | | | LIVONIA | MI | 48154-5013 | |
| KENNETH J GUNTHER | 12121 BELANN COURT | | | | CLIO | MI | 48420-1088 | |
| KENNETH J HACKETT | 2310 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9514 | |
| KENNETH J HALL | 30978 ELM DRIVE | | | | LEWES | DE | 19958 | |
| KENNETH J HANDLER | 1916 CHALMERS DRIVE W | | | | ROCHESTER HILLS | MI | 48309-1848 | |
| KENNETH J HEEMSTRA | 4762 STAUFFER AVE SE | | | | KENTWOOD | MI | 49508-5070 | |
| KENNETH J HEFT | 18443 DALBY | | | | REDFORD | MI | 48240 | |
| KENNETH J HENRY | 8222 W COTTONTAIL LANE | | | | HESSTON | KS | 67062-9600 | |
| KENNETH J HENRY & TWILA | M HENRY JT TEN | 8222 W COTTONTAIL LANE | | | HESSTON | KS | 67062-9600 | |
| KENNETH J HERMER & BERLENE | HERMER JT TEN | 6733 N TRUMBULL AVE | | | LINCOLNWOOD | IL | 60712-3739 | |
| KENNETH J HILTENBRAND & | VERA JOAN HILTENBRAND TR | HILTENBRAND REVOCABLE TRUST | UA 11/01/93 | 181 W 113TH CT SO | JENKS | OK | 74037-3211 | |
| KENNETH J HOCKADAY | 9929 GLASGOW | | | | BRIGHTON | MI | 48114-8610 | |
| KENNETH J HORNAK & | KENNETH J HORNAK JR JT TEN | 9485 DITCH RD | | | CHESANING | MI | 48616-9712 | |
| KENNETH J HORVATH | 6484 BARTZ RD | | | | LOCKPORT | NY | 14094-9511 | |
| KENNETH J HOSFORD | 1499 KINGSTREAM CIR | | | | HERNDON | VA | 20170-2755 | |
| KENNETH J HOSPODOR | 7828 THUNDER BAY DR | | | | PINCKNEY | MI | 48169-8505 | |
| KENNETH J JELEN | 37787 LAKE DR | | | | AVON | OH | 44011-1139 | |
| KENNETH J JOHNSON | 405 BELMONT | | | | LIBERTY | MO | 64068-2909 | |
| KENNETH J JOHNSON | 114 SELBORNE CT | | | | REHOBOTH BEACH | DE | 19971-8640 | |
| KENNETH J JONES | 1098 GLENDALE AVE | | | | BURTON | MI | 48509-1924 | |
| KENNETH J KAJKOWSKI & CATHY | L KAJKOWSKI JT TEN | 1730 KINGSBURY | | | DEARBORN | MI | 48128-1138 | |
| KENNETH J KALIFF JR | BOX 876 | | | | WESTPORT | MA | 02790-0697 | |
| KENNETH J KAPPHEIM | 5581 PARVIEW DR APT 107 | | | | CLARKSTON | MI | 48346-2835 | |
| KENNETH J KAPUSHINSKI | 4710 BLACKS CORNERS RD | | | | BROWN CITY | MI | 48416-9619 | |
| KENNETH J KEENAN | 1 ESTHER DRIVE E | | | | DAYTON | NJ | 08810-1334 | |
| KENNETH J KELLY | 37883 MUNGER | | | | LIVONIA | MI | 48154 | |
| KENNETH J KIEDROWSKI | 2410 W LEROY | | | | MILWAUKEE | WI | 53221-2226 | |
| KENNETH J KIRCHEN | C-481 LEACH LAKE | | | | HASTINGS | MI | 49058 | |
| KENNETH J KNAPP & | GRACE E KNAPP JT TEN | BOX 213A RD 3 | | | FRANKLIN | PA | 16323-0213 | |
| KENNETH J KOWALSKI | 2509 DAWES | | | | UTICA | MI | 48317-3637 | |
| KENNETH J KOZLOWSKI | 8622 ANCHOR BAY DR | | | | ALGONAC | MI | 48001-3522 | |
| KENNETH J KREUZER | 2323 KING AVE | | | | DAYTON | OH | 45420-2363 | |
| KENNETH J KRUZEL | 10256 LAKEWOOD AVENUE | | | | LUNA PIER | MI | 48157-9705 | |
| KENNETH J KUBIAK & | MONICA A KUBIAK JT TEN | 3025 MONROE | | | SAGINAW | MI | 48604-2387 | |
| KENNETH J KUKAROLA & | PATRICIA ANN KUKAROLA JT TEN | 5219 LAKE PINE CIRCLE | | | BRUNSWICK | OH | 44212-1993 | |
| KENNETH J LANE JR | 4867 CHILDRENS HOME ROAD | | | | GREENVILLE | OH | 45331-9373 | |
| KENNETH J LATZ & PATRICIA | A LATZ JT TEN | 6340 AMERICANA DR APT 312 | | | WILLOWBROOK | IL | 60527-2244 | |
| KENNETH J LAUBACH TR | KENNETH J LAUBACH TRUST | UA 08/18/95 | 306 HAMILTON | | TRAVERSE CITY | MI | 49686-2915 | |
| KENNETH J LEACH | RT 1 BOX 89BB | | | | LUVERNE | AL | 36049-9724 | |
| KENNETH J LEWIS | 6 ELLSWORTH AVE | | | | BATAVIA | NY | 14020-2303 | |
| KENNETH J LINDSAY | 2088 MARCIA DR | | | | BELLBROOK | OH | 45305-1604 | |
| KENNETH J LITTLE | 3483 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH J LIVINGSTON & LINDA | J LIVINGSTON JT TEN | 7205 SOUTH HAMPTON ROAD | | | LINCOLN | NE | 68506-1628 | |
| KENNETH J LUCIUS | 3090 FENTON RD | | | | HOLLY | MI | 48442-9102 | |
| KENNETH J LUFF | G-2480 W MAPLE RD | | | | FLINT | MI | 48507 | |
| KENNETH J MACDONALD & | JANET W MACDONALD JT TEN | 4857 CASTLEWOOD DRIVE | | | LILBURN | GA | 30047-4786 | |
| KENNETH J MACDONALD & JANET | W DOBERSEN JT TEN | 4857 CASTLEWOOD DRIVE | | | LILBURN | GA | 30047-4786 | |
| KENNETH J MARTLEW | 10094 SHADYBROOK LANE | | | | GRAND BLANC | MI | 48439 | |
| KENNETH J MARTLEW & TAMARA M | MARTLEW JT TEN | 10094 SHADYBROOK LANE | | | GRAND BLANC | MI | 48439-8317 | |
| KENNETH J MC CAFFERY | 177 ROSWELL AVENUE | | | | BUFFALO | NY | 14207-1016 | |
| KENNETH J MC GREEVY | 25106 FAIRGROVE | | | | WOODHAVEN | MI | 48183-4428 | |
| KENNETH J MCKINNON | 52352 HUMMINGBIRD CT | | | | SHELBY TOWNSHIP | MI | 48316-2952 | |
| KENNETH J MCSWEENEY | 1829 LONGMEADOW | | | | TRENTON | MI | 48183 | |
| KENNETH J MEREDITH JR | 395 TIPSICO LK RD | | | | HARTLAND | MI | 48353-3137 | |
| KENNETH J MIHOCES | 269 BOST DR | | | | WEST NIFFLIN | PA | 15122 | |
| KENNETH J MUCHA | 57 DIDION RD | | | | LANCASTER | NY | 14086-9650 | |
| KENNETH J MUENK | 1092 SHADOW DRIVE | | | | TROY | MI | 48098-4932 | |
| KENNETH J MUENK & | HARRIET C MUENK JT TEN | 1092 SHADOW | | | TROY | MI | 48098-4932 | |
| KENNETH J MULCAHY | 214 APPLEWOOD CT | | | | SOUTHBURY | CT | 06488 | |
| KENNETH J MYSLINSKI | 36134 ALLISON DR | | | | STERLING HEIGHTS | MI | 48310-4601 | |
| KENNETH J MYSLINSKI & | SUZANNE A MYSLINSKI JT TEN | 36134 ALLISON DR | | | STERLING HTS | MI | 48310-4601 | |
| KENNETH J NEAL | 2784 ORBIT DRIVE | | | | LAKE ORION | MI | 48360-1972 | |
| KENNETH J NICKEL | N5650 COUNTY HIGHWAY F | | | | SULLIVAN | WI | 53178-9736 | |
| KENNETH J NOLAN | 249 MILE CREEK ROAD | | | | OLD LYME | CT | 06371-1815 | |
| KENNETH J PASCIAK | 16743 FAIRWAY STREET | | | | LIVONIA | MI | 48154-2115 | |
| KENNETH J PATTON | 324 E BROOKS ST | | | | HOWELL | MI | 48843-2310 | |
| KENNETH J PERCY | 1319 NASH | | | | YPSILANTI | MI | 48198-6282 | |
| KENNETH J PETERFI & | JANET C PETERFI JT TEN | 12057 S SAGINAW ST APT 23 | | | GRAND BLANC | MI | 48439 | |
| KENNETH J PHILLIPS | 151 MUNTZ ST | | | | HOLGATE | OH | 43527-9761 | |
| KENNETH J PITKO & | MARIE E PITKO JT TEN | 12856 PARKRIDGE DRIVE | | | UTICA | MI | 48315-4660 | |
| KENNETH J POWERS | 1772 FRASER PL | | | | PINCONNING | MI | 48650-9472 | |
| KENNETH J PRYBYS | 53068 ECKERT | | | | MACOMB TOWNSHIP | MI | 48042-2853 | |
| KENNETH J PRZYBOCKI | 2613 WEXFORD COURT | | | | NORMAN | OK | 73072 | |
| KENNETH J REED | 36 DAVIES AVE | | | | DUMONT | NJ | 07628-2404 | |
| KENNETH J RENATO | 812 MASON STREET | | | | NILES | OH | 44446-3036 | |
| KENNETH J RESCH | 7678 COWARD RD | | | | BYRON | NY | 14422-9717 | |
| KENNETH J RETTIG | 8030 TODD RD | | | | TEMPERANCE | MI | 48182 | |
| KENNETH J RICH | 3301 ALT 19-N | LOT 156 | | | DUNEDIN | FL | 34698-1500 | |
| KENNETH J RIDLEY | BOX 253 | | | | COHUTTA | GA | 30710-0253 | |
| KENNETH J ROBINSON CUST | LINDSEY M ROBINSON UNIF GIFT | MIN ACT VA | 10844 WALTON LAKE RD | | DISPUTANTA | VA | 23842-4711 | |
| KENNETH J ROGERS & | MAUREEN D ROGERS JT TEN | 7027 E REDFIELD RD | | | SCOTTSDALE | AZ | 85254-3430 | |
| KENNETH J ROTTET | 2039 LAUREL | | | | TROY | MI | 48098-3820 | |
| KENNETH J ROWE & SUSAN K | ROWE JT TEN | 3700 CHADFORD PL | | | GREENSBORO | NC | 27410-2839 | |
| KENNETH J RUMSCHLAG | 2130 W COUNTY RD 48 | | | | TIFFIN | OH | 44883-9235 | |
| KENNETH J RUTLEDGE | 6428 LANSDOWNE | | | | SAINT LOUIS | MO | 63109-2619 | |
| KENNETH J SCHAEFER | BOX 14265 | | | | PANAMA CITY BEACH | FL | 32413-4265 | |
| KENNETH J SCHMID | 2314 SHERMAN RD | | | | EAST TAWAS | MI | 48730-9736 | |
| KENNETH J SCHNEIDER | 5378 MUSKOPH ROAD | | | | FAIRFIELD | OH | 45014-3226 | |
| KENNETH J SCHREIER | 1027 HIGHLAND | | | | DAYTON | OH | 45410-2319 | |
| KENNETH J SCHUCHTER | 2001 E U S 22-3 | | | | MORROW | OH | 45152 | |
| KENNETH J SCOTT & KATHLEEN | ANNE GOULD TR U/A DTD | 07/07/93 KENNETH J SCOTT SR | & FILOMENA SCOTT TRUST | 133 7TH NORTH ST | SYRACUSE | NY | 13208-1803 | |
| KENNETH J SHELEY | 3317 D ST | | | | NIAGARA FALLS | NY | 14303-2140 | |
| KENNETH J SHERWOOD | 3971 HIDDEN CREEK CT | | | | ROCHESTER HILLS | MI | 48309-1006 | |
| KENNETH J SHERWOOD & ELLEN B | SHERWOOD JT TEN | 3971 HIDDEN CREEK | | | ROCHESTER HILLS | MI | 48309-1006 | |
| KENNETH J SILVA | BOX 19541 | | | | JOHNSTON | RI | 02919-0541 | |
| KENNETH J SKEENE | 712 TIPTON RD | | | | IRVING | TX | 75060-3614 | |
| KENNETH J SKIBO TR | KENNETH J SKIBO TRUST | UA 6/7/2000 | 5790 E TWINING RD | | AU GRES | MI | 48703-9789 | |
| KENNETH J SMITH | 66 MARGARET AVENUE | | | | HAMILTON | OH | 45015 | |
| KENNETH J SMITH | 36 DALE DR | | | | NORTH TONAWANDA | NY | 14120-4202 | |
| KENNETH J SMITH TR | KENNETH J SMITH TRUST | UA 09/19/95 | 47 WOODLAKE TRAIL | | MT VERNON | OH | 43050 | |
| KENNETH J SMRDEL | 21231 MILAN AVE | | | | EUCLID | OH | 44119-1864 | |
| KENNETH J SNOOKS | 3190 EAST BRECKENRIDGE | | | | BLOOMFIELD HILLS | MI | 48301-4146 | |
| KENNETH J SNYDER | 27475 BRISTOL DRIVE | | | | WARREN | MI | 48092-3004 | |
| KENNETH J SNYDER & CHRISTINE | A SNYDER JT TEN | 27475 BRISTOL DR | | | WARREN | MI | 48092-3004 | |
| KENNETH J SPENCER | 2657 AMBASSADOR DR | | | | YPSILANTI | MI | 48198 | |
| KENNETH J SPIKA | 120TH AND WILL LOOK RD | | | | PALOS PARK | IL | 60464 | |
| KENNETH J STRELKA | 3311 WEST COLLEGE AVE APT214 | | | | MILWAUKEE | WI | 53221 | |
| KENNETH J SULEK & JOAN D | SULEK JT TEN | 6620 MADISON MCLEAN DR | | | MCLEAN | VA | 22101-2901 | |
| KENNETH J SUTHERLAND | 826 MONTGOMERY AVE | | | | RIVERVIEW | NEW BRUNSWICK | E1C 2A7 | CANADA |
| KENNETH J SWITZER | 58 PAULINE CRESCENT | | | | LONDON | ONTARIO | N6E 2L3 | CANADA |
| KENNETH J TACY | 4938 STATE C ROUTE 11 | | | | BURKE | NY | 12917 | |
| KENNETH J TAYLOR & SUSAN B | TAYLOR JT TEN | 347 ATHOL AVE | | | OAKLAND | CA | 94606-1415 | |
| KENNETH J THOMAS | 2414 SPRING GARDEN ST | | | | CHARLESTON | SC | 29414 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH J THORPE | 2574 63RD AVE | | | | OAKLAND | CA | 94605-1413 | |
| KENNETH J TILLAGE | 2036 MCAVOY | | | | FLINT | MI | 48503-4248 | |
| KENNETH J TOPP | 4321 RURIK DR | | | | HOWELL | MI | 48843-9411 | |
| KENNETH J TRYKA | 11944 BUCKWHEAT ROAD | | | | ALDEN | NY | 14004-9677 | |
| KENNETH J TUINSTRA & | DIANE TUINSTRA JT TEN | 2302 SUGAR PINE SW | | | JENISON | MI | 49428-8145 | |
| KENNETH J URBANOWSKI & | JUDITH A URBANOWSKI JT TEN | 1478 DIVISON | | | HARTLAND | MI | 48353-3302 | |
| KENNETH J URBANOWSKI & | JUDITH A URBANOWSKI JT TEN | 1478 DIVISION | | | HARTLAND | MI | 48353-3302 | |
| KENNETH J VANDENBOUT | 4840 CRESTHILL DRIVE N E | | | | GRAND RAPIDS | MI | 49525-1218 | |
| KENNETH J VANDER WIELE SR | RD 1 BOX 221 | | | | SCHROON LAKE | NY | 12870-9717 | |
| KENNETH J WARD | 8085 WINTON ROAD | | | | CINCINNATI | OH | 45224-1344 | |
| KENNETH J WEIBEL CUST | KRISTEN JESSICA WEIBEL | UNDER PA UNIFORM GIFTS TO | MINORS ACT | 1000 MULBERRY COURT | FAIRVIEW | PA | 16415-1566 | |
| KENNETH J WEIBEL CUST KELSEY | NICOLE WEIBEL UNDER PA | UNIFORM GIFTS TO MINORS ACT | 1000 MULBERRY COURT | | FAIRVIEW | PA | 16415-1566 | |
| KENNETH J WILLIAMS & | MARIE H WILLIAMS TR | THE WILLIAMS FAM LIVING | TRUST UA 04/03/96 | 10621 FAIRFIELD ST | WESTCHESTER | IL | 60154-5105 | |
| KENNETH J WINNER | BOX 38 | 104 WATER ST | | | OSGOOD | OH | 45351-0038 | |
| KENNETH J YOUNG | 8119 W. EASTMAN PL APT 6-104 | | | | LAKEWOOD | CO | 80227 | |
| KENNETH J YOUNG | 207 N PINE STREET | | | | ST LOUIS | MI | 48880 | |
| KENNETH J YOUNGBLOOD & VEVA | S YOUNGBLOOD JT TEN | 4205 N CR 650 E | | | ALBANY | IN | 47320 | |
| KENNETH J ZABLOTNY | 17 WAYCROSS RD | | | | FAIRPORT | NY | 14450-9358 | |
| KENNETH J ZORN | 5193 SADDLEBAG LAKE RD | | | | LAKE WALES | FL | 33853-7109 | |
| KENNETH JACOBS | 204 TENNYSON | | | | HIGHLAND PARK | MI | 48203-3572 | |
| KENNETH JAMES GUIFFRE & | LYNN CECIL GUIFFRE JT TEN | 22708 BLUE BANNER PL | | | GERMANTOWN | MD | 20876-4443 | |
| KENNETH JAMES MACDONALD | 4857 CASTLEWOOD DRIVE | | | | LILBURN | GA | 30047-4786 | |
| KENNETH JAMES ROBERTSON | 178 MOONBEAM ROAD | | | | APOPKA | FL | 32712-3550 | |
| KENNETH JANSON | 64 ELM ST | | | | GEORGETOWN | MA | 01833-2516 | |
| KENNETH JEFFREY KAY | 1051 WALLACE RIDGE DR | | | | BEVERLY HILLS | CA | 90210-2635 | |
| KENNETH JOHNSTON | 152 NAPLES DR | | | | ELYRIA | OH | 44035-1521 | |
| KENNETH JONATHAN SCHECHTER | BOX 4672 | | | | JACKSTON | WY | 83001-4672 | |
| KENNETH JOSEPH FREFRICHS & | LORALEI F FRERICHS JT TEN | 3359 WINDCHIME DR | | | CLEARWATER | FL | 33761-1738 | |
| KENNETH JOSEPH JR | 7 PLYMOUTH ROAD | | | | PATERSON | NJ | 07502 | |
| KENNETH JUDSON REAMY | 501 PURSLANE POINT | | | | VENICE | FL | 34293 | |
| KENNETH JUE | 1362 W SAN JOSE | | | | FRESNO | CA | 93711-3115 | |
| KENNETH JUSTIS & | KIM B JUSTIS JT TEN | 7742 PEGOTTY DR NE | | | WARREN | OH | 44484-1482 | |
| KENNETH K BERTRAM | 199 LINCOLN AVENUE | | | | N TONAWANDA | NY | 14120-7214 | |
| KENNETH K BROMBERG | 1511 EAST BEACON HILL DR | | | | HIGHLANDS RANCH | CO | 80126 | |
| KENNETH K CANTRELL | BOX 261 | | | | ELLISVILLE | MS | 39437-0261 | |
| KENNETH K CANTRELL & | MARILYN J CANTRELL JT TEN | BOX 261 | | | ELLISVILLE | MS | 39437-0261 | |
| KENNETH K CHEW & S W | CHEW JT TEN | 73-42 52ND AVE | | | MASPETH | NY | 11378-1503 | |
| KENNETH K DECEUNINCK | 24510 RENATA DRIVE | | | | MACOMB | MI | 48042-5136 | |
| KENNETH K EMME & DOROTHY M | EMME JT TEN | 2951 N LAKESHORE DR | | | MONTICELLO | IN | 47960-7089 | |
| KENNETH K HAASE | 8908 STONE TIP LANE | | | | CHATTANOOGA | TN | 37421-4547 | |
| KENNETH K KANABLE & ALICE G | KANABLE JT TEN | 4965 W 100 S | | | ANDERSON | IN | 46011-9750 | |
| KENNETH K KIMMEL | 189 MAIN ST | | | | NYACK | NY | 10960 | |
| KENNETH K KOSTER | 18 WEST END | | | | WRIGHT CITY | MO | 63390-0018 | |
| KENNETH K KUETHER & | CAROL G KUETHER JT TEN | 169 GALAXY WAY | | | LOMPOC | CA | 93436-1117 | |
| KENNETH K LISTER | 6130 FLANDERS ROAD | | | | SYLVANIA | OH | 43560-1724 | |
| KENNETH K MC MECHEN CUST | HARRY M HIXON UNDER THE TX | UNIF GIFTS TO MINORS ACT | 1909 LAKE CREST LANE | | PLANO | TX | 75023-7451 | |
| KENNETH K MOIR & CONNIE L | MOIR JT TEN | 226 LOWELL DRIVE | | | KENT | OH | 44240-2226 | |
| KENNETH K RILEY | 6808 CROSSMOOR LANE | | | | LOUISVILLE | KY | 40222-6536 | |
| KENNETH K STILL | 24 DELAWARE AVE | | | | PENNSVILLE | NJ | 08070-1704 | |
| KENNETH K STRATTON | 9146 WOODRIDGE DR | | | | DAVISON | MI | 48423-8392 | |
| KENNETH K TAMANAHA | 22509 SE 15TH PLACE | | | | SAMMAMISH | WA | 98075 | |
| KENNETH K WORTHINGTON | 684 E BRADFORD RD | | | | MIDLAND | MI | 48640-9526 | |
| KENNETH KASSELMAN | BOX 220548 | | | | HOLLYWOOD | FL | 33022-0548 | |
| KENNETH KEITH KOCH | 5727 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8912 | |
| KENNETH KIRKBRIDE & SHIRLEY | B KIRKBRIDE JT TEN | 614 VISTA LANE | | | CHEYENNE | WY | 82009-3332 | |
| KENNETH KIRSHBAUM | 71 LAWRENCE AVE | | | | LAWRENCE | NY | 11559-1446 | |
| KENNETH KNIGHT | 343 BIRR ST | | | | ROCHESTER | NY | 14613-1301 | |
| KENNETH KRAUS | 7 VAN EYCK COURT | | | | LYNDHURST | NJ | 07071-2714 | |
| KENNETH KREISCHER & | CANDY KREISCHER JT TEN | 13161 WOODS HOLE LN | | | CHARDON | OH | 44024-9022 | |
| KENNETH KRIEG | 95 MIDVALE TERR | | | | ROCHESTER | NY | 14619-2115 | |
| KENNETH KRYNSKI & | LINDA KRYNSKI JT TEN | 592 BRIAR CLIFF RD | | | PITTSBURGH | PA | 15221 | |
| KENNETH KULACK JR | 1424 KINGSWOOD AVE | | | | MERIDIAN | ID | 83642-1423 | |
| KENNETH KURNCZ | 16560 DUNDALK LN | | | | NORTHVILLE | MI | 48167-2332 | |
| KENNETH KURNCZ & CHRISTINE L | KURNCZ JT TEN | 16560 DUNDALK LANE | | | NORTHVILLE | MI | 48167-2332 | |
| KENNETH L & | PAMELA K SHEPHERD JT TEN | 1301 DONAHOE | | | PONCA CITY | OK | 74601-2914 | |
| KENNETH L ANDERSON | 2896 CHURCHILL LN | | | | SAGINAW | MI | 48603-2676 | |
| KENNETH L ANDERSON | 71 INDIAN HILLS TRL | | | | LOUISVILLE | KY | 40207-1529 | |
| KENNETH L ANDERTON | 2771 GIBSON DRIVE | | | | ROCKY RIVER | OH | 44116-3008 | |
| KENNETH L ARNOLD | 7380 HATCHERY RD | | | | WATERFORD | MI | 48327-1017 | |
| KENNETH L AUSEL & LINDY | BUCHHOLZ & HARTY AUSEL JT TEN | 3797 W ALEXIS | | | TOLEDO | OH | 43623-1171 | |
| KENNETH L BAKER | 1133 FOREST AVE | | | | BURTON | MI | 48509-1903 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH L BALDNER | | 3442 PIONEER DR | | | ST THOMAS | PA | 17252-9723 | |
| KENNETH L BANKS | | BOX 72 | | | BATES CITY | MO | 64011-0072 | |
| KENNETH L BARTON JR | | 245 NORWOOD ST | | | SHARON | MA | 02067-1034 | |
| KENNETH L BASS | | BOX 1109 | | | ALAMOGORDO | NM | 88311-1109 | |
| KENNETH L BENJAMIN & HELEN L | | BENJAMIN TR U/A DTD 12-9-91 | KENNETH L BENJAMIN & HELEN L | BENJAMIN LIV TR | 7534 W ST JOE | LANSING | MI | 48917-9647 | |
| KENNETH L BERGER | | 3019 WINDMILL DRIVE | | | DAYTON | OH | 45432-2530 | |
| KENNETH L BERGER & DEBORAH K | | BERGER JT TEN | 3019 WINDMILL DR | | DAYTON | OH | 45432-2530 | |
| KENNETH L BESTE & PATRICIA A | | BESTE JT TEN | 5230 SAFFRON | | TROY | MI | 48098-6705 | |
| KENNETH L BLAKE | | 98 HARVARD AVE | | | MANSFIELD | OH | 44906-2868 | |
| KENNETH L BLATT | | 7520 BROOKS RD | | | BROWN CITY | MI | 48416-9028 | |
| KENNETH L BOLDEN | | 13103 NORTHLAWN | | | DETROIT | MI | 48238-3042 | |
| KENNETH L BOORE | | 34080 FAIRFAX DRIVE | | | LIVONIA | MI | 48152-1252 | |
| KENNETH L BRINKER | | 85 MITCHELL DR | | | TONAWANDA | NY | 14150-5141 | |
| KENNETH L BROWN & | | JEAN A BROWN JT TEN | 112 EAST ST | BOX 214 | LINDEN | MI | 48451-9112 | |
| KENNETH L BROWNE | | 778 N WARNER RD | | | SUMNER | MI | 48889-9734 | |
| KENNETH L BRUCE | | 3320 N ALISON ST | | | INDIANAPOLIS | IN | 46224-2326 | |
| KENNETH L BRUSH & RUTH H | | BRUSH JT TEN | 303 W WILLIAMS ST | | WATERLOO | NY | 13165-1301 | |
| KENNETH L BURK | | 15827 BLUE SKIES DR | | | FORT MYERS | FL | 33917-5472 | |
| KENNETH L BURKY | | 5055 BEECH RD | | | MURRYSVILLE | PA | 15668-9613 | |
| KENNETH L BURROWS | | 2129 N BEEBE ROAD | | | BURT | NY | 14028-9751 | |
| KENNETH L BURROWS & PRUDENCE | | D BURROWS JT TEN | 2129 NORTH BEEBE ROAD | | BURT | NY | 14028-9751 | |
| KENNETH L BURRUS & GAYLE | | A BURRUS JT TEN | 8107 ROGUES RD | | CATLETT | VA | 20119-1738 | |
| KENNETH L BYRD | | 615 E LATTAMORE | | | TULSA | OK | 74106 | |
| KENNETH L CAMERON | | 5878 RENNINGER RD | | | AKRON | OH | 44319-4828 | |
| KENNETH L CATHERWOOD | | 542 ARNDON AVE | | | PETERBOROUGH | ONTARIO | K9J 4B1 | CANADA |
| KENNETH L CATHERWOOD | | 542 ARNDON AVE | | | PETERBOROUGH | ON | K9J 4B1 | CANADA |
| KENNETH L CHRISTMAN | | 6968 E GARFIELD RD # 72 | | | PETERSBURG | OH | 44454-9703 | |
| KENNETH L CLARK | | 3617 DAVISON ROAD | | | LAPEER | MI | 48446-2908 | |
| KENNETH L CLARK | | 329 CASWALLEN DR | | | WEST CHESTER | PA | 19380-4119 | |
| KENNETH L COATS | | 3316 W 28TH ST | | | MUNCIE | IN | 47302-4997 | |
| KENNETH L CRAMER | | 1737 PECK SETTLEMENT RD | | | JAMESTOWN | NY | 14701-9274 | |
| KENNETH L DAVIDSON & JOAN E | | DAVIDSON JT TEN | 263 N BELL RIVER RD | | MARINE CITY | MI | 48039-1517 | |
| KENNETH L DEVOR | | 275 E HOUGHTON LAKE RD | | | LAKE CITY | MI | 49651-9686 | |
| KENNETH L DIBLER | | 542 LA VISTA WEST | | | LODI | OH | 44254-1116 | |
| KENNETH L DICKERSON | | 5717 PORT AU PRINCE APT A | | | INDIANAPOLIS | IN | 46224-8939 | |
| KENNETH L DIXON | | 1109 GRANDVIEW ROAD | | | GLEN DALE | WV | 26038-1013 | |
| KENNETH L DURKEE | | P O BOX 210128 | | | MILWAUKEE | WI | 53221-8002 | |
| KENNETH L EARLY | | 95 FOREST COVE | | | HILTON HEAD ISLAND | SC | 29928-3075 | |
| KENNETH L ELLIS | | 3322 MILVERTON ROAD | | | SHAKER HTS | OH | 44120-4226 | |
| KENNETH L EMERY | | 8033 E PRESCOTT RD | | | PRESCOTT VALLEY | AZ | 86314-8415 | |
| KENNETH L ESTES | | 8812 BROOKVIEW DRIVE | | | ST LOUIS | MO | 63126-2116 | |
| KENNETH L FAIVER | | 509 CHANTICLEER TRAIL | | | LANSING | MI | 48917-3014 | |
| KENNETH L FALES | | 901 N ELEVEN MILE RD | | | LINWOOD | MI | 48634-9828 | |
| KENNETH L FARNUM & LINDA R | | FARNUM JT TEN | 5556 JIMSON DRIVE | | DIMONDALE | MI | 48821-9722 | |
| KENNETH L FARR | | 22190 PICADILLY CIR | | | NOVI | MI | 48375-4795 | |
| KENNETH L FARR & | | MERIAN FARR JT TEN | 22190 PICADILLY CIR | | NOVI | MI | 48375-4795 | |
| KENNETH L FENSOM | | 12595 CRESTVIEW DR | | | WARSAW | MO | 65355 | |
| KENNETH L FENSTERMACHER | | ROUTE 3 BOX 38-A | | | PHILIPPI | WV | 26416-9530 | |
| KENNETH L FLANIGAN | | 4378 RIVER ROAD | | | PERRY | OH | 44081-8611 | |
| KENNETH L FOGLE | | 3216 W NOEL DRIVE | | | MUNCIE | IN | 47304-4321 | |
| KENNETH L FRECHEN | | 1822 S KREPPS RD | | | ST JOHNS | MI | 48879-8022 | |
| KENNETH L FRYLING | | 438 S HIGH SCHOOL RD | | | INDIANAPOLIS | IN | 46241-1190 | |
| KENNETH L FURMAN & | | EVELYN J FURMAN JT TEN | 10443 INDIAN TRAIL DR | | MANISTEE | MI | 49660-9496 | |
| KENNETH L GAINES | | 2005 DAKOTA | | | FLINT | MI | 48506-2801 | |
| KENNETH L GARAVAGLIA & | | JUDITH A GARAVAGLIA JT TEN | 34625 GIANNETTI DR | | STERLING HEIGHTS | MI | 48312 | |
| KENNETH L GAULD | | 2112 DIVINE HWY ROUTE 1 | | | LYONS | MI | 48851-9775 | |
| KENNETH L GERLACH & JUNE F GERLACH | | & KARLA MARY SKONNORD TRS | U/A DTD 07/15/03 | GERLACH FAMILY TRUST | 3900 FOLSOM DRIVE | ANTIOCH | CA | 94531 | |
| KENNETH L GERTZ | | 11011 S AUSTIN | | | CHICAGO RIDGE | IL | 60415-2229 | |
| KENNETH L GERTZ & DARLENE B | | GERTZ JT TEN | 11011 S AUSTIN | | CHICAGO RIDGE | IL | 60415-2229 | |
| KENNETH L GORE | | 5380 HOAGLAND BLACKSTUB RD | | | CORTLAND | OH | 44410-9517 | |
| KENNETH L GREGORY | | 1490 WILES LANE | | | LEWISBURG | TN | 37091-6625 | |
| KENNETH L GREZLIK | | 4159 MILLARDS LANDING | | | HIGHLAND | MI | 48357-2644 | |
| KENNETH L GREZLIK & MARGARET | | ANN GREZLIK JT TEN | 4159 MALLARDS LANDING | | HIGHLAND | MI | 48357-2644 | |
| KENNETH L GROTH | | 3650 CLINTONVILLE RD | | | WATERFORD | MI | 48329-2413 | |
| KENNETH L GUNDERSON & HELEN | | S GUNDERSON JT TEN | 4350 EAST CHICAGO | | LAS VEGAS | NV | 89104-5312 | |
| KENNETH L GWYNN | | BOX 1003 | | | SPRING HILL | TN | 37174-1003 | |
| KENNETH L HALL | | 8323 TEACHOUT ROAD | | | OTISVILLE | MI | 48463-9466 | |
| KENNETH L HALTER | | 1245 OAK HILL DR | | | COLORADO SPRINGS | CO | 80919-1427 | |
| KENNETH L HANEY | | 2885 AUNT PITTY PAT LN | | | DOUGLASVILLE | GA | 30135-2109 | |
| KENNETH L HEGEMANN | | BOX 216 | | | ST MARYS | OH | 45885-0216 | |
| KENNETH L HEPNER | | 8411 BELLARINE | | | SHELBY TWP | MI | 48316-3612 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH L HEPNER & BEVERLY J | HEPNER JT TEN | 8411 BELLARINE | | | UTICA | MI | 48316-3612 | |
| KENNETH L HIGGINBOTHAM | 44 W UPSAL ST | | | | PHILADELPHIA | PA | 19119-2711 | |
| KENNETH L HIPPENSTEEL | 2037 WILLOW BEND | | | | HUNTINGTON | IN | 46750 | |
| KENNETH L HOGAN | 2905 CHERRY TREE COURT | | | | RACINE | WI | 53402-1317 | |
| KENNETH L HOJNACK | 15745 CAMERON | | | | SOUTHGATE | MI | 48195-3246 | |
| KENNETH L HURLEY | 127 SO CLEVELAND AVE | | | | WILMINGTON | DE | 19805-1428 | |
| KENNETH L JACKSON | BOX 628 444 S SALINA ST | | | | SYRACUSE | NY | 13201-0211 | |
| KENNETH L JARMAN | 11356 REGENT LN | | | | SPRING HILL | FL | 34609-3760 | |
| KENNETH L JOHNSON | 7522 HEATHERWOOD LANE | | | | CINCINNATI | OH | 45244-3212 | |
| KENNETH L JOHNSON | 1218 OXFORD AVE | | | | PLAINFIELD | NJ | 07062-2234 | |
| KENNETH L JOHNSON & | ELIZABETH J JOHNSON JT TEN | 7695 MARGARET AVE | | | WEST OLIVE | MI | 49460-9178 | |
| KENNETH L KARSTETTER | BOX 382 | | | | GROVER CITY | CA | 93483-0382 | |
| KENNETH L KELLEY | 18706 CHESTNUT CREST DR | | | | HUMBLE | TX | 77346-8224 | |
| KENNETH L KILPATRICK | 413 PATTERSON DRIVE | | | | MOORE | OK | 73160-7163 | |
| KENNETH L KING | 2535 GLOFF ROAD | | | | PETERSBURG | MI | 49270-9521 | |
| KENNETH L KING | 207 VALLEY RIDGE RD | | | | FRANKLIN | TN | 37064-5263 | |
| KENNETH L KNAS CUST | KYLE GREGORY KNAS | UNIF TRANS MIN ACT AZ | 10681 E SONORAN VISTA TRAIL | | TUCSON | AZ | 85749-7505 | |
| KENNETH L KOGLER | 214 LYNN DR | | | | ROCHESTER | NY | 14622-1320 | |
| KENNETH L KRATZER | 62043 M-40 | | | | JONES | MI | 49061-9741 | |
| KENNETH L KRAUS | 360 N W W HIWAY | | | | KINGSVILLE | MO | 64061-9116 | |
| KENNETH L KUNARD | 1301 MOCKINGBIRD BEND | | | | SEALY | TX | 77474-4116 | |
| KENNETH L LLOYD | 124 W SHERRY BOX 739 | | | | AU GRES | MI | 48703-9406 | |
| KENNETH L LOCATELLI SR | 2728 STEWARD CT | | | | HIGHLAND | MI | 48357-3784 | |
| KENNETH L LUECK | 20429 STOEPEL | | | | DETROIT | MI | 48221-1353 | |
| KENNETH L MANN TRUSTEE 1991 | REVOCABLE TRUST DTD 10/07/91 | U/A KENNETH L MANN | 2031 ANNA DR | | ELKHART | IN | 46514-3126 | |
| KENNETH L MANS | DAHLIA DR | | | | LANSING | MI | 48911 | |
| KENNETH L MARSH | BOX 51 | | | | PARAGON | IN | 46166-0051 | |
| KENNETH L MARTIN | 549 GRANDVIEW DRIVE | | | | LEBANON | OH | 45036-2426 | |
| KENNETH L MATHENY | 1364 JERSEY ST | | | | LAKE MILTON | OH | 44429-9702 | |
| KENNETH L MATHERS | 1855 S 12000E RD | | | | MOMENCE | IL | 60954-3540 | |
| KENNETH L MAY | 357 MEADOWLARK RD | | | | MONTGOMERYCTY | MO | 63361-4306 | |
| KENNETH L MC COMBS & | HAZEL R MC COMBS JT TEN | 10601 EAGLE RD | | | DAVISBURG | MI | 48350-2133 | |
| KENNETH L MC CULLOCH | 13768 TREMBLEY | | | | VICKSBURG | MI | 49097 | |
| KENNETH L MCCOWIN & | JUDY L MCCOWIN JT TEN | 641 WENDEMERE DR | | | HUBBARD | OH | 44425-2627 | |
| KENNETH L MCNEIL | 1501 WEST 26TH STREET | | | | INDIANAPOLIS | IN | 46208-5223 | |
| KENNETH L MCPHERSON | 944 S LUTHERAN CHURCH RD | | | | NEW LEBANON | OH | 45345-9650 | |
| KENNETH L MERRITT | 1215 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9153 | |
| KENNETH L METZ JR | BOX 15654 | | | | LENEXA | KS | 66285-5654 | |
| KENNETH L MEYER | 4083 S MORRIS RD | | | | CONNERSVILLE | IN | 47331-9469 | |
| KENNETH L MILLER | 578 EUCLID STREET | | | | SALEM | OH | 44460-3704 | |
| KENNETH L MILLER & DIANNE M | MILLER JT TEN | 4614 FAIRMONT | | | TROY | MI | 48098-5046 | |
| KENNETH L MILLS | 6007 W FRANCES RD | | | | CLIO | MI | 48420-8512 | |
| KENNETH L MILTON JR | 21892 CHAPPEPEELA RD | | | | LORANGER | LA | 70446 | |
| KENNETH L MINER | 105 WEST THIRD STREET | | | | MCDONALD | OH | 44437-1946 | |
| KENNETH L MITCHELL | 15200 OAKWOOD DR | | | | OAK PARK | MI | 48237-2450 | |
| KENNETH L MOORE | 9353 WARWICK | | | | DETROIT | MI | 48228-1734 | |
| KENNETH L MOYER JR | 8612 PUDDENBAG ROAD | | | | GERMANTOWN | OH | 45327-9744 | |
| KENNETH L NAGY | 5180 WOODLAND TRAIL | | | | GLADWIN | MI | 48624 | |
| KENNETH L NEMITZ | 3824 MATTHES AV | | | | SANDUSKY | OH | 44870-5446 | |
| KENNETH L NESS & BETTY J | NESS JT TEN | 1450 WINDSOR RD | | | RED LION | PA | 17356-9583 | |
| KENNETH L OGLES JR | 5412 MAURA DR | | | | FLUSHING | MI | 48433-1058 | |
| KENNETH L ORPURT | 106 LAWRENCE AVE | | | | PERU | IN | 46970-1302 | |
| KENNETH L OWEN | 1340 MEADE DR | | | | MIDWEST CITY | OK | 73130-5510 | |
| KENNETH L PAINE | 896 NORTH 12TH ST | | | | SEBRING | OH | 44672-1542 | |
| KENNETH L PARETTI | 3917 HERON RIDGE LN | | | | WESTON | FL | 33331-3719 | |
| KENNETH L PARKER | 2776 PHILLIPS ROAD | | | | LEBANON | OH | 45036-8768 | |
| KENNETH L PASCOE TR | KENNETH L PASCOE LIVING TRUST | UA 11/19/97 | 4715 ALAMO | | CLARKSTON | MI | 48348-3501 | |
| KENNETH L PEARSON | 5605 HOWARD RD | | | | CUMMING | GA | 30040-5213 | |
| KENNETH L PLESHA | 8429 W 50TH ST | | | | MC COOK | IL | 60525-3186 | |
| KENNETH L POPE | 1896 N MAIN ST | | | | SUMMERVILLE | SC | 29483-7809 | |
| KENNETH L PRAPPAS | 4031 JOHNSON ROAD | | | | LOCKPORT | NY | 14094-1203 | |
| KENNETH L PROCTOR | 111 W NEEDMORE HIGHWAY | | | | CHARLOTTE | MI | 48813-8627 | |
| KENNETH L PRUYN JR | 412 MARLBOROUGH RD | | | | YONKERS | NY | 10701-6708 | |
| KENNETH L REYNOLDS | 215 IMPERIAL DR | | | | BUFFALO | NY | 14226-1542 | |
| KENNETH L RICHARDSON | 13257 WAMPLOBS LAKE RD | | | | BROOKLYN | MI | 49230-9569 | |
| KENNETH L RINEHART III | 140 S IRVING | | | | TUCSON | AZ | 85711 | |
| KENNETH L ROACH | 1550 COLWOOD RD | | | | CARO | MI | 48723-9360 | |
| KENNETH L ROLL | 3375 BLUE BLUFF | | | | MARTINSVILLE | IN | 46151-7451 | |
| KENNETH L ROMIG & MARLENE A | ROMIG JT TEN | 5651 BEECHVIEW DRIVE | | | ROCHESTER | MI | 48306-2801 | |
| KENNETH L RUBIS | 2017 28TH ST | | | | BAY CITY | MI | 48708-8109 | |
| KENNETH L RUSSELL & MILDRED | B RUSSELL CO-TTEES UNDER | REVOCABLE INTERVIVOS TRUST | DTD 01/01/86 | 6720 SAN MIGUEL AVE | LEMON GROVE | CA | 91945-1327 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH L SCHARPHORN | 23451 CUTLER | | | | NEWAYGO | MI | 49337-9303 | |
| KENNETH L SCHMIDT & | NICOLE R SCHMIDT JT TEN | 40615 RUGGERO ST | | | CLINTON TOWNSHIP | MI | 48038-4146 | |
| KENNETH L SCHULTE JR | 225 SAILAWAY CT | | | | HAVELOCK | NC | 28532-9449 | |
| KENNETH L SCHULTZ | 9511 S COOK RD | | | | LAKE | MI | 48632-9575 | |
| KENNETH L SHARP & OPAL I | SHARP JT TEN | P O BOX 69 | | | SWARTZ CREEKS | MI | 48473 | |
| KENNETH L SHILT | 5937 PENN AVE | | | | DAYTON | OH | 45432-1732 | |
| KENNETH L SHROYER | 1701 COMMERCE AVE LOT 155 | | | | HAINES CITY | FL | 33844 | |
| KENNETH L SMITH | 5425 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 | |
| KENNETH L SMITH | 6350 TONAWANDA CREEK ROAD | | | | LOCKPORT | NY | 14094-9524 | |
| KENNETH L SMITH | 6434 HIGHVIEW ST | | | | LIBRARY | PA | 15129-9753 | |
| KENNETH L SMITH & ARLET | F SMITH JT TEN | 117 LYNN AVE 305 | | | AMES | IA | 50014-7120 | |
| KENNETH L SOLLENBERGER | 83 KENNEDY DR | | | | CHAMBERSBURG | PA | 17201-8971 | |
| KENNETH L SPERLING | BOX 459 | | | | GLADSTONE | NJ | 07934-0459 | |
| KENNETH L SPITZIG | 2130 STEGMAN AVE | | | | DAYTON | OH | 45404-2261 | |
| KENNETH L STAHL | 9518 SARATOGA RD | | | | FT WAYNE | IN | 46804-7034 | |
| KENNETH L STEAGALL | 490 GRIFFIN HOLLOW ROAD | | | | SHADY VALLEY | TN | 37688 | |
| KENNETH L STEINER & | JO ANN STEINER JT TEN | 4747 SPRING CREEK DR | | | HOWELL | MI | 48843-7308 | |
| KENNETH L STEVENS | 15051 POLK STREET | | | | SYLMAR | CA | 91342-5015 | |
| KENNETH L STEVENS | 15051 POLK ST | | | | SYLMAR | CA | 91342-5015 | |
| KENNETH L STILES | 13902 EDGECOMB COURT | | | | CENTREVILLE | VA | 20120-1716 | |
| KENNETH L STOVER | 50 ELDORADO EAST STREET | | | | TUSCALOOSA | AL | 35405-3515 | |
| KENNETH L STREETER | 8200 PENINSULAR DRIVE | | | | FENTON | MI | 48430-9123 | |
| KENNETH L SUTHONS | 1228 MAPLE ST BOX 395 | | | | FENWICK ON | ON | L0S 1C0 | CANADA |
| KENNETH L SWARTZ | 1303 DELAWARE AVE 705 | | | | WILMINGTON | DE | 19806-3492 | |
| KENNETH L TANNER | PO 1077WALESKA HIGHWAY | | | | CANTON | GA | 30114-1077 | |
| KENNETH L TAYLOR | 6413 TISDALE TERRACE | | | | BETHESDA | MD | 20817-1657 | |
| KENNETH L THOMAS | 7100 RESCUE RD | | | | OWENDALE | MI | 48754-9769 | |
| KENNETH L TODD & DOROTHY F | TODD JT TEN | 2849 STEVENSON ST | | | FLINT | MI | 48504-7538 | |
| KENNETH L TODD & MARIE C | MILLS & DOROTHY F TODD JT TEN | 2849 STEVENSON ST | | | FLINT | MI | 48504-7538 | |
| KENNETH L TODD & MARIE C | MILLS JT TEN | 2849 STEVENSON ST | | | FLINT | MI | 48504-7538 | |
| KENNETH L TRUSTY | 806 PLEASANT ST | | | | CHARLOTTE | MI | 48813-2210 | |
| KENNETH L TRUSTY & | CHARLYNE M TRUSTY JT TEN | 806 PLEASANT ST | | | CHARLOTTE | MI | 48813-2210 | |
| KENNETH L TULLIS | 6358 S HUNTERS RUN | | | | PENDLETON | IN | 46064-8709 | |
| KENNETH L TURNBOW | 13277 S JENNINGS RD | | | | LINDEN | MI | 48451-8409 | |
| KENNETH L VAN RIPER & | BEVERLY M VAN RIPER TR | KENNETH L & BEVERLY M VAN RIPER | TRUST UA 06/21/96 | 10932 BROADBENT RD | LANSING | MI | 48917-8819 | |
| KENNETH L VANHORN | 7830 CO RD 97 RT 2 | | | | BELLVILLE | OH | 44813 | |
| KENNETH L WAGNER | 4349 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-8978 | |
| KENNETH L WALKER | 2947 AUSTIN AVE | | | | CLOVIS | CA | 93611 | |
| KENNETH L WATERS | 3483 CLOVERTREE LANE | | | | FLINT | MI | 48532-4706 | |
| KENNETH L WILLIAMS | 4524 CANTERBURY ROAD | | | | NORTH OLMSTED | OH | 44070-2716 | |
| KENNETH L WILLIAMS & RUTH C | WILLIAMS TRUSTEES U/A DTD | 03/26/94 WILLIAMS FAMILY | REVOCABLE LIVING TRUST | 4524 CANTERBURY RD | N OLMSTED | OH | 44070-2716 | |
| KENNETH L WILSON | 1008 WITHERSPOON DRIVE | | | | KOKOMO | IN | 46901-1806 | |
| KENNETH L WILSON JR | 10318 NW BEAVER DRIVE | | | | GRANGER | IA | 50109 | |
| KENNETH L WOOD | BOX 2171 | | | | GAINESVILLE | GA | 30503-2171 | |
| KENNETH L WOODS | 5612 HUMBOLDT AVE S | | | | MINNEAPOLIS | MN | 55419-1632 | |
| KENNETH L WRIGHT | 6366 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-9704 | |
| KENNETH L WYSE | 6998 TERRELL | | | | WATERFORD | MI | 48329-1142 | |
| KENNETH LA COURSE | BOX 51 | 215 W WEXFORD AVE | | | BUCHLEY | MI | 49620-0051 | |
| KENNETH LANDAU | 835 DIXIE LANE | | | | PLAINFIELD | NJ | 07062-2020 | |
| KENNETH LANE & BARBARA ANN | LANE JT TEN | 36565 SAMOA | | | STERLING HEIGHTS | MI | 48312-3050 | |
| KENNETH LAWRENCE PIETSCH | CUST BRIAN JOSEPH PIETSCH | UNDER THE CO UNIFORM | TRANSFERS TO MINORS ACT | 10300 S BROOKHOLLOW CIRCLE | LITTLETON | CO | 80129-1800 | |
| KENNETH LEE CAMPBELL | 154 OLD HARBOR RD | | | | CHATHAM | MA | 02633-2319 | |
| KENNETH LEE COLLINS | 8814 CASTLE CT | | | | FRANKLIN | WI | 53132-8527 | |
| KENNETH LEE GRUENZEL | 4928 N 28TH ST | | | | MILWAUKEE | WI | 53209-5517 | |
| KENNETH LEE KRAMER | 736 CAMINO CABALLO | | | | NIPOMO | CA | 93444-8851 | |
| KENNETH LEE PEDDICORD & | PATRICIA ANN PEDDICORD JT TEN | 1201 MUNSON | | | COLLEGE STATION | TX | 77840-2522 | |
| KENNETH LEE PRICE | 6580 SLEEPY HOLLOW PKWY | | | | HILLSBORO | OH | 45133-9395 | |
| KENNETH LEE WUNDERLICH | 48160 PHEASANT DR | | | | NEW BALTIMORE | MI | 48047-2266 | |
| KENNETH LEITCH TR U/A DTD 3/16/00 | THE KENNETH LEITCH LIVING TRUST | 375 OCEAN VIEW AVE | | | KENSINGTON | CA | 94707 | |
| KENNETH LEO GRISSOM | 1576 SHERDIAN DRIVE | | | | MARIETTAK | GA | 30066-5942 | |
| KENNETH LEPIDI | 19220 PARKE LN | | | | GROSSE ILE | MI | 48138-1022 | |
| KENNETH LEQURN WEATHERLY | 97 W MAIN ST | | | | CUBA | NY | 14727-1312 | |
| KENNETH LEROY SYMENSMA TR | SYMENSMA FAMILY TRUST | U/A DTD 08/27/2001 | 807 MARYLAND AVE SW | | CANTON | OH | 44710-1662 | |
| KENNETH LESTER BAGEANT | 267 PHILLIPS LANE | | | | BOOKER HILL | WV | 25413 | |
| KENNETH LEUNG & MARTHA LEUNG JT TEN | 240-36 65TH AVE | | | | DOUGLASTON | NY | 11362-1921 | |
| KENNETH LEWIS | 1022 FOREST LAKE DR | | | | LEXINGTON | KY | 40515-6206 | |
| KENNETH LILES & | DOROTHY LILES JT TEN | 5820 LENOX RD | | | BETHESDA | MD | 20817 | |
| KENNETH LINDHEIM | 100 ALEXANDER AVE | | | | WHITE PLAINS | NY | 10606-2006 | |
| KENNETH LIS | 19151 TIREMAN | | | | DETROIT | MI | 48228-3333 | |
| KENNETH LLOYD BURFORD & | EVETT G BURFORD JT TEN | 44 SPRING WAY | OAKWOOD | 1623 ORCHARD GROVE DR | CHESAPEAKE | VA | 23320 | |
| KENNETH LOCKWOOD | 13616 192ND AVE NW | | | | ELK RIVER | MN | 55330-1105 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH LOESER | | 6851 MONROE RD | | | PENTWATER | MI | 49449-9505 | |
| KENNETH LOWMAN | | 14177 ROSEMONT | | | DETROIT | MI | 48223-3553 | |
| KENNETH LYNDON MATTISON | | E 1360 1260TH AVE | | | BOYCEVILLE | WI | 54725 | |
| KENNETH M ALDERMAN | | 3651 WEST 48 ST | | | CLEVELAND | OH | 44102-6037 | |
| KENNETH M ALLEN | | 89 EDGEWOOD DR | | | FLORHAM PARK | NJ | 07932-2530 | |
| KENNETH M ARNETT | | 218 DEEP LAKE DR | | | WILLIAMSTOWN | MI | 48895 | |
| KENNETH M ARNOULT | | 3701 FERRAN | | | METAIRIE | LA | 70002-4537 | |
| KENNETH M ARNOULT & PATRICIA | H ARNOULT TEN COM | 3701 FERRAN DRIVE | | | METAIRIE | LA | 70002-4537 | |
| KENNETH M ARNOULT & PATRICIA | H ARNOULT JT TEN | 3701 FERRAN DRIVE | | | METAIRIE | LA | 70002-4537 | |
| KENNETH M BALHORN | | 7076 GILMAN | | | GARDEN CITY | MI | 48135-2205 | |
| KENNETH M BIGELOW | | BOX 5 | | | OTTER LAKE | MI | 48464-0005 | |
| KENNETH M BROWN | | 1913 JUDSON RD | | | KOKOMO | IN | 46901-1717 | |
| KENNETH M BURG | | 3529 POST VALLEY DR | | | OFALLON | MO | 63366-7063 | |
| KENNETH M CARR | | 4009 RISING FAWN LN | | | COLUMBIA | TN | 38401-7357 | |
| KENNETH M CLARK | | 15559 FAIRFIELD | | | LIVONIA | MI | 48154-3009 | |
| KENNETH M CLARK | | 1200 NW ROANOKE DR | | | BLUE SPRINGS | MO | 64015-1560 | |
| KENNETH M COLE | | 1525 KAPPES ST | | | INDIANAPOLIS | IN | 46221-1803 | |
| KENNETH M CONLIN | | 13605 SAVANNA DR | | | PLAINFIELD | IL | 60544-7186 | |
| KENNETH M DEVOS | | BOX 16124 | | | MISSOULA | MT | 59808-6124 | |
| KENNETH M DOMAGALA | | 6631 ROYAL PARKWAY S | | | LOCKPORT | NY | 14094-6704 | |
| KENNETH M DOYLE | | 6333 SHADOW GLEN LANE | | | LAS VEGAS | NV | 89108-5227 | |
| KENNETH M DUNMIRE | | 16475 HEISER RD | | | BERLIN CENTER | OH | 44401-8711 | |
| KENNETH M DVORAK | | 195 NOTTINGHAM ROAD | | | ELKTON | MD | 21921-4444 | |
| KENNETH M EUSTANCE | | 213 DUXBURY RD | | | ROCHESTER | NY | 14626-2503 | |
| KENNETH M FENTON | | 4986 MAYBEE RD | | | CLARKSTON | MI | 48348-5129 | |
| KENNETH M FOX | | R 3 BOX 25 CENTRAL PL | | | CORINTH | MS | 38834-9803 | |
| KENNETH M FRIEDRICHS | | 1520 N W 70TH WAY | | | HOLLYWOOD | FL | 33024-5445 | |
| KENNETH M GIANNINI & | LUCIA GIANNINI JT TEN | 29628 MAYFAIR RD | | | FARMINGTON HILLS | MI | 48331-2150 | |
| KENNETH M GOODMAN | | 825 NORTH 2ND EXT | | | GRIFFIN | GA | 30223-1613 | |
| KENNETH M GOWEN | | 1271 JEFFERY | | | YPSILANTI | MI | 48198-6303 | |
| KENNETH M GRANUCCI & MARCIA | P GRANUCCI JT TEN | 177 ALAMEDA DE LAS PULGAS | | | REDWOOD CITY | CA | 94062-2752 | |
| KENNETH M GREEN | | 5868 BREAKWATER DR. | | | WINTER HAVEN | FL | 33884 | |
| KENNETH M HALE JR | | 14 W KING ST | | | SHIPPENSBURG | PA | 17257-1212 | |
| KENNETH M HOGANSON | | 2661 CACTUS BLUFF PL | | | HIGHLANDS RANCH | CO | 80129-6482 | |
| KENNETH M HOLT | | 245 OLD GOLDMINE ROAD | | | VILLA RICA | GA | 30180-3837 | |
| KENNETH M HOWARD | | 1087 HOLLYWOOD BLVD | | | CLIO | MI | 48420 | |
| KENNETH M HUNTER | | BOX 320670 | | | SAN FRANCISCO | CA | 94132-0670 | |
| KENNETH M IWASHITA | | 7540 W POND CT | | | PAINESVILLE | OH | 44077-8962 | |
| KENNETH M JOHNSON | | 1409 BORDEN ROAD- RIGHT SIDE | | | DEPEW | NY | 14043 | |
| KENNETH M KACZMARSKI | | 172 HOMESIDE LOOP | | | CLIMAX SPRINGS | MO | 65324 | |
| KENNETH M KELLY & | SHARON LYNNE KELLY JT TEN | 2407 POLLOCK ROAD | | | GRAND BLANC | MI | 48439-8332 | |
| KENNETH M KING | | 9470 GARFORTH | | | WHITE LAKE | MI | 48386-3228 | |
| KENNETH M KLATT TOD | KENNETH MUNSON KLATT | KARL MUNSON KLATT | 5502 LAKE MENDOTA DR | | MADISON | WI | 53705-1247 | |
| KENNETH M KLAUSS & MARGARET | B KLAUSS JT TEN | 124 SANFORD ST | | | WEBSTER | NY | 14580-3549 | |
| KENNETH M KLOC | | 10555 BERGTOLD ROAD | | | CLARENCE | NY | 14031-2104 | |
| KENNETH M KRANZ | | 16367 SUNSET WAY | | | LINDEN | MI | 48451-9640 | |
| KENNETH M KUBINA | | 508 WILSON AVE | | | STRUTHERS | OH | 44471-1268 | |
| KENNETH M KURTZ | | 6012 ALDERDALE PLACE | | | HAYMARKET | VA | 20169 | |
| KENNETH M LATIMER & | DOROTHY J LATIMER JT TEN | BOX 474 | | | SUMMITVILLE | TN | 37382-0474 | |
| KENNETH M LAWHON & FLORENCE | L LAWHON JT TEN | 51770 SHELBY RD | | | UTICA | MI | 48316-4147 | |
| KENNETH M LAYNE | | 3973 SALMON HARBOR RD | | | UNIONVILLE | IN | 47468-9524 | |
| KENNETH M LEBER JR & MABEL P | LEBER TRS UA 10/16/00 | THE LEBEY FAMILY TRUST | 4913 WOODHURST DR | | SARASOTA | FL | 34243 | |
| KENNETH M LEMASTER | | 2001 SHEPHERDSTOWN RD | | | MARTINSBURG | WV | 25401-9151 | |
| KENNETH M LEONARD | | 4137 BALLENTINE RD | | | DEWITT | MI | 48820-9791 | |
| KENNETH M LIPMAN | | 14 VIOLET LANE | | | COMMACK | NY | 11725-3627 | |
| KENNETH M LOOP | | 351 YORK DR | | | BAY CITY | MI | 48706-1428 | |
| KENNETH M LUCYSHN IN TRUST | FOR MICHEAL R LUCYSHN | 3 KNOTS LANDING | | | STONEY CREEK | ONTARIO | L8E 4H2 | CANADA |
| KENNETH M LUCYSHN IN TRUST | FOR KRISTEN L LUCYSHN | 3 KNOTS LANDINGS | | | CAMPBELLCROFT | ONTARIO | L8E 4H2 | CANADA |
| KENNETH M LYNCH | | 1 BRETON PLACE | | | LIVINGSTON | NJ | 07039-4611 | |
| KENNETH M MATHENY TOD | GARRETT LANE | SUBJECT TO STA TOD RULES | 13476 COLEEN | | WARREN | MI | 48089 | |
| KENNETH M MAULDIN | | BOX 2536 | | | DURANGO | CO | 81302-2536 | |
| KENNETH M MC ROBERTS | | 8205 W MT MORRIS | | | FLUSHING | MI | 48433-8854 | |
| KENNETH M MCLAUGHLIN | | 54738 SHERWOOD LN | | | SHELBY TWP | MI | 48315-1546 | |
| KENNETH M MCMAHON | | 3612 COREY LN | | | LAPEER | MI | 48446-9696 | |
| KENNETH M MEEKER | | BOX 482 | | | LA GRANGE | IL | 60525-0482 | |
| KENNETH M MEEKER & | KAREN D MEEKER JT TEN | BOX 482 | | | LA GRANGE | IL | 60525-0482 | |
| KENNETH M NARTKER | | 214 TUXWORTH RD | | | CENTERVILLE | OH | 45458-2451 | |
| KENNETH M NEWTON & SHIRLEY E | NEWTON JT TEN | BOX 312 | | | GLASGOW | MT | 59230-0312 | |
| KENNETH M NITKA | | 6159 SOUTH 39TH STREET | | | GREENFIELD | WI | 53221-4519 | |
| KENNETH M OKEEFE | | 103 COLONIAL DR E | | | GRAND ISLAND | NY | 14072-1850 | |
| KENNETH M ONNA & | JOAN K ONNA JT TEN | 46-047 PUULAU PLACE | | | KANEOHE | HI | 96744-3542 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH M PAUL | 237 LINDA CT | | | | TRENTON | OH | 45067 | |
| KENNETH M PFRANG & CYNTHIA L | PFRANG JT TEN | 1422 N AMBROSIA | | | MESA | AZ | 85205-4355 | |
| KENNETH M PIER | 108 VIEW CREST | | | | KANSAS CITY | KS | 66101-1151 | |
| KENNETH M PORTER | 904 KENNER DR | | | | MEDINA | OH | 44256-2908 | |
| KENNETH M RAHMOELLER | 4248 WHITE BIRCH DRIVE | | | | WEST BLOOMFIELD | MI | 48323-2676 | |
| KENNETH M RASMUSSEN & EILEEN | M RASMUSSEN JT TEN | 10400 SW NICHOLE DR | | | POWELL BUTTO | OR | 97753-1593 | |
| KENNETH M ROBINSON & | DORIS H ROBINSON JT TEN | 1419 KRISHIRE DRIVE | | | CHARLESTON | IL | 61920-4316 | |
| KENNETH M ROCCO & | JILL H ROCCO JT TEN | 2968 GEORGE LN | | | LUDINGTON | MI | 49431-9412 | |
| KENNETH M SCHETTIG | 4902 WILDERNESS ROAD | | | | WILMINGTON | NC | 28412-7720 | |
| KENNETH M SERMAK | G-5160 N CENTER RD | | | | FLINT | MI | 48506 | |
| KENNETH M SHEEDY | 233 CLEVELAND ST | | | | FRANKLIN SQ | NY | 11010-2310 | |
| KENNETH M SIDDALL | 3560 DRIFTWOOD DR | | | | WINDSOR | ONTARIO | N9E 4G9 | CANADA |
| KENNETH M SINKO | 605 S RIDGELAND AVE | | | | OAK PARK | IL | 60304 | |
| KENNETH M STEPHENS | 8930 E CHEROKEE DR | | | | CANTON | GA | 30115-6156 | |
| KENNETH M SWARTLEY TR U/A DTD 12/2/99 | FBO KENNETH M SWARTLEY | 14215-86 AVE N | | | SEMINOLE | FL | 33776 | |
| KENNETH M TESTER | 22 TIPPY LN | | | | SANFORD | MI | 48657  48657-9756 | |
| KENNETH M THOMSON | 4484 CARMANWOOD DRIVE | | | | FLINT | MI | 48507-5653 | |
| KENNETH M THOMSON & | CARLA J THOMSON JT TEN | 4484 CARMANWOOD | | | FLINT | MI | 48507-5653 | |
| KENNETH M THORPE SR AS CUST FOR | REBECCA JO THORPE U/THE PA | U-G-M-A | ATTN REBECCA THORPE STUHLEMMER | 840 FOREST LANE | MALVERN | PA | 19355-2806 | |
| KENNETH M TILLOTSON & | KATHLEEN I TILLOTSON JT TEN | 14 MELROSE TERRACE | | | ELIZABETH | NJ | 07208-1706 | |
| KENNETH M TRACY | 52 WELBECK STREET | | | | LONDON | | W1M 7HE | ENGLAND |
| KENNETH M VANHOOSE | 1830 W LAKESHORE DR | | | | PORT CLINTON | OH | 43452-9048 | |
| KENNETH M WICZOREK | 3731 SHOREWOOD DRIVE | | | | PORT HURON | MI | 48060 | |
| KENNETH M WORLEY | 1026 25TH ST N W | | | | CANTON | OH | 44709-3721 | |
| KENNETH M ZAK & | BARBARA M ZAK JT TEN | 1253 E COOPER DR | | | PALATINE | IL | 60067-4085 | |
| KENNETH M ZEMKE & SHIRLEY S | ZEMKE JT TEN | 2480 PRIVATE DRIVE | | | WATERFORD | MI | 48329-4458 | |
| KENNETH MAC QUEEN | REF 16735424 | PO BOX 12014 | | | TERRE HAUTE | IN | 47801 | |
| KENNETH MACNAIR | 2815 CANARY COURT | | | | COLUMBIA | TN | 38401-0205 | |
| KENNETH MADDOX | 28795 GLENWOOD | | | | FLATROCK | MI | 48134-9695 | |
| KENNETH MADISON | 84 BEAVER ST | | | | NEW BRIGHTON | PA | 15066-2903 | |
| KENNETH MAGGIO | 263 THOMPSON AVE | | | | N MIDDLETOWN | NJ | 07748-5357 | |
| KENNETH MANN CUST MICHAEL | MANN UNIF GIFT MIN ACT NY | 132 RICHARD ST | | | ATLANTIC BEACH | NY | 11509-1696 | |
| KENNETH MARELICH | 524 N MILDRED ST | | | | DEARBORN | MI | 48126-1775 | |
| KENNETH MARK BERNARD | 29325 PARKSIDE ST | | | | FARMINGTON HILLS | MI | 48331-2613 | |
| KENNETH MARKS | BOX 67435 | | | | SCOTTS VALLEY | CA | 95067-7435 | |
| KENNETH MARTIN ANDERSEN | 4603 77TH ST | | | | URBANDALE | IA | 50322-8304 | |
| KENNETH MARTIN BASTHOLM | 403 BOLLMAN AVE | | | | EDWARDSVILLE | IL | 62025-2501 | |
| KENNETH MARTIN GREGORY | 1729 MCCENDON AVE | | | | ATLANTA | GA | 30307-1755 | |
| KENNETH MATHEWS | BOX 48183 | | | | OAK PARK | MI | 48237-5883 | |
| KENNETH MAXWELL BERNAS | 40 LAKERIDGE DR | | | | ORCHARD PARK | NY | 14127-3364 | |
| KENNETH MC CHESNEY | 424 S 4TH ST | | | | WAPELLO | IA | 52653-1408 | |
| KENNETH MCCONNELL & LINDA | ANN MCCONNELL JT TEN | 2189 STATE HWY 43 | | | RICHMOND | OH | 43944-7980 | |
| KENNETH MEADOWS | 7750 CARTER DRIVE | | | | WAYNESVILLE | OH | 45068-8707 | |
| KENNETH MEDLEY | 1804 RILEY ST | | | | JACKSONVILLE BEACH | FL | 32250-3150 | |
| KENNETH MEISTER & CATHY MEISTER JT TEN | 1564 ACREVIEW DR | | | | CINCINNATI | OH | 45240-3502 | |
| KENNETH MICHAEL GLEN | 260 MEADOWVIEW DR | | | | CANONSBURG | PA | 15317-2311 | |
| KENNETH MILLER | 29 CAMBRIA ST | | | | BUFFALO | NY | 14206-2301 | |
| KENNETH MINAHAN | 2250 N BAY DR | | | | MIAMI BEACH | FL | 33141-3499 | |
| KENNETH MITCHELL | 170 BARTLETTESVILLE ROAD | BEDFORD IN | | | BEDFORD | IN | 47421 | |
| KENNETH MITSCH | 2320 PARKVIEW AVE | | | | WILLOW GROVE | PA | 19090 | |
| KENNETH MOORE | 1293 RIVER FOREST DRIVE | | | | FLINT | MI | 48532-2821 | |
| KENNETH N BECKMAN | 4569 40TH ST S | | | | SAINT PETERSBURG | FL | 33711-4417 | |
| KENNETH N BRACHMANN & | SHIRLEY M BRACHMANN JT TEN | 6091 143RD STL | | | SAVAGE | MN | 55378-2866 | |
| KENNETH N BROOKS | 1646 WILDON AVE | | | | AKRON | OH | 44306-3134 | |
| KENNETH N CRAIGIE | 39 CYR RD | | | | LITTLETON | NH | 03561-3700 | |
| KENNETH N DEW | 818 LITCHFIELD CIRCLE | | | | BEL AIR | MD | 21014-5279 | |
| KENNETH N FLOYD | 2472 ROCKKNOLL DR | | | | CONLEY | GA | 30288-1420 | |
| KENNETH N HARTMAN | 13401 KARL | | | | SOUTHGATE | MI | 48195-2414 | |
| KENNETH N HATHAWAY | 102 E KINSEL R 1 | | | | CHARLOTTE | MI | 48813-9708 | |
| KENNETH N ISERI | 16142 CHIPPER LANE | | | | HUNTINGTN BCH | CA | 92649-2750 | |
| KENNETH N KIDD | 5225 ROBERTS DRIVE | | | | FLINT | MI | 48506-1553 | |
| KENNETH N LARUE | 33508 EDMUNTON | | | | FARMINGTON | MI | 48335-5224 | |
| KENNETH N MAY | 1007 OAK DRIVE | | | | JACKSONVILLE | NC | 28546-9173 | |
| KENNETH N MOSLEY JR | HIGHVIEW DR | | | | HARWINTON | CT | 06791 | |
| KENNETH N ROGERS & JOAN | B ROGERS JT TEN | 20 COLONIAL RD | | | DALLAS | PA | 18612-1703 | |
| KENNETH N SCHELESKY & | MADELINE A SCHELESKY JT TEN | 5379 WINCHESTER | | | TROY | MI | 48098-3281 | |
| KENNETH N SINGLEY | 2168 FIVE FORKS TRICKUM | | | | LAWRENCEVILLE | GA | 30044-5943 | |
| KENNETH N STEELE | 526 WILSON DR | | | | XENIA | OH | 45385-1814 | |
| KENNETH N TAYLOR | 12725 BENTON RD | | | | GRAND LEDGE | MI | 48837-9761 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH N UPLEGER & | SANDRA A UPLEGER JT TEN | 14324 KERNER | | | STERLING HEIGHTS | MI | 48313-2133 | |
| KENNETH N WELLS | | 8421 MOUNTAIN RD | | | GASPORT | NY | 14067-9324 | |
| KENNETH N WELLS & SALLY G | WELLS JT TEN | 8421 MOUNTAIN RD | | | GASPORT | NY | 14067-9324 | |
| KENNETH N WILEY & | MARILYN J WILEY JT TEN | 737 TIMBERVIEW DR | | | FINDLAY | OH | 45840-8632 | |
| KENNETH NATHANSON | 5 WHISPERING PINE RD | | | | SUDBURY | MA | 01776-2737 | |
| KENNETH NEIL SINGLEY | 2168 FIVE FONK TRICKUM ROAD | | | | LAWRENCEVILLE | GA | 30044-5943 | |
| KENNETH NICKS | 9450 WHITTAKER RD | | | | YPSILANTI | MI | 48197 | |
| KENNETH NIESTER | 51187 BALTREE DR | | | | SHELBY TWP | MI | 48316-4523 | |
| KENNETH NORTON | PO BOX 26957 | | | | TAMARAC | FL | 33320 | |
| KENNETH O BANNING | BOX 992GREEN GIANT ROAD | | | | TOWNSEND | DE | 19734 | |
| KENNETH O BEARD | 5101 S CR 800 E | | | | SELMA | IN | 47383 | |
| KENNETH O BENT | 2146 KNOLL DRIVE | | | | DAYTON | OH | 45431-3107 | |
| KENNETH O BRADFORD | 3511 S 172ND ST | | | | SEATTLE | WA | 98188-3626 | |
| KENNETH O BURNSIDE | 24103 N CAREY LN | | | | DEERPARK | WA | 99006-8743 | |
| KENNETH O DUNCAN & RUTH ANN | DUNCAN JT TEN | 643 VILLAGE BLVD | | | FROSTPROOF | FL | 33843 | |
| KENNETH O EMMONS & ROBERTA J | EMMONS JT TEN | 1629 BERKELEY DR | | | LANSING | MI | 48910-1124 | |
| KENNETH O HERZFELD | 15944 HORGER | | | | ALLEN PARK | MI | 48101-3606 | |
| KENNETH O HUNTINGDON JR | 125 WEST MAIN STREET | SUITE 201 | | | FAIRBORN | OH | 45324-4749 | |
| KENNETH O JOHNSON & | BETH A JOHNSON TR | KENNETH O & BETH A JOHNSON REV | TRUST 1999 U/A 12/14/99 | 5722 N MARY LANE | OCONOMOWOC | WI | 53066 | |
| KENNETH O JULET & JOAN E | JULET JT TEN | 8000 DEER CREEK LN | | | WESTLAND | MI | 48185-5687 | |
| KENNETH O KING | 4604 FLETCHER | | | | INDIANAPOLIS | IN | 46203-1638 | |
| KENNETH O KULOW | BOX 84 | 6236 SHADY SHORES | | | LAKE ANN | MI | 49650-0084 | |
| KENNETH O LEONARD | BOX 656 | | | | KEYSTONE | SD | 57751-0656 | |
| KENNETH O LILEY | BOX 23376 | | | | DETROIT | MI | 48223-0376 | |
| KENNETH O MCKEE & CONSTANCE | M MCKEE JT TEN | 8028 ROYAL BIRKDALE CIRCLE | | | BRADENTON | FL | 34202-2533 | |
| KENNETH O MENDELSOHN | 115 OAK STREET | | | | WOODMERE | NY | 11598-2644 | |
| KENNETH O MYERS TR | KENNETH O MYERS TRUST | UA 11/22/94 | 187 HAWK AVE | | AKRON | OH | 44312-1435 | |
| KENNETH O PALMER | 2939 EAST FREEPART ROAD | | | | MORRISTOWN | IN | 46161-9719 | |
| KENNETH O SHOUP | 333 E MUSKEGON | | | | CEDAR SPRINGS | MI | 49319-8573 | |
| KENNETH O SMITH & JUNE H SMITH TRS | KENNETH O SMITH LIVING TRUST | U/A DTD 05/30/2001 | 6000 RIVERSIDE DR APT B-257 | | DUBLIN | OH | 43017 | |
| KENNETH O WALTERS | 1012 RED OAKS DRIVE | | | | GIRARD | OH | 44420-2308 | |
| KENNETH O WETTER | 18514 HOLLIE DR | | | | MACOMB | MI | 48044-2743 | |
| KENNETH O WETTER & JOANNE K | WETTER JT TEN | 18514 HOLLIE DR | | | MACOMB | MI | 48044-2743 | |
| KENNETH ODELL PAGE | BOX 1847 | | | | GEORGETOWN | CA | 95634-1847 | |
| KENNETH OLDENBURG | 2810 S RIVER | | | | SAGINAW | MI | 48609-5387 | |
| KENNETH OLIN CUST FOR | CLIFFORD CHARLES OLIN UNDER | NY UNIF GIFTS TO MIN | 5855 TOPANGA CYN BLVD 410 | | WOODLAND HIILS | CA | 91367-4677 | |
| KENNETH ONTARIO MILES | 839 LIVINGSTON AVE | | | | SYRACUSE | NY | 13210 | |
| KENNETH ORWIG | 1191 BURBANK PL | | | | SAGINAW | MI | 48603-5673 | |
| KENNETH OTTO SOUZA | 4901 W GRAND RIVER AVE | | | | LANSING | MI | 48906-9108 | |
| KENNETH OUTLAW | 339 WEST 31ST ST | | | | INDIANAPOLIS | IN | 46208-4801 | |
| KENNETH P BIAGI & JOANNE M BIAGI | TRS U/A DTD 03/01 | THE KENNETH P BIAGI & JOANNE M BIAGI | LIVING TRUST | 18829 CARSON DR | HOMEWOOD | IL | 60430 | |
| KENNETH P BORN | 4 EAST PINE COURT | CAROLINA SHORES | | | CALABASH | NC | 28467-2641 | |
| KENNETH P BUTTS & MARTHA | L BUTTS JT TEN | 4345 EGGERS DR | | | FREMONT | CA | 94536-5915 | |
| KENNETH P COAKLEY & | SHIRLEY A COAKLEY JT TEN | 1698 JUNIPER DR | | | GREEN BAY | WI | 54302-2334 | |
| KENNETH P COLE | 21275 WALTHAM | | | | WARREN | MI | 48089-3207 | |
| KENNETH P CUNNINGHAM | 8790 FOREST COURT | | | | WARREN | MI | 48093-5511 | |
| KENNETH P EVANS & SHARON R | EVANS JT TEN | 17125 CANTARA ST | | | VAN NUYS | CA | 91406-1038 | |
| KENNETH P GALLOWAY | 11041 W SILVER MAPLE DR | | | | KEWANNA | IN | 46939-8758 | |
| KENNETH P GARWOOD | 2311 EVADNA | | | | WATERFORD | MI | 48327-1013 | |
| KENNETH P HASTINGS & | KATHLEEN M HASTINGS JT TEN | 424 W CROSSING MEADOWS LN | | | APPLETON | WI | 54913-7186 | |
| KENNETH P HULL & | ELIZABETH W HULL JT TEN | 96 TWIN LAKES DR | | | GETTYSBURG | PA | 17325-8455 | |
| KENNETH P LANDRY & | ARLENE V LANDRY JT TEN | 523 SELKIRK | | | MT MORRIS | MI | 48458-8919 | |
| KENNETH P LAWSON | 238 POOLES CREEK 2 | | | | COLD SPRINGS | KY | 41076-9722 | |
| KENNETH P LESHNER | 18 PITTSFORD WAY | | | | NANUET | NY | 10954-3518 | |
| KENNETH P MANICK & JANE | G MANICK JT TEN | 4705 GOLF TERR | | | EDINA | MN | 55424-1514 | |
| KENNETH P MUNN | 3 WILLINGTON PL | | | | GROSSE POINTE | MI | 48230-1919 | |
| KENNETH P MURRAY | 3525 CADWALLADER-SONK RD | | | | CORTLAND | OH | 44410-9443 | |
| KENNETH P PEDLEY | 905 ROSE LANE | | | | LADY LAKE | FL | 32159-2158 | |
| KENNETH P PENDYGRAFT | 163 DARRAGH DR | | | | BATTLE CREEK | MI | 49015-3742 | |
| KENNETH P PRYNE | 10005 E 72ND | | | | RAYTOWN | MO | 64133-6701 | |
| KENNETH P REED | 2248 WHEATLAND RD | | | | PITTSFORD | MI | 49271-9629 | |
| KENNETH P ROMERO JR CUST | CONNOR REED ROMERO | UNDER THE LA UNIF TRAN MIN ACT | 734 BAYOU TORTUE RD | | BROUSSARD | LA | 70518-7508 | |
| KENNETH P SHARP & SALLY L MILLER | TR OF HELEN M SHARP FAM TR U/A | DTD 05/17/84 | 1417 UNIVERSITY AVE W | | MINOT | ND | 58703-2031 | |
| KENNETH P SMITH | 1823 SHERMAN AVE | | | | NORWOOD | OH | 45212-2515 | |
| KENNETH P SNYDER | 182 LITTLE DEERPATH LN | | | | LA FOLLETTE | TN | 37766-6668 | |
| KENNETH P SONNENBERG | 2303 MINNEOLA RD | | | | CLEARWATER | FL | 33764-4939 | |
| KENNETH P SWITRAS | PO BOX 1562 | | | | MORRO BAY | CA | 93443-1562 | |
| KENNETH P YOUNG | 9 LAKESIDE DR APT 1 | | | | MARTINSVILLE | IN | 46151 | |
| KENNETH PARKER & MARY | PARKER JT TEN | 42 BENTLEY AVENUE | | | JERSEY CITY | NJ | 07304-1902 | |
| KENNETH PARKER WILTON | 2007 E IVY HILL LN | | | | ANAHEIM | CA | 92667-1701 | |
| KENNETH PASSICK | 405 W PLAINS ST | | | | EATON RAPIDS | MI | 48827-1441 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH PATERSON | 10701 SHERWOOD TRAIL | | | | NORTH ROYALTON | OH | 44133-1981 | |
| KENNETH PAUL ADASEK & JENNIE | ADASEK JT TEN | 11367 NANCY DR | | | WARREN | MI | 48093-2655 | |
| KENNETH PAUL FLECHTER | 3755 SW 125TH AVE | | | | MIAMI | FL | 33175-2914 | |
| KENNETH PAUL STREIBLE | 3616 OAK BEND CT | | | | BOWLING GREEN | KY | 42104 | |
| KENNETH PERRY | 91 EISEMAN AVE | | | | KENMORE | NY | 14217-1619 | |
| KENNETH PICOS & MARILYN | PICOS JT TEN | 39-65 52 ST | APT 6B | | WOODSIDE | NY | 11377-3215 | |
| KENNETH PITTSFORD | 12401 S 700 W | | | | MIDDLETOWN | IN | 47356 | |
| KENNETH POTTER & MARY E | POTTER JT TEN | 7 NEWTON ST | | | MANCHESTER | NY | 14504-9735 | |
| KENNETH PREADMORE | 782 FOXVIEW LANE | | | | MASON | MI | 48854-1418 | |
| KENNETH PUGH | 101 ARMS BLVD 7 | | | | NILES | OH | 44446-2761 | |
| KENNETH PUTKOVICH | 5805 ROLLING DR | | | | DERWOOD | MD | 20855-2407 | |
| KENNETH Q MILLER | 2683 HOLY CROSS DR | | | | LAS VEGAS | NV | 89156-4948 | |
| KENNETH R AALTO CUST EUGENE | AALTO UNIF GIFT TO MIN ACT | CA | 264 DRIFTWOOD LANE | | TRINIDAD | CA | 95570-9613 | |
| KENNETH R ALDERTON & | VIRGINIA L ALDERTON TEN ENT | 616 HILL TOP DRIVE | | | CUMBERLAND | MD | 21502-3612 | |
| KENNETH R BABB TR | KENNETH R BABB REVOCABLE | LIVING TRUST | UA 12/03/98 | 935 NATTUNO DRIVE | VENICE | FL | 34292 | |
| KENNETH R BAKER JR | BOX 104 | | | | ULLIN | IL | 62992 | |
| KENNETH R BARRETT & JAMES W | BARRETT JT TEN | 7 VALLEY ROAD | | | DORCHESTER | MA | 02124-4707 | |
| KENNETH R BENDER | 132 PENNYPACKER DRIVE | | | | WILLINGBORO | NJ | 08046-2621 | |
| KENNETH R BERENTSEN | 3440 LAKESHORE ROAD | | | | MANISTEE | MI | 49660-9141 | |
| KENNETH R BERENTSEN & WILLA M | BERENTSEN TRS U/A DTD 1/26/98 | BERENTSEN FAMILY TRUST | 3440 LAKE SHORE RD | | MANISTEE | MI | 49660 | |
| KENNETH R BERNSTEIN | 11615 NE 21ST DR | | | | NORTH MIAMI | FL | 33181-3209 | |
| KENNETH R BEYER | 4406 RIDGE ROAD | | | | LOCKPORT | NY | 14094-9731 | |
| KENNETH R BLEVINS | 22121 BROOKFIELD COURT | | | | SOUTH LYON | MI | 48178-2537 | |
| KENNETH R BLEVINS & | DIANE C BLEVINS JT TEN | 22121 BROOKFIELD CT | | | SOUTH LYON | MI | 48178-2537 | |
| KENNETH R BOLAND | 1925 WEST RDG | | | | ROCHESTER | MI | 48306-3245 | |
| KENNETH R BOYCE | 79354 CALLE SONRISA | | | | LA QUINTA | CA | 92253 | |
| KENNETH R BOYD | 6209 DEERCROSS PL | | | | GREENWOOD | IN | 46143-9149 | |
| KENNETH R BRANDELL | 7688 SCOTT RD | | | | OLIVET | MI | 49076-9637 | |
| KENNETH R BRATTON | P O BOX 5405 | | | | CONCORD | NC | 28027 | |
| KENNETH R BRISCO | 128 SANDBED RD LOT 11 | | | | RUSTON | LA | 71270-1275 | |
| KENNETH R BROOKS | 123 S ADAMS | | | | WESTMONT | IL | 60559-1901 | |
| KENNETH R BROOKS & MARGARET | A BROOKS JT TEN | 123 S ADAMS | | | WESTMONT | IL | 60559-1901 | |
| KENNETH R BROWN & | SALLY M BROWN JT TEN | 5311 RUSTIC CANYON ST | | | BAKERSFIELD | CA | 93306-7313 | |
| KENNETH R BRUNO | 75 ELDER ST | | | | ROCHESTER | NY | 14606-5607 | |
| KENNETH R BRYA | 1135 EAST ALWARD ROAD | | | | DEWITT | MI | 48820-9748 | |
| KENNETH R CARDIN | 2924 SW 157TH STREET | | | | OKLAHOMA CITY | OK | 73170-8616 | |
| KENNETH R CARR JR | 2043 HARTWICK LANE | | | | HOWELL | MI | 48843-9085 | |
| KENNETH R CASS | 10705 GRIFFITH PARK DR NE | | | | ALBUQUERQUE | NM | 87123 | |
| KENNETH R CHANEY | 30 JUSTIN PL | | | | HAMILTON | OH | 45013-6026 | |
| KENNETH R CHATWIN | 123 WYNDSTONE CIRCLE | EAST ST PAUL MB | | | EAST ST PAUL | MB | R2E 0L8 | CANADA |
| KENNETH R COLLINS | 19141 SYRACUSE | | | | DETROIT | MI | 48234-2552 | |
| KENNETH R COUSINEAU | 226 JOFFRE AVE | | | | WOONSOCKET | RI | 02895-6059 | |
| KENNETH R CRIDER | 910 POWELL RIDGE RD | | | | SPEEDWELL | TN | 37870-7510 | |
| KENNETH R DAHLSTROM | 1301 ENGLISH SETTLEMENT AVE | | | | BURLINGTON | WI | 53105 | |
| KENNETH R DAVIS | 1827 PATTERSON | | | | ORTONVILLE | MI | 48462-9217 | |
| KENNETH R DAVIS & MARTHA | DAVIS JT TEN | 4308 SASHABAW RD | | | WATERFORD | MI | 48329-1956 | |
| KENNETH R DE AVILA | 7 FAITH HILL | | | | DEDHAM | MA | 02026-2324 | |
| KENNETH R DEAN | 2572 LAMBETH PARK | | | | ROCHESTER | MI | 48306-3040 | |
| KENNETH R DEAN & | LESLIE E DEAN JT TEN | 2572 LAMBETH PARK | | | ROCHESTER | MI | 48306-3040 | |
| KENNETH R DELGRECO | 25229 BIRCHWOODS DRIVE | | | | NOVI | MI | 48374-2106 | |
| KENNETH R DINSMORE | R R NO 1 6775 E WONDERWAY | | | | TIPP CITY | OH | 45371 | |
| KENNETH R DOROTIAK | 8354 JACKMAN | | | | TEMPERANCE | MI | 48182-9458 | |
| KENNETH R DREWKE | 19010 SOUTH WEST 91ST AVE | | | | MIAMI | FL | 33157-7912 | |
| KENNETH R DUNCAN | 822 RIDGEVIEW LN | | | | COLUMBIA | TN | 38401-5577 | |
| KENNETH R EHLERT | 7923 LIBERTY AVE | | | | PARMA | OH | 44129-1312 | |
| KENNETH R EICHORN | 482 WHEELOCK DRIVE | | | | WARREN | OH | 44484 | |
| KENNETH R ERICKSON | 103 LANCASTER ST | | | | WEST BOYLSTON | MA | 01583-1210 | |
| KENNETH R EUCKER | 6579 RT 305 N E | | | | FOWLER | OH | 44418 | |
| KENNETH R EVENSEN TR | KENNETH R EVENSEN REV TRUST | UA 03/11/97 | 434 DRESDEN CT | | ORANGE CITY | FL | 32763-8516 | |
| KENNETH R FAIRMAN | 2058 PHILLIPS AVE | | | | HOLT | MI | 48842-1326 | |
| KENNETH R FIELDS | 435 E 65TH ST APT 3C | | | | NEW YORK | NY | 10021-6969 | |
| KENNETH R FLOHR | 6663 LEESVILLE ROAD | | | | CRESTLINE | OH | 44827-9417 | |
| KENNETH R FOTHERGILL | 26 OAKHURST TERRACE | | | | NORTH READING | MA | 01864-1129 | |
| KENNETH R FRANCESE & SHARON | S FRANCESE JT TEN | 27 ROSE TER | | | GROSSE PTE FARMS | MI | 48236-3700 | |
| KENNETH R FREY & | CHERYL D FREY JT TEN | 570 OVERLOOK DR | | | OXFORD | MI | 48371 | |
| KENNETH R FROMER | 9279 W BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8502 | |
| KENNETH R FUGATE & CAROL | OTT FUGATE JT TEN | 17567 DRIFTWOOD DR | | | TALL TIMBERS | MD | 20690 | |
| KENNETH R GAGER | ATTN GERALDINEGAGER | R F D 2 | | | ALMA | MI | 48801-9802 | |
| KENNETH R GEORGE | 8651 STATE RT 122 SOUTH | | | | EATON | OH | 45320-9482 | |
| KENNETH R GESKE | 10241 CLAIR DRIVE | | | | SUN CITY | AZ | 85351-4532 | |
| KENNETH R GIBBS | 62 SNOWRIDGE CT | R R 1 | | | OSHAWA | ONTARIO | L1H 7K4 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH R GOOD | | 20331 BOURASSA | | | BROWNSTOWN | MI | 48183-5001 | |
| KENNETH R GREEN | | 7225 SKYLARK DR | | | SPRING HILL | FL | 34606-3742 | |
| KENNETH R HALE | | 5763 US 24 | | | ANTWERP | OH | 45813-9414 | |
| KENNETH R HANBY | | BOX 253 | | | EMLENTON | PA | 16373-0253 | |
| KENNETH R HANCHETT | | 2769 COURVILLE DRIVE | | | BLOOMFIELD HILLS | MI | 48302-1018 | |
| KENNETH R HARDYMAN | | BOX 42 | | | BLANCHARDVILL | WI | 53516-0042 | |
| KENNETH R HARPER | | BOX 325 | | | BIRCH RUN | MI | 48415-0325 | |
| KENNETH R HARSCH | | 1309 CHESTER | | | OTTUMWA | IA | 52501-4437 | |
| KENNETH R HESSENAUER JR | | 136 BRAKEFIELD DR | | | JANESVILLE | WI | 53546-2243 | |
| KENNETH R HILEMAN | | 12424 LARIMER AVE | | | NO HUNTINGDON | PA | 15642-1346 | |
| KENNETH R HILEMAN & | VIRGINIA M HILEMAN JT TEN | 12424 LARIMER AVE | | | N HUNTINGDON | PA | 15642-1346 | |
| KENNETH R HOLLERS | | 703 LINCOLN | | | OWOSSO | MI | 48867-4619 | |
| KENNETH R HOLLEY | | 31 ST PAUL MALL | | | BUFFALO | NY | 14209-2319 | |
| KENNETH R HOWARD | | 1550 CANEY COURT LANE | | | CHAPEL HILL | TN | 37034-2086 | |
| KENNETH R HUBBARD | | 8931 DWYER RD | | | NEW ORLEANS | LA | 70127-3351 | |
| KENNETH R HUGHES | | 2408 STONEWOOD | | | DOTHAN | AL | 36301-6205 | |
| KENNETH R HUMPHRIES | | 2357E JUDD ROAD | | | BURTON | MI | 48529-2456 | |
| KENNETH R ISOM | | 3249 VICKBURY | | | DETROIT | MI | 48206-2356 | |
| KENNETH R JESSE | | 9407 PERRY ROAD | | | GOODRICH | MI | 48438-9745 | |
| KENNETH R JOCK | | 31318 HICKORY HOLLOW ROAD | | | WATERFORD | MI | 53185-2861 | |
| KENNETH R JOHNSON | | G 1237 GRAHAM RD | | | FLINT | MI | 48504 | |
| KENNETH R JOHNSON | | PO BOX 830042 | | | OCALA | FL | 34483 | |
| KENNETH R JONES | | 10398 LEANN DR | | | CLIO | MI | 48420-1948 | |
| KENNETH R JONES & | LESLIE M JONES JT TEN | 699 GATE POST DRIVE | | | MT PLEASANT | SC | 29464 | |
| KENNETH R KEILEN | | 14264 DEXTER TRAIL R2 | | | FOWLER | MI | 48835-9259 | |
| KENNETH R KELLY | | 1770 SANDBAR RD | | | KANKAKEE | IL | 60901-7611 | |
| KENNETH R KELLY & KATHLEEN | KELLY JT TEN | 5796 TAYLOR MILL PIKE | | | COVINGTON | KY | 41015-2359 | |
| KENNETH R KESSLER & LOIS A | KESSLER JT TEN | 306 KELTNER CT | | | SPRING HILL | FL | 34609-0227 | |
| KENNETH R KNORTZ | | 402 TIMBERGLEN COURT | | | WINTER SPRINGS | FL | 32708-6195 | |
| KENNETH R KREIGER | | 3067 WALKER LAKE ROAD RR 13 | | | MANSFIELD | OH | 44903-8944 | |
| KENNETH R KRIES & | HEATHER L KRIES JT TEN | 390 WASHBURN AVE | | | WASHINGTON | NJ | 07882-2363 | |
| KENNETH R KUBINA | | 105 SIXTH STREET | | | OLD BRIDGE | NJ | 08857-1127 | |
| KENNETH R KURTZ | | 175 PROSPECT STREET | | | NEWTON FALLS | OH | 44444-1779 | |
| KENNETH R KUSANKE | | 12509 CHIPPEWA ROAD | | | BRECKSVILLE | OH | 44141-2135 | |
| KENNETH R LAATSCH | | 3490 MANNION RD | | | SAGINAW | MI | 48603-1609 | |
| KENNETH R LANGLER & SHIRLEY F LANGLER | TRS U/A DTD 1/23/2002 THE | LANGLER FAMILY LIVING TRUST | 48 GREENHURST RD | | WEST HARTFORD | CT | 06107 | |
| KENNETH R LEDDEN | | 603 EAST BAY | | | PERRY | FL | 32347-2811 | |
| KENNETH R LEE | | 810 TAYLOR PLACE | | | O FALLON | MO | 63366-1756 | |
| KENNETH R LOCKE | | 721 BATTLES | | | NILES | OH | 44446-1305 | |
| KENNETH R LOGGINS JR | | 3108 CHARLEMAGNE AVE. | | | LONG BEACH | CA | 90808 | |
| KENNETH R LOGGINS JR | | 26109 LORI ST | | | TAYLOR | MI | 48180-1418 | |
| KENNETH R LOVELL | | 98 SUMNER ST | | | NORWOOD | MA | 02062 | |
| KENNETH R LOWER & CECILIA M | LOWER & DAVID G BLAND JT TEN | G5201 WOODHAVEN CT | APT 101 | | FLINT | MI | 48532 | |
| KENNETH R LOWER & CECILIA M | LOWER & JEFFREY T LOWER JT TEN | G5201 WOODHAVEN CT | APT 101 | | FLINT | MI | 48532 | |
| KENNETH R LUTES | | 151 BRADFORD PL | | | MOUNT WASHINGTON | KY | 40047-8114 | |
| KENNETH R MANN & RUTH G MANN JT TEN | | 1951 BURLINGTON DRIVE | | | LAPEER | MI | 48446-9785 | |
| KENNETH R MAROTTE & PATRICIA | M MAROTTE JT TEN | 24 KELLY DR | | | W SPRINGFIELD | MA | 01089-4471 | |
| KENNETH R MAYER | | 457 CALVERTON PL | | | BRUNSWICK | OH | 44212-1819 | |
| KENNETH R MC DERMOTT & | ELIZABETH T MC DERMOTT JT TEN | 1505 GODDARD AVE | | | LOUISVILLE | KY | 40204-1545 | |
| KENNETH R MCDONALD | | 1141 WILDWOOD LANE | | | BLUFFTON | IN | 46714-9306 | |
| KENNETH R MCLEMORE | | 10068 GUSTIN RIDER RD | | | BLANCHESTER | OH | 45107-8341 | |
| KENNETH R MCNEFF & PATRICIA A | MCNEFF CO-TRUSTEES U/A DTD | 06/10/94 THE MCNEFF REV JOINT | LIV TR | 2707 EAST CENTERTON RD | MOORESVILLE | IN | 46158-8148 | |
| KENNETH R MICHIE | | 119 BURK ST | | | OSHAWA | ONTARIO | L1J 4C1 | CANADA |
| KENNETH R MILLEN & RITA | MILLEN JT TEN | 4 WIND BEAM CT | | | EAST BRUNSWICK | NJ | 08816-4627 | |
| KENNETH R MILLER | | 3941 BIG PL-CIRCLVL ROAD | | | LONDON | OH | 43140 | |
| KENNETH R MILLER & | KENNETH J MILLER JT TEN | C/O GREAT LAKES BENEFITS INC | ATTN KENNETH R MILLER | 22720 WOODWARD AVENUE-STE105 | FERDALE | MI | 48220-2920 | |
| KENNETH R MOORE & JANIS KAYE | GILBERT JT TEN | 9459 NICHOLS RD | | | GAINES | MI | 48436-9708 | |
| KENNETH R MUELLER & KATHLEEN | M MUELER JT TEN | 1327 CHATILLON EST DR | | | HAZELWOOD | MO | 63042-1265 | |
| KENNETH R PARTINGTON & JEAN E | PARTINGTON TRS U/A DTD 04/27/01 | THE PARTINGTON FAMILY TRUST | 5800 FOREST HILLS BLVD APT# 303C | | COLUMBUS | OH | 43231 | |
| KENNETH R PETEE | | 1197 VAN VLEET RD | | | SWARTZ CREEK | MI | 48473-9751 | |
| KENNETH R PETERSON | | 170 PACIFIC STREET | | | BROOKLYN | NY | 11201-6214 | |
| KENNETH R PIKE | | 193 DURMAIRE | | | WHITE LAKE | MI | 48383-2696 | |
| KENNETH R PUTNAM & EDYTHE M PUTNAM TRS | KENNETH R PUTNAM & EDYTHE M PUTNAM | REVOCABLE LIVING TRUST | U/A DTD 1/16/06 | 6512 WATERFORD HILL TERRACE | CLARSTON | MI | 48346 | |
| KENNETH R QUIST | | 12230 IRISH ROAD | | | OTTISVILLE | MI | 48463 | |
| KENNETH R REEL | | 839 MARTINDALE RD | | | VANDALIA | OH | 45377-9798 | |
| KENNETH R REESE | | 2032 STIRLING | | | TROY | MI | 48098-1040 | |
| KENNETH R RICKETT | | 257 ORCHARD ST | | | MONTROSE | MI | 48457-9615 | |
| KENNETH R RINEHART | | 12121 POTTER RD | | | DAVISON | MI | 48423-8147 | |
| KENNETH R ROLAND | | BOX 176 | | | TELL CITY | IN | 47586-0176 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH R ROOKS | 829 MT OLIVET RD | | | | COLUMBIA | TN | 38401-8032 | |
| KENNETH R ROSE | RT 1 LAYLIN RD | | | | NORWALK | OH | 44857-9801 | |
| KENNETH R ROSENSTEEL & | PATRICIA A ROSENSTEEL JT TEN | 302 RIDGE BLVD | | | CONNELLSVILLE | PA | 15425-1949 | |
| KENNETH R ROSS | 6032 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-3088 | |
| KENNETH R ROWLAND | 76 GOODSPRINGS RD | | | | FREDONIA | KY | 42411-9723 | |
| KENNETH R SCHWABE | 642 LOCUST ST APT 6F | | | | MT VERNON | NY | 10552 | |
| KENNETH R SHAY | 10414 RAY RD | | | | GAINES | MI | 48436-9607 | |
| KENNETH R SHELLNUT | 31023 MOCERI CIRCLE | | | | WARREN | MI | 48093-1855 | |
| KENNETH R SIEFERT | 19788 29 1/2 MILE RD | | | | SPRINGPORT | MI | 49284-9432 | |
| KENNETH R SIMMONS & | NORMA L SIMMONS JT TEN | 2333 TROTT AVE | | | VIENNA | VA | 22181-3134 | |
| KENNETH R SIMON | 11497 MONORE | | | | PORTLAND | MI | 48875-9346 | |
| KENNETH R SINE | RR#4 BICKLEHILL RD | | | | COBOURG | ONTARIO | K9A 4J7 | CANADA |
| KENNETH R SINE | RR#4 7611 BICKLE HILL RD. | | | | COBOURG | ONTARIO | K9A 4J7 | CANADA |
| KENNETH R SKINNER | 3615 N COMBEE RD | | | | LAKELAND | FL | 33805-7641 | |
| KENNETH R SLATE | 2205 W TAMARACK | | | | LAKE ODESSA | MI | 48849-9590 | |
| KENNETH R SMITH | 21121 1ST ST | | | | HILLMAN | MI | 49746-9019 | |
| KENNETH R SMITH & MARLENE M | SMITH JT TEN | 6667 TIMBERLAKE DR | | | ELK RAPIDS | MI | 49629-9414 | |
| KENNETH R SOPER | 33474 ORANGELAWN | | | | LIVONIA | MI | 48150-2632 | |
| KENNETH R SORBER | RR 391 OLD RT 115 | | | | DALLAS | PA | 18612 | |
| KENNETH R SORENSEN SR TR | KENNETH R SORENSEN SR TRUST | UA 04/04/00 | 4637 N ORANGE | | NORRIDGE | IL | 60706-4407 | |
| KENNETH R SORENSON TR | U/A DTD 06/16/00 | KENNETH R SORENSON SR TRUST | 4637 N ORANGE | | NORRIDGE | IL | 60706-4407 | |
| KENNETH R SPENCER | 1363 AMY ST | | | | BURTON | MI | 48509-1801 | |
| KENNETH R SPERRY | 21 S LEXINGTON DRIVE | | | | JANESVILLE | WI | 53545-2105 | |
| KENNETH R SPERRY & JANICE R | SPERRY JT TEN | 21 S LEXINGTON DRIVE | | | JANESVILLE | WI | 53545-2105 | |
| KENNETH R STACHERSKI JR | 127 CASTLE STONE DRIVE | | | | ELKTON | MD | 21921-6049 | |
| KENNETH R STONE CUST ERIC J | STONE UNDER THE CA UNIFORM | TRANSFER TO MINORS ACT | 594 DALE AVE | | YUBA CITY | CA | 95993-9332 | |
| KENNETH R STONE CUST SARAH A | STONE UNDER THE CA UNIFORM | TRANSFERS TO MINORS ACT | 594 DALE AVE | | YUBA CITY | CA | 95993-9332 | |
| KENNETH R STONE CUST STEPHEN | A STONE UNDER THE CA | UNIFORM TRANSFER TO MINORS | ACT | 594 DALE AVE | YUBA CITY | CA | 95993-9332 | |
| KENNETH R SULLIVAN | 18461 WARWICK | | | | DETROIT | MI | 48219-2818 | |
| KENNETH R TALLON | 49423 PECKWASWORTH RD | | | | WELLINGTON | OH | 44090 | |
| KENNETH R THIBO | 1100 HILLCREST DR | | | | WASHINGTON | IL | 61571-2265 | |
| KENNETH R THOMAS | 3665 SHERWOOD | | | | SAGINAW | MI | 48603-2066 | |
| KENNETH R TINSMAN | 23552 PEMBERVILLE RD | | | | PERRYSBURG | OH | 43551-9284 | |
| KENNETH R TORR & BEVERLY | I TORR JT TEN | 2131 W COUNTY RD | 300 SOUTH | | GREENCASTLE | IN | 46135 | |
| KENNETH R TOWNSEND & | IRENE F TOWNSEND JT TEN | 2521 PAXTON ST | | | WOODBRIDGE | VA | 22192-3414 | |
| KENNETH R TRAVIER | 1718 GLENROSE AVE | | | | LANSING | MI | 48915-1521 | |
| KENNETH R TRIMMER & | MARGIE A TRIMMER JT TEN | 9401 RACHEL DRIVE | | | YORKTOWN | IN | 47396 | |
| KENNETH R VAN DYKE & ALICE | VAN DYKE JT TEN | 2062 BITTERROOT RD | | | BOZEMAN | MT | 59718-9705 | |
| KENNETH R VAN HOOSER | 2884 WALSH STREET | | | | ROCHESTER HILLS | MI | 48309-4325 | |
| KENNETH R VOGELSONG | 15477 ROLAND RD | | | | SHERWOOD | OH | 43556-9770 | |
| KENNETH R VORMELKER | 9323 STONE RD | | | | LITCHFIELD | OH | 44253-9702 | |
| KENNETH R VOWELL | 202 CARTER DR | | | | EULESS | TX | 76039-3851 | |
| KENNETH R WAGGONER & NANCY K | WAGGONER JT TEN | 4007 W LOCH ALPINE DRIVE | | | ANN ARBOR | MI | 48103-9021 | |
| KENNETH R WAGNER | 3939 PONTIAC LAKE RD | | | | PONTIAC | MI | 48054 | |
| KENNETH R WAWRZYNIAK | 426 S EDSON AVE | | | | LOMBARD | IL | 60148-2421 | |
| KENNETH R WEEK | 4081 224TH LANE SE #307 | | | | ISSAQUAH | WA | 98029 | |
| KENNETH R WILLIAMS | 242 NEWARK RD | | | | LANDENBERG | PA | 19350-9347 | |
| KENNETH R WILSON | 2 DENNIS WILBUR DR | | | | CHARLTON | MA | 01507-1449 | |
| KENNETH R WINDLE | 3299 RIDGEWAY AVENUE | | | | FLINT | MI | 48504-6940 | |
| KENNETH R WIRKNER | 762 1/2MAIN ST | | | | GRAFTON | OH | 44044 | |
| KENNETH R WISNIEWSKI | 534 DODSON CT | | | | BAY CITY | MI | 48708-8428 | |
| KENNETH R WOLLER | 605A CHADBURN CT | | | | BROOKFIELD | WI | 53045-3688 | |
| KENNETH R WOOD | RR 5BOX 38 | 651 FLOYE DRIVR | | | BOAZ | AL | 35957-9805 | |
| KENNETH R WROBEL | 14531 REDFORD | | | | STERLING HEIGHTS | MI | 48312-5764 | |
| KENNETH R ZURBRIGG | 2163 HURRICANE RD | RR 2 | | | WELLAND | ONT | L3B 5N5 | CANADA |
| KENNETH RAY JOLLEY | 1334 LOVELADY RD | | | | BYRDSTOWN | TN | 38549-4605 | |
| KENNETH RAY MC DANIEL | 374 CHINA GROVE ROAD | | | | RUTHERFORD | TN | 38369-9785 | |
| KENNETH RAY WARREN | 3700 E 63 RD ST | | | | KANSAS CITY | MO | 64130 | |
| KENNETH RAYMOND MARTIN | 2209 S GRANT ST | | | | MUNCIE | IN | 47302-4358 | |
| KENNETH REISS & | JOANNE REISS TR | KENNETH REISS FAM TRUST I | UA 08/29/95 | 7444 EAST SAND HILLS RD | SCOTTSDALE | AZ | 85255-3475 | |
| KENNETH RICHARD SELVY | 2317 NW KLAMM ROAD | | | | RIVERSIDE | MO | 64150-9545 | |
| KENNETH RITCHIE | 3547 1/8TH LINE ROAD | | | | WEST BRANCH | MI | 48661-9234 | |
| KENNETH ROBERT DUNN | 2 MC INTOSH CT | | | | NOVATO | CA | 94949-6630 | |
| KENNETH ROBERT GETHICKER | 3551 IRAGO RD | BOX 551 | | | HALE | MI | 48739-9033 | |
| KENNETH ROBERT LEWIS | 201 S ALMONT DR | | | | BEVERLY HILLS | CA | 90211-2506 | |
| KENNETH ROBERT MATTIS | 5617 S KESSLER FREDERICK RD | | | | TIPP CITY | OH | 45371-9605 | |
| KENNETH ROBERT WALTZ | 2279 THISTLEWOOD DRIVE | | | | BURTON | MI | 48509-1252 | |
| KENNETH ROBINSON | 3080 GADSDEN ST | | | | ALPHARETTA | GA | 30022 | |
| KENNETH ROBINSON & MARILYN K | ROBINSON JT TEN | 3080 GADSDEN ST | | | ALPHARETTA | GA | 30022 | |
| KENNETH ROINESTAD | 1300 ROCKLAND AVE 1A | | | | STATEN ISLAND | NY | 10314-4937 | |
| KENNETH ROSE AS CUSTODIAN | FOR THOMAS S ROSE U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 15381 VIA CABALLERO | MONTE SERENO | CA | 95030-2101 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH ROSE AS CUSTODIAN | FOR DANIEL C ROSE U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 15381 VIA CABALLERO | MONTE SERENO | CA | 95030-2101 | |
| KENNETH ROSE AS CUSTODIAN | FOR ROBERT T ROSE U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 15381 VIA CABALLERO | MONTE SERENO | CA | 95030-2101 | |
| KENNETH ROY BOLEY | 4323 ALBEMARLE NW | | | | WASHINGTOM | DC | 20016-2049 | |
| KENNETH ROY GOLDS & | REBA C GOLDS JT TEN | 1578 SIFFORDS BRANCH RD | | | PURLEAR | NC | 28665 | |
| KENNETH RUOSS | 2734 DURHAM N E | | | | GRAND RAPIDS | MI | 49505-3854 | |
| KENNETH RUSH & WANDA RUSH JT TEN | 1482 NOTTINGHAM NW | | | | WARREN | OH | 44485-2020 | |
| KENNETH RYAN & DORISS RYAN JT TEN | 630 WOODGREEN WY | | | | NIPOMO | CA | 93444-9599 | |
| KENNETH S BADRAK | 21030 ALEXANDER | | | | ST CLAIR SHRS | MI | 48081-1874 | |
| KENNETH S BAILEY | 4397 STATE HWY 42 | | | | TURRELL | AR | 72384-9070 | |
| KENNETH S BARON & CO PROFIT | SHARING PLAN | 162 28TH AVE | | | SAN FRANCISCO | CA | 94121-1036 | |
| KENNETH S BEALL JR | 744 ISLAND DRIVE | | | | PALM BEACH | FL | 33480-4743 | |
| KENNETH S BENNETT TR | KENNETH S BENNETT FAMILY TRUST | U/A DTD 05/01/2001 | 1225 WOODED HILLS DR | | SAN JOSE | CA | 95120 | |
| KENNETH S BRAGIEL | 2220 S FRASER RD | | | | KAWKAWLIN | MI | 48631-9167 | |
| KENNETH S BROWN | 680 TIMBERHILL ROAD | | | | DEERFIELD | IL | 60015-4014 | |
| KENNEY S CLARK | STONEY RUN ROAD | | | | WESTPORT | MD | 21562 | |
| KENNETH S DRIBIN & EILENE | DRIBIN JT TEN | 11617 CLOVER AVENUE | | | LOS ANGELES | CA | 90066-1211 | |
| KENNETH S ENSMINGER | 904 DOGWOOD LANE | | | | COLLEGEVILLE | PA | 19426-1160 | |
| KENNETH S GRYCZA | 9107 WHITEFORD CENTER ROAD | | | | OTTAWA LAKE | MI | 49267-8704 | |
| KENNETH S HAGIE SR | 6826 HATTER ROAD | | | | NEWFANE | NY | 14108-9768 | |
| KENNETH S HALL | 1521 SOUTH CAMBRIDGE RD | | | | LANSING | MI | 48911-1008 | |
| KENNETH S HEACOCK | 1133 KANE RD | | | | STOCKBRIDGE | MI | 49285-9612 | |
| KENNETH S KELLY & HARRIET S | KELLY CO-TRUSTEES U/A DTD | 09/10/92 F/B/O KENNETH S | KELLY & HARRIET S KELLY | 4965 FRUITVALE ROAD | NEW CASTLE | CA | 95658 | |
| KENNETH S KUSAK & | LINDA L KUSAK JT TEN | 164 WARREN AVE | | | ROCHESTER | NY | 14618-4314 | |
| KENNETH S LA FORCE | 64 PRUDENCE CT | | | | WARWICK | RI | 02888-5733 | |
| KENNETH S MAHONY & ANNA H MAHONY | TR | MAHONY LIVING TRUST UA 6/11/98 | 74 FALLS BASHAN RD | | MOODUS | CT | 06469 | |
| KENNETH S MCCLELLAN TR KENNETH S | MCCLELLAN LIVING TRUST U/A DTD 4/22/02 | 2617 2ND ST NW | | | BIRMINGHAM | AL | 35215-2508 | |
| KENNETH S NOBLE | 29 CEDAR DR | | | | WASHINGTON | IA | 52353-1815 | |
| KENNETH S OPIELA | 7904 LARRICK COURT | | | | SPRINGFIELD | VA | 22153-2709 | |
| KENNETH S PAYNE | 246 HEMLOCK DR | | | | ELYRIA | OH | 44035-1423 | |
| KENNETH S PELC | 728 KENSINGTON AVE | | | | FLINT | MI | 48503-5331 | |
| KENNETH S PHIPPS | 10086 CONCORD ROAD | | | | SEAFORD | DE | 19973-2941 | |
| KENNETH S PIONTEK | 2 OXFORD | | | | PLEASANT RIDGE | MI | 48069-1111 | |
| KENNETH S PUTKOVICH & | KENNETH PUTKOVICH TEN COM | 5805 ROLLING DR | | | DERWOOD | MD | 20855-2407 | |
| KENNETH S RAPER | 10640 HUNGATE RD | | | | COLORADO SPRINGS | CO | 80908-4380 | |
| KENNETH S REED | 11846 16TH | | | | OGAEN | UT | 84404 | |
| KENNETH S ROZNAY | 11186 KATHERINE | | | | TAYLOR | MI | 48180-4287 | |
| KENNETH S SAMUELSON & | MARIBEL S SAMUELSON JT TEN | 915 E 12TH AVE | | | POST FALLS | ID | 83854-9004 | |
| KENNETH S SAYLOR & PHYLLIS R | SAYLOR TRUSTEES U/A DTD | 09/08/93 KENNETH SAYLOR | FAMILY REVOCABLE TRUST | 138 BRANDLE STREET | JOHNSTOWN | PA | 15904-1708 | |
| KENNETH S SYDOR & CATHERINE | A SYDOR JT TEN | 30508 HOY ST | | | LIVONIA | MI | 48154-3654 | |
| KENNETH S SYDOR CUST KATTIE | M SYDOR UNDER MI UNIFORM | GIFTS TO MINORS ACT | 30508 HOY ST | | LIVONIA | MI | 48154-3654 | |
| KENNETH S SYDOR CUST KEVIN M | SYDOR UNDER MI UNIFORM GIFTS | TO MINORS ACT | 30508 HOY ST | | LIVONIA | MI | 48154-3654 | |
| KENNETH S THOMAN | 833 ROAD 7 R R 5 | | | | LEAMINGTON | ONTARIO | N8H 3V8 | CANADA |
| KENNETH S WEISS CUST ANDREW | H WEISS UNIF GIFT MIN ACT | ILL | 2061 CR 1400 NORTH | | ST JOSEPH | IL | 61873-9717 | |
| KENNETH S WILCOX & | CORA M WILCOX TR | KENNETH WILCOX & CORA WILCOX | LIVING TRUST 09/28/94 | 34610 SWEETPEA LN | ZEPHYRHILLS | FL | 33541-2446 | |
| KENNETH S WILEY | 435 WALNUT ST | | | | SHARPSVILLE | PA | 16150-1333 | |
| KENNETH S WOOD | 11201 W VERSAILLES RD | | | | COVINGTON | OH | 45318-8818 | |
| KENNETH S YORE | 77 CENTRAL AVE | | | | ORMOND BEACH | FL | 32174 | |
| KENNETH S ZAVISLAK | 1621 VERNOR RD | | | | LAPEER | MI | 48446-8797 | |
| KENNETH SALPHINE | 5188 TWITCHELL RD | | | | RUSHVILLE | NY | 14544-9719 | |
| KENNETH SANN | 164 LONGVIEW TERRACE | | | | WILLIAMSTOWN | MA | 01267-2915 | |
| KENNETH SAWYER | BOX 923 | | | | SPARTA | NJ | 07871-0923 | |
| KENNETH SCRIBNER | 22121 SUNNYSIDE ST | | | | SAINT CLAIR SHORES | MI | 48080-3587 | |
| KENNETH SEARS | 28129 FRANKLIN RD | APT 110 | | | SOUTHFIELD | MI | 48034-1690 | |
| KENNETH SEGAN | BOX 1721 | | | | SEATTLE | WA | 98111-1721 | |
| KENNETH SELLERS | 22112 BEECH DALY | | | | FLAT ROCK | MI | 48134-9585 | |
| KENNETH SEVITSKY | 445 E 14TH ST 3H | | | | NEW YORK | NY | 10009-2805 | |
| KENNETH SILER | BOX 150 | | | | GRAY | KY | 40734-0150 | |
| KENNETH SINE | RR#4 7611 BICKLEHILL RD. | | | | COBOURG | ONTARIO | K9A-4J7 | CANADA |
| KENNETH SOUZA | 92 CHACE ST | | | | SOMERSET | MA | 02726-3547 | |
| KENNETH SPELEDORE | 38-16 54TH ST | | | | WOODSIDE | NY | 11377-2417 | |
| KENNETH STANLEY | 75 HAMPSHIRE ROAD | | | | WELLESLEY | MA | 02481-2708 | |
| KENNETH STEEPLES & | EILEEN P STEEPLES JT TEN | 39 HERITAGE ROAD | | | BILLERICA | MA | 01821 | |
| KENNETH STEIN | 1901 W GRANVILLE | | | | CHICAGO | IL | 60660-2223 | |
| KENNETH STEINKE | 2208 S GRANT ST | | | | JANESVILLE | WI | 53546-5915 | |
| KENNETH STRONG | 127 ARNIES DR | | | | CARROLTOWN | PA | 15722-7301 | |
| KENNETH STUART LYLE III | 702 LOUISE CIRCLE | | | | DURHAM | NC | 27705 | |
| KENNETH SUSTEN & | RHONDA SUSTEN JT TEN | 7617 LYCUMING AVE | | | MELROSE PARK | PA | 19027-3518 | |
| KENNETH SWEENEY | 107 RAINBOW LANE | | | | LA FOLLETTE | TN | 37766 | |
| KENNETH SZMIGIEL & | SLYVIA SZMIGIEL JT TEN | 4580 FIRESTONE UNIT 6 | | | DEARBORN | MI | 48126-3081 | |
| KENNETH SZMIGIEL & SYLVIA | SZMIGIEL JT TEN | 4580 FIRESTONE 6 | | | DEARBORN | MI | 48126-3081 | |
| KENNETH T BAIRD | 1628 WHEATLAND AVE | | | | KETTERING | OH | 45429-4833 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH T BROCK | | 8344 RIDGE ROAD | | | GOODRICH | MI | 48438-9482 | |
| KENNETH T FAIR & BARBARA J | FAIR JT TEN | 131 CYPRESS HILLS DR | | | PITTSBURGH | PA | 15235-2611 | |
| KENNETH T FREEMAN | | 418 HILLCROFT AVE | | | SCHUYLKILL HAVEN | PA | 17972-1841 | |
| KENNETH T GREMBOWSKI | | 730 CRANBROOK DR | | | SAGINAW | MI | 48603-5771 | |
| KENNETH T LAMAY | | 12107 SCHONBORN PLACE | | | CLIO | MI | 48420 | |
| KENNETH T LOHN & BETTY A | LOHN TRS U/A DTD 11/9/95 FBO THE | KENNETH T LOHN & BETTY A LOHN TRUST | 9917 W CONCHO CIRCLE | | SUN CITY | AZ | 85373-1101 | |
| KENNETH T MALEWITZ & ANN M MALEWITZ | TRS U/A DTD 05/04/2004 | KENNETH T MALEWITZ & ANN M MALEWITZ | TRUST | 1553 GARFIELD | MARNE | MI | 49435 | |
| KENNETH T MARK | | 645 DEER CREEK RUN | | | DEERFIELD BEACH | FL | 33442 | |
| KENNETH T MORSE | | 171 OAKWOODS DR | | | PEACE DALE | RI | 02879-2512 | |
| KENNETH T NALEWYKO | | 2094 GRIM RD | | | BENTLEY | MI | 48613 | |
| KENNETH T PATTERSON TR | KENNETH T PATTERSON TRUST | UA 4/15/98 | 34208 WOOD DR | | LIVONIA | MI | 48154-2536 | |
| KENNETH T PERONA CUST | NICHOLAS ANTHONY ANTON UNDER | THE FLORIDA GIFTS | TO MINORS ACT | 8592 LONESOME PINE TRAIL | FORT PIERCE | FL | 34945-3107 | |
| KENNETH T STRYCHARZ | | 123 COOLIDGE AVE | | | LAWRENCEVILLE | NJ | 08648-3713 | |
| KENNETH T WILHITE & | HELEN K WILHITE JT TEN | C/O LEE WHITE | 8505 EAST COUNTRY RD 300 SOUTH | | PLAINFEILD | IN | 46168-9604 | |
| KENNETH T WILSON & GAIL B | WILSON JT TEN | 13664 NORTHWOOD RD | | | NOVELTY | OH | 44072-9796 | |
| KENNETH THOMAS | | 710 GIRARD | | | MUSKOGEE | OK | 74401 | |
| KENNETH THOMAS WALCZAK | | 5312 BROPHY DR | | | TOLEDO | OH | 43611-1504 | |
| KENNETH THOMAS WILSON & | GAIL BOONE WILSON TR | WILSON FAM TRUST UA 05/06/98 | 13664 NORTHWOOD ROAD | | NOVELTY | OH | 44072-9796 | |
| KENNETH TRAPPE | | 36470 AUDREY RD | | | NEW BALTIMORE | MI | 48047-5564 | |
| KENNETH TRIBLE & LORAIN | TRIBLE JT TEN | 23 C HOLIDAY HARBOUR | | | CANANDAIGUA | NY | 14424-2402 | |
| KENNETH V BONE & FRANCES J | BONE TRUSTEES FOR THE BONE | REVOCABLE LIVING TRUST DTD | 06/07/89 | 618 ENCINO COURT | ARCADIA | CA | 91006-4450 | |
| KENNETH V BROWN & NATHALIE A | BROWN JT TEN | 520 WASHINGTON AVE | | | NEWBURGH | NY | 12550-5700 | |
| KENNETH V GEECK | | 460 AMBERWOOD ST | | | AUBURN HILLS | MI | 48326-1126 | |
| KENNETH V GREW | | 162 E LINWOOD | | | LINWOOD | MI | 48634-9767 | |
| KENNETH V HAGEN & CAROLYN A | HAGEN JT TEN | HCR 82 BOX 117 | | | BRUSSELS | IL | 62013-9713 | |
| KENNETH V KRAMER | | 4966 ABBEY LANE | | | SHELBY TOWNSHIP | MI | 48316-4024 | |
| KENNETH V KRAMER & PATRICIA | A KRAMER JT TEN | 4966 ABBEY LANE | | | SHELBY TOWNSHIP | MI | 48316-4024 | |
| KENNETH V KRAWCHUK | | 117 WEST AVE | | | ELKINS PARK | PA | 19027-2016 | |
| KENNETH V KRUMM | | 11413 WARNER RD | | | WHITEWATER | WI | 53190-3133 | |
| KENNETH V MONTGOMERY | | 5232 WEST STOLL RD | | | LANSING | MI | 48906-9381 | |
| KENNETH V RITTER | | 6809 FAIRFIELD AVE | | | CEDARBURG | WI | 53012-2601 | |
| KENNETH V SCHWARZ & | ALICE SCHWARZ JT TEN | 2007 JENKINS ST | | | MARRYSVILLE | KS | 66508-1332 | |
| KENNETH V WOODWORTH | | 2021 N LIBERTY | | | INDEPENDENCE | MO | 64050-1501 | |
| KENNETH VANDENBERG TRUSTEE | UNDER AGREEMENT OF TRUST | DATED 01/09/86 KENNETH | VANDENBERG TRUST | 2649 FLORIDA BLVD APT 316 | DELRAY BEACH | FL | 33483-4639 | |
| KENNETH VERBRIDGE | | 357 MARGARET CIRCLE | | | WAYZATA | MN | 55391-1059 | |
| KENNETH W & RUTH E DOVERSBERGER | KENNETH W & RUTH E | DOVERSBERGER REVOCABLE LIVING | TRUST U/A 07/27/00 | 4145 COLTER DRIVE | KOKOMO | IN | 46902-4493 | |
| KENNETH W ANDERSON & JEAN J | ANDERSON JT TEN | BOX 8189 | | | HORSESHOE BAY | TX | 78657-8189 | |
| KENNETH W BAILEY | | 1636 N ENGLEWOOD DR | | | INDIANAPOLIS | IN | 46219-2717 | |
| KENNETH W BAUMAN | | 4333 MACKINAW RD | | | SAGINAW | MI | 48603 | |
| KENNETH W BERMEL | | 4555 RIDGE ROAD | | | LOCKPORT | NY | 14094-9722 | |
| KENNETH W BIESEMEIER & DOROTHY S | BIESEMEIER TR KENNETH W | BIESMEIER & DOROTHY S BIESEMEIER | 1995 TRUST UA 09/26/95 | 1014 MAGNOLIA AVE | MODESTO | CA | 95350-5223 | |
| KENNETH W BILLETT | | 101 ELMWOOD DR | | | CENTERVILLE | OH | 45459-4421 | |
| KENNETH W BROWN | | 3064 BURSON DR | | | SHREVEPORT | LA | 71118-3708 | |
| KENNETH W BULL | | 12316 SIKORSKI | | | WILLIS | MI | 48191-9726 | |
| KENNETH W CAMPBELL | | 10486 N IRISH RD | | | OTISVILLE | MI | 48463-9425 | |
| KENNETH W CAREY | | 917 DEER RUN | | | AMHERST | OH | 44001-2588 | |
| KENNETH W CARLSON | | 526 BROAD ST | | | TONAWANDA | NY | 14150-1830 | |
| KENNETH W CARY | | 13612 GULLS BREEZE STREET | | | FT MYERS | FL | 33907 | |
| KENNETH W CHANCE | | 1931 W GREENBRIAR | | | ORANGE | TX | 77632-4545 | |
| KENNETH W CLARK & ROBIN K | CLARK JT TEN | 132 WINDING WOOD WAY | | | BATTLE CREEK | MI | 49014-7819 | |
| KENNETH W COLEMAN & SARA | F COLEMAN TEN COM | 2904 HANOVER ST | | | DALLAS | TX | 75225-7800 | |
| KENNETH W CROSS | | 509 DESERT SUMMIT CT | | | HENDERSON | NV | 89052-2347 | |
| KENNETH W DANIELS | | 1700 ROWELL AVENUE | | | JOLIET | IL | 60433-8546 | |
| KENNETH W DARK & LEOTA E | DARK JT TEN | 12405 HAWKINS RD | | | BURT | MI | 48417-9750 | |
| KENNETH W DYE | | 5930 CHADBOURNE | | | RIVERSIDE | CA | 92505-1208 | |
| KENNETH W ELY | | 19765 CRANDELL | | | BELLEVILLE | MI | 48111-9115 | |
| KENNETH W ENGEL | | BOX 402 | | | REDMOND | WA | 98073-0402 | |
| KENNETH W ERLER & BARBARA J | ERLER JT TEN | 3503 W RAY RD | | | GRAND RAPIDS | MI | 48439-9321 | |
| KENNETH W FARLEY | | 4591 STATE ROUTE 305 | | | SOUTHINGTON | OH | 44470 | |
| KENNETH W FENNESSY | | 45 VILLEWOOD DRIVE | | | ROCHESTER | NY | 14616-3205 | |
| KENNETH W FENNESSY & ALICE H | FENNESSY JT TEN | 45 VILLEWOOD DR | | | ROCHESTER | NY | 14616-3205 | |
| KENNETH W FLANNERY | | 3041 VIEWCREST PLACE | | | KETTERING | OH | 45420-1249 | |
| KENNETH W FLANNERY & BARBARA | J FLANNERY JT TEN | 3041 VIEWCREST PLACE | | | KETTERING | OH | 45420-1249 | |
| KENNETH W FORD | | 77 ELMWOOD AVE | | | ATTLEBORO | MA | 02703-3617 | |
| KENNETH W FRANCE | | 7090 MIDDLETOWN RD | | | GALION | OH | 44833 | |
| KENNETH W FRANCIS | | 17836 THUNDERBIRD HILLS RD | | | NEWALLA | OK | 74857-9427 | |
| KENNETH W FRY | | 15118 NATION RD | | | KEARNEY | MO | 64060-8114 | |
| KENNETH W GAGE & JEANNE | E GAGE JT TEN | 3441 WENDOVER ROAD | | | TROY | MI | 48084-1259 | |
| KENNETH W GARDINER & LOUISE C | GARDINER TR DECLARATION OF TR | U/A DTD 02/26/37 FBO KENNETH W | GARDINER & LOUISE C GARDINER | 1125 MESITA RD | PASADENA | CA | 91107-1516 | |
| KENNETH W GARNER | | 2025 JEFFERSON AVE SW | | | DECATUR | AL | 35603-1022 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH W HACKETT | 2980 DATURA RD | | | | VENICE | FL | 34293-3188 | |
| KENNETH W HOPPER | 1011 COTTONWOOD | | | | DE SOTO | TX | 75115-4155 | |
| KENNETH W HOWELL | 1096 CHUCKANUT DR | | | | BELLINGHAM | WA | 98226-8982 | |
| KENNETH W HUGHES | 21630 SHARE | | | | ST CLAIR SHRS | MI | 48082-2217 | |
| KENNETH W JAMISON | 1302 LABROSSE ST | | | | DETROIT | MI | 48226-1014 | |
| KENNETH W JASPER & CHRISTINE | K JASPER JT TEN | 8426 ROSEHILL RD | | | LENEXA | KS | 66215-2836 | |
| KENNETH W JOHNSON & | PATRICIA K JOHNSON JT TEN | 699 MALTA COURT NE | | | SAINT PETERSBURG | FL | 33703-3109 | |
| KENNETH W JOHNSTON | 54 GREENWOOD DR | | | | TURNERSVILLE | NJ | 08012-2159 | |
| KENNETH W JOHNSTON | 29 SHERMAN RD | | | | FARMINGDALE | NY | 11735-2236 | |
| KENNETH W KAHLER & SHARON K | KAHLER JT TEN | 141 VILLA CREST DR | | | CRESTVIEW | FL | 32536-4260 | |
| KENNETH W KEMPER & | CYNTHIA A KEMPER TR | KENNETH W KEMPER REVOCABLE | TRUST UA 05/08/00 | 1263 CASSANDRA CT | CINCINNATI | OH | 45238-4201 | |
| KENNETH W KIRKLAND | BOX 179 | | | | ALVARADO | TX | 76009-0179 | |
| KENNETH W KOEHLER | 231 GROVE AVE | | | | DAYTON | OH | 45404-1907 | |
| KENNETH W KONIECZKA | 1082 N GALE RD | | | | DAVISON | MI | 48423-2505 | |
| KENNETH W KOPP & CAROL L | KOPP JT TEN | 2101 SW 22ND ST | | | BLUE SPRINGS | MO | 64015-7152 | |
| KENNETH W KOZMA & LOIS A | KOZMA JT TEN | 4428 W HILL RD | | | SWARTZ CREEK | MI | 48473-8846 | |
| KENNETH W KUSTRA | 236 W NEBRASKA | | | | FRANKFORT | IL | 60423-1451 | |
| KENNETH W LACKIE | 6629 32 ST NW | | | | WASHINGTON | DC | 20015-2309 | |
| KENNETH W LERG | 32511 CAMBORNE LN | | | | LIVONIA | MI | 48154-2962 | |
| KENNETH W LEWIS | 1175 VIA MADRID | | | | LIVERMORE | CA | 94550-5427 | |
| KENNETH W LEWIS | 11829 CHAMPANGNE CT | | | | FORT WAYNE | IN | 46845-9692 | |
| KENNETH W LONG | 568 MELINDA FERRY RD | | | | ROGERSVILLE | TN | 37857-5873 | |
| KENNETH W LOOMIS | 8510 MAPLE RD | | | | BRIDGEPORT | MI | 48722-9700 | |
| KENNETH W MARTZ & EDWINA P | MARTZ TRUSTEES U/A DTD | 08/16/90 MARTZ TRUST | 16561 TEAK CIRCLE | | FOUNTAIN VALLEY | CA | 92708-2244 | |
| KENNETH W MATTHEWS | BOX 96 | | | | TAYLOR SPRING | IL | 62089-0096 | |
| KENNETH W MC MAHON | 5C RIDGEVIEW DR | | | | NEWBURG | NY | 12550-3926 | |
| KENNETH W MC MAHON & | LYNNE C MC MAHON JT TEN | 5C RIDGEVIEW DRIVE | | | NEWBURGH | NY | 12550-3926 | |
| KENNETH W MC NELLY | 36493 PARKDALE | | | | LIVONIA | MI | 48150-2558 | |
| KENNETH W MCCASLIN | 223 EVELYN AVENUE | | | | KALAMAZOO | MI | 49001-5308 | |
| KENNETH W MCCLELLAN | 1457 PEACHWOOD DRIVE | | | | FLINT | MI | 48507-5632 | |
| KENNETH W MCCLELLAN & | COLLEEN L MCCLELLAN JT TEN | 1457 PEACHWOOD DRIVE | | | FLINT | MI | 48507-5632 | |
| KENNETH W MCHATTIE II | BOX 324 | | | | MAGNOLIA | TX | 77353-0324 | |
| KENNETH W MIECNIKOWSKI | 2 GLENDON COURT | | | | HUNTINGTON | NY | 11743-2819 | |
| KENNETH W MITCHELL | 3467 COMET CIR | | | | DECATUR | GA | 30034-1805 | |
| KENNETH W MONTGOMERY | 7807 W SAGINAW HWY | | | | LANSING | MI | 48917-8679 | |
| KENNETH W MONVILLE | 4659 CLAUDIA DR | | | | WATERFORD | MI | 48328-1101 | |
| KENNETH W MOORE | 1057 KETTERING | | | | BURTON | MI | 48509-2347 | |
| KENNETH W MORELAND | 995 DALEEN RD | | | | HAUGHTON | LA | 71037-8975 | |
| KENNETH W MOSS | 8543 ANCHOR BAY DR | | | | ALGONAC | MI | 48001-3508 | |
| KENNETH W MUNDY | 340 DAVID | | | | SOUTH AMBOY | NJ | 08879-1730 | |
| KENNETH W MURRISH & EMMA C | MURRISH JT TEN | 195 NESBIT LANE | | | ROCHESTER HILLS | MI | 48309-2172 | |
| KENNETH W MYERS | 218 LEDDY LA | | | | MARBLEHEAD | OH | 43440-9598 | |
| KENNETH W NELSON | 1 EDGEWATER PLAZA | SUITE 218 | | | STATEN ISLAND | NY | 10305-4900 | |
| KENNETH W NELSON & CAREY E | NELSON JT TEN | 282 DOUGLAS ROAD | | | STATEN ISLAND | NY | 10304-1526 | |
| KENNETH W ODOM | 2327 PONTOON RD | | | | GRANITE CITY | IL | 62040-4022 | |
| KENNETH W OTTO JR | ATTN PURVIN & GERTZ INC | 11307 CHESTNUT WOODS TRL | | | HOUSTON | TX | 77065-3354 | |
| KENNETH W PAPESH | 486 W FRANCIS ROAD | | | | NEW LENOX | IL | 60451-1013 | |
| KENNETH W PARRISH | 182 ANTIGUA DR | | | | COCOA BEACH | FL | 32931 | |
| KENNETH W PEEK | 9402 UPPER SNAKE RD | | | | ATHENS | AL | 35614-3809 | |
| KENNETH W PETRIE | 432-13TH AVE NORTH | | | | SOUTH ST PAUL | MN | 55075-1938 | |
| KENNETH W RAUSCH & ANNE C | RAUSCH JT TEN | 2230 PENDLETON PLACE | | | SUWANEE | GA | 30024-2768 | |
| KENNETH W REDMORE | 48 LYNACRES BLVD | | | | FAYETTEVILLE | NY | 13066 | |
| KENNETH W REED | 5580 GLOVERS LAKE RD | BOX 103 | | | ARCADIA | MI | 49613-9708 | |
| KENNETH W REPPLE JR | 1200 W NORTHWEST HWY APT 118 | | | | MOUNT PROSPECT | IL | 60056-2249 | |
| KENNETH W ROCKSTROH | 115 MAPLE DR | | | | LEBANON | IN | 46052-1113 | |
| KENNETH W ROSNETT | 413 AVENUE F | | | | DANVILLE | IL | 61832-5515 | |
| KENNETH W ROSS | 61 INGLEWOOD PLACE | | | | WHITBY ON | ON | L1N 8Z8 | CANADA |
| KENNETH W SCHAFER | 6304 W WILLOW HWY | | | | LANSING | MI | 48917-1217 | |
| KENNETH W SCHAFFER | 7143 AKRON ROAD | | | | LOCKPORT | NY | 14094-6238 | |
| KENNETH W SCHORAH | 1111 FLINT HILL ROAD | | | | WILMINGTON | DE | 19808-1911 | |
| KENNETH W SCHULTZ | 9428 HILE ROAD | | | | RAVENNA | MI | 49451-9474 | |
| KENNETH W SCHULTZ SR & KAREN | J SCHULTZ JT TEN | 9428 HILE RD | | | RAVENNA | MI | 49451-9474 | |
| KENNETH W SHARPLEY | 940 EMERSON | | | | PONTIAC | MI | 48340-3229 | |
| KENNETH W SIGLER | RR 1 | | | | ALEXANDRIA | IN | 46001 | |
| KENNETH W SKIVER | 10660 FALLEN LEAF LN | | | | PORT RICHEY | FL | 34668-3059 | |
| KENNETH W SMITH | 2 BLAIR DRIVE | | | | NORMAL | IL | 61761-3169 | |
| KENNETH W SOUTHWICK CUST | JOSHUA M SOUTHWICK | UNIF GIFT MIN ACT PA | 1138 VILLANOVA AV | | SWARTHMORE | PA | 19081-2142 | |
| KENNETH W STATEN | 11227 SW 16TH DR | | | | PORTLAND | OR | 97219 | |
| KENNETH W STOCKER | 7526 BANNER ST | LAKEVOOW VILLAS | | | NEW PORT RICHEY | FL | 34653-2916 | |
| KENNETH W SUMNER JR | 1508 CHARLOTTE RD | | | | PLAINFIELD | NJ | 07060-1942 | |
| KENNETH W TAYLOR | 6085 EVANS DR | | | | HUBBARD | OH | 44425-2344 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH W TRIBLE | 23C HOLIDAY HARBOUR | | | | CANANDAIGUA | NY | 14424-2402 | |
| KENNETH W TRIBLE SR & | LORAIN L TRIBLE JT TEN | 23 C HOLIDAY HARBOUR | | | CANANDAIGUA | NY | 14424-2402 | |
| KENNETH W TRIBLE SR & LORAIN | L TRIBLE JT TEN | 23C HOLIDAY HARBOUR | | | CANANDAIGUA | NY | 14424-2402 | |
| KENNETH W TRITTON | 11 SPRING PARK LANE | | | | WICHITA FALLS | TX | 76308-4726 | |
| KENNETH W TRUMBLE | 1630 ROSELAND | | | | ROYAL OAK | MI | 48073-5009 | |
| KENNETH W VEST | 31 LARKSPUR LN | | | | HARTSELLE | AL | 35640-4943 | |
| KENNETH W WALKER | 144 GROVE ST | | | | LEXINGTON | MA | 02420-1306 | |
| KENNETH W WALLACE | 2401 VASSAR COURT | | | | ARLINGTON | TX | 76015-3202 | |
| KENNETH W WARD & ANNA MAE | WARD JT TEN | 1163 PORTSMOUTH DR | | | MC KEESPORT | PA | 15133-3707 | |
| KENNETH W WARD & ANNA MAE | WARD TEN ENT | 1163 PORTSMOUTH DR | | | PORT VUE | PA | 15133-3707 | |
| KENNETH W WERLEY & MARIE | M WERLEY TEN ENT | 2401 MARKET ST | | | CAMP HILL | PA | 17011-4628 | |
| KENNETH W WESTBY | 12715 HIGHDALE ST | | | | NORWALK | CA | 90650-6816 | |
| KENNETH W WILCOX | 2377 OKLAHOMA AVENUE | | | | ROCHESTER HILLS | MI | 48309-1525 | |
| KENNETH W WILLOUGHBY | 369 LIBERTY GROVE RD | | | | PORT DEPOSIT | MD | 21904-1005 | |
| KENNIFER A WINES & | JENNIFER A WINES JT TEN | 14936 OLIVEWOOD DRIVE | | | STERLING HEIGHTS | MI | 48313 | |
| KENNETH W WINKLER | 6729 NORTON | | | | TROY | MI | 48098-1619 | |
| KENNETH W YARBROUGH | 16268 S SEYMOUR RD | | | | LINDEN | MI | 48451-9736 | |
| KENNETH W YOUNKMAN | 1349 RIDGEVIEW AVE | | | | KETTERING | OH | 45409-1237 | |
| KENNETH W ZINTEL & ANNA | ZINTEL JT TEN | 4420 SUNDERLAND PL | | | FLINT | MI | 48507-3720 | |
| KENNETH WAIBEL & BEVERLY | WAIBEL JT TEN | 5371 ROYAL OAKS DRIVE | | | OROVILLE | CA | 95966-3837 | |
| KENNETH WALKER | 430 CHESTNUTLAND RD | | | | NEW MILFORD | CT | 06776-2255 | |
| KENNETH WALLER | 2646 COLLINGWOOD ST | | | | DETROIT | MI | 48206 | |
| KENNETH WANTROBSKI & | MARGARET WANTROBSKI JT TEN | 801 RIVER RD | | | SOMERVILLE | NJ | 08876-4043 | |
| KENNETH WAYNE CONLEY | 616 WOODLAND VIEW DRIVE | | | | CINCINNATI | OH | 45244-1046 | |
| KENNETH WEICHERDING & JOAN | WEICHERDING JT TEN | 1515 OAKWOOD AVE | | | NEW ULM | MN | 56073-2048 | |
| KENNETH WESLEY ROBERTS & JUNE | ELLEN ROBERTS TR U/A DTD | 09/09/88 ROBERTS REV LIV TR FBO | K W ROBERTS | BOX 961 | REEDLEY | CA | 93654-0961 | |
| KENNETH WHITFIELD | 6237 W CO RD 850S | | | | KNIGHTSTOWN | IN | 46148 | |
| KENNETH WHITICAN & ELAINE | WHITICAN JT TEN | 1807 COURT ST | | | PORT HURON | MI | 48060-4932 | |
| KENNETH WIENER CUST F/B/O | ROBERT D WIENER UNDER THE CA | UNIF TRANSFERS TO MINORS ACT | 5037 DELACROIX RD | | R P V | CA | 90275-3921 | |
| KENNETH WILDER | 828 AMBER PLACE | | | | ATLANTA | GA | 30331-3416 | |
| KENNETH WILLIAM HILTENBRAND | 5840 CURRIERS RD | | | | ARCADE | NY | 14009-9789 | |
| KENNETH WILSON | 20511 KINGS HIGHWAY | | | | WARRENSVILLE HGTS | OH | 44122-6323 | |
| KENNETH WILSON FLETCHER | 10324 ANDREA LN | | | | LA PLATA | MD | 20646-4003 | |
| KENNETH WM KITTLE | APT 1022 | 10030 N 43RD AVE | | | GLENDALE | AZ | 85302-2727 | |
| KENNETH WOLFF | 47201 PINECREST | | | | UTICA | MI | 48317-2849 | |
| KENNETH YAHL & | SHIRLEYMAE YAHL JT TEN | 14319 SOUTH 92ND COURT | | | ORLAND PARK | IL | 60462-2643 | |
| KENNETH YARWICK | 1459 SPRINGWOOD TRACE S E | | | | WARREN | OH | 44484-3145 | |
| KENNETH YARWICK & | CAROL A YARWICK JT TEN | 1459 SPRINGWOOD TRACE S E | | | WARREN | OH | 44484-3145 | |
| KENNETH YERKES | 2029 BROWNSVILLE RD | | | | LANGHORNE | PA | 19053 | |
| KENNETH ZALETAL | 6227 MAGNOLIA | | | | MENTOR | OH | 44060-3133 | |
| KENNETTE E WELLS | 2230 LODELL AVE | | | | DAYTON | OH | 45414-4628 | |
| KENNEY GOODMAN | 486 GOODMAN LANE | | | | ELIZABETHTOWN | KY | 42701-5767 | |
| KENNEY STANTON | 15465 NORTHLAWN | | | | DETROIT | MI | 48238-1151 | |
| KENNIETH F THOMPSON | 9814 GREEN APPLE TURN | | | | UPPER MARLBORO | MD | 20772-4425 | |
| KENNITH D RICHARDSON | 1220 IDAHO | | | | AUSTINTOWN | OH | 44515-4401 | |
| KENNITH J TIMMER CUST MARK P | TIMMER UNDER THE MI UNIF | GIFTS TO MINORS ACT | 3635 LEONARD N W | | GRAND RAPIDS | MI | 49544-3621 | |
| KENNITH J YORK | 20546 COUNTY ROAD 41 | | | | ADDISON | AL | 35540-2856 | |
| KENNITH L SCOTT | 2247 EMERALDWOOD TRL | | | | FLUSHING | MI | 48433-3517 | |
| KENNITH W BYERS | 1448 IRENE | | | | LANCASTER | TX | 75134-3125 | |
| KENNON MARCELLA DICKSON | 16095 CAMINO DEL CERRO | | | | LOS GATOS | CA | 95032-4844 | |
| KENNY A MCINTYRE | 2801 LIATRIS LANE | | | | CHARLOTTE | NC | 28213-9263 | |
| KENNY ALAN BELL | RR4 BOX 100-L | | | | PERU | IN | 46970-9223 | |
| KENNY D JOHNSON | R 17 BOX 1166 | | | | BEDFORD | IN | 47421-9471 | |
| KENNY G GESELMAN | 9848 BEAHAN RD | | | | MUIR | MI | 48860 | |
| KENNY J BACHAND & EARL A | BACHAND JT TEN | ROUTE 1 BOX 26 | | | HASTINGS | OK | 73548-9612 | |
| KENNY J PANDUREN | 3649 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2131 | |
| KENNY R OLLIS | 981 SOMERVILLE-JACKSON | | | | SOMERVILLE | OH | 45064-9456 | |
| KENNY R RATLIFF | 1412 NASH | | | | YPSILANTI | MI | 48198-6211 | |
| KENNY R WILLIAMS | 1122 LITTLE SUGAR CREEK ROAD | | | | DAYTON | OH | 45440-3941 | |
| KENNY R WILSON TR | KENNY R WILSON TRUST | U/A 06/28/00 | 2470 N. EAST DR | | TAWAS CITY | MI | 48763 | |
| KENNY T GARRISON | 1920 COUNTY ROAD 17 | | | | MOUNT HOPE | AL | 35651-3310 | |
| KENNY W SHOCK | 4006 HAVEN PLACE | | | | ANDERSON | IN | 46011-5006 | |
| KENNY W SHOCK & SYLVIA B | SHOCK JT TEN | 4006 HAVEN PL | | | ANDERSON | IN | 46011-5006 | |
| KENRIC C YUKNER & VALERIE A | YUKNER JT TEN | 495 MAXINE DR | | | BEAVER FALLS | PA | 15010-5145 | |
| KENRICH L DAWKINS | 557 S 7TH AVE | | | | MT VERNON | NY | 10550-4414 | |
| KENRICK A BRAMWELL | BOX 710113 | LAGUARDIA STATION | | | FLUSHING | NY | 11371-0113 | |
| KENSLEY S STEWART | 9350 SHARTEL DR | | | | SHREVEPORT | LA | 71118-3345 | |
| KENT A DOTSON | 1805 N HOWARD | | | | INDEPENDENCE | MO | 64050-2113 | |
| KENT A JUSTUS | 8200 W ADALINE ST | | | | YORKTOWN | IN | 47396-1463 | |
| KENT A MAYSTRICK & DAWN L | MAYSTRICK JT TEN | BOX 127 | | | SPRINGFIELD | NE | 68059-0127 | |
| KENT A MAYSTRICK & JAN L | MAYSTRICK JT TEN | BOX 127 | | | SPRINGFIELD | NE | 68059-0127 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENT A MAYSTRICK & JOAN E | MAYSTRICK JT TEN | BOX 127 | | | SPRINGFIELD | NE | 68059-0127 | |
| KENT A RYAN | PO BOX 8279 | | | | CINCINNATI | OH | 45208-0279 | |
| KENT A STEHLIK | 1301 1/2 5TH AVE | | | | DODGE CITY | KS | 67801-3846 | |
| KENT A WOMACK | 2778 RIDGEWOOD LANE | | | | MARIETTA | GA | 30066-3646 | |
| KENT ALAN JOHNSON | 627 CHURCH ST | | | | SOUTH HAVEN | MI | 49090-1403 | |
| KENT B CHERRY | 4180 N OAK | | | | DAVISION | MI | 48423-9301 | |
| KENT B SANDERS | 13300 LISA DRIVE | | | | HUDSON | FL | 34667 | |
| KENT BURGESS MAURER | 5906 HIGHLAND LANE | | | | COLLEYVILLE | TX | 76034 | |
| KENT C SAEMANN | 808 GREEN TREE RD | | | | KOHLER | WI | 53044 | |
| KENT C SCHLIENGER & | VERNELL M SCHLIENGER JT TEN | 1854 LUDINGTON AVE | | | WAUWATOSA | WI | 53226-2839 | |
| KENT CHARLES THOMPSON | STE 1550 | 530 B ST | | | SAN DIEGO | CA | 92101-4493 | |
| KENT D BLAKELOCK | 5126 TOWNLINE ROAD | | | | SANBORN | NY | 14132-9304 | |
| KENT D FROST | 1700 SUGAR CREEK TRAIL | | | | GREENFIELD | IN | 46140-8752 | |
| KENT D MILLER | 9711 WILLOWOOD PL | | | | TACOMA | WA | 98498-4448 | |
| KENT D WIELAND | 4210 TILGHMAN ST | | | | ALLENTOWN | PA | 18104-4430 | |
| KENT DAVID VICKERY | 145 SUN VALLEY DRIVE | | | | WOODLAND PARK | CO | 80863 | |
| KENT DAVIS TR U/A DTD | 03/29/93 THE HUGH WILM TRUST | 914 E BUOY AVE | | | ORANGE | CA | 92865-2407 | |
| KENT DOWNEY | 460 WOODCREEK CT | | | | COMMERCE TWP | MI | 48390-1278 | |
| KENT E BECCUE | 1020 CUTTER ST | | | | HENDERSON | NV | 89015-3112 | |
| KENT E SLABOTSKY & SYLVIA H | MORALES JT TEN | 7717 N W 101ST STREET | | | OKLAHOMA CITY | OK | 73162-5304 | |
| KENT E TAYLOR | 285 RIDGEFIELD RD | | | | ENDICOTT | NY | 13760-4227 | |
| KENT F EMERSON | 4296 TOMER ROAD | | | | ADRIAN | MI | 49221-9730 | |
| KENT F HARMESON | 204 GEORGIA | | | | SHERIDAN | IN | 46069-1131 | |
| KENT G KNUTSON | BOX 1092 | | | | MOORHEAD | MN | 56561-1092 | |
| KENT G TAFT | 29 SEAGRAVE ST | | | | UXBRIDGE | MA | 01569-2426 | |
| KENT GABEL | 1310 23RD ST 15 | | | | CANYON | TX | 79015-5300 | |
| KENT GARDNER | 2800 WESTFIELD RD | | | | CHARLOTTE | NC | 28209-1642 | |
| KENT H STARKE | 10438 OWEN DR | | | | ORLAND PARK | IL | 60467-8422 | |
| KENT HALLIBURTON | 1297 SANFORD ROAD | | | | RIPLEY | TN | 38063-7983 | |
| KENT HENDERSON CUST FOR | TIMOTHY SCOTT HENDERSON | UNDER THE TX UNIFORM GIFTS | TO MINORS ACT | 2523 WALNUT HILL CIRCLE 1115 | ARLINGTON | TX | 76006-5147 | |
| KENT HILL GRAHAM | 465 SHEFFIELD DRIVE | | | | WINSTON-SALEM | NC | 27104 | |
| KENT I PHILLIPS | 803 SOUTH CALHUN SUITE 100 | | | | FORT WAYNE | IN | 46802-2305 | |
| KENT I PHILLIPS | 803 SO CALHOUN ST STE 100 | | | | FORT WAYNE | IN | 46802-2305 | |
| KENT J KIEPER | 68 OLD FARMERS ROAD | | | | LONG VALLEY | NJ | 07853 | |
| KENT J RAWHOUSER | N 345 DAVIDSON RD | | | | RIO | WI | 53960 | |
| KENT J WARNER | 1068 IDLEWILD DR | | | | SPARTA | TN | 38583-3119 | |
| KENT J ZIMMERMAN TRUSTEE U/W | REGINA REUTHER | POST OFFICE BOX 24394 | | | NEW ORLEANS | LA | 70184-4394 | |
| KENT L RUSSELL | 702 NORTH CANON DR | | | | BEVERLY HILLS | CA | 90210-3328 | |
| KENT L STEWART CUST BRIAN K | STEWART UNIF GIFT MIN ACT | NJ | 42 CORTRIGHT RD | | WHIPPANY | NJ | 07981-1308 | |
| KENT L STEWART CUST ROBERT L | STEWART UNIF GIFT MIN ACT | NJ | 42 CORTRIGHT RD | | WHIPPANY | NJ | 07981-1308 | |
| KENT L UHLEY | 1045 N ALTADENA | | | | ROYAL OAK | MI | 48067-3634 | |
| KENT L ZIMMERMAN | 401 POPLAR GROVE DR | | | | VANDALIA | OH | 45377-2726 | |
| KENT M COMSTOCK | 532 PLEASANT ST | | | | ASHLAND | OH | 44805-2068 | |
| KENT MEISEL | 3124 NE 42ND AVE | PORTLAND OR | | | TUALATIN | OR | 97213 | |
| KENT MEYER | 3895 N FIELD DR | | | | BELLBROOK | OH | 45305-8735 | |
| KENT MUNRO | 4540 BERRYWOOD DR W | | | | SAGINAW | MI | 48603-1006 | |
| KENT O PALMER | 72 | 4463 S OOEW | | | KOKOMO | IN | 46902 | |
| KENT P GALLAHER | 2201 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4349 | |
| KENT R CAMPBELL | 641 NE LENOX ST | | | | HILLSBORO | OR | 97124-4037 | |
| KENT R JOHNSON | 264 STEARNS ST | | | | CARLISLE | MA | 01741-1864 | |
| KENT R OWENS | 9855 TESSON CREEK ESTATES DR | | | | ST LOUIS | MO | 63123 | |
| KENT R PAPSUN & | JEAN T PAPSUN JT TEN | 819 S MAPLE AVE | | | GLEN ROCK | NJ | 07452-2818 | |
| KENT S DIDRIKSEN | 8253 MARYLAND RD | | | | BLOOMINGTON | MN | 55438-1121 | |
| KENT S PETERSON & CARLA M | PETERSON JT TEN | 38926 DONALD | | | LIVONIA | MI | 48154-4703 | |
| KENT SEAGERT | 618 W HARRISON ST | | | | MAUMEE | OH | 43537-2028 | |
| KENT SHEVCHUK | 1245 HOLLEY RD | | | | WEBSTER | NY | 14580 | |
| KENT SHIOZAKI | 2812-B PUUHONUA STREET | | | | HONOLULU | HI | 96822 | |
| KENT T BURRIS | PO BOX 1615 | | | | HOPE | AR | 71802 | |
| KENT T COUSINEAU | 2366 BLARNEY DR | | | | DAVISON | MI | 48423-9503 | |
| KENT T SEARS | 3861 KAELEAF RD | | | | LAKE ORION | MI | 48360-2619 | |
| KENT T SEARS | 3861 KAELEAF RD | | | | LAKE ORION | MI | 48360-2619 | |
| KENT W JESSEN | BOX 68 | | | | STRAWBERRY POINT | IA | 52076-0068 | |
| KENT W KOEHLER | 17 CHESTNUT DR | | | | DOYLESTOWN | PA | 18901-4709 | |
| KENT W SPARKS | 313 EAST CHOWNING DR | | | | FRANKLIN | TN | 37064-3212 | |
| KENTARO HORIUCHI & | WENDY TSO-HORIUCHI JT TEN | 109 OXFORD BLVD | | | GREAT NECK | NY | 11023-2330 | |
| KENTON D O LEATHERMAN | BOX 591 | | | | PIKEVILLE | KY | 41502-0591 | |
| KENTON H COLLING | 2127 SWAFFER ROAD | | | | MILLINGTON | MI | 48746-9613 | |
| KENTON I DULEY | 1881 EL CAMINO DR | | | | XENIA | OH | 45385-1115 | |
| KENTON L LEVALLEY | 607 WATERVLIET AVE | | | | DAYTON | OH | 45420-2544 | |
| KENTON PATE | 3400 SHERMAN AVENUE | | | | MIDDLETOWN | OH | 45044-4978 | |
| KENTON WILLIAM SHAVER | 7 LARVEY PRYOR | BOX 41 | | | FARRIDAY | LA | 71334-0041 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENWOOD J REED | 11634 BROMONT AVE | | | | PACOIMA | CA | 91331-1312 | |
| KENWOOD L BECKMAN | 12495 SPENCER RD | | | | MILFORD | MI | 48380-2745 | |
| KENYETTA L GABLE | 357 SAN JOSE | | | | TOLEDO | OH | 43615-6107 | |
| KEOKUK SAVINGS BANK & TRUST | CO TR FOR TERRY M ENSMINGER | DTD 7/15/75 | BOX 1030 | | KEOKIK | IA | 52632-1030 | |
| KEOKUK SAVINGS BANK & TRUST & | CO TRUSTEE U/A DTD | 07/15/75 TERRY M ENSMINGER | TRUST | BOX 1030 | KEOKUK | IA | 52632 | |
| KERAN SEAGREAVES SMITH | C/O JAN BROWN | 11 ASHBY ST | | | CINCINNATI | OH | 45218 | |
| KERCELIA S GEORGE | 7728 ST ALBANS | | | | ST LOUIS | MO | 63117-2007 | |
| KEREKIN SERABIAN | 103-01 METROPOLITAN AVE | | | | FOREST HILLS | NY | 11375-6733 | |
| KEREN L YOWS & STEPHEN A | YOWS JT TEN | 135 LUPE AVE | | | NEWBURY PARK | CA | 91320-3227 | |
| KERI E TRUITT | 1643 RIVERWOOD DR | | | | JACKSON | MS | 39211-4828 | |
| KERI M ERBE & | THOMAS ERBE JT TEN | 516 WYNDHAM ROAD | | | WILMINGTON | DE | 19809-2845 | |
| KERIN C REARDON | 8406 GEORGIAN WAY | | | | ANNANDALE | VA | 22003 | |
| KERLIN J BRAGDON | 13478 KINGS HIGHWAY | | | | KING GEORGE | VA | 22485-3014 | |
| KERMETT G AUTRY & JAVAUTA JO | AUTRY JT TEN | 23 SPRING TERRACE COURT | | | ST CHARLES | MO | 63303 | |
| KERMETT S SPURLOCK | 3274 LOON LAKE SHORE DR | | | | WATERFORD | MI | 48329-4228 | |
| KERMIT A EVANS | 98 PROCTOR | | | | BUFFALO | NY | 14215-3529 | |
| KERMIT BENTLEY | 140 LINCOLN | | | | SALINE | MI | 48176-9140 | |
| KERMIT COLLINS | RR 1 BOX 49A | | | | METAMORA | IN | 47030-9803 | |
| KERMIT D HUMPHREY & | LOIS ANN HUMPHREY TR | KERMIT D HUMPHREY & LOIS ANN | HUMPHREY JOINT TRUST UA 10/29/82 | 316 CLOVERLY RD | GROSSE POINT FARMS | MI | 48236-3306 | |
| KERMIT D HUMPHREY & | LOIS ANN HUMPHREY TR | UA 10/29/82 | 316 CLOVERLY | | GROSSE PNT FARMS | MI | 48236-3306 | |
| KERMIT D SHAW | 222 N TREMONT ST | | | | INDIANAPOLIS | IN | 46222-4248 | |
| KERMIT DAVENPORT & | NORMA W DAVENPORT JT TEN | 9646 MCCAULY RD | | | CINCINNATI | OH | 45241-1340 | |
| KERMIT DYER | 367 ST ROAD 603 | | | | SHILOH | OH | 44878 | |
| KERMIT E HOWELL | 2405 E BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64146-2110 | |
| KERMIT E MOWERY JR | 1650 FRENCHS AVE | | | | BALTIMORE | MD | 21221-2908 | |
| KERMIT E SONNEY & PAMELA L | SONNEY JT TEN | 3708 SKY MEADOW DR | | | APEX | NC | 27502-6842 | |
| KERMIT E YODER & SARA H | YODER TRUSTEES U/A DTD | 02/06/90 OF THE YODER TRUST | 11125 EAST HWY 20 | | CLEARLAKE OAKS | CA | 95423-8342 | |
| KERMIT F PRICE | 232 JACKSON ST | | | | SANDUSKY | OH | 44870-2607 | |
| KERMIT G CHRISTIAN | 512 QUIET OAK | | | | BEAVER | WV | 25813-9498 | |
| KERMIT G STEHLY SR & | ISABELLE A M STEHLY TEN ENT | 929 FOURTH AVE | | | BETHLEHEM | PA | 18018-3701 | |
| KERMIT J BRAZILLE | 6220 NW 10TH 102 | | | | OKLAHOMA CITY | OK | 73127-4752 | |
| KERMIT K PETERS | BOX 703 | | | | UNION LAKE | MI | 48387-0703 | |
| KERMIT L KNETSCH | UNIT B | 202 E 7TH STREET | | | DULUTH | MN | 55805-1234 | |
| KERMIT L STEELE | 15808 SILVER GROVE | | | | WHITTIER | CA | 90604-3744 | |
| KERMIT LEO STACY | 81 BAINBRIDGE DR | | | | NOKOMIS | FL | 34275-1886 | |
| KERMIT R BROOKS | 103 W PEPPERMINT DRIVE | | | | PORT DEPOSIT | MD | 21904-1365 | |
| KERMIT R MEADE | 6 PELLINGTON COURT | | | | PINE BROOK | NJ | 07058-9648 | |
| KERMIT TAYLOR TRUSTEE U/A | DTD 03/16/90 KERMIT TAYLOR | REVOCABLE TRUST | 1821 N W 119 AVE | | PEMBROKE PINES | FL | 33026-1929 | |
| KERMIT TEACHEY | 12110 PARKVIEW AVE | | | | CLEVELAND | OH | 44120-2958 | |
| KERMITH M BUTLER | 15892 FAIRCREST | | | | DETROIT | MI | 48205-2924 | |
| KERMITT E COLLINS | 15023 BEACHVIEW TERRACE | | | | DOLTON | IL | 60419-2508 | |
| KERMITT E GRIFFIN | 29451 GRANDVIEW | | | | INKSTER | MI | 48141-1003 | |
| KERN M BRABON | 507 E BROAD ST | | | | LINDEN | MI | 48451-8914 | |
| KERNEY D TYILLIAN | 2650 LYDIA DRIVE | | | | WARREN | OH | 44482 | |
| KERNEY MOSBY JR | 2235 OAKRIDGE DR | | | | DAYTON | OH | 45417-2363 | |
| KERR DAVIDSON | 11 SYCAMORE DRIVE | | | | BURLINGTON | NJ | 08016-3107 | |
| KERR DAVIDSON & ROXANN D | DAVIDSON JT TEN | 11 SYCAMORE DR | | | BURLINGTON | NJ | 08016-3107 | |
| KERRI E BRANT | S27W29924 N BETHESDA CIR | | | | WAUKESHA | WI | 53188-9270 | |
| KERRI JO WOOD & KRISTIN E WOOD PERS | REP EST RALPH A WOOD | 5240 BRASSIE DR | | | INDIANAPOLIS | IN | 46235 | |
| KERRI MYRONOWICZ | 2275 HUNTINGTON DR #344 | | | | SAN MARIND | CA | 91108 | |
| KERRI ROBERTSON CUST | KASEY ROBERTSON | UNIF GIFT MIN ACT NY | 217-25 ROCKAWAY PT BLVD | | BREEZY POINT | NY | 11697-1551 | |
| KERRI ROBERTSON CUST | MICHAEL RYAN ROBERTSON | UNIF GIFT MIN ACT NY | 217-25 ROCKAWAY PT BLVD | | BREEZY POINT | NY | 11697-1551 | |
| KERRI S BABER | 1031 E PEARL ST | | | | MIAMISBURG | OH | 45342-2519 | |
| KERRIE L MONDA | 4493 WYATT ST SW | | | | GRANDVILLE | MI | 49418-2619 | |
| KERRY A HIONAS | 9562 HUNT CLUB NE | | | | WARREN | OH | 44484 | |
| KERRY A KIRCHNER | 225 FLORISOTA | | | | FLORISSANT | MO | 63031-5326 | |
| KERRY A LYNCH | 4220 STURGEON CT | | | | SAN DIEGO | CA | 92130-2146 | |
| KERRY A LYNCH | 10 PROSPECT ST | | | | GREAT BARRINGTON | MA | 01230 | |
| KERRY A WALSH | 10740 N SUNNYDALE LN | | | | MEQUON | WI | 53092-4841 | |
| KERRY A WIGGERLY | 2305 NORTH VALLEY DRIVE | | | | MUNCIE | IN | 47304-9773 | |
| KERRY AQUILINA | 36552 MELBOURNE DRIVE | | | | STERLING HGTS | MI | 48312-3337 | |
| KERRY B GRENNAN | 4 CHATHAM PL 3 | | | | WORCESTER | MA | 01609-2453 | |
| KERRY BLASCH CUSTODIAN FOR | MACKENZIE ELIZABETH BLASCH | UNDER THE NY UNIFORM GIFTS | TO MINORS ACT | 71 BEECHWOOD LANE | BERKELEY HTS | NJ | 07922-2350 | |
| KERRY D ADAMS | 1487 E COUNTY RD 4 N | | | | MONTE VISTA | CO | 81144-9709 | |
| KERRY D SUMMERS | 1410 TALLWOOD CT | | | | BOWLING GREEN | KY | 42103-4765 | |
| KERRY D THACKER | 2138 TOM FITZGERALD RD | | | | COLUMBIA | TN | 38401-1411 | |
| KERRY DALE SUMMERS | 1410 TALLWOOD CT | | | | BOWLING GREEN | KY | 42103-4765 | |
| KERRY DOBNER LOBELLO | 5624 NW 23 TERR | | | | BOCA RATON | FL | 33496-2804 | |
| KERRY E DUNLAVEY | 2623 ALGONQUIN AVE | | | | JACKSONVILLE | FL | 32210 | |
| KERRY FULLER LABBE & ALAN A | LABBE JT TEN | LAVOIE ST | | | JAY | ME | 04239 | |
| KERRY G PATTMAN | 237 LOUISE DR | | | | COMMERCE | GA | 30529-1392 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERRY GRANT | 99 HERTZLER RD | | | | ELVERSON | PA | 19520 | |
| KERRY HANEY | 5605 AMERADA CIR APT 623 | | | | ARLINGTON | TX | 76017-0557 | |
| KERRY HOBBS | 2749 BISMARK STREET | | | | WALDORF | MD | 20603-3820 | |
| KERRY I DAVIDSON | 266 CHAMBRE CT | | | | LILBURN | GA | 30047-6405 | |
| KERRY J BARNETT | 579 ROSEBUD | | | | SALINE | MI | 48176-1661 | |
| KERRY J CLAPPER CUST FOR | TARA J CLAPPER UNDER OK UNIF | TRANSFERS TO MIN ACT | 1308 SW 121ST PL | | OKLAHOMA CITY | OK | 73170-4910 | |
| KERRY J LOUNDERS | BOX 8684 | | | | MADEIRA BEACH | FL | 33738 | |
| KERRY JOE KOSTA | 1841 N CO RD 700 W | | | | RENSSELAER | IN | 47978 | |
| KERRY JOE KOSTA | 1841 N CO RD 700 W | | | | RENSSELAER | IN | 47978 | |
| KERRY K MEIER | 3305 N COCHITIAVE | | | | FARMINGTON | NM | 87401-2055 | |
| KERRY L SHEESLEY SR | 3186 SOLAR ST NW | | | | WARREN | OH | 44485-1612 | |
| KERRY L WOZNIAK | 28840 KING RD | | | | ROMULUS | MI | 48174-9448 | |
| KERRY M BARRIE | 570 S LALONDE AVE | | | | LOMBARD | IL | 60148-2830 | |
| KERRY M BREWER | 2509 AMBER HILL LANE | | | | EULESS | TX | 76039-8004 | |
| KERRY M CUMMINGS | 3527 ANGELUS AVE | | | | GLENDALE | CA | 91208-1222 | |
| KERRY M DOUGLAS | 805 BARMUM ST | | | | SHEFFIELD | MA | 01257-9655 | |
| KERRY M FAGAN | 7840 IVYGATE LANE | | | | CINCINNATI | OH | 45242-5122 | |
| KERRY M GIGOT | 4599 ODETTE COURT | | | | TROY | MI | 48098-4164 | |
| KERRY M SHANAHAN CUST FOR | KERRY MICHAEL SHANAHAN II | UNDER NY UNIF GIFTS TO | MINORS ACT | 111 HAWTHORNE WAY | CHITTENANGO | NY | 13037-1008 | |
| KERRY MULHOLLAND | BOX 402 | | | | RUMSON | NJ | 07760-0402 | |
| KERRY MUNSON & | KAREN MUNSON JT TEN | 2546 MOUNTAIN DR | | | UPLAND | CA | 91784 | |
| KERRY N FLATAU | 930 GOODALE | | | | CLAWSON | MI | 48017-1794 | |
| KERRY O NELSON | BOX 445 | | | | ELK RAPIDS | MI | 49629-0445 | |
| KERRY O PHILLIPS | 28 N SAGINAW ST STE 1013 | | | | PONTIAC | MI | 48342-2143 | |
| KERRY O SHOWALTER | 4409 CAMINO DE LAS ESTRELLAS | | | | NEWBURY PARK | CA | 91320-6737 | |
| KERRY ONDROVIK | BOX 526 | | | | UTOPIA | TX | 78884-0526 | |
| KERRY P HARRINGTON | 2170 LINCOLN RD | | | | WINDSOR | ONTARIO | N8W 2R1 | CANADA |
| KERRY P HARRINGTON | 2170 LINCOLN RD | | | | WINDSOR | ONT | N8W 2R1 | CANADA |
| KERRY P HARRINGTON | 2170 LINCOLN RD | | | | WINDSOR | ON | N8W 2R1 | CANADA |
| KERRY R HUGHES | 1213 HUNTERS POINTE LN | | | | SPRING HILL | TN | 37174-2188 | |
| KERRY R HUNTER | 4002 HILLSIDE DRIVE | | | | ROYAL OAK | MI | 48073-6362 | |
| KERRY R MITCHELL | 3440 MELODY LANE | | | | SAGINAW | MI | 48601-5629 | |
| KERRY S REDMOND | 11449 TROTTING DOWN DR | | | | ODESSA | FL | 33556 | |
| KERRY SUE MOREY | 1502 BUTTRAM RD | | | | OKLAHOMA CITY | OK | 73120-1408 | |
| KERRY SUNAO KURASAKI | 1830 SAN JOSE AVE | | | | ALAMEDA | CA | 94501-4127 | |
| KERRY WALDRON WEISBROD | 2625 S 122ND ST | | | | SEATTLE | WA | 98168-2413 | |
| KERRYLEAN T MCKELVY WIRTH & | PAUL WIRTH JR JT TEN | 0097 BEAVER LANE | | | CARBONDALE | CO | 81623-8762 | |
| KERSTEN M EVANS | 9 ADELINE CIR APT 4 | | | | MADISON | WI | 53713-3803 | |
| KERWIN A NEWHOUSE | 4229 LORIN AVE | | | | FT WORTH | TX | 76105-4217 | |
| KERWIN F MANUEL & | BARBARA L MANUEL JT TEN | 32700 224TH PLACE | SE | | BLACK DIAMOND | WA | 98010 | |
| KERWIN L UTLEY | 279 BELL RD | | | | NASHVILLE | TN | 37217-4149 | |
| KERWIN LANCE MCLENDON | 3321 VIRGINIA PARK | | | | DETROIT | MI | 48206 | |
| KERWIN M RINKS | 1238 DEN HERTOG STREET SW | | | | WYOMING | MI | 49509-2726 | |
| KERYL K REINKE & | CECIL E REINKE JT TEN | 7805 SW TERWILLIGER | | | PORTLAND | OR | 97219-4467 | |
| KESKLER A YOUNG | 5115 GRAYTON | | | | DETROIT | MI | 48224-2147 | |
| KESNER ROSE | 56 CONCORD LN | | | | PONTIAC | MI | 48340-1212 | |
| KESTER R HILL | 845 TIBBETS WICK RD | | | | GIRARD | OH | 44420-1152 | |
| KESTUTIS SIDABRAS & HELGA | SIDABRAS JT TEN | 343 TERRY LAKE RD | | | FORT COLLINS | CO | 80524 | |
| KETHLEEN M LEWERENTZ | R R 1 | | | | NEWCASTLE | ONTARIO | L0 B1L | CANADA |
| KETURAH P BECKLEY | 1662 MILLPOND DR | | | | SALEM | VA | 24153-4600 | |
| KEVEN A KELLEY | 59 PEPPERWOOD LN | | | | PORTSMOUTH | VA | 23703-2762 | |
| KEVEN L SANDERS | 507 COLBERN ST | | | | BELTON | MO | 64012-2913 | |
| KEVIN A ACKLEY | 161 SCHLUETER DR | | | | HOPEWELL JCT | NY | 12533-6633 | |
| KEVIN A BLACK | 3138 LUZON | | | | IRVING | TX | 75060-3439 | |
| KEVIN A CARMODY | 1583 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9092 | |
| KEVIN A CREELMAN | 7862 EGLINGTON CT | | | | CINCINNATI | OH | 45255-2413 | |
| KEVIN A GABLER | 31522 LEONA | | | | GARDEN CITY | MI | 48135-1338 | |
| KEVIN A HEIDORN | 12100 BRIDLEWOOD DR | | | | EVANSVILLE | IN | 47725 | |
| KEVIN A JASKOWSKI | 3008 MAPLE | | | | BOYNE FALLS | MI | 49713-2500 | |
| KEVIN A KAIDE & | HEATHER L KAIDE JT TEN | 856 W BARRY UNIT GB | | | CHICAGO | IL | 60657 | |
| KEVIN A KOHLS | 40808 KINGSLEY LN | | | | NOVI | MI | 48377-1633 | |
| KEVIN A KOSWICK CUST KELSEY | KOSWICK UNMA-MI | 12801 OWLSLEY WAY | | | OAK HILL | VA | 20171-4225 | |
| KEVIN A LUCIK | 6539 WALKER RD | | | | MARLETTE | MI | 48453-9744 | |
| KEVIN A MAC BRIDE | 1195 ANTHONY BEACH ROAD | | | | PENN YAN | NY | 14527-9762 | |
| KEVIN A MACQUARRIE | 14 CARLINA COURT | | | | HALIFAX | NS | B3S 1B4 | CANADA |
| KEVIN A MOORE | 15099 REDCLIFF DR | | | | NOBLESVILLE | IN | 46060-7111 | |
| KEVIN A PIRCH | 2633 OAKLAND ST | | | | AURORA | CO | 80014-1809 | |
| KEVIN A RUSH | 50 W ASBURY-ANDERSON RD | | | | HAMPTON | NJ | 08827-4516 | |
| KEVIN A SHORT | 24148 63RD AVENUE | | | | MATTAWAN | MI | 49071-9523 | |
| KEVIN ALBERT HEDDEN | 175 CANTAMAR ST | | | | HENDERSON | NV | 89014-0938 | |
| KEVIN ALLEN | 226 COMMERCE DR | | | | AVON | NY | 14414-9784 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN ANTHONY | | 4076 SPENCER RD | | | UBLY | MI | 48475-8714 | |
| KEVIN AURIEMMA | | 20 BAKER STREET | | | ROCKAWAY | NJ | 07866-2804 | |
| KEVIN B ANDERSON | | 4481 CALYPSO TERRACE | | | FREMONT | CA | 94555-1607 | |
| KEVIN B BUTLER & | | GINA M BUTLER JT TEN | 39 ARDEN COURT | | WARWICK | RI | 02889-3278 | |
| KEVIN B DUFF | | 4271 APPLE VALLEY LANE | | | W BLOOMFIELD | MI | 48323-2801 | |
| KEVIN B DUFF & CAROLYN A | | DUFF JT TEN | 4271 APPLE VALLEY LANE | | WEST BLOOMFIELD | MI | 48323-2801 | |
| KEVIN B DUSKEY | | 501 BOGGY RD | | | WASKOM | TX | 75692-7415 | |
| KEVIN B HARDIE | | 1901 WALNUT WAY | | | NOBLESVILLE | IN | 46062 | |
| KEVIN B HORTON | | G 6308 W COURT STREET | | | FLINT | MI | 48532 | |
| KEVIN B KELLY | | 12840 DARTMOUTH | | | OAK PARK | MI | 48237-1626 | |
| KEVIN B LACY & ANNETTE M | | LACY JT TEN | 1051 E ADAMS DR | | FRANKLIN | IN | 46131-1901 | |
| KEVIN B LYNCH | | 2354 PUMPKIN HOLLOW RD | | | ONEONTA | NY | 13820-0427 | |
| KEVIN B MACKEMULL | | 623 LEXINGTON AVE | | | CRANFORD | NJ | 07016-3356 | |
| KEVIN B MUNNS & GLORIA N | | MUNNS JT TEN | 6550 INKSTER RD | | WEST BLOOMFIELD | MI | 48322-4301 | |
| KEVIN B MURPHY | | 1480 RIVERSIDEDRIVE | UNIT 1401 | | PORT COLBORNE | ONT | K1P 5H2 | CANADA |
| KEVIN B MURPHY | | 1480 RIVERSIDEDRIVE | UNIT 1401 | | OTTAWA | ONT | K1P 5H2 | CANADA |
| KEVIN B O'NEILL | | 2629 BITTERSWEET DRIVE | | | WILMINGTON | DE | 19810-1643 | |
| KEVIN B WILLIAMS | | 1639 27TH ST NE | | | CANTON | OH | 44714-1767 | |
| KEVIN BENNETT | | 18939 BLACKWOOD ST | | | DETROIT | MI | 48234-3724 | |
| KEVIN BOARDMAN & JAN | | BOARDMAN JT TEN | 1848 E RIDGEHOLLOW DRIVE | | BOUNTIFUL | UT | 84010-1015 | |
| KEVIN BOHR | | 437 S HIGHLAND | | | ARLINGTON HEIGHTS | IL | 60005-1831 | |
| KEVIN BRUCKER | | 2695 CURIE PL | | | SAN DIEGO | CA | 92122-4022 | |
| KEVIN BURKEY | | 178 WINTER LN | | | CORTLAND | OH | 44410-1130 | |
| KEVIN BUTLER | | 2417 NOVUS ST | | | SARASOTA | FL | 34237-8101 | |
| KEVIN C ATHERTON | | 14616 BROWN RD | | | SUNFIELD | MI | 48890-9770 | |
| KEVIN C BAYLOCK | | 612 RIVER RD | | | WAPWALLOPEN | PA | 18660-1001 | |
| KEVIN C BLIGHT | | 2117 NEBRASKA | | | FLINT | MI | 48506-3777 | |
| KEVIN C BREWER | | 88 KELSEY HILL RD | | | DEEP RIVER | CT | 06417-1616 | |
| KEVIN C CARRIGAN | | 10 COUNTRY WY | | | KINGSTON | MA | 02364-1050 | |
| KEVIN C COLE | | 404 CRANES CREEK RD | | | CAMERON | NC | 28326-8106 | |
| KEVIN C CROOK CUST | | LOGAN C CROOK | UNIF TRANS MIN ACT AL | 350 39TH ST | NORTHPORT | AL | 35473-2770 | |
| KEVIN C FINGER | | 1012 LONG STREET | | | FENTON | MI | 48430-2248 | |
| KEVIN C GOTTLIEB CUST | | BRIAN T GOTTLIEB UNIF GIFT MIN ACT | NY | P O BOX 3240 | ANNAPOLIS | MD | 21403-0240 | |
| KEVIN C HANSON & PATRICIA A | | HANSON JT TEN | 51 NORTH ST | | BRISTOL | VT | 05443-1026 | |
| KEVIN C KALOTA | | 266 GOUNDRY STREET | | | N TONAWANDA | NY | 14120-6011 | |
| KEVIN C KALOTA | | 266 GOUNDRY STREET | | | N TONAWANDA | NY | 14120-6011 | |
| KEVIN C KOBRZYCKI | | 23576 HURON RIVER DR | | | ROCKWOOD | MI | 48173-1236 | |
| KEVIN C MC GINNIS | | 19711 HOLLYWIND CIR | | | HOUSTON | TX | 77094-3472 | |
| KEVIN C PAYNE | | 191 SANNITA DR | | | ROCHESTER | NY | 14626-3613 | |
| KEVIN C ROSS | | 3475 SOUTH BRENNAN RD | | | HEMLOCK | MI | 48626 | |
| KEVIN C SWENSON | | WILLOUGHBY COLBY RD | | | WARNER | NH | 03278 | |
| KEVIN C TURNER | | 6046 VENICE DR | | | COMMERCE TWP | MI | 48382-3660 | |
| KEVIN CARR | | 600 PULIS AVE LOT 97 | | | MAHWAH | NJ | 07430-2942 | |
| KEVIN CHAMBERS & MARY ANN | | CHAMBERS JT TEN | 2284 COUTRY CLUB DR | | PITTSBURGH | PA | 15241-2337 | |
| KEVIN CHARLES MEALEY | | 1 FIRST COURT | | | WINDERMERE | FL | 34786-8506 | |
| KEVIN CHARLES POCQUETTE | | 5459 N NAVAJO AVE | | | GLENDALE | WI | 53217 | |
| KEVIN CHARLES WULFHORST | | 47 HOPE RD | | | TINTON FALLS | NJ | 07724-3009 | |
| KEVIN COOPER CUST | | JAMES MAX COOPER | UNDER THE WI UNIF TRAN MIN ACT | 5569 PETERS DR | WEST BEND | WI | 53095-8301 | |
| KEVIN CUFFE | | 657 TRAILS LANE | | | NEWPORT NEWS | VA | 23608-8251 | |
| KEVIN CULLINANE | | 71 LEXINGTON AVE | | | SOMERVILLE | MA | 02144-2608 | |
| KEVIN D BARRICK | | 8 POPLAR AVE | | | WHITESBORO | NY | 13492-2332 | |
| KEVIN D CLARK | | 1110 PRAIRE DRIVE # 41 | | | RACINE | WI | 53406 | |
| KEVIN D CREWS | | 1429 W 28TH TERR | | | INDEPENDENCE | MO | 64052-3120 | |
| KEVIN D CROWLEY TRUSTEE U/W | | ANITA O CROWLEY F/B/O KEVIN | D CROWLEY | BOX 57 | NORTHFIELD FALLS | VT | 05664-0057 | |
| KEVIN D DE BRAAL CUST JENNA | | LYNN DE BRAAL UNDER IN UNIF | TRANSFERS TO MINORS ACT | 15 CAPRI DR | SCHERERVILLE | IN | 46375-2453 | |
| KEVIN D GEANS | | 20679 KENSINGTON CT APT 210 | | | SOUTHFIELD | MI | 48076-3813 | |
| KEVIN D HESTER | | 5508 W FARRAND RD | | | CLIO | MI | 48420-8204 | |
| KEVIN D KINCAID | | 3036 KENNINGTON WAY | | | KOKOMO | IN | 46902-5079 | |
| KEVIN D LAPHAM | | 1418 MAYFIELD | | | ROYAL OAK | MI | 48067 | |
| KEVIN D LEVERETT | | 8500 LEVERETT RD | | | GRAND LEDGE | MI | 48837-8236 | |
| KEVIN D LIMBACH | | 4636 NORTH 200 WEST | | | GREENFIELD | IN | 46140-8683 | |
| KEVIN D MAUPIN CUST | | RACHEL MAUPIN | UTMA AL | BOX 9482 | PENSICOLA | FL | 32513-9482 | |
| KEVIN D MAUPIN CUST FOR LIANNE | | MAUPIN UNDER AL UNIFORM | TRANSFERS TO MINORS ACT | BOX 9482 | PENNSICOLA | FL | 32513-9482 | |
| KEVIN D MC CANN | | 5 HADDINGTON RD | | | LUTHERVILLE | MD | 21093-5716 | |
| KEVIN D MIXER | | 3057 CREEKWOOD CIR | | | BAY CITY | MI | 48706-5622 | |
| KEVIN D MIXER & | | SANDRA J MIXER JT TEN | 3057 CREEKWOOD CIR | | BAY CITY | MI | 48706-5622 | |
| KEVIN D OLEARY | | 6316 ORIOLE | | | FLINT | MI | 48506-1721 | |
| KEVIN D OTOOLE | | 3646 SOMERSET LN | | | HAMBURG | NY | 14075-2222 | |
| KEVIN D RECOY | | 239 TALON PL | | | SUN PRAIRIE | WI | 53590-3215 | |
| KEVIN D SHOEMAKER | | 7980 E US223 | | | BLISSFIELO | MI | 49228 | |
| KEVIN D SMITH | | 7481 N PRAIRIE RD | | | SPRINGPORT | IN | 47386-9749 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN D STROUSE | | 3362 HEMMINGWAY LN | | | LAMBERTVILLE | MI | 48144-9653 | |
| KEVIN D THOMAS | | 203 O'RILEY COURT | | | PONTIAC | MI | 48342-3045 | |
| KEVIN DERRICK | | 784 N MONROEDR | | | XENIA | OH | 45385-2149 | |
| KEVIN DODD | | 309 CHURCH ST NE | | | DECATUR | AL | 35601-1956 | |
| KEVIN DOHERTY | | BOX 312 | | | BASTROP | LA | 71221-0312 | |
| KEVIN DOHERTY | | 10459 S HOYNE | | | CHICAGO | IL | 60643 | |
| KEVIN DOLEN | | 190 CASCADE DR | | | HUNTINGTON | WV | 25705-3244 | |
| KEVIN DOODY | | 1109 SOMERSET BLVD | | | COLLEYVILLE | TX | 76034-4278 | |
| KEVIN DOORLEY | | 9 SUNSET TRAIL | | | CROTON | NY | 10520-2811 | |
| KEVIN DUFF | | 5940 QUEENS BLVD APT 2D | | | FLUSHING | NY | 11377-7721 | |
| KEVIN DUFF | | 4271 APPLE VALLEY LANE | | | WEST BLOOMFIELD | MI | 48323-2801 | |
| KEVIN DUKE | | 25707 HASS | | | DEARBORN HGTS | MI | 48127-3053 | |
| KEVIN E BARBER | | 28321 SIBLEY | | | ROMULUS | MI | 48174-9748 | |
| KEVIN E BEARD | | 694 WAYLAND | | | EAST LANSING | MI | 48823-3770 | |
| KEVIN E BOHRER | | 56 CROSBY LA | | | ROCHESTER | NY | 14612-3326 | |
| KEVIN E DEES | | BOX 993 125 ARRIETTA SHORES DR | | | AUBURNDALE | FL | 33823-9336 | |
| KEVIN E GLEASON | | 322 HARBOUR DR APT 102D | | | NAPLES | FL | 34103-4043 | |
| KEVIN E HAGAN | | 1500 COLUMBIA RD | | | DUPO | IL | 62239-1432 | |
| KEVIN E JONES | | 88 17TH AVE | UNIT 207 | | SAN MATEO | CA | 94402-2482 | |
| KEVIN E LARSON | | 12408 WINDAM PARKMAN RD | | | GARRETTSVILLE | OH | 44231 | |
| KEVIN E LOUIS | | 163 HUDSON ST | | | SOUTH PLAINFIELD | NJ | 07080-1638 | |
| KEVIN E LOVEJOY | | 13750 ALLEN RD | | | CLINTON | MI | 49236-9653 | |
| KEVIN E MADER & SHEILA L | | MADER JT TEN | 109 RICE AVENUE | | NORTHBOROUGH | MA | 01532-1427 | |
| KEVIN E MANAHAN & | | ANNMARIE MANAHAN JT TEN | BOX 203 | | GRANVILLE | IL | 61326-0203 | |
| KEVIN E MCKENNA | | 2732 CULVER ROAD | | | ROCHESTER | NY | 14622 | |
| KEVIN E OCONNOR | | 3764 CHENA HOT SPRINGS RD | | | FAIRBANKS | AK | 99712-3314 | |
| KEVIN E O'DEA | | 945 WARD DR #91 | | | SANTA BARBARA | CA | 93111 | |
| KEVIN E PATTON | | 346 GLENSFORD CT | | | CINCINNATI | OH | 45246-2376 | |
| KEVIN E PURVIS | | 421 N NORTH ST | BOX 162 | | SHARPSVILLE | PA | 46068-9347 | |
| KEVIN E TIRPACK | | 290 LOVELL AVE | | | MILL VALLEY | CA | 94941-1043 | |
| KEVIN E WALSH | | 212 SINGLE DR | | | NORTH SYRACUSE | NY | 13212-2156 | |
| KEVIN EARL DINGMAN | | 916 PEGGOTTY CIRCLE | | | OSHAWA | ONTARIO | L1K 2G6 | CANADA |
| KEVIN F BROWN | | 1001 CARROLL PARKWAY APT T15 | | | FREDERICK | MD | 21701 | |
| KEVIN F MC MANAMAN | | 12 MITCHELL AVE | | | SOUTH RIVER | NJ | 08882-2445 | |
| KEVIN F MCINERNEY & | | KATHY A MCINERNEY JT TEN | 16555 SCHROEDER RD | | BRANT | MI | 48614-9788 | |
| KEVIN FITZPATRICK | | 36 MURRAY AVE | | | ANNAPOLIS | MD | 21401-2843 | |
| KEVIN FITZSIMMONS | | 233 LOWELL DR | | | GRANT | AL | 35747-5018 | |
| KEVIN FLAHERTY & MARY | | FLAHERTY JT TEN | 51 HILLCREST AVENUE | | MELROSE | MA | 02176-3305 | |
| KEVIN FLYNN & NORMA | | FLYNN JT TEN | 10057 S LONGWOOD DR | | CHICAGO | IL | 60643-2005 | |
| KEVIN G AVERY | | 322 W PHILADELPHIA | | | FLINT | MI | 48505-3218 | |
| KEVIN G BARBEE & | | SUSANDRA D HAMMOND JT TEN | 5053 N WASHINGTON | | CHICAGO | IL | 60644 | |
| KEVIN G CHRISTENSEN | | 27150 W 12 MILE RD | | | SOUTHFIELD | MI | 48034 | |
| KEVIN G HICKEY | | 5108 MIRADA DR NW | | | ALBUQUERQUE | NM | 87120-5738 | |
| KEVIN G JARVIS | | 8 AMHERST | | | MESSENA | NY | 13662-2531 | |
| KEVIN G KLEVORN & | | RACHEL E KLEVORN JT TEN | C/O KLEVORN & KLEVORN | 215 SOUTH LAKE STREET | BOYNE CITY | MI | 49712 | |
| KEVIN G ROCKFORD & GAIL | | ROCKFORD JT TEN | 2509 MILLSTREAM | | PLAINO | TX | 75075 | |
| KEVIN G SCHLEIFER | | 428 TAMARA CIRCLE | | | NEWARK | DE | 19711-6931 | |
| KEVIN G STIEPER | | 2810 CHELSEA CT | | | BLACKSBURG | VA | 24060-4121 | |
| KEVIN GALLAGHER | | 1078 CRAFTSWOOD RD | | | BALTIMORE | MD | 21228-1314 | |
| KEVIN GARNETT | | 9095 JILL DR | | | CONIFER | CO | 80433-9709 | |
| KEVIN GLENN LOKAY | | 1441 ELEPHANT ROAD | | | PERKASIE | PA | 18944-3809 | |
| KEVIN GLENN LOKAY | | 1441 ELEPHANT ROAD | | | PERKASIE | PA | 18944-3809 | |
| KEVIN GUY ANDERSON | | 187 W LINCOLN AVE | | | DELAWARE | OH | 43015-1626 | |
| KEVIN H JAMES | | 10422 153RD COURT NORTH | | | JUPITER | FL | 33478 | |
| KEVIN H JAMES & | | INEZ P JAMES JT TEN | 10422 153RD COURT NORTH | | JUPITER | FL | 33478 | |
| KEVIN H LAUR | | 15284 HARRY STREET | | | GRAND HAVEN | MI | 49417 | |
| KEVIN H THOMPSON | | 363 HERITAGE AVE | | | BOWLING GREEN | KY | 42104-0329 | |
| KEVIN H VEJNOVICH | | 3151 RINIEL RD | | | LENNON | MI | 48449-9411 | |
| KEVIN H WALLEN | | 1414 S COUNTY ROAD 125 W | | | NEW CASTLE | IN | 47362-8906 | |
| KEVIN HAROLD BAXTER | | 11312 SILVERLEAF DR | | | FAIRFAX STATION | VA | 22039-2022 | |
| KEVIN HEIN | | C/O JAMES HEIN | 507 WHITTIER ST | | WESTBURY | NY | 11590-4433 | |
| KEVIN HOLDREN | | 282 FLANDERS | | | TECUMSEH | ON | N8N 3G4 | CANADA |
| KEVIN I DOWD | | G9064 MCKINLEY RD | | | FLUSHING | MI | 48433 | |
| KEVIN J ADKINSON | | 9197 WEST 600 N | | | SHARPSVILLE | IN | 46068-9354 | |
| KEVIN J BARNES | | 309 W DICKERSON LANE | | | MIDDLETOWN | DE | 19709-8827 | |
| KEVIN J BORSH & | | PATRICIA A BORSH JT TEN | 5995 WALDON RD | | CLARKSTON | MI | 48346-2266 | |
| KEVIN J BORSH & SHIRLEY R | | BORSH JT TEN | 5995 WALDON ROAD | | CLARKSTON | MI | 48346-2266 | |
| KEVIN J BROWN | | 2871 FITCH ROAD | | | RANSOMVILLE | NY | 14131 | |
| KEVIN J BURNETT | | 1446 KINGS CARRIAGE RD | | | GRAND BLANC | MI | 48439-8718 | |
| KEVIN J BURNETT & HETTY | | M BURNETT JT TEN | 1446 KINGS CARRIAGE RD | | GRAND BLANC | MI | 48439-8718 | |
| KEVIN J BURTON | | 6551 EUDAILEY COVINGTON RD | | | COLLEGE GROVE | TN | 37046-9109 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN J BUTLER | 409 SEIBERTS CT | | | | READING | PA | 19609-1746 | |
| KEVIN J DARCY | 7 OAKLEDGE ST | | | | ARLINGTON | MA | 02474-2628 | |
| KEVIN J DONOVAN | 5235 MARIE CT | | | | NORTH TONAWANDA | NY | 14120-9593 | |
| KEVIN J DURHAM | 29840 NEWPORT | | | | PONTIAC | MI | 48093-3643 | |
| KEVIN J FOX | 5234 WINDHAM WAY | | | | ROCKLIN | CA | 95765-5305 | |
| KEVIN J GIRKINS & | JOANNE E GIRKINS JT TEN | 5805 NEW ENGLAND WOODS DR | | | BURKE | VA | 22015-2908 | |
| KEVIN J GLEASON | 311 E 75TH ST APT 4G | | | | NEW YORK | NY | 10021-3035 | |
| KEVIN J GRIMES | BOX 618 | | | | MOODY | ME | 04054-0618 | |
| KEVIN J GROVER CUST JAMES R | GROVER UNIF GIFT MIN ACT MI | 9013 LANE ROAD | | | MILLINGTON | MI | 48746-9649 | |
| KEVIN J GRUS | 11331 JAMES ST | | | | NORTH HUNTINGDON | PA | 15642-4456 | |
| KEVIN J HAUSRATH | 451 MEYER RD | | | | AMHERST | NY | 14226-1031 | |
| KEVIN J HOOK | 4338 SUNSET DR | | | | LOCKPORT | NY | 14094-1234 | |
| KEVIN J HUSSON | 5379 HERTFORD | | | | TROY | MI | 48085-3732 | |
| KEVIN J JUDGE | 16 REXHAME RD | | | | WORCESTER | MA | 01606-2429 | |
| KEVIN J KAST & SONDRA KAST JT TEN | 6662 CROSBY ROAD | | | | LOCKPORT | NY | 14094-9509 | |
| KEVIN J KEAN & KAREN D KEAN JT TEN | 6215 AUTUMN RIDGE | | | | RICHLAND | MI | 49083-9760 | |
| KEVIN J KIDD | 7526 COVACS DR | | | | LINDEN | MI | 48451 | |
| KEVIN J KIEFER | 14108 WESTLAKE CIR | BELLEVILLE MI | | | WAYNE | MI | 48111 | |
| KEVIN J LOSIN | 7698 SANTA MARGHERITA WAY | | | | NAPLES | FL | 34109 | |
| KEVIN J MADDUX | 6045 SNOWBIRD DR | | | | COLORADO SPRINGS | CO | 80918-1575 | |
| KEVIN J MARTIN | 10107 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 | |
| KEVIN J MAYBACK | 98 ELAINE CT | | | | CHEEKTOWAGA | NY | 14225-1624 | |
| KEVIN J MC GARVEY | 238 SUMMIT AVE | | | | GLENOLDEN | PA | 19036-2439 | |
| KEVIN J MC GUINNESS & | KATHARINE MC GUINNESS JT TEN | 26221 S EASTLAKE | | | SUN LAKES | AZ | 85248 | |
| KEVIN J MC GUIRE | 623 CORA PLACE | | | | RAHWAY | NJ | 07065-3726 | |
| KEVIN J MC KEGNEY | 307 ADAMS AVE | | | | RIVER EDGE | NJ | 07661-1422 | |
| KEVIN J MC VEIGH | 36100 HWY 228 | | | | BROWNSVILLE | OR | 97327-9738 | |
| KEVIN J MCGUINNESS | 407 BUTTERWOOD RD | | | | LUMDENBERG | PA | 19350 | |
| KEVIN J MCMAHON | 607 PINELAND AVE | | | | BELLEAIR | FL | 33756 | |
| KEVIN J MCQUAIN | 10130 CENTURY LN | | | | LENEXA | KS | 66215-1866 | |
| KEVIN J MEEHAN | 4712 S 66TH EAST AVE | | | | TULSA | OK | 74145-5821 | |
| KEVIN J MILITIG | 2205 WESLEY AVE | | | | JANESVILLE | WI | 53545-2158 | |
| KEVIN J MURPHY & | DIANE W MURPHY JT TEN | 1337 SW 181 AVE | | | PEMBROKE PINES | FL | 33029-4904 | |
| KEVIN J OLSEN | 621 SLOAT PLACE | | | | RIVER VALE | NJ | 07675-6233 | |
| KEVIN J OLSEN & | SUSAN S OLSEN JT TEN | 621 SLOAT PLACE | | | RIVER VALE | NJ | 07675-6233 | |
| KEVIN J PECK | 176 NORTH MOORE RD | | | | SIMPSONVILLE | SC | 29680-6310 | |
| KEVIN J REAGAN & KATHRYN A | REAGAN JT TEN | 5515 WINDFORD DR | | | ST LOUIS | MO | 63129-3528 | |
| KEVIN J RYAN | 13505 BROKEN BRANCH WAY | | | | LOUISVILLE | KY | 40245-2085 | |
| KEVIN J SCHATZMAN & | ANNETTE O SCHATZMAN TEN COM | 5223 SANTA ELENA CIRCLE | | | EL PASO | TX | 79932-2535 | |
| KEVIN J SCHIAVONI | 96 HASELTINE ST | | | | HAVERHILL | MA | 01835-7726 | |
| KEVIN J SCHUMACHER | 758 PARK HILL ST | | | | WINNIPEG | MANITOBA | R2Y 0V | CANADA |
| KEVIN J SMITH | 5294 COPLEY SQUARE | | | | GRAND BLANC | MI | 48439-8726 | |
| KEVIN J SMITH | 331 GLENWOOD AVE | | | | ROCHESTER | NY | 14613-2327 | |
| KEVIN J STARRS | 4553 GREEN LK RD | | | | WEST BLOOMFIELD | MI | 48323-1340 | |
| KEVIN J SZESZULSKI | 8065 W POTTER RD | | | | FLUSHING | MI | 48433-9444 | |
| KEVIN J TRANCHITA | 13707 FOXMOOR DR | | | | HOUSTON | TX | 77069-2714 | |
| KEVIN J VALENTIN | 2009 ERNEST LANE | | | | MCHENRY | IL | 60050-2164 | |
| KEVIN J VANBODEN | 408 SECOND N ST | | | | SYRACUSE | NY | 13208-1252 | |
| KEVIN J WARD | 6513 UNDERWOOD COVE | | | | FORT WAYNE | IN | 46835-1321 | |
| KEVIN J WUNDERLIN | 2121 PHILLIPS STREET | | | | LEWISBURG | TN | 37091-3034 | |
| KEVIN J WYSOCKI | 13415 S EDINBURGH DR | | | | PALOS HEIGHTS | IL | 60463-2748 | |
| KEVIN JACK LAWRENCE & PEGGY | LYNN LAWRENCE JT TEN | 1101 E HURD RD | | | CLIO | MI | 48420-7900 | |
| KEVIN JAMES BACHMAN | 10027 WINDZAB LANE | | | | CINCINNATI | OH | 45242 | |
| KEVIN JAMES GEIL | 1012 E ESTAVAN AVE | | | | APACHE JUNCTION | AZ | 85219-6523 | |
| KEVIN JAMES KELLY SR | 2505 AMBLER CT | | | | BALTIMORE | MD | 21222-4601 | |
| KEVIN JAMES LEGGE | 4614 W CORAL CIR | | | | NORTH FORT MYERS | FL | 33903-4619 | |
| KEVIN JAMES REMSEN | 517 PINE AVE | | | | KENAI | AK | 99611-7556 | |
| KEVIN JANSSEN | BOX 172 | | | | PITTSFORD | VT | 05763-0172 | |
| KEVIN JAY LONG | SUITE 5B | 4572 NORTH MILWAUKEE AVE | | | CHICAGO | IL | 60630-3745 | |
| KEVIN JENNINGS | 8105 POCKET HOLLOW CT | | | | INDIANAPOLIS | IN | 46256-1667 | |
| KEVIN JOHN CHENEY | 9929 CHUKAR BEND | | | | AUSTIN | TX | 78758 | |
| KEVIN JOHN DOOLEY | 2423 DOVER DR | | | | LARAMIE | WY | 82072-5300 | |
| KEVIN JOHN ZUCHLEWSKI CUST | FOR TALON RILEY ZUCHLEWSKI | UNDER NY UNIF GIFTS TO | MINORS ACT | 84 HEATH TERRACE | BUFFALO | NY | 14223-2414 | |
| KEVIN JOHNSON | 4351 EGRET RD | | | | VENICE | FL | 34293-6100 | |
| KEVIN JONES | 4909 W OLD SHAKOPEE RD | | | | BLOOMINGTON | MN | 55437-3029 | |
| KEVIN JOSEPH REARDON | 6061 N FOREST GLEN | | | | CHICAGO | IL | 60646-5013 | |
| KEVIN K BENJAMIN | 511 E JEFFERSON | | | | DIMONDALE | MI | 48821-9623 | |
| KEVIN K COOMBS | 3901 PAMELA CT | | | | KOKOMO | IN | 46902-7131 | |
| KEVIN K HENNESSEY | 13736 HIGH POINT CIR | | | | FISHERS | IN | 46038-7482 | |
| KEVIN K JESSE | 13388 DIEGEL DR | | | | SHELBY TOWNSHIP | MI | 48315-1354 | |
| KEVIN K STORM & | CAROL J STORM JT TEN | 601 N0 4TH ST | | | BRAINERD | MN | 56401 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN KAPL | | 144 NEWPORT DR | | | BOLINGBROOK | IL | 60440 | |
| KEVIN KEANE & DIANA R KEANE JT TEN | | 189-03 35TH AVE | | | FLUSHING | NY | 11358-1915 | |
| KEVIN KEATING | | 8266 STONE RD | | | MEDINA | OH | 44256-8979 | |
| KEVIN KELLY | | BOX 189 | | | BELMONT | VT | 05730-0189 | |
| KEVIN KENNETH HENNING CUST | | FOR RYAN KENNETH HENNING | UGMA MI | 11680 WHITEHALL | STERLING HEIGHTS | MI | 48313-5076 | |
| KEVIN KIEFER | | 14108 WESTLAKE CIR | | | BELLEVILLE | MI | 48111 | |
| KEVIN KOHL | | 55 E GREENWOOD AVE | | | LANSDOWNE | PA | 19050-1620 | |
| KEVIN L AHLGRIM & EDWARD W | | AHLGRIM JT TEN | 176 E ASPEN LN | | LA PORTE | IN | 46350-9368 | |
| KEVIN L ALLEN | | 18616 MOON TOWN RD | | | NOBLESVILLE | IN | 46060-8281 | |
| KEVIN L BAKER | | 6180 EAST AVE | | | NEWFANE | NY | 14108-1328 | |
| KEVIN L BALDWIN & | | DIANA L BALDWIN JT TEN | 5689 BOODY RD | | EATON RAPIDS | MI | 48827-9039 | |
| KEVIN L BONE | | BOX 184 | | | KANE | IL | 62054-0184 | |
| KEVIN L BRINKER | | 11250 EXETER DR | | | ORLAND PARK | IL | 60467-8650 | |
| KEVIN L CONAWAY | | BOX 271 | | | FOOTVILLE | WI | 53537-0271 | |
| KEVIN L CORDER | | 2179 EWALT STREET N E | | | WARREN | OH | 44483-2911 | |
| KEVIN L DANIELS | | 22 SWEETGUM CT S | | | HOMOSASSA | FL | 34446-5110 | |
| KEVIN L FEENEY | | 42 MAIN ST N | | | UXBRIDGE | ONTARIO | L9P 1J7 | CANADA |
| KEVIN L FISHER | | 9162 BAUER ROAD | | | DEWITT | MI | 48820-9225 | |
| KEVIN L FUNICELLO | | 1389 SW MELROSE AVE | | | PORT SAINT LUCIE | FL | 34953-4835 | |
| KEVIN L HARRY | | 7732 W CO RD 950N | | | MIDDLETOWN | IN | 47356 | |
| KEVIN L HIGGINS & | | JOAN G HIGGINS JT TEN | 16 NAUTICAL WATHCWAY | | HARBOR ISLAND | SC | 29920 | |
| KEVIN L KENT | | 4309 BIRCHWOOD AVE | | | ASHTABULA | OH | 44004-6065 | |
| KEVIN L MOORE | | 808 SOUTH DETROIT STREET | | | LOS ANGELES | CA | 90036-4814 | |
| KEVIN L NEWMAN | | G-15005 BIRD ROAD | | | BYRON | MI | 48418 | |
| KEVIN L NIBERT | | 16326 34TH STREET | | | INDEPENDENCE | MO | 64055-2904 | |
| KEVIN L NOON | | 8340 WIGGINS RD | | | HOWELL | MI | 48855-9214 | |
| KEVIN L PURRY | | 19656 ANDOVER | | | DETROIT | MI | 48203-1631 | |
| KEVIN L ROST | | 307 FULLER ST | | | NASHVILLE | MI | 49073-9769 | |
| KEVIN L RYAN | | 853 S NEVINS ROAD | | | STANTON | MI | 48888-9137 | |
| KEVIN L SHELDON | | 3343 FENTON RD | | | HOLLY | MI | 48442-8921 | |
| KEVIN L SIMMONS | | 7220 HADLEY | | | OVERLAND PARK | KS | 66204-1744 | |
| KEVIN L SKIPPERS | | 13917 FAIRWAY ISLAND DR | APT 931 | | ORLANDO | FL | 32837-5258 | |
| KEVIN L THOMAS & | | MARY K THOMAS JT TEN | 99 TREE LANE | WOODLAND TERRACE | DUNCANSVILLE | PA | 16635 | |
| KEVIN L VOSS | | 988 SPRINGVIEW CIRCLE | | | SAN RAMON | CA | 94583-4721 | |
| KEVIN L WEAVER | | 2173 CARPATHIAN DR | | | WEST BLOOMFIELD | MI | 48324-1385 | |
| KEVIN L WELCH | | 11253 EVERGREEN TRL | | | EATON RAPIDS | MI | 48827-8215 | |
| KEVIN LEE MEEKE | | 7764 WEST LAZY K PLACE | | | TUCSON | AZ | 85743 | |
| KEVIN M BANNON & LILLIAN M | | BANNON CO-TRUSTEES U/A DTD | 09/11/87 LILLIAN M BANNON | TRUST | 37000 WOODWARD AVE STE 210 | BLOOMFIELD HILLS | MI | 48304-0924 | |
| KEVIN M BENTLEY | | 3710 HOLLOW CORNERS RD | | | DRYDEN | MI | 48428-9727 | |
| KEVIN M BIRCH | | 27 SHELDON DR | | | SPENCER PORT | NY | 14559-2036 | |
| KEVIN M BLOMMER | | 7160 LACEY LAKE RD | | | BELLEVUE | MI | 49021-8402 | |
| KEVIN M BOOTH | | 503 RT 45 | | | SALEM | NJ | 08079-4229 | |
| KEVIN M BRITT | | 10304 GLEN ARBOR PASS | | | FORT WAYNE | IN | 46814-9539 | |
| KEVIN M BUDDE | | 2603 HESS RD | | | APPLETON | NY | 14008-9637 | |
| KEVIN M BURKE | | 92 REXFORD DR | | | DENBIGH | VA | 23608-1443 | |
| KEVIN M BUTLER | | 1583 CLARENDON RD | | | BLOOMFIELD HILLS | MI | 48302-2606 | |
| KEVIN M CLERY | | 2471 S AURELIUS RD | | | MASON | MI | 48854-9783 | |
| KEVIN M CUSSANS | | 5489 DELAND RD | | | FLUSHING | MI | 48433-1172 | |
| KEVIN M DALE & CYTHIA DALE JT TEN | | 20251 BEAUFAIT | | | HARPER WOODS | MI | 48225-1615 | |
| KEVIN M DONELSON | | 119 POPLAR DR | | | EVERSON | WA | 98247-9793 | |
| KEVIN M DONNELL & JULIE A | | DONNELL JT TEN | 2660 ALMESBURY AVE | | BROOKFEILD | WI | 53045-3903 | |
| KEVIN M ELLIS | | 2291 WEST BLVD | | | HOLT | MI | 48842-1056 | |
| KEVIN M ENGLISH | | 45237 WILLIS | | | BELLEVILLE | MI | 48111-8944 | |
| KEVIN M FREEMAN | | 539 FAIRMOUNT AVE | | | CHATHAM | NJ | 07928-1371 | |
| KEVIN M GALLEGLY | | 861 OLD SORREL DR | | | LAPEER | MI | 48446-9048 | |
| KEVIN M GERTISER | | 624 HEATHERWOOD CT | | | NOBLESVILLE | IN | 46060-9175 | |
| KEVIN M GILLIGAN | | 2739 SUMMERRIDGE RD | | | LAFAYETTE | NY | 13084 | |
| KEVIN M HADLEY | | 18263 OAKFIELD ST | | | DETROIT | MI | 48235-3282 | |
| KEVIN M HAYTT | | 11181 SHAFTBURG RD | | | LAINGSBURG | MI | 48848 | |
| KEVIN M KANYO | | 14742 SHENANDOAH DR B 25 | | | RIVERVIEW | MI | 48192-7731 | |
| KEVIN M KENNEDY | | 8509 N 15TH DR | | | PHOENIX | AZ | 85021-5423 | |
| KEVIN M KIRKPATRICK & | | CAROL A KIRKPATRICK JT TEN | 3 GASTON ST | | MELVILLE | NY | 11747 | |
| KEVIN M KOESSL & | | NANCY C MCMAHON JT TEN | 7760 S FENTON ST | | LITTLETON | CO | 80128-5943 | |
| KEVIN M KROLL | | 6969 CHADWICK RD | | | DEWITT | MI | 48820-9117 | |
| KEVIN M LAMBERT | | 4127 FLORIDA CT | | | LIVERMORE | CA | 94550-3424 | |
| KEVIN M LARSON | | 1835 RING NECK DR | | | ROCHESTER | MI | 48307-6010 | |
| KEVIN M LYSIK & KATHLEEN D | | LYSIK JT TEN | 1367 BALFOUR ST | | GROSSE POINTE PARK | MI | 48230 | |
| KEVIN M MAREK | | 210 S MOBILE ST 18 | | | FAIRHOPE | AL | 36532-1347 | |
| KEVIN M MC CARTHY | | 15 BERTRAM AVENUE | | | SOUTH AMBOY | NJ | 08879-1490 | |
| KEVIN M MC NEIL | | 6944 TALBOT | | | ALMONT | MI | 48003-7924 | |
| KEVIN M MCFARLIN | | 2310 SEMINARY ROAD | | | MILAN | OH | 44846-9476 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN M NEIDY | 1046 ROUND LK RD | | | | WHITELAKE | MI | 48386-3255 | |
| KEVIN M NEWMAN | 3319 PROSPECT AVENUE | | | | LA CRESCENTA | CA | 91214 | |
| KEVIN M OHAGAN & | JUDITH A OHAGAN JT TEN | 3 HOPI TRAIL | | | SOMERVILLE | NJ | 08876-5422 | |
| KEVIN M PERLONGO | 8329 NORTH NEWBURGH | | | | WESTLAND | MI | 48185-1149 | |
| KEVIN M RICHARDSON | 3811 MALCOLM AVE | | | | OAKLAND | CA | 94605-5462 | |
| KEVIN M RUPPELT | 14304 WAKEFIELD PL | | | | LOUISVILLE | KY | 40245-4667 | |
| KEVIN M RYAN | 9709 WINDING OAKS DR | | | | OKLAHOMA CITY | OK | 73151-0117 | |
| KEVIN M SABY | 1185 DOT ST | | | | WINDSOR ON | ON | N9C 3H9 | CANADA |
| KEVIN M SCHABERG | 1057 ROXBURGH AVENUE | | | | EAST LANSING | MI | 48823-2632 | |
| KEVIN M SCHLEICHER & | JACQUELYNN S SCHLEICHER JT TEN | 325 WINDWARD RD | | | GREEN BAY | WI | 54302-5204 | |
| KEVIN M SCHMIDT | 3014 E SECOND ST | | | | DAYTON | OH | 45403-1239 | |
| KEVIN M SCOTELLARO CUST FOR | ANTHONY M SCOTELLARO UNDER | THE IL UNIFORM TRANSFERS TO | MINORS ACT | 21W774 BUCKINGHAM | GLEN ELLYN | IL | 60137-6437 | |
| KEVIN M SCOTELLARO CUST FOR | AMY M SCOTELLARO UNDER THE | IL UNIFORM TRANSFERS TO | MINORS ACT | 8W774 BUCKINGHAM | GLEN ELLYN | IL | 60137-6437 | |
| KEVIN M SKILES | 122 CEDAROSA | | | | FESTUS | MO | 63028-5505 | |
| KEVIN M TRACY | 41 ATLANTIC AVE | | | | WYNANTSKILL | NY | 12198 | |
| KEVIN M VARGA TR U/A DTD 12/4/85 | VARGA FAMILY TRUST | 901 LOCH LOMOND DR | | | BAKERSFIELD | CA | 93304 | |
| KEVIN M WHITE | 3740 WEMBLEY LN | | | | LEXINGTON | KY | 40515-1273 | |
| KEVIN M WINTER & KIMBERLY S | WINTER JT TEN | 310 STAMFORD DR | | | NEWARK | DE | 19711-2761 | |
| KEVIN M WINTERFIELD | 6982 GREGORICH DRIVE UNIT B | | | | SAN JOSE | CA | 95138 | |
| KEVIN M ZACHARKO | 905 TAYLOR ST | | | | BAY CITY | MI | 48708-8215 | |
| KEVIN M ZIELINSKI | 15998 WHITE WATER DR | | | | MACOMB | MI | 98042-6180 | |
| KEVIN MAC PHAIL | 14703 NORTHWOOD | | | | MAGALIA | CA | 95954-9396 | |
| KEVIN MAHAZ & GERALDINE | MAHAZ JT TEN | 3738 HERITAGE PARKWAY | | | DEARBORN | MI | 48124-3188 | |
| KEVIN MAHONEY | 3513 RUSSELL THOMAS LN | | | | DAVIDSONVILLE | MD | 21035 | |
| KEVIN MALONE | 444 WYNDGATE RD | | | | SACRAMENTO | CA | 95864-5924 | |
| KEVIN MALONEY UNDER | GUARDIANSHIP OF ROSE H | MALONEY | 1325 ISLAND AVE | | CUMBERLAND | WI | 54829-9191 | |
| KEVIN MC MAHON | 1241 MCMULLEN BOOTH RD | | | | CLEARWATER | FL | 33759-3232 | |
| KEVIN MCDONALD & HELEN E | MCDONALD JT TEN | C/O DAMENTI S RESTAURANT | 1307 S MTN BLVD | | MOUNTAINTOP | PA | 18707-9631 | |
| KEVIN MCGINLEY CUST FOR | SHAUN P MCGINLEY UNDER CA | UNIF TRANSFERS TO MIN ACT | 24342 CARDINAL PLACE | | EL TORO | CA | 92630-1801 | |
| KEVIN MCMAHON & KATHLEEN C | MCMAHON JT TEN | 1241 MCMULLEN BOOTH RD | | | CLEARWATER | FL | 33759-3232 | |
| KEVIN MCQUEEN | 24 CHRISTIAN ST | | | | BRIDGEWATER | CT | 06752-1400 | |
| KEVIN MEREDITH | 6355 NE 64TH ST | | | | BONDORANT | IA | 50035-9211 | |
| KEVIN MICHAEL JENKINS | 169 D EVERAUX DRIVE | | | | NATCHEZ | MS | 39120-3754 | |
| KEVIN MICHAEL MACBRIDE | 6808 M RD | | | | ESCANABA | MI | 49829-9451 | |
| KEVIN MICHALOWICZ & | LEONARD MICHALOWICZ JT TEN | 55119 HAGEN DR | | | SHELBY TOWNSHIP | MI | 48315-1053 | |
| KEVIN MORRISSEY | 8104 26TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33710 | |
| KEVIN MUIR LIGHTNER | 15 ALDERSGATE CT | | | | DURHAM | NC | 27705-1310 | |
| KEVIN MULHOLLAND | 60 CROSS ST | | | | LITTLE SILVER | NJ | 07739-1347 | |
| KEVIN N BROWN | BOX 464 | | | | NEWMAN LAKE | WA | 99025-0464 | |
| KEVIN N MC GRATH | 3778 NW 65TH LANE | | | | BOCA RATON VERDE | FL | 33496-4057 | |
| KEVIN NEFF | 1241 ROLLING HILL WAY | | | | MARTINEZ | CA | 94553-4835 | |
| KEVIN NOLAN & MOLLY NOLAN JT TEN | 7868 CREAMERY RD | | | | BERGEN | NY | 14416-9344 | |
| KEVIN O SABO | 616 WEESNER DRIVE | | | | PLAINFIELD | IN | 46168-1273 | |
| KEVIN O THOVSON | 7261 VOYAGER CT NW | | | | ROCHESTER | MN | 55901-8848 | |
| KEVIN OD MORAN | 6710 GOLFCREST DRIVE | | | | GALVESTON | TX | 77551-1824 | |
| KEVIN ODONNEL & | CORLISS G ODONNEL JT TEN | 6679 KINGSVIEW LANE NORTH | | | MAPLE GROVE | MN | 55311-4132 | |
| KEVIN OKEEFE | STE 4100 | 30 N LASALLE ST | | | CHICAGO | IL | 60602-2507 | |
| KEVIN OWENS | 13295 PREST | | | | DETROIT | MI | 48227-2132 | |
| KEVIN P CARROLL | 137 QUARTZ WAY | | | | LYONS | CO | 80540-8837 | |
| KEVIN P COLE | 1538 SO MARION AVE | | | | JANESVILLE | WI | 53546-5423 | |
| KEVIN P CUMMINGS | 6363 N W PADDINGTON CIRCLE | | | | SILVERDALE | WA | 98383-9700 | |
| KEVIN P CUNNINGHAM CUST | JENNA B CUNNINGHAM UNDER NY | UNIFORM GIFTS TO MINORS ACT | 36 W CHESTNUT ST | | FARMINGDALE | NY | 11735-3117 | |
| KEVIN P DOYLE | 46 MORGAN DRIVE | | | | HAVERHILL | MA | 01832-1288 | |
| KEVIN P FARRELL & SEAN P | FARRELL JT TEN | 1709 77 ST | | | NAPERVILLE | IL | 60565-6719 | |
| KEVIN P FRISCH | 5901 HICKORYKNOLL DR | | | | CINCINNATI | OH | 45233-4827 | |
| KEVIN P KEHL | 1215 BROOK HOLLOW RD | | | | TOWSON | MD | 21286 | |
| KEVIN P KING & PATRICIA J | KING JT TEN | 225 BUNKER HILL DR | | | BROOKFIELD | WI | 53005-7905 | |
| KEVIN P KISSICK | 7815 CLEARVIEW CIR | | | | INDIANAPOLIS | IN | 46236-8385 | |
| KEVIN P LANGLOIS | 55 BROAD ST | | | | REHOBOTH | MA | 02769-1212 | |
| KEVIN P MARTYN | 4 ORBACK LANE | | | | PLEASANTVILLE | NY | 10570-2434 | |
| KEVIN P MATHEWS | 2713 HAVERSHAM CT | | | | CHARLOTTE | NC | 28216-9610 | |
| KEVIN P MATHEWS | 4 BIRCHDALE CRESENT | | | | NEW HARTFORD | NY | 13413-1204 | |
| KEVIN P MILLER | 5745 TANAGER ST | | | | SCHERERVILLE | IN | 46375 | |
| KEVIN P NELLER | 501 EDWARD ST | | | | VERONA | WI | 53593-1053 | |
| KEVIN P PFEFFERLE | 2013 WEST LOUISE | | | | GRAND ISLAND | NE | 68803-5916 | |
| KEVIN P STEFFENHAGEN | 1960 TOWNLINE 12 RD | | | | WILLARD | OH | 44890 | |
| KEVIN P WIRTH | 1967 BROOKVIEW DR | | | | SALINE | MI | 48176-9267 | |
| KEVIN PATRICK KELLEY | 3604 N W 84TH AVE | | | | CORAL SPRINGS | FL | 33065-4506 | |
| KEVIN PATRICK QUINN CUST | WILLIAM S QUINN UNIF GIFT | MIN ACT WISC | BOX 370 | | ELLSWORTH | WI | 54011-0370 | |
| KEVIN PAUL FRENCH & | DIANE M FRENCH JT TEN | 3978 W WANETA LAKE RD | | | HAMMONDSPORT | NY | 14840-9402 | |
| KEVIN PEERS | 27 CHELTENHAM ST | | | | LIDO BEACH | NY | 11561-5010 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN PHILLIP LYONS | | 24 NEWFIELD STREET | | | BUFFALO | NY | 14207-1716 | |
| KEVIN PHOENIX | | 312 WINDSOR DR | | | MOON | PA | 15108-3260 | |
| KEVIN POTTER | | 2301 RICE CREEK ROAD | | | BARTLESVILLE | OK | 74006 | |
| KEVIN PRENTICE & HELEN | | PRENTICE JT TEN | 1521 PALISADES DRIVE | | LEWISVILLE | TX | 75067-5625 | |
| KEVIN R ANDRES | | 107 CHERRY TREE PLACE | | | CORAOPOLIS | PA | 15108-1124 | |
| KEVIN R BALCOM | | 565 E OAK TERR | | | YOUNGSTOWN | NY | 14174-1209 | |
| KEVIN R BRANCH | | BOX 29 | | | BARKER | NY | 14012-0029 | |
| KEVIN R CLOE | | 2203 MAPLE ST | | | VA BEACH | VA | 23451 | |
| KEVIN R COLLIER | | 24 JANNIS ANN DRIVE | | | ST PETERS | MO | 63376-1223 | |
| KEVIN R ELLIS | | 12471 E 114TH AVE | | | HENDERSON | CO | 80640-9266 | |
| KEVIN R FLEMING | | 2011 LANCASTER AVE SW | | | DECATUR | AL | 35603-1056 | |
| KEVIN R GUTSHALL | | 1147 OX RD | | | WOODSTOCK | VA | 22664-1007 | |
| KEVIN R HEIGEL | | 459 BERWICK CIRCLE | | | AURORA | OH | 44202 | |
| KEVIN R HOLTON | | 38230 RICHARD RD | | | WESTLAND | MI | 48186-9309 | |
| KEVIN R KAMINSKY | | 105 LONGVUE DR | | | WHITE OAK | PA | 15131-1219 | |
| KEVIN R KEENAN | | 18 APPLEBY AVE | | | SPOTSWOOD | NJ | 08884 | |
| KEVIN R KINES | | 5711 ELLENDALE DR | | | LANSING | MI | 48911-5031 | |
| KEVIN R KNIGHT | | 4021 CANEY CREEK LN | | | CHAPEL HILL | TN | 37034-2076 | |
| KEVIN R KORNPROBST & | BARBARA J KORNPROBST JT WROS | 324 OLD GARDNER DRIVE | | | SOMERSET | PA | 15501 | |
| KEVIN R MALAK | | 3485 LANDVIEW DR | | | ROCHESTER | MI | 48306-1154 | |
| KEVIN R MARKS | | 8730 COLE RD | | | DURAND | MI | 48429-9427 | |
| KEVIN R MCCOLLEY & CINDEE M | | MCCOLLEY JT TEN | 2326 S DYE ROAD | | FLINT | MI | 48532-4126 | |
| KEVIN R MEAD | | 1711 ATTRIDGE RD | | | CHURCHVILLE | NY | 14428-9436 | |
| KEVIN R MONEY | | 1100 HOLLAND ST | | | MELBORNE | FL | 32935-2751 | |
| KEVIN R PRENTICE | | 4322 BECK RD | | | HOWELL | MI | 48843-8819 | |
| KEVIN R RANK | | 6120 CLINTON ST | | | BOISE | ID | 83704-9307 | |
| KEVIN R ROBBINS | | ROUTE 18 BOX 1005 | | | BEDFORD | IN | 47421-9328 | |
| KEVIN R SMITH | | 3945 POIT DRIVE | | | LAPEER | MI | 48446-2824 | |
| KEVIN R SWEIGART | | PO BOX 6261 | | | SAGINAW | MI | 48608 | |
| KEVIN R WILSON | | 805 W JEFFERSON ST | | | WAXAHACHIE | TX | 75165-3229 | |
| KEVIN R WOLF | | 9500 DELCO AVE | | | CHATSWORTH | CA | 91311-5316 | |
| KEVIN RAY KYLE | | 9935 MEPPEN DR | | | ST LOUIS | MO | 63128-1124 | |
| KEVIN RAYMOND CAHILL | | 318 SO 200TH E AVE | | | TULSA | OK | 74108-8118 | |
| KEVIN ROGERS | | 67 MAPLE ST | | | WHITE PLAINS | NY | 10603-2622 | |
| KEVIN ROSENBAUM | | 766 ELDER COURT | | | GLENCOE | IL | 60022-1411 | |
| KEVIN ROURKE | | 118 EAST ST | | | WOLCOTT | CT | 06716-2930 | |
| KEVIN S CATABIA | | 90 COGGESHALL ST | | | NORTH DARTMOUTH | MA | 02747-2819 | |
| KEVIN S DOWD | | 1909 S 34TH ST | | | LINCOLN | NE | 68506-1918 | |
| KEVIN S GALINKIN | | 5 MANOR PLACE | | | AVENEL | NJ | 07001-1406 | |
| KEVIN S GROSS | | 32501 E REBER RD | | | SIBLEY | MO | 64088-9169 | |
| KEVIN S KEARNEY | | 30 LATOUR AVE | | | PLATTSBURGH | NY | 12901-7206 | |
| KEVIN S KIRBY | | 54 HUETTER | | | BUFFALO | NY | 14207-1028 | |
| KEVIN S KRENZ | | 31566 MARY ANN | | | WARREN | MI | 48092-5027 | |
| KEVIN S RICHARDS & A W BLAIR JT TEN | | 1316 ROUTE 30 | | | CLINTON | PA | 15026-1538 | |
| KEVIN S ROE | | 9470 S ROUTE 138 | | | HILLSBORO | OH | 45133 | |
| KEVIN S STEVENS | | 8285 OLSEN RD | | | ROANOKE | VA | 24019 | |
| KEVIN S WAGGONER | | 3311 HAWTHORNE DR | | | FLINT | MI | 48503-4690 | |
| KEVIN S WOLFE | | 4423 ANGLEBROOK DR | | | GROVE CITY | OH | 43123-9674 | |
| KEVIN SCOTT BALDWIN | | 5737 MCDOWELL | | | LAPEER | MI | 48996 | |
| KEVIN SCOTT WEIERSHAUSER | | 4020 BROOKHAVEN CLUB DR # 1799 | | | DALLAS | TX | 75244 | |
| KEVIN SEARING | | 19 DUCHARME LANE | | | NEW YORK | NY | 11740-1612 | |
| KEVIN SHEAHAN | | BOX 637 | | | REMSENBURG | NY | 11960-0637 | |
| KEVIN T CAIN & | WALTER ALBER JT TEN | 10 GREEN OAK CT | | | O'FALLON | MO | 63366-1001 | |
| KEVIN T DOUGHERTY & GAYLE M | DOUGHERTY JT TEN | 2883 ELDRIDGE RD | | | EAST AURORA | NY | 14052-9631 | |
| KEVIN T FINNEY | | BX 209 ROUTE 1TREET | | | EAST BEND | NC | 27018 | |
| KEVIN T HILYARD | | 25 STONEGATE LANE | | | HANOVER | MA | 02339-1909 | |
| KEVIN T HONEY | | 27 LYNN PLACE | | | RIDGEFIELD | CT | 06877-1048 | |
| KEVIN T JACKSON | | 19188 PACKARD STREET | | | DETROIT | MI | 48234-3106 | |
| KEVIN T KELLY | | 15942 CYPRESS PARK DRIVE | | | WELLINGTON | FL | 33414-6347 | |
| KEVIN T KOZICKI | | 909 LAWNVIEW LANE | | | FRANKLIN | TN | 37064-5567 | |
| KEVIN T MCGUIRE | | 301 CHURCH ST | | | AUBURN | MI | 48611-9336 | |
| KEVIN THOMAS MCKEON | | 5699 HUNTINGTON CT | | | YPSILANTI | MI | 48197-7127 | |
| KEVIN URYASE | | 2 MCMULLEN AVE | | | WETHERSFIELD | CT | 06109-1233 | |
| KEVIN V CURRAN | | 11726 DEERING | | | LIVONIA | MI | 48150-2352 | |
| KEVIN V NAILOR | | BOX 401 | | | BUFFALO | NY | 14209-0401 | |
| KEVIN V TOMKIEWICZ | | 638 LEYLAND CT | | | LAKE ORION | MI | 48362-2154 | |
| KEVIN VANTIL | | 193 GRANT ST | | | CROTON ON HUDSON | NY | 10520-2327 | |
| KEVIN W BUCKLEY & NANCY D | BUCKLEY JT TEN | 5806 JEFFERSON PARK DRIVE | | | TAMPA | FL | 33625 | |
| KEVIN W DOSS | | AMSTELBOULEVARD 200 | | | 1096 HM AMSTERDAM | | | THE NETHERLANDS |
| KEVIN W ELFERS | | 4425 TANGLEWOOD DR | | | JANESVILLE | WI | 53546-3511 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN W GREEN | 12285 CORUNNA RD | | | | LENNON | MI | 48449-9710 | |
| KEVIN W HANNIG | 419 E HARWELL | | | | GILBERT | AZ | 85234-2417 | |
| KEVIN W HARMON | 3622 JAMES AVENUE | | | | WILMINGTON | DE | 19808-6006 | |
| KEVIN W HARVILLE | 2422 SUMMER OAKS CIRCLE | | | | SUMMERTOWN | TN | 38483-9200 | |
| KEVIN W JOHNSON | 2455 VIRGINIA PARK | | | | DETROIT | MI | 48206-2408 | |
| KEVIN W KEEGAN | 848 E CROSS ST | | | | YPSILANTI | MI | 48198-3879 | |
| KEVIN W MULLEN & | YVONNE R MULLEN JT TEN | 311 W 10TH ST | | | JASPER | IN | 47546-2713 | |
| KEVIN W NELSON & | MUFFIN SHEARON NELSON JT TEN | 2502 STAMPEDE COURT | | | WIMAUMA | FL | 33598 | |
| KEVIN W STEPHENS | 1143 WOODNOLL | | | | FLINT | MI | 48507-4711 | |
| KEVIN W THOMPSON | 5077 OAKWOOD DR | | | | NORTH TONAWANDA | NY | 14120-9609 | |
| KEVIN W VERDON | 15380 SW 100TH | | | | TIGARD | OR | 97224-4681 | |
| KEVIN WALTER PODPORA | 2657 LAKEHILL DR | | | | CURRAN | MI | 48728 | |
| KEVIN WAYNE HARTWIG & | MARVINETTA LANG HARTWIG JT TEN | 5730 LARIET DR | | | CASTLE ROCK | CO | 80104-9322 | |
| KEVIN WILD | 1777 NE 8TH ST | | | | FT LAUDERDALE | FL | 33304-3452 | |
| KEVIN WORRILOW | 1551 WYNNBURNE DR | | | | CINCINNATI | OH | 45238 | |
| KEVIN YOUNG | 15 MARTIN RD | | | | LACKAWANNA | NY | 14218 | |
| KEVON H BINDER | 1610 DINIUS RD | | | | TECUMSEH | MI | 49286-9713 | |
| KEWAL S DHAMI & NARINDER K | DHAMI JT TEN | 1777 KRPAN DR | | | ROSEVILLE | CA | 95747-5806 | |
| KEWANNA UNITED METHODIST | CHURCH | 401 CITY AVE | | | KEWANNA | IN | 46939 | |
| KEYSTONE FOODS CORP | STE 800 | 401 CITY AVE | | | BALA CYNWYD | PA | 19004-1130 | |
| KHA T BUI | 231 AVOCADO PLACE | | | | BRENTWOOD | CA | 94513-1908 | |
| KHAILAA M HOSNY | 3719 WAYCROSS | | | | COLUMBUS | IN | 47203-3523 | |
| KHALIL A NEMER & DIANNE K | NEMER JT TEN | 5400 MORRISH | | | SWARTZ CREEK | MI | 48473-7625 | |
| KHALIL ELNAGGAR & | SUSIE H ELNAGGAR JT TEN | 5501 HERON PT DR 1201 | | | NAPLES | FL | 34108-2822 | |
| KHAM D NGUYEN | 5145 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2820 | |
| KHAMPHONE RATDAVONG | 741 FIELDVIEW DRIVE | | | | GRAND LEDGE | MI | 48837-9193 | |
| KHANH T NGUYEN & NANCY H | NGUYEN JT TEN | 3617 BOB O'LINK DR | | | IRVING | TX | 75062-6827 | |
| KHERYN KLUBNIKIN | 1972 WINTERPORT CLUSTER | | | | RESTON | VA | 20191-3600 | |
| KHIN T CORNES CUST SASKIA C | CORNES UNDER THE CA UNIFORM | TRANSFERS TO MINORS ACT | 901 COLBY DR | | DAVIS | CA | 95616-1759 | |
| KHOSHABA J ISAAC & RACHEL J | ISAAC JT TEN | 808 COMMONWEALTH AVE | | | FLINT | MI | 48503-6902 | |
| KIARAO HUNTRESS | 396 WILDER RD | | | | BOLTON | MA | 01740-1244 | |
| KIEFF R LOCKWOOD | R D 1 | | | | KINGSLEY | PA | 18826-9801 | |
| KIEFF R LOCKWOOD & MARILYN D | LOCKWOOD TEN ENT | R D 1 | | | KINGSLEY | PA | 18826-9801 | |
| KIERAN J HORAN & SHIRLEE W | HORAN TRUSTEES U/A DTD | 05/05/92 HORAN FAMILY TRUST | 515 SPRING LAKES BLVD | | BRADENTON | FL | 34210-4552 | |
| KIERAN MALNE | 14 OAK ST | | | | NEW CANAAN | CT | 06840-5838 | |
| KIERIE B PARKER | 2610 DUG GAP RD SW | | | | DALTON | GA | 30720 | |
| KIET V VO | 3 SEBASTIAN DR | | | | NEWARK | DE | 19711-2817 | |
| KIETH P WHEELER & SUSAN K | WHEELER JT TEN | 1303 EAST LOREN ST | | | SPRINGFIELD | MO | 65804 | |
| KIKI FIEGER & THOMAS KIEGER JT TEN | 18/23/21 DR | | | | ASTORIA | NY | 11105-3935 | |
| KIM A BANKS | 14513 COUNTY RD 43 | | | | ANTWERP | OH | 45813-9429 | |
| KIM A BAXTER | 2212 ELM STREET | | | | ALGONAC | MI | 48001-1115 | |
| KIM A BOYLE | 11033 CARDINAL CREST LANE | | | | LAS VEGAS | NV | 89144 | |
| KIM A COEN | 5854 STANLEY RD | | | | LAPEER | MI | 48421 | |
| KIM A MURPHY | 1868 CAMBERLY DR | | | | LYNDHURST | OH | 44124-3732 | |
| KIM A OWENS | 425 122ND ST-OCEAN | | | | MARATHON | FL | 33050-3572 | |
| KIM A RASLER | 2696 HYACINTH ST | | | | WESTBURY | NY | 11590-5608 | |
| KIM A SWARM-DONALDSON | 5507 BUTTERFLY LN | APARTMENT 207 | | | DURHAM | NC | 27707 | |
| KIM A WHITTINGTON | 52 CONCETTA DR | | | | SPRING CITY | PA | 19475 | |
| KIM B BURKMAN | 4301 BANKSIDE | | | | WEST BLOOMFIELD | MI | 48323-1201 | |
| KIM B MCCULLOUGH | 2341 S 500 E | | | | MIDDLETOWN | IN | 47356 | |
| KIM B WICKEMEIER | ATTN KIM B TRUSTER | 9 | 194 WESTBROOK DR | | HAMILTON | OH | 45013-6110 | |
| KIM BARONDESS CUST ANDREW | BARONDESS UNDER THE VA | UNIFORM TRANSFERS TO MINORS | ACT | 43774 CROOKED STICK TERRACE | ASHBURN | VA | 20147 | |
| KIM C CLOUT | 606 LAKESHORE ROAD | | | | FORT ERIE | ONT | L2A 1B6 | CANADA |
| KIM C CLOUT | 606 LAKESHORE RD | | | | FORT ERIE | ONTARIO | L2A 1B6 | CANADA |
| KIM C CLOUT | 16 AQUADALE DR | | | | ST CATHARINES | ONTARIO | L2N 3R6 | CANADA |
| KIM C MASON | 512 ASPEN WOODS DR | | | | YARDLEY | PA | 19067-6340 | |
| KIM C SACHS | 3969 GEIMAN ROAD | | | | MONROE | MI | 48162-9421 | |
| KIM C WALDO | 3423 CHARING CROSS ROAD | | | | ANN ARBOR | MI | 48108-1911 | |
| KIM COOPER CUST JENNIFER | DAWN COOPER UNIF GIFT MIN | ACT DEL | 105 NORTH MAIN STREET | | CAMDEN | DE | 19934-1229 | |
| KIM D DEIHL | 6531 N MOUNTAIN VIEW DR | | | | PARADISE VALLEY | AZ | 85253-4064 | |
| KIM D HAHN | 321 HILLVIEW AVE | | | | LEBANON | OH | 45036-2319 | |
| KIM D IMHOF | 191 HARTSDALE | | | | EAST IRONDEQUOIT | NY | 14622-2054 | |
| KIM D IVERSEN CUST | ERIN NOELLE IVERSEN | UNIF TRANS MIN ACT AZ | 399 E DEERPATH ROAD | | LAKE FOREST | IL | 60045-2251 | |
| KIM D IVERSEN CUST | JENNA KATE IVERSEN | UNIF TRANS MIN ACT AZ | 399 E DEERPATH | | LAKE FOREST | IL | 60045-2251 | |
| KIM D IVERSEN CUST | KYLE WRIGHT IVERSEN | UNIF TRANS MIN ACT AZ | 399 E DEERPATH | | LAKE FOREST | IL | 60045-2251 | |
| KIM D OSWALD & | ALF S OSWALD JT TEN | 409 SE DELAWARE AVE 306 | | | ANKENY | IA | 50021-3495 | |
| KIM DAVID SONSTROEM | 112 MOUNTAIN SPRING RD | | | | BURLINGTON | CT | 06013 | |
| KIM DEWITT | W 8849 DEER RUN TRAIL | | | | CAMBRIDGE | WI | 53523 | |
| KIM E NEWBY | W245 S7015 HEATHER CT | | | | VERNON | WI | 53189-9350 | |
| KIM EDWARD CARLISLE | 28220 LAMONG ROAD | | | | SHERIDAN | IN | 46069-9353 | |
| KIM EVAN RICE | 4554 GIBSON AVE A | | | | ST LOUIS | MO | 63110-1520 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIM FAULKNER CAPO | | 1221 ORION AVE | | | METAIRIE | LA | 70005-1527 | |
| KIM FOGLE | | 60 W NORMAN AVE | | | DAYTON | OH | 45405-3332 | |
| KIM FOOK CHIN & CHUI | CHUN CHIN JT TEN | 9427 N LEAMINGTON AVE | | | SKOKIE | IL | 60076 | |
| KIM G ARMSTRONG | | 242 NESBIT LN | | | ROCHESTER | MI | 48309-2173 | |
| KIM GALLAGHER | | 28 ANNA AVE | | | BEAR | DE | 19701-1776 | |
| KIM GARY WHITEHEAD CUST | SAMANTHA WHITEHEAD | UNIF TRANS MIN ACT TX | 2615 RAYBURN RIDGE DR | | KATY | TX | 77450-7290 | |
| KIM H JONES | 4700 PAISLEY CT | | | | W BLOOMFIELD | MI | 48322-2230 | |
| KIM HANNIBAL | 3337 HICKORYWOOD WAY | | | | TARPON SPRINGS | FL | 34689-7232 | |
| KIM HARRINGTON LEE | 4688 GREENWALD CT | | | | CINCINNATI | OH | 45248 | |
| KIM HILL CUST KIMBRELL E | HILL UNIF GIFT MIN ACT MICH | 16 BIRCHWOOD LN | | | HOPKINTON | MA | 01748-1673 | |
| KIM HILL TRUSTEE THE KIM | HILL TRUST U/A DTD 08/24/93 | 16 BIRCHWOOD | | | HOPKINTON | MA | 01748-1673 | |
| KIM HOSENDOVE | 36955 BLANCHARD BLVRD | #203 | | | FARMINGTON | MI | 48335-2951 | |
| KIM HOULE | 1104 TOWNLINE CT | | | | GRAND BLANC | MI | 48439-1627 | |
| KIM J BROWN | 54 SPRINGBROOK CIR | | | | ROCHESTER | NY | 14606-4628 | |
| KIM J CEDERLEAF TOD | CLIFFORD A CEDERLEAF | BOX 672 | | | QUILCENE | WA | 98376-0672 | |
| KIM J SHARP | 3337 E GREGG DR | | | | BAY CITY | MI | 48706-1226 | |
| KIM JOHN CEDERLEAF | BOX 672 | | | | QUILICENE | WA | 98376-0672 | |
| KIM JOHN CEDERLEAF | BOX 672 | | | | QUILCENE | WA | 98376-0672 | |
| KIM K KOLSKI | 7890 WITNEY PL | | | | LITTLETON | CO | 80124-9797 | |
| KIM L BLAIR | ATTN KIM L JOHNSON | 711 W 10TH STREET | | | JONESBORO | IN | 46938-1235 | |
| KIM L DOHRMAN | 2285 COLONY WAY | | | | YPSILANTI | MI | 48197-7425 | |
| KIM L EVANS | 314 14TH AVE NORTH | | | | CLINTON | IA | 52732-2920 | |
| KIM L GRIFFIN | 5820 CHAPEL RD | | | | MADISON | OH | 44057-1754 | |
| KIM L HERITIER | 14651 COMMON RD | | | | WARREN | MI | 48093-3375 | |
| KIM L MACFEE CUST | JOSHUA J TITARA | UNIF TRANS MIN ACT NH | 174 ARBUTUS HILL RD | | MEREDITH | NH | 03253-4800 | |
| KIM L MACFEE CUST | KESLEY L TITARA | UNIF TRANS MIN ACT NH | 174 ARBUTUS HILL RD | | MEREDITH | NH | 03253-4800 | |
| KIM L MESHANKO | 240 HAMPTON DRIVE | | | | LANGHORNE | PA | 19047-1148 | |
| KIM L OBOYLE | 4796 E TAFT RD | | | | ST JOHNS | MI | 48879-9158 | |
| KIM L SPACY | 10420 EL COMAL DR | | | | SAN DIEGO | CA | 92124-1005 | |
| KIM L WHITE | 10540 BALLAH RD | | | | ORIENT | OH | 43146-9014 | |
| KIM LANSING HONAN | 201 WILLS LANE | | | | ALPHARETTA | GA | 30004-1834 | |
| KIM LE | 1608 PALA RANCH CIR | | | | SAN JOSE | CA | 95133-0900 | |
| KIM M BOWREN | 10910 230TH AVE | | | | BIG RAPIDS | MI | 49307-9435 | |
| KIM M CARNEY | 260 BRIDGEHAMPTON ST | | | | SANDUSKY | MI | 48471-1267 | |
| KIM M CASHMAN | 2048 EVINGTON RD | | | | EVINGTON | VA | 24550-4104 | |
| KIM M CULVER | 1558 BUCKINGHAM | | | | LINCOLN PARK | MI | 48146 | |
| KIM M LOBDELL | 5722 KILKENNY PLACE | | | | FITCHBURG | WI | 53711-5881 | |
| KIM M NEENAN | 40 HARMON STREET | | | | LONG BEACH | NY | 11561 | |
| KIM M WALKER | 2301 SEGOLE ST | | | | FLINT | MI | 48504-3119 | |
| KIM M WINELAND | 615 SUNSHINE PKWY | | | | GOLDEN | CO | 80403-1519 | |
| KIM MAE STANCZUK | 3020 FRANKLIN PARK DR | | | | STERLING HEIGHTS | MI | 48310-2477 | |
| KIM MANLEY ORT | 7565 CHABLIS CIRCLE | | | | INDIANAPOLIS | IN | 46278-1539 | |
| KIM MARIE HEMINGER | 2443 YARMOUTH LANE | | | | CROFTON | MD | 21114-1134 | |
| KIM MARIE RAHILL | 12 MOUNTAIN TOP DR | | | | GREAT MEADOWS | NJ | 07838-2203 | |
| KIM MARIE VERHALEN | 1200 EAST RYAN ROAD | | | | OAK CREEK | WI | 53154 | |
| KIM MARIE WELCH | 11320 EDENDERRY DR | | | | FAIRFAX | VA | 22030-5441 | |
| KIM MC KELL | 110 REED BLVD | | | | MILL VALLEY | CA | 94941-2409 | |
| KIM ONEIL | BOX 93 | | | | WINDSOR | VT | 05089-0093 | |
| KIM PETER THOMSEN | 86 S MAIN ST | | | | HOMER | NY | 13077-1622 | |
| KIM R BARNES | 11230 KEMPER ROAD | | | | AUBURN | CA | 95603 | |
| KIM R BLOING | BOX 326 | | | | GLADWIN | MI | 48624-0326 | |
| KIM R CHILDERS | 465 N ELM GROVE RD | | | | LAPEER | MI | 48446-3546 | |
| KIM R DUDAL | 39936 RENVILLE CT | | | | STERLING HEIGHTS | MI | 48313-5669 | |
| KIM R GARRETT | 2860 HILLVILLE RD | | | | WHITEVILLE | TN | 38075-6233 | |
| KIM R KASLING | 117 N 3RD AVE | | | | COLD SPRING | MN | 56320-1618 | |
| KIM R SPENCER & | NANCY SPENCER JT TEN | 2811 VALENTINE RD | | | LAPEER | MI | 48446-9054 | |
| KIM R WHITESELL | 11065 HWY 35 N | | | | FOREST | MS | 39074-8501 | |
| KIM S BOOKER | 17301 FREELAND ST | | | | DETROIT | MI | 48235-3908 | |
| KIM S FALATIC | 2236 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444-9400 | |
| KIM S THORNTON | 26501 JACINTO DR | | | | MISSION VIEJO | CA | 92692-3921 | |
| KIM SCHARNINGHAUSEN | 1608 MONITOWOC | | | | SO MILWAUKEE | WI | 53172-2910 | |
| KIM SCHESNACK | 33802 COPPER LANTERN ST | | | | DANA POINT | CA | 92629 | |
| KIM SPEICHER KAISER | 3 JOHN CLENDON ROAD | | | | QUEENSBURY | NY | 12804-1007 | |
| KIM STROUP | 3284 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3017 | |
| KIM SZ GAYER | R R 1 | BOX 254 | | | INWOOD | IA | 51240 | |
| KIM T BACHMEIER | 5169 PINEDALE AVE | | | | BURLINGTON ON | | L7L 3V3 | |
| KIM T NGUYEN | 10017 KINGSGATE DR | | | | OKLAHOMA CITY | OK | 73159-7719 | |
| KIM TEACHOUT CUST | SARAH M BELFORD | UNIF GIFT MIN ACT MI | 10512 MCKINLEY RD BOX 38 | | MONTROSE | MI | 48457-9131 | |
| KIM THANH T HO | 7555 MEDFORD COURT | | | | ANNANDALE | VA | 22003-5610 | |
| KIM W ALLEN | 1095 DYER PLACE | | | | LAGUNA BEACH | CA | 92651-3016 | |
| KIM W BROADWATER | 6265 GRACE K | | | | WATERFORD | MI | 48329-1330 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIM W HITCHNER | 380 JEFFERSON RD | | | | ELMER | NJ | 08318-2678 | |
| KIM W ROTH | 1601 PIERCE RD | | | | SAGINAW | MI | 48604-9729 | |
| KIM W SCHOEPPACH | 3582 MERRITT LAKE DR | | | | METAMORA | MI | 48455-8919 | |
| KIM WITHORN | 423 KNOB HILL RD | | | | BRISTOL | TN | 37620 | |
| KIM WOLFSON CUST JARED WOLFSON | UNDER THE CA U-T-M-A | 12626 ANDALUSIA DR | | | CAMARILLO | CA | 93012 | |
| KIM WOLFSON CUST JENNIFER | WOLFSON UNDER THE CA U-T-M-A | 27200 AGOURA RD | | | CALABASAS HILLS | CA | 91301-5124 | |
| KIM WOLFSON CUST REBECCA WOLFSON | UNDER THE CA U-T-M-A | 27200 AGOURA RD 101 | | | CALABASAS HILLS | CA | 91301-5126 | |
| KIM Y SHERMAN | 20 ROSLIND ST | | | | ROCHESTER | NY | 14619-2122 | |
| KIMALEE K RYERSON | 13313 KELLEY RD | | | | MILAN | OH | 44846 | |
| KIMALEE PARASILITI | 5090 SAWMILL LAKE ROAD | | | | ORTONVILLE | MI | 48462-9608 | |
| KIMANI R SHERMAN | 3401 ANCHOR DR | | | | PLANO | TX | 75023-3654 | |
| KIMARIE MCDONALD | 12 MOUNTAINTOP DR | | | | GREAT MEADOWS | NJ | 07838-2203 | |
| KIMARIE RAHILL | 6 ASHLEY DR | | | | FLANDERS | NJ | 07836-4309 | |
| KIMBAL C GORDON II | 3912 POPLAR AVE | | | | MEMPHIS | TN | 38111 | |
| KIMBAL H RAGAN & JULIE B | RAGAN JT TEN | 230 FIVE PINES CT | | | CLAYTON | OH | 45315 | |
| KIMBALL B CALLAHAN | 904 W 30TH STREET | | | | RICHMOND | VA | 23225-3517 | |
| KIMBER G BOGGS | 304 APPLEGATE | | | | UNION | OH | 45322-3106 | |
| KIMBER L GFREENLEE | 4596 THURLBY RD | | | | MASON | MI | 48854-9698 | |
| KIMBERLEE A DICKINSON | 10 NOOKS HILL RD | | | | CROMWELL | CT | 06416-2037 | |
| KIMBERLEE H GRAY | STAR ROUTE 73 1187-W | | | | SPRINGBORO | OH | 45066 | |
| KIMBERLEE J PIERCE A MINOR | UNDER GUARDIANSHIP OF WATSON | B PIERCE | 12790 14 MILE ROAD | | GREENVILLE | MI | 48838-8311 | |
| KIMBERLEE MAE LEWIS | 5868 BEAR CREEK DR | | | | SYLVANIA | OH | 43560-9540 | |
| KIMBERLEE MILLER | 2500 WOODLAND COURT | | | | PORT HURON | MI | 48060 | |
| KIMBERLEE N HENDERSON CUST | CHRISTIAN HENDERSON SANDERS | UNDER THE MI UNIF GIFT MIN ACT | 6806 COLONIAL DR | | FLINT | MI | 48505 | |
| KIMBERLEY A PRITCHETT | 4013 LISA COURT | | | | KOKOMO | IN | 46902-4715 | |
| KIMBERLEY ANNE BROWN | 563 MELTON STREET | | | | PEMBROKE | ONTARIO | K8A 6Y3 | CANADA |
| KIMBERLEY M DONTJE | 7062 PORTER RD | | | | GRAND BLANC | MI | 48439-8574 | |
| KIMBERLEY MACKAY & ZAKIA BITEAU | ADMS EST MARTHE GERMAINE CASSIEDE | 8910 35TH AVE C2R | | | JACKSON HEIGHTS | NY | 11372 | |
| KIMBERLY S JARED | 995 EVERGREEN CT | | | | PETOSKEY | MI | 49770-8208 | |
| KIMBERLY M MOORE | 44505 WILLOW ROAD | | | | BELLEVILLE | MI | 48111-9157 | |
| KIMBERLIE J KLEIST | BOX 2011ST | | | | ENGLEWOOD | FL | 34295-2011 | |
| KIMBERLY A AUSTIN & DANIEL F | AUSTIN JT TEN | 30400 OAKDALE | | | WILLOWICK | OH | 44095-4939 | |
| KIMBERLY A BATISTE | 18 TECUMSEH AVE 2NDFL | | | | MOUNT VERNON | NY | 10553-1423 | |
| KIMBERLY A BELLHORN & | KIM E BELLHORN JT TEN | 3602 S EUCLID AVE | | | BAY CITY | MI | 48706-3456 | |
| KIMBERLY A BORROR | 1810 E 154TH ST | | | | OLATHE | KS | 66062-2982 | |
| KIMBERLY A BREWER | 2112 EAST BATAAN DR | | | | KETTERING | OH | 45420-3610 | |
| KIMBERLY A CHRISTENSON | 14122 GREENJAY | | | | SAN ANTONIO | TX | 78217-1237 | |
| KIMBERLY A COUMOU CUST | ASHLEY C COUMOU | UNIF GIFT MIN ACT NY | 1579 STATE RD | | WEBSTER | NY | 14580 | |
| KIMBERLY A GLASS | BOX 167 | MAIN ST | | | LIGHTSTREET | PA | 17839-0167 | |
| KIMBERLY A GRAY | 203 N 2ND ST | | | | HUTSONVILLE | IL | 62433 | |
| KIMBERLY A HALL | 4261 S WAYSIDE DR | | | | SAGINAW | MI | 48603-3078 | |
| KIMBERLY A HODER | ATTN KIMBERLY A WISNIEWSKI | 45076 TURNBERRY CT | | | CANTON TOWNSHIP | MI | 48188-3216 | |
| KIMBERLY A HOLWAY | 35 HARBOR LANE | | | | NORWELL | MA | 02061 | |
| KIMBERLY A HOOPER | 78 SPRING LANE | | | | HACKETTSTOWN | NJ | 07840 | |
| KIMBERLY A JONES | 370 KLAUSMEIER RD | | | | WRIGHT CITY | MO | 63390-2218 | |
| KIMBERLY A KLEIN & | WILLIAM R KLEIN JT TEN | 10180 DEXTER TRL | | | PEWAMO | MI | 48873-9706 | |
| KIMBERLY A KRAMER | 4583 DARTMOUTH | | | | SAGINAW | MI | 48603-6212 | |
| KIMBERLY A KRUTSCH | 245 NE 99TH AVE | | | | PORTLAND | OR | 97220 | |
| KIMBERLY A LA DUKE | 31648 N RIVER RD | | | | HARRISON TWP | MI | 48045-1468 | |
| KIMBERLY A LAND | 2648 ZEPHYR DR | | | | COLORADO SPRINGS | CO | 80920-3825 | |
| KIMBERLY A MANN | 36092 UNION LAKE RD | | | | HARRISON TWP | MI | 48045 | |
| KIMBERLY A MCCALLUM & | CHRISTOPHER R MCCALLUM JT TEN | 7708 DUSK STREET | | | LITTLETON | CO | 80125-8966 | |
| KIMBERLY A MCENDREE | 3537 FAIRLAWN DR | | | | MINNETONKA | MN | 55345-1220 | |
| KIMBERLY A MULL | 103 CHIPAWAY RD | | | | E FREETOWN | MA | 02717-1405 | |
| KIMBERLY A NAVARRETE | 3506 SIRIUS AVE | | | | EL PASO | TX | 79904-2559 | |
| KIMBERLY A O'SHEA-MAHONEY | 1 HOLLEY CREEK | | | | PITTSFORD | NY | 14534-3658 | |
| KIMBERLY A REINBOLD | BOX 311 | | | | OAK GROVE | MO | 64075-0311 | |
| KIMBERLY A REINBOLD & | GAIUS REINBOLD JT TEN | BOX 311 | | | OAK GROVE | MO | 64075-0311 | |
| KIMBERLY A SALK | 9353 RIDGE RD | | | | GOODRICH | MI | 48438-9448 | |
| KIMBERLY A SANTILLI | 812 SHANNON AVE | | | | CUYAHOGA FALLS | OH | 44221-5014 | |
| KIMBERLY A SHOOK | 8416 N GENESEE RD | | | | MT MORRIS | MI | 48458-8945 | |
| KIMBERLY A SINCLAIR & | DOUGLAS R SINCLAIR JT TEN | 6015 LYNNE HOLLOW DR | | | COMMERCE TWP | MI | 48382-1299 | |
| KIMBERLY A SLABINSKI | 5906 LOCH LEVEN DRIVE | | | | WATERFORD | MI | 48327 | |
| KIMBERLY A TRETHEWAY | 404 TALON CT | | | | LAWRENCEVILLE | NJ | 08648-2535 | |
| KIMBERLY A UNDERWOOD | 437 WEDINGTON COURT | | | | ROCHESTER | MI | 48307-6036 | |
| KIMBERLY A WELCH TR | KIMBERLY A WELCH TRUST | UA 12/16/99 | 4680 MIRROR LAKE DR | | WEST BLOOMFIELD | MI | 48323-1527 | |
| KIMBERLY A WILES | POB 5176 | | | | COCHITUATE | MA | 01778-6176 | |
| KIMBERLY A WILFONG | 2923 CHALFORD CIRCLE NW | | | | NORTH CANTON | OH | 44720-8234 | |
| KIMBERLY ALBERS | 1112 FEDERAL AVE E | | | | SEATTLE | WA | 98102-4315 | |
| KIMBERLY ANN BERG | 710 LAKE SUMMIT DR NE | | | | ATLANTA | GA | 30342-1919 | |
| KIMBERLY ANN CONCORDIA | 146 CAMBRIDGE RD | | | | KING OF PRUSSIA | PA | 19406-1908 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY ANN CRAGGS | 16535 NE WILKERSON WAY | | | | NEWBERG | OR | 97132-6660 | |
| KIMBERLY ANN DELPICO | 240 HIGH ST APT 4A | | | | TAUNTON | MA | 2780 | |
| KIMBERLY ANN HOWELL | 2311 E LIBBIE | | | | LANSING | MI | 48917-4414 | |
| KIMBERLY ANN LOVE | 3280 JULIO AVE | | | | SAN JOSE CA | CA | 95124-2431 | |
| KIMBERLY ANN MIMNAUGH | 15811 MOORE | | | | ALLEN PARK | MI | 48101-1515 | |
| KIMBERLY ANN MURRAY | 10298 ALLAMANDA BLVD | | | | PALM BEACH GARDENS | FL | 33410-5216 | |
| KIMBERLY ANN STREETER | 5599 BELLA VILLA DR | | | | ALMONT | MI | 48003-9728 | |
| KIMBERLY ANNE GIBSON & | JOY MARIE ALBANO JT TEN | 2237 PLATTIN RD | | | FESTUS | MO | 63028 | |
| KIMBERLY ANNE KEMPER | 3681 JESSUP RD | | | | CINCINNATI | OH | 45247-6070 | |
| KIMBERLY B ROBINSON | 1568 HARBOURTON - ROCKTOWN ROAD | | | | LAMBERTVILLE | NJ | 08530 | |
| KIMBERLY BATES | 15866 BRAMELL ST | | | | DETROIT | MI | 48223-1015 | |
| KIMBERLY BETH BENJAMIN | 511 CANAL ST RM 400 | | | | NEW YORK | NY | 10013-1301 | |
| KIMBERLY C BRINGLE & | RICHARD BRINGLE JT TEN | 301 NICHOLS AVE | | | WILMINGTON | DE | 19803-2590 | |
| KIMBERLY C KEY CUST MEGHAN | KIMBERLY KEY UNDER MI UNIF | GIFTS TO MINORS ACT | 5077 POTAWATAM | | FLUSHING | MI | 48433-1001 | |
| KIMBERLY C MALLORY | 3 E QUEEN VICTORIA COURT | | | | CHESTER | MD | 21619 | |
| KIMBERLY C RUBY | 20 NAPLES ROAD | | | | MELROSE | MA | 02176-5510 | |
| KIMBERLY CAROL WILSON CUST | JULIAN GREAVES WILSON III | UNIF TRANS MIN ACT TN | 3274 PATCHES | | BARTLETT | TN | 38133-3804 | |
| KIMBERLY CAROL WILSON CUST | KEEGAN ASHE WILSON | UNIF TRANS MIN ACT TN | 3274 PATCHES | | BARTLETT | TN | 38133-3804 | |
| KIMBERLY CAROL WILSON CUST | KELSI MARTIN WILSON | UNIF TRANS MIN ACT TN | 3274 PATCHES | | BARTLETT | TN | 38133-3804 | |
| KIMBERLY CARTER BLOZIE | 171 OXFORD RD | | | | CHARLTON | MA | 01507-1440 | |
| KIMBERLY CHANCE | 3142 CRESWELL DRIVE | | | | FALLS CHURCH | VA | 22044-1705 | |
| KIMBERLY COLE | 1000 DELUTH HWY 911 | | | | LAWRENCEVILLE | GA | 30043-8602 | |
| KIMBERLY D BUHL | 3488 SHADY CREEK DR | | | | HARTLAND | MI | 48353-2126 | |
| KIMBERLY D CHAPMAN | 829 CUNNINGHAM RD | | | | SALEM | OH | 44460-9405 | |
| KIMBERLY D KRESS | 5526 BULLFINCH DR | | | | WESTERVILLE | OH | 43081-8607 | |
| KIMBERLY D MARTINO | 60 MANSARD ISLAND DR | | | | SPRINGVILLE | TN | 38256-4679 | |
| KIMBERLY D MULFORD | 1645 KINGSLEY DR | | | | ANDERSON | IN | 46011-1011 | |
| KIMBERLY D PADOLL | 4459 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9632 | |
| KIMBERLY D WALLACE PERS REP EST | ERNEST WILLIAMS | 5288 OREGON | | | DETROIT | MI | 06 | |
| KIMBERLY E FRISCH | 21 COUNTRY CLUB PL | | | | BLOOMINGTON | IL | 61701-3486 | |
| KIMBERLY E STOKES | 449 MCGARRELL DRIVE | | | | LONDON ON | ON | N6G 5K7 | CANADA |
| KIMBERLY ELIZABETH PANDELL | 20700 SRAZHO | | | | SAINT COAIR SHORES | MI | 48081 | |
| KIMBERLY F GURALCZYK TR | KRISTEN MARIE GURALCZYK | LIVING TRUST UA 06/13/00 | 2265 COLE RD | | LAKE ORION | MI | 48362-2109 | |
| KIMBERLY F MACDONALD | BOX 156 | | | | LEE | ME | 04455-0156 | |
| KIMBERLY F WILKINS | 3563 MICHAEL'S COVE | | | | LEXINGTON | KY | 40509 | |
| KIMBERLY FENNER | 3030 DAKOTA | | | | FLINT | MI | 48506-2927 | |
| KIMBERLY FOX MILLSAPS | 4726 REMBERT DR | | | | RALEIGH | NC | 27612-6234 | |
| KIMBERLY G COOPER & | DONALD W COOPER JT TEN | 11021 SE 270TH STREET | | | KENT | WA | 98031-7211 | |
| KIMBERLY H MAIER | 14 DELNO DRIVE | | | | DANBURY | CT | 06811-3423 | |
| KIMBERLY H SHERWIN | ROUT 1 BOX 226 F | | | | HOOKS | TX | 75561 | |
| KIMBERLY H STODDARD | 310 N ESTES DR | | | | CHAPEL HILL | NC | 27514 | |
| KIMBERLY HAAS | 122 S ROOSEVELT LOT 87 | | | | ABERDEEN | SD | 57401 | |
| KIMBERLY HARRISON SMITH | PO BOX 907 | | | | SWANSBORO | NC | 28584 | |
| KIMBERLY HOLGATE & | DOREN F HOLGATE JT TEN | 1070 SCUFFLE CREEK RD | | | BRADFORDVILLE | KY | 40009-8612 | |
| KIMBERLY HOWARD BITTNER | 7316 BAHAMA DR | | | | MIDDLETOWN | OH | 45044 | |
| KIMBERLY I TURNER CAFFEY & | CARLTON F CAFFEY JT TEN | 865 LEDGE RD | | | MACEDONIA | OH | 44056 | |
| KIMBERLY J BISCHOFF | 305 BARRINGOTN RIDGE ROAD | | | | PAINESVILLE | OH | 44077-1505 | |
| KIMBERLY J CARMONY | 4184 CALVIN DR | | | | ADRIAN | MI | 49221 | |
| KIMBERLY J DIRKS | 5066 BEECHWOOD RD | | | | AVON | IN | 46123-8329 | |
| KIMBERLY J DIRKS & DENNIS S | DIRKS JT TEN | 5066 BEECHWOOD RD | | | AVON | IN | 46123-8329 | |
| KIMBERLY J FORBES | 303 CROOKED OAK CT | | | | FRANKLIN | TN | 37067-4047 | |
| KIMBERLY J NELSON | 11702 BROWNINGSVILLE RD | | | | IJAMSVILLE | MD | 21754-9125 | |
| KIMBERLY J REDBOURN | C/O KIMBERLY J REDBOURN-HAYES | BOX 21032 CHSED P O | | | WINNIPEG | MANITOBA | R3R 3R2 | CANADA |
| KIMBERLY J RESAR | 405-555 MAYFAIR AVE | | | | OSHAWA ON | ON | L1G 6Z8 | CANADA |
| KIMBERLY JEAN BELL | 7911 BURLWOOD LN | | | | LAKE WORTH | FL | 33467-1837 | |
| KIMBERLY JEAN GAGNON | 493 EL MONTE RD | | | | EL CAJON | CA | 92020-3023 | |
| KIMBERLY JONES | 49898 FOX TRAIL | | | | SHELBY TWP | MI | 48315 | |
| KIMBERLY K BROOKS | 16304 DAVIS RD | | | | ATHENS | AL | 35611-8104 | |
| KIMBERLY K CASH | 5109 E HWY 66 | | | | EL RENO | OK | 73036-9206 | |
| KIMBERLY K CONRAD | 8900 BATH RD | | | | LAINGSBURG | MI | 48848-9362 | |
| KIMBERLY K GREENE | 2421 S 300 E RD | | | | ANDERSON | IN | 46017-9767 | |
| KIMBERLY K KROEHLER | 8127 WALDEN GLEN COURT | | | | INDIANAPOLIS | IN | 46278-5014 | |
| KIMBERLY K LADSTEN-TANNEHILL | 7890 WITNEY PL | | | | LONE TREE | CO | 80124-9797 | |
| KIMBERLY K MIYASAKI | 1369 KAWELOKA ST | | | | PEARL CITY | HI | 96782 | |
| KIMBERLY K RASMUSSEN | 2411 FAIRWOOD DRIVE | | | | FORT WAYNE | IN | 46816-3821 | |
| KIMBERLY K WOODS | 4580 W MINERAL # 1411 | | | | LITTLETON | CO | 80128 | |
| KIMBERLY KAY GRAFF | 5359 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-1916 | |
| KIMBERLY KAY RENO TR U/A | DTD 01/15/93 KIMBERLY KAY | RENO TRUST | 1324 EVERGREEN DRIVE | | CARDIFF BY THE SEA | CA | 92007-1036 | |
| KIMBERLY KLINE | 1156 DELAWARE ST | | | | BERKELEY | CA | 94702-1620 | |
| KIMBERLY KNOWLE | 2524 SKAGWAY DR | | | | NORTHWOOD | OH | 43619 | |
| KIMBERLY L CEDERQUIST | 149 HAYES N W | | | | COMSTOCK PARK | MI | 49321-9712 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY L IFFLANDER & | DAVID LOUIS IFFLANDER JT TEN | 5147 MILLWHEEL DR | | | GRAND BLANC | MI | 48439-4254 | |
| KIMBERLY L LES CAMELA & | DAVID ALAN LESCAMELA JT TEN | 15894 CAMBRIDGE | | | CLINTON TOWNSHIP | MI | 48038-1011 | |
| KIMBERLY L LESCAMELA | 15962 PATRIOT DR | | | | MACOMB | MI | 48044-4958 | |
| KIMBERLY L MASON-BUCKA | 506 HUNTERS RUN DR | | | | BEL AIR | MD | 21015 | |
| KIMBERLY L PAVIA-KLIMA | 2317 SCOTTWOOD AVE | | | | TOLEDO | OH | 43620-1107 | |
| KIMBERLY L STASA | 18758 S STEVENS RD | | | | HENDERSON | MI | 48841-9516 | |
| KIMBERLY L WEST | 1100 E KURTZ AVE | | | | FLINT | MI | 48505-1512 | |
| KIMBERLY LYNN MARAONE & | MICHAEL F MARAONE JT TEN | 22500 AMBERLUND COURT | | | NOVI | MI | 48374 | |
| KIMBERLY M BILDSON | 760 GARLAND | | | | ORTONVILLE | MI | 48462-8437 | |
| KIMBERLY M BILDSON & | GREGORY K BILDSON JT TEN | 760 GARLAND | | | ORTONVILLE | MI | 48462-8437 | |
| KIMBERLY M CAHILL & | PAMELA M CAHILL & | DANA M WARNEZ JT TEN | 11416-13 MILE RD | | WARREN | MI | 48093 | |
| KIMBERLY M CHECK | C/O KIMBERLY CHECK-FRANKLIN | 123 OCEAN BLVD | | | CLIFFWOOD BEACH | NJ | 07735-6060 | |
| KIMBERLY M GUY | 952 ARTWOOD DR | | | | CINCINNATI | OH | 45230-4051 | |
| KIMBERLY M HENGY | 43325 INTERLAKEN DR | | | | STERLING HGTS | MI | 48313-2369 | |
| KIMBERLY M JONES | 229 W MC CLELLAN STREET | | | | FLINT | MI | 48505-6618 | |
| KIMBERLY M SMITH | 57 S EMERSON ST | | | | DENVER | CO | 80209-2207 | |
| KIMBERLY M WATSON | 8151 CARIBOU LAKE LANE | | | | CLARKSTON | MI | 48346 | |
| KIMBERLY MATSUMOTO | 1412 ALA LEIE PL | | | | HONOLULU | HI | 96818-1550 | |
| KIMBERLY MCNAMARA | 25 WOODRIDGE ROAD | | | | DURHAM | NH | 03824-2917 | |
| KIMBERLY MICHELLE CAROTENUTO | 19040 MONTEREY AVE | | | | EUCLID | OH | 44119-1610 | |
| KIMBERLY MICHELLE COOK | 6435 AUTLEDGE PARK DR | | | | WEST BLOOMFIELD | MI | 48322-2458 | |
| KIMBERLY MILLER | ATTN KIMBERLY M LACEY | 37 FILBERT ST | | | MEDFORD | NJ | 08055-2621 | |
| KIMBERLY MINEK | 18277 ROWELL RD | | | | WELLINGTON | OH | 44090-9120 | |
| KIMBERLY MORFORD | 4240 FLAG AVE N | | | | NEW HOPE | MN | 55428-4733 | |
| KIMBERLY N BRIGHT | BOULDER LAKE LODGE | BOX 1100 | | | PINEDALE | WY | 82941-1100 | |
| KIMBERLY OLSON UMANA | LOT 48 BROOK RD | | | | DARLINGTON | | 6070 | WEST AUSTRALIA |
| KIMBERLY P BRITT | 8338 WOODLEY PLACE #10 | | | | NORTH HILLS | CA | 91343 | |
| KIMBERLY R AUSTEN-MANKOWSKI | 1042 WEST ELTSNER | | | | MT MORRIS | MI | 48458-2104 | |
| KIMBERLY R KORGIE | 2536 HUNTINGTON ROAD | | | | FAYETTEVILLE | NC | 28303-5248 | |
| KIMBERLY R MANNEY | 8073 CROSS HILL | | | | DAVIS BURGH | MI | 48350-2401 | |
| KIMBERLY R TEDERICK | PO BOX 1034 | | | | HEDGESVILLE | WV | 25427 | |
| KIMBERLY R WINKLE | 2789 EDWARDS RD | | | | SARDINIA | OH | 45171-9574 | |
| KIMBERLY RIES SMALLEY | 5396 HAYES RD | | | | RAVENNA | OH | 44266 | |
| KIMBERLY RON HICKS | 6 FLAX HILL RD | | | | BROOKFIELD | CT | 06804 | |
| KIMBERLY ROSE HOCKMAN & | CASSANDRA HOCKMAN JT TEN | 2536 HUNTINGTON ROAD | | | FAYETTEVILLE | NC | 28303-5248 | |
| KIMBERLY S CARREON | 5216 EAGLE ROCK BLVD | | | | LOS ANGELES | CA | 90041-1117 | |
| KIMBERLY S CLAPP | 10270 CARRAGE TRAILS | | | | DAWSON | MI | 48423-1464 | |
| KIMBERLY S CORLL | ATTN KIMBERLY S DUFF | 5111 FRENCHLINE RD | | | MARLETTE | MI | 48453-9706 | |
| KIMBERLY S FRANCIS | 2620 NE 19TH AVE | | | | LIGHTHOUSE POINT | FL | 33064-7726 | |
| KIMBERLY S SHAAI | 3006 W 11TH LANE | | | | YUMA | AZ | 85364-3347 | |
| KIMBERLY S WINTER CUST | ROBERT M WINTER | UNIF GIFT MIN ACT DE | 310 STAMFORD DR | | NEWARK | DE | 19711-2761 | |
| KIMBERLY SHANNON CONNELL | 27 ROCKY MOUNTAIN | | | | COTE DE CAZA | CA | 92679 | |
| KIMBERLY STOLL KIERNAN | 6809 WILLOW CREEK DR | | | | CANTON | MI | 48187-3063 | |
| KIMBERLY SWEENEY KOGER | 62 HERRICK RD | | | | NEWTON CENTRE | MA | 02459-2220 | |
| KIMBERLY T LORENZ-RADDATZ | 0-620 COUNTRY LANE RD NW | | | | GRAND RAPIDS | MI | 49544-6803 | |
| KIMBERLY THIERS BLACK | 306 BENSON CIRCLE | | | | PITTSBURGH | PA | 15227-1502 | |
| KIMBERLY TYCH | 5102 LEMOYNE AVE | | | | YOUNGSTOWN | OH | 44514-1217 | |
| KIMBERLY V BALTIERRA | 8598 NANCY | | | | UTICA | MI | 48317 | |
| KIMBERLY WATSON CUST | TYLER WATSON | UNDER THE CA UNIF TRAN MIN ACT | 15273 HERRING AVE | | SAN JOSE | CA | 95124-3429 | |
| KIMBERLY WOLFE NOLTE | 2400 CANDLE MAKERS LN | | | | MAINEVILLE | OH | 45039-8703 | |
| KIMBERLY Y FLANIGAN | 994 GLASGOW DR | | | | CINCINNATI | OH | 45240-2348 | |
| KIMBERLYN C CUNNINGHAM | 3806 BENDEMEER RD | | | | CLEVELAND | OH | 44118-1921 | |
| KIMBERLYN VAIL DE BUHR | 8211 DUNHAM ROAD | | | | DOWNERS GROVE | IL | 60516-4709 | |
| KIMBLE C CAMP | 1187 CONNIE | | | | MADISON HGTS | MI | 48071-2959 | |
| KIMCHI LONG CUST FOR MICHAEL | A LONG UNDER THE CA UNIFORM | TRANSFERS TO MINORS ACT | 30417 VIA VICTORIA | | RANCHO PALOS VERDE | CA | 90275-4443 | |
| KIMELA S STEIGER CUST | BO A FOWLER UNIF TRANS | MIN ACT IN | 8044 S COUNTY RD ZERO | | CLAYTON | IN | 46118 | |
| KIMIKO K WILLIAMS | 67 BELLAIR DR | | | | DOBBS FERRY | NY | 10522-3501 | |
| KIMMERLEY J WHALEN | R ROUTE 1 | PORT HOPE ONTARIO | | | L1A | 3V5 | CANADA | |
| KIMMERLEY J WHALEN | R ROUTE 1 | PORT HOPE ONTARIO | | | L1A | 3V5 | CANADA | |
| KIMMERLY D KIDD | 6116 TWYCKENHAM DR | | | | INDIANAPOLIS | IN | 46236 | |
| KIMMIE S MILES | 7211 SCOTT HWY | | | | BLISSFIELD | MI | 49228-9621 | |
| KIMMO K SASI | KAUPPAKATU 16 A 16 | | | | 33210 TAMPERE 21 | | | FINLAND |
| KIMMO SASI | KAUPPAKATU 16 A 16 | | | | 33210 TAMPERE | | | FINLAND |
| KIMMY L CAGLE | 1624 LONG BRANCH LN | | | | MOUNT PLEASANT | TN | 38474-3200 | |
| KIM-TUYEN T TRAN | 2615 TUDOR MANOR | | | | HOUSTON | TX | 77082-7668 | |
| KIN G CHUNG | 1775 32ND AVE | | | | SAN FRANCISCO | CA | 94122-4101 | |
| KIN KWON YEE & ELLA YEE JT TEN | 1 FL | 1747 63RD ST | | | BROOKLYN | NY | 11204-2802 | |
| KIN T MOY | 891 WEST CALIFORNIA P | | | | SUNNYVALE | CA | 94086-4840 | |
| KIN YAN & MINERVA NG JT TEN | 6260 SUMMERHILL DR | | | | HUDSONVILLE | MI | 49426-8901 | |
| KINCH M VARNER JR | SUITE 1700 RIVERWOOD | 100 CUMBERLAND CIRCLE | | | ATLANTA | GA | 30339 | |
| KING A HAGEY | 344 BLUFF CITY HWY | | | | BRISTOL | TN | 37620-4644 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING C POOLE | 26872 OLD HWY 20 | | | | MADISON | AL | 35756 | |
| KING COBRA INVESTMENT CLUB | ATTN: MARK R CERVARICH | 1168 PAGE STREET | | | SAN FRANCISCO | CA | 94117 | |
| KING D HATCHETT | 4605 INDUSTRIAL | | | | FLINT | MI | 48505-3620 | |
| KING D WALKER | 338 S 7TH ST | | | | SAGINAW | MI | 48601-1823 | |
| KING E DAWSON | 7500 WINDY STREAM CIRCLE | | | | DAYTON | OH | 45414 | |
| KING E GREENWOOD | 27102 SECO CANYON ROAD | | | | SAUGUS | CA | 91350-1530 | |
| KING H ROBERSON | 3824 AGNES | | | | KANSAS CITY | MO | 64128-2539 | |
| KING HOO WONG | 35 HERNON DRIVE | | | | MILL VALLEY | CA | 94941-3264 | |
| KING MAC LELLAN | 119 SOUTH SCOTCH PLAINS AVE | | | | WESTFIELD | NJ | 07090-4435 | |
| KING R WOODWARD | 0675 MEADOWOOD DRIVE | | | | ASPEN | CO | 81611-3315 | |
| KING S BAZEMORE | 154 BUSHY AVE | | | | YONKERS | NY | 10710-5508 | |
| KING S HARRIS | 178 LUTHER ST | | | | PONTIAC | MI | 48341-2773 | |
| KING S WALKER | 3163 E AMBER RIDGE WAY | | | | PHOENIX | AZ | 85048-7785 | |
| KING WILSON CUST KORIE | WILSON UNIF GIFT MIN ACT NY | MAIN ROAD | | | ORIENT | NY | 11957 | |
| KING Y LEUNG | 73-23 177TH ST | | | | FLUSHING | NY | 11366-1520 | |
| KINGDON R HUGHES | BOX 2424 | | | | MIDLAND | TX | 79702-2424 | |
| KINGSLAND ARNOLD | 501 V.E.S. ROAD | APT  CT16 | | | LYNCHBURG | VA | 24503 | |
| KINGSLEY C LANGTRY | 529 CANTERBURY ROAD | | | | LONDON | ONTARIO | N6G 2N5 | CANADA |
| KING-YU YUNG | 411 FERNWOOD DR | | | | WESTMONT | IL | 60559-2808 | |
| KINLEE R KINCAID | 2100 S 50TH ST | | | | KANSAS CITY | KS | 66106-2411 | |
| KINNETH R WASHINGTON | 1766 PUTNAM | | | | DETROIT | MI | 48208-2021 | |
| KINNEY E REID JR | 1915 CYPRESS CREEK RD APT 130 | | | | RIVER RIDGE | LA | 70123-6048 | |
| KINNEY W BYRD | 2502A EMERALD DR | | | | EMERALD ISLE | NC | 28594 | |
| KINNIE R BRITT | 1035 DICKINSON | | | | GRAND RAPIDS | MI | 49507 | |
| KIN-PING MOY | 358 AIRPORT RD | | | | WARREN | OH | 44481-9410 | |
| KINSEY H TANNER SR & SARA D | TANNER JT TEN | 4700 E MAIN ST 1245 | | | MESA | AZ | 85105 | |
| KINSTON WALTER R SABISTON | TR HEAD & NECK PHYSICIANS | & SURGEONS PROFIT SHARING | PLAN & TRUST DTD 04/01/77 | KINSTON CLINIC NORTH | KINSTON | NC | 28501 | |
| KINUE B PERKINS | 429 FERN HILL LANE | | | | WEST CHESTER | PA | 19380-4703 | |
| KINUYO ENGELBRECHT | 1160 RIVEREDGE DR | | | | TARPON SPRINGS | FL | 34689-6249 | |
| KIP C HIETT | 5615 SOUTH WEST VILLAGE PLACE | | | | BEAVERTON | OR | 97007-3508 | |
| KIPP A REINHARDT | 3447 NORTHWOOD | | | | COLUMBIAVILLE | MI | 48421-8926 | |
| KIRA FOX & | GUY FOX JT TEN | 35 FOX RUN | | | WEST MONROE | NY | 13167-3224 | |
| KIRA J RANDO | 9712 E WINDROSE | | | | SCOTTSDALE | AZ | 85260 | |
| KIRAN PURI AMEMBAL CUST FOR | SHABAD PURI UNDER UT | UNIFORM GIFTS TO MINORS | PROVISIONS | 1250 JONES ST #703 | SAN FRANCISCO | CA | 94109-4230 | |
| KIRBY B LE BLANC | 413 ST FRANCIS STREET | | | | LAFAYETTE | LA | 70506-4330 | |
| KIRBY C REED | 30 MONTAGUE CIRCLE | | | | WINCHESTER | VA | 22601-4425 | |
| KIRBY C WILLIAMS | 615 HUNTER GREEN | | | | EVANSVILLE | IN | 47711-7219 | |
| KIRBY CLIFTON JR | ATTN KIRBY CLIFTON CONST | 845 SPRINGFIELD HWY 4 | | | GOODLETTSVILLE | TN | 37072-1130 | |
| KIRBY E BROWN | 1018 HEATHERDOWN TR | | | | MOUNTAIN HOME | AR | 72653-5015 | |
| KIRBY E WILLEMS | BOX 294 | | | | NEW WINDSOR | IL | 61465-0294 | |
| KIRBY GLENN MCLAMB | 19 COMPTON DR | | | | ASHEVILLE | NC | 28806 | |
| KIRBY HUFF | 81 SUCCESS DR | | | | BOLTON | MS | 39041-9444 | |
| KIRBY L STRAYER | 1250 DAYTON PIKE | | | | GERMANTOWN | OH | 45327 | |
| KIRBY R CARTWRIGHT | 3360 KINGSTON RD | | | | YORK | PA | 17402-4236 | |
| KIRBY RIDDICK | 4917 SIGNAL DRIVE | | | | LAS VEGAS | NV | 89130 | |
| KIRBY S DERRICK III | 136 STATE LINE ROAD | | | | HAZEL GREEN | AL | 35750-9769 | |
| KIRI BORG | 255 E 23 ST 9E | | | | NEW YORK | NY | 10010-3913 | |
| KIRIAKI KAIAFAS | 807 EMMONS | | | | LINCOLN PK | MI | 48146-3148 | |
| KIRIAKI KOTSOGIANNIS | 6681 S SENECA WAY | | | | GILBERT | AZ | 85297 | |
| KIRIL H STOJANOV | 990 LARCHWOOD RD | | | | MANSFIELD | OH | 44907-2425 | |
| KIRIT J BHANSALI & JUDITH | LYNN BHANSALI JT TEN | 152 MANOR HOUSE DR | | | HUNTSVILLE | AL | 35811-8878 | |
| KIRITKUMAR C KOTHARI & | KALPANA K KOTHARI JT TEN | 5850 130TH COURT | | | APPLE VALLEY | MN | 55124 | |
| KIRK A AINGER | 6686 KENSINGTON WAY | | | | WORTHINGTON | OH | 43085-7200 | |
| KIRK A CRONIN | 6460 N RIVER RD | | | | FREELAND | MI | 48623-9202 | |
| KIRK A DEVORE | 15530 MCCOMB CIR | | | | PORT CHARLOTTE | FL | 33981 | |
| KIRK A JOHNSON | 16040 OLD SEWARD | | | | ANCHORAGE | AK | 99516-4801 | |
| KIRK A LILLEY | 10039 41ST AVE NE | | | | SEATTLE | WA | 98125 | |
| KIRK A MAHARG | 1508 E 359TH ST | | | | EASTLAKE | OH | 44095-4125 | |
| KIRK A MICHAEL | 1829 E SAGEBRUSH AVE | | | | ALEXANDRIA | IN | 46001-8857 | |
| KIRK A NIGRO & MARY | NIGRO JT TEN | 724 MATHER AVE | | | ISHPEMING | MI | 49849 | |
| KIRK A SEAMAN | 7691 E CTY RD 1200N | | | | MATTOON | IL | 61938 | |
| KIRK A SOWRY | 718 DEBRON RD | | | | WEST MILTON | OH | 45383-1311 | |
| KIRK ALLAN JUDKINS | 559 SPRINGFIELD AVE | | | | BERKELEY HEIGHTS | NJ | 07922-1012 | |
| KIRK ASHCRAFT AS CUSTODIAN | FOR KARL GEORGE ASHCRAFT | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 3030 6TH ST | BOULDER | CO | 80304-2506 | |
| KIRK BLAINE HAGER | 8106 LAKE PLEASANT DR | | | | SPRINGFIELD | VA | 22153-3009 | |
| KIRK BRIAN SMITH | 4 PIN OAK CT | | | | TABERNACLE | NJ | 08088-8514 | |
| KIRK BROW CUST FOR | ERIC BROW | FL UTMA | 233 WALNUT ST | | FRANKENMUTH | MI | 48734-1917 | |
| KIRK BROWN | 6405 CHESANING RD | | | | CHESANING | MI | 48616-8416 | |
| KIRK C DORN | 718 OLD SAN FRANCISCO RD #117 | | | | SUNNYVALE | CA | 94086 | |
| KIRK CARROLL | BOX 630 | | | | PRESQUE ISLE | ME | 04769-0630 | |
| KIRK D BENNION | 20936 COREY DRIVE | | | | MACOMB | MI | 48044-2114 | |